| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644862 | | AAVE[.479928], AUDIO[.982], DOGE[88], KNC[23.69412], MKR[.0009878], SOL[.454887], TRX[.7608], UNI[.0491], USDT[9.15984068] | | |
| 04644863 | Contingent | AVAX[44.5002185], BTC[0.00004262], ETHW[1.583], FTT[150.673], GENE[0], GMT[910], LUNA2[4.161494], LUNC[388360.32], USD[3168.59], USDT[0] | | |
| 04644868 | | 0 | | |
| 04644882 | | NFT (386551576662444144/FTX EU - we are here! #112967)[1], NFT (505702492530245512/FTX EU - we are here! #112201)[1], NFT (542282575988108331/FTX EU - we are here! #113271)[1], OKB[0.09998767], TRX[.000844], USD[1.89], USDT[63.90080000] | | |
| 04644883 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], IOTA-PERP[0], LOOKS-PERP[0], NFT (291404126331307262/FTX EU - we are here! #138734)[1], NFT (293434669585598204/FTX EU - we are here! #138574)[1], NFT (405570336090439492/FTX EU - we are here! #138887)[1], ONE-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04644884 | | NFT (323990221686124958/FTX EU - we are here! #128376)[1], NFT (431906277442089063/FTX EU - we are here! #127117)[1], NFT (496210953348633734/FTX EU - we are here! #127764)[1], TRX[.000001], USDT[103.70531803] | | |
| 04644885 | | COPE[.00000001] | | |
| 04644887 | | NFT (325310417863741367/FTX EU - we are here! #219260)[1], NFT (327180250429243750/FTX EU - we are here! #219267)[1], NFT (551413446109372351/FTX EU - we are here! #219262)[1], SOL-PERP[0], USD[0.00] | | |
| 04644890 | | BTC[0], USD[0.29] | | |
| 04644895 | | TRX[.000777], USD[0.26] | | |
| 04644900 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018406], SOS[157478], USD[1.88] | | |
| 04644901 | | BAO[1], BTC[0], GALA[0], GMT[0], GST[0], GST-PERP[0], SOL[0.00000001], TRX[0.00250053], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04644911 | | USDT[145.45000000] | | |
| 04644912 | | LUNC[.0006244], PEOPLE-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04644917 | | BTC[0.00014590], FTT[1.7994], SOL[.24994] | | |
| 04644918 | | NFT (357841957772533034/FTX Crypto Cup 2022 Key #874)[1], USD[4153.76] | Yes | |
| 04644935 | | 1INCH[-0.11626900], 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], BIT[.63873354], CUSDT-PERP[0], DOT[0], DOT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], MOB-PERP[0], NFT (449441897042234287/FTX EU - we are here! #149736)[1], OKB[0], OKB-PERP[0], REN-PERP[0], RSR[1], TRX[.002331], USD[0.83], USDT[0.02955769] | Yes | |
| 04644939 | | TRX[.000778], USDT[.09] | | |
| 04644948 | | AKRO[1], BTC[.00006154], KIN[1], SOL[.00226182], TSLA[1.75725855], USD[0.44] | Yes | |
| 04644949 | Contingent | FTT[3880.5], LUNA2[0.00000001], LUNA2_LOCKED[41.19125997], LUNC[0], SOL[0.01576557], USD[0.13], USDT[84.07761788], USTC[.99506] | | USDT[84.048766] |
| 04644978 | | TRX[.041339], USDT[0.00000010] | | |
| 04644981 | | COPE[.00000001] | | |
| 04644989 | | NFT (397292776810265048/The Hill by FTX #4633)[1], NFT (459357176343634334/FTX Crypto Cup 2022 Key #3700)[1] | | |
| 04644990 | | USD[0.01], USDT[0.54652727] | | |
| 04645004 | | 0 | | |
| 04645006 | | COPE[.00000001] | | |
| 04645007 | | NFT (316835786752362497/FTX EU - we are here! #32019)[1], NFT (424845017884966901/FTX EU - we are here! #32404)[1], NFT (541490336130086686/FTX EU - we are here! #32267)[1] | | |
| 04645008 | | TONCOIN[.05778729] | | |
| 04645011 | | BNB[.00102703], DOGE[0], USD[0.00] | | |
| 04645012 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.00858203], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[-0.00000036], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04645017 | | LTC[0], USD[0.00] | | |
| 04645021 | Contingent | AAPL[1.4292514], AMD[1.00886389], AMZN[14.5951892], BCH[.33070565], BNB[.00112366], BTC[0.20150558], COIN[24.26524677], CRO[3295.38793585], DOGE[310.99360473], ETH[0.22141972], ETHW[.22122819], FB[.5798898], FTT[30.04029133], GOGGL[.00041364], GOOGLPRE[0], HOOD[144.25986674], JOE[148.97345597], LUNA2[0.13291580], LUNA2_LOCKED[0.31013688], LUNC[5281.17024482], NFLX[.0499449], NVDA[.001892], PYPL[.6046713], SOL[1.375362], SPY[0.00004060], TSLA[.0027572], TSM[.00481], USD[16290.19] | Yes | |
| 04645024 | | USD[2.48] | | |
| 04645028 | | COPE[.00000001] | | |
| 04645029 | | SOL[.35486943], USD[0.00] | | |
| 04645031 | Contingent | APE[5], ATOM[1.5], AVAX[1.39992], FTT[.4], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], NEAR[14.60594], SOL[.94849], TONCOIN[50], USD[52.01] | | |
| 04645038 | | LTC[3.84911617], USD[1.05] | | |
| 04645042 | | AUD[15], DENT[1], RSR[1], SOL[.00001274], USD[0.01] | | |
| 04645048 | | XRP[.5] | | |
| 04645059 | | BAO[1], DENT[1], FTT[1.09978], KIN[1], NFT (575149169638251442/The Hill by FTX #13581)[1], USD[0.00], USDT[0] | | |
| 04645065 | | BAO[1], ETH[.01028449], ETHW[.01016389], KIN[2], NFT (342697955023809993/Japan Ticket Stub #574)[1], NFT (346700899934382781/Netherlands Ticket Stub #1299)[1], NFT (352881722463302341/FTX Crypto Cup 2022 Key #21383)[1], NFT (369982098585252087/Belgium Ticket Stub #131)[1], NFT (393079632017783690/Silverstone Ticket Stub #121)[1], NFT (477488646261998632/Austin Ticket Stub #805)[1], NFT (491939276187230416/Singapore Ticket Stub #275)[1], NFT (496079279119862040/Montreal Ticket Stub #1713)[1], NFT (559655545633086467/The Hill by FTX #6921)[1], NFT (564560739178910753/Mexico Ticket Stub #536)[1], TSM[.51258842], USD[165.11], USDT[11.02090147] | Yes | |
| 04645080 | | USD[0.00] | | |
| 04645081 | | NFT (371707450215414646/FTX EU - we are here! #176372)[1], NFT (568053065219411886/FTX EU - we are here! #176473)[1] | | |
| 04645085 | | AAVE[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], OP-PERP[0], SOL[0], TRX-PERP[0], USD[100.14], USDT[0.00000009] | | |
| 04645087 | | COPE[.15] | | |
| 04645094 | | DOGE[247.90614], DOGEBULL[6683.948049], TRX[.000843], USD[98.85], USDT[0], XRP[.96903] | | |
| 04645101 | | HT[0], LUNC[0], SOL[0], TRX[.002331] | | |
| 04645103 | | ETH[2.09966346], ETHW[2.09878164] | Yes | |
| 04645105 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 04645108 | | TRX[.007362], USD[0.00], USDT[0.82679955] | | |
| 04645109 | | BTC[.00259013], KIN[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04645110 | Contingent | FTT[0.03151694], NFT (288959498704803614/The Hill by FTX #28760)[1], SRM[1.86529985], SRM_LOCKED[80.66176189], USD[0.00] | Yes | |
| 04645119 | | NFT (514354441280650749/The Hill by FTX #21811)[1], SOL[.29285325] | Yes | |
| 04645121 | | NFT (445491966448389948/FTX EU - we are here! #229428)[1] | | |
| 04645129 | | USDT[0.07056681] | | |
| 04645132 | | BTC[.00135456] | | |
| 04645134 | | TRX[.00857] | | |
| 04645136 | | TRX[.000778], UMEE[820], USD[0.50], USDT[0] | | |
| 04645138 | | AKRO[1], AUD[0.11], DENT[1], KIN[1], UBXT[1], USD[0.01] | | |
| 04645144 | Contingent | KIN[2], LTC[0.00188876], LUNA2[0.00008703], LUNA2_LOCKED[0.00020307], LUNC[18.95113471], TRX[-0.38274749], USD[-0.64], USDT[0.98120377] | | |
| 04645149 | | ETH[.69], ETHW[.7], TRX[185.11434011] | | |
| 04645178 | | APE-PERP[0], AUD[0.00], CAKE-PERP[0], PUNDIX-PERP[0], USD[-52.68], USDT[140.87474018], XRP-PERP[0] | | |
| 04645185 | | MATIC[3.14036449], USD[15.74] | Yes | |
| 04645187 | | USDT[0.16683380], XPLA[9.952] | | |
| 04645191 | Contingent | FTT[0.03206589], NFT (505985475048029721/The Hill by FTX #28851)[1], SRM[1.80333979], SRM_LOCKED[77.99969898], USD[0.09] | Yes | |
| 04645197 | | ALGO[0.00005848], BNB[0], MATIC[0.00008030], TRX[.000001], USDT[0.00044104] | | |
| 04645202 | | ETH[1.657], USD[10066.99], USDT[0] | | |
| 04645210 | | USD[0.00] | | |
| 04645220 | | BTC[.49356851], USD[9946.05], USDT[0.00018324] | | |
| 04645223 | | ADABULL[69.6961976], TRX[.000777], USD[0.01], USDT[0] | | |
| 04645227 | | COMP[.00003752], TRX[.00001], USD[0.01], USDT[0] | | |
| 04645238 | | USDT[55.54] | | |
| 04645242 | | USDT[0.00001209] | | |
| 04645245 | | COPE[.15] | | |
| 04645246 | | TRX[.000778], USD[1580.71], USDT[1150.76110224] | Yes | |
| 04645247 | Contingent | FTT[0.02921272], NFT (419318166389952287/The Hill by FTX #28854)[1], SRM[1.80333938], SRM_LOCKED[77.99969898], USD[0.08] | Yes | |
| 04645269 | | USD[0.00] | | |
| 04645271 | | DENT[1], KIN[2], TONCOIN[77.0012381], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04645277 | | XRP[.133004] | | |
| 04645279 | Contingent | AVAX[.00019203], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], NFT (375159611921999850/Hungary Ticket Stub #1210)[1], NFT (492304819307575883/The Hill by FTX #3199)[1], TRX[.00000081], USD[4740.69], USDT[.00038357] | Yes | |
| 04645280 | | USD[58.56] | | |
| 04645283 | | AKRO[2], DENT[1], GARI[5297.96288954], KIN[2], MATIC[1], MBS[15552.55670005], UBXT[2], USD[0.00], USDT[0] | | |
| 04645294 | Contingent | FTT[780.822453], NFT (342868355813496291/FTX EU - we are here! #109446)[1], NFT (526295097326040614/FTX EU - we are here! #108964)[1], NFT (557218461818533991/FTX EU - we are here! #110037)[1], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[5781.55] | | |
| 04645297 | | ATLAS[628] | | |
| 04645301 | | BAO[2], GST[26.15077926], KIN[4], TRX[1.001554], UBXT[1], USD[226.14], USDT[0] | Yes | |
| 04645307 | | FTT[0.00000399], TRX[.001924], USDT[0] | | |
| 04645309 | | BTC[0.00000606], ETH[.0007628], ETHW[.0007628], TRX[.000778], USDT[0.03693906] | | |
| 04645315 | | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], JPY[0.00], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 04645316 | | USD[12.96] | | |
| 04645322 | | AKRO[1], BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04645334 | Contingent | ALGO[0], APE[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[.00714], LUNA2_LOCKED[.0167], LUNC[1554.09522132], MXN[0.00], SOL[0], USD[151.53], XRP[0] | Yes | |
| 04645338 | | APE[0], BAO[3], KIN[2], USDT[0] | | |
| 04645344 | | COPE[.15] | | |
| 04645352 | | COPE[.00000001] | | |
| 04645359 | | SOL[0], TRX[.001556] | | |
| 04645360 | | TRUMP2024[0], USD[-0.22], USDT[78546.67249800] | | |
| 04645361 | Contingent | BTC[.00003468], ETH[.00070801], ETHW[1.07907888], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.99827393], TRX[.000808], USD[1.60] | Yes | |
| 04645362 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 04645364 | | NFT (345421889505707229/FTX EU - we are here! #70253)[1], NFT (428943840396259569/FTX EU - we are here! #70146)[1], NFT (479826357089397137/FTX EU - we are here! #70197)[1], TRX[.000778], USDT[0.00000344] | | |
| 04645367 | | USD[0.97] | | |
| 04645371 | | USD[0.00] | | |
| 04645373 | | ETH-PERP[0], TRX[.000777], USD[23.99] | | |
| 04645375 | | COPE[.00000001] | | |
| 04645378 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00099981], GMT[0.00000006], GMT-PERP[0], GST[.086529], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081838], LUNC-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX[24], TRX-PERP[0], USD[0.10], USDT[0.02000000], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 04645381 | | COPE[.15] | | |
| 04645383 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04645391 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04645392 | | DENT[1], KIN[1], USD[0.00] | | |
| 04645395 | | APE-PERP[0], TRX[.415301], USD[0.04], USDT[0.00736114] | | |
| 04645396 | | ALGO[0], APE[0], AVAX[.00000001], BNB[0.00000002], BTC[0], ETH[0], NFT (288767770662401190/FTX Crypto Cup 2022 Key #15816)[1], NFT (307277309117233125/FTX EU - we are here! #225179)[1], NFT (365211807080773882/FTX EU - we are here! #225151)[1], NFT (553629146255966352/FTX EU - we are here! #225138)[1], SOL[0], TRX[0.10926300], USD[80.45], USDT[0.00474343] | | |
| 04645401 | | USD[0.04] | | |
| 04645403 | | COPE[.15] | | |
| 04645404 | | GENE[10.1], TRX[.000843], USD[1.00], USDT[0] | | |
| 04645414 | | COPE[.00000001] | | |
| 04645419 | | AKRO[8], ATOM[.00619197], BAO[100], DENT[11], KIN[79], RSR[3], TRX[6], UBXT[7], USD[0.00], WRX[10104.36391756] | Yes | |
| 04645420 | | BAO[1], TRX[0] | | |
| 04645422 | | COPE[.00000001] | | |
| 04645427 | | USD[0.01], USDT[647.85000000] | | |
| 04645445 | | GENE[24], TRX[.000777], USD[22.92], USDT[0] | | |
| 04645454 | | XRP[1050.89944482] | Yes | |
| 04645455 | | COPE[.00000001] | | |
| 04645461 | | COPE[.00000001] | | |
| 04645466 | | TRX[.000778] | | |
| 04645469 | | COPE[.15] | | |
| 04645475 | | APE[161.62653277], BTC[.00078367], BTC-PERP[0], ETH-PERP[0], GBP[1107.11], SOL[0.00164303], USD[-1253.42] | | |
| 04645480 | | COPE[.00000001] | | |
| 04645483 | | AVAX[.09674], BTC[0.25018515], MATIC[.8], USD[5.66] | | |
| 04645484 | Contingent | AKRO[2], APE[6.11946641, ATOM[3.14560332], AVAX[2.26702385], AXS[5.67755994], BAO[19], BTC[.0180193], DENT[3], ETH[.30633238], ETHW[.30614198], KIN[12], LINK[30.50250862], LUNA2[0.38894338], LUNA2_LOCKED[0.90036043], LUNC[6.76573183], MANA[29.87380733], MATIC[321.40794069], RSR[3], SAND[61.0411343], SOL[5.33703922], TRX[1], UBXT[3], USD[0.68], XRP[226.37921355] | Yes | |
| 04645493 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000001] | | |
| 04645508 | | APE[.05188], TRX[.000816], USD[0.00], USDT[0] | | |
| 04645518 | | NFT (323034958601088946/FTX EU - we are here! #52525)[1], NFT (384628453234339976/FTX EU - we are here! #52177)[1], NFT (511394376582988228/FTX EU - we are here! #52450)[1] | | |
| 04645525 | | USD[1.87] | Yes | |
| 04645528 | | BTC[.00000001], USD[0.00], USDT[42.50457881], XRP[0] | Yes | |
| 04645540 | | BTC[.00045783], LTC[4.19009249], USD[0.00] | | |
| 04645544 | | AUD[0.00], DENT[1], KIN[1] | | |
| 04645553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04645555 | | FTT[5.39892], USDT[.1234] | | |
| 04645569 | | ETHBULL[.00009554], OMG-PERP[0], USD[-37.69], USDT[56.62029287] | Yes | |
| 04645573 | | 1INCH[0], AXS[0], BNB[.00000036], BTC[0.00000002], BTC-PERP[0], CUSDT[0], FTT[0], SOL[0.00004844], SOL-0624[0], USD[0.24], USDT[0] | Yes | |
| 04645580 | | BTC[0] | Yes | |
| 04645589 | | TRX[.158363], TRX-PERP[0], USD[9.17] | | |
| 04645601 | | BTC[0], BVOL[0], IBVOL[0], USD[0.00], USDT[0] | | |
| 04645605 | Contingent | 1INCH[.21505], AGLD-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.08845877], BTC-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], ETC-PERP[0], ETH[0.51302152], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.16352114], GMT-PERP[0], GST-PERP[0], LUNA2[0.00174242], LUNA2_LOCKED[0.00406565], LUNC[348.65024342], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (375436808085156836/Medallion of Memoria)[1], NFT (401468847298459185/Medallion of Memoria)[1], NFT (455685831234724074/The Reflection of Love #2386)[1], NFT (479862424652634813/The Hill by FTX #10935)[1], NFT (563104973157918936/FTX Crypto Cup 2022 Key #3402)[1], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[1.0001188], USD[160.01], USDT[0.24587757], USDT-PERP[0], USTC[0.02000000], USTC-PERP[0], XRP[0.98383544], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04645607 | | XRP[8.847293] | | |
| 04645612 | | TRX[.995626], USDT[1.61421184], XRP[.750007] | | |
| 04645622 | | BNB[.03002], BTC[.0001001], SOL[.0401], USD[0.36], XRP[14.01] | | |
| 04645623 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[94.67], ZRX-PERP[0] | | |
| 04645628 | | USDT[0] | | |
| 04645631 | | DOGE[54962.5074], DOGE-0624[0], USD[1.03], USDT[1.35252728] | | |
| 04645633 | Contingent | AVAX[7.1], BNB[.58], BTC[.0099], DOT[15.9], ENJ[16], ETH[.268], ETHW[.109], FTT[.6], LINK[13.6], LUNA2[0.20099516], LUNA2_LOCKED[0.46898871], LUNC[26192.4925301], MATIC[97], SOL[5.86], UNI[12], USD[0.20] | | |
| 04645635 | | LOOKS-PERP[0], TRX[.001554], USD[0.02] | | |
| 04645661 | | NFT (327724108477303574/FTX EU - we are here! #160899)[1], NFT (351003724973818298/FTX EU - we are here! #161302)[1], NFT (382084418214535685/FTX EU - we are here! #160480)[1] | | |
| 04645662 | | LINK-PERP[0], SOL[0], USD[0.00] | | |

Schedule F18: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04645666 | | USD[0.00] | | |
| 04645673 | | BRZ[.09686769], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04645684 | | BTC[.0107], FTT[3.5], USDT[.2849303] | | |
| 04645686 | | USDT[1.07801318] | | |
| 04645687 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.02197902], LUNA2_LOCKED[0.05128440], LUNC[4785.98], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[136.30], USDT[0.00001290], ZRX-PERP[0] | | |
| 04645693 | Contingent | APE[37.35665674], BAO[10], CRO[4921.97004959], KIN[4], LUNA2[1.43463423], LUNA2_LOCKED[3.22884911], LUNC[238.71364412], RSR[1], SOL[2.09026869], TONCOIN[444.37868206], TRX[1], USD[0.00], USDT[35.70948325] | Yes | |
| 04645694 | | USD[0.06] | | |
| 04645696 | | BTC[0.00001521], CRO[400], FTT[9.1], TONCOIN-PERP[0], USD[0.73], USDT[0] | | |
| 04645699 | | AXS[13.07], BTC[0.03520058], BTT[137985449.831928], CHZ[28.97], GMT[343], JST[5039.6176], LTC[.00367], NEAR[44.97373], SAND[93.43], TRX[14378.005221], USDT[71.83787704] | | |
| 04645708 | Contingent | AMPL[0], ATLAS[340], GALA[40], LUNA2[0.18352966], LUNA2_LOCKED[0.42823587], RAY[3], SHIB[400000], SPELL[1900], USD[0.00], USDT[0] | | |
| 04645713 | | BAO[3], KIN[1], USDT[0] | Yes | |
| 04645719 | | 0 | | |
| 04645721 | | LTC[.00640666], TRX[45.9682], USDT[.02277825] | | |
| 04645728 | | USD[612.74] | | |
| 04645731 | | BNB[0], XRP[.0095] | | |
| 04645736 | | USDT[0] | | |
| 04645739 | | TRX[.000009] | | |
| 04645740 | | USD[0.04], USDT[0.00991869], XRP[.9857] | | |
| 04645741 | | NFT (317863174791738449/FTX EU - we are here! #198206)[1], NFT (320372659037682054/FTX EU - we are here! #195991)[1], NFT (545184796101422705/FTX EU - we are here! #198343)[1] | | |
| 04645745 | | BNB[0.00000001], TRX[0.01409871] | | |
| 04645749 | | BTC-PERP[0], IMX[.00491645], USD[0.08], USDT[.002] | | |
| 04645750 | | TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04645753 | | ATLAS[1.6] | | |
| 04645755 | | AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.08355092], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], EDEN-PERP[0], FIDA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[-110.7], LUNC-PERP[-1221000], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFA-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RVN-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[519.76], USDT[0.00000004], XRP[2163.75251768] | | |
| 04645762 | | 0 | | |
| 04645774 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-6.27], USDT[6.92934456], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04645777 | | BAO[1], DENT[1], NFT (487961003037885462/FTX EU - we are here! #213632)[1], NFT (501682402172511844/FTX EU - we are here! #213553)[1], NFT (513864812058258038/FTX EU - we are here! #213598)[1], TRX[.000777], USDT[0.00000769] | | |
| 04645782 | | ATOM-PERP[0], CHR-PERP[0], DOGE-PERP[0], LOOKS[.9614], TRX[.000006], USD[2.17], USDT[0] | | |
| 04645808 | | CQT[733.37193781] | | |
| 04645813 | | BAO[1], BAT[.0000728], ETH[.00000002], ETHW[.00000002], FTT[.0000149], GBP[0.00], KIN[1], MANA[.00002017], SAND[.00002604], SHIB[1.91844921], SOL[0], STMX[.0036249], USD[0.00], XRP[0] | Yes | |
| 04645815 | | USD[0.00] | | |
| 04645838 | | BTC[.09106999], SOL[.9998] | | |
| 04645854 | Contingent | ETH[.499905], ETHW[.499905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064168], SOL[4.99905], USD[0.79] | | |
| 04645862 | | 0 | | |
| 04645866 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00676290], LUNA2_LOCKED[0.01578011], LUNC[0.00301316], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC[0.95732009] | Yes | |
| 04645873 | | XRP[147.89477482] | Yes | |
| 04645878 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 04645879 | | ETH[0] | | |
| 04645882 | | SOL[.00029356], USDT[0.02547707] | | |
| 04645889 | Contingent | APE-PERP[0], BAO[2], ETH[.10138444], ETH-PERP[0], ETHW[.10034196], FTT[0.46634986], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00762472], NFT (300646459509587334/Hungary Ticket Stub #131)[1], NFT (388389172865847722/Netherlands Ticket Stub #1404)[1], NFT (400042204624091132/Singapore Ticket Stub #1042)[1], NFT (430731337932322507/The Hill by FTX #3409)[1], NFT (438368051219747690/Mexico Ticket Stub #1835)[1], NFT (510644369669432875/Japan Ticket Stub #1959)[1], NFT (545051865470975895/France Ticket Stub #1321)[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04645893 | | ETH[0], TRX[.000006] | | |
| 04645900 | | TONCOIN[111.33889332], TRX[.000777], USD[0.48], USDT[0.00000001] | | |
| 04645907 | | BRZ[5.56095935], BTC[.0367], USD[0.09] | | |
| 04645910 | | TRX[.001555], USDT[0] | | |
| 04645913 | | BTC[0], GOG[0], USD[0.25], USDT[0] | Yes | |
| 04645914 | | AUDIO[19.996], CRO[366.78136298], LINK[5.00302311], NFT (467078802904637941/FTX EU - we are here! #247237)[1], USD[2.81], USDT[0] | | |
| 04645915 | | BTC[.10253094], ETH[.74173297], ETHW[.74173297] | | |
| 04645916 | | NFT (483122692178429770/FTX EU - we are here! #276221)[1], NFT (505242458902848197/FTX EU - we are here! #276231)[1], NFT (543065714330676890/FTX EU - we are here! #276169)[1], USD[0.00] | | |
| 04645929 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 04645930 | Contingent | BTC[0.00000627], DOGE-PERP[0], GST[.099734], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085152], TONCOIN[.09354], TONCOIN-PERP[0], USD[1.50], USDT[0.00635638], XPLA[.004159], XRP[261.487753] | | |
| 04645931 | | USD[293.55] | Yes | |
| 04645939 | | NFT (393128099307317439/The Hill by FTX #32330)[1], USDT[12.51694177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04645949 | | AAPL[.57459444], AKRO[1], BABA[2.44165863], BAO[2], BNB[.11685761], BTC[.03200637], DENT[3], KIN[6], MTL[27.47768423], RSR[1], USD[0.74] | Yes | |
| 04645958 | | BTC[0], NFT (289683542479541372/FTX EU - we are here! #186385)[1], NFT (427447715510812184/FTX EU - we are here! #185984)[1], NFT (507906902290609700/FTX EU - we are here! #186677)[1], TRX[0], USD[0.00] | Yes | |
| 04645976 | | BTC[0.00147123] | | |
| 04645982 | Contingent | AKRO[2], ARKK[.02087035], BAO[2], COMP[.00000711], DOGE[287.27999148], ETH[.00005226], JPY[0.01], KIN[5], LUNA2[0.22949572], LUNA2_LOCKED[0.53445859], LUNC[5167.53607481], RSR[2], SAND[0], TSLA[.01355437], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04645986 | | TRX[.000777] | Yes | |
| 04645989 | | TONCOIN[1] | | |
| 04645993 | | FTT[821.86213935], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04646001 | | TRX[.000777], USDT[0] | | |
| 04646002 | | AKRO[1], AUD[0.00], BTC[0.03661781], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[23.69], USDT[0] | Yes | |
| 04646005 | | ADA-PERP[-.5], BTC[0.00030904], BTC-PERP[0], USD[3.56], USDT[0.00027087] | | |
| 04646012 | | BAO[1], GENE[2.4253627], USD[0.00] | | |
| 04646017 | | BTC[0], ETH[0], FTT[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 04646030 | | BTC-PERP[0], SOL-PERP[0], TRX[.000779], USD[5.67], USDT[0.00000001] | | |
| 04646035 | | USD[0.00] | | |
| 04646043 | | DENT[10600], KBTT[51000], USD[0.30] | | |
| 04646047 | | BCH[.41588 3], FTT[0.28102765], GST[190.7044], PORT[118.4], USD[0.78], USDT[84.27700640] | | |
| 04646049 | | BAO[2], MATIC[67.15100606], SOL[5.24475229], USDT[0.00000001] | Yes | |
| 04646067 | | BAO[3], KIN[2], TRX[.000781], USDT[0.00000024] | Yes | |
| 04646077 | | NFT (420850568889825732/FTX Crypto Cup 2022 Key #23291)[1] | | |
| 04646096 | | GENE[24.994], NFT (306506069210535239/The Hill by FTX #26689)[1], NFT (450601420521843119/FTX EU - we are here! #278756)[1], NFT (462913956471935161/FTX EU - we are here! #278762)[1], STG[.2618], TRX[.000777], USD[0.00], USDT[0] | | |
| 04646102 | | USD[2.06], USDT[.19377625] | | |
| 04646106 | | AKRO[1], KIN[2], TONCOIN[865.65426701], TRX[1], USD[636.76] | Yes | |
| 04646111 | | COPE[.00000001] | | |
| 04646113 | | NFT (289550782080529157/FTX EU - we are here! #115802)[1], NFT (302844398748544830/Mexico Ticket Stub #1581)[1], NFT (335865327264755755/FTX EU - we are here! #115903)[1], NFT (352823097176614035/The Hill by FTX #9050)[1], NFT (376419735915223877/Baku Ticket Stub #2156)[1], NFT (423108291227527706/FTX EU - we are here! #115620)[1], NFT (479919189694448844/Austria Ticket Stub #489)[1], NFT (560986287623398858/FTX Crypto Cup 2022 Key #1042)[1] | Yes | |
| 04646121 | | BNB[.0053905], USDT[1.17842407] | | |
| 04646128 | Contingent | ETH[.53721823], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086], TRX[.000777], USDT[0.00941996] | | |
| 04646133 | | NFT (336326683570669403/FTX EU - we are here! #228395)[1], NFT (393396465852415987/FTX EU - we are here! #228385)[1], NFT (560673897830867800/FTX EU - we are here! #228369)[1] | | |
| 04646138 | | BNB[.00532659], USDT[1.94010542] | | |
| 04646144 | | BNB[.05297425], ETH[.00512779], ETHW[.00512779], SHIB[500000], USD[0.00] | | |
| 04646145 | | ETH[0], TRX[.001555], USD[0.00] | | |
| 04646148 | | GODS[68.8], TRX[.000777], USD[0.01] | | |
| 04646149 | | BTC[.002] | | |
| 04646151 | | COPE[.00000001] | | |
| 04646154 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1364.3962855], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[758.30], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04646171 | | COPE[.00000001] | | |
| 04646174 | | TRX[.000777], USDT[2.52899055] | | |
| 04646178 | | BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], USD[0.00], USDT[0] | | |
| 04646184 | | RUNE[4.5], TRX[.000777], USDT[0.05089135] | | |
| 04646185 | | COPE[.00000001] | | |
| 04646186 | | TONCOIN[.08], USD[0.00] | | |
| 04646199 | | BAO[1], MATIC[0], XRP[.00028966] | Yes | |
| 04646207 | | COPE[.00000001] | | |
| 04646210 | | NFT (309541766935344017/Baku Ticket Stub #1603)[1], NFT (488137380072861413/FTX Crypto Cup 2022 Key #21535)[1], TRX[.000018], USD[0.01], USDT[9.98] | | |
| 04646212 | | USD[0.01] | | |
| 04646222 | | USD[0.01], USDT[68.57619646] | Yes | |
| 04646225 | | COPE[.15000001] | | |
| 04646233 | | BTC[.0099] | | |
| 04646246 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04646247 | | BTC[0.00007156], BTC-PERP[0], GST-PERP[0], USD[0.19], USDT[0.66825813] | | |
| 04646249 | | BNB[0], BTC[0.07491227], ETH[0.00178524], ETHW[0.00178524], MATIC[0.36186319], TRX[.47922026], USD[0.00], USDT[0.00012137] | | |
| 04646251 | | BTC[.00038738], ETH[.00545465], ETHW[.0053862], USD[0.00] | Yes | |
| 04646256 | | XPLA[19.679] | | |
| 04646257 | | BAO[19], BTC[.08901967], CRO[1098.24950471], DENT[3], FIDA[1], FTT[.27212482], GALA[1912.65796963], GBP[0.00], KIN[24], TRX[1], UBXT[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04646266 | | BOLSONARO2022[0], BRZ[0], BTC[.04613163], EUR[0.00], USD[190.21], USDT[0.00005268] | | |
| 04646267 | | ETHW[.00019286], USDT[1.02911041], XRP[.201737] | | |
| 04646268 | | USD[4.60] | | |
| 04646270 | | USD[31.31], USDT[0] | | |
| 04646276 | | BTC[.00507], SPELL[28773.8221195] | | |
| 04646278 | | AKRO[3], BAO[3], GBP[0.00], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04646310 | | ATOM[.089], SOL[0], TRX[0.02099855], USD[0.01], USDT[0.01295681] | | |
| 04646311 | | COPE[.00000001] | | |
| 04646313 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001201] | | |
| 04646315 | | BAO[3], USDT[0.00075296] | Yes | |
| 04646321 | | TONCOIN[25.9], TRX[.000777], USD[0.12], USDT[0] | | |
| 04646324 | | USDT[0] | | |
| 04646325 | | COPE[.15] | | |
| 04646326 | | BTC[0], DYDX[0], USD[0.00], USDT[0.00016229], XRP[0] | | |
| 04646335 | | BAO[1], USDT[0] | Yes | |
| 04646337 | Contingent | APE[.00008643], ATOM[3.83469359], BNB[.00014911], BTC[0.00871618], CRO[430.02824232], DOGE[377.55191894], DOT[3.86965076], ETH[0.0000871], ETHW[0.11230518], FTM[.00536257], FTT[0.09044588], GMT[.00059227], KIN[1], LUNA2[0.19242415], LUNA2_LOCKED[0.44898970], LUNC[.00098958], MATIC[.01515154], NFT[321555694089051207/FTX EU - we are here! #92297][1], NFT[383912461496364332/FTX EU - we are here! #92443][1], NFT[425578227562023936/FTX EU - we are here! #92050][1], SOL[1.03656276], SOL-PERP[0], TRX[17.998158], USD[101.03], USDT[4.18388548], USDT-PERP[0] | Yes | |
| 04646338 | | USDT[0] | | |
| 04646341 | | NFT[296031590668514805/FTX EU - we are here! #218307][1], NFT[329950731532976627/FTX EU - we are here! #218341][1], NFT[573200691126046079/FTX EU - we are here! #218323][1] | | |
| 04646343 | | DOGE-PERP[0], FTM-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.54], USDT[.91], XRP-PERP[0] | | |
| 04646346 | | AUDIO[1], DOGE[1], RSR[2], USD[1576.26] | | |
| 04646347 | | XRP[.5783883] | Yes | |
| 04646348 | | FTT[.02963034], NFT[342210559442116777/Montreal Ticket Stub #1811][1], NFT[489326314280186782/Singapore Ticket Stub #1976][1], TRX[.000777], USD[1.75], USDT[968.32443842] | Yes | |
| 04646352 | | BNB[.00003364], BTC[.00013789], ETH[.1109898], NFT[289360884095595273/Mexico Ticket Stub #858][1], USDT[1283.8522314] | Yes | |
| 04646355 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071509], ETH-PERP[0], ETHW[0.00071509], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[38714.85], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04646357 | | FTT[11.08415394], USD[0.00] | | |
| 04646364 | | NFT[354045654188514648/FTX EU - we are here! #170367][1], NFT[417094779277820059/FTX EU - we are here! #170682][1], NFT[538493243541497048/FTX EU - we are here! #170833][1] | | |
| 04646365 | | FTT[.0496], GT[1.4997], USD[0.25] | | |
| 04646370 | | SOL[0] | | |
| 04646375 | Contingent | ETH[.0509898], ETHW[.0509898], LUNA2[0.94990084], LUNA2_LOCKED[2.21643531], LUNC[3.06], USD[4.09] | | |
| 04646377 | Contingent, Disputed | USD[0.04] | Yes | |
| 04646379 | | USDT[1.19189881] | | |
| 04646383 | Contingent | APE[0.00000708], AVAX[0.00000583], BAO[7], BNB[0.00000070], BTC[0.03373006], BTC-PERP[0], DENT[1], DOT[0.00002202], ETH-PERP[0], KIN[5], LINK[0.00000972], LUNA2[0.14500403], LUNA2_LOCKED[0.33824418], LUNC[0.46738384], NEAR[0.00001777], SOL[0.00000216], USD[0.00] | Yes | |
| 04646390 | | NFT[301085232572495110/FTX EU - we are here! #199205][1], NFT[510126398473517026/FTX EU - we are here! #199258][1], NFT[545369851559811041/FTX EU - we are here! #199149][1] | | |
| 04646394 | | USD[0.00] | | |
| 04646395 | | SOL[.00000001], TRX[0] | | |
| 04646398 | | MER[32.162402] | | |
| 04646406 | | BNB[0], TRX[0.00537900], USD[0.00] | | |
| 04646419 | | STG[39.09000726], USD[0.10] | | |
| 04646420 | | USDT[0] | | |
| 04646423 | | TRX[.001554], USDT[9.83061374] | | |
| 04646435 | | BNB[.0250189], GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 04646444 | | USDT[0] | | |
| 04646449 | | BAO[1], TRX[1], USD[0.00], XPLA[75.42803012] | Yes | |
| 04646455 | | TRX[.000777], USD[0.00], USDT[12] | | |
| 04646456 | | ATOM[1.771016], BNB[.00962819], FTT[.09998], TRX[.001554], USD[79.18], USDT[4.732364] | | |
| 04646460 | | ATLAS[6368.95], FTT[0.00561282], TRX[.000777], USD[0.07] | | |
| 04646466 | | SOL[0], XRP[0] | | |
| 04646470 | | ETH[0] | | |
| 04646471 | | TRX[.000778] | | |
| 04646475 | | USDT[0] | | |
| 04646477 | | DENT[1], TRX[.000777], USDT[0.00001663] | | |
| 04646484 | | TRX[0], USD[0.01], USDT[0] | | |
| 04646485 | Contingent | LUNA2[0.00055255], LUNA2_LOCKED[0.00128929], LUNC[.00178], TONCOIN[.02364], USD[2.07], USDT[0] | | |
| 04646490 | Contingent | APE[25.8529671 1], APE-PERP[0], BNB-PERP[0], BTC[0.01291069], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO[669.876519], DOT[40.93085670], DOT-PERP[0], ETH[0.11834540], ETH-PERP[0], ETHW[0], FTT[8.87001710], FTT-PERP[0], LUNA2[0.58087680], LUNA2_LOCKED[1.35537921], LUNC[0], LUNC-PERP[0], RAY[203.76142937], SOL[3.11199023], SOL-0624[0], SOL-PERP[0], USD[4.65], USDT[0], USTC-PERP[0], XRP[50.18136557] | | DOT[40.893751], ETH[.118317], USD[4.63] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04646498 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04646512 | | USDT[0] | | |
| 04646513 | | GBP[0.00], USDT[.00000023] | Yes | |
| 04646522 | | AKRO[1], BAO[2], DENT[1], GMT[.55664421], KIN[1], SOL[.0036172], SXP[1], TOMO[1], TRX[1.000006], UBXT[4], USD[0.36], USDT[0.42640390] | | |
| 04646523 | | LTC[0], USDT[2.48044839] | | |
| 04646525 | | USD[0.00] | | |
| 04646533 | | AKRO[7], BAO[26], DENT[8], ETH[0], KIN[22], NFT [389318280519350185/FTX EU - we are here! #13906][1], NFT [401893305025136403/FTX EU - we are here! #14280][1], NFT [446758906696766423/FTX EU - we are here! #14210][1], RSR[3], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04646534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[.19532862], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04646535 | | USD[0.00], USDT[0.00050371] | | |
| 04646538 | | NFT [341381435630822895/FTX EU - we are here! #177298][1], NFT [384830160806683994/FTX EU - we are here! #178217][1], NFT [576430967303034663/FTX EU - we are here! #177096][1] | | |
| 04646545 | | AR-PERP[0], USD[0.32] | | |
| 04646547 | Contingent | AKRO[2588.5052400], ATLAS[1627.73387229], ATOM[3.39954], DOT[14.04890738], FTM[174.9794], FTT[0], IMX[14.72784397], LINK[0], LUNA2[0.09931474], LUNA2_LOCKED[0.23173440], LUNC[.009598], MATIC[0.00000001], SHIB[9998600], SOL[2.079674], TRX[0.00077700], UNI[12.52417057], USD[0.00], USDT[0.00008444] | | |
| 04646552 | | APE[12.496428], ETH[.00095858], ETHW[.00097207], TRX[.000777], USD[0.72], USDT[0.00018061] | | |
| 04646560 | Contingent | BNB[0], GMT[323.13376189], GST[0], LTC[1.125873], LUNA2[0.09196234], LUNA2_LOCKED[0.21457881], LUNC[20024.99525], SOL[4.05200000], TRX[.000785], USD[0.26], USDT[10.56135101] | | |
| 04646577 | | NFT [370271405928061867/FTX EU - we are here! #133446][1], NFT [431663915578807979/FTX EU - we are here! #132989][1], NFT [507615690554564953/FTX EU - we are here! #133691][1] | | |
| 04646585 | | TRX[.010038], USDT[3] | | |
| 04646587 | | RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04646603 | | ETH[.022], ETHW[.022], USDT[5.06486008], XRP[32] | | |
| 04646611 | | USDT[0.00000093] | | |
| 04646624 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.13930612], LUNA2_LOCKED[0.32504763], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SOL[11.07528229], USD[0.00], USDT[0], USTC[0] | | |
| 04646627 | | BTC[0.00087135], UBXT[1], XRP[.00000001] | Yes | |
| 04646632 | | 0 | | |
| 04646638 | | BTC[0.00000170], ETH-PERP[0], TRX[.00001501], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04646640 | | ALICE[0], ANC[0], APE[0], ATOM[0], BRZ[0], BTC[0], CEL[0], CRO[0], DENT[0], DOT[0], ETH[0], FTM[0], FTT[0], GMT[0], GOG[6.97264101], KNC[0], LINA[0], LINK[0], MATIC[0], PEOPLE[0], RAY[0], SOL[0], SPA[0], SPELL[0], STEP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], USDT-062400], VGX[0], WAVES[0], WBTC[0], XRP[0] | | |
| 04646641 | | TRX[.000777], USD[1357.17], USDT[0.00451767] | | USD[1355.90], USDT[.0045] |
| 04646652 | Contingent | 1INCH[.00136715], AKRO[2], AUD[0.10], BAO[5], BTC[0], DENT[1], DOGE[0], ETH[.00000061], ETHW[.06660816], KIN[4], LUNA2[0.54464708], LUNA2_LOCKED[1.23418601], LUNC[1.70557705], SOL[0.00006979], TRX[1], USD[0.00], XRP[0.00168764] | Yes | |
| 04646653 | Contingent | DOT[.1], ENS[.029992], LUNA2[0.00582076], LUNA2_LOCKED[0.01358177], LUNC[1267.482872], USD[0.10] | | |
| 04646656 | Contingent | BIT[2], LUNA2[0.15829136], LUNA2_LOCKED[0.36934650], USD[0.00], USDT[0] | | |
| 04646659 | | USDT[100] | | |
| 04646663 | | BAO[1], GENE[6.81832286], USDT[0.00000012] | | |
| 04646665 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[.0045], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[1.00284481], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15954848], LUNA2_LOCKED[0.37227979], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[2.93908144], XMR-PERP[0], XRP-PERP[0] | | |
| 04646667 | | ATLAS[8679.91317793], BTC[0.00369374] | | |
| 04646677 | | DOGEBULL[840.67184], USD[0.57] | | |
| 04646688 | Contingent | LUNA2[3.20902295], LUNA2_LOCKED[7.48772022], USD[0.67] | | |
| 04646692 | | STEP[909.18003561], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04646699 | | BTC[0], SOL[0] | | |
| 04646703 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006786], USDT[0] | | |
| 04646714 | | DOGEBEAR2021[.08781], DOGEBULL[5.0292], ETHBULL[.00589], MATICBEAR2021[766.72], MATICBULL[26], USD[76.72] | | |
| 04646719 | | BNB[0], ETH[0], MATIC[.00000001], NFT [378055430329681320/FTX EU - we are here! #7477][1], NFT [476044054069354536/FTX EU - we are here! #7362][1], TRX[0.00000600], USDT[20.94908666] | | |
| 04646726 | | USD[8.03] | | |
| 04646731 | | BTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04646734 | | USDT[.26] | | |
| 04646741 | | USDT[0] | | |
| 04646743 | | BNB[.00000001], BTC[0], USDT[0.32444217] | | |
| 04646745 | | LOOKS[.99343081], LOOKS-PERP[0], USD[-0.23], USDT[.22878208] | | |
| 04646747 | Contingent | APE[2.14914711], BAO[2], CRO[0], DOT[0], GALA[0], KIN[1], LUNA2[0.09043404], LUNA2_LOCKED[0.21101277], LUNC[33.20277893] | Yes | |
| 04646751 | | BABA[.004742], ETH[.00078694], ETHW[0.00037039], ETHW-PERP[0], FTT[0.09345536], FTXDAY-PERP[0], SOL[.00277501], SOL-PERP[0], USD[1.25] | | |
| 04646763 | | ETH[0], KIN[1] | | |
| 04646765 | | TONCOIN[299.829], USD[0.00] | | |
| 04646766 | | TRX[.000009] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04646786 | | CTX[0] | | |
| 04646787 | | NFT (31788764464391014/FTX EU - we are here! #157308)[1], NFT (454366880987143162/FTX EU - we are here! #157236)[1], NFT (540093764811643335/FTX EU - we are here! #157181)[1] | | |
| 04646792 | Contingent | APE[4.9187031], BAO[4], DENT[2], ENS[1.21393116], ETH[.02847791], ETHW[.02847791], GBP[0.88], KIN[4], LUNA2[0.02962287], LUNA2_LOCKED[0.06912004], LUNC[.09524681], MANA[4.03751909], SHIB[882223.20247022], UNI[2.51611575], USD[0.02], XRP[173.84503189] | | |
| 04646798 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.060719], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04646799 | Contingent, Disputed | TRX[.000778] | | |
| 04646804 | Contingent | CRV-PERP[0], EDEN[213.9], FTM-PERP[0], FTT[201.87965248], FTT-PERP[0], HOLY[611.06134158], IP3[4], KAVA-PERP[0], KIN[7940000], LUNA2[1.4410502], LUNA2_LOCKED[3.36245046], LUNC[146118.32], LUNC-PERP[0], NEO-PERP[0], USD[0.05], USDT[0.00595044], ZRX-PERP[0] | | |
| 04646805 | | GMT-PERP[0], STG[.111], TRX[.000977], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04646808 | | AKRO[1], KIN[3], NFT (288593489553152682/FTX EU - we are here! #239267)[1], NFT (331392396313011449/FTX EU - we are here! #239247)[1], NFT (371798000909911927/FTX EU - we are here! #239282)[1], TRX[.001583], USDT[0] | | |
| 04646812 | | KIN[1], TRX[.001554], USDT[0.0113185] | | |
| 04646818 | | APE[26.32023980], BTC[0.05539872], DOT[55.35906129], ETH[0.13968070], LDO[49.24155823], LINK[6.56288937], MATIC[61.69881189], USD[81.20], USDT[0.00000003] | | DOT[55.15585] |
| 04646819 | Contingent | BAO[1], LUNA2[3.40081015], LUNA2_LOCKED[7.93522370], USD[0.00], USTC[481.40111494] | | |
| 04646822 | | AKRO[1], BAO[5], BTC[.00360719], ETH[.05314295], ETHW[.05248511], KIN[3], PAXG[.04395185], TRX[1], USD[0.00], USDT[82.8484175] | Yes | |
| 04646825 | | BTC[0], FTT[25.09525], TRX[.6507476], USD[6.95], XRP[.31869] | Yes | |
| 04646830 | | ETC-PERP[0], FIL-PERP[0], OP-PERP[0], TRX[.622077], USD[-15.27], USDT[17.00512324] | | |
| 04646834 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], ETH[0.00008234], ETH-0930[0], ETH-PERP[0], ETHW[0.00008234], FLM-PERP[0], FTT[.0767904], GALA-PERP[0], GMT[.3055088], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (341351437325334388/FTX EU - we are here! #217501)[1], NFT (449978085216110464/FTX EU - we are here! #217514)[1], NFT (547870283444150968/FTX EU - we are here! #217488)[1], OP-PERP[0], SOL[.00674845], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04646836 | | USDT[0] | | |
| 04646837 | | ADA-1230[608], AUDIO-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRO-PERP[0], GALA-PERP[0], JASMY-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-107.69], VET-PERP[0] | | |
| 04646839 | | BNB[0], BTC[0.00000001], CEL[0], ETH[.00000001], EUR[0.00], FTT[0], NEXO[0], USD[0.00], USDT[0] | Yes | |
| 04646853 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0.00186326] | | |
| 04646858 | Contingent, Disputed | DMG[56842.955227], TRX[.00002], USDT[1972.61454516] | | |
| 04646862 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST[1.9], GST-0930[0], LDO-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04646867 | | TRX[.000035], USD[0.00], USDT[33.02468513] | | |
| 04646874 | | BTC[0], ETH[0], KIN[1], USD[0.19] | Yes | |
| 04646876 | | BTC[.00551128], NFT (457378958572857845/The Hill by FTX #44130)[1] | Yes | |
| 04646883 | | AUD[230.07], BAO[3], FRONT[1], KIN[3], TRU[1], TRX[2], USD[0.00] | Yes | |
| 04646897 | | BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[793.70559477] | | |
| 04646906 | | NFT (411898422826860844/FTX EU - we are here! #193869)[1] | | |
| 04646909 | | SLND[25.59488], USD[0.08] | | |
| 04646913 | | NFT (349715264232086056/FTX EU - we are here! #84762)[1], NFT (425807568437774545/FTX EU - we are here! #84870)[1], NFT (502056474587913289/FTX EU - we are here! #84619)[1] | | |
| 04646914 | | 0 | | |
| 04646922 | | ETH-PERP[0], SHIB[98560], USD[79.88] | | |
| 04646924 | | SOL[.00831523], TRX[.197817], USDT[4.24153871] | | |
| 04646925 | | GST-PERP[0], USD[0.00] | | |
| 04646929 | | BTC[.0003993], ETH[.0009922], ETHW[.0009922], USD[0.01], USDT[2.58972081] | | |
| 04646935 | Contingent | BNB[0], BRZ[0.00257721], LUNA2[0.00216612], LUNA2_LOCKED[0.00505428], LUNC[.00697792], MATIC[0], USD[0.00], USDT[0] | | |
| 04646936 | | TONCOIN[.5] | | |
| 04646951 | Contingent | BTC[0.00009965], LUNA2[0.52493757], LUNA2_LOCKED[1.22485434], LUNC[2.5806102], USDT[15.51001283] | | |
| 04646952 | | BNB[0], MATIC[0], NFT (310783490295809720/FTX EU - we are here! #30994)[1], NFT (312673294007468377/FTX EU - we are here! #30762)[1], NFT (512373742233996616/FTX EU - we are here! #31052)[1], TRX[13.72245] | | |
| 04646954 | | TRX[.000777], USD[0.01] | | |
| 04646956 | | USDT[0.00000093] | | |
| 04646959 | Contingent | AKRO[4], APE[.00011623], BAO[35], CRO[5914.74223113], DENT[1], ETH[1.11107786], FTT[.0000454], KIN[19], LUNA2[0.41020732], LUNA2_LOCKED[0.94475164], RSR[1], TRX[4], UBXT[5], USD[3659.42], USTC[59.14378221] | Yes | |
| 04646966 | | ETH[0] | | |
| 04647004 | | ACB[0], AMC[0], BILI[0], CEL[0], GMT[0], MXN[0.00], SQ[.08757228], UBXT[353.19402478] | Yes | |
| 04647014 | | NFT (310923146063145987/FTX EU - we are here! #214088)[1], NFT (476829620772647745/FTX EU - we are here! #214077)[1], NFT (480452493297675586/FTX EU - we are here! #214100)[1] | | |
| 04647019 | | NFT (337442340356102382/Montreal Ticket Stub #917)[1], NFT (366265960303839501/FTX EU - we are here! #240073)[1], NFT (367988530128410271/The Hill by FTX #18456)[1], NFT (479457241162772220/FTX EU - we are here! #240079)[1], NFT (548740752032632764/Baku Ticket Stub #1665)[1], NFT (552420874464155527/FTX EU - we are here! #240091)[1] | Yes | |
| 04647022 | Contingent | BAO[1], BTC[0.00000001], KIN[2], LUNA2[0.00004733], LUNA2_LOCKED[0.00011045], LUNC[10.30804929], MXN[0.00] | Yes | |
| 04647031 | | BRZ[2000], BTC[.06867751], ETH[.443804], ETH-PERP[0], LINK[9.599936], USD[4.69] | | |
| 04647035 | | BRZ[11.9186916], SOL[0.00000006], USD[0.36], USDT[.2439536] | Yes | |
| 04647047 | | AKRO[1], TRX[.000777], USD[1459.97], USDT[0.00000014] | | |
| 04647057 | | LTC[0] | | |
| 04647058 | | STG[33.9936], USD[0.22] | | |
| 04647061 | | C98[.11257421] | | |
| 04647085 | | BRZ[1.2709], ETH[-0.00050628], ETHW[-0.00050306], USD[1.44] | | |

Consolidated Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04647086 | | TRX[.000777], USD[0.01], XRP[.196572] | | |
| 04647111 | | INDI[.8666], USD[0.00], USDT[0] | | |
| 04647113 | | USD[30.40] | | |
| 04647135 | | ATLAS[609.878], USD[0.24], USDT[0] | | |
| 04647139 | | ETH[0], ETHW[0], XRP[55.00397224] | Yes | |
| 04647144 | | USD[0.00] | | |
| 04647154 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00124453], LUNA2_LOCKED[0.00290391], LUNC[271], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04647155 | Contingent | AVAX[0], ETH[0.12513757], LUNA2[7.48], LUNA2_LOCKED[17.4], LUNC[0], USD[0.00], USDT[0] | | |
| 04647156 | | TRX[.002331] | | |
| 04647163 | Contingent | ATLAS[1531.13040347], BAO[3], BTC[.01444258], DENT[1], GMT[64.39180462], KIN[2], LUNA2[0.62417761], LUNA2_LOCKED[1.45641444], LUNC[4.62084749], RSR[1], USDT[0.00000001] | | |
| 04647170 | | TRX[.085621], USDT[0] | | |
| 04647176 | | SOL[0] | | |
| 04647178 | | USD[0.00] | | |
| 04647179 | | CQT[5243.053458], FTT[.09487], USD[1.33], USDT[0.68994325] | | |
| 04647181 | | BAO[1], BTC[.00090823], ETH[.00000006], ETHW[.00000006], SHIB[399683.69677156], TRX[0], USD[0.17] | Yes | |
| 04647186 | | USD[0.01] | | |
| 04647202 | Contingent | ANC[329], AVAX[.299715], LUNA2[0.00004614], LUNA2_LOCKED[0.00010767], LUNC[10.04833], TRX[10], USD[0.00], USDT[0] | | |
| 04647205 | | BTC[0.00103734], TRX[.0001531] | | |
| 04647220 | | AKRO[2], BAO[4], CHZ[1], DENT[1], KIN[1], NFT (377763115316662951/Japan Ticket Stub #1342)[1], NFT (380857513851295195/Netherlands Ticket Stub #1910)[1], NFT (395518112361071348/Monza Ticket Stub #1757)[1], NFT (411736937851984947/Belgium Ticket Stub #1869)[1], NFT (458765821344491806/FTX Crypto Cup 2022 Key #21529)[1], NFT (517529584614411144/Mexico Ticket Stub #391)[1], NFT (562571771272954049/The Hill by FTX #7864)[1], NFT (575507429189332340/Singapore Ticket Stub #984)[1], RSR[1], SOL[1.73447295], TRX[4.000807], UBXT[2], USD[6351.20], USDT[0] | Yes | |
| 04647222 | Contingent | BTC[0.00007419], LUNA2[0.00001845], LUNA2_LOCKED[0.00004306], LUNC[4.0192362], SOL[2.33], USD[0.13], USDT[182.23536870] | | |
| 04647229 | | BRZ[10] | | |
| 04647233 | | BTC[0] | | |
| 04647238 | | AKRO[1], KIN[2], MATIC[146.48898599], SOL[21.59703401], USD[0.00], WRX[0] | Yes | |
| 04647242 | | ETH[.00077416], ETH-PERP[0], ETHW[.00077416], TRX[.000947], USD[0.43], USDT[0.01094350] | | |
| 04647244 | | ADA-PERP[0], AKRO[3], ALGO[.250891], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT[2], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN[3], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR[.059642], RNDR-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP[1], THETA-PERP[0], TRX[2], UBXT[3], USD[1027.15], USDT[0.02837555], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04647251 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[-0.00523772], XRP-PERP[0] | | |
| 04647256 | | NFT (313728947457798011/FTX EU - we are here! #117683)[1], NFT (366390977227446066/FTX EU - we are here! #117751)[1], NFT (546631999756441248/FTX EU - we are here! #117815)[1] | | |
| 04647261 | | NFT (310682011705255807/FTX EU - we are here! #28861)[1], NFT (381482557635789256/FTX EU - we are here! #30182)[1], NFT (487465105996120880/FTX EU - we are here! #37562)[1] | | |
| 04647268 | | AKRO[1], BAO[2], DENT[1], ETH[.37272583], ETHW[.37256944], KIN[3], TRX[1], USDT[1183.08473730] | Yes | |
| 04647269 | | AXS-PERP[0], ETHW[.05144374], USD[41080.66], USDT-PERP[0] | | |
| 04647283 | | ETH[.015], ETHW[.015], FTT[25.99506], TRX[.000777], USDT[449.772296] | | |
| 04647287 | | AAVE[.012], AVAX[.03788004], DOGE[16.77356352], ETH[.00181688], ETHW[.00181688], MANA[.68588966], SAND[.50087134], SHIB[8109.96448132], SOL[.08490417], XRP[2.37332373] | | |
| 04647289 | | ETH[.019], ETHW[.019], TRX[.000777], USD[0.46], USDT[0] | | |
| 04647291 | | TRX[.000777], USD[0.00], USDT[0.34223213] | | |
| 04647292 | | ETH[0], USD[0.00] | | |
| 04647297 | | 0 | | |
| 04647300 | | TRX[.995794], USD[0.18], USDT[2.91203088] | | |
| 04647302 | Contingent | AKRO[1], BAO[2], BTC[.00954684], DENT[1], ETH[.19613536], ETHW[.19592414], KIN[9], LUNA2[0.65742390], LUNA2_LOCKED[1.47966724], LUNC[2.04483732], RSR[1], SOL[1.56380517], TRX[1], UBXT[3], USD[35.70] | Yes | |
| 04647312 | Contingent | NFT (402902856088822795/FTX EU - we are here! #158879)[1], NFT (413700854745482564/Montreal Ticket Stub #1028)[1], NFT (427020270562408568/FTX EU - we are here! #158832)[1], NFT (528971461985770634/FTX EU - we are here! #158908)[1], SRM[.07535562], SRM_LOCKED[43.53043817], USD[5851.31] | Yes | |
| 04647322 | | FTT[25.0964166], USD[0.00] | | |
| 04647326 | | AMC[0.99802423], BAO[1], USD[6.09] | Yes | |
| 04647329 | | BRZ[1] | | |
| 04647331 | | HT[.09898], TRX[.000777], USD[0.01] | | |
| 04647340 | | BTT[4290599.24001341], CRO[205.16087831], DOT[4.44829949], FTT[6.2], LINK[5.33521784], LTC[.09541817], SLP[33400], SOL[1.50391478], TRX[.000777], USD[3.47], USDT[0], XRP[.00111849] | | |
| 04647346 | | DOGE[.49406], TRX[.000777], USDT[0.55726701] | Yes | |
| 04647351 | | USD[0.00] | | |
| 04647352 | | LTC[0.00000001] | | |
| 04647353 | | NFT (364767772380666376/The Hill by FTX #27047)[1] | | |
| 04647357 | | USD[100.20] | | |
| 04647361 | | TRX[292.800001] | | |
| 04647371 | | DAI[0], TRX[.000051], USDT[0] | | |
| 04647375 | | AKRO[5], BAO[14], BTC-PERP[0], DENT[5], ETH[7.25491922], ETH-PERP[0], ETHW[5.68233524], FRONT[1], GRT[1], KIN[15], RSR[1], SOL[1.60048601], TRX[3], UBXT[3], USD[41.84] | Yes | |
| 04647378 | | TRX[.001665], USDT[41.80815232] | | |
| 04647379 | | BTC-PERP[0], TRX[.000777], USD[-2.46], USDT[3.357179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04647382 | | NFT (393938356670228515/FTX EU - we are here! #219287)[1], NFT (435767839752424713/FTX EU - we are here! #219277)[1], NFT (57039547511066770/FTX EU - we are here! #219266)[1] | | |
| 04647383 | | BTC[0], GAL-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 04647385 | Contingent | ETH[1.10906559], ETH-PERP[0], LUNA2[0.47456687], LUNA2_LOCKED[1.08537689], SOL[.00106283], TRX[.84864056], USD[0.96], USDT[0] | Yes | |
| 04647386 | Contingent | LUNA2[0.00145789], LUNA2_LOCKED[0.00340175], LUNC[317.46], TRX[.002331], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04647393 | Contingent | DOGE[31060.668982], FTT[.070728], GST[.04516], LUNA2[0.02948974], LUNA2_LOCKED[0.06880941], LUNC[6421.454796], SHIB[92440], SOL[.00162532], TRX[654.8702], USD[5569.38] | | |
| 04647399 | | 1INCH[0], BAO[1], TRX[.000777] | | |
| 04647411 | | ETH[0], SOL[0], TRX[.000777] | | |
| 04647424 | | SOL[.01] | | |
| 04647428 | | USD[0.00] | | |
| 04647444 | | BTC-PERP[0], CEL-PERP[0], CTX[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], TRX[0.16005644], USD[0.03], XPLA[6.38743284] | | |
| 04647446 | | CREAM-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000777], USD[-3.54], USDT[30.84011101] | | |
| 04647448 | | ATLAS[0], BNB[0.00798720], DAI[.00002129], MATIC[0], MXN[0.00], POLIS[0] | Yes | |
| 04647456 | | AKRO[2], AVAX[.00000375], BAO[11], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[9], RSR[1], TRX[1.000777], UBXT[1], USD[0.01], USDT[0.41816632] | Yes | |
| 04647467 | Contingent | LUNA2[106.1510736], LUNA2_LOCKED[247.6858385], LUNC[23114619.771276], USD[0.00] | | |
| 04647477 | Contingent | AAVE[0], AMD[0], ATOM[0], AVAX[0], BABA[0], BAO[66], BNB[0], BTC[0.01538099], CHF[0.00], CHZ[0], COIN[0], CRO[0], DENT[7], DOGE[0], DOT[0], ETH[0], FB[0], FTM[.00138693], FTT[0], GOOGL[.00000001], GOOGLPRE[0], KIN[30], LUNA2[0.90576871], LUNA2_LOCKED[2.03856187], LUNC[2.81723169], MANA[0], MATIC[0], MRNA[0], MXN[0.01], NEAR[0], PAXG[0.15168086], POLIS[0], RUNE[0], SAND[0], SHIB[75.99475089], SOL[15.66110245], SPY[0], TLRY[0], TRX[1], TSM[0], UBXT[1], USD[274.35], XRP[0] | Yes | |
| 04647481 | | GENE[3.06162308], GOG[33], SWEAT[21], USD[0.01] | | |
| 04647484 | | WRX[1278.02229081] | Yes | |
| 04647485 | | USD[0.03] | | |
| 04647490 | | NFT (425071962346778806/FTX EU - we are here! #75264)[1], NFT (442790667284988202/FTX EU - we are here! #75114)[1], NFT (518648691776097714/FTX EU - we are here! #74426)[1] | | |
| 04647492 | | BNB[.00006222], GMT[0.00497814], SOL[0.06666755], USD[0.00], USDT[0.00097477] | | |
| 04647500 | | BTC[0], TRX[.000013], USD[0.00] | | |
| 04647506 | Contingent | LUNA2[0.00005281], LUNA2_LOCKED[0.00012322], LUNC[11.5], NFT (513852642509176943/FTX Crypto Cup 2022 Key #14100)[1], USD[0.40], USDT[0] | | |
| 04647509 | | GBP[0.01], SLP[1.4918], USD[0.26], USDT[0.00000001] | | |
| 04647511 | | SOL[0], TRX[0.00155400] | | |
| 04647514 | | AUD[8.66], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.8385], ETH-PERP[0], FTT[0], LUNC-PERP[0], SECO[1], UBXT[1], USD[0.00], USDT[0.00006686] | | |
| 04647515 | | NFT (398074615192515817/FTX Crypto Cup 2022 Key #17421)[1], NFT (498555352158924385/The Hill by FTX #5652)[1], USD[0.00] | | |
| 04647541 | | BTC[.00132583], MXN[0.00], XRP[21.20971381] | Yes | |
| 04647542 | | AUDIO[91], CRO[2092.17992684], SOL[.00702157], USD[1.50], USDT[.001933] | | |
| 04647547 | | HGET[.04904], USDT[0] | | |
| 04647558 | | NFT (317089786123170261/FTX EU - we are here! #50162)[1], NFT (506769107893511043/FTX EU - we are here! #50319)[1], NFT (539954078120893547/FTX EU - we are here! #50001)[1], TRX[.588883], USD[0.00], USDT[0] | | |
| 04647561 | | APE[1.29982], BTC[.0014], DOGE[293], GAL[27.38644], USD[5.79] | | |
| 04647574 | | APE-PERP[0], BNB[0], GMT[0], SOL[0], TRX[36.86314855], USD[0.00], USDT[0], XRP[0] | | |
| 04647575 | | ADA-PERP[0], BTC[0], ETH[0.14885344], ETHW[0.10800871], TONCOIN-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 04647578 | | BTC[0], DOGE[38.70364409], GBP[0.00], LUNC[40.995282], USD[0.00] | | |
| 04647587 | Contingent | FTM[.98955], LUNA2[0.00001620], LUNA2_LOCKED[0.00003781], LUNC[3.5293293], SOL[.00981], USD[77.91], USDT[0], XRP[.303] | | |
| 04647592 | | XRP[10936.5826748] | Yes | |
| 04647597 | Contingent | BTC[0], ETH[0], HNT[0], LUNA2[0.00002340], LUNA2_LOCKED[0.00005460], LUNC[5.09616260], TONCOIN[0.07000000], TSLAPRE[0], USD[0.00] | | |
| 04647612 | | BTC[0], FTM[0], TRX[0], USD[0.00], USDT[0.17938966] | | |
| 04647618 | | ATLAS[434.2727109], BAO[1], ETH[.93273344], ETHW[0.93259712], USD[0.00] | Yes | |
| 04647621 | Contingent | AKRO[2], BAO[35], BTC[0.00311815], DENT[1], DOT[6.80070905], ETH[.09256706], ETHW[.0915166], GMT[12.5942777], KIN[23], LUNA2[0.37851071], LUNA2_LOCKED[0.87743527], LUNC[1.21254506], SOL[2.05841158], TRX[3], USD[0.00000085] | Yes | |
| 04647645 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04647648 | | USD[0.12], USDT[.00766625] | | |
| 04647649 | | BTC[.01447517], DENT[1], KIN[1], USD[0.00] | Yes | |
| 04647653 | | DENT[1], RSR[1], TRX[.002331], USD[0.01], USDT[0.00000069] | | |
| 04647655 | | TONCOIN[468.50662706], TRX[.002332], USDT[0] | | |
| 04647657 | | TRX[2.002331], USDT[0.00002111] | | |
| 04647669 | Contingent | ATOM[.089392], AUDIO[.97492], AVAX[.099544], BLT[.99905], CREAM[.0096846], DOT[.097568], ETHW[.00099164], GODS[.076174], LOOKS[.99107], LUNA2[0.64781617], LUNA2_LOCKED[1.51157106], PORT[846.872731], RSR[7.6402], SAND[.99468], SHIB[99696], SLRS[.78758], SOL[.0097967], SXP[.084629], USD[0.62], USTC[91.701511], VGX[.98955] | | |
| 04647676 | | C98-PERP[0], FTT-PERP[0], NFT (563457247625090130/The Hill by FTX #41489)[1], OP-PERP[0], USD[0.07], USDT[0.03269187] | | |
| 04647677 | | ATLAS[33.1] | | |
| 04647698 | | GMT[0], SOL[0], TRX[0], USD[0.33] | | |
| 04647702 | | ETH[0], XRP[.00000001] | | |
| 04647712 | | BTC[0] | | |
| 04647714 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BRZ[.49423286], BTC[.00019949], BTC-PERP[0], DRGN-0624[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-0624[0], SRM-PERP[0], USD[0.48], USDT[0.00826071], YFI-PERP[0] | | |
| 04647715 | | USD[0.00], USDT[0.00747005] | | |
| 04647718 | | FTT[5.9], GENE[25.3], TRX[.000778], USD[0.60], USDT[251.90417840] | | |
| 04647729 | | BTC[.0001], USDT[62.86963252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04647734 | | BNB[0], TRX[.005379], USDT[0] | | |
| 04647745 | | TONCOIN[12.8003521], USDT[0] | | |
| 04647749 | | BAO[1], BTC[.000396], USDT[0.00019438] | Yes | |
| 04647756 | | USD[2.00] | | |
| 04647757 | | NFT (364736979796212182/FTX EU - we are here! #259425)[1], NFT (516392893602129220/FTX EU - we are here! #259447)[1], NFT (528832147421903141/FTX EU - we are here! #259437)[1] | Yes | |
| 04647760 | | TRX[.001554], USDT[10485.81911018] | Yes | |
| 04647763 | Contingent | BTC[0.12698359], ETH[0.18919874], ETHW[.18897211], FTT[22.61895702], KIN[1], LUNA2[0], LUNA2_LOCKED[1.44866538], LUNC[29.07177822], SOL[16.57570926], TRX[.000791], UBXT[1], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 04647767 | Contingent | BTC[.00004838], LUNA2[7.76597515], LUNA2_LOCKED[18.1206087], LUNC[1691057.440856], USD[0.11] | | |
| 04647769 | | BNB[0], SOL[12.25288355], USD[0.07] | Yes | |
| 04647771 | | TRX[.000777], USD[0.00], USDT[0.00000056] | | |
| 04647776 | | 0 | | |
| 04647781 | Contingent | LUNA2[0.18001055], LUNA2_LOCKED[0.42002463], LUNC[.579884], USD[0.42] | | |
| 04647790 | Contingent | AKRO[1], BEAR[999.05], BTC[0.00528437], DOGE[.9881], LUA[3.299373], LUNA2[0.00040513], LUNA2_LOCKED[0.00094531], LUNC[88.2188118], USDT[1.06011610] | Yes | |
| 04647796 | | BNB[0], ETH[0], MATIC[0] | | |
| 04647799 | | XRP[11.86207125] | Yes | |
| 04647805 | | AKRO[2], AVAX[0.00001296], BAO[15], BTC[0], DENT[3], DOGE[0], DOT[0.00002569], ETH[0], ETHW[0.01979144], KIN[22], MATIC[0.00032117], SOL[0.00002141], TRX[2.00222333], USDT[0.00156975], XRP[0] | Yes | |
| 04647806 | Contingent | APE-PERP[0], BTC[0.00008443], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LMT-PERP[0], LUNA2[18.37043088], LUNA2_LOCKED[42.86433871], LUNC[4000200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-337.33], ZEC-PERP[0] | | |
| 04647815 | | BTC[.03148665], DAI[1665.13562728], ETH[.37551611] | Yes | |
| 04647817 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[.00682552], BTC-MOVE-WK-0415[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], ETC-PERP[0], ICX-PERP[0], KNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04647827 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-54.07], USDT[99.899], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04647867 | Contingent | BAO[1], BTC[.00000184], DOT[0], LUNA2[0.04706456], LUNA2_LOCKED[0.10981731], LUNC[0.18615585], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04647877 | Contingent | 1INCH[60.98812], AAVE[5.0093592], ALEPH[903], ALGO[5000.1594], ALPHA[600.82], APT[29.9964], ATLAS[34994.78], ATOM[8], AVAX[21.896112], AXS[42.296436], BTC[0.00009664], CHZ[349.9838], COMP[5.99892709], DOGE[3000.73], DOT[16.0982], DYDX[.09316], ENJ[160.9973], FTM[300.97966], GAL[42499.406], GST[999.820018], HNT[80.092404], LINK[6.09766], LUNA2[10.28136264], LUNA2_LOCKED[23.98984616], LUNC[2238788.3614086], MANA[450.95284], MATIC[600.91702], MKR[.00098776], MTA[900], NEAR[.084574], RUNE[2.99946], SAND[60.9946], SHIB[11000000], SKL[1499.78526], SOL[.0074368], SUSHI[20], SWEATI[2499.892], TRX[7001, UNI[.096202], USDI[3081.10], WAVES[24], XRP[.22816] | Yes | |
| 04647879 | | TRX[.000859], UBXT[1], USD[-0.01], USDT[0.00812600] | Yes | |
| 04647880 | | ETH[.00060717], ETHW[0.00060717], USD[0.41] | | |
| 04647889 | Contingent | FTT[10.63518516], RAY[32.28924147], SRM[20.23565781], SRM_LOCKED[.21459333], USD[0.00] | | |
| 04647903 | Contingent | LUNA2[0.00644652], LUNA2_LOCKED[0.01504188], LUNC[1403.74387243], USD[0.00], USDT[0] | | |
| 04647910 | | GENE[0], TRX[0.00466800], USD[0.00] | | |
| 04647911 | | ADA-PERP[3], ALGO[.97693273], BTC-PERP[.2499], ETH[.45], FTT[150.99980000], FTT-PERP[0], SHIB-PERP[0], USD[1274.52], USDT[181.52087610] | | |
| 04647915 | | 0 | | |
| 04647931 | | EUR[0.48], FTT[0.02300887], NFT (344307593890280805/The Hill by FTX #36524)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04647967 | Contingent | BNB[.00925307], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00974169], TRX[.000778], USDT[2024.93534582] | Yes | |
| 04647988 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04647993 | | BAO[1], KIN[1], TRX[.000052], USDT[0] | | |
| 04647998 | | ETH[.0009864], ETHW[.0009864], USD[1.32], USDT[.85433682] | | |
| 04648009 | | XPLA[9.08] | | |
| 04648014 | | HNT[.0000516], SOL[.0000068], USD[7.65] | Yes | |
| 04648019 | | EUR[0.00], USDT[1938.86185704] | | |
| 04648039 | | BTC-PERP[0], DOGE-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.31], WAVES-PERP[0] | | |
| 04648060 | | USD[0.00] | | |
| 04648070 | | GHS[223.18], KIN[1], MATIC[19.9962], USD[8.56] | | |
| 04648086 | | BAO[1], KIN[1], USD[0.01] | | |
| 04648093 | | BNB[5.59435065], CRO[0], ETHW[.100848], GMT[.19631501], STSOL[.00912], USD[0.00], USDT[0.00000167] | | |
| 04648099 | | BTC[.00018287], TRX[.000777], USDT[0] | | |
| 04648100 | | BAO[1], USD[1.11], USDT[13.68215791] | | |
| 04648104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[-39.40], USDT[59.2], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04648105 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1199.81], DOGE-PERP[0], DYDX-PERP[0], ELEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[500], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04648106 | | BAO[3], FRONT[.00067958], FTM[0], GARI[.00869513], GENE[.00004606], GOG[.28379916], JST[.00075521], KIN[7], LINA[.67282766], USD[0.00] | | |
| 04648108 | | CAD[0.00], ETH[.17871277], ETHW[.17871277], USD[0.00] | | |
| 04648111 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009074], NFT (415063378675579136/Baku Ticket Stub #1761)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04648115 | | NFT (3935364882944335552/FTX EU - we are here! #209761)[1], NFT (4970023404009980748/FTX EU - we are here! #209735)[1], NFT (5189103922837893328/FTX EU - we are here! #209642)[1] | | |
| 04648121 | | BTC-PERP[0], KIN[2], MXN[0.00], RSR[1], USD[0.00], XRP[.00000001], XRP-PERP[0] | Yes | |
| 04648125 | | ETH[.0709858], ETHW[.0709858], TRX[.000777] | | |
| 04648128 | | BTC[0], LUNC[.0003208], MATIC[1.11391760], USD[0.00] | | |
| 04648135 | | NFT (3754690119075646994/FTX EU - we are here! #44132)[1], NFT (4846417688487008891/FTX EU - we are here! #43886)[1], NFT (5513994217461816227/FTX EU - we are here! #44018)[1] | Yes | |
| 04648141 | | AMPL[0], AUDIO[129.9109698], BTC[0.86445314], COMP[0], CREAM[0], ETH[0.19991678], ETHW[0.19991678], FIDA[318.8824014], HGET[213.27271714], HNT[37.793806], KSM-PERP[0], LTC[8.9772659], ROOK[0], RUNE[516.99139823], SOL[4.25212404], SXP[1107.91931019], USD[0.00], USDT[9.30812815], XRP[998.8150977] | | |
| 04648146 | | ETH[0], NFT (3075684604869939582/FTX EU - we are here! #266812)[1], NFT (4413226404791057101/FTX EU - we are here! #266809)[1], NFT (4502651713592216921/FTX EU - we are here! #266796)[1], NFT (5750085286413588069/The Hill by FTX #14709)[1], USD[0.00] | | |
| 04648150 | | GOG[100], USD[0.02] | | |
| 04648157 | | DOGEBULL[1324.1], TRX[.000777], USD[0.00], USDT[507.59] | | |
| 04648168 | Contingent | BTC[0.00003422], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085519], TONCOIN[.049335], USD[0.00], USDT[0] | | |
| 04648170 | | USD[56.59] | Yes | |
| 04648172 | Contingent, Disputed | TRX[.002003], USDT[0.00004883] | | |
| 04648182 | | BTC[0], SOL[.58], TRX[.000777], USD[0.15] | | |
| 04648204 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], IOST-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000843], USD[0.01], XRP-PERP[0] | | |
| 04648206 | | BRZ[6.8419084], BTC[0.00001692] | | |
| 04648226 | | USD[6.87] | | |
| 04648227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[-0.00000004], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0.06667580], DYDX-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000007], ETH-PERP[0], ETHW[-0.00000009], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP[.01648555], SUN[0], TRX[.928315], TRX-PERP[0], USD[0.00], USDT[0.00640367], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04648239 | | APE[104.12610889], USD[0.20] | | |
| 04648244 | | TRX[.000777], USD[1.51], USDT[29.80838814] | | |
| 04648250 | | USD[0.13], USDT[0.0007925] | | |
| 04648259 | Contingent | AAVE[0], AKRO[1], BAO[3], BNB[0.00001553], COMP[0], ETH[0.04029665], KIN[4], LUNA2[0.00704705], LUNA2_LOCKED[0.01644313], LUNC[1534.5119408], NFT (3639410059733422255/The Hill by FTX #34242)[1], TRX[1.018833], USD[0.00], USDT[0.00004293] | | |
| 04648261 | Contingent | ANC[2], ATOM[5], AVAX[2.5], BAT[1], DAI[297.9], DODO[56.3], DOT[5.9988], FTM[60], LUNA2[5.68389194], LUNA2_LOCKED[13.26241454], LUNC[2.38], MANA[14], MATIC[30], SHIB[900000], SOL[1.95], USD[0.55], USTC[700] | | |
| 04648263 | | BTC[.2093842], CAD[16.15], ENJ[664.45255451], ETH[3.03012389], ETHW[.00002766], KIN[1], SHIB[48625591.66390281] | Yes | |
| 04648289 | | BTC[0], TRX[.002331], USDT[4.0765] | | |
| 04648299 | | GOG[27.13134751], USDT[0] | | |
| 04648302 | Contingent | BAO[1], BTC[0.08084478], ETH[0.00079640], ETHW[0.15568696], FTT[3.58183136], LUNA2[0.02841360], LUNA2_LOCKED[0.06629842], LUNC[73685.3946923], RAY[2.01371948], USD[0.08], USDT[0.02452072] | | |
| 04648311 | | USDT[30] | | |
| 04648325 | | NFT (4059690548052886699/FTX EU - we are here! #196497)[1], NFT (4124547233905411155/FTX EU - we are here! #196441)[1] | | |
| 04648340 | | GENE[3.1], USD[0.97] | | |
| 04648351 | | BTC[.07414766] | | |
| 04648356 | Contingent | BTC[0], LUNA2[0.00041641], LUNA2_LOCKED[0.00097162], LUNC[90.67454793], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04648360 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], MANA-PERP[0], MATIC-PERP[0], USD[0.25], USDT[0] | | |
| 04648366 | | ETH[.00000001], ETHW[.00000001] | | |
| 04648369 | | ETH[0], NFT (3065144225481846698/FTX EU - we are here! #22028)[1], NFT (3234146839425545578/FTX EU - we are here! #21858)[1], NFT (5212758776222101014/FTX EU - we are here! #21941)[1], USD[1018.97], USDT[0.00002866] | | |
| 04648373 | | BTC-PERP[0], FTT-PERP[0], GBP[0.00], USD[44.45], USDT[-2.03315305] | | |
| 04648377 | | SOL[0.09489197], XRP[0] | Yes | |
| 04648387 | | AAVE-PERP[0], ALGO[.9506], ALGO-PERP[0], APE[.099753], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.08822], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.0062], SOL-PERP[0], STG[1.40209], SUSHI[.4943], SUSHI-PERP[0], TRX[.952668], TRX-PERP[0], UNI-PERP[0], USD[0.00357839], XRP-PERP[0], ZEC-PERP[0] | | |
| 04648398 | | BTC[0.65509148], BTC-0930[0], BTC-1230[0], FTT[25.09525], USD[0.06], USDT[0.00000001] | | |
| 04648400 | | BAO[1], ETH[0], KIN[3], MATIC[0], TRX[16.55960140], USDT[0.00000210] | | |
| 04648406 | | BRZ[1117.75354467], BTC[0.00100310], DOT[1.70237060], ETH[0.01325627], ETHW[0.01325627], LINK[2.21375468], SOL[0.30039549], UNI[4.13092707], USDT[0.31371368] | | DOT[1.6], SOL[.28997] |
| 04648408 | | BAO[1], BRZ[358.49586346], BTC[0.00460825], DENT[1], ETH[.083218], ETHW[.083218], KIN[6], LINK[0], RON-PERP[35.7], TRX[1], USD[-11.35] | | |
| 04648417 | | SHIB[6415798] | | |
| 04648428 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH[0.00000024], ETH-PERP[0], ETHW[.00066724], FLOW-PERP[0], GST-PERP[0], LINK-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], USD[0.24], USDT[0.07577909], XMR-PERP[0], XRP[0.00144763], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04648437 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005332], USDT[0] | | |
| 04648444 | | NFT (2988935907585668487/FTX EU - we are here! #27579)[1], NFT (3608406092537942317/FTX EU - we are here! #27397)[1], NFT (3648878995313083173/FTX EU - we are here! #27699)[1] | | |
| 04648445 | Contingent, Disputed | TRX[.002277], USDT[0] | | |
| 04648448 | | SOL[.00000001], USD[0.56] | | |
| 04648455 | | AKRO[2], BAO[6], BTC[0], DENT[1], ETH[0], KIN[7], MXN[0.01], SHIB[0], SOL[0], XRP[0] | Yes | |
| 04648460 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ[.00845232], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 04648462 | | TRX[.000001], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04648469 | | BNB[0], ETH[0], SOL[0], TRX[.002044], USD[0.00], USDT[0] | | |
| 04648472 | | TRX[.001665] | | |
| 04648477 | | AKRO[2], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.87000001] | | |
| 04648500 | | USD[0.00] | | |
| 04648504 | | 0 | | |
| 04648506 | | BAO[1], BTC[.00000012], ETH[1.66020151], ETHW[1.65950415], SHIB[21240380.86942486], USD[0.00], USDT[0.00000764] | Yes | |
| 04648508 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[47.751], FTM-PERP[0], FTT[.01481681], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.23], USDT[0], WAVES-PERP[0] | | |
| 04648513 | | XRP[17.40796138] | Yes | |
| 04648516 | | ALEPH[19.02304272], BIT[8.34780125], C98[31.30559305], DENT[1], FTT[.23328777], KIN[2], TONCOIN[121.55488895], UBXT[1], USDT[0.00000023] | | |
| 04648518 | Contingent | BAO[1], ETH[.00000003], EUR[0.00], LUNA2[0.54074394], LUNA2_LOCKED[1.22593426], LUNC[118668.96381369], MXN[0.00], TRX[1], USD[0.00] | Yes | |
| 04648532 | | USDT[30] | | |
| 04648550 | | TONCOIN[.08], USD[0.00] | | |
| 04648564 | | BNB[0], BTC[0], KIN[3], USDT[0.00001113] | Yes | |
| 04648565 | | ETH[.002], ETHW[.002], GBP[120.08], USD[0.00] | Yes | |
| 04648573 | | BAO[1], BTC[0], DOGE[0], UBXT[1] | Yes | |
| 04648577 | | AXS[.086757], BTC-PERP[0], SOL[.00407164], USD[0.00], USDT[.31] | | |
| 04648582 | | TRX[.000778], USDT[0.00000308] | | |
| 04648586 | | NFT (377284912486750290/FTX EU - we are here! #147610)[1], NFT (440386819436486572/FTX EU - we are here! #147486)[1], NFT (557837678491467833/FTX EU - we are here! #147346)[1], TONCOIN[500.5519], USD[50.42] | | |
| 04648589 | | BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (298016477704352245/The Hill by FTX #31148)[1], NFT (325544348138617814/FTX Crypto Cup 2022 Key #20257)[1], TRX[0], USDT[0.00000240] | | |
| 04648601 | | CEL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04648606 | | BTC[0], FTT[0], TRX[.00001], USDT[60.01267979] | | |
| 04648614 | | BTC[0.03064442], DOGE[301.80072199], ETH[1.00746158], ETHW[4.13302459], FTT[0], GBP[0.00], USD[0.00] | Yes | |
| 04648618 | Contingent | AXS-PERP[0], BNB[.00000001], BRZ[40.37855287], BTC[0.22030751], BTC-PERP[.0048], EUR[70.71], HOLY[0], LUNA2[5.97811234], LUNA2_LOCKED[13.94892881], PAXG-PERP[0], USD[398.02], USTC[846.23069686], USTC-PERP[0] | | BTC[.219737], EUR[70.01], USD[483.64] |
| 04648620 | Contingent | LUNA2[0.95797072], LUNA2_LOCKED[2.23526501], LUNC[208600.141626], TRX[.000777], USD[0.04], USDT[0] | | |
| 04648634 | | USDT[0.00000120] | | |
| 04648641 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04648645 | | LUNC[23677.73], USD[0.40] | | |
| 04648654 | Contingent | BRZ[0], ETH[0], LUNA2[0.22218439], LUNA2_LOCKED[0.51843025], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04648657 | | ATLAS[1793.9615501], BAO[1], KIN[1], USDT[0] | Yes | |
| 04648659 | | APE[19.06741503], TONCOIN[111.06355768] | | |
| 04648664 | | NFT (312814009579158977/FTX EU - we are here! #204814)[1], NFT (445618551597914993/FTX EU - we are here! #205035)[1], NFT (575885377385559143/FTX EU - we are here! #204784)[1] | | |
| 04648666 | | TRX[.000007], USDT[0.66452338] | | |
| 04648674 | | TRX[.000777], USDT[5] | | |
| 04648680 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[8.59856], DOT-PERP[0], ETC-PERP[0], ETH[0.11400000], ETH-PERP[0], FTT[3.97037660], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[-0.00002326], USD[0.00], USDT[100.22257604], XRP[0] | | |
| 04648684 | | BTC[.0065808], DENT[1], ETH[0.09195244], ETHW[0.09089714], KIN[1], TRX[1], UBXT[1] | Yes | |
| 04648687 | Contingent, Disputed | BMB[.006982], TRX[.000015], USDT[8] | | |
| 04648689 | | NFT (419746519747533250/The Hill by FTX #42906)[1], NFT (436719999277878586/FTX Crypto Cup 2022 Key #23129)[1], NFT (439702978826319956/FTX EU - we are here! #285882)[1], NFT (441656068844397189/FTX EU - we are here! #285854)[1], USD[0.00], USDT[0] | | |
| 04648691 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.04241098], DOGE-PERP[0], ETH[.41796371], FTT[4.898746], LINK-PERP[0], SOL[5.04919212], SOL-PERP[0], USD[-72.15], WAXL[26], XRP-PERP[0] | | |
| 04648693 | | USD[25.00] | | |
| 04648694 | | ETH[.0059743], ETHW[.00590585] | Yes | |
| 04648697 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 04648704 | | TRX[.000788] | | |
| 04648706 | | USD[0.00] | Yes | |
| 04648707 | | TONCOIN[.05], USD[0.00] | | |
| 04648734 | | GENE[2.66766365], USD[0.00] | | |
| 04648735 | | C98[.55] | | |
| 04648748 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04648764 | | AVAX-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0474737], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00862171], SOL-PERP[0], SRM-PERP[0], TRX[.002291], USDI-2.06], USDT[5.74100047], USTC-PERP[0] | | |
| 04648776 | | SOL[0], TRX[0], USD[0.64], XRP[.86833] | | |
| 04648784 | | 0 | | |
| 04648799 | Contingent | ETH[0], LUNA2[1.27935644], LUNA2_LOCKED[2.87937451], MXN[0.00], UBXT[1] | Yes | |
| 04648808 | | TRX[.023995], USDT[12077.31238812] | | |
| 04648820 | | GENE[4.9720265], GMT[17.97533928], GOG[116.5975825], USD[0.00] | | |
| 04648824 | | BTC[0], ETH[0], FTT[0.97890862], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04648828 | | AKRO[4], ALPHA[1], BAO[8], DENT[1], EUR[0.00], KIN[3], MATIC[.00217514], RSR[4], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04648831 | | ETH[0.00010239], ETHW[0.00010239] | | |

Consolidated Schedule of 30 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04648834 | | 0 | | |
| 04648839 | | BTC[.00374033] | | |
| 04648840 | | BTC[.00013579], USD[0.00] | | |
| 04648851 | | FTT[3], SOL[.63924941], USD[0.00] | | |
| 04648865 | | AKRO[1], BAO[3], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 04648868 | | USD[0.00], USDT[0] | | |
| 04648879 | | APE[3.29993] | | |
| 04648880 | | AKRO[2], DENT[1], GBP[0.00], KIN[5], TRX[4], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04648884 | | GENE[4.5], GOG[100], USD[0.86] | | |
| 04648901 | | TRX[.000777] | | |
| 04648908 | | USD[1019.43] | Yes | |
| 04648910 | Contingent | BTC[.00022068], DOGE[14.9137495], LUNA2[0.73657679], LUNA2_LOCKED[1.65777144], LUNC[160470.2834481], NFT (448745635087938586/Resilience #17)[1], NFT (49907505782156922/Serum Surfers X Crypto Bahamas #83)[1], USD[0.01], USDT[0.00263290] | Yes | |
| 04648925 | | GBP[0.00] | | |
| 04648939 | | BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04648943 | Contingent | AAPL[0], ETH[0], LUNA2[1.87110691], LUNA2_LOCKED[4.36591613], LUNC[407437.47], NFT (422313242695447780/Serum Surfers X Crypto Bahamas #85)[1], NFT (471476129991863636/Resilience #19)[1], USD[0.00] | | |
| 04648948 | | BNB[0], MATIC[0], TRX[.000005], USDT[0.00001914] | | |
| 04648950 | | GMT-PERP[0], USD[3.17], USDT[0] | | |
| 04648953 | | USD[0.10] | | |
| 04648959 | | BAO[1], KIN[2], SOL[0.25856052] | Yes | |
| 04648962 | | BTC[0], TRX[.000777], USD[0.00], USDT[0.00014445] | | |
| 04648966 | | BAO[1], ETH[.00743331], ETHW[.00733748], KIN[1], SOL[.1908812], USD[0.01] | Yes | |
| 04648971 | | XRP[122.69719669] | Yes | |
| 04648978 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04648980 | | USD[0.46] | | |
| 04648981 | | USD[17.94], ZIL-PERP[0] | | |
| 04648984 | Contingent | BTC[0], CEL[0], ENJ[0], ETH[0], LDO[0], LINK[0], LUNA2[0.01241682], LUNA2_LOCKED[0.02897258], MATIC[0], SOL[0], USD[0.00], USDT[0.00014893], YFI[0] | | |
| 04648990 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04649009 | | 0 | | |
| 04649036 | | BTC[0] | | |
| 04649055 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[1.90864502] | | |
| 04649069 | | ETH[.00001676], ETHW[0.00001676], USD[0.00] | | |
| 04649071 | | BTC[0], DAI[0], TRX[.004967], USD[0], USDT[0.00013344] | | |
| 04649072 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BRZ[8.65534208], BTC[0], BTC-MOVE-0919[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GOG[55.48211171], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00198344], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[0], ZIL-PERP[0] | | |
| 04649092 | | USD[0.00], USDT[0.00000038] | | |
| 04649094 | Contingent | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3170.99], USDT[0.00200001], XMR-PERP[0] | | |
| 04649095 | Contingent | AMC[1.59968], DOGEBULL[.58474], LUNA2[0.57723740], LUNA2_LOCKED[1.34688727], LUNC-PERP[0], SHIB[700000], USD[77.95] | | |
| 04649101 | | MATH[1], USDT[0] | | |
| 04649105 | | NFT (424485724459533669/FTX EU - we are here! #268520)[1], NFT (539025360002849456/FTX EU - we are here! #268510)[1] | | |
| 04649120 | | DOGEBULL[.09568], USD[0.08], XRPBULL[83066.42] | | |
| 04649122 | | BNB[0], BTC[0] | | |
| 04649124 | Contingent | ETHW[1.047501], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 04649131 | | BAO[2], DENT[2], KIN[3], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04649134 | | NFT (320212400151366849/FTX EU - we are here! #103878)[1], NFT (399965806320864205/FTX EU - we are here! #104796)[1], NFT (485317884449647350/FTX EU - we are here! #104262)[1] | | |
| 04649135 | | TRX[.000778] | | |
| 04649136 | | BRZ[0.00069964], USD[0.00] | | |
| 04649139 | | BTC[.00000001], ETH[.00000002], ETHW[.00000002] | Yes | |
| 04649145 | | TRX[.000777], USDT[0] | | |
| 04649164 | | ETH[.05109548], ETHW[.05109548] | | |
| 04649175 | Contingent | LUNA2[0.00302167], LUNA2_LOCKED[0.00705058], LUNC[.009734], TRX[.002331], USD[0.00] | | |
| 04649181 | | BRZ[0.00116998], USD[0.00] | | |
| 04649182 | | SOL[0], TRX[0], XRP[0] | | |
| 04649183 | | USD[20.00], XRP[15.695314] | | |
| 04649185 | | BNB[.00000001], TRX[.003108], USD[0.00], USDT[0.65409378] | | |
| 04649195 | | APE-PERP[0], BNB[.00000001], GRT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04649197 | | BAO[5], BTC[0.10244052], CEL[0], DENT[2], DOGE[1259.06281351], HOLY[0], KIN[5], LUNC[0], MXN[0.00], RSR[2], TRX[1], UBXT[2], USDT[0.00000010] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04649198 | | AKRO[2], AVAX-PERP[0], BTC[0.00050001], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.17], USDT[1468.54827707], XLM-PERP[0], ZRX-PERP[0] | | BTC[.0005] |
| 04649209 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 04649213 | | USD[2221.57] | | |
| 04649218 | | UBXT[1], USD[0.00] | Yes | |
| 04649219 | | BTC-PERP[0], FTT[0.00480286], GMT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.66], USDT[0] | | |
| 04649225 | | KIN[1], SOL[0.00000114] | Yes | |
| 04649228 | | APE-PERP[0], BTC[.00000364], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.23], ZIL-PERP[0] | | |
| 04649229 | | AAVE[.00000028], AKRO[1], ALGO[0], BAO[3], BTC[0.00185481], CHZ[0.00119834], GBP[0.00], KIN[4], SOL[0], USD[0.00], USDT[0.00030668], XRP[0] | Yes | |
| 04649237 | | FTT[0.03222410], USD[82.05], USDT[0] | | |
| 04649248 | | FTT[4.15614021], USD[0.00000001] | | |
| 04649252 | | BAO[1], GBP[0.01], USD[0.02] | Yes | |
| 04649256 | Contingent | APE[.00000803], BAO[10], BTC[0.00770682], DENT[2], DOT[.00002547], ETH[0.00000088], ETHW[0.08060719], HNT[.099982], KIN[7], LUNA2[0], LUNA2_LOCKED[138.63289555], LUNC[10], NEAR[0.47874480], RSR[2], RUNE[.10737963], SAND[.3281219], SUSHI[.27573168], TRX[15.63650345], UBXT[2], USD[0.00], USTC[0], XRP[.00215307] | Yes | |
| 04649286 | Contingent | USD[0.005699], LUNA2[0.03470163], LUNA2_LOCKED[0.08097048], LUNC[7556.3540199], USD[0.00], USDT[0] | | |
| 04649305 | | USDT[0] | | |
| 04649306 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[1.56526664], LUNA2_LOCKED[3.65228884], LUNC[340840.108342], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[167.44], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04649331 | | AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], LEO-PERP[0], TRX[.000777], USD[17.61], USDT[0.00000001] | | |
| 04649334 | | USD[0.00], USDT[0] | | |
| 04649336 | | KIN[1], USD[0.00] | Yes | |
| 04649340 | | USD[6.00] | | |
| 04649347 | | ADA-PERP[0], BNB[0], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[0], USD[0.05] | | |
| 04649357 | | TRX[.000777], USDT[0.00000015] | | |
| 04649364 | | AKRO[9], BAO[18], BNB[0], CHZ[1], DENT[3], ETH[0], HXRO[1], KIN[16], NFT (357698520506920323/FTX EU - we are here! #210209)[1], RSR[5], SOL[0], TRX[8.000031], UBXT[6], USD[0.00], USDT[0] | | |
| 04649367 | | DOGEBEAR2021[.029871], DOGEBULL[.689891], LINKBULL[57.4312], THETABULL[3.949054], TRX[.901403], USD[-0.04], USDT[289.39589710], XRPBULL[415.545] | | |
| 04649372 | | ETH[.011], ETHW[.011], USD[330.50] | | |
| 04649375 | | LRC[0], USD[0.00] | | |
| 04649376 | | NFT (303458828818250270/FTX EU - we are here! #218656)[1], NFT (410860913829616276/FTX EU - we are here! #218756)[1], NFT (495206162507363475/FTX EU - we are here! #218782)[1] | Yes | |
| 04649381 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.62], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04649386 | | 0 | | |
| 04649387 | | USDT[0], XRP[.00000001] | | |
| 04649391 | | AKRO[1], BTC[.00215844], DENT[1], RSR[1], USD[0.00] | | |
| 04649393 | | USD[0.00], USDT[0.00000027] | | |
| 04649396 | | XRP[.00090434] | Yes | |
| 04649399 | | AKRO[2], BAO[3], ETH[.00000233], ETH-PERP[0], ETHW[.00026012], NFT (553595395200257218/The Hill by FTX #31604)[1], TRX[1], UBXT[1], USD[0.00], USDT[108.39946677] | Yes | |
| 04649401 | Contingent | BAO[2], DENT[1], GBP[0.00], KIN[5], LUNA2[0.46622472], LUNA2_LOCKED[1.06740799], UBXT[2], USD[0.00], USDT[0.00001632] | | |
| 04649404 | | GBP[0.00] | | |
| 04649406 | | BTC[.00044456] | Yes | |
| 04649429 | | USDT[15.56339881] | | |
| 04649430 | | NFT (421017096568008223/FTX EU - we are here! #172206)[1], NFT (454173336172531602/FTX EU - we are here! #172046)[1], NFT (530231661308334068/FTX EU - we are here! #171865)[1] | | |
| 04649434 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000779], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04649436 | | DODO[13.94370993], HNT[.00003208], MCB[.00000678], SNY[105.26519234], SOL[.03065856], SRM[39.20112871], UMEE[1552.81030918], USD[0.00], XRP[21.52036665] | Yes | |
| 04649439 | | 0 | | |
| 04649440 | | BTC[0.00000958], USD[12622.22], USDT[15.52474471] | | |
| 04649441 | | USDT[0] | | |
| 04649456 | | AKRO[1], BAO[1], ETH[0], MXN[0.17], USD[0] | Yes | |
| 04649458 | | INTER[.07046], TRX[.000777], USD[0.01], USDT[0] | | |
| 04649463 | | AAVE[.06], AVAX[1], BNB[.2], BTC[0.03214556], DOT[4.699892], ETH[.08899784], ETHW[.03899784], FTT[.8], LINK[.7], MATIC[42.9946], SWEAT[176], TRX[.000779], USD[485.09], USDT[0.23556228], WAVES[2.99946] | | |
| 04649469 | | USD[0.04], USDT[0.00000001] | | |
| 04649474 | | TONCOIN[12.53597838], TONCOIN-PERP[0], USD[0.00] | | |
| 04649484 | | SOL[.00544275], TRX[.00002], USDT[0] | | |
| 04649493 | | NFT (310670567038954162/FTX EU - we are here! #218678)[1], NFT (321622057310548606/The Hill by FTX #15819)[1], NFT (415113563415978819/FTX EU - we are here! #218570)[1], NFT (458842275132470470/FTX EU - we are here! #218654)[1] | | |
| 04649497 | | KIN[1], TRX[.000017], USD[0.00], USDT[0.00000001] | | |

Consolidated Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04649504 | Contingent | AKRO[2], ALPHA[1], BAO[2], DENT[2], KIN[3], LUNA2[0], LUNA2_LOCKED[5.52919722], LUNC[0], NFT (305876696078446202/FTX Crypto Cup 2022 Key #21295)[1], NFT (323163594160646402/FTX EU - we are here! #198350)[1], NFT (452833246114731978/FTX EU - we are here! #198314)[1], NFT (458665333528784592/Mexico Ticket Stub #876)[1], NFT (460443831507817602/The Hill by FTX #2375)[1], NFT (465850223327010980/FTX EU - we are here! #198363)[1], RSR[1], SOL[0], TRX[2.000002], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04649507 | | USD[0.79] | | |
| 04649512 | Contingent | ADABULL[17.25000000], ALPHA[351.30565055], APE[9.07652018], APE-PERP[0], BAND-PERP[2.8], BCH[0.22588683], BNB[0.84125921], BTC[0.00619269], DOGE[0], DOT[3.19775023], ETCBULL[1540.9292797], ETH[0.09810412], ETHW[0.09810412], FTT[8.31670053], GMT[82.8546918], GMT-PERP[0], INDI[545.708806], JASMY-PERP[0], LINA-PERP[0], LOOKS[131.6395092], LUNA2[0.06814359], LUNA2_LOCKED[0.15900171], LUNC[0.27950506], MATICBULL[800], MTL[12.68542453], MTL-PERP[0], NEAR[12.4856246], SHIB[9093434.36], SOL[0.41834006], STORJ-PERP[2.8], SXP[59.55502728], USD[2629.22], USDT[945.10317775], XRP[0] | Yes | |
| 04649515 | | ATOM-PERP[0], AVAX[0.10630444], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.00009989], BCH-PERP[0], BNB-PERP[0], BTC[0.00008424], BTC-PERP[0], CRV[.9866], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00298133], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-30.38533954], FTM[0.94234029], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0.0855001], FTT-PERP[0], LINK[-0.00962439], LINK-PERP[0], LTC-PERP[0], MATIC[-0.73853300], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[-0.02822287], UNI-PERP[0], USD[2829.58], USDT[10], XRP-PERP[0] | | |
| 04649516 | | BTC[.00000094] | Yes | |
| 04649517 | | APE[0], ETH[0], GBP[25.86] | | |
| 04649539 | | USD[2.88], USDT[0.00023156] | | |
| 04649541 | | USDT[0], XRP[.00000001] | | |
| 04649545 | | USD[0.00] | | |
| 04649548 | | ATOM[.00000358], BTC[0.00588152], DOT[.0000046], ETH[.00000011], MXN[0.00], SHIB[3.78447876], SOL[.0000086], UNI[.0000898], USD[59.01], XRP[.00020837] | Yes | |
| 04649558 | Contingent | AKRO[3], BAO[7], BNB[0], CHZ[1], GENE[0], KIN[6], LUNA2[3.42949332], LUNA2_LOCKED[7.71856431], RSR[1], SOL[0], TRX[3.000175], UBXT[1], USDT[0.00000012], USTC[485.70081498] | Yes | |
| 04649566 | | ADA-PERP[0], AVAX[.096694], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.082273], SOL[.0099905], USD[0.00], USDT[0.93587731] | | |
| 04649579 | | AKRO[1], BAO[2], BTC[0], GMT[.36720757], SOL[0], USD[0.00], XRP[0] | | |
| 04649593 | | BTC[.0005] | | Yes |
| 04649600 | Contingent | APE[4.78612662], FTT[.06238], GMT[0.69496156], GST[0.03038405], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], MATIC[9.992], RAY[365.33423050], SOL[0.00673326], USD[30.28], USDT[0], XRP[12.9974] | | |
| 04649602 | | NFT (306737260964195387/FTX EU - we are here! #212994)[1], NFT (448401590140168376/FTX EU - we are here! #212980)[1], NFT (463385153567893050/FTX Crypto Cup 2022 Key #16079)[1], NFT (464704945205031395/FTX EU - we are here! #212966)[1] | | |
| 04649605 | | AURY[312.40753366], BNB[.00000001] | | |
| 04649612 | | AURY[78], TRX[.000777], USD[1.64], USDT[0.00000001] | | |
| 04649615 | | CTX[0], TRX[0.00001761], USDT[0.00000003] | | |
| 04649620 | Contingent | BNB[0], LUNA2[3.62232236], LUNA2_LOCKED[8.45208551], LUNC[788768.32066473], USD[0.00], USDT[0.00000215] | | |
| 04649621 | | USDT[0.00000001] | | |
| 04649623 | | USD[9.50] | | |
| 04649625 | Contingent | AKRO[1], APE[3.13134068], AUD[0.00], BAO[1], KIN[1], LUNA2[0.00000254], LUNA2_LOCKED[0.00000593], LUNC[.55426787], TRX[1], USD[0.00] | Yes | |
| 04649630 | | GALFAN[.1], GENE[1.39972], GOG[44], USD[0.14] | | |
| 04649635 | | RSR-PERP[0], USD[0.69] | | |
| 04649641 | | APE-PERP[0], ETH-PERP[0], MOB-PERP[0], TRX[.000777], USD[0.96], USDT[-0.65933177] | | |
| 04649647 | | AAVE-PERP[0], ADA-PERP[0], AKRO[15], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[2.00036528], AVAX-PERP[0], BAO[17], BAT[1], BNB[.08515487], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1], CHZ-PERP[0], DENT[10], ETC-PERP[0], ETH[.00141372], ETH-PERP[0], ETHW[3.28448796], FIDA[2.01536577], FTT[124.3], FTT-PERP[0], GMT[.47596651], GMT-PERP[0], GRT[2], GST-PERP[0], HOLY[1.03807739], KIN[12], LDO-PERP[0], LINK-PERP[0], MATH[1], MATIC[2.07698064], MATIC-PERP[0], NFT (302461614697645035/FTX Crypto Cup 2022 Key #14771)[1], OMG[1.04399067], RSR[8], SHIB-PERP[0], SOL[0.10286949], SOL-PERP[0], SUN[162.087], SWEAT[16], SXP[4.15184713], TRU[2], TRX[2], TRX-PERP[0], TSLA[.01469505], UBXT[15], USD[585.37], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04649652 | | BTC[0.00009975], FTT[26.27353405], TRUMP2024[0], TSLA[.02969736], TWTR-0624[0], USD[-0.30] | | |
| 04649660 | | XRP[.00009244] | Yes | |
| 04649663 | Contingent | AKRO[2], BTC[.11733051], ETH[.06086242], LUNA2[3.1041103], LUNA2_LOCKED[7.24292403], LUNC[9.99954631], RSR[1], TRX[1], USD[0.01], USDT[0.00005769] | | |
| 04649664 | | USD[7666.87], USDT[0.00001520] | | |
| 04649667 | | BTC[.00012518], GMT[1], USD[0.00] | | |
| 04649670 | | FTM[4], USD[0.26] | | |
| 04649672 | | USD[0.00] | | |
| 04649678 | | BTC[0] | | |
| 04649680 | | SOL[0] | | |
| 04649699 | | USDT[0], XRP[.00000001] | | |
| 04649716 | Contingent | LUNA2[2.04468107], LUNA2_LOCKED[4.77092249], LUNC[445233.607918], USD[0.00], USDT[0] | | |
| 04649722 | | CAD[0.00], USDT[21877.30894485] | | |
| 04649750 | | BTC[0], ETH[0], MATIC[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 04649765 | | USDT[.93710065] | | |
| 04649776 | | CTX[0], SHIB[.499900], USD[0.41] | | |
| 04649781 | Contingent | APE[.0962], ETHW[.13099316], GRT[1.99962], GST[10], LUNA2[13.77713434], LUNA2_LOCKED[32.1466468], LUNC[2500000], TRX[.000777], USD[0.02], USDT[0.09240711] | | |
| 04649785 | | TRX[.000002] | | |
| 04649790 | | AUD[0.00], BTC[.00006205], ETH[.00086757], ETHW[.00086757], FIDA[1], UBXT[1], USD[0.00], USDT[0.00247659] | | |
| 04649791 | | ETH[0], TRX[.000001] | | |
| 04649794 | | CTX[0], ETH[0.01040416], LUNC[0], XRP[.076958] | | |
| 04649795 | | TRX[.000777] | | |
| 04649809 | | 1INCH[1.56525475], AKRO[40.50573974], ATLAS[261.17881295], BAO[1.05023835], BNB[0.00719342], DOGE[20.31054248], EUR[0.00], FTM[2.28505500], GALA[9.37421535], HNT[.05600299], LTC[.04112221], MATIC[1.41724419], SHIB[130002.95090979], SOL[.10169537], SRM[1.18512444], TRX[12.57719255], USD[0.00] | Yes | |
| 04649815 | | USD[896.13] | | |
| 04649816 | | SOL[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD — Consolidated Schedule — Doc 1747 — non-priority unsecured customer claims — Filed 06/27/23 — Page 17 of 1352

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04649825 | | GOG[977.9268], USD[0.07] | | |
| 04649833 | Contingent | LUNA2[0.14134700], LUNC[31904.91327551], USD[0.02] | Yes | |
| 04649837 | | SOL[.00106574], USD[0.00], USDT[0] | | |
| 04649841 | Contingent | AKRO[1], BAO[4], DENT[1], DOGE[85.28442783], GBP[0.15], KIN[3], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], MANA[10.28018091], SOL[1.00165572], TRX[1], USD[0.03], XRP[699.01993718] | | |
| 04649844 | | PAXG[.00000001], USD[0.60], XRP[0] | | |
| 04649849 | | AUD[14857.38], BAO[1] | Yes | |
| 04649851 | | USDT[20.9853], XPLA[2.747577] | | |
| 04649853 | | GENE[1.12236244], USD[0.00] | | |
| 04649854 | | USD[0.00] | | |
| 04649856 | | ATLAS[8813.13663594], USDT[0] | | |
| 04649861 | | AURY[12.8952495], BRZ[340], SOL[ 2313708] | | |
| 04649874 | | LEO[37.92028281], XRP[.00000001] | Yes | LEO[37.842622] |
| 04649877 | Contingent, Disputed | BTC[0], DOGE[0], FTT[0.00525335], SHIB[.828012], SOL[.00000007], TRX[.00065], USD[0.00] | | |
| 04649882 | Contingent | AMD[0], APE[0], AVAX[0.00574629], DOT[2.52132544], DOT-PERP[0], KIN[0], LUNA2[0.04733210], LUNA2_LOCKED[0.11044156], LUNC[0.15247510], TRX[0], USD[35.53], XRP[0] | Yes | |
| 04649888 | | C98[.55] | | |
| 04649893 | | USD[148.88], USDT[0] | | |
| 04649899 | | BTC[.00006363] | | |
| 04649902 | | TRX[.000024], USDT[0.82332492] | | |
| 04649913 | | NFT [403191164101129119/FTX EU - we are here! #37596)[1], NFT [499008948166800062/FTX EU - we are here! #37538][1], NFT [522784194713801072/FTX EU - we are here! #37304][1] | | |
| 04649915 | | C98[.11] | | |
| 04649916 | | ETH[.00000001], SOL[0] | | |
| 04649917 | | USD[0.63], USDT[0] | | |
| 04649921 | | AKRO[1], AVAX[.33094059], KIN[1], USDT[0.00000085], WAVES[.91306937] | Yes | |
| 04649925 | | BNB[0.00000001], NEAR[0], USD[0.00], USDT[0], XPLA[.04279601] | Yes | |
| 04649935 | | USD[4.91], XPLA[219.9962], XRP[.412254] | | |
| 04649959 | | LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 04649962 | | BTC[0] | | |
| 04649979 | | GBP[0.00], KIN[2], USD[0.00], XPLA[21.39297769] | Yes | |
| 04649982 | | BTC[0], SOL[1.50106500], TRX[.000012], USDT[0.00000007], XRP[0.00000001] | Yes | |
| 04649984 | | USD[0.00], USDT[0] | | |
| 04649990 | | APE[17.40071471], KIN[1], SHIB[4010809.98917965], UBXT[1], USD[0.03] | Yes | |
| 04649991 | Contingent | BTC[0], DOT[0], LUNA2[0.00000001], LUNA2_LOCKED[1.08180086], LUNC[0], SOL[0], USD[0.00], USDT[0.00131003], USTC[0], XRP[0] | Yes | |
| 04649993 | | TRX[.001647], USDT[.00147491] | Yes | |
| 04649998 | | ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0.15551701], ZIL-PERP[0] | | |
| 04649999 | | APE-PERP[0], BTC[0], CELO-PERP[0], DOGE-0624[0], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[40614.87509293], USD[-0.52], USDT[0.52300030], USDT-PERP[0] | | |
| 04650003 | | TRX[.000777], USDT[0] | | |
| 04650008 | | CLV-PERP[0], FIL-PERP[0], JASMY-PERP[0], SLP-PERP[0], USD[-1.92], USDT[1.93213205] | | |
| 04650024 | Contingent | ETH[0], LUNA2[11.352909], LUNA2_LOCKED[26.490121], USD[0.01] | | |
| 04650026 | | BTC[0.73195960], ETH[2.25862089], ETHW[2.23062089], FTT[5.1810588], TRX[.000777], USD[2109.92], USDT[0.00000001] | | |
| 04650041 | | BTC[0], KIN[1], SOL[.00000155], USD[0.00] | Yes | |
| 04650042 | Contingent | BRZ[4.96422949], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[1.78], USTC[500] | | |
| 04650053 | | BRZ[211514.68015190], ETH[52.83021046], ETHW[.00003861], SXP[1] | | |
| 04650063 | | BTC[0.00001295], ETH[.00147602], ETHW[.00147602], MATIC[2.01919253], TRX[0.19353525] | | |
| 04650071 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.84913484], LUNC[.00000001], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04650075 | | USD[1.39] | | |
| 04650084 | | BTC[0.12880701], USDT[1.81248298] | | |
| 04650093 | | USD[0.00] | | |
| 04650094 | | CTX[0] | | |
| 04650095 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003016], NFT [524720809051228913/The Hill by FTX #43724][1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04650098 | | BNB[0], BTC[0], TRX[.000053], USDT[0] | | |
| 04650102 | | USD[1.56], XPLA[10334.71949196], XRP[.131487] | | |
| 04650105 | | BTC[.00111915], ETH[.01783864], ETHW[.0176198] | Yes | |
| 04650107 | | ATLAS[9.988], TRX[.001554], USD[0.00], USDT[0] | | |
| 04650112 | Contingent | LUNA2[10369411], LUNA2_LOCKED[0.42861959], LUNC[30000], TRX[.000778], USD[0.00], USDT[0] | | |
| 04650113 | | BTC-PERP[0], USD[0.00] | | |
| 04650114 | | BTC[0] | | |
| 04650115 | | FTT[.1], TRX[0.40486766], USD[0.00] | | |
| 04650118 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04650127 | | USD[0.01], USDT[0.00023780] | | |
| 04650132 | Contingent | BTC[0.00699867], LUNA2[0.00006778], LUNA2_LOCKED[0.00015816], LUNC[14.76], USD[1.59], USDT[0] | | |
| 04650139 | | BTC[0.00100613] | | |
| 04650144 | | GOG[8], TRX[.002331], USD[45.25] | | |
| 04650147 | | ADA-PERP[0], BRZ[.0013569], ETHW[.04809656], HBAR-PERP[0], MATIC[.992], USD[2.85] | | |
| 04650152 | | TRX[.00001301], USD[0.00], USDT[0] | | |
| 04650160 | | TRX[.000777], USDT[5257.19125899] | Yes | |
| 04650166 | | BTC[0], ETH[0], LTC[.00871984], USD[0.00] | | |
| 04650168 | Contingent | FTT[0.02518931], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00285], TONCOIN[84.48], USD[0.00], USDT[0] | | |
| 04650172 | | AVAX[.00000001], BRZ[0.00446597] | | |
| 04650176 | Contingent | AKRO[1], APE[0], APT[0], BAO[2], DOT[0], KIN[1], LUNA2[0.04216908], LUNA2_LOCKED[0.09839452], LUNC[1.64906749], MXN[0.00], SOL[0], USDT[0], XRP[66.93798306] | Yes | |
| 04650189 | | BAO[1], NFT (362790393820711553/FTX EU - we are here! #6592)[1], NFT (363018795002637085/FTX EU - we are here! #6719)[1], NFT (488110911375165915/FTX EU - we are here! #6432)[1], USD[18.45], USDT[.52387184] | | |
| 04650211 | | NFT (342031591951339190/FTX EU - we are here! #23408)[1], NFT (457472694080832202/FTX EU - we are here! #23083)[1], NFT (540651209848787174/FTX EU - we are here! #21924)[1], USD[0.00], XPLA[1] | | |
| 04650212 | | CRO-PERP[0], USD[0.14] | | |
| 04650214 | Contingent | BTC[0.14225460], BTC-PERP[0], ETC-PERP[0], ETH[2.07150123], ETH-PERP[0], ETHW[1.16523656], FTT[0.15214631], GMT[210.2616987], GMT-PERP[0], GST-PERP[0], LOOKS[35.01376022], LUNA2[5.56335574], LUNA2_LOCKED[0.00000007], LUNC[0.00662105], LUNC-PERP[0], REN-PERP[0], SOL[2.58137291], SOL-PERP[0], TRX[.000777], USD[1175.80], USDT[1.57599157] | Yes | |
| 04650216 | | SOL[.00066647] | Yes | |
| 04650219 | | USD[0.00] | | |
| 04650220 | | SOL[0], XRP[0.00000001] | | |
| 04650224 | | BTC[.0014], BULL[.0656], ETH[.019], ETHW[.019], TRX[.000778], USDT[334.09853672] | | |
| 04650248 | | LUNC[25000], USD[0.00] | | |
| 04650251 | | USD[0.00], USDT[0] | | |
| 04650260 | | USD[0.28] | | |
| 04650269 | | BTC[.0000285] | | |
| 04650270 | | BRZ[.99746735], TRX[.002555], USDT[0] | | |
| 04650274 | | USD[10046.45] | Yes | |
| 04650276 | | ETH[0] | | |
| 04650282 | | BAO[1], BTC[0], DENT[1], ETH-PERP[0], KIN[1], SOL-PERP[0], USD[0.41], USDT[0.00000001], XRP[.95268864], XRP-PERP[0] | Yes | |
| 04650286 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NFLX-0624[0], ONE-PERP[-10], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-0.08], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], USD[6.78], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04650289 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NFT (55532880942668937 5/Monaco Ticket Stub #350)[1], PUNDIX-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1102.82], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 04650295 | | BOBA[.0879013], USD[0.56] | | |
| 04650304 | | TRX[.000018], USD[0.53] | | |
| 04650305 | Contingent, Disputed | BRZ[.51530679], TRX[.003218], USD[0.00], USDT[0.79155244] | | |
| 04650315 | | BAO[1], BTC[.00000001], DOT[0.00000539], KIN[1], MXN[509.03], SOL[0.00000093], XRP[.00029509] | Yes | |
| 04650325 | | USDT[.001875] | | |
| 04650329 | Contingent | AKRO[.008608], APE[0.00000713], BAO[.62544918], BCH[0.00000309], BTC[0.00000003], ETH[0.00000065], ETHW[0.00000065], GMT[.00006971], LUNA2[0.08877659], LUNA2_LOCKED[0.20714538], LUNC[.28622143], SHIB[16.40228164], SOL[0.00000632], USDT[0.00009613], XRP[0] | Yes | |
| 04650331 | | NFT (297143268734611520/FTX EU - we are here! #169645)[1], NFT (484954725625506119/FTX EU - we are here! #170063)[1], NFT (518134188173818780/FTX EU - we are here! #170166)[1] | | |
| 04650341 | | TRX[.002399] | | |
| 04650358 | | ETH-PERP[0], USD[0.00], USDT[176.93934735] | | |
| 04650361 | | USTC[0] | | |
| 04650369 | | BNB[.00000001] | | |
| 04650379 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[185.4], ETH-PERP[0], SOL[0.00235770], SOL-PERP[0], THETA-PERP[0], TRX[.000887], USD[-1289.61], USDT[0], XRP-PERP[0] | | |
| 04650384 | | FTT[30.08358144], SOL[0], TRX[0], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 04650413 | | BTC[.00002937], ETH[.00088676], ETHW[.00488676], USD[192.49] | | |
| 04650424 | | BOBA[41.4714727] | | |
| 04650428 | | ETH-PERP[0], TRX[.993412], USD[0.55] | | |
| 04650431 | | ETH-PERP[6], FTT[30], TRX[.002333], USD[-19011.53], USDT[17319.799153] | | |
| 04650435 | Contingent | GMT[.00000001], LUNA2[0], LUNA2_LOCKED[18.37215539], TRX[0], USD[0.16], USDT[0], USTC[9063.73458538] | Yes | |
| 04650437 | | USD[0.00], USDT[.02961864] | | |
| 04650441 | | AKRO[1], BAO[1], USD[0.00], XPLA[207.48977232] | | |
| 04650445 | | MXN[0.00] | Yes | |
| 04650449 | | AAVE[.00534141], STETH[0], TRX[.000063], USD[0.00], USDT[21.8] | | |
| 04650451 | Contingent, Disputed | USD[0.00] | Yes | |
| 04650455 | | NFT (343939922882495139/FTX EU - we are here! #173641)[1], NFT (512873496193667343/FTX EU - we are here! #173747)[1] | | |
| 04650459 | | BNB[.00549087], ETH[.00025], LOOKS[.00506336], USD[6628.66], USDT[2.86446315] | | |
| 04650461 | | USD[0.00], USDT[0.00000061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04650467 | | TRX[.263457], USDT[3.46115505], XPLA[260] | | |
| 04650468 | | ETH[.4679064], ETHW[.4679064], USD[2.76], XRP[1924.8622] | | |
| 04650469 | | ETH[.004509], USD[524.50] | | |
| 04650472 | | BTC[0] | | |
| 04650475 | | ALCX[0], BAO[1], DOGE[0], ETH[0], TRX[.000778], UBXT[2], USD[152.18], USDT[0.00001170] | Yes | |
| 04650478 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009149], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.08606492], SOL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 04650480 | | USD[0.00] | | |
| 04650486 | | ETH[0.00052687], ETHW[0.00052687] | | |
| 04650488 | | ETH[.00000001], SOL[8.92263280] | | |
| 04650493 | | USD[0.44], USDT[.00772934] | | |
| 04650500 | | AKRO[2], BAT[1], DENT[1], TOMO[1.00226738], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00000028] | Yes | |
| 04650506 | | TRX[1758.758199], USDT[9.95402203] | | |
| 04650510 | | ARS[331.92], BTC[0] | Yes | |
| 04650514 | | TRX[.895858], USDT[7.99577092], XPLA[249.9734] | | |
| 04650529 | | AVAX[0], BNB[0], GMT[0], GST[0.00000620], SOL[0], TRX[0], USD[0.00] | | |
| 04650535 | | BTC[0] | | |
| 04650540 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04650545 | | BTC[0], GOG[.02709611] | | |
| 04650546 | Contingent | LUNA2[0.00740982], LUNA2_LOCKED[0.01728959], LUNC[1427], TRX[.000001], USD[0.15], USTC[.121242] | | |
| 04650551 | | TRX[.000777] | | |
| 04650557 | | GRT[4.05021862], USD[0.00] | Yes | |
| 04650559 | | CHZ-PERP[0], ETC-PERP[0], STMX[4.8206], USD[0.21], USDT[0.82467431], WAVES-PERP[0] | | |
| 04650560 | | ETH[0], TRX[.000036], USD[-0.27], USDT[.29538827] | | |
| 04650562 | | BTC[.0013], USDT[2.89159712] | | |
| 04650566 | | AKRO[3.00000761], APE[2.11258231], AUDIO[0], BAO[7.43551623], DENT[2], DOGE[0], ETH[0], KIN[11], STG[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04650568 | | BTC[0], XRP[0] | | |
| 04650574 | | USD[0.00], USDT[0] | | |
| 04650575 | | BTC-PERP[0], JPY[130.49], USD[24.98] | | |
| 04650580 | Contingent | APE[.899829], BTC[.0004], ETH[.006], ETHW[.006], FTT[.199962], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SOL[.0799848], USD[16.12], XRP[11.99772] | | |
| 04650583 | Contingent | ETH-PERP[0], LUNA2[0.00091856], LUNA2_LOCKED[0.00214332], LUNC[200.02009223], TRX[.000777], USD[-292.55], USDT[1532.67086150] | Yes | |
| 04650587 | | BTC-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 04650614 | | BNB[1.6] | | |
| 04650620 | | USD[2.58] | | |
| 04650627 | | BNB[0], BTC[0], DOGE[0], MATIC[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04650639 | | LINK[.37405146] | Yes | |
| 04650643 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[31.98309], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.095763], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-89.97], USDT[101.05490143], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04650651 | | USD[0.00] | Yes | |
| 04650653 | | BTC[.00081301] | Yes | |
| 04650658 | | BTC[0.05285568], USD[996.80], USDT[0.24388400] | Yes | |
| 04650663 | | BAO[3], ETHW[.09315287], KIN[5], RSR[1], TRX[2.000849], USD[0.00], USDT[0] | | |
| 04650664 | | RAY[1057.78977173], TRX[.000193], USD[0.00], USDT[1.42361971], XRP[.544278] | | |
| 04650667 | | BNB[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (374337095868392190/FTX EU - we are here! #38421)[1], NFT (383025673564196134/FTX EU - we are here! #38905)[1], NFT (562569157988414163/FTX EU - we are here! #38776)[1], SOL[0], SOL-PERP[0], TRX[.00002], USD[0.04], USTC[20], XRP[0] | | |
| 04650670 | | NFT (385232719627773471/FTX EU - we are here! #27278)[1][1], NFT (432944679585389514/FTX EU - we are here! #27274)[1], NFT (482364153429052112/FTX EU - we are here! #27278)[1], USD[0.03] | | |
| 04650678 | | USD[-1.43], USDT[1.65725905] | | |
| 04650682 | | NFT (293209373394895257/FTX EU - we are here! #23798)[1], NFT (294024164425264648/The Hill by FTX #5542)[1], NFT (371356672006695474/Japan Ticket Stub #379)[1], NFT (381259632634767176/Mexico Ticket Stub #1817)[1], NFT (475985228920166804/Netherlands Ticket Stub #1547)[1], NFT (487484773256454334/FTX EU - we are here! #23796)[1], NFT (512742978714302846/Singapore Ticket Stub #1020)[1], NFT (537101144212133267/Belgium Ticket Stub #1725)[1], NFT (563359086460238451/FTX EU - we are here! #23797O)[1], NFT (563632346455110788/FTX Crypto Cup 2022 Key #21418)[1] | Yes | |
| 04650688 | | AUD[0.61] | | |
| 04650689 | | ATLAS[6275.77740345], TRX[.002331], USD[0.00], USDT[0] | | |
| 04650691 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.099791], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1801.29], XEM-PERP[0] | | |
| 04650694 | | NFT (295134385372804183/FTX EU - we are here! #262542)[1], NFT (343247599462816325/FTX EU - we are here! #262499)[1], NFT (548367938247478654/FTX EU - we are here! #262548)[1] | Yes | |
| 04650700 | | XPLA[31.84682] | | |
| 04650701 | | USD[7517.56] | Yes | |
| 04650702 | | USD[7447.68] | Yes | |
| 04650705 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04650711 | | C98[.11] | | |
| 04650725 | | BTC[.00000039], NFT (437423047048468792/FTX Crypto Cup 2022 Key #21941)[1], TONCOIN[47.1508111], USD[0.01], USDT[0.00182683] | Yes | |
| 04650735 | | NFT (320589489923545271/FTX EU - we are here! #174323)[1] | | |
| 04650741 | | 0 | | |
| 04650742 | | BAO[2], DENT[1], KIN[5], NFT (368707736273474385/FTX EU - we are here! #56595)[1], NFT (373708992466333814/FTX Crypto Cup 2022 Key #3783)[1], NFT (384942937872391856/FTX EU - we are here! #57196)[1], NFT (424252982302736329/FTX EU - we are here! #57051)[1], TOMO[1], TRU[1], TRX[1.001564], UBXT[3], USD[0.00], USDT[0] | | |
| 04650743 | | AKRO[1], BAO[1], KIN[1], USD[10.13] | Yes | |
| 04650745 | | C98[.11] | | |
| 04650746 | | TRX[.016105], USD[0.00] | | |
| 04650749 | | USD[0.44] | | |
| 04650756 | | 0 | | |
| 04650761 | | APE-PERP[0], BTC[0.00001476], BTC-PERP[0], ETH-PERP[0], ETHW[.00045915], FTT-PERP[0], GMT[.09334856], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], TRX[.001556], USD[1127.64], USDT[0] | Yes | |
| 04650771 | | C98[.11] | | |
| 04650775 | | USD[2097.79] | Yes | |
| 04650779 | | BTC[0], TRX[.000012] | | |
| 04650793 | | C98[.55] | | |
| 04650798 | | BNB[.00438636], NFT (305642368152134622/FTX EU - we are here! #265530)[1], NFT (532034731279651164/FTX EU - we are here! #265525)[1], NFT (541756143665244483/FTX EU - we are here! #265518)[1], USD[0.11], USDT[0.00262746] | | |
| 04650806 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 04650807 | | BTC[0], FTT[.09996], GMT[.8802], GOG[.55], IMX[.08872], LUNC-PERP[0], TRX[.001554], USD[0.06], USDT[.07824791] | | |
| 04650810 | | TRX[4.99] | | |
| 04650811 | | BNB[.00000001], MATIC[0], NFT (386589236743927141/FTX EU - we are here! #13956)[1], NFT (413571535531456917/FTX EU - we are here! #82350)[1], NFT (504757484940231297/FTX EU - we are here! #82056)[1] | | |
| 04650812 | | SOL[0] | | |
| 04650816 | | 0 | | |
| 04650818 | | TONCOIN[.0005], USD[0.00] | | |
| 04650820 | | NFT (348885716697811707/FTX EU - we are here! #83925)[1], NFT (373316612432415772/FTX EU - we are here! #86047)[1], NFT (380774914542654942/FTX EU - we are here! #83624)[1], TRX[.000777] | | |
| 04650832 | Contingent | CEL-PERP[0], ETH[.5], KNC[.58852], LUNA2[21.90815806], LUNA2_LOCKED[51.11903547], LUNC[2500454.02626507], RAY[0.62162287], RUNE[.88192], SOL[29.64560841], USD[100.00], USDT[0.00000001] | | |
| 04650835 | Contingent, Disputed | FTM[0], LTC[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 04650836 | | NFT (349521754500833466/FTX EU - we are here! #217610)[1], NFT (491324555852421889/FTX EU - we are here! #195190)[1] | | |
| 04650839 | | CLV-PERP[0], EDEN-PERP[0], FIL-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 04650845 | | SOL[.003], USD[0.00], USDT[0] | | |
| 04650849 | | MATIC[.48877], NFT (443730297534193683/The Hill by FTX #26410)[1], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 04650850 | | AVAX[0.00566474], TRX[.000015], USD[0.00], USDT[4.60112052] | | |
| 04650854 | | C98[.11] | | |
| 04650864 | | NFT (420148451026868176/FTX EU - we are here! #248142)[1], NFT (459997131016406416/FTX EU - we are here! #248121)[1], NFT (567623217365208358/FTX EU - we are here! #248134)[1] | | |
| 04650870 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[8.24] | | |
| 04650882 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000095], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.39], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04650895 | | LTC[.00104445], MATIC[0], NFT (313953699459151306/FTX EU - we are here! #76716)[1], NFT (360780507375156742/FTX EU - we are here! #76841)[1], NFT (510439163012637974/FTX EU - we are here! #76916)[1], TRX[.000777], USD[0.02], USDT[0.00879969] | | |
| 04650909 | | BTC[.00010801], USD[15.00] | | |
| 04650911 | | TRX[.020809] | Yes | |
| 04650912 | | BTC[.02471125], ETH[.29365272], ETHW[.2934415], TRX[.000777], USDT[3.416445] | Yes | |
| 04650913 | | BNB[0], ETH[.00000001], USDT[0.00002522] | | |
| 04650915 | | C98[.11] | | |
| 04650919 | | BTC[.00043224] | | |
| 04650929 | | TRX[1.000044], USD[0.00], USDT[0.53918123] | Yes | |
| 04650930 | Contingent | ADA-PERP[0], AUD[0.00], BEAR[508.6], BIT-PERP[0], BNB-PERP[0], BTC[0.00056598], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.005012], SOL[.007458], SOL-PERP[0], USD[14.83], USDT[0.00760867], USDT-PERP[0], WAVES-PERP[0] | | |
| 04650939 | | BNT-PERP[0], ETH[.0007177], EUR[0.00], SOL[50.93976319], TRX[.00001], USD[0.01], USDT[0.59382166] | | |
| 04650952 | | SOL[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 04650959 | | ETH[0] | | |
| 04650961 | | BTC[0.00025200] | | |
| 04650968 | | BNB[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[0], USD[601.52], USDT[0.00142461] | | |
| 04650970 | | 0 | | |
| 04650976 | | AKRO[3], BAO[1], DENT[4], DOGE[1], GRT[1], MATIC[1.0071855], RSR[2], TRX[1.000066], UBXT[4], USD[0.00] | Yes | |
| 04650978 | Contingent | LUNA2[3806.652076], LUNA2_LOCKED[8882.188177], USD[11410.93], USDT[.00066934], USTC[438850] | | |
| 04650984 | | NFT (294621806631078952/FTX EU - we are here! #272288)[1], NFT (392409783961443579/FTX EU - we are here! #272300)[1], NFT (538467102675023871/FTX EU - we are here! #272297)[1], TRX[.000777], USDT[1440.63206807], XPLA[9.924] | | |
| 04650985 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00005082], HT-PERP[0], LINK-PERP[0], MATIC[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04650986 | | ETH[0], TRX[.000067] | | |
| 04650989 | Contingent | BNB-PERP[0], LUNA2[0.13760771], LUNA2_LOCKED[0.32108467], LUNC[29964.37], TRX[.000778], USD[0.06], USDT[1.06508617] | | |
| 04650992 | Contingent, Disputed | AUD[0.00] | | |
| 04650996 | Contingent | LUNA2[0.07755608], LUNA2_LOCKED[0.18096418], LUNC[16888] | | |
| 04650997 | | TRX[0], USD[0.00] | | |
| 04650999 | | UBXT[1], USD[0.00] | | |
| 04651001 | | BNB-PERP[0], TRX[.65786], USD[0.01] | | |
| 04651004 | Contingent | AKRO[3], BAO[6], BTC[0.00000006], KIN[4], LTC[.00001319], NFT (442696456186310444/FTX EU - we are here! #46263)[1], NFT (516894029930855167/FTX EU - we are here! #46202)[1], NFT (536638183441696739/FTX EU - we are here! #45906)[1], TRX[2.000777], UBXT[2], USD[0.00], USDT[219.52954115], XRP[.00003541] | Yes | |
| 04651009 | | TRX[.001554], USD[0.03] | | |
| 04651010 | | TRX[.001554] | | |
| 04651013 | | BAO[1], ETH[.00000002], ETHW[.00000002], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04651016 | | BTC[0.01811362], KIN[1], TRX[1], USD[0.00] | | |
| 04651017 | Contingent | ADA-PERP[0], ALGO[0], APE-PERP[0], BTC[0.00000028], BTC-PERP[0], BULL[30.00324883], CHZ-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[780.0000483], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00137344], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[1390.76651705], RON-PERP[0], SAND-PERP[0], SOL[60], SOL-PERP[0], SRM[4627.91150438], SRM_LOCKED[185.54763525], SRM-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04651018 | | 0 | | |
| 04651021 | | BTC[.45845938], ETH[2.997646], ETHW[2.99650667] | Yes | |
| 04651024 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], LTC-PERP[0], MINA-PERP[0], RSR-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[12.85], XRP[0], XRP-PERP[0] | | |
| 04651028 | | BAO[1], KIN[1], LTC[0], USDT[0.00000038] | | |
| 04651031 | | TRX[.000012] | | |
| 04651032 | | BNB[0], ETH[0], TRX[821] | | |
| 04651033 | Contingent | BNB[0], DOGEBULL[124.1], KIN[4], LUNA2[0.10748061], LUNA2_LOCKED[0.25078809], LUNC[23404.13], TRX[.923899], USD[43.88], USDT[0.00405032], XRPBULL[471000] | | |
| 04651037 | | ETH[0], KIN[1], RSR[1] | Yes | |
| 04651048 | | BTC[.00099715], EUR[400.00], TONCOIN[3311.8], USD[2400.00], USDT[0.00006253] | | |
| 04651051 | | NFT (346857082772892652/FTX EU - we are here! #110608)[1], NFT (548095419168139038/FTX EU - we are here! #112064)[1], NFT (562177187852410765/FTX EU - we are here! #111659)[1] | | |
| 04651052 | | ETH[0.00016011], ETHW[0.00016011], TRX[.000777], USDT[0.00012524] | | |
| 04651055 | | ATLAS-PERP[0], BTC-PERP[0], TRX[.001555], USD[-4.06], USDT[99.69] | | |
| 04651059 | | TRX[.001554] | | |
| 04651065 | Contingent | LUNA2[0.08467780], LUNA2_LOCKED[0.19758154], LUNC[18438.77], USD[0.07], USDT[0] | | |
| 04651071 | | BTC-PERP[0], USD[342.03] | | |
| 04651072 | | TRX[.000777] | | |
| 04651075 | | USD[0.00] | | |
| 04651087 | Contingent | LUNA2[0.65482798], LUNA2_LOCKED[1.52793197], LUNC[.00000001], USDT[0] | Yes | |
| 04651090 | | NFT (334572052438738156/FTX EU - we are here! #192249)[1], NFT (374996259736999632/FTX EU - we are here! #192314)[1], NFT (552689527931317143/FTX EU - we are here! #192280)[1], TRX[.0122], USD[0.00] | | |
| 04651096 | | BTC[0], XRP[.00000001] | | |
| 04651100 | | ETH[7.94129703], ETHW[7.93814061], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-0.03] | Yes | |
| 04651114 | | ADA-PERP[0], BAO[2], USD[0.00], USDT[0.04824688], XPLA[6.51530562], XRP-PERP[0] | Yes | |
| 04651115 | | BNB[0], BTC[0], HT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04651128 | Contingent | BTC[0.00000002], GALA[.39395613], NFT (301276798655675265/FTX EU - we are here! #225288)[1], NFT (315787473675554645/FTX EU - we are here! #225257)[1], NFT (377750451883046619/FTX EU - we are here! #225280)[1], TRX[.000001] | Yes | |
| 04651162 | | TRX[.000777], USDT[0.00846637] | | |
| 04651179 | | NFT (299008306298368849/FTX EU - we are here! #141512)[1], NFT (311211968346580117/FTX EU - we are here! #141403)[1], NFT (406099258375958392/FTX EU - we are here! #141188)[1] | | |
| 04651180 | | 0 | | |
| 04651183 | | DENT[1], HOLY[1], SOL[0], TONCOIN[0], USD[0.00] | | |
| 04651186 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000817], USD[-2.17], USDT[2.81168089], USTC-PERP[0] | | |
| 04651195 | | SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04651200 | | USD[0.38] | Yes | |
| 04651202 | | BTC[0.00000061], ETH[.00001508], ETHW[.00001508], HNT[47.26503297], KIN[1], RUNE[410.54562572] | | |
| 04651203 | | TRX[.002331], USD[0.00], USDT[0.00000318] | | |
| 04651207 | | SOL[0] | | |
| 04651210 | | BTC[0], XRP[0] | | |
| 04651212 | Contingent, Disputed | TONCOIN[.02], USD[0.00] | | |
| 04651217 | | BTC[0] | | |
| 04651227 | | BTC-MOVE-0421[0], USD[-64.23], USDT[70.87791334] | | |
| 04651229 | | NFT (293177671485209577/FTX EU - we are here! #49601)[1], NFT (303666738181765255/FTX EU - we are here! #50175)[1], NFT (352239888392923916/FTX EU - we are here! #49997)[1], USD[0.00] | | |
| 04651235 | | TRX[100] | | |
| 04651240 | | GMT[0], SOL[0] | | |
| 04651241 | | AUD[59.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04651243 | | AMZN[.6024404], BAO[1], BNB[.22292247], BTC[.00216842], DENT[1], FTM[62.83893909], KIN[3], TSLA[.26971947], UBXT[1], USD[0.01], XRP[119.98788986] | | |
| 04651248 | | USD[0.01] | | |
| 04651252 | | BTC[.00000251], BTC-PERP[0], USD[80.73] | | |
| 04651261 | | AXS-PERP[0], BAO[1], SLP-PERP[0], TRX[.000781], USD[0.19], USDT[0] | | |
| 04651273 | | TRX-PERP[0], USD[0.00] | | |
| 04651281 | | ETH[0.08246813], ETHW[.06481084], NEAR[.00020971], USD[45.40], USDT[.00454694] | Yes | |
| 04651284 | | STEP[2956.6], TRX[.000777], USD[0.01] | | |
| 04651286 | Contingent | LUNA2[.00690458], LUNA2_LOCKED[0.01611069], USD[0.00], USTC[.97737714], XRP[.00002] | | |
| 04651290 | | 0 | | |
| 04651297 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTX-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04651322 | | ETH[0], TRX[1.000006], USD[0.00], USDT[0] | Yes | |
| 04651334 | | AKRO[1], BAO[1], KIN[1], TRX[.000777], USDT[0.00000921] | Yes | |
| 04651357 | | BTC[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0.00016503] | | |
| 04651362 | | BNB[0.00130384], KIN[1], MATIC[0], NFT (417903431467127975/FTX EU - we are here! #54285)[1], NFT (431018014313357702/FTX EU - we are here! #54518)[1], NFT (504795944386602241/FTX EU - we are here! #53533)[1], TRX[0.00000600], USDT[0] | | |
| 04651378 | | AUD[60.89], ETH[.00000001], MATH[1] | | |
| 04651392 | | GMT[0.63439950], GST[.00604396], NFT (346342737186721785/FTX Crypto Cup 2022 Key #16862)[1], TRX[148.850027], USD[0.19], USDT[0] | | |
| 04651393 | Contingent | GST[.03701281], LUNA2[0.28265136], LUNA2_LOCKED[0.65951985], LUNC[81547.93], TONCOIN[24.695554], TRX[.000777], USD[0.13], USDT[145.37804206] | | |
| 04651394 | | APE-PERP[0], CEL-PERP[0], DAI[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.30], USTC-PERP[0] | | |
| 04651400 | | ADA-PERP[0], HNT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 04651404 | | DENT[1], GST[.07691514], SOL[.00529442], SOL-PERP[0], TRX-PERP[0], UBXT[1], USD[0.34] | | |
| 04651411 | | XRP[15.365346] | | |
| 04651413 | | NFT (363846433423987530/FTX EU - we are here! #76492)[1], NFT (373100662614133098/FTX EU - we are here! #77006)[1], NFT (455295580981740883/FTX EU - we are here! #77362)[1], SOL[.008], TRX[.001560, USD[0.68], USDT[.3385768] | | |
| 04651414 | | AVAX[.085], TRX[.400316], USDT[0.12455885] | | |
| 04651425 | | ETH[.00000001] | | |
| 04651448 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.00], USDT[0.06821], XRP-PERP[0] | | |
| 04651467 | Contingent | BNB[.96594564], ETH[.0004787], ETHW[.0004787], GST[.00300189], GST-PERP[3835.7], LUNA2[25.47768248], LUNA2_LOCKED[59.44792578], LUNC[5547819], NFT (302555820547086844/FTX EU - we are here! #154805)[1], NFT (504694961369862085/FTX EU - we are here! #154854)[1], NFT (509212141875899191/FTX EU - we are here! #154695)[1], TRX[.45843], USD[48.78], USDT[0.15985858] | | |
| 04651471 | | SOL-PERP[0], USD[2714.99], USTC-PERP[0] | | |
| 04651478 | | NFT (431863066508754051/FTX EU - we are here! #268149)[1], NFT (439517791611573983/FTX EU - we are here! #268143)[1], NFT (503225714725462009/FTX EU - we are here! #268151)[1] | | |
| 04651482 | Contingent | BNB[0], ETH[0], GST-PERP[0], LUNA2[0.24708197], LUNA2_LOCKED[0.57652460], LUNC[53802.62], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000037], XRP[.1192] | | |
| 04651483 | | XRP[.1] | Yes | |
| 04651489 | | ETHW[.00099125], NFT (289961617381459595/FTX Crypto Cup 2022 Key #25130)[1], NFT (398536140853867587/The Hill by FTX #42771)[1], TRY[0.00], USD[0.00] | | |
| 04651508 | | GALA[40], USD[1.18], USDT[0] | | |
| 04651509 | | SLP-PERP[0], TRX[.000777], USD[0.00] | | |
| 04651514 | | BNB[.00108462] | Yes | |
| 04651535 | | NFT (327497772139936293/The Hill by FTX #10197)[1], NFT (366650587053960280/FTX EU - we are here! #42269)[1], NFT (503882820592601526/FTX EU - we are here! #43423)[1], NFT (531281346225012428/FTX EU - we are here! #43351)[1], TRX[.001555], USDT[0.22618722] | | |
| 04651541 | | USD[0.00], USDT[0] | | |
| 04651544 | | APE-PERP[0], APT-PERP[0], BEAR[999.8], BNB-PERP[0], BTC[0], BTC-MOVE-0709[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00046084], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (430104495064459183/FTX EU - we are here! #117902)[1], NFT (447430600565419970/FTX EU - we are here! #118506)[1], OP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04651546 | | USDT[0.05761169] | | |
| 04651547 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04651550 | | FTT[140.32799619], TRX[.000174] | | |
| 04651557 | | USD[18.02] | | |
| 04651558 | | BTC[0], LINK[0], LTC[0], NEXO[0], USD[0.00], USDT[0] | Yes | |
| 04651559 | Contingent | ETH[.00000006], ETHW[.00000006], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004048], NFT (331955832952277475/FTX Crypto Cup #20274)[1], NFT (359504745746640617/FTX EU - we are here! #104042)[1], NFT (395893270569960236/The Hill by FTX #31328)[1], NFT (483366050583886960/FTX EU - we are here! #103646)[1], NFT (569558835515309204/FTX EU - we are here! #101068)[1], TRX[0.00077700], USD[0.04], USDT[0.00297163] | | |
| 04651566 | Contingent, Disputed | AAVE[.00000001], BTC[0], ETH[.00000001], FTT[0], LINK[.00000001], LUNA2_LOCKED[267.6699913], MATIC[.00000001], RUNE[.400115], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 04651568 | | BAO[1], DENT[1], KIN[7], RSR[3], TRX[2], UBXT[3], USD[2.68], XRP[.420266] | | |
| 04651569 | | USD[0.00] | | |
| 04651574 | | MATIC[0] | | |
| 04651575 | Contingent | ATOM[.06174], LUNA2[0.02729335], LUNA2_LOCKED[0.06368448], LUNC[5282.919768], USD[0.00], USDT[0.00786032], WAVES[.496] | | |
| 04651585 | | USD[0.00] | | |
| 04651588 | | BNB[0], MATIC[0], USD[0.00] | | |
| 04651591 | Contingent, Disputed | BNB[0], ETH[0], ETHW[0.13800213], LUNA2[1.44137737], LUNA2_LOCKED[3.36321386], LUNC[52.199558], TRX[.000777], USD[0.00], USDT[0], USTC[204] | | |
| 04651597 | | KIN[1], NFT (363620321873341425/FTX EU - we are here! #96751)[1], NFT (469566878536475605/FTX EU - we are here! #96634)[1], NFT (495411640515135030/FTX EU - we are here! #96824)[1], USDT[0.03908931] | | |
| 04651598 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04651603 | | AVAX-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NFT (332712136128292267/FTX EU - we are here! #259510)[1], NFT (384855756978307726/FTX EU - we are here! #259510)[1], NFT (431648393655046346/FTX EU - we are here! #259494)[1], TRX[.001555], USD[0.00], USDT[0] | | |
| 04651605 | | DOGEBULL[76.285503], TRX[.000001], USD[0.22] | | |
| 04651608 | | ETH[0], TRX[.000777] | | |
| 04651611 | Contingent | AKRO[8], AUD[13.79], BAO[93], BTC[.00000058], DENT[6], ETH[.6644924], ETHW[.6645531], KBTT[491.95651104], KIN[84], LUNA2[0.21320440], LUNA2_LOCKED[0.49634710], LUNC[.68586165], RSR[1], SOL[.08504118], SPELL[579.98407238], TRX[5], UBXT[3], USD[980.81] | Yes | |
| 04651612 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.078173], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.099335], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00157586], LUNA2_LOCKED[0.00367702], LUNC[1.5097131], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.061466], TRX-PERP[0], USD[24.78], USDT[0.01992138], USDT-PERP[0], USTC[.22209], USTC-PERP[0] | Yes | |
| 04651613 | | BAO[2], BTC[0], USD[0.00], USDT[0.00000710] | Yes | |
| 04651615 | | USD[0.07], USDT[0.06982249] | | |
| 04651617 | | NFT (295491701989623052/FTX EU - we are here! #87301)[1], NFT (316221276894509594/FTX EU - we are here! #87386)[1], NFT (457305619704378475/FTX EU - we are here! #87181)[1] | | |
| 04651618 | | TRX[.000777], USD[0.10] | Yes | |
| 04651623 | | USD[0.00] | | |
| 04651637 | | BTC-PERP[0], GST-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04651639 | | FTT[0], USDT[8.93111278] | | |
| 04651640 | | SOL[0], USDT[0.00000010] | | |
| 04651642 | | 0 | | |
| 04651648 | | TRX[.000777], USDT[2.85736865] | | |
| 04651650 | | BTC[0.04188485], ETH[.30186549], FTT[.01011799], LTC[.00006876], USDT[0.00000253], XRP[0] | Yes | |
| 04651652 | | NFT (368739352021858925/FTX Crypto Cup 2022 Key #18507)[1] | | |
| 04651654 | | FTT[0.00161807], NFT (301272416374204438/FTX EU - we are here! #121729)[1], NFT (325931133149410350/FTX EU - we are here! #122356)[1], NFT (502762878218097777/The Hill by FTX #17142)[1], NFT (536850796083049058/FTX EU - we are here! #122511)[1], TRX[.0023311], USD[0.00] | | |
| 04651673 | | TRX[.00078], USDT[571.63308063] | Yes | USDT[200] |
| 04651675 | | USD[0.19], USDT[0] | | |
| 04651680 | | ETHW[.00082798], USD[0.01] | | |
| 04651681 | | BTC[.0003], USD[1.08] | | |
| 04651684 | | ADA-PERP[0], ATOM-0624[0], GALA-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 04651687 | | TRX[.178769], USD[0.77] | | |
| 04651688 | | NFT (345144672228495545/FTX EU - we are here! #279034)[1], NFT (503162465934926013/FTX EU - we are here! #279036)[1] | | |
| 04651690 | | BNB-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], TRX[.000096], USD[4.15], USDT[0.00000001] | | |
| 04651691 | | BTC[.00827893] | | |
| 04651693 | | ADA-PERP[1740], BTC-1230[0], SOL[1.6174122], USD[-344.48] | | |
| 04651702 | | NFT (302127630176357655/FTX EU - we are here! #124172)[1], NFT (316105973279827548/FTX EU - we are here! #124264)[1], NFT (346014063159363252/FTX EU - we are here! #124331)[1] | | |
| 04651709 | Contingent | FTT[394.02264], SRM[1.30823106], SRM_LOCKED[17.05176894], TRX[.003537], USDT[0] | | |
| 04651711 | | DENT[1], USD[0.00] | | |
| 04651716 | | SOL[0], TRX[0] | | |
| 04651717 | | BTC[0.12876207], FTT[46.97694191], TRX[.000777], USD[2373.11], USDT[1011.71573675] | Yes | |
| 04651718 | | NFT (564509178045974090/FTX EU - we are here! #207188)[1] | | |
| 04651726 | Contingent | LUNA2[0.49605205], LUNA2_LOCKED[1.15745480], SHIB[200000], USD[9.21], USDT[0.00000056], XRP[.9474] | | |
| 04651727 | | AKRO[2], KIN[1], TRX[1], USD[0.00] | | |
| 04651739 | | SOL[0] | | |
| 04651746 | | NFT (300198131494845844/FTX EU - we are here! #211873)[1], NFT (434501488280284958/FTX EU - we are here! #211950)[1], NFT (517812168664037255/FTX EU - we are here! #211924)[1], TRX[.002331] | | |
| 04651756 | | TRX[3.99] | | |
| 04651758 | | APE[0], ATOM[0], BNB[0], BTC[0], DENT[1], DOGE[0], DOT[0.00010676], ENJ[0], ETH[0], GMT[0], KIN[0], KNC[0], LTC[0], LUNC[0], MANA[97.34647538], NEXO[0], PTU[0], SAND[0], SHIB[324691.19178097], SOL[0.19403280], TRX[0.06593999], TWTR[0], USD[0.00], USDT[0.00000005], USO[0], XRP[0] | Yes | |
| 04651787 | | APE[1.37828288], AVAX[.9071706], BAO[2], DOGE[97.82449933], DOT[1.95926087], GMT[12.55376141], KIN[2], MANA[3.02352655], MTL[1.11871618], REN[.02753024], SAND[1.32721092], SOL[2.11853618], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04651789 | Contingent | AKRO[10], ALGO[0], APT[0], ATLAS[0], BAO[53], BNB[0], BTC[0], CHZ[.000478], DENT[4], DOGE[0], DOT[0.00230227], ENJ[0.00091344], ETH[0.00625870], FTT[0], GBP[0.00], KIN[40], LINK[0.00001662], LUNA2[0.01411550], LUNA2_LOCKED[0.03293617], LUNC[3079.74373805], MANA[0], MATIC[0], SHIB[23.09134161], SOL[0.00001090], TRX[0], UBXT[11], UNI[0], USD[0.00], USDT[0.00001399], USTC[.00040505], XRP[0] | Yes | |
| 04651796 | | USD[2.18], XPLA[629.8803], XRP[.062938] | | |
| 04651801 | | BTC[.0001001], SOL[.0301], USD[0.08], XRP[24.172] | | |
| 04651802 | | CQT[6], FTT[4.2], USD[0.25], USDT[0.56502254] | | |
| 04651806 | Contingent | AXS-PERP[0], ETH[.00045916], ETHW[0.00045915], GMT-PERP[0], LUNA2[0.83147912], LUNA2_LOCKED[1.94011795], LUNC[181056.33], SLP-PERP[0], SOL-PERP[0], USD[331.04], USDT[13.05289094], USDT-PERP[0] | | |
| 04651816 | | BTC[.0004999], ETH[.0959824], ETHW[.0959824], TRX[.000777], USDT[.08375544] | | |
| 04651817 | | APE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 04651823 | Contingent | AMC[4.99905], DOGEBULL[8887.528714], ETHBULL[3.2793768], LUNA2[1.90334368], LUNA2_LOCKED[4.44113525], LUNC[134689.3167548], SHIB[23395554], USD[226.04], XRP[.97188], XRPBULL[26769367.031] | | |
| 04651824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[0], USD[6.95], USDT[1008.60465036], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.99962], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04651827 | | USD[2.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04651830 | | USD[281710.38] | | |
| 04651838 | | BNB[0], GMT[0], GMT-PERP[0], GST[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 04651841 | | BNB[0.00000001] | | |
| 04651863 | | SOL[0], TRX[.000778], USD[0.08] | | |
| 04651878 | | BTC-PERP[0], USD[0.55] | | |
| 04651883 | Contingent | LUNA2[0.00001414], LUNA2_LOCKED[0.00003301], LUNC[3.08102348], USDT[0.00000006] | Yes | |
| 04651884 | | USD[0.00] | | |
| 04651886 | | BTC[0], TRX[.000777], USD[0.00], USDT[-0.13851103], XRP[1] | | |
| 04651890 | | BAO[1], DENT[1], USD[0.00], USDT[0.00000046] | | |
| 04651892 | | KIN[1], TRX[.000029], VND[264824.59] | | |
| 04651904 | | NFT (318506257339599674/FTX EU - we are here! #157990)[1], NFT (392603999849419675/FTX EU - we are here! #158308)[1], NFT (523266301367868319/FTX EU - we are here! #141297)[1] | | |
| 04651911 | | TRX[.000035], USD[0.23] | Yes | |
| 04651916 | | BAO[1], XPLA[1882.26565076] | Yes | |
| 04651918 | Contingent | AKRO[2], APE[3.13630892], AVAX[4.52255145], DOGE[396.64803091], DOT[3.45590003], ETH[0], GMT[39.41144479], GOOGL[.0865508], GST[3.35432295], KNC[0.18663781], LTC[0.18663781], USD[0.00, USDT[0], XRP[0] | Yes | |
| | | LUNA2[0.00001887], LUNA2_LOCKED[0.00004403], LUNC[4.10984028], MANA[37.14550982], MATH[0], SAND[5.57023216], SHIB[0], SOL[7.13362177], STEP[102.24663917], TSLA[.06348816], | | |
| 04651924 | | NFT (305188489098120929/FTX EU - we are here! #257388)[1], NFT (306293252457390030/FTX EU - we are here! #257378)[1], NFT (313742986360228671/FTX EU - we are here! #257366)[1], NFT (461226733786653782/The Hill by FTX #31915)[1], NFT (471707267723528822/FTX Crypto Cup 2022 Key #20321)[1] | Yes | |
| 04651926 | | ATLAS[33243.6825], TRX[.300041], USD[0.06], USDT[0.00630586] | | |
| 04651937 | | FTT[2.00558809], GST[1000.66834215], SOL[59.13800431], USDT[100.12668271] | Yes | |
| 04651938 | | TRX[.001881], USD[0.00], USDT[0.20175046] | | |
| 04651952 | | 0 | | |
| 04651954 | | BNB[0], SOL[15.66000000], TRX[0], USD[0.00] | | |
| 04651963 | | BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], USD[26.38], USDT[.00961864] | | |
| 04651968 | | BAO[6], KIN[2], MATIC[327.31698948], TRX[1.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04651973 | | USD[0.00] | | |
| 04651988 | | BTC[0], MATIC[0] | | |
| 04651989 | Contingent, Disputed | AUD[0.01], BTC[0] | | |
| 04651990 | Contingent | BNB[0], LUNA2[0.00459538], LUNA2_LOCKED[0.01072257], LUNC[0], MATIC[0], NFT (414504333822174022/FTX EU - we are here! #80202)[1], NFT (513471158431470949/FTX EU - we are here! #80057)[1], NFT (545691333039369913/FTX EU - we are here! #80319)[1], SOL[0], TRX[0.00007100] | | |
| 04651991 | | NFT (346326874891568733/FTX EU - we are here! #87253)[1], NFT (357209710123712599/FTX EU - we are here! #87427)[1], NFT (439701159902850644/FTX EU - we are here! #87064)[1] | | |
| 04651997 | | BTC[.0003], USD[0] | | |
| 04652002 | Contingent, Disputed | BTC[0], USD[0.00], XRP[0] | | |
| 04652005 | | TRX[.000777] | | |
| 04652007 | | BTC-PERP[0], USD[0.00] | | |
| 04652012 | | MATIC[0], NFT (517867756981129303/FTX EU - we are here! #67706)[1], NFT (524076164665156764/FTX EU - we are here! #67591)[1], NFT (552260263010158183/FTX EU - we are here! #67459)[1] | | |
| 04652016 | | SOL[0] | | |
| 04652018 | | NFT (388887739322529365/FTX EU - we are here! #26457)[1], NFT (429732164419261845/FTX EU - we are here! #26211)[1], NFT (484770495665722637/FTX EU - we are here! #26397)[1], SOL[0] | | |
| 04652020 | | BTC[.09147325], GBP[105.47], USD[0.00], USDT[12.82434314] | Yes | |
| 04652025 | | BTC[0], XRP[0] | Yes | |
| 04652028 | | 0 | | |
| 04652029 | | BAO[1], BTC[.00129386], USD[0.01] | Yes | |
| 04652035 | Contingent | APE[1.44089412], BNB[.12227243], BTC[.00198879], DOT[0], ETH[.01471192], LUNA2[0.40810645], LUNA2_LOCKED[0.94063224], LUNC[0], USD[1269.16], USDT[0] | Yes | |
| 04652045 | | DOT[35.38691772], ETH[3.39086298], ETHW[3.39010013] | Yes | |
| 04652046 | Contingent | AAVE[0], ATLAS[0], ATOM[17.198632], AUDIO[0], AVAX[0], BTC[0], BTT[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GODS[0], GOG[0], LINK[0], LUNA2[0.48169022], LUNA2_LOCKED[1.12394384], LUNC[104889.05963314], MANA[0], MATIC[89], POLIS[0], REAL[0], RNDR[0], RSR[0], SAND[0], SOL[0.00321046], SPELL[0], TRX[0.99411000], UNI[0.03007458], USD[30.99], USDT[0.00000001], XRP[0], YGG[0] | | |
| 04652052 | | NFT (315458826090725120/FTX EU - we are here! #258249)[1], NFT (467139172826710442/FTX EU - we are here! #258244)[1], NFT (470035779949470729/FTX EU - we are here! #258252)[1], TRX[0.00000800], USDT[1.90224557] | | |
| 04652066 | | NFT (350748723666971543/FTX EU - we are here! #137859)[1], NFT (540254234351872868/FTX EU - we are here! #137949)[1], NFT (562863508831757279/FTX EU - we are here! #137745)[1], USDT[0] | | |
| 04652069 | | USD[104.94] | Yes | |
| 04652077 | Contingent | LUNA2[0.30298503], LUNA2_LOCKED[0.70696508], LUNC[65975.63], USDT[0.00000137] | | |
| 04652079 | Contingent, Disputed | NFT (381243618526373478/FTX EU - we are here! #73188)[1], NFT (457662544646382565/FTX EU - we are here! #73407)[1], NFT (557878550621397646/FTX EU - we are here! #72783)[1], TRX[.000024], USDT[0] | | |
| 04652080 | Contingent, Disputed | APE-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.68], USDT[2.02], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04652082 | | BNB[0.00000001], HT[0], SOL[0], TRX[.000784], USDT[0] | | |
| 04652084 | | USDT[1.70530568] | | |
| 04652090 | | SHIB[0], TRX[0] | | |
| 04652093 | | BNB[0.00000001] | | |
| 04652096 | | TRX[.000001], USDT[0] | | |
| 04652102 | | SOL[0] | | |
| 04652109 | | TONCOIN[5.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04652112 | | XRP[120.629] | | |
| 04652114 | | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00000022], ETH-PERP[0], ETHW[.00000022], FTM-PERP[0], RUNE[.01701555], USD[1.31], YFI-PERP[0] | | |
| 04652117 | | NFT (52295405557386801 9/The Hill by FTX #41486)[1] | Yes | |
| 04652119 | | ETH[.85402886], ETHW[.85402886], USD[0.00] | | |
| 04652122 | | MATIC[0], TRX[.000006], USDT[0] | | |
| 04652125 | | BTC[.00005916], ETH[0], ETHW[0.10766627], USD[123.36] | | |
| 04652130 | | TRX[.000081], TSLA-0624[0], USD[0.44] | | |
| 04652131 | | NFT (364138452011986220/FTX EU - we are here! #97921)[1], NFT (386533487234053676/FTX EU - we are here! #94532)[1], NFT (430520688553104611/FTX EU - we are here! #99059)[1] | Yes | |
| 04652132 | | BNB[0.00000500], ETH[0], MATIC[0], TRX[.000784], USD[0.09], USDT[0.04598375] | | |
| 04652134 | | GENE[6.2], TRX[.001582], USD[0.44], USDT[1.333278] | | |
| 04652138 | | APE[115.7677745], BAO[1], DENT[2], EUR[0.00], KIN[1], UBXT[1], USDT[0.00000006] | Yes | |
| 04652140 | Contingent | ASD-PERP[0], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0019777], LUNC-PERP[0], ONE-PERP[0], USD[135.20], VET-PERP[0], ZIL-PERP[0] | | |
| 04652141 | | BNB[0], MATIC[.00000001] | | |
| 04652142 | | TRX[.009353] | | |
| 04652145 | | BTC[.0026], DOT[5], ETH[.061], ETHW[.061], USDT[0] | Yes | |
| 04652151 | | BTC[.00259948], USD[1.50] | | |
| 04652153 | | ETH-PERP[0], USD[0.00], USDT[0.06540681] | | |
| 04652155 | | AUD[0.00], SHIB[2949704.73778981], WAVES[3.57457924] | | |
| 04652157 | | USDT[0.29591041] | | |
| 04652162 | | KIN[2], TRX[.000777], USDT[0] | | |
| 04652165 | | BNB[.01297122], ETH[0], FTT[0.00241729], SOL[0], TRX[0.67434300], USD[0.00], USDT[0.12085970] | | |
| 04652167 | Contingent, Disputed | NFT (45209556400996963 3/FTX EU - we are here! #113700)[1], NFT (463935555840843901/FTX EU - we are here! #114103)[1], NFT (490356567776668499/FTX EU - we are here! #113550)[1] | | |
| 04652169 | Contingent | LUNA2[91.20172044], LUNA2_LOCKED[212.8040144], LUNC[8000000.003164], TRX[.000001], USD[5.71], USDT[0.41658801], USTC[7709.4578] | | |
| 04652174 | | BNB[0.00000010], BTC[0], FTT[0], MATIC[0.02404564], MATIC-PERP[0], RON-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 04652177 | | USDT[0] | | |
| 04652184 | | TRX[.001564], USDT[0] | | |
| 04652186 | | TRX[.000777] | | |
| 04652189 | Contingent | GMT[0.00000682], GST[.00000515], LUNA2[0.09598303], LUNA2_LOCKED[0.22396042], LUNC[20900.50876396], NFT (307382311136786792/Monaco Ticket Stub #674)[1], NFT (334639958602038990/The Hill by FTX #4075)[1], NFT (458847838872739497/Austria Ticket Stub #754)[1], NFT (505934648276506534/Singapore Ticket Stub #1629)[1], SOL[.00007408], TRX[.0017703], USD[0.01], USDT[2086.12589997] | Yes | |
| 04652202 | Contingent, Disputed | NFT (358194789277798153/FTX EU - we are here! #89503)[1], NFT (477654564620067645/FTX EU - we are here! #89680)[1], NFT (488368990838769590/FTX EU - we are here! #89261)[1] | | |
| 04652207 | | HNT-PERP[0], UNI-PERP[0], USD[-0.92], USDT[.925372] | | |
| 04652211 | | NFT (294162280191977245/FTX EU - we are here! #205772)[1], NFT (398623547177007982/FTX EU - we are here! #206006)[1], NFT (456275694172513285/FTX EU - we are here! #205922)[1] | | |
| 04652212 | | NFT (391642924853097384/FTX EU - we are here! #170680)[1], NFT (435822840933220957/The Hill by FTX #40040)[1], NFT (460300306267534518/FTX EU - we are here! #170821)[1], NFT (516261422146701638/FTX EU - we are here! #170758)[1], TRX[.002332] | | |
| 04652231 | | ALICE-PERP[0], KAVA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04652234 | | BNB[0], ETH[0], MATIC[0.00000089], TRX[0.00437500], USDT[0] | | |
| 04652235 | | TRX[.002331], USD[0.01], USDT[0.59000000] | | |
| 04652239 | | AVAX[0.09356823], AVAX-PERP[0], DOT[0.07307151], DOT-PERP[0], LUNC-PERP[0], SOL[-0.00756347], SOL-PERP[0], USD[-105.28], USDT[152.34270975] | | |
| 04652245 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.583811], TRX-PERP[0], USD[-0.03], USDT[0.00000001] | | |
| 04652249 | | NFT (312975276218850168/FTX EU - we are here! #220518)[1] | | |
| 04652253 | | BAO[1], DENT[1], KIN[6], SOL[.23010465], USD[0.00] | Yes | |
| 04652258 | | BTC-PERP[0], EUR[0.00], FTT[0.31971168], LUNC[0], USD[0.08] | | |
| 04652264 | | BNB[0.00000001], MATIC[.00000001], NFT (335150630905517388/FTX EU - we are here! #196091)[1], NFT (394218005425236842/FTX EU - we are here! #196122)[1], TRX[0], USD[0.00], USDT[0.00000082] | | |
| 04652284 | | BNB[0.00000001], ETH[0], MATIC[0], USDT[0] | | |
| 04652288 | | USD[6.67], XPLA[559.9088], XRP[.935597] | | |
| 04652291 | | 0 | | |
| 04652293 | | BTC[.000001], SOL[.0001], USD[5.76], XRP[15.01] | | |
| 04652294 | | USD[10.03] | | |
| 04652301 | | BNB[0], SOL[0], TRX[.000777] | | |
| 04652302 | Contingent | AUD[0.00], BTC[0.05192711], LUNA2[0.58970155], LUNA2_LOCKED[1.37597028], LUNC[1.899658], SOL[.0098812], USD[0.39] | | |
| 04652303 | Contingent | GMT[0], LUNA2_LOCKED[280.5943999], USD[0.03], USDT[0] | | |
| 04652326 | | ABNB[.15902421], AKRO[2], APE[0.22290430], BNTX[.01693745], CHF[0.00], GMT[3.06946684], KIN[3], MKR[.00495202], PFE[.10364567], SOL[.15191305], UBER[.80501112], UBXT[1], USD[5.18] | Yes | |
| 04652337 | | AKRO[2], ATOM[0], BAO[10], DENT[2], FTT[0], KIN[10], SOL[0.00003471], TRX[2], UBXT[3], USD[0.00], USDT[0.00046106] | Yes | |
| 04652340 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CELO-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000039], USD[-25.64], USDT[28.6537], ZIL-PERP[0] | | |
| 04652343 | | APT[16], USD[6.22] | | |
| 04652355 | | NFT (289998253911963803/FTX EU - we are here! #110078)[1], NFT (338895602635951835/FTX EU - we are here! #109829)[1], NFT (359475074639880373/FTX EU - we are here! #109941)[1] | | |
| 04652362 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04652366 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-9.8], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[274.91], USDT[0], USTC-PERP[0], WAVES-PERP[.5], YFII-PERP[0], ZRX-PERP[0] | | |
| 04652368 | | ATLAS[3.5] | | |
| 04652370 | | AKRO[7], BAO[5], DENT[4], DOGE[.98], GBP[0.00], KIN[3], MATIC[1], RSR[1], TRU[1], TRX[4], UBXT[4], USD[0.00], XRP[812.33870333] | | |
| 04652374 | | BNB[0.00082086], LTC[0], MATIC[0], NFT (32186668312511784/FTX EU – we are here! #58838)[1], NFT (431188478776299669/FTX EU – we are here! #58754)[1], NFT (52038076890960858584/FTX EU – we are here! #58473)[1], SHIB[0.46877468], SOL[0], TRX[0], USD[0.01], USDT[0.10000000] | | |
| 04652377 | | 1INCH[0], BNB[0], CAKE-PERP[0], USD[0] | | |
| 04652385 | Contingent | ATOM[.0871], BNB[0], LUNA2[0.00391226], LUNA2_LOCKED[0.00912862], LUNC[.000047], USD[0.29], USDT[0.85626740], USTC[.5538] | | |
| 04652386 | | BNB[0], FTM[0], MATIC[0], TONCOIN[0], TRX[0], USD[5.66], USDT[0] | | |
| 04652387 | Contingent | AKRO[2], AVAX[4.24087052], BAO[3], BNB[.28226902], BTC[.07047566], DENT[5], ETH[.31274435], EUR[0.00], FTM[341.18396022], IMX[13.85113638], KIN[8], LUNA2[0.00011871], LUNA2_LOCKED[0.00027699], LUNC[25.84968664], MANA[28.21332351], RAY[21.25383502], RSR[3], SHIB[2929977.69175827], SOL[3.4646342], TRX[1], UBXT[3], USDT[27.38781311] | Yes | |
| 04652392 | | 0 | | |
| 04652397 | | JET[31], NFT (394489041699597016/FTX EU – we are here! #137914)[1], NFT (563617575011331187/FTX EU – we are here! #137597)[1], NFT (563769659349260146/FTX EU – we are here! #137754)[1], USD[0.21] | | |
| 04652410 | | APE[40.09198], BTC[0.00878240], ETH[.499988], ETHW[.499988], USD[95.19] | | |
| 04652412 | | 0 | | |
| 04652413 | | USD[0.64] | | |
| 04652416 | | CTX[0], USDT[.29708258] | | |
| 04652417 | | ADA-PERP[0], BNB[.01930995], BNB-PERP[0], BTC[0.05474683], BTC-PERP[0], CEL-0624[0], CHZ[.00000001], CRO-PERP[-10000], ETH[.10052216], ETH-PERP[0], ETHW[3.50032816], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MANA-PERP[0], SAND[50], SHIB-PERP[0], SOL-PERP[0], USD[685.77], USDT[1167.73172877], USDT-PERP[0], VET-PERP[0], XRP[100], XRP-PERP[0] | | |
| 04652418 | | TRX[29.19456998], USDT[0] | | |
| 04652421 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04652425 | Contingent | BTC-PERP[0], FTT[2.93109351], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LUNA2[0.05393964], LUNA2_LOCKED[0.12585916], TRX[0], USD[0.00], USDT[0] | | |
| 04652427 | | TRX[.000843], TWTR[.00000001], USD[0.00], USDT[-0.00000010] | | |
| 04652432 | Contingent | HNT[30], LUNA2[0.02529031], LUNA2_LOCKED[0.05901074], LUNC[5507.02], NFT (327287134138980500/FTX EU – we are here! #224372)[1], NFT (420641122557352590/FTX EU – we are here! #224383)[1], USD[36.60], USDT[0] | | |
| 04652436 | | TRX[.000777] | | |
| 04652440 | | AUDIO[1], USD[0.00] | | |
| 04652454 | | BAO[1], KIN[1], NFT (296894587850535759/FTX Crypto Cup 2022 Key #14502)[1], NFT (448342037100528730/The Hill by FTX #23929)[1], USD[0.00] | Yes | |
| 04652459 | | BNB[0], NFT (385668202867920573/FTX EU – we are here! #63645)[1], NFT (408235540306688005/FTX EU – we are here! #63447)[1], NFT (448994648106171044/FTX EU – we are here! #63570)[1], TRX[.000777] | | |
| 04652463 | | BTC[.00098491], USD[39.88] | | |
| 04652464 | | ETH[.003], ETHW[.003] | | |
| 04652465 | | SOL[0] | | |
| 04652466 | Contingent, Disputed | FTXDXY-PERP[0], HT-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 04652470 | | BAO[1], NFT (310292061040005058/FTX EU – we are here! #84789)[1], NFT (514875350413236769/FTX EU – we are here! #113478)[1], TRX[.000779], USDT[0.00002350] | | |
| 04652480 | | MATIC[0], TRX[0.00000600], USDT[0] | | |
| 04652481 | Contingent | AAVE[.4396086], AKRO[7966.48608], BNB[.1499316], ETH[.06698214], ETHW[.05698214], FTT[.09981], KNC[.196732], LUNA2[0.52977901], LUNA2_LOCKED[1.23615103], USD[0.00], USDT[1.30020055], USTC[74.99278] | | |
| 04652497 | | USDT[1.38661193] | | |
| 04652508 | | AKRO[4], ALPHA[1], BAO[8], BAT[1], DENT[5], KIN[4], RSR[2], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 04652514 | | BAO[1], BNB[0], DENT[1], ETH[0.33635733], KIN[1], SOL[0], USD[0.00] | | |
| 04652515 | | BNB[0], MATIC[1.58099882], NFT (392722102906558884/FTX EU – we are here! #57327)[1], NFT (537192978801955506/FTX EU – we are here! #56568)[1], TRX[0.00014500], USD[0.15], USDT[0] | Yes | |
| 04652516 | | BNB[0], NEAR[0], NFT (428155427704442232/FTX EU – we are here! #38686)[1], NFT (496505769850752461/FTX EU – we are here! #38916)[1], NFT (499917509107788008/FTX EU – we are here! #39230)[1], TRX[0.00001900], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04652518 | | NFT (351065681904517399/The Hill by FTX #38196)[1], NFT (361297845384470475/FTX EU – we are here! #36375)[1], NFT (369668721816185005/FTX EU – we are here! #36153)[1], NFT (478886012912276145/FTX EU – we are here! #36272)[1] | | |
| 04652527 | | SOL[.00516482] | | |
| 04652529 | | NFT (291421046276530040/FTX EU – we are here! #75835)[1], NFT (345595005205931312/FTX EU – we are here! #75484)[1], NFT (451614247501715181/FTX EU – we are here! #75682)[1] | | |
| 04652530 | | AKRO[6], BAO[9], DENT[3], HXRO[1], KIN[13], NFT (373450320536229744/FTX Crypto Cup 2022 Key #3097)[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04652534 | | USD[1.07], USDT[0] | | |
| 04652535 | | ETH[0] | | |
| 04652536 | | APE[1601.90464852], DOGE[1.95288], ETH[0.00336247], ETHW[.0007855], USD[199.78] | Yes | |
| 04652539 | | NFT (415592730169959590/FTX EU – we are here! #162939)[1], NFT (477182426496390503/FTX EU – we are here! #166079)[1], NFT (555534910121895893/FTX EU – we are here! #165195)[1] | Yes | |
| 04652545 | | TRX[.001895], USDT[.00244514] | Yes | |
| 04652551 | | ASD[0], BNB[0], FTT[0.00712926], LOOKS[0], TRX[0.00362288], USD[0.00], USDT[0.00004302] | | TRX[.003551] |
| 04652555 | | ETH[.09302], ETHW[.09302], NFT (313709187351105475/FTX EU – we are here! #146869)[1], NFT (468736306244207400/FTX EU – we are here! #146597)[1], NFT (564110904309521154/FTX EU – we are here! #146229)[1], USD[0.00] | | |
| 04652559 | | BTC[.0000001], SOL[.0001], USD[0.00], XRP[1.01] | | |
| 04652560 | | AKRO[1], BAO[3], GBP[0.01], KIN[1], MATIC[2.06000559] | Yes | |
| 04652563 | | BTC[0], FTT[0], SOL[0], TRX[0.00000015] | Yes | |
| 04652565 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[0.15059167], TRX[.414225], USD[0.00], USDT[0], USTC[0.66723560] | | |
| 04652566 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04652578 | | TRX[.009346] | | |
| 04652580 | Contingent | AXS[0], BTC[0], DENT-PERP[0], DOGE[144.77788348], DOGE-PERP[0], DOT[0.20983354], DOT-PERP[0], ETH[0.00021739], ETHW[0.00021642], FIDA-PERP[0], FTT[25.698937], GALA-PERP[0], KSHIB[0], LTC[0], LUNA2[2.38628224], LUNA2_LOCKED[5.56799191], LUNC[34236.11256267], RAY[0], RSR-PERP[0], SHIB[4369222.57214832], TRX[0.00004184], USD[0.00], USTC[315.53380200], XRP[1.07384520], XRP-PERP[0] | | TRX[.000041], XRP[.888318] |
| 04652583 | | BNB[0], TRX[1.09561633], USDT[0.00000108] | | |
| 04652584 | Contingent | LUNA2[0.01941037], LUNA2_LOCKED[0.04529087], LUNC[4226.65], USD[0.52] | | |
| 04652592 | | DOGEBULL[80.08398], TRX[.000777], USD[0.20], USDT[0], XRP[.75], XRPBULL[3375592.2] | | |
| 04652599 | | USD[0.42] | | |
| 04652601 | | NFT (326942350934131060/FTX EU - we are here! #52895)[1], NFT (359996204750835316/FTX EU - we are here! #53263)[1], NFT (410213719408668920/FTX EU - we are here! #53056)[1] | | |
| 04652611 | | BNB[0], ETH[0], FTT[0.00000187], GALA[0], USD[1.94], WRX[0], XRP[0.03239482] | | |
| 04652612 | | ADA-0624[0], BTT[454545.45454545], DOGE[32.24410177], LEO[.32295696], RAMP[6.27866327], RUNE[.26184257], SHIB[36751.19441381], SLP[69.73534738], TRU[16.88162147], USD[0.01] | | |
| 04652617 | | BTC[.08076908], DENT[1], ETH[0.12982943], ETHW[0.12876447], USD[0.00], USDT[0.00000001] | Yes | |
| 04652619 | | ETH[0], USDT[0.40505837] | | |
| 04652625 | | BTC-PERP[0], NEAR-PERP[0], TRX[.00078], USD[-3.87], USDT[4.26161249] | | |
| 04652626 | Contingent | BAO[1], BNB[.0177609], GMT[0], GST[0], KIN[1], LUNA2[0.73033038], LUNA2_LOCKED[1.70410424], LUNC[159030.98], NFT (298750789663839610/FTX EU - we are here! #252222)[1], NFT (308588058141392144/FTX EU - we are here! #252219)[1], NFT (458720805075887395/FTX EU - we are here! #252210)[1], SOL[0.00016106], SXP[1.0042923], USD[0.47], USDT[0] | Yes | |
| 04652634 | Contingent | LUNA2[0.00169210], LUNA2_LOCKED[0.00394824], LUNC[368.459318], TRX[0.00001000], USDT[0.43983475] | | |
| 04652649 | | AAPL[.12443029], ABNB[0.22806163], AKRO[2], BAO[1], CAD[0.00], ENJ[21.74997430], HNT[.00007163], KIN[3], USD[31.56], ZRX[15.44453821] | Yes | |
| 04652650 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[39.33435565], ZIL-PERP[0] | | |
| 04652653 | | USD[0.00], USDT[0] | | |
| 04652654 | | USD[0.01] | | |
| 04652656 | | NFT (292234685272444275/FTX EU - we are here! #119625)[1], NFT (376201696038999564/FTX EU - we are here! #118492)[1], NFT (449095505099419506/FTX EU - we are here! #119714)[1], TRX[.000777], USDT[0.59394097] | | |
| 04652662 | | GENE[35], TONCOIN[999.70294], USD[0.80] | | |
| 04652664 | | USD[0.00] | | |
| 04652672 | | ETH[0.00004589], ETH-PERP[0], ETHW[0.00004589], USD[0.05], USDT[0.28258114] | | |
| 04652673 | | AUD[0.00], BAO[3], MATIC[0.00083898], RSR[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04652677 | Contingent | BTC[0], LUNA2[1.64763619], LUNA2_LOCKED[3.84448445], MATIC[-0.00000001], USDT[0], XRP[254.09648062] | | |
| 04652684 | | USD[0.00] | | |
| 04652686 | Contingent | ANC-PERP[0], APE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00048040], LUNA2_LOCKED[0.00112095], LUNC[104.61], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00021864], ZIL-PERP[0] | | |
| 04652689 | | NFT (401035741276733456/FTX EU - we are here! #38608)[1], STG[77.98759], TONCOIN[53.99082], TRX[.023332], USD[14.91] | | |
| 04652690 | | AMC[.09943], BEAR[56189.322], DOGE[202.96143], DOGEBEAR2021[.001545], DOGEBULL[100.280943], SHIB[10298043], TRX[.000033], USD[17.57], USDT[0.00000001], XRPBULL[11707.789] | | |
| 04652692 | | SOL[.00170418], USD[0] | | |
| 04652694 | | NFT (292097018600139515/FTX EU - we are here! #82252)[1], NFT (325880396033642552/FTX EU - we are here! #82424)[1], NFT (487796180970916380/FTX EU - we are here! #82624)[1] | | |
| 04652697 | | NFT (288862426078701973/FTX EU - we are here! #94444)[1], NFT (356449103018892357/FTX EU - we are here! #94870)[1], NFT (554568595685294480/FTX EU - we are here! #94685)[1] | | |
| 04652702 | Contingent, Disputed | BNB[0], COMP[0], GBP[0.00], USD[0.00], XRP[0] | | |
| 04652704 | | AMC[6.898689], DOGEBULL[107.879499], FTT-PERP[-4.3], USD[390.00] | Yes | |
| 04652705 | | ETH-PERP[0], USD[-0.05], USDT[22.13338049] | | |
| 04652714 | | NFT (327496646345181937/FTX EU - we are here! #127723)[1], NFT (419346219253125315/FTX EU - we are here! #127916)[1], NFT (565031316800868903/FTX EU - we are here! #128035)[1] | | |
| 04652716 | | BTC[0] | | |
| 04652721 | | AUDIO[1], BAO[1], DOGE[1], GST[126.00184398], KIN[3], TRX[.000777], USDT[0] | Yes | |
| 04652722 | | TRX[.000777] | | |
| 04652724 | | TONCOIN[0.05236772], USD[0.00] | | |
| 04652727 | | SOL[0], USD[0.00], USDT[0], XRP[.000007] | | |
| 04652729 | | BAND-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.30], USDT[0], ZIL-PERP[0] | | |
| 04652730 | | BNB[0], DOGE[2.8], MATIC[0], NFT (445068602862020559/FTX EU - we are here! #78484)[1], NFT (494995942761491962/FTX EU - we are here! #78764)[1], NFT (576261570087212489/FTX EU - we are here! #79008)[1], USD[0.00], USDT[0] | | |
| 04652731 | | USD[0.00] | | |
| 04652737 | Contingent | BNB[0], ETH[0], GST[0], HT[0], LUNA2[0.00000786], LUNA2_LOCKED[0.00001836], LUNC[1.71367933], MATIC[0], TRX[0.00002100], USDT[0], XPLA[0] | | |
| 04652738 | | NFT (380450050976385873/FTX EU - we are here! #266968)[1], NFT (465495962853621901/FTX EU - we are here! #266962)[1], NFT (534315261913889500/FTX EU - we are here! #266958)[1] | | |
| 04652744 | | BAO[2], KIN[2], USD[0.00] | | |
| 04652750 | | USDT[.790535] | | |
| 04652752 | Contingent | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1091.93939667], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[-120241], SRM[8.70942095], SRM_LOCKED[153.47057905], USD[315829.39], USDT[39713.64770636], USTC-PERP[0], YFII-PERP[0] | | |
| 04652757 | | BAO[4], BTC[.00049827], DOGE[409.48091953], FTT[.83623198], UBXT[1], USD[103.18] | Yes | |
| 04652765 | | USDT[58.66205808] | | |
| 04652770 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LINK-PERP[0], KAVA-PERP[0], LUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04652776 | | NFT (400782636894964352/FTX EU - we are here! #177875)[1], NFT (404639571606391015/FTX EU - we are here! #177807)[1], NFT (449200826054589136/FTX EU - we are here! #177849)[1] | | |
| 04652778 | | TRX[.012439] | | |
| 04652781 | | MATIC[7], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04652784 | | BNB[0], MATIC[0], NFT (562478951532431229/FTX EU - we are here! #195899)[1], TRX[.000101], USD[0.00] | | |
| 04652794 | | APE[0.03981809], ETH[0], USD[0.00], XRP[.00015849] | | |
| 04652811 | | NFT (315738975239051065/FTX EU - we are here! #154429)[1], NFT (479226533253380152/FTX EU - we are here! #154338)[1], NFT (500393796300852201/FTX EU - we are here! #154574)[1] | | |
| 04652822 | | ETH[.00000003], TRX[.001554], USDT[1.23303924] | | |
| 04652824 | | USDT[313.13461043] | Yes | |
| 04652831 | | TONCOIN[.04550556], USD[1.49] | | |
| 04652832 | | APE[6.49025371], REEF[4868.06317553], SHIB[5591537.31530896] | | |
| 04652845 | | ETH[0], TRX[.000066] | | |
| 04652858 | | USD[0.00], USDT[0] | Yes | |
| 04652863 | | CUSDT-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], LEO-PERP[0], MCB-PERP[0], TONCOIN[.08144], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04652866 | | TRX[.000777], USDT[2.67602726] | | |
| 04652875 | | 0 | | |
| 04652876 | | AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07011355], GBP[0.94], GMT-PERP[0], GST[.01], GST-0930[0], GST-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[6.32754487], SOL-PERP[0], STEP-PERP[0], TRX[.001147], TRYB-PERP[0], USD[43594.25], USDT[0.00800900], USDT-PERP[0] | | |
| 04652880 | | TRX[.000777], USDT[1.72824203] | | |
| 04652881 | | BRZ[0.00289415], BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 04652888 | | 1INCH[16.89493623], AKRO[1], ANC[11.85837066], BAO[2], DOT[.00009385], KIN[6], RSR[1], UBXT[1], USD[0.00], USDT[0.36172009] | Yes | |
| 04652895 | | BRZ[0.47841424], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04652904 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[1], USD[1190.66], USDT[0], XRP-PERP[0] | | |
| 04652922 | | BTC[.01606092] | | |
| 04652928 | Contingent, Disputed | ETH[0], ETHW[0], FTT[0.00000001], TRX[.0077702], USD[0.03], USDT[0] | | |
| 04652929 | | AKRO[1], BAO[1], DOGE[2], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 04652931 | | ETH[0] | | |
| 04652932 | | LDO[1], SOL[2.04608251], USD[0.22] | | |
| 04652936 | | BADGER[0], BTC[0], CHZ[0], DODO[0], EDEN[0], KIN[0], MOB[0], SOL[0], SRM[0], TRX[.002331], USDT[0] | | |
| 04652938 | | SOL-PERP[0], TRX[.000777], USD[1.72], USDT[106.369984] | | |
| 04652939 | | USDT[3.32933986], XRP[.041898] | | |
| 04652940 | | USDT[0.00001217] | | |
| 04652953 | | BTC[0] | | |
| 04652962 | | XRP[5.00310599] | Yes | |
| 04652963 | Contingent, Disputed | BTC[0], ETH[.00060652], ETHW[.00060652], LUNA2[0.00277954], LUNA2_LOCKED[0.00648560], LUNC[.008954], USD[0.00] | | |
| 04652965 | | DOGE[40], TRX[.453998], USDT[2.59905700] | | |
| 04652970 | | TRX[.002336] | | |
| 04652997 | Contingent | BNB[.006897], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00014038], LUNA2_LOCKED[0.00032757], LUNC[30.57], LUNC-PERP[0], RNDR-PERP[0], USD[-95.89], USDT[100.01000000] | | |
| 04652999 | | APE[.00000836], BAO[2], DENT[1], DOGE[1735.49024793], ETH[.00044005], ETHW[.00044005], KIN[1], SOL[.0013085], USD[0.00] | Yes | |
| 04653004 | | SOL[0] | | |
| 04653019 | | BNB[.007395], BTC[0], ETH[.00013894], FTT[0.00490842], NFT (291788473572633521/Raydium Alpha Tester Invitation)[1], NFT (304562599253907458/StarAtlas Anniversary)[1], NFT (333903390532612971/Raydium Alpha Tester Invitation)[1], NFT (361069273936701894/Raydium Alpha Tester Invitation)[1], NFT (368166263182867325/StarAtlas Anniversary)[1], NFT (371500867389017569/StarAtlas Anniversary)[1], NFT (382919037544468534/Official Solana NFT)[1], NFT (387347783384175939/Raydium Alpha Tester Invitation)[1], NFT (387513715211845045/StarAtlas Anniversary)[1], NFT (394007026667225432/Raydium Alpha Tester Invitation)[1], NFT (412924239786213097/Raydium Alpha Tester Invitation)[1], NFT (418292796179161610/StarAtlas Anniversary)[1], NFT (426748269245029188/Official Solana NFT)[1], NFT (426792858147939912/Raydium Alpha Tester Invitation)[1], NFT (436304666569061394/Raydium Alpha Tester Invitation)[1], NFT (441410987573914753/Raydium Alpha Tester Invitation)[1], NFT (459308486924627372/StarAtlas Anniversary)[1], NFT (471179411762144977/Official Solana NFT)[1], NFT (486875577290804261/Raydium Alpha Tester Invitation)[1], NFT (487771112873796904/StarAtlas Anniversary)[1], NFT (526098301742757606/StarAtlas Anniversary)[1], NFT (533371192256036462/Official Solana NFT)[1], NFT (547229661650317436/Official Solana NFT)[1], NFT (575810311695479048/StarAtlas Anniversary)[1], SOL[.00000001], USD[1.23], USDT[303.90762061] | | |
| 04653025 | | 0 | | |
| 04653035 | | BAO[2], ETH[.00252504], ETHW[.10083753], KIN[3], LTC[1.04692531], NFT (374731270950105438/The Hill by FTX #2529)[1], NFT (444184673031172999/Belgium Ticket Stub #1043)[1], NFT (488560856343308907/France Ticket Stub #1530)[1], NFT (542403588671170184/FTX Crypto Cup 2022 Key #1873)[1], TRX[.003415], USD[1021.58], USDT[10.00842338] | Yes | |
| 04653036 | | SOL-PERP[1500], USD[4740.28] | | |
| 04653037 | | BTC[.25651156], ETH[8.91476939], ETHW[8.91165322], FTT[25.09523195], USD[4.18] | Yes | |
| 04653043 | | TONCOIN[.05], USD[0.00] | | |
| 04653065 | | ETH[0], ETHW[0], GBP[0.00], USD[53.08] | | |
| 04653066 | | BTC[0.01829770], ETH[.16698841], TRX[.000778], USD[1.06], USDT[0.00000850] | | |
| 04653082 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[.00029736], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04653086 | | CTX[0], LUNC[0], USD[0.00], XPLA[2874.78968484] | Yes | |
| 04653089 | | LTC[.02444892], TRX[.001067], USDT[2037.43918503] | | |
| 04653092 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 04653093 | Contingent | FTT[25.85299937], LUNA2[0.00574469], LUNA2_LOCKED[0.01340429], LUNC[1250.92], MATIC[.4650665], USDT[0.00027672] | | |
| 04653107 | | BTC[.0045869] | Yes | |
| 04653109 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], LUNA2[0.03114680], LUNA2_LOCKED[0.07267587], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04653128 | | TRX[.000777], USD[0.00001667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04653137 | | BTC[.00284168], ETHW[.1562141] | Yes | |
| 04653149 | | NFT (295448381526094442/FTX EU - we are here! #258150)[1], NFT (418239481763989451/FTX EU - we are here! #258171)[1], NFT (476965743993152524/FTX EU - we are here! #258162)[1] | | |
| 04653163 | | USD[0.00], XPLA[622.86674544] | | |
| 04653165 | | AKRO[1], DENT[1], ETH[0], KIN[1], USD[0.00] | | |
| 04653166 | Contingent, Disputed | ADA-PERP[0], MINA-PERP[0], USD[-14.75], USDT[198.6906] | | |
| 04653168 | | AUDIO[1], BAO[4], FTT[25.4133621], HXRO[1], KIN[1], SECO[1], SOL[0.00259102], UBXT[1], USD[0.00] | | |
| 04653171 | | ETH[2.10541944], ETHW[2.10453517] | Yes | |
| 04653173 | | BNB[0], FTM[0], LTC[0], MATIC[0], NFT (290280332111969237/FTX EU - we are here! #70452)[1], NFT (466626434913028883/FTX EU - we are here! #70210)[1], NFT (480311717792241804/FTX EU - we are here! #70517)[1], TRX[0.00002200], USD[0.00], USDT[0.40877773] | | |
| 04653174 | | ETH[.21913914], ETHW[.19971799] | Yes | |
| 04653186 | | GOG[.02975373], USD[0.84] | | |
| 04653192 | | BNB[1.59773416], BTC[0.19003192], ETH[.29152541], ETHW[.29152541], USD[20.07], USDT[910.94624452] | | |
| 04653193 | | USD[7.00], XPLA[3.5037852] | | |
| 04653194 | | NFT (303169383469337196/FTX EU - we are here! #198017)[1], NFT (361892050605879076/FTX EU - we are here! #197645)[1], NFT (379190307218949712/FTX EU - we are here! #197544)[1] | | |
| 04653199 | | BRZ[12123.42124279], BTC[.0996], TRX[.005292], USD[0.00], USDT[0] | | |
| 04653200 | Contingent | LUNA2[0.00662390], LUNA2_LOCKED[0.01545578], RSR[1], USD[0.04], USTC[.937646] | | |
| 04653203 | Contingent | LUNA2[10.32624237], LUNA2_LOCKED[24.09456554], TRX[.000777], USD[481.12], USDT[0] | | |
| 04653213 | Contingent | BTC-PERP[0], ETH-PERP[0], GST[.00096], GST-PERP[0], LUNA2[0.01038906], LUNA2_LOCKED[0.02424114], LUNC[2262.24], LUNC-PERP[0], TRX[.016288], USD[0.06], USDT[0.05583142] | | |
| 04653221 | | ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[.00000022], LUNC-PERP[0], NVDA-0624[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.01281772], USTC-PERP[0] | | |
| 04653224 | | GOG[1086.68478097], USD[0.00] | | |
| 04653226 | | TRX[.003109], USDT[0.00112016] | | |
| 04653228 | | SOL[.08743167], USD[0.00] | | |
| 04653229 | | ETH[0] | | |
| 04653238 | | USD[0.01] | | |
| 04653240 | | BNB[0], ETHW[.00964952], FTT[0.19171056], GMT[.66760006], NFT (296772849130476643/FTX EU - we are here! #168476)[1], NFT (424672667209830176/FTX EU - we are here! #168583)[1], NFT (434031080087129639/FTX EU - we are here! #168339)[1], NFT (566152591897066615/FTX EU - we are here! #28077)[1], TRX[0.00002100], USDT[0] | | |
| 04653241 | | GMT-PERP[0], GST-PERP[0], NFT (298939177532801205/FTX EU - we are here! #219221)[1], NFT (500246931844953665/FTX EU - we are here! #219228)[1], NFT (512353303310005461/FTX EU - we are here! #219235)[1], SOL-PERP[0], USD[0.00] | | |
| 04653243 | | SOL[14.987002], USD[2.67] | | |
| 04653244 | Contingent | SRM[2.92188506], SRM_LOCKED[.02946183] | | |
| 04653245 | | DENT[1], GOG[2086.48246333], USDT[0] | | |
| 04653250 | | USD[0.00], USDT[0] | | |
| 04653251 | | TRX[.02911], USD[0.00] | | |
| 04653254 | | BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04653255 | | BTC[0], USD[0.08] | | |
| 04653268 | | TONCOIN[.09], TRY[0.01], USD[0.00] | | |
| 04653271 | | BNB[0], MATIC[0], NFT (333280334402253844/FTX EU - we are here! #80804)[1], NFT (408906117448303199/FTX EU - we are here! #81056)[1], NFT (438414019985333425/FTX EU - we are here! #81543)[1], USD[0.00], USDT[0] | | |
| 04653275 | Contingent | BAO[1], KIN[2], LUNA2[0.00000186], LUNA2_LOCKED[0.00000437], LUNC[.40790703], USD[0.00], USDT[10.38484429] | Yes | |
| 04653276 | | USD[0] | | |
| 04653296 | | BTC[0.00183998] | | |
| 04653300 | | ARKK[7.70178144], GBP[0.00], USD[0.00] | Yes | |
| 04653302 | | BNB[0.00030000], MATIC[0] | | |
| 04653308 | | GENE[1.3], GOG[45], USD[0.86] | | |
| 04653313 | | 0 | | |
| 04653314 | | TRX[.000777], USD[217.47], USDT[0] | | |
| 04653315 | | 1INCH-PERP[0], AKRO[1], BAO[1], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.0008], TRX-PERP[0], USD[-1.19], USDT[3.13633593] | Yes | |
| 04653322 | | NFT (394952243386669562/FTX EU - we are here! #165039)[1], NFT (424615111149969712/FTX EU - we are here! #165186)[1], NFT (531206942600975193/FTX EU - we are here! #165134)[1] | | |
| 04653324 | | ETH[0], USD[0], STG[1.99981], TRX[.005218], USD[5.39], USDT[0] | | |
| 04653329 | | BTC[0.00010000], TRX[.186642], USD[0.23] | | |
| 04653332 | | BNB[0], BNB-PERP[0], ETH[0.00122066], ETHW[0.00122066], USD[0.00] | | |
| 04653335 | | BAO[1], GBP[0.00], KIN[1], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00672795], ZIL-PERP[0] | Yes | |
| 04653337 | | BTC[0], CRO[236.6549389], FTT[0.01036255], TRX[.001555], USD[1.59], USDT[1.41426603] | | |
| 04653349 | Contingent | LUNA2[3.97840963], LUNA2_LOCKED[9.28295582], LUNC[866307.074804], USD[96.48] | | |
| 04653353 | | TRX[1.331642], USD[0.00], USDT[0.34135675], XRP[.17346] | | |
| 04653368 | | NFT (320614251112708256/FTX EU - we are here! #101932)[1], NFT (382271746038552517/FTX EU - we are here! #112544)[1], NFT (483758173108098954/FTX EU - we are here! #101990)[1], USD[0.66], USDT[0] | | |
| 04653378 | | GENE[1.7], GOG[32], USD[0.61] | | |
| 04653381 | Contingent | LUNA2[0.18297453], LUNA2_LOCKED[0.42694057], LUNC[39843.09], RUNE[8.77633276], USD[0.00] | | |
| 04653383 | | STG[.474], USDT[0.00000001] | | |
| 04653391 | | BNB[0], BTC[0], DAI[0], MATIC[0], TRX[0.00198800], USDT[6.45660000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04653393 | | NFT (3054199606296022212/FTX EU - we are here! #231805)[1], NFT (4254471863353229955/FTX EU - we are here! #228902)[1], NFT (4390885150095536363/FTX EU - we are here! #228911)[1] | | |
| 04653407 | Contingent | ADA-PERP[0], AVAX[0.09431622], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.24060811], LUNA2_LOCKED[2.89475226], LUNC[67401.4194], LUNC-PERP[0], STG[370], USD[69.39], USDT[0] | | |
| 04653416 | | AKRO[2], BAO[1], CHZ[1], KIN[2], RSR[2], USD[0.00], USDT[0] | | |
| 04653427 | | USDT[0.40564110] | | |
| 04653437 | | ATLAS[2.5] | | |
| 04653440 | Contingent, Disputed | USDT[0] | | |
| 04653444 | | NFT (2914617499339248862/FTX EU - we are here! #190462)[1], NFT (3749892276315036318/FTX EU - we are here! #190989)[1], NFT (4962291665983676191/FTX EU - we are here! #190906)[1] | | |
| 04653445 | | AKRO[1], BTC[.0002881], ETHW[.00978648], KIN[2], USD[0.00] | | |
| 04653452 | | DOGE-0624[0], DOGE-PERP[0], SLP-PERP[0], SNX-PERP[.4], USD[2.58] | | |
| 04653454 | | APE[0], APE-PERP[0], AVAX[.09596946], BTC-PERP[0], GMT[0], GMT-PERP[0], MATIC[2.9688], USD[58.62], USDT[0], XRP[.293308] | | |
| 04653456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.77], USDT[1.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04653461 | | BTC[0] | | |
| 04653469 | Contingent | LUNA2[0.00168252], LUNA2_LOCKED[0.00392588], USD[0.00], USTC[.238169] | | |
| 04653476 | | AR-PERP[0], CAKE-PERP[0], CRV-PERP[0], MAPS-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000778], USD[0.04], USDT[0] | | |
| 04653479 | | ALPHA-PERP[0], GST[.04], SOL[.0083641], TRX[.000844], USD[0.00], USDT[0] | | |
| 04653487 | | USD[0.00] | | |
| 04653490 | Contingent | ALICE-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[0.02162952], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.078407], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], TONCOIN[0.1-13], USDT[1.53853691], USTC-PERP[0] | | |
| 04653495 | | TONCOIN[5.4989], USD[0.09], USDT[0] | | |
| 04653497 | | APE[2], SOL[.05], USD[0.02] | | |
| 04653498 | | USD[0.00], USDT[0] | | |
| 04653504 | | AGLD-PERP[0], ANC-PERP[0], BTC[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04653507 | Contingent, Disputed | USD[0.00], USDT[.009633] | | |
| 04653508 | | BTC[0], TRX[.000778] | | |
| 04653517 | | USD[0.99] | | |
| 04653524 | | ETH[.0095], ETHW[.0095] | | |
| 04653527 | | ALGO-PERP[0], BAO-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GAL-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SPELL-PERP[0], USD[11.37], USTC-PERP[0], ZIL-PERP[0] | | |
| 04653528 | | NFT (2977969947430866417/FTX EU - we are here! #214386)[1], NFT (4792421748272290360/FTX EU - we are here! #214492)[1], NFT (5013657683121450222/FTX EU - we are here! #214501)[1] | | |
| 04653529 | | USD[4.93] | | |
| 04653539 | | BTC[0] | | |
| 04653543 | | BRZ[7.04670872], GMT[10.81872206], GOG[340.9444], USD[1.22] | | |
| 04653547 | | BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[1.39], USDT-0624[0] | | |
| 04653548 | | NFT (3063271765654723310/FTX EU - we are here! #85096)[1], NFT (3948009948662882722/FTX EU - we are here! #77333)[1], NFT (5498861923486699990/FTX EU - we are here! #85451)[1] | | |
| 04653555 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04653563 | Contingent | LUNA2[0.01725732], LUNA2_LOCKED[0.04026708], LUNC[3757.818286], USD[0.00], USDT[.00088596] | | |
| 04653570 | | GMT[101], SOL[0], TRX[.940596], USD[0.24], USDT[0.00395360], XRP[.567529] | | |
| 04653572 | | GOG[28.7719547], USD[0.00] | | |
| 04653580 | | BYND[.06096655], DFL[33.1030903], HNT[.0154504], JST[8.30005977], MANA[.13539051], MATIC[1.81282485], MTA[1.02654742], NEAR[.26157094], NVDA[.01319562], SUSHI[.04043189], TONCOIN[1.05291476], TRX[.000777], USD[2.14], USDT[0.00032387], USOI[.00384489], WRX[.61010246] | | |
| 04653591 | | DOGE[4], TRX[.00078] | | |
| 04653595 | | FTT[180.1395519], USDT[418.56605111] | | |
| 04653596 | | BAO[2], BTC[.02676473], CRO[1269.98210376], DENT[1], ETH[.10703853], ETHW[.10595029], FTT[45.27037537], TRX[2], UBXT[2], USD[209.43] | Yes | |
| 04653604 | | SOL[0], USD[0.00] | | |
| 04653606 | | ALGO-PERP[0], APE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.01580544], MTL-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.0015669], UNI-PERP[0], USD[1.59], USDT[2756.90603091], ZIL-PERP[0] | | |
| 04653611 | | ETH[.02060218], ETHW[.02160218], GME[3], GME-0930[0], LRC[2.46062178], MATIC[1.37807570], TRX[2.64729968], USD[12.37], XRP[0.10121081] | | |
| 04653636 | | BTC[0] | | |
| 04653638 | | DENT[1], ETH[3.14607889], ETHW[3.14656731], SHIB[29227636.02847115], TOMO[1], USD[0.01], USDT[1227.5978096] | Yes | |
| 04653639 | | BAO[1], BTC[.00241599], DOGE[0], KIN[1], MXN[384.81], RSR[1], SHIB[2107335.43413884] | Yes | |
| 04653645 | Contingent | AKRO[1], BAO[1], BTC[.00398823], ETH[0.03888792], ETHW[0.03840835], KIN[2], LUNA2[0.03383141], LUNA2_LOCKED[0.07893996], LUNC[10907114], RAY[3.76895136], SOL[.10067219], USD[0.00], XRP[44.83766187] | Yes | |
| 04653647 | | USD[20.88], XPLA[629.9126], XRP[.701564] | | |
| 04653659 | Contingent | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00042906], LUNA2_LOCKED[0.00100115], LUNC[93.43], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.94], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04653664 | | ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00931612], SOL-PERP[0], USD[0.00], USDT[0.0], XRP-PERP[0] | | |
| 04653667 | | TONCOIN[16.8] | | |
| 04653682 | | NFT (451742392254028381/FTX EU - we are here! #18091)[1], NFT (463521848192303993/FTX EU - we are here! #18454)[1], NFT (484872030451332716/FTX EU - we are here! #18591)[1] | | |
| 04653693 | | BAO[3], DENT[2], RSR[2], UBXT[2], USD[0.02], USDT[0] | | |
| 04653703 | | AUD[0.00], KIN[1], SOL[3.61003583] | | |
| 04653711 | | NFT (371162249244056551/FTX EU - we are here! #98216)[1], NFT (543953903618380446/FTX EU - we are here! #97791)[1], NFT (561461744868349712/FTX EU - we are here! #98037)[1] | Yes | |
| 04653712 | | AKRO[1], BAO[1], NFT (311439567556972588/FTX EU - we are here! #149554)[1], NFT (453024287986725888/FTX EU - we are here! #149742)[1], NFT (507632173545344237/FTX EU - we are here! #149657)[1], TRX[1], USDT[0] | Yes | |
| 04653720 | | SOL[.001], USD[1.74], USDT[.0631626] | | |
| 04653731 | | BAT-PERP[0], BTC-PERP[0], ETH[.00043235], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000835], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04653732 | | BNB[0], BTC[0], FTM[0], MATIC[0], NFT (350585489133856508/FTX EU - we are here! #81747)[1], NFT (415090097757929707/FTX EU - we are here! #81995)[1], NFT (521017385300106485/FTX EU - we are here! #82120)[1], PERP[0], SOL[.0008995], TRX[0], USDT[0.00000072], XLMBULL[0] | | |
| 04653741 | | AAVE-PERP[0], ETH[.00099544], ETHW[.00099544], LINK-PERP[0], NEAR-PERP[0], SOL[.75577482], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 04653752 | | BTC[0], GMT[14.08118984], MANA[774.44562067], SAND[168.97204862], TRX[.001473], USD[0.00], USDT[0.59061246] | Yes | |
| 04653759 | | XRP[100] | | |
| 04653760 | | BAO[2], USD[0.00] | | |
| 04653765 | | CRO-PERP[0], ETH[.2013058], ETHW[.2010942], GMT[.00323185], GMT-PERP[0], NFT (308493098908145643/FTX EU - we are here! #134248)[1], NFT (496662116393958077/FTX EU - we are here! #134100)[1], NFT (551352651880666163/FTX EU - we are here! #134200)[1], TRX[3396.00078], USD[1009.83], USDT[0.00993268], YFII-PERP[0] | Yes | |
| 04653769 | | ALPHA-PERP[0], BOBA-PERP[0], ORBS-PERP[0], TRX[.000777], USDE-3.36], USDT[5] | | |
| 04653773 | | SOL[0] | | |
| 04653777 | | GOG[300], USD[499.01] | | |
| 04653784 | | USDT[.61877475] | | |
| 04653787 | | ETH[0], USD[0.00], USDT[1.08777137] | | |
| 04653796 | | TRX[0.00162200] | | |
| 04653801 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 04653806 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 04653810 | | SOL[0], USD[0.00], XRP[0] | | |
| 04653812 | | BTC[.025155] | | |
| 04653814 | | USD[0.00] | | |
| 04653828 | | NFT (405175419475933080/FTX EU - we are here! #44388)[1], NFT (457540548607429448/FTX EU - we are here! #38617)[1], NFT (560444118633772812/FTX EU - we are here! #42774)[1] | | |
| 04653829 | | TRX[.000019], USD[0.00] | | |
| 04653843 | | APT[70.32310021], BAO[1], SOL[25.80964059], USD[602.87], USDT[0] | Yes | |
| 04653849 | Contingent | FTT[797.04543749], SRM[2.37686671], SRM_LOCKED[56.90561469] | | |
| 04653859 | | ALGOHEDGE[0.00273523], MATIC[0] | | |
| 04653860 | | BTC[.0338], ETH[.476], ETHW[.476], FTT[25.09535526], USD[2154.81] | | |
| 04653865 | Contingent | APT[1], AVAX[.4], BNB[.02], BRZ[41.81657617], BTC[0.00549983], BULL[0], DYDX[4.5], ENJ[7], ETH[.0275], ETHW[.025], FTT[.4], LUNA2[0.02793602], LUNA2_LOCKED[0.06518405], LUNC[.0899928], PAXG[.0025], USD[1.05], USDT[0.93956100] | Yes | |
| 04653875 | Contingent, Disputed | BRZ[51.98035807], USD[0.00] | | |
| 04653877 | | NFT (306664842838821724/FTX EU - we are here! #263136)[1], NFT (364854182887925545/FTX EU - we are here! #263145)[1], NFT (542664706144894345/FTX EU - we are here! #263103)[1] | | |
| 04653880 | | BTC[.09755288], ETH[.58465321], ETHW[.58465321], USD[0.00] | | |
| 04653881 | | USDT[0] | | |
| 04653883 | | ADA-1230[0], ADA-PERP[0], AMC[.0934], AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000222], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[-0.00033005], ETH-0930[0], ETH-PERP[0], ETHW[0.00099985], FTT[179.98236], FTT-PERP[-150], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LEO-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[500], SOL-PERP[0], USD[339.13], USDT[0] | | |
| 04653889 | | USDT[0] | | |
| 04653894 | | AKRO[1], BTC[.00538326], DENT[1], USD[490.07], USDT[0.00096023] | Yes | |
| 04653897 | Contingent | FTT[1000.05], SRM[8689.66216098], SRM_LOCKED[619.24823488], USDT[41452.03791265] | | |
| 04653898 | | ETH[.00093761], ETHW[0.00093761], STG[4.999], USD[3.07] | | |
| 04653909 | | USD[2.34] | | |
| 04653919 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 04653920 | | BTC[0.00762487], BTC-PERP[0], FTT[25.00122974], USD[1000.08], USDT[0] | | |
| 04653921 | | USDT[726] | | |
| 04653925 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 04653927 | | ADA-PERP[0], BAT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], TRX[.002332], TRX-PERP[0], USD[847.90], USDT[971.30207919], XMR-PERP[0], ZEC-PERP[0] | | |
| 04653928 | | NFT (436566223353274302/FTX EU - we are here! #178859)[1], NFT (477738682679434324/FTX EU - we are here! #179008)[1], TRX[.000006], USDT[0] | | |
| 04653930 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL[.002518], TRX[.57870119], USD[0.00], USDT[33104.56322633], WAVES-PERP[0] | | |
| 04653935 | | ANC-PERP[0], APE[.00293125], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.11312722], BTC-PERP[0], CHF[0.00], COMP[0.00000001], CQT[2593.8209], CRV-PERP[0], DOGE-PERP[0], DOT[7.23153249], DOT-PERP[0], EGLD-PERP[0], ENJ[96], ETH[1.39018354], ETH-0930[0], ETH-PERP[0], ETHW[1.18397385], EUR[370.00], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.0093654], SOL-PERP[0], STORJ-PERP[0], UNI[.00630193], UNI-PERP[0], USD[-1741.41], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 04653936 | | BNB[0], MATIC[0], TRX[0.01301600], USDT[0] | | |
| 04653943 | | BTC[0], ETH[0], TRX[0.00000801], USDT[0] | | |
| 04653946 | | BTC[.00011214], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04653950 | | USDT[0] | | |
| 04653953 | | USD[0.00], USDT[0] | | |
| 04653957 | | BAO[2], ETH[.00000008], ETHW[.00903294], KIN[1], MXN[0.00], TRX[1], XRP[29.03032427] | Yes | |
| 04653967 | | NFT (307112641796351745/FTX EU - we are here! #116205)[1], NFT (433615334215620548/FTX EU - we are here! #116145)[1], NFT (441255175384226183/FTX EU - we are here! #115912)[1], SOL[0] | | |
| 04653980 | | TRX[.000788], USD[0.01], USTC-PERP[0] | | |
| 04653981 | | ETH[0], SOL[0], XRP[0] | | |
| 04653983 | | ETH[.001], ETHW[.001], USD[306.29], USDT[0.41285530], XRP[.5005] | | |
| 04653987 | | USD[0.00], XPLA[7.546] | | |
| 04653990 | | USDT[0.05763169] | | |
| 04654004 | | TRX[.00078], USDT[9.42805774] | Yes | |
| 04654006 | | XRP[0] | | |
| 04654013 | | TRX[.653253], USDT[3.18982654], XPLA[1100] | | |
| 04654014 | | LTC[0] | | |
| 04654017 | Contingent | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00006990], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42830657], LUNA2_LOCKED[3.33271533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[721.02], USDT[0], USTC[.92635], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04654019 | | ETH[.00010305], ETHW[.00010305], TRX[.000778], USD[0.00], USDT[0.32493817] | | |
| 04654024 | | BAO[11], BTC[0.04731238], DENT[2], ETH[.66766038], ETH-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], KIN[6], SOL[.00164753], UBXT[1], USD[0.08] | Yes | |
| 04654038 | | ETH[0], TRX[0], USDT[0.00001514] | | |
| 04654042 | | ETH[0] | Yes | |
| 04654055 | | BAO[2], BNB[0.00077164], DENT[1], ETH[0], KIN[1], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000183] | | |
| 04654061 | | TRX[.00437], USDT[1.03590885] | | |
| 04654063 | | TRX[0] | | |
| 04654067 | Contingent | LUNA2[11.39607535], LUNA2_LOCKED[26.59084247], LUNC-PERP[0], SOL[.007912], USD[0.00], USDT[0.37650367] | | |
| 04654072 | | TRX[.000777], USDT[.09617343] | | |
| 04654075 | | TRX[.94949097], USD[0.00], USDT[42882.71099576] | | |
| 04654076 | | NFT (471315678646187385/The Hill by FTX #44551)[1] | | |
| 04654084 | | TRX[0.00450009] | | |
| 04654087 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.78], USDT[9.71969828], XEM-PERP[0], ZRX-PERP[0] | | |
| 04654092 | | NFT (354954504789995475/FTX EU - we are here! #199551)[1], NFT (398681924315187945/FTX EU - we are here! #199671)[1], NFT (478876980364893891/FTX EU - we are here! #199617)[1] | | |
| 04654094 | | ETH[0], USD[0.00] | | |
| 04654097 | Contingent, Disputed | NFT (298308768708681055/FTX EU - we are here! #128172)[1], NFT (518375028368642139/FTX EU - we are here! #128678)[1], NFT (537637623919129319/FTX EU - we are here! #128933)[1] | | |
| 04654098 | | TRX[.000125], USDT[0.00004089] | | |
| 04654103 | | BTC[0], USDT[0] | Yes | |
| 04654116 | Contingent | ETH[.011], ETHW[.011], LUNA2[1.09847727], LUNA2_LOCKED[2.56311364], LUNC[239195.74], MTL-PERP[79.6], USD[221.45] | | |
| 04654119 | | TRX-PERP[0], USD[0.05], USDT[0.00455901] | | |
| 04654121 | | TRX[.000782], USDT[0], XPLA[.0034] | | |
| 04654132 | | BTC-PERP[0], TRX[526164.76050364], USD[0.00], USDT-PERP[0] | | |
| 04654139 | | MATIC[0], USDT[0] | | |
| 04654140 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00031237], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.33220906], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 04654141 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00984635], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.70901262], USD[1.36], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04654142 | | FTT[2.9], GENE[9.4], TRX[.000777], USD[3.49] | | |
| 04654146 | | USDT[0] | | |
| 04654150 | | GOG[75.9848], USD[49.87] | | |
| 04654156 | | AUD[0.00], USDT[3.18894876] | Yes | |
| 04654160 | | ATLAS[2.6] | | |
| 04654161 | | MATIC[0] | | |
| 04654163 | | BTC[.00021374], USD[0.00] | | |
| 04654171 | | BNB[.23], BTC[.0022], ETH[.03], ETHW[.03], SOL[.86], USD[10.79], USDT[0] | | |
| 04654172 | | USDT[0] | | |
| 04654180 | | USDT[0.05783616] | | |
| 04654181 | Contingent | APT[0.16000000], AVAX[0], BNB[0], BTC[0], DOGE-0930[0], ETH[0.00000602], LUNA2[0], LUNA2_LOCKED[0.18450555], LUNC-PERP[0], MATIC[0.62545134], NFT (314739645803878000/The Hill by FTX #24293)[1], NFT (352157607484653031/FTX EU - we are here! #99638)[1], NFT (362084897439360968/FTX EU - we are here! #96887)[1], NFT (412339746663673974/FTX EU - we are here! #100371)[1], SHIB[99981], TRX[0], USD[0.00], USDT[0.00000470], VET-PERP[0], XRP[0] | | |

Consolidated Schedule 1: Non-priority unsecured creditors' claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04654184 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00163752], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-12.58], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04654207 | | USD[1.19] | | |
| 04654211 | | BTC[.27343148], BTC-PERP[0], FTT[25.17904593], FTT-PERP[0], USD[377.28], USDT[13120.87354079], XRP[0] | | |
| 04654217 | | USD[0.00], USDT[0] | | |
| 04654221 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04654222 | | USD[0.00], USDT[199.81] | | |
| 04654230 | | TRX[15], USDT[7471.03047181] | | |
| 04654241 | | AKRO[1], DENT[1], KIN[1], SOL[0], TOMO[1], TRX[0.00000100] | | |
| 04654247 | | BAO[5], DENT[2], KIN[2], SOL[0.00087856], TRX[0.50572400], USD[0.00] | | |
| 04654256 | Contingent | ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GMT[.4582], GMT-PERP[0], GRT-PERP[0], GST[.03000025], GST-PERP[0], ICP-PERP[0], LUNA2[3.02974450], LUNA2_LOCKED[7.06940384], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[.00492787], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.46220955], USDT-PERP[0], USTC[.7182], USTC-PERP[0] | | |
| 04654266 | | LTC[.63168921], USDT[0.00000041] | | |
| 04654276 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.50000000] | | |
| 04654280 | | ETH-PERP[0], TRX[.001554], USD[0.00], USDT[120.1416735] | | |
| 04654289 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00706323], LUNA2_LOCKED[0.01648088], LUNC[.02334], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[.07813679], USTC[.99982], USTC-PERP[0] | | |
| 04654295 | | BAO[8], ENJ[0.00006553], KIN[5], MANA[0], MSTR[0], TRX[0], USD[0.00] | Yes | |
| 04654298 | | BNB[0], NFT (362150038777566671/FTX EU - we are here! #181893)[1], NFT (368219902424074888/FTX EU - we are here! #179358)[1], NFT (453239154584231681/FTX EU - we are here! #182087)[1] | | |
| 04654299 | | TRX[.49836582], USD[0.00], USDT[48589.08490275] | | |
| 04654323 | | AKRO[6], BAO[6], BNB[.00300543], CHZ[1], DENT[3], GMT[10.0063043], KIN[6], RSR[2], UBXT[3], USD[0.00] | Yes | |
| 04654331 | | BTC[.0218041], DENT[1], USD[0.00] | | |
| 04654349 | | AKRO[1], FTT[0.00000930], KIN[2], MATIC[0.00023142], MTA[.00115709], TRX[1], UBXT[1], USD[0.00], USDT[0.00054981] | Yes | |
| 04654367 | | BTC[.28806829], USD[12038.12], USDT[.56539637] | | |
| 04654375 | | BTC[7.91137378], TRX[.000001], USD[0.42], USDT[.004054] | | |
| 04654379 | | TRX[648004.24307249], USDT[0] | | |
| 04654386 | | TRX[212125.77698561], USD[0.00], USDT[0] | | |
| 04654399 | | GENE[17.2], GOG[485], USD[0.36] | | |
| 04654406 | | SOL[.1] | | |
| 04654411 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038796], USD[2.86], USDT[0.38732690] | | |
| 04654414 | | SOL[26.874918] | | |
| 04654420 | | USD[6994.96], USDT[55464.05834499] | | |
| 04654444 | Contingent, Disputed | MATIC[0] | | |
| 04654457 | | SOL[0] | | |
| 04654459 | Contingent | DOT[.5], LTC[.0899829], LUNA2[0.03415016], LUNA2_LOCKED[0.07968370], LUNC[.85], TRX[.000777], USDT[0.03642028] | | |
| 04654463 | | BAO[1], USD[0.00] | | |
| 04654487 | | BNB[1.60296125], BTC[0.01286509], BTC-PERP[0], CRO[4999.75762302], ETH[0.38893235], ETH-PERP[0], ETHW[.00045564], FTT[15.87468558], NFT (426052237126958293/FTX EU - we are here! #161067)[1], NFT (522186798149187406/FTX EU - we are here! #160958)[1], NFT (527923613791072028/The Hill by FTX #2458)[1], NFT (566808884291143773/FTX EU - we are here! #161022)[1], USD[907.17], USDT[.00018651] | Yes | |
| 04654500 | | SOL[0] | | |
| 04654506 | | ATLAS[1628.89065394], USD[0.00] | Yes | |
| 04654507 | | BNB[0] | | |
| 04654510 | | TRX[.000777], USD[0.91] | | |
| 04654511 | | USDT[650] | | |
| 04654517 | | CONV[16757.12722513], KIN[1], USD[1.00] | | |
| 04654521 | | USD[0.00] | | |
| 04654541 | | SOL[3.71953824], USD[122.39] | Yes | |
| 04654562 | | APT-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.01], USDT[5.85652777] | | |
| 04654587 | | 0 | | |
| 04654589 | | 0 | | |
| 04654629 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], RSR[1], USDT[0] | Yes | |
| 04654633 | | LOOKS-PERP[0], TRX[.000777], USD[0.06], USDT[2.6720226] | | |
| 04654638 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.002331], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04654644 | | APE[4.63917378], BAO[1], BTC[0.00458963], DOGE[342.86185279], ETH[.01449735], ETHW[.01449735], KIN[3], USD[0.00] | | |
| 04654669 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04654671 | Contingent | AUDIO[1], DENT[1], KIN[3], LUNA2[0.00063448], LUNA2_LOCKED[0.00148047], LUNC[138.16096671], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04654678 | | BRZ[.0092], LUNC[.000636], TRX[.000777], USD[0.05], USDT[.03129] | | |
| 04654684 | | BAO[2], BCH[.19896221], BTC[.00528881], DOGE[67.13415588], FTT[.22735032], KIN[447531.62226267], PAXG[.00543986], UBXT[1], USD[0.00], XAUT[.00786408] | Yes | |
| 04654688 | | ANC-PERP[0], BNT-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], UNISWAP-PERP[0], USD[6.41], YFI-PERP[0] | | |
| 04654697 | | BAO[1], BNB[3.5672598], BTC[.10561996], ETH[.85445112], FTT[34.62849827], USD[0.00], USDT[0.00000037] | Yes | |
| 04654727 | Contingent | BTC[0], LUNA2[0.49233442], LUNA2_LOCKED[1.14878031], LUNC[107206.856804], SOL[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 04654732 | | ETH-PERP[0], SOL-PERP[0], USD[105.52] | | |
| 04654734 | | AKRO[1], AVAX[0], ETH[0], KIN[1], USDT[0.00000072] | | |
| 04654741 | | FTM[51.01783657], USD[0.00] | | |
| 04654747 | | USD[0.00] | | |
| 04654771 | | BTC[0] | | |
| 04654778 | | AMC[9.99709], BTC[.0550515], COIN[36.49024], CQT[1500.03], ETH[1.0997672], FTM[499.806], FTT[138.96884], MSTR[.254806], SQ[5.00112], TRX[.000777], TSLA[1.69947814], TSLA-1230[.99], UMEE[111222.41], USD[1691.77], USDT[0.00000001] | | |
| 04654779 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[.0503], DEFIBULL[1869], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[.08], ETH-PERP[.511], ETHW[.027], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SPY-0624[0], SQ-0624[0], STX-PERP[0], TSLA-0624[0], USD[-987.74], USDT[0], XRPBULL[1283000], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04654795 | Contingent | ADA-PERP[0], AKRO[7], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.00012581], BAO[117], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[5], DOGE-PERP[0], DOT[.00074643], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[2.54955233], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.15151658], GALA-PERP[0], GAL-PERP[0], GMT[101.37399008], GMT-PERP[0], GRT[.14064699], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[124], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00067917], LRC-PERP[0], LTC-PERP[0], LUNA2[2.57951192], LUNA2_LOCKED[5.87239286], LUNC[561889.8624813], LUNC-PERP[0], MASK-PERP[0], MATIC[.00458096], MATIC-PERP[0], MBS[3847.70318014], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[5], RSR-PERP[0], SAND-PERP[0], SAND2[507.50494762], SAND-PERP[0], SOL[2.53607518], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[5], UBXT[7], USD[2194.85], USDT[0.01846995], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04654799 | | BTC[.0019996], TRX[.000777], USD[46.64], USDT[193.92572205] | | |
| 04654812 | | BNB[0], SOL[0], TRX[0] | | |
| 04654814 | Contingent | LUNA2[0.04936185], LUNA2_LOCKED[0.11517766], LUNC[10748.64796212], TRX[.000814], USDT[3654.83376631] | Yes | |
| 04654817 | | USDT[0.00036008] | | |
| 04654821 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.07773507], LUNA2_LOCKED[0.18138184], LUNC[5.80824958], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11], USTC[11], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04654825 | Contingent | LUNA2[0.00016817], LUNA2_LOCKED[0.00039240], LUNC[36.62], USD[0.38], USDT[0.0244575] | | |
| 04654832 | | USD[6.41] | | |
| 04654833 | | APT[0], BTC[0], ETHW[1.06847290], FTT[0.01710377], NFT [4036382339716816535/France Ticket Stub #240][1], NFT [561619030788658810/FTX Crypto Cup 2022 Key #2123][1], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 04654838 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.02000000], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00233200], USD[-222.37], USDT[0.00021943], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04654843 | | ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX[.000844], USD[-2.04], USDT[2.24427074], WAVES-PERP[0] | | |
| 04654846 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[0], GMT-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04654854 | | BTC[0.00000002], KIN[1], USD[0.00] | Yes | |
| 04654855 | Contingent | ADA-PERP[0], ALGO[7.31930415], APE[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00355909], BTC-PERP[0], CEL-PERP[0], CRO[51.82221889], DAI[0.00000001], DOT[0], ETH[0.00340657], ETH-PERP[0], ETHW[0.03627511], FTM[0.00000001], FTM-PERP[0], FTT[.30707175], LUNA2[0.05943270], LUNA2_LOCKED[0.13867632], LUNC[0], MATIC[0.00000001], MXN[0.00], NEAR[.599886], NEAR-PERP[0], NEXO[22.45649243], SAND[15.25631566], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SWEAT[117.35759938], TRX[0.00161736], USD[-0.18], USDT[0.00164437], USTC[0.02726453], XRP[0.00000002], XRP-PERP[0] | Yes | ETH[.00321] |
| 04654869 | | DENT[1], NFT [432188267875357276/FTX EU - we are here! #221225][1], USD[0.00] | | |
| 04654877 | | ALCX-PERP[0], ANC-PERP[0], BRZ[0], BTC[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], RAMP-PERP[0], SHIB[286608.44032134], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04654883 | | USDT[.5] | | |
| 04654888 | | NFT [392073145868332026/FTX Crypto Cup 2022 Key #3254][1], SOL[0], TRX[.541871], USDT[0.36530779] | | |
| 04654907 | | BTC-0624[0], BTC-PERP[0], ETH[.00000001], GBP[0.00], JASMY-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 04654912 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00368481], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], HOLY-PERP[0], LEO-PERP[0], OXY-PERP[0], SOS-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 04654917 | Contingent | AVAX[0.66719778], BNB[0.06943784], BTC[.00077435], CRO[0], DOT[0.00004764], ETH[0.02370469], ETHW[0.02340983], KIN[1], LUNA2[0.07118811], LUNA2_LOCKED[0.16610560], LUNC[0], MATIC[6.92521654], MXN[0.00], NEAR[4.01070608], SOL[0.39763441], USD[0.00], USDT[0.00004573], XRP[93.89680590] | Yes | |
| 04654924 | Contingent, Disputed | BCH[.03959592], DAI[6.89689758], ETH[.00096341], ETHW[0.00096341], NFT [296111700011062217/Official Solana NFT][1], TRX[.010001], USD[10.26], USDT[212.34918507] | | |
| 04654943 | | SOL[0], USDT[0.00000030] | | |
| 04654950 | | AKRO[2], ETH[0], KIN[4], TRX[.000066], USD[0.00] | | |
| 04654951 | | DENT[1], KIN[1], MATH[1], TRX[1.002331], USDT[0.00000076] | | |
| 04654954 | Contingent | ASDBEAR[209.8], BCH[0], BTC[0.26188988], ETH[.00000001], ETHW[.00065203], ETHW-PERP[0], FTT[150.04734257], IBVOL[0], LUNA2[0.00000242], LUNA2_LOCKED[0.00000564], SRM[.50329937], SRM_LOCKED[25.52982814], TRYBBEAR[0], USD[8053.18], WBTC[0] | | |
| 04654958 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008276], USD[0.05], USDT[0] | | |
| 04654968 | | AKRO[2], AVAX[5.82306538], BAO[14], BTC[.07990552], DOGE[1], ETH[0.04278749], ETHW[0.04225358], KIN[4], NFT [304186513156403632/FTX Crypto Cup 2022 Key #15036][1], RSR[1], TRX[4.000028], UBXT[2], USD[14.52], USDT[0.00012545], XRP[9199.24677034] | Yes | |
| 04654973 | | APT[1], ETH[.00000004], MATIC[.57], USD[1.63], USDT[0.87412164] | | |
| 04654975 | | NFT [309533828528380475/FTX EU - we are here! #203174][1], NFT [342919544081732150/FTX EU - we are here! #203096][1], NFT [497316269471768079/FTX EU - we are here! #203129][1] | | |
| 04654981 | Contingent | AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.09100533], ETH-PERP[0], LOOKS[.486337], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1648.37531049], TRX[.002345], USD[0.00], USDT[0.00676564], USTC-PERP[0] | | |
| 04654984 | | BNB[0], RON-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 04654989 | | AKRO[4], BAO[2], DOGE[1045.17370427], KIN[4], TRX[4], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04654992 | Contingent | LUNA2[0.31907292], LUNA2_LOCKED[0.74450349], TRX[168977.43818618], USD[0.00], USDT[0] | | |
| 04654996 | | ATLAS[0], ATOM[0.10070600], BRZ[9.14877646], BTC[0], DOT[0], ETH[0], LUNC[0], MER[0], POLIS[0], RAY[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 04655001 | Contingent | AKRO[5], BAO[4], DENT[9], ETHW[.29041779], KIN[4], LUNA2[1.30463025], LUNA2_LOCKED[2.93647708], LUNC[4.5856617], MATH[1], RSR[3], TRX[12.001557], USD[0.01], USDT[0] | Yes | |
| 04655004 | | TRX[32], USDT[39352.98140300], XRP[53] | | |
| 04655012 | | MOB[22.03] | | |
| 04655022 | | TRX[.76712912], USDT[1742.76126756] | | |
| 04655045 | | NFT [403117540523538430/FTX Crypto Cup 2022 Key #12010][1], TRX[6.540319], USD[0.02], USDT[0.06579981] | | |
| 04655046 | | GMT[2086.78304763], GMT-PERP[0], GST[1654.71881049], GST-PERP[0], USD[24.65], USDT[0.00990729] | Yes | |
| 04655049 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001894], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.41], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04655055 | | DENT[1], USD[0.00], XRP[13.12004954] | Yes | |
| 04655060 | | USD[0.01], USDT[0] | | |
| 04655065 | | BAO[1], KIN[1], TRX[.000843], USD[0.00], USDT[0] | | |
| 04655067 | | USD[0.01] | Yes | |
| 04655070 | | BTC[0.00119350], ETH[0.00119350], ETHW[0.00119350], FTT[0], USD[0.36], USTC[0] | | |
| 04655080 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB[.00910463], BTC-PERP[0], ETH[.00087443], ETH-PERP[0], ETHW[.66230369], ETHW-PERP[0], FTT[25.03508960], FTT-PERP[0], LUNA2[2.81044588], LUNA2_LOCKED[6.32548438], LUNA2-PERP[0], LUNC[3.3945937], LUNC-PERP[0], NFT [353185289456304191/The Hill by FTX #2315][1], SOL[.00000166], SOL-PERP[0], USD[5867.39], USDT[0] | Yes | |
| 04655090 | | AKRO[2], FTT[9.41809298], USD[0.00], XRP[1465.95305415] | | |
| 04655095 | | BRZ[0], BTC[0.06003498], BTC-PERP[0], USD[0.01] | | |
| 04655102 | | NFT [318890181893160736/FTX EU - we are here! #82920][1], NFT [386136952024319756/FTX EU - we are here! #82983][1], NFT [476356388439633516/FTX EU - we are here! #83050][1] | | |
| 04655106 | | GMT[58.88995437], SOL[10.90551922] | Yes | |
| 04655116 | | BTC[0], ETH[.00023087] | | |
| 04655123 | | FTT[0.03591137], NFT [376462203444866494/FTX EU - we are here! #220693][1], NFT [414921483035961192/FTX EU - we are here! #220683][1], NFT [465353624260938427/FTX EU - we are here! #220707][1], USD[0.02], USDT[0] | | |
| 04655125 | | AAPL-0930[0], AAPL-1230[2.35], ADA-PERP[0], AMD-0930[0], AMD-1230[1.67], AMZN-1230[2.82], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.10148533], BTC-PERP[-0.00399999], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[.52], TSLAPRE-0930[0], USD[-1585.43] | | |
| 04655130 | | ETH-PERP[0], EUR[0.00], TSLA[.00124971], TSLA-0930[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04655132 | | ATOM[.015659], ATOM-PERP[0], AURY[.56193261], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090727], GMT-PERP[0], GST-PERP[0], LUNC[.00876768], TRX[.02], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 04655133 | | BRZ[.96267874], USD[0.00] | | |
| 04655150 | | EUR[24.37] | | |
| 04655151 | | BNB[.00000355], BTC[0.00127532], KIN[1], USD[0.00] | Yes | |
| 04655154 | | BTC[0], TRX[.000001] | | |
| 04655164 | | ETH[.23370982], ETHW[.2283832] | | |
| 04655166 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO[1.14386], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0021], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00005786], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00042877], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.201599], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00166416], LTC-PERP[0], LUNA2[0.04671135], LUNA2_LOCKED[0.10899315], LUNC[10286.20651513], LUNC-PERP[0], MATH[.398651], MATIC[.26355886], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF[14.8016], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01015219], SOL-PERP[0], STEP[.09772], STMX[9.5972], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.00023227], TRU[.8214], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04655167 | Contingent | BNB[0], ETH[9.59083879], ETHW[13.65283879], FTT[0], SRM[.94701714], SRM_LOCKED[27.98094194], USD[0.75], USDT[6498.60172194] | | |
| 04655169 | | BTC[.13745917], ETH[1.05950619], ETHW[0.00000877] | Yes | |
| 04655175 | | BTC[0] | | |
| 04655179 | | BNB[.00011369] | | |
| 04655181 | Contingent, Disputed | 0 | | |
| 04655187 | | APT[.97769], ATLAS[7.92366622], BNB[.00944516], BTC[0.00000027], DMG[.0007982], FTT[0.01436932], INJ-PERP[0], MATIC[.760604], TSLA[.02724464], USD[0.00], USDT[0] | | |
| 04655193 | | ETHW[2.02224329] | | |
| 04655215 | | BTC[0.00163904], KIN[1], LINK[1.15305124], MANA[6.46225311] | Yes | |
| 04655216 | Contingent | LUNA2[0.00048118], LUNA2_LOCKED[0.00112277], LUNC[104.78], SOL[.13], TRX[.000778], USD[0.36], USDT[0] | | |
| 04655221 | | TRX[.00521], USDT[1815.56138844] | | |
| 04655224 | | TRX[.501559], USDT[3.24631238] | | |
| 04655229 | Contingent | BTC[0], BTT[9090909.09090909], FTT[0], KSOS[.00000696], LUNA2[0.12776831], LUNA2_LOCKED[0.29812607], LUNC[27821.82], TRX[.000777], USD[0.35], USDT[0.23641491] | | |
| 04655234 | | BTC[.08902558], FB[1.4498442], USD[0.41] | | |
| 04655235 | | BNB[0.00000001], USDT[0.28905924] | | |
| 04655238 | | BTC[.23150993], USD[0.00] | Yes | |
| 04655249 | | AKRO[1], FTT[0.02231256], HNT[.00003073], KIN[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04655253 | | BTC[.00999806], DOT[4.999], ETH[.1909658], ETHW[.02], FTM[1034.831], FTT[299.90222], MATIC[50.95136649], SOL[.0899], TRX[1500.00078], USD[0.46], USDT[1338.90904060] | | |
| 04655254 | | AKRO[1], BAO[1], DENT[2], ETH[.00000001], ETHW[.00000001], KIN[3], TRX[.000781], USDT[0.00001198] | | |
| 04655258 | | TONCOIN[97.61467057] | Yes | |
| 04655260 | | BNB[.00000242], TRX[.000777], UBXT[1], USD[0.00], USDT[0.11235900] | Yes | |
| 04655269 | Contingent | ALGO[2012], APE[87.7], AVAX[26.69994], BTC[.4233], CRO[4490], DOGE[3690], DOT[28.1], ETH[3.567], ETHBULL[28.683], ETHW[2.257], FTT[25.9948], GMT[926], LUNA2[0.71716958], LUNA2_LOCKED[1.67339570], LUNC[21.38], MATIC[9.994], RUNE[201.9], USD[7119.34] | | |
| 04655272 | | HUM[200], TRX[.000778], USDT[0.00000980] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04655276 | | FTT[0.09161203], USD[0.00], USDT[.0002275] | Yes | |
| 04655279 | | BTC[.00022753], USD[0.00] | | |
| 04655281 | | TRX[270202.52933217], USD[0.00], USDT[0], XRP[0] | | |
| 04655288 | | BTC[0.04349173], FTT[.47388963], NFT (492394763033564884/The Hill by FTX #17065)[1], TRX[1980.000777], USD[4794.15], USDT[0] | | USD[1965.35] |
| 04655297 | | BTC[.00233592] | Yes | |
| 04655300 | | SOL[.00256403], TRX[.000777], USD[0.00], USDT[0] | | |
| 04655310 | | AKRO[2], BAO[12], DENT[1], KIN[7], SOL[.00002671], USD[0.00] | Yes | |
| 04655312 | | APT[.07711708], APT-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 04655314 | | AVAX[7.02103597], DOT[48.22876930], SOL[4.03404147], SUSHI[711.92559848], USDT[22.20140324] | | |
| 04655325 | Contingent | FTT[.1984222], FTT-PERP[0], LUNA2_LOCKED[0.00018205], LUNC[16.99], NFT (315438230751639621/FTX EU - we are here! #142152)[1], NFT (374003541973555488/FTX EU - we are here! #141888)[1], NFT (488873582703440142/FTX EU - we are here! #141632)[1], SOL[.19091048], USD[0.78], USDT[.97] | | |
| 04655335 | | BULL[0], USD[2.20] | | |
| 04655352 | | USD[0.30] | | |
| 04655363 | | USDT[0] | | |
| 04655412 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 04655434 | | BAO[1], CRO[0], ETH[0.00000001], ETHW[0.00000001], KIN[1], SOL[0], TRX[0.00003300], USDT[0] | Yes | |
| 04655435 | | STG[9.998], TONCOIN[13.11091135], TONCOIN-PERP[0], USD[0.00] | | |
| 04655446 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04655455 | Contingent | ALGO[0.13356647], ATOM[0], AVAX[0], BTC[0.05500000], CAD[0.00], DOGE[0], DOT[0], ETH[0.07824755], ETHW[0], LUNA2_LOCKED[.0000123], LUNC[1.14989554], SOL[0], USD[0.00] | Yes | |
| 04655457 | | BRZ[.55539196], ETH[.292], ETHW[.292] | | |
| 04655465 | | NFT (449428224767792859/FTX EU - we are here! #236481)[1], NFT (458292374762290800/FTX EU - we are here! #236462)[1], NFT (487961357169235655/FTX EU - we are here! #236473)[1] | Yes | |
| 04655487 | | TRX[.001554] | | |
| 04655499 | | AKRO[2], BTC[.00038236], DENT[1], KIN[1], NFT (377032972623939926/The Hill by FTX #14170)[1], TRX[1.000113], UBXT[1], USDT[0.00325014] | | |
| 04655500 | | LTC[0] | | |
| 04655504 | | BAO[1], BTC[0.00217388], ETH[0.03435566], ETHW[0.01902338], FTT[0], KIN[2], RAY[2.20398197] | Yes | |
| 04655510 | | BTC[.00317988], DOT[3.3852568], ETH[.10695], ETHW[.10695], MATIC[68.50539122], USD[0.98] | | |
| 04655519 | | TRX[.000024] | | |
| 04655525 | | DENT[1], ETHW[1.58569549], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04655526 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 04655527 | | USDT[0.00000107] | | |
| 04655531 | | 1INCH-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0611[0], USD[9.80], USDT[1000] | | |
| 04655535 | Contingent | LUNA2[0.55533610], LUNA2_LOCKED[1.29578424], LUNC[120925.606116], USD[0.00] | | |
| 04655537 | | ADABULL[461.4524352], TRX[.000778], USD[0.01], USDT[0.13000001] | | |
| 04655543 | | NFT (421013335836961756/The Hill by FTX #30451)[1], NFT (491158749021678574/FTX Crypto Cup 2022 Key #16465)[1] | | |
| 04655545 | | ETHW[.40429815], TONCOIN[200.34974], USD[381.24] | | |
| 04655549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[62.52], USDT[1700], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04655550 | | BTC[.31697074] | Yes | |
| 04655553 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.01194058], DOGE-PERP[0], ENS-PERP[0], ETH[.01549848], ETH-PERP[0], ETHW[.01549848], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.80445269], LUNA2_LOCKED[4.21038961], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USTC[255.429], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04655557 | | BTC-PERP[0], BULL[.001], ETH-PERP[0], USD[-13.81], USDT[36.25549563] | | |
| 04655559 | | NFT (346320306512870468/FTX EU - we are here! #77208)[1], NFT (377557780368502870/FTX EU - we are here! #77362)[1], NFT (425610364037599216/FTX EU - we are here! #73380)[1], TRX[.000777], USDT[2514.38968654] | Yes | |
| 04655562 | | TRX[.000002], USDT[0] | | |
| 04655569 | | KIN[1], TRX[.000777], USDT[0.00000220] | | |
| 04655571 | | NFT (324890150279679861/FTX EU - we are here! #68738)[1], NFT (351930971824977997/FTX EU - we are here! #68912)[1], NFT (559408729965978519/FTX EU - we are here! #68837)[1], TRX[.000001], USDT[141.32804694] | | |
| 04655577 | Contingent, Disputed | BAO[4], BTC[0], DENT[1], KIN[2] | Yes | |
| 04655583 | | TRX[.000778], USDT[1] | | |
| 04655584 | | BTC-PERP[0], ETH-PERP[0], USD[-2.16], USDT[14.30545601] | | |
| 04655596 | | BTC-PERP[0], BULL[.001], ETH-PERP[0], USD[-22.64], USDT[41.74724290] | | |
| 04655604 | | KIN[1], USDT[22.65463155] | | |
| 04655605 | | AKRO[1], BAO[11], GBP[0.01], KIN[14], TRX[4], USD[0.00] | Yes | |
| 04655606 | | AKRO[1], BAO[3], BTC[.00000001], DENT[3], ETH[0], KIN[7], LDO[.00065176], MATIC[0], UBXT[1], UNI[.00000914], USDT[0.00329956] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04655611 | Contingent | ALGO[.87292129], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00295812], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00068088], ETH-0930[0], ETH-PERP[0], FTT[295.14560314], LUNA2[0.00424230], LUNA2_LOCKED[0.00989872], LUNC[.001188], LUNC-PERP[0], NFT (342853260692159012/Baku Ticket Stub #692)[1], SOL[0.00854941], SOL-PERP[0], TRX[.00176], USD[-0.74], USDT[4.50488514], USTC[0.60051864], USTC-PERP[0] | Yes | |
| 04655618 | | SOL[.00781183], USD[0.01] | | |
| 04655621 | | BTC-PERP[0], BULL[.001], ETH-PERP[0], USD[-9.05], USDT[27.64166152] | | |
| 04655641 | | BTC[.00000001], USDT[.0003692] | Yes | |
| 04655689 | | TRX[.000777], USDT[2.47594175] | | |
| 04655696 | Contingent | CHZ[10], GOG[.99677], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029099], USD[0.60] | | |
| 04655697 | | AKRO[1], BNB[0.00072713], DOGE[0], ETH[.00638298], ETHW[.00630084], FTT[0.09669609], NEAR[.07633889], SRM[0], TWTR[0], USD[0.00], USDT[0.00010674], USO[0] | Yes | |
| 04655700 | | ETH[.004], ETHW[.004], GBP[0.00], KIN[1] | | |
| 04655702 | | BTC[0.02577582], ETH[0.49705546], ETHW[0.49684662], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04655704 | | ARS[0.00], USD[0.00], USDT[2.21000000] | | |
| 04655709 | | TRX[.002331], USDT[2.80728546] | | |
| 04655714 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00200429], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0624[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04655716 | Contingent | BTC[.76071771], CRV[360.24616935], CVX[35.60997868], LUNA2[0.00425168], LUNA2_LOCKED[0.00992058], MSOL[8.37614931], USTC[.601846] | Yes | |
| 04655723 | | BTC[0.00009806], ETH-PERP[0], USD[8041.55], USDT[.00529644] | | |
| 04655726 | | 0 | | |
| 04655731 | | BNB[0], USD[0.00] | | |
| 04655741 | | BTC-PERP[0], SOL[.05], SOL-PERP[0], USD[22.85], XRP-PERP[0] | | |
| 04655750 | | EUR[48.60], USD[-0.02] | Yes | |
| 04655784 | | TRX[.001555], USDT[0.00008656] | | |
| 04655785 | | USDT[0.00002446] | | |
| 04655797 | | USD[0.00], USDT[0] | Yes | |
| 04655800 | Contingent | GBP[0.00], KIN[4], LUNA2[0.04444860], LUNA2_LOCKED[0.10371340], LUNC[9678.77671232], USD[10.00] | | |
| 04655804 | | 0 | | |
| 04655807 | | BTC-PERP[0], BULL[.001], ETH[1.23351482], ETH-PERP[0], ETHW[1.23351482], USD[-40.21], USDT[822.69106674] | | |
| 04655812 | | TRX[.000965], USD[375.4] | | |
| 04655815 | | BAO[1], KIN[1], TRX[.000778], UMEE[.68105811], USD[7.50], USDT[0] | | |
| 04655823 | | BAO[1], DENT[1], KIN[1], TRX[.002331], USDT[0] | Yes | |
| 04655840 | | TRX[.000004], USDT[.359999] | | |
| 04655851 | | USDT[0] | | |
| 04655855 | | BAO[2], KIN[1], MXN[0.00] | Yes | |
| 04655857 | | AVAX[7.14429457], BAT[1], DOT[56.16323201], TONCOIN[535.09392757], TRX[.000805], USDT[0.00000110] | Yes | |
| 04655874 | | SXP[.1], TRX[.000777] | | |
| 04655880 | | USD[0.00] | | |
| 04655888 | | BTC[0], EUR[530.57], FTT[0], USD[0.00] | | |
| 04655892 | | BTC[0], FTT[0.00000001], PAXG[0], SHIB[0], SOS[772798.42525441], TRX[.000028], USD[0.00], USDT[0.00007950] | | |
| 04655900 | | APE[10.94603515], AVAX[5.01904006], BAO[1], BTC[.00941651], ETH[.66403917], ETHW[.66387863], FTT[10.00905837], GBP[0.00], KIN[1], SOL[9.04791369], UBXT[1], USD[0.00] | Yes | |
| 04655906 | | TRX[.000777] | | |
| 04655927 | | DOGE[43.9912], USD[0.04] | | |
| 04655929 | | LTC[1.56776491], TRX[0], USDT[0.00000025] | | |
| 04655936 | Contingent | LUNA2[0.00290623], LUNA2_LOCKED[0.00678120], USTC[.411391] | | |
| 04655939 | | USDT[0.00001069] | | |
| 04655946 | | ANC-PERP[0], BAO-PERP[0], BOBA-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[-0.01], USDT[.5392], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04655949 | | TRX[.001017], USDT[992.2] | | |
| 04655952 | | NFT (408560348885711509/FTX EU - we are here! #110027)[1] | | |
| 04655969 | | TRX[.000777], USDT[3.933191] | | |
| 04655975 | Contingent | APE[.99981], ATLAS[159.9696], AVAX[.1], BNB[.02], CHZ[50], DYDX[.699867], FTM[7], FTT[1.199772], GENE[.599886], LUNA2[0.03103661], LUNA2_LOCKED[0.07241876], LUNC[.099981], MATH[54.489645], RUNE[1], SAND[4.99905], SUSHI[2.99943], TRX[.000777], USD[0.85], USDT[0] | | |
| 04655979 | | GENE[.04715626], KIN[1], TRX[.000777], UBXT[1], USDT[0.00000001] | | |
| 04655989 | | AURY[11.27783235], GENE[3.87489344], GOG[256.10365436], USD[148.99] | | |
| 04655991 | | LINA[0], TONCOIN[27] | | |
| 04656003 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04656010 | | TRX[.000779] | | |
| 04656019 | | NFT (327564460063958840/FTX EU - we are here! #177178)[1], NFT (353943038032372656/FTX EU - we are here! #177253)[1], NFT (496854337927891776/FTX EU - we are here! #234424)[1] | | |
| 04656020 | | GOG[117.989], USD[0.04] | | |
| 04656025 | | TRX[.001554], USD[0.01], USDT[18.874014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04656033 | | ETH[0], USDT[0.10294833] | | |
| 04656040 | Contingent | ANC[.4108], ANC-PERP[0], APE[.07744], AVAX[.097], CEL[.06178], CRV[.3206], FTT[.06868], GMT[.51], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863], MATIC[9.926], RAY[.6014], STEP[29705.58423239], STG[.7016], TONCOIN[.07612], TRX[.0009], UNI[.08128], USD[250.59], USDT[0.69000000] | | |
| 04656060 | | AKRO[1], BAO[1], BTC[.00107892], DOGE[0], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04656065 | | BTC[0], USD[0.01], USDT[28.81094406] | | |
| 04656076 | | TRX[.000777] | | |
| 04656096 | | FTT[0.00000034], GBP[0.00], USD[0.00] | Yes | |
| 04656098 | | BTC[0], KIN[4], USD[0.00] | Yes | |
| 04656109 | | TRX[.901558], USDT[0] | | |
| 04656117 | | BNB[0], NFT (403660913215824701/FTX EU - we are here! #70315)[1], NFT (480700392912983454/FTX EU - we are here! #69809)[1], NFT (550677222576355954/FTX EU - we are here! #70143)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 04656131 | | HOT-PERP[0], MATIC-PERP[0], TRX[.00078], USD[0.00], USDT[0.00680945] | | |
| 04656141 | | FTT[0] | | |
| 04656147 | | BTC[.00459281], ETH[.03086633], ETHW[.03086633], USD[53.18] | | |
| 04656150 | | BTC[.00021565], USD[0.00] | Yes | |
| 04656154 | Contingent, Disputed | USD[0.00] | | |
| 04656157 | | BRZ[.90840475], USD[2.10] | | |
| 04656160 | | GBP[0.00] | | |
| 04656163 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[5], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36385286], LUNA2_LOCKED[0.84899002], LUNC[70000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5.43032448], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.7], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.47153373], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.17427745], TRX-PERP[0], UNI-PERP[0], USD[-2.30], USDT[0.00731458], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04656175 | Contingent | LUNA2[0.00299752], LUNA2_LOCKED[0.00699421], LUNC[652.71687451], USD[0.00] | Yes | |
| 04656178 | | BNB[0], MATIC[0] | | |
| 04656184 | | BTC[0], MATIC[0], USDT[0] | | |
| 04656185 | | USD[0.01] | | |
| 04656209 | | C98[.11] | | |
| 04656213 | | TRX[.000777], USD[0.71], USDT[0] | | |
| 04656216 | | AVAX[.09814], FTM[.8924], FTT[0.05031135], TRX[14.997], TRY[191.17], USD[159.74], USDT[219.384125] | | |
| 04656229 | Contingent | FTT[2.2], FTT-PERP[0], LUNA2[0.64260140], LUNA2_LOCKED[1.49940327], LUNC[139927.80884], SHIB[1000000], USD[0.00], XRP-PERP[0] | | |
| 04656230 | | USD[10.49] | Yes | |
| 04656232 | | BAO[51624.74110184], BTC[.00186571], ETH[.00704018], ETHW[.00695804], KIN[138437.58037556], USD[0.00] | Yes | |
| 04656271 | | USDT[0] | | |
| 04656277 | | STG[.9632], USD[0.00] | | |
| 04656278 | | BAO[1], ETH[.00420259], ETHW[.00414783], KIN[1], NFLX[.04915499], USD[0.00] | Yes | |
| 04656279 | | BNB[.009], SOL[.00903856], TRX[.003175], USD[0.01], USDT[16.81059982] | | |
| 04656283 | | BTC[.00005975], BTC-PERP[0], ETH[.00027597], FTT[0.00008448], JST[20], TRX[5160], USD[220936.25] | Yes | |
| 04656284 | | TRX[.002331] | | |
| 04656289 | | RSR[1], USD[11.69] | | |
| 04656298 | | BAO[2], KIN[1], NFT (359660640792754656/FTX EU - we are here! #252986)[1], NFT (490282509503296229/FTX EU - we are here! #252991)[1], UBXT[1], USD[0.31], USDT[0] | Yes | |
| 04656310 | | NFT (459484858936740588/The Hill by FTX #30761)[1], NFT (496547446829669202/FTX Crypto Cup 2022 Key #11541)[1] | | |
| 04656312 | | 0 | | |
| 04656320 | | BAO[1], TRX[.000778], USDT[0.00001180] | Yes | |
| 04656321 | | GST[.18], SOL[0.00000001], TRX[0], UBXT[2], USD[0.02], XRP[0] | | |
| 04656331 | | AAVE[.13676627], BAO[1], BTC[.00000001], ETH[.0029412], ETHW[.00290013], KIN[2], MATIC[0], UBXT[2], USD[0.00], XRP[34.20079351] | Yes | |
| 04656338 | | NFT (496167998219649930/FTX Crypto Cup 2022 Key #13333)[1] | | |
| 04656344 | | BTC[.02510849] | Yes | |
| 04656346 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[2878.25], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04656358 | | AGLD-PERP[0], ANC-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.09788], TRX-PERP[0], USD[4.86], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.877947] | | |
| 04656368 | | BTC[.01239358], ETH[.72974462], ETHW[.72974462], GBP[0.00] | | |
| 04656373 | | KIN[1], NFT (444144554952449296/FTX EU - we are here! #40640)[1], NFT (482838413424704771/FTX EU - we are here! #40737)[1], NFT (533616031015860497/FTX EU - we are here! #40792)[1], SAND[.4334785], TRX[.000778], USD[1.11], USDT[0] | Yes | |
| 04656399 | | APT[.25004951], BAO[2], BTC[.00079604], DENT[1], SAND[4.23662435], USD[0.09], XRP[.00031761] | Yes | |
| 04656413 | | AUD[0.01] | | |
| 04656422 | | BTC[0], ETH[0], KIN[1], XRP[.00000002] | Yes | |
| 04656438 | | ETH[.4559836], ETHW[.00781], USD[0.00], USDT[1.02784892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04656440 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.00129], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.085324], SRM_LOCKED[5.914676], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[10059.07885], TRX-PERP[0], UNI-PERP[0], USD[2317621.01], USDT[-0.00679459], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04656450 | | NFT (493008384486314174/FTX EU - we are here! #226411)[1], NFT (528301931812673555/FTX EU - we are here! #226416)[1], NFT (559621416868584793/FTX EU - we are here! #226420)[1] | | |
| 04656454 | | CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], USD[0.00] | | |
| 04656459 | | USD[1.00] | | |
| 04656476 | | GBP[0.00], USD[0.00] | | |
| 04656479 | | KIN[.93055316], TRX[1.266874] | Yes | |
| 04656481 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00067106], ZIL-PERP[0] | | |
| 04656496 | | BAO[3], DENT[1], NFT (332839061630307995/FTX EU - we are here! #217370)[1], NFT (387622721365113063/FTX EU - we are here! #217351)[1], NFT (565121907266961040/FTX EU - we are here! #217283)[1], TRX[1.000843], USDT[0.00000515] | | |
| 04656497 | Contingent | AKRO[1], APE[53.64438367], AUDIO[1], BAO[2], BAT[1], BTC[.01563834], LUNA2[5.61909437], LUNC[590570.53538243], RSR[1], SOL[8.32647365], TONCOIN[301.33941719], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04656501 | | BTC[0.00002820], USDT[2.94877337] | | |
| 04656606 | | BTC[.00012871], TRX[.000003] | | |
| 04656510 | | 0 | | |
| 04656523 | | GOG[14], USD[0.54] | | |
| 04656525 | | AAVE[0], BRZ[0], BTC[0], COMP[0], EUR[0.00], LDO[0], MATIC[0], SNX[0], UNI[0], USD[0.00], XMR-PERP[0] | | |
| 04656526 | Contingent | LUNA2[0.00098556], LUNA2_LOCKED[0.00229964], LUNC[214.608022], USD[0.00], USDT[0.00003035] | | |
| 04656528 | | NFT (380015081642928182/FTX Crypto Cup 2022 Key #8434)[1], NFT (515750649823595184/The Hill by FTX #14868)[1] | | |
| 04656529 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0051983], LUNC-PERP[0], MANA[.95402], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUN[.00334106], TRX[.001596], TRX-PERP[0], USD[0.00], USDT[.002697], USTC-PERP[0], WAVES-PERP[0], WRX[.68878], XRP-PERP[0], ZIL-PERP[0] | | |
| 04656534 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[.004688], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (434443973658394892/FTX EU - we are here! #47945)[1], NFT (513515222680188878/FTX EU - we are here! #47576)[1], NFT (542818737100822376/FTX EU - we are here! #47822)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[0.12], USDT[0.00457199], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04656536 | | BAO[1], BTC[0], FTM[0], SOL[0.00000074], TLRY[1.12991268] | Yes | |
| 04656541 | | DOGE-PERP[0], ETH-PERP[0], LINK[.40183092], USD[-0.42] | | |
| 04656543 | | BNB[0] | | |
| 04656551 | | USD[44.44] | | |
| 04656555 | | AAVE-PERP[0], APE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE[.60656225], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0], FXS-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0], ZRX-PERP[0] | | |
| 04656558 | Contingent | DAWN[7.1], DOGE[145], LINK[1.3], LUNA2[0.00000968], LUNA2_LOCKED[0.00002260], LUNC[2.11], SHIB[1300000], SOL[.28], TRX[.000777], USD[0.00], USDT[0.01627120] | | |
| 04656563 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.03], USDT[0.03401108] | | |
| 04656567 | | TRX[.003108], USDT[.51253692] | | |
| 04656576 | | BTC-PERP[0], BULL[.001], ETH[1.01575296], ETH-PERP[0], ETHW[1.01575296], USD[-23.37], USDT[1268.81797553] | | |
| 04656578 | | BNB[0], BRZ[635.97765431], BTC[0], CRO[0], ETH[0], FTT[0], TRX[3.20348513], USD[0.00], USDT[0] | | |
| 04656588 | | ETH[0], USDT[0.00015543] | | |
| 04656593 | | BAO[1], ETHW[.07029423], TRX[1], USDT[0.00080718] | Yes | |
| 04656597 | | AAVE-PERP[0], ADA-PERP[0], ALGO[5395], ALGO-PERP[0], APE-PERP[0], APT[.9872], APT-PERP[0], AR-PERP[0], ATOM[104.224772], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000447], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00133], ETH-PERP[0], ETHW[.000183], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.471099], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMT-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000279], TRX-PERP[0], USD[28592.65], USDT[4.09303234], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04656606 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00468720], BNB-PERP[0], BTC[0], BTC-PERP[0.00009999], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04592820], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[16], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[252.4451936], LUNC-PERP[0], MANA[.97492], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[1], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00155400], USD[6.4.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04656610 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.002512], USD[0.72], USDT[0.94371130], WAVES-PERP[0] | | |
| 04656617 | | GBP[100.00] | | |
| 04656623 | | BAO[1], BTC[0.00153592], DOGE[0], ETH[0.02278757], ETHW[0.84214925], KIN[4], TRX[2] | Yes | |
| 04656627 | | LTC[0.00289490], USD[12.76], USDT[0.00000001] | | |
| 04656633 | | TRX[.000777], USD[0.46] | | |
| 04656649 | | USD[0.00], USDT[10] | | |
| 04656650 | | TRX[.000777], USDT[0] | | |
| 04656652 | | TONCOIN[9.69687961], USD[0.01] | Yes | |
| 04656655 | | GOG[1433], USD[0.16] | | |
| 04656659 | | TRX[.000778], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04656660 | | TRX[.000001], USD[0.00] | | |
| 04656661 | | DENT[1], USD[0.00], USDT[0.00000031] | Yes | |
| 04656663 | | NFT (306320576612227662/FTX EU - we are here! #174399)[1], NFT (318656301345456274/FTX Crypto Cup 2022 Key #20500)[1], USD[0.01], USDT[0] | | |
| 04656668 | | BRZ[.6875], ETH[0.06248812] | | |
| 04656674 | | 0 | | |
| 04656686 | Contingent | FTT[0.00941434], LUNA2[0.01380666], LUNA2_LOCKED[0.03221554], SOL[.029994], USD[0.12], USDT[0] | | |
| 04656703 | | TRX[.002333] | | |
| 04656705 | | BTC[0], TRX[.000003], USD[0.00] | | |
| 04656721 | | BTC[0] | | |
| 04656723 | | SLP-PERP[0], TRX[.501315], USD[5.14], USDT[1.64308885] | | |
| 04656725 | Contingent | DOGE[.37811874], KIN[2], LINK[.01395296], LUNA2[3.77254541], LUNA2_LOCKED[8.49065225], LUNC[821884.9342601], SHIB[479.91288585], SOL[.03011987], USD[0.16] | Yes | |
| 04656735 | | BNB[.00832825], BTC[0] | | |
| 04656738 | Contingent | BNB-PERP[0], BTC[.01601418], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC[.00000383], LUNA2[0], LUNA2_LOCKED[2.69215013], LUNC-PERP[0], OMG-PERP[0], TRX[.000015], USD[-286.05], USDT[0.00247070], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[609.02400000], ZIL-PERP[0] | | |
| 04656749 | | BTC[0], USD[0.00] | Yes | |
| 04656750 | Contingent | 1INCH[0], AAPL[0], AAVE[2.46269083], AAVE-PERP[0], ADA-PERP[0], AKRO[7160.26416], ALICE[14.9472064], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5070], ATOM-PERP[0], AVAX[5.31041582], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAT[102], BNB[0.04567179], BNB-PERP[0], BTC[0.00000065], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[35], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[23.22448876], DOT-PERP[0], DYDX-PERP[0.10000000], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00088993], ETH-PERP[0], ETHW[0.00088993], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.04630924], FTM-PERP[0], FTT[3.38927109], FTT-PERP[0], GAL[9.8], GALA-PERP[0], GMT[0.00300000], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[22.39779936], LINK-PERP[0], LTC-PERP[0], LUNA2[31.39760061], LUNA2_LOCKED[73.26106809], LUNA2-PERP[0], LUNC[3715323.90011982], LUNC-PERP[0], MANA[.5648254], MASK-PERP[0], MATIC[92.41248357], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[44.4], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[122.99172], SAND-PERP[0], SHIB[2347683], SHIB-PERP[0], SLP[8749], SNX-PERP[0], SNY[1147], SOL[3.38770883], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.57806240], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[24.1], TONCOIN-PERP[0], TRX[32.71855666], TRX-PERP[0], TSLA[0.00000903], TSLAPRE[0], UNI[9.74990455], UNI-PERP[0], USD[-1066.91], USDT[348.25589677], USDT-PERP[0], USTC-PERP[0], WAVES[6.99946], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[.2], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOT[22.339174], MATIC[90.01233], SOL[3.253248] |
| 04656753 | | BTC[0], LTC[0], USDT[332.38881874] | | |
| 04656757 | | USD[0.08] | | |
| 04656772 | | RAY[0], USDT[0.00000035] | | |
| 04656776 | | MXN[0.00], XRP[.01254784] | Yes | |
| 04656784 | | AUD[0.00] | | |
| 04656789 | | BRZ[.94525899], USDT[0] | | |
| 04656791 | | EUR[10.00] | | |
| 04656792 | | NFT (357624483835291137/FTX EU - we are here! #220948)[1], NFT (475566260092381286/FTX EU - we are here! #220918)[1], NFT (533921035504112065/FTX EU - we are here! #220930)[1] | | |
| 04656796 | | FTT[0.00601845] | | |
| 04656797 | | BRZ[.003], USDT[1.06714105] | | |
| 04656799 | | ETH[.0009756], ETHW[.0009756], TRX[.000778], USD[0.00] | | |
| 04656806 | | TRX[.000777] | | |
| 04656811 | | BTC[0.00000365], TRX[.00001] | | |
| 04656818 | | AKRO[1], BAO[2], ETH[0.00543269], ETHW[.00290536], KIN[3], LDO-PERP[0], SAND[0], TOMO[1], UBXT[2], USD[0.00] | | |
| 04656822 | Contingent | AKRO[1], APE[6.55645018], AVAX[.0002988], BAO[4], BTC[.01048718], DENT[1], ETH[.18861264], ETHW[.07748875], FTM[.00386129], KIN[6], LUNA2[0.06517849], LUNA2_LOCKED[0.15208316], LUNC[.94948795], SOL[2.82750874], USD[122.80], USDT[24.53551831] | Yes | |
| 04656839 | Contingent | LUNA2[0.00069186], LUNA2_LOCKED[0.00161435], LUNC[150.65543551], TRX[.002076], USD[0.00], USDT[0.84017486] | | |
| 04656857 | | TONCOIN[33.3], USD[0.15], USDT[0] | | |
| 04656871 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 04656889 | | TRX[.002332] | | |
| 04656890 | | AXS[0], BAO[3], DENT[3], ETH[0], ETHW[0.00176256], GALA[221.10776549], IMX[44.48347219], KIN[2], USD[0.00] | | |
| 04656892 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04656896 | | SRM[1], USD[0.00] | | |
| 04656897 | | XRP[0] | | |
| 04656902 | | GOG[35.9928], USD[0.53] | | |
| 04656905 | | TRX[.000778] | | |
| 04656907 | | ETH[.0013804], ETHW[.0013804], EUR[0.47], GBP[5326.59], TRX[.000843], USDT[301.01004250] | | |
| 04656913 | | MSOL[.00000001] | | |
| 04656917 | | BTC[0], ETH[0] | | |
| 04656924 | | BTC[0] | | |
| 04656926 | | TRX[.000844] | | |
| 04656937 | | NFT (377021100039209558/Baku Ticket Stub #1509)[1], NFT (459471772004403448/FTX EU - we are here! #162628)[1], NFT (460457809851738907/The Hill by FTX #44587)[1], NFT (500101746908283558/FTX EU - we are here! #162548)[1], NFT (530587754578538305/FTX EU - we are here! #162694)[1], TRX[.000777], USD[0.00] | Yes | |
| 04656938 | | AAVE-PERP[0], AH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00113175], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04656947 | | BNB[0.00026455], BTC[.00004688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04656949 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.09075601], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT[0.04794909], DOT-PERP[0], ETC-PERP[0], ETH[27.37187994], ETH-0930[0], ETH-PERP[0], ETHW[27.27096404], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[267.40198139], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STETH[0], TRX[28.000562], USD[15224.75], USDT[4336.15383633], XRP-PERP[0] | | |
| 04656951 | | BTC[0], FTT[0.64565403], TRX[0], USD[0.00], USDT[.5064968] | | |
| 04656953 | | BTC[.00168374], ETH[.0449056], ETHW[.04434439] | Yes | |
| 04656956 | | ETH[.0005452], ETH-PERP[0], USD[23307.10], USDT[.89339584], XRP-PERP[0] | | |
| 04656957 | | ADA-PERP[0], BTC-0331[0], ETH[-0.15024788], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[50.25], USDT[376.61418359], XRP-PERP[0] | | USD[50.00] |
| 04656962 | | BTC[0.00018648], USDT[1.1044] | | |
| 04656974 | | TRX[.000777] | | |
| 04656997 | | USD[0.45] | | |
| 04657009 | | AUDIO[1], BAO[1], ETH[.00002815], NFT (308877346229620630/The Hill by FTX #3512)[1], NFT (317560391207055506/FTX Crypto Cup 2022 Key #21301)[1], NFT (403057597130768248/Netherlands Ticket Stub #500)[1], NFT (440041421996075875/France Ticket Stub #1497)[1], NFT (443197264451099110/Belgium Ticket Stub #1051)[1], NFT (507227384117064673/Austin Ticket Stub #181)[1], NFT (509729966799276089/Singapore Ticket Stub #1419)[1], OKB[.00031966], RSR[1], TRX[.001136], USD[2.74] | Yes | |
| 04657013 | | DENT[1], SAND[23.04558484], USD[26.23] | Yes | |
| 04657023 | | DOGE[19.0944864], TRX[.000001] | | |
| 04657056 | | XRP[1070.14838963] | | |
| 04657069 | | TRX[.000778], USDT[.193] | | |
| 04657073 | | TRX[.000777] | | |
| 04657082 | | ETH[.0000007], TRX[.002403], USDT[0.00003423] | | |
| 04657085 | | SOL[0.20707145] | | |
| 04657091 | | USD[0.05] | | |
| 04657099 | Contingent | ETHW[4], FTT[300], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], STG[10000.8104], USD[2428.72], XRP[.00000001] | | |
| 04657100 | | USD[0.01] | | |
| 04657102 | | TRX[0] | | |
| 04657107 | | USDT[0.00013607] | | |
| 04657110 | | ALGO-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04657114 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056152], USDT[0.35327350] | | |
| 04657126 | | TONCOIN-PERP[0], USD[0.00] | | |
| 04657128 | | NFT (483029568310174221/FTX EU - we are here! #9367)[1], NFT (485903142747743129/FTX EU - we are here! #9253)[1], NFT (539614502043928656/FTX EU - we are here! #9260)[1] | Yes | |
| 04657132 | | USD[0.07], USDT[0.00514241], WRX[.946] | | |
| 04657134 | | BTC[0] | | |
| 04657143 | | BTC[.00520078] | | |
| 04657152 | Contingent | BTC[0], FTT[0.00266901], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.00], USDT[0] | | |
| 04657159 | | USDT[.00000001] | | |
| 04657168 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04657174 | | BTC[.00002983], USDT[0.00024177] | | |
| 04657175 | | AXS[.57668279], TRX[47.61228585], USD[0.00] | Yes | |
| 04657177 | | ETH[0] | | |
| 04657188 | | GENE[1.2], GOG[29.9968], USD[11.50] | | |
| 04657193 | | C98[.55] | | |
| 04657196 | | FIDA-PERP[0], FTT-PERP[-0.3], LOOKS[.41], TRX[.011291], USD[11.83], USDT[0] | | |
| 04657199 | | GENE[31.47385303], GOG[1284.28714625], USD[0.00] | | |
| 04657209 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04657217 | | TRX[.000777], USDT[0.00025512] | | |
| 04657220 | | BTC[.0317], USD[2.23] | | |
| 04657231 | | BTC[.00027289] | Yes | |
| 04657238 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-0624[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00182290], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.9882048], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00120761], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND[.0066826], SAND-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], TRX[.8870908], USD[1147.74], USDT[0.00006492], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04657247 | Contingent, Disputed | BTC[.00073459] | Yes | |
| 04657254 | | TRX[.304944], USDT[4.32242188] | | |
| 04657259 | | ETH[.03235433], ETHW[.03235433], TRX[.000777], UBXT[1], USDT[0.00002643] | | |
| 04657265 | | AURY[7.9998], USD[1.62] | | |
| 04657271 | | USD[0.00] | | |
| 04657274 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[356.92], VET-PERP[0] | | |
| 04657282 | Contingent | AKRO[0], APE[0], BTC[0.00000320], DOGE[0], DOT[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000095], LUNC[.00000132], MXN[0.00], SOL[0], USDT[0] | Yes | |
| 04657287 | | C98[.89] | | |
| 04657292 | | NFT (413731362674831520/FTX EU - we are here! #9499)[1], NFT (433316581006241843/FTX EU - we are here! #9454)[1], NFT (494400071973860496/FTX EU - we are here! #9446)[1] | | |
| 04657295 | | FTT[.07978], USDT[975.36037584] | | |
| 04657300 | | 0 | Yes | |
| 04657303 | | APT-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-0331[0], ETH-1230[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04657312 | Contingent, Disputed | GMT[.01746256], TRX[.000121], USD[0.38], USDT[0] | | |
| 04657313 | | APE[0.00004083], SOL[0], TRX[0] | | |
| 04657318 | | TRX[.001159], USD[5.87], USDT[.1907] | | |
| 04657320 | | ETH[0.001711], USD[0.00003601] | | |
| 04657327 | Contingent, Disputed | TRX[.001711], USDT[0.00003601] | | |
| 04657340 | | BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.03272761] | | |
| 04657356 | | BTC[-0.00000053], TRYB[6611.67228338], USD[37.58], USDT[31.42405966] | | USD[36.93], USDT[30.758042] |
| 04657357 | | GENE[5.3], USD[1.44] | | |
| 04657368 | | USDT[0.04009105] | | |
| 04657394 | | TONCOIN[50.9] | | |
| 04657396 | | C98[.19] | | |
| 04657397 | | TRX[.002331] | Yes | |
| 04657399 | | BTC[0] | | |
| 04657401 | Contingent | ALGO[.944235], DOGE[.2364882], LUNA2[0.61151009], LUNA2_LOCKED[1.42685688], LUNC[.61003], TRX[.878082], USD[48.59], USDT[24.99000000], XRP[.290463] | | |
| 04657409 | | BTC[.32096568], DOGE[3832], ETH[1.259], ETHW[1.259], FTM[5420], GBP[1527.53], USD[0.00] | | |
| 04657431 | Contingent | BNB[0], BTC[0.40524887], ETH[0], ETHW[0], LUNA2[2.56599896], LUNA2_LOCKED[5.98733092], USD[0.00], USDT[0.00011208] | | |
| 04657434 | | AURY[46], USD[0.94] | | |
| 04657439 | | DENT[1], SECO[1], SOL[.13994143], USD[0.00], USDT[0] | | |
| 04657445 | | USD[0.00], USDT[176.05174806] | | |
| 04657446 | | ETH[0] | | |
| 04657447 | | ETH[0] | | |
| 04657448 | | BNB[.005], SOL[.00835592], USD[0.53], USDT[0.00130903] | | |
| 04657467 | | BTC[.0000458], ETH[.044], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[21667.25], USDT-PERP[0], XRP[8929], XRP-PERP[0] | | |
| 04657471 | | CAD[0.00], FTT-PERP[0], LUNC[0], USD[1.90], USDT[0], USTC[0] | | |
| 04657473 | | ETH[.65], ETHW[.65], USD[78.48] | | |
| 04657487 | | USDT[.24660173], XRP[.62914] | | |
| 04657489 | Contingent | BTC[0], FTT[0], LUNA2[0.00055487], LUNA2_LOCKED[0.00129470], LUNC-PERP[0], SRM[.00647774], SRM_LOCKED[5.61297649], STG[98863.21242], TRX[.66190856], USD[1748.39], USDT[0], USTC[0], WBTC[0] | | |
| 04657497 | | BAO[1], DOGE[130.53915403], USD[0.00] | Yes | |
| 04657498 | | TRX[.000002], USD[0.00], USDT[0.00000139] | | |
| 04657508 | | AUD[204.00], BTC[.09521744], LINK[28.19578485], TRX[4276.28305135] | | |
| 04657513 | | AXS-PERP[-5.1], USD[104.43], XRP[.00510766], XRP-PERP[0] | | |
| 04657516 | Contingent | BTC[.10237952], ETH[.00000001], LUNA2[7.20148178], LUNA2_LOCKED[16.80345749], SOL[0], USD[2.75] | | |
| 04657534 | Contingent | ANC-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[11.41318572], LUNA2_LOCKED[26.63076668], LUNC[207474.04065072], MER-PERP[0], MOB-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], USDL-16.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04657536 | | APT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], OP-PERP[0, .48], SOL-PERP[0], USD[69.06], USDT[0.00641334] | | |
| 04657541 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 04657548 | | USD[40.00] | | |
| 04657550 | | ADA-PERP[0], AKRO[1], BAO[2], BTC[0.00007771], BTC-PERP[0], CAD[0.00], ETH-PERP[0], KIN[4], SECO[.0000183], SGD[0.00], TRX[1], UBXT[2], USD[0.31], USDT[0.00000001], XLM-PERP[0] | Yes | |
| 04657558 | | BTC[0], SOL[0], XRP[0] | | |
| 04657559 | | AURY[2], GENE[1.5], GOG[33], USD[3.58] | | |
| 04657563 | Contingent, Disputed | BTC[0.00007562], TRX[.000777], USD[0.00], USDT[0.00008055] | | |
| 04657566 | | BTC[.00000734], ETH[.00003998], KIN[1], NFT (345454142373703369/FTX EU – we are here! #125549)[1], NFT (500402632735809874/FTX EU – we are here! #125694)[1], NFT (509849009473980328/The Hill by FTX #28945)[1], NFT (549193037333293509/FTX EU – we are here! #125642)[1], NFT (566097682973681831/Netherlands Ticket Stub #1598)[1], TRX[.000777], USD[0.07] | Yes | |
| 04657568 | | TRX[.003349], USD[0.09], USDT[0.03283842] | | |
| 04657569 | | APT[.09734], AVAX[.03428902], BNB[.00983168], ETH[.00051855], FTT[0.05143036], IP3[9.8], KIN[1], MATIC[9], NFT (304403713209580420/The Hill by FTX #6290)[1], NFT (362230668041738904/FTX EU – we are here! #111329)[1], NFT (385193225961544038/FTX EU – we are here! #111919)[1], NFT (404449281689311448/FTX EU – we are here! #111867)[1], NFT (417096089865850578/TX Crypto Cup 2022 Key #3601)[1], SOL[.00304848], USD[0.27], USDT[1.93388789], XRP[.727548] | | |
| 04657570 | | SHIB[1979414.09342834], TRX[.000777], USD[0.00], USDT[43.91696354] | | |
| 04657571 | | USD[0.00] | Yes | |
| 04657578 | | ETH[.009], ETHW[.009], USD[0.01], USDT[1.22009061] | | |
| 04657587 | | SOL[0] | | |
| 04657592 | Contingent, Disputed | BTC-PERP[0], ONE-PERP[0], USD[0.11] | Yes | |
| 04657597 | | XRP[24.80106697] | Yes | |
| 04657618 | | AKRO[1], AUD[0.00], DENT[1], RSR[1], UBXT[1] | | |
| 04657623 | | ADABULL[22.36235466], BAO[1], BULL[.18700543], ETHBULL[.48598993], HNT[2.07688016], USD[0.00], XRP[264.41154281], XRPBULL[145540.35708703] | Yes | |
| 04657638 | | USDT[0] | | |
| 04657641 | | TRX[.000778], USD[0.00], USDT[0.00000020] | | |
| 04657650 | | BNB[0.00004039], BTC[.0000002], ETH[.00001371], ETH-PERP[0], ETHW[.0000877], GMT[.00913804], GST[0], NFT (521179545684638722/The Hill by FTX #2550)[1], SOL[0.00639489], SOL-PERP[0], TRX[23159], USD[138.64], USDT[1958.74700123] | Yes | |
| 04657654 | | USD[100.00] | | |
| 04657667 | | USD[9.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04657668 | Contingent | DOGE[580.24884055], ETH[.00071601], ETHW[.00071601], LUNA2[1.49684578], LUNA2_LOCKED[3.49264015], TRX[.000778], USD[0.41], USDT[0] | | |
| 04657676 | | 0 | | |
| 04657678 | | TRX[.000779] | | |
| 04657679 | | USD[50.01] | | |
| 04657691 | | GRT[10000], USD[60.05] | | |
| 04657696 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETHW-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[202.11], USTC-PERP[0], XRP-PERP[0] | | |
| 04657701 | | USD[1.50] | | |
| 04657706 | | BTC[.00006185], USDT[0.00019733] | | |
| 04657713 | | BTC[.00051227], KIN[1], USD[0.00] | | |
| 04657714 | | USDT[0] | | |
| 04657716 | | APE[3.4], GBP[5.59], USD[0.14] | | |
| 04657722 | | TRX[.000107], USDT[.9151896] | | |
| 04657756 | | BAO[1], DOGEBULL[9.4], USD[27.16] | | |
| 04657766 | | USD[0.00] | | |
| 04657767 | | USD[.01], USTC[0] | | |
| 04657772 | Contingent | LUNA2[0.00928503], LUNA2_LOCKED[0.02166507], LUNC[.0299107], USD[0.45], XPLA[15326.4698], XRP[.281839] | | |
| 04657776 | | TRX[0] | | |
| 04657779 | | BTC[.00000755] | Yes | |
| 04657780 | | TRX[.001555], USDT[.00000001] | Yes | |
| 04657782 | Contingent | LUNA2[0.00008602], LUNA2_LOCKED[0.00020072], USD[0.00], USDT[174.35163672] | | |
| 04657786 | | USDT[0] | | |
| 04657789 | | 0 | | |
| 04657797 | | BTC[0] | | |
| 04657798 | | BTC[0], TRX[.000013] | | |
| 04657803 | | ATOM[.68076], BTC[.00028672], DOT[.67136], ETH[.0009406], ETHW[.0009406], UNI[.01278], USD[0.00], USDT[9155.14461238] | | |
| 04657807 | | AAPL[1.46974], BABA[.00310997], BAO[2], BNB[.13], BTC[.0275], ETH[.106], ETHW[.0001484], FTT[5.29946], GOOGL[.359928], KIN[2], TOMO[1], TRX[2812], TSLA[.0022792], TSLAPRE[0], USD[30970.33], USDT[399.21047325] | Yes | USD[15000.00], USDT[1.193648] |
| 04657808 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.26], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04657812 | Contingent | BAO[1], FTT[.04889692], FTT-PERP[0], GMT-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], MATH[1], MATIC[1.0070567], NFT (302802187655970130/FTX Crypto Cup 2022 Key #21202)[1], NFT (388509204971250135/The Hill by FTX #3670)[1], NFT (417729923313657057/FTX EU - we are here! #210188)[1], NFT (475515490447478813/FTX EU - we are here! #210200)[1], NFT (546222851547301683/Monaco Ticket Stub #862)[1], NFT (561675931183560453/FTX EU - we are here! #210122)[1], TRX[.003053], UBXT[1], USD[0.00], USDT[2.44055568], USTC[1.75924051] | Yes | |
| 04657813 | | BTC[0] | | |
| 04657818 | Contingent | BCH[.00095716], BNB[0], BTC[0.00000495], ETH[0], FTT[0.05583618], LUNA2[0.00000105], LUNA2_LOCKED[0.00000245], LUNC[0.22886700], PAXG[0], SOL[0], USD[0.00], USDT[0], XAUT[0], XRP[.973551] | | |
| 04657821 | | BAO[4], BTC[.00000001], DOT[.00000508], ETH[.00000007], KIN[8], MANA[.00003227], SAND[.00002438], SOL[0.00000371], TRX[1], UBXT[1], USD[0.00], USDT[0.00000069], XRP[0.00103908] | Yes | |
| 04657834 | | BTC[.00808814] | | |
| 04657853 | | BNB[6.9986], ETH[.79984], ETHW[.79984], SOL-PERP[0], USD[126.15] | | |
| 04657854 | | PEOPLE-PERP[0], TOMO-PERP[0], TRX[.003108], USD[0.00], USDT[-0.00000007] | Yes | |
| 04657855 | | APE[1.08823586], BAO[2], BCH[0], BTC[.00087227], DOGE[0], EUR[0.00], KIN[5], SHIB[69411.20496610], TRX[1.000777], USD[0.00], USDT[6.44919553] | Yes | |
| 04657863 | | AUD[0.00] | | |
| 04657867 | | BNB[0], NFT (364174962128780216/FTX EU - we are here! #110776)[1], NFT (447963766845398404/FTX EU - we are here! #112539)[1], TRX[0], USDT[0] | | |
| 04657869 | Contingent | FTT[0.00255822], LUNA2[0], LUNA2_LOCKED[6.75677181], USD[0.00], USDT[.0038] | Yes | |
| 04657875 | | NFT (351618685255902453/FTX EU - we are here! #79804)[1], NFT (459745359210686659/FTX EU - we are here! #79382)[1], NFT (490570771807952570/FTX EU - we are here! #80069)[1] | | |
| 04657879 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.37], USDT[2.06772527] | | |
| 04657899 | | BNB[.0005553], USD[0.05], USDT[.17] | | |
| 04657901 | | BAO[1], KIN[1], TRX[.560069], USD[0.64] | | |
| 04657903 | | C98[.44] | | |
| 04657904 | | DOGEBULL[64.287783], TRX[.025292], USD[0.11] | | |
| 04657905 | | ETH[.00086082], ETHW[.00086082], USD[0.00] | | |
| 04657909 | | BTC[0.00001165], ETH[.341], ETHW[.341], FTM[1084], MANA[482], SAND[306], SOL[11.39], TRX[.000777], USD[1.00], USDT[0.00881352] | | |
| 04657911 | | BAO[2], BTC[.00477463], ETH[.03667455], ETHW[.03622278], EUR[4.33], GBP[0.00], KIN[2], USD[0] | Yes | |
| 04657916 | | USD[0.00], USDT[0] | | |
| 04657924 | | AVAX[.00000886], AVAX-PERP[0], BAO[3], BRZ[0.17953806], BRZ-PERP[0], BTC[0.00009934], ETH[0.00142890], ETH-PERP[0], ETHW[0.00142890], ONE-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 04657927 | Contingent | GBP[0.00], LUNA2[0.04753509], LUNA2_LOCKED[0.11091522], LUNC[10647.89670186], USD[0.00] | Yes | |
| 04657929 | | DOGEBULL[106.183603], USD[0.07], USDT[.00564406] | | |
| 04657930 | | AUD[0.35], BTC[.0012], BTC-PERP[0], USD[0.00] | | |
| 04657944 | | BNB[0] | | |
| 04657946 | | SOL[0.00000001], TRX[0.00077700] | | |
| 04657947 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC[1.823482], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.26], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04657952 | | USD[0.01] | | |
| 04657954 | | AKRO[1], BAO[1], CRO[.00002049], ETH[.0000001], ETHW[.0000001], KIN[2], USD[0.00] | Yes | |
| 04657957 | | BRZ[10.76809604], BRZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.58] | | |
| 04657963 | | C98[.11] | | |
| 04657967 | | C98[.11] | | |
| 04657970 | | ETH[.114598], ETHW[.114598] | | |
| 04657977 | | NFT (308020555547673944/The Hill by FTX #8984)[1], NFT (563007457215538721/FTX Crypto Cup 2022 Key #19181)[1] | | |
| 04657979 | | TRX[.009331] | | |
| 04657983 | | C98[.11] | | |
| 04657984 | | DOGE[38.69043947] | | |
| 04657986 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.10], USDT[5.91280374], XRP[2.54542887], XRP-PERP[0] | | |
| 04657991 | | CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0.01082352], USD[0.96], USTC-PERP[0] | | |
| 04657997 | | ETH[0], FTT[0.00118016], USD[0.00], USDT[0], XRP[0.02581353] | | |
| 04657999 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04658002 | | DENT[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04658010 | | C98[.11] | | |
| 04658012 | | BTC[0], FTT[0.07052266], USD[0.00], USDT[0] | | |
| 04658017 | | USD[0.43], USDT[.00548048] | | |
| 04658025 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], THETA-PERP[0], TRX[.000777], USD[8.82], USDT[0.00000001] | | |
| 04658028 | Contingent | LUNA2[0.20893993], LUNA2_LOCKED[0.48752650], LUNC[45497.11], SOL[.00000001], TRX[.000778], USD[0.08], USDT[0] | | USD[0.08] |
| 04658035 | | BAO[2], KIN[7], RSR[1], TRX[3.46254711], USD[0.00], USDT[21.96295326] | Yes | |
| 04658036 | Contingent | ETH[.00200328], ETHW[.000072], LUNA2[3.42763431], LUNA2_LOCKED[7.85649754], USD[0.50], USDT[.00929916] | Yes | |
| 04658050 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04658052 | Contingent, Disputed | AUD[0.00] | | |
| 04658071 | | TRX[.000948], USDT[2036.23918801] | Yes | |
| 04658072 | | AKRO[2], BADGER[4.37342319], BAO[6], BTC[.00227098], DOGE[341.70416569], ETH[.01479982], ETHW[.01462062], KIN[3], SOL[0.44967584], SRM[.00001426], SXP[32.68198833], USD[0.01] | Yes | |
| 04658076 | | BTC[0], GST-PERP[0], USD[0.00], XRP[.133333] | | |
| 04658084 | | BAO-PERP[0], GMT-PERP[0], USD[-1.45], USDT[1.46157542] | | |
| 04658085 | | NEAR-PERP[0], USD[0.05], USDT[0], ZRX-PERP[0] | | |
| 04658091 | | USD[0.01] | | |
| 04658094 | | FTM[0], USD[0.00] | Yes | |
| 04658096 | | ETH[.00000001] | Yes | |
| 04658104 | | USD[0.00], USDT[0] | | |
| 04658110 | | APT[0], BNB[0], FRONT[0], MATIC[0], TRX[0.00309875], USDT[2.65075029], VGX[0] | | |
| 04658113 | | BTC-PERP[0], USD[0.00] | | |
| 04658126 | | NFT (357665548634794530/FTX EU - we are here! #166506)[1], NFT (414298828889176577/FTX EU - we are here! #166021)[1] | | |
| 04658129 | | ETH[2.89485994], ETHW[2.89364408], NFT (318962338041011054/FTX EU - we are here! #173937)[1], NFT (384366698516137848/FTX EU - we are here! #173584)[1], NFT (439335348478964675/FTX EU - we are here! #173802)[1], TRX[.000777], USDT[3149.86588773] | Yes | |
| 04658131 | | BTC[.00002224], MATIC[2.92356730], TRX[.23758104] | | |
| 04658143 | | TRX[.00078] | | |
| 04658145 | | NFT (370470442618834009/FTX EU - we are here! #103419)[1], NFT (373715867917663103/FTX EU - we are here! #102447)[1], NFT (420519640616614905/FTX EU - we are here! #103138)[1] | | |
| 04658156 | | AKRO[2], DENT[1], ETH[.15864274], GMT[0], NFT (496331139532756350/Japan Ticket Stub #714)[1], RSR[2], SOL[14.62900970], TRX[1.000777], USD[1.35], USDT[0.00000771] | Yes | |
| 04658159 | | SOL[0], USD[0.09], USDT[0], XRP[0] | | |
| 04658163 | | USD[0.00] | | |
| 04658173 | | BNB-PERP[0], BTC[0.00008344], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], TRX[.000777], USD[1859.24], XAUT-PERP[0] | | |
| 04658174 | | GMT[0.01585175], HXRO[1], SOL[.00000676], USD[0.01], USDT[0.00099887] | | |
| 04658188 | | FTT[0.09119217], GMT[.00000001], USD[0.04], USDT[0] | | |
| 04658206 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.98983179], DOGE-PERP[0], FTM[0.96880790], FTM-PERP[0], FTT[38.83088636], FTT-PERP[0], GAL-PERP[0], GMT[.7844], GMT-PERP[0], JASMY-PERP[0], KNC[.09997111], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00901677], LUNA2_LOCKED[0.02103914], LUNC[0.00625170], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[.7592], SLP-PERP[0], STG[.9146], SUSHI[0], TLM-PERP[0], TRX[0], USD[0.27], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04658212 | Contingent | LUNA2[0.00167850], LUNA2_LOCKED[0.00391650], USD[5.29], USDT[2.54207182], USTC[.2376] | | |
| 04658214 | | BAO[3], BTC[.06092451], KIN[3], UBXT[1], USD[2060.03] | | |
| 04658218 | | BTC[.00742127], SOL[2.27943812], XRP[263.391569] | Yes | |
| 04658221 | | BAO[1], TONCOIN[86.35801104], USDT[0] | Yes | |
| 04658223 | | ETH[.00000001], USDT[2.03206812] | | |
| 04658250 | | BNB[0] | | |
| 04658251 | | NFT (317562573197671272/FTX EU - we are here! #157144)[1], NFT (339217197304823052/FTX EU - we are here! #156834)[1], NFT (538059002559348786/FTX EU - we are here! #157316)[1] | | |
| 04658254 | | APE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04658259 | | NFT (31065691415129773567FTX EU - we are here! #181552)[1], NFT (38476412079422362637FTX EU - we are here! #181765)[1], NFT (50792541376661545431FTX EU - we are here! #181688)[1], TRX[.000805], USDT[0.655143441] | | |
| 04658263 | | AKRO[1], ETH-PERP[0], FTT-PERP[0], SOL[0], UBXT[1], USD[180.64] | Yes | |
| 04658270 | | TRX[.000777], USD[2.75], USDT[3.26824943] | | |
| 04658271 | | LEO-PERP[0], MTA-PERP[0], ROOK-PERP[0], USD[2.05], USDT[98.4] | | |
| 04658272 | Contingent, Disputed | FTT[0], TRX[.000007], USDT[0] | Yes | |
| 04658275 | | TONCOIN[5.20118733] | Yes | |
| 04658278 | | APE[571.4972945], BTC[.04299131], ETH[3.43964492], ETHW[3.43825508], FTT[.05788923], TRX[.000003], USD[2232.39], USDT[1365.85981486] | Yes | |
| 04658284 | | ETH[1.08535612], ETHW[1.08490026], TRX[.002331], USDT[727.53872552] | Yes | |
| 04658300 | | SOL[0], SXP[1], TRX[1] | | |
| 04658307 | | BNB[0], HT[0], MATIC[0], SHIB[0], TOMO[0], USDT[0.00064368] | | |
| 04658309 | | SOL[.00000001] | | |
| 04658312 | | BNB[0], MATIC[0], NFT (44560067817545687271FTX EU - we are here! #71022)[1], NFT (48107817326045897271FTX EU - we are here! #70368)[1], TRX[.000017], USDT[0] | | |
| 04658318 | | BTC[.15376924], TRX[499.902251], USD[0.00], USDT[5219.68240391] | | |
| 04658328 | | C98[.55] | | |
| 04658340 | | BCH[0], BTC[0.00000004], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.45606896], FTT-PERP[0], JPY[0.00], LTC[0], SOL[0], USD[0.00] | Yes | |
| 04658348 | | BTC[0.00109256], TRX[.000009] | | |
| 04658353 | | NFT (34802157481628335221FTX EU - we are here! #132249)[1], NFT (39877729442535042271FTX EU - we are here! #144056)[1], NFT (46249270693589299951FTX EU - we are here! #132809)[1] | | |
| 04658366 | | NFT (36248495289556660721FTX EU - we are here! #57781)[1], NFT (39878816292008169321FTX EU - we are here! #57397)[1], NFT (41609783729513801921FTX EU - we are here! #57644)[1], TRX[.000014], USD[0.05], USDT[0.00098672] | | |
| 04658369 | | BAO[3], CAD[0.00], HOLY[1], HXRO[1], RSR[1], UBXT[1] | | |
| 04658373 | | BTC[.0002], XRP[35.15088422] | Yes | |
| 04658382 | | ETH[.02], ETHW[.02], USDT[0.09803632], XRP[.543267] | | |
| 04658384 | | BTC[0.00000001], MXN[0.02], USD[0.00] | Yes | |
| 04658388 | | TRX[4.99] | | |
| 04658395 | | BNB[0.00000500], SOL[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 04658396 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.03], USDT[0] | | |
| 04658399 | | TRX[.000066] | | |
| 04658405 | | AAVE-PERP[0], BTC-PERP[0], BTT-PERP[0], DODO-PERP[0], GLMR-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR[.05196], SPELL-PERP[0], USD[0.71], XRP-PERP[0], ZIL-PERP[0] | | |
| 04658409 | | NFT (41561900474501643071FTX EU - we are here! #116401)[1], NFT (47175597240428782321FTX EU - we are here! #116245)[1], NFT (55673407448163093421FTX EU - we are here! #116543)[1] | | |
| 04658410 | Contingent | BAO[1], BAO[1], BTC[.0185629], KIN[1], LUNA2[0.97677637], LUNA2_LOCKED[2.19837453], LUNC[5.74640780], RSR[1], TRX[1], USDT[0.00000068] | Yes | |
| 04658412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[32], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04658422 | | SPY[0.29883475], TSLA[.389952], USD[36.54], USDT[0] | | SPY[.226977] |
| 04658432 | | BTC[0], TRX[0], USD[0.00] | Yes | |
| 04658439 | | BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0601[0], BTC-MOVE-0616[0], BTC-MOVE-0706[0], BTC-MOVE-0730[0], BTC-MOVE-0812[0], BTC-MOVE-0826[0], BTC-MOVE-0909[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0509[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 04658441 | | BTC[.00235507] | | |
| 04658449 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], LDO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19] | | |
| 04658450 | | NFT (36878460535426395671FTX EU - we are here! #186106)[1], NFT (38621506242380883471FTX EU - we are here! #186034)[1], NFT (53968952971604973717FTX EU - we are here! #186070)[1] | | |
| 04658454 | | BAO[1], BTC[.00043967], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04658460 | | ETH[.41677276], ETHW[.41677276], TRX[.399445], USDT[0.28424115] | | |
| 04658466 | | NFT (29195499008238750171FTX EU - we are here! #146942)[1], NFT (32101041829491118471FTX EU - we are here! #147026)[1], NFT (39402104682949051171FTX EU - we are here! #146741)[1] | | |
| 04658468 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04658469 | Contingent | BTC[0.66413026], BTC-PERP[0], ETH[1.57002741], ETHW[1.56955748], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0052304], MATIC[.75306023], TRX[.001554], USD[9524.45], USDT[0.01257437] | Yes | |
| 04658489 | | USDT[0] | | |
| 04658492 | | USD[1.53] | | |
| 04658497 | Contingent | APE[219.20651], APE-PERP[0], LUNA2[0.40817299], LUNA2_LOCKED[0.95240365], LUNC[88880.5291713], TRX[.000009], USD[1.16], USDT[0.00020001] | | |
| 04658498 | | AKRO[4], BAO[2], BAT[1], DENT[2], GRT[1], HOLY[1], KIN[2], SGD[131.43], SOL[475.87497443], UBXT[1], USD[1499.23] | | |
| 04658501 | | BNB[0], ETH[.00007702], USD[0.00], USDT[0] | | |
| 04658509 | | ADA-PERP[0], AUD[18.86], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-13.49], VET-PERP[406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04658512 | | BNB[.16044011], FTT[0.00001787], NFT (292927283122412256/Monza Ticket Stub #881)[1], NFT (302818587135700625/FTX Crypto Cup 2022 Key #1712)[1], NFT (317542157981961877/Austin Ticket Stub #194)[1], NFT (318959791862968836/Japan Ticket Stub #1301)[1], NFT (355919789571399197/Netherlands Ticket Stub #1233)[1], NFT (380180865612812145/FTX EU - we are here! #97169)[1], NFT (388173642744611428/Mexico Ticket Stub #636)[1], NFT (396886359653108121/France Ticket Stub #1624)[1], NFT (402053986309574363/Baku Ticket Stub #1484)[1], NFT (422623439463587780/The Hill by FTX #2277)[1], NFT (466427973632015653/FTX EU - we are here! #97315)[1], NFT (485498747040150267/Singapore Ticket Stub #211)[1], NFT (490931968031242674/Austria Ticket Stub #135)[1], NFT (515405937903205689/Monaco Ticket Stub #351)[1], NFT (530353682810252157/Hungary Ticket Stub #597)[1], NFT (541127606257611925/Montreal Ticket Stub #240)[1], NFT (565037487722592649/Belgium Ticket Stub #1092)[1], NFT (568755082370834955/FTX EU - we are here! #97461)[1], TRX[0.00331465], USD[0.00], USDT[92.30632415], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04658520 | | USD[0.00], USDT[0] | | |
| 04658522 | | GMT[0], GST[0], GST-PERP[0], SOL[0.00], USD[0.00], USDT[0.00000017] | | |
| 04658525 | | SOL[0], USDT[0] | | |
| 04658527 | | DOGE[109], FTT[1.5], FTT-PERP[0], USD[0.05], USDT[0] | | |
| 04658537 | | ETH[.00078489], TRX-PERP[0], USD[0.47] | | |
| 04658543 | Contingent, Disputed | ADA-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04658545 | | NFT (324288568697765031/FTX EU - we are here! #216745)[1], NFT (362659305643462746/FTX EU - we are here! #216718)[1], NFT (485239699505751378/FTX EU - we are here! #216738)[1] | Yes | |
| 04658547 | | DOGE[0], DOT[0], FTT[0.00088846], LTC[0], MATIC[0], NFT (385571864182466874/FTX EU - we are here! #121692)[1], TRX[.000777], USDT[89.62861214] | | |
| 04658557 | | USD[0.00] | | |
| 04658572 | | AVAX[.82658449], BAO[2], DENT[1], DOGE[324.94374086], KIN[1], SOL[.59041952], USD[0.00], XRP[60.3102778] | | |
| 04658574 | | CRO[0], TRX[0], USD[0.00] | | |
| 04658584 | | FTT[0.01163951], NEAR[.0737], USD[0.00], USDT[0] | | |
| 04658592 | | DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], LUNC-PERP[0], USD[0.20] | | |
| 04658596 | | ETH[.0011928], ETHW[.00117911] | Yes | |
| 04658609 | | ADABULL[.59], DOGEBULL[1042.4316], LINKBULL[900], MATICBULL[220], THETABULL[63], USD[0.19], USDT[0], XRPBULL[1000] | | |
| 04658613 | | USD[0.27] | | |
| 04658617 | | XRP[1339.02030511] | Yes | |
| 04658621 | | GOG[.61696], TRX[.00097], USD[0.00], USDT[768.42947079] | | |
| 04658624 | | ATLAS[5.566], USD[0.00] | | |
| 04658625 | | XRP[.00010251] | | |
| 04658630 | | USD[0.11], USDT[0.05798400] | | |
| 04658642 | Contingent | APT[.9998], GST[1.19956], LUNA2[0.00573934], LUNA2_LOCKED[0.01339179], LUNC[1249.753764], SOL[0], USDT[0] | | |
| 04658657 | | AUD[0.00] | | |
| 04658658 | | BTC[0.00027874], MXN[0.00], USD[8.77] | Yes | |
| 04658663 | | BNB[.00000001], ETH[0], NFT (359305536945993013/FTX EU - we are here! #242994)[1], NFT (439663686557411197/FTX EU - we are here! #242974)[1], NFT (444411742607636387/FTX EU - we are here! #242930)[1], SOL[0], USDT[0] | Yes | |
| 04658665 | Contingent | EUR[0.34], LUNA2_LOCKED[103.618983], SOL-0930[0], USD[0.01], USDT[0] | | |
| 04658666 | Contingent | BNB[0], BTC[0.00737887], ETH[.00019581], ETHW[.00019581], FTT[.02459437], LUNA2[0.03694301], LUNA2_LOCKED[0.08620037], LUNC[6627.29524076], SOL[0.00014239], TRX[.000781], USD[0.36], USDT[30.23589572], USTC[.989308], XPLA[.00001478] | Yes | |
| 04658667 | Contingent | BTC-MOVE-0713[0], ETH[0.00000565], ETHW[0.00000565], FTT[0.09011843], LUNA2[0.00235195], LUNA2_LOCKED[0.00548789], MASK-PERP[0], USD[1.79], USDT[0], USTC[0] | Yes | |
| 04658676 | | ETH[.000001], ETHW[.000001] | | |
| 04658679 | | USD[0.00], USDT[0.80805960], XRP[0] | | |
| 04658681 | | BTC[0], NFT (290864208363366313/The Hill by FTX #2975)[1], NFT (306157020793655445/FTX EU - we are here! #69246)[1], NFT (424764904821096267/FTX EU - we are here! #68917)[1], NFT (437097175012434353/Austria Ticket Stub #1790)[1], NFT (559009645132032017/FTX EU - we are here! #69175)[1], NFT (565342375536771930/FTX Crypto Cup 2022 Key #4024)[1], USDT[0] | | |
| 04658682 | Contingent, Disputed | USD[0.00] | | |
| 04658683 | Contingent | APT[153449629], GST[.072764], LUNA2[0.00399752], LUNA2_LOCKED[0.00932756], LUNC[2870.47], SOL[3.53970585], USD[1.15], USDT[0.04863629] | | |
| 04658685 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], TRX[.000777], USD[4.38], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04658692 | | APT-PERP[0], ETH[.0005], ETH-PERP[0], USD[0.57], USDT[0] | | |
| 04658694 | | TRX[.001554], USD[22.08], USDT[736.72155631] | Yes | |
| 04658702 | | TSLA[.57], USD[4.23] | | |
| 04658708 | | BTC[.00246266], USDT[285.64] | | |
| 04658709 | | TRX[.000777], USD[0.00], USDT[0.00000007] | | |
| 04658710 | | KIN[1], USD[1738.66] | Yes | |
| 04658722 | | BNB[.00000001] | | |
| 04658727 | | ETH[.028], ETHW[.028], USD[58.26] | Yes | |
| 04658728 | | KIN[4], USD[0.00] | | |
| 04658732 | | JPY[7634.14], USD[0.00] | | |
| 04658734 | | NFT (436841676402210780/FTX EU - we are here! #135936)[1], NFT (479814365413338522/FTX EU - we are here! #135676)[1], NFT (558241669367434447/FTX EU - we are here! #135776)[1] | | |
| 04658736 | | NFT (329507206784568578/The Hill by FTX #7725)[1], NFT (355745969088820500/Singapore Ticket Stub #1710)[1], NFT (367555857856390284/FTX EU - we are here! #257835)[1], NFT (376960805992345643/FTX EU - we are here! #257787)[1], NFT (534827147500116796/Mexico Ticket Stub #1868)[1], NFT (538708749111707400/FTX EU - we are here! #257844)[1], USDT[10.56172743] | Yes | |
| 04658737 | | NFT (309847607967627088/FTX EU - we are here! #263634)[1], NFT (364384752325443265/FTX EU - we are here! #263649)[1], NFT (374713438982042117/FTX EU - we are here! #263644)[1], USD[2.25] | | |
| 04658742 | | ETH-PERP[0], FTT[3.00052619], LOOKS-PERP[0], USD[2433.19], USDT[0.00000011], USDT-PERP[-100] | | |
| 04658743 | | XRP[1] | Yes | |
| 04658750 | | ETH[.68822326], ETHW[0.67370818], USDT[1.65546872] | | |
| 04658752 | | USD[0.00], USDT[0.00002089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04658761 | | KIN[1], USD[0.00], USDT[30.65334295] | | |
| 04658764 | | BTC[.00002172], USD[123.72] | Yes | |
| 04658767 | Contingent | LUNA2[0.03052838], LUNA2_LOCKED[0.07123289], LUNC[6647.62], STG[207.96048], USD[0.00], XRP[.0169] | | |
| 04658768 | | TRX[.000013], XRP[0] | | |
| 04658769 | | TRX[.19284], USD[2.04] | | |
| 04658771 | Contingent | LUNA2[0.06827986], LUNA2_LOCKED[0.15931968], LUNC[.219956], USDT[.86610176] | | |
| 04658772 | | ETH[.07070467], USD[0.27], USDT[0.07534944], XRP[.718954], XRP-PERP[0] | | |
| 04658784 | | NFT (352523679198597167/FTX EU - we are here! #98327)[1], NFT (436154936854902757/FTX EU - we are here! #97837)[1], NFT (499928544634913374/FTX EU - we are here! #98129)[1] | | |
| 04658787 | | USD[0.00] | | |
| 04658791 | | BNB[0.00283961], FTT[.18735499], SOL[.04975602], USD[0.00] | | |
| 04658796 | | FTT[6.498765], LTC[.00], USDT[100.02650692] | | |
| 04658797 | | 0 | | |
| 04658800 | | BAO[5], KIN[5], TRX[1], USD[0.00] | Yes | |
| 04658808 | | USD[2.46] | | |
| 04658812 | | AUDIO-PERP[0], RSR-PERP[0], USD[44.81], XEM-PERP[0], XRP[716.202974] | | |
| 04658817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.02], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8.91134342], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04658823 | | USDT[3596.89171294] | Yes | |
| 04658834 | | ATOM[.00010823], BNB[.00000634], BTC[0], CVX[4.80658496], ETH[0], FTT[0], FXS[4.29524622], LINK[.00020993], RUNE[18.61284303], SOL[.00000896], USD[0.00] | Yes | |
| 04658845 | | NFT (366756402647445147/FTX EU - we are here! #159182)[1], NFT (385355842358525119/FTX EU - we are here! #158809)[1], NFT (574024297404234514/FTX EU - we are here! #159687)[1] | | |
| 04658846 | | USD[65.01] | | |
| 04658851 | | ENJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX[4120.231405], TRX-PERP[0], USD[6.89], WAVES-PERP[0] | | |
| 04658862 | | AUD[0.00] | | |
| 04658867 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[1], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.041189], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04658876 | | GENE[.05746], TRX[.000843], USD[0.74] | | |
| 04658883 | | LTC[1.03973489], NFT (306998899942685350/Hungary Ticket Stub #686)[1], NFT (356716157534413553/The Hill by FTX #9073)[1], NFT (476111562039486712/FTX Crypto Cup 2022 Key #4966)[1], SOL[.75529865], TRX[699.28062097] | Yes | |
| 04658886 | | ATOM[9.99806], FTT[7.99843], GENE[12.997478], MAPS[199.9612], MATIC[99.9806], NEXO[99.9806], OXY[299.9418], STG[155.969736], TONCOIN[299.9418], TRX[.000778], USD[30.00], USDT[0], WAVES[9.99806] | | |
| 04658891 | | BAO[1], ETH[.84170056], ETHW[.76899571], HXRO[1], USD[0.00], USDT[.00374467] | Yes | |
| 04658895 | Contingent, Disputed | AUD[0.00] | | |
| 04658900 | Contingent | APT[0], BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738976], MATIC[0], SOL[0], TRX[.000009], USDT[0] | | |
| 04658901 | | BTC[.0003497], USD[4.42], XRP[31.65101711] | Yes | |
| 04658911 | | BNB[0], DENT[1], GMT[0], SOL[0], TRX[0] | | |
| 04658928 | | AKRO[4], BAO[3], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[4], RSR[1], SOL[0], TRX[0], UBXT[1.4], USD[1.72] | | |
| 04658934 | | UBXT[1], USDT[0.00001302] | | |
| 04658937 | | SOL[0], TRX[0], USD[888.00] | | |
| 04658949 | | TRX[52.53437592] | | |
| 04658951 | | ADA-PERP[0], ALGO[62.70346687], ALGO-PERP[4551], ALICE-PERP[0], AMPL-PERP[0], APE[.07577496], APE-PERP[0], ASD[.08894102], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.04092947], BTC-PERP[0], CAKE-PERP[0], CEL[.09838871], CEL-PERP[0], CHZ-PERP[-220], COMP[1.11442950], COMP-PERP[0], DOGE-PERP[15088], DOT-PERP[0], ENS[4.94927279], ENS-PERP[0], EOS-PERP[1265.2], ETC-PERP[188.1], ETH[.77540041], ETH-PERP[0], ETHW[.399795], FTT[25.0004251], FTT-PERP[0], FXS[16], FXS-PERP[0], GAL[20.59316375], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[2.14661118], HT-PERP[130.93], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.43572608], LTC-PERP[110.81], LUNC-PERP[0], MATIC[0], MATIC-PERP[-2886], NEAR-PERP[0], OKB[2.85879827], OKB-PERP[-48.97999999], OP-PERP[388], PUNDIX[50.67594823], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[455.68], USDT[301.26997516], WAVES-PERP[0], XLM-PERP[33402], XRP-PERP[0], ZIL-PERP[0] | | |
| 04658953 | | NFT (407773572333168405/FTX EU - we are here! #84988)[1], NFT (516072098098344044/FTX EU - we are here! #73485)[1], NFT (551564196151849592/FTX EU - we are here! #73671)[1] | | |
| 04658979 | | USD[0.00] | | |
| 04658984 | Contingent | FTT[101.41992545], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USDT[157.12792784] | | |
| 04658985 | | AUD[0.62], USD[0.00] | | |
| 04659004 | | USD[6312.00], USDT[4055.85511721] | Yes | |
| 04659008 | | BTC[.01033087], DOGE[206.78534098], KNC[4.18315094], OMG[4.30485501] | | |
| 04659027 | Contingent | LUNA2[0.12399420], LUNA2_LOCKED[0.28931982], LUNC[27000], TRX[.000805], USD[0.11000930] | | |
| 04659033 | Contingent | LUNA2[0.00586803], LUNA2_LOCKED[0.01369208], USD[0.00], USDT[0], USTC[.830649] | | |
| 04659035 | | DOGE[.00013291] | Yes | |
| 04659036 | | ETH[.035], ETHW[.035], TRX[.536923], USDT[1.09756098] | | |
| 04659037 | | BAL[1.02976816] | | |
| 04659042 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0000404], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[24.62], USDT[21.8111172], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04659046 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[-4776], SOL-PERP[-800], TRX[.157182], USD[37407.26], USDT[1150.29645823] | | |
| 04659052 | | GMT[.37881405], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04659058 | | NFT (3452497122742036207The Hill by FTX #6813)[1] | | |
| 04659059 | | TRX[.000777] | | |
| 04659064 | | BTC[0], FTT[6.33199193], SHIB[10205538.90436863], USD[0.00] | | |
| 04659071 | | USD[0.00] | | |
| 04659082 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04659087 | | BTC[0], TRX[.000006], USD[0.00] | | |
| 04659094 | | AAPL[0], BAO[12], BTC[0], KIN[10], LINK[0], LTC[0], NFLX[0], TRX[1], TSLA[.01723819], TSLAPRE[0], UBXT[2], USD[0.00], XRP[1.20376776] | Yes | |
| 04659095 | | ARKK[.000225], BTC[0], ETH[0], FTT[25.00093328], LINK[0], SOL-0624[0], USD[2346.16], USDT[0] | Yes | |
| 04659097 | | BNB[.00283538], NFT (3080428935345394117FTX Crypto Cup 2022 Key #20394)[1], NFT (3558301795807791297The Hill by FTX #32870)[1], SOL[.00337504], TRX[.000001], USD[0.00], USDT[1.24484268] | | |
| 04659098 | | LUNC[2.6873], TRX[.000001], USD[0.00], USTC[0] | | |
| 04659104 | | NFT (3187434558954105577FTX EU - we are here! #238167)[1], NFT (3325380580086566117FTX EU - we are here! #238159)[1], NFT (3452067212600398457FTX EU - we are here! #238174)[1] | | |
| 04659108 | | BAL[0], BNB[0.00000518], TRX[0], TRY[0.00], USDT[0] | | |
| 04659128 | | GMT[.62], GST[.09], USD[0.00], USDT[0] | | |
| 04659129 | | NFT (3622355117407994617FTX EU - we are here! #236234)[1], NFT (4677683484827850797FTX EU - we are here! #236221)[1], NFT (4766021699054281527FTX EU - we are here! #236228)[1] | Yes | |
| 04659133 | | USD[0.00] | | |
| 04659135 | | APT[.047], TRX[.007005], USDT[0.00000001] | | |
| 04659144 | | NFT (4017253952676243037The Hill by FTX #13258)[1] | | |
| 04659149 | | DOGE[573.64579437], ETH-PERP[.001], SHIB[4145936.98175787], UBXT[2], USD[13.97] | | |
| 04659150 | | TRX[.000242], USDT[8625.68485401] | Yes | |
| 04659151 | | AKRO[4], BAO[5], BTC[.1691118], ETH[.2246836], ETHW[.2244745], KIN[1], TRX[4], UBXT[2], USD[2.85], USDT[0.29148095] | Yes | |
| 04659157 | | BAO[2], DENT[3], UBXT[1], USD[0.00] | | |
| 04659162 | | C98[.11] | | |
| 04659165 | | NFT (4292233745551326447FTX EU - we are here! #205032)[1], NFT (4535720767669225897FTX EU - we are here! #204993)[1], NFT (4937419487950928967FTX EU - we are here! #204964)[1] | | |
| 04659167 | | BNB-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 04659179 | Contingent | BTC[0.00003176], ETH[0.00061518], ETHW[.00062712], FTT[.07459628], LUNA2[0.64473523], LUNA2_LOCKED[1.45193027], LUNC[2.006506], SOL[.00764897], TRX[3744.000806], USD[0.21], USDT[0.23766789] | Yes | |
| 04659199 | | SOL[0] | | |
| 04659214 | | AKRO[1], BAO[3], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04659219 | | KIN[1], USD[0.00] | | |
| 04659227 | | ATLAS[16390], USD[0.20] | | |
| 04659229 | | USDT[0] | | |
| 04659236 | | AUD[50.81], KIN[1], UBXT[1] | | |
| 04659239 | | TRX[.000782], USDT[733.97004995] | Yes | |
| 04659245 | | BAO[1], TRX[.000777], USDT[0.00000096] | | |
| 04659247 | | BNB[.4290769] | | |
| 04659251 | | USD[0.00] | | |
| 04659262 | | GST[.01569639], SOL[.00033399], USD[0.00], USDT[0.00614541] | Yes | |
| 04659263 | | FB-0930[0], USD[0.00] | | |
| 04659265 | | ALGO[.3], BTT[1.31409194], TRX[.00078] | | |
| 04659267 | | BAO[1], USD[9.81], USDT[59.79618649], ZIL-PERP[0] | | |
| 04659272 | | C98[.11] | | |
| 04659276 | | AVAX[0.04886919], ETH[0.00030681], ETHW[0.00030681], GRT[0.03381550], MATIC[0], NFT (4690803781648085937FTX EU - we are here! #124069)[1], NFT (4803947935693979157FTX EU - we are here! #124452)[1], NFT (5314983261861407767FTX EU - we are here! #124558)[1], SOL[0.00580567], USD[0.00], USDT[0] | | |
| 04659281 | Contingent | AUD[0.00], BAO[8], BNB[0], BTC[0.00905342], DENT[1], ETH[.05472372], ETHW[.05472372], KIN[2], LUNA2[0.46510365], LUNA2_LOCKED[1.08517244], SAND[0], SXP[0], TRX[1], USTC[58.76160780] | | |
| 04659283 | Contingent | LUNA2[0.53084051], LUNA2_LOCKED[1.23862787], LUNC[115591.64], USD[0.00], USDT[0.26080258] | | |
| 04659300 | | TRX[.000777], USDT[3542.72478315] | Yes | |
| 04659301 | | SPY[.000003], USD[0.00], WAVES[3.40190771] | | |
| 04659302 | | C98[.11] | | |
| 04659305 | | USD[0.00] | | |
| 04659306 | | ATOM[3.3], BTC[.01119776], FTT-PERP[0], USD[80.22], USDT[0.00723047] | | |
| 04659309 | | USDT[.39209292] | | |
| 04659321 | Contingent | ALICE[.096618], ANC[.98233], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[9.9981], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.0699460], LUNA2_LOCKED[0.01632074], LUNC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USTC[.99012], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04659334 | | C98[.11] | | |
| 04659342 | | AKRO[1], ETH[.00000029], ETHW[.0000029], USDT[0] | Yes | |
| 04659345 | | BTC[.04915064], TRX[.000777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04659350 | Contingent | APE[1], APE[0], BAO[8], BTC[0], ETHW[0.00883018], FTT[.0061998], GBTC[0], KIN[5], NFT (408969265686732509/FTX EU - we are here! #198502)[1], NFT (438675210420810606/FTX EU - we are here! #197617)[1], NFT (459117200237286320/FTX EU - we are here! #197219)[1], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 04659356 | | SOL[0], USD[1.02], USDT[0] | | |
| 04659363 | | NFT (369368269501021803/The Hill by FTX #6832)[1] | | |
| 04659365 | | XRP[.001] | | |
| 04659366 | | C98[.11] | | |
| 04659371 | | BAO[1], TRX[.000777], USDT[0.00000445] | | |
| 04659377 | | NFT (317731977758037811/The Hill by FTX #19616)[1], TRX[.000777], USDT[1.181] | | |
| 04659384 | | AKRO[1], APE[0], BAO[8], BTC[0], ETHW[0.00883018], FTT[.0061998], GBTC[0], KIN[5], NFT (408969265686732509/FTX EU - we are here! #198502)[1], NFT (438675210420810606/FTX EU - we are here! #197617)[1], NFT (459117200237286320/FTX EU - we are here! #197219)[1], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04659390 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[1.30965373], LUNA2_LOCKED[3.05585871], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], USD[128.89], USDT[0.00000001], WAVES-PERP[0], XRP[.70155], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04659393 | | C98[.11] | | |
| 04659384 | | BTC[0], FTT[0.01587499], USDT[4.07634000] | | |
| 04659399 | | CTX[0], USD[0.12], XPLA[5.72662701] | | |
| 04659408 | | NFT (333528554038932329/FTX EU - we are here! #243519)[1], NFT (458259726029834466/FTX EU - we are here! #243505)[1], NFT (575186913465712757/FTX EU - we are here! #243521)[1] | | |
| 04659411 | Contingent | LUNA2[1.59873907], LUNA2_LOCKED[3.73039118], USD[0.00], USDT[92.38409169] | | |
| 04659414 | | USD[0.25] | | |
| 04659416 | | USD[438.56] | | |
| 04659424 | | JPY[0.00], USD[0.00] | | |
| 04659425 | | C98[.11] | | |
| 04659426 | | BEAR[1223587.741], BULL[0], BVOL[1.68451302], ETHBEAR[1403851914], USD[3.48], USDT[0.62328596] | Yes | |
| 04659434 | | NFT (492087579295177508/FTX EU - we are here! #280195)[1] | | |
| 04659443 | | AUDIO[1], NFT (416941121740792238/FTX EU - we are here! #252531)[1], TRX[.000777], USDT[0.00000997] | | |
| 04659450 | | 1INCH[0.97019924], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04659454 | | AUD[0.00], USDT[0] | | |
| 04659455 | | ALGO[.02078664], BTC[.00000081], DENT[1], DOT[.00000001], MATIC[.0001], USD[0.08] | Yes | |
| 04659456 | | BNB[4.77748946], GMT[0], SOL[13.17323721], TRX[.000779], USD[0.00] | | |
| 04659458 | | C98[.11] | | |
| 04659466 | | AMPL-PERP[0], BOBA-PERP[0], FXS-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], RAMP-PERP[0], RON-PERP[0], SKL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.74], USDT[0] | | |
| 04659469 | | USD[248.51], USDT[9.91] | | |
| 04659470 | | ADA-PERP[0], BAO[1], BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04659471 | | SOL[2], SOL-PERP[0], USD[0.00], USDT[32531.74004542] | | |
| 04659477 | | AUD[73908.92], FTT[8.02957705] | Yes | |
| 04659481 | | USD[0.25] | Yes | |
| 04659483 | | C98[.11] | | |
| 04659493 | | RUNE[4.599487], SOL[.00000001], USDT[0.87251438] | | |
| 04659497 | Contingent | LUNA2[0.00017066], LUNA2_LOCKED[0.00039821], LUNC[37.162566], USD[0.01] | | |
| 04659502 | | BAO[3], KIN[1], TRX[.000805], UBXT[2], USDT[0.00000926] | Yes | |
| 04659506 | | ETH[.2829434], ETHW[.2829434], TRX[.000777], USDT[1.33391349] | | |
| 04659508 | | TRX[.000777], USD[0.00] | | |
| 04659511 | | TRX[0.58079774] | Yes | |
| 04659516 | | AUD[40.00], BTC[.00022972], KIN[1], MATIC[78.82142209], USDT[70] | | |
| 04659525 | | BTC[0.00002837], ETH[.00041431], ETHW[.00041431], FTT[.99981], TRX[.000777], USDT[312.97386130] | | |
| 04659527 | Contingent | AKRO[1071.14139324], APE[15.49680712], BAO[7], BTT[63146623.6876302], DENT[1], DOGE[1374.6874875], KIN[5], LUNA2[2.65307811], LUNA2_LOCKED[5.97113114], LUNC[577998.31785657], REEF[.00859443], SHIB[29677754.27755812], TRX[.00003083], UBXT[1], USD[0.00] | Yes | |
| 04659533 | | BTC[0.00176349], USD[0.73] | | |
| 04659534 | | AKRO[11], APT[.99031], BAO[8], BTC-PERP[0], CHZ[1], DENT[9], ETH[.00002645], ETH-PERP[0], ETHW[.06963422], HOLY[.00000914], KIN[23], MATH[1], MATIC[.06363261], MNGO-PERP[0], NFT (322663969384919616/FTX Crypto Cup 2022 Key #4476)[1], NFT (398484535419142148/The Hill by FTX #9163)[1], RSR[2], SOL[0], TRU[11], TRX[.000026], UBXT[10], USD[1.48], USDT[0] | Yes | |
| 04659538 | | NFT (349132773390475812/FTX EU - we are here! #195380)[1], NFT (383047183149596274/FTX EU - we are here! #195616)[1], NFT (537236514466542487/FTX EU - we are here! #195154)[1], NFT (546053114462868145/The Hill by FTX #6479)[1], NFT (551452239308347170/FTX Crypto Cup 2022 Key #2234)[1], TRX[.000036], USDT[28.55726264] | | |
| 04659546 | | USD[0.00] | | |
| 04659565 | | TRX[.000777] | | |
| 04659571 | | TONCOIN[45.39092], USD[0.11] | | |
| 04659573 | | ETH[0.00000005], ETHW[.00432843], LTC[.05226318], SOL[.00723861], USD[0.59], USDT[0.00029062], XRP[1.227669] | | |
| 04659574 | Contingent | BTT[8000000], LUNA2[1.26803770], LUNA2_LOCKED[2.95875464], LUNC[276117.88], SPELL[12400], TRX[.26355155], USD[0.00] | | |
| 04659583 | | BNB[.00087292] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04659609 | | AAVE[0.00268982], APE[0], BCH[0], BNB[0], BTC[0.00011986], ETH[0], FTT[0], KNC[0], LTC[0], SOL[0], USD[0.00], WAVES[0] | Yes | |
| 04659627 | | FTM[19.35311598], GBP[0.05] | Yes | |
| 04659633 | | AKRO[3], APE[0], AUDIO[1.00191572], BAO[2], BTC[0.63228115], BTC-PERP[0], CHZ[1], DENT[6], DOGE[351647], ETH[.00000001], ETH-PERP[0], FTT[0.17337515], HOLY[1.04420936], KIN[1], KSHIB[0], MATH[1], RSR[4], SGD[0.00], SXP[1.00223579], TOMO[1.00349056], TRX[5], UBXT[2], USD[0.01], USDT[0.03346946] | Yes | |
| 04659649 | Contingent | ETH[.5073659], ETHW[.50715292], LUNA2[0.99385370], LUNA2_LOCKED[2.23680958], LUNC[216520.47958662], SOL[.32992437], TRX[.00941], USDT[29.57581179] | Yes | |
| 04659654 | | TRX[.003109], USD[8.80] | | |
| 04659655 | | USD[0.00], USDT[0.00000845] | | |
| 04659656 | | BNB[0], TRX[.894766], USD[0.00], USDT[0] | | |
| 04659658 | | USDT[0] | | |
| 04659682 | | NFT (290741570426047445/FTX EU - we are here! #26292)[1], NFT (391173894630993721/FTX EU - we are here! #26209)[1], NFT (500385376776285937/FTX EU - we are here! #25535)[1] | | |
| 04659695 | | USD[0.00], USDT[0] | | |
| 04659702 | | TRX[.323208], TRX-PERP[0], USD[0.01], USDT[0.64698816], XRP[.269938], XRP-PERP[0] | | |
| 04659703 | Contingent | FTT[782.642544], SRM[5.27588917], SRM_LOCKED[85.20411083] | | |
| 04659706 | | USD[0.00] | | |
| 04659708 | | USD[0.35], USDT[0.25248425] | | |
| 04659710 | | TRX[.009989], USDT[6] | | |
| 04659712 | | USD[0.00], USDT[0] | | |
| 04659718 | | BTC[.39296295] | Yes | |
| 04659727 | | TRX[.993825] | | |
| 04659735 | Contingent | AKRO[36.54816414], ASD[0.44400555], AUD[0.00], BIT[5.44896476], BTC[0], CHF[0.00], CUSDT[0.10000000], DOGE[25.00134175], DOT[0.01101111], FTT[0.37962989], HKD[0.00], LINK[0.00030013], MATIC[1.00367271], RAY[0.09679118], RUNE[0.03652103], SOL[0.21159026], SOS-PERP[2900000], SRM[.05820698], SRM_LOCKED[0.00055423], TRX[34.78237415], TRY[0.00], USD[-0.48], USDT[2.00545666], ZAR[0.00] | | DOGE[25], DOT[.011], LINK[.0003], MATIC[1.002], RAY[.0144], SOL[.10646845], TRX[34] |
| 04659744 | | USD[0.00], USDT[49.94510441] | | |
| 04659745 | | FTM[.99468], USD[0.69] | | |
| 04659746 | | TRX[.000777] | | |
| 04659748 | Contingent | COMP[.05358928], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HNT[.4999], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SNX[.09818], SRM[3.70867472], SRM_LOCKED[.03815857], TRX[.000819], USD[0.00], USDT[0.45021292] | | |
| 04659752 | | 0 | | |
| 04659754 | | ADA-1230[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[-92.3], GALA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[-36.52], TRX[.000777], USD[1020.74], USDT[0] | Yes | |
| 04659759 | Contingent, Disputed | TRX[.000778], USD[766.6166] | | |
| 04659760 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003112], USDT[0] | | |
| 04659762 | | BNB[0.00000001], FTT[0], HT[0], MATIC[0], USD[0.00] | | |
| 04659779 | | ETH[.68784727], ETHW[.68784727], NFT (355833202486853441/FTX EU - we are here! #262824)[1], NFT (429480877078087090/FTX EU - we are here! #262827)[1], NFT (467849533891834914/FTX EU - we are here! #262820)[1], USD[0.00], USDT[5423.70604738] | Yes | |
| 04659783 | | GBP[0.00] | | |
| 04659794 | Contingent | BTC[0.03459591], CEL[60], ETH[0.45642115], ETHW[0.01842115], FTT[25.1953374], FXS[32.19673789], LUNA2[18.96792259], LUNA2_LOCKED[44.25848605], LUNC[19674.99528425], MATIC[10.94091], USD[2908.84], USTC[1522.90785] | | |
| 04659797 | | NFT (296759973870666881/FTX EU - we are here! #115627)[1], NFT (309869121392209367/FTX EU - we are here! #115563)[1], NFT (386932817494395689/FTX EU - we are here! #115470)[1], NFT (527538282170760860/The Hill by FTX #25211)[1], USD[0.00] | Yes | |
| 04659808 | Contingent | BAO[1], BNB[0], DENT[1], ETH[0], KIN[1], LUNA2[0.07893694], LUNA2_LOCKED[0.18418619], LUNC[684929], NFT (385346412346728586/FTX EU - we are here! #271338)[1], NFT (505936898178676701/FTX EU - we are here! #271343)[1], NFT (572360103554512328/FTX EU - we are here! #271341)[1], RSR[3], SOL[0], TRX[0.00133796], USD[0.01], USD[0.00045733], XRP[.0001027] | | |
| 04659809 | Contingent | DOGE[70505.0362883], LUNA2[18.45462055], LUNA2_LOCKED[41.65468495], LUNC[57.55681219], MSOL[107.07765521], RNDR[7582.77425829] | Yes | |
| 04659811 | Contingent | LUNA2[0], LUNA2_LOCKED[0.27537128], USD[0.00] | | |
| 04659839 | | TRX[.000777], USDT[.00460328] | Yes | |
| 04659844 | | NFT (320111891685213442/FTX EU - we are here! #194118)[1], NFT (372270743965510565/FTX EU - we are here! #194037)[1], NFT (383958426802329708/FTX EU - we are here! #193940)[1] | | |
| 04659848 | Contingent | AVAX[.09829], BTC[0.00009791], BTC-PERP[0], ETH[.00095104], ETHW[.00095104], LUNA2[.08752553], LUNA2_LOCKED[9.53755957], LUNC[166.7408972], LUNC-PERP[0], MANA-PERP[0], SOL[.0034642], SOL-PERP[0], USD[0.77], USDT[0.00524360] | Yes | |
| 04659858 | | BAO[1], CHZ[1.04413986], FRONT[1], FTT[209.7], HXRO[1], KIN[1], SOL[.0015], USD[1.96], USDT[1.09039039] | | |
| 04659861 | | TONCOIN[.05] | | |
| 04659865 | Contingent | AKRO[1], ALGO[0], AVAX[0], BAO[3], BOBA[0], BTC[0], BTT[5065.177848], DOGE[0], DOT[0], ETH[0], GALA[0], GHS[0.00], HT[0], KIN[1], LUNA2[0.00002632], LUNA2_LOCKED[0.00006143], LUNC[0.00008480], PAXG[0.00000005], SHIB[0], SOL[0], TRX[0.00091875], USDT[0.00001516], XRP[0] | Yes | |
| 04659866 | | AUDIO[1419.92092144], BAO[2], BICO[509.37463979], DENT[1], KIN[2], SECO[1.04863396], TONCOIN[1040.561918], TRX[1.001561], USD[50.63], USDT[0.00598401] | Yes | |
| 04659871 | | FTT[129.974372], TRX[.001556], UBXT[1], USDT[1654.51594804] | | USDT[500] |
| 04659873 | | NFT (365422901272619034/FTX EU - we are here! #271016)[1], NFT (446981182149818415/FTX EU - we are here! #271003)[1], NFT (513178409308462233/FTX EU - we are here! #271038)[1], USD[0.01] | | |
| 04659879 | | BNB[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 04659880 | | 0 | | |
| 04659888 | | AKRO[1], AUD[0.03], DENT[1], KIN[1], RAMP[778.69014024], RSR[1], USD[300.00], XRP[222.92372441] | Yes | |
| 04659891 | | ETH[.00000001], TONCOIN[32.17654418] | | |
| 04659892 | | TONCOIN[76.25] | | |
| 04659899 | Contingent, Disputed | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FXS-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00010098], LUNA2_LOCKED[0.00023563], LUNC[21.99], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], TRX[.000833], USD[-24.65], USDT[42.80784207], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04659916 | | C98[.55] | | |
| 04659917 | | AUD[45.01], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04659922 | | BTC[0.00000028], ETH[0], GBP[0.00], KSHIB[0], TRX[0], USD[0.00], XRP[0] | | |
| 04659938 | | BRZ[.00413436], SLRS[.96], TRX[.100032], USD[0.00] | | |
| 04659940 | | ATLAS[3489.344], USD[0.38], USDT[0] | | |
| 04659941 | | POLIS[585.8], TRX[.000777], USD[0.14], USDT[0.00000001] | | |
| 04659943 | | BNB[0.09604602], BTC[.0163], ETH[.177], FTT[1.9998], GMT-PERP[0], NFT (346626495243705578/FTX EU - we are here! #92769)[1], NFT (574502192828365793/FTX EU - we are here! #94263)[1], USD[0.00], USDT[0] | | |
| 04659944 | | GMT[4450.57543624], SOL[0], USD[0.00], USDT[0] | | |
| 04659949 | | ETH[0] | | |
| 04659956 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04659965 | Contingent | LUNA2[0.56575149], LUNA2_LOCKED[1.32008683], LUNC[123193.58], LUNC-PERP[0], SOL-PERP[0], USD[-2.14] | | |
| 04659970 | | BRZ[.00840265], USD[0.00] | | |
| 04659971 | Contingent | AVAX[.13], DOGE[3.75614495], LUNA2[0.00001447], LUNA2_LOCKED[0.00003377], LUNC[3.15238756], SOL[0.13000000], TONCOIN[109.55047932], TRX[.000777], USD[0.00], USDT[152.29954960], USTC[0] | | |
| 04659977 | | USD[0.52] | | |
| 04659982 | | BAO[1], KIN[4], TRX[.002271], USD[0.00] | | |
| 04659995 | Contingent | ADA-PERP[0], BTC[.00003082], BTC-PERP[0], ETH[.0009058], ETHW[.0009058], LUNA2[92.62047625], LUNC[731953.743056], USD[108.99], USDT[378.48687497] | | |
| 04659997 | | MATIC[2.85000899], NFT (393071394371467469/The Hill by FTX #42982)[1], USD[0.00] | Yes | |
| 04660006 | | TRX[.000006] | | |
| 04660011 | | ETH[.00000001], ETHW[0.00187713], NFT (354316821665858097/FTX EU - we are here! #48818)[1], NFT (371165694050978656/FTX EU - we are here! #49035)[1], NFT (523584932668680793/FTX EU - we are here! #48398)[1], TRX[.000777], USDT[.47820164] | | |
| 04660016 | | TRY[0.00], USD[0.00] | | |
| 04660020 | | BAO[1], BAT[158.81461685], BTC[.00157915], GALA[2683.18253382], KIN[1], USD[0.00] | Yes | |
| 04660021 | | BNB[0.00003903], NFT (464627676034179913/FTX EU - we are here! #127500)[1], NFT (543971552754629725/FTX EU - we are here! #128293)[1], NFT (549592722539228586/FTX EU - we are here! #127884)[1] | | |
| 04660033 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000032], GMT[0.00183223], GMT-PERP[0], GST[0], SOL[0.00000800], SOL-PERP[0], USD[138.53], WRX[0], XRP[0], XRP-PERP[0] | Yes | |
| 04660036 | | MATIC[0], SOL[0], USDT[0.00000034] | | |
| 04660043 | | BTC[0.09977657], USD[0.00], USDT[1.07695040] | | |
| 04660057 | | DENT[1], UBXT[1], USD[0.00] | | |
| 04660091 | | ALPHA-PERP[0], APE-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], MTA-PERP[0], RAY-PERP[0], USD[-1.15], USDT[10] | | |
| 04660104 | | APE[.095592], ETH[.00195892], ETHW[.00195892], EXCHBEAR[965.99], GALA[9.6789], LTC[.00728914], NFT (447569721263416664/FTX Crypto Cup 2022 Key #12753)[1], SLP[8.8961], USD[118.36], USDT[291.62133027] | | |
| 04660113 | | USD[400.00] | | |
| 04660114 | | ETH[.016], ETHW[.016], USDT[1.75441899] | | |
| 04660127 | | BAO[1], ETH[0], USD[0.00] | | |
| 04660129 | | BTC[.20175964], USDT[2.430887] | | |
| 04660132 | | BTC-PERP[0], CRV[5000.025], DOGE-PERP[0], ETH-PERP[0], FTT[.0000008], FTT-PERP[0], GBP[10000.00], LUNC-PERP[0], SOL-PERP[0], USD[431231.03] | | |
| 04660133 | | AVAX[0.04385349], USD[0.05], USDT[0] | | |
| 04660135 | | SOL[0], TRX[0.00000100] | | |
| 04660139 | | FTT[0.08562332], GENE[1.1], USD[0.62] | | |
| 04660140 | | TRX[.79892], USDT[0.98311880], XRP[.39116] | | |
| 04660144 | | LTC[.00947], USD[0.01], USDT[.02] | | |
| 04660155 | | ETH[.00000001], TONCOIN[0] | | |
| 04660182 | | AKRO[2], BAO[5], DENT[1], DYDX[64.8202992], ETH[3.26014887], ETHW[2.33570799], GBP[178.52], KIN[1], NEAR[36.73506155], RUNE[76.79341193], SNX[157.59046483], TRX[4] | Yes | |
| 04660184 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.07139999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[7010], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-731.88], XMR-PERP[0] | | |
| 04660206 | | ATOM[.084192], TRX[.000777], USD[1.27], USDT[0] | Yes | |
| 04660208 | | TRX[58.000064], USDT[18.670035] | | |
| 04660226 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-665.38], USDT[2023.55108435] | | |
| 04660232 | | TRX[.000777] | | |
| 04660246 | | BAO[1], ETH[0], KIN[1] | | |
| 04660260 | | DOGE[.20700001], PERP[3.7], PUNDIX-PERP[0], USD[0.16] | Yes | |
| 04660265 | | SOL[0.32919340], USD[0.01] | | |
| 04660277 | | USD[0.92] | | |
| 04660286 | | AUD[0.00], BTC[.01174646], KIN[1] | Yes | |
| 04660289 | | AUD[213392.13] | Yes | |
| 04660295 | | USDT[4.89839205] | | |
| 04660296 | | APE[.098613], USD[2.79], USDT[0.00011037], XPLA[129.9924] | | |
| 04660299 | | USD[3.69], USDT[0.00338985] | | |
| 04660305 | | USD[0.01], XPLA[131.090291], XRP[.641214] | | |
| 04660311 | | TRX[.000005], USDT[1.71448188] | | |
| 04660317 | | TSLA[0.03001397], USD[0.77], USDT[0] | | USD[0.76] |
| 04660320 | | ATLAS[0], DFL[.00000001], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04660336 | | TRX[.000066] | | |
| 04660344 | Contingent | 1INCH-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], SOL[25.00200968], SRN-PERP[0], USD[1666.01], USDT[0.00000001], XRP-PERP[0] | | |
| 04660349 | | USD[0.01] | | |
| 04660381 | Contingent | FTT[.00284916], LUNA2[0.00473336], LUNA2_LOCKED[0.01104450], USD[10136.38], USTC[.67003] | Yes | |
| 04660382 | | USD[0.00] | | |
| 04660388 | | MATIC[.13263], NFT (359369280550295162/The Hill by FTX #23501)[1] | Yes | |
| 04660394 | Contingent | BRZ[1215.70599378], BTC[0], LUNA2[0.15204693], LUNA2_LOCKED[0.35477617], USD[0.00], USDT[0] | | |
| 04660401 | | USD[5.00], XRP[0], XRP-PERP[0] | | |
| 04660407 | | ETH[0.00062538], NFT (339550504962204694/FTX EU - we are here! #210989)[1], NFT (370470705178110123/FTX EU - we are here! #210952)[1], NFT (489892886741891601/FTX EU - we are here! #210885)[1], USDT[0.00000362] | | |
| 04660414 | | KIN[1], TRX[.000777], USDT[0.00001551] | | |
| 04660428 | Contingent | CRO[9.8803], DOGE[26], IOTA-PERP[0], KNC[.017483], LUNA2[9.66487582], LUNA2_LOCKED[22.55137691], LUNC[250000.0580468], LUNC-PERP[0], ORBS[6400], TONCOIN[1834.09490577], TONCOIN-PERP[0], TRX[1.670782], USD[0.07], USDT[1] | | |
| 04660437 | | BNB[0], NFT (406249969508302734/FTX EU - we are here! #109433)[1], NFT (474873229747481944/FTX EU - we are here! #108902)[1], NFT (495000112634068126/FTX EU - we are here! #109955)[1], RAY[122.93034155], SOL[0], USD[0.00] | | |
| 04660443 | | AUD[9.93], SOL[0.00000001], USD[0.00] | | |
| 04660450 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (296511555214522129/Baku Ticket Stub #2491)[1], NFT (303458231502048886/Austria Ticket Stub #934)[1], NFT (323029837089416059/Netherlands Ticket Stub #1552)[1], NFT (327326200794003206/FTX Crypto Cup 2022 Key #21191)[1], NFT (347589475142087296/Singapore Ticket Stub #1509)[1], NFT (364681672969310074/Japan Ticket Stub #1462)[1], NFT (414115514490827352/Austin Ticket Stub #1143)[1], NFT (417594061563497804/Monaco Ticket Stub #778)[1], NFT (424135782843183660/The Hill by FTX #3889)[1], NFT (460145934433153429/Belgium Ticket Stub #957)[1], NFT (510937577607964572/Monza Ticket Stub #1844)[1], NFT (537626062688664445/Hungary Ticket Stub #1545)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00045823], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00313056], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04660453 | | NFT (357150029096879678/FTX EU - we are here! #160940)[1], NFT (484570806611341084/FTX EU - we are here! #161362)[1] | | |
| 04660467 | | BTC[.00078081], ETH[.03023886], ETHW[.03023886], USDT[0.00031384] | | |
| 04660473 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTT[0.00004957], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00026], USD[-25.21], USDT[28.20907917], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04660475 | | 0 | | |
| 04660483 | | AVAX[299.94], ETH[21.7486494], ETHW[8.7292538], HT[1924.615], MATIC[1999.6], SOL[149.97], TRX[96], USD[0.63] | | |
| 04660494 | | AKRO[1], DENT[1], DOGE[0], FIDA[2.01192974], FRONT[1], SECO[1.02442363], SHIB[0], SXP[1], USD[0.00], USDT[0] | | |
| 04660502 | | USD[0.00] | Yes | |
| 04660515 | | SOL-PERP[0], USD[0.00] | | |
| 04660523 | | KIN[1], TRX[.000777], USDT[0.00000031] | | |
| 04660524 | | NFT (370282367592813264/The Hill by FTX #24429)[1], USD[0.62] | | |
| 04660536 | | BNB[0], FTT[0.00000341], LTC[0.12282654], TRX[35.450031], USD[0.00], USDT[0] | | |
| 04660537 | | FTT[.00000084], USD[0.00], USDT[6152.70208338] | | |
| 04660543 | | ETH[0.00057003], ETHW[0.00006821], NFT (359530948727050836/FTX EU - we are here! #275891)[1], NFT (476599328768974060/FTX EU - we are here! #275894)[1], NFT (571883097574723302/FTX EU - we are here! #275884)[1], SOL[0] | | |
| 04660548 | | BEAR[1000], BTC[-0.00113142], ETH-PERP[0], NFLX-0624[0], USD[-22.63], USDT[54.94445451] | | |
| 04660558 | | USDT[.27377181] | | |
| 04660561 | | BTC[0], USD[19.04] | | |
| 04660567 | | USDT[.862068] | | |
| 04660570 | | KIN[1], USD[0.49] | Yes | |
| 04660580 | Contingent | LUNA2[3.94249207], LUNA2_LOCKED[9.19914816], LUNC[12.7003], USDT[32.35186126] | | |
| 04660586 | | BCH[0], BTC[0], DOGE[3393.48265930], GMT[0], HT[71.51739684], LTC[1.29403725], NFT (398421075434944621/Mystery Box)[1], SOL[0], USD[0.00], USDT[0], WRX[5933.89699003], XRP[963.46991751] | Yes | |
| 04660589 | | AUD[0.00], DENT[1], ETH[.03371587], KIN[2], UBXT[2] | Yes | |
| 04660604 | | LTC[0.00000001] | | |
| 04660612 | | USD[0.00] | | |
| 04660613 | | MATIC[0], USDT[0.00000026] | | |
| 04660619 | | ANC-PERP[0], AR-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.001437], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04660636 | | GBP[0.00], USD[0.00] | | |
| 04660642 | | USD[0.30], USDT[0] | | |
| 04660646 | Contingent, Disputed | USD[3.93] | | |
| 04660661 | | AAVE[0], BAO[5], BTC[5.44346763], CHZ[2990.63887735], FTT[100.41406345], KIN[10], MANA[2234.29347349], SECO[1.00461036], SXP[1], UBXT[1], USD[13.67], XRP[.03646075] | Yes | |
| 04660664 | | AKRO[2], BAO[3], DENT[1], KIN[3], NFT (386476528211847628/FTX Crypto Cup 2022 Key #10972)[1], NFT (447707056865468153/The Hill by FTX #11543)[1], RSR[1], TRX[.000014], UBXT[1], USDT[0.00000577] | | |
| 04660668 | | BAO[1], KIN[1], USDT[0.00000067] | Yes | |
| 04660672 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], USD[-0.39], USDT[2.93006886], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04660677 | | USD[0.00], USDT[0] | Yes | |
| 04660682 | | AKRO[1], BTC[.01324989], USD[0.00] | Yes | |
| 04660692 | | ADAHEDGE[.02], BRZ[.01], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04660693 | | TRX[.000001], XRP[0] | | |
| 04660707 | | GMT[.7006], GST-PERP[0], SOL[.00477131], TRX[1.38918], USD[1.81], USDT[0.00839881] | | |
| 04660717 | | NFT (314976764800538278/FTX EU - we are here! #166031)[1] | | |
| 04660726 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[2.18138536], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ANC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.31], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04660727 | | ANC-PERP[0], APE-PERP[0], BTC[28.93290721], CEL-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[90.84], USDT[10], WAVES-0624[0] | | |
| 04660731 | | ETHW[.0009812], TONCOIN[.27092], USD[0.96] | | |
| 04660732 | | USD[0.00], USDT[.00000001] | | |
| 04660738 | | DENT[1], USD[0.00] | Yes | |
| 04660742 | | ALGO-PERP[0], ANC-PERP[0], CEL-PERP[0], GAL-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], TRX[.001032], USD[1.02], USDT[.007144], WAVES-PERP[0] | | |
| 04660743 | | BRZ[.373], BTC[0], USD[0.86] | | |
| 04660746 | | USD[0.00], USDT[0.00000001] | | |
| 04660748 | | BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04660757 | | GOG[169], USD[0.22] | | |
| 04660760 | | USD[1328.64], USDT[1351.64788753] | | USD[1322.31], USDT[1344.345256] |
| 04660761 | | USD[0.05] | | |
| 04660765 | | BTC[.00117514], ETH[.00931189], ETHW[.00931189], FTT[0.41668923], USD[0.00] | | |
| 04660775 | Contingent | LUNA2[11.03009665], LUNA2_LOCKED[25.73689219], LUNC[.002756], USD[0.00], USDT[.00988431] | | |
| 04660784 | | ANC-PERP[0], BOBA-PERP[0], ETH[0], FTM-PERP[0], GLMR-PERP[0], LEO-PERP[0], LTC[0], MANA-PERP[0], ROOK-PERP[0], ROSE-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04660788 | Contingent | FTT[866], SRM[2.10462621], SRM_LOCKED[53.09537379] | | |
| 04660790 | | AKRO[1], BAO[1], GST[.00232652], KIN[3], USD[168.07] | Yes | |
| 04660806 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000089] | | |
| 04660812 | | ETH[0], XRP[.00000001] | | |
| 04660814 | | TRX[.01166], USDT[8] | | |
| 04660816 | | BNB[.0000759], ICP-PERP[0], USD[1.25] | | |
| 04660827 | | USD[0.00] | | |
| 04660837 | Contingent | AVAX-PERP[0], ETHW[1], LUNA2[1.12772939], LUNA2_LOCKED[2.63136858], LUNC[245565.45], SOL-PERP[0], USD[3653.06] | | |
| 04660847 | | NFT (301962466764146448/FTX EU - we are here! #210941)[1] | | |
| 04660849 | | USDT[0] | | |
| 04660850 | | USD[0.00] | | |
| 04660851 | | NFT (526882617590324890/The Hill by FTX #26959)[1], USD[0.00], USDT[0] | | |
| 04660852 | | FTT[3.24194437], USD[0.00] | | |
| 04660859 | | AKRO[1], GMT[.00000055], GST[.08603349], SOL[62.66285095], TRX[.001074], USD[69.93], USDT[7465.88200089] | Yes | |
| 04660862 | | ATLAS[939.8308], AVAX[0.70855676], BNB[0], BTC[0.00001574], CHZ[66.89704333], DOT[1.45457708], ETH[0.03007479], ETHW[0.02991968], FTM[31.23374675], FTT[1.099802], GALA[129.9766], KIN[7334.30667701], LINK[3.10841713], MANA[8.99838], MATIC[30.66942317], PRISM[.95770355], RAY[16.81959168], SOS[13300000], TRX[196.69134735], USD[0.00], USDT[7.80258128] | | |
| 04660866 | | LTC[0] | | |
| 04660868 | | USDT[29] | | |
| 04660883 | | BTC[0.01660248], HOLY[.00000924], USD[28.12] | Yes | |
| 04660893 | | TRX[.000777], USDT[105] | | |
| 04660906 | | USD[0.01] | | |
| 04660909 | | TRX[.001566], USD[0.00], USDT[0.67299545] | | |
| 04660910 | | BTC[0.00800093], ETH[0.02113448], ETHW[0.03645359] | | BTC[.000022] |
| 04660921 | Contingent | BTC[.00004672], ETH[.00008638], LUNA2[1.33893383], LUNA2_LOCKED[3.10801585], LUNC[.00000001], LUNC-PERP[0], USD[445.88] | Yes | |
| 04660924 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], ETHW[.04744], KIN[1], RSR[1], TRX[.000041], UBXT[1], USD[0.00], USDT[0] | | |
| 04660926 | | BTC[.08858466], BTC-PERP[0], TRX[0.00000001], USD[0.30], XRP[0] | | |
| 04660927 | | BTC-PERP[0], ETH[0.00069245], ETH-PERP[0], ETHW[0.00069245], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (315570798742807170/FTX EU - we are here! #34840)[1], NFT (413433291952649155/FTX EU - we are here! #35048)[1], NFT (447792842800158158/FTX EU - we are here! #34990)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04660935 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04660940 | Contingent | LUNA2[0.34945346], LUNA2_LOCKED[0.81539142], LUNC[76094.22811], SOL[0], TRX[.000777], USD[0.00], USDT[4.87564338] | | |
| 04660943 | | BTC[.0001], ETH[.001], ETHW[.001], USD[214.46], USDT[738.85527777] | | |
| 04660955 | | ATLAS[32968.02971249], BAO[2], DENT[1], KIN[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 04660957 | | APE[0], NFT (393224779761297552/FTX EU - we are here! #79269)[1], USD[0.00], USDT[0.00000024], XRP[0] | | |
| 04660971 | | FTT[0], USD[0.00] | | |
| 04660972 | | USD[2.46] | | |
| 04660979 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04660994 | | TRX[.00078], USD[0.00] | | |
| 04661001 | | GENE[8.5], GOG[576.8846], USD[37.04] | | |
| 04661003 | | GMT[.01917921], KIN[1], MATIC[1.00265187], SOL[.00003437], SXP[1.00242961], USD[0.00], USDT[0.11950359] | Yes | |
| 04661004 | | NFT (335077793814296823/FTX EU - we are here! #261039)[1], NFT (384187907896615628/FTX EU - we are here! #261064)[1], NFT (564152340785321226/FTX EU - we are here! #261055)[1], USDT[0.01210768] | | |
| 04661005 | | TRX[.000777] | | |
| 04661009 | | APE[14.997], ATOM[9.998], AVAX[9.3], BICO[274.9454], DOT[35], ETH[.1609678], GENE[100.48], JST[3750], KNC[30.9938], LTC[2.9994], POLIS[134.37312], SLP[10020], SOL[7.049], UNI[14.997], USD[0.12], XRP[399.92] | | |
| 04661015 | | KIN[1], TRX[.000777], USDT[0.00003223] | | |
| 04661016 | | BTC[0] | | |
| 04661022 | | ANC-PERP[0], APE[0.00000001], APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LTC-PERP[0], MVDA25-PERP[0], SOS-PERP[0], SXP-0624[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.27], XRP-0624[0], XRP-PERP[0] | | |
| 04661024 | | AKRO[1], ETH[5.10016056], ETHW[4.14420508], GBP[970.00] | Yes | |
| 04661026 | | BTC[0], ETH[0], SOL[0], USD[19.95], USDT[551.51022971] | | |
| 04661028 | Contingent | BNB[.00692113], GMT[.00395054], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025232], NFT (298298436130676215/FTX EU - we are here! #77166)[1], NFT (310750309066232278/FTX EU - we are here! #76978)[1], NFT (566761061992655046/FTX EU - we are here! #76737)[1], SOL[0], USD[30.88] | | |
| 04661030 | | XRP[314900.03146582] | Yes | |
| 04661037 | | USD[98.94] | | |
| 04661039 | Contingent | LUNA2[0], LUNA2_LOCKED[14.00541199], LUNC[0], SOL[0], USD[10.43] | | |
| 04661041 | | ETH[0], XRP[.000003] | | |
| 04661060 | | ETH[.028], ETHW[.028] | | |
| 04661067 | | USD[0.21] | | |
| 04661071 | | BAO[11], DENT[1], KIN[6], UBXT[3], USD[0.00], USDT[0] | | |
| 04661081 | | USD[2080.67] | Yes | |
| 04661083 | | ETHW[.0000976], LUNC[.000828], USD[27.76] | | |
| 04661084 | | TRX[.000777], USDT[0] | | |
| 04661090 | | TRX[.850068], USDT[0.80632091] | | |
| 04661091 | | KIN[1], USD[0.00], USDT[34.27565752] | Yes | |
| 04661097 | | 0 | Yes | |
| 04661099 | Contingent | BNB[.00000001], GMT[13.87375245], LUNA2[0.04513960], LUNA2_LOCKED[0.10532574], LUNC[9829.243758], NFT (317711672636470574/FTX EU - we are here! #208950)[1], NFT (351691825444504475/FTX EU - we are here! #209024)[1], NFT (370582721825856692/FTX EU - we are here! #208979)[1], TRX[.000059], USD[0.00], USDT[0] | | |
| 04661108 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027199], USD[0.00], USDT[0] | | |
| 04661118 | | ROSE-PERP[0], SAND-PERP[0], USD[0.24], USDT[0] | | |
| 04661120 | | NFT (500033307821633804/FTX EU - we are here! #198629)[1], NFT (503590155492225673/FTX EU - we are here! #198473)[1], NFT (540121709352773379/FTX EU - we are here! #198571)[1] | | |
| 04661127 | | DOGE[178.94748991], DOGE-0624[0], USD[0.14] | | |
| 04661132 | | ETH[.0009998], ETH-PERP[0], ETHW[.0009998], USD[0.00] | | |
| 04661139 | | USD[0.65], XPLA[20] | | |
| 04661140 | | BTC[.46565569], ETH[18.27113546], ETHW[18.27113546], MKR[.0003504], USD[4134.64], USDT[47054.79301582] | | |
| 04661149 | | BTC[0], STEP-PERP[0], TRX[.000777], USD[0.68], USDT[0] | | |
| 04661162 | | 0 | | |
| 04661168 | | AKRO[2], BAO[1], DENT[1], KIN[1], MATIC[1.96792922], TRX[.000017], USD[0.00], USDT[0] | | |
| 04661169 | | DOGEBULL[1579.41198], TRX[.000777], USDT[0.00000001] | | |
| 04661184 | | BTC[0.11318179], BTC-PERP[0], SOL[179.69586565], TRX[.000176], USD[0.00], USDT[0.00005020] | | |
| 04661187 | | BAO[1], KIN[3], MATIC[40.70723838], SHIB[1554606.33865948], TRU[24.80623477], USD[0.00] | | |
| 04661190 | | TRX[.000019] | | |
| 04661204 | | NFT (294835278963366891/FTX EU - we are here! #206383)[1], NFT (436102001480028156/FTX EU - we are here! #206350)[1], NFT (470677028743461357/FTX EU - we are here! #206301)[1], USDT[4.226196381] | Yes | |
| 04661205 | | NFT (374319274715218885/FTX EU - we are here! #284891)[1], NFT (430802535121998200/FTX EU - we are here! #284880)[1] | | |
| 04661226 | | FTT[.2], TONCOIN[1500.28233913], TRX[.001874], USD[12.56], USDT[.000195] | Yes | |
| 04661236 | | TRX[.490778], USDT[0.00913581] | | |
| 04661242 | | BTC[0], USDT[0] | | |
| 04661244 | | TRX[.000011], USD[0.00], USDT[1] | | |
| 04661246 | | ETHW[.001], MATIC[.09964], USD[0.00], USDT[0] | | |
| 04661259 | | APE-PERP[0], BTC[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[21.47], XRP-PERP[0] | Yes | |
| 04661268 | | USD[230.15] | | |
| 04661299 | | USD[0.00], USDT[197.88927769] | | |
| 04661305 | | ETHW[.0000976], MATIC[0.91481326], SAND[.03644211], SOL[.00036293], USD[67.71], USDT[3.37570300] | | |
| 04661311 | | TRX[.001558] | | |
| 04661315 | Contingent | FTT[1001], SRM[9.46068487], SRM_LOCKED[162.35834773] | Yes | |
| 04661316 | | BNB[0], USD[0.53] | | |
| 04661320 | | AVAX[63.3], MANA[595], TRX[.000778], USD[0.23], USDT[7.19223325] | | |
| 04661330 | | NEAR[8.4], USD[0.71] | | |
| 04661332 | | GMT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04661341 | | USD[0.38], USDT[0.17652139] | | |
| 04661348 | | BTC[0], ETHW[3.15316617] | | |
| 04661360 | | GMT[19.9962], GST[74.90000016], USD[101.03] | | |
| 04661369 | Contingent | AAVE[4.999], ATOM[99.98], AVAX[19.996], BTC[0.10997800], DOGE[9998.8], DOT[39.992], ETH[.1759648], FTT[99.98], LUNA2[0], LUNA2_LOCKED[9.16074653], LUNA2-PERP[0], MATIC[1999.6], SOL[81.33373], USD[0.53], USDT[0], XRP[2249.65] | | |
| 04661374 | | BTC-PERP[0], FTT[25], SOL-PERP[0], USD[16710.14], USDT[10004.91792828] | | |
| 04661375 | | ATLAS[14755.81898645], BAO[2], USDT[0] | Yes | |
| 04661379 | | GOG[51.9896], USD[0.18] | | |
| 04661380 | | TRX[.000777] | | |
| 04661384 | Contingent | BNB[0.00000083], BTC[.00038138], BTC-PERP[0], DOGE[382.75343636], ETH[0], ETH-PERP[0], ETHW[0.03786464], GMT[0], GMT-PERP[0], GST[.00700115], LINK[4.34422385], LUNA2[2.36716871], LUNA2_LOCKED[5.32765124], LUNC[4.70899441], LUNC-PERP[0], SOL[0.00000054], SOL-PERP[0], USD[32.90], USDT[0.00003798] | Yes | |
| 04661398 | | BRZ[.00361858], SOL[0], USD[0.00] | | |
| 04661399 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05203364], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (295831031941864899/Netherlands Ticket Stub #996)[1], NFT (400563156598464253/The Hill by FTX #24562)[1], NFT (423541544449137247/Hungary Ticket Stub #53)[1], NFT (444147570333685797/Austria Ticket Stub #802)[1], NFT (453634615464134648/Mexico Ticket Stub #666)[1], NFT (488236500417468553/Singapore Ticket Stub #445)[1], NFT (490452530973283326/France Ticket Stub #695)[1], NFT (497893909459839705/FTX Crypto Cup 2022 Key #22323)[1], NFT (518458528512264514/Japan Ticket Stub #513)[1], NFT (519611403524750069/Belgium Ticket Stub #1834)[1], NFT (565076936343231799/Montreal Ticket Stub #1597)[1], NFT (571182875826324590/Austin Ticket Stub #695)[1], SOL[.00000008], SOL-PERP[0], USD[0.10], USDT[0.08120491] | Yes | |
| 04661406 | | ETH[3.30238706], ETHW[0], SOL[0], USD[0.34], USDT[0.37563317] | | |
| 04661408 | | BTC[.0127], BTC-PERP[0], ETH[0.10303255], ETHW[0.10303255], NEAR[0], SOL[7.66351964], TONCOIN[251.7], TONCOIN-PERP[0], USD[0.05] | | |
| 04661415 | | AUD[0.01], SOL[1.21602516], TRX[.000777], USD[0.00], USDT[0] | | |
| 04661416 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.26726305], LUNA2_LOCKED[0.62361379], LUNC[0], PAXG[0], SOL[0.09920], USD[0.00], USTC[0] | | |
| 04661431 | Contingent | AKRO[1], BAO[2], BNB[.03048006], BTC[.02643079], DOGE[114], ETH[.00399927], ETHW[.00399927], KIN[3], LUNA2[0.23922569], LUNA2_LOCKED[0.55819329], MATIC[5.97430871], NFT (294438060216973498/FTX EU - we are here! #114656)[1], NFT (320108088215525683/FTX EU - we are here! #114773)[1], NFT (434815433365147285/FTX EU - we are here! #114505)[1], TRX[1.41164500], USD[0.00], USDT[1004.93642589] | Yes | |
| 04661434 | | BRZ[.00264773], BRZ-PERP[0], USD[0.00] | | |
| 04661436 | | BTC[.0485], USD[0.97] | | |
| 04661438 | | MATIC[0], USDT[0.00001146] | | |
| 04661444 | | TRX[.000777], USDT[50] | | |
| 04661447 | | DOT[10], GALA[220], MATIC[30], USD[23.37], USDT[0.00000001] | | |
| 04661448 | | SOL[0] | | |
| 04661456 | Contingent | BNB[.005], FTT[31.294053], GMT[0.90388969], GST[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619401], NFT (306009475603943268/FTX EU - we are here! #112081)[1], NFT (562593106962620837/FTX EU - we are here! #112376)[1], NFT (574074863262356553/FTX EU - we are here! #112430)[1], SOL[0], USD[4.81], USDT[0.00915000], USTC-PERP[0] | | |
| 04661457 | | BAO[2], KIN[2], TRX[100.81935372], USD[0.00] | | |
| 04661460 | | USD[0.01] | | |
| 04661461 | | GMT[0], SOL[0], XRP[0] | | |
| 04661470 | Contingent, Disputed | AVAX[0], BNB[0], SOL[0] | | |
| 04661471 | | AUD[0.00] | Yes | |
| 04661477 | | BTC[.15445921] | Yes | |
| 04661480 | Contingent | BTC[0.20295913], ETHW[.35254512], LUNA2[3.72853489], LUNA2_LOCKED[8.69991475], USD[1.51], USTC[527.79213518] | Yes | |
| 04661484 | | BOBA[.41552423], ETH[.00000002], ETHW[.00000002], GBP[0.24], SHIB[0], SOL[0], USD[0.00], XRP[1.87064313] | Yes | |
| 04661485 | | TRX[20.00000779], USD[0.00] | | |
| 04661510 | | USD[0.02] | Yes | |
| 04661517 | | EUR[0.00], USD[0.00] | | |
| 04661519 | | TONCOIN[.06763017] | | |
| 04661524 | | AKRO[1], TRX[1.003108], USDT[0.00000001] | | |
| 04661525 | | SOL[0] | | |
| 04661527 | | SOL[0] | | |
| 04661530 | Contingent | AVAX[3.9], BTC-PERP[-0.0445], CEL[9], ETH[.01], ETHW[.01], LUNA2[0.53758709], LUNA2_LOCKED[1.25436988], LUNC[32454.88], LUNC-PERP[0], PROM-PERP[4.17], USD[2084.13], USTC[55], VGX[74] | | |
| 04661532 | | TRX[.000777], USDT[0.00030924] | | |
| 04661534 | | TRX[2.16644119], USD[-0.30], XRP[1] | | |
| 04661542 | Contingent | ADA-PERP[0], BTC[0.04259190], DAI[16417.32533246], FTT[0], LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], TRX[722], USD[0.00], USDT[0.07806614] | | |
| 04661546 | | USD[1.24], USDT[0] | | |
| 04661553 | | USD[0.53] | | |
| 04661557 | Contingent | ATOM[10.098499], FTT[.05498], LUNA2[1.11184940], LUNA2_LOCKED[2.59431526], LUNC[5555.559563], SOL[3.9996333], TRX[.000778], USDT[372.60592797] | | |
| 04661560 | | BAO[1], DENT[1], GMT[.89946442], GST-PERP[0], KIN[16], RSR[1], SECO[.00000913], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04661565 | | NFT (308876746523693182/Netherlands Ticket Stub #1166)[1], NFT (324850849015806760/FTX EU - we are here! #137349)[1], NFT (329061128806128045/FTX Crypto Cup 2022 Key #21515)[1], NFT (457614099541018030/Belgium Ticket Stub #1919)[1], NFT (474331179294851531/Monaco Ticket Stub #398)[1], NFT (485451395377913619/Monza Ticket Stub #1110)[1], NFT (491245512638072605/FTX EU - we are here! #137569)[1], NFT (508814495347504256/Japan Ticket Stub #533)[1], NFT (548324886063759791/FTX EU - we are here! #137447)[1], TRX[.020201] | Yes | |
| 04661578 | | SOL[0], XRP[.00000001] | | |
| 04661591 | | BNB[0], USD[0.56] | | |
| 04661603 | | BTC[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 04661625 | Contingent | DOGE[71.70512], ETH[.11697777], ETHW[.11697777], LUNA2[0.00044611], LUNA2_LOCKED[0.00104092], LUNC[97.1415396], SOL[5.9588676], TRX[.000777], USDT[.0582208] | | |
| 04661632 | | SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04661633 | Contingent | LUNA2[6.04842058], LUNA2_LOCKED[13.61283404], LUNC[1329713.03154732], USD[0.00], WRX[628.6645288] | Yes | |
| 04661639 | | SOL[.03], USD[2.60] | | |
| 04661643 | | BTC[0] | | |
| 04661646 | | AKRO[4], BAO[38], BNB[0], DENT[4], ETH[0], GMT[16.72195117], GST[221.13305438], KIN[36], MATIC[1.00001826], SOL[1.71076203], TOMO[1], TRU[1], TRX[3], UBXT[6], USD[3320.12], USDT[0] | Yes | |
| 04661647 | | AKRO[5], AUDIO[1.00172753], BAO[10], BTC[0.00000015], CHZ[1], DENT[1], DOGE[1], FTT[0.00015525], KIN[9], MANA[.00076098], MXN[0.00], TRU[1], TRX[4], UBXT[3.00002698] | Yes | |
| 04661648 | | GENE[17.6], GOG[186], USD[0.37] | | |
| 04661652 | | DENT[1], ETH[0.00000001], TRX[10.000002], UBXT[1], XRP[0] | | |
| 04661670 | | NFT [511887262542739010/FTX EU - we are here! #101930][1], USDT[0.53421046] | | |
| 04661671 | | NFT [322954659031182161/FTX EU - we are here! #208359][1], NFT [399912754872867676/FTX EU - we are here! #208371][1], NFT [551631390261010107/FTX EU - we are here! #208348][1], TRX[.000777], USDT[0] | | |
| 04661672 | | FTT[26.85063] | | |
| 04661680 | | SOL[0], XRP[0] | | |
| 04661683 | | NFT [368259199800809403/FTX EU - we are here! #51183][1], NFT [446156394451018603/FTX EU - we are here! #50963][1], NFT [555711132323122027/FTX EU - we are here! #50819][1] | | |
| 04661689 | | AKRO[1], BAO[2], KIN[1], TRX[2], USDT[0.00000005] | Yes | |
| 04661692 | | BRZ[.55], USD[-0.07], USDT[-0.00409837] | | |
| 04661703 | Contingent | FTT[.2], LUNA2[0.16091022], LUNA2_LOCKED[0.37545718], LUNC[35038.54], NFT [295498668022043642/FTX EU - we are here! #274698][1], NFT [564073387875177628/FTX EU - we are here! #274693][1], NFT [569724661046855218/FTX EU - we are here! #274704][1], TONCOIN-PERP[0], TRX[.000777], USD[2.29], USDT[0] | | |
| 04661708 | | AKRO[2], APE[41.50845287], APE-PERP[0], ATOM[14.1], BAO[2], GMT[140.47810433], GMT-PERP[0], MOB[50.5], SOL[3.1226886], UBXT[2], USD[0.85] | Yes | |
| 04661713 | | GENE[8.4988], GOG[278.9446], RON-PERP[0], USD[0.13] | | |
| 04661716 | | NFT [321221456882099881/FTX EU - we are here! #158347][1], NFT [325625640465022782/FTX EU - we are here! #157954][1], NFT [390608367945683251/FTX EU - we are here! #124900][1] | | |
| 04661726 | | BAO[2], DENT[3], ETH[.00000001], KIN[5], MATIC[0], TRX[2.000003], UBXT[1], USD[641.32], USDT[0] | | |
| 04661735 | | SOL[0] | | |
| 04661736 | | TRX[.000777] | | |
| 04661738 | | TRX[.000777], USD[603.48], USDT[609.29876061] | | USD[593.48], USDT[597.053492] |
| 04661747 | | TRX[.000777], USDT[0.00012711] | | |
| 04661749 | | CRO[5.37614246], ETHW[1.00262901], FTT[0], USDT[0] | | |
| 04661755 | | BAO[2], DENT[1], ETHW[.38619551], GST[204.26047368], SOL[0], TONCOIN[.0000428], TRX[.001556], USD[0.00], USDT[62.52079594] | Yes | |
| 04661764 | | USD[0.00] | | |
| 04661780 | | KIN[1], USD[0.00] | | |
| 04661784 | | APE-PERP[0], BTC[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04661795 | | AKRO[1], BAO[2], USDT[0] | Yes | |
| 04661814 | | AVAX-PERP[0], ETH-PERP[0], SHIB[266968.45913682], USD[0.00] | | |
| 04661815 | | BAO[5], DENT[1], ETH[0], KIN[8], MATH[1], MATIC[1], NFT [390351928601216312/FTX EU - we are here! #257407][1], NFT [430476057962212547/FTX EU - we are here! #257374][1], NFT [508641713053400330/FTX EU - we are here! #257399][1], RSR[1], TRX[.000858], UBXT[1], USD[0.00], USDT[55.83269748] | | |
| 04661820 | | USDT[0] | | |
| 04661875 | | BTC[0.23399555], USD[8131.05] | | USD[8100.00] |
| 04661885 | | FTT[0.00482776], USD[0.00], USDT[0] | | |
| 04661893 | | LTC[.00008036] | | |
| 04661894 | | USD[8.29] | | |
| 04661897 | | APE-PERP[0], AUD[0.24], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[.21291024] | | |
| 04661900 | | USDT[0.00000043] | | |
| 04661904 | | NFT [456369069290988706/FTX Crypto Cup 2022 Key #8183][1], NFT [491247321047411551/The Hill by FTX #13874][1], USD[0.07] | | |
| 04661917 | Contingent | GMT[.9722], LUNA2[0.00202262], LUNA2_LOCKED[0.00471946], LUNC[440.431896], SOL-PERP[0], TRX[.880563], USD[0.09], USDT[0.19698229], XRP-PERP[0] | | |
| 04661922 | | BNB[0], SOL[0], USD[0.15] | | |
| 04661923 | | BRZ[.15547312], LINK[0], USD[0.00], USDT[458.12391461] | | |
| 04661924 | | BTC[0.04206688], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], NFT [307438192818040855/FTX EU - we are here! #171576][1], NFT [374617529524382585/Baku Ticket Stub #1523][1], NFT [389730616600571387/The Hill by FTX #7090][1], NFT [399081455180413408/Montreal Ticket Stub #748][1], NFT [403185958371366084/FTX EU - we are here! #171628][1], NFT [499818912129649719/Japan Ticket Stub #1329][1], NFT [510523375423803021/FTX EU - we are here! #171158][1], TRX[0.00081629], USD[11.40], USDT[15.94000007] | Yes | TRX[.000806] |
| 04661928 | | BNB[0], HT[0], TRX[.000003] | | |
| 04661930 | | BTC[.0000064], BTC-PERP[0], EUR[0.00], GMT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04661933 | | USD[0.00] | | |
| 04661937 | | USD[0.00], XRP[0] | | |
| 04661938 | | WRX[4156.83278603] | Yes | |
| 04661940 | Contingent | ETHW[.0001876], LUNA2[1.26379494], LUNA2_LOCKED[2.94885487], LUNC[.01], TRX[.000777], USD[0.01], USDT[0] | | |
| 04661948 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIM-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04661954 | | ATLAS[19460], POLIS[331.736958], TRX[.000777], USD[0.35], USDT[0] | | |
| 04661957 | | TRX[.000777], USDT[.80152] | | |
| 04661973 | | ETH[.003], ETHW[.003], EUR[0.08], GBP[0.00] | | |
| 04661979 | | USD[0.00] | | |
| 04661980 | | NFT [434036579310082635/FTX EU - we are here! #106339][1], NFT [461286261348607973/FTX EU - we are here! #106525][1], NFT [535122999056240276/FTX EU - we are here! #106885][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04661984 | | BTC[0], USD[0.00], USDT[0], XRP[.00000001] | Yes | |
| 04661989 | | BTC-PERP[0], GBP[31407.00], TRX[.000039], USD[1026.94], USDT[659.94914484] | | |
| 04661994 | | BNB[0.00000001], ETH[0], NFT (441620299207259215/FTX EU – we are here! #80887)[1], NFT (484269340443810182/FTX EU – we are here! #80635)[1], NFT (530896304480807107/FTX EU – we are here! #80782)[1], SOL[0] | | |
| 04661996 | | BTC[0.00000003], TRX[0.70549349], USD[80.53], XRP[0.00002128] | | |
| 04662003 | | TONCOIN[225], USD[0.02], USDT[0], XRP[100] | | |
| 04662004 | | BNB[.00000067], GMT[.93224018], GST[.0348956], NFT (496426324828977987/FTX EU – we are here! #241191)[1], NFT (513099583233362427/FTX EU – we are here! #241205)[1], NFT (519130037020167088/FTX EU – we are here! #241199)[1], SOL[.00001635], USD[0.06] | Yes | |
| 04662010 | | DENT[3], IND[3339.68579075], KIN[3], MATIC[.0008065], RSR[1], SOL[.00000995], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04662015 | | GMT[0] | | |
| 04662019 | | USD[0.00] | | |
| 04662025 | | USD[45.71] | Yes | |
| 04662031 | | BNB[0.00000001], SOL[0], USDT[0] | | |
| 04662033 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 04662049 | | HUM[200], NFT (433485279346999342/FTX EU – we are here! #228219)[1], NFT (478963086261848130/FTX EU – we are here! #228208)[1], NFT (548224316657900109/FTX EU – we are here! #228225)[1], TRX[108.283901] | | |
| 04662055 | | AVAX-PERP[0], BOBA-PERP[0], BTC[.00001], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[10.31] | | |
| 04662067 | | AKRO[1], BAO[2], RSR[1], TRX[1.000777], USD[0.00], USDT[0] | Yes | |
| 04662076 | | BTC[0], BTC-PERP[0], USD[0.12], USDT[.004762] | | |
| 04662086 | | GST-PERP[0], TRX[.001555], USD[1059.17], USDT[0.00000001] | Yes | |
| 04662102 | | TRX[.000777], USDT[0.00009186] | | |
| 04662109 | | TRX[.000012] | | |
| 04662116 | | TRX[.000843], USDT[.281813] | | |
| 04662128 | | BAO[1], GBP[16.14], KIN[2], USD[7.87], USDT[0.00009588] | Yes | |
| 04662132 | | BTC[.02871119], DENT[1], KIN[1], USD[0.00] | | |
| 04662140 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT[.9973], GMT-PERP[0], KAVA-PERP[0], LTC[.00207381], LUNA2[0.03911083], LUNA2_LOCKED[0.09125861], LUNC[405.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04662160 | | GMT[0], SOL[40.98992], USD[0.96], USDT[1835.83907173] | Yes | |
| 04662161 | | BAO[1], ETH[0.01276534], GBP[0.00], KIN[1], USD[0.00], XRP[0] | Yes | |
| 04662178 | Contingent | ATOM[.091298], BTC[0.62568735], ETH[.00073913], ETHW[.00030192], FTT[0.07819181], LUNA2_LOCKED[532.0330547], USD[0.51], USDT[0], USTC[32276.5073] | | |
| 04662179 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04662184 | | GST[230.12801737], NFT (311589762427124062/FTX EU – we are here! #117745)[1], NFT (337991586276572912/The Hill by FTX #4189)[1], NFT (338861447745580747/FTX EU – we are here! #122207)[1], NFT (426164255002895084/Hungary Ticket Stub #714)[1], NFT (528794812828530519/Baku Ticket Stub #1819)[1], NFT (551899366213242724/Monaco Ticket Stub #733)[1], NFT (552765083445519527/FTX EU – we are here! #121914)[1], USD[0.14], USDT[3.76652576] | Yes | |
| 04662189 | | RON-PERP[47.1], USD[-5.32] | | |
| 04662194 | | ADABULL[73.92], BEAR[1004000], DOGEBULL[1105.6], TRX[.000871], USD[0.02], USDT[0.00012203] | | |
| 04662195 | | NFT (438503180142827736/FTX EU – we are here! #99316)[1], NFT (487770338215172673/FTX EU – we are here! #99450)[1], NFT (518917072982765088/FTX EU – we are here! #99638)[1] | | |
| 04662216 | | DOGEBULL[143.40354622], TRX[.00078], USD[0.00], USDT[0], XRPBULL[292687.60330578] | | |
| 04662221 | | NFT (403411204693417027/FTX EU – we are here! #85954)[1], NFT (457580086415288483/FTX EU – we are here! #86423)[1], NFT (497193142726097442/FTX EU – we are here! #86139)[1], TRX[.001554], USDT[3.965371] | | |
| 04662244 | | BAO[1], DENT[2], NFT (316482930440844386/Singapore Ticket Stub #1954)[1], NFT (351242203458784047/FTX EU – we are here! #208827)[1], NFT (428367654852685996/FTX EU – we are here! #208880)[1], NFT (517387735597729987/The Hill by FTX #2145)[1], SOL[.10815963], USD[1.60], USDT[28.49026182] | Yes | |
| 04662246 | | APE[0], CEL[0], CITY[0], CONV[0], ENS[0], ETH[0.22177433], ETHW[0], GBP[5596.25], GMT[0], GST[0], HXRO[1], IP3[0], MATIC[0], PSG[0], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04662253 | | ETH[5.17370040], ETHW[4.463355], USD[0.00], USDT[53.56501602] | | |
| 04662273 | | BAO[1], TRX[.000001], USD[552.61], USDT[0] | Yes | |
| 04662290 | | DOGEBULL[29.7], THETABULL[85.2], TRX[.000777], USD[0.09], USDT[0], XRPBULL[34600] | | |
| 04662310 | | BTC[0.00539334], ETH[0.00012213], ETHW[42.86568208], FTT[6.50016215], SOL[1.30265291], USD[0.03], USDT[0.00614210], XAUT[0] | | SOL[.0219156] |
| 04662313 | | TRX[.000777], USD[0], USDT[0] | | |
| 04662315 | | BTC-PERP[0], ETH-PERP[0.50000000], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[2.19772], SOL-PERP[0], TRX[.001724], USD[-689.97], USDT[236.47983813] | | |
| 04662324 | | BNB[.08], BTC[0.00193138], CTX[0], ETH[0.00166177], ETHW[0.00166177], USD[7.17], XPLA[.23204301] | | |
| 04662329 | | DOGE[90], ENJ[3.74672712], FTT[.17625666], STORJ[4.11094155], TRX[49.666804], USD[10.00], XRP[14.10755758] | | |
| 04662333 | | TRX[.001554] | | |
| 04662340 | | BTC[.0004781], TRX[.000777], USDT[0.00045653] | | |
| 04662343 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 04662345 | | BTC[.01325143], DOGE[496.69235322], ETH[.21714341], ETHW[.21701075], KIN[1], MATIC[103.15365902], SOL[1.48470045], USD[0.00], XRP[69.24714214] | Yes | |
| 04662347 | | 0 | | |
| 04662374 | | USD[0.00], USDT[.00003765] | Yes | |
| 04662384 | | FTT[22.45078752], TRX[.000052], USD[0.00], USDT[0.17291053] | | |
| 04662394 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], LDO-PERP[0], USD[0.00], USDT[0] | | |
| 04662402 | | TRX[.000777], USDT[.80631679] | | |
| 04662413 | Contingent | BTC[0.00569912], DOT[33.694775], ETH[.12997967], ETHW[.12997967], LUNA2[0.81624476], LUNA2_LOCKED[1.90457111], LUNC[6.3793863], SOL[4.8690747], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04662415 | | BNB-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 04662420 | | USD[0.00], USDT[21547.74893141] | | |
| 04662425 | | USD[0.00], USDT[0] | | |
| 04662440 | Contingent | ACB[.00001981], AKRO[.02705077], BAO[8], BTC[0.00046666], CGC[.00000001], DENT[1], ETH[.01584977], ETHW[.01565811], KIN[1], LUNA2[0.06445972], LUNA2_LOCKED[0.15040603], LUNC[487.10413526], MXN[0.00], SOL[0.89752583], TSLA[.02564706], UBXT[2], USTC[8.80793275] | Yes | |
| 04662441 | | BICO[109.27294470], ETH[0], FTM[168.36441013], GALA[1082.3727903], MANA[0], MATIC[0], RUNE[20.7873809], TRX[0.00004000], USD[0.02], USDT[0.00017437] | | |
| 04662453 | | LUNC[.00031004], MATIC[.00330108], TRX[.55277617], USD[0.18], USDT[0] | | |
| 04662456 | | DOGE[.12185994], TRX[.151785], USD[0.00], USDT[8.08021965], XRP[.364762] | | |
| 04662459 | | BTC[.0015], FTT[25.09772], USD[1.44], XRP[.024108] | | |
| 04662463 | | USD[0.27], USDT[0.00350988] | | |
| 04662468 | | ETH[0], TRX[0] | | |
| 04662470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[2.96], USDT[0.00000022], VET-PERP[0], XRP-PERP[0] | | |
| 04662482 | | DAI[.09877933], ETH[.00200001], TRX[.000876], USDT[0] | | |
| 04662504 | | BNB[.0034295], BTC[0] | | |
| 04662530 | | TONCOIN[.05], USD[0.00] | | |
| 04662546 | | ALGO[0], BNB[0], USD[0.00], USDT[0] | | |
| 04662547 | | BTC[0.00009901], BTC-PERP[0], BULL[0], ETH-PERP[0], GMT[0], SOL-PERP[0], USD[95.90] | | |
| 04662554 | | TRX[.000777], USDT[0.00000059] | | |
| 04662557 | | GENE[3.58957339], GOG[68.77599323], IMX[23.5144475], USD[0.00], USDT[0] | | |
| 04662560 | | BNB[.0395], BTC[0.00170966], SHIB[17450], USD[1.60] | | |
| 04662561 | | USD[0.00] | | |
| 04662564 | | NFT (475415134971463964/FTX Crypto Cup 2022 Key #11741)[1] | | |
| 04662584 | | AVAX[13.997359], DOGE[704.34149], ETH[.00010057], ETHW[.00010057], MATIC[107.8176], NEAR[59.78708], SOL[17.0489702], TRX[132.58969], USD[1.69], XRP[1156.85218] | | |
| 04662586 | | TRX[0], XRP[0.00000001] | | |
| 04662588 | | GMT[0], SOL[0], XRP[.60816] | | |
| 04662589 | | BTC[.00000002], TRX[.001895], USD[0.00], USDT[0.00045226] | Yes | |
| 04662590 | | BNB[.00052605], BTC[.00000375], USD[9.00] | | |
| 04662599 | Contingent | ETH[6.60986853], ETHW[4.58708839], FTT[25.19182738], LUNA2[0.72441568], LUNA2_LOCKED[1.69030325], LUNC[159668.0926039], TRX[.001554], TSLA[155], USD[3090.86], USDT[0] | Yes | |
| 04662601 | | BTC-PERP[0], TRX[.000946], USD[533.24], USDT[0.00844501] | | |
| 04662603 | | NFT (424030440115978009/Monaco Ticket Stub #753)[1], NFT (524347322480687988/Japan Ticket Stub #1630)[1], TRX[.000803], USDT[331.74360867] | Yes | |
| 04662610 | | USDT[0.00014151] | | |
| 04662616 | | NFT (469330081321418885/FTX EU - we are here! #140844)[1], NFT (475571779461466905/FTX EU - we are here! #141129)[1], NFT (503130193699635255/FTX EU - we are here! #141260)[1] | | |
| 04662631 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NFT (357484256477008542/FTX EU - we are here! #240028)[1], NFT (413994280907421655/FTX EU - we are here! #240006)[1], NFT (569672686217456833/FTX EU - we are here! #240019)[1, TRX-0624[0], TRX-PERP[0], USD[17.42] | | |
| 04662632 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], TRX[.000805], USD[4.65], USDT[2.41016428] | | USDT[2.3852819] |
| 04662635 | | TRX[.022331] | | |
| 04662639 | Contingent | LUNA2[0.82860718], LUNA2_LOCKED[1.93341676], LUNC[3.1188945], TRX[.000781], USDT[0.55754604] | | |
| 04662651 | | TRX[.000005], USDT[0], XRPBULL[44992.514] | | |
| 04662657 | | BRZ[.73202542], BTC[.0000025], EGLD-PERP[0], USD[0.14] | | |
| 04662658 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04662689 | | TONCOIN[92.8285] | | |
| 04662692 | Contingent | LUNA2[0.00240189], LUNA2_LOCKED[0.00560442], TRX[.000777], USD[0.00], USDT[0.00679688], USTC[0.34000000] | | |
| 04662694 | | NFT (341497621173619015/The Hill by FTX #12994)[1] | Yes | |
| 04662695 | | SOL-PERP[0], TRX[.000843], USD[0.71] | | |
| 04662721 | | BNB[.001], USD[0.04] | | |
| 04662723 | | ATOM[0], USD[0.00] | | |
| 04662726 | | XRP[1203.583711] | | |
| 04662738 | Contingent | ATLAS[233974.982], CRV[472.9054], DOT[4.7], DYDX[259.0846064], FTT[3.19936], LUNA2[2.61020931], LUNA2_LOCKED[6.09048841], LUNC[568378.574602], STG[407], SUN[35118.9008148], UNI[60.7], USD[0.03], USDT[0.00544273] | | |
| 04662739 | | BNB[.7433405], BTC[0], ETHW[.05929139], FTT[.00000001], USD[0.00] | | |
| 04662749 | | SOS[5681818.18181816], USD[0.00] | | |
| 04662757 | Contingent | BNB[.003955], GMT[.65217279], LUNA2[0.00000518], LUNA2_LOCKED[0.00001210], LUNC[1S, NEAR[.09868], NFT (318303212053596926/FTX EU - we are here! #179567)[1], NFT (324365913128595099/FTX EU - we are here! #179815)[1], NFT (469133240447699226/FTX EU - we are here! #179609)[1], SOL-PERP[0], TRX[.000777], USD[0.07], USD[91.57838530] | | |
| 04662761 | | BCH[.00072125], CVC[.37290576], USD[0.18], ZRX[.46575013] | | |
| 04662769 | | BRZ[5] | | |
| 04662797 | | BRZ[0], BTC[0], DOT[9.93787038], GENE[78.34189909], IMX[133.18491254], MATIC[0], USD[0.00], USDT[0.00631062] | | |
| 04662805 | | FTT[5], TONCOIN[162.2948], USD[1.93] | | |
| 04662808 | Contingent | ETC-PERP[0], ETH[.10718515], ETHW[5.41539184], LUNA2[1.21051243], LUNA2_LOCKED[2.82425941], LUNC[263591.630808], LUNC-PERP[248000], USD[-19.06], USDT[0.00000292] | | |
| 04662815 | | BOBA[.0942934], USD[3.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04662824 | | TRX[.000778], USDT[0.00000018] | | |
| 04662828 | | NFT (322794609032635081/FTX EU - we are here! #197094)[1], NFT (33945865758000967S/FTX EU - we are here! #197131)[1], NFT (51041746957568306S4/FTX EU - we are here! #197060)[1], NFT (515460856831223255/The Hill by FTX #14815)[1], NFT (573779986252904901/FTX Crypto Cup 2022 Key #18290)[1] | | |
| 04662833 | | NFT (319848617137903596/FTX EU - we are here! #239771)[1], NFT (414817814157174358/FTX EU - we are here! #239762)[1], NFT (421041488577017089/FTX EU - we are here! #239764)[1], USDT[173.21298047] | Yes | |
| 04662836 | | GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 04662837 | | ETH[.00000001] | | |
| 04662838 | | USDT[.00000001] | | |
| 04662841 | | USD[0.00] | Yes | |
| 04662864 | | 0 | | |
| 04662867 | | USDT[0], XRP[7.25959083] | | |
| 04662871 | Contingent | ANC[0], AVAX[.55859846], BAO[1], DOT[.36561739], KIN[1], LUNA2[0.17311778], LUNA2_LOCKED[0.40345117], LUNC[39053.58873861], MXN[0.00], TRX[1] | Yes | |
| 04662876 | | USDT[0] | | |
| 04662891 | Contingent | ATLAS[100.00982117], BTC[2.50409138], BTC-PERP[0], FTT[25.13410591], LUNA2[21.76740158], LUNA2_LOCKED[49.46728536], USD[12.05], USTC[3080.66167374], USTC-PERP[0], XRP[28.31672215], XRP-PERP[0] | Yes | |
| 04662897 | | BTC[.00004363] | | |
| 04662901 | | GOG[71], USD[0.45] | | |
| 04662906 | | BRZ[.00334464], USD[0] | | |
| 04662912 | | AVAX[0], USDT[0.00413786] | | |
| 04662918 | | NFT (411289051194076367/FTX EU - we are here! #59425)[1], NFT (443836460098540137/FTX EU - we are here! #59774)[1], NFT (494960119137121613/FTX EU - we are here! #59947)[1], TRX[.000777], USDT[6] | | |
| 04662933 | Contingent | APE[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DOT[0], ETH[0], FTT[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.09806444], LUNA2_LOCKED[0.22881704], LUNC[0], MATIC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[0.02], USDT[0], XRP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 04662934 | | XPLA[200] | | |
| 04662937 | | BNB[.00011238], BTC[0.08355145], CHF[0.00], ETH[1.34613373], KIN[1], RSR[1], SOL[17.33644873], USD[0.01], USDT[0] | Yes | |
| 04662945 | | AKRO[2], ETH[.31086357], ETHW[.31067613], FTT[26.04063378], RSR[1], SOL[16.62863187], USD[6.14] | Yes | |
| 04662946 | | NFT (400315403640879573/FTX EU - we are here! #243776)[1], NFT (432713348179629608/FTX EU - we are here! #243772)[1], NFT (526622571964094672/FTX EU - we are here! #243759)[1] | | |
| 04662953 | | TRX[.002331] | | |
| 04662962 | | LUNC-PERP[0], USD[0.00] | | |
| 04662969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], CEL[.0587415], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16351732], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.065], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS[99.9865], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNA2-PERP[0], LUNC[.03383585], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000928], TRX-PERP[0], SUS[458.01], USDT[7060.98743676], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04662985 | | USDT[0.00012301] | | |
| 04663014 | | EUR[0.01], USDT[0.00000002] | | |
| 04663022 | | APT-PERP[0], USD[0.00] | | |
| 04663026 | | DOT[34.8], DYDX[121.5], ETH[.216], ETHW[.216], FTT[0.0058509], SOL[6.01], USD[0.22] | | |
| 04663030 | | BTC[0.34915675], CRO[1809.638], EUR[2905.59], FTT[0], ROSE-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 04663035 | | GOG[21.91014142], USDT[0] | | |
| 04663041 | Contingent, Disputed | TRX[.000778], USDT[0.00000423] | | |
| 04663054 | | BAO[2], GBP[17.62], KIN[1] | | |
| 04663057 | | BTC[.00291519] | Yes | |
| 04663060 | | DOGEBULL[8.7], NFT (392586576411366494/FTX EU - we are here! #253491)[1], NFT (406093899915258928/FTX EU - we are here! #253551)[1], NFT (430550982411870538/FTX EU - we are here! #253612)[1], USD[0.06], USDT[0] | | |
| 04663078 | | BTC[.00001099], TRX[.000189], USD[0.01], USDT[0] | Yes | |
| 04663081 | | BAT[0], BNB[0.02656840], ETH[0], FTT[0], MATIC[6.13726971], RAY[0.00000078], SOL[0.00000016], USDT[0.00000028] | | |
| 04663082 | | NFT (529241393194492878/FTX Crypto Cup 2022 Key #8008)[1] | Yes | |
| 04663090 | | BNB[.00000001], SOL[-0.00001119], TRX[.000777], USDT[0.00000036] | | |
| 04663095 | | AKRO[4], BAO[42], DENT[1], GENE[0], GMT[.00084528], KIN[39], SOL[0], TRX[.00017019], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04663106 | | TRX[.000782], USDT[-0.00000023] | | |
| 04663107 | | USD[0.00], USDT[0] | | |
| 04663110 | | CTX[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04663114 | | AAVE[.0006746], AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.01406837], BTC[0.00001307], BTC-PERP[0], CEL-0930[0], DENT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00272386], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04663118 | | TRX[.000843], USDT[0.00008105] | | |
| 04663121 | | USD[0.00] | | |
| 04663122 | Contingent | LUNA2[0.52314217], LUNA2_LOCKED[1.22066507], LUNC[113915.310052], USDT[16.25461897] | | |
| 04663129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[-1.2], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[43.17], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04663130 | Contingent | BAO[7], KIN[6], LUNA2[0.00139844], LUNA2_LOCKED[0.00326303], LUNC[304.51413488], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04663131 | | 0 | | |
| 04663133 | | AKRO[2], BAO[3], DENT[2], GBP[0.00], KIN[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04663134 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[3.3999], BTC[.02329942], ETH[.99864216], ETHW[.99864216], HNT[19.29858], IMX[2256.10296], LUNA2[0.17178590], LUNA2_LOCKED[0.40083378], LUNC[37406.743502], SHIB[4000000], SOL[11.29905], USD[58.29] | | |
| 04663139 | | AKRO[1], BAO[1], CAD[0.00], KIN[1], TRX[.001554], USDT[0.00000073] | | |
| 04663140 | | BNB[.00068006], BNB-PERP[0], BOBA[131.19568036], USD[-0.25] | | |
| 04663167 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[-.24.3], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[-1.93], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN[.419034], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[225.73], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04663175 | | TRX[.000777], USDT[7] | | |
| 04663180 | Contingent | 1INCH-0930[0], AAPL-0930[0], AAVE-PERP[0], ACB-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0930[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-0930[0], BIT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-0930[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0930[0], GDXJ-0930[0], GME-0930[0], GMT-0930[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00004826], LUNA2_LOCKED[0.00011262], LUNC[10.51], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-0930[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0930[0], OKB-0930[0], OKB-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[3043843.5441288], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0930[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], TWTR-0930[0], UNI-PERP[0], USD[0.63], USDT[0], USDT-0930[0], USDT-PERP[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04663184 | | USD[0.00], USDT[0.20079213] | | |
| 04663196 | | TRX[30.40958431], USDT[0.04513830] | Yes | |
| 04663208 | | BTC[0], USD[0.00] | | |
| 04663209 | | BTC[.00003], ETH[.8], ETHW[.8], USDT[0.10969481], XRP[1070.33419419] | | |
| 04663212 | | USDT[0] | | |
| 04663218 | | TRX[.000558], USD[0.01], USDT[0.00598193] | | |
| 04663223 | | DOGE[278], DOGEBULL[112.8], SHIB[7700000], TRX[.000777], USD[0.00], USDT[0], XRP[282], XRPBULL[259500] | | |
| 04663225 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[365.94], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04663238 | | AKRO[1], GENE[6.1], TRX[.000777], USD[0.00], USDT[40.72447775] | | |
| 04663247 | | USDT[0] | | |
| 04663263 | | BCH[17.535], LUNC-PERP[0], USD[0.00], USDT[.021381] | | |
| 04663270 | Contingent, Disputed | BNB[0], BTC[0], FTT[.00188405], TRX[.000777], USD[0.17], USDT[0] | | |
| 04663271 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.000948], TRX[.000013], USD[0.00], USDT[0] | | |
| 04663275 | | ATOM[4.50567382], BTC[.00075289], GBP[0.00], KIN[2] | Yes | |
| 04663277 | | BTC[0], USD[0.75] | | |
| 04663281 | | NFT (449404717251457517/FTX EU - we are here! #50407)[1], NFT (527960179422939985/FTX EU - we are here! #50311)[1], NFT (566451977101247883/FTX EU - we are here! #50131)[1] | | |
| 04663283 | | TRX[10] | | |
| 04663288 | | ETH[0.00000002], ETHW[0.00000002], SOL[0], TSLA[.00000002], TSLAPRE[0] | Yes | |
| 04663296 | | GENE[7.2], GOG[274], USD[1.32] | | |
| 04663300 | | USDT[0.00000259] | | |
| 04663305 | | SOL[0], TRX[.000061], USD[0.66], USDT[0.00000001] | | |
| 04663310 | | SOL[0], USD[0.00] | | |
| 04663323 | Contingent | BTC[0.00004968], LUNA2[0.42396554], LUNA2_LOCKED[0.98925293], LUNC[92319.39], USD[0.00], USDT[9.59823980] | | |
| 04663335 | | NFT (316294085014321790/FTX EU - we are here! #145274)[1], NFT (524380071314425832/FTX EU - we are here! #145353)[1], NFT (536163592126557995/FTX EU - we are here! #145198)[1] | | |
| 04663337 | | FTX_EQUITY[0], USD[16.12], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 04663343 | | TONCOIN[5] | | |
| 04663351 | | TRX[.000777] | | |
| 04663353 | | STG[50] | | |
| 04663356 | | USD[5.56] | | |
| 04663360 | | KIN[4], NFT (306350130891304270/The Hill by FTX #33376)[1], TRX[.000843], USDT[0.00002426] | | |
| 04663366 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BYND-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0624[0], NIO-1230[0], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[0.30], WAVES-PERP[0] | | |
| 04663368 | | TRX[.001554] | | |
| 04663374 | Contingent | BTC[0], FTT[.00000006], LUNA2[3.91446068], LUNA2_LOCKED[9.13374159], LUNC[12.61], USD[0.55] | | |
| 04663381 | Contingent | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094121], TRX[.000025], USD[0.01], USDT[0.00000019] | | |
| 04663389 | | TRX[.000777] | | |
| 04663397 | | BTC[.0498], USD[1.16] | | |
| 04663408 | | USD[0.00] | | |
| 04663410 | | ETH[0], TRX[.00077700], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04663440 | | GST[.04357412], TONCOIN[.7], USD[0.03], USDT[0] | | |
| 04663441 | | AKRO[1], AMD[.16234069], ARKK[.24160741], BAO[29579.19688467], BNB[.000002], BTC[.00053733], DENT[1], ETH[0.00004859], ETHW[0.00004859], FTT[.0983366], GBP[0.00], GOOGL[.287796], KIN[11], MATIC[20.89593070], MSTR[.28356133], MTA[63.23463996], NVDA[.17454808], SOL[.24401931], SQ[.18118814], TLRY[2.64342338], TOMO[1], TRX[181.00264222], TSLA[.12103695], UBXT[3], USD[0.01], USDT[0], XRP[32.8389609] | | |
| 04663445 | | BTC[0], TRX[.000133], USDT[0.00010909] | | |
| 04663445 | | APE[1.88786519], AVAX[.7789092], BAO[16], BTC[.00787886], DENT[1], DOGE[361.25093062], ETH[.09591889], ETHW[.09488326], FTM[2.41308616], KIN[1], SOL[1.26097054], USD[0.40], WAVES[1.10067683], XRP[19.46195748] | Yes | |
| 04663458 | | AKRO[1], BAO[1], BTC[.0000003], CHZ[1], DENT[2], DOGE[.00345113], ETH[.00000384], ETHW[.42013679], GBP[934.14], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04663459 | | DOT[.09506], USD[0.00], USDT[0.27855968] | | |
| 04663463 | | BTC-PERP[0], ETH-PERP[.031], USD[391.47] | | |
| 04663477 | | APT[0], ETH[0.00069844], ETHW[0.00069844], SOL[0], USDT[56.15342803] | | |
| 04663485 | | ATLAS[5.12569499], BAO[2], BTT[38327.85965826], DOGE[1.07836676], KSOS[93.92293556], SOS[67287.83670146], STEP[1.40162329], USDT[0], XRP[0] | Yes | |
| 04663486 | | NFT (381344254669816635/The Hill by FTX #26907)[1] | | |
| 04663490 | | BTC[.00030241], BTC-PERP[-0.0025], USD[100.97] | | |
| 04663501 | | TRX[.000777] | Yes | |
| 04663508 | | BOBA[34.4], USD[0.28] | | |
| 04663515 | Contingent, Disputed | BAO[1], BTC[0], ETH[0], KIN[1] | | |
| 04663518 | Contingent, Disputed | SOL[0] | | |
| 04663522 | | FTX_EQUITY[0], USD[14.81], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 04663556 | | ADAHEDGE[1.63392829], BTC[0.00038654], USD[0.00] | | |
| 04663560 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[151569.45925304], TRX-0624[0], TRX-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00754520], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04663570 | | 0 | | |
| 04663572 | | BTC[.00324625], ETH[.01117537], ETHW[.01103847] | Yes | |
| 04663575 | | TRX[.000777] | | |
| 04663576 | | BAO[1] | | |
| 04663586 | | ETH[0], KIN[1], TRX[.000038] | | |
| 04663587 | | TSLA[.06806511], USD[0.00] | Yes | |
| 04663589 | | TRX[.000778], USDT[0.00000001] | | |
| 04663599 | | BTC[0.00825276], ETH[.0000025], ETHW[.0054025], SWEAT[.0057395] | | |
| 04663622 | | USD[0.08], USDT[0.00498777] | | |
| 04663625 | | GOG[1], USD[0.49] | | |
| 04663626 | | USDT[0.00002064] | | |
| 04663639 | | AKRO[1], BRZ[0.00709446], TRX[.000777], USD[0.00], USDT[0] | | |
| 04663649 | | BNB[.00214525], BTC[0] | | |
| 04663674 | | USD[2.40], USDT[0.00000001] | | |
| 04663688 | | NOK[1.75948166], USD[0.02] | Yes | |
| 04663694 | | ANC[13.37398099], BAO[1], BTC[.01785986], CAD[0.00], KIN[1] | Yes | |
| 04663699 | | BAO[1], SWEAT[422.13231789], USD[6.67] | Yes | |
| 04663704 | | BTC[.00121797], BTC-PERP[0], USD[-0.13] | | |
| 04663706 | Contingent | BTC[0.00129975], LUNA2[0.03122292], LUNA2_LOCKED[0.07285349], LUNC[6798.8579715], TRX[.000777], USDT[0.00089046] | | |
| 04663711 | | WRX[14705.54216292] | Yes | |
| 04663714 | | BNB[0], RSR[1] | Yes | |
| 04663721 | | BTC[.00898455], USDT[1.99240548] | Yes | |
| 04663756 | Contingent | 1INCH[1.19], APE[.16], AUDIO[.0308], BTT[20560.9], CHZ[8.27], DOGE[1.5098], EUR[0.09], LINK[.0055], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0.01746264], MANA[.0415], SAND[.01142], SHIB[3976.0695], SKL[.1814], SOS[23882.239], SUN[1.2936], TRX[1.537777], TRY[0.87], TRYB[1.4585], XRP[2.6455] | Yes | |
| 04663763 | Contingent | ADA-0624[0], AKRO[2], ANC[0], ANC-PERP[0], BAO[14.54931526], BTT[4705.26645877], DENT[1], GRT[0.10428569], GRT-0930[0], GST[0], HOLY[.00000918], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00422121], LUNC-PERP[0], MAPS[0], MATH[0], MXN[0.00], OXY[0.00222950], REAL[0], RSR[2], SOL-0624[0], SOS[10574.81859292], UBXT[3], USD[0.00], XRP[0], XRP-0624[0], YFI[0], YFI-0624[0] | | |
| 04663773 | | BRZ[2.95088606], BTC[.06454759], ETH[.3328], ETHW[.3328], USDT[1.66406824] | | |
| 04663774 | | TRX[.000777], USD[0.01] | | |
| 04663780 | | BRZ[1538.42113200], GENE[0], USD[0.00], USDT[0.00000001] | | |
| 04663785 | | NFT (515521709238384223/FTX EU - we are here! #160739)[1], NFT (549334378681536106/FTX EU - we are here! #160699)[1], NFT (557277394164159134/FTX EU - we are here! #160799)[1], TRX[.002331], USD[2.65], USDT[0] | | |
| 04663797 | Contingent | AAVE[0.08536615], AKRO[7], APE[2.09199145], APT[.41889189], ATLAS[2196.92210478], ATOM[0.00052110], AUDIO[2.31874693], AVAX[0], BAO[41], BCH[.18411343], BNB[0.00001173], BTC[0.00000005], CHZ[18.70639122], CRO[18.43323030], DENT[3], DOT[5.97993598], DYDX[5.24256297], ETH[0], ETHW[0.10309759], FTM[78.1156772], FTT[1.33344636], GALA[178.81440552], GENE[.27880083], GMT[10.03779763], IMX[7.25659208], KIN[38], LINK[1.75685973], LOOKS[7.58339051], LRC[29.73729239], LTC[.35070542], LUNA2[0.03608537], LUNA2_LOCKED[0.08419921], LUNC[32.90862467], MANA[6.95048270], MASK[2.51701085], MATIC[8.54337668], NEAR[0.00010461], POLIS[5.19962831], RAY[24.02330014], REEF[332.22363025], SAND[8.60961656], SNY[4.73323678], SOL[0.22729887], SWEAT[81.46535018], TONCOIN[10.33497932], TRX[36.07392001], UBXT[2], UNI[3.64973183], USTC[0], XRP[0.00000003] | Yes | |
| 04663799 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04663824 | | AURY[83], TRX[.000777], USD[2.12] | | |
| 04663826 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG[10], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2853.21], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04663837 | | 0 | | |
| 04663844 | | TRX[.000777], USDT[9] | | |
| 04663845 | | USD[0.00] | | |
| 04663846 | | DOGE[0], ETH[0], USD[0.00], USDT[.00027413] | Yes | |
| 04663856 | | BCH[.04037691], BNB[0.01082528], BTC[0.00049444], ETH[0.00043297], ETHW[0.00043297], FTT[0.41748174], NFT (478199326233454504/Pixi #57)[1], TRX[82.949072], USD[34.33], XRP[9.294488] | | |
| 04663863 | | NFT (437104375331201098/FTX EU - we are here! #190246)[1], NFT (463394448638520511/FTX EU - we are here! #190317)[1], NFT (534692472065966885/FTX EU - we are here! #190374)[1] | | |
| 04663872 | | NFT (402107355069586611/FTX EU - we are here! #148766)[1], NFT (461395184899910605/FTX EU - we are here! #148994)[1] | | |
| 04663873 | | FTT[0.61812419], SRM[4.2], USD[5.01] | | |
| 04663879 | Contingent | BTC[0], LUNA2[0.00115856], LUNA2_LOCKED[0.00270331], USD[0.00], USDT[0], USTC[.164] | | |
| 04663893 | | ETH[0.00350445], SOL[0.00000891], TRX[0.85327738], USD[0.00], USDT[10.71714749] | | |
| 04663894 | | TRX[.000777], USD[0.81], USDT[0] | | |
| 04663902 | | GOG[33], USD[0.33] | | |
| 04663909 | | BTC-PERP[0], USD[0.00], USDT[0.00158054] | | |
| 04663920 | | BRZ[100], BTC[0], DOT[1], SOL[.379948], USD[0.03], USDT[66.70779160] | | |
| 04663944 | | BAO[1], USD[30.30] | | |
| 04663948 | | NFT (397232871262107472/FTX EU - we are here! #211783)[1], NFT (482927811536735483/FTX EU - we are here! #211831)[1] | | |
| 04663951 | | KIN[1], USD[0.00], USDT[0] | | |
| 04663952 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 04663953 | | USD[49.52] | | |
| 04663963 | | TRX[.000777], USDT[.02] | | |
| 04663971 | | STG[62.23671126], USDT[62.47603980] | | |
| 04663973 | | FRONT[4], STG[28], USD[0.44], USDT[0] | | |
| 04663976 | | BRZ[.00396158], USDT[0] | | |
| 04663978 | | USD[0.00], XRP[814.86000511] | Yes | |
| 04663980 | | BNB[.005] | | |
| 04663988 | | STG[.9844], USD[0.00] | | |
| 04664002 | | USD[0.00], USDT[0] | | |
| 04664013 | | ETH[.065], ETHW[.037], USD[0.19] | | |
| 04664019 | | USD[158.15] | | |
| 04664022 | | USDT[0] | Yes | |
| 04664024 | Contingent | BCH[0], BNB[0], BTC[0], FTT[0], KNC[0], LINK[0], LUNA2[0.01578486], LUNA2_LOCKED[0.03683134], LUNC[0], NFLX[0], OXY[0], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 04664027 | | USDT[0.00022186] | | |
| 04664028 | | AKRO[1], ARS[0.00], ETH-0930[0], ETH-PERP[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04664029 | | TRX[.000777], USDT[199] | | |
| 04664030 | | TRX[.000777], USD[0.91], USDT[0] | | |
| 04664037 | | ETH[2.00905385], ETHW[2.00905385], USDT[712] | | |
| 04664047 | | APE-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], USD[-0.33], USDT[1.82943385] | | |
| 04664049 | | BAO[2], BTC[.00198818], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04664050 | | BTC-PERP[0], BULL[.001], ETH[1.26872161], ETH-PERP[0], ETHW[1.26872161], USD[-13.42], USDT[541.86459234] | | |
| 04664051 | | USD[0.00], USDT[0] | | |
| 04664063 | Contingent, Disputed | USDT[16692.3384] | | |
| 04664070 | | NFT (381142500551906508/FTX EU - we are here! #191957)[1], NFT (388515826534933911/FTX EU - we are here! #192963)[1], NFT (534794944592085640/FTX EU - we are here! #193085)[1] | | |
| 04664077 | Contingent | DOGE[792.614636], LUNA2[0.04343080], LUNA2_LOCKED[0.10133855], STG[244.907], USD[4.54] | | |
| 04664078 | | AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BAO-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.864668], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], UST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.96865], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-0.07], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04664085 | | BNB[0], DOGE[0] | | |
| 04664087 | | AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[32.58], USDT[0], XRP-PERP[0] | | |
| 04664089 | | DOGE[109], TRX[.001554], USDT[0.04903520] | | |
| 04664100 | | AKRO[1], BAO[1], BTC[0], COIN[0], FB[0], IMX[0.00002633], KIN[3], KSOS[0], MXN[0.00], PYPL[0], STG[0], TWTR[0], UBXT[1], USD[0.00], XRP[.00027366] | Yes | |
| 04664102 | Contingent | LUNA2[0.00207144], LUNA2_LOCKED[0.00483337], USTC[.293223] | | |
| 04664105 | | AKRO[3], ALGO[.00112128], APE[1.19500079], BAO[13], DAI[0], DENT[1], DOGE[0], ENJ[14.35277287], GALA[288.09424443], KIN[12], LINK[0.00003069], LTC[.07295329], MANA[8.78787181], SHIB[7.48148874], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04664106 | | USD[0.00], USDT[0.60236731] | | |
| 04664113 | | BTC[0], LTC[.006728], USDT[1.10856137] | | |
| 04664114 | | LTC[0], USDT[0.00000052] | | |
| 04664115 | | AVAX[.01571664], EUR[0.00], KIN[1], LTC[.00000022], SHIB[57673.46338556], SOS[2721314.61138616], USD[0.00] | Yes | |
| 04664118 | | LOOKS[8.7216028], TRX[.000778], USD[0.00], USDT[0] | | |
| 04664121 | | AURY[1.1131735], GENE[1.68769436], GOG[35], USD[0.50], USDT[.00555652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04664125 | | NFT [472935996370099018/FTX EU - we are here! #249881][1], NFT [534354287890279131/FTX EU - we are here! #249898][1], NFT [548549724542877408/FTX EU - we are here! #249805][1] | | |
| 04664141 | | AAVE[.002522], BRZ[.87220022], DOT[.0232], ETH[.0006054], ETH-PERP[0], ETHW[.0006054], SOL[.006996], STG[.6456], TRX[.000777], USD[0.00], USDT[0] | | |
| 04664146 | | AAPL-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BICO[0.31783008], BRZ[0.42251490], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTT[477458.46428571], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBB[0], HGET[0], IMX-PERP[0], JASMY-PERP[0], KBTT[976.45950493], KBTT-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC[0.17548314], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[0], MASK-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MBS[0], MCB[0], MNGO[0], MNGO-PERP[0], MSTR-0624[0], NEAR-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], REEF[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0], STEP-PERP[0], STG[0], STG-PERP[0], STOR[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX-PERP[0], TRY[0.00], UNI[0], UNI-PERP[0], USD[0.09], USDT[1.89683129], USDT-PERP[0], USO-0624[0], USTC-PERP[0], VGX[0.00000007], WAVES[0], WAVES-1230[0], WAVES-PERP[0], WAXL[0], XMR-PERP[0], XPLA[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04664154 | | BNB[.1], BRZ[0], BTC[0.03129591], USD[1.30], USD[35.81886317] | | |
| 04664174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[2128.52], BCH-PERP[0], BEARSHIT[15278], BNBBULL[.0103294], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-397.69999999], CHZ-PERP[0], COMPBULL[185.488], COMP-PERP[0], CVX-PERP[0], DENT[1], DOGEBEAR2021[.007658], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[-237.2], ETC-PERP[0], ETHBULL[.0072626], ETH-PERP[-14.16300000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[-406.5], KAVA-PERP[0], KSHIB-PERP[0], K3M-PERP[0], LINK-PERP[0], LNK-PERP[-3.46], LUNA2[2.37621831], LUNA2_LOCKED[5.54450940], LUNC[.055688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01824], SOL-PERP[-36.29999999], TRX[.00001], UNI-PERP[0], USD[121834.74], USDT[985.20172819], USTC[.40196], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04664177 | | STG[0.77271563], TRX[.000778], USD[0.00], USDT[0] | | |
| 04664185 | | USDT[0] | | |
| 04664187 | | BTC-PERP[0], USD[0.02], USDT[0.00000006] | | |
| 04664188 | Contingent | AUD[1.00], BNB[0], BTC[0], ETH[0], LUNA2[0.73867383], LUNA2_LOCKED[1.72357229], LUNC[2.37955566], SOL[0], USD[3.41] | | |
| 04664207 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.23819386], LUNA2_LOCKED[0.55578567], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 04664225 | | STG[50.9898], TRX[.000909], USD[0.57], USDT[0] | | |
| 04664243 | | USD[0.01] | Yes | |
| 04664253 | | ETH[.000512], ETHW[.000512], USDT[.63690546] | | |
| 04664254 | | GOG[44], USD[0.11] | | |
| 04664257 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00845895], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04664258 | | MATIC[15.58118492], SHIB[831.88291888], SOL[2.3037654], USD[0.00] | Yes | |
| 04664267 | | USD[0.00] | | |
| 04664269 | | NEXO[.10574537], USD[2.75] | | |
| 04664274 | | USD[0.00], USDT[0.00000002] | | |
| 04664282 | | BRZ[.00454411], TRX[.00433], USD[0.00], USDT[0] | | |
| 04664286 | | BTC[.00778292] | Yes | |
| 04664297 | | BRZ[0], BTC[0.01003352], USD[0.18] | | |
| 04664304 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [390396064809484373/FTX EU - we are here! #236614][1], SOL[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 04664305 | | USD[0.00] | Yes | |
| 04664319 | | ATLAS[0], BAO[1], BNB[0], CONV[0], CRO[0.00024847], DOGE[0], ETH[0], KIN[5], SHIB[0], TRX[0.00112200], USD[0.00], USDT[0] | Yes | |
| 04664322 | | STG[32], TRX[.000777], USD[0.10] | | |
| 04664323 | | USD[0.00] | | |
| 04664324 | | EUR[0.20], USD[0.01] | | |
| 04664327 | | BNB[.0028245], BTC[0] | | |
| 04664328 | | BTC[0.10481235], CRO[10066.31297062], DENT[2], ETHW[1.40128072], USDT[0.00002139] | Yes | |
| 04664331 | Contingent | FTT[0.02545640], LUNA2[14.46389093], LUNA2_LOCKED[33.74907885], LUNC-PERP[0], NFT [297768716031492365/The Hill by FTX #8054][1], NFT [414368931981465758/FTX EU - we are here! #19503][1], NFT [483541996969305255/FTX EU - we are here! #19912][1], TRX[0], USD[0.59], USDT[0], USDT-PERP[0], USTC[2047.43367000], USTC-PERP[0], XRP[95.00012684] | | |
| 04664345 | | BNB[0], BRZ[.00989484], USD[0.00], USDT[0.00000001] | | |
| 04664348 | | TRX[.000777], USDT[0.00021282] | | |
| 04664358 | | ETH[0] | | |
| 04664366 | | NFT [346761995771461885/FTX EU - we are here! #239982][1], NFT [391616229843776386/FTX EU - we are here! #240014][1], NFT [445107172256071044/FTX EU - we are here! #240029][1] | | |
| 04664369 | | BTC-PERP[0], TONCOIN[.00000001], TRX[3], USD[0.01], USDT[0.00000056] | | |
| 04664373 | | BTC[0], KIN[1], SOL[5.20559614], USD[0.00] | Yes | |
| 04664375 | | TRX[.000777], USDT[0.64971806] | | |
| 04664382 | | ETH[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04664384 | Contingent | BTC[0.00003220], BTC-PERP[0], CEL-PERP[0], FTT[42.092001], FTT-PERP[0], GMT[.68], GMT-PERP[0], GST[.08], GST-PERP[0], LINK[.059549], LINK-PERP[0], LUNA2[0.55458144], LUNA2_LOCKED[1.29402336], LUNC[119875.93], LUNC-PERP[0], MTL-PERP[0], SOL[.00668588], TRX[.000014], USD[609.28], USDT-0624[0], USDT-PERP[0], USTC[.57554], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04664386 | | ETH[.0019996], ETHW[.0019996], USD[3.95] | | |
| 04664389 | | CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00143381] | | |
| 04664401 | | BAO[1], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 04664407 | | USDT[0] | | |
| 04664412 | | ETH[.00113933], HBAR-PERP[0], JPY[0.00], LINK[4.02183403], UBXT[1], USD[0.00] | | |
| 04664415 | | TRX[.507412], USD[2.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04664440 | | DENT[1], NFT (391902660854157862/Japan Ticket Stub #551)[1], TRX[.893793], UBXT[22], USD[279.38], USDT[0.00000001] | Yes | |
| 04664441 | | BTC-PERP[0], CRO-PERP[0], USD[55.34] | | |
| 04664444 | | TRX[.004396], USD[0.00] | | |
| 04664454 | | TRX[1.001369], USDT[43.04707453] | | USDT[40] |
| 04664464 | | BRZ[0], BTC[0], USD[0.00], USTC[0] | | |
| 04664466 | Contingent | LUNA2[0.00931261], LUNA2_LOCKED[0.02172943], LUNC[.00020283], STG[12], USD[0.00], USDT[0] | | |
| 04664470 | | BNB[0], USDT[0.06350532] | | |
| 04664475 | | BTC[0.00009602], USD[343.97] | | |
| 04664480 | | ETH[0], LTC[0], USDT[16.39891107] | | |
| 04664485 | | BTC-PERP[0], ETH[.0009736], ETH-PERP[0], ETHW[.0009736], GMT[.2621294], GST[.04000097], SOL[.00609258], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 04664487 | | AUD[0.00], BTC[.0640967] | | |
| 04664494 | | USD[0.00], USDT[0] | | |
| 04664495 | Contingent | AKRO[2], APE[25.07752737], AUD[0.00], AVAX[4.04738394], BAO[8], BTC[.05812037], DENT[2], DFL[1231.19749469], DOGE[1272.04343047], DOT[4.97731083], ETH[.07543279], ETHW[.025219], KIN[12], MANA[25.06927356], SAND[19.63004181], SOL[20.03840951], SOS[1368062S.62746797], SRM[7.76398501], SRM_LOCKED[.02132879], SUN[818.11879919], TRX[489.94847234], UBXT[1], USD[0.00], XRP[320.63863073] | Yes | |
| 04664500 | Contingent | BTC[1.02319255], BTC-PERP[0], ETH[2.37522096], FTT[25.00332579], LUNA2[0.00597021], LUNA2_LOCKED[0.01393050], LUNC[1300.02743573], NFT (293700903015185567/FTX Crypto Cup 2022 Key #21422)[1], NFT (535110612766666312/Belgium Ticket Stub #1634)[1], TRX[14542.000003], USD[188.30], USDT[1403.51755803] | Yes | |
| 04664501 | | NFT (336215640287342882/FTX EU - we are here! #130706)[1], NFT (428582691380847696/FTX EU - we are here! #128937)[1], NFT (495543286055805000/FTX EU - we are here! #128472)[1] | | |
| 04664503 | | TRX[.00078], USDT[0.01923619] | | |
| 04664513 | | TRX[.16007], USDT[3.99117389] | | |
| 04664516 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.53], USTC-PERP[0], WAVES-[0624]0, WAVES-PERP[0], XRP[.00417529], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04664524 | Contingent, Disputed | BNB[0], BTC[0], USD[0.31], USDT[0] | Yes | |
| 04664530 | | ETH[.005], ETHW[.005], USD[0.30] | | |
| 04664534 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08348104], LUNA2_LOCKED[0.19478910], LUNC[2051.735727], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04664535 | Contingent | AVAX[29.91775734], BNB[118.07461504], BTC[5.49703633], BTC-PERP[0], BULL[869.6781844], ETH[2.00255004], ETHBULL[.0393234], ETHW[10.16837829], FTT[1000.01707144], GALA[800.08], GOD[$[175.201752], JOE[21107.02107], LUNA2[3.01100055], LUNC[655651.71], PRISM[31500], RAY[12560.92048061], SAND[742.00742], SHIB[19870151.3], SOL[1000.00234453], SRM[372.79201898], SRM_LOCKED[293.36436727], TRX[159426.06875013], USD[113252.47], USDT[17957.02779712], XRP[1264.99759302] | | AVAX[29.152626], ETH[2], TRX[.001674], USD[82998.18], XRP[1247.690503] |
| 04664536 | | GENE[3.8], GOG[77], USD[0.30] | | |
| 04664543 | | SOL[0], TRX[0.00000001] | | |
| 04664553 | | KIN[2], USD[0.00] | | |
| 04664554 | | BTC[.0327], BTC-PERP[0], ETH[.066], ETH-PERP[0], ETHW[.066], USD[52.01] | | |
| 04664557 | | AVAX[33.00587344], AVAX-PERP[13], BAO[13], BTC[.05106189], BTC-PERP[0], DENT[6], DOT[10], ETH[1.00007331], ETH-PERP[.178], ETHW[.98007331], HBAR-PERP[4000], KIN[20], RSR[3], SOL-PERP[10], TRX[1], UBXT[20], USD[46.26] | | |
| 04664559 | | BNB[0.00023532], BTC[.00000083], GBP[0.01], GMT[0], SOL[.00003009], USD[0.78] | | |
| 04664565 | | NFT (404823088318378181/FTX EU - we are here! #271159)[1], NFT (463119159743732371/FTX EU - we are here! #271164)[1], NFT (474535997635266214/FTX EU - we are here! #271206)[1] | | |
| 04664577 | | NFT (449974181415214312/FTX EU - we are here! #235633)[1] | | |
| 04664581 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009774], BTC-PERP[.0634], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[-952.66], USDT[12.18503544] | | |
| 04664582 | | BAO[1], BTC[0.00049802], TRX[1], XRP[0] | Yes | |
| 04664584 | | USD[0.00] | Yes | |
| 04664585 | | ETH[0] | | |
| 04664586 | | BTC-PERP[0], GMT-PERP[0], MAPS-PERP[0], USD[-18.81], USDT[214.39870513] | | |
| 04664589 | | GENE[21.69506], GOG[219.9564], USD[0.03] | | |
| 04664595 | | USD[0.00], USDT[0.00000001] | | |
| 04664598 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BCH[0], BRZ[0.51152513], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 04664600 | | AUD[51.76], USD[0.00] | | |
| 04664614 | | TONCOIN[2.1] | | |
| 04664616 | | CONV[31230.250032] | | |
| 04664617 | | UMEE[1239.752], USD[0.26] | | |
| 04664634 | | USDT[0.23193042], XRP[.307886] | | |
| 04664644 | | ETH[.00058683], ETHW[.00058683], SOL[12.33872433], UBXT[2], USDT[21799.74945379] | Yes | |
| 04664649 | Contingent | BTC[0.00686837], ETH[0.00432023], ETHW[0.00426583], LUNA2[0.33301094], LUNA2_LOCKED[0.77418526], LUNC[1.06986185], SOL[0] | Yes | |
| 04664652 | Contingent | BAO[1], BCH[.11146237], BTC[.00468557], DENT[1], ETH[.05979279], ETHW[.05906656], KIN[1], SOL[1.01713356], TRX[1], USD[0.00] | Yes | |
| 04664659 | | ETH[185.0807028], ETHW[153.601], USDT[20236.26644697] | | USDT[20000] |
| 04664661 | | USDT[9.2] | | |
| 04664669 | | USDT[0.00004388] | | |
| 04664670 | Contingent | BAT-PERP[0], BTC[.0002], BTC-PERP[0], ETH[0.00099981], ETH-PERP[0], ETHW[0.00099981], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.10842237], LUNA2_LOCKED[0.25298553], LUNC[23609.2], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[0], USD[-2.50], USDT[1.29557626], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04664676 | | BTC[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], SHIT-PERP[0], USD[0.46], ZIL-PERP[0] | | |
| 04664678 | | USDT[0] | | |
| 04664686 | | ETHW[.14368882], USDT[0] | | |
| 04664695 | Contingent, Disputed | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04664696 | | BOBA[5.3657418], USDT[0.00000001] | | |
| 04664699 | | BAO[2], DENT[1], ETHW[.00000139], GBP[0.00], KIN[7], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04664701 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0.00122421] | | |
| 04664709 | | FTT[2.59996], USD[16.65], USDT[0] | | |
| 04664710 | | BAO[1], USDT[0] | | |
| 04664723 | | USD[0.94] | Yes | |
| 04664739 | Contingent | AKRO[1], GMT[.61572356], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049597], SOL[.00000116], TRX[.000003], USD[0.00], USDT[10.40568888] | Yes | |
| 04664741 | | XRP[93] | | |
| 04664742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[475.65], USDT[40.00853529], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04664750 | | SOL[.00000001], TRX[.000777], USD[0.00] | | |
| 04664752 | | CTX[0], USD[16.62], XPLA[4080.99706215] | | |
| 04664755 | | DENT[1], DOGE[3641.67783665], FIDA[1], NFT (324986051350655584/FTX EU - we are here! #280828)[1], NFT (347207649544941695/FTX EU - we are here! #280859)[1], SHIB[18387456.45819711], TRX[1], USD[9403.58], USDT[0.02859911] | Yes | |
| 04664775 | | BTC[0.00001461], MATICBULL[65.185], USD[931.75], USDT[0.00466461] | | |
| 04664778 | | AURY[3.9992], GENE[2.59948], GOG[86.9826], USD[3.98] | | |
| 04664780 | Contingent | AKRO[3], AUD[0.01], BAO[3], KIN[4], LUNA2[5.08047124], LUNA2_LOCKED[11.43432603], RSR[1], TRX[1], USD[0.03], XRP[.10385563] | Yes | |
| 04664787 | Contingent | LUNA2[0.00466807], LUNA2_LOCKED[0.01089216], TRX[.000002], USDT[0.45065929], USTC[.66078796] | | |
| 04664795 | | BTC[0], TRX[.000001] | | |
| 04664796 | | NFT (315686103624311434/FTX EU - we are here! #152363)[1], NFT (339081805622034520/FTX EU - we are here! #152211)[1], NFT (489937503711259955/FTX EU - we are here! #144667)[1] | | |
| 04664806 | Contingent | FTT[0.01714227], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0] | | |
| 04664809 | | USD[0.00], USDT[0.02290538] | Yes | |
| 04664823 | | BTC-PERP[0], BULL[.001], ETH-PERP[0], MTL-PERP[0], USD[5.19] | | |
| 04664824 | | USDT[0.09388434] | | |
| 04664825 | | BTC[.00000005], FRONT[1], KIN[1], SOL[.00002337], USD[0.00] | Yes | |
| 04664843 | | BTC[0], KIN[1] | | |
| 04664850 | | USD[0.36], USDT[0] | | |
| 04664859 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BRZ[7], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.69], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04664864 | | NFT (365979277693886397/FTX EU - we are here! #231268)[1], NFT (494662159380740707/FTX EU - we are here! #231206)[1], USDT[0.09675227] | | |
| 04664866 | | SOL[.01435059], USDT[0.00000087] | | |
| 04664869 | Contingent | AUD[0.00], LUNA2[25.04675319], LUNA2_LOCKED[58.44242411], TRX[3709], USD[0.47] | | |
| 04664873 | | MATIC-PERP[0], TRX[0], USD[0.08] | | |
| 04664874 | Contingent | FTT[.01662663], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008602], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04664884 | | CEL-PERP[0], ETH[0], GALA-PERP[0], MATIC[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 04664890 | | BRZ[3926.0071578], BTC[0.00000162], ETH[.00004131], TRX[0], USD[0.00], USDT[0] | | |
| 04664891 | | BRZ[0.00076365] | | |
| 04664895 | | TRX[.006216], USDT[0.00027807] | | |
| 04664899 | Contingent | AUD[0.00], LUNA2[0.03656081], LUNA2_LOCKED[0.08530857], USD[0.00] | Yes | |
| 04664907 | Contingent | GST[33315.96812795], LUNA2[0.00140145], LUNA2_LOCKED[0.00327006], LUNC[305.17], TRX[.1198], USD[1.39], XRP[.0763] | | |
| 04664912 | | USDT[.0098286] | | |
| 04664924 | | NFT (319485322005885854/FTX EU - we are here! #133615)[1], NFT (534125910442209268/FTX EU - we are here! #133542)[1] | | |
| 04664938 | Contingent | BTC[.0063062], ETH[287.2114772], ETHW[28.9834772], FTT[26.9948], LUNA2[0.00011503], LUNA2_LOCKED[0.00026842], LUNC[25.05], RSR[1], TRX[1], USD[0.08], USDT[118.53111357] | Yes | |
| 04664947 | | USD[0.00], USDT[0] | | |
| 04664949 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001333], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.00001333], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00938454], LUNA2_LOCKED[0.02189727], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMOCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04664950 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04664956 | Contingent | ATLAS[0], BAO[2], BTC[0.03939359], DENT[1], LUNA2[2.93211325], LUNA2_LOCKED[6.61452508], LUNC[638473.82147021], USD[0.00] | Yes | |
| 04664959 | Contingent | BTC[-0.00004841], BTC-PERP[0], ETH[0.00081683], ETHW[0.00081683], LUNA2_LOCKED[24.40437628], LUNC[110.43132560], USD[0.00], USDT[0.00008029], XRP-PERP[0] | | |
| 04664963 | | TRX[.009416], USDT[7] | | |
| 04664967 | | BTC[0], NFT (459616041270686515/FTX EU - we are here! #184228)[1], NFT (490305053970935590/FTX EU - we are here! #184906)[1], NFT (559249951592082640/FTX EU - we are here! #184105)[1] | | |
| 04664984 | Contingent, Disputed | USD[1.46] | | |
| 04664989 | | USD[0.00] | | |
| 04664994 | | BNB[0.14000000] | | |
| 04665020 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TLM-PERP[0], USD[1.16], USDT[0.20000000], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04665022 | | TRX[.000777] | | |
| 04665025 | | BTC-PERP[0], USD[0.03], XRP[.036217], ZIL-PERP[0] | | |
| 04665030 | Contingent | ATOM-PERP[0], BNB[0.00056275], BNB-PERP[0], BTC[0.00009187], BTC-PERP[0], CEL[.03298], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06013980], ETH-PERP[0], ETHW[.05939214], GLMR-PERP[0], GMT[.32627201], GMT-PERP[0], GST[.09496], GST-0930[0], GST-PERP[0], HNT-PERP[0], KIN[10001], LUNA2[0.46902283], LUNA2_LOCKED[1.07415539], LUNA2-PERP[0], LUNC[.006], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001088], TRX-PERP[0], USD[0.03], USDT[0.00959548], WAVES-PERP[0] | Yes | |
| 04665049 | | BTC[.00078136], GST[.0000134], SOL[20.10957547], TRX[.000024], USD[146.25], USDT[0.00316001] | Yes | |
| 04665050 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[10.73], USDT[17.92675293], USTC-PERP[0] | | |
| 04665055 | | USD[0.00] | | |
| 04665058 | | AURY[235.09894044], POLIS[847.3603506], USD[0.06] | | Yes |
| 04665059 | | AVAX[.08485T], FTT[50.09326074], NFT (297574777178108378/FTX Crypto Cup 2022 Key #21556)[1], NFT (402062450960947177/FTX EU - we are here! #236889)[1], NFT (426746836354004209/FTX EU - we are here! #236915)[1], NFT (438728750503038791/FTX EU - we are here! #236917)[1], TRU[1], TRX[.000861], USD[0.52], USDT[2550.54545563] | Yes | |
| 04665061 | | BNB[0.00000001], BRZ[0.99568195], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 04665063 | | BTC[0.00835131], BTC-PERP[0], USD[0.93] | | |
| 04665067 | | NFT (527256297428498782/FTX Crypto Cup 2022 Key #2880)[1], TONCOIN[151.7], USD[0.92], USDT[0.00394454], USDT-PERP[0] | | |
| 04665078 | | BNB[.00000001], BTC[0], LTC[-0.00000002] | | |
| 04665094 | | TRX[.000777], USD[0.01] | | |
| 04665099 | | USDT[0.00036380] | | |
| 04665110 | | USD[0.00] | Yes | |
| 04665118 | | STG[33.9932], USD[0.43] | | |
| 04665120 | | AUD[500.00], USDT[175.980392] | | |
| 04665121 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB[55340343.11012728], SOL-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04665122 | | NEXO[2141.08106948] | | |
| 04665129 | | BTC[.02088556], NFT (304487100170505214/FTX EU - we are here! #237386)[1], NFT (347925648057461524/FTX EU - we are here! #237410)[1], NFT (517284023287185653/FTX EU - we are here! #237418)[1], SOL[0], USD[0.00] | | |
| 04665145 | | USDT[500] | | |
| 04665156 | Contingent | ANC[0], APE[0], AVAX[8.81331464], BAL[0], BAO[0], BTC[0], DOGE[0], ETH[0], FTM[0], KIN[1], KNC[0], LTC[0], LUNA2[0.00329223], LUNA2_LOCKED[0.00768187], LUNC[0.00751997], MXN[0.00], NVDA[0], SAND[195.51376154], SHIB[0], SOL[0.00520804], STG[0], USD[0.47], USTC[.46602632] | Yes | |
| 04665159 | | NFT (343301311904462789/FTX EU - we are here! #102181)[1], NFT (389867760143644527/FTX EU - we are here! #102470)[1], NFT (449830810836106815/FTX EU - we are here! #102643)[1] | | |
| 04665164 | Contingent | BRZ[0.00667051], BTC[0.00003068], LUNA2[0.00196082], LUNA2_LOCKED[0.00457524], LUNC[0071506], USD[522.16], USDT[0.00222461], USTC[.277559] | | |
| 04665167 | | AKRO[2], ALPHA[1], BAO[7], DENT[1], KIN[4], RSR[1], SOL[0], TRU[1], TRX[5], UBXT[3], USDT[0.00000008] | | |
| 04665189 | | BAO[1], ETH[0], KIN[2], SHIB[0], TRX[.000066], UBXT[1], USDT[0] | | |
| 04665194 | | SOL[.9216] | | |
| 04665200 | | USD[0.00] | | |
| 04665205 | | FTT[2.4], USD[0.21], USDT[.00381897] | | |
| 04665206 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000917], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002813], TRX-PERP[0], USD[2.54], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04665215 | | TRX[.001554], USD[2.99], USDT[0] | | |
| 04665250 | | NFT (358263129945719271/FTX EU - we are here! #244484)[1], NFT (501079122103483222/FTX EU - we are here! #244491)[1], NFT (523382092430316847/FTX EU - we are here! #244497)[1] | | |
| 04665253 | | BAO[1], ETH[.00177109], USD[19.43] | | |
| 04665262 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[10637.6], GMT-PERP[24996], HT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[99960.56], USDT[1.03498870], XRP-PERP[0] | | |
| 04665265 | Contingent | BTC[0], ETH[0], LUNA2[0.00286966], LUNA2_LOCKED[0.00669587], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00000016], USD[0.00], USDT[0.00000002] | Yes | |
| 04665268 | | TRX[.00078] | | |
| 04665273 | | USD[0.19] | | |
| 04665285 | | AUD[32.00] | | |
| 04665286 | | TRX[.000001] | | |
| 04665295 | | ETHW[8.49273641], TONCOIN[27.583], USD[0.00] | | |
| 04665299 | | 0 | | |
| 04665301 | Contingent | GMT[.4629114], KIN[1], LUNA2[0.00061534], LUNA2_LOCKED[0.00143580], LUNC[133.9927347], SOL[0], TRX[.000014], USD[0.38], XRP[.765485] | | |
| 04665304 | | USD[444.43] | | |
| 04665310 | | BRZ[.72509393], BTC[0.00313108], LTC[0.00293554], USDT[0.21775043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04665313 | | MAGIC[.70159343], NFT (400723096611685226/FTX EU - we are here! #133800)[1], NFT (456359331114408940/FTX EU - we are here! #133877)[1], NFT (501555782327874605/FTX EU - we are here! #133945)[1], USD[-0.12], USDT[.13143048] | | |
| 04665315 | | USD[0.00] | | |
| 04665316 | | USD[0.00] | | |
| 04665319 | | ETH[11.0747462], ETHW[.0007462], TRX[1406.075878], USD[0.76], USDT[44446.37281542] | | |
| 04665321 | | ETH[.008], ETHW[.008] | | |
| 04665322 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT (295165061304880927/Hungary Ticket Stub #1220)[1], NFT (300053920274973495/The Hill by FTX #2135)[1], NFT (526642677679978067/Monza Ticket Stub #144)[1], SOL[0], SOL-PERP[0], TONCOIN[.00145033], TONCOIN-PERP[0], TRX[.001235], USD[0.02], USDT[0.002743377] | Yes | |
| 04665333 | | AUD[0.00] | | |
| 04665340 | | SOL[0.00] | | |
| 04665350 | | CAD[0.15], SHIB[0] | Yes | |
| 04665368 | | BAO[1], UBXT[1], USDT[0] | | |
| 04665369 | | TRX[.000777] | | |
| 04665372 | | APE-PERP[0], BTC[.0000806], ETH-PERP[0], KIN[1], USD[94.58] | Yes | |
| 04665382 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], EOS-PERP[0], FXS-PERP[0], GLMR-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-5.78], USDT[81.571716] | | |
| 04665388 | | BOBA[.03004], ETHW[0.00056518], FTT[150.72], TRX[.000006], USD[0], USDT[.80330053] | | |
| 04665396 | Contingent | LUNA2[0.21193599], LUNA2_LOCKED[0.49451733], LUNC[46149.51], LUNC-PERP[0], USD[-0.61] | | |
| 04665402 | | USD[0.00] | | |
| 04665404 | | GOG[49.99], IMX[10], RON-PERP[0], SOL[.029972], USD[-1.57] | Yes | |
| 04665406 | | ETH[0.00702817], USD[0.15], USDT[0.00000041] | | |
| 04665408 | | TRX[.000777], USD[0.00] | | |
| 04665411 | | BTC[.017827] | | |
| 04665418 | | BTC[0] | | |
| 04665421 | | NFT (332940396420863955/FTX EU - we are here! #148606)[1], NFT (382909312416679544/FTX EU - we are here! #148095)[1], NFT (415764516480759451/FTX EU - we are here! #148737)[1], SOL[0.55681134], TRX[.000066], USD[0.09], USDT[0.00000009] | Yes | |
| 04665422 | | ALGOBULL[1257768200], USD[0.05] | | |
| 04665438 | | TRX[.000777], USDT[1.98062668] | | |
| 04665442 | Contingent | BNB[0], LUNA2[0.02128507], LUNA2_LOCKED[0.04966517], LUNC[4634.87], NFT (309025101022327156/FTX EU - we are here! #21002)[1], NFT (403235821120949723/FTX EU - we are here! #21001)[1], USD[0.00], USDT[0.24600980] | | |
| 04665447 | | NFT (333745469575287831/FTX EU - we are here! #274880)[1], NFT (466144277944985094/FTX EU - we are here! #274876)[1], NFT (491360628429613531/FTX EU - we are here! #274885)[1] | | |
| 04665450 | | NFT (338142323130812750/FTX EU - we are here! #215632)[1], NFT (389337174967374852/FTX EU - we are here! #215654)[1], NFT (462137263693894679/FTX EU - we are here! #215680)[1] | | |
| 04665458 | | NFT (351756806742691221/FTX EU - we are here! #269611)[1], NFT (404305216050503157/FTX EU - we are here! #269606)[1], NFT (494868336368587695/FTX EU - we are here! #269615)[1] | | |
| 04665463 | Contingent | ANC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[.0975], LUNA2[0.00690294], LUNA2_LOCKED[0.01610687], LUNC[2.069798], USD[0.08], USTC-PERP[0], XMR-PERP[0] | | |
| 04665467 | | DENT[2], SOL[.00000002], USD[0.00] | | |
| 04665471 | Contingent | ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NEAR-PERP[0], NFT (372445120618291348/FTX EU - we are here! #66492)[1], NFT (395605810318803579/FTX EU - we are here! #66978)[1], NFT (504480182115973195/FTX EU - we are here! #66759)[1], SOL[0.49720111], USD[-7.83], USDT[0] | | |
| 04665474 | | GMT[.00000001], GMT-PERP[0], SOL-0624[0], USD[0.71], USDT[0.00713647], USDT-PERP[0], XRP[.165] | | |
| 04665476 | | TRX[.655547], TRX-PERP[0], USD[2.82], USDT[0.19046380], XPLA[20] | | |
| 04665488 | Contingent | BTC[-0.16119516], DOT[155.9], ETH[10], ETHW[10], FTT[253.75689223], GMT[319.9392], GST-PERP[-14203], LUNA2[2.42521884], LUNA2_LOCKED[5.65884397], LUNC[528096.51], SOL[89.67323483], SOL-PERP[0], USD[16642.18], USDT[0.52864231] | | |
| 04665495 | | USD[0.06] | | |
| 04665500 | | TRX[.000787], USD[0.00], USDT[995.27894189] | | |
| 04665521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-71.23], USDT[1.01364580], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2280.33898891], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04665533 | | TRX[.000778] | | |
| 04665544 | | BOBA[12.67697217], KIN[1] | | |
| 04665545 | Contingent | BAO[5], CRO-PERP[0], DENT[1], FTT[.45176785], FTT-PERP[0], KIN[2], LUNA2[0.03727581], LUNA2_LOCKED[0.08697690], LUNC[.1201756], LUNC-PERP[0], NFT (335549253573557524/FTX EU - we are here! #158916)[1], NFT (405196300710422580/FTX EU - we are here! #159025)[1], NFT (538501309062759614/FTX EU - we are here! #158977)[1], RSR[1], UBXT[1], USD[2141.80], USDT[0.02484803], USTC-PERP[0] | Yes | |
| 04665546 | | BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BVOL[.0661], COPE[17], USD[2.91], USDT[0] | | |
| 04665549 | | GMT-PERP[0], MANA-PERP[137], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[47.85], USDT[0], ZIL-PERP[0] | | |
| 04665550 | | ETH[0], TRX[.000066] | | |
| 04665555 | | BNB[0], SOL[0], TRX[0] | | |
| 04665567 | | AKRO[1], ALPHA[1], BAO[7], BNB[.0961344], BTC[.00150821], CHZ[1], DENT[4], ETH[.0318823], ETHW[.03148528], FTT[3.19204588], GMT[26.46453739], GST[.52830553], KIN[2], MATH[1], NFT (375482973008242889/Netherlands Ticket Stub #1375)[1], RSR[5], SECO[1.03662724], SOL[10.32285595], TRU[1], TRX[.001554], UBXT[2], USD[832.67], USDT[0.01400064] | Yes | |
| 04665572 | | BTC[0], MATIC[0.40142934], TRX[120.08572700], USD[0.00], USDT[0.17666969], XRP[.99183] | | |
| 04665576 | | ALGO[691.77844578], FTT[.00003813], LINK[17.72408775], MATIC[290.17722263], USD[0.00] | Yes | |
| 04665577 | | BTC-MOVE-0423[0], ETH[0], SOL[-0.14], USDT[24.2] | | |
| 04665579 | | LTC[.00000126], TRX[.000777], USDT[0.00033449] | | |
| 04665580 | | ATLAS[4033.57548231], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04665583 | | BNB[.00080072], BTC[0] | | |
| 04665594 | | USD[137.03], USDT[0] | Yes | |
| 04665633 | | USD[50.01] | | |
| 04665637 | | GMT[.095026], SOL[0.00014014], USD[0.71], XRP[0] | | |
| 04665646 | | XRP[10] | | |
| 04665647 | | NFT (323230240056892127/FTX EU - we are here! #45671)[1], NFT (329280974957631464/FTX EU - we are here! #46332)[1], NFT (354160203747132069/FTX EU - we are here! #45894)[1], USDT[0.00000378] | | |
| 04665653 | | SOL[0], USD[0.00], USDT[0.00000038] | | |
| 04665654 | | BNB[0], ETH[0] | | |
| 04665658 | | USD[0.00] | | |
| 04665662 | | BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NFT (292148223863621550/FTX EU - we are here! #45413)[1], NFT (305083217335726620/FTX EU - we are here! #45341)[1], NFT (531465667151894497/FTX x VBS Diamond #157/)[1], NFT (573725757530018322/FTX EU - we are here! #45327)[1], SHIB-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[2.00080000], WAVES-PERP[0] | | |
| 04665667 | | DOGEBULL[2035], USD[6.23], USDT[0] | | |
| 04665668 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.07971402], GMT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], USD[-0.05], USDT[0] | | |
| 04665669 | Contingent | BTC[0.00259950], ETH[0.02599508], ETHW[0.02599508], FTT[3.99924], LUNA2[0.00000789], LUNA2_LOCKED[0.00001842], LUNC[1.7196732], SOL[6.90151497], USD[17.51], USDT[4.5] | | |
| 04665672 | | DOGEBULL[3002.06], USD[0.01], USDT[0.25625771] | | |
| 04665678 | | DOGEBULL[3.60594], GST[.03000177], USD[0.00], USDT[0] | | |
| 04665681 | Contingent | AKRO[1], AUD[9991.86], BAO[39], BTC[.04046314], DENT[1], HNT[2.41585135], KIN[51], LUNA2[0.00008588], LUNA2_LOCKED[0.00020039], LUNC[18.70158211], RSR[1], TRX[3], UBXT[3], XRP[295.07735309] | Yes | |
| 04665686 | | BNB[0], USD[0.00] | | |
| 04665693 | Contingent | BTC[0], DOT[0], ETH[0], LUNA2[1.08026341], LUNA2_LOCKED[2.52061463], SOL[0], USD[0.00], USDT[0] | | |
| 04665694 | | TONCOIN[30.6], USD[0.14], USDT[0] | | |
| 04665701 | | C98[.11] | | |
| 04665702 | | GST[.02162958], TRX[.000881], USDT[0.08350228] | Yes | |
| 04665704 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 04665706 | | NFT (356202864628155829/FTX EU - we are here! #71639)[1], NFT (356535749617231791/FTX EU - we are here! #71783)[1], NFT (450439895170824413/FTX EU - we are here! #71467)[1] | | |
| 04665708 | | ETH[.00043], ETH-PERP[0], ETHW[.00043], TRX[.807855], USD[0.00], USDT[7.95380802], XPLA[8.4003] | | |
| 04665709 | | LINK[.02174194] | | |
| 04665711 | | TRX[.000777], USDT[1532.66996246] | Yes | |
| 04665717 | | DOGEBULL[15035.94826], TRX[.000045], USD[0.28], USDT[3.31000000] | | |
| 04665727 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[0.01686615], BTC-PERP[.0084], ETH[1.28236917], ETH-PERP[.124], ETHW[1.27540055], FTT[4.00000019], GMT-PERP[0], LOOKS-PERP[0], LUNA2[9.59608006], LUNA2_LOCKED[222.39085349], LUNC[750000], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[92.19], USDT[0.00001567] | | BTC[.016824], ETH[1.275032], USD[370.21] |
| 04665730 | | NFT (548235453694587461/FTX Crypto Cup 2022 Key #15263)[1], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 04665731 | | TRX[.000006] | | |
| 04665744 | | BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.000952], USD[2977.02.39], USDT-PERP[0] | | |
| 04665749 | | BTC[0.00000085], ETH[0.00001211], ETHW[.00072583], FTT[.09660005], NFT (386309066344651836/Hungary Ticket Stub #629)[1], NFT (415888772116755124/France Ticket Stub #335)[1], NFT (429507931586290183/Mexico Ticket Stub #1327)[1], NFT (445010155723107847/Monza Ticket Stub #1721)[1], NFT (486983544093114501/Belgium Ticket Stub #1663)[1], NFT (542507799784947532/Montreal Ticket Stub #1613)[1], SOL[0.00124807], USD[0.00], USDT[7.04402701] | Yes | |
| 04665755 | | USD[1000.00] | | |
| 04665756 | | AKRO[1], BAO[5], BAT[1], DENT[1], ETH[0], KIN[1], RSR[1], SOL[0], SRM[1], USDT[0.00000387], XRP[0] | | |
| 04665761 | Contingent | LUNA2[1.90352345], LUNA2_LOCKED[4.44155472], LUNC[414496.24], USD[2.48] | | |
| 04665770 | | AUD[0.01], TRX[.000777], USDT[0] | | |
| 04665773 | | DENT[1], DOGE[20.84641725], DOGE-PERP[0], SECO[1], USD[-0.15], XRP-PERP[0] | | |
| 04665782 | | DOGEBULL[1281.3], USD[0.01] | | |
| 04665783 | | AMPL[0.95357726], DOT[.1], UBXT[1], USDT[167.53718269] | | |
| 04665784 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04665790 | Contingent | BTC-PERP[0], ETH[.0006452], ETHW[.0006452], LUNA2[36.83188433], LUNA2_LOCKED[85.94106343], LUNC[4566.214024], SOL[.000576], USD[0.00], USDT[.0047379] | | |
| 04665794 | | STG[.1496], UNI[18749.07328], USD[132.61], USDT[0] | | |
| 04665800 | Contingent, Disputed | BNB[0], MATIC[0.36272266], NFT (414097116582936784/FTX EU - we are here! #236512)[1], NFT (551136152711899644/FTX EU - we are here! #236485)[1], USDT[0.00000213] | | |
| 04665801 | Contingent | LUNA2[5.19695406], LUNA2_LOCKED[12.12622616], USDT[0.01109566], XRP[10] | | |
| 04665805 | | FTT[8.6], TRX[.000777], USDT[2.68850198] | | |
| 04665813 | | MATIC[0] | | |
| 04665814 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 04665816 | | FTXDXY-PERP[0], USD[0.01], XRP[.475262] | | |
| 04665819 | | SOL[0] | | |
| 04665821 | | AAVE-PERP[0], ANC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04665824 | Contingent | BTC[.0091], BTC-PERP[-0.0005], CEL-PERP[0], ETH[.039], ETH-PERP[-0.007], ETHW[.039], LUNA2[0.1086818], LUNA2_LOCKED[0.25360577], LUNC[23667.08190206], USD[60.04] | | |
| 04665827 | | TONCOIN[5.2], TRX[.000777], USD[0.17], USDT[0] | | |
| 04665829 | | NFT (381565437882677742/Montreal Ticket Stub #1312)[1], NFT (564302296313388301/FTX EU - we are here! #198977)[1], NFT (565632638175570755/FTX EU - we are here! #199051)[1], NFT (569037863579285503/FTX EU - we are here! #199108)[1] | | |
| 04665833 | | TONCOIN[11.75], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04665836 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00315198], TRX[.000844], USD[-1.78], USDT[1.89239543] | | |
| 04665843 | | DOGEBULL[.617137], USD[0.00], USDT[0] | | |
| 04665845 | | FTT[38.38722349], SOL[9.2758369], TONCOIN[.18] | | |
| 04665849 | | USD[100.00] | | |
| 04665854 | | AUD[0.00] | | |
| 04665874 | | AUD[0.58] | | |
| 04665877 | | AUD[0.00] | | |
| 04665887 | | BEAR[864.64], BULL[.00003554], TRX[.000779], USD[0.00], USDT[.35755] | | |
| 04665892 | | AURY[16], GMT[0], SOL[0], USD[2.52] | | |
| 04665905 | | C98[.11] | | |
| 04665906 | | DOGEBULL[.71], USD[0.00], USDT[219.46717958] | | |
| 04665913 | | ANC-PERP[0], BAO-PERP[0], ENJ-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04665920 | | SOL[.00000002], USD[0.01], USDT[0.33802073] | Yes | |
| 04665922 | | 0 | | |
| 04665929 | Contingent, Disputed | FTT[0.11621677], SOL[.04108405], USD[0.00] | | |
| 04665933 | | AXS-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], LINK-PERP[0], LUNC-PERP[0], USD[5.46], USDT[0] | | |
| 04665950 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.45033873], ETH-PERP[0], ETHW[.21798177], FTT[25.06839823], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.90293763], LUNA2_LOCKED[2.10685447], LUNA2-PERP[0], LUNC[196616.57], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001047], TRX-PERP[0], USD[3.60], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.07353573] | Yes | |
| 04665952 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04665957 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.48668], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04665960 | Contingent | AAVE[10.1], CHZ[4140], CRO[5], FTT[25.45], LUNA2[12.51955519], LUNA2_LOCKED[29.21229544], STG[2085], UNI[111.1], USD[0.00], USDT[5924.28529823] | | |
| 04665961 | | 1INCH-PERP[0], CHR-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000855], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04665962 | | MTA[.73548], ROOK[.00092988], USDT[0] | | |
| 04665965 | | ETH[.0009996], ETHW[.0009996], NFT (330395373978012059/FTX EU - we are here! #142450)[1], NFT (348277314058790276/FTX EU - we are here! #142533)[1], NFT (457658182980512622/FTX EU - we are here! #142266)[1], TRX[.000778], USDT[1.28035599] | | |
| 04665968 | | BAO[1], LOOKS[.00010503], USD[0.00] | Yes | |
| 04665977 | | BNB[0], ETH[0], SOL[0] | | |
| 04665985 | | BAO[1], BOBA[55.16770799], USDT[0.20000000] | | |
| 04665986 | | USD[1.34] | | |
| 04665989 | | SOL[0] | | |
| 04665993 | | 0 | | |
| 04666004 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.25455836], LUNA2_LOCKED[0.59396951], LUNC[55430.62], STEP-PERP[0], USD[5.50] | | |
| 04666019 | | AKRO[2], BAND[0], BAO[15], DENT[1], FTM[.00011673], KIN[17], LINK[.00010046], MANA[.00006779], NFT (477533172968418203/FTX Crypto Cup 2022 Key #13223)[1], RSR[2], RUNE[.00009509], UBXT[2], USD[0.00], USDT[0.00588568] | Yes | |
| 04666020 | | NFT (405101970113998572/FTX EU - we are here! #254548)[1], NFT (439026283140812875/FTX EU - we are here! #254524)[1], NFT (567914539437294441/FTX EU - we are here! #254536)[1] | | |
| 04666021 | Contingent | BTC[0], DOGE[.00000036], LTC[0], LUNA2[4.79630439], LUNA2_LOCKED[11.19137692], SOL[0], USD[0.00] | | |
| 04666023 | | NFT (289349730989002302/FTX EU - we are here! #237741)[1], NFT (449139706638082729/FTX EU - we are here! #237746)[1], NFT (549986404006620816/FTX EU - we are here! #237736)[1], SOL[0], TRX-PERP[0], USD[0.03] | | |
| 04666026 | | USD[50.92] | | |
| 04666032 | | DOGEBULL[23.94], TRX[.000001], USD[0.02], USDT[0] | | |
| 04666034 | | ETH[0.00000002], ETHW[0], USD[0.00], XRP[0] | | |
| 04666051 | | NFT (396875019487591164/FTX EU - we are here! #175963)[1], NFT (553620577624308118/FTX EU - we are here! #176061)[1], USD[1.18] | | |
| 04666054 | | BTC[.00350149], DENT[1], USD[0.00] | | |
| 04666061 | Contingent, Disputed | AUD[0.00] | | |
| 04666064 | | TRX[.000779] | | |
| 04666069 | | ETH[0] | | |
| 04666070 | | BTC[.00131612] | | |
| 04666078 | | USDT[0] | | |
| 04666092 | Contingent | FTT[3.49], LUNA2[1.44518309], LUNA2_LOCKED[3.37209389], TRX[132], USD[0.04828287] | | |
| 04666101 | | DOGEBULL[188.7], USD[0.05], USDT[0] | | |
| 04666103 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 04666105 | Contingent, Disputed | USD[0.00] | | |
| 04666119 | | SOL[.00624899], USD[0.58] | Yes | |
| 04666127 | | GMT[0], GST[0], TRX[.000777], USDT[0.00000001] | | |
| 04666134 | | TRX[.000777], USDT[0.00000001] | | |
| 04666139 | | ANC[.1874], ANC-PERP[0], HNT[.0956], TONCOIN[.05628], TRX[.000987], USD[0.00], USDT[0] | | |
| 04666150 | | NFT (476289434368099130/FTX EU - we are here! #59599)[1], NFT (554904941735207639/FTX EU - we are here! #59532)[1], NFT (564463055969741104/FTX EU - we are here! #59655)[1] | | |

General Schedule F/G — Non-priority/Unsecured Creditor claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04666151 | | SOL[0], TRX[.000777], USDT[0.00000017] | | |
| 04666154 | | ETH[.0008], ETHW[.0008], USDT[.01442424] | | |
| 04666168 | | AUD[9.53], BTC[.0035] | | |
| 04666176 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04666179 | | USD[100.00] | | |
| 04666187 | | BABA[0], BAO[1], BNB[0], BTC[0], ETH[0], FTT[0], GODS[0], HT[3.56956835], LTC[0], MATIC[0], SOL[0], SRM[0], TRX[0.00003700], UNI[0], USD[0.00], USDT[0.00000005], YFI[0] | | |
| 04666214 | | FIDA[1], GRT[1], USD[0.00] | Yes | |
| 04666217 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-0624[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001725], TRX-PERP[0], USD[0.00], USDT[0.00599951], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04666221 | | USD[1.78] | | |
| 04666223 | Contingent | AMPL-PERP[0], BNB-PERP[0], LUNA2[0.23633276], LUNA2_LOCKED[0.55144311], LUNC[51461.9566944], TRX[.000787], USD[59.02], USDT[156.44762139] | | |
| 04666229 | Contingent | APE[4.06544902], AVAX[.30260351], BTC[.00684918], DOGE[75.50910759], DOT[1.10630904], ETH[.02395581], ETHW[.02365463], FTM[22.59263229], GBP[0.00], LTC[.0456317], LUNA2[0.01601527], LUNA2_LOCKED[0.03736898], LUNC[.05162815], SOL[.23070112], TRX[67.54088409], USD[0.00], XRP[90.78955799] | Yes | |
| 04666232 | | ATLAS[1334.7887008], POLIS[22.4644099], USD[0.00] | Yes | |
| 04666239 | | FTT[0], SKL[.31625526], USD[0.00], USDT[0.14584534] | | |
| 04666262 | | DOGEBULL[772.285714], USD[1.46] | | |
| 04666266 | | BNB[0], ETH[0.00000885], ETHW[0.00000885], GMT[.01417], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[0.54724556], TRX-PERP[0], USD[0.00], USDT[0], XRP[883.54919125] | | |
| 04666268 | | TRX[.000777], USDT[34858] | | |
| 04666272 | | 0 | | |
| 04666278 | | BAO[1], TRX[.000777], USDT[0.00002989] | | |
| 04666281 | | AUDIO[1], GBP[0.00], SXP[1], TRX[2] | | |
| 04666300 | | USDT[0.00002872] | | |
| 04666307 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04666310 | | DOGEBULL[7730.809], USD[0.04], USDT[0] | | |
| 04666313 | | TRX[.000003], USDT[191.028256] | | |
| 04666318 | | USDT[100] | | |
| 04666323 | | ETH[6.41845062], ETHW[7.68006905], TRX[.000781], USDT[89.38914739] | Yes | |
| 04666329 | | CRO[6.658], SOL[.00242], USD[0.00], USDT[49.01154840] | | |
| 04666335 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], AXS-1230[0], BCH[0], BCH-PERP[0], BNT[0], BRZ[0], BTC[0], BTC-MOVE-0911[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], DEFI-1230[0], DEFI-PERP[0], DRGN-0624[0], DRGN-PERP[0], ETC[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], GMT[0], GMT-1230[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NEAR-1230[0], OKB[0], OKB-0624[0], OKB-1230[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP[0], TRX[0], TRX-1230[0], TRYB[0], UNISWAP-0930[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.04], USDT[7687.17569984] | | |
| 04666336 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.14], USDT[1200], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04666340 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], TRX[.001726], USD[0.85], USDT[0] | | |
| 04666353 | Contingent | BTC-PERP[0], LUNA2[0.32268469], LUNA2_LOCKED[0.75047344], LUNC[72644.92797779], USD[1740.09], USDT[0.00000001] | Yes | |
| 04666356 | | USD[0.00], USDT[29.02546978] | | |
| 04666368 | | BTC-PERP[0], ETH-PERP[0], USD[462.57], USDT[0.00000001], XRP-PERP[0] | | |
| 04666398 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 04666401 | | BTC[.00021629], GBP[0.00], USD[0.00] | Yes | |
| 04666405 | | CRO[80], ETH-PERP[0], USD[0.82], USDT[0] | | |
| 04666418 | | BTC[.05268946], TRX[.040089], USDT[1.29716222] | | |
| 04666431 | | TRX[0.00078800], USDT[0] | | |
| 04666438 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.02208923], ETH-PERP[0], ETHW[0.02208923], FTM-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 04666439 | | ETH[0.00469871], ETH-PERP[0], ETHW[0.00469871], USD[0.00], USDT[0.00001383], XRP-PERP[0] | | |
| 04666441 | | DOT-PERP[0], EUR[966.99], USD[-957.18], VET-PERP[4161], XRP-PERP[966] | | |
| 04666442 | | NFT [405627036289751045/FTX EU - we are here! #282868][1], NFT [426973844635130759/FTX EU - we are here! #282877][1] | | |
| 04666448 | | TRX[.009335] | | |
| 04666453 | | BAO[1], ETH[.00000001], KIN[1], USDT[0.00002130] | | |
| 04666462 | | USD[5.00], USDT[0] | | |
| 04666468 | Contingent | APE[0.08690561], APE-PERP[0], BAO[2], BTC[.00085824], BTC-PERP[0], DENT[3], ETH-PERP[0], FTT[.06763935], GBP[0.00], KIN[11], LUNA2[0.00458622], LUNA2_LOCKED[0.01070119], LUNC[.0039], RSR[2], UBXT[2], USD[9.05], USDT[0.00000001], USTC[.6492], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04666472 | Contingent | BNBBULL[.962], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59] | | |
| 04666481 | | LUNC-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04666503 | | AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[282.68], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 04666522 | | USDT[0.00000221] | | |
| 04666527 | | NFT (400321279789198269/FTX EU - we are here! #108727)[1], NFT (439850792369530065/FTX EU - we are here! #109366)[1], NFT (537773839293263365/FTX EU - we are here! #102858)[1] | | |
| 04666630 | | ADA-PERP[0], BNT[0.01719245], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], ZIL-PERP[0] | Yes | |
| 04666531 | | BAO[3], BTC[0.00397089], CRV[0.00011043], DENT[1], DOT[0.00038357], ETH[0.02157637], ETHW[0.01984097], GALA[.00133796], KIN[4], TRX[1], USD[79.41], USDT[0], USTC[0] | Yes | |
| 04666537 | | ETH[-0.00003444], ETHW[-0.00003422], FTT-PERP[0], GST-PERP[0], HT[.1], JST[4.52675218], LUNC-PERP[0], TRX[.00082], USD[-111.38], USDT[16.43139577], USDT-PERP[0] | | |
| 04666545 | | BNB[.04708173], BTC[0], ETH[.00000001] | | |
| 04666548 | | NFT (336268713272107009/FTX EU - we are here! #29391)[1], NFT (478095397431036107/FTX EU - we are here! #29526)[1], NFT (562040543952123484/FTX EU - we are here! #29504)[1] | | |
| 04666551 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005881], LUNC-PERP[0], TRX[.037612], USD[0.14], USDT[1.03809550] | | |
| 04666571 | Contingent | BNB[0.00124660], BTC[2.00000001], FTT[.09266814], GMT[0.86191402], LUNA2[0.58303405], LUNA2_LOCKED[1.33944361], NEAR[.29631289], NFT (403055678150540376/FTX x VBS Diamond #183)[1], SHIB[202417.186761], SOL[0.00999370], SWEAT[11278.2212184], TRX[.000916], USD[44.59], USDT[694.54000589], VND[98393.60] | Yes | |
| 04666582 | | BTC[.00001343], BTC-PERP[0], GHS[0.00], USD[-0.24], USDT[0.72920129] | Yes | |
| 04666584 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.25], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04666585 | | BTC[0.00002272], BTC-PERP[0], ETH[.00134032], ETH-PERP[0], ETHW[.00134032], TRX[.000022], USD[-1377.88], USDT[3547.19400585] | | |
| 04666586 | | DOGEBULL[479.119948], TRX[.000777], USD[0.76] | | |
| 04666593 | | ATLAS[38339.918], TRX[.000777], USD[0.14], USDT[0] | | |
| 04666596 | Contingent | BOBA[199.96], LUNA2[1.14548019], LUNA2_LOCKED[2.67278711], LUNC[249430.723876], SOL[.005268], USD[0.00] | | |
| 04666603 | | AVAX[0], BNB[0.00000001], SOL[0], TRX[0] | | |
| 04666608 | | BTC[.78774242], GBP[0.00], USD[4.23] | | |
| 04666611 | | USD[0.006] | | |
| 04666612 | | BTC[.000066] | | |
| 04666614 | | ETH[.33496865], ETH-PERP[0], GALA-PERP[0], GBP[0.02], GMT-PERP[0], NFT (441964020882921885/The Hill by FTX #41500)[1], OP-PERP[0], USD[289.27], USDT[0.26508909] | | |
| 04666615 | | 0 | | |
| 04666619 | | USDT[0.77490163] | | |
| 04666629 | | AKRO[1], BAO[2], BTC[.02594925], KIN[3], RSR[1], SECO[1], UBXT[1], USD[0.00] | | |
| 04666631 | | TRX[.000067] | | |
| 04666633 | | 1INCH[57.62232447], BAO[1], KIN[1], STG[29.01829216], USD[0.00] | Yes | |
| 04666636 | | ALPHA[1], BAO[4], BTC[.00000004], DENT[2], KIN[3], NFT (445692612703056059/Hungary Ticket Stub #483)[1], NFT (457082951139558820/The Hill by FTX #2144)[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00147729] | | |
| 04666644 | | USDT[0.00000001] | | |
| 04666651 | | EUR[30.38], USD[0.00] | | |
| 04666654 | | BNB[.00030797], ETH[3.05851167], GMT[0], NFT (389397920238844596/The Hill by FTX #2181)[1], NFT (453957701222728370/Hungary Ticket Stub #497)[1], NFT (546308118526399453/FTX Crypto Cup 2022 Key #13959)[1], SOL-PERP[0], UBXT[1], USD[5240.61], USDT[173.51109026] | Yes | |
| 04666655 | | BTC[.0000711], SOL[.3901], USD[1.49], XRP[3.01] | | |
| 04666661 | | USDT[0.05509953] | | |
| 04666667 | | ATOM[0], BTC[0], GST[0.00179795], SHIB[0], SOL[0], SRM[0], USD[0.00] | | |
| 04666675 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04666679 | Contingent, Disputed | BNB[.00000001], TRX[.000003], USD[0.00] | | |
| 04666681 | | BNB[.00002488], BTC[0.00000822], BTC-PERP[0], ETH[.00000726], ETH-PERP[0], FTT[.00011542], LTC[.00015909], NFT (517727392323620617/FTX Crypto Cup 2022 Key #4314)[1], STETH[0], UNI[.00056271], USD[0.00], USDT[0.00000001] | Yes | |
| 04666683 | Contingent | AUDIO-PERP[0], BADGER-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT[0.00347113], LUNA2[1.73735229], LUNA2_LOCKED[4.05382202], LUNC[351090.17274694], TONCOIN-PERP[0], TRX[-275.24468948], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 04666685 | | DOGEBULL[82.9118832], USD[0.09], USDT[0] | | |
| 04666688 | | NFT (571387298161333095/The Hill by FTX #12524)[1] | | |
| 04666698 | | DFL[20], TRX[0.00155400], USD[0.05] | | |
| 04666699 | | DENT[1], DOGE[1433.04054766], ETH[4.52398133], ETHW[.52376141], GBP[0.00], USD[0.00], XRP[807.91663088] | Yes | |
| 04666706 | | APE-PERP[0], ASD[0], BTC[0], BTC-PERP[0], DOGE[0], GMT-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL[0.00104668], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04666708 | | LUNC-PERP[0], TRX[.000777], USD[18010.58] | | |
| 04666713 | | TRX[.000006] | | |
| 04666714 | | RSR[1], TONCOIN[61.78902807], TRX[.000843], USDT[0] | | |
| 04666715 | | FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], USD[0.62] | | |
| 04666716 | | 0 | | |
| 04666729 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04666737 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.03], USDT[.00725837], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04666741 | | AUD[0.00] | | |
| 04666747 | | SOL[.00122984], USD[0.01], USDT[0.05792204], XRP[.913305] | | |
| 04666750 | Contingent | LUNA2[1.58444943], LUNA2_LOCKED[3.69704867], LUNC[345017.2], TRX[.000777], USDT[4.67893135] | | |
| 04666753 | | HBAR-PERP[0], USD[0.18] | | |
| 04666765 | | ETH[0] | | |
| 04666790 | | USD[5438.89] | Yes | |
| 04666797 | | GMT[14.15689641], KIN[1], USD[0.00] | Yes | |
| 04666800 | Contingent | AVAX[0], BNB[0], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[21.46502779], LUNC[0], MATIC[0], NFT (44826154536250283)[The Hill by FTX #43388][1], USD[0.00], USTC[0] | | |
| 04666804 | Contingent | AKRO[.0100322], AUD[0.00], BAO[1], BNB[0], BTC[0.00000045], DOGE-PERP[0], ETH[0.00026732], FRONT[1], FTT-PERP[0], LDO[1.47482799], LUNA2[0.51636388], LUNA2_LOCKED[1.20484905], SOS[26133317.57780376], USD[-0.28], YFI-PERP[0] | Yes | |
| 04666809 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.00], WAVES-PERP[0], XRP[.0027356], XRP-PERP[0] | | |
| 04666825 | | STG[34.9958], USD[0.17] | | |
| 04666835 | | 0 | | |
| 04666841 | | BAO[3], BTC[0.00005509], KIN[3], LTC[.00021815], TRX[0], UBXT[1] | Yes | |
| 04666842 | | EUR[0.00] | | |
| 04666848 | | USD[0.06] | | |
| 04666865 | | TRX[.000777], USD[0.92] | | |
| 04666870 | | FTT[.0008], USDT[.8618761] | | |
| 04666877 | | TRX[.002331] | | |
| 04666882 | | DENT[1], ETH[1.0205274], ETHW[1.0200987], TRX[.729678], USD[2561.38], USDT[.039817] | Yes | |
| 04666889 | | USD[0.08] | | |
| 04666894 | | BTC[0.00009736], GOG[.0016416], TRX[137.972414], USD[0.28] | | |
| 04666898 | Contingent, Disputed | BAO[2], FTT[.0483769 6], KIN[2], TRX[.0002], UBXT[1], USDT[0.00013643] | Yes | |
| 04666909 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000276], ETHW[.00000276], FTT[14.93311502], KIN[1], LUNA2[0.00023724], LUNA2_LOCKED[0.00055358], LUNC[51.66167497], MATIC[0], USD[0.00], USDT[0], USTC[0], XRP[.00336214] | Yes | |
| 04666910 | | BAO[1], USDT[0] | | |
| 04666912 | Contingent | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00023878], LUNA2_LOCKED[0.00055716], TRX[317.00003900], TRX-PERP[0], USD[0.00], USTC[0.03801] | | |
| 04666913 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.24024224], USD[5.20], USDT[0.00000007], ZEC-PERP[0] | | |
| 04666914 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012347], TRX[.485034], USD[1.13], XRP[.865743] | | |
| 04666915 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00180000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[.09828], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.23595937], LUNA2_LOCKED[0.55057187], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.96], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04666917 | Contingent | DOGE[27.38988452], ENS[2.1448415], ETH[.34795711], LUNA2[0.19599958], LUNA2_LOCKED[0.45645527], LUNC[7.91651049], SHIB[24.35589948], USD[0.00], USO[1.20367633], USTC[28.09154064] | Yes | |
| 04666933 | | BTC[0] | | |
| 04666938 | | USDT[.00867956] | Yes | |
| 04666951 | | ETH[.03], ETHW[.03], USD[1.39] | | |
| 04666957 | | TRX[.000787], USDT[0] | | |
| 04666960 | | NFT (557289275576172124/Netherlands Ticket Stub #1421)[1], USDT[21036.36953491] | Yes | |
| 04666961 | | NFT (522713937483898783/FTX EU - we are here! #44027)[1], NFT (553599143631716941/FTX EU - we are here! #41813)[1], NFT (553764185294128248/FTX EU - we are here! #40710)[1] | | |
| 04666965 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04666975 | | XRP[7] | | |
| 04666976 | | AKRO[1], DENT[1], KIN[2], NFT (333813275616839657/Baku Ticket Stub #978)[1], NFT (415213031303673341/FTX Crypto Cup 2022 Key #107)[1], USD[0.00], USDT[0] | Yes | |
| 04666977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04666978 | | XRP[5.12596767] | | |
| 04666993 | Contingent | FTT-PERP[0], LUNA2[1.46644567], LUNA2_LOCKED[3.42170657], USD[-0.23], USDT-PERP[0], XRP[.641018] | | |
| 04666994 | Contingent | ETH[.0004], ETH-PERP[0], ETHW[.0004], LUNA2[0.11018391], LUNA2_LOCKED[0.25709580], LUNC[23992.78], SOL[.0098613], USD[0.14], XRP[0] | | |
| 04667015 | Contingent | DOGE[0], FXS[0], LUNA2[0.69678975], LUNA2_LOCKED[1.56822498], LUNC[755.70941968], PERP[0], PROM[0], RUNE[0], TRX[0], USD[2.07], USDT[0.00000002], USTC[63.23374576], XAUT[0] | Yes | |
| 04667016 | | USD[0.77] | | |
| 04667024 | | APT[0], BNB[.00000001], BTC[0], ETH[0], NFT (343544197405162378/FTX EU - we are here! #148315)[1], NFT (356588103828412806/FTX EU - we are here! #147947)[1], NFT (454001606132970335/FTX EU - we are here! #147835)[1], SOL[0], USDT[5.20910965] | | |
| 04667026 | Contingent | AUD[0.00], BTC[.00005393], LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], SLX[3.93560005], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04667042 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001697], TRX-PERP[44483], UNI-PERP[0], USDI-194.78], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04667070 | | ETH[0.00358919], ETHW[0.00358919] | | |
| 04667075 | | ETH[.088], ETHW[.088] | | |
| 04667076 | Contingent | LUNA2[0.00206368], LUNA2_LOCKED[0.00481527], USD[0.56], USDT[0.00177343], USTC[.292125] | | |
| 04667080 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04667088 | | NFT (503718403329499085/FTX EU - we are here! #123777)[1] | | |
| 04667091 | | APT[.01028331], APT-PERP[0], ETH[.002], USD[0.00], USDT[.3310834] | | |
| 04667095 | | 0 | Yes | |
| 04667098 | | NFT (291123920777950902/FTX EU - we are here! #161599)[1], NFT (416111198665817320/FTX EU - we are here! #162851)[1], NFT (428172046530956480/FTX EU - we are here! #162538)[1] | | |
| 04667101 | | AUD[156.98] | Yes | |
| 04667104 | | C98[.11] | | |
| 04667107 | | AXS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04667110 | | BAO[1], KIN[1], TRX[.000013], UBXT[1], USDT[0] | | |
| 04667119 | | USDT[0.00000091] | | |
| 04667137 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0.00024182], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[0.00], USDT[314.87352919] | | |
| 04667140 | Contingent | LUNA2[0.09162283], LUNA2_LOCKED[0.21378662], LUNC[0.29539849] | Yes | |
| 04667152 | | TRX[.000777], USD[5.00] | | |
| 04667158 | | ONE-PERP[60], USD[2.79], WNDR[20] | | |
| 04667171 | | NFT (380416479800971556/FTX EU - we are here! #132046)[1], NFT (401192212391632581/FTX EU - we are here! #132181)[1], NFT (546255159324006620/FTX EU - we are here! #131650)[1], TRX[.000777] | | |
| 04667179 | | USDT[0.07298757] | | |
| 04667188 | | FTT[.00000167], NFT (355156596105885235/Japan Ticket Stub #1153)[1], NFT (449311239674271015/Austin Ticket Stub #1429)[1], NFT (498703162743645712/FTX Crypto Cup 2022 Key #21460)[1], NFT (528793994533934933/Singapore Ticket Stub #932)[1], NFT (541683630172640442/Monza Ticket Stub #1403)[1], NFT (566647090982215336/Hungary Ticket Stub #1608)[1], USD[97686.95] | Yes | |
| 04667190 | | BAO[1], BNB[.03664801], BTC[.00665623], DENT[1], USD[2930.21], USDT[10] | | |
| 04667195 | | USD[0.23], USDT[1.19065549] | | |
| 04667197 | | NFT (535502000107178676/The Hill by FTX #45823)[1] | | |
| 04667201 | | BAO[1], TRX[.000777], USDT[0.00001785] | | |
| 04667203 | | BTC[.00307731], NFT (469237418625321006/Belgium Ticket Stub #448)[1] | Yes | |
| 04667208 | | TRX[.000777], USDT[0.00000004] | | |
| 04667224 | | TRX[.002331], USDT[0.00001366] | | |
| 04667232 | | TRX[.001555], USDT[1.04463411] | | |
| 04667237 | | BTC[.01848691], KIN[1], USD[0.50] | | |
| 04667259 | | TRX[.000002] | | |
| 04667265 | | BTC-PERP[0], CRO[1.67828961], CRO-PERP[0], ETH[.35431192], ETHW[.3541631], FTT[25], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (348578837531009176/FTX - we are here! #159634)[1], NFT (568307675970483835/FTX EU - we are here! #159568)[1], SOL-PERP[0], TRX[1.000001], USD[1116.99], USDT[9018.54495187], USTC-PERP[0] | Yes | |
| 04667274 | | STG[.1940218], USD[2.01], USDT[0.00000002] | | |
| 04667281 | | 0 | | |
| 04667286 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-0930[0], FLAM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[4.85253875], MINA-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.37], USDT[1.39068332], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04667292 | | KIN[1], NFT (394127179559571416/FTX EU - we are here! #119463)[1], NFT (527485789660742289/FTX EU - we are here! #120184)[1], NFT (570966599590629188/FTX EU - we are here! #120527)[1], TRX[.313527], USDT[0.00000001] | | |
| 04667299 | | APE[39.35686171], BAO[1], ETH[.5019796], ETHW[.5019796], SOL[0], TRX[0], USDT[5.55736142] | | |
| 04667303 | Contingent | BNB[0], LTC[.00000644], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00754719], MATIC[0], RON-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 04667306 | | ALGO[73.00705234], BAO[2], BTC[.00560349], DOGE[167.71890422], ETH[.01847774], FTT[10.54885743], KIN[5], USD[10.02] | Yes | |
| 04667318 | | TRX[.000777], USD[0.94], USDT[0] | | |
| 04667321 | | BTC[.00309994], CVX[.09978], CVX-PERP[0], FTT[1], REEF-PERP[3200], SOL[.009888], USD[-2.49] | | |
| 04667323 | | USD[0.40] | | |
| 04667324 | | DENT[1], KIN[1], TRX[1.000012], USDT[0] | | |
| 04667331 | | AKRO[4], AVAX[8.83797341], BAO[5], BTC[.12558594], DENT[1], DOT[40.87969341], GBP[0.00], JOE[1000.40190539], KIN[18], MATIC[422.01615052], RSR[2], SAND[37.94037917], SHIB[79030526.29433979], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 04667335 | | BTC[.00010927], KSHIB-PERP[0], SHIB-PERP[0], USD[-0.41] | | |
| 04667339 | | DOGEBULL[10760.1], LINA-PERP[0], MATICBULL[3060], TRX[.000793], USD[0.05], USDT[0.00000002] | | |
| 04667340 | | ADA-PERP[0], ALGO[10], BAT[122.97786], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00099946], ETHW[.00099946], FTT[25.0937565], GAL[6.7], GMT-PERP[0], GT[15.8], HT[10.5], MATIC[180], OKB[5.4], SOL[3.48], SRM[54], STX-PERP[0], THETA-PERP[0], USD[71.45], USDT[1094.06349923] | | |
| 04667351 | | NFT (387867571216532565/The Hill by FTX #14491)[1], USD[0.00], USDT[0] | | |
| 04667352 | | AAVE[.00645], AMPL[0.29585995], APT[.9992], ATOM[.09988], AUDIO[2.9922], AVAX[.19878], BAL[.801456], BALBEAR[97720], BALBULL[19894.2], BCHBULL[9994], BEAR[727.6], BTC[0.00001958], BULL[.00002824], CEL[.07586], CHZ[9.872], DOT[.29866], FRONT[.9786], RUNE[.09742], SOL[.009868], TOMO[.0854], TRX[.998378], TRY[0.06], UNI[.04685], USD[0.01], USDT[96.33642394] | | |
| 04667357 | | 0 | | |
| 04667358 | | DOGE[187.54827152], DOGE-PERP[0], USD[0.03] | | |
| 04667359 | | NFT (295352531376068418/FTX EU - we are here! #189313)[1], NFT (459715930159709108/FTX EU - we are here! #189404)[1], NFT (552761538118197582/FTX EU - we are here! #189447)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04667363 | | USD[4.86], USDT[53.08220088] | Yes | |
| 04667365 | Contingent | BTC[.6500004], LUNA2[12.14914839], LUNA2_LOCKED[28.3480129], LUNC[2645502.64], USDT[7746.93466054] | | |
| 04667367 | | AUD[1750.00], ETH[.04], ETHW[.04], USD[1.09] | | |
| 04667378 | Contingent | LUNA2[29.69720678], LUNA2_LOCKED[69.29348248], USD[1372.38], USDT[0] | | |
| 04667382 | | AUDIO-PERP[0], BNB[.006434], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.52386853], PAXG[.10000366], USD[4864.55], XTZ-PERP[0] | | |
| 04667395 | | BTC[.00132713], LTC[.63629207] | | |
| 04667415 | | DOGEBULL[2229.594], TRX[.000777], USD[0.12], USDT[0] | | |
| 04667436 | | USD[0.00] | | |
| 04667446 | | AUD[0.00], BTC[0], TRX[.001554], USDT[3.256137] | | |
| 04667456 | | USD[0.01] | | |
| 04667464 | | BTC[0.19831764], GALA[99289.81975109], KIN[1], USD[1482.62], XRP[.01169544] | Yes | |
| 04667466 | | 0 | | |
| 04667493 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04667495 | | NFT (301013696486637564/Baku Ticket Stub #2307)[1], NFT (301286789848990008/FTX EU - we are here! #140540)[1], NFT (321958173768750701/FTX EU - we are here! #140926)[1], NFT (509420299011058989/The Hill by FTX #6791)[1], NFT (533598405426365562/FTX EU - we are here! #140787)[1], TRX[.000779] | Yes | |
| 04667498 | Contingent, Disputed | AKRO[8], ALGO[0], BAO[4], DENT[6], KIN[7], RSR[2], TRX2.000781], UBXT[3], USD[0.00], USDT[0] | | |
| 04667502 | | AKRO[1], BAO[3], DENT[1], NFT (297820052020728075/FTX EU - we are here! #89365)[1], NFT (324191654913338001/FTX Crypto Cup 2022 Key #16693)[1], NFT (514894477335817907/FTX EU - we are here! #89200)[1], NFT (547260430813973166/FTX EU - we are here! #88959)[1], NFT (557907557711074312/The Hill by FTX #14249)[1], TRX[1.000777], USD[0.00], USDT[0] | | |
| 04667513 | | LTC[0], USDT[0.00000059] | | |
| 04667517 | | BTC[.000371], SOL[.4001], USD[12.80], XRP[4.01] | | |
| 04667537 | | BTC[.00000001] | | |
| 04667554 | | NFT (289563873787924186/FTX EU - we are here! #191217)[1], NFT (340307896457015885/FTX EU - we are here! #191473)[1], NFT (543059385087070057/FTX EU - we are here! #191412)[1] | Yes | |
| 04667559 | | NFT (497626778632784666/FTX EU - we are here! #45620)[1], TRX[.000777] | | |
| 04667574 | | USDT[0.05644493] | | |
| 04667582 | | BNB[0.00000001], MATIC[0], USD[0.00] | | |
| 04667584 | | TRX[.000777] | | |
| 04667593 | | USD[1.31] | | |
| 04667600 | | SOL[0], TRX[.010001] | | |
| 04667603 | | BAO[1], ETHW[.0194149], TRX[.000777], USDT[101.57329300] | | |
| 04667614 | | AKRO[2], BTC[0.00016321], KIN[2], USD[0.00] | | |
| 04667618 | | TRX[.001732], USDT[0.18915082] | | |
| 04667626 | | BAO-PERP[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.01], USDT[10], WAVES-PERP[0] | | |
| 04667627 | | ETH-PERP[0], KNC-PERP[0], PUNDIX-PERP[0], USD[0.04] | | |
| 04667640 | | NFT (411210039772164548/FTX EU - we are here! #129425)[1], NFT (444895953515433638/FTX EU - we are here! #129552)[1], NFT (575355172432260290/FTX EU - we are here! #129328)[1] | | |
| 04667656 | | BAO[1], BTC[0], CRV[.00030091], DOGE[0.25660837], GMT[0], TRX[.001561], USD[0.00], USDT[0] | Yes | |
| 04667664 | | ETC-PERP[0], KAVA-PERP[0], TRX[.90544], USD[0.05], USDT[0] | | |
| 04667675 | | ASD[.264], AUDIO[.0459], DOGE[0.88564112], EUR[0.02], GBP[0.03], KSHIB[1.17915], LINK[.0044], SHIB[4723.799], TRX[1.210244], TRY[0.89] | | |
| 04667703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.67570223], LUNA2_LOCKED[10.90997188], LUNC[100000.0058769], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[21.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04667706 | | TONCOIN[3.69895726], TRX[1.000001] | | |
| 04667712 | Contingent, Disputed | SOL[0], USDT[0.97578154] | | |
| 04667713 | | BAO[1], BEAR[50.175], BULL[.00079651], DOGEBULL[328.648111], ETHBULL[.0082786], KIN[3], SHIB[66684787.95240429], SHIB-PERP[0], TRX[0.96982700], USD[2649.37], USDT[5.02287883], XRP[.445408], XRPBULL[292.161] | | |
| 04667749 | | TONCOIN[.04], USD[0.14] | | |
| 04667753 | | TRX[.000777], USDT[5.82623526] | | |
| 04667756 | | BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 04667760 | | LTC[0], TRX[0], USDT[0] | | |
| 04667768 | | AKRO[4], ALGO[0], BAO[5], BTC[0.00000011], DENT[6], DOGE[0], ETH[0], GALA[0], KIN[8], RSR[1], SOL[0], TRX[1], UBXT[3], USD[0.00], XRP[0.00037692] | Yes | |
| 04667775 | | USDT[0.06463125] | | |
| 04667794 | | BAO[1], BNB[4.97798218], BTC[.00138884], ETH[.01594156], KIN[1], USD[0.00] | Yes | |
| 04667797 | | BTC[0], BTT[0], LTC[0], SHIB[0] | | |
| 04667810 | | FTT[1], TRX[.011333], USD[8.61], USDT[.0038784] | | |
| 04667814 | | EUR[3.13] | | |
| 04667822 | | LOOKS-PERP[0], SRN-PERP[0], TRX[.000777], USD[-46.08], USDT[51] | | |
| 04667825 | | BAO[2], DOGE[0.00707402], GBP[0.00], KIN[3], TRX[1] | Yes | |
| 04667826 | Contingent | LUNA2[231.09047294], LUNA2_LOCKED[72.54443686], USD[1721.24], USDT[0.00000140] | | |
| 04667833 | | USD[0.67] | | |
| 04667834 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.00325091], LTC-PERP[0], NEAR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.10], USDT[0.00263774] | Yes | |
| 04667851 | | BEAR[74.39], BULL[.00079271], DOGEBULL[259.850619], ETHBULL[.0078093], SHIB[112353317], TRX[.119978], USD[2124.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04667853 | Contingent | 1INCH[6.33677743], AAVE[.05146824], AKRO[2], ALICE[.74810356], ALPHA[23.84354361], APE[.4649797], ATLAS[349.78621451], ATOM[.38051037], AVAX[.06083791], AXS[.18868868], BAL[.58750956], BAO[2], BCH[.03111499], BIT[8.39919546], BNB[.01200611], BOBA[3.17866212], COMP[.07548469], CQT[27.58057508], CREAM[.22630637], CRV[4.10862727], DENT[2], DOGE[35.81007429], DOT[.51243325], DYDX[1.86761133], ENJ[6.33898453], ETH[.00074958], FIDA[5.7999172], FTM[7.68042566], FTT[.1137338], GALA[45.66391772], IMX[4.83416332], JOE[4.15567844], JST[149.07902875], KIN[2], LINK[.66052886], LOOKS[6.10896893], LTC[.09105377], LUNA2[0.01476284], LUNA2_LOCKED[0.03444664], LUNC[.04759041], MANA[4.32937975], MATIC[6.97378782], MBS[20.97955265], MKR[.00503983], OMG[2.10403601], POLIS[5.95917531], RAY[3.40944925], RNDR[3.95505831], RSR[331.73270575], RUNE[1.09015803], SAND[3.3763646], SHIB[207942.87119367], SLP[235.93118254], SNX[1.82863057], SOL[.36448699], SPELL[963.41780002], SRM[3.90678404], STEP[68.88714701], STG[1.7051291], STORJ[9.12709232], SUSHI[2.85140159], SXP[7.65287303], TRX[11.UBXT[1], UMEE[68.14940414], UNI[1.02532259], USD[487.01], WAVES[.35996967], XRP[37.46576849] | Yes | |
| 04667871 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04667883 | | USD[0.00], USDT[0] | | |
| 04667893 | Contingent | BTC[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], TRX[.000777], USD[0.00], USDT[0.00021263] | | |
| 04667914 | | GOG[189], USD[0.09] | | |
| 04667917 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04667919 | Contingent | AKRO[2], BAO[3], BNB[.00003236], BTC-PERP[0], FTT[29.00975651], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], LUNA2[0.04939139], LUNA2_LOCKED[0.11524658], LUNC[10755.08], NFT [289927370018981064/FTX EU - we are here! #137837][1], NFT [296958834127773815/FTX EU - we are here! #137057][1], NFT [357152609676649630/The Hill by FTX #2859][1], NFT [449913700319024680/FTX EU - we are here! #134772][1], RSR[1], SECO[1.04488127], SOL[0.00001924], SXP[1.04411989], TOMO[1.0056195], TRX[1.000779], UBXT[1], USD[479.88], USDT[0.00000004] | Yes | |
| 04667926 | | ETH[0] | | |
| 04667938 | | TRX[.000777] | | |
| 04667940 | | GST-PERP[0], SOL[14.68021606], USD[0.01] | Yes | |
| 04667944 | | BNB[.00000001], GBP[0.00], HT[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 04667961 | | ETH[.22859798], ETHW[.07318379], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04667964 | | ETH[0] | | |
| 04667966 | | GST[.05], TRX[.000777], USDT[0] | | |
| 04667971 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004283], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 04667976 | | ETH[0], USD[0.00] | | |
| 04667978 | Contingent | BRZ[-11.45906161], LUNA2[0.00000923], LUNA2_LOCKED[0.00002153], LUNC[2.01], LUNC-PERP[0], USD[0.00], USDT[2.73129813] | | |
| 04668005 | Contingent | BTC[0.00002280], BULL[.0008], FTT[450.14669951], SUSHI[.49924], USDT[0.28863336] | | |
| 04668011 | | BRZ[0], ETH[0], MATIC[1.04185562], USD[0.00], USDT[0] | | |
| 04668020 | | DENT[1], STG[11.33705488] | | |
| 04668022 | | NFT [373302829941522286/FTX EU - we are here! #88869][1], NFT [479879026694720344/FTX EU - we are here! #88660][1] | | |
| 04668049 | | DOT-PERP[0], ETH[0], LTC[0], SOL[0], TRX[.000813], USD[0.00], USDT[0.00020254] | | |
| 04668059 | | BTC-MOVE-0815[0], BTC-PERP[0], USD[9.99] | | |
| 04668063 | | USD[0.08] | | |
| 04668065 | | BTC[0.00001171], DOGE[.15353], PERP[0], SOL[.0087183], TRX[.4489], USD[0.00], USDT[0] | | |
| 04668070 | | 0 | Yes | |
| 04668096 | Contingent | DOGE[.7], LUNA2[0.00496413], LUNA2_LOCKED[0.01158297], LUNC[1080.95], USD[1.11] | | |
| 04668114 | | ETHW[.00077039], USD[0.00] | | |
| 04668123 | | NFT [449723413836705938/FTX EU - we are here! #196414][1], TRX[.32871], USDT[1.74980712] | | |
| 04668132 | | USD[0.00] | | |
| 04668147 | | MATIC[0], TRX[0] | | |
| 04668156 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[1], USD[86.21] | Yes | |
| 04668161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.01998], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNCL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.55235259], LUNA2_LOCKED[1.28882271], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002927], TRX-PERP[0], USD[-0.68], USDT[0.77625697], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04668174 | Contingent | BTC[0.00004614], FTT[.099604], LUNA2[0.00186496], LUNA2_LOCKED[0.00435158], MKR[.00076348], TONCOIN[96.079152], USD[0.14] | | |
| 04668178 | | BTC[.00039998], CEL[0.14714264], GMT[5], GST[23.75612392], SUSHI[0.00022221], USD[15.69] | Yes | SUSHI[.000211] |
| 04668183 | | USD[250.00] | | |
| 04668189 | | ATLAS[12] | | |
| 04668196 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[2249], DOGE-PERP[111111], ETH[0], GMT-PERP[0], GST-PERP[0], LUNA2[23.02563762], LUNA2_LOCKED[53.72648778], LUNC[0], LUNC-PERP[0], MATIC-PERP[10000], QTUM-PERP[0], SOL[0], TRX[0], USD[-11006.59], XRP[0] | | |
| 04668197 | | SOL[.10112368] | | |
| 04668209 | | TRX[.000843] | | |
| 04668213 | | AAVE-0930[0], BOBA-PERP[0], BRZ[.00360159], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LDO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.08] | | |
| 04668214 | | TRX[.000843], USDT[0.00000018] | | |
| 04668217 | | BTC[0], TONCOIN[.06], USD[0.01] | | |
| 04668220 | | ETHW[.018], USD[0.77], USDT[0.20006905] | | |
| 04668230 | | BTC[0], ETH[0.00000001], FTT[0.06732531], USD[0.00], USDT[0.00000001] | | |
| 04668231 | | BAO[1], USDT[0] | | |
| 04668248 | | USDT[93.73499571] | | |
| 04668255 | | GOG[29], SHIB[1893.71092128], USD[0.23] | | |
| 04668258 | | BTC[.00000185], ETH[.00004975], ETHW[5.50269541], USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04668262 | | BTC[.00152858], NFT (425844486391146175/FTX Crypto Cup 2022 Key #5)[1], USD[0.00], USDT[0] | Yes | |
| 04668268 | | EUR[0.00], USD[0.00] | | |
| 04668273 | Contingent | BAO[4], BTC[0.01031100], CREAM[.099582], ETH[0.04066736], ETHW[.04036092], FTT[1.38513976], KIN[3], LTC[.0699867], LUNA2[0.86359106], LUNA2_LOCKED[1.99811328], LUNC[1.12], MAPS[11.99772], MATIC[11.1248274], RSR[1], SOL[0.15054963], TRX[.001554], USDT[3.73268639], USTC[123.14340385] | Yes | |
| 04668277 | | TRX[.000777], USDT[839.28266667] | | |
| 04668297 | Contingent | AVAX[7.4], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], LUNA2[57.87543707], LUNA2_LOCKED[135.0426865], LUNC[1.2602498.27217792], USDK-1650.581, USDT[1897.91316238] | | |
| 04668298 | | SOL[-0.00779773], USDT[1.09809300] | | |
| 04668308 | | BTC[0.10955793], ETH[1.46967777], ETHW[.36354698], FTT[25.0951006], USD[7896.82] | Yes | |
| 04668310 | | USD[4.37], USDT[0.00001511] | | |
| 04668322 | | 1INCH[163.26557807], AKRO[1], AVAX[10.02020300], BAO[1], DAI[.00321261], HNT[10.20202933], KIN[1], RAY[200.40405863], RSR[1], SRM[200.40405864], TRX[1] | Yes | |
| 04668328 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[499], TRX[.000779], USD[0.45], YFII-PERP[0] | | |
| 04668341 | | TSLA[.58416279], USD[93.50] | Yes | |
| 04668349 | | TONCOIN[.07], USD[0.01] | | |
| 04668351 | | BTC[0.00004646], SOL[0], USDT[0.00000767], XRP[3.45079870] | | |
| 04668361 | | BAO[3], KIN[2], UBXT[1], USD[0.00] | | |
| 04668370 | | ETH[0], USD[0.00], USDT[0.00017529] | | |
| 04668371 | | DOT[100], EUR[0.15], LINK[100], NEAR[200], USD[0.81] | | |
| 04668384 | | BTC[.001804] | | |
| 04668391 | | BNB[.00000001], DOGE[0], SHIB[14.70020677], USD[0.00] | Yes | |
| 04668396 | | USD[0.01], USDT[0.00008577] | | |
| 04668422 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04668432 | | ETH[.00028636], ETHW[.00028636], SOL[5.21], USD[0.00] | | |
| 04668436 | | AAVE[0.07598629], USD[0.00] | | |
| 04668459 | | ATLAS[3.6] | | |
| 04668467 | | AKRO[1], BAO[.00000002], BNB[0.01644592], BNB-PERP[0], BTC-PERP[0], BTT[54069.11498073], DENT[4], DMG[.03323633], ETH-PERP[0], FTT-PERP[0], KIN[23.00426931], LTC[.000046], MEDIA[.00623983], PORT[1175.31024107], REEF[.06554828], RSR[1], SOS[143648484.0937368], UBXT[1.04486787], USDt-5.31] | | |
| 04668485 | | ETH[.105937], ETHW[.002], USDT[1265.33068137] | | |
| 04668488 | | BAO[1], TRX[.000843], USDT[0.00024763] | | |
| 04668498 | | FTT[0.19287527] | | |
| 04668508 | | USDT[25.2] | | |
| 04668548 | | BNB[.00886426], GMT[.97792531], USD[0.85] | | |
| 04668553 | | XRP[20] | | |
| 04668561 | Contingent | ETH[0], LUNA2[0.07092179], LUNA2_LOCKED[0.16548419], NFT (438589454900518742/FTX EU - we are here! #133454)[1], NFT (449975667293912428/FTX EU - we are here! #133294)[1], NFT (464898204037674241/FTX EU - we are here! #133529)[1], USDT[0.00000567], USTC[10.039323], XRP[0] | | |
| 04668573 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTXDXY-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.12], USDT[0], XRP-PERP[0] | Yes | |
| 04668575 | | USDT[0.00000001] | | |
| 04668582 | | BRZ[.00222893], BTC[.00233206], TRX[.000168], USDT[0] | | |
| 04668584 | | USD[0.01] | | |
| 04668596 | | USD[97.92] | | |
| 04668600 | | BTC[0], MATIC[0.00009197], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04668620 | | BABA[1], FB[104.031452], TRX[657.000777], TSLA[.0063], USD[181662.21], USDT[.99690209] | | |
| 04668622 | | BAO[3], BTC[.00896714], ETH[.11970504], ETHW[.11857793], SHIB[33368598.0466448], TRX[.001554], TSLA[.00902721], UBXT[1], USD[1040.77], USDT[0] | Yes | |
| 04668643 | | TRX[.000844] | | |
| 04668646 | | CRV-PERP[0], GMT-PERP[0], JASMY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.23], USDT[0] | | |
| 04668658 | | NFT (368034415861339266/FTX EU - we are here! #148542)[1], NFT (378963718884973018/FTX EU - we are here! #148423)[1], NFT (382662619223894920/FTX EU - we are here! #148486)[1], SOL[7.59277101], TRX[.001555], USDT[2221.81813236] | Yes | |
| 04668662 | Contingent | DENT[1], ETH[0.09983648], FTT[5.11276476], LUNA2[0.34304762], LUNA2_LOCKED[0.79731001], LUNC[77178.44307934], NFT (400317413633836861/FTX EU - we are here! #232202)[1], NFT (480372056628650472/FTX EU - we are here! #232202)[1], TRX[.001584], UBXT[1], USD[1.34], USDT[0.00000001] | | |
| 04668693 | | TRX[.000777], USDT[.75] | | |
| 04668700 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BTC[.00007801], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1.3], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[393.34], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04668717 | | ONE-PERP[0], TRX[.000202], USD[0.28], USDT[36.82260501] | | |
| 04668718 | | BAO[1], KIN[2], TRX[.000023], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04668737 | | AGLD[.0941], APE[.09936], AVAX[2.59844], CEL[.09998], FTT[.09974], KNC[.19524], LOOKS[.9892], RUNE[.09916], USD[4.79], YFI[.0019984] | | |
| 04668752 | | FTT[.12001588], USD[0.00], USDT[0] | | |
| 04668755 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.20412707], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.00902715], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[32.4], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00600574], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[-31.07], USDT[0.00164900], USTC-PERP[0], WAVES-PERP[0], XRP[0.59670745], XRP-PERP[0] | | XRP[.584572] |
| 04668781 | Contingent | AKRO[1], BAT[1], LUNA2[1.43103808], LUNA2_LOCKED[3.33908885], LUNC[4.60993012], SAND[98.27164482], SOL[4.26071318], TOMO[1], UBXT[1], USD[0.01], XRP[2842.03159295] | | |
| 04668785 | | BTC[.25365603], USDT[4.29955] | | |
| 04668803 | | USD[0.00] | Yes | |
| 04668812 | | TRX[.000777], USDT[.015] | | |
| 04668813 | | LINK[.00513638] | Yes | |
| 04668815 | | NFT (320839937165762644/Belgium Ticket Stub #524)[1], NFT (354944125007251275/Austin Ticket Stub #722)[1], NFT (364854365423552990/Japan Ticket Stub #240)[1], NFT (390246893076788878/FTX Crypto Cup 2022 Key #557)[1], NFT (397553354215901799/Singapore Ticket Stub #1438)[1], NFT (403425142105175457/Hungary Ticket Stub #249)[1], NFT (415151180289685926/France Ticket Stub #1039)[1], NFT (424705359276715814/Silverstone Ticket Stub #467)[1], NFT (441615328349471329/The Hill by FTX #4605)[1], NFT (455154590022017564/Austria Ticket Stub #14)[1], NFT (508832763641317987/Mexico Ticket Stub #1656)[1], USD[10422.27] | Yes | |
| 04668832 | | BTC[0.00010961], ETH[.00000001], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 04668839 | | ATLAS-PERP[0], AXS-PERP[0], KSOS-PERP[0], USD[0.06], USDT-PERP[0], WAVES-PERP[0] | | |
| 04668852 | | TRX[.001028], USDT[2072.85492273] | Yes | |
| 04668855 | | TRX[.002332], USD[30.73], USDT[839.56655694] | Yes | |
| 04668857 | | BRZ[.69671299], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00099992], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04668859 | Contingent | AAVE[3.27026844], AKRO[1], BAO[3], BTC[.00000447], ETH[.48276609], ETH-PERP[0], ETHW[.48265584], KIN[3], LUNA2[1.22078871], LUNA2_LOCKED[2.74755915], LUNC[3.79707944], RSR[1], SOL[12.79542094], SXP[1], TRX[3], UBXT[3], UNI[9.88228815], USDT[1925.61], USDT[4968.55613571] | Yes | |
| 04668866 | Contingent | BTC-PERP[0], LUNA2[1.22395919], LUNA2_LOCKED[2.85590477], USD[0.07] | | |
| 04668873 | | 0 | | |
| 04668883 | | MATIC-PERP[0], USD[0.92], USDT[0] | | |
| 04668886 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04668891 | | DENT[1], DYDX[1057.92479769], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04668898 | | TRX[.000777] | | |
| 04668920 | | BAO[1], KIN[1], USD[0.00] | | |
| 04668931 | | TRX[.00078], USDT[100] | | |
| 04668932 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00009089] | | |
| 04668935 | | BAO[1], KIN[4], TRX[.000001], USDT[0] | | |
| 04668937 | | BAO[1], KIN[1], TRX[.000946], USD[0.00], USDT[0.00000001] | | |
| 04668942 | | BTC[.00003095], STG[67.9864], TRX[.000777], USD[0.00], USDT[0] | | |
| 04668991 | Contingent | AVAX-PERP[0], ETH[.00073752], ETHBULL[.00032526], ETH-PERP[0], ETHW[.00073752], LUNA2[0.00297820], LUNA2_LOCKED[0.00694915], LUNC-PERP[0], NFT (375386697956185366/FTX EU - we are here! #235019)[1], NFT (379582616673990823/FTX EU - we are here! #235029)[1], NFT (442926164472862274/FTX EU - we are here! #235034)[1], TRX[.002331], USD[-1.44], USDT[220.48290922], USTC[.42158], USTC-PERP[0] | Yes | |
| 04669003 | | BTC[.03299981], DOGE[15250.31385016], ETH[.73693792], ETHW[.73663508], SHIB[31862571.33007064], SOL[10.58471293] | | |
| 04669004 | | DENT[1], LOOKS[.37439567], LOOKS-PERP[0], USD[0.00], USDT[0.01476489] | Yes | |
| 04669020 | | NFT (294340280010795041/The Hill by FTX #13702)[1], NFT (370447630215701576/FTX Crypto Cup 2022 Key #11362)[1], NFT (424750135071923756/FTX EU - we are here! #67649)[1], NFT (473213339112010160/FTX EU - we are here! #67585)[1], NFT (480878717715742951/FTX EU - we are here! #67780)[1] | | |
| 04669043 | | USD[2.00], USDT[0.00000001] | | |
| 04669058 | Contingent | AVAX[1.28], BAO[1], BNB[.3083126], BTC[.06054283], BTC-PERP[0], EOS-PERP[0], ETH[.13040061], ETHW[0.15740060], KAVA-PERP[0], KIN[1], KNC-PERP[0], LUNA2[4.17036036], LUNA2_LOCKED[9.73084085], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SKL-PERP[0], TONCOIN[113.372], TRX[.000842], TRX-PERP[0], USD[-1051.63], USDT[0.89995840], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04669069 | | BTC[0.00000055], USD[0.00] | Yes | |
| 04669079 | | BRZ[0.00414482] | | |
| 04669096 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], STG[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | Yes | |
| 04669109 | | APE[.0701], APE-PERP[0], BTC-PERP[0], ETH[.002263], ETH-PERP[0], ETHW[.202263], GMT-PERP[0], LUNC[.000656], SOL[.00793], SOL-PERP[0], TRX[.000808], USD[0.04], USDT[.42299817] | | |
| 04669112 | | TRX[.000001], USD[0.04] | | |
| 04669134 | | NFT (304757978070558640/FTX Crypto Cup 2022 Key #262)[1] | Yes | |
| 04669138 | | NFT (372371189641346736/FTX EU - we are here! #142364)[1], NFT (382611863426346122/FTX EU - we are here! #142403)[1], NFT (395446444479742491/The Hill by FTX #2455)[1], NFT (439544568327992620/FTX EU - we are here! #142470)[1], USD[3580.92], USDT[3870.18708869] | Yes | |
| 04669145 | Contingent | AMPL-PERP[0], APE-PERP[0], BTC[.00000001], BTC-PERP[0], DOGEBULL[0.07974721], DOGE-PERP[0], ETH[.04644173], ETHBULL[2.01007343], ETH-PERP[0], EUR[0.00], FTT[0.00047305], FTT-PERP[0], LINK[.82050602], LINKBULL[.73280.75471002], LINK-PERP[0], LUNA2[0.00000736], LUNA2_LOCKED[1.85613355], LUNC[0.01054622], MATIC[21.05451622], MATICBULL[3785.74585163], MATIC-PERP[0], NFT (404446339973658927/FTX EU - we are here! #99297)[1], NFT (423195878726397386/FTX EU - we are here! #98568)[1], NFT (456435938854766808/FTX EU - we are here! #98326)[1], NVDA[0], RAY[8.15174855], SOL-PERP[0], SPY[00], USD[609.91], USDT[0.00000001], USDTBEAR[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04669169 | | TRX[.000777], USDT[0.00000035] | | |
| 04669172 | | AKRO[2821], ALCX[.55], FTT[.4], MOB[3], TONCOIN[23.2], TRX[.000777], USD[0.92], USDT[0.00] | | |
| 04669185 | | TRX[.000777], USDT[33.949212] | | |
| 04669210 | | ETH[0], NFT (353987289852476794/FTX EU - we are here! #42452)[1], NFT (492011319812733102/FTX EU - we are here! #41389)[1], NFT (564516901700127614/FTX EU - we are here! #42320)[1], SOL[0], TRX[.000026] | | |
| 04669216 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.13823156], LUNA2_LOCKED[0.32254032], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[1.38026612], SOL-PERP[0], USD[0.16] | | |
| 04669235 | | LTC[180.21625797], USD[0.69] | Yes | |
| 04669241 | | TRX[.000777], USD[0.69], USDT[.0086] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04669254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04669258 | | LTC[.00043345], TRX[.000104], USD[0.00], USDT[0.57406456] | Yes | |
| 04669261 | | BNB[.02103695], USD[8.49] | | |
| 04669264 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00002], USDT[0] | | |
| 04669274 | | 0 | | |
| 04669275 | | USDT[0] | | |
| 04669277 | | GENE[3.1], GOG[76], USD[0.62] | | |
| 04669278 | | GBP[8.07], KIN[1], TSLA[.21615177], USD[0.00] | | |
| 04669283 | Contingent | AKRO[4], BAO[26], CHF[0.00], CONV[120408.52880030], COPE[0], DENT[2], DMG[585.91386697], EUR[0.00], KIN[27], LUNA2[0.00014397], LUNA2_LOCKED[0.00033595], LUNC[31.35166068], MTA[.00030191], POLIS[0], PORT[6729.30174473], REAL[0], SLRS[127.76336445], SOS[147.04441587], STARS[16446.12370416], TRX[4], UBXT[2], USD[0.00] | | |
| 04669301 | | USDT[0] | | |
| 04669303 | | FTT[.073172], GBP[0.00], USD[0.00] | | |
| 04669308 | | AKRO[1], BAO[1], CAD[0.00], KIN[1], UBXT[1], USDT[0.00010157] | Yes | |
| 04669319 | | USDT[0.00008976] | | |
| 04669324 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 04669329 | | BAO[1], GENE[7.3124005], GST[98.60109818], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04669334 | | USD[0.26], USDT[0.05064227] | | |
| 04669335 | Contingent | BTC[0.00010000], ETHW[.00100476], GMT[.0024], GST[.009972], LUNA2[0.19949797], LUNA2_LOCKED[0.46549528], LUNC[.0015944], TRX[.000002], USD[0.01], USDT[2935.46214718] | Yes | |
| 04669348 | | ATLAS[23.88594789], BAO[1], DENT[1], KIN[1], TRX[.000777], USDT[3.75000000] | | |
| 04669349 | | MATIC[7.6383896], SOL[0], USD[0.00], USDT[0.00008969], USTC[0] | Yes | |
| 04669351 | | BRZ[10] | | |
| 04669362 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006296], USDT[0] | | |
| 04669363 | | NFT (374630705194736860/FTX Crypto Cup 2022 Key #19890)[1] | Yes | |
| 04669390 | | USD[35805.77] | Yes | |
| 04669396 | | ETH[0], TRX[.000004] | | |
| 04669417 | | LTC[.01568276], USD[0.00], USDT[0.00000076] | | |
| 04669433 | | USDT[0] | | |
| 04669434 | | FTM[16.59204375], KIN[1] | Yes | |
| 04669436 | | BTC[0], FTT[25], TSLA[.02457681], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.91], USDT[0], XRP[0.70010300] | | |
| 04669459 | Contingent | BTC[0.00003000], ETH[.00158314], ETH-PERP[0], ETHW[1.00139314], FTT-PERP[0], LUNA2[0.08739448], LUNA2_LOCKED[0.20392046], LUNC[19030.3335495], USD[-1.11], USDT[0.00000002] | | |
| 04669467 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[1.41299999], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1287.81], XRP-093G[0], XRP-PERP[0] | | |
| 04669472 | Contingent | DENT[1], ETH[.05894557], ETHW[0.05821327], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], NFT (344802401228917741/FTX Crypto Cup 2022 Key #8120)[1], NFT (353351480946451692/FTX EU - we are here! #175818)[1], NFT (378147798553032705/FTX EU - we are here! #175903)[1], NFT (437630216652046157/The Hill by FTX #16593)[1], NFT (561023690885258405/FTX EU - we are here! #175952)[1], TRX[.000777], USDT[0.38824987] | Yes | |
| 04669494 | | TRX[.01], USDT[251.890473] | | |
| 04669505 | | BAO[2], KIN[1], USDT[0] | | |
| 04669507 | | BTC[0], MATIC[0] | | |
| 04669536 | | BIT-PERP[0], BTC-PERP[0], TRX[.000777], USD[449.17], USDT[1.01633000] | | |
| 04669541 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[103.33], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04669557 | | BCH[0.00339797], BTC[0], DAI[0], LTC[0], TRX[105.46702800], TRX-PERP[-1], USD[0.08], USDT[1.20000025] | | |
| 04669576 | | BTC[.00016711], SOL[.08295602], USD[186.32], XRP[1.39900004] | | |
| 04669582 | | NFT (395548572118485749/FTX EU - we are here! #234692)[1], NFT (445442131621436965/FTX EU - we are here! #234686)[1], NFT (570733437783277660/FTX EU - we are here! #234680)[1] | | |
| 04669585 | Contingent | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.47450289], LUNA2_LOCKED[1.10717342], LUNC[.0251314], USD[0.00], USDT[0.03290076] | | |
| 04669593 | | ATLAS[759.46900192], BAO[1], USD[0.00] | Yes | |
| 04669597 | | DOGE[4003.39026565] | | |
| 04669605 | | STEP[.03437148], USD[0.00] | | |
| 04669618 | | SOL[0], TRX[.000002] | | |
| 04669629 | | BTC[.00075019] | | |
| 04669640 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00012752], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.9372], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00054365], ETH-PERP[0], ETHW[.00254365], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.00084], TRX-PERP[0], USD[-10.09], USDT[26.54813659], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04669641 | | NFT (397416725102492130/FTX EU - we are here! #250025)[1], NFT (403290597373815892/FTX EU - we are here! #250012)[1], NFT (426616030521170059/FTX EU - we are here! #250001)[1], NFT (527740327200190828/FTX Crypto Cup 2022 Key #10304)[1] | | |
| 04669660 | | 0 | | |
| 04669663 | | DOGE[.535], USD[0.01], USDT[.4494855] | | |
| 04669672 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00120725] | | |
| 04669676 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[16149.53], USDT[0.00447095] | | |
| 04669688 | | TRX[.325202], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04669695 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04669698 | | BTC[0], ETH[0.00077399], ETH-PERP[0], ETHW[0.00077399], FTT[.6], GMT-PERP[0], GST[.079385], GST-PERP[0], NFT (306532543838439966/FTX EU - we are here! #156792)[1], NFT (321828647007589775/FTX EU - we are here! #262373)[1], NFT (374384659642683204/FTX EU - we are here! #156654)[1], SOL[0], TRX-PERP[0], USD[205.29] | | |
| 04669709 | | DAI[.081], ETH-PERP[0], USD[0.00], USDT[103.91035392] | | |
| 04669713 | | USD[0.06] | | |
| 04669715 | | SOL-PERP[0], TRX[.000777], USD[0.37], USDT[0] | | |
| 04669735 | | GENE[1.6], GOG[33], USD[0.02] | | |
| 04669740 | | TRX[.000778], USDT[1.94483795] | | |
| 04669744 | | BAO[3], BIT[.00113077], BTC[.00000052], ETH[.00000785], ETHW[.85946706], KIN[1], TONCOIN[.00160132], TRX[1.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04669763 | | CRV-PERP[0], GBP[0.00], USD[0.44] | | |
| 04669787 | | USDT[0.67941894] | | |
| 04669792 | | TRX[.00001] | | |
| 04669793 | | ETH[0], USD[2.31] | | |
| 04669807 | | LTC[.00522936], TRX[.000777], USDT[8.37563630] | | |
| 04669819 | | BRZ[6.0513], BTC[.00439912], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.07307753] | | |
| 04669824 | | 0 | | |
| 04669828 | | BTC[0], USDT[0.00003825] | | |
| 04669829 | | TRX[.000779], USDT[0.04367224] | | |
| 04669833 | | GENE[8.9], GOG[212], SNX[20], TRX[.000777], USD[0.39], USDT[0.00000001] | | |
| 04669836 | | TRX[.002331] | | |
| 04669864 | Contingent, Disputed | BTC[.00012414], USD[1.00] | | |
| 04669866 | | AUDIO[1], BAO[1], DENT[1], FIDA[1], KIN[1], MATH[2], UBXT[1], USD[0.00] | | |
| 04669877 | | USD[9.72] | | |
| 04669885 | Contingent, Disputed | GBP[0.00] | | |
| 04669886 | | BTC[0] | | |
| 04669890 | | BNB[0], SOL[0], USD[0.00] | | |
| 04669892 | | BTC[0], ETH[0], LUNC[0], TRX[0], USD[0.00], USDT[0.00004320] | | |
| 04669897 | | NFT (349372564539438841/FTX EU - we are here! #229948)[1], NFT (380487958311242609/FTX EU - we are here! #229936)[1], NFT (522228191856198256/FTX EU - we are here! #229924)[1] | | |
| 04669898 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00069714], ETH-PERP[0], ETHW[.0003596], FTT[0.00001462], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STG-PERP[0], TRX[.800006], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04669906 | | TRX[.000777] | | |
| 04669914 | | NFT (445841472367842377/The Hill by FTX #12409)[1], NFT (569661368448099887/FTX Crypto Cup 2022 Key #10336)[1] | | |
| 04669925 | Contingent | LUNA2[0.00058266], LUNA2_LOCKED[0.00135955], LUNC[.001877], USD[0.00], USDT[0.00000028] | | |
| 04669926 | | TRX[.000843], USD[0.00], USDT[0.26378162] | | |
| 04669927 | | KIN[1], TRX[.000777], UBXT[1], USDT[0.00001489] | | |
| 04669941 | | AAVE[.1595243], ATOM[.0557179], BRZ[0.00050713], BTC[0.00613403], ETH[.00535852], ETHW[.00535852], FTT[0.00086639], TRX[.000072], USD[1.18], USDT[7.52673732] | | |
| 04669946 | | GOG[2686.4626], USD[1.58], USDT[0] | | |
| 04670001 | | TRX[.000778], USDT[0.00036895] | | |
| 04670016 | | USDT[0.46888029] | | |
| 04670023 | | USDT[7.01024104] | | |
| 04670024 | | APE-PERP[0], USD[0.00], USDT[0.23752202], XRP[-0.32649815] | | |
| 04670039 | | TRX[.000232], USD[0.00], USDT[0] | | |
| 04670044 | | BTC[.00350347], NFT (380008781265147369/FTX EU - we are here! #135485)[1], NFT (421715040168714904/FTX EU - we are here! #135257)[1], NFT (523275900064955296/FTX EU - we are here! #117256)[1], TRX[.000777], USDT[1.01848553] | Yes | |
| 04670051 | | BNB[.00845601], BTC[.0000001], SOL[.00433304], USD[0.50], XRP[9.01] | | |
| 04670058 | Contingent, Disputed | SOL-PERP[0], USD[0.00], XRP[0] | | |
| 04670070 | | ASD[0.10498855], FTT[.03668948], KBTT[102.94852198], KIN[243805.91180532], KSHIB[1.42868546], RAY[1.50725724], SOL[0.00221068], SOS[10000000], TRX[22.49538173], USDT[5.27246836] | Yes | SOL[.002157], TRX[21.6958], USDT[5.227567] |
| 04670073 | | BTC[.0008], DOT[.099622], TRX[.000777], USDT[79.69425872] | | |
| 04670080 | | APE-PERP[0], AVAX[116.984287], BAO[1], DOGE-PERP[0], ETH-PERP[0], KIN[1], LTC[19.81582224], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.00004], UNI[.07380585], USD[0.01], USDT[1.96293154] | | |
| 04670089 | | TRX[.000777] | | |
| 04670094 | | FTM[4.73525], FTM-PERP[-2], USD[2.53] | | |
| 04670100 | Contingent | BTC[.0029], BTC-PERP[0], GST[.01], LUNA2_LOCKED[0.00000001], LUNC[.00107], SOL[.0000054], USD[0.00], USDT[0.92883537] | | |
| 04670103 | | FTM[3094], TRX[.199313], USD[0.18], USDT[0.36910202] | | |
| 04670122 | | 0 | | |
| 04670129 | | ALGO[12304.5386], AR-PERP[375.2], ATOM[595.50454], AVAX[217], BTC[.4974], CRV[3802.7252], DOT[618.52504], ETH[3], ETHW[3], FIL-PERP[950.7], GRT[26715], LINK[402.31952], MATIC[4840], SOL[148.2579664], USD[36113.56] | | |
| 04670134 | | TRX[.223646], USD[0.92] | | |
| 04670140 | | BTC[0], XRP[0] | | |
| 04670157 | | BTC[0.00001635], SOL[.1992875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04670171 | Contingent | BTC[.00002262], FTT[25], LUNA2[0.02335404], LUNA_LOCKED[0.05449278], LUNC[5085.39327182], NEXO[.14017578], TRYB[0.06586686], USD[79.38] | Yes | |
| 04670179 | | ALGO[.0130757], APE[5.34726368], BAO[2], DENT[1], ETH[.0000096], ETHW[.0000096], GBP[0.00], KIN[2], MATIC[1.00042927], RSR[1], TOMO[2.00974051], TONCOIN[77.0022775], TRX[1], USD[0.01], USDT[0.01410104], XRP[.02481503] | Yes | |
| 04670202 | | DAWN[.00372573], USD[0.86] | | |
| 04670206 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC.00006913], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.24], USTC-PERP[0] | | |
| 04670207 | | LUNC-PERP[0], USD[6028.28], USDT[178.59714000] | | |
| 04670217 | | BRZ[954.39849465], BTC[.13859768], ETH[.03549702], ETHW[.03549702], USD[328.54], USDT[0.00000001] | | |
| 04670232 | | KIN[1], USDT[0] | | |
| 04670236 | | DAI[.02573684], TRX[.000777], USD[6.99], USDT[0], USDT-PERP[0] | | |
| 04670239 | | TRX[.000778], USDT[0] | | |
| 04670244 | | NFT (318830649388882978/FTX EU - we are here! #146578)[1], NFT (341073907207607105/FTX EU - we are here! #145749)[1], NFT (493028220177064315/FTX EU - we are here! #146061)[1] | | |
| 04670245 | | HOLY[0], SLRS[0], USD[0.00] | | |
| 04670249 | | TRX[.000778], USD[0.00], USDT[0.32166963] | | |
| 04670271 | Contingent | DOGE-PERP[0], LUNA2[0.69059160], LUNA_LOCKED[1.61138040], SHIB-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 04670280 | | GMT[0], SOL[0], USD[0.04] | | |
| 04670285 | | BNB[0] | | |
| 04670292 | | BTC[.00082425], ETH[.01224036], ETHW[.01224036], USD[50.00] | | |
| 04670297 | | ETH[0], ETH-PERP[0], NFT (304444433790172678/FTX EU - we are here! #19700)[1], NFT (325371052002141737/FTX EU - we are here! #19774)[1], NFT (381134903846180514/FTX Crypto Cup 2022 Key #3249)[1], NFT (489393068586055442/FTX EU - we are here! #19458)[1], NFT (535295894015318300/The Hill by FTX #6199)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04670303 | | MATIC[0], NFT (418763781321402022/FTX EU - we are here! #228257)[1], NFT (454727530479136471/FTX EU - we are here! #228269)[1], NFT (557583525577786411/FTX EU - we are here! #228234)[1] | | |
| 04670305 | | BNB[.12201328] | | |
| 04670306 | | FTT[2.15067406] | | |
| 04670311 | | USD[51.02] | Yes | |
| 04670318 | | BAO[2], ETH[.0017], ETHW[.0017], USD[0.00] | | |
| 04670339 | | AKRO[1], BAO[1], BTC[0], DENT[2], KIN[1], SOL[0], UBXT[1], USD[3.18], XRP[1] | Yes | |
| 04670345 | | 0 | | |
| 04670347 | Contingent | BNB[0], BRZ[0.03622196], ETH[0], FTT[0], LUNA2[0.00486084], LUNA_LOCKED[0.01134196], LUNC[35.03807954], MATIC[0], SOL[0], USD[0.00] | | |
| 04670374 | | BAO[1], BTC[.00088406], KIN[1], USD[0.01] | Yes | |
| 04670381 | Contingent | CRO[9.292], LUNA2[0.39745016], LUNA2_LOCKED[0.92738371], LUNC-PERP[0], TRX[.000038], USD[0.00], USDT[0.00392081] | | |
| 04670382 | Contingent | ATOM[0], BTC[0.00590687], BTC-PERP[0], ETH[0], FTT[25.02231431], GBP[0.00], LUNA2_LOCKED[3.87894254], MATIC[0], NEAR[0], RAY[0.57835901], RAY-PERP[0], RUNE[0], SOL[0.01755620], SOL-PERP[0], SRM[.79216266], SRM_LOCKED[8.49539002], TRX[0], USDT[-1.50], USDT[0.00000001] | | SOL[.00999435] |
| 04670390 | | SOL[.00927932], USD[1.75], USDT[0.64747881] | | |
| 04670395 | | ETH[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000067] | | |
| 04670416 | | USDT[0.00000097] | | |
| 04670417 | | APE-PERP[0], BTC-PERP[0], DOGE[9.9981], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[-0.78], USDT[7.292355] | | |
| 04670426 | | HGET[.04272], USD[1.34], USDT[1.12175548] | | |
| 04670437 | | ALPHA[1], BAO[1], CHZ[1], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04670442 | | KIN[2], TRX[.000777], USD[11.74], USDT[54.142309] | | |
| 04670446 | | ATLAS[0], ETH[0], SOL[0] | | |
| 04670447 | | AAPL-0930[0], ADA-PERP[0], ALICE-PERP[0], AMD-0930[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.00027592], FTT[407.1003345], FTT-PERP[0], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], MNGL-MN-PERP[0], JPY[86536.89], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (465145662867387600/The Hill by FTX #8611)[1], NVDA-0624[0], NVDA-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], TRX[.020123], TSLAPRE-0930[0], TSM[0], USD[202481.93], USDT[0.31860703], USDT-PERP[0], USO-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04670457 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04670475 | Contingent | AKRO[2], AUD[0.00], BAO[4], BTC[.01943958], DOT[5.12676127], ETH[.08062292], ETHW[.07962823], KIN[2], LUNA2[0.73197472], LUNA2_LOCKED[1.64741390], LUNC[2.27665608], REN[234.95138134], SOL[2.19057911], TRX[3], UBXT[1], USD[0.01], XRP[334.67097029] | Yes | |
| 04670493 | | USD[2.35], USDT[0] | | |
| 04670500 | Contingent, Disputed | USDT[0] | | |
| 04670506 | | ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], USD[0.07], USDT[-0.06022515] | | |
| 04670511 | | ETH[.07558853], ETHW[.07464919], TRX[.000777], USD[594.24], USDT[8.10486043] | Yes | |
| 04670512 | | 0 | | |
| 04670519 | | BOLSONARO2022[0], BRZ-PERP[0], USD[9164.42], USDT[.00497901], USDT-PERP[0] | | |
| 04670522 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], TRX[0.00000001], USD[12.65] | | |
| 04670524 | | APE[97.58231133], BTC[.0332102], ETH[.13348519], ETHW[.13241919], KIN[2], MANA[814.67998145], SAND[601.24636467], TRX[1], USD[1771.64] | Yes | |
| 04670529 | | NFT (381920164074905557/FTX EU - we are here! #211289)[1], NFT (462706900093300052/FTX EU - we are here! #211333)[1], NFT (529524150038108244/FTX EU - we are here! #211349)[1] | | |
| 04670531 | Contingent | ATOM[17.97205925], DOT[0], LTC[.53043986], LUNA2[0.00518157], LUNA2_LOCKED[0.01209033], LUNC[1128.29816618], SOL[0], TONCOIN[551.96063770], TRX[876.76549761], USDT[0.05424876] | | |
| 04670533 | | GENE[.7], GOG[0], USD[0.03] | | |
| 04670534 | | TRX[.000843], USDT[0.34222597] | | |
| 04670537 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[2], USD[0.62], XRP-PERP[17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04670539 | | ATLAS[ 318], BAO[460.8], USD[0.79], USDT[1.21324405] | | |
| 04670543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00096], TRX-PERP[0], UNI-PERP[0], USD[2.17], USDT[213.47], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04670554 | | 0 | | |
| 04670558 | | BRZ[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 04670561 | | BTC[0.00000170], USD[0.00] | | |
| 04670564 | | GENE[4.04648396], USD[0.00] | | |
| 04670566 | | USDT[.07387006], XTZBULL[4297500] | | |
| 04670572 | | BTC[.00001176], BTC-PERP[0], ETH-PERP[0], USD[21.85] | | |
| 04670575 | | BTC[0], USD[0.00] | | |
| 04670580 | | BAO[1], BTC[0.00027828], XRP[.122426] | Yes | |
| 04670584 | Contingent | BTC[.6], LUNA2[0.00564415], LUNA2_LOCKED[0.01316968], USD[0.00], USDT[7045.55153559], USTC[.79895699] | | |
| 04670611 | | NFT (302739143037842104/FTX EU - we are here! #116097)[1], NFT (400401239665069738/FTX EU - we are here! #115845)[1], NFT (439191708336318764/FTX EU - we are here! #116444)[1] | | |
| 04670615 | | ALGO-PERP[0], ANC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[.006779987], SOL-PERP[0], USD[0.03] | | |
| 04670620 | | 0 | | |
| 04670627 | | NFT (338549161104119656/FTX EU - we are here! #71825)[1], NFT (438522332767339361/FTX EU - we are here! #71996)[1], NFT (522807576435951666/FTX EU - we are here! #71931)[1] | | |
| 04670641 | | NFT (408717891337315564/The Hill by FTX #23925)[1] | | |
| 04670643 | | USD[215.28], USDT[0.00000001] | | |
| 04670646 | | AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[-35.11], USDT[38.92830962] | | |
| 04670653 | | BTC[.00000313], USDT[0.00647181] | | |
| 04670658 | | USDT[0.00003692], ZAR[0.00] | Yes | |
| 04670697 | | BTC[.00100626] | | |
| 04670699 | | NFT (363415887977824358/FTX EU - we are here! #90993)[1], NFT (474063709097027492/FTX EU - we are here! #91851)[1], NFT (521415323379505959/FTX EU - we are here! #94463)[1] | | |
| 04670701 | | TRX[.000777], USDT[0.00038747] | | |
| 04670707 | | AKRO[1], BTC[.00001073], TRX[.000777], USDT[0.00015987] | Yes | |
| 04670723 | | BTC-PERP[0], USD[0.06], USDT[0.02407886] | | |
| 04670733 | | 0 | | |
| 04670734 | | USDT[0.00029498] | | |
| 04670735 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00247750], LUNA2_LOCKED[0.00578083], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USDI-160.27], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04670738 | | GOG[456.9086], USD[0.07] | | |
| 04670741 | | USDT[0.00001749] | | |
| 04670744 | | APT[40], STG[0], TONCOIN[898.41423651], USD[0.01], USDT[0] | | |
| 04670746 | | TRX[.000777], USDT[1.35188966] | | |
| 04670748 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.17343574], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04670749 | | TRX[.000006] | | |
| 04670752 | Contingent | BTC[0.00020000], ETH[0.00200000], FTT[0], GENE[4.38973315], GOG[99], HNT[0], IMX-PERP[0], SRM[0.00005335], SRM_LOCKED[0.00169316], USD[6.03] | | |
| 04670761 | | 0 | | |
| 04670763 | | APE-PERP[0], APT-PERP[0], AVAX[30.04106532], BTC[0.89713817], BTC-PERP[0], FTT[0.13177828], GAL[29.07988686], GMT-PERP[0], SOL[29.44357798], STG[163.62426132], USD[0.73], WRX[3066.72135067], XRP[.00000001] | Yes | |
| 04670764 | | BNB-PERP[0], BTC[0.00287313], USD[0.00], USDT[10.66159603] | | |
| 04670774 | | TRX[.000777], USDT[0.00000037] | | |
| 04670781 | | TRX[.000777], USDT[.16245732] | | |
| 04670782 | | NFT (319751957539218097/FTX EU - we are here! #103252)[1], NFT (433886035170692470/FTX EU - we are here! #102908)[1], NFT (503976481030791036/FTX EU - we are here! #102703)[1] | | |
| 04670788 | | TRX[.000777] | | |
| 04670796 | | BAO[1], DENT[1], GBP[0.00], KIN[2], SOL[0], USD[0.00] | Yes | |
| 04670802 | | SOL[.0088068], TRX[.000777], USDT[0.74324397] | | |
| 04670808 | | TRX[.000845] | | |
| 04670809 | | BNB[.0018128], USD[4.27] | | |
| 04670810 | Contingent | ATOM[.999806], BRZ[.46], BTC[0.00969809], CHZ[199.9612], CRO[319.93792], DENT[27394.6844], DOT[.999806], ENS[10.06804642], ETH[0.03419336], ETHW[0.03419336], FTT[4.62655], GMT[185.963592], LUNA2[1.98293518], LUNA2_LOCKED[4.62684875], LUNC[425705.96508082], SHIB[1799650.8], SKL[40.992046], SOL[1.88963334], USD[1.24] | | |
| 04670814 | | TRX[.000777] | | |
| 04670815 | | USDT[20.621665] | | |
| 04670817 | Contingent | BAO[1], CRO[2.47664151], DENT[1], GMT[.81227387], GST[.00000001], KIN[1], LUNA2[0.00000462], LUNA2_LOCKED[0.00010179], LUNC[1.00782055], LUNC-PERP[0], SOL[.00435214], UBXT[1], USD[2.64] | Yes | |
| 04670818 | | EUR[0.56], USD[0.00] | | |
| 04670825 | | BTC[.00000888] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04670828 | | GALA-PERP[0], TRX[.000777], USD[0.37], USDT[0] | | |
| 04670841 | | ETH[0] | | |
| 04670848 | | AMC[0], AMZN[.00000004], AMZNPRE[0], APE[0], AXS[0], BAO[1], BIL[0], BTC[0], CTX[0], DOGE[0], DOT[0], ENS[0], ETH[0], EUR[0.00], FTM[0], FTT[0], FXS[0], GDXJ[0], GME[.00000002], GMEPRE[0], GMT[0], GST[0], IMX[0], KNC[0], LEO[0], LOOKS[0], LTC[0], LUNC[0], MATIC[0], MER[0], MOB[0], OMG[0], ORBS[0], QI[0], RAY[0], RNDR[0], RSR[1], RUNE[0], SAND[0], SLV[0], SOL[0], SQ[0], SRM[0], STG[0], SUSHI[0], TRYB[0], UBER[0], USD[.00], USDT[0], USO[0], USTC[0], WAVES[0.60891525], XRP[0] | Yes | |
| 04670854 | | TRX[.000777], USDT[0.00007587] | | |
| 04670864 | | USDT[211.25548968] | Yes | |
| 04670865 | | BNB[.00799385], GMT[.71], GST[.01678035], SOL[.00026374], TRX[.001697], USD[6156.75], USDT[6087.14844338] | | |
| 04670871 | Contingent | BIT-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020018], TRX[.000778], USD[0.09], USDT[0] | | |
| 04670876 | | BULL[.0051], USD[0.11] | | |
| 04670878 | | ETH[.026], ETHW[.000996], GALA[30], GBP[0.00], SAND[13], SOL[.009862], USD[0.30], USDT[0.00534522] | | |
| 04670884 | | 0 | | |
| 04670893 | | NFT (293721475593801607/FTX EU - we are here! #135236)[1], NFT (364207533644806482/FTX EU - we are here! #135489)[1], NFT (364322959964993688/FTX EU - we are here! #135644)[1], USDT[1.09327479] | | |
| 04670899 | Contingent | APE[8.86968578], BCH[.32274563], BTC[.08611753], DOGE[.00048141], ETH[.01982616], ETHW[.01982616], LUNA2[0.03726304], LUNA2_LOCKED[0.08694710], LUNC[.12003876], TRX[.000778], USD[0.00], USDT[57.73149814] | | |
| 04670906 | | FTT[0.00557307], USD[0.18] | | |
| 04670910 | | AKRO[1], ETH[0], TRX[1] | | |
| 04670918 | | KIN[1], USDT[0.00001582] | | |
| 04670919 | | TRX[.000844], USDT[0.00000080] | | |
| 04670926 | | TRX[.000777] | | |
| 04670936 | Contingent | ADA-PERP[964], APE-PERP[0], BTC[0.01096997], BTC-PERP[0], CEL-PERP[0], ETH[6.46387551], ETH-PERP[0], FTT-PERP[10.2], GMT-PERP[0], LUNA2[4.77155499], LUNA2_LOCKED[11.13362833], LUNC[1039016.1464858], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], USD[-438.49], USDT[0.00001390], USTC-PERP[0] | | |
| 04670952 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04670967 | | TRX[.000777], USDT[2.19736352] | | |
| 04670986 | | TRX[0.00000045], USD[0.99] | | |
| 04670987 | Contingent | GMT[.7976369], GST[87.6900001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052538], TRX[.000777], USD[587.04], USDT[.00325617] | Yes | |
| 04670988 | | AKRO[3], BAO[6], KIN[6], RSR[1], TRU[1], TRX[2.001554], UBXT[3], USD[0.00], USDT[0] | | |
| 04670994 | | BTC[0], DOGE[.006], LTC[0], TRX[.000011], USDT[622.36925826] | | |
| 04670996 | | USDT[0.00000013] | | |
| 04671007 | | STG[.9952], TRX[.000777], TRY[0.00], USD[0.00], USDT[0] | | |
| 04671014 | | GMT[0], SOL[0] | | |
| 04671017 | | AVAX[.09964], FRONT[.944], MOB[.9778], TRX[.000777], USD[0.00], USDT[0] | | |
| 04671019 | | USDT[0] | | |
| 04671024 | | BRZ[0], TRX[.000777], USD[32.73], USDT[0] | | |
| 04671028 | | TRX[.000777], USDT[0.00030661] | | |
| 04671029 | | TRX[.000777] | | |
| 04671032 | | USDT[174.57633047] | | |
| 04671037 | | TRX[.002846], USDT[0.25823846] | | |
| 04671043 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.00000002], GMT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04671069 | | TRX[.000777] | | |
| 04671072 | | APE-PERP[0], BNB[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00736419], FTT-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRUMP2024[0], USD[-0.01], USDT[0.00000010] | | |
| 04671079 | | ETH-PERP[0], USD[0.80] | | |
| 04671080 | | BAO[1], BTC[.00117634], KIN[1], LTC[.0253546], MXN[0.00], SOL[.07805931] | Yes | |
| 04671081 | Contingent | ATLAS[210287.934], LUNA2[2.08457456], LUNA2_LOCKED[4.86400731], LUNC[453920.5], USD[1481.84], USDT[0] | | |
| 04671082 | | USD[0.00] | | |
| 04671091 | | AUDIO[1], BTC[.00247624], DOGE[4108.24207087], GBP[0.02], KIN[1], SOL[24.80330757], USD[0.00], XRP[1703.32489082] | Yes | |
| 04671097 | | SOL[.0419948], USD[8.00] | | |
| 04671112 | | USDT[0] | | |
| 04671132 | | AVAX-PERP[0], AXS[0], BTC[0.00074452], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBEAR[41000000], ETHBULL[0.00766454], ETH-PERP[0], ETHW[.00098919], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0.00005961], XMR-PERP[0] | | |
| 04671143 | | USD[0.00] | | |
| 04671153 | | TRX[.000777], USD[0.00], USDT[0.69658675] | | |
| 04671163 | | BTC[0], USDT[0] | | |
| 04671166 | Contingent | LUNA2[0.00017074], LUNA2_LOCKED[0.00039840], USD[0.21], USDT[0], USTC[.02417] | | |
| 04671168 | | BTC[0.00004424], ROOK-PERP[0], USD[0.14] | | |
| 04671194 | | BRZ[110.18], BTC[0.00539897] | | |
| 04671199 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04671202 | | GMT[.657404], TRX[.000018], USD[0.00], USDT[0], XRP[0] | | |
| 04671204 | | BNB-PERP[-0.6], HNT-PERP[0], TRX[.000915], USD[118.54], USDT[400] | | |
| 04671211 | | KSHIB[28.57040248], SHIB[9084430], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04671254 | Contingent | AKRO[4], ALPHA[1], AUDIO[1], BAO[8], BNB[0.00012752], DENT[4], GMT[0], KIN[5], LUNA2[1.81740865], LUNA2_LOCKED[4.11784796], LUNC[395744.56015182], MATH[1], RSR[2], TRX[1.001556], UBXT[11], USD[0.00], USDT[0.00000003] | Yes | |
| 04671256 | | BTC[0], NFT (349176596638658808/The Hill by FTX #16184)[1], NFT (446377055810184372/FTX Crypto Cup 2022 Key #17564)[1], USDT[0.00012618] | | |
| 04671257 | | NFT (366717621056801060/FTX EU - we are here! #54935)[1], NFT (462468099413355252/FTX EU - we are here! #55120)[1], NFT (527032261797885199/FTX EU - we are here! #55278)[1] | | |
| 04671269 | | ALGO[0], USD[0.00] | | |
| 04671272 | Contingent | ETH[1.0237952], FTT[0.00470425], LUNA2[5.86343283], LUNA2_LOCKED[13.68134329], SOL-PERP[0], USD[32.37], USDT[0.00002262] | | |
| 04671273 | | NFT (329522170075016633/FTX EU - we are here! #284328)[1], NFT (568758016713820728/FTX EU - we are here! #284335)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04671274 | | DENT[1], NFT (298557578196740890/FTX EU - we are here! #210785)[1], NFT (507750055661314603/FTX EU - we are here! #210746)[1], NFT (538706516731337376/FTX EU - we are here! #210812)[1], UBXT[1], USD[0.00] | | |
| 04671276 | | USD[0.21] | | |
| 04671282 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[.00220764], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 04671288 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[12.86301869], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SOL[48.85912104], SOL-PERP[0], SPELL-PERP[0], SRM[26.68671008], SRM_LOCKED[0.00290553], UMEE[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04671304 | | BTC[.15422986] | | |
| 04671308 | | TRX[.000777] | | |
| 04671329 | | BTC[.02799527], ETH[.42225497], ETHW[.42207753], KIN[2], USD[0.01] | Yes | |
| 04671332 | | DOGE[28.73644897], GBP[0.00], GRT[9.68413307], MANA[6.10239495], TRX[65.13517476], USD[0.00], XRP[5.39911929] | Yes | |
| 04671360 | | ATOM[0], BNB[.00000001], BTC[.00000009], ETHW[.00001047], NEAR[.00010686], USD[0.00], USDT[0.00001650] | Yes | |
| 04671362 | | BTC[.2200562], ETH[1.284743], ETHW[1.284743], USD[26.62] | | |
| 04671365 | | AKRO[1], BTC[.0002495], USD[0.00] | | |
| 04671372 | | BTC[0], XRP[.00017551] | Yes | |
| 04671373 | | BRZ[5.77861586] | | |
| 04671377 | | 1INCH[.00187401], TRX[.00414553], USD[0.01], USDT[0] | Yes | |
| 04671394 | Contingent | ALGO[0], LUNA2[0], LUNA2_LOCKED[2.83683293], LUNC[3.916518], USD[0.00], USDT[0.00000224] | | |
| 04671395 | | ASD[1.52397684], AUD[0.13], BTT[35901.576903], CAD[0.12], CUSD[41.85746894], DOGE[2.712], EUR[0.18], FTM[1.57169875], GBP[0.07], KBTT[500], KIN[39142.525], KSHIB[110.88053287], LINK[0.05534477], MANA[1.23131121], SHIB[19299.7758], TRX[113.93484913], TRY[2.79], USD[0.10], USDT[.095] | | FTM[1.312057], LINK[.041903], TRX[57.002892] |
| 04671413 | | BTC[0], ETH[0], TRX[.000779], USDT[0.49965145] | | |
| 04671414 | | BTC[0], TRX[.001555] | | |
| 04671441 | | SOL[0.00733984], USDT[228.43594338] | | |
| 04671444 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SOL[0], TRX[18.06189089], USD[-0.40], USDT[0] | | |
| 04671450 | | USD[0.00], USDT[0.00001536] | | |
| 04671476 | | SOL[.00000082], TSM[9.994798], USD[0.00], USDT[0] | Yes | |
| 04671479 | | LTC[0] | | |
| 04671480 | | BTC[0.02682966], USD[0.00] | | |
| 04671503 | Contingent | LUNA2[0.23054533], LUNA2_LOCKED[0.53793911], LUNA2-PERP[29.4], LUNC[50201.732068], TONCOIN[548.8], TONCOIN-PERP[0], TRX[.000778], USD[3.24], USDT[0] | | |
| 04671509 | | SOL[0], TRX[0] | | |
| 04671526 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00130941], ETH-PERP[0], ETHW[0.00131012], ONE-PERP[0], USD[14.24] | | |
| 04671533 | | LINK[0], LTC[.00072556], TRX[0.00115500], USDT[0] | | |
| 04671536 | | AKRO[1], BAO[5], DENT[1], FRONT[1], KIN[8], MATH[1], RSR[1], TRX[1.000778], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04671548 | | XRP[21.96328119] | Yes | |
| 04671553 | | SOL[0] | | |
| 04671570 | | USD[0.00], USDT[.776364] | | |
| 04671582 | | ETH[0], TONCOIN[0], USDT[0], USTC[0] | Yes | |
| 04671608 | | FTT-PERP[0], TRX[.000016], USD[0.00], USDT[8.17544861] | | |
| 04671620 | | GMT[.92457], SOL[.005995], USD[0.80], USDT[1.86247181] | | |
| 04671666 | Contingent | ATOM[.62927353], BAO[1], BTC[.02611619], LUNA2[24.83288820], LUNA2_LOCKED[0.98211910], LUNC[2.30018864], MSOL[2.64944583] | Yes | |
| 04671676 | | DOGE[2585], USDT[0.00585827] | | |
| 04671681 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00149233], FTT-PERP[0], USD[0.00], USD[0.00000001], XRP-PERP[0] | | |
| 04671696 | | BTC[0], TRX[.000066] | | |
| 04671704 | | BTC[0], TRX[.003875], USDT[0.00006585] | | |
| 04671707 | | BNB[0], TONCOIN[0], TRX[2], USD[0.01] | | |
| 04671709 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.18439864] | | |
| 04671712 | | BNB[0], SOL[0.00000001], USD[0.76], USDT[0.73018292], XRP[.28206259], XRP-PERP[0] | | |
| 04671715 | | AKRO[6], ALGO[627.23954016], APE[40.6633201], ATOM[17.98665531], AUDIO[1], AVAX[31.31625443], BAO[36], BNB[4.58429204], BTC[.07807854], CRO[1695.02123199], DENT[4], DOGE[9438.69484492], DOT[92.16560296], ETH[1.15829726], ETHW[1.58891131], FTT[46.60126145], GRT[1], KIN[30], LINK[57.13779758], LTC[3.71027995], MANA[262.66121792], MATH[1], NEAR[52.74325134], RSR[1], SAND[226.09940103], SHIB[512328817.13000041], SOL[17.21281997], TRX[3090.5055548], UBXT[2], UNI[30.3817909], USD[6385.15], XRP[1659.85332611] | Yes | |
| 04671718 | Contingent, Disputed | APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CRV-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.10], USDT[0.00000001], WAVES-PERP[0] | | |
| 04671727 | | ETH[0], GENE[0], NFT (504182928815581847/The Hill by FTX #31216)[1], SOL[0], USD[0.00] | | |
| 04671738 | | AUDIO[230.46667588], UBXT[1], USD[0.00] | | |
| 04671741 | | BTC-PERP[0], USD[3.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04671755 | | TRX[.000876], USD[0.00] | | |
| 04671756 | | USDT[0] | | |
| 04671778 | | GENE[19.5], GOG[731.54730054], USD[2.92] | | |
| 04671784 | | AUD[40491.07], BTC[0.15188865], ETH[0.99350804], ETHW[0.98953825], FTT[51.49218589], SOL[10.81302303] | | |
| 04671786 | | BAO[1], DENT[2], ETH[.00000017], TRX[.000023], UBXT[1], USD[0.00], USDT[21.75906075] | Yes | |
| 04671790 | Contingent, Disputed | TRX[.000303], USD[0.00], USDT[0.00000076] | | |
| 04671806 | | SOL[0] | | |
| 04671808 | | BTC[0] | | |
| 04671810 | | BTC[.00010138], GMT[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04671818 | | APT[0], RSR[1] | | |
| 04671825 | | ALCX-PERP[0], BADGER[0], BAO[1], USD[0.04] | Yes | |
| 04671835 | | AKRO[2], BAO[3], BNB[.0000005], BTC[3.01893863], ETH[5.11066484], ETHW[5.10924817], KIN[6], MATIC[329.40766655], TRX[2.000777], UBXT[2], USD[862.11], USDT[0], WRX[13165.87495656], XRP[10177.34503767] | Yes | |
| 04671844 | Contingent, Disputed | AKRO[2], BAO[1], BAT[1], DENT[1], GHS[0.00], KIN[4], TRX[1], USDT[0] | | |
| 04671846 | | BTC[0], USDT[203.39537051] | | |
| 04671849 | | USD[0.00], USDT[0] | | |
| 04671852 | | BTC[.00744922], USDT[2304.87444536] | | |
| 04671856 | | NFT (344110650282758398/Belgium Ticket Stub #650)[1], NFT (360447730848918052/Baku Ticket Stub #1561)[1], NFT (403886822817562278/Hungary Ticket Stub #678)[1], NFT (424196171360520377/FTX EU - we are here! #124332)[1], NFT (434082035780838324/Monaco Ticket Stub #723)[1], NFT (447620193959621545/Monza Ticket Stub #1549)[1], NFT (471680972233464395/The Hill by FTX #4399)[1], NFT (517228801732883984/FTX EU - we are here! #124989)[1], NFT (537545860234143992/FTX EU - we are here! #124793)[1], SOL[9.10735453], TRX[.001555], USD[0.00] | Yes | |
| 04671858 | Contingent | LUNA2[1.09556529], LUNA2_LOCKED[2.55631902], USD[0.11], USDT[0], USTC[0] | Yes | |
| 04671867 | | BEAR[780.75022496], BNB[.16], BNBBULL[.00810459], BULL[.0005221], ETHBULL[.00295441], TRX[.02042], USD[0.01], USDT[2.35057635], XRPHEDGE[.00035892] | | |
| 04671868 | | ETH[0], USD[0.00], USDT[0.00002213] | | |
| 04671871 | | USD[0.00], USDT[0] | | |
| 04671883 | Contingent | BTC[0], DOGE[0], ETH[0], LUNA2[0.16848115], LUNA2_LOCKED[0.39265915], LUNC[3174.48027100], SRM[0], TRX[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 04671889 | | NFT (310647195021921846/FTX EU - we are here! #180133)[1], NFT (449354826317646532/FTX EU - we are here! #180222)[1], NFT (524449453291892994/FTX EU - we are here! #180286)[1], USD[0.00], USDT[0.00707383] | Yes | |
| 04671903 | Contingent | BTC[0.00000284], ETH[0], ETH-PERP[0], LUNA2[1.89884395], LUNA2_LOCKED[4.43063589], LUNC[413477.2691618], USD[0.00], XRP[0] | | |
| 04671923 | | BTC[0], ETH[.0000054], FTT[25.1], USD[199.99], USDT[3.06825027] | | USDT[3.044201] |
| 04671926 | | ETH[.0006], GST[.044887], GST-PERP[0], USD[0.00], USDT[0.16171892] | | |
| 04671928 | | BOBA[.04057293], USD[0.10] | | |
| 04671942 | | GMT[.00472804], KIN[1], RSR[1], SOL[0.00000568], TRX[.001555], USD[0.30], USDT[0.00000039] | Yes | |
| 04671944 | | BTC[.00000002], TRX[.000001], USDT[0.00012442] | | |
| 04671945 | Contingent | BTC[0.01237839], CHF[0.01], FTM[0.00289715], FTT[1.00634269], HBAR-PERP[88], LUNA2[0.00046379], LUNA2_LOCKED[0.00108219], LUNC[100.99329521], NEAR[.00435626], SNX[.00640701], SOL[0.00000044], USDt[-3.90], USDT[0], WAVES[.00047397] | | |
| 04671946 | | NFT (344343771450699138/FTX EU - we are here! #135202)[1], NFT (479827830095983466/FTX EU - we are here! #135683)[1], NFT (497518607337040451/FTX EU - we are here! #135465)[1] | | |
| 04671949 | | BAO[1], ETH[0] | | |
| 04671952 | | BTC-PERP[0], CEL-PERP[0], USD[0.27], USDT[0.00714110], XRP[.668306] | | |
| 04671953 | | AVAX[41.1919772], BTC[0.06676958], DOT[37.492725], ETH[1.25788966], ETHW[1.25788966], FTT[37.8926174], LINK[49.9903], TRX[.000833], USDT[1.095] | | |
| 04671955 | | GMT[0.42600000], SOL[0], TRX[.000001], USD[0.00] | | |
| 04671967 | | BAO[5], BAT[1], DENT[4], DOGE[1], FRONT[1], GMT[.00006393], KIN[3], RSR[4], SOL[.00004694], TOMO[1.00363206], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04671973 | Contingent, Disputed | BTC[0.00010097], BTC-PERP[0], TRX[.000018], USD[0.00], USDT[0.00021237] | | |
| 04671975 | | TRX[.000777], UBXT[1], USDT[0] | | |
| 04671985 | | GMT[0], USDT[0.00000085] | | |
| 04671998 | | USD[222.93] | | |
| 04671999 | | TRX[.000012], USD[74.59], USTC-PERP[0] | Yes | |
| 04672001 | Contingent | AUD[0], BTC[.0086], BTC-PERP[0], CRO[430], DAWN-PERP[50], ETH[.093], ETHW[.093], LUNA2[2.37606047], LUNA2_LOCKED[5.54414109], LUNC[517392.17], USD[-59.06], WAVES-0930[0] | | |
| 04672006 | | BNB[0], SOL[3.11459436], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04672017 | Contingent, Disputed | SOL[0] | | |
| 04672024 | | 0 | | |
| 04672029 | | SOL[0], TRX[.000001], USDT[0.00000067] | | |
| 04672033 | | FTT[0], XRP[411.24265441] | | |
| 04672058 | | BTC[.00061226] | | |
| 04672061 | | FTT[25.16650092], LOOKS-PERP[0], USD[0.65] | Yes | |
| 04672071 | Contingent | BTC[0.00719863], LUNA2[0.04965858], LUNA2_LOCKED[0.11587002], LUNC[.1599696], RUNE[4.99905], TRX[.913848], USD[0.13] | | |
| 04672076 | | AKRO[2], AUD[0.00], BAO[1], BTC[0], KIN[2], RSR[1], TRX[0], UBXT[1], USD[0.00] | | |
| 04672078 | | USD[0.00], USDT[0.00000063] | | |
| 04672083 | Contingent | ANC-PERP[0], BAO[1], GALA-PERP[0], KIN[1], LUNA2[0.00165182], LUNA2_LOCKED[0.00385425], LUNC[27.90077799], TRX[.000777], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00084195], USTC-PERP[0] | Yes | |
| 04672084 | | USDT[0.00000088] | | |
| 04672102 | | DOGE[0], KNC[0], LTC[0], SHIB[0], TRX[0.00000083] | | |
| 04672104 | | MXN[0.01], TRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04672105 | | BAO[2], ETH[.00000006], ETHW[.00000006], KIN[2], USD[0.00], XRP[10005.07373988] | Yes | |
| 04672109 | | ALGO-PERP[0], FIL-PERP[0], TRX[.000777], USD[0.07], USDT[0] | | |
| 04672119 | Contingent | AKRO[2], BAO[6], DENT[2], KIN[5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008586], NFT (354437133063319976/FTX EU - we are here! #31989)[1], NFT (413364437484529113/FTX EU - we are here! #32198)[1], NFT (466351681312900405/FTX EU - we are here! #31661)[1], RSR[2], TRX[0], UBXT[2], USD[0.17] | Yes | |
| 04672123 | | AUD[4.25], AXS-PERP[0], BOBA-PERP[0], CEL-PERP[0], HOT-PERP[0], MOB-PERP[0], USD[170.72], XEM-PERP[0] | | |
| 04672133 | | AVAX-PERP[0], BTC[96.65381686], CEL-PERP[0], DOGE-PERP[0], ETH[1003], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[25], SOL-PERP[0], USD[603.10] | Yes | |
| 04672136 | | KIN[5], TRX[.000777], UBXT[1], USD[853.88], USDT[0.00000080] | Yes | |
| 04672139 | | BTC[.0127], ETH[.7658668], ETHW[.7658668], USD[127.27] | | |
| 04672144 | | BTC[0], FTT[0], KIN[2] | | |
| 04672146 | | GENE[6.9], USD[0.91] | | |
| 04672152 | | BTC[0], LTC[0], USD[888.93], USDT[0] | | |
| 04672153 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00597802], USD[1.79] | | |
| 04672159 | | USD[11.84] | | |
| 04672163 | | BNB[.00000001], BTC[0], GST[0], SOL[0], XRP[0] | | |
| 04672164 | | DOGE-PERP[0], ETH-PERP[0], USD[6.57] | | |
| 04672165 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00098005], ETHW[.00098005], LUNC-PERP[0], SOL[64.98125580], SOL-PERP[0], USD[0.61], USDT[.27185677] | Yes | |
| 04672166 | | ANC-PERP[0], AUD[0.00], BCH[.03299136], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[.98578], ETH[0], FTT[0], LOOKS-PERP[0], LTC[.0099928], STEP[.07939], SUSHI-PERP[0], USD[1.48], USDT[0] | | |
| 04672167 | | BNB[0.0000001], GMT[.0000007], GST[1.03], USD[0.00], USDT[0] | | |
| 04672178 | | BTC[0.00009651], GMT[758.84207000], SOL[0], TRX[.871831], USD[364.00], USDT[0.44782928] | | |
| 04672183 | | BTC[0], ETH[.25792808], ETHW[.51790607], USD[547.09], USDT[0.00001282] | | |
| 04672184 | | NFT (346385933505280353/FTX EU - we are here! #161960)[1] | | |
| 04672187 | | USDT[2.63928457] | | |
| 04672189 | | TRX[.002331] | | |
| 04672192 | | SOL[0] | | |
| 04672194 | | BTC[0] | | |
| 04672198 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.06011496], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[.286.27], SUSHI-PERP[0], TRX-PERP[0], USD[4888.39], XLM-PERP[0], XRP-PERP[0] | | |
| 04672199 | | BNB[0], UBXT[1] | | |
| 04672204 | | USD[0.00] | | |
| 04672206 | | BAO[3], BNB[.09164701], KIN[1], TRX[125.07277931], USD[0.00], XRP[61.44654928] | Yes | |
| 04672209 | | SOL[0] | | |
| 04672210 | | SOL[0] | | |
| 04672224 | | 0 | | |
| 04672229 | Contingent | AKRO[1], BAO[3], BTC[6.69304870], BTC-PERP[0], DENT[2], LUNA2[0.00412221], LUNA2_LOCKED[0.00961849], LUNC[897.62], RSR[1], TRX[.914798], USD[1.87], USDT[0.00114591], USDT-PERP[0] | | |
| 04672230 | | BAO[2], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00000016] | | |
| 04672234 | Contingent | BRZ[.34168], BTC[0.01239764], CRO[399.924], DOT[12.16659147], ETH[0.08422198], ETHW[0.08412886], FTT[2.599506], GAL-PERP[0], LUNA2[5.43824058], LUNA2_LOCKED[12.68922803], LUNC[322525.03969110], RUNE[8.46050179], SOL[1.43479558], USD[830.55], USTC[531.53044507] | | ETH[.016996] |
| 04672235 | | BRZ[0.48668726], USD[0.00] | | |
| 04672239 | Contingent, Disputed | KIN[1], MATIC[0] | Yes | |
| 04672240 | | APE[.36809931], AUD[0.00], ETH[.01706313], ETHW[.01685212], KIN[2], SHIB[623302.32723176], TRX[1], USD[0.00] | Yes | |
| 04672245 | | BTC[.02046394] | Yes | |
| 04672247 | | SOL[0], TRX[.000041] | | |
| 04672249 | | BAO[3], KIN[8], UBXT[1], USD[0.00] | Yes | |
| 04672252 | | USD[0.01], USDT[0.00000001] | Yes | |
| 04672255 | | SOL[0] | | |
| 04672264 | Contingent, Disputed | BTC[.00000912] | | |
| 04672268 | | BTC[0] | | |
| 04672271 | | TRX[5.000001] | | |
| 04672272 | | USD[0.51], USDT[2.18294011], XPLA[5059.3996], XRP[.266492] | | |
| 04672279 | | USD[210.48] | Yes | |
| 04672280 | | USD[1.13] | Yes | |
| 04672297 | | FTT[0] | | |
| 04672298 | | GMT[.81179509], SOL[.00000001], TRX[.591829], USD[0.00], USDT[0.00165243] | | |
| 04672305 | | TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04672312 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.26288232], LUNA2_LOCKED[0.61339209], LUNC[57243.18], LUNC-PERP[0], USD[-5.48], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04673313 | | 0 | | |
| 04673321 | | AUD[50.00] | | |
| 04673322 | | AKRO[1], BNB[.07133481], BTC-PERP[0], CRO[3.16174512], ETH[.00034574], ETH-PERP[0], GMT-PERP[0], GST[.00252149], GST-PERP[0], KIN[1], NFT (537252814514229195/Mexico Ticket Stub #1280)[1], SOL[1.81015812], SOL-PERP[0], USD[2497.65], USDT[1.10988204] | Yes | |
| 04672327 | | GENE[1.4], USD[1.24] | | |
| 04672332 | | ETH[.00076472], ETHW[13.71041657], SOL[1.48424011], TRX[.000779], USDT[.00893305] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04672333 | | SOL[0] | | |
| 04672339 | | USD[2.24] | Yes | |
| 04672341 | | NFT (313566122024723261/FTX EU - we are here! #236163)[1], NFT (315854055529758035/FTX EU - we are here! #236113)[1], NFT (502374576112572759/FTX EU - we are here! #236290)[1], USDT[0.04412782] | | |
| 04672344 | | BTC[0.02156381], DAI[.00000001], USD[0.00] | | |
| 04672356 | Contingent | BNB[0], ETH[.00032525], GMT[0.81196440], GST[100.90001387], LUNA2[0.91838377], LUNA2_LOCKED[2.14289546], LUNC[199980], SOL[2.23], SOL-PERP[0], USD[28.36], USDT[0] | | |
| 04672360 | | GENE[.2], LTC[.023], USD[0.62] | | |
| 04672366 | | SOL[0] | | |
| 04672367 | | TRX[.376052], USD[1.48] | | |
| 04672369 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[4.84568009], LUNA2_LOCKED[11.30658688], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USTC-PERP[0], WAVES-PERP[0], XRP[.11122312], XRP-PERP[0] | | |
| 04672375 | | USD[0.62], USDT[0] | | |
| 04672381 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[-0.06], XRP[.2421653] | Yes | |
| 04672386 | | USDT[0.00000001] | | |
| 04672388 | | BRZ[.72911013], GMT[.45841003], USD[2.36], USDT[0] | | |
| 04672397 | Contingent | BTC[.00173323], ETH[0.07070574], ETHW[0.07070574], LUNA2[0.00023338], LUNA2_LOCKED[0.00054456], LUNC[50.819834], SOL[.50818607], USD[0.00], USDT[0.00005474] | | |
| 04672404 | | TRX[.002331], USDT[2.28] | | |
| 04672411 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 04672412 | | BTC[.0482205], ETH[.06910933], ETHW[0.06910933], TRX[.000779], USDT[-63.99570206] | | |
| 04672414 | | AKRO[2], BAO[3], DENT[2], GMT[524.66113433], GST[667.29499954], KIN[3], SOL[29.30015798], TRX[.000777], UBXT[1], USD[29225.02], USDT[0.00066723] | Yes | |
| 04672417 | | BNB[0], BRZ[0.03647530], BTC[0.00009124], BTC-PERP[0], EUR[0.00], FTT[0], LUNC[.00035219], USD[-0.75], USDT[0] | | |
| 04672422 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 04672423 | | ARS[0.00], USD[0.01], USDT[.3205683] | | |
| 04672424 | | BAO[1], TRX[.000777], USDT[0.00002345] | | |
| 04672432 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[300.00], BTC-PERP[0], CRO-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.01460073], LUNA2_LOCKED[0.03406837], LUNC[3179.34], LUNC-PERP[0], RAMP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-140.43], USTC-PERP[0], XAUT-0624[0], XRP-PERP[0] | | |
| 04672434 | | BTC[0], USDT[0] | | |
| 04672436 | Contingent | DOGE[0], GMT[0], HUM[0], KNC[0], LUNA2[0.00567515], LUNA2_LOCKED[0.01324203], LUNC[1235.77761265], MTL[0], PUNDIX[0], TRX[0], USDT[0], WAVES[0], XRP[0] | | |
| 04672441 | Contingent | BRZ[0.00118748], FTT[.0997672], LTC[5.8226607], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00388278], USD[0.01], USDT[0.05832996] | | |
| 04672447 | | TRX[.00078] | | |
| 04672450 | | BNB[.0005], BTC[0.00001547], USDT[0] | | |
| 04672457 | | AKRO[1], BAO[5], ETHW[0.01221382], KIN[6], RSR[1], TRX[.000834], UBXT[1], USDT[13.73194427] | Yes | |
| 04672460 | | BNB[0.04179420], TONCOIN[43.72685234] | | |
| 04672469 | | ETHW[.00052942], PEOPLE[689.8689], TRX[.003051], USD[0.11], USDT[68.71000000] | | |
| 04672470 | | BAO[2], BNB[0], SOL[0], TRX[.000186], USD[0.00], USDT[0.50309418] | | |
| 04672471 | | BTC[.0002], USD[1.82] | | |
| 04672486 | | TRX[.000782] | | |
| 04672487 | | BRZ[1.00137392], BTC[.0006], ETH[.0018], ETHW[.0018] | | |
| 04672493 | | USD[0.00] | | |
| 04672495 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.01628114] | | |
| 04672504 | | BTT[57000000], ETH[1.38919331], FTT-PERP[0], SOL-PERP[0], USD[4.28] | | |
| 04672506 | | ATOM-PERP[0], ETH[.00006956], ETH-PERP[0], FTT-PERP[0], USD[1.15], USDT[.00553969], XRP-PERP[0] | | |
| 04672511 | | ETH-PERP[0], USD[7.52] | | |
| 04672512 | | ATOM-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000401], XRP-PERP[0] | | |
| 04672516 | | ETH[.00000001] | | |
| 04672517 | Contingent, Disputed | USDT[0] | | |
| 04672525 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04672535 | | POLIS[137.27155365], USD[0.00] | | |
| 04672539 | | 0 | | |
| 04672549 | | KIN[1], SOL[1.23432077], USD[0.00] | Yes | |
| 04672553 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.04541107], ETH-PERP[0], ETHW[.00041107], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[367796.49], USDT[.00784], XRP-PERP[0] | | |
| 04672554 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 04672561 | | BAO[1], DENT[1], KIN[1], TRX[2], UBXT[1], USD[0.00], WRX[60016.71617507] | Yes | |
| 04672562 | | BTT[137824.67926038], FTT[.4], NFT (378575675386101375/FTX Crypto Cup 2022 Key #6050)[1], NFT (388394922540813230/The Hill by FTX #24285)[1], TRX[.002331], USD[1.51] | Yes | |
| 04672566 | | 0 | | |
| 04672567 | | ATOM[.077], BTC[0.00001506], BTC-PERP[0], DOGE-PERP[0], ETH[.208], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.75210887], WBTC[0.00005536], XRP-PERP[0] | | |
| 04672568 | | USDT[0] | | |
| 04672572 | | ETH[0.00000001] | | |
| 04672573 | | ETH-PERP[-0.014], USD[34.75], XRP[32.15517426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04672575 | | USD[0.00], USDT[129.90736806] | | |
| 04672578 | | BTC[0.00079721], USD[0.00] | | |
| 04672580 | | BTC[0] | | |
| 04672583 | | BNB[.00049084], FTT[.04926627], USD[6.81], XRP[.749525] | | |
| 04672585 | | USD[0.00], USDT[129.91966492] | | |
| 04672588 | | USD[0.02] | | |
| 04672591 | | BNB[0], SOL[0] | | |
| 04672595 | Contingent | AKRO[1], BAO[2], DENT[1], GRT[1], HXRO[1], KIN[2], LUNA2[0.11906906], LUNA2_LOCKED[0.27781509], TRX[1], UBXT[1], USD[0.00], USDT[.03030163], USTC[16.8712512], WRX[.16309338], XPLA[25102.5575905] | Yes | |
| 04672599 | | ARS[990.00] | | |
| 04672603 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04672604 | | TRX[.000777], USDT[1] | | |
| 04672606 | | USD[0.00], USDT[129.91966492] | | |
| 04672611 | | USD[130.58] | | |
| 04672613 | | USD[1.15] | | |
| 04672618 | | USD[0.00], USDT[129.91965714] | | |
| 04672622 | Contingent | AKRO[1], BTC-PERP[0], ETH-PERP[0], GMT[4.06785917], GRT[1], LUNA2[0.53202676], LUNA2_LOCKED[1.21990729], SOL[7.54211504], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00000001], USTC[9] | Yes | |
| 04672625 | | BAT[1], TRX[.001555], USDT[0.00000019] | | |
| 04672627 | | USD[0.00], USDT[129.91965324] | | |
| 04672632 | | USD[0.00], USDT[129.91963897] | | |
| 04672637 | | USD[0.00], USDT[129.91963897] | | |
| 04672640 | | USD[45.26], XPLA[8587.5294], XRP[2] | | |
| 04672642 | | USD[0.00], USDT[129.91963508] | | |
| 04672647 | | USD[0.00], USDT[129.91963119] | | |
| 04672649 | | USD[0.00], USDT[129.91940549] | | |
| 04672658 | | USD[0.00], USDT[129.91940549] | | |
| 04672662 | | BAO[2], BTC[0], GMT[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 04672663 | | USD[0.00], USDT[129.91940549] | | |
| 04672673 | | SOL[0], TRX[0] | Yes | |
| 04672674 | | TRX[.000777], USDT[0.33501251] | | |
| 04672677 | | BAO[6], DENT[8], KIN[9], RSR[1], SOL[3.55414197], TRU[1], UBXT[1], USD[0.00] | | |
| 04672683 | | USD[130.58] | | |
| 04672685 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.13], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04672686 | Contingent | AVAX[.07848669], AXS-PERP[0], BTC[0.00009164], BTC-PERP[0], ENJ[.41592914], ETH[0.00078221], ETH-PERP[0], ETHW[0.00078221], FTM[.20553861], GMT-PERP[0], IMX[.01012], LINK[.0637], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00807041], MATIC[6.16168003], SOL[0.01153601], SOL-PERP[0], TRX-PERP[0], USD[2402.20], USDT[0.00869175], USTC[0], YGGI.60467758] | | SOL[.00842356] |
| 04672688 | | EUR[0.00], USDT[130.19357948] | | |
| 04672692 | | USD[0.00], USDT[129.9937955] | | |
| 04672694 | | USDT[0.00025891] | | |
| 04672698 | | SOL[0], USD[0.00] | | |
| 04672701 | | KIN[1], RSR[1], USD[0.00] | | |
| 04672703 | | APE[27.22222946], ATOM[0.00000030], AVAX[.00006643], BTC[0.01109718], CRO[.00009064], DOGE[.56839311], ETH[0.16324512], GALA[.00620048], HNT[.0000638], SOL[.00000037], USD[1177.70], USDT[.00420301] | | |
| 04672710 | | XRP[32.94093158] | Yes | |
| 04672715 | | BNB[.0095], NFT (415189613553057128/FTX EU - we are here! #145892)[1], NFT (470156650403498270/The Hill by FTX #10644)[1], NFT (500102504838359137/FTX Crypto Cup 2022 Key #19197)[1], NFT (503059999388922984/FTX EU - we are here! #145606)[1], NFT (552435934687955531/FTX EU - we are here! #145775)[1], USD[.85], USDT[0.02856533], XRP[.202351] | | |
| 04672717 | | TRX[.155497], USDT[18.81982412], XPLA[219.956] | | |
| 04672720 | | BTC[0], USD[0.00] | | |
| 04672722 | | XRP[5] | | |
| 04672732 | | AUD[0.00], SOL[8.30376016], USD[2.12] | | |
| 04672742 | | USD[150.00], USDT[149.19078915] | | |
| 04672744 | | BTC[.29880158], NFT (381329564984701035/FTX EU - we are here! #177161)[1], NFT (476864915009896387/FTX EU - we are here! #176913)[1], NFT (478799460298187829/FTX EU - we are here! #177024)[1], NFT (575515137678657886/The Hill by FTX #3261)[1], SHIB[239990401.76490263] | Yes | |
| 04672752 | | BTC-PERP[0], CAD[0.00], USD[0.01] | | |
| 04672756 | | FTT[0.07027665], USD[73.02] | | |
| 04672757 | | BULL[0.00039671], DOGEBULL[204.83942], ETHBULL[0.00954514], USD[0.03], XPLA[.0222] | | |
| 04672771 | | UBXT[1], USD[0.00] | | |
| 04672777 | | USDT[14.85163283], XPLA[4629.7093] | | |
| 04672779 | | ETH[0], TRX[0.00001600], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04672783 | | TRX[.122825], USDT[0.91225144] | | |
| 04672787 | | AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04672788 | | SOL[0], USDT[0] | | |
| 04672791 | | BAO[2], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[5.22222016], TRX[.000777], TSLA[.00000001], TSLAPRE[0], USD[0.03], USDT[0] | Yes | |
| 04672796 | | TRX[.003887], USDT[0] | | |
| 04672797 | | 0 | | |
| 04672800 | | NFT (298797057314913658/FTX EU - we are here! #129600)[1], NFT (346379563992227420/FTX EU - we are here! #129873)[1], NFT (478207314674553218/FTX EU - we are here! #129962)[1], TRX[.316775], USD[1.90] | | |
| 04672802 | | ETH[.00092893], USDT[0.36366811] | | |
| 04672808 | | AUD[536.84] | | |
| 04672810 | | DOGE[111.40669308] | | |
| 04672814 | | ETH[.764], ETHW[.764], USDT[3.19312684] | | |
| 04672818 | | HT[85.42203982], USD[0.00], USDT[0] | Yes | |
| 04672820 | | DOGE[6.93721818] | | |
| 04672840 | | ETH[4.99989724], ETHW[.00247674], FTT[299.98195], TRX[.003048], USD[0.00], USDT[1338.68622315] | | |
| 04672842 | | GMT[0], SOL[0] | | |
| 04672843 | | GMT[145.45896867], SOL[4.51874052], TRX[0] | | |
| 04672850 | Contingent | BTC[0.00050887], LTC[0.19668945], LUNA2[0.03802754], LUNA2_LOCKED[0.08873093], LUNC[0.12259894], XRP[30.53367865] | Yes | |
| 04672854 | | BTC-MOVE-0407[0], LINK-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 04672857 | | HOLY[0] | | |
| 04672858 | | BAO[2], UBXT[1], USD[0.00], USDT[0.00000021] | | |
| 04672859 | | USD[0.00], USDT[0] | | |
| 04672860 | Contingent | AKRO[2], BAO[5], BOBA[314.59487265], DENT[2], GBP[0.00], GRT[265.71355497], KIN[4], LUNA2[.00021625], LUNA2_LOCKED[55.09682115], LUNC[47.08557121], MANA[51.27767639], MATIC[158.91849648], RSR[1], TRX[3], UBXT[1], USD[0.00], XRP[2392.10184813] | | |
| 04672866 | | HOLY[0] | | |
| 04672869 | | HOLY[0] | | |
| 04672872 | | USD[0.83], USDT[0] | | |
| 04672875 | | AXS[0], BRZ[0], BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04672877 | | BAO[2], KIN[1], SOL[0.40000000], TRX[0] | | |
| 04672880 | | AUD[0.00], AVAX[.00000001], BTC[0], SOL[0], TRX[0], WAVES[0] | Yes | |
| 04672897 | | BRZ[.0785], BTC[0.00529899], FTT[0.01166924], USD[0.04] | | |
| 04672904 | | GLMR-PERP[0], USD[0.18], USDT[.00483384] | | |
| 04672906 | | USD[2361.11] | Yes | |
| 04672908 | | XRP[.0000049] | Yes | |
| 04672909 | | NFT (305888513274497167/FTX EU - we are here! #111186)[1], NFT (425103869377353953/FTX EU - we are here! #111435)[1], NFT (451449379259182701/FTX EU - we are here! #111340)[1], TRX[.000845], USD[0.00], USDT[0] | | |
| 04672910 | | 0 | Yes | |
| 04672919 | | TRX[0] | | |
| 04672925 | | BTC-PERP[0], USD[0.00] | | |
| 04672931 | | TRX[.000777], USDT[0.00000054] | | |
| 04672943 | Contingent | BTC[0.00069925], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0011], USD[2.26], USDT[0] | | |
| 04672958 | | GST[.00434], USDT[0] | Yes | |
| 04672960 | | ALPHA[1], KIN[3], SOL[2.1199767], TRX[.002331], USD[0.00], USDT[0.00000046] | Yes | |
| 04672961 | Contingent, Disputed | AUD[0.00], HOLY[1], USD[0.00] | | |
| 04672963 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027662], TRX[.000001], USD[52.54], USDT[0], XRP-PERP[0] | | |
| 04672968 | Contingent | BTC-PERP[0], UBXT[1], USD[0.19], USDT[0] | | |
| 04672969 | Contingent | AVAX-0624[0], LUNA2[0.68442915], LUNA2_LOCKED[1.59700136], LUNC[149035.88981], SHIB[4510.34892422], SOL[42.43], TRX[.000779], USD[0.00], USDT[0.00000176] | | |
| 04672971 | | BTC[.0011], CEL[.2329], ETH[.011], HKD[0.01], SOL[2], XRP[.19704929] | | |
| 04672973 | | USDT[0.04807030] | | |
| 04672981 | | NFT (405762683437081549/Netherlands Ticket Stub #1434)[1], NFT (424697173126697775/The Hill by FTX #5684)[1], NFT (561296572974231468/Japan Ticket Stub #1580)[1], TRX[1], USD[0.01], USDT[.00976936] | Yes | |
| 04672985 | Contingent | LUNA2[0.73219201], LUNA2_LOCKED[1.70844803], USDT[0.00025972] | | |
| 04672986 | Contingent | ADABULL[12.8879252], AMC[2.099259], BULL[0.00096903], DOGE[.98575], DOGEBEAR2021[.9202], DOGEBULL[2.509529], DOGE-PERP[0], FTT[.097321], FTT-PERP[0], GME[.399924], KIN[1], LUNA2[0], LUNA2_LOCKED[3.63231042], LUNC-PERP[0], SHIB[386653.08119304], SHIB-PERP[0], SUN[.00030709], THETABULL[1633.72013], USD[125.96], XRP[.483209], XRPBULL[33000] | | |
| 04672993 | | ETHW[.00079571], NFT (310520691174813002/FTX EU - we are here! #113395)[1], NFT (338522369551028832/FTX EU - we are here! #151693)[1], NFT (445238921230199808/The Hill by FTX #5008)[1], NFT (502244323643562562/FTX Crypto Cup 2022 Key #15770)[1], NFT (545555707721314384/FTX EU - we are here! #151574)[1], NFT (568656502233781718/Austria Ticket Stub #1504)[1], SOL[.0013995], TRX[.000777], USD[28.04], USDT[0] | | |
| 04672994 | Contingent | BTC[0.00566064], CRO[999.87790254], ETH[.21637722], LUNA2[0.10116658], LUNA2_LOCKED[0.23605537], LUNC[3.01191586], MXN[0.00] | Yes | |
| 04673002 | | KIN[1], MXN[0.01] | Yes | |
| 04673004 | | TRX[.000777] | | |
| 04673007 | | BTC[.00009866], USDT[282.77301680] | | |
| 04673009 | | SOL[0] | | |
| 04673011 | | USD[883.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04673019 | | BNB[0], BTC[0.00000001], HNT[.0000006], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 04673025 | | BTC[0], XRP[.00000001] | | |
| 04673032 | | TRX[.000777], USDT[0] | | |
| 04673057 | | BTC[.0158], USD[128.92] | | |
| 04673065 | | USD[1.83], XRP[.18175] | | |
| 04673076 | | USDT[0.05637304] | | |
| 04673077 | | GST[.04096161], GST-PERP[0], USD[0.00], USDT[48.61157574] | | |
| 04673081 | Contingent, Disputed | USD[7.44] | | |
| 04673083 | | BAO[0], DENT[1], FTT[.04886338], KIN[1], TRX[.000006], USD[0.00], USDT[0.00059788] | Yes | |
| 04673085 | | AKRO[5], BAO[4], GMT[.00000001], KIN[4], RSR[1], TRU[1], TRX[3], UBXT[4], USD[0.00], XPLA[425.26255679] | Yes | |
| 04673089 | | AUD[0.00], MATIC[258.25944773], USD[0.00] | Yes | |
| 04673096 | | SOL[0], TRX[.000777], USDT[1.062949] | | |
| 04673102 | | ALGOBULL[11004589.641], BCHBEAR[35993.16], BCHBULL[1000.96675], BSVBULL[127931.905845], DOGEBEAR2021[55.98936], GRTBEAR[99981], KIN[100000], LTCBULL[991.080832], MATIC[48.905], MATICBEAR2021[1099791], MATICBULL[5714.0056926], TOMOBULL[250102.435256], TRX[.000022], USD[0.15], XRPBULL[13330.091183] | | |
| 04673110 | Contingent | LUNA2[0.00000421], LUNA2_LOCKED[0.00000984], LUNC[.91853772], STARS[3.91269116], USD[0.00], USDT[0] | Yes | |
| 04673114 | | BNB[.00000005], FTT[.000006], MXN[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04673140 | | BTC[.00429042], CHF[0.00], USD[0.77] | | |
| 04673146 | Contingent | AVAX-PERP[0], ETH[1.00081], FTT-PERP[0], LUNA2[0.00672116], LUNA2_LOCKED[0.01568271], LUNA2-PERP[0], LUNC-PERP[0], MATIC[6113.11479], RNDR-PERP[0], USD[1.86], USDT[0.00597946], USTC-PERP[0] | | |
| 04673151 | | NFT [428207161126800449/The Hill by FTX #4233][1], NFT [445772168869542857/FTX EU - we are here! #100305][1], NFT [510713709265018528/FTX EU - we are here! #100677][1], NFT [560908723342646138/FTX EU - we are here! #100516][1] | | |
| 04673154 | | EUR[0.00], KIN[1], USD[0.14], USDT[0] | | |
| 04673155 | | ETH[5.23205677], ETHW[5.22985932], USD[4.33] | Yes | |
| 04673163 | | NFT [339519594069403345/FTX EU - we are here! #25942][1], NFT [403467403604566637/FTX EU - we are here! #26050][1], NFT [469088029388267221/FTX EU - we are here! #26148][1] | | |
| 04673169 | Contingent, Disputed | NFT [394351728772349528/FTX EU - we are here! #51143][1], NFT [417611887519239695/FTX EU - we are here! #50993][1], NFT [500416431506478246/FTX EU - we are here! #51079][1] | | |
| 04673176 | | BNB[0], NFT [407486014464887868/FTX EU - we are here! #277623][1], NFT [520152986062852899/FTX EU - we are here! #277633][1], NFT [528450084081483267/FTX EU - we are here! #277629](1), SOL[0], USDT[0] | | |
| 04673178 | | BTC[0.00000001], MATIC[0] | | |
| 04673181 | | NFT [453982939070280541/FTX EU - we are here! #101420][1], NFT [496338038982679378/FTX EU - we are here! #101919][1], NFT [563579772046440343/FTX EU - we are here! #102385][1] | | |
| 04673191 | | AVAX-PERP[0], BTC-MOVE-0604[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04673192 | | ETHW[17.47510631], FTT[25], SOL[13.32108721], USD[0.00], XRP[9788.949753] | | |
| 04673206 | | NFT [362698382993072679/FTX EU - we are here! #285277][1], NFT [372694547572247517/FTX EU - we are here! #285271][1] | Yes | |
| 04673208 | | NFT [322358204600667292/FTX EU - we are here! #4712][1], NFT [431356058307695258/FTX EU - we are here! #4601][1], NFT [505403102713979384/FTX EU - we are here! #4450][1] | | |
| 04673210 | | BTC[.00011526] | | |
| 04673213 | | HXRO[1], KIN[1], SOL[0], USDT[0.00000002] | | |
| 04673216 | | DOGEBEAR2021[71.086491], DOGEBULL[6.85014771], TRX[.000777], USD[32.70], USDT[0.00844506], XRP[41], XRPBULL[522.53] | | |
| 04673217 | | NFT [311761760700152458/FTX Crypto Cup 2022 Key #2199][1], NFT [322509927614834209/Baku Ticket Stub #1438][1] | Yes | |
| 04673218 | | TRX[.009326], USDT[11] | | |
| 04673219 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[26.09525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[983.99], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04673221 | | BTC[0.02668383], TRX[.000777], USDT[.59838] | Yes | |
| 04673225 | | AUDIO[75.9922], CVX[3.69962], RAMP[.9004], SKL[.9454], SUSHI[.4969], USD[6.72], ZRX[.9852] | | |
| 04673227 | | ETH[.669866], ETHW[.669866], USDT[0], WRX[.32] | | |
| 04673231 | | NFT [445213186004287111/FTX EU - we are here! #120528][1], NFT [460751758214993453/FTX EU - we are here! #120328][1], NFT [561999520378441748/FTX EU - we are here! #117730][1] | | |
| 04673232 | | BTC[.06385906], ETH[0], GBP[0.00], USD[0.00] | | |
| 04673233 | Contingent | LUNA2[2.96583342], LUNA2_LOCKED[6.92027798], LUNC[645816.471552], USD[0.02] | Yes | |
| 04673242 | | APT-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LDO[.99088], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.006291.2], SOL-1230[0], SOL-PERP[0.42000000], TLM-PERP[0], USD[858.30], XRP-PERP[0] | | |
| 04673245 | | USD[10543.70] | Yes | |
| 04673246 | | TRX[.000777], USDT[2.55] | | |
| 04673249 | | USDT[1.59881881] | Yes | |
| 04673255 | Contingent, Disputed | AUD[0.00] | | |
| 04673262 | | ETH-PERP[0], USD[0.00] | | |
| 04673264 | | USD[10.43], XPLA[1719.8917] | | |
| 04673265 | Contingent | AAPL[0], BTC[0.00000001], LUNA2[0.00497384], LUNA2_LOCKED[0.01160562], LUNC[0], USD[0.00], USDT[0.00807858] | Yes | |
| 04673266 | | KIN[1], TRX[1], USDT[0] | Yes | |
| 04673269 | | ETHW[17.351529], USD[0.01], USDT[5140.36149731] | | |
| 04673274 | | ALGO[0], APT[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FXS-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], TRX[0.0002400], USD[0.00], USDT[0], XRP[0] | | |
| 04673276 | | DFL[2370], KIN[10080.79974888], RSR[1], SOL[0], TRUMP2024[0], USD[0.08], USDT[0.00000257] | Yes | |
| 04673278 | | TRX[.700001], USDT[1.01092177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04673287 | | AUD[6.13], AUDIO[54], BAO[3], BTC[.00000002], ETH[.02218866], ETHW[.01227124], KIN[1], USD[150.53] | Yes | |
| 04673312 | | GST-PERP[0], SOL[2.9], SOL-PERP[0], SRN-PERP[0], TRX[.000778], USD[74.42], USDT[0.63743686] | | |
| 04673320 | | SOL[0], TRX[0.00000100] | | |
| 04673321 | | BTT[6000000], JASMY-PERP[0], KIN[100000], SHIB[150000], SOS[10600000], USD[0.00] | Yes | |
| 04673322 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT[50.94444444], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[1], KLAY-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00154011], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[85658.32603803], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0.00001099], TRX-PERP[0], UBXT[1], USD[0.02], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[862], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04673325 | | BTC[0.14007431], USDT[0.00605934] | | |
| 04673331 | | BNB[.00093315], USD[0.00] | | |
| 04673334 | | APE[0], SHIB[2871771.14405638], USD[0.00], WRX[0] | | |
| 04673336 | | TRX[.001557], USD[0.01], USDT[0] | | |
| 04673350 | | AUD[0.00] | | |
| 04673363 | | BTC[0], USD[0.00], USDT[0.00000011] | | |
| 04673368 | | AXS-PERP[0], BCH[0.00010418], BEAR[0], BNBBULL[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], GST[0], GST-PERP[0], TRX[0.00158496], TSLA[.00000001], TSLAPRE[0], USD[-0.01], USDT[0.00440691], WAVES-PERP[0] | | TRX[.000778], USDT[.002188] |
| 04673372 | | AKRO[1], BAO[3], GMT[ 32178777], KIN[1], RSR[1], SECO[1.04749496], UBXT[4], USD[5983.46], USDT[0.00000036] | Yes | |
| 04673374 | | NFT (395045948172993685/Monaco Ticket Stub #11191)[1], USD[0.00], USDT[0.00000028] | | |
| 04673378 | | BTC[.0017372] | | |
| 04673383 | | ETH[.05156003], ETHW[.05256], TRX[.000777], USDT[0.00000884] | | |
| 04673385 | | AKRO[4], BAO[3], CHZ[1], HXRO[1], KIN[2], RSR[1], SOL[.00008071], TRX[1.000778], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 04673386 | | AKRO[1], BAO[7], BAT[1], DENT[1], DOGE[1], KIN[10], SXP[1], TRX[2.000805], USD[0.00], USDT[2.04606585] | | |
| 04673388 | | AAVE[.019996], BTC[.00009858], ETHW[2.81024553], USDT[22.29057163] | | |
| 04673392 | | USD[0.00], USDT[129.91943532] | | |
| 04673396 | | EUR[0.00], USDT[130.19357948] | | |
| 04673397 | Contingent | 1INCH-PERP[0], ALCX-PERP[0.02000000], ANC-PERP[0], BAND[.01918], CEL[0.33350323], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00437874], LUNA2_LOCKED[0.01021707], LUNA2-PERP[0], LUNC[.13], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.001125], USD[-0.45], USDT[1.92355290], USTC[0.61974832], USTC-PERP[0] | | |
| 04673400 | | USD[0.00], USDT[129.91943921] | | |
| 04673403 | | USD[0.00], USDT[129.91943921] | | |
| 04673406 | | AUD[9.76] | | |
| 04673407 | | USD[0.00], USDT[129.91934712] | | |
| 04673410 | | NFT (297688923991405243/FTX EU - we are here! #195755)[1], NFT (305911666381326649/FTX EU - we are here! #195692)[1], NFT (353958921555940851/FTX EU - we are here! #195621)[1] | | |
| 04673412 | | XRP[0] | | |
| 04673413 | | USD[0.00], USDT[129.91934712] | | |
| 04673417 | | ETH[0] | | |
| 04673420 | | 0 | | |
| 04673421 | | NFT (359465135830089219/FTX EU - we are here! #100997)[1], NFT (395422794017486760/FTX EU - we are here! #101865)[1], NFT (500169464613468034/FTX EU - we are here! #102625)[1] | | |
| 04673422 | | BTC[.00144366] | | |
| 04673425 | | USD[0.00], USDT[129.91725743] | | |
| 04673428 | | USD[0.00], USDT[129.9172263] | | |
| 04673432 | Contingent | AAVE[.00823486], BTC[.00109952], ETH[0.31818900], ETHW[0], FTT[87.8490546], LUNA2[0.01308928], LUNA2_LOCKED[0.03054167], LUNC[2850.219842], RAY[11184.04759021], USD[0.00], USDT[0] | | |
| 04673439 | | TONCOIN[1] | | |
| 04673443 | | DOT[49.290633], ETH[0.20196277], ETHW[0.20196277], FTT[8.69836524], SOL[2.99943], USD[0.63] | | |
| 04673446 | | USD[0.00], USDT[129.9172241] | | |
| 04673448 | | KIN[1], TRX[.000777], UBXT[1], USDT[0.00000078] | | |
| 04673449 | | AUD[0.00], MATH[1], USDT[1000.81034693] | | |
| 04673452 | | USD[0.00], USDT[129.91722241] | | |
| 04673454 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[30], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[300], DOT-PERP[0], ETC-PERP[0], ETH[.087], ETHW[.087], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[-1000], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[1655.19], USDT[16], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04673458 | | TRX[.000777] | | |
| 04673459 | | USD[0.00], USDT[129.91935879] | | |
| 04673465 | | 0 | | |
| 04673467 | | USD[0.00], USDT[129.91935879] | | |
| 04673471 | | USD[130.58] | | |
| 04673477 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04673484 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.05], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04673486 | Contingent | CEL[1.5], FTT[1.02207465], GST-PERP[0], LUNA2[1.20801244], LUNA2_LOCKED[2.81869570], USD[0.05], USDT[171] | | |
| 04673491 | | 0 | | |
| 04673499 | Contingent | 1INCH-0930[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BEAR[884.29], BNB-0930[0], BTC[0], BTC-PERP[0], CEL-0930[0], COMP-PERP[0], DYDX-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14261225], LUNA2_LOCKED[13.38798580], LUNC[0], LUNC-PERP[0], MATIC[1.08608449], MATIC-PERP[0], SNX[0.00951747], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI[0.09911911], UNI-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04673500 | | TRX[.000777], USDT[0.00001612] | | |
| 04673507 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1968.88515933] | | |
| 04673510 | | ETH[.002], ETH-PERP[0], ETHW[.002], TRX[.000777], USD[-0.04], USDT[2.53390290] | | |
| 04673514 | | SOL[1.74224372] | Yes | |
| 04673518 | | KIN[1], RSR[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 04673519 | | TRX[.09673], USD[0.00], USDT[10.16982471] | | |
| 04673521 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04673527 | | SOL[1.7666997], TRX[.00078], USD[0.10], USDT[.0022619] | | |
| 04673528 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01422420], LUNA2_LOCKED[0.03318980], LUNC[3097.3496], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[-0.18], USDT[0.00397582], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04673532 | | BTC[.00016639], ETH[.00190792], ETHW[.00188054], USD[0.00] | Yes | |
| 04673534 | | BAO[3], ETH[0], NFT (450096134068847606/FTX Crypto Cup 2022 Key #2670)[1], TRX[0] | Yes | |
| 04673537 | | BTC-PERP[0], USD[-0.69], USDT[.7736] | | |
| 04673538 | | BNB[0] | | |
| 04673563 | | USDT[0] | | |
| 04673564 | | FTM[0], HT[0] | | |
| 04673565 | | NFT (302435812438466801/FTX EU - we are here! #223939)[1], NFT (354312927187984689/FTX EU - we are here! #223950)[1], NFT (454694486302452444/FTX EU - we are here! #223881)[1] | Yes | |
| 04673568 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.31], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04673580 | | BTC[.000327] | | |
| 04673583 | | DOT[.08280568], GMT-PERP[0], LUNC-PERP[0], TRX[.000013], USD[0.07] | | |
| 04673584 | | TRX[.000777], USDT[10480.17709266] | Yes | |
| 04673610 | Contingent | ADABULL[14.99715], APE-PERP[0], FTM[4.99677], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042468], LUNC-PERP[0], NEAR[9.088505], NEAR-PERP[0], USD[0.02], USDT[0.03416358] | | |
| 04673617 | | BTC[0.15277097], ETHW[1.06879689], EUR[1.53] | | |
| 04673619 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071934], USDT[0.00005984] | | |
| 04673623 | | BNB[0], FTT[.99981], GMT-PERP[0], GST[.03257787], NFT (291181849262833343/Baku Ticket Stub #2427)[1], NFT (427987514712757512/FTX EU - we are here! #168521)[1], NFT (451674742775590811/FTX EU - we are here! #168714)[1], NFT (513215754171857451/FTX EU - we are here! #168661)[1], SOL[10.50183033], SOL-0624[0], TRX[.000221], USD[1808.45], USDT[11795.26433576] | Yes | |
| 04673627 | | TRX[.001568] | | |
| 04673631 | | GST-PERP[0], SLP-PERP[0], TRX[.002448], USD[0.00], USDT[0] | Yes | |
| 04673636 | | FTT[1.02475400], LINA[0], SOL[0], TRX[.000006], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04673638 | | AKRO[1], AUDIO[419.01645111], BAO[3], BTC[.06006342], DENT[1], ETH[.33747655], ETHW[.33747655], KIN[1], TRX[1], USD[0.02] | | |
| 04673641 | | USD[0.00] | | |
| 04673657 | | TRX[.009327], USDT[10] | | |
| 04673658 | | TRX[1] | | |
| 04673660 | | TRX[1], USDT[0.44969762] | | |
| 04673663 | | 0 | | |
| 04673665 | | BTC[.1861], ETH[.01], ETHW[.01] | | |
| 04673671 | | USDT[.00000002], XRP[57.26000007] | | |
| 04673673 | | BTC[.0009], USDT[1.14504846] | | |
| 04673678 | | TRX[.010163], TRX-PERP[0], USD[1.84], USDT[0.06800167], XRP[7.99848] | | |
| 04673683 | | USD[0.00] | | |
| 04673698 | | KIN[1], USD[0.00] | | |
| 04673704 | | BTC[.00003674], BTC-PERP[0], GST-PERP[0], SOL[0], TRX[.892718], USD[17638.32], USDT[0] | | |
| 04673707 | | BAO[4], FTT[0], KIN[2], NFT (309683524979069023/FTX EU - we are here! #56464)[1], NFT (402353770438058630/FTX EU - we are here! #56550)[1], NFT (439884734108728739/FTX EU - we are here! #56608)[1], SOL[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 04673723 | | NFT (351220184177363700/FTX EU - we are here! #235734)[1], NFT (497003297595510782/FTX EU - we are here! #235791)[1], NFT (543129748200469177/FTX EU - we are here! #235783)[1] | | |
| 04673736 | | ETH[.00000892], ETHW[.00019361], USD[0.00], USDT[171.12082206] | | |
| 04673737 | | BTC[1.22743920], BTC-PERP[0], USD[0.44] | | |
| 04673749 | | TRX[.000001] | | |
| 04673752 | | GST[.36503905], USD[2.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04673769 | | SOL[0], TRX[.000777], USD[8.05], USDT[0] | | |
| 04673772 | | NFT (324640266325780210/FTX EU - we are here! #23939)[1], NFT (438230291986247491/FTX EU - we are here! #24019)[1], NFT (560456292055765787/FTX EU - we are here! #23734)[1] | | |
| 04673776 | | NFT (370634504221788957/The Hill by FTX #23754)[1] | | |
| 04673781 | | DYDX[19.9], SOL[1.38], USD[0.17], USDT[0.05460062] | | |
| 04673793 | | AUD[0.00] | Yes | |
| 04673795 | | BAO[1], BNB[.0321541], BTC[.00060563], DENT[1], ETH[.00790924], GBP[0.00], KIN[2], MATIC[9.78851011], SOL[.37925872], USDT[0] | Yes | |
| 04673805 | | ANC-PERP[0], BAO-PERP[0], FXS-PERP[0], IMX-PERP[0], MTA-PERP[0], TONCOIN-PERP[0], USD[-1.06], USDT[6], WAVES-PERP[0] | | |
| 04673806 | | NFT (294445994052092872/FTX EU - we are here! #54627)[1], NFT (341449860661568973/FTX EU - we are here! #54468)[1], NFT (456168079353841667/FTX EU - we are here! #54562)[1], TRX[1.001555], USDT[0.00004013] | | |
| 04673809 | | USD[0.00], USDT[0] | Yes | |
| 04673811 | | ETH[0.00437142], TRX[.000447], USDT[0.00000975] | | |
| 04673815 | | AUD[0.01] | | |
| 04673825 | | BTC[.00000004], BTC-0930[0], BTC-PERP[0], ETH[.00337326], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.40824803], USD[0.36], USDT[0.64940618] | Yes | |
| 04673826 | | MATIC[1.09904889], MATIC-PERP[-6000], USD[7706.99], USDT[7024.12899147] | | |
| 04673833 | | AKRO[2], BAO[4], BTC[.09585591], BTC-PERP[.0044], DENT[2], ETH[.29483075], ETHW[.29868933], KIN[4], USD[-76.16] | | |
| 04673844 | | NFT (313486076707592061/FTX EU - we are here! #216242)[1], NFT (329303472573789063/FTX EU - we are here! #216204)[1], NFT (552897839726288803/FTX EU - we are here! #216266)[1], TRX[.000777], USDT[5.333238] | | |
| 04673845 | | DOGE[0.00839763], SOL[0] | | |
| 04673859 | | BAO[2], MATH[1], SOL[.00429244], TRX[1], UBXT[1], USD[0.94], USDT[319.73952773] | | |
| 04673862 | | ETHW[3.01506194], NFT (391157888109715844/FTX EU - we are here! #25265)[1], NFT (471943952189585552/FTX EU - we are here! #25308)[1], NFT (521816522383677883/FTX EU - we are here! #25125)[1] | Yes | |
| 04673876 | | GMT[0], USD[0.00] | | |
| 04673901 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007722], TRX[.000777], USD[6.80], USDT[0] | | |
| 04673902 | | TRX[.002154], USDT[.11] | | |
| 04673908 | | NFT (350995272134268813/FTX EU - we are here! #258013)[1], NFT (354557763213863183/FTX EU - we are here! #258019)[1], NFT (410093734354187734/FTX EU - we are here! #258030)[1], TRX[.000777] | | |
| 04673916 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000777], USD[4.28], USDT[0.00000001] | | |
| 04673926 | | TRX[1.278368], USD[10.73], XPLA[2259.6599] | | |
| 04673930 | Contingent, Disputed | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04673942 | | AUD[0.01] | | |
| 04673943 | | SOL[0], TRX[.000782], USDT[0] | | |
| 04673944 | | DOGEBULL[2344.254507], USD[0.22], USDT[0.34111017], XRP[40113] | | |
| 04673964 | | ETH[.000934], ETHW[.000934], USD[0.07] | | |
| 04673965 | Contingent, Disputed | AUD[0.00] | | |
| 04673972 | | NFT (373355663704367341/The Hill by FTX #524)[1], USD[43.91], USDT[0.00000015] | | |
| 04673991 | | NFT (305068885318127754/FTX EU - we are here! #258540)[1], NFT (382951990681859713/FTX EU - we are here! #258556)[1], NFT (518682208929415367/FTX EU - we are here! #258560)[1] | | |
| 04674004 | | USD[118.40] | | |
| 04674017 | | BNB[0.00000143], TRX[.000084], USD[0.00], USDT[0.00288915] | | |
| 04674026 | | FTT[.00001966], GBP[0.00], USD[0.00] | | |
| 04674036 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04674037 | | MATIC[.1], SOL[.01], SOL-PERP[-0.03], USD[1.24], USDT[1.83084067] | | |
| 04674040 | | BTC[.00071955], DOGE[.09082299], USD[10.00] | Yes | |
| 04674041 | | GENE[0.80946761] | | |
| 04674063 | | BNB[.03], BTC[.00007607], ETHBULL[11.24], GMT[.22866427], SOL[.00125358], USD[0.00], USDT[0] | | |
| 04674075 | | ETH[0], USD[0.00] | Yes | |
| 04674082 | | ETH[1.5], ETH-PERP[0], FTT[0.08912726], FTT-PERP[0], USD[674.04], USDT[1541.4570675] | | |
| 04674089 | | USD[1.56], XPLA[8065], XRP[.969159] | | |
| 04674100 | | AKRO[1], BAO[9], DENT[2], KIN[13], NFT (418661783711128985/FTX EU - we are here! #141671)[1], NFT (451947970442353313/FTX EU - we are here! #142288)[1], RSR[3], TRX[.031862], USD[0.00], USDT[0.00000004] | | |
| 04674108 | | STG[1850.64831], USD[4.41], USDT[0] | | |
| 04674109 | | USD[0.19] | | |
| 04674115 | | USD[18.84] | | |
| 04674117 | | NFT (314751554279241429/FTX EU - we are here! #33051)[1], NFT (346619796935018166/FTX EU - we are here! #33262)[1], NFT (493207545141697476/FTX EU - we are here! #32973)[1] | | |
| 04674122 | Contingent | BNT[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002871], ETH-PERP[0], ETHW[0.00337764], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.67814053], LUNA2_LOCKED[1.58232791], OP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04674125 | | TRX[.000777], USD[1.10], USDT[0] | | |
| 04674128 | Contingent | 1INCH[.99], DOT[.0993], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], TONCOIN[.075], USD[0.01], USDT[0] | | |
| 04674131 | | USDT[0] | | |
| 04674132 | | APT[0.12684396], BNB[0.00245000], ETH[0], MATIC[0], NFT (290512541039424050/FTX EU - we are here! #42098)[1], NFT (367751947169033336/FTX EU - we are here! #42442)[1], NFT (427044676414210428/FTX EU - we are here! #42711)[1], TRX[.000008] | | |
| 04674135 | Contingent | LUNA2[0], LUNA2_LOCKED[0.44878912], USD[0.00] | | |
| 04674150 | | BTC[0.00001781], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[0.01], USDT[2088.94511995] | Yes | |
| 04674156 | | BNB[.004], SOL[1.49913219], TRX[.001724], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04674162 | Contingent, Disputed | BTT-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], GLMR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MID-0930[0], MID-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOS-PERP[0], SRN-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USDI[0.78], USDT[0.00000007], USTC-PERP[0] | | |
| 04674175 | | BTC[0], MATIC[0], TRX[0] | | |
| 04674184 | | ETH[0], SOL-PERP[0], USD[0.00] | | |
| 04674196 | | USDT[3.91839692], XRP[.22189] | | |
| 04674197 | | BTC[.00005014] | Yes | |
| 04674199 | | ETH[.00452745], ETHW[.00447269], TRX[95.44526217], UBXT[1], USD[0.85] | Yes | |
| 04674205 | | USDT[0] | | |
| 04674209 | | NEXO[.9944], USD[0.00], USDT[0] | | |
| 04674218 | | TONCOIN[.01], USD[0.00] | | |
| 04674225 | | SOL[0], TRX[0] | | |
| 04674232 | | TRX[.218948], USDT[2.28609873] | | |
| 04674233 | | ETH-PERP[0], SOL[.00142072], TRX[.000778], USD[0.25] | | |
| 04674238 | Contingent | APE[.069554], AUD[3.25], BTC[0.03656223], BTC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], USD[12.66] | | |
| 04674241 | | SPELL[51389.72], TRX[.000777], USD[0.54], USDT[0] | | |
| 04674244 | | MATIC[0], TRX[.000002] | | |
| 04674245 | | BTC[0.00010488], DOGE[0], ETH[0] | | |
| 04674248 | | NFT (317990079195863551/FTX EU - we are here! #45531)[1], NFT (336224033743290014/FTX EU - we are here! #45451)[1], NFT (532886995554223679/FTX EU - we are here! #44224)[1] | | |
| 04674252 | | USD[2.80], XPLA[109.9981], XRP[.088029] | | |
| 04674260 | Contingent | DOGEBULL[6.386348], LUNA2[0.00590811], LUNA2_LOCKED[0.01378561], TRX[-7.14716108], USD[36.11], XRP[.902518], XRPBULL[903828.24] | | |
| 04674273 | | NFT (518887819857499336/FTX EU - we are here! #279329)[1], NFT (541216603381332217/FTX EU - we are here! #279335)[1] | | |
| 04674296 | | RUNE[28.15456978], UBXT[1], USD[0.00] | Yes | |
| 04674305 | | ETH[0] | | |
| 04674321 | | ETHW[.00156913], NFT (437080735249176839/FTX Crypto Cup 2022 Key #3854)[1], NFT (539926060603155000/The Hill by FTX #9741)[1], USD[10815.43], USDT[.00459748] | Yes | |
| 04674325 | Contingent | LUNA2[6.79030113], LUNA2_LOCKED[15.84403598], LUNC[1478602.36864], USD[0.35], WRX[7224.41955], XRP[.13114] | | |
| 04674330 | | TRX[.000778], USDT[.1498571] | | |
| 04674336 | Contingent | BTC[0], BTC-PERP[0], DENT-PERP[0], FTT[0.08629110], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00973983], LUNA2_LOCKED[0.02272628], LUNC[2120.87], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-1.58], USDT[2.01668733], XRP-PERP[0] | | |
| 04674344 | Contingent | ETH[0], FTT[0.00014529], LUNA2[29.19619499], LUNA2_LOCKED[68.12445498], LUNC-PERP[0], USD[1.19], USDT[0] | | |
| 04674345 | | BAO[2], KIN[2], TRX[1.004397], USDT[0.00000052] | Yes | |
| 04674348 | | USD[0.05] | | |
| 04674349 | | AUD[47.24] | | |
| 04674351 | | ADABULL[28.9], DOGEBULL[4256.56], TRX[.000863], USD[0.04], USDT[0.00532646] | | |
| 04674360 | | 0 | | |
| 04674369 | | BAO[1], USD[0.00], XRP[139.60919477] | | |
| 04674370 | | TRX[.307373] | | |
| 04674390 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[38.51934319], USTC-PERP[0] | | |
| 04674391 | | NFT (416536757153525064/FTX EU - we are here! #168103)[1], NFT (422925970338160433/FTX EU - we are here! #168017)[1], NFT (540510400205232930/FTX EU - we are here! #167827)[1] | | |
| 04674398 | | BRZ[0], BTC[.01082377], ETH[0.02739432], USD[0.00], USDT[0.00000001] | | |
| 04674400 | | ETH-PERP[0], GST-PERP[0], SOL[0.00001111], USD[1.72], USDT[0.00000001] | Yes | |
| 04674403 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], NFLX-0624[0], NFLX-0930[0], TSLA-0624[0], TSLAPRE-0930[0], USD[1.64], USD[8.46300566], USTC-PERP[0] | | |
| 04674425 | | USD[0.00] | | |
| 04674428 | | BAO[1], ETH[0], USDT[0.00024070] | | |
| 04674436 | | ANC-PERP[0], BIT-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04674451 | Contingent, Disputed | NFT (383141658891264144/FTX EU - we are here! #75209)[1], NFT (419598572297952583/FTX EU - we are here! #75382)[1], NFT (546470094357211371/FTX EU - we are here! #75281)[1] | | |
| 04674454 | Contingent | BTC[.00025477], ETHW[.00025477], LUNA2[0.00000921], LUNA2_LOCKED[0.00002149], LUNC[2.00639527], USD[0.00] | Yes | |
| 04674457 | | BAT[1], BIT[3284.49831252], ETH[1.32791176], ETHW[0], USD[6142.51], USDT[0] | Yes | |
| 04674462 | | TRX[.556854], USDT[0.70785141] | | |
| 04674463 | | AUD[12950.91], BTC-PERP[0], ETH[.06755803], ETH-PERP[0], ETHW[.06755803], USD[798.98] | | |
| 04674473 | | GMT[4792.41096088], SOL-0624[0], USD[0.63], XRP[0], XRP-PERP[0] | | |
| 04674488 | | BTC[0], TRX[0.00009800], USD[0.00], USDT[0.32101204] | | |
| 04674491 | | BAO[1], CHZ[1], DENT[1], HOLY[1], KIN[2], RSR[2], TRX[22], UBXT[1], USD[0.00] | | |
| 04674494 | | CEL-PERP[0], MNGO-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 04674495 | | 0 | | |
| 04674496 | Contingent, Disputed | NFT (291584508637174166/FTX EU - we are here! #174286)[1], NFT (391443549523438584/FTX EU - we are here! #174424)[1], NFT (544655664948982462/FTX EU - we are here! #174179)[1] | | |
| 04674497 | | GLMR-PERP[0], TRX[.000777], USD[0.01], USDT[.80486042] | | |
| 04674504 | Contingent, Disputed | TRX[.000777], USDT[.1] | | |
| 04674508 | | TRX[.001555], USDT[19.02436176] | Yes | |
| 04674509 | | GOG[127], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04674514 | | AKRO[5], BAO[16], DENT[4], FRONT[1], KIN[11], NFT (562372983876503320/The Hill by FTX #10403)[1], RSR[8], UBXT[4], USD[0.00] | | |
| 04674515 | | BTC[.1093981], USDT[2219.57762009] | Yes | |
| 04674516 | | EUR[0.00], USD[1.41], USDT[5.39004200] | | |
| 04674520 | | USD[0.00] | | |
| 04674525 | | USDT[.00578776] | Yes | |
| 04674530 | | SHIB[1072321.15339165] | | |
| 04674534 | | ETH-PERP[9], USD[5101.07], USDT[10399.20000000] | | |
| 04674543 | | USD[0.01], USDT[.084802], USDT-PERP[0] | | |
| 04674545 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.9852], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.06], XMR-PERP[0] | | |
| 04674547 | | NFT (357610587258752013/FTX EU - we are here! #106975)[1], NFT (425309086707032503/FTX EU - we are here! #106266)[1], NFT (428259752642406352/FTX EU - we are here! #105934)[1], USD[14280.23], USDT[2019.77034204] | Yes | |
| 04674561 | | BTC[0], DENT[1], FRONT[1] | Yes | |
| 04674569 | | AUD[0.00] | | |
| 04674579 | Contingent | AVAX[3], BTC[.0254], ETH[.38], ETHW[.267], FTM[167], LUNA2[11.74205396], LUNA2_LOCKED[27.39812591], LUNC[1735025.715706], SAND[62], SOL[13.64], TRX[727], USD[0.15], WFLOW[22], XRP[112] | | |
| 04674587 | | TRX[.000777], UBXT[1], USDT[3.66067128] | Yes | |
| 04674597 | | USDT[0] | | |
| 04674598 | | AKRO[2], BAO[6], BTC[0.00001450], DENT[2], KIN[4], RSR[3], SOL[0], TRX[.001855], UBXT[2], USD[0.29] | Yes | |
| 04674602 | | TRX[.000781] | | |
| 04674608 | | AKRO[2], BAO[3], BAT[1], ETH[.003], GENE[0], GMT[0], GST[0], KIN[4], RSR[2], TONCOIN[.1], TRX[4.001555], UBXT[3], USD[0.00], USDT[0.02173398] | Yes | |
| 04674612 | | ETH[.24124501], ETHW[.24105141] | Yes | |
| 04674613 | | TRX[10] | | |
| 04674615 | | TRX[.000777] | Yes | |
| 04674623 | | NFT (566318079706431587/The Hill by FTX #9568)[1], RSR[1], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04674625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02303748], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.99601625], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04674627 | | AUD[0.48], BNB[0], BTC-PERP[0], EOS-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04674633 | | NFT (347451856642125029/FTX EU - we are here! #226324)[1] | | |
| 04674643 | | BNB[0.00470542], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04674653 | | BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04674677 | | USD[0.00], USDT[0] | | |
| 04674679 | Contingent | BCHBULL[.1430618.167], BULL[.19845972], COMPBULL[.99981], DOGEBEAR2021[471.8974], DOGEBULL[1475.324427], ETCBULL[209.9601], ETHBULL[1.299753], EXCHBULL[.00299943], FTM[300.69943527], FTT[1.896639], GRTBULL[799848], KNCBULL[29998.1], LINKBULL[30704.1651], LUNA2[7.96118658], LUNA2_LOCKED[18.57610203], MATICBULL[1999.62], SHIB[3399392], SOL[1.77277480], THETABULL[2629.35837], USD[0.19], USDT[0], XLMBULL[1199.962], XRP[991.60162834], XRPBULL[733337.075], ZECBULL[18996.39] | | FTM[299], SOL[1.769663], XRP[990.908408] |
| 04674684 | | ETH[.00046175], ETHW[.00046174], TRX[.001555], USD[0.00], USDT[0] | | |
| 04674697 | | SOL[.00000001], SOL-PERP[0], TRX[.002331], USD[5.82], USDT[0.00000073] | | |
| 04674702 | | TRX[.000779] | | |
| 04674705 | | AKRO[1], KIN[1], TRX[1.000779], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04674706 | | USD[0.12] | | |
| 04674719 | | USDT[0.07284147] | | |
| 04674720 | | USDT[0] | | |
| 04674724 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04674732 | | ETH[0], TONCOIN[0], TRX[0.00078300], USD[0.00] | | |
| 04674733 | | BTC[.00844872] | | |
| 04674735 | Contingent | BRZ[506], BTC[0], LUNA2[0.05303069], LUNA2_LOCKED[0.12373828], LUNC[11547.5455494], UNI[.55], USDT[2.13126690] | | |
| 04674746 | | FTT[26.4947], USD[29000.00] | | |
| 04674749 | | AMPL[23.72272054], AMPL-PERP[0], BNB[.0009534], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SRN-PERP[0], USD[0.55] | | |
| 04674757 | | BAO[1], BTC[0], DOGE[0], KIN[2], USD[0.00], USDT[0.00006515] | | |
| 04674758 | | USDT[0] | | |
| 04674762 | | ETH[.414], ETHW[.414], FTT[25.095], TRX[.618897], USD[3.69] | | |
| 04674764 | | BTC[0.03468455], USD[101.91] | | |
| 04674767 | | NFT (469489898635916837/FTX EU - we are here! #209679)[1], NFT (494172370849442190/FTX EU - we are here! #209626)[1], NFT (565103226692826797/FTX EU - we are here! #209703)[1] | | |
| 04674771 | | USD[0.00] | | |
| 04674774 | | NFT (312798834293776148/FTX EU - we are here! #66391)[1], NFT (357248960270103412/FTX EU - we are here! #66513)[1], NFT (572893074840697133/FTX EU - we are here! #66147)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04674776 | | INDI[1500], TRX[.000779], USD[558.18], USDT[0] | | |
| 04674786 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[13.75228244], BTC[.09040791], BTC-PERP[0], DOGE-PERP[0], ETH[0.77681241], ETH-PERP[0], ETHW[.00067901], FTT[25.09525], FTT-PERP[0], GENE[61.79838175], GMT[12.1951792], GST[151.29953238], NFT (443073736362957981/Baku Ticket Stub #1274)[1], NFT (519920289049790476/The Hill by FTX #804)[1], NFT (532065967853795988/FTX Crypto Cup 2022 Key #2176)[1], NFT (562707657545781678/Official Solana NFT)[1], NFT (564314860434082841/France Ticket Stub #1281)[1], SOL[3.47107152], SOL-PERP[0], TRX[0.000777744], USD[2801.51], USDT[0.31160555] | Yes | ETH[.776732], SOL[3.467508], USD[2800.20] |
| 04674787 | | ETH[0], USD[0.00] | | |
| 04674794 | | SOL[0] | | |
| 04674798 | | HT[1117.31902848] | | HT[1092.899789] |
| 04674803 | | BAO[1], DENT[1], GHS[29.45], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 04674814 | | NFT (510727646378611199/The Hill by FTX #27051)[1], SOL[.009], TRX[.000778] | | |
| 04674817 | | USD[10.00] | | |
| 04674818 | | BTC[.00648372], FTT[0.34189493], TRX[0], USD[0.00] | Yes | |
| 04674838 | | TRX[.0000001], USDT[0.07702425] | | |
| 04674840 | | NFT (308226407908090613/3-FTX EU - we are here! #262925)[1], NFT (349559945451198290/FTX EU - we are here! #262940)[1], NFT (499186413253091721/FTX EU - we are here! #262931)[1], NFT (512878515861324175/The Hill by FTX #7776)[1], NFT (525877746902769674/Baku Ticket Stub #2398)[1], NFT (540638052556831754/Monaco Ticket Stub #923)[1], TRX[.000799], USD[0.00], USDT[503.27638046] | Yes | |
| 04674852 | | AUDIO[157.9684], BTC[.001], DOT[38.4923], ETH[0], ETHW[0.33193461], FTT[30.5940066], GALA[4919.016], SOL[15.8536066], USD[0.65] | | |
| 04674853 | | BNB[0], DOGE[0], ETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04674857 | | TRX[.000777], USDT[0.00000003] | | |
| 04674858 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (314050232888868958/FTX EU - we are here! #107205)[1], NFT (332764954618066774/FTX EU - we are here! #107612)[1], NFT (551013069162806744/FTX EU - we are here! #107404)[1], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.0000001], WAVES-PERP[0] | | |
| 04674860 | | BAO[1], DENT[1], USD[0.00] | | |
| 04674869 | | USD[0.01], USDT[0] | | |
| 04674873 | | BTC[.0001], TRX[.001565], USDT[6.03326030] | | |
| 04674880 | | BAO[2], DENT[1], KIN[8], NFT (364272512902394894/The Hill by FTX #14311)[1], NFT (430873532859214973/FTX EU - we are here! #75158)[1], NFT (452931728301444034/FTX EU - we are here! #80843)[1], NFT (466387437922776703/FTX EU - we are here! #75333)[1], NFT (510042402544414459/FTX Crypto Cup 2022 Key #9593)[1], TRX[1.000777], USD[0.00], USDT[0.00001277] | | |
| 04674882 | | ETHW[.5], USD[0.79] | | |
| 04674885 | Contingent, Disputed | GBP[0.00] | | |
| 04674888 | | BAO[1], BTC[0], KIN[1], NFT (472862904291963424/The Hill by FTX #37152)[1], UBXT[1], USD[0.01] | Yes | |
| 04674889 | | USD[0.00], USDT[129.91936268] | | |
| 04674894 | | USD[130.58] | | |
| 04674898 | | USD[130.58] | | |
| 04674899 | | AKRO[.59584056], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00005132], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[.01050084], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[5.2782], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.57252037], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00019819], ETH-PERP[0], ETHW[38.80575796], ETHW-PERP[10.8], FIDA-PERP[0], FTT[3.4333142], FTT-PERP[0], FTXDXY-PERP[0], GALA[3.55668607], GAL-PERP[0], GMT[.57078029], GMT-PERP[0], GRT[.24145329], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[.64000], KLOW-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0348887], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.67364137], MATIC-PERP[0], MBS[.13232829], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.77314051], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[1.65241094], RSR-PERP[0], RVN-PERP[0], SAND[.40655185], SAND-PERP[0], SHIB[17070.41317959], SHIB-PERP[0], SNX-PERP[0], SOL[3.48980382], SOL-PERP[11.93], SPELL[.86048064], SPELL-PERP[0], STORJ[.02437464], TONCOIN-PERP[0], USD[1274.27], USDT[0.00125338], USTC-PERP[0], XRP[.65957164], XRP-PERP[0], YFI[.04801374], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 04674904 | | 0 | | |
| 04674908 | | USD[0.00], USDT[129.91719776] | | |
| 04674917 | | USDT[0] | | |
| 04674922 | | USD[0.00] | | |
| 04674925 | | USD[0.00], USDT[129.91860609] | | |
| 04674929 | | USD[10270.21] | Yes | |
| 04674934 | | USD[0.00], USDT[129.9171822] | | |
| 04674939 | | USD[0.00], USDT[129.9171822] | | |
| 04674942 | | USD[130.58] | | |
| 04674950 | | USD[0.00], USDT[129.91717571] | | |
| 04674951 | | USD[0.60], XRP[.001] | | |
| 04674954 | | ETH[.0000123], ETHW[0.00001229], TRX[.000777], USD[-0.01], USDT[0] | | |
| 04674955 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.0000517], ZEC-PERP[0] | | |
| 04674957 | | NFT (351946837383333626/FTX EU - we are here! #28980)[1], NFT (493824953181083614/FTX EU - we are here! #30326)[1], NFT (520474390328866725/FTX EU - we are here! #30886)[1] | | |
| 04674961 | | KNC[3.7], NFT (307976117142267151/FTX Crypto Cup 2022 Key #10173)[1], NFT (365210702611281958/The Hill by FTX #33275)[1], NFT (439030639262694033/FTX EU - we are here! #261096)[1], NFT (495809478210276929/FTX EU - we are here! #261063)[1], NFT (561424826837294720/FTX EU - we are here! #261091)[1], TRX[.185296], USDT[0.06174781] | | |
| 04674962 | | USD[0.00], USDT[129.91721462] | | |
| 04674968 | | USD[0.00], USDT[129.91716404] | | |
| 04674970 | Contingent, Disputed | GBP[0.00] | | |
| 04674972 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04674975 | | USD[0.00], USDT[129.91716404] | | |
| 04674978 | | TRX[.005579], USDT[618.16201192] | Yes | |
| 04674979 | | TRX[.000844], USDT[0.00000108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04674982 | | USD[0.00], USDT[129.91716404] | | |
| 04674987 | | BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04674992 | | USD[0.00], USDT[129.91716404] | | |
| 04674993 | | BRZ[0.00381137], ETH[.0000001], ETHW[.0000009], USD[0.00] | Yes | |
| 04674997 | | USD[0.00], USDT[129.91717342] | | |
| 04675001 | | AUD[0.00], TRX[.000779], USD[0.00] | | |
| 04675005 | | USD[0.00], USDT[0] | | |
| 04675006 | | USD[0.00], USDT[129.91713809] | | |
| 04675007 | | TRX[.000778], USDT[3530.15988857] | Yes | |
| 04675008 | | GBP[500.00] | | |
| 04675011 | | AMD[.009908], BABA[.004949], CRO[29.994], DOT[5.9988], ETH[.024], ETHW[.024], GMT[.9994], GOOGL[.0009736], GST[.03], NOK[.19996], SOL[.009382], TSLA[.009896], TSM[.004952], USD[37.95], USDT[.00955] | | |
| 04675014 | | USD[0.00], USDT[129.91714198] | | |
| 04675018 | | ETH[.64], ETHW[.64] | | |
| 04675019 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 04675020 | Contingent | APE[.00002855], BAO[5], DOGE[1711.68388106], GBP[0.00], KIN[2], LUNA2[0.00003983], LUNA2_LOCKED[0.00009295], LUNC[8.67436882], SHIB[5591501.57387193], TRX[1], USD[0.00], XRP[.00154887] | Yes | |
| 04675022 | Contingent | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[.00733944], BNB-PERP[0], BTC[0.00011876], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00075613], ETH-PERP[0], ETHW[.00075613], FIL-PERP[0], FTM-PERP[0], FTT[42.26696869], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[100746.49], XRP-PERP[0] | Yes | |
| 04675024 | | USD[0.00], USDT[129.91714587] | | |
| 04675028 | | TRX[.000777], USDT[722.5447829] | Yes | |
| 04675031 | | ETH[0.23448535], ETHW[0.23440831], FTT[15.58970911], USD[1.69] | Yes | |
| 04675034 | | USD[0.00], USDT[129.91714587] | | |
| 04675039 | | USD[0.00], USDT[129.91714587] | | |
| 04675040 | | NFT (451091155092205413/Baku Ticket Stub #971)[1], NFT (457126986056776167/Montreal Ticket Stub #1227)[1], TRX[.000777], USDT[108.57380325] | Yes | |
| 04675047 | | ETH[0] | | |
| 04675053 | Contingent | AAVE-PERP[0], APT-PERP[0], BNB[.00817789], BTC-PERP[0], DOGE,[ 98], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00462939], LUNA2_LOCKED[0.01080191], LUNC[1008.06], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], TRX[.004156], USD[0.00], USDT[281.45051356] | | |
| 04675054 | | GMT-PERP[0], USD[546.50] | Yes | |
| 04675055 | | ETH[.00152041] | | |
| 04675061 | | NFT (358184488939980186/FTX EU - we are here! #264424)[1], NFT (404698623338337613/FTX EU - we are here! #125046)[1], NFT (495996370143311123/FTX EU - we are here! #124785)[1] | | |
| 04675063 | | MATIC[1] | | |
| 04675066 | | TRX[126.72093656] | Yes | |
| 04675080 | Contingent | AAVE[0.00359860], AAVE-PERP[0], ADA-PERP[0], ALGO[3.92350725], ALGO-PERP[0], ATOM[0.01866832], ATOM-PERP[0.28999999], AVAX[0.01000800], BCH[0.00040780], BCH-PERP[-0.06000000], BNB[0.00509391], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], CHZ[10], CHZ-PERP[0], DASH-PERP[0], DOT[-0.01568395], DOT-PERP[-0.09999999], EGLD-PERP[0], EOS-PERP[-5.70000000], ETC-PERP[-0.10000000], ETH[-0.00066542], ETH-PERP[-0.00099999], ETHW[0.07944200], FIL-PERP[0], FTT[25.43038], FTT-PERP[0], HBAR-PERP[4], ICP-PERP[0], LINK[0.06163481], LINK-PERP[-0.10000000], LTC[0.00319065], LTC-PERP[-0.08000000], MANA[1], MANA-PERP[-6], MATIC[0.75169112], MATIC-PERP[-1], NEAR-PERP[-0.09999999], NEO-PERP[0], SAND[1], SAND-PERP[0], SOL[-0.00192195], SOL-PERP[-0.09999999], SRM[1.51175494], SRM_LOCKED[689.64824606], THETA-PERP[0], TRX[0.07823661], UNI[0.05423253], USD[26498.07], USDT[.0986], VET-PERP[0], XLM-PERP[0.05000000], XTZ-PERP[0] | | |
| 04675094 | | GENE[13.09212317], GOG[315], USD[0.16] | | |
| 04675107 | | AKRO[1], ETH[0] | | |
| 04675116 | | TRX[.000777] | | |
| 04675123 | | AKRO[1], BAO[3], KIN[2], TRU[1], TRX[.000002], USD[0.00] | | |
| 04675128 | | TRX[.000001], USD[0.10], USDT[1] | | |
| 04675137 | Contingent | LUNA2[0.06914931], LUNA2_LOCKED[0.16134840], LUNC[15057.40894139], SOL[0], STG[0], USD[0.00], USDT[0.00907040] | | |
| 04675142 | | NFT (345086951927256318/FTX EU - we are here! #209154)[1], NFT (375216345539767755/FTX EU - we are here! #209016)[1], NFT (379394208803830621/FTX EU - we are here! #209991)[1] | | |
| 04675143 | | USDT[24.356165] | | |
| 04675154 | | TRX[.000848], USDT[14.8961] | | |
| 04675176 | | PAXG[0.00454010] | | |
| 04675183 | | BTC[.0000001], SOL[.191255], USD[1.72], XRP[20.01] | | |
| 04675187 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.19], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04675190 | | AAVE-PERP[0], ADA-PERP[0], ALGO[-0.89466598], ALGO-PERP[0], ATOM[-0.04746191], ATOM-PERP[0], AVAX[0.09588916], AVAX-PERP[0.09999999], BCH[-0.01787322], BCH-PERP[0], BNB[-0.00025410], BNB-PERP[0], BTC[0.00005639], BTC-PERP[0], CHZ[10], CHZ-PERP[20], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066228], ETH-PERP[0], ETHW[0.00036984], FIL-PERP[0], FTT[25.095231], FTT-PERP[-0.09999999], HBAR-PERP[-36], ICP-PERP[-0.59000000], LINK[0.36062675], LINK-PERP[0], LTC[-0.00662625], LTC-PERP[0], MANA-PERP[0], MATIC[0.93690191], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND[1], SAND-PERP[0], SOL-PERP[-0.01999999], THETA-PERP[-0.59999999], TRX-PERP[3], UNI[-0.19978903], UNI-PERP[0.20000000], USD[11493.10], VET-PERP[66], XLM-PERP[44], XMR-PERP[0.01999990], XTZ-PERP[0] | | |
| 04675191 | | NFT (372661561698837766/FTX EU - we are here! #65693)[1], NFT (522945911486796102/FTX EU - we are here! #65541)[1], NFT (568743744460550968/FTX EU - we are here! #65365)[1], TRX[0], USD[10] | | |
| 04675203 | | ATLAS[35072.1813834], SXP[1], USDT[0] | | |
| 04675206 | Contingent | LUNA2[1.00130507], LUNA2_LOCKED[2.33637850], LUNC[3.225593], SHIB[927074.971866], USDT[.36150482] | | |
| 04675207 | Contingent, Disputed | GBP[0.00] | | |
| 04675208 | Contingent | AAVE[0], ADABULL[.7], APE[0], ASDBULL[460000], ATOM[0], BALBULL[400000], BTC[0], CEL[0], ETH[0], FTT[25], LINK[0], LTC[0], LUNA2[1.11566083], LUNA2_LOCKED[2.60297527], MATIC[0], MATICBULL[0], SPELL[0], STETH[0], SUSHI[0], THETABULL[200000], USD[53779.76], USDT[0.00000001], XRPBULL[0] | | |
| 04675209 | | AKRO[2], BAO[5], BTC[.00000069], DENT[1], ETH[0], GBP[5275.86], KIN[1], MATIC[2365.75038043], SOL[.00041166], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04675216 | | BAO[1], RSR[1], UBXT[1], USDT[20.00000227] | | |
| 04675218 | | NFT (376346606317150971/FTX EU - we are here! #280091)[1], NFT (402966691228677347/FTX EU - we are here! #280082)[1], NFT (417910336846149220/The Hill by FTX #31129)[1], SOL[.005], TRX[.000778], USD[0.00], USDT[0.10750492] | | |
| 04675219 | | USD[311.06] | | |
| 04675222 | | ANC[99], BTC[0], ETH[0.00009278], ETHW[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04675227 | | TRX[.000777], USDT[78.979] | | |
| 04675233 | | USD[0.00], USDT[4.05012386] | | |
| 04675240 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 04675248 | | USD[2647.12] | | |
| 04675256 | | NFT (327002337220506823/FTX EU - we are here! #14556)[1], NFT (328386931032641174/FTX EU - we are here! #14399)[1], NFT (535576768602751074/FTX EU - we are here! #14941)[1], TRX[.003825], USD[0.00], USDT[0] | | |
| 04675263 | | TRX[1.000001], USD[0.00] | Yes | |
| 04675265 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002508], USD[0.00] | | |
| 04675277 | | TRX[.000777], USDT[0.00000061] | | |
| 04675280 | | BTC-PERP[0], USD[0.04] | Yes | |
| 04675286 | | GBP[0.00], USD[0.00], USDT[0.00000066] | | |
| 04675288 | | TRX[.000777], USDT[8.36] | | |
| 04675289 | | BAO[7], KIN[1], TRX[.000782], UBXT[1], USD[0.00], USDT[0.01625829] | Yes | |
| 04675292 | | GAL[0], LTC[0], LUNA2[.257265], USD[0.00], XRP[0] | | |
| 04675295 | | BTC[.0003], USD[1.68] | | |
| 04675296 | | KIN[3], TRX[.000777], USDT[0.00002953] | | |
| 04675307 | | USD[0.00] | | |
| 04675312 | | BAO[2], DENT[3], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04675315 | | BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04675343 | | TRX[.000777], USDT[.40032] | | |
| 04675351 | | FTT[642443.9], USD[1157281.54] | Yes | |
| 04675357 | | DENT[1], MATIC[1.40355631], TRX[.000806], UBXT[1], USDT[8.91408268] | Yes | |
| 04675369 | | AVAX[.61232631], GBP[0.00] | | |
| 04675377 | | USD[0.09] | | |
| 04675382 | | BNB[0], FTT[0.46270537], USD[0.08] | Yes | |
| 04675386 | | BRZ[51], GMT[101], MATIC[208.9982], USD[0.76] | | |
| 04675394 | Contingent | ETCBULL[50000], FTT[1000.3], LUNA2[245.5529366], LUNA2_LOCKED[572.956852], LUNC[7734669.88], TRX[100], USD[2429.30], USTC[24703] | | |
| 04675395 | | BAO[2], KIN[2], USDT[0] | | |
| 04675403 | Contingent | APT[0], LUNA2[0.00000549], LUNA2_LOCKED[0.00001281], LUNC[1.19592977] | | |
| 04675406 | Contingent | DENT[1], KIN[1], LUNA2[0.00001531], LUNA2_LOCKED[0.00003573], TRX[1], USD[0.01], USDT[0.00053276], USTC[.00216811] | Yes | |
| 04675414 | | USD[164.33] | | |
| 04675415 | | AKRO[1], SOL[.00000103], UBXT[1], USD[7563.67], USDT[.00482435] | Yes | |
| 04675419 | | AKRO[1], BAO[5], BNB[0], DENT[1], ETH[0], KIN[2], NFT (339438131683933588/FTX EU - we are here! #225954)[1], NFT (413249612608788390/FTX EU - we are here! #225977)[1], NFT (473517241424206253/FTX EU - we are here! #225918)[1], TRX[2.000031], USDT[0] | | |
| 04675421 | Contingent | LUNA2[0.23126966], LUNA2_LOCKED[0.53962921], LUNC[50000], USD[0.12], USTC[.233673] | | |
| 04675426 | | BRZ[0.00354168], BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04675434 | | USDT[0.00000076] | | |
| 04675435 | | AVAX[0], BNB[0], BTC[.00001171], COMP[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04675437 | | NFT (364887269577578403/FTX EU - we are here! #271957)[1], NFT (450908190253284722/FTX EU - we are here! #271959)[1], NFT (538971910327573153/FTX EU - we are here! #271963)[1] | Yes | |
| 04675440 | | ETH[0], XRP[0] | | |
| 04675442 | | LUNC-PERP[0], MKR-PERP[0], USD[0.00], USDT[.068254], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04675444 | | AKRO[2], APE[7.04331989], BAO[1], BTC[.11387602], DOGE[91.85427905], ETH[1.52617316], ETHW[.00005808], FTM[229.28572418], KIN[3], LTC[1.16856129], RSR[1], TONCOIN[18.78049881], TRX[.000777], USDT[237.24662723] | Yes | |
| 04675448 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00020463], ETH-0930[0], ETH-PERP[0], ETHW[.00020463], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06000844], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.728778], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[.006914], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04675449 | | BNB[0], BTC[0], TRX[0.00006800], USDT[0] | | |
| 04675466 | | TRX[.000003] | | |
| 04675481 | | TRX[.000777], USDT[0] | Yes | |
| 04675483 | | ETH[.0064545], NFT (433520880215505466/FTX Crypto Cup 2022 Key #3917)[1], SOL[.00317466], TRX[103.01241800], USD[0.00], USDT[0], XRP[1] | | |
| 04675485 | | BAO[1], BTC[.00547149], KIN[1], NFT (391849341530234379/Baku Ticket Stub #2145)[1], NFT (467381070452940811/Montreal Ticket Stub #1336)[1], NFT (507640373615543227/Monaco Ticket Stub #852)[1], TRX[.000777], USD[0.00], USDT[0.00634949] | | |
| 04675488 | | ETH[0] | | |
| 04675493 | | USDT[0.38411828], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04675498 | | BTC[0], USD[0.45], USDT[0] | | |
| 04675499 | | NFT (306137041631273174/Monza Ticket Stub #1167)[1], NFT (457790875843812180/The Hill by FTX #8469)[1], NFT (465064221555218862/Netherlands Ticket Stub #802)[1], NFT (477580380022779741/Hungary Ticket Stub #1977)[1], NFT (511543358490931890/FTX Crypto Cup 2022 Key #21385)[1], TRX[.000781] | Yes | |
| 04675501 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04675504 | | BTC[0] | | |
| 04675506 | | BAO[1], BTC[.00238477], KIN[1], USD[0.00] | | |
| 04675510 | Contingent | BTC[0], LUNA2[0.00605072], LUNA2_LOCKED[0.01411836], TRX[.000777], USD[0.08], USDT[.00093056], USTC[.85651] | | |
| 04675521 | | NFT (425658259796442885/FTX EU - we are here! #203080)[1], NFT (512522290312163883/FTX EU - we are here! #202987)[1], NFT (520271562879744857/The Hill by FTX #36172)[1], NFT (554052364025612732/FTX EU - we are here! #203150)[1] | | |
| 04675539 | | ETH[0], FTT[.09780645], TRX[.000777], USD[67.85], USDT[.79251] | | |
| 04675549 | | GMT-PERP[0], SPELL-PERP[0], USD[0.52] | | |
| 04675552 | | USDT[0.96848241], XRP[.265614] | | |
| 04675553 | | ETH[.0000878], ETH-PERP[0], ETHW[9.8109814], USD[15119.16] | | |
| 04675557 | | ALGO[.917439], ETHW[0], SOL[.00183052], TRX[.001567], USD[0.01], USDT[1.55475417] | | |
| 04675563 | | NFT (319461440177382559/FTX EU - we are here! #242377)[1], NFT (415178211820785367/FTX EU - we are here! #242363)[1], NFT (437555895384659686/FTX EU - we are here! #242374)[1] | | |
| 04675564 | | TRX[.000777], USDT[0.00000006] | | |
| 04675565 | | BNB[0], TRX[.000043] | | |
| 04675570 | Contingent, Disputed | GBP[0.00] | | |
| 04675572 | | BTC[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 04675576 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.00398002], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.21], USDT[0.00875800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04675580 | | GST-PERP[0], TRX[.000777], USD[440.34], USDT[84.78768800] | | |
| 04675586 | | AKRO[4], BAO[24], DENT[2], ETH[0.00000058], KIN[21], RSR[1], TRX[2], UBXT[5], USD[0.00], USDT[5.60445368] | Yes | |
| 04675592 | Contingent | GT[.040506], LUNA2_LOCKED[14.88603832], USD[0.00], USDT[1.32661423], XRP[.626997] | | |
| 04675594 | | AKRO[1], BAT[1], BNB[0], TRU[1], USD[0.00] | Yes | |
| 04675600 | | KIN[1], TRX[.000777], UBXT[1], USD[0.42], USDT[0] | | |
| 04675601 | | BTC[0.00002007], USDT[.73855908] | | |
| 04675605 | Contingent | APE[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], GMT[0], LUNA2[9.46312347], LUNA2_LOCKED[22.08062144], LUNC[2060615.06], SOL[0], USD[-40.00], XRP[0], XRP-PERP[0] | | |
| 04675606 | | TONCOIN[.4], USD[0.11] | | |
| 04675609 | | BNB[0], ETH[0], USDT[0.00001342] | | |
| 04675618 | | BTC[.00012001], USD[0.00] | Yes | |
| 04675622 | | KIN[2], MATIC[0], NFT (325218407621489365/FTX EU - we are here! #79272)[1], NFT (362155933154285028/The Hill by FTX #25185)[1], NFT (370531646776461724/FTX EU - we are here! #192476)[1], NFT (377896085425168576/FTX Crypto Cup 2022 Key #13576)[1], NFT (523614282318553275/FTX EU - we are here! #79205)[1], TRX[.001555], USDT[0.00000353] | | |
| 04675623 | | ETH[.16528396], ETHW[.16490193] | Yes | |
| 04675636 | Contingent | AKRO[1], AUD[383.97], BAO[9], DENT[1], ETH[.14224352], ETHW[.14132939], KIN[15], LUNA2[0.13064000], LUNA2_LOCKED[0.30480446], LUNC[.42116906], MATIC[1.00457657], SOL[.2418283], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04675637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[53.85435733], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04675640 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04675644 | | BTC[0.00089988], USD[111.38] | | |
| 04675647 | | BAO[1], USD[0.00] | | |
| 04675653 | | BCH[.0046893], BTC[.00039091], KIN[2], LTC[.02583938], MANA[4.72489168], MXN[0.00], SOL[.10136081] | Yes | |
| 04675656 | | USD[0.00] | | |
| 04675661 | | USDT[18.64825934] | | |
| 04675662 | | TRX[.000849], USD[0.25] | | |
| 04675683 | | NFT (545997266295419870/The Hill by FTX #6873)[1] | | |
| 04675685 | | AMPL-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.05], USDT[0] | | |
| 04675692 | | REAL[164.094661], USD[0.27], USDT[0] | | |
| 04675693 | Contingent | BTC-PERP[0], LUNA2_LOCKED[9.80728084], LUNC[.002888], USD[0.01], USDT[0], USTC[594.972] | | |
| 04675695 | | USD[0.00], USDT[0] | | |
| 04675708 | | DOGEBULL[1352.34298], USD[0.68], USDT[0.07865681], XRPBULL[945000] | | |
| 04675709 | | USDT[4] | | |
| 04675710 | | BNB[0], ETH[0], GMT[0], SOL[0], TRX[.000015], USD[1413.46] | | |
| 04675713 | Contingent | BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[13.38] | | |
| 04675727 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GALA[1855.9853], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.04102248], LUNA2_LOCKED[0.09571912], LUNC[1500.0097433], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], XRP[.104342] | | |
| 04675728 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[6.71] | | |
| 04675737 | Contingent | LUNA2_LOCKED[107.1920195], USD[2834.21] | Yes | |
| 04675739 | | BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.27], USDT[0] | | |
| 04675740 | | BTC[1.03776575], XRP[838.89626245] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04675744 | | ENJ[0], SOL[23.8], USD[0.69] | | |
| 04675745 | | 0 | | |
| 04675755 | | BEAR[386000], BTC[0], BULL[0], ETH[.00000001], ETHW[.00000001], USD[0.17], USDT[0] | | |
| 04675762 | Contingent, Disputed | TRX[.01011] | | |
| 04675769 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.77], USDT[0], XMR-PERP[0] | | |
| 04675772 | | NFT (294987747016057811/FTX EU - we are here! #219515)[1], NFT (355016364909419339/FTX EU - we are here! #219503)[1], NFT (558186825158489133/FTX EU - we are here! #219527)[1] | | |
| 04675773 | | AVAX[0], DOT[0.00000001], ENJ[0], ETH[0], FTM[0], LUNC[0], SAND[0], USD[0.00], USDT[0.0004509] | Yes | |
| 04675774 | | BNB[0], TONCOIN-PERP[0], TRX[.000777], USD[-7.38], USDT[8.84408284] | | |
| 04675782 | | BTC-PERP[0], FTT[.00000568], USD[0.00], USDT[0] | | |
| 04675784 | | BAO[1], DENT[2], ETH[.00000025], ETHW[.00000025], KIN[2], SOL[0], TRX[2.000843], UBXT[1], USD[698.06], USDT[0.00268148] | Yes | |
| 04675787 | | 0 | | |
| 04675797 | | BTC[0], DOGE[0], USD[0.00], XRP[0] | Yes | |
| 04675798 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043717], USD[12.89], XPLA[1117.7872], XRP[.955783] | | |
| 04675807 | | AKRO[2], BAO[6], DENT[3], KIN[3], RSR[2], TRX[2.001557], UBXT[2], USD[0.09796103] | | |
| 04675809 | Contingent, Disputed | 1INCH[26], 1INCH-PERP[1], AVAX[.097682], BTC[91.2995005], ETH[.498], ETHW[.498], FTT[51.04314411], LUNA2[5.85960996], LUNA2_LOCKED[13.67242325], LUNC[18.8760822], USD[173.52], USDT[0.00000001] | | |
| 04675817 | | FTT[.0688], USD[0.61] | | |
| 04675819 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04675821 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04675825 | | BAO[1], KIN[1], NFT (304593971859934931/The Hill by FTX #18779)[1], NFT (351955724430850702/FTX EU - we are here! #51943)[1], NFT (500273459911167775/FTX EU - we are here! #51606)[1], NFT (531120109501655281/FTX Crypto Cup 2022 Key #10607)[1], NFT (574823351769793236/FTX EU - we are here! #51865)[1], RSR[1], UMEE[359.928], USD[0.03], USDT[0] | Yes | |
| 04675828 | | BTC[.001] | | |
| 04675829 | Contingent | BTC[0.00000011], ETHW[.01], LUNA2[0.00514994], LUNA2_LOCKED[0.01201654], NFT (299227562568164312/FTX EU - we are here! #144893)[1], NFT (488482009917884326/FTX EU - we are here! #145142)[1], SOL[.0000886], TRX[.000102], USD[0.01], USDT[4073.799295611], USTC[0.72900000], XRP[1.90575855] | Yes | |
| 04675831 | | NFT (452051190629479167/FTX EU - we are here! #181990)[1], NFT (465134753855253635/FTX EU - we are here! #182106)[1], NFT (563389820027083131/FTX EU - we are here! #181802)[1] | | |
| 04675838 | | USD[0.00] | | |
| 04675839 | | TRX[.000777], USDT[0.31182271] | | |
| 04675848 | | 1INCH[0], AAVE[0.66002994], ATOM[0], AVAX[3.20095314], BNB[0], BRZ[.00000001], BTC[0.00857173], DOT[8.20449276], ENJ[134], ETH[0.11788233], ETHW[0], GALA[600], GMX[.55], KNC[0], LINK[0], MATIC[0], NEAR[7.4], SNX[0], SOL[2.21603870], SUSHI[0], TRX[0], UNI[8.10021180], USD[0.00], USDT[0], XRP[131.00729938], YFI[0] | | |
| 04675856 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00007462], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.85945272], LUNA2_LOCKED[2.00538968], LUNC[187147.64], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[-8.89], USDT[2.87945385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04675860 | | BRZ[.00503047], ETH[.0009128], ETHW[.0009128], USDT[0] | | |
| 04675862 | | TRX[.000785], USDT[11] | | |
| 04675866 | | AKRO[1], FTT[7.41024230], KIN[1] | Yes | |
| 04675885 | | BAO[4], DENT[2], KIN[2], RSR[1], TRX[.131261], UBXT[1], USD[0.09] | | |
| 04675887 | | USD[0.00] | | |
| 04675896 | | TRX[.000777], USD[3.36], USDT[.006972] | | |
| 04675900 | | USDT[0.04999833] | | |
| 04675903 | | AKRO[1], KIN[2], NFT (300878373486828069/FTX EU - we are here! #267780)[1], NFT (362130823181955953/FTX EU - we are here! #267778)[1], NFT (461116181555363863/FTX EU - we are here! #267763)[1], STG[.001633309], UBXT[2], USD[0.011, USDT[0] | Yes | |
| 04675909 | | BTC[.00242] | | |
| 04675912 | | BAO[1], USDT[0.00001997] | | |
| 04675917 | | BTC[.0008], BULL[.017], TRX[.000778], USD[262.64749979] | | |
| 04675921 | Contingent | BTC-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00033125], LUNA2_LOCKED[0.00077293], LUNC[72.1325558], NFT (349278759316229466/FTX EU - we are here! #35551)[1], NFT (527083774519795307FTX EU - we are here! #35371)[1], NFT (543879554798096765/FTX EU - we are here! #35602)[1], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[1.25199185], USTC-PERP[0], XRP[1] | Yes | |
| 04675924 | | TRX[.000777] | | |
| 04675928 | | AURY[98.53272398] | | |
| 04675948 | | AKRO[8], ALPHA[1], BAO[28], DENT[9], ETH[.00044351], ETHW[.02822554], GMT[.7196], HXRO[1], KIN[34], RSR[2], SOL[.00005319], TRX[11.000779], UBXT[5], USD[78908.30], USDT[0.00855818] | Yes | |
| 04675950 | | USD[6080.51], USDT[0] | | |
| 04675951 | | APE[0], BAO[1] | | Yes | |
| 04675952 | | AKRO[1], DENT[1], LUNC-PERP[0], USD[151.91] | | Yes | |
| 04675960 | | BCH[.00415556], BTC[.12588734], CEL[41.48883927], DENT[1], ETH[1.78680003], ETHW[1.78680003], TRX[.003646], USD[1997.44], USDT[1793.95029364] | | |
| 04675961 | | 0 | | |
| 04675972 | | ATLAS[67342.08699873], BAO[2], DENT[2], KIN[3], TRX[.000778], USDT[154.10259992] | | Yes |
| 04675975 | | KIN[1], TRX[.00127037], USDT[0.00018259] | | Yes |
| 04675977 | Contingent, Disputed | BTC[.00330647] | | |
| 04675978 | | BTC[.00522568], ETH[.009], TRX[.000777], USDT[52.11377709], XRP[22.96188035] | | |
| 04675979 | | APT[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[.001555], USDT[12.73018567] | | |
| 04675990 | | TRX[.882404], USDT[0.11555549] | | |
| 04675991 | | AUD[0.01] | | |
| 04675998 | | BAO[2], BTC[.24176807], DENT[2], ETH[3.19775059], KIN[2], UBXT[1], USD[2519.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04676011 | | BTC[.0007], BULL[.0153], TRX[.001554], USDT[1.17116279] | | |
| 04676016 | | AVAX[6.11782150], KIN[1] | | |
| 04676021 | | DOGE[.0018], DOGE-0930[0], DOGE-PERP[0], USD[0.00], USDT[386.82372656] | | |
| 04676030 | | TRX[.000006], USDT[15.12063018] | Yes | |
| 04676052 | | USD[0.00] | Yes | |
| 04676060 | | BNB[0], TRX[.000009] | | |
| 04676061 | | BTC[0.00007511], XRP[1.29547571] | | BTC[.000074], XRP[.5] |
| 04676064 | | BAO[3], BNB[.0000964], BTC[.00000032], ETH[.00000354], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00619314] | Yes | |
| 04676066 | | NFT (500528924136025478/FTX EU - we are here! #172851)[1] | | |
| 04676068 | | NFT (320632533360017403/FTX EU - we are here! #264556)[1], NFT (329911306355690899/FTX EU - we are here! #264551)[1], NFT (515776392773606975/FTX EU - we are here! #264595)[1] | | |
| 04676074 | | ALPHA[1], BAO[3], BNB[0], ETHW[.47051667], FTM[101.88663133], GST[.00777574], KIN[2], NFT (310976045223569821/Japan Ticket Stub #148)[1], NFT (339446112138180132/Singapore Ticket Stub #1880)[1], NFT (366588132193937567/FTX EU - we are here! #165259)[1], NFT (432687527382820141/Hungary Ticket Stub #1814)[1], NFT (498888560030146738/Netherlands Ticket Stub #1400)[1], NFT (541634845742299507/FTX EU - we are here! #165323)[1], NFT (542084486387381536/The Hill by FTX #5908)[1], NFT (543489460477549384/France Ticket Stub #1679)[1], SOL[0.69083249], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04676075 | | ETH[0.00028000], USDT[0] | | |
| 04676083 | | AKRO[1], BTC[0.00113997], KIN[1] | Yes | |
| 04676090 | | 0 | | |
| 04676095 | | NFT (303112109603874994/FTX EU - we are here! #256147)[1], NFT (409605700708329541/FTX EU - we are here! #256139)[1], NFT (445017549277070282/FTX EU - we are here! #256157)[1] | | |
| 04676099 | | GST-PERP[0], USD[0.01], USDT[1.29596166] | | |
| 04676100 | Contingent | APT[.00806758], ETH[0.00004865], ETHW[0.00004865], LUNA2[0.06776654], LUNA2_LOCKED[0.15812194], LUNC[14756.308148], SOL[0.01003893], TRX[.001045], USD[0.00], USDT[0.04651238] | | |
| 04676101 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04676104 | | BNB[0], ETH[0.02705366], TRX[.000001], USD[0.00], USDT[0.00011172] | | |
| 04676113 | | ANC-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], TRX[.00777], USD[0.00], USDT[0] | | |
| 04676116 | | LTC[0], USD[53.19], USDT[0.00000055] | | |
| 04676122 | | ALCX[.134], BTC[.00002476], CQT[8], HNT[.29994], KIN[80000], OXY[5], RNDR[3.8], ROOK[.025], SLRS[20], SOS[1800000], USD[0.02], USDT[3.00470537] | | |
| 04676123 | | SOL[0], USD[0.06], USDT[2056.40792329] | Yes | |
| 04676128 | | BRZ[2098.49100265], ETH[.0008], ETHW[.0448], LINK[0], MANA[0], USD[0.00], XRP[0] | | |
| 04676129 | | BAO[1], TRX[.000777], USDT[0] | | |
| 04676132 | | GST[.08000008], TRX[.000777], USD[0.00], USDT[.00551] | | |
| 04676137 | | DENT[1], KIN[1], RSR[1], USD[648.31], USDT[0.00000133] | | |
| 04676139 | | NFT (321990051457191765/FTX EU - we are here! #209065)[1], NFT (435136058747637712/FTX EU - we are here! #209144)[1], NFT (473270493351896890/FTX EU - we are here! #208534)[1] | | |
| 04676155 | | BAO[2], KIN[1], TRX[3.000777], USD[0.00], USDT[0.00000018] | | |
| 04676161 | | NFT (527666568210095066/The Hill by FTX #3095)[1], TRX[.001025], USD[0.44], USDT[.00395332] | Yes | |
| 04676162 | | BTC[0], TRX[.809079] | | |
| 04676166 | | BAO[1], BAT[1], KIN[1], SOL[.008092], TRX[.000778], USDT[0.41099875] | | |
| 04676173 | | AKRO[3], BAO[2], BTC[.00000465], CAD[0.00], DENT[3], DOGE[1], FTT[1.01118449], GENE[0.00018431], KIN[4], SOL[295.16900250], TOMO[1], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 04676176 | | TRX[.000777] | | |
| 04676190 | | APT[.02], BAO[1], KIN[3], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 04676191 | | AKRO[1], KIN[3], NFT (348377680994032237/FTX Crypto Cup 2022 Key #8062)[1], SOL[0], TRX[.000777], UBXT[2], USDT[40.68219690] | Yes | |
| 04676195 | | 0 | | |
| 04676197 | Contingent, Disputed | GBP[0.00] | | |
| 04676208 | Contingent | ETH[7.22739605], ETH-PERP[0], FTT[19.9962], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076406], USD[0.23], USDT[0] | Yes | |
| 04676212 | | BAO[2], DENT[1], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04676213 | Contingent | 1INCH[1], DENT[1], ETHW[.92029056], GMT[.29093471], GMT-PERP[0], GST[.06000032], LUNA2[2.39462879], LUNA2_LOCKED[5.39559100], LUNC[521670.36745112], SOL[.00356339], USD[647.17] | Yes | |
| 04676214 | | TRX[.985], USDT[3.40431159] | | |
| 04676226 | | 0 | | |
| 04676233 | | ETH[.00045362], ETHW[.00045362], FTT[.1], FTT-PERP[0], TRX[0], USD[9.58], USDT[0.13572369] | | |
| 04676236 | Contingent | LUNA2[0.46622753], LUNA2_LOCKED[1.06741443], LUNC[.46191409], TRX[.000777], USD[698.92], USDT[0] | Yes | |
| 04676237 | | DOGE[6.74280675] | | |
| 04676251 | | LTC[0.38207600], USD[20.38], USDT[0.00000015] | | |
| 04676254 | | USD[0.00], WAVES[.32889986] | | |
| 04676270 | | BTC[0.00010079], BULL[.00004452], USD[7285.40], USDT[2.89438127] | | BTC[.0001], USDT[2.852765] |
| 04676274 | | ETH[0] | | |
| 04676278 | | ETH[.00000691], ETH-0930[0], ETHW[.00000691], MATH[6.59734], USD[5131.07] | | |
| 04676279 | | ETH[0], TRX[0.86506600], USDT[0.00004126] | | |
| 04676309 | | ADA-PERP[0], BNB[0], BTC[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04676329 | | GBP[0.00], USD[0.00], XRP[0] | | |
| 04676331 | | USD[0.00] | | |
| 04676333 | | FTT[.099962], USD[0.01], USDT[0.03380778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04676347 | Contingent | BRZ[.1526615], GOG[1702], LUNA2[0.17201546], LUNA2_LOCKED[0.40136942], USD[0.13] | | |
| 04676351 | | AKRO[1], BAO[1], BTC[.00133724], ETH[.00457091], ETHW[.00451615], KIN[1], USD[13.42], USDT[25.59579834] | Yes | |
| 04676358 | | TRX[.000843], USD[0.21], USDT[0] | | |
| 04676361 | | BTC[.00000221], BTC-PERP[0], USD[19.33], USDT[389.24198183] | | |
| 04676369 | | 0 | | |
| 04676379 | NFT | NFT (348935409233358156/FTX EU - we are here! #27539)[1] | | |
| 04676407 | Contingent, Disputed | GBP[0.00] | | |
| 04676410 | | USD[0.01] | Yes | |
| 04676411 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04676413 | | USD[0.09], USDT[0] | Yes | |
| 04676416 | | TRX[.000777] | | |
| 04676426 | | AAVE[.00013918], AKRO[1], ALGO[0], BAO[1], DENT[1], GBP[0.00], KIN[2], NEAR[.0009319], SOL[24.11236925], SWEAT[6.65811069], TRU[1], TRX[1], UBXT[1], USD[0.06], USDT[0.00000001] | Yes | |
| 04676431 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], USD[0.01], USDT[0.00000001] | | |
| 04676432 | | USD[9.05] | | |
| 04676445 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04676449 | | APE[0], ETH[0], MATIC[0], SLP[0], SOL[0], TRX[.002331], USD[0.00], USDT[0.00000197] | | |
| 04676457 | | USD[0.00] | Yes | |
| 04676458 | | AMZN[33.3536616], BNB[.00000001], BRZ[4500], BTC[0.00339935], ETH[.26995288], ETHW[.26995288], FB[1.499715], TSLA[3.5093331], USD[520.07] | | |
| 04676459 | | BAO[1], DENT[1], FIDA[1.00076745], GST[5821.48112963], MATH[1], NFT (370622769304206251/Netherlands Ticket Stub #729)[1], NFT (392379661517901886/FTX Crypto Cup 2022 Key #21319)[1], NFT (409689979996229257/The Hill by FTX #2404)[1], NFT (466302368320806126/Singapore Ticket Stub #940)[1], NFT (483106874956418319/Mexico Ticket Stub #381)[1], RSR[1], SOL[1.18948264], UBXT[1], USD[4.58] | Yes | |
| 04676466 | | USD[0.00] | | |
| 04676467 | Contingent | BNB[.00282631], BRZ[0], BTC[0.00000722], ETH-PERP[0], ETHW[3.96385636], LUNA2[0.00310366], LUNA2_LOCKED[0.00724187], LUNC[.0099981], LUNC-PERP[0], SOL[.0091906], USD[0.00], USDT[0.00471229], XRP[0] | | |
| 04676468 | | USD[0.39], USDT[0] | Yes | |
| 04676474 | | MATIC[0], TRX[.000777], USDT[0.00000001] | | |
| 04676477 | Contingent, Disputed | BTC[.000023], LTC[.0088], USD[3.00], USDT[1] | | |
| 04676491 | | AKRO[1], DENT[1], GBP[0.00], KIN[2], RSR[3], USD[0.00] | | |
| 04676494 | Contingent | BNB[0.00000001], BTC[0], CHF[0.00], CHZ[0], DENT[3], EUR[0.00], LUNA2[.15005206], LUNA2_LOCKED[.35], LUNC[253.31129107], UBXT[1], USTC[21.14632373] | Yes | |
| 04676495 | | STG[7.993], USD[0.05] | | |
| 04676510 | | FTT[0.05290704], SOL-PERP[0], STG[.00061644], USD[0.48], USDT[0] | | |
| 04676515 | | BAO[2], KIN[1], TRX[.000777], USDT[0.00000655] | | |
| 04676521 | | FIDA[1], USDT[0] | | |
| 04676525 | | BAO[1], TRX[.000777], USDT[0.00001572] | | |
| 04676528 | | BTC[.00002532], TRX[.000777], USDT[0.00001667] | | |
| 04676536 | | TRX[.000777], USD[3.50], USDT[0] | | |
| 04676546 | | GENE[1.6], GOG[33], USD[0.03] | | |
| 04676549 | | FTT[0], RUNE[51.2437], USD[-43.13], USDT[0] | | |
| 04676559 | | USD[4.91] | | |
| 04676565 | | SOL[0] | | |
| 04676577 | | LTC[.00990909], USD[0.12] | | |
| 04676581 | | GST[562.42], SOL[.00208144], USD[0.00] | | |
| 04676582 | | BTC[.00229872], ETH[.03921573], ETHW[.03872705], MXN[0.02], USD[0.00] | Yes | |
| 04676584 | | TRX[.001591], USDT[66.19232400] | | |
| 04676608 | | TRX[.000777], USDT[0.00001679] | | |
| 04676614 | | TRX[.000777], USD[3.20], USDT[0.00000001] | | |
| 04676618 | | TRX[1.000777], USDT[0.00000163] | | |
| 04676620 | | ETH[0], NFT (340486700477827469/FTX EU - we are here! #24357)[1], NFT (407881893152712878/FTX EU - we are here! #24611)[1], NFT (427152528641139436/FTX EU - we are here! #24558)[1] | | |
| 04676629 | | TRX[.022545] | | |
| 04676635 | | AVAX-PERP[0], FTT-PERP[0], NFT (298567931609008066/FTX EU - we are here! #283925)[1], NFT (417815772126680661/FTX EU - we are here! #283912)[1], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04676636 | | BRZ[.0007549], MATIC[0], MATICHEDGE[0], USD[0.00], USDT[0] | | |
| 04676639 | | NFT (468046205764700375/FTX EU - we are here! #218728)[1], NFT (474945861455944190/FTX EU - we are here! #218695)[1], NFT (487588579956667094/FTX EU - we are here! #218723)[1] | | |
| 04676652 | | AKRO[2], BAO[2], DENT[1], ETH[0.40261339], KIN[4], RSR[1], TRX[178.91380745], USD[0.00], USDT[0.00000848] | Yes | |
| 04676655 | | AMC[.699867], DOGEBEAR2021[8.4943], DOGEBULL[177.966142], GME[.0399924], THETABULL[29.9943], TRX[.464375], USD[131.51], XRP[2.93027], XRPBULL[31993.92] | | |
| 04676663 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.05680236], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], TRX[.001644], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04676669 | Contingent | ADABULL[.0644], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EEN-PERP[0], ETHBEAR[300580], ETHBULL[.00399], ETH-PERP[0], FTM-PERP[0], FTT[0.03570861], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003566], LUNC-PERP[0], MATICBEAR2021[3956.52], MATIC-PERP[-5382], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USDT[16693.34], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04676674 | | NFT (472002214596621932/FTX EU - we are here! #256299)[1] | | |
| 04676676 | | APE-PERP[0], ATOM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04676677 | | TRX[.139103], USD[3.50] | | |
| 04676688 | | TONCOIN[6.736] | | |
| 04676691 | Contingent, Disputed | BAO[1], TRX[.001554], USDT[0.00000030] | | |
| 04676694 | | TRX[.000777] | | |
| 04676696 | Contingent, Disputed | FTT[92.6], TRX[321], USD[1479.96], USDT[0.00853117] | | |
| 04676711 | | BTC[0.00439232] | | |
| 04676712 | Contingent | AKRO[2], AUDIO[1], BAO[8], BTC[.01476184], DENT[6], ETHW[.55448841], GBP[0.00], KIN[7], LUNA2[5.69931152], LUNA2_LOCKED[12.92872543], LUNC[1241037.08705072], MATIC[.00255295], RSR[2], SHIB[226.58714252], TRU[1], TRX[13], UBXT[2], USD[0.01], XRP[1772.31541698] | Yes | |
| 04676714 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04676716 | | USD[5.00] | | |
| 04676717 | | NEAR[.00026358], SOL[0], TRX[0.00001700], USD[0.00], USDT[3.12317890] | | |
| 04676739 | Contingent | AKRO[75.64817245], AMPL[0.42997866], APE[.08999525], BIT[1.63199088], BTT[1012431.60916636], CHZ[12.94673479], FTT[.06866564], GMT[3.23426627], GRT[10.32712425], KSHIB[82.89622842], LUNA2[0.10337991], LUNA2_LOCKED[0.24121979], LUNC[17627.3597076], MATH[3.4063024], OXY[3.67013072], SHIB[55961.32969005], SUSHI[.57533867], TRU[8.87985629], TRX[.00028599], UBXT[85.39691418], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 04676740 | | AUD[1.00] | | |
| 04676741 | | SHIB[1173633.44051446], TRX[1], USD[0.00] | | |
| 04676745 | | KIN[1], USDT[0] | | |
| 04676750 | | DOGEBULL[19441.2422], TRX[.000022], USD[0.00] | | |
| 04676752 | | TRX[.00092], USD[0.13], USDT[0] | | |
| 04676760 | | BNB[0], TRX[0.00000800], USDT[1496.01725841] | | |
| 04676789 | | DENT[1] | | |
| 04676790 | | BTC[.00011129], ETH[.000348], ETHW[.000348] | Yes | |
| 04676792 | | TRX[.000777], USDT[0] | | |
| 04676793 | | BAO[1], ETH[0] | Yes | |
| 04676797 | Contingent | ADA-PERP[0], BTC[0], DOGE-PERP[0], LUNA2[0.06435264], LUNA2_LOCKED[0.15015617], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04676798 | | ETH[.00005887], ETHW[0.00005886], OP-PERP[0], ROSE-PERP[0], USD[1.31] | | |
| 04676800 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], GMT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-3.02], USDT[5.14000000] | | |
| 04676802 | | GENE[1], GOG[21], USD[0.27] | | |
| 04676810 | | BNB[0], TRX[.000846], USDT[0.00001668] | | |
| 04676811 | | NFT (320195781635743944/FTX EU - we are here! #42880)[1], NFT (350519771934829157/FTX EU - we are here! #42990)[1], NFT (381280480377939412/FTX EU - we are here! #42808)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04676816 | | AAVE[.25], BAO[1], SOL[.44348727], TRX[1], USD[0.00] | | |
| 04676839 | | AVAX[0], DENT[0], ETH[0], TRX[.000777], USD[0.37], USDT[.20296898] | | |
| 04676856 | | BRZ[5.01911937], USD[0.36] | | |
| 04676865 | | DOGE-0930[0], DOGEBULL[165.8], HT-PERP[0], TRX[.001071], USD[0.04], USDT[0] | | |
| 04676869 | | AKRO[1], BAO[8], DENT[2], KIN[7], NFT (397453989115240807/FTX EU - we are here! #53200)[1], NFT (449171811160789525/FTX EU - we are here! #53143)[1], NFT (524624634346212608/FTX EU - we are here! #53068)[1], TRX[.001679], UBXT[2], USD[0.00], USDT[0.00000421] | | |
| 04676881 | | BTC-PERP[0], ETH[3.8746], ETH-PERP[0], TRX[.001583], USD[0.31], USDT[18048.96623006] | Yes | |
| 04676890 | | ALGO[.034], NVDA-0930[0], USD[0.08] | | |
| 04676892 | | BNB[.00000001], ETH[0] | | |
| 04676906 | | AKRO[1], BAO[4], BTC[.00000016], DENT[1], KIN[3], SHIB[2141928.90182973], UBXT[1], USD[0.06] | Yes | |
| 04676919 | | BRZ[1.51101632], ETH[0], USD[0.17], USDT[0] | | |
| 04676923 | | USD[14.13] | | |
| 04676925 | | BAO[2], KIN[3], NFT (523966146681426496/FTX Crypto Cup 2022 Key #9952)[1], TRX[.000001], USDT[0.00000623] | Yes | |
| 04676932 | | MTL-PERP[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 04676948 | | BNB[0], GENE[4.18722364], MATIC[0], NFT (480055480816132898/FTX EU - we are here! #60011)[1], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000005] | | |
| 04676951 | | SOL[0.69799687], TRX[.000777], USDT[0.00000002] | | |
| 04676953 | | KIN[2], USD[0.84], USDT[66.61622886] | Yes | |
| 04676958 | | MATIC[9.9943], TRX[.000777], USD[27.66], USDT[0] | | |
| 04676973 | | USD[1.05] | Yes | |
| 04676984 | | BNB[0], BTC[0.00047009], LTC[0], MATIC[0], TRX[0.00024700], USD[0.00], USDT[0.00000036] | | |
| 04676985 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NEAR-PERP[0], NFT (368069886952222727/FTX EU - we are here! #224156)[1], NFT (385889229557605859/The Hill by FTX #34421)[1], NFT (569568565127751620/FTX EU - we are here! #224149)[1], NFT (574436065265412113/FTX EU - we are here! #224112)[1], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04676994 | | ETH[1.15434464], ETHW[1.15434464], USD[510.56], USDT[268.66551572] | | |
| 04677007 | | FTT[0.14993815], USD[0.00], USDT[0.00002600] | | |
| 04677010 | | BTC[0], USD[0.00] | Yes | |
| 04677018 | | BTC-PERP[0], USD[11.87], USDT[0] | | |
| 04677026 | | TRX[.000777], USDT[0.00017346] | | |
| 04677030 | Contingent, Disputed | BRZ[0], BTC[0], BTC-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 04677036 | | BTC[.24910795], ETH[2.63610718], ETHW[2.63506437], MATH[1], TRX[1], USD[3105.52] | Yes | |
| 04677046 | | PERP[0], USD[0.00], USDT[0.43612009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04677047 | | ATLAS[21340.69216616], BAO[1], POLIS[554.6271214], TRX[.000777], USD[0.08], USDT[0] | Yes | |
| 04677050 | | AKRO[1], BAO[7], DENT[2], KIN[4], RSR[1], TRX[2], UBXT[2], USDT[0.00000022] | Yes | |
| 04677051 | | AVAX[20.89882], NEAR[99.98], RNDR-PERP[0], USD[-37.66], USDT[3.7395455] | | |
| 04677056 | | BAO[1], ETH[.00093809], ETHW[.00093809], TRX[.00000545] | | |
| 04677070 | | BLT[.48619222], TRX[.000778], USD[0.00] | | |
| 04677074 | | MATIC[0] | | |
| 04677080 | | BAO[1], KIN[3], NFT (342832598805546807/FTX EU - we are here! #240371)[1], NFT (465233682290351262/FTX EU - we are here! #240275)[1], NFT (471461507707727015/FTX EU - we are here! #240350)[1], TRX[1.000805], UBXT[2], USDT[0.00001283] | | |
| 04677110 | | TONCOIN[11.3], USD[0.03] | | |
| 04677118 | | BNB[0], LINK[1], USDT[.25348988] | | |
| 04677125 | | TRX[.000777], USD[11.50], USDT[0] | Yes | |
| 04677133 | | SOL[82.642672], USDT[2.7119088] | | |
| 04677139 | | BTC[.00019996], RUNE[1.29974], USD[0.34], USDT[8.388322] | | |
| 04677155 | | DOGE[.00043814], USD[0.00], XRP[.18972294] | | |
| 04677168 | | USDT[0] | | |
| 04677186 | | WBTC[0] | | |
| 04677188 | Contingent | ALT-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.09678964], GMT-PERP[0], LINK-PERP[0], LUNA2[0.67472615], LUNA2_LOCKED[1.57436102], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 04677193 | | KIN[1], TRX[1.000042], USD[0.00], USDT[0] | | |
| 04677194 | | BTC[.00005371] | | |
| 04677204 | | BTC[0] | | |
| 04677206 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[1826.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04677218 | | TRX[.000844], USDT[0] | | |
| 04677221 | | BAO[1], TRX[.000777], UBXT[1], USDT[0.00003152] | | |
| 04677223 | Contingent | DENT[2], FIDA[.00293422], INTER[.00120558], KIN[3775478.50082103], LUNA2_LOCKED[30.06418835], TRX[2], USD[0.04], USDT[0] | | |
| 04677229 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04677230 | | BAO[8], BTC[0], DENT[1], FTT[0.00000012], KIN[4], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04677235 | | BRZ[3.4380276], EUR[0.00], USD[0.00], USDT[0] | | |
| 04677239 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 04677242 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.02546914], LUNA2_LOCKED[0.05942800], LUNC[5545.96], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[34.26] | | |
| 04677260 | Contingent | LUNA2[0.52930776], LUNA2_LOCKED[1.23505144], SOL-PERP[0], USD[0.14], USDT[0.00513414] | | |
| 04677267 | | AKRO[1], BAO[2], ETH[.00964361], ETHW[.00964361], TRX[1.000777], USDT[0] | | |
| 04677273 | | 0 | | |
| 04677275 | | FTM[19.18739451], FTT[.11761959], USD[0.00] | Yes | |
| 04677277 | | BAO[5], DOGE[0], KIN[5], MATIC[2.90152043], NFT (361399035718068127/FTX EU - we are here! #159807)[1], NFT (424505101905961843/FTX EU - we are here! #159851)[1], NFT (553172318837281276/FTX EU - we are here! #159746)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04677279 | | BTC[0.14491118], SOL[0], TRX[15.000094], USD[817.87], USDT[5] | | |
| 04677284 | | BTC[0], MXN[0.00], USD[0.01] | Yes | |
| 04677292 | | TONCOIN[.07] | | |
| 04677293 | | BTC[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 04677316 | | BTC[.00022961], USDT[1.00029571] | | |
| 04677322 | | USDT[0] | | |
| 04677325 | | AURY[35], GENE[11.1], GOG[600], USD[6.26] | | |
| 04677336 | Contingent, Disputed | GBP[0.00] | | |
| 04677340 | | BTC[0], ETH[0], TRX[.000777], USDT[0.00001946] | | |
| 04677355 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00018741], TRX[.692963], USD[0.00], USDT[.00063578] | Yes | |
| 04677357 | | AKRO[1], BAO[1], KIN[2], TRX[.000777], UBXT[1], USDT[0] | | |
| 04677374 | | USDT[.8] | | |
| 04677394 | | AKRO[1], ETH[.1003787], ETHW[.1003787], RSR[1], USD[50.00], XRP[162.83248276] | | |
| 04677399 | | USDT[0.00000012] | | |
| 04677404 | | BAO[2], DENT[1], KIN[1], TONCOIN[33.47222532], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04677412 | | AKRO[1], TONCOIN[125.84142172], TRX[.003108], USDT[0] | Yes | |
| 04677413 | | DENT[1], TONCOIN[.00053434], USD[0.00] | Yes | |
| 04677418 | | AKRO[1], BAO[9], BNB[0], DENT[2], DOGE[0], ETH[-0.00001730], ETHW[-0.00001719], FTM[0], KIN[9], RSR[1], TRX[31.400021], UBXT[3], USD[-53.28], USDT[139.82850832] | | |
| 04677431 | | USDT[0] | | |
| 04677441 | | TRX[.000844], USDT[0.00001478] | | |
| 04677454 | | BAO[1] | | |
| 04677459 | | NFT (413791537508114230/FTX Crypto Cup 2022 Key #15914)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04677471 | | NFT (29696736681650256)9/FTX EU - we are here! #265953)[1], NFT (45136972291945568/FTX EU - we are here! #265955)[1], NFT (53873165932416781/4/FTX EU - we are here! #265948)[1], TONCOIN[157.08073318], TONCOIN-PERP[0], USD[0.01], USDT[0.010157361 | | |
| 04677472 | | 0 | | |
| 04677482 | | NFT (29587227386637163/4/FTX EU - we are here! #193025)[1], NFT (30812157555010688/6/FTX EU - we are here! #193207)[1], NFT (31211310876926531/7/FTX EU - we are here! #193164)[1] | | |
| 04677489 | | BAO[1], USD[0.00], DOGE[534.29074682], ETH[0], GBP[0.00], MANA[0], SHIB[63.56004967], USD[0.00] | Yes | |
| 04677490 | | GBP[10.00], USD[0.00] | | |
| 04677497 | Contingent | AAPL[.01222899], ACB[.77606418], AKRO[2], AMD[.01875925], AMZN[.05342109], ARKK[.08038076], BAO[2], BITW[.09598054], BTC[.09336742], BYND[.12156496], CGC[.328505], DENT[1], ETH[1.44661871], FB[.02577256], GOOGL[.02649608], KIN[1], LUNA2[0.00699789], LUNA2_LOCKED[0.01632843], MSTR[.00408064], NVDA[.0278744], PAXG[.00229737], TRX[2], TSLA[.00762887], UBER[.11560677], USD[100.09], USDT[717.33946040], USDC.06138228], USTC[.99058638] | Yes | |
| 04677507 | | BAO[1], KIN[1], USDT[0.00001098] | | |
| 04677511 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BNB[.0000043], CHZ-PERP[0], DOGE[.29396], DOGE-PERP[0], EUR[-0.03], FTT-PERP[0], GMT-PERP[0], HT[.099259], KAVA-PERP[0], LOOKS-PERP[0], LUNA20.00405451], LUNA2_LOCKED[0.00946054], LUNC[.0058028], SOL-PERP[0], SUN[.00135081], TRX[1.89702], TRX-PERP[0], USD[10.82], USDT[0], USTC[0.57393273], USTC-PERP[0] | | |
| 04677532 | | EUR[0.00], FTT[.60014512], USD[0.00], USDT[0] | | |
| 04677535 | Contingent, Disputed | 0 | | |
| 04677545 | | BTC[0] | | |
| 04677547 | | GMT[6.7923539], GMT-PERP[0], TRX[.000778], USD[-0.73], USDT[0.85146338] | | |
| 04677578 | | GST[.010002], TONCOIN[149.07018], USD[0.14] | Yes | |
| 04677615 | | BTC[0.00205570], KIN[1], MXNB[0], XRP[.00084358] | Yes | |
| 04677619 | | BNB[.00766172], SOL[.015098], USD[3.37], USDT[0.55041872] | | |
| 04677623 | Contingent | BTC[.3785], BTC-PERP[0], DYDX[78.8], ETH[1.746], ETHW[.894], FTT[25], LINK[65.5], LUNA2[0.00858450], LUNA2_LOCKED[0.02003050], LUNC[333.33], MATIC[1150], TRX[.000777], USD[1.52], USDT[.002849], USTC[.998489] | | |
| 04677673 | | ETH[0], SOL[.00000001] | | |
| 04677674 | | USDT[10] | | |
| 04677679 | | NFT (29315392821055561/4/FTX EU - we are here! #188269)[1], NFT (39717550225570860/12/FTX EU - we are here! #188355)[1], NFT (42698287990309207/2/FTX EU - we are here! #188310)[1], TRX[.000783] | | |
| 04677687 | | BTC[0], USD[0.00] | | |
| 04677693 | | 0 | | |
| 04677695 | Contingent | AKRO[3], BAO[4], BNB[.189334], BTC[0.01325712], DENT[1], DOGE[.04137658], FTM[68.4036347], GBP[1350.00], HNT[4.87744681], KIN[10], LTC[.64846951], LUNA2[2.18289967], LUNA2_LOCKED[5.09343258], MATH[1], RSR[1], SOL[2.20397405], SPELL[18399.0279687], SXP[1], TRX[1], UBXT[6], USD[0.00], USDT[0.00000012], USTC[309] | Yes | |
| 04677696 | | BNB[2.28794489], FIDA[1], USD[30.01] | | |
| 04677699 | | AKRO[3], AUDIO[1], BAO[11], BAT[2], DENT[8], KIN[8], MATIC[1.00042927], RSR[2], SOL[0], SXP[1], TOMO[1], TRX[6.000777], UBXT[5], USD[0.00], USDT[0.0251627] | Yes | |
| 04677704 | | NFT (40607365257132818/0/FTX EU - we are here! #42787)[1], TRX[.000777], USDT[0] | | |
| 04677706 | | DOGE[.00000218], TRX[0.00001493] | Yes | |
| 04677708 | | USDT[1.02] | | |
| 04677716 | | USD[0.00] | | |
| 04677719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[6.8], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.51704003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[7710.694], SUSHI-PERP[0], SXP[462.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5085.28], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04677726 | Contingent | BNB[0], BTC[0.00473288], FTT[0], LUNA2[0.07433094], LUNA2_LOCKED[0.17343887], USD[0.00], USDT[0] | | |
| 04677732 | | USD[0.01] | | |
| 04677738 | | DENT[1], TRX[.000777], USDT[0] | Yes | |
| 04677739 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[3.80167039], KIN[1], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04677740 | | AURY[1], CAD[0.00], EUR[0.01], USD[6267.00] | | |
| 04677743 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0] | | |
| 04677745 | | TRX[.004067], USDT[0.07992292] | | |
| 04677750 | | TRX[.112153], USDT[0.56275736] | | |
| 04677755 | | USD[0.17] | | |
| 04677764 | | AKRO[1], FTT[.00016348], UBXT[1], USD[0.00] | Yes | |
| 04677767 | | ATOM-PERP[0], MANA-PERP[0], TRX[.000777], TRY[0.00], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04677772 | | APE[.00013446], BTC[0], ETH[0.00003294], USD[0.00] | Yes | |
| 04677777 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00006954], ETH-PERP[0], ETHW[0.00006954], KNC-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04677794 | | REEF[88.69435161], TRX[5.001554] | Yes | |
| 04677795 | | SOL[0], TRX[.000779], USDT[0.24612428] | | |
| 04677814 | | USD[0.00], USDT[0] | | |
| 04677846 | | ATLAS[366.58915478], BAO[1], DENT[1], ENJ[2.80900199], KIN[1], LEO[1.78102042], STMX[508.84763978], TONCOIN[7.7905006], TRX[.000002], USDT[0.00009319] | Yes | |
| 04677855 | | 0 | | |
| 04677858 | | USDT[2.8936] | | |
| 04677866 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-0930[0], DENT-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.04759430], LUNA2_LOCKED[0.11105337], LUNC[10363.76], MATIC-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[13.67], USDT[4.01000002], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04677878 | | KIN[1], TRX[.000777], USDT[0.00000497] | | |
| 04677879 | | AVAX-0624[0], ETH-PERP[0], KNC[.4], KNC-PERP[0], LUNC-PERP[0], USD[0.33], USDT[0.00432398] | | |
| 04677885 | | BTC[.0009], CEL[1], COIN[1], ETH[.001], ETH-PERP[.009], ETHW[.001], FTT[.09998], HT[1], NVDA[.07], SOL[.92878771], SOL-PERP[0], USD[-16.92] | | |
| 04677890 | | DOT[1.10156701], DOT-PERP[0], FTM[1792.64983298], FTM-PERP[0], GALA[0], TRX[2234], USD[0.06], USDT[.00758647] | | |
| 04677898 | | USD[0.00] | | |
| 04677900 | | TRX[.000777], USDT[0] | | |
| 04677902 | Contingent | BTC[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.61078629], USD[0.00] | Yes | |
| 04677903 | | NFT (332615381537833212/FTX EU - we are here! #174916)[1], NFT (366094167112848538/FTX EU - we are here! #175081)[1], NFT (570728321226459547/FTX EU - we are here! #175033)[1] | | |
| 04677907 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00913141], SOL-PERP[0], TRX[.001565], USD[0.00], USDT[0.00880001], XRP-PERP[0], ZRX-PERP[0] | | |
| 04677909 | Contingent, Disputed | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00191999], LUNA2_LOCKED[0.00447999], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKA-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 04677911 | | EUR[0.37], USD[1.20], USDT[.01524484] | Yes | |
| 04677917 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000805], TRX-PERP[0], USD[-35.98], USDT[358.23000000], ZEC-PERP[0] | | |
| 04677928 | | USDT[0] | | |
| 04677932 | | BTC[3.63358087], MATIC[.53978569], USD[0.00], USDT[0.00009908] | | |
| 04677941 | | AKRO[1], BAO[1], TRX[.000777], USDT[0.00002726] | | |
| 04677943 | | BRZ[0.10869136], ETHW[12.31114251], TRX[.000002], USD[0.20], USDT[0] | | |
| 04677944 | Contingent | AKRO[1], BAO[164.47882263], BTC[0.00346106], CEL[.00013151], DENT[1], DOGE[101.28321091], FTM[58.16327366], GALA[101.87692482], KIN[5], LUNA2[0.11387672], LUNA2_LOCKED[0.26570507], LUNC[25719.93233503], MANA[34.63815448], MXN[0.00], SHIB[3097010.02583629], SOL[.00572331], USD[0.40], XRP[177.51279569] | Yes | |
| 04677954 | | BAT[1], CHZ[1], SOL[0] | | |
| 04677957 | | TRX[.000777], USDT[0.00000099] | | |
| 04677966 | | 0 | | |
| 04677968 | Contingent | APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DYDX[.02006], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[.0795], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[3.68536116], LUNA2_LOCKED[8.59917604], LUNC-PERP[0], MASK[.0748], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[66.60], USDT[0] | | |
| 04677978 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00296379], LUNA2_LOCKED[0.06691552], NEXO[0.01708130], RAMP-PERP[0], SLP[0], USD[1.51], USTC[0.41953969] | | |
| 04677983 | | USD[0.09] | | |
| 04677985 | | USD[0.00], USDT[0] | | |
| 04677986 | | AURY[50], DOGE[40], FTM[8], USD[0.02] | | |
| 04677990 | | ETH[.00000001], GENE[0], USD[0.00] | | |
| 04678002 | | BAO[1], ETH[.00000001], KIN[1], TRX[.000777], USDT[0] | | |
| 04678003 | | AKRO[2], DENT[1], KIN[3], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 04678005 | | USDT[0] | | |
| 04678010 | | SOL[0] | | |
| 04678014 | Contingent, Disputed | BTC[.00002481], JPY[229.32], USD[0.00] | | |
| 04678022 | | TONCOIN[.08346], USD[0.00] | | |
| 04678024 | Contingent | BTC[1.00850745], LUNA2[272.3290415], LUNA2_LOCKED[635.4344301], USD[37.54], USDT[5.08020166], USTC[38549.49206715] | | USD[37.33], USDT[5.048629] |
| 04678034 | | BAO[2], ETH[0], USD[0.00], XRP[0] | Yes | |
| 04678045 | | GALA[0], USD[0.00] | | |
| 04678049 | | TRX[.752278], USD[0.84], USDT[0.71155625] | | |
| 04678051 | | BAO[1], TRX[.000777], USDT[0.00001728] | | |
| 04678061 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04678065 | | DENT[1], TRX[.000833], USDT[0.00000019] | | |
| 04678072 | | SOL-PERP[0], TRX[.002331], USD[-8.86], USDT[13.478899] | | |
| 04678074 | | AURY[1.24667406], BTC[0.00031906], ETH[.02397105], ETHW[.02397105], FTM[11.83709205], LINK[1.19777873] | | |
| 04678093 | | NFT (344537985426804644/FTX EU - we are here! #64880)[1], NFT (440650579114939377/FTX EU - we are here! #64941)[1], NFT (568351871954367345/FTX EU - we are here! #64643)[1], TRX[.400004], USDT[0] | | |
| 04678099 | | TRX[.023972], USDT[7] | | |
| 04678103 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00379207], USDT[0] | Yes | |
| 04678114 | Contingent | BAO[2], ETH[.41051046], ETHW[.41033796], HXRO[1], KIN[1], MATH[1], MATIC[1.00632128], MXN[0.00], RSR[1], UBXT[1] | Yes | |
| 04678120 | | TRX[.000777] | | |
| 04678124 | Contingent | AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DENT-PERP[0], DRGN-PERP[0], ETH[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.74542073], LUNA2_LOCKED[4.07264838], LUNC[380069.04], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[52.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 04678139 | | TRX[.000777], USDT[0.00004831] | | |
| 04678144 | | USD[1.10] | | |
| 04678146 | | USDT[0.00001891] | | |
| 04678147 | | AVAX[0], BNB[0], DOGE[0], MATIC[6.08715138], SOL[0], USD[35598.01], USDT[0] | | |
| 04678155 | | LTC[0] | | |
| 04678164 | | USD[3.07], USDT[1.5313095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04678180 | | LTC[.05942293], USD[0.00], USDT[0] | | |
| 04678189 | | FTT[0.03246077], TRX[.010186], USD[0.24], USDT[0.00005254] | | |
| 04678202 | | BNB[.001], MATIC[5.598], USD[0.26] | | |
| 04678233 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04678250 | | SOL[.00300743], TRX[.000778], USD[0.00], USDT[0.62645519] | | |
| 04678273 | | BAO[2], DENT[1], TRX[.001583], USDT[1.03004289] | | |
| 04678306 | Contingent | AUD[100.00], BAO[2], FTT[16.50780912], LUNA2[11.52012731], LUNA2_LOCKED[25.92769147], LUNC[2509769.37328928], USD[0.04] | Yes | |
| 04678313 | | 1INCH[0], CAD[0.00], USD[0.00] | Yes | |
| 04678319 | | TRX[.000777], USD[0.01] | | |
| 04678321 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 04678330 | | NFT (305804106876998859/FTX EU - we are here! #38118)[1], NFT (524332766382877779/FTX EU - we are here! #38433)[1], NFT (542369724254045259/FTX EU - we are here! #38322)[1] | | |
| 04678332 | | BTC[.00000021], USD[0.00], USDT[0.00000039] | | |
| 04678339 | | BNB[0], USD[0.00], USDT[0.00000266] | | |
| 04678340 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04678344 | | BAO[2], USD[0.00], USDT[0.00000094] | | |
| 04678350 | | BAO[1], SOL[.01456562], TRX[1], USD[0.00], USDT[8.89199451] | | |
| 04678358 | | AVAX[0], BNB[0.00150000] | | |
| 04678368 | | BRZ[3.04013395], BTC[0], FTT[3.0024566], MANA[10.3163607], NFT (395940758329780144/FTX EU - we are here! #235904)[1], NFT (567603917289081325/FTX EU - we are here! #235948)[1] | | |
| 04678369 | Contingent | AVAX[46.28695158], ETH[.84264808], ETHW[.84229665], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084809], TSLA[.03], USD[1216.89], USDT[0.00000001] | Yes | |
| 04678371 | | SOL[0], TRX[.000001] | | |
| 04678372 | | BNB[0.01537668], ETH[0], USDT[0.00012314] | | |
| 04678379 | | USD[0.00], XRP[.00573323] | Yes | |
| 04678380 | | TRY[0.00], USDT[1.41128851] | | |
| 04678382 | | AKRO[3], BAO[13], DENT[1], KIN[17], RSR[2], SOS[1085394.15], SRM[.00109334], UBXT[1], USD[0.22] | Yes | |
| 04678383 | | ATLAS-PERP[0], BAO-PERP[0], DODO-PERP[0], FIDA-PERP[0], GLMR-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[7446.75], WAVES-PERP[0], XMR-PERP[0] | | |
| 04678388 | | BTC[.00002767] | Yes | |
| 04678391 | | ALGO[27.71673634], DOGE[568.83181206], GMT[7.92654646], KIN[3], USD[0.00] | Yes | |
| 04678393 | | TRX[.000777], USDT[0.00006095] | | |
| 04678405 | | USDT[0] | Yes | |
| 04678411 | | AKRO[2], BAO[23], BIT[.00318044], DENT[4], DOT[.00013106], FTT[.00004567], KIN[28], SOS[1735375.9], TRX[2.001574], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04678413 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04678414 | | TRX[.000777], USDT[.04] | | |
| 04678425 | | TRX[.014166], USDT[7] | | |
| 04678428 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00039865], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (320562881636769347/FTX EU - we are here! #39929)[1], NFT (379122900223954671/FTX EU - we are here! #39782)[1], NFT (473248674698304136/FTX EU - we are here! #27190)[1], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[17.11594200], XRP-PERP[0] | | |
| 04678452 | | TRX[.000777] | | |
| 04678456 | | XRP[1704.96929798] | Yes | |
| 04678458 | | NFT (359449175284849310/France Ticket Stub #253)[1], USD[11249.83], USDT[2.743632] | Yes | |
| 04678465 | Contingent | LUNA2[0.00099517], LUNA2_LOCKED[0.00232208], LUNC[216.70239694], TONCOIN[349.7618658], TRX[1.000207], UBXT[1], USD[1.18], USDT[0] | | |
| 04678472 | | BAO[2], ETH[.01268242], ETHW[.01252434], SHIB[1780800.15123959], XRP[104.88851819] | Yes | |
| 04678479 | | 0 | | |
| 04678484 | | BTC[0], USD[2.42] | | |
| 04678498 | | BNB[0.00000001], ETH[.00000008], MATIC[0.00000001], SOL[0], TRX[.000777], USDT[0.00000004] | | |
| 04678499 | | AVAX[0], AXS[0], BNB[0], BTC[0.00004563], FRONT[0], MATIC[0] | | |
| 04678514 | | BTC[.00105204] | Yes | |
| 04678523 | | ATOM[.8], FTT[0.02078882], HNT-PERP[0], LUNC[5], TRX[.00056], USD[775.69], USDT[.6377518], WAVES-PERP[0] | | |
| 04678528 | | TONCOIN[37], UNI[.00000001], USD[2.00] | | |
| 04678534 | | TRX[.000778] | | |
| 04678541 | Contingent | AKRO[2], BAO[8], BTC[0.00000033], DENT[4], ETH[0.00000027], ETHW[0], FTT[1.85258604], GOOGL[.00000001], GOOGLPRE[0], KIN[14], LUNA2[4.16892803], LUNA2_LOCKED[9.38276778], LUNC[908240.64477208], MXN[0.00], NVDA[0], RSR[5], SOL[.000018584], TRX[5], UBXT[3], USD[0.08], USDT[0.00022318], XRP[3459.17154914] | Yes | |
| 04678544 | | BNB[0], ETH[0], USD[0.00] | | |
| 04678555 | | TRX[.000777] | | |
| 04678562 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT3-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[9.0994], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2[0.00476187], LUNA2_LOCKED[0.01111103], LUNC[0.00963777], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SYN[.0860505], TONCOIN-PERP[0], TRX[.001572], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], USTC[.67406], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04678565 | | APT-PERP[0], USD[0.01], USDT[0.24871344], USDT-PERP[0], XRP[.357518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04678572 | | NFT (40501200740933034/FTX EU - we are here! #141565)[1] | | |
| 04678575 | | TRX[.000777] | | |
| 04678576 | Contingent | APE[.09892], CEL[-0.00001333], ETCBULL[.4286], ETH[0], ETHBULL[.055954], LUNA2[0.00228876], LUNA2_LOCKED[0.00534045], MATIC[0], MATICBULL[42.76], SOL[-0.01615984], TRX[70.986124], USD[155.19], USTC[.323986] | | |
| 04678585 | | TRX[.000778], USDT[0.00029347] | | |
| 04678589 | | TRX[.000777] | | |
| 04678592 | Contingent | ETHW[.08598366], GST[.09000036], LUNA2[0.00466250], LUNA2_LOCKED[0.01087917], NFT (477222273292199684/Security Alert)[1], NFT (549261898992861536/FTX EU - we are here! #196021)[1], SOL[-.00917963], TRX[.242785], USD[0.14], USDT[0.17344253], USTC[.66] | | |
| 04678602 | | CEL-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], XPLA[2.711] | | |
| 04678603 | | MATIC[0], TRX[.064401], USD[1.23] | | |
| 04678605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[357.10140021], BTC[0.19030873], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH2.09622028], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.4], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5203.10], USDT[0.00001142], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04678606 | | TRX[.000777] | | |
| 04678611 | | NFT (510362766407473535/The Hill by FTX #13727)[1] | | |
| 04678625 | | BAO[1], KIN[1], RSR[1], TRX[.62665864], USD[1.07], USDT[0.21117724], USTC-PERP[0], XRP[.30499481] | Yes | |
| 04678645 | | BTC[0], TRX[.000001] | | |
| 04678646 | | ETH-PERP[.177], GST-PERP[0], SOL[.50338545], SOL-PERP[0], TRX[.000777], USD[7157.48], USDT[.004723] | Yes | |
| 04678659 | | SOL[0] | | |
| 04678673 | | BTC[.00001999], GMT-PERP[0], KNCBEAR[3999220], TRX[.0078], USD[0.00], USDT[0], XRPBEAR[22995400] | | |
| 04678674 | | USD[0.00] | Yes | |
| 04678681 | | TRX[.000777], USD[0.01], USDT[70.52] | | |
| 04678691 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], CHR-PERP[0], GMT-PERP[0], KNC-PERP[0], TRX[.000003], USD[0.07], USDT[1.81669713], XMR-PERP[0] | | |
| 04678692 | | SOL[.00110552], SOL-PERP[0], USD[0.00] | | |
| 04678694 | Contingent | AAVE[.008676], APE[.0012872], AVAX[26.29474], CEL[.05984], FTM[.6074], FTT[11.10470107], GMT[0.63471592], LINK[.02936], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009718], MANA[.7448], NEAR[.06946], SOL[.00710521], USD[1.09], USDT[0.00939058] | | |
| 04678698 | | BTC[0], TRX[.000129], USDT[0.00019588] | | |
| 04678711 | Contingent | BAO[3], BTC[0.00508169], CRO[21.07232173], DOT[2.04977261], KIN[3], LUNA2[0.00299937], LUNA2_LOCKED[0.00699854], LUNC[653.12046453], MNGO[52.81254357], SHIB[383741.15451126], SOL[1.10662092], TRX[35.07869364], USD[0.00], USDT[0.00006170] | Yes | |
| 04678720 | Contingent | 1INCH[.99601], APE[19], BTC[0.02349728], DOGE[632.962], ETH[.36296998], ETHW[.1649848], LUNA2[4.79657310], LUNA2_LOCKED[11.19200391], LUNC[1044463.8918187], SHIB[1499905], USD[0.05] | | |
| 04678731 | | BNB[.00937744], BTC[0.00670000], USD[2.65] | | |
| 04678732 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[1], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000801], USD[0.00], USDT[0.00785341], WAVES-PERP[0] | | |
| 04678733 | | USD[0.00] | | |
| 04678743 | | TRX[.000777] | | |
| 04678760 | | LRC[100.7182672], TRX[2], USD[0.00] | Yes | |
| 04678762 | | BRZ[0.99588504], BTC[0.00029351], LTC[0], MATIC[0], TRX[.000028], USD[0.00], USDT[0.00004397] | | |
| 04678763 | Contingent | FTT[.32111823], LUNA2[0.07898242], LUNA2_LOCKED[0.18429232], LUNC[17198.589594], USD[0.01] | | |
| 04678772 | | NFT (317276680391843302/FTX EU - we are here! #179926)[1], NFT (504583294960275766/FTX EU - we are here! #179522)[1], NFT (568600938811650022/FTX EU - we are here! #179847)[1] | | |
| 04678773 | | TRX[.000777] | | |
| 04678789 | | BRZ[0.29970356], ETH[.00000253], ETHW[.00000253] | | |
| 04678793 | Contingent | LUNA2[0.06711181], LUNA2_LOCKED[0.15659423], LUNC[.00231701], MANA[.62042934], USD[0.01], USTC[9.50000000], USTC-PERP[0] | | |
| 04678802 | Contingent | AUD[0.05], BTC[.59331069], DOT[266.67175], LINK[103.48], LOOKS-PERP[0], LUNA2[18.91027011], LUNA2_LOCKED[0.00996361], MATIC[1152.96935], USD[0.00] | | |
| 04678808 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5788.00] | | |
| 04678813 | | NEAR-PERP[0], TRX[.000779], USD[-4.11], USDT[4.62] | | |
| 04678831 | | BNB[0.00000001], GST[2], SOL[0], USD[0.00] | | |
| 04678834 | | DOGE[0.99921706], ETH[85.12558605], ETH-0930[0], FTT[2271.056], HT[0.68309621], TRX[.000001], USD[7.49], USDT[0.01064162] | | |
| 04678841 | | BTC[.0033679], KIN[1], USD[0.00] | | |
| 04678847 | | AAPL[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], FTT[0], KNC-PERP[0], MINA-PERP[0], MTA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04678849 | Contingent | LUNA2[.00677340], LUNA2_LOCKED[0.15580461], USD[4.05], USDT[0.00029279] | | |
| 04678855 | | ETH[.4107945], ETHW[.4107307S], USD[0.01], USDT[.24695] | Yes | |
| 04678876 | | AKRO[1], BAO[2], DENT[2], ETH[.00043705], ETHW[.00043705], KIN[5], SOL[0], USDT[0.00000005] | | |
| 04678877 | | TRX[.000205], USD[609.58], USDT[.000014] | | |
| 04678878 | | BTC[.00476202], SOL[32.61017000], USD[0.31], USDT[0] | | |
| 04678881 | | USDT[0.00000241] | | |
| 04678883 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.18630729], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[92.89217724], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTC-PERP[0], MASK-PERP[0], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[-4041.51], XLM-PERP[0], XRP[5545.61385476], XRP-PERP[0] | | |
| 04678886 | | BTC[.0007] | | |
| 04678903 | | ACB[170.14708359], KIN[1], RSR[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04678913 | | ETH[.1048742], ETHW[.10380516] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04678914 | | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04678916 | | TRX[.000777] | | |
| 04678923 | | USD[0.00] | | |
| 04678926 | | BTC-PERP[0], ETH[.00000023], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000036], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 04678932 | Contingent | ETH[.14918491], ETHW[.14918491], LUNA2[0.61784531], LUNA2_LOCKED[1.44163906], LUNC[1.99032000], PSG[10.08265117], SOL[1.11792022], USD[0.00] | | |
| 04678938 | | ETH[.00000001], USD[0.00], USDT[739.84065182] | Yes | |
| 04678945 | | BAO[2], DENT[1], HXRO[1], KIN[2], TRU[1], UBXT[2], USD[0.00], XRP[0] | | |
| 04678949 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04678953 | | USD[0.00] | | |
| 04678954 | | USDT[0.00000023] | | |
| 04678955 | | NFT (342323838099252822/FTX EU - we are here! #248533)[1], NFT (425895561196771648/FTX EU - we are here! #248504)[1], NFT (540064335498189075/FTX EU - we are here! #248520)[1] | | |
| 04678957 | | AKRO[1], BAO[9], DENT[2], GRT[1], KIN[7], RSR[1], SOL[0], TRX[0], UBXT[2], USD[0.07], USTC-PERP[0] | Yes | |
| 04678961 | | TRX[.000778], USD[0.00], USDT[0.42740759] | Yes | |
| 04678965 | | USDT[0.01530748] | Yes | |
| 04678967 | | USD[2689706.45], USDT[150010] | | |
| 04678969 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003511], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00225260], WAVES-PERP[0], XRP-PERP[0] | | |
| 04678975 | | 0 | | |
| 04678978 | | NFT (297447788222640919/FTX EU - we are here! #241404)[1], NFT (444237714355716293/FTX EU - we are here! #241401)[1], NFT (448961200319756032/FTX EU - we are here! #241393)[1], SOL[4.78450048] | | |
| 04678986 | | AAVE-PERP[0], BRZ[3.2438287], USD[0.05], USDT[0] | Yes | |
| 04678990 | | AUD[0.88], DENT[1], USD[0.00] | | |
| 04678991 | | AKRO[3], BAO[30], BTC[0.78183978], DENT[4], ETH[2.24367825], ETHW[1.57091371], EUR[1.00], FTT[3.96497112], KIN[32], RSR[1], TRX[5], UBXT[10], USD[192.15], USDT[44.59372070] | Yes | |
| 04679002 | Contingent | CRO[1790], ETH[0], FTT[22.7], FTT-PERP[0], GMT-PERP[0], GST[.09399909], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[4.82199700], LUNC[200000], RAY[1203.01910293], RAY-PERP[0], SOL[3.0052818], SOL-PERP[0], SOS[76900000], TRX[.000028], USD[4.48], USDT[0.43633827] | | |
| 04679003 | | USD[0.00], USDT[0.32299506] | | |
| 04679010 | | ATLAS[17876.90961148], AXS[9.23850255], TRX[.000001], USDT[0.00000003] | | |
| 04679015 | | TRX[.000777], USD[1.18], USDT[0.00000001] | Yes | |
| 04679021 | Contingent | LUNA2[0.00568711], LUNA2_LOCKED[0.01326994], USD[0.03], USDT[0] | | |
| 04679031 | | GMT[0], GST[0], USD[0.00], USDT[0] | Yes | |
| 04679035 | | TRX[.000777], USDT[0.00000049] | | |
| 04679045 | | BTC[.00000215], USD[0.08] | Yes | |
| 04679054 | | USDT[0] | | |
| 04679055 | | FTT[.0426655], NFT (298634227274033719/Mystery Box)[1], USD[0.00] | | |
| 04679061 | | BNB[0], SOL[0], TRX[0], USD[1.69], XRP[0] | | |
| 04679063 | | DOT[0], NFT (302891769450761395/FTX EU - we are here! #53711)[1], NFT (317152449516173637/FTX EU - we are here! #53510)[1], NFT (527748318700159748/FTX EU - we are here! #53612)[1], USD[0.00] | | |
| 04679064 | | TRX[.000777] | | |
| 04679066 | | BAO[1], BTC[.00000002], KIN[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04679067 | | NFT (339497307079891918/FTX EU - we are here! #30094)[1], NFT (343767431764771744/FTX EU - we are here! #31342)[1], NFT (370045817807188981/FTX EU - we are here! #30789)[1], NFT (418755255078990755/The Hill by FTX #25814)[1] | | |
| 04679070 | | USD[0.00] | | |
| 04679073 | | TRX[.794908], USD[0.03], USDT[0.06497056] | | |
| 04679076 | Contingent | AKRO[1], BAO[1], BNB[0], CRO[0], DENT[2], ETH[0], KIN[2], LUNA2[1.64982435], LUNA2_LOCKED[3.71316527], LUNC[359429.93626528], NEAR[81.70736518], SOL[0.00019141], UBXT[1], USD[0.03] | Yes | |
| 04679080 | | AUD[2.54], BTC[0], ETH[.4439112], ETHW[.4439112] | | |
| 04679083 | Contingent | BAO[1], KIN[1], LUNA2[0.00260005], LUNA2_LOCKED[0.00606678], USD[0.00], USTC[.36804995], XRP[49.5] | | |
| 04679086 | | STG[271.9456], TRX[.000778], USD[1.94], USDT[0] | | |
| 04679098 | | BTC[0.00001591], CUSDT-PERP[0], EUR[0.00], TRX[.000777], USD[0.01], USDT[0.80160306] | | |
| 04679099 | | BRZ[11.3144921], BTC[.16906618] | | |
| 04679101 | Contingent | LUNA2[0.00092081], LUNA2_LOCKED[0.00214857], USTC[.130346] | | |
| 04679102 | | BAO[1], GST[0], NFT (296389018851120489/Monaco Ticket Stub #572)[1], NFT (300017842849755005/Hungary Ticket Stub #1588)[1], NFT (306820211293706227/Singapore Ticket Stub #1603)[1], NFT (315559600757468445/FTX EU - we are here! #146733)[1], NFT (317379474191990007/FTX EU - we are here! #146991)[1], NFT (321397876481141086/The Hill by FTX #20863)[1], NFT (429126508261031050/Monza Ticket Stub #1852)[1], NFT (456392149681921131/Baku Ticket Stub #1823)[1], NFT (551613810866998503/FTX EU - we are here! #148286)[1], NFT (556030115308388181/Austria Ticket Stub #722)[1], USD[5.19] | Yes | |
| 04679106 | | BAO[1], BRZ[.6304252], ETH[1.51128664], ETHW[1.51088204], MATH[1], USD[0.00] | | |
| 04679112 | | ATLAS[8878.89], POLIS[106.7], USD[0.11] | | |
| 04679113 | | NFT (332439802928147980/FTX Crypto Cup 2022 Key #12241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04679116 | | BTC[0.05128522], FTT[0.27204475] | | |
| 04679117 | | AKRO[8], BABA[1], BAO[36], DENT[4], DOT[13.73763784], ETH[0], ETHW[0.00000292], FRONT[1], GOOGL[0], GRT[1], KIN[35], MATIC[.00046772], NIO[20.08247688], PYPL[1.01342002], RSR[4], SHIB[10073055.2497478], TRX[4.00001], TSLA[0], UBXT[17], USD[625.10], USDT[718.83282846], XRP[.00146166] | Yes | |
| 04679129 | Contingent | ETH[.15069438], ETHW[.14991527], LUNA2[0.05519997], LUNA2_LOCKED[0.12879993], LUNC[12019.91], NFT[335609295012400736/Hungary Tiger Stub #1596][1], NFT[542793996136838965/Belgium Ticket Stub #1527][1], SOL[.10309213], USD[262.76], USDT[0.01274982] | Yes | |
| 04679130 | | POLIS[391.72164], USD[0.43], USDT[0] | | |
| 04679140 | | BNB[0.00000001], BTC[0], BTC-PERP[0], GMT-PERP[0], NFT [297228537027058005/FTX EU - we are here! #63812][1], NFT [466105502546262099/FTX EU - we are here! #67205][1], SOL[0], TRX[0], USD[0.03], USDT[3.25597875], USDT-0930[0] | | |
| 04679144 | | USD[0.06] | | |
| 04679148 | | TRX[.012965], USDT[0] | | |
| 04679161 | | ATLAS[9.08722767], BAO[1], MATIC[10.15072485], POLIS[1018.40632434], TRX[.001132], USD[0.01], USDT[0] | Yes | |
| 04679175 | | 0 | | |
| 04679176 | | WRX[.34476594], XRP[23007.00818025] | Yes | |
| 04679183 | Contingent | LUNA2[5.52289886], LUNA2_LOCKED[12.88676402], LUNC[17.78685339], USD[870.63], USTC[.2] | | |
| 04679196 | | POLIS[110], USD[6.93] | | |
| 04679198 | | NFT [360408077957394878/FTX EU - we are here! #46091][1], NFT [513914225803899101/FTX EU - we are here! #46302][1], NFT [546478001148165765/FTX EU - we are here! #45766][1] | | |
| 04679215 | | TRX[.000777], USDT[0.00000117] | | |
| 04679221 | | TRX[.001875], USDT[1545] | | |
| 04679226 | | NFT [483702380487810828/FTX EU - we are here! #110648][1], NFT [575100803765980134/FTX EU - we are here! #110343][1] | | |
| 04679228 | | ATOM[.0341], HNT[5.899734], USD[.0040958], USD[0.05], USDT[0.12726378] | | |
| 04679231 | | AVAX-PERP[0], GMT[0.39637653], GST[0], GST-PERP[0], LUNC-PERP[0], SOL[.0187805], TRX[.44998], USD[0.29], USDT[2844.04124807], USTC-PERP[0] | | |
| 04679237 | Contingent | ETC-PERP[0], ETH-PERP[0], FTT[.0878], FTT-PERP[0], GALA-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000055], USD[14732.19], USDT[2997.990282] | Yes | |
| 04679244 | | FTT[0], TRX[.090783], USDT[0] | | |
| 04679246 | | BTC[.00001528], ETH[.00030102], ETHW[.00030102] | | |
| 04679248 | | TRX[.000777], USDT[0.00000106] | | |
| 04679251 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000063] | | |
| 04679252 | | TRX[.000777], USDT[0.00001376] | | |
| 04679254 | | APT[0], BAO[2], KIN[4], SOL[15.30064211], TRX[1.000777], UBXT[2], USD[0.00], USDT[207.17747621] | | |
| 04679256 | | GENE[26.9946], GOG[5.9988], USD[0.11] | | |
| 04679261 | | NFT [343160309251249944/The Hill by FTX #14126][1], NFT [408812741812590299/FTX Crypto Cup 2022 Key #8728][1] | | |
| 04679263 | | TRX[.000777], USDT[.0956235] | | |
| 04679267 | | ALPHA[1], DENT[2], FRONT[2], KIN[2], RSR[1], SOL[0], SXP[1] | | |
| 04679272 | | BTC[.09546217], KIN[1], USD[26.59] | Yes | |
| 04679275 | | DOGE[2497.82224137], UBXT[1], USD[0.55] | Yes | |
| 04679282 | | BTC[.00000093] | | |
| 04679292 | | TRX-PERP[0], USD[0.50] | | |
| 04679294 | Contingent | BTC[0.00000004], CRO[2625.44026765], ETH[.00000056], ETHW[2.33213908], FTT[25.10745499], LUNA2_LOCKED[2.41153329], USD[0.34], USDT[7.98738749] | Yes | |
| 04679295 | | XRP[0] | | |
| 04679297 | | AKRO[2], BAO[7], CHZ[1], DENT[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 04679298 | | APT[0], BNB[0], BTC[0], NFT [389015021732471163/FTX EU - we are here! #30970][1], NFT [514095114581158097/FTX EU - we are here! #31403][1], NFT [522873267202062707/FTX EU - we are here! #31627][1], TRX[0], USDT[0] | | |
| 04679305 | | SOL[.00009756], USD[0.00] | | |
| 04679306 | Contingent | ATLAS[190.22053127], AVAX[2.20348714], AXS[.49369181], BAO[1], BTC[0.04739224], CHF[0.00], DENT[1], DOT[1.26596158], ETH[.17112762], ETHW[2.9331452], EUR[0.00], FTM[29.56370117], KIN[1], LUNA2[0.03497472], LUNA2_LOCKED[0.08160770], MATIC[16.78534859], NEAR[4.50610350], SOL[.43398643], USD[39.34], USTC[4.95084191], XRP[290.816551] | Yes | |
| 04679312 | | TONCOIN[65.3] | | |
| 04679315 | | NFT [360601858438429815/FTX EU - we are here! #263781][1], NFT [378825906467888784/FTX EU - we are here! #263787][1], NFT [562567856421129613/FTX EU - we are here! #263787][1] | | |
| 04679316 | | TRX[.002331], USD[2.00], USDT[0.53390645] | | |
| 04679320 | Contingent | KIN[1], LUNA2[0.00029250], LUNA2_LOCKED[0.00068251], LUNC[63.69367315], MATIC[.99425998], USD[0.00] | | |
| 04679326 | | ATLAS[12] | | |
| 04679332 | | USD[0.00] | | |
| 04679341 | | 0 | | |
| 04679344 | | DYDX[1.2], ETH[2.558], ETHW[.00147598], FTT[65.9207237], HKD[3.21], USD[0.66], USDT[0.92545220] | | |
| 04679347 | | ETH[0] | | |
| 04679348 | | AUD[0.00] | | |
| 04679350 | | NFT [396212244178286714/FTX EU - we are here! #145862][1], NFT [430855337245804307/FTX EU - we are here! #146095][1], NFT [495849107549978781/FTX EU - we are here! #146225][1] | | |
| 04679352 | | AKRO[1], BAO[2], BNB[.009596], BTC-PERP[0], DENT[1], GMT-PERP[0], GST[7.10667393], GST-PERP[0], KIN[1], SOL[-0.04408534], TRX[.000783], USD[-17.01], USDT[16.98637679] | Yes | |
| 04679357 | | SOL[0] | | |
| 04679363 | | TRX[.000777] | | |
| 04679370 | | ETH[0], NFT [323458458220085437/FTX Crypto Cup 2022 Key #11666][1], NFT [352900896626955769/The Hill by FTX #19685][1], USD[0.00], USDT[0] | | |
| 04679377 | Contingent | LUNA2[0.10194101], LUNA2_LOCKED[0.23786237], NFT [407862766855258431/FTX EU - we are here! #271800][1], NFT [523273583333494334/FTX EU - we are here! #271799][1], NFT [550856744354314275/FTX EU - we are here! #271803][1], USDT[0.00143472] | | |
| 04679378 | | USD[0.00] | | |
| 04679379 | | BNB[0], ETH[0], MATIC[0], SOL[0], STG[0], TRX[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04679386 | | HT-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 04679395 | | ETH[3.14232549], ETHW[3.14100569] | Yes | |
| 04679401 | | ETH[0] | | |
| 04679402 | | AKRO[2], BTC[.00000084], ETH[.00910764], ETHW[.00899812], GBP[8.99], KIN[1], USD[0.00] | Yes | |
| 04679417 | | USD[0.00] | | |
| 04679433 | | BAO[1], TRX[.000851], USDT[0.00002576] | | |
| 04679443 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SKL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.12], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04679444 | | AKRO[1], BAO[2], BNB[0], ETH[0], FIDA[1], KIN[1], NFT (380539575725971626/FTX EU - we are here! #243128)[1], NFT (387937395451652973/FTX EU - we are here! #243148)[1], NFT (445192052927104348/FTX EU - we are here! #243158)[1], TRX[1.001387], UBXT[1], USDT[0.00001314] | Yes | |
| 04679451 | | APT-PERP[0], AXS-PERP[0], ETH-PERP[0], USD[-87.80], USDT[100] | | |
| 04679454 | | ALGO[421], BNB[.00119401], NFT (305617514431666574/FTX EU - we are here! #74865)[1], NFT (325242865333277097/FTX EU - we are here! #74952)[1], NFT (461578872811570229/FTX EU - we are here! #74033)[1], SOL[3.219976], SOL-PERP[0], USD[0.06], USDT[0.64266438] | | |
| 04679472 | | TRX[.000777], USDT[.078519] | | |
| 04679477 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04679494 | | USD[0.09] | Yes | |
| 04679495 | | BNB[0] | | |
| 04679503 | | USDT[0.00000009] | | |
| 04679512 | | ATLAS[140.47385618], TRX[.000777], USD[0.06], USDT[0] | Yes | |
| 04679514 | | BTC[.04569086], ETH[0.40423150], USD[11.28] | | |
| 04679516 | | SOL[0], TRX[.000779], USDT[0.00000011] | | |
| 04679523 | | APE[18.8686445], ETH[1.24081355], ETHW[1.24029237], NFT (313043995725841659/The Hill by FTX #19216)[1], NFT (420824361296617471/FTX EU - we are here! #186527)[1], NFT (527732168889314070/FTX EU - we are here! #141448)[1], NFT (543750632268559321/FTX EU - we are here! #141744)[1], USDT[2373.53919804] | Yes | |
| 04679533 | | BAO[3], GRT[.00109751], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04679535 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055454], TRX[.000001], USD[1.11] | | |
| 04679539 | | LTC[1.13607755] | Yes | |
| 04679549 | Contingent | AKRO[4], BAO[9], BTC[.00000011], DENT[2], DOGE[98.26629741], ETH[0.00000428], ETHW[0.00000428], GBP[0.00], KIN[13], LUNA2[0.00004503], LUNA2_LOCKED[0.00010508], LUNC[9.80659354], TRX[1], UBXT[3], USDT[0] | Yes | |
| 04679550 | | BTC[.00487248], RSR[1], USD[0.00] | Yes | |
| 04679554 | | USD[0.00] | | |
| 04679557 | | AUD[0.10] | | |
| 04679561 | | TRX[.781441], USDT[1.00152307] | | |
| 04679570 | Contingent | LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[.4537656], SOL[.00377125], TRX[.001559], USD[0.00], USDT[0] | | |
| 04679574 | | USD[0.01], USDT[.0013816] | | |
| 04679576 | | XRP[.75] | | |
| 04679584 | | TRX[2] | | |
| 04679589 | | NFT (536323073598766060/FTX EU - we are here! #97691)[1] | | |
| 04679591 | | BTC[0.00105671], GMT[0] | | |
| 04679595 | | NFT (309529217337927270/FTX EU - we are here! #22004)[1], NFT (416667653002254590/FTX EU - we are here! #22551)[1], NFT (540758588968034366/FTX EU - we are here! #22635)[1], TRX[.003886], USDT[0] | | |
| 04679600 | | EOSBULL[3049420.5], HTBULL[101.080791], MATICBULL[2009.6181], TRXBULL[.43], USD[0.22], XLMBULL[1010.80791], XRPBULL[1561903.182] | | |
| 04679602 | | THETA-PERP[0], USD[0.76] | | |
| 04679627 | | HT[341.7], TRX[.002635], USD[1.35], USDT[0.00007389] | Yes | |
| 04679638 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FXS-PERP[0], MATIC-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.01], USDT[574.38712964] | | |
| 04679643 | | GST[.07243615], GST-PERP[0], TRX[1], UBXT[1], USD[5973.13] | Yes | |
| 04679646 | | CRO[120.27621882], ETH[5.4386336], ETHW[2.31788786], TRX[.000777] | Yes | |
| 04679653 | Contingent | BTC[0.00001593], DOGE[.97245], ETH[0.00080392], ETHW[0.00083185], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], USDT[511.15242266] | | |
| 04679657 | | CTX[0], USD[0.00], XPLA[.00000192] | | |
| 04679662 | | BNB[.03], ETH[.0009984], ETHW[.0079984], TRX[.000002], USDT[1.80116797] | | |
| 04679663 | | TRX[.501555], USDT[1.30781927] | | |
| 04679665 | | BNB[.00000001], NFT (324855618751407805/FTX EU - we are here! #33816)[1], NFT (414314755279281127/FTX EU - we are here! #33751)[1], NFT (510034783760929670/FTX EU - we are here! #33640)[1], SOL[.00000001], USDT[0.20009521] | | |
| 04679689 | | TRX[.027273] | | |
| 04679703 | | BTC[.00002501], TRX[30.000001], USDT[0.52524388], XRP[10] | | |
| 04679710 | | BNB[.00060001], MATIC[64.5], NFT (426430602331487920/FTX EU - we are here! #132449)[1], NFT (448653147131697093/FTX EU - we are here! #132276)[1], NFT (467943426814285625/FTX EU - we are here! #131848)[1] | | |
| 04679714 | Contingent, Disputed | AUD[0.00] | | |
| 04679719 | | DOGEBULL[.95155], USD[0.21], XRP[202.96143], XRPBULL[1000] | | |
| 04679720 | Contingent | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0.07502366], LUNA2_LOCKED[0.17505520], LUNC[16336.56], LUNC-PERP[0], SOL-PERP[0], USD[-8.32], USDT[10.07420050], YFII-PERP[0] | | |
| 04679731 | | TRX[.032069], USDT[10] | | |
| 04679735 | | BTC[1.05601178], ETH[2.46156673] | Yes | |
| 04679744 | | USD[251870.12] | | |
| 04679750 | | TRX[.027997], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04679754 | | ETH[0], TRX[1] | | |
| 04679755 | | ATLAS[0], BEAR[0], FIDA[0], GRTBULL[0], THETABULL[0], TRX[.001556], USD[0.00], USDT[0.00000058], VETBULL[0.00000001] | | |
| 04679757 | | USD[0.00] | | |
| 04679765 | | USDT[0.00000079] | | |
| 04679767 | | ADA-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-1.31], USDT[1.44417376], VET-PERP[0] | | |
| 04679777 | | USD[0.00] | | |
| 04679783 | | KIN[1] | | |
| 04679785 | | NFT (299262534548434379/FTX EU - we are here! #267118)[1], NFT (365496852592564685/FTX EU - we are here! #267124)[1], NFT (445583441868773960/FTX EU - we are here! #267108)[1] | Yes | |
| 04679786 | | AVAX[0], BTC[.02303921], ETH[.46180488], ETHW[.46180488], USD[0.00] | | |
| 04679787 | | BCH[0], USD[0.29], XRP[319.89628845] | | |
| 04679788 | | 0 | | |
| 04679799 | | AKRO[1], BAO[4], BTC[.00587696], ETH[.34242672], ETHW[.18822224], KIN[9], TRX[1], USD[462.02] | Yes | |
| 04679804 | | BTC-PERP[0], USD[-6.86], USDT[11.36027408] | | |
| 04679831 | | TRX[.000012] | | |
| 04679840 | | USD[0.00] | | |
| 04679842 | | LOOKS[.7407164], LOOKS-PERP[0], NFT (408243214898496614/FTX EU - we are here! #128562)[1], USD[0.05] | | |
| 04679844 | | SOL[.01066024], TRX[0], USD[0.00] | | |
| 04679845 | | KIN[1], TRX[.000777], USD[0.00], USDT[34.96158017] | Yes | |
| 04679852 | | AMC[3.99886], DOGEBULL[154.570626], LINKBULL[2309.5611], SHIB[2499525], THETABULL[114.95649], USD[0.21], XRP[75], XRPBULL[144872.469] | | |
| 04679858 | | ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 04679859 | | BNB[.045449], SOL[6.32548461], TRX[0], USD[0.00] | | |
| 04679866 | | USDT[0.00000023] | | |
| 04679867 | | BTC[0], ETH[0], ETHW[4.05380819], FTT[99.42409431], USD[0.61], USDT[1.75722314] | | |
| 04679870 | | NFT (299173812478738186/FTX EU - we are here! #121079)[1], NFT (563995924928943850/FTX EU - we are here! #120751)[1], PUNDIX-PERP[0], USD[0.00], USDT[.03659953] | | |
| 04679874 | | ETH[0], TRX[.40702832], USD[0.00], USDT[0.53222368] | | |
| 04679875 | | KIN[1], USD[0.00] | Yes | |
| 04679876 | | USDT[0.56060609] | | |
| 04679877 | | BTC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.5362], TRX-PERP[0], USD[0.84] | | |
| 04679882 | | AAPL[0.00734901], AMZN[0.00032441], AMZNPRE[0], FB[0.00941960], FTT[34.00869415], GOOGL[0.00320634], GOOGLPRE[0], NFT (321247839716024956/The Hill by FTX #3864)[1], NFT (369820390114353254/FTX EU - we are here! #195809)[1], NFT (383319908685974373/France Ticket Stub #1470)[1], NFT (432096519158132017/Singapore Ticket Stub #1538)[1], NFT (465131306727937044/FTX EU - we are here! #195757)[1], NFT (475381498400630853/Belgium Ticket Stub #1513)[1], NFT (487889866537948843/FTX EU - we are here! #195657)[1], TRX[0.04249384], TSLA[0.00258759], TSLAPRE[0], USD[11263.80], USDT[13009.97072625] | Yes | USD[10000.00], USDT[12929.164012] |
| 04679885 | | BNB[.00000001] | | |
| 04679886 | Contingent | BAO[1], KIN[1], LUNA2[0.00002320], LUNA2_LOCKED[0.00005414], LUNC[5.05287818], TRX[.000777], USDT[0] | | |
| 04679902 | | RSR[1], TRX[.000777], USDT[0.0002200] | | |
| 04679906 | | BNB-0624[0], BTC[.0000001], USD[3.79] | | |
| 04679911 | | SOL[0], TRX[0] | | |
| 04679917 | | ATLAS[12] | | |
| 04679922 | | SOL[0] | | |
| 04679923 | | AUD[0.01], USD[0.00] | | |
| 04679941 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 04679942 | | USD[0.05] | | |
| 04679950 | Contingent | 1INCH[0.62207864], AXS[0.06047527], BNB[0.00965911], BTC[.00004778], CEL[0.04325045], GMT[.02552206], GST-PERP[0], LUNA2[55.71804329], LUNA2_LOCKED[130.0087677], NEO-PERP[0], OP-PERP[0], SHIB[37700000], SOL-PERP[0], SOS[2200000], SXPBULL[586000000], TRX[.000786], TSLA[.3], USD[0.01], USDT[0.00832936] | | |
| 04679955 | | USDT[19.42399122] | Yes | |
| 04679971 | | BAO[2], KIN[1], TRX[.000018], USD[0.00], USDT[70.05978429] | | |
| 04679973 | | GST[.01000039], SOL[.00647203], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 04679987 | | AUD[0.00], USD[0.00] | | |
| 04679997 | | TRX[.000083], USD[0.27], USDT[0] | | |
| 04680000 | | ATLAS[14] | | |
| 04680007 | | TRX[10] | | |
| 04680011 | | NFT (305613390399529383/FTX EU - we are here! #26547)[1], NFT (387036676502543281/FTX EU - we are here! #26635)[1], NFT (483215435191818424/FTX EU - we are here! #26405)[1], USD[0.00] | | |
| 04680012 | | FTT[0.00000120], TRX[.00206], USDT[0] | | |
| 04680016 | | BTC[0.00017507], TRX[.00001201], USD[0.00] | | |
| 04680033 | | BTC-MOVE-0517[0], BTC-MOVE-0521[0], USD[0.12], USDT[0] | | |
| 04680034 | | GBP[0.00], USD[0.21] | | |
| 04680036 | | 0 | | |
| 04680049 | | GALA[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0], XRP[0.0000005] | Yes | |
| 04680052 | Contingent | BTC[.00139972], ETH[.0759848], ETHW[.0759848], LUA[4647.37034], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00865], LUNC-PERP[20000], USD[25.65], USDT[0.00001649] | | |
| 04680079 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[1.02395367], ETH-PERP[0], ETHW[1.02356097], FTM-PERP[0], FTT[100.04241004], FTT-PERP[0], GMT-PERP[0], LUNA2[0.22991084], LUNA2_LOCKED[0.53577754], OP-PERP[0], PEOPLE-PERP[0], SAND[.11055073], SAND-PERP[0], SOL[10.00080781], SOL-PERP[0], TSLAPRE-0930[0], USD[323.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04680080 | | BTC[0.00000034], DOGE[196.07161084], ETH[.00001331], SOL[0], USDT[0.29765678] | Yes | |
| 04680089 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[250.53932581], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[161.6], PERP-PERP[44510.5], SAND-PERP[0], SOL-PERP[0], USD[745911.85], USDT[.00349615] | | |
| 04680090 | | SOL[.05547935], TRX[.000777], USD[4.13], USDT[0.09000003] | | |
| 04680100 | | USD[0.00] | | |
| 04680102 | | TONCOIN[.571], USD[0.00] | | |
| 04680107 | | NFT (315398607913263335/FTX EU - we are here! #219874)[1], NFT (444432003930914832/FTX EU - we are here! #219910)[1], NFT (523334892016064753/FTX EU - we are here! #219948)[1] | | |
| 04680108 | | AKRO[1], GLMR-PERP[0], NFT (294645025151662539/FTX EU - we are here! #87344)[1], SWEAT[14], TRX[.001081], USD[0.01], USDT[1.33698576] | Yes | |
| 04680112 | | AKRO[1], DENT[1], TRX[.000777], USDT[0.00000076] | | |
| 04680117 | | TRX[.000779], USDT[0.33812616] | | |
| 04680129 | | AAVE[220.75583274], AAVE-PERP[0], BAL-PERP[0], CHZ-PERP[0], FIDA-PERP[0], HNT-PERP[0], LRC-PERP[0], SKL-PERP[0], USD[852.09] | | |
| 04680130 | | BNB[0], FTT[1.6609312], GMT-PERP[0], SST-PERP[0], NFT (474845284717451178/The Hill by FTX #2121)[1], RSR[1], SOL[0.03228689], TRX[.002368], USD[-1.38], USDT[0.00000245] | | |
| 04680133 | | WRX[27351.64482213], XRP[20107.3135396] | Yes | |
| 04680139 | | NFT (349206127135333799/FTX EU - we are here! #173362)[1], NFT (483519644033884572/FTX EU - we are here! #173292)[1], NFT (510879802078691118/FTX EU - we are here! #173427)[1] | | |
| 04680145 | | NFT (481232355928283056/FTX EU - we are here! #214358)[1], NFT (516042774268686495/FTX EU - we are here! #214331)[1], NFT (557747164612143189/FTX EU - we are here! #214385)[1] | | |
| 04680153 | | AGLD-PERP[809.40000000], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[1000], DOGE-1230[0], ETH-0930[0], ETH-PERP[0], SAND-PERP[0], USD[-277.08] | | |
| 04680154 | | TRX[.086154], USD[0.00] | | |
| 04680155 | | SOL[.0001797] | Yes | |
| 04680162 | | BAO[2], KIN[1], USDT[0.00000567] | | |
| 04680167 | | BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], USD[-129.10], USDT[500.566131] | | |
| 04680171 | | TRX[.357117], USD[1.61] | | |
| 04680174 | | BAO[1], GBP[0.00] | | |
| 04680189 | | TRX[.000777], USDT[.011] | | |
| 04680190 | | BAO[2], FTT[1.32833487], KIN[1], TRX[.000001], USD[0.00], XPLA[52.27577053] | | |
| 04680192 | | 0 | | |
| 04680197 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000785], TRX-PERP[0], USD[-136.81], USDT[153.47738795], WAVES-PERP[0], XRP-PERP[0] | | |
| 04680200 | | ETH[0], KIN[2] | Yes | |
| 04680203 | | TRX[.000777] | | |
| 04680205 | | ETH[.00002421], ETH-PERP[0], ETHW[0.00002421], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04680212 | | AKRO[2], AUDIO[1], BAO[2], DENT[1], ETHW[.16588873], GBP[435.54], KIN[2], TRX[2] | Yes | |
| 04680215 | | BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.00001400], USD[1.05], USDT[0.00490590], XRP[0] | | |
| 04680219 | | AKRO[2], BAO[1], BTC[.04376637], DENT[1], GBP[0.96], RSR[1], TRX[1], USD[0.00] | | |
| 04680223 | | TRX[.000777], USD[0.04], USDT[.00116652] | | |
| 04680231 | | BTC[0.04257737], FTT[0], MATIC[1002.88188942], MATIC-PERP[0], TRX[1.00028], USD[0.00], USDT[2.75833240], XRP[4.243093] | | |
| 04680248 | | APE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[-1], GMT[.34644388], GMT-PERP[0], GST[.14699938], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00048155], SOL-PERP[0], TRX[.000777], USD[11.85], USDT[0] | | |
| 04680251 | | AUD[13.38] | | |
| 04680252 | | AVAX[0], ETH[0], GMT[0], NFT (354462876618819142/FTX EU - we are here! #49524)[1], NFT (364746729123900301/FTX EU - we are here! #49295)[1], NFT (436048696570512468/FTX EU - we are here! #49645)[1], SOL[0], TRX[0], USDT[0] | | |
| 04680258 | | GST-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.78504893] | | |
| 04680261 | | USD[0.76], USDT[0.87248393] | | |
| 04680262 | | TRX[.000777], USD[0.01], USDT[0.00000002] | | |
| 04680267 | | ADA-PERP[0], CRO[99.96], FTT[0.01761919], FTT-PERP[0], NEAR[7.096], NEAR-PERP[0], SOL[1.01931103], TONCOIN[30.59388], TRX[.000042], UNI[1.66718016], USD[-29.90], USDT[0], XRP-PERP[0] | | |
| 04680284 | Contingent, Disputed | AUD[1600.00], ETH[.00000002], ETHW[.00000002], SECO[1], USD[0.00] | | |
| 04680299 | Contingent, Disputed | GBP[0.00] | | |
| 04680310 | | AKRO[3], ALPHA[1], BAO[1], DENT[2], FIDA[1], FTT[25.195212], GRT[1], GST[0], KIN[4], MATH[1], MATIC[1], SOL[0], SUSHI[1], TRX[3], UBXT[5], USD[0.00], XRP[0] | | |
| 04680311 | | TRX[.000777], USDT[0.00000005] | | |
| 04680317 | | NFT (331477165682765469/FTX EU - we are here! #99490)[1], NFT (369301617616201913/FTX EU - we are here! #98965)[1], NFT (434811419666479889/FTX EU - we are here! #98019)[1] | | |
| 04680321 | | GBP[0.00] | | |
| 04680323 | | BTC[.03291074], ETH[.78618408], ETHW[.78618408], SOL[31.22052713], USD[1000.00] | | |
| 04680325 | | BAO[1], KIN[1], RSR[1], SOL[.00000001], USD[0.00] | | |
| 04680327 | | BCH[.00515392], BNB[.00000006], NFT (350112745761435895/FTX Crypto Cup 2022 Key #4091)[1], NFT (366421594425065813/The Hill by FTX #3478)[1], SOL[22.23830593], TRX[.000982], USD[1949.22], USDT[1214.43705575] | Yes | |
| 04680332 | Contingent | APE[1.9996], BTC[.0382185], LUNA2[0.29173876], LUNA2_LOCKED[0.68072378], LUNC[.939804], RAMP[252.9494], SOL[1.09998], STEP[.04286], USD[0.13] | | |
| 04680340 | | NFT (364491887589516429/FTX EU - we are here! #56013)[1], NFT (477072028017412498/FTX EU - we are here! #56213)[1], NFT (525298614309617982/FTX EU - we are here! #56125)[1] | | |
| 04680341 | Contingent, Disputed | GBP[0.00] | | |
| 04680355 | | AKRO[1], BAO[3], CHZ[1], DENT[1], DOGE[1], FIDA[1], KIN[2], NFT (395146504896847706/FTX EU - we are here! #147540)[1], NFT (411464043637107255/FTX EU - we are here! #147433)[1], NFT (517060825404740270/FTX EU - we are here! #147274)[1], RSR[1], RUNE[1], SOL[0], TRX[2.001557], UBXT[3], USD[0.02], USDT[0] | | |
| 04680360 | | SOL[.07661812], USDT[0.00000023] | | |
| 04680385 | | CEL-PERP[0], SAND-PERP[0], TRX[.00028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04680389 | Contingent, Disputed | GBP[0.00], USDT[0] | | |
| 04680425 | | GMT[.98674], GST-PERP[0], SOL[0.00000001], SOL-0624[0], USD[0.21], XRP-0624[0] | | |
| 04680427 | | AKRO[1], BAO[2], DENT[3], KIN[5], TRX[.000013], USD[0.00], USDT[0] | | |
| 04680429 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], DENT[1], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT[11.81620347], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.14665618], LUNC-PERP[-0.00000004], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], TRX[.000018], TRX-PERP[0], USD[-0.43], USDT[0.75268014], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04680437 | | USD[1.52] | | |
| 04680444 | | USDT[0.00000100] | | |
| 04680464 | | TRX[.000025], USDT[0] | | |
| 04680471 | | BNB[0], MATIC[0], TRX[4.80364726], USDT[0] | | |
| 04680482 | | BTC[.00013141], USDT[19645.71626892] | | |
| 04680488 | | BTC[.0038], USD[0.60] | | |
| 04680490 | | NFT (337982973285422803/FTX EU - we are here! #97647)[1], NFT (341974795241726777/FTX EU - we are here! #98626)[1], NFT (429376306930153238/FTX EU - we are here! #95115)[1] | | |
| 04680493 | | TRX[.000779] | | |
| 04680499 | | NFT (290608112376661263/FTX EU - we are here! #268605)[1], NFT (365522229164033774/FTX EU - we are here! #268599)[1], NFT (400077371208137055/FTX EU - we are here! #268625)[1] | | |
| 04680501 | | ATOM-PERP[-8.79], AVAX-PERP[0], TRX[.000779], USD[2361.47], USDT[0] | | |
| 04680505 | | BAO[1], TRX[.000777], USDT[0.00001674] | | |
| 04680506 | | TONCOIN[30.2], USD[0.35] | | |
| 04680507 | Contingent, Disputed | GBP[0.00] | | |
| 04680517 | | BTC[.0228], MATICBULL[75244.948], TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 04680522 | | AVAX[0], BNB[0], ETH[.00000018], NFT (335787698251790845/Austria Ticket Stub #1039)[1], SOL[0], USD[0.01], USDT[0.00721411] | Yes | |
| 04680523 | | TRX[.000777], USDT[0.99230337] | | |
| 04680524 | | SOL[2.2153827] | | |
| 04680534 | | EUR[0.00], TONCOIN[42.92838784] | | |
| 04680547 | | DOT[.00037369], FTT[0.05051016], USDT[0] | Yes | |
| 04680565 | | HOLY[.011] | | |
| 04680571 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[1002.11501849], XRP-PERP[0] | | |
| 04680573 | | TSLA[6.1998347], TSLA-0624[0], USD[133.09] | | |
| 04680574 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[0], REN-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 04680579 | | REN[11], USD[0.23], XRP[.17] | | |
| 04680580 | | AXS-PERP[0], BTC[0.00049990], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00776504], FTT[.00862656], GMT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], REN[27], REN-PERP[10], SOL-PERP[.3], USD[38.29], WAVES-PERP[0], XRP[2.8], XRP-PERP[0] | | |
| 04680582 | | ETHW[.19999968], LTC[0], USD[0.00] | | |
| 04680589 | Contingent | ADA-PERP[0], AR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[2.72964858], LUNA2_LOCKED[6.36918003], LUNC-PERP[0], SOL-PERP[0], SRM[.00110999], SRM_LOCKED[.01051932], SXP-PERP[0], TRX[.000001], USD[0.45], USDT[.009252], WAVES-PERP[0] | | |
| 04680594 | | DENT[1] | | |
| 04680595 | | USDT[0] | | |
| 04680597 | | KIN[1], USD[0.00], XRP[1374.47814235] | Yes | |
| 04680600 | | NFT (295047198123450165/FTX EU - we are here! #129317)[1], NFT (518179471757063533/FTX EU - we are here! #129789)[1], NFT (574433790390050615/FTX EU - we are here! #129428)[1] | | |
| 04680602 | | ETH[0], NFT (293827082469955162/FTX EU - we are here! #188435)[1], NFT (364355259784948385/FTX EU - we are here! #188401)[1], NFT (473675383630157434/FTX EU - we are here! #188305)[1], TRX[0] | | |
| 04680604 | Contingent, Disputed | GBP[0.00] | | |
| 04680609 | | TRX[.000777], UBXT[1], USDT[0.00002637] | | |
| 04680620 | Contingent | FTT[0.05247679], GST-PERP[0], LINA-PERP[0], LUNA2[24.37127656], LUNA2_LOCKED[56.86631198], LUNA2-PERP[0], LUNC[5306896.782846], SOL-PERP[0], USD[-0.02], USDT[0] | Yes | |
| 04680630 | Contingent, Disputed | GBP[0.00] | | |
| 04680636 | | ETH[.00000001], EUR[0.00], FTT[0.69839347], SOL[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 04680640 | | 0 | | |
| 04680644 | | USD[1.48] | | |
| 04680647 | Contingent | BTC[0.00008865], ETH[0.00023339], ETHW[0], HT[1403.2921893], LUNA2[0.00677586], LUNA2_LOCKED[0.01581034], LUNC[.00011424], NFT (384021389019488325/FTX EU - we are here! #257851)[1], NFT (406237877909857438/Belgium Ticket Stub #1047)[1], NFT (473500344035377629/Austin Ticket Stub #940)[1], NFT (499918858762574684/FTX EU - we are here! #257773)[1], NFT (552585927085271549/Mexico Ticket Stub #1764)[1], NFT (576409977213532471/FTX EU - we are here! #257803)[1], SOL[.00823618], TRX[86134.9824918], USD[10.79], USDT[0.11986362], USTC.95915568), USTC-PERP[0] | Yes | |
| 04680650 | | DOT[.067966], FIDA[.66674], TRX[.000031], USDT[247.51346323] | | |
| 04680662 | | USD[0.00] | | |
| 04680665 | | NFT (357001887808285465/FTX EU - we are here! #168268)[1], NFT (397503480350380494/FTX EU - we are here! #168222)[1], NFT (455954495576606853/FTX EU - we are here! #168038)[1] | | |
| 04680671 | | BAO[1], KIN[1], USD[0.00] | | |
| 04680689 | | BTC[.0009844], TRX[.000777] | | |
| 04680694 | | AVAX-PERP[0], CEL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[5.28] | | |
| 04680711 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 04680721 | | BTC[.00002384] | | |
| 04680732 | | GRT[1], USD[0.00] | | |
| 04680750 | | AKRO[1], BAO[3], DENT[1], KIN[3], TRX[1.000003], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00000010] | | |
| 04680753 | | USD[0.00], USDT[0.00014952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04680754 | | DOGEBULL[1094.29286], TRX[.000777], USD[0.46], USDT[0] | | |
| 04680768 | | ETH[0], KIN[2], LTC[.04188073] | Yes | |
| 04680769 | | USD[30.09], USDT[0] | Yes | |
| 04680772 | | AAPL[.0689497], BAO[1], KIN[2], USD[1.73], XRP[49.87261822] | Yes | |
| 04680773 | | AUD[0.00], USD[0.00], USDT[101.90171883] | | |
| 04680775 | | USDT[20] | | |
| 04680782 | Contingent, Disputed | AUD[0.14] | | |
| 04680784 | | AKRO[1], BAO[2], BTC[.00027167], DENT[1], FTT[.23155133], PEOPLE[209.19697157], STEP[94.81410759], TRX[.000779], USDT[6.01405010] | Yes | |
| 04680793 | Contingent | APE-PERP[0], CEL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.02913356], LUNA2_LOCKED[2.40131164], LUNC[224096], NEAR-PERP[0], PROM-PERP[0], STEP-PERP[0], TRX[.000777], USDI-27.61], USDT[24.08478815] | | |
| 04680796 | | NFT (301181566359903876/FTX EU - we are here! #26673)[1], NFT (403209687757306640/FTX EU - we are here! #26263)[1], NFT (421417166588995114/FTX EU - we are here! #26406)[1], USD[0.42], USDT[0], XRP[.662107] | | |
| 04680797 | | BNB[.00000679], BTC[.00000324], ETH[.00000023], NFT (349767765687733185/Austria Ticket Stub #1083)[1] | Yes | |
| 04680798 | | BAO[2], DENT[1], KIN[1], MATH[1], UBXT[1], USD[0.00] | | |
| 04680801 | | 0 | | |
| 04680803 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LUNA2[0.00087148], LUNA2_LOCKED[0.00203347], LUNC[.0028074], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], STX-PERP[0], USD[1.63], USDT[0.21225995] | | |
| 04680808 | | AXS[.22658707], BTC[.00049638], NFT (289571804586981677/Road to Abu Dhabi #179)[1], NFT (498845975262352748/FTX EU - we are here! #239737)[1], USD[14.70] | Yes | |
| 04680811 | | SOL[.00002608], TRX[.000777], UBXT[1], USDT[0.00000035] | | |
| 04680831 | Contingent | LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], SOL[0.00100000], UNI[.1], USD[0.07], XRP[.1] | Yes | |
| 04680850 | | TRX[.051936], USD[0.00], USDT[154] | | |
| 04680851 | | DOGE[.79257888], TRX[.7148], USD[0.00], USDT[0] | | |
| 04680855 | | NFT (402587573810826235/The Hill by FTX #14154)[1], NFT (532516931985859497/FTX Crypto Cup 2022 Key #19599)[1], TRX[.000777] | Yes | |
| 04680863 | | GST[1314.06840799], SOL[0], XRP[0.00000001] | | |
| 04680864 | | KIN[2], TRX[.000782], USDT[0.00000061] | | |
| 04680870 | | NFT (466694972248370505/FTX EU - we are here! #62000)[1] | | |
| 04680879 | | TRX[.000777] | | |
| 04680881 | Contingent | AAVE-PERP[0], ASD-PERP[0], AVAX[.03], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.09956629], GST-0930[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003522], OP-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL[.0040313], SOL-PERP[0], TRX[.000066], USD[-2.27], USDT[4.49807461], XLM-PERP[0], ZEC-PERP[0] | | |
| 04680886 | | DOGE[.8328], LTC[.01626124], TRX[.002332], USDT[0.00000001] | | |
| 04680888 | | USDT[0] | | |
| 04680890 | | BAO[1], BNB-PERP[0], ETH[.4], ETH-PERP[0], ETHW[.4], KIN[2], SOL[.4696], UBXT[1], USD[4163.35], USDT[0.24196375] | Yes | |
| 04680891 | | TRX[.000002], USDT[0.00000030] | | |
| 04680893 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04680895 | | TRX[.002333], USDT[29.00000098] | | |
| 04680903 | | BAO[1], TRX[.002335], USDT[0.00000578] | | |
| 04680915 | | SOL[.10816952], USD[7.22], USDT[0.27082861] | | |
| 04680916 | | APT[0], SOL[0] | | |
| 04680925 | | NFT (310158346454047007/FTX EU - we are here! #172221)[1], NFT (339094421352230387/FTX EU - we are here! #171900)[1], NFT (547076064699168483/FTX EU - we are here! #172172)[1] | | |
| 04680933 | | USDT[0] | | |
| 04680934 | | NFT (296747362992781759/The Hill by FTX #14274)[1], NFT (406524168506826439/FTX EU - we are here! #209158)[1], NFT (432895920812645730/FTX EU - we are here! #209100)[1], NFT (459497357912266801/FTX EU - we are here! #209229)[1], NFT (489065136708898582/FTX Crypto Cup 2022 Key #16332)[1], TRX[.000777], USDT[1.7932642] | | |
| 04680936 | | NFT (307606791879015711/FTX EU - we are here! #210336)[1], NFT (337078514168385813/FTX EU - we are here! #210366)[1], NFT (420679272674340964/FTX EU - we are here! #210349)[1] | | |
| 04680940 | | TRX[.000777], USDT[0.56548683] | | |
| 04680943 | | USDT[0.45561469], XPLA[1.99661] | | |
| 04680950 | | SHIB[3319.87016052], USD[0.00] | Yes | |
| 04680954 | | NFT (291528383998147275/FTX EU - we are here! #190702)[1], NFT (390091151700740338/FTX EU - we are here! #190572)[1], NFT (395875942976622347/FTX EU - we are here! #190644)[1], NFT (412248072830818862/FTX Crypto Cup 2022 Key #11705)[1] | | |
| 04680963 | | BTC[0.00000092], ETHW[.00000346], FTT[0.03344526], USD[0.31], USDT[0] | Yes | |
| 04680978 | | NFT (376238535644532387/FTX EU - we are here! #254966)[1], NFT (518834395054522011/FTX EU - we are here! #254960)[1], NFT (572461294462026864/FTX EU - we are here! #254977)[1] | Yes | |
| 04680987 | Contingent, Disputed | GBP[0.00] | | |
| 04680991 | | USD[0.00] | | |
| 04680993 | | DENT[1.09967183], ETH[0], GALA[0], TRX[.000011] | Yes | |
| 04681001 | | TRX[.000781] | | |
| 04681004 | | NFT (300127152870101066/The Hill by FTX #17311)[1], NFT (360091071172630890/FTX EU - we are here! #261638)[1], NFT (458317644650431692/FTX EU - we are here! #261630)[1], NFT (536066544863947453/FTX EU - we are here! #261623)[1] | | |
| 04681008 | | BAO[1], DENT[1], SOL[0], TOMO[1], USDT[0.00000017] | | |
| 04681009 | Contingent, Disputed | GBP[0.00] | | |
| 04681010 | | FTT[0.02723349], LTC[.00855969], NFT (370707337542565625/FTX EU - we are here! #124740)[1], NFT (379922800611154517/The Hill by FTX #29619)[1], NFT (384568425281003599/FTX EU - we are here! #123673)[1], NFT (449339773405649944/FTX EU - we are here! #124608)[1], TRX[.003957], USDT[0.00000001], XRP[.00000002] | | |
| 04681011 | | GBP[0.00], KIN[.00000147], LRC[176.33302612], USD[0.00] | Yes | |
| 04681012 | | USDT[3.45101195] | | |
| 04681016 | Contingent | AKRO[1], LUNA2[0.00018487], LUNA2_LOCKED[0.00043138], LUNC[40.2578959], USDT[1680.47119662] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04681018 | | BAO[1], BNB[.9143624], ETH[.23251715], ETHW[.23231999], KIN[1], NFT (298640094733536456/Austria Ticket Stub #720)[1], NFT (307228409537899773/The Hill by FTX #3896)[1], NFT (318594981196111226/FTX EU - we are here! #160818)[1], NFT (354526412320080405/Hungary Ticket Stub #1602)[1], NFT (419266409455244752/Monza Ticket Stub #1550)[1], NFT (430424015439999587/Belgium Ticket Stub #931)[1], NFT (497421012025427925/Silverstone Ticket Stub #247)[1], NFT (517776084996135368/FTX EU - we are here! #161814)[1], NFT (558320499142688281/FTX EU - we are here! #161728)[1], RSR[1], SOL[8.08209278], UBXT[2], USD[193.23] | Yes | |
| 04681034 | | BAO[1], SOL[0], TRX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 04681037 | | BTC[.0021], USD[0.88] | | |
| 04681046 | Contingent | AKRO[1], BAO[6], DENT[1], KIN[5], LOOKS[.00000001], LUNA2[0.00033875], LUNA2_LOCKED[0.00079043], LUNC[73.76525452], SXP[1.00293583], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04681055 | | BTC[.00004671] | Yes | |
| 04681062 | | NFT (292838928076444383/FTX EU - we are here! #273006)[1] | | |
| 04681063 | | USD[0.00] | Yes | |
| 04681065 | | 0 | | |
| 04681069 | | TRX[.000777] | | |
| 04681072 | | TRX[.000012], USDT[0.01982606] | | |
| 04681076 | | BTC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04681081 | Contingent | BTC[.03870087], ETH[.17012571], ETHW[.17012571], GBP[0.00], LUNA2[0.45696849], LUNA2_LOCKED[1.06625982], LUNC[1.47207322], PAXGBULL[.02695874], SAND[45.61570012], SOL[1.19377419] | | |
| 04681086 | | BTC[0.00210861], SOL[11.47684468], USD[10.76] | | BTC[.001], SOL[5], USD[20.00] |
| 04681087 | | NFT (332918550809609743/FTX EU - we are here! #123579)[1], NFT (406241746115515648/FTX EU - we are here! #122478)[1], NFT (445860825871332185/FTX EU - we are here! #122803)[1] | | |
| 04681090 | | AKRO[1], ETH[0] | | |
| 04681096 | Contingent, Disputed | GBP[0.00] | | |
| 04681098 | | AKRO[1], BAO[11], DENT[2], KIN[10], NFT (306547257276405436/FTX EU - we are here! #213852)[1], NFT (417706342174532570/FTX EU - we are here! #213560)[1], NFT (460177251497521954/FTX EU - we are here! #213722)[1], NFT (481221757127292206/The Hill by FTX #15224)[1], RSR[1], TRX[1.000781], UBXT[5], USD[0.00], USDT[11.55240662] | Yes | |
| 04681103 | | CTX[0], USD[0.00], XPLA[226.79772553] | | |
| 04681105 | | USD[553.09] | | |
| 04681108 | | BTC[0], SLP[0], SOL[0], USD[0.18] | | |
| 04681113 | | USDT[0] | | |
| 04681119 | | USD[0.33], XRP[.419214] | | |
| 04681120 | | TRX[.000777], USDT[350] | | |
| 04681121 | | TRX[0] | | |
| 04681129 | | BTC[0], USD[0.00], USDT[0] | | |
| 04681130 | | TRX[.657423], USDT[0.03143461] | | |
| 04681134 | | NFT (359216048169565332/FTX Crypto Cup 2022 Key #12668)[1], NFT (475968521105629752/The Hill by FTX #21051)[1] | | |
| 04681138 | | ETH[0], KIN[1] | | |
| 04681139 | | TRX[685.104694], TRX-PERP[-213], USD[20.88], USDT[9.85] | | |
| 04681140 | | C98[.11] | | |
| 04681150 | | APE[0], SOL[0], TRX[0.00001200], USD[0.00] | | |
| 04681151 | | 0 | | |
| 04681152 | Contingent | ANC[0], ETH[0], FTT[.00016412], LUNA2[0.92109336], LUNA2_LOCKED[2.14739300], LUNC[0], USTC[0] | Yes | |
| 04681160 | | APE-PERP[0], SOL[0], USD[8.69], USDT[12.71505485] | | |
| 04681163 | | TRX[.000781], USD[2.45], USDT[.19479859] | | |
| 04681167 | | NFT (310865579791526289/FTX EU - we are here! #194636)[1], NFT (317746288158013199/FTX EU - we are here! #194382)[1], NFT (438280064101809793/FTX EU - we are here! #194719)[1], USD[44.04] | Yes | |
| 04681168 | | GST-0930[0], USD[-0.01], USDT[.04] | | |
| 04681172 | | ETH[0.00000001], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 04681173 | | NFT (436869606230723871/FTX EU - we are here! #262034)[1], NFT (450999786412524204/FTX EU - we are here! #262021)[1], NFT (494729312222431320/FTX EU - we are here! #262028)[1] | | |
| 04681178 | | AKRO[1], BAO[6], BNB[0], ETH[0.00000001], ETHW[0.29074104], KIN[8], NFT (355511800857122052/FTX EU - we are here! #145780)[1], NFT (404534693067590462/FTX EU - we are here! #146461)[1], NFT (490939890108873053/FTX EU - we are here! #146346)[1], SOL[0.00000001], TRX[.000055], UBXT[3], USD[1940.35814411] | Yes | |
| 04681182 | | USD[0.05] | | |
| 04681187 | | USD[0.00], USDT[0], XRP[0] | | |
| 04681225 | | AKRO[1], BAO[1], ETH[0.00000073], ETHW[0.07974724], KIN[5], MATIC[0.00088542], USD[0.00], USDT[0.00228096] | Yes | |
| 04681235 | | USD[0.10], USDT[0] | | |
| 04681238 | | USDT[0.00028603] | | |
| 04681241 | | ETHW[0.00067315], NFT (297522261745280953/The Hill by FTX #25193)[1], NFT (433097316961693922/FTX EU - we are here! #215414)[1], NFT (472079334389504703/FTX EU - we are here! #215550)[1], NFT (564956244864910134/FTX EU - we are here! #215455)[1], TRX[.000794], USD[0.00] | | |
| 04681258 | | BTC[4.21650485], USD[0.00] | Yes | |
| 04681275 | | EUR[0.00] | | |
| 04681287 | | GMT[.9982], GMT-PERP[0], USD[0.57], USDT[0.00173004] | | |
| 04681298 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04681306 | | BAO[1], TRX[.000777], USDT[0.00000272] | | |
| 04681329 | | ADABULL[26.754832], USD[0.02], XRPBULL[151500] | | |
| 04681334 | | TRX[.000777], USDT[.00918] | | |
| 04681356 | | BRZ[.9188], SOL[.00821102], SOL-PERP[0], TRX[.0022], USD[0.01], USDT[0.00262196] | | |
| 04681362 | | NFT (291051467217522007/FTX EU - we are here! #191018)[1], NFT (427712727797896102/FTX EU - we are here! #190693)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04681374 | | AVAX[0.04455460], BAO[4], BNB[0], BTC[0.00644737], DOGE[187.30707424], ETH[0.08491283], ETHW[0.00077257], FTM[0], FTT[5.23880461], KIN[5], KNC[0], LUNC[0], SHIB[0], SOL[0.43302201], SPELL[0], SUSHI[1.00565053], UBXT[11], USD[0.55] | Yes | |
| 04681377 | | NFT (398518620111263662/FTX EU - we are here! #277924)[1], NFT (550905953039653702/FTX EU - we are here! #277937)[1], USD[0.17] | | |
| 04681378 | | BTC[0], USD[0.00], USDT[0] | | |
| 04681380 | | BAO[1], BNB[.79333923], BTC[.05500477], ETH[.14629567], ETHW[.14541304], TRX[.000779], USD[1.19], USDT[.0058947] | Yes | |
| 04681381 | | AKRO[1], BAO[1], DENT[1], MATH[1], USD[11.78], USDT[0.00009776] | Yes | |
| 04681390 | | BAO[2], ETH[0], USDT[0.00001665] | | |
| 04681394 | | USDT[0.03887189] | | |
| 04681402 | | TRX[.000803] | Yes | |
| 04681406 | | ETH[0], USD[0.55], USDT[0.00009261] | | |
| 04681410 | | ANC[.325934], ANC-PERP[0], FRONT[1], RSR[1], TRX-PERP[0], USD[0.03] | | |
| 04681414 | Contingent | GLMR-PERP[0], LUNA2[0.00080458], LUNA2_LOCKED[0.00187736], LUNC[175.20000001], TRX[.000779], USD[-1.35], USDT[144.17747627], USTC-PERP[0] | | |
| 04681415 | | GENE[32.6], GOG[831], USD[0.04] | | |
| 04681422 | | TRX[.183009], USDT[1.40859293] | | |
| 04681425 | | ETH[0.00171343], ETHW[0.00168605], FTT[0.07162979] | Yes | |
| 04681427 | | GMT[42.77], GMT-PERP[103], GST[1194.38], NFT (456126671226997751/Official Solana NFT)[1], SOL[2.03472721], USD[520.14] | Yes | |
| 04681433 | | TRX[.000777], USDT[1.0910216] | Yes | |
| 04681441 | | SOL[0] | | |
| 04681452 | | BAO[1], BTC[0], DENT[1], ETH[0], KIN[3], TRX[273.03492436], USD[0.00], USDT[0], XRP[1.596] | | |
| 04681467 | | SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[.02998902] | | |
| 04681469 | | BAO[3], DAI[.09], DOT[.00003744], ETH[0.00000300], ETHW[0.00000300], KIN[7], NFT (381133978479769757/FTX EU - we are here! #189439)[1], NFT (472542115694344424/FTX EU - we are here! #189636)[1], NFT (509893674746195875/FTX EU - we are here! #189589)[1], RSR[2], TRX[.00003], UBXT[1], USDT[0.00001300] | Yes | |
| 04681471 | | EUR[1.05], NFT (325199525293652645/FTX EU - we are here! #189854)[1], NFT (482221679698627498/FTX EU - we are here! #189895)[1], NFT (532659915889179607/FTX EU - we are here! #189812)[1] | Yes | |
| 04681472 | | SOL[.0096998], TRX[.001554], USDT[0.00145620] | Yes | |
| 04681473 | Contingent | BTC[0.00112696], DOGE[3214.87527], ETH[.16653811], ETHW[.55489455], FTT[28.98722098], LUNA2[53.70203671], LUNA2_LOCKED[125.3047523], LUNC[3778261.49], MATIC[381.5988982], SOL[124.10308098], USD[19772.86], USDT[0.39913329], USTC[2689.4889] | | |
| 04681474 | | USD[0.00], USDT[0.00000014] | | |
| 04681484 | | USD[0.00] | | |
| 04681486 | | BAL-PERP[0], BTC-PERP[0], CEL-0624[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], MOB-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000022], USD[4.84], WAVES-0624[0] | | |
| 04681490 | | BTC[0], GBTC[0], KIN[2] | Yes | |
| 04681495 | | AURY[0], GENE[0], GOG[0], KIN[1], USD[0.00] | | |
| 04681498 | | ETH[20.20535425], ETHW[20.20791541], TONCOIN[1412.08256634] | Yes | |
| 04681505 | | NFT (440447741346364093/FTX EU - we are here! #187641)[1], NFT (487070592643130325/FTX EU - we are here! #187918)[1], NFT (498252652801869942/FTX EU - we are here! #187789)[1] | | |
| 04681514 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[15], BNB[0], DENT[2], ETH[.00000001], FIDA[1], FRONT[1], GRT[1], HXRO[2], KIN[12], RSR[2], SOL[0], TRU[1], TRX[.000777], UBXT[4], USD[0.00], USDT[0.51582943] | | |
| 04681518 | | ANC-PERP[0], APE[.048974], APE-PERP[0], ATOM[.04962], BNB[.0289943], MATIC[8.9981], NFT (291427978768270509/FTX EU - we are here! #102084)[1], NFT (433037181224924114/FTX EU - we are here! #31769)[1], SOL[0], USD[3888.61], USDT[85.84320403], USTC[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04681523 | | NFT (324814622244785883/FTX EU - we are here! #64450)[1], NFT (466135359770204928/FTX EU - we are here! #64322)[1], NFT (557755448341730502/FTX EU - we are here! #64508)[1], USDT[.28437553] | | |
| 04681524 | | TONCOIN[625.56022], TRX[.000777], USD[0.23], USDT[0.04645618] | | |
| 04681530 | | AKRO[3], BAO[6], CHZ[1], DENT[2], KIN[5], TRX[1.000777], UBXT[1], USD[59.71], USDT[0.00447161] | Yes | |
| 04681538 | | USDT[2.54916652] | | |
| 04681543 | | NFT (380297874188602460/FTX EU - we are here! #91899)[1], NFT (427481196041819434/FTX EU - we are here! #92195)[1], NFT (438111873853220748/FTX EU - we are here! #92034)[1], NFT (455988760192786776/The Hill by FTX #11202)[1], NFT (497734585771621413/FTX Crypto Cup 2022 Key #14238)[1], NFT (569885548957992964/Austria Ticket Stub #1319)[1] | | |
| 04681544 | | BTC[0.00302967], DOGE[130], ETH[.003], ETHW[.003], FTT[.2], TRX[.00433], USDT[38.41645294], XRP[20] | | |
| 04681547 | | NFT (355499552724131707/FTX EU - we are here! #204024)[1], NFT (481434148374196475/FTX EU - we are here! #204131)[1], NFT (554289396547352547/FTX EU - we are here! #204091)[1] | | |
| 04681551 | Contingent | LUNA2[0.00025547], LUNA2_LOCKED[0.00059611], UBXT[1], USD[0.00], USTC[0.03616438] | Yes | |
| 04681560 | | TRX-PERP[0], USD[0.68], XRP[0] | | |
| 04681566 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], FLM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.04592808], LUNA2_LOCKED[0.10716552], RSR-PERP[0], TRX[42.54493788], TRYB[0], TRYB-PERP[0], USD[1.00] | | |
| 04681572 | | AUD[0.00], BTC[.00076975] | | |
| 04681586 | | AUD[55.02], KIN[1], UBXT[1] | Yes | |
| 04681595 | Contingent | APE[.097872], GODS[.096846], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00080049], LUNA2_LOCKED[0.00186782], LUNC[174.31], SHIB[.99696], USD[0.94], USDT[0] | | |
| 04681598 | | AVAX[21.66037397], BTC[0.00019238], ETH[1.0585916], LTC[3.1809847], XRP[10572.477901] | | |
| 04681602 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04681605 | | BRZ[2000.0069024], BTC[0.14765885], USDT[0.00409753] | | |
| 04681607 | Contingent | LUNA2[1.28502585], LUNA2_LOCKED[2.89445953], USDT[0.00000043] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04681611 | | 1INCH[1], AAVE[.01], ADABULL[.1], AGLD[.1], AKRO[2], ALCX[.001], ALGO[.1], ALICE[.1], ALPHA[1], AMPL[30.98181146], APE[.1], APT[1.00008217], ATLAS[10], ATOM[.10000819], ATOMBULL[10000], AUDIO[1], AURY[1], AVAX[.10000819], AXS[.1], BADGER[.01], BAL[.01], BAND[.1], BAO[1000], BAR[.1], BAT[2], BCH[.001], BCHBULL[100000], BCHHEDGE[.0001], BEAR[2000], BEARSHIT[100000], BICO[1], BIT[1], BLT[1], BNB[.02000162], BNT[.1], BOBA[.1], BRZ[2], BSVBULL[10000000], BSVHEDGE[.001], BTC[0.00577662], BTT[1000082.19478331], BULL[.002], BULLSHIT[10], C98[2], CEL[.1], CHR[1], CHZ[10.00082196], CITY[.1], CLV[.1], COMP[.0001], CONV[10], COPE[1], CQT[1], CREAM[.02], CRO[10.00001637], CRV[1], CUSDT[1], CVC[.1], DAI[.1], DENT[100], DFL[10], DODO[.1], DOT[.1], DYDX[.1], EDEN[.1], EMB[10], EN[J1], ENS[.01], EOSBEAR[2000000], EOSBULL[2000000], EOSHEDGE[.001], ETCBULL[100], ETCHEDGE[.01], ETH[.16743496], ETHBULL[.2], ETHHEDGE[.01], ETH-PERP[0], ETHW[.00140768], EURT[1], EXCHBEAR[1000], EXCHBULL[.001], EXCHHEDGE[.001], FIDA[2], FRONT[2], FTM[2], FTT[25.40276075], FXS[.1], GAL[.1], GALA[10], GARI[1], GENE[.1], GMT[2], GMX[.01], GODS[.1], GOG[1], GRT[1], GST[.1], GT[.1], HEDGE[.001], HEDGESHIT[.001], HGET[.1], HMT[1], HNT[.1], HT[1.20001647], HTHEDGE[.001], HUM[10], HXRO[2], IMX[.1], IND[1], JET[1], JOE[1], JST[10], KIN[20000], KNC[.1], LDO[1.00008217], LEO[.1], LEOBULL[.001], LINA[10], LINK[.20001647], LINKBULL[1000], LOOKS[1], LRC[1], LTC[.01], LTCBEAR[1000], LTCBULL[1000], LTCHEDGE[.0001], LUA[.1], MAGIC[1], MANA[1], MAPS[2], MASK[1.00008217], MATH[.2], MATIC[2.00016442], MATICBULL[1000], MBS[1], MCB[.01], MEDIA[.02], MER[1], MIDBULL[1], MIDHEDGE[.001], MNGO[10], MOB[.5], MTA[1], MTL[.1], MYC[10], NEAR[.1], NEXO[1], NFT (29340272427872752S/Belgium Ticket Stub #282)[1], NFT (362186683020015373/Netherlands Ticket Stub #912)[1], NFT (422399133638635840/The Hill by FTX #6117)[1], NFT (482210749307561740/Japan Ticket Stub #737)[1], NFT (523322915318940657/FTX Crypto Cup 2022 Key #379)[1], NFT (527438299056484378/France Ticket Stub #808)[1], NFT (527612656074086052/Hungary Ticket Stub #1341)[1], NFT (531106366395541S2/Montreal Ticket Stub #246)[1], OKBHEDGE[.01], OMG[.5], OP-PERP[0], ORCA[1], OXY[2], PAXG[.0001], PAXGBEAR[.0001], PAXGBULL[.001], PEOPLE[10], PERP[.1], POLIS[.1], PRISM[10], PROM[.01], PSG[.1], PTU[1], PUNDIX[.1], QI[10], RAY[2], REEF[10], REN[1], RNDR[.1], RSR[10], SAND[1], SHIB[100007.3061696], SKL[1], SLND[.1], SLP[10], SNX[.1], SNY[1], SOL[.01000001], SOS[100000], SPA[10], SPELL[100], SRM[2], STARS[1], STEP[.1], STG[1], STMX[10], STORJ[.1], STSOL[.01], SUN[.01], SUSHI[1.00008217], SWEAT[100.00273975], SXP[.3], SYN[1.00000913], TAPT[.1], TLM[1], TOMO[.2], TONCOIN[.2], TRU[1], TRX[162.55271173], TRXBULL[10], TRXHEDGE[.01], UBXT[2], UNI[.20001647], USD[560.56], USDT[0.05000001], USDTBEAR[.00001], USDTBULL[.00001], VGX[1], WAVES[.50004113], WAXL[1], WBTC[.00001], WRX[1], XAUT[.00001], XAUTBEAR[.00001], XAUTBULL[.0001], XLMBEAR[10], XRP[2], XRPBULL[12000], XRPHEDGE[.001], XTZBULL[10000], YFI[.0002], YFII[.00100009], YGG[1], ZRX[1] | Yes | |
| 04681619 | Contingent | ETH[.0004428], ETHW[5.1280648], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005024], USD[0.02] | | |
| 04681621 | | APE[0], MOB[0], USD[0.00], XRP[0] | | |
| 04681627 | | ETH[0.00190109], ETHW[0.00190109] | | |
| 04681629 | | ABNB[0], BAO[3], DOGE[0], KIN[1], SHIB[0] | Yes | |
| 04681632 | | KIN[1], NFT (347135237215815872/FTX EU - we are here! #266068)[1], NFT (396771464969170161/FTX EU - we are here! #266049)[1], NFT (574450621209855032/FTX EU - we are here! #266070)[1], TRX[.00077], USDT[24.00015688] | Yes | |
| 04681634 | | AKRO[1], BAO[5], GMT[60.20733223], GST[62.04990155], KIN[2], SOL[.0025022], TRX[1], USDT[0] | Yes | |
| 04681637 | | NFT (308511977149445080/FTX EU - we are here! #236787)[1], NFT (354357527471588569/FTX EU - we are here! #236796)[1], NFT (553876777316677801/FTX EU - we are here! #236770)[1], SOL[.009972], TRX[.000777], USDT[0] | | |
| 04681655 | | BIT[.24530254], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001018], USD[1.60], USDT[0.00115000] | | |
| 04681658 | | BTC[0], ETH[0], ETH-PERP[0], MATIC[0], NFT (300200844857546783/FTX EU - we are here! #269366)[1], NFT (365683810099938642/The Hill by FTX #11391)[1], NFT (411296320707798347/FTX Crypto Cup 2022 Key #11150)[1], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USDT[1.92922489], USDT-PERP[-8] | Yes | |
| 04681663 | | USD[0.00], USDT[0] | | |
| 04681673 | | USD[0.00], USDT[0.00000695] | | |
| 04681674 | | USD[10.43] | Yes | |
| 04681677 | | USD[0.00] | | |
| 04681679 | | TRX[.000777] | | |
| 04681680 | | BTC[0] | | |
| 04681681 | | AKRO[3], BAO[12], ETHW[1.64077881], GENE[1.93614769], GMT[.00030207], GST[.00118194], KIN[13], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04681684 | | BTC[.0099981], USD[0.03], USDT[1.79188850], USTC[0], XRP[0] | | |
| 04681686 | | SOL[0], TRX[124.73722956], USD[4.06], USDT[0.00751052] | | |
| 04681688 | | TRX[55.5848577], USDT[0] | | |
| 04681689 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[2.01], WAVES-PERP[0] | | |
| 04681690 | | AKRO[3], BAO[4], CHZ[.01330013], DENT[1], ETHW[.00000091], KIN[4], TRX[.000002], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 04681713 | | CHZ[1], HOLY[1], KIN[1], SXP[1], TRX[.000066], USD[0.00] | | |
| 04681714 | | AVAX[1.2994], BTC[.00416868], SOL[.008006] | | |
| 04681717 | | USDT[0.00000098] | | |
| 04681723 | | GENE[1.54716113], USDT[0.00000005] | | |
| 04681725 | | BTC[0], USDT[0] | | |
| 04681733 | | USD[0.00], USDT[0] | | |
| 04681738 | | AVAX[0], GMT[0], SOL[0] | | |
| 04681742 | | EUR[0.09], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.001736], USD[0.00], USDT[0] | | |
| 04681756 | | BTC[0], USD[0.18], USDT[0.00021287] | | |
| 04681762 | | ETH[0] | | |
| 04681770 | | TRX[.000777], USDT[0.00013982] | | |
| 04681772 | Contingent | BCH[.0002552], BNB[0], BTC[.0002718], BTC-PERP[0], GALA[5.88975436], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00440434], SOL[0], TRX[.546576], USD[0.24], USDT[.00719956], XRP[0] | Yes | |
| 04681789 | Contingent | GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], WAVES-0624[0] | | |
| 04681792 | | NFT (422530070707521379/FTX EU - we are here! #282086)[1], NFT (556894901656700037/FTX EU - we are here! #282080)[1] | | |
| 04681793 | | AKRO[2], KIN[1], RUNE[1], SOL[1.09410505], UBXT[1], USD[612.63] | | |
| 04681796 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], MAPS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USD[3.81], USDT[0], WAVES-PERP[0] | | |
| 04681804 | | NFT (402783005060359675/FTX EU - we are here! #249437)[1] | | |
| 04681805 | | ETH[.00001], KIN[1], NFT (362431017346734790/FTX EU - we are here! #190178)[1], NFT (395356023659859181/FTX EU - we are here! #190114)[1], NFT (468846841213868165/The Hill by FTX #12576)[1], NFT (548356470822233105/FTX EU - we are here! #190001)[1], USDT[2.52603054] | | |
| 04681815 | | CTX[0], XPLA[138.46011015] | | |
| 04681827 | | SOL[.00079932], TRX[.000777], USDT[0] | | |
| 04681829 | | AKRO[1], KIN[1], USDT[0] | | |
| 04681846 | | SOL[0], USD[0.00] | | |
| 04681849 | | ETH[.01619591], ETHW[.01599056], KIN[1], USD[0.00] | Yes | |
| 04681850 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04681851 | | USD[0.00], USDT[0] | | |
| 04681853 | | AKRO[2], BAO[1], KIN[3], NFT (323967856451005886/FTX EU - we are here! #47589)[1], NFT (348871807338262115/FTX EU - we are here! #4780)[1], NFT (353106395966577215/FTX Crypto Cup 2022 Key #12393)[1], NFT (371692185246197691/The Hill by FTX #13564)[1], NFT (459496840849617237/FTX EU - we are here! #47729)[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00004027] | Yes | |
| 04681875 | Contingent | BTC[0.02120710], FTT[28.23282083], LUNA2[0.62423154], LUNA2_LOCKED[1.45654027], USDT[2.66337462] | | |
| 04681883 | | GST[0], NFT (424508543049997011/NFT)[1], SOL[0.00000001], TRX[0], XRP[0.00000001] | | |
| 04681884 | | NFT (336297849229353950/FTX EU - we are here! #43150)[1], NFT (449420896481649190/FTX EU - we are here! #43518)[1], NFT (464192698862217439/FTX EU - we are here! #43614)[1], NFT (503891048165196433/The Hill by FTX #25134)[1], USDT[0.00000949] | Yes | |
| 04681890 | Contingent, Disputed | GBP[0.00] | | |
| 04681891 | Contingent, Disputed | GBP[0.00] | | |
| 04681897 | Contingent | FTT[750], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04681904 | | AXS-PERP[-0.8], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[174], REN-PERP[0], USD[39.98], XRP[.00000002] | | |
| 04681915 | | TRX[.982182], USD[0.00], USDT[0.33085682] | | |
| 04681919 | | TRX[.000778], USDT[0] | | |
| 04681920 | | SOL[0] | | |
| 04681938 | | GST[0], SOL[0], TRX[0.00000100], XRP[0] | | |
| 04681945 | | USTC[0.00000001] | | |
| 04681947 | | ATLAS[2440] | | |
| 04681949 | | FTT[0.07347673], SHIB[66750], USD[0.00], USDT[0.39673135], XRP[4684.87625] | | |
| 04681953 | | NFT (308817051035849401/FTX EU - we are here! #240088)[1], NFT (324329718419822447/FTX EU - we are here! #240184)[1], NFT (548090755722140118/FTX EU - we are here! #240109)[1] | | |
| 04681957 | Contingent | LUNA2[0.03459222], LUNA2_LOCKED[0.08071519], LUNC[7532.53], USD[0.00], USDT[0.01326627], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04681960 | | AKRO[.52025], BAO-PERP[0], USD[0.00], USDT[0.04631985], XPLA[9.9905] | | |
| 04681962 | Contingent, Disputed | GBP[0.00] | | |
| 04681969 | | 0 | | |
| 04681972 | | TRX[.001643], USDT[0] | | |
| 04681975 | | USD[22.60] | | |
| 04681984 | | TRX[.000778], USDT[2.81928632] | | |
| 04681986 | | TRX[.000777], USDT[0.00039791] | | |
| 04681987 | | GMT[0], SOL[0] | | |
| 04681988 | | ETH[.0209958], ETHW[.0209958], USD[1.76] | | |
| 04682001 | | TRX[.000778], USDT[0.00000071] | | |
| 04682005 | | BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | Yes | |
| 04682006 | | GST-PERP[0], KIN[1], SOL[.008], TRX[.001554], USD[0.00], USDT[0] | | |
| 04682007 | | DAI[0], ETH[0], GST[0.00054558], LTC[.00000001], MATIC[0], SOL[0], TRX[.000031], USDT[0] | | |
| 04682008 | | BTC[0.00002475], BTC-PERP[0], TRX[.021469], USD[1.11], XRP[.289913] | | |
| 04682009 | | EUR[0.00] | | |
| 04682014 | | KIN[1], USD[0.00] | | |
| 04682017 | | TRX[53.96657923], USDT[36.15251683] | | |
| 04682024 | | C98[.44] | | |
| 04682029 | Contingent | ANC[.685298], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00522290], LUNA2_LOCKED[0.01218677], LUNC[1137.298478], MANA-PERP[0], TSLA-0624[0], USD[0.19], XRP[820.104] | | |
| 04682031 | | DOGE[.00000001], LTC[0] | | |
| 04682034 | | USDT[.02762143] | | |
| 04682039 | | BTC[.00800938], DOT[21.41438564], ETH[1.80512293], ETHW[0.00059783], SRM[17.88871553], TRX[.001675], USDT[2.63739598] | Yes | |
| 04682040 | | C98[.11] | | |
| 04682042 | | GMT[94.61157543], GST[.04434538], SOL[.02121793], TRX[.000777], USD[0.01], USDT[76.67145450] | | |
| 04682053 | | ETH[.82756398], ETHW[.82756398], TRX[.000781], USD[0.00], USDT[0] | | |
| 04682054 | | USD[1.16] | | |
| 04682056 | | AKRO[1], AUDIO[1], FRONT[1], KIN[2], NFT (411606750776060164/The Hill by FTX #2483)[1], NFT (437254476525799337/Monza Ticket Stub #170)[1], NFT (450190292704407486/FTX Crypto Cup 2022 Key #19971)[1], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[60.43458245] | Yes | |
| 04682058 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REN[135.15928283], REN-PERP[0], USD[134.98], XRP[2.4686795] | | |
| 04682059 | Contingent | LUNA2[3.56495776], LUNA2_LOCKED[8.02344651], LUNC[186.42828540], SOL[.1190734], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04682061 | Contingent | NFT (312675919152493099/FTX EU - we are here! #280527)[1], NFT (475654188786769872/FTX EU - we are here! #280517)[1] | | |
| 04682063 | | C98[.11] | | |
| 04682068 | | TRX[.000777], USDT[.007576] | | |
| 04682069 | | KIN[3], TRX[3], ZAR[0.00] | | |
| 04682080 | Contingent, Disputed | GBP[0.00] | | |
| 04682084 | | C98[.11] | | |
| 04682086 | Contingent | BNB[0], BTC[0], GMT[0], LUNA2[0.03264289], LUNA2_LOCKED[0.07616675], LUNC[7108.0592121], SOL[2.78500955], USD[0.00] | | |
| 04682093 | | TRX[.000777], USDT[0.00002619] | | |
| 04682095 | | BNB[0], SOL[0], XRP[0.00000001] | | |
| 04682102 | | BTT[300024.658435], TRX[.000777] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04682112 | Contingent | ETH-PERP[0], LUNA2[1.03291864], LUNA2_LOCKED[2.41014350], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[39.54127876] | | |
| 04682113 | | BNB-PERP[0], SUN[3125.048], TRX[280], USD[202291.20], USDT[1900.84050701] | | |
| 04682115 | | LTC[.008], REN[10], USD[0.62], XRP[18] | | |
| 04682120 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04682124 | | TRX[.707484], USD[0.00] | | |
| 04682125 | | LTC[96.495226], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 04682129 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00471294], ETH-PERP[0], ETHW[.00471294], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04682132 | | USD[0.01] | | |
| 04682137 | | C98[.66] | | |
| 04682145 | | TRX[.003115], USDT[1001.948563] | Yes | |
| 04682153 | | TRX[0.00002202], USD[0.00], USDT[0] | | |
| 04682161 | | BTC[0.00009013], USD[-1.33], USDT[0] | | |
| 04682169 | | TRX[.000777] | | |
| 04682170 | | BAT[1], CAD[0.00], DENT[1], USD[0.00], USDT[0.02254828] | Yes | |
| 04682178 | | BTC[0], DOGE[.81277693], KNC[0], LTC[0], LUNC[0], MATIC[0], NFT (322926589686836912/FTX EU - we are here! #229432)[1], NFT (342807453022405393/FTX EU - we are here! #229489)[1], NFT (351706409758073541/FTX EU - we are here! #229497)[1], SOL[0], TRX[.000777], USDT[5.02733905] | | |
| 04682181 | Contingent | BNB[.03], BNB-PERP[0], LUNA2[1.34181012], LUNA2_LOCKED[3.13089029], LUNC[292181.98], LUNC-PERP[0], MATIC[-19.35352973], NFT (355186433630460970/FTX Crypto Cup 2022 Key #16882)[1], USD[0.49], XRP[45.19313058] | | |
| 04682183 | | TRX[52.43122033] | Yes | |
| 04682189 | | USDT[0] | | |
| 04682192 | | BTC[.00026507], USDT[0.00009458] | | |
| 04682194 | | AKRO[1], BAO[6], BTC[0.00190295], DENT[2], DOGE[1], GMT[0], GRT[1], GST[.00431965], KIN[4], SOL[0], SXP[1], TRX[4.000777], UBXT[1], USD[719.16], USDT[11.71410501] | Yes | |
| 04682195 | Contingent | C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0.02850782], LUNA2[0.11323852], LUNA2_LOCKED[0.26422322], TRX[8.000025], USD[6524.15], USDT[0.00858000] | | |
| 04682207 | | BTC[.00265868] | | |
| 04682209 | | BTC[0], TRX[.759], USD[2.50], XRP[.938488] | | |
| 04682214 | | USD[.17], USDT[0.00000001] | | |
| 04682217 | | REN[190], USD[0.24] | | |
| 04682220 | | AKRO[4], BAO[8], BLT[107.43617952], BRZ[0], BTC[0.00000004], DENT[3], ETH[0.05929716], ETHW[0.05857479], GRT[1], KIN[6], RSR[1], UBXT[2], USD[0.00], USDT[0.00107093] | Yes | |
| 04682226 | | BTC[0], USD[-0.42], USDT[1.31669856] | | |
| 04682232 | Contingent, Disputed | GBP[0.00] | | |
| 04682234 | | SOL[0] | | |
| 04682241 | Contingent, Disputed | GBP[0.00] | | |
| 04682248 | | BAO[3], BTC[.00143697], ETH[.01325777], KIN[2], SOL[.1734296], TRX[1], USD[0.00] | | |
| 04682256 | Contingent | BAO[1], DOGE[.00902924], DOT[1.32258298], ETH[.00630189], ETHW[.00630189], LUNA2[0.07016776], LUNA2_LOCKED[0.16372478], SOL[.34563411], TRX[1], USD[105.22], USDT[0] | | |
| 04682270 | | 1INCH-PERP[0], USD[0.11], USDT[90.85194575] | | |
| 04682273 | | BNB[0], GST[0], LUNC[0], NFT (381753343977486869/FTX EU - we are here! #126505)[1], NFT (513018992552386836/Mystery Box)[1], NFT (545659442597909855/FTX EU - we are here! #127504)[1], NFT (568086734494133883/FTX EU - we are here! #127426)[1], SOL[0], USD[0.00], USDT[0.00000025], XRP[0] | | |
| 04682292 | | SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.40] | | |
| 04682293 | | BTC[.00037439] | Yes | |
| 04682295 | | BAO[1], KIN[1], TRX[1], USDT[0] | Yes | |
| 04682303 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005042], TRX[.003894], USD[0.00], USDT[0] | | |
| 04682306 | | BTC[0], BTC-PERP[0], CAD[0.00], USD[0.00] | | |
| 04682307 | | BOLSONARO2022[0], USD[0.00] | | |
| 04682317 | Contingent | LUNA2[0.00007711], LUNA2_LOCKED[0.00017994], LUNC[16.792734], USD[0.01], USDT[0] | | |
| 04682325 | | USDT[0.00000036] | | |
| 04682329 | | BNB[.00943099], USDT[4.30784825] | | |
| 04682331 | Contingent | AAVE[20.38142482], AKRO[1], BAO[1], BNB[7.5889393], BTC[.0509105], DENT[1], ETH[.01085679], ETHW[.01071989], FRONT[1], GMT[.02881172], GRT[.03320512], KIN[2], LUNA2[0.04632582], LUNA2_LOCKED[0.10809359], LUNC[10343.47183151], NFT (508816648815912947/Netherlands Ticket Stub #1122)[1], RSR[1], TRX[1.001554], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 04682332 | | TRX[9.157677], USDT[0.00343932] | | |
| 04682342 | | ATOM[1.51136436], AVAX[.39140685], BAO[1], BNB[.10012683], DENT[1], DOT[1.17180242], ETH[0.03846079], ETHW[0.03846079], GMT[.00001085], KIN[4], MATIC[17.94082694], NEAR[.63049832], SOL[.21875033], TRX[1.000777], USDT[0.59213803] | | |
| 04682345 | | C98[.44] | | |
| 04682348 | | BTC[0.00000314], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.0009412], ETHW[.0009412], GOOGL-0624[0], GOOGL-1230[0], MSTR[.002446], SOL[84.91297307], SOL-PERP[0], TRX-PERP[0], TSLA[.009694], USD[5.61] | | |
| 04682353 | | AKRO[1], ETH[.02491612], ETHW[.02460283], USD[53.09] | Yes | |
| 04682359 | | USDT[20] | | |
| 04682361 | | 0 | | |
| 04682363 | | TRX[.000777], USDT[0.00000055] | | |
| 04682365 | Contingent | ETH[0], ETHW[0], FTT[26.19476], LUNA2[4.59047817], LUNA2_LOCKED[10.71111574], LUNC[0], MATIC[0], SOL[0], USD[10469.77] | | |

Consolidated Schedule 1.F – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04682369 | | BTC[.0000546], SOL[0], TRX[0.75062500], USD[223.42], USDT[0.00010739] | | |
| 04682371 | | C98[.44], MNGO[2.02] | | |
| 04682372 | | STG[563.8974], TRX[1], USD[0.41] | | |
| 04682375 | | BTC[0.00012251] | | |
| 04682383 | | TRX[.000777], USDT[0.00025111] | | |
| 04682385 | | GMT[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000060] | | |
| 04682386 | | USD[0.00] | | |
| 04682400 | | MNGO[3.03] | | |
| 04682402 | | ETH[.0000054], ETHW[.0000054], FTT[308.6408134], FTT-PERP[0], MBS[10059.80821], RUNE[1], SOL[.00295766], TRX[.000017], USD[91.22], USDT[0.65052832] | | |
| 04682409 | | TRX[99.981012], USD[0.16], USDT[.005307] | | |
| 04682411 | | FTT[0], SOL[0], USD[0.00] | | |
| 04682417 | | AKRO[1], BAO[2], CHZ[1], KIN[2], TRX[.000777], USD[0.00] | | |
| 04682419 | | BTC-PERP[0], NEAR[.072], USD[1.12], USDT[.00300623] | | |
| 04682429 | Contingent | ADA-PERP[0], ALGO[16], ATOM[0.09897505], AVAX[0.41699521], BEAR[800], BTC[0.00508144], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.10018868], ETH-PERP[0], ETHW[0.00016448], FTT[269.76244108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006321], LUNC-PERP[0], SOL-PERP[0], TRX[169], USD[350.68], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XRP[1706.79785138], XRP-PERP[0] | | |
| 04682430 | | BAO[1], BTC[.00000015], USD[0.00] | Yes | |
| 04682430 | | NFT (433260370695244555/FTX EU - we are here! #229811)[1], NFT (490675255172789238/FTX EU - we are here! #229831)[1], NFT (518919559980849825/FTX EU - we are here! #229773)[1] | | |
| 04682438 | | USDT[0.00017497] | | |
| 04682446 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0624[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.002466], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04682448 | | ETH[.001], ETHW[.001] | | |
| 04682449 | | BNB[27.54096029], NFT (290657252328264769/FTX EU - we are here! #266233)[1], NFT (324460254897922294/FTX EU - we are here! #261183)[1], NFT (477061056927672792/FTX EU - we are here! #261175)[1] | Yes | |
| 04682459 | | TRX[.772123], USD[1.17] | | |
| 04682466 | Contingent | FTT[0.00000093], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079062], USD[0.00], USDT[-0.00226699] | Yes | |
| 04682468 | | AKRO[1], BAO[2], BTC[.00045274], COIN[.13559923], ETH[.001773], ETHW[.00174562], GMT[10.46523302], KIN[2], MANA[4.19025622], SAND[1.85658794], UBXT[1], USD[110.67], XRP[6.70500918] | Yes | |
| 04682485 | | ETH[.00029199], ETHW[0.00009000], USD[0.00], USDT[0.11443598], XPLA[9.9943], XRP[403.52996848] | | |
| 04682487 | | USD[0.00] | | |
| 04682494 | | AXS-PERP[-0.8], REN-PERP[0], USD[82.25] | | |
| 04682495 | | 0 | | |
| 04682497 | | HOLY[0] | | |
| 04682507 | | BTC[.0], GST[226.94421248], SOL[0], TRY[0.00], USD[0.00] | | |
| 04682509 | | BAO[1], DENT[1], KIN[1], SOL[3.2474788], TRX[2.000001], USD[0.00], USDT[.00008417] | Yes | |
| 04682530 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[43.50], GMT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[112.21], USDT[0.00265300], WAVES-PERP[0], XRP-PERP[0] | | |
| 04682538 | | TRX[.000777], USDT[0.00003666] | | |
| 04682539 | | NFT (308857066581570223/The Hill by FTX #23615)[1] | Yes | |
| 04682541 | | BTC[0], USD[0.00] | | |
| 04682545 | | SOL[0] | | |
| 04682561 | | USD[0.00] | | |
| 04682567 | | APE-PERP[0], BTC[0.00837438], USD[0.00] | | |
| 04682569 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04682576 | Contingent, Disputed | GBP[0.00] | | |
| 04682578 | | BAO[1], BTC-PERP[0], CEL[1.02069518], NFT (294780059271969065/FTX EU - we are here! #27325)[1], NFT (364311621604488611/FTX EU - we are here! #27493)[1], NFT (544444768905295846/FTX EU - we are here! #27584)[1], SOL[0], TRX[.000777], USD[0.00], USDT[-0.00170761], XRP[.00000001] | Yes | |
| 04682579 | | NFT (381344430825000553/FTX EU - we are here! #154935)[1], NFT (393802642104789546/FTX EU - we are here! #155001)[1], NFT (517719871236888030/FTX EU - we are here! #145752)[1] | | |
| 04682584 | | APE-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[-1.99], USDT[2.203] | | |
| 04682602 | | AVAX[6.562381], BTC[0], DAI[45], SOL[2.532311], TRX[.000005] | | |
| 04682605 | | GOG[40], USD[1.04] | | |
| 04682607 | | NFT (354026719330582014/FTX Crypto Cup 2022 Key #23106)[1], USD[0.00] | | |
| 04682621 | | BAO[1], BTC[.00089177], GMT[.00001826], SOL[169.03096706], TONCOIN[697.06905952], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04682624 | | AUD[0.00], USD[0.00] | | |
| 04682626 | | HOLY[.011] | | |
| 04682641 | | AVAX[0], ETH[0], ETHW[0.04649373], SOL[0], TRX[.55], USD[0.00], USDT[0] | | |
| 04682643 | | GOG[22], TRX[.000777], USD[0.55], USDT[.14] | | |
| 04682647 | | ETH[0], USDT[0.00001588] | | |
| 04682651 | Contingent | AKRO[6], APE[3.00486289], BAO[28], BTC[.01363708], DENT[2], ETH[0.03323463], ETHW[18.09869317], GALA[160.94419985], GMT[13.50622334], GST[2113.60637843], HBB[73.16443185], KIN[27], LUNA2[1.6554915], LUNA2_LOCKED[3.72592003], LUNC[360664.58105598], NFT (297696418591220979/FTX EU - we are here! #260436)[1], NFT (341144213036728766/FTX EU - we are here! #260432)[1], NFT (563545865752846130/FTX EU - we are here! #260426)[1], SHIB[1626848.38847488], SOL[3.16178828], TRX[4.002256], UBXT[7], USD[0.00], USDT[0], XRP[78.51518017] | Yes | |
| 04682667 | | BAO[2], DENT[1], KIN[2], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04682672 | Contingent | BNB[.00880409], BTC[0.00000001], ETHW[.0009468], GST[.04571182], LUNA2[32.52139154], LUNA2_LOCKED[75.88324693], TRX[1], USD[0.00], USDT[0.00090726], USTC[4603.560158] | Yes | |
| 04682674 | Contingent | ETH[0], FTT-PERP[0], LUNA2[0.00413409], LUNA2_LOCKED[0.00964622], LUNC[.002098], NEAR[0], TRX[0.00108160], USD[0.02], USDT[0], USTC[0.58520000] | | |
| 04682676 | | HOLY[.011] | | |
| 04682680 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04682690 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[933.62], USDT[539.13537000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04682699 | | USDT[2000] | | |
| 04682707 | | CVX-PERP[0], FXS-PERP[0], TRX[.007777], USD[0.00], USDT[0.03943940], USTC-PERP[0] | | |
| 04682711 | Contingent | GST-PERP[0], LUNA2[1.08311816], LUNA2_LOCKED[2.52727571], LUNC[235851.260312], LUNC-PERP[0], NFT [449614548090298324/FTX EU - we are here! #166615][1], NFT [533363146972440157/FTX EU - we are here! #166188][1], NFT [540411186270178121/FTX EU - we are here! #165477][1], TRX[.001942], USD[5.68], USDT[0.96543993] | | |
| 04682722 | | AKRO[2], BAO[4], CRO[1533.04581573], DENT[1], FTM[737.15478857], KIN[1], LINK[6.50566269], UBXT[2], USD[0.00] | Yes | |
| 04682744 | | BTC[0], GBP[0.00], USD[0.01] | Yes | |
| 04682745 | | TRX[.000777] | | |
| 04682746 | | KIN[1], USDT[0] | | |
| 04682770 | | TRX[.000066] | | |
| 04682780 | | APT[.99], FTT-PERP[0], NFT [477604833683366117/FTX Crypto Cup 2022 Key #16600][1], TRX[.046627], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRP[.084571] | Yes | |
| 04682788 | | ETH[.02612374], ETHW[.02612374] | | |
| 04682797 | | NFT [300784714749399031/FTX EU - we are here! #206216][1], NFT [394197645913793742/FTX EU - we are here! #207776][1], NFT [550071016636730342/FTX EU - we are here! #205873][1] | | |
| 04682801 | | BTC-PERP[.0004], USD[-5.16], XRP[118.9966] | | |
| 04682807 | | ETHW[3.80209531], NFT [318999764602762339/Monaco Ticket Stub #368][1], NFT [351565170383465950/Singapore Ticket Stub #769][1], NFT [402586770934579462/Austin Ticket Stub #168][1], NFT [405254325246908415/Monza Ticket Stub #1063][1], NFT [456684170044689794/Japan Ticket Stub #1458][1], NFT [483136124319420730/The Hill by FTX #2511][1], NFT [498392078495849136/FTX Crypto Cup 2022 Key #971][1], NFT [522367098546020315/Mexico Ticket Stub #650][1], USD[9.01] | Yes | |
| 04682809 | | 0 | Yes | |
| 04682816 | | USD[0.00] | | |
| 04682817 | | AVAX[.00000001], LTC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04682822 | | TRX[.000777], USDT[0] | | |
| 04682823 | Contingent | AAPL[.01418248], AKRO[1], BNB[.48875258], CRO[2023.05858381], ETH[.24159727], ETHW[.24146688], KIN[1], LUNA2[0.06556582], LUNA2_LOCKED[0.15298691], LUNC[14755.22126889], TRX[.003895], USD[1037.96], USDT[118.54448529] | Yes | |
| 04682826 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.02014836], BTC-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00014733], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.70892288], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04682831 | | SOL[0.04888946] | | |
| 04682832 | | BNB[.00946281], BTC[0], ETH[.00037301], ETHW[0.00037300], USDT[0.92485112] | | |
| 04682840 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04682843 | | NFT [296076314294227564/The Hill by FTX #25416][1] | | |
| 04682871 | | USDT[0.04337103] | Yes | |
| 04682873 | | MATIC[0], USD[0.00] | | |
| 04682883 | | TRX[.00196], USDT[0] | | |
| 04682887 | | TRX[.000781] | | |
| 04682893 | | ATLAS[2.2] | | |
| 04682900 | | ETH-PERP[0], USD[9.95] | | |
| 04682913 | | FIDA[0], KIN[2], LTC[0], USD[3.59] | | |
| 04682917 | | TRX[.002333], USD[0.10], USDT[0.81968079] | | |
| 04682924 | | ETH-PERP[0], USD[0.13], USDT[0.85590090], XRP[.075113] | | |
| 04682938 | | BTC[0], TRX[.000022], USD[49950.02], USDT[6989.13117601] | | |
| 04682941 | | APT[0], BNB[0], ETH[0], FTT[0], HT[0], MATIC[0.49659090], NFT [393004423168029514/FTX EU - we are here! #257177][1], NFT [476419846239853429/FTX EU - we are here! #257148][1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04682945 | | BNB[.00000001], FTT[0.20370285], MATIC[.00000001], TRX[.00008], USD[0.14], USDT[130.03541500] | | |
| 04682951 | | TRX[.000779], USDT[0.00011909] | | |
| 04682977 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25], LUNA2[0.32820868], LUNA2_LOCKED[0.76582027], LUNC[71468.13275867], TRUMP2024[0], USD[-2.34] | | |
| 04682980 | Contingent, Disputed | BNB[0], LTC[0], LUNA2_LOCKED[1.07155489], TRX[0.00000600], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04682986 | | GBP[30.00], LUNC-PERP[0], USD[3.83] | | |
| 04682995 | | AVAX[0], MATIC[0], TRX[0.00077701], USD[0.00], USDT[0] | | |
| 04682997 | Contingent | DOGE[139.972], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], TRX[374.925], USD[57.54] | | |
| 04683003 | | ETH[.00454362], ETHW[.00450211], NFT [550679575522193020/The Hill by FTX #20998][1], NFT [569357405125511974/FTX Crypto Cup 2022 Key #4249][1], USD[0.17], USDT[.23938151] | Yes | |
| 04683005 | Contingent | ETH[0.00004294], LUNA2[0.01102174], LUNA2_LOCKED[0.02571741], LUNC[201.00082334], USD[0.00], USDT[0.00374243] | | USDT[.003708] |
| 04683007 | | AKRO[1], BAO[2], CAD[0.01], FTT[.59606284], KIN[3], USD[57.68], XRP[100.50000145] | Yes | |
| 04683009 | | NFT [406779567554862948/FTX EU - we are here! #204599][1], NFT [451794754253024065/FTX EU - we are here! #204628][1], NFT [459841937579142609/FTX EU - we are here! #204557][1], USD[0.74] | | |
| 04683018 | | BTC[.0001] | | |
| 04683019 | | 0 | | |
| 04683022 | | BNB[0], MATIC[0], SOL[0] | | |
| 04683028 | | DOGE[.1655], ETH[0], SHIB[39412.07538685], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04683031 | | KIN[1], MOB[4.46230464], USD[0.00] | | |
| 04683032 | | TRX[.000777], USD[0.00], USDT[0.00395626] | | |
| 04683066 | | ETH[0.00305609], ETHW[0.00305609], USD[0.00] | | |
| 04683067 | | AKRO[3], AUD[0.00], BAO[2], CHZ[1], DENT[3], DOGE[2], KIN[10], MATIC[1.00126101], RSR[2], TOMO[1], TRX[3.001555], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04683078 | | GST[0.00670994], USD[0.00], USDT[0.00057437] | | |
| 04683079 | | USDT[0.00023057] | | |
| 04683081 | | BTC[.0049], BULL[.0996], TRX[.000777], USDT[1579.99087310] | | |
| 04683082 | | TRX[.000777], USDT[1007.23146825] | Yes | |
| 04683104 | | ADA-0624[0], APE-PERP[0], BAL-0624[0], BNB[0.00005095], BRZ[.3223825], BTC[0.00002865], BTC-0624[0], BTC-MOVE-0420[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], DOGE[0.99991494], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.01241042], GMT-PERP[0], JASMY-PERP[0], KIN[3], LTC-0624[0], LTC-PERP[0], MKR-PERP[0], MTL[.04690099], MTL-PERP[-13.9], NEAR-PERP[0], PAXG[.00002], PAXG-PERP[0], SOL-PERP[0], UBXT[1], USD[24.98], USDT[0.01762378], USDT-0624[0], WBTC[0], XRP[0.99040000], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04683109 | | USDT[0.38040045] | | |
| 04683110 | | TRX[.000777], USDT[3] | | |
| 04683119 | Contingent | BNB[.00579413], BTC[0], CEL[.656243], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00330855], LUNA2_LOCKED[0.00771996], USD[1.71], USTC[.468342] | | |
| 04683124 | | XRP[.00000001] | Yes | |
| 04683126 | | ETH[0], FTM[0], SOL[0], TRX[.000778], USDT[0.00000044] | | |
| 04683152 | | STG[41.9956], USD[2.26] | | |
| 04683158 | | TRX[.00013], USD[0.01] | | |
| 04683198 | | BTC[0], TRX[0], WAVES[454.15864540] | | |
| 04683205 | | ATLAS[4.5] | | |
| 04683211 | | ATLAS[3249.42], TRX[.000777], USD[0.22] | | |
| 04683218 | | BTC[.01569649] | Yes | |
| 04683227 | | BNB[0], FTM[0.00000001], FTT[.00148538], USD[0.00], USTC[0] | | |
| 04683232 | Contingent, Disputed | SOL[.00000001] | Yes | |
| 04683243 | | TRX[.000843], USDT[2.27421422] | | |
| 04683251 | | BTC[0], TRX[.000781], USD[89.43], USDT[.000557] | | |
| 04683253 | | AKRO[1], USD[0.92] | | |
| 04683255 | | TRX[.000777], USD[0.00] | | |
| 04683258 | | LTC[.00434675], TRX[.1812709], USD[0.00], USDT[0] | | |
| 04683261 | Contingent | GAL-PERP[0], LUNA2[0.07982003], LUNA2_LOCKED[0.18624673], LUNC[17380.97964830], USD[-0.32] | | |
| 04683273 | | AKRO[1], KIN[1], NFT (419573848031931797/FTX EU - we are here! #71777)[1], NFT (438582385531122730/FTX EU - we are here! #72048)[1], NFT (542547559513128837/FTX EU - we are here! #71917)[1], USD[0.00], USDT[0.00000001] | | |
| 04683274 | | USD[0.06] | | |
| 04683281 | | BTC[0], USDT[0.00001233] | | |
| 04683283 | | TRX[.000178], USD[0.00] | | |
| 04683285 | | NFT (299566981262877846/FTX EU - we are here! #242255)[1], NFT (382742402942257094/The Hill by FTX #17073)[1], NFT (410230454504151248/FTX Crypto Cup 2022 Key #18092)[1], NFT (425758183928946926/FTX EU - we are here! #242238)[1], NFT (546437633672149002/FTX EU - we are here! #242274)[1] | | |
| 04683293 | | HT[.00000001], TRX[0] | | |
| 04683303 | | USD[0.00] | | |
| 04683329 | | FTT-PERP[0], NFT (393968935066971241/The Hill by FTX #8411)[1], NFT (421372662711685615/FTX Crypto Cup 2022 Key #8442)[1], TRX[.215343], USD[2.29], USDT[1.23346785] | | |
| 04683334 | | BAO[1], BTC[0], KIN[1] | | |
| 04683336 | | TRX[.699836], USDT[0] | | |
| 04683337 | | AKRO[1], USD[0.00] | | |
| 04683340 | | AVAX[0], BNB[0], BTC[0], FTT[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04683342 | Contingent | ADA-PERP[0], ANC[.9999], APE[230.255575], APE-PERP[0], AVAX[.19638], BTC[-0.00072754], BTC-PERP[0], COMP-PERP[0], DOGE[1343], DOT[.18374], ETH[0.08271213], ETH-PERP[0], ETHW[11.82387736], FTM[500.99899970], GALA[5788.842], GLMR-PERP[0], GMT[1.94], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[5.18762742], LUNA2_LOCKED[12.10446399], LUNC[16.991361], LUNC-PERP[0], MANA-PERP[0], MATIC[10], NEAR-PERP[0], RUNE[16.79833], SNX-PERP[0], SOL[.13668995], SOL-PERP[0], TRX[1194.89969169], USD[78.19], USDT[3.85889948], XRP[6555], ZEC-PERP[0] | Yes | |
| 04683358 | | BAO[1], ETH[.00781975], TRX[.000016], USDT[3.00897248] | Yes | |
| 04683369 | | TRX[.000777], USD[0.00012047] | | |
| 04683371 | | 0 | | |
| 04683376 | | TRX[.000783], USD[0.00] | | |
| 04683381 | | BNB[.00000001], DOT[4.5], MATIC[49.05616876], SOL[1.04790696], USD[1577.02], USDT[0] | | |
| 04683383 | | NFT (351764336169171046/FTX EU - we are here! #118347)[1], NFT (535952198547003396/FTX EU - we are here! #119260)[1], NFT (572010734681076438/FTX EU - we are here! #118163)[1] | | |
| 04683408 | | ETHW[.02200804] | Yes | |
| 04683410 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04683413 | | FRONT[1], KIN[1], TRX[.000777], USD[1.20], USDT[0.00000069] | | |
| 04683416 | | AKRO[1], BAO[2], ETH[.00000402], ETHW[.00000402], KIN[2], TRX[.003115], USD[0.00], USDT[0] | Yes | |
| 04683417 | Contingent | APE[8.596466], ATOM[4.099221], AVAX[3.799278], BNB[.7098651], BTC[0.30664177], DOGE[14.99715], DOT[15.9], ETH[4.07622575], ETHW[3.15280164], FTM[256.95117], GALA[509.9031], LINK[7.2], LUNA2[0.98696430], LUNA2_LOCKED[2.30291670], LUNC[3.1793958], MANA[46.99107], MATIC[209.9601], NEAR[5.99886], SAND[33.99354], SOL[.0094585], USD[4.27], USDT[0.00957871] | | |
| 04683424 | | LTC[0], TRX[.000001], TRY[0.00] | | |
| 04683431 | | NFT (306943793841828380/FTX EU - we are here! #139175)[1], NFT (487096459261078104/FTX EU - we are here! #139307)[1], NFT (530448354360565361/FTX EU - we are here! #139239)[1], TRX[.000779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04683449 | | BAO[1], BNB[0.00000001], DOGE[0.00000001], ETH[0], KIN[2], NFT (296940147473797971/FTX EU - we are here! #185298)[1], NFT (407946256866786022/FTX EU - we are here! #185731)[1], NFT (439500920434852348/FTX EU - we are here! #185676)[1], TRX[0], TRY[0.00 | | |
| 04683452 | | LTC[0] | | |
| 04683458 | | TRX[.000843] | | |
| 04683470 | | NFT (291538021226103108/FTX EU - we are here! #210267)[1], NFT (399769236498042427/FTX EU - we are here! #210436)[1], NFT (526241661161260408/FTX EU - we are here! #210383)[1] | | |
| 04683476 | | NFT (484315516723826665/FTX EU - we are here! #43786)[1], NFT (506338777275640392/FTX EU - we are here! #44110)[1], NFT (566057780162417981/FTX EU - we are here! #44160)[1] | | |
| 04683483 | | MOB[45.82060506], USD[0.00], USDT[746.50348848] | | |
| 04683488 | | TRY[0.00], USD[0.00] | | |
| 04683502 | | AVAX-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04683506 | | FTT[0.01111354], LTC[.00015979], TRX[0.46803879], USD[0.01], USDT[69.07743489] | | |
| 04683523 | | DOGEBULL[1522.510858], USD[0.02], XRP[.520615], XRPBULL[399.924] | | |
| 04683527 | | BAT[0.42500127], BTC[0.00003593], TRX[.000777], USD[0.50], USDT[0] | | |
| 04683535 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], NFT (310038438661519754/FTX EU - we are here! #137878)[1], NFT (368024035039084944/FTX EU - we are here! #138160)[1], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[19.783543], TRX-PERP[0], USD[0.06], USDT[.00220922], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04683548 | | NFT (378477085863045616/FTX EU - we are here! #209741)[1], NFT (412028559772428976/FTX EU - we are here! #209903)[1], NFT (463355321744459730/FTX EU - we are here! #209330)[1] | | |
| 04683553 | | NFT (394986010940093242/FTX EU - we are here! #188531)[1], NFT (409700146804207235/FTX EU - we are here! #188231)[1], NFT (435584577547668576/FTX EU - we are here! #188300)[1] | | |
| 04683558 | | USD[0.00] | | |
| 04683560 | | BTC[0], TRX[.00001], USD[0.00], USDT[0.00000016] | | |
| 04683569 | | BTC[.00005027], DAI[.0025785], USDT[0] | | |
| 04683570 | | CEL-PERP[0], TRX[.000066], USD[0.01] | | |
| 04683571 | | USDT[0.23278883] | | |
| 04683586 | | NFT (519389507801848550/FTX EU - we are here! #113534)[1] | | |
| 04683596 | | USD[0.00] | | |
| 04683603 | | NFT (321334493247432420/FTX EU - we are here! #126004)[1], NFT (433788086045693986/FTX EU - we are here! #123743)[1], NFT (521002321107269159/FTX EU - we are here! #125796)[1] | | |
| 04683610 | | NFT (297464498631327338/FTX EU - we are here! #283515)[1], NFT (430802823243956428/FTX EU - we are here! #283500)[1] | | |
| 04683633 | | BTC[0.00021950], USD[0.00], USDT[0], XRPBULL[20192402.17389937] | | |
| 04683639 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], DYDX-PERP[0], GMT-PERP[0], LOOKS-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[22.48], USDT[0], ZIL-PERP[0] | | |
| 04683645 | | GOG[20], USD[33.77] | | |
| 04683648 | | NFT (380832691907645902/FTX EU - we are here! #122946)[1], NFT (439243374414107450/FTX EU - we are here! #122620)[1], NFT (535616908669993499/FTX EU - we are here! #123057)[1] | | |
| 04683654 | | SPELL[1630.50074828], TRY[0.00] | | |
| 04683681 | | BTC[0], USDT[0] | | |
| 04683686 | | APE[57.7], BTC[.06816045], DOT[10.7], SOL[6.41], USD[0.70] | | |
| 04683697 | | GOG[89.3612625] | | |
| 04683702 | | NFT (408428174183354988/FTX EU - we are here! #61247)[1], NFT (547438653431051322/FTX EU - we are here! #60935)[1], NFT (574924847819086449/FTX EU - we are here! #60388)[1] | | |
| 04683704 | | NFT (291174713922846082/FTX EU - we are here! #209200)[1], NFT (326846848254642174/FTX EU - we are here! #73796)[1], NFT (443496442622959416/FTX EU - we are here! #209181)[1], USD[0.00] | | |
| 04683705 | Contingent | ETH[0.00047175], GST-PERP[0], LUNA2[0.00001556], LUNA2_LOCKED[0.00003632], LUNC[3.39], SOL[.00000001], USD[0.07], USDT[0.00009869] | | |
| 04683710 | | TONCOIN[.09714], USD[24.07] | | |
| 04683715 | | NFT (377645404628337822/FTX Crypto Cup 2022 Key #9349)[1] | | |
| 04683719 | | BTC[0] | | |
| 04683730 | | NFT (401186400829285255/FTX EU - we are here! #229540)[1], NFT (508290546088330741/FTX EU - we are here! #229549)[1], NFT (535701313592102095/FTX EU - we are here! #229527)[1], USD[0.14], USDT[0.06561814] | | |
| 04683732 | | DOGE[44.54632001] | Yes | |
| 04683735 | Contingent | BNB[.00485928], ETH[.00061041], ETH-PERP[0], ETHW[0.00061040], LUNA2[0.22037246], LUNA2_LOCKED[0.51420241], LUNC[47986.567864], NFT (323586245528117526/FTX EU - we are here! #50297)[1], NFT (405426976069118369/FTX EU - we are here! #50207)[1], NFT (544719885156808966/FTX EU - we are here! #49574)[1], SOL[.00688903], USD[0.32], USDT[0.00521055], WRX[.9702], XRP[.4264] | | |
| 04683737 | | 1INCH-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (368818403980200567/The Hill by FTX #40777)[1], NFT (496163290428928023/FTX Crypto Cup 2022 Key #20858)[1], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-242.73], USDT[0.02553989], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[22], ZIL-PERP[0] | Yes | |
| 04683738 | | TONCOIN[.06914], USD[0.01], USDT[0] | | |
| 04683740 | | TRX[.000777] | | |
| 04683744 | | USDT[0] | | |
| 04683755 | | NFT (336363442156262234/FTX EU - we are here! #284844)[1], NFT (467662007180876996/FTX EU - we are here! #284870)[1], USDT[0] | | |
| 04683756 | | NFT (325008892521556275/FTX Crypto Cup 2022 Key #3505)[1], XRP[.00000001] | | |
| 04683759 | | AXS[0.00213104], TRYB[25.068685], USD[0.01], USDT[.23] | | |
| 04683765 | | BRZ[20] | | |
| 04683771 | | NFT (452232054684724960/FTX Crypto Cup 2022 Key #9278)[1] | | |
| 04683776 | | BNB[.00000001] | | |
| 04683782 | | BCH[0], BTC[0], ETH[0], ETH-PERP[2.069], ETHW[3.92053179], LTC[0], USD[310.31] | | |
| 04683789 | | BTC[.00790875], USDT[0.00013254] | | |
| 04683794 | | NFT (445824747023896137/FTX EU - we are here! #265487)[1], NFT (449380065517132032/FTX EU - we are here! #265504)[1], NFT (491505997759011939/FTX EU - we are here! #265495)[1] | | |
| 04683797 | | TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04683798 | | USD[10.00] | | |
| 04683799 | | USDT[0.21895620] | | |
| 04683803 | | FTT[0.02661538], NFT (37262841566379528/FTX Crypto Cup 2022 Key #9284)[1], TRX[.77017402], USD[5.01], USDT[0.00000003] | | |
| 04683808 | | TONCOIN[3.23] | | |
| 04683824 | Contingent, Disputed | KIN[1], SLP[.4], UBXT[1], USD[0.22], USDT[0] | Yes | |
| 04683827 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04683832 | | TRX[.000777] | | |
| 04683850 | | LTC-PERP[0], SHIB[8288.4376295], USD[-0.71], USDT[0.80000000] | | |
| 04683854 | | USDT[1.80823774] | | |
| 04683857 | | KSM-PERP[0], TRX[.001559], USD[0.01], USDT[0.00221812] | | |
| 04683872 | | NFT (423086221007913513/FTX Crypto Cup 2022 Key #25062)[1], TRX[0], TRY[0.00] | | |
| 04683914 | | BRZ[0.00402383] | | |
| 04683916 | | SOL[0] | | |
| 04683917 | | BNB[0], BTC[0], USD[0.00], USDT[16.33442906] | Yes | |
| 04683927 | | SOL[.73568797] | | |
| 04683953 | | NFT (339131603953226613/FTX EU - we are here! #55422)[1], NFT (447301021492099375/FTX EU - we are here! #55319)[1], NFT (464261923801421997/FTX EU - we are here! #54904)[1] | | |
| 04683959 | Contingent | ATLAS[2099.257214], AVAX-PERP[0], BTC[.00007245], BTC-PERP[0], DOT[10.0981], ETH[.000867], ETHW[.000867], FTT[0], LUNA2[0.14579601], LUNA2_LOCKED[0.34019069], SOL[7.2], USD[143.68], USDT[9.39239283] | | |
| 04683967 | | NFT (557749537674842954/The Hill by FTX #16464)[1] | | |
| 04683980 | | NFT (332829905611643354/The Hill by FTX #43224)[1], NFT (445699796395850002/FTX EU - we are here! #285485)[1], NFT (565140960181443884/FTX EU - we are here! #285472)[1] | | |
| 04684009 | | ETH[0], FTT[0], GMT[0], SOL[0.00000001], USD[9.35], USDT[0] | | |
| 04684018 | | TRX[.06748], USD[0.00], USDT[0] | | |
| 04684023 | | SOL-PERP[0], USD[0.00] | | |
| 04684024 | | NFT (379756401984375236/FTX EU - we are here! #40132)[1] | | |
| 04684026 | | BTC-PERP[0], OP-PERP[0], USD[23.55] | | |
| 04684033 | | NFT (387151306772435919/FTX EU - we are here! #213904)[1], NFT (428683129401375463/FTX EU - we are here! #213875)[1], NFT (490509069851451120/FTX EU - we are here! #213851)[1] | | |
| 04684035 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01580819], ETH-0930[0], ETH-PERP[0], ETHW[.026345], GBP[150.00], KAVA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[160.97] | | |
| 04684036 | | USD[16.24] | | |
| 04684038 | | BTC-PERP[0], SOL-PERP[0], USD[11.39], XRP[0.80605756] | | |
| 04684058 | | BNB[.00000001], USD[0.00], USDT[0], XRP[.00000001] | | |
| 04684061 | Contingent, Disputed | BNB[.00000002], TRX[0], USDT[1.01115265] | Yes | |
| 04684070 | | APE-PERP[0], BTC-PERP[0], CVX-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.22], USDT[.40767738] | | |
| 04684074 | | SOL[.00595], USD[0.00] | | |
| 04684080 | | USDT[0], USTC[0.00000001] | | |
| 04684084 | | NFT (405521848955792801/FTX EU - we are here! #285634)[1] | | |
| 04684087 | | AKRO[1], BAO[6], DENT[1], GALA[274.03800464], KIN[5], SOL[.14754528], TRX[1.001554], USD[0.00], USDT[0.00000014] | Yes | |
| 04684106 | | 0 | | |
| 04684110 | | NFT (321490240723056178/FTX Crypto Cup 2022 Key #10015)[1], NFT (379672988889340122/The Hill by FTX #25799)[1] | | |
| 04684111 | | TRX[.100001], USD[2.37] | | |
| 04684112 | Contingent | BNB[0.02185358], BTC[0.00084593], DOGE[84.04522274], FTT[0.24536928], RAY[0.00000001], SHIB[287204.61633680], SOL[.00000001], SRM[.00105525], SRM_LOCKED[0.01236354], TRX[0], USD[0.00], USDT[0.00000074] | | |
| 04684129 | | NFT (340322236179831450/FTX EU - we are here! #278575)[1], NFT (535973132243698431/FTX EU - we are here! #278596)[1] | | |
| 04684130 | | BNB[.0001] | | |
| 04684133 | | USD[0.01], USDT[0] | | |
| 04684137 | | TRX[.000777], USDT[0] | | |
| 04684144 | | ETH-PERP[0], RUNE-PERP[0], SOL[.08848178], USD[0.08] | | |
| 04684154 | | USD[0.07] | | |
| 04684174 | | AKRO[1], MXN[0.00], UBXT[2], USD[0.00] | | |
| 04684179 | | USDT[.000409] | Yes | |
| 04684185 | | NFT (431006940817822343/FTX EU - we are here! #90937)[1], NFT (470929909258813940/FTX EU - we are here! #90731)[1] | | |
| 04684194 | | NFT (539996294323725269/FTX EU - we are here! #81021)[1] | | |
| 04684206 | | CVX-PERP[0], TRX[.000777], USD[1.21] | | |
| 04684209 | | BRZ[0], BTC[0.02869920], TRX[.000012], USDT[37.78341982] | | |
| 04684220 | | AVAX[1.299892], MATIC[199.81191727], USD[0.00], USDT[0] | | |
| 04684223 | Contingent | 1INCH[168.13556905], BTC[.00411677], LUNA2[1.1471136], LUNA2_LOCKED[2.67659840], LUNC[249786.4015647], MANA[82.66659129], NEAR[29.99735723], TRX[779.63588349], USD[503.68], USDT[0.49284854], WAVES[20.78363971] | | |
| 04684232 | Contingent | AR-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[3], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00518569], LUNA2_LOCKED[0.01209994], LUNC[.008647], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00000001], USTC[.734054], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04684238 | | TRY[0.00], TRYB[0] | | |
| 04684263 | | BTC[0], FTT[0.00042735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04684267 | | 0 | | |
| 04684275 | | USD[0.00] | | |
| 04684276 | | USD[0.00] | | |
| 04684279 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0032588], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.02989], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4.0264], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8769.00], USDT[98.48704179], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04684284 | | BNB[.00017373], CHZ.36677352], ETH[.00055081], FTT[0.16327806], TRX[279], USD[3498.18], USDT[0.00000002] | Yes | |
| 04684285 | | BRZ[1.4379044], BTC[.002] | | |
| 04684288 | | BAO[7.8899396], KIN[2], MBS[703.12151735], TRX[.000777], USD[0.00], USDT[0] | | |
| 04684291 | | USD[0.00], USDT[0.00000061] | | |
| 04684299 | | NFT (525614012011205999/FTX EU - we are here! #131077)[1], NFT (549208943633147974/FTX EU - we are here! #131246)[1], TRX[.000001], USDT[0] | | |
| 04684307 | | TRX[.001068], USDT[0.78972649] | | |
| 04684311 | | ETH[0] | | |
| 04684312 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04684320 | | AURY[58.434704], BAO[1], BTC[.00510235], DENT[1], EUR[0.00], FTT[14.44831970], KIN[1], MBS[287.66606421], USD[0.00] | Yes | |
| 04684322 | | BAO[2], KIN[2], USDT[11.18717540] | Yes | |
| 04684331 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00065522], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[10.13], USDT[0.00144292], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04684332 | | BTC[0.00830000], BTC-0930[0], ETH[.044], FTT[25.0983413], NEAR[.09062057], TRX[0], USD[8.87], USDT[0] | | |
| 04684333 | | AKRO[1], BAO[1], FRONT[1], GMT[.92390719], HXRO[1], KIN[1], UBXT[3], USD[0.76] | Yes | |
| 04684334 | | GMT[0.71781543], SOL[0.00007575], TRX[0.00044487], USDT[0.00000067], XRP[0] | | |
| 04684341 | | BNB[0], ETH[0.00000001] | | |
| 04684347 | | AAVE[0.00525404], BRZ[.41600714], BTC[0.00000889], ETH[-0.00015076], ETHW[0.00494131], EUR[2.81], USD[-1.86], USDT[0.99509796] | | |
| 04684349 | | AUD[12000.00], BAO[1], BNB[3.79813709], DENT[1], SOL[.00004582], USD[0.00] | Yes | |
| 04684353 | | USD[0.00], USTC-PERP[0] | | |
| 04684360 | | BTC-PERP[0], USD[14.25], USDT[0] | | |
| 04684361 | | CVX-PERP[0], USD[3.73] | | |
| 04684372 | | BTC-PERP[0], TRX[.001575], USD[2.64], USDT[0], USDT-PERP[0] | | |
| 04684378 | | BRZ[0.00000001], USD[0.00] | | |
| 04684381 | | TRX[.000777] | | |
| 04684383 | | TRX[.000777] | | |
| 04684387 | | TRX[.000777] | | |
| 04684398 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000777], USD[-128.75], USDT[142.3238581] | | |
| 04684411 | | TRX[.000777] | | |
| 04684416 | | USD[0.02], USDT[0.11335398], XRP[.058092] | | |
| 04684420 | | BNB[0], BTC[0], MATIC[2.84531614], TRX[1.00088900], USD[0.00] | | |
| 04684424 | | SOL[0], TRX[.627451], USD[0.17] | | |
| 04684430 | | BTC[.00000402], USD[0.00] | | |
| 04684432 | | APE-PERP[0], GALA[31.09288607], GALA-PERP[0], USD[6.76], USDT[333.17055229] | | |
| 04684456 | | BAO[1], HOLY[.00000913], TRX[1], USD[14.56] | Yes | |
| 04684460 | | AUD[0.00], BTC[.00019191], KBTT[2501.57599287], USD[0.00] | Yes | |
| 04684469 | | BTC[0.04459108], ETH[1.00153945], ETHW[1.00153945], SOL[0.00183000], USD[0.25], USDT[0.00891329] | | |
| 04684475 | | NFT (318880432104853828/FTX Crypto Cup 2022 Key #9083)[1] | | |
| 04684478 | | TRX[.477132], USDT[0.28610074] | | |
| 04684479 | | BNB[.00008893], ETH[.00000001], GMT[0.13006870], GST[0.02541177], SOL[0], TRX[0.04285012], USD[0.44], USDT[0.0000063] | | |
| 04684481 | | TRX[.000788], USD[0.00] | | |
| 04684485 | | TRY[0.00], TRYB[0.00000001], USD[0.00] | | |
| 04684493 | Contingent | ALGO[24.995], BNB[0], BTC[0.01701060], ETH[0.02877756], ETHW[0.02877756], FTT[2.39952], LUNA[6.98251579], LUNA2_LOCKED[16.29253685], LUNC[333140.42043821], RUNE[6.80950415], SOL[1.06020082], USD[83.70], USDT[0.00000001], USTC[771.843161], USTC-PERP[0] | Yes | SOL[1.037541], USD[82.23] |
| 04684496 | | GMT[.0061462], SOL[0], USD[0.02], USDT[0.00371523] | Yes | |
| 04684502 | | GOG[35], USD[0.43] | | |
| 04684504 | | TRX[.000778], USDT[0.38329073] | | |
| 04684511 | | BTC[0.03049955], TRX[361.489] | | |
| 04684512 | | SOL[0.05382130], USD[1.08], XRP[.5] | | |
| 04684519 | | BAO[1], BNB[0], FTT[0], GMT[312.04000000], GMT-PERP[0], GST[0.03000000], KIN[1], SOL[0], SOL-PERP[0], TRX[.133574], UBXT[1], USD[0.39], USDT[0.00000002] | | |
| 04684526 | | AKRO[2], BAO[2], DOGE[6553.69142246], DOT[46.44363429], FTM[646.83746785], GENE[38.1028033], KIN[3], TRX[5], UBXT[1], USD[0.00000007], XRP[774.08880761] | | |
| 04684537 | | USDT[1.13986218] | | |
| 04684542 | | BRZ[6.17254394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04684550 | | NFT [31165263120931301?/FTX EU - we are here! #163926][1], NFT [39416515024547781?/FTX EU - we are here! #163659][1] | | |
| 04684552 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04684566 | | GST-PERP[0], USD[0.04] | | |
| 04684576 | | TRX[.000777] | | |
| 04684580 | | ETH[0.22865416], ETH-PERP[0], ETHW[0.22865416], GLMR-PERP[0], SOL-PERP[0], USD[201.25], XMR-PERP[0], XRP-PERP[0] | | |
| 04684582 | | BCH[.95997274], BTC[.4352078], ETH[.13864262] | Yes | |
| 04684584 | | NFT [33270192227684306/FTX EU - we are here! #181440][1], NFT [38618301544707782?/FTX EU - we are here! #181622][1], NFT [55285851991877798?/FTX EU - we are here! #181811][1] | | |
| 04684590 | | USD[0.07] | | |
| 04684613 | | TRX[.000844], USDT[0.30675139] | | |
| 04684614 | | BNB[0], USDT[0.00000068] | | |
| 04684617 | | BTC[0], ETH[0], SAND[0], USD[0.00] | | |
| 04684633 | | USD[0.02], USDT[0] | | |
| 04684637 | | AKRO[1], BAO[3], BNB[0.00467108], BTC[.00004877], DENT[22], GENE[.54014632], KIN[6], MATIC[0.54733030], SOL[0], STEP[.0041386], TRX[1], UBXT[1], USD[0.00], USDT[0.85210119] | Yes | |
| 04684643 | | AUDIO[.9690], CREAM[.009726], KNC[.09808], TRX[.000777], USDT[0] | | |
| 04684645 | | BNB[0], SOL[0], SWEAT[149.9715], TRX[.001635], USD[6.23], USDT[24.25176032] | | USDT[23.918677] |
| 04684660 | | GST[.5005027] | Yes | |
| 04684669 | | BTC[0.00000001] | | |
| 04684684 | Contingent | AKRO[6.37166496], BAO[360.43396895], BTT[26178.0104712], KBTT[52.64737315], KIN[154.68764568], LUNA2[0.00004582], LUNA2_LOCKED[0.00010692], LUNC[9.97808832], NFT [48255337733187346?/FTX EU - we are here! #231053][1], REEF[5.41487118], SHIB[3955.81752414], SLP[2.97163043], SOS[37878.78787878], SPELL[12.2170829], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04684685 | | KIN[1], TRX[1], USD[0.00] | | |
| 04684687 | | AXS-PERP[0], BTC-PERP[.002], ETH-PERP[0], LTC-PERP[0], REN[2.9994], REN-PERP[0], USD[80.84] | | |
| 04684688 | | BAO[1], DENT[1], SOL[0], TRU[1], USD[0.00] | Yes | |
| 04684693 | Contingent | AKRO[2], AMPL[0.21133715], AUD[126.92], BAO[5], BNB[.79947641], ETH[.06083028], ETHW[.0600763], FTT[4.29522413], KIN[1], LUNA2[0.00063683], LUNA2_LOCKED[0.00148595], RSR[1], TRX[1], UBXT[1], USDT[0.00008797], USTC[.09014744] | Yes | |
| 04684724 | | AKRO[1], SOL[0], USD[309.82] | | |
| 04684726 | Contingent | BAO[2], KIN[1], LUNA2[0.66078396], LUNA2_LOCKED[1.54182925], LUNC[143887.0995922], SGD[0.00], SHIB[43326263.80011621], USD[0.03], USDT[.57] | | |
| 04684727 | | GOG[11.00448043], RON-PERP[0], USD[0.20] | | |
| 04684732 | | USD[0.00] | | |
| 04684747 | | GALA[10], GST[536.28000039], NFT [46750371592644283?/FTX EU - we are here! #197005][1], NFT [49427837247163543?/FTX EU - we are here! #196801][1], NFT [49631565213625252?/FTX EU - we are here! #196700][1], USD[13.38] | | |
| 04684755 | | APE[21.2], BNB[3.72576370], SOL[.69], TONCOIN[139.647], TRX[.000777], USD[0.06], USDT[0.30164827] | | |
| 04684757 | | 0 | | |
| 04684759 | | BNB[0.00484327], SOL[.06657459], USD[0.08] | | |
| 04684761 | | AKRO[1], BAO[3], FRONT[1], GRT[1], KIN[1], SOL[.00007776], UBXT[1], USD[0.00], USDT[25.34929948] | Yes | |
| 04684766 | Contingent, Disputed | TRX[20.95698114] | Yes | |
| 04684771 | | NFT [36113673736953008?/FTX Crypto Cup 2022 Key #9267][1], NFT [50340381694680556?/The Hill by FTX #25181][1], USD[0.09] | | |
| 04684781 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[63], BTC[0.00782832], DENT[7], FRONT[1], KIN[66], MXN[0.06], RSR[4], TRX[12], UBXT[5], XRP[0] | Yes | |
| 04684783 | | NFT [38625156412630765?/Serum Surfers X Crypto Bahamas #69][1], USD[30.04] | Yes | |
| 04684797 | | BAO[12], BTC[.00389569], DENT[1], ETH[.00985898], ETHW[.00973577], KIN[5], USD[0.00] | Yes | |
| 04684804 | | DENT[2], GMT[2.88541817], KIN[1], USDT[0.00000002] | | |
| 04684807 | Contingent | LUNA2[0.39341838], LUNA2_LOCKED[0.91797624], LUNC[85667.6824813], SXP[.071161], USDT[0.01085066], XPLA[.55193] | | |
| 04684813 | | CVX-PERP[0], SPELL[400], USD[0.15], USDT[0.00282040] | | |
| 04684816 | | 0 | | |
| 04684827 | | SOL[0], TRX[.472345], USD[0.02], USDT[1.07060385] | | |
| 04684833 | | BRZ[0], USD[0.92], USTC[0] | | |
| 04684848 | | TRX[.944955], USDT[0.24139661] | | |
| 04684849 | | BRZ[6.33974696], BTC-PERP[0], ETH[.0013], ETHW[.0013], ONE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 04684852 | | ETH[0], SOL[.0058753], SOL-PERP[0], USD[1.85], USDT[1.55779100] | | |
| 04684853 | | BRZ[.3124634], BTC[.0054], USD[0.18] | | |
| 04684857 | | USD[0.00], USDT[.00000606] | | |
| 04684863 | | AUD[10554.34], DOT[40], ETH[.02106431], ETHW[.02106431], LINK[76.8], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 04684872 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21.58], WAVES-PERP[0], XRP-PERP[0] | | |
| 04684880 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BOLSONARO2022[0], BTC-MOVE-0803[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00912634], LUNA2_LOCKED[0.02129479], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00159493], USTC-PERP[0] | | |
| 04684887 | | ETH[.2539492], ETHW[.2539492], USDT[1.65] | | |
| 04684888 | | KIN[14700000] | | |
| 04684892 | | USD[0.96], XRP[.75] | | |
| 04684895 | Contingent | BTC[0.00777736], ETHW[.00079701], LUNA2[2.24963602], LUNA2_LOCKED[5.07840878], SOL[.00955128], TRX[.202483], USD[1.57], XRP[.19673203] | Yes | |
| 04684897 | | BTC[.0005], RUNE[3.29034], USD[0.02], USDT[27.154568], XRP[34.993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04684898 | | MATIC[1], SOL[0] | | |
| 04684900 | | BNB[0] | | |
| 04684902 | | ATOM[4.27797568], AVAX[1.52382270], BAO[4], ETH[.04038808], ETHW[.03988388], FTT[2.499525], GENE[.00004139], KIN[4], SOL[2.30073002], USD[47.46], USDT[12.09566549] | Yes | |
| 04684904 | | USD[0.00] | | |
| 04684914 | | NFT (299030251904881951/FTX Crypto Cup 2022 Key #14765)[1], NFT (405326930145923306/FTX EU - we are here! #259732)[1], NFT (425095866290824291/The Hill by FTX #8647)[1], NFT (450633581220394741/FTX EU - we are here! #259679)[1], NFT (569918680610242081/FTX EU - we are here! #259715)[1], USD[10.81], USDT[0.00000001] | | |
| 04684915 | | C98[.22], MNGO[2.02] | | |
| 04684919 | | USD[0.00] | | |
| 04684924 | | NFT (341003840118051527/The Hill by FTX #33723)[1], NFT (343164676806394272/FTX Crypto Cup 2022 Key #18412)[1], USD[5.00] | | |
| 04684931 | | C98[.22], MNGO[1.01] | | |
| 04684938 | | TRX[.000777], USD[0.73], USDT[0.28727669] | | |
| 04684939 | | GOG[37.89828929], USD[0.00] | | |
| 04684943 | | C98[.22], MNGO[1.01] | | |
| 04684957 | | DENT[2], GMT[.08], GMT-PERP[0], GST[1016.983622], KIN[2], NFT (542707551125626253/The Hill by FTX #2610)[1], TRX[1.001723], USD[0.00], USDT[0.00000001] | Yes | |
| 04684961 | | LINA[1270], TRX[.1], USD[-30.17], USDT[33.46607525] | | |
| 04684965 | | BNB[0], BTT[104.54781774], DOGE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 04684970 | | USDT[.10006502] | Yes | |
| 04684972 | | 1INCH[0], APE[0], AUD[0.00], BNB[0], BTC[0.00286126], DOGE[0], FTM[0], FTT[0.26143051], SHIB[0], SOL[0], TRX[0], USDT[0.00000004], XRP[0] | | |
| 04684973 | | MNGO[1.01] | | |
| 04684980 | | TRX[.000784], USDT[0.00000019] | | |
| 04684981 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 04684987 | | BNB[.00000001], SOL[0], USD[1.46] | | |
| 04684988 | | MNGO[1.01] | | |
| 04684989 | | USD[0.00], USDT[0] | | |
| 04684994 | | USD[6.01], USDT[0] | Yes | |
| 04685001 | | BTC[0.00206559], USD[0.00] | | |
| 04685002 | | GMT[43], SOL[.08], USD[0.69], USDT[0.93735545], XRP[.119637] | | |
| 04685005 | | GMT[23.66896202], SOL[0] | | |
| 04685006 | | MNGO[1.01] | | |
| 04685012 | Contingent | LUNA2[0.55651553], LUNA2_LOCKED[1.25944571], TRX[.0011861], USD[0.00], USDT[0], USTC[78.92725409] | Yes | |
| 04685040 | | 0 | | |
| 04685041 | | GMT[.0012328], GST[.00188794], SOL[.005532], TRX[.00078], USD[0.00] | Yes | |
| 04685044 | | CHZ[6.928], SOL[.004788], TRX[.000777], USDT[.80402054] | | |
| 04685046 | | MNGO[1.01] | | |
| 04685061 | Contingent | LUNA2[0.19065326], LUNA2_LOCKED[0.44485761], LUNC[41515.15], USD[0.01], USDT[0.01952643] | | |
| 04685062 | | LTC[-0.00002385], SOL[0.00999989], USD[0.00] | | |
| 04685069 | | GMT[0], GST[0], GST-PERP[0], SOL[0], USD[0.01], USDT[0.38825237], XRP[0] | | |
| 04685081 | | USD[0.06], XRP[.374] | | |
| 04685090 | | ETH[.008], ETHW[.008], USD[248.58] | | |
| 04685091 | | LTC[.004992], NFT (384039481570139239/FTX Crypto Cup 2022 Key #9844)[1], USD[0.00] | | |
| 04685097 | | TRX[6509.402271] | | |
| 04685101 | Contingent | CELO-PERP[0], LUNA2[0.00570993], LUNA2_LOCKED[0.01332317], LUNC[1243.35], SOL[.059986], TRX[.000778], USD[-0.22], USDT[0.75052697] | | |
| 04685104 | | SOL[0], USD[1.60], USDT[0] | | |
| 04685105 | | USD[179.78], USDT[0.00000045] | Yes | |
| 04685110 | | NFT (372028148821956136/FTX EU - we are here! #137432)[1], NFT (376843261215791741/FTX EU - we are here! #137073)[1], NFT (518747747390485499/FTX EU - we are here! #137239)[1] | | |
| 04685122 | Contingent | AVAX[.07938], LUNA2[0.00054433], LUNA2_LOCKED[0.00127011], LUNC[118.53], TRX[.000777], USD[0.00], USDT[0] | | |
| 04685124 | | AKRO[1], BAO[8], DENT[2], ETH-PERP[0], GMT[5.83305229], GST[5521.5244995], GST-PERP[0], KIN[10], SOL[.35021924], TRX[1.580153], UBXT[2], USD[101.32] | Yes | |
| 04685125 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TSLA-0624[0], TWTR-0624[0], TWTR-0930[0], USD[0.00], USDT[0], USO-0624[0], USO-0930[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04685131 | | MNGO[.05], SLRS[1.001] | | |
| 04685138 | | CELO-PERP[0], DOGE-PERP[0], DOT[.00017463], PERP[.00731106], USD[0.21], USDT[0] | | |
| 04685144 | | GMT[.37], USD[0.00], USDT[0.0461182] | | |
| 04685155 | | AKRO[6], BAO[60], BNB[.29639907], DENT[3], GMT[188.40438303], KIN[61], NFT (391198800530825211/Belgium Ticket Stub #221)[1], NFT (556631762190437910/The Hill by FTX #2198)[1], RSR[2], SOL[8.85155762], TRX[5], UBXT[5], USD[341.80], USDT[19.89991724] | Yes | |
| 04685158 | Contingent | LUNA2[0.13644708], LUNA2_LOCKED[0.31837653], LUNC[29711.64], TRX[.001555], USD[0.59044931] | Yes | |
| 04685159 | | ATOMBULL[200286.77630164], BNBBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], TRX[.0000001], TRXBULL[0], USD[0.00], ZECBEAR[0], ZECBULL[0] | | |
| 04685171 | | BTC[0], TRX[7013.25665500], USDT[.06350152], XRP[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04685173 | | AKRO[1], BAO[1], ETH[.07438209], ETHW[.07438209], GBP[0.00], KIN[1], LINK[3], RSR[.262], UBXT[2], USD[0.00], XRP[25] | | |
| 04685176 | | APE[0], AUD[0.00], CUSDT[.01836892], ETH[0], FTM[0] | Yes | |
| 04685189 | Contingent | LUNA2[0.00044788], LUNA2_LOCKED[0.00104506], USD[0.00], USTC[.0634] | | |
| 04685190 | | GOG[1010.8988], USD[21.50] | | |
| 04685193 | | NFT (329786186314920970/FTX EU - we are here! #25450)[1], NFT (369664354127125779/FTX EU - we are here! #25321)[1], NFT (474759765575405021/FTX EU - we are here! #23557)[1], SOL[0] | | |
| 04685196 | | FTT[0.00345246], TRX[.003108] | | |
| 04685209 | Contingent | BCH[0], BTC[0.00000001], BTC-PERP[-0.031], FTT[.00137019], FTT-PERP[0], GMT-PERP[0], LUNA2[0.68709760], LUNA2_LOCKED[1.55194314], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[.0428181], USD[5537.01], USDT[0], USTC-PERP[0] | Yes | |
| 04685211 | | USD[1985.33], USDT[1312.62599211] | Yes | |
| 04685217 | | ARS[0.00], ATOM-PERP[0], BTC-PERP[0], SOL[59.19933668], USD[2117.35], USDT[0] | | |
| 04685221 | | BNB[0], BOBA[0], FTT[0], GST[.04000065], SOL[.0094322], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04685223 | | USD[0.00], USDT[0.00003513] | | |
| 04685225 | | DENT[1], GOG[.34760485], TRX[.000777], UBXT[1], USDT[0] | | |
| 04685233 | | TRX[.000778], USDT[121.78156108] | | |
| 04685235 | | KIN[2], USD[0.00] | | |
| 04685241 | Contingent | BNB[.01155489], CLV[692.512359], CQT[234.10246469], DENT[35100], FTM[739], JET[279.80945415], LUNA2[0.00027234], LUNA2_LOCKED[0.00063546], LUNC[59.30325355], TRX[1139.81810992], USD[0.00] | | |
| 04685244 | | BTC[0.00000090], TRX[.000001] | | |
| 04685249 | | USD[2.21], USDT[1.19682992] | | |
| 04685254 | Contingent | LUNA2[0.00074142], LUNA2_LOCKED[0.00173000], LUNC[161.447704], USDT[0.00000526] | | |
| 04685261 | Contingent | AKRO[3], APE[0], AUDIO[1.00436566], BAO[6], BTC[0.00000032], BTC-PERP[0], DENT[2], ETH[0], FTT[.08508388], GMT-PERP[0], GST[0], GST-PERP[0], KIN[4], LUNA2[0.00010282], LUNA2_LOCKED[0.00023991], LUNC[22.38985155], MATH[1], NFT (292018972991234349/FTX EU - we are here! #93735)[1], NFT (404464201245729579/FTX EU - we are here! #93518)[1], NFT (567484469313389140/FTX EU - we are here! #93657)[1], RSR[1], SXP[1.00105079], TRX[1.000777], UBXT[1], USD[3938.86], USDT[0], VET-PERP[0] | Yes | |
| 04685265 | | NFT (360111983857483964/FTX Crypto Cup 2022 Key #17563)[1] | | |
| 04685268 | | TRX[.000778] | | |
| 04685275 | | SOL[.009998], TRX[.290382], USDT[3.94657670] | | |
| 04685276 | | SOL[0] | | |
| 04685280 | | 0 | | |
| 04685283 | | TRX[.000782], USD[0.58], USDT[0.00199228] | Yes | |
| 04685294 | | DOGE[152.75553958], KIN[1], USD[0.00] | Yes | |
| 04685296 | | ETH[.00062959], ETHW[.00000684], GST[.003023], SOL[0.40], USD[0.00338541], XRP[.9801] | | |
| 04685298 | | AKRO[3], BAO[1], DENT[1], KIN[3], UBXT[1], USD[0.00] | | |
| 04685306 | | ETH[.0009848], ETH-PERP[0], ETHW[.00015857], ETHW-PERP[0], USD[3.76] | | |
| 04685311 | | 0 | | |
| 04685319 | | SOL[0], TRX[0] | | |
| 04685322 | | GST-PERP[0], SOL[.00089004], SOL-PERP[0], TRX[.54714], USD[0.05], USDT[0.00329390] | | |
| 04685326 | | USDT[0] | | |
| 04685327 | | 0 | | |
| 04685328 | | SOL[31.065204], USD[0.00] | | |
| 04685342 | | FTT[10] | | |
| 04685346 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[4.47] | | |
| 04685349 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 04685355 | | BCH[1.04710793], BTC[.15701481], DAI[1493.02848353], ETH[.33584307], ETHW[.33576939], KIN[1], MATIC[1.00332055], UBXT[1] | Yes | |
| 04685359 | | USD[200.22], USDT[4.51129196], XPLA[9.848] | | |
| 04685360 | | GOG[178.335295], TRX[.001623], USDT[0.00000044] | | |
| 04685368 | | FTT[.22089582], USDT[0.00000029] | Yes | |
| 04685378 | | ETH[.00049805], ETHW[0.00049804], USD[0.09], USDT[0.19455312] | | |
| 04685382 | | BTC[0.00097981] | | |
| 04685383 | | USD[0.06] | | |
| 04685384 | | AKRO[6], APE[0], BAO[16], BRZ[3673.48636428], DENT[5], KIN[21], RSR[1], TRX[3.000777], UBXT[5], USD[51.27147300] | | |
| 04685388 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 04685390 | | USD[0.00] | | |
| 04685394 | | SOL[0] | | |
| 04685398 | Contingent | LUNA2[0.12004081], LUNA2_LOCKED[0.28009523], LUNC[26139.14], TRX[8672.335446], USD[0.03], USDT[831.25416240], XRP[.066647] | | |
| 04685404 | | BNB[.00481], SOL[.00650332], TRX[.000784], USD[0.42], USDT[0.01830844] | | |
| 04685407 | Contingent | ETHW[4.99091539], LUNA2[0.75811326], LUNA2_LOCKED[1.76893095], LUNC[165080.76], USD[0.00], USDT[359.14305014] | | |
| 04685411 | | BAO[2], SOL[.04075069], TRX[2], UBXT[1], USD[3862.31], USDT[0] | Yes | |
| 04685413 | | BNB[.0000001], GMT[0], USD[0.00] | | |
| 04685417 | | ETH-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.38], USDT[0.00000001] | | |
| 04685420 | | AKRO[1], BAO[5], DENT[1], KIN[4], TRX[.000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04685424 | | SOL[0], TRX[0] | | |
| 04685425 | | AKRO[49229.11447294], AUD[0.01], BAO[5], CRO[201.87626859], DENT[53664.81228012], DOGE[3625.47687236], KIN[2], USD[0.00] | Yes | |
| 04685429 | | ETH[2.96403158], ETH-PERP[0], ETHW[2.96278668], FTT[26.03666632], NFT (464064982652137998/FTX EU - we are here! #167241)[1], NFT (484797246845158468/FTX EU - we are here! #167346)[1], NFT (523386046306794709/FTX EU - we are here! #141589)[1], TRX[0.00169], USD[1368.11], USDT[0.00921676] | Yes | |
| 04685435 | | AKRO[1], BAO[3], DENT[3], GMT[0.00000001], KIN[5], RSR[1], SOL[0], UBXT[3], USD[0.00] | | |
| 04685455 | | TRX[0.00078], USD[0.90], USDT[0.00000001] | | |
| 04685459 | | GST-PERP[0], USD[1.55], USDT[0] | | |
| 04685465 | Contingent | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.00297247], BTC-MOVE-0606[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000602], ETH-PERP[0], ETHW[0.00000602], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.36953275], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00070102], SOL-PERP[0], SOS-PERP[0], TRUMP2024[0], TRX[.000816], USD[36.63], USDT[67.56171978], USDT-PERP[0], USTC-PERP[0] | | |
| 04685466 | | BNB[0], BTC[0], GMT[0], GST[0], SOL[0], TRX[.001662], USD[0.00], USDT[0] | | |
| 04685472 | | BNB[.129981], BTC[.00003459], BTC-PERP[0], ETH[2.20981], ETHW[.00081], USD[0.85], USDT[.00799475] | | |
| 04685474 | | TSLA[2.7], USD[1.81], USDT[0] | | |
| 04685481 | Contingent | GST[.3], LUNA2[0.01633049], LUNA2_LOCKED[0.03810449], LUNC[3556], TRX[.000777], USD[1.23], USDT[0.61000000] | | |
| 04685484 | | ETH[.00000082], NFT (575387778941659515/FTX Crypto Cup 2022 Key #2137)[1], USD[0.00013193] | | |
| 04685485 | | FRONT[1], GBP[0.01], RSR[1], USD[0.00] | Yes | |
| 04685490 | | NFT (318038608505676512/FTX EU - we are here! #162209)[1], NFT (445272614630192494/FTX EU - we are here! #162136)[1], NFT (572180354359062107/FTX EU - we are here! #162011)[1] | | |
| 04685492 | Contingent | LUNA2[0.14654879], LUNA2_LOCKED[0.34194718], TRX[.000777], USD[0.00000001], USTC[20.74469018] | | |
| 04685495 | | DENT[1], KIN[2], TRX[1], TRY[0.00], USD[0] | | |
| 04685497 | | SOL-0624[0], SOL-PERP[0], TRX[312.192615], TRX-0624[0], TRX-PERP[0], USD[0.68], USDT[128.04119397] | | |
| 04685503 | | BNB[.00821472], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (394426479676736357/NFT)[1], SOL-PERP[0], TRX[.001682], USD[0.00], USDT[0.28411800], USDT-PERP[0] | | |
| 04685505 | | USDT[1.2472565] | | |
| 04685508 | | ALPHA[1], RSR[1], TRX[.000778], USD[0.09], USDT[0.33365013] | Yes | |
| 04685514 | | NFT (466572570833801030/FTX EU - we are here! #53276)[1], NFT (477097798838328009/FTX EU - we are here! #53476)[1], NFT (490676170016751126/FTX EU - we are here! #53598)[1] | | |
| 04685518 | | BTC[0], TRX[0.00624102], USDT[0.16241070] | | |
| 04685527 | | TRX[.000777], USDT[.761495] | | |
| 04685528 | Contingent | AKRO[11], AVAX[0.00009292], BAO[41], BAT[1], BTC[0], DENT[9], DOGE[1], DOT[0], FIDA[2.02564506], GRT[1], KIN[21], LUNA2[1.37485025], LUNA2_LOCKED[3.09429704], LUNC[0], MANA[0], MXN[0.00], RSR[5], SOL[0], TRX[1], UBXT[13], USD[0.00], XRP[1186.12267102] | Yes | |
| 04685535 | | 1INCH[0], ASD[0], AXS[0], BAND[0], BAND-PERP[0], BNB[0], BTC[0.00000001], GMT[0], GST[0], KNC[0], LTC[0], MATIC[0], NFT (290403151467754421/FTX EU - we are here! #90815)[1], NFT (382688758044117588/FTX EU - we are here! #91314)[1], NFT (574886136993662930/FTX EU - we are here! #91422)[1], SOL[0], SOL-0624[0], TOMO[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.03314695] | Yes | |
| 04685536 | | ETH[1.67389925], ETHW[1.66479302] | | ETH[1.671744] |
| 04685539 | | BRZ[9.7620708] | | |
| 04685542 | | BTC[.03879606], USD[0.15], USDT[0.00012479] | | |
| 04685559 | | BTC[0.82747894], USD[0.00] | Yes | |
| 04685564 | | USD[0.70] | | |
| 04685567 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 04685578 | | BTC[.03942792], ETH[.42171195], ETHW[.42179665], TRX[.000032], USDT[1874.50745829] | Yes | |
| 04685607 | | AAVE[0], SOL[0] | | |
| 04685620 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04685626 | | KIN[1], TRX[.46845], USD[0.79], USDT[0.00704396] | | |
| 04685627 | | USD[0.00], USDT[0.00000001] | | |
| 04685630 | | BSV-PERP[0], GST-PERP[0], SOL[.00464774], USD[0.06], USDT[0.00000001], XRP[.266605] | | |
| 04685633 | | USD[0.00] | | |
| 04685650 | | USD[0.11], USDT[.01613057] | Yes | |
| 04685656 | | ALPHA[1], BTC[0.30809968] | Yes | |
| 04685676 | | TRX[.002331], USDT[3.14201077] | | |
| 04685680 | | ETH[.46339867], USD[49.96], USDT[2243.17223099] | Yes | |
| 04685685 | | AKRO[4], ALPHA[1], BAO[17], BNB[0], BTC[.22171737], CEL-PERP[0], DENT[11], ETH[.00000623], FTT[.00009426], GST-PERP[0], KIN[15], MATH[1], RON-PERP[0], RSR[1], RUNE[1.03844336], SOL[.00003765], SOS-PERP[0], SXP[1], TRX[16], UBXT[10], USD[4.24], USDT[0.24861416] | Yes | |
| 04685686 | | AKRO[2], APE[82.71483348], DENT[2], ENS[.9943], NEAR-PERP[0], RSR[2], TRX[1], UBXT[1], USD[8.64] | | |
| 04685688 | | MNGO[1.01] | | |
| 04685702 | | NFT (312427323300014163/FTX Crypto Cup 2022 Key #11828)[1] | | |
| 04685704 | | USD[0.00] | | |
| 04685706 | | SOL[0.00602925], TRX[0] | | |
| 04685707 | | USDT[.9339] | | |
| 04685709 | | USD[0.00] | | |
| 04685733 | | BNB[0], NFT (333280403388560723/FTX EU - we are here! #48861)[1], NFT (333409340613593786/FTX EU - we are here! #48928)[1], NFT (487131357323096188/FTX EU - we are here! #48965)[1], TRX[.000015], USDT[0] | | |
| 04685736 | | 0 | | |
| 04685741 | | TRX[.000781], USDT[0.25080394] | | |
| 04685743 | | AVAX[.30093232], USD[390.00] | | |
| 04685756 | | BABA[.30320199], BTC[.00139158], ETH[.22980273], GOOGL[.14035934], USD[0.01], USDT[0.00001018], XRP[101.79977044] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04685757 | | SOL[0] | | |
| 04685759 | | FTT[.08270135], SOL[.0006], USD[2299.69], USDT[48.53974220] | | |
| 04685762 | Contingent, Disputed | BTC-PERP[0], SOL[0.70] | | |
| 04685769 | | BAO[1], KIN[1], TRX[.000777], USDT[0] | Yes | |
| 04685771 | Contingent | ETH[0.04689800], ETHW[0], FTT[0.02793237], NFT (568529615606754003/Austria Ticket Stub #1364)[1], SRM[.91536851], SRM_LOCKED[50.88463149], USD[0.04] | | |
| 04685772 | | AKRO[3], ALPHA[1], AVAX[1.81634747], BAO[9], BTC[.02974879], DENT[3], DOGE[5941.51880364], ETHW[1.23460122], GRT[1], HOLY[2.04373027], KIN[6], LTC[.16418534], MATIC[1.00042927], RSR[1], SHIB[16968833.91371368], SOL[.00009302], TONCOIN[.0001529], TRU[1], TRX[6], UBXT[6], USD[1897.05], XRP[1345.14846012] | Yes | |
| 04685779 | | ETH[0] | | |
| 04685781 | | BNB[0], ETH[0], GMT[0], GST[0], SOL[10.09381938], TRX[0], USDT[0.00000076] | | |
| 04685790 | | USD[0.47], USDT[.35850418] | | |
| 04685792 | | BAO[1], BTC[.03907961], DENT[1], ETH[.16551186], ETHW[.16551186], KIN[1], TRX[1], USD[0.00], USDT[375.00019349] | | |
| 04685796 | | NFT (333836274068464558/FTX EU - we are here! #270835)[1], NFT (398484107617286384/FTX EU - we are here! #270832)[1], NFT (434879552525808236/FTX EU - we are here! #270825)[1] | | |
| 04685798 | Contingent | FIDA[1], FRONT[1], LUNA2[0.00023972], LUNA2_LOCKED[0.00055935], LUNC[52.20010714], RSR[2], SOL[.02059489], TRX[1], UBXT[2], USDT[0.00000034] | | |
| 04685800 | | TRX[.001901], USDT[0.00056489] | | |
| 04685803 | | APE[.00000121], APT[0.00004787], SOL[0.00000003], USDT[0.00008744] | | |
| 04685811 | | GMT[.15510496], GST[321.1], GST-PERP[0], SOL-0624[0], SOL-0930[0], TRX[.000777], USD[0.03], USDT[0.03002676] | | |
| 04685813 | | AKRO[2], BAO[1], BTC[0.00000001], BTC-PERP[0], DENT[2], TRX[2], USD[0.00], XRP[0] | Yes | |
| 04685818 | Contingent | FTT[0.05734494], LUNA2[0.87501573], LUNA2_LOCKED[1.96934783], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04685827 | | USDT[0] | | |
| 04685837 | | USD[0.00] | Yes | |
| 04685844 | | BNB[.01416897], GMT[.13272338], SOL[.42232187], USD[0.16], USDT[0.86948732], XRP[1.25144138] | | |
| 04685852 | | ETH[.0039992], ETHW[.0039992], GALA[79.984], USD[1.13] | | |
| 04685857 | | USD[0.90] | | |
| 04685860 | | ETH[0] | | |
| 04685867 | | TRX[.3655], USDT[3.11630463] | | |
| 04685868 | | AKRO[3], AUDIO[1.00126101], AVAX[32.89209173], BAO[3], BNB[3.09718883], ETH[1.29242515], ETHW[1.29213016], GMT[2017.03868906], KIN[2], TRX[3.00012], UBXT[1], USD[0.00], USDT[3515.69708298] | Yes | |
| 04685873 | | AKRO[1], BAO[1], DENT[1], HOLY[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04685886 | | TRX[.000006] | | |
| 04685887 | Contingent | FTT[0], GST-PERP[0], LUNA2[0.00021139], LUNA2_LOCKED[0.00049325], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 04685889 | | TONCOIN[10], TRX[.000777], USD[0.21] | | |
| 04685896 | | BNB[0.01394129], USD[0.00], USDT[0.00000001] | Yes | |
| 04685897 | Contingent | LUNA2[1.74328191], LUNA2_LOCKED[4.06765780], SOL[0.00751676], USDT[0.00] | | |
| 04685903 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 04685904 | | SOL[49.32925907], USD[1456.20] | | |
| 04685905 | | TRX[.000781] | Yes | |
| 04685907 | | APT-PERP[0], BNB[0], BTC[0], ETH[0], MATIC[20.99760000], NFT (323824495065362810/FTX EU - we are here! #75257)[1], NFT (539385701348330907/FTX EU - we are here! #74902)[1], NFT (569529974546155825/FTX EU - we are here! #74084)[1], SOL[0], TRX-PERP[0], TRY[0.00], USD[0.76], USDT[0] | | |
| 04685908 | | BTC[.00529914] | | |
| 04685911 | | 0 | | |
| 04685913 | | DOGE[.9738], USD[8.01] | | |
| 04685920 | | AKRO[3], ALPHA[1], BAO[21], BNB[.00001201], BTC[.00946254], DENT[6], ETH[.13050677], ETHW[.12944556], FTT[4.0930085], GMT[9.66965257], KIN[30], NFT (351441463991757006/Mexico Ticket Stub #1344)[1], NFT (361996211725320677/Hungary Ticket Stub #880)[1], NFT (398120995571096007/Japan Ticket Stub #328)[1], NFT (563213414439222697/The Hill by FTX #1841)[1], NFT (573391503786472247/Austin Ticket Stub #200)[1], RSR[3], SOL[19.00119554], TRX[3.000777], UBXT[5], USD[155.37], USDT[0] | Yes | |
| 04685932 | | AVAX[0], BNB[0], GST[0], MATIC[0], SOL[0], XRP[526.80422] | | |
| 04685935 | | BAO[1], KIN[2], SXP[1], USDT[0.06201571] | | |
| 04685937 | | AXS-PERP[0], BTC[0], GST-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04685942 | | DOGE[.00026483], DOGE-PERP[0], USD[0.00] | | |
| 04685945 | | NFT (290375976865225037/FTX EU - we are here! #240607)[1], NFT (364377141821594079/FTX EU - we are here! #240617)[1], NFT (433404659237280976/The Hill by FTX #8245)[1], NFT (534891310809893987/FTX Crypto Cup 2022 Key #19136)[1], NFT (573829807209785317/FTX EU - we are here! #240619)[1], SOL[.0000092], TRX[1.001558], USD[8099.39], USDT[19.32990139] | Yes | |
| 04685949 | | DENT[1], UBXT[1], USD[842.49] | Yes | |
| 04685953 | | MNGO[1.01] | | |
| 04685954 | | TRX[.00549629], USD[0.01], USDT[0.00511500], USDT-PERP[0] | | |
| 04685958 | | USDT[1] | | |
| 04685961 | | BNB[0], MATIC[0], TRX[0.00000100], USDT[0.00000243] | | |
| 04685962 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04685966 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX[0.08851058], AVAX-PERP[0], BNB[0.00931222], BNB-PERP[0], BTC[0.00013378], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[-0.02693279], ETH-PERP[0], ETHW[0.00177338], FTM[0], FTM-PERP[0], FTT[8583.98477565], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNA2[191.31554289], LUNA2_LOCKED[446.40293331], LUNC[0.00148568], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[750.11042380], NFT (421551910110939419/Weird Friends PROMO)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL[0.63224295], SOL-PERP[0], SRM[33.93069984], SRM_LOCKED[846.86930016], SRM-PERP[0], STETH[0.00005194], STSOL[-0.06125385], SUSHI[0], TRX[103.15672720], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-118606.98808386], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04685972 | Contingent | AKRO[7], APE[22.19499902], BAO[41], BNB[1.4972305], BTC[.00411915], DENT[2], DOGE[1], ETH[.25292012], ETHW[.25272608], GMT[26.50572333], GST[.68525368], KIN[48], LUNA2[0.00031841], LUNA2_LOCKED[0.00074295], LUNC[69.33460578], MATIC[.00001522], NFT (291946812194825159/France Ticket Stub #1389)[1], NFT (294917470716402976/FTX EU - we are here! #181548)[1], NFT (342497960420916540/Monaco Ticket Stub #494)[1], NFT (387271660737244259/FTX EU - we are here! #181913)[1], NFT (432736701085585785/Montreal Ticket Stub #947)[1], NFT (452884738047583018/FTX EU - we are here! #181770)[1], NFT (458689727795939726/FTX Crypto Cup 2022 Key #1843)[1], NFT (473910545233692376/The Hill by FTX #3794)[1], NFT (495782098973804860/Baku Ticket Stub #1330)[1], NFT (512441043601442908/Belgium Ticket Stub #463)[1], RSR[2], SOL[1.31489718], TRX[4.000789], UBXT[7], USD[708.17], USDT[0] | Yes | |
| 04685980 | Contingent | LUNA2[0.00694430], LUNA2_LOCKED[0.01620337], USD[0.00], USDT[.53911145], USTC[.983] | | |
| 04685987 | | BEAR[617.20000000], BULL[1.27020573], USD[0.04], USDT[0.00000001] | | |
| 04685995 | | AKRO[1], BAO[3], DENT[1], FRONT[1], KIN[1], MATH[1], RSR[1], SOL[0], UBXT[3], USD[33.26] | | |
| 04685998 | | TONCOIN[23.28] | | |
| 04686002 | | USDT[0.15617899], XRP[.649309] | | |
| 04686006 | | RSR[1], TRX[.000777], USDT[0.00000010] | | |
| 04686007 | | USD[0.00], USDT[0] | | |
| 04686030 | | TRX[.000934], USD[0.79] | | |
| 04686036 | | BAO[1], DENT[1], SOL[.00001826], USD[0.00] | Yes | |
| 04686044 | | BTC[0.01139783], ETH[.00081], ETHW[.00081], USD[5591.09] | | |
| 04686054 | | BAO[1], BAT[1], KIN[1], SECO[1], SOL[0], TRX[1] | | |
| 04686060 | Contingent | ANC[32], ATLAS[670], ETH[.061], ETH-PERP[0], ETHW[.061], KSHIB[2320], LUNA2[0.00000987], LUNA2_LOCKED[0.00002303], LUNC[2.15], USD[0.21], USDT[0.35000933] | | |
| 04686062 | | ETH-PERP[0], USD[0.12] | | |
| 04686064 | | TRX[.633626], USD[0.33], USDT[0.22257859] | | |
| 04686071 | | BAO[2], DENT[2], GMT[0], SOL[0], USD[0.00] | | |
| 04686073 | | ENS[.00023415], FTT[.05726382], USDT[800.91053412] | Yes | |
| 04686091 | | TRX[.00934], USDT[11] | | |
| 04686096 | | ADA-PERP[0], ALGO[160.96941], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000981], ETH-PERP[0], ETHW[.000544], FTT[.095231], KNC[.047028], KNC-PERP[0], LTC[.0092818], LTC-PERP[0], SHIB[99430], SOL-PERP[0], SOS[46705], USD[0.23], XRP[.407429] | | |
| 04686113 | | FRONT[1], SOL[1.0424755] | | |
| 04686115 | | USDT[0.02959535] | | |
| 04686122 | | MATIC[0], NEAR-PERP[0], TRX[.090231], USD[0.88], USDT[0] | | |
| 04686124 | | TRY[0.00], USD[0.00] | | |
| 04686125 | | ETH[0], USD[0.00], USDT[0.00000641] | | |
| 04686133 | | BAO[1], ETH[.99376603], SOL[.001], USD[1612.44] | Yes | |
| 04686142 | | USD[0.00], XPLA[5817.79409809] | | |
| 04686149 | Contingent | LUNA2[0.47232323], LUNA2_LOCKED[1.10208755], SOL[0], TRX[61.960668], USDT[0.38939995] | | |
| 04686151 | | AKRO[1], FRONT[1], HXRO[1], SECO[1.00471336], SUSHI[1.00117323], TRX[.010014], USD[0.00], USDT[0] | Yes | |
| 04686166 | | LOOKS-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04686168 | | BAO[1], BNB[0], BTC[0], DENT[1], GMT[0], SOL[0], USDT[0] | Yes | |
| 04686183 | | AUD[0.70] | Yes | |
| 04686184 | | USD[0.00] | | |
| 04686187 | Contingent | AKRO[7], APE[0.00145269], APT[0], BAO[15], BNB[0], BTC[0.00000072], CHZ[0.00849649], CRV[0.00031362], DENT[12.02515526], DOGE[.04021131], ETH[0], ETHW[.00000165], FTT[0.00077752], GMX[0.00001614], KIN[23], LUNA2[0.02871294], LUNA2_LOCKED[0.06699687], NFT (480321445371229364/The Hill by FTX #5211)[1], RSR[3], SECO[1.0069371], TRX[7], UBXT[3], USD[0.01], USDT[0.00000001] | Yes | |
| 04686188 | | BTC[0] | | |
| 04686203 | | BNB[.00001643], ETH[0], TRX[.000052], USDT[0.00019250] | | |
| 04686208 | | GST[.0200054], USD[0.00] | | |
| 04686209 | | USD[0.00], USDT[0] | | |
| 04686217 | Contingent | DOGE[19.97633], ETH[0.31170772], ETHW[0.30831026], FTT[27.31137426], GST[1095.06368], LUNA2[2.16302119], LUNA2_LOCKED[5.04704945], NFT (345320115642817445/Monaco Ticket Stub #554)[1], NFT (400758860626551819/FTX Crypto Cup 2022 Key #17924)[1], NFT (439689285572977198/Montreal Ticket Stub #1670)[1], TRX[.000777], USD[0.00], USDT[102.45998722] | Yes | |
| 04686229 | | TRX[.000779], USD[0.06], USDT[0] | | |
| 04686231 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 04686232 | | BTC[.00001572], USD[0.00], USDT[0.00006226] | | |
| 04686236 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], FTT-PERP[0], NFT (301293998994574716/FTX EU - we are here! #155823)[1], NFT (412898818434186872/FTX EU - we are here! #167773)[1], NFT (517734154816345676/FTX EU - we are here! #167614)[1], SAND-PERP[0], USD[-0.78] | | |
| 04686240 | | BTC-PERP[0], EUR[28.64], USD[0.24] | | |
| 04686254 | Contingent | CRO-PERP[0], ETH[.02683801], FTT[52.33435963], FTT-PERP[0], LUNA2[4.20914397], LUNA2_LOCKED[0.16502880], MATIC[276.10823691], USD[463.60], USDT[.58606529] | Yes | |
| 04686271 | | USD[10244.00], USDT[.0233048] | Yes | |
| 04686274 | | TRX[.000777], USDT[0.13576090] | | |
| 04686275 | | ETH-PERP[0], ETHW[.1], GST-PERP[0], NFT (403117495710623796/FTX Crypto Cup 2022 Key #2849)[1], SOL-PERP[0], TRX[.000935], USD[19.55], USDT[0.93965403] | | |
| 04686284 | | BNB[.01782073], BRZ[.99], BTC[0.39240087], ETHW[1.18166441], TRX[1.001554], USD[2.00000356], USDT-PERP[0] | | |
| 04686285 | | TRX[.00004] | | |
| 04686297 | | NFT (315879134061646362/FTX EU - we are here! #6538)[1], NFT (470619308559076226/FTX EU - we are here! #6538)[1], NFT (492561831614650979/FTX EU - we are here! #6439)[1], SOL[.5] | | |
| 04686299 | Contingent | BTC-PERP[0], ETH[.06450261], ETHW[.06450261], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.57804553], LUNA2_LOCKED[0.01543957], LUNC[561374.8427563], SOL[0], SOL-PERP[0], TRX[.000782], USD[0.00], USDT[0] | Yes | |
| 04686300 | | BNB[5.44057384], BTC[.06067078], ETH[.94489596], GMT[0.00915348], SOL[92.99046339], USD[493.83], USDT[0] | Yes | |
| 04686309 | Contingent | BAO[6], BTC[.0020873], DENT[1], ETHW[.01027189], KIN[6], LUNA2[0.03810678], LUNA2_LOCKED[0.08891582], LUNC[2145.52236465], RSR[1], SOL[.00002878], TRX[1.00077], UBXT[1], USD[365.43], USDT[50.00000001], USTC[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04686321 | | SOL[0], USD[0.01] | | |
| 04686322 | | AKRO[3], BAO[11], CRO[15344076], DENT[3], KIN[19], NFT (453298878797772350/NFT)[1], NFT (456305106359283020/FTX Crypto Cup 2022 Key #1810)[1], RSR[1], SOL[.00015196], TRX[4.001785], UBXT[2], USD[0.00], USDT[0.21756631] | Yes | |
| 04686325 | | TRX[.000925], USDT[45] | | |
| 04686337 | | TRX[.668482], USD[0.28], XRP[.969037] | | |
| 04686338 | | GMT[0], TRX[.001555], USDT[0] | | |
| 04686342 | | TRX[130.31440125] | Yes | |
| 04686350 | | TRX[.001565], USDT[-0.00003835] | | |
| 04686353 | | NFT (294476153664431820/FTX EU - we are here! #283761)[1], NFT (548281312469814579/FTX EU - we are here! #283784)[1] | | |
| 04686361 | | STETH[0.38302944], USD[0.13] | | USD[0.13] |
| 04686362 | | AKRO[3], BAO[5], BTC[.00629335], DENT[1], DOGE[204.31481453], ETH[.04999624], ETHW[.02698338], KIN[9], MXN[0.00], TRX[2], USD[0.38] | Yes | |
| 04686363 | | NFT (495957343148189171/FTX EU - we are here! #69873)[1], TRX[.000002], USDT[2.03148754] | | |
| 04686364 | | DOGE-PERP[0], GMT-PERP[0], USD[1399.58] | | |
| 04686367 | | FTT[0.00010497], GMT[691.6614], GST-PERP[0], USD[904.30] | | |
| 04686369 | | AUDIO[1], BAO[1], KIN[2], RSR[1], TRX[1.00078], USDT[0.00000368] | | |
| 04686371 | | USDT[5] | | |
| 04686373 | Contingent | ADA-PERP[0], ASDBULL[3029732], BSVBULL[70299800], KNCBEAR[86840], LUNA2[0.00071007], LUNA2_LOCKED[0.00165683], LUNC[154.62], TRX[.00078], USD[0.43], USDT[0.05124389] | | |
| 04686386 | | TRX[.000777], USDT[2.6476005] | | |
| 04686388 | | BNB[0], ETH[.0010189], ETHW[.00100521], MATIC-PERP[0], NFT (326439343945147132/FTX Crypto Cup 2022 Key #14746)[1], NFT (384696531215000249/FTX EU - we are here! #33537)[1], NFT (393858857839103611/FTX EU - we are here! #33964)[1], NFT (439351823986553099/The Hill by FTX #35051)[1], NFT (474957802468865015/FTX EU - we are here! #33861)[1], USD[0.37], XRP[0.06225811] | Yes | |
| 04686399 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.52], WAVES-PERP[0], XMR-PERP[0] | | |
| 04686405 | | FTT[25], TRX[.000778], USD[0.00], USDT[0.18809775] | | |
| 04686412 | | BNB[.06666482], USDT[3.82025434] | | |
| 04686415 | | AKRO[1], BAO[2], GENE[.87324168], LINA[1000.00003911], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 04686417 | | TRX[.000777], USD[1199.59], USDT[0.00000001] | Yes | |
| 04686418 | | FTT[25.19525], NFT (359688625746140490/FTX EU - we are here! #169524)[1], NFT (412532329075470131/FTX EU - we are here! #172580)[1], NFT (424727888083628256/Monza Ticket Stub #1240)[1], NFT (479043206401780951/FTX EU - we are here! #173947)[1], TRX[.000777], USDT[2.85274311] | | |
| 04686425 | | GST[.00000002], TRX[.00107], USD[0.00], USDT[0] | Yes | |
| 04686437 | | ETH[1.64961510], ETHW[1.64961510], GST[.04000007], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1463.42] | | |
| 04686438 | | DOGEBULL[430.9], TRX[.000778], USD[0.00], USDT[0] | | |
| 04686441 | | TRX[0] | | |
| 04686444 | Contingent | BAO[2], BIT[13.18359517], KIN[1], LUNA2[0.00000051], LUNA2_LOCKED[0.00000120], LUNC[.11220687], TONCOIN[29.40098646], USD[0.00], XRP[.00031735] | Yes | |
| 04686446 | | AKRO[1], BAO[1], LTC[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 04686455 | | NFT (339073686371575992/FTX EU - we are here! #261501)[1], NFT (382478422707221577/FTX EU - we are here! #261453)[1], NFT (468636860409690933/FTX EU - we are here! #261477)[1] | | |
| 04686456 | | NFT (318665585177105378/FTX EU - we are here! #211157)[1], NFT (340348506248835926/FTX EU - we are here! #211146)[1], NFT (456918892961308522/FTX EU - we are here! #211175)[1] | | |
| 04686462 | | AUD[100.00] | | |
| 04686465 | | USDT[0.01773395] | | |
| 04686467 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.04], ZEC-PERP[0] | | |
| 04686484 | Contingent | BTC-PERP[0], EUR[0.85], HT[1548.40299], LUNA2[0.00161240], LUNA2_LOCKED[0.00376228], SUN[194923.4833492], TRX[90359.128637], USD[0.18], USDT[0.89543337], USTC[.228244] | | |
| 04686488 | | ATLAS[0], AUD[0.00], AVAX[.00000001], BLT[0], BNT[0], CAD[0.00], CTX[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00030273], GBP[0.00], GENE[0], KIN[0], KNC[0], LINA[0], LOOKS[0], SHIB[0], SNX[0], UBXT[0], UMEE[0], USDT[.00000011], XRP[0] | Yes | |
| 04686495 | | BTC-PERP[0], TRX[.000781], USD[0.00] | | |
| 04686502 | | BAO[1], DENT[2], KIN[1], UBXT[2], USD[0.00] | | |
| 04686505 | | USD[9.20] | | |
| 04686510 | | BNB[0.00000001], USDT[0.00000118] | | |
| 04686532 | | TRX[.007003], USDT[0] | | |
| 04686533 | | BTC[.00693462] | Yes | |
| 04686536 | | MNGO[1.01] | | |
| 04686537 | | TRX[.114729], USD[1.25], USDT[2.18752992] | | |
| 04686538 | Contingent | LUNA2[0.00506592], LUNA2_LOCKED[0.01182048], NFT (331831486109112563/FTX EU - we are here! #107825)[1], NFT (396370061615854839/FTX EU - we are here! #106900)[1], NFT (533856140263489325/FTX EU - we are here! #107423)[1], STGI[14.9], USD[0.87], USTC[.717106] | | |
| 04686544 | | SOL[6.969194], TRX[.000777], USDT[0.19386929] | | |
| 04686548 | | AAVE[.06], BNB[.01], BRZ[47.03834205], DOT[1], ETHW[.0052], GMX[.1], LINK[1], NEAR[1], UNI[1], USD[0.03] | | |
| 04686549 | | 0 | | |
| 04686555 | | BTC[0] | | |
| 04686563 | | TRX[.000777], USDT[0.97717543] | | |
| 04686571 | | BTC[0], EUR[0.00], USDT[0] | | |
| 04686575 | | SOL[10.4573789], USD[76.91] | | |
| 04686585 | | TRX[.002332], TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04686588 | | AVAX[.04851311], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LTC[.00856301], TRX[75], USD[0.18] | | |
| 04686592 | | 0 | | |
| 04686595 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 04686608 | | SOL[0], TRX[.001554], USDT[0.43473449] | | |
| 04686614 | | KIN[1], TRX[0.00304800], USD[0.00], USDT[0] | | |
| 04686617 | | BTC[.00029994], SOL[12.119022], SOL-PERP[5.84999999], USD[-117.14] | Yes | |
| 04686621 | | NFT (440446090170196064/FTX EU - we are here! #186010)[1], NFT (498057495811668663/FTX EU - we are here! #185961)[1], NFT (553945735995066611/FTX EU - we are here! #185361)[1] | Yes | |
| 04686633 | | USD[0.00] | | |
| 04686635 | | AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], ENJ-PERP[0], USD[50.13] | | |
| 04686637 | | GST-PERP[0], SOL[0], TRX[0], USD[0.05], USDT[0.00831679] | | |
| 04686644 | | TRX[.177017], USDT[0.21477649] | | |
| 04686645 | | BAO[1], KIN[1], TRX[.000777], USDT[0.51116176] | | |
| 04686650 | Contingent | BAO[2], ETH[0], ETHW[.00000183], KIN[1], LUNA2[0.06669744], LUNA2_LOCKED[0.15562736], LUNC[14523.50891022], NFT (332655437105361652/FTX Crypto Cup 2022 Key #21138)[1], NFT (383954802389471514/Japan Ticket Stub #1779)[1], NFT (430238566024474601/FTX EU - we are here! #90431)[1], NFT (461365755696954227/FTX EU - we are here! #90727)[1], NFT (465875232939592238/Montreal Ticket Stub #1126)[1], NFT (515687628743562068/The Hill by FTX #37957)[1], NFT (529022956747141727/Baku Ticket Stub #2379)[1], NFT (533416790517875249/FTX EU - we are here! #90563)[1], TRX[.001648], USD[0.00], USDT[0] | Yes | |
| 04686655 | | BNB[0], NFT (401395115366919247/FTX EU - we are here! #86536)[1], SOL[0], TRX[.000791], USDT[0.00000032] | | |
| 04686659 | | BTC-0624[0], DOT[0], LTC-0624[0], LUNC[0], SOL-0624[0], USD[1.81], XRP-0624[0] | | |
| 04686661 | | TRX[0], TRYB[0], USD[0.00] | | |
| 04686668 | | TRX[.000777] | | |
| 04686676 | | BNB[0.00000001], FTT[0.00000663], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04686680 | | TRX[.000782], USDT[0] | | |
| 04686682 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04686685 | Contingent | AUD[0.00], FTT[0.00000580], LUNA2[0], LUNA2_LOCKED[10.72895317] | | |
| 04686687 | | USDT[0], WNDR[.9774] | | |
| 04686689 | | TRX[.000777], USD[2043.84], USDT[632.80416139] | Yes | |
| 04686691 | | SOL[0.49793109], TRX[213.384538], USD[19.81] | | |
| 04686692 | | BNB[0], GMT[0.00000001], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04686697 | | BTC[.04611333], CHZ[1], DOGE[2120.16340214], DYDX[449.23882671], ETH[.63389739], ETHW[.63363105], FIDA[1.00357665], FTT[44.21501784], KIN[2], MATIC[2687.93223502], SNX[342.27511713], SOL[19.64748283], TRU[1], TRX[1], USD[0.00] | Yes | |
| 04686699 | | AKRO[2], BAO[1], KIN[1], USDT[0] | | |
| 04686703 | | XRP[101.026034] | | |
| 04686704 | | 1INCH[.29012781], DENT[1], ETH[0.00000001], NFT (390109143346683022/FTX EU - we are here! #206355)[1], NFT (401785143709431417/FTX EU - we are here! #206366)[1], NFT (453370939761127948/FTX EU - we are here! #206380)[1], TRX[.000012], USD[0.00], USDT[0.00000001] | Yes | |
| 04686708 | Contingent | LUNA2_LOCKED[29.30476647], TRX[.776688], USD[0.24], USDT[0.00000126] | | |
| 04686713 | | AUD[0.00], BNB[.11449383], ETH[.071] | | |
| 04686715 | | TRX[.000157], USD[0.01], USDT[0] | | |
| 04686723 | | USD[5.22] | Yes | |
| 04686726 | | USD[5.00], USDT[2.69065773] | | |
| 04686731 | | BAO[2], KIN[1], SGD[0.00], UBXT[1], USD[9.18], USDT[0] | Yes | |
| 04686732 | | TRX[.000777] | | |
| 04686736 | | ETH[.0889772], ETHW[.0889772], USD[0.10] | | |
| 04686738 | | FTT[0], USD[0.00], USDT[0] | | |
| 04686755 | | BTC[0], ETH[0.00293775], ETHW[0.00293775], LTC[0], TONCOIN[18.705] | | |
| 04686759 | | NFT (399990839178565089/FTX EU - we are here! #176277)[1], NFT (400546506476981076/FTX EU - we are here! #176051)[1], NFT (499443574923939027/FTX EU - we are here! #176217)[1] | | |
| 04686764 | | AKRO[2], SRM[1], USD[0.00], USDT[0.00000005] | Yes | |
| 04686774 | | ATLAS[607.58934818], BAO[2], USD[0.00], USDT[0.00000010] | Yes | |
| 04686779 | | MNGO[1.01] | | |
| 04686785 | | ALPHA[1], BAO[1], HOLY[1], KIN[1], SOL[0], USDT[0.00000045] | | |
| 04686793 | | FTT[773.46578555], USD[1.52], USDT[1.93232693] | | |
| 04686798 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 04686800 | | BNB[.00001037], ETH[6.2856436], ETHW[5.97270925], FTT[25.0397859], GMT[42.73750624], GST[19001.7052845], MATIC[8.21851963], NFT (461152493489941978/Official Solana NFT)[1], RAY[.01446806], SNX[.06606973], SOL[198.3674927], TRX[.000874], USD[0.60], USDT[1.41358039], WAVES[53.19431127] | Yes | |
| 04686801 | | ETH[.2282544], ETHW[.22811504], NFT (418562228696417199/FTX EU - we are here! #232899)[1], NFT (448908121716702133/FTX EU - we are here! #233352)[1], NFT (504001435531023655/FTX EU - we are here! #233339)[1] | Yes | |
| 04686808 | | MNGO[2.02] | | |
| 04686815 | | USD[0.00] | | |
| 04686821 | | USDT[0] | | |
| 04686823 | | LTC[0], USD[0.00] | | |
| 04686824 | | BTC-PERP[0], ETH-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 04686832 | | MNGO[1.01] | | |
| 04686835 | | AKRO[1], BAO[1], NFT (449544461329275387/FTX EU - we are here! #99525)[1], NFT (503807448138645520/FTX EU - we are here! #99090)[1], NFT (505612053864706128/FTX EU - we are here! #99420)[1], RSR[1], SOL[.002397], UBXT[2], USDT[0.00000019] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04686837 | | SOL[0], USD[0.00] | | |
| 04686844 | | MNGO[1.01] | | |
| 04686846 | Contingent | BNB[.006894], DOGE[.3864], ETH[17.84694803], ETH-PERP[0], ETHW[.00094803], FTT[.0856655], GMT[3.65956315], LUNA2[0.00332574], LUNA2_LOCKED[0.00776007], NFT (299980775990980155/Austria Ticket Stub #1198)[1], NFT (351628625666304715/FTX Crypto Cup 2022 Key #15635)[1], PEOPLE[1.416], SOL[0.48881217], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000777], USD[24655.97], USDT[0.01261535], USTC[.47077575] | | |
| 04686855 | | BTC[.32290323], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], TRX[3], USD[0.00], USDT[0.03301796] | | |
| 04686856 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 04686857 | | 0 | | |
| 04686860 | | AR-PERP[0], BAT-PERP[0], CLV-PERP[0], HNT-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.41], USDT[10] | | |
| 04686876 | Contingent | LUNA2[0.00038913], LUNA2_LOCKED[0.00090797], USD[6.11], USTC[.05508368] | Yes | |
| 04686877 | | DOGEBULL[10.3], USD[0.34] | | |
| 04686890 | | MNGO[1.01] | | |
| 04686891 | | USD[0.00], USDT[0.00000041] | Yes | |
| 04686896 | | BIT[30.9938], FTT[1.39972], GST-PERP[0], SOL[.0000026], TRX[1], USD[14.09], USDT[1.12722575] | Yes | |
| 04686902 | Contingent | GST[.02465962], LUNA2[0.27586145], LUNA2_LOCKED[0.64179826], TRX[.000777], USD[424.39], USDT[0.00001073] | Yes | |
| 04686905 | | TRX[.779595], USD[1.26] | | |
| 04686916 | | MNGO[1.01] | | |
| 04686919 | | GST[.08034696], SOL[.0000549] | | |
| 04686932 | | NFT (325227456533062783/FTX EU - we are here! #115591)[1], NFT (328823949900901526/The Hill by FTX #4028)[1], NFT (440027228071949130/FTX EU - we are here! #116742)[1], NFT (510743592183314920/FTX EU - we are here! #115027)[1] | | |
| 04686937 | | TRX[.000777] | | |
| 04686938 | | SOL[.00000001], USD[0.00] | | |
| 04686941 | | KIN[1], LINK[1.43401807], USD[0.00] | | |
| 04686943 | | SOL[0.00000800], TRX[.000001] | | |
| 04686954 | | NFT (358869704790072638/The Hill by FTX #43138)[1] | | |
| 04686963 | | SOL[0.00624712], USD[0.00], USDT[0.15380104] | | |
| 04686966 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 04686967 | | MNGO[1.01] | | |
| 04686968 | | SOL[0], TRX[.000168], USD[0.00], USDT[0.00000015] | Yes | |
| 04686969 | Contingent | LUNA2[6.37702721], LUNA2_LOCKED[14.87973017], USD[6777.39], USDT[0] | | |
| 04686970 | | USDT[.997351] | | |
| 04686973 | | BNB[0.00000001], MATIC[0] | | |
| 04686974 | | EUR[21.45], USD[1.27818482] | | |
| 04686978 | | NFT (407431448916220825/FTX EU - we are here! #152068)[1], NFT (447670467657797612/FTX EU - we are here! #152248)[1], NFT (530565348509003225/FTX EU - we are here! #152172)[1] | | |
| 04686982 | | TRX[.000777], USDT[0.00000018] | | |
| 04686986 | | USD[0.00], USDT[0] | | |
| 04686987 | | TRX[.648885], USDT[0] | | |
| 04686988 | | AKRO[1], APE[0], APT-PERP[0], ATOM[0.00004602], BAO[3], BNB[0], DENT[1], ETH[0.00000006], GMT[0], KIN[9], NFT (370330446499448784/The Hill by FTX #21631)[1], SOL[0], TRX[1], UBXT[2], USD[0.39], USDT[0.00719073] | Yes | |
| 04686993 | | BNB[.00097758], BTC[0.00004928] | | |
| 04687005 | | SOL[0.12472430], TRX[11.90797665], USD[0.00] | Yes | |
| 04687006 | | MNGO[1.01] | | |
| 04687008 | | AKRO[1], BAO[2], TRX[1.001849], USDT[0.00000001] | Yes | |
| 04687011 | | USD[0.00] | | |
| 04687019 | | USD[75.58] | | |
| 04687021 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC[0], SOL[.01000492], SOL-PERP[0], USD[1.08] | | |
| 04687023 | | AKRO[4], BAO[19], DENT[3], KIN[10], TRX[0], UBXT[5], USD[0.00] | | |
| 04687033 | | USD[0.00], USDT[0.00003360] | | |
| 04687034 | | MNGO[2.02] | | |
| 04687042 | | NFT (320310616788191427/FTX EU - we are here! #194225)[1], NFT (380899690352294973/Austria Ticket Stub #1540)[1], NFT (428874162877260103/FTX EU - we are here! #195178)[1], NFT (473021156766628007/The Hill by FTX #5608)[1], NFT (481070702641823917/FTX EU - we are here! #194781)[1], NFT (497101500212133891/FTX Crypto Cup 2022 Key #3778)[1] | | |
| 04687044 | | SOL[0.00000001], TRX[0], XRP[0] | | |
| 04687046 | | BTC[.00001] | | |
| 04687055 | | TRYB[0.00000001] | | |
| 04687057 | | AKRO[1], ALPHA[1], BAO[1], RSR[1], SOL[0], TRU[1] | | |
| 04687058 | | BTC[2.78608464], SOL[272.24952679], USD[0.00], USDT[0.00000108] | Yes | |
| 04687059 | | ETH[.00321748], ETHW[.00317641], UBXT[1], USD[0.00] | Yes | |
| 04687060 | | ATLAS[1200], TRX[.00078], USD[0.02], USDT[0] | | |
| 04687062 | | BTC[0], BTC-PERP[0], GMT[.03279654], GST-PERP[0], USD[1.81], USDT[0.00000001] | | |
| 04687065 | | BTC[.00001] | | |
| 04687066 | | NFT (313374217384091327/FTX EU - we are here! #277918)[1], NFT (420396724531926421/FTX EU - we are here! #277922)[1], USD[0.01], WAXL[3.934792] | | |
| 04687073 | | TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04687080 | | BTC[.00001] | | |
| 04687084 | | AKRO[.48034], ALEPH[.96184], ALGO[.98938], ALICE[.09838], ALPHA[.97336], AMPL[0], ASD[.083062], AUDIO[.98902], BAO[972.1], BAR[.099478], BAT[.99352], BCH[.0009244], BLT[.96652], BNB[0], BNT[.092854], BTC[0.00000198], CONV[.244], COPE[.93646], CREAM[.00946], CVC[.97696], DAWN[.088498], DFL[8.4952], DMG[.028], DOGE[3], DOT[.099694], DYDX[.093988], EMB[9.9812], ETH[0], FTM[.99136], GAL[.099244], GENE[.09829], GMT[.99568], GRT[.9775], GST[.078222], HNT[.099568], HOLY[.09802], HXRO[.98992], INK[.097534], INDI[.93214], IP3[.9856], JST[9.8794], KIN[9724.6], KNC[.098128], KSOS[91.972], LEO[.09784], LTC[0], LUA[.021682], MATIC[32.83050974], MEDIA[.0095374], MTA[.9829], OXY[.9379], PEOPLE[9.4708], POLIS[.07732], PSG[.09937], PSY[.72856], PUNDIX[.082864], REAL[.0901], RNDR[.083044], SNX[.091154], SNY[1.97264], SOL[.0098974], SOS[69436], SPELL[98.038], STETH[0.00001138], STMX[8.7904], STSOL[.009946], SXP[.094492], TLM[.92026], TOMO[.095752], TONCOIN[.098578], TRXI.94978], UNI[.048596], USD[717.34], USDT[0.00000002], WFLOW[.09415] | | |
| 04687085 | | USD[5.00] | | |
| 04687089 | | 0 | | |
| 04687094 | | SOL[.01025974], USDT[0.00000020] | | |
| 04687101 | | BTC[.00001] | | |
| 04687103 | | TRX[.000779] | | |
| 04687105 | | USDT[0] | | |
| 04687115 | | BNB[.00106677], TRX[.000777], USD[0.00], USDT[0.00000015] | Yes | |
| 04687124 | | BTC[.00001] | | |
| 04687126 | | GMT[0], GST-PERP[0], NFT (2888189134330690006/Montreal Ticket Stub #1208)[1], NFT (320635949745489779/Mexico Ticket Stub #1462)[1], NFT (402763289809596327/Singapore Ticket Stub #438)[1], NFT (441893935304137267/Japan Ticket Stub #959)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04687133 | | BTC[0.00000101], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[155], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[3500.31], USDT[0] | | |
| 04687141 | | FXS-PERP[0], GLMR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], USD[0.20] | | |
| 04687146 | | BNB[0] | | |
| 04687149 | | SOL[0], USD[0.00] | | |
| 04687158 | | AKRO[4], BAO[4], BRZ[0], BTC[0.27346623], CEL[1], CHZ[1], DENT[1], DOGE[1], ETH[.79284392], FIDA[2], KIN[6], MATIC[1], RSR[3], TRX[5], UBXT[22], USDT[10000.88876515] | | |
| 04687163 | Contingent | GMT[.59418138], GST[.09111313], LUNA2[14.3223668], LUNA2_LOCKED[32.23453145], LUNC[3120263.90366169], SOL[.00853279], TRX[.001554], USD[0.00], USDT[4.64560626] | Yes | |
| 04687164 | | USD[0.00] | | |
| 04687165 | | TRX[.000031], USDT[1051.83] | | |
| 04687166 | | NFT (369762460830045263/Montreal Ticket Stub #1209)[1] | | |
| 04687174 | | BTC[.00001] | | |
| 04687181 | | MNGO[1.01] | | |
| 04687182 | | AKRO[2], DENT[1], KIN[1], USD[2.69], USDT[0.00643077] | | |
| 04687186 | | BNB[.00857185], USDT[.88197498] | | |
| 04687188 | | EUR[0.00], USD[0.00] | | |
| 04687200 | | AKRO[1], BAO[84391.23743592], BTC[.01653151], KIN[260055.26482464], MATIC[54.32112096], SAND[26.48116709], TRX[1], USD[0.00] | Yes | |
| 04687212 | | MNGO[2.02] | | |
| 04687216 | | NFT (383268003906150313/FTX EU - we are here! #229356)[1], NFT (384794000060791991/FTX EU - we are here! #229330)[1] | | |
| 04687219 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE[.099], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00092207], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[74.68917241], LUNC[0.00000001], LUNC-PERP[0], MATIC[.00000001], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00520949], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04687230 | | AKRO[1], BAO[6], DENT[1], ETHW[.00089321], KIN[3], NFT (298136869507859979/FTX EU - we are here! #268054)[1], NFT (480538416733707691/FTX EU - we are here! #268038)[1], NFT (543664600014037254/FTX EU - we are here! #268060)[1], TRX[1.001883], USDT[0.00001143] | | |
| 04687236 | | BAO[1], DOT[.65867979], KIN[1], TRX[.00163997], USD[0.00], USDT[0.73000000] | Yes | |
| 04687242 | | AKRO[4], ALPHA[1], BAO[1], DENT[1], HXRO[1], KIN[4], SECO[1], TRU[1], UBXT[3], USD[0.00] | | |
| 04687243 | | KIN[1], SOL[5.12052391], USD[109.01] | | |
| 04687245 | | ATOM[.051354], BTC-PERP[0], FTT-PERP[0], TRX[.254622], USD[-0.24], USDT-PERP[0] | | |
| 04687246 | | BTC[.00001] | | |
| 04687247 | | SOL[.119976], TRX[.001554], USDT[0.09510359] | | |
| 04687248 | | MNGO[1.01] | | |
| 04687249 | | BTC[.03081152], ETH[.432472], ETHW[.432472] | | |
| 04687250 | | USD[0.28], XRP[.053189], XRP-PERP[0] | | |
| 04687253 | | USD[2112.78] | Yes | |
| 04687254 | | ATLAS[0], NFT (292944409704093482/FTX EU - we are here! #119252)[1], NFT (329237202436690579/FTX EU - we are here! #119742)[1], NFT (429149260910085941/FTX EU - we are here! #119533)[1], USD[0.00] | | |
| 04687256 | | AKRO[5], BAO[2], DOGE[1], GMT[1], KIN[10], NFT (332740491767515683/FTX EU - we are here! #221789)[1], NFT (354242123660700650/FTX EU - we are here! #221762)[1], NFT (404711557450858771/FTX EU - we are here! #221777)[1], RSR[2], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 04687258 | | AUD[48.02], ETH[0], FTT[.00847334], SUSHI[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 04687263 | | CRO[20415.03923415], FTT[10.1503599], NFT (353056273318876528/Monza Ticket Stub #294)[1], NFT (378541028973992202/Netherlands Ticket Stub #716)[1], NFT (395898445034768280/Austin Ticket Stub #682)[1], NFT (419373723964798634/Belgium Ticket Stub #1671)[1], NFT (518960373258765096/Singapore Ticket Stub #1173)[1], NFT (549294293586300594/Japan Ticket Stub #271)[1], NFT (560615889227543730/Mexico Ticket Stub #495)[1], USD[0.88] | Yes | |
| 04687265 | | BTC[.00001] | | |
| 04687268 | | GST[0], SOL[0], TRX[0], USD[0.01] | | |
| 04687272 | | BNB[.46318629], BTC[.00414944], ETH[.05620617], ETHW[.05550798], USDT[258.07758596] | Yes | |
| 04687275 | | SOL[.0000121], USD[4881.56] | Yes | |
| 04687276 | | ETH[.41292978], ETHW[0.41292978], USD[0.09] | | |
| 04687277 | | DOGEBULL[165.870607], TRX[.09905], USD[0.21], USDT[0.00000001] | | |
| 04687282 | | USD[0.00] | | |
| 04687287 | | NFT (453189894472019482/FTX EU - we are here! #119213)[1], NFT (549109128062841375/FTX EU - we are here! #119064)[1], NFT (553677907602139314/FTX EU - we are here! #119265)[1], SOL[0], TRX[.000001], USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04687289 | | GST[.04], USD[0.00], USDT[0] | | |
| 04687295 | | MNGO[2.02] | | |
| 04687297 | | DOGE[.8], ETH[.00090978], NFT (338363722840293599/FTX EU - we are here! #87689)[1], NFT (459251958296293786/FTX EU - we are here! #83213)[1], NFT (495428832747578655/FTX EU - we are here! #81735)[1], SOL[.005], TRX[.728358], USDT[13.67713845] | | |
| 04687304 | | TRX[.85913], USD[0.94] | | |
| 04687308 | | ETH[.001], ETHW[.001], NFT (314544227573452328/FTX EU - we are here! #113894)[1], NFT (364657900315416289/FTX EU - we are here! #114114)[1], NFT (424030459476626187/FTX EU - we are here! #113645)[1], NFT (520576785568590227/FTX Crypto Cup 2022 Key #16096)[1], NFT (543381844753403934/The Hill by FTX #18134)[1], TRX[64.612741], USD[6.66], USDT[16.47204620] | | |
| 04687309 | | GMT[.04844676], GST[.01173412], KIN[1], NFT (293242884110128038/FTX EU - we are here! #170947)[1], NFT (398870724760256166/FTX EU - we are here! #169445)[1], NFT (471587188740083863/FTX EU - we are here! #161480)[1], SOL[.00483842], TRX[.000777], USD[0.12], USDT[0.00114327] | Yes | |
| 04687316 | Contingent, Disputed | BTC[0.00000331], USD[-0.04], XRP[0] | | |
| 04687317 | | GHS[97.10], TRX[.000015], USD[4.37], USDT[0] | | USD[4.35] |
| 04687319 | | MNGO[2.02] | | |
| 04687329 | | USD[0.07] | | |
| 04687330 | | USD[28.00] | | |
| 04687332 | | BTC[.00015508] | Yes | |
| 04687335 | | USD[0.00] | | |
| 04687340 | | MNGO[1.01] | | |
| 04687341 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0.00527900], ZIL-PERP[0] | | |
| 04687345 | | TRX[.000777], USDT[0.00000081] | | |
| 04687346 | | GMT[.5147658], SOL[.001542], USD[-0.02], USDT[0] | | |
| 04687350 | | DENT[1], GST[.00004166], KIN[2], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04687352 | | BTC[.03795273], ETH[.63518116], ETHW[.63518116], USD[2.68] | | |
| 04687356 | | MNGO[2.02] | | |
| 04687357 | | ALGO[327.061151], AVAX[13.200001], AXS[5.775], BCH[.22156], BTC[.04976869], GMT[11.9], JST[300.24], MANA[335.929], NFT (348743724588918551/EZU Pass)[1], TRX[11060.003051], USD[0.01], USDT[125.79567235] | | |
| 04687366 | | NFT (471902519143156862/The Hill by FTX #11033)[1] | | |
| 04687370 | | AKRO[1], BAO[1], CHZ[1], DENT[1], KIN[4], RSR[2], USD[0.00] | | |
| 04687371 | Contingent | GMT[0], GST[0], LUNA2_LOCKED[28.67771781], SOL[0], TRX[0], USD[0.00] | | |
| 04687372 | | AXS[0.03971952], BNB[.02578631], BTC[0.03560090], ETH[0.21368792], GMT[1803.99762966], GST[1.01962327], MATIC[.59228735], SOL[1.60454262], TRX[.000779], TSLA[0.00930333], TSM[.00032407], UNI[0.00060590], USD[44.87], USDT[0.00380445] | Yes | |
| 04687374 | Contingent | LUNA2[6.59823517], LUNA2_LOCKED[15.39588207], USD[0.00], USDT[249.62019292] | | |
| 04687379 | | FTT-PERP[6], GMT-PERP[0], GST[25288.92001673], GST-PERP[10], SOL[5.6401], USD[91.53], XRP-PERP[10] | | |
| 04687382 | | NFT (397734382478339243/The Hill by FTX #12616)[1] | Yes | |
| 04687383 | Contingent, Disputed | USD[17.37] | | |
| 04687391 | | MNGO[1.01], XRP[0] | | |
| 04687392 | | SOL[0.00000001], XRP[0] | | |
| 04687395 | | AKRO[5], BAO[7], BNB[.03585553], DENT[4], GMT[1.86446886], GMT-PERP[0], GST[1.39428332], HXRO[1], KIN[8], MATIC[1.00245038], NFT (306817917351652828/The Hill by FTX #20136)[1], NFT (355483696900376729/FTX EU - we are here! #185499)[1], NFT (374315200890668407/FTX EU - we are here! #185462)[1], NFT (402375038746399401/FTX Crypto Cup 2022 Key #1127)[1], NFT (496268723291802136/Mystery Box)[1], NFT (519471569106907047/FTX EU - we are here! #185379)[1], RSR[4], SOL[.08338401], TRX[8], UBXT[4], USD[8.85], USDT[0.57818703] | Yes | |
| 04687396 | | ETH[.00035437], ETHW[0.00035436], USDT[.76333034] | | |
| 04687397 | | USD[0.01] | | |
| 04687404 | | AKRO[4], DENT[1], KIN[3], RSR[2], SOL[0], USD[0.00] | | |
| 04687409 | | BAO[5], ETH[.29158753], ETHW[.29158753], KIN[1], LRC[547.18496142], USD[0.00], XRP[1290.32359492] | | |
| 04687413 | | GST[.05000304], SOL[0], USD[0.00], USDT[0] | | |
| 04687416 | | MNGO[1.01] | | |
| 04687437 | | MNGO[1.01] | | |
| 04687455 | | USD[0.00] | | |
| 04687458 | | MNGO[1.01] | | |
| 04687494 | | BTC[.00758746], ETH[.10222843], ETHW[.10222843], GBP[0.01], KIN[2], MATH[1], MATIC[297.51226208], RUNE[26.29320401], TRU[1], USD[11.58] | | |
| 04687498 | | MNGO[1.01] | | |
| 04687501 | | USD[0.00] | | |
| 04687506 | | APE-PERP[0], AXS-PERP[0], ETH-PERP[0.49999999], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], TRX[.010966], USD[-483.24], USDT[3.31094762] | | |
| 04687508 | | APE-PERP[0], MATIC[1.00001826], NFT (317743151615852857/Baku Ticket Stub #1328)[1], NFT (493071596026518284/Montreal Ticket Stub #1120)[1], SOL[.00178458], TRX[.000946], USD[0.00], USDT[4780.42591699] | Yes | |
| 04687516 | | AKRO[4], BAO[12], BNB[0], DENT[3], ETH[.00000098], ETHW[.10681452], FTT[.00000925], GMT[0], KIN[14], RSR[1], SOL[0.00001077], TRX[1], UBXT[1], USD[84.43], USDT[0.00000169] | Yes | |
| 04687518 | | NFT (425529794435546918/FTX EU - we are here! #285245)[1], NFT (571228901150447831/FTX EU - we are here! #285253)[1] | | |
| 04687520 | | ETH[0] | | |
| 04687524 | | AKRO[1], FRONT[1], GMT[.00071907], RSR[1], TRX[.000777], USDT[102.03255439] | Yes | |
| 04687525 | | MNGO[1.01] | | |
| 04687529 | | NFT (307787667218064886/FTX EU - we are here! #113663)[1] | | |
| 04687532 | | USDT[0.44662897] | | |
| 04687536 | | ETH[.00000371], ETHW[.00416371], GBP[0.00], MATIC[0.00], USD[0.00] | | |
| 04687541 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04687546 | | NFT (54150556527594677/FTX Crypto Cup 2022 Key #9901)[1] | | |
| 04687550 | | AMZN[.0000106], BTC[.00120804], DOGE[62.73667503], ETH[0.00322068], ETHW[0.00317961], GBP[0.00], KIN[1], LTC[.01830897], RAY[0], SOL[0.04634410], TRX[1], USD[0.01], USDT[0.03550553] | Yes | |
| 04687576 | | AKRO[1], BAO[5], BTC[.06289463], ETH[.49012891], ETHW[.48992304], GBP[0.01], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04687578 | | USD[0.21], USDT[0] | | |
| 04687581 | | BNB[0], USD[0.00] | | |
| 04687582 | | BTC[.00001] | | |
| 04687584 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[2], SHIB[0], USD[0.00], XRP[254.04636385] | Yes | |
| 04687591 | | TRX[.000777], USDT[20.47294262] | | |
| 04687593 | | GMT[.89375], NFT (331105903490863715/FTX EU - we are here! #240506)[1], NFT (374798357568522660/FTX EU - we are here! #240588)[1], NFT (437743119237417140/FTX EU - we are here! #240531)[1], USD[1.93] | | |
| 04687603 | | MNGO[1.01] | | |
| 04687607 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (432068739319887572/FTX EU - we are here! #49497)[1], NFT (439059021365816150/FTX EU - we are here! #48971)[1], NFT (440882785660529177/FTX EU - we are here! #49400)[1], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000003] | | |
| 04687608 | | USD[0.00] | | |
| 04687612 | | SOL[0] | | |
| 04687617 | | AURY[47.9904], USD[8.93] | | |
| 04687632 | Contingent | FTT[25], HKD[0.01], LUNA2_LOCKED[3836.1501717], LUNC[0.00000004], TRX[.001555], USD[5.46], USDT[0.00778418] | Yes | |
| 04687663 | | NFT (295064301217275844/FTX EU - we are here! #262234)[1], NFT (360999799438965510/FTX EU - we are here! #262341)[1], NFT (566693431299942490/FTX EU - we are here! #262219)[1] | | |
| 04687666 | | AAPL-0930[0], BTC[0.00005571], BTC-PERP[0], DOT[.06542634], ETH[.0004128], ETH-PERP[0], ETHW[.0005706], SRM[.66294734], USD[524.74] | Yes | |
| 04687682 | | AVAX[.2027] | | |
| 04687700 | | MNGO[1.01] | | |
| 04687718 | | AUD[0.00], BAO[1], GMT[0], KIN[1], RSR[1], STG[.6084], USD[0.00] | Yes | |
| 04687719 | | MNGO[1.01] | | |
| 04687724 | Contingent, Disputed | SOL[.0018461], USDT[0] | | |
| 04687736 | | TRX[.303031], USD[0.05], XRPBULL[7760000] | | |
| 04687744 | | MNGO[1.01] | | |
| 04687746 | | BAO[7], BTC[.0174675], DOGE[1], ETH[.00000566], ETHW[.61937088], GBP[653.77], KIN[9], SOL[.87146878], TRX[1] | Yes | |
| 04687749 | Contingent, Disputed | LUNA2[0.09866623], LUNA2_LOCKED[0.23022121], LUNC[21484.78], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04687764 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], ONB-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000813], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[-1.33], USDT[11.59333721], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04687767 | | USD[0.00] | | |
| 04687773 | | TRX[.000001] | | |
| 04687774 | | NFT (298969176248908228/FTX EU - we are here! #274912)[1], NFT (361539996651382765/FTX EU - we are here! #274906)[1], NFT (436560697370998499/FTX EU - we are here! #274897)[1], USD[0.00] | | |
| 04687780 | | NFT (323845399250364587/The Hill by FTX #43272)[1] | | |
| 04687783 | | NFT (313992608002605370/FTX EU - we are here! #146696)[1], NFT (402614220845340709/FTX EU - we are here! #146801)[1], NFT (551864647031555516/FTX EU - we are here! #146523)[1], TRX[.020501], USD[0.01], USDT[.25] | | |
| 04687785 | | ETHW[.0004], INJ-PERP[0], RNDR[5.29894], USD[0.06] | | |
| 04687797 | | NFT (302448273667562703/FTX EU - we are here! #285855)[1], NFT (392680241642068031/FTX EU - we are here! #285886)[1] | | |
| 04687827 | | BAO[1], DENT[3], DOGE[1], KIN[2], NFT (554519811423398598/The Hill by FTX #13687)[1], TONCOIN-PERP[31.3], TRX[.00156], USD[-55.58], USDT[537.00000002] | | |
| 04687830 | | BAO[1], USD[.01], USDT[0.00000096] | | |
| 04687838 | | TRX[.000009], USD[0.00] | | |
| 04687843 | | BTC[.282694], DOGE[1], FIDA[1], IMX[573.17348203], RSR[1], USD[1167.16], USDT[996.34864262] | | |
| 04687846 | | FTT[10.01618636], NFT (383698435961310905/FTX EU - we are here! #178633)[1], NFT (512010906568436268/FTX EU - we are here! #178436)[1], NFT (527872508358643237/FTX EU - we are here! #178536)[1], SPY24 (00156020], TSLA[7.62859379], USD[0.11], USDT[0] | Yes | |
| 04687854 | | AKRO[2], BAO[2], USD[10000.24], USDT[439.43104188] | Yes | |
| 04687862 | | NFT (460101833231429207/FTX Crypto Cup 2022 Key #5205)[1], SOL[.01] | | |
| 04687868 | | USDT[.00018452] | Yes | |
| 04687870 | | NFT (336727705832000988/FTX EU - we are here! #37104)[1], NFT (507140725585947059/FTX EU - we are here! #72915)[1], NFT (534857228632615449/FTX EU - we are here! #72998)[1], TRX[.907143], USD[0.16] | | |
| 04687875 | | KIN[1], TRX[1.000001], USD[1381.01], USDT[0.00000001] | Yes | |
| 04687882 | | NFT (358382911860550914/FTX EU - we are here! #55604)[1], NFT (456766004460687329/FTX EU - we are here! #55808)[1], NFT (561096729502393915/FTX EU - we are here! #55895)[1] | | |
| 04687888 | | USD[0.69], XPLA[4907.367423] | | |
| 04687902 | | MNGO[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04687917 | Contingent | BNB[0], DOGE[0], FTT[25.00000001], LUNA2[0.00002144], LUNA2_LOCKED[0.00005004], LUNC[4.67], USD[0.00], USDT[0.00000004] | | |
| 04687934 | | CTX[0], USD[3.33], USDT[0], XPLA[.00772223] | | |
| 04687935 | | MNGO[1.01] | | |
| 04687936 | | NFT (355414863756895451/FTX EU - we are here! #281637)[1], NFT (562171570540927224/FTX EU - we are here! #281670)[1] | | |
| 04687950 | | USDT[94.05] | | |
| 04687956 | | LTC[0] | | |
| 04687960 | | AKRO[2], AUDIO[1], BAO[4], DENT[2], HOLY[1], KIN[7], SECO[1], UBXT[1], USD[0.00] | | |
| 04687966 | | KIN[1], USDT[0] | | |
| 04687973 | | TRX[.872504], USD[0.28], USDT[0.61005701] | | |
| 04688004 | | KIN[2], SOL[0], SXP[1], TRX[.000013] | | |
| 04688005 | | 0 | | |
| 04688009 | | NFT (296556585429525545/FTX EU - we are here! #183139)[1], NFT (308262333470872198/FTX EU - we are here! #183224)[1], NFT (459247341046646979/FTX EU - we are here! #183102)[1], NFT (549886476889667108/The Hill by FTX #18548)[1] | Yes | |
| 04688011 | | USD[0.00] | | |
| 04688025 | | AKRO[1], BAO[15], DENT[2], KIN[12], RSR[2], TRX[1.002332], UBXT[3], USD[0.00], USDT[0] | | |
| 04688029 | | AVAX[6.3], AVAX-PERP[0], USD[6.86] | | |
| 04688031 | | USDT[0.03507816] | | |
| 04688035 | | SOL[0] | | |
| 04688036 | | AAVE-PERP[0], AXS-PERP[0], DOGE-PERP[0], GMT-PERP[0], PERP[.00099919], SKL-PERP[0], USD[-18.57], USDT[31.20822101] | | |
| 04688043 | Contingent | ETHW[.0079984], FTT[.09532018], LUNA2[1.63412968], LUNA2_LOCKED[3.81296927], TRX[.000786], USD[733.90], USDT[0] | | |
| 04688058 | Contingent | AVAX[0], BNB[0], LUNA2[1.69705911], LUNA2_LOCKED[2.95980460], LUNC[369538.1952556], USD[0.00], USDT[0], XRP[0] | | |
| 04688060 | | AKRO[2], BAO[2], DENT[2], MATIC[1], SECO[1], TRX[2], UBXT[2], USD[0.00] | | |
| 04688070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0624[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CGC-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.06], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04688077 | | AKRO[5], BAO[88], BTC[.00002304], DENT[4], KIN[79], NFT (314291166032341657/FTX EU - we are here! #93451)[1], NFT (374724385088382047/FTX EU - we are here! #92780)[1], NFT (440797146295830591/FTX EU - we are here! #253656)[1], UBXT[7], USD[1223.05], USDT[0.00000001] | Yes | |
| 04688082 | | AKRO[2], BAO[26], DENT[2], KIN[14], NFT (339464649328980794/FTX EU - we are here! #253724)[1], NFT (390952623090990684/FTX EU - we are here! #253737)[1], NFT (514082921480996229/FTX EU - we are here! #253744)[1], UBXT[1], USD[140.82], USDT[0] | Yes | |
| 04688089 | | BAO[3], BTC[0.05642141], ETH[.00000008], ETHW[.00000008], EUR[0.00], KIN[2], LUNC[0], SOL[.00000066], UBXT[1], USD[0.00] | Yes | |
| 04688096 | | TRX[.000777] | | |
| 04688103 | | NFT (324367723176047178/FTX EU - we are here! #153710)[1], NFT (326720671782754745/FTX EU - we are here! #153777)[1], NFT (344161363331222111/FTX Crypto Cup 2022 Key #1635)[1], NFT (399618441933273405/The Hill by FTX #2844)[1], NFT (508267340709233658/FTX EU - we are here! #153166)[1] | | |
| 04688104 | Contingent | BNB[.56], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[.00000001], ETC-PERP[0], ETH-PERP[0], FTT[25.99575], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051205], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000001] | | |
| 04688118 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 04688120 | | BTC[0], TRX[.915651] | | |
| 04688130 | | ETH[.00239205], ETHW[0.00239204] | | |
| 04688132 | | USD[0.00] | | |
| 04688147 | Contingent | LUNA2[0.00126009], LUNA2_LOCKED[0.00294022], USD[1.00] | | |
| 04688148 | Contingent | BTC[0.07638417], ETH[0], FTT[0.09520725], LUNA2[0.06828710], LUNA2_LOCKED[0.15933656], USD[2.63], USDT[0.00000020] | | |
| 04688150 | | USD[0.00] | | |
| 04688157 | | BNB[.001], DENT[1], SOL[.05058761], STSOL[.0075], TRX[.000923], USD[0.01], USDT[1.86956572] | | |
| 04688161 | | TRX[0.00077900], USD[-0.02], USDT[0.02070094] | | |
| 04688165 | | ETH[.14779569], ETHW[.14693292], GBP[0.06], SHIB[2821645.86577042], TSLA[.10748124], USD[0.00] | Yes | |
| 04688173 | | BRZ[187.399], BTC[.00689862] | | |
| 04688181 | | AKRO[0], APT[0], BTC[.00613465], ETH[.05698976], EUR[0.37], LUNC[0.00000001], USD[0.00] | Yes | |
| 04688184 | | BTC[.00965376], USD[0.00] | | |
| 04688187 | | NFT (329850196957126646/FTX EU - we are here! #145042)[1], NFT (502973692443419620/FTX EU - we are here! #144636)[1], NFT (556816038542948377/FTX EU - we are here! #104392)[1] | | |
| 04688205 | | AVAX-PERP[0], BTC[10.0686224], BTC-PERP[-10.0687], DYDX-PERP[-43.5], ETH[0.12299706], ETH-PERP[0], FTT[25.095], GMT-PERP[0], LTC[0.03000000], LUNC-PERP[0], MNGO[215080], MNGO-PERP[-808110], SOL[.04], SOL-PERP[0], SRM[.125704], SRM-PERP[0], USD[101805.48], USDT[1] | | |
| 04688208 | | TRX[.000778], USDT[19.91986111] | Yes | |
| 04688209 | | BNB[0.00028761], SOL[0.00000001], TRX[.001556], USD[0.11], USDT[4.42340526] | | |
| 04688212 | | GST[22.8500019], TRX[.000076], USD[0.82], USDT[0] | | |
| 04688215 | | COMP[.0985], USD[0.01] | | |
| 04688229 | | GST[235.92000014], USD[850.78] | | |
| 04688231 | | TRX[.000824], USDT[1129.10829188] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04688233 | | SOL[0], USD[0.72] | | |
| 04688236 | | BAO[1], KIN[1], MATIC[1], USD[0.00] | | |
| 04688240 | | BTC[.00258108], USD[0.00] | | |
| 04688253 | | NFT (378156537555830005/FTX EU - we are here! #285078)[1], NFT (463810458751999280/FTX EU - we are here! #285069)[1] | | |
| 04688264 | | TRX[.000802], USDT[1.56724812] | | |
| 04688265 | | BTC[.00422654], ETH[.0526553], ETHW[.05199848], USDT[2.85518498] | Yes | |
| 04688274 | | USD[19.06] | | |
| 04688284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-0930[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PFE-0930[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1.94], USO-030[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-0930[0] | | |
| 04688288 | | CVX-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04688293 | Contingent | AKRO[1], BAO[3], CHZ[1], DOT[17.07011697], KIN[2], LUNA2[0.67609707], LUNA2_LOCKED[1.52165292], LUNC[2.10285976], MATIC[282.35011192], UBXT[2], USD[0.00] | Yes | |
| 04688296 | | BAO[2], DENT[1], TRX[1.000778], UBXT[2], USD[0.00], USDT[0.66259314] | Yes | |
| 04688298 | | BTC[.00001646], USDT[0] | | |
| 04688299 | | USD[0.00] | | |
| 04688304 | | ETH[.00036425], ETHW[0.00036425], USD[-0.29], USDT[-0.00775779] | | |
| 04688305 | Contingent | BTC[.00009796], ETH[.000986], ETHW[.000986], GMT[14.14768985], GST[.0054], LUNA2[2.52030714], LUNA2_LOCKED[5.88071666], LUNC[87408.074888], NFT (468313870272272817/Mystery Box)[1], SOL[4.52346142], USD[0.43], USDT[0.00312956], USTC[299.94] | | |
| 04688311 | | SLP-PERP[0], USD[0.00], USDT[.99942111] | | |
| 04688314 | | BTC-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP[.0218326] | | |
| 04688315 | | NFT (298167665885600292/FTX EU - we are here! #194855)[1], NFT (401885716722163451/FTX EU - we are here! #194918)[1], NFT (479902000184163845/FTX EU - we are here! #194973)[1] | | |
| 04688331 | | BTC[0.00001015], NFT (556361110149138229/The Hill by FTX #2229)[1], SOL[.00008618], SOL-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 04688335 | | SOL[0] | | |
| 04688339 | | NFT (310333510682299045/FTX EU - we are here! #190874)[1], NFT (366265253531960587/FTX EU - we are here! #190685)[1], NFT (549020200531029499/FTX EU - we are here! #190937)[1] | | |
| 04688340 | | NFT (328036565992876246/FTX EU - we are here! #252518)[1], NFT (528280726073364137/FTX EU - we are here! #252502)[1] | | |
| 04688347 | | USD[0.89] | | |
| 04688349 | | USD[0.00] | | |
| 04688358 | | BTC[.10286609], CRO[0], USDT[0.00000188] | | |
| 04688359 | | NFT (368593478765854025/FTX EU - we are here! #229131)[1], NFT (502253758889403380/FTX EU - we are here! #229141)[1], NFT (540307765147644991/FTX EU - we are here! #229149)[1] | | |
| 04688367 | | BTC[0], ETH[.47467554], ETHW[.47467554], GST[0], TRX[.000006], USD[0.00], USDT[0.00001288] | | |
| 04688378 | | SOL[0] | | |
| 04688379 | Contingent | AVAX[3.3], BTC[0.02559711], ETH[.10325297], ETHW[.12525297], GMT[58.96523], LDO[42.67348467], LUNA2[4.86680387], LUNA2_LOCKED[11.35587571], TRX[554.005228], USD[0.15], USDT[1.29121800] | | |
| 04688387 | | ALPHA[1322.63133362], BAO[23], BTC[.00000001], GOG[1794.57957153], KIN[12], SAND[31.5375247], SHIB[3440986.76759995], SUSHI[16.34957957], TRX[1], UBXT[2], USD[0.00], YGG[31.25831457] | Yes | |
| 04688423 | | ALICE-PERP[0], AXS-PERP[0], ONT-PERP[0], USD[0.00], USDT[.00000001] | | |
| 04688445 | | BNB[0], ETH[0], USD[0.00] | | |
| 04688476 | | USDT[0.45100786] | | |
| 04688491 | | USD[0.00] | | |
| 04688510 | | USD[0.24], USDT[0.22474226], XRP[.794693] | | |
| 04688524 | | BTC[0], BTC-PERP[0], USD[198.83] | | |
| 04688540 | | NFT (289874849987191862/FTX EU - we are here! #248098)[1], NFT (524788682907973008/FTX EU - we are here! #248988)[1], NFT (534542524935708296/FTX EU - we are here! #249001)[1], TRX[.300798], USD[1.24], USDT[1.26473106] | | |
| 04688546 | | NFT (304062313195540760/FTX Crypto Cup 2022 Key #3191)[1], SOL[0] | | |
| 04688574 | | BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.06], VET-PERP[0], WAVES-0624[0], XRP-PERP[0] | | |
| 04688575 | | NEAR-PERP[0], SOL-PERP[0], TRX[.000778], USD[1.48], USD[46.62000000], WAVES-PERP[0] | | |
| 04688621 | | BTC[0], GMT[0], SOL[0], TRX[0.26801549] | | |
| 04688628 | | NFT (367586185546001819/FTX EU - we are here! #181173)[1], NFT (390744072039758895/FTX Crypto Cup 2022 Key #3628)[1], NFT (454286213797262914/The Hill by FTX #2556)[1], NFT (516672109755125261/Hungary Ticket Stub #1817)[1], USD[0.17] | Yes | |
| 04688661 | | USDT[0.00012780] | | |
| 04688665 | | BNB[0], DOGE[0], JST[0], NFT (365792595041159353/FTX EU - we are here! #9708)[1], NFT (498399392732464940/FTX EU - we are here! #9508)[1], NFT (503257667276168137/FTX EU - we are here! #9841)[1], SOL[0], TRX[0], USDT[0] | | |
| 04688668 | | USDT[0.40473284] | | |
| 04688677 | | GST-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04688680 | | AAVE-PERP[0], APE-PERP[0], BTC[1.891], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.0191466], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[48964.44], USDT[5674.98587348], XRP-PERP[0] | | |
| 04688690 | Contingent | AKRO[2], ALPHA[1], BAO[8], BTC[0], DENT[4], ETH[0], HOLY[1.04146665], KIN[9], LUNA2[0.00051014], LUNA2_LOCKED[0.00119034], LUNC[111.08572194], MTL[0], PAXG[0], SOL[0], TRX[4], TWTR[0], UBXT[1], USDT[0.00480188], XRP[0] | Yes | |
| 04688714 | | APE-PERP[0], AVAX[.10338962], AVAX-PERP[0], FTT[73.38532], FTT-PERP[0], USD[-1.74], USDT[.000816] | | |
| 04688720 | | USD[0.00] | | |
| 04688723 | | BTC[0], ETH[0], GST-PERP[0], SOL[2.99967156], TRX[34.000066], USD[1746.67], USDT[0.00034300] | | |
| 04688740 | | BTC[.0000001], SOL[.0401], USD[2.05], XRP[3.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04688743 | | SOL[0], TRX[.000066], UBXT[1] | | |
| 04688751 | | TRX[0], USD[0.00] | | |
| 04688754 | | USD[25.00] | | |
| 04688763 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[42.32018750] | | TRX[.000017] |
| 04688780 | | EUR[0.76], USD[0.01] | | |
| 04688800 | | BAO[1], FTT[4], GBP[0.01], SECO[1] | | |
| 04688803 | | TRX[.002331], USDT[.4338753] | | |
| 04688804 | | NFT (434745791421033624/FTX EU - we are here! #84830)[1], NFT (437508630586399516/FTX EU - we are here! #84616)[1], NFT (539913249370586085/FTX EU - we are here! #84974)[1], USDT[0.00000212], XLMBEAR[0] | | |
| 04688812 | | TRX[.000778], USDT[.0032769] | Yes | |
| 04688850 | | ADA-PERP[0], AVAX-PERP[0], EUR[0.00], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL[.01000056], SOL-PERP[0], USD[0.00] | | |
| 04688858 | | APE[1.00061047], BTC[.00021025], KIN[1], USD[0.00] | | |
| 04688862 | | NFT (363619797654491894/FTX EU - we are here! #206280)[1], NFT (394587141554458973/FTX EU - we are here! #156930)[1], NFT (409420681822260733/FTX EU - we are here! #155609)[1] | | |
| 04688864 | | NFT (451703434449858017/FTX EU - we are here! #195287)[1], NFT (503854950999605138/FTX EU - we are here! #195228)[1], NFT (529569423567474349/FTX EU - we are here! #195094)[1], NFT (570236245162394105/FTX Crypto Cup 2022 Key #21718)[1], SOL[.019975], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 04688867 | | 0 | | |
| 04688869 | | USDT[20495.47172585] | | |
| 04688872 | | USD[0.00] | | |
| 04688878 | | APT[.334], FTT[0.01236142], SOL[.90000001], SOL-PERP[0], USD[0.20], USDT[0] | | |
| 04688881 | | TRX[.00155400], USD[0.00], USDT[0.00452609] | | |
| 04688884 | | BTC-PERP[0], ETH[0.00047012], ETH-PERP[0], ETHW[0.00047012], TRX[.000779], USD[8499.69], USDT[10.00991825] | Yes | |
| 04688911 | | BTC[0.00009760], MANA[.95725], TRX[.000777], USD[0.00], USDT[0] | | |
| 04688923 | | GENE[0], NFT (292116111408996671/The Hill by FTX #18279)[1], USD[0.00], USDT[0] | | |
| 04688954 | | USD[0.00] | | |
| 04688965 | | DOGE[699.86], NFT (326685907088201720/FTX EU - we are here! #187719)[1], NFT (329940166470571742/FTX EU - we are here! #187626)[1], NFT (467042947522323582/FTX EU - we are here! #187667)[1], USD[0.00] | Yes | |
| 04688971 | | TRX[.000781] | Yes | |
| 04688989 | | KIN[1], SOL[0] | | |
| 04688993 | | NFT (447858772230979815/FTX EU - we are here! #283588)[1], NFT (510580714176848201/FTX EU - we are here! #283578)[1], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 04688998 | | NFT (326735257266830131/FTX EU - we are here! #276754)[1], NFT (375183797484967791/FTX EU - we are here! #276909)[1], NFT (539092896751477311/FTX EU - we are here! #276904)[1] | | |
| 04689000 | | NFT (510265250896550125/FTX EU - we are here! #52614)[1] | | |
| 04689007 | | BAO[2], GBP[0.00], SOL[1.72208241], USD[0.43] | | |
| 04689071 | | EUR[0.46], USD[0.00], USDT[386.23] | | |
| 04689076 | | STG[1.997], USD[4.66] | | |
| 04689077 | | BTC[0.07588178], USDT[21.2353451] | | |
| 04689094 | Contingent | AKRO[2], BAO[2], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN[1], LUNA2[4.60200571], LUNA2_LOCKED[10.73801333], LUNC[0], LUNC-PERP[0], NFT (324247892292415234/FTX EU - we are here! #169155)[1], NFT (324804129403487443/FTX EU - we are here! #169112)[1], NFT (337347583566453307/FTX EU - we are here! #168699)[1], NFT (427424148541209355/Hungary Ticket Stub #1983)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04689114 | | BNB[0], USD[0.00] | | |
| 04689147 | | SOL[10.23338965], USD[531.55], USDT[0.00000018] | Yes | |
| 04689156 | | USDT[0] | | |
| 04689173 | | BAO[2], TRX[1.000777], USD[0.00], USDT[0] | | |
| 04689182 | | TRY[0.01], USD[0.00], USDT[0.00018989] | Yes | |
| 04689204 | Contingent | FTT[25.70437995], LUNA2[0.08771442], LUNA2_LOCKED[0.20466698], LUNC[19260.83230323], NFT (288428497711262613/FTX EU - we are here! #227617)[1], NFT (365574957261288422/The Hill by FTX #4559)[1], NFT (527398281995769676/FTX EU - we are here! #227646)[1], NFT (539365741223715911/FTX EU - we are here! #227635)[1], NFT (573956300472131284/FTX Crypto Cup 2022 Key #2121)[1], USD[1.24], USDT[0.00000001] | Yes | |
| 04689208 | | APE[59.588676], ARS[10.79], USD[1.50] | | |
| 04689232 | | USDT[9440.69786491] | Yes | |
| 04689238 | | BTC[.05998985], ETH[.63917741], ETHW[.63905477], GBP[0.05] | | |
| 04689239 | | BNB[0], BTC[0], ETH[0], FTT[24.93494008], SOL[0], USD[0.00], USDT[0] | | |
| 04689243 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], KIN[1472512.15735941], LUNA2[1.50731809], LUNA2_LOCKED[3.40192805], LUNC[.006828], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04689247 | | ATOM-PERP[0], AVAX-PERP[.2], AXS-PERP[-0.5], BTC-PERP[.0004], ETH-PERP[.006], EUR[0.00], FTT-PERP[-0.2], SOL-PERP[.15], SUSHI-PERP[0], USD[-17.07], USDT[40.91324352], YFI-PERP[0] | | |
| 04689259 | Contingent | BTC[.00719856], FTT[.095], LUNA2[1.14473327], LUNA2_LOCKED[2.6710443], LUNC[249268.08], USD[0.07], USDT[0] | Yes | |
| 04689271 | Contingent | LUNA2[16.34030208], LUNA2_LOCKED[27.71149752], USD[0.00], USDT[1681.155605] | | |
| 04689272 | | BTC[.04136724] | | |
| 04689276 | Contingent | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[1735], ETC-PERP[0], EUR[0.60], GLMR-PERP[1900], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006542], LUNC-PERP[0], SOL[46.00775], SOL-PERP[445], USD[-2340.94], XRP-PERP[0] | | |
| 04689277 | | USD[19.15] | | |
| 04689283 | | GMT[6.43310981], GST[804.08000095], NFT (319904792043737218/FTX EU - we are here! #145366)[1], NFT (349696743210683173/FTX EU - we are here! #145160)[1], NFT (447537834803135071/FTX EU - we are here! #147018)[1], NFT (460220998966194045/The Hill by FTX #40839)[1], SOL[.28360779], USD[0.97], USDT[.53521864] | | |
| 04689286 | | ETH-PERP[0], GST-PERP[0], USD[1.01], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04689290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-PERP[0], BAO[2], BCH-PERP[0], BTC[.0009998], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[3], KNC-PERP[0], LUNA2[0.61093136], LUNA2_LOCKED[1.42550651], LUNC[738.82], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (371544700692646086/FTX EU - we are here! #182649)[1], NFT (487842879041864997/FTX EU - we are here! #182712)[1], NFT (500718014875939008/FTX EU - we are here! #182685)[1], NFT (505958088601709020/FTX Crypto Cup 2022 Key #21482)[1], NFT (508859070854237789/The Hill by FTX #25381)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU[1], TRX[2.001557], TRX-PERP[0], UBXT[11], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04689294 | | GMT[.19243981], TRX[.000005], USD[0.02], USDT[0.02409846] | Yes | |
| 04689299 | | AKRO[1], BAO[1], KIN[3], NFT (449001159519050224/The Hill by FTX #27176)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04689301 | | USDT[1.1649436] | | |
| 04689309 | | ATLAS[105261.18771954], BTC[.00007215], MANA[1251.42951740], SAND[975.03669302], USD[0.00] | Yes | |
| 04689311 | | USD[80.56] | | |
| 04689363 | | AKRO[2], BAO[4], BTC[.18205226], DENT[2], DOGE[1], ETHW[.30458259], KIN[7], SOL[4.12032151], SRM[163.35649398], TRU[1], TRX[2], UBXT[3], USD[0.00], XRP[832.02055717] | Yes | |
| 04689365 | | ETH[0], TRX[0] | | |
| 04689369 | | USDT[0] | | |
| 04689377 | | TONCOIN[.4], USD[0.52], USDT[4.47131291] | | |
| 04689388 | | USD[0.00], USDT[0.00004501], USTC[0] | | |
| 04689391 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KLUNC-PERP[0], LUNA2[1.40233064], LUNA2_LOCKED[3.23487611], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (313368536238629157/FTX EU - we are here! #214794)[1], NFT (402030951457580961/FTX EU - we are here! #214705)[1], NFT (575516665300604019/FTX EU - we are here! #214822)[1], SUSHI-PERP[0], USD[347.68], USDT[0.00000001] | Yes | |
| 04689399 | | ETH[.00099601], ETHW[.00099601], USD[0.01] | | |
| 04689403 | | NFT (361258958088704938/FTX EU - we are here! #215313)[1], NFT (410022656662220773/FTX Crypto Cup 2022 Key #15393)[1], NFT (410842046196320053/FTX EU - we are here! #215248)[1], NFT (560248158036440613/FTX EU - we are here! #215341)[1], NFT (564613048638980008/The Hill by FTX #15390)[1] | | |
| 04689407 | Contingent | LUNA2[0.00005004], LUNA2_LOCKED[0.00011677], SOL[1.04247564], USD[12.61], USTC[.00708442] | | |
| 04689410 | | AVAX[0], BNB[0], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 04689411 | | BNB[0.00000001], BTC[0] | | |
| 04689415 | | AUD[0.00], BAO[5], BTC[0.00000571], KIN[3], USDT[0.00027765] | Yes | |
| 04689427 | | AKRO[1], BAO[5], KIN[5], TRX[.000777], UBXT[1], USD[0.00] | | |
| 04689432 | | USDT[0] | | |
| 04689435 | | USDT[0.00022186] | | |
| 04689452 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00259948], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.17395372], LUNA2_LOCKED[0.40589202], LUNCI[37878.79], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[350.78], WAVES-PERP[0] | Yes | |
| 04689461 | | ETH[0], LINK[8.59016841], USD[0.00], USDT[0] | | |
| 04689465 | | USD[0.44] | | |
| 04689510 | | AXS[0.00272179], AXS-PERP[0], BTC[0], ENJ[0], USD[1.96] | | |
| 04689514 | | BTC[0], USD[0.00], USDT[0.00008097] | | |
| 04689551 | | NFT (553967758091501587/FTX EU - we are here! #175365)[1] | | |
| 04689556 | | BTC[0], BTC-PERP[0], USD[-0.17], USDT[0.24904863] | | |
| 04689566 | | MNGO[1.01] | | |
| 04689571 | | TONCOIN[.26768022], USD[0.00], USDT[0] | | |
| 04689582 | | 0 | | |
| 04689584 | Contingent | AKRO[1], BAO[7], BTC[.0815851], CHF[6557.77], CHZ[1], DOT[12.05731346], ETH[.6755344], ETHW[.28738449], KIN[2], LUNA2[0.11787237], LUNA2_LOCKED[0.27502556], LUNC[26621.82412733], MANA[4.99426747], RSR[1], SOL[5.75520273], TRX[3], UNI[12.52859049], USD[0.00], XRP[293.56552249] | Yes | |
| 04689589 | | BNB[.00619598], TRX[.000792], USD[0.28], USDT[0.06790129] | | |
| 04689595 | | BTC[0.00104608], ETH[.021], ETHW[.021], USD[6.42] | | |
| 04689605 | | AAVE-PERP[0], ATOM-PERP[0], BAO[1], BNB-PERP[0], BRZ[0.87691545], BTC[0.00009852], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[1], KSHIB-PERP[0], LDO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[-1.92], USDT[0.41247919], XRP-PERP[0] | | |
| 04689607 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.03270328] | | |
| 04689620 | | NFT (447332249673187252/FTX EU - we are here! #280149)[1], NFT (553767356791260866/FTX EU - we are here! #280144)[1] | | |
| 04689637 | | KIN[1], TRX[1.000777], USDT[0.00000148] | | |
| 04689643 | Contingent | FTT[0.03528375], LUNA2[3.69968216], LUNA2_LOCKED[8.56259170], LUNA2-PERP[0], LUNC[792830.498412], TRX[0.000096], USD[-458.83], USDT[541.77991733] | | |
| 04689645 | | USD[0.00] | | |
| 04689658 | | TRX[.000777], USD[2023.13] | | |
| 04689660 | | NFT (292991522735992489/FTX EU - we are here! #141776)[1], NFT (334474408286892521/FTX EU - we are here! #141896)[1], NFT (557827554162460326/FTX EU - we are here! #141425)[1] | | |
| 04689663 | | BTC[0], ETH[0] | | |
| 04689668 | | BNB[0], ETH[0], SOL[0], XRP[0] | | |
| 04689678 | | BAO[1], DENT[1], ETH-0930[0], ETH-1230[.01], ETH-PERP[0], GMT[0.46616950], GST[.65696598], GST-PERP[0], KIN[1], SOL[14.5274135], USD[74.66] | Yes | |
| 04689685 | | SOL[0], TRX[0] | | |
| 04689687 | | MNGO[1.01], SLRS[1.001] | | |
| 04689692 | | TRX[.819989], USDT[0.39909131] | | |
| 04689709 | | BRZ[50], BTC-PERP[.0002], USD[-6.11] | | |
| 04689745 | | NFT (512699775318653727/FTX EU - we are here! #226541)[1] | | |
| 04689750 | | USD[6.18] | | |
| 04689752 | | SAND[124.5747531] | Yes | |
| 04689758 | Contingent | ETH[0.00000001], LUNA2[0.04440372], LUNA2_LOCKED[0.10360868], NFT (300801041109027896/FTX EU - we are here! #251793)[1], NFT (353313929371281941/FTX Crypto Cup 2022 Key #19374)[1], NFT (452689775878676138/FTX EU - we are here! #251827)[1], NFT (560132476329857772/FTX EU - we are here! #251810)[1], TRX[0], USD[0.00], USDT[0.00012267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04689760 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04689769 | | SOL[.009798], TRX[.001774], USD[0.78], USDT[0.08969600] | | |
| 04689770 | | BTC[.00146706], ETH[3.16846301], ETHW[3.16722356], SOL[63.48674871] | Yes | |
| 04689778 | | NFT (422746138577810839/FTX EU - we are here! #266704)[1], NFT (520741092900639528/FTX EU - we are here! #266714)[1], NFT (538789167813247087/FTX EU - we are here! #266708)[1] | | |
| 04689789 | Contingent, Disputed | BNB[0], ETH[0.00010663], ETHW[0.00010663], SOL[0.19004785], UMEE[271.66329157], USDT[0.00018731] | | |
| 04689791 | Contingent | BNB[2.86637771], LUNA2_LOCKED[18.35488134], LUNC[1712920.31], TRX[.113414], USD[24.07] | | |
| 04689805 | | TRX[.000777], USDT[0.00000096] | | |
| 04689811 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04689822 | | ETHW[1.00792514], USD[0.47] | | |
| 04689845 | | USD[0.00] | | |
| 04689848 | | TRX[.000777], USDT[.2402] | | |
| 04689861 | | TRX[0.00777000], USD[0.00], USDT[0.00000012] | | |
| 04689862 | | TRX[.00002], USD[0.03], USDT[0.19248721] | | |
| 04689869 | | BAO[7], KIN[3], USD[0.00] | Yes | |
| 04689870 | | TRX[.000777], USDT[0.22666970] | | |
| 04689877 | | USD[0.00] | | |
| 04689878 | | BTC[0], ETH[.00000001] | | |
| 04689879 | | ETH[1.53707993], ETHW[1.23147229] | Yes | |
| 04689884 | | APE-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 04689891 | | ETH[0], FTT[.06898294], NFT (405251143754922261/FTX EU - we are here! #164510)[1], TSLA[.17], USD[2.25], USDT[0.00464285] | Yes | |
| 04689892 | | USD[0.00] | | |
| 04689900 | | USDT[.00167624] | Yes | |
| 04689902 | | FTT[0.04014977], NFT (399878941752094573/FTX EU - we are here! #177028)[1], NFT (491984820903564338/FTX EU - we are here! #177395)[1], NFT (502419456548836065/FTX EU - we are here! #176712)[1], USDT[0] | | |
| 04689903 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[4.44], AVAX-PERP[3.3], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[-10], CHF[0.00], CRO[40], CRO-PERP[590], DAWN-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[700.00], FTM-PERP[262], MANA-PERP[-80], MATIC-PERP[0], MEDIA-PERP[0], SECO-PERP[0], SOL-PERP[-1.74], SOS-PERP[0], TRX-PERP[0], USD[6.99], USDT[1095.72295243] | | |
| 04689921 | | BTC[.00000002], ETH[.00000031], ETHW[.00000031], TRX[.000777], USD[0.00], USDT[0.00173555] | Yes | |
| 04689923 | | KIN[1], NFT (368814884416922394/FTX EU - we are here! #256965)[1], NFT (401041091133714602/FTX EU - we are here! #256949)[1], NFT (572467068323278464/FTX EU - we are here! #256956)[1], TRX[0] | | |
| 04689927 | | BTC[.00096754], RSR[1], TRX[.001558], USD[0.00], USDT[1.08284461] | | |
| 04689931 | | USD[0.81] | | |
| 04689938 | | BTC[0], ETH[0], LTC[0], MATIC[4.97178309], SOL[0], TRX[.000016], USD[0.00], USDT[0.00004219] | | |
| 04689939 | | USDT[0] | | |
| 04689956 | | ALGO[.68234], DOT[1.59968], NEAR[3.09946], USD[1.03], USDT[.04322854] | | |
| 04689957 | | TRX[.000777], USDT[0.03239290] | | |
| 04689969 | | BULL[0.00004818], ETHBULL[.00057269], MATICBULL[91.184], SOL-PERP[0], SUSHIBULL[101600000], USD[0.00], USDT[0] | | |
| 04689970 | | ETH[.00177084], GBP[0.00] | Yes | |
| 04689978 | | BTC[.01026901], ETH[.73230234], ETHW[.73199462], GST[.01134902], GST-PERP[0], SOL[.0090034], TRX[.000789], USD[0.19], USDT[1.48563627] | Yes | |
| 04689982 | | BTC[.000005] | | |
| 04689985 | | BTC[0.00044712], ETH[.00001031], ETHW[.00001031], GAL[.01283625], GMT[12.18127043], KIN[2], USD[0.02], USDT[31.55028719] | | USDT[10] |
| 04689989 | | FTT[0.02139630], USD[0.10] | | |
| 04689991 | Contingent | LUNA2[.05198154], LUNA2_LOCKED[0.12129026], LUNC[11319.09022539], TRX[.000777], USD[0.14], USDT[2.74841080] | | |
| 04690008 | | BRZ[.00096645], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04690009 | | NFT (430267937606700058/FTX EU - we are here! #149534)[1], NFT (496386487233108694/FTX EU - we are here! #149015)[1], NFT (552972950884140675/FTX EU - we are here! #149877)[1] | | |
| 04690011 | | XRP[29.75] | | |
| 04690017 | | NFT (528585158194296690/FTX EU - we are here! #112926)[1], NFT (535522890787194557/FTX EU - we are here! #113049)[1], NFT (574449455449859410/FTX EU - we are here! #112441)[1] | | |
| 04690023 | | BAO[2], DENT[1], TRX[1], USD[0.00] | | |
| 04690029 | | BAO[2], DOGE[1], KIN[1], RSR[1], TRX[.000777], USD[0.00000035] | | |
| 04690031 | | BULL[.0194], TRX[.000844], USDT[0] | | |
| 04690035 | | AUDIO[1], BAO[2], KIN[2], RSR[1], TRU[1], TRX[.000778], UBXT[2], USDT[11.18460202] | Yes | |
| 04690042 | | BAO[1], CHZ[1], DENT[2], TRX[1], USD[0.00], USDT[0] | | |
| 04690050 | | BTC[0.00004543], ETHW[8.20808029], FTT[735.06838031], USDT[957.59538720] | | |
| 04690059 | | ETH[0] | Yes | |
| 04690064 | Contingent | ATOM[0.95330857], ATOM-PERP[0], AVAX[.10176195], BNB[.17098987], BTC[0.30450051], BTC-PERP[0], DENT[1], DOT[.00223585], ETH[1.57254166], ETH-PERP[0], ETHW[4.07379458], FTT[25.6203844], GMT[1246.42793541], LUNA2[.00815915], LUNA2_LOCKED[0.01908803], LUNC[0.00937153], SOL[100.82719893], SOL-PERP[0], TRX[.001486], USD[-7028.67], USDT[2992.65511401], USTC[0.74353125] | Yes | |
| 04690067 | | SOL[0], TRX[0.00155400] | | |
| 04690069 | | USD[0.08] | | |
| 04690074 | | TONCOIN[.028], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04690079 | | ETH[.00271432], ETHW[.00271432], TRX[.000777], USD[0.00], USDT[0.00289101] | | |
| 04690088 | | KNC[.00340936], USD[0.48] | | |
| 04690096 | Contingent | BNB[0.00025660], GMT[0], GST[0], LUNA2[6.26784851], LUNA2_LOCKED[14.62497986], LUNC[1364837.21], SOL[0], TRX[.000132], USD[-0.05], USDT[0] | | |
| 04690101 | Contingent | BNB[0], BTC[0], CTX[0], ETH[0], LUNA2[0.00444132], LUNA2_LOCKED[0.01036309], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.62869112] | | |
| 04690104 | | BTC[0], ETH[0], FTT[25.095], USD[12719.44] | | |
| 04690112 | | NFT (359576646735031441/FTX EU - we are here! #196834)[1], NFT (392585465351230541/FTX EU - we are here! #197014)[1], NFT (527985850746229970/FTX EU - we are here! #196808)[1] | Yes | |
| 04690119 | | SOL[0] | | |
| 04690126 | | FTT[0.02867064] | | |
| 04690128 | | ADA-PERP[0], APE-PERP[0], BTC-0624[0], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], KSM-PERP[0], TRX[.000777], USD[-0.22], USD[0.41834299] | | |
| 04690131 | | TONCOIN[1.00945185], TRX[67] | Yes | |
| 04690154 | | ETH[0] | | |
| 04690155 | Contingent | BTC[0.01959818], ETH[.20997876], ETHW[.20997876], FTM[33], GALA[860], LUNA2[0.42073618], LUNA2_LOCKED[0.98171776], LUNC[91616.19], MANA[72.99154], MATIC[69.9928], RUNE[4.1], SLP[1999.64], TLM[1000], TRX[.327668], UNI[.05], USD[65.68], USDT[0.99258831] | | |
| 04690159 | Contingent | ANC-PERP[0], AVAX[.0069675], BTC-PERP[0], DOGE[19.9962], FTM-PERP[0], LUNA2[79.50767518], LUNA2_LOCKED[185.51790876], LUNC[17310758.9812245], SOL[.00611583], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[11.35], USTC[1.18531] | | |
| 04690168 | | USDT[0.00002218] | | |
| 04690190 | | NFT (417578006985937353/FTX EU - we are here! #151080)[1] | | |
| 04690205 | | KIN[1], MXN[0.82], SHIB[915206.03087469], USD[0.00] | Yes | |
| 04690210 | Contingent | BRZ[0], BTC[0.00670727], ETH[0], ETHW[0.02371325], FTT[3.23318114], MATIC[0], SRM[13.69214907], SRM_LOCKED[0.03245489], TRX[1.06125007], USD[0.00], USDT[0] | | TRX[1.047151] |
| 04690221 | | BTC[.00160865], TRX[.001691], USDT[0.00503872] | | |
| 04690224 | Contingent | ALGO[1.9744], ATOM[1.09912], AVAX[.29978], BNB[.009976], DOT[.09972], ETH[.0019928], ETHW[.0019928], LINK[1.76708283], LUNA2[0.41587217], LUNA2_LOCKED[0.97036841], LUNC[1.339686], SOL[.579872], TRX[.968778], USDT[138.79443727] | | |
| 04690238 | | USDT[3] | | |
| 04690239 | | AURY[508.11751184] | | |
| 04690242 | | BAO[3], KIN[1], MATIC-PERP[0], USD[0.00] | | |
| 04690244 | | TRX[.001554], USDT[9] | | |
| 04690255 | | USDT[0.00000070] | | |
| 04690272 | | NFT (465525435307225517/FTX EU - we are here! #285969)[1], NFT (493680998357106165/FTX EU - we are here! #285978)[1] | | |
| 04690275 | | BTC[.0000231], USD[1.65], XRP[13.01] | | |
| 04690276 | | KIN[1], UBXT[1], USDT[0.00000071] | | |
| 04690280 | | USD[0.46] | | |
| 04690293 | Contingent, Disputed | 1INCH[0], ATOM[0], AVAX[0], AXS[0], FTT[0], USD[0.00], USDT[0] | | |
| 04690303 | | FTT[0.10926328], MATIC[.01], USDT[.32] | | |
| 04690309 | | FIDA[1.00431981], SOL[2.34641345], USD[74.33] | Yes | |
| 04690312 | | 0 | | |
| 04690318 | Contingent | BNB[.10500875], GMT[.60971715], NFT (399311143441988870/FTX Crypto Cup 2022 Key #5258)[1], NFT (468011433473279407/The Hill by FTX #809)[1], NFT (471825948103537402/France Ticket Stub #1946)[1], NFT (473651408520898114/Baku Ticket Stub #1675)[1], USD[1.36], USDT[0.00000001] | Yes | |
| 04690326 | | AVAX[.00000001], BNB[0.00000001], BOBA[0], USD[0.00] | | |
| 04690328 | | TRX[19.000777] | | |
| 04690330 | | SOL[0.00075321], XRP[10.40591132] | | |
| 04690333 | | APE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000805], USD[0.78], USDT[0], XRP-PERP[0] | | |
| 04690336 | Contingent | AAVE[0], ADABULL[0], APE[0], ATOM[0], AVAX[0], AXS[0], BAO[1], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CREAM[0], CTX[0], DAI[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHW[0], EURT[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GMT[0], GODS[0], KNC[0], KSHIB[0], LEO[0], LTC[0], LUNA2[0.00066316], LUNA2_LOCKED[0.00154738], LUNC[0], MATIC[0], MTA[.00000247], PERP[0], PROM[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], STEP[0], TONCOIN[0], TRX[0], TWTR[0], UNI[0], USD[0.00], USDT[0.78472464], USTC[0], XRP[0], YFI[0] | Yes | |
| 04690338 | Contingent, Disputed | USD[0.00] | Yes | |
| 04690360 | | BTC[0], USD[2.36] | | |
| 04690367 | | ATLAS[4.1] | | |
| 04690373 | | TRX[.00078], USDT[2.645632] | | |
| 04690375 | | NFT (292477559257888895/The Hill by FTX #29949)[1] | | |
| 04690376 | | BRZ[10.00347091] | | |
| 04690380 | | NFT (342333684646111748/FTX EU - we are here! #189640)[1], NFT (358688558558577358/FTX EU - we are here! #189605)[1], NFT (413891589565999036/FTX EU - we are here! #189672)[1] | Yes | |
| 04690393 | | GMT[90.9818], SOL[1.02635323], USD[0.00], USDT[0] | | |
| 04690395 | | USD[223.23] | | |
| 04690396 | | BTC[0.00090224], TONCOIN[3.62], USDT[0.00002449] | | |
| 04690402 | | SOL[.01], TRX[.001554], USDT[0.00000001] | | |
| 04690426 | | ETH[.07163713], ETHW[.09693808], NFT (392771751055079063/FTX EU - we are here! #108951)[1], NFT (498748983391133701/The Hill by FTX #8273)[1], NFT (503835066837778297/FTX EU - we are here! #109609)[1], NFT (566730061865370113/FTX EU - we are here! #109684)[1], TRX[.0017091, USDT[37.41461207] | Yes | |
| 04690431 | | BAO[2], ETH[.00000001], USDT[0.00000002] | | |
| 04690433 | Contingent | BTC[.0041], ETH[.061], ETHW[.061], LUNA2[0.61153747], LUNA2_LOCKED[1.42692077], LUNC[1.97], USD[0.66], USDT[0] | | |
| 04690441 | | ETH[.00013578], ETHW[.00013578], TRX[.16742] | | |
| 04690446 | | USDT[0.00000031] | | |
| 04690449 | | ATLAS[4.1] | | |
| 04690454 | | FTT[0.12677629], TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04690478 | | BNB[0], ETH[0] | | |
| 04690479 | | TONCOIN[7.6] | | |
| 04690481 | | GST[0], NFT (301318963818729366/FTX Crypto Cup 2022 Key #16646)[1], SOL[0], USD[0.00], XRP[0] | | |
| 04690489 | | ALGO[0], AVAX[0], BTC[0.00000001], CRV[0], ETH[0.00000001], FTT[0], GAL[0], KIN[2], LUNC[.00076104], SNX[0], SRM[0], STG[0], TONCOIN[0], TRX[1.66272300], UBXT[1], USD[0.00], USDT[0.00000003], WAVES[0.00000001] | Yes | |
| 04690494 | | MATIC[.0951], NFT (397315559811589048/FTX EU - we are here! #58138)[1], NFT (473894851592517751/FTX EU - we are here! #57953)[1], NFT (552610265015331465/FTX EU - we are here! #57697)[1], SOL[.0950], TRX[.706157], USD[0.18], USDT[0] | | |
| 04690495 | | TRX[.000777], USDT[.6464] | Yes | |
| 04690506 | | NFT (522152076613297971/FTX Crypto Cup 2022 Key #4243)[1] | | |
| 04690509 | | NFT (292636028235668256/FTX EU - we are here! #85188)[1], NFT (434216377930862174/FTX EU - we are here! #85410)[1], NFT (530180575870910288/FTX EU - we are here! #85300)[1] | | |
| 04690511 | | SHIB[42572549.61325488], USD[0.00] | Yes | |
| 04690512 | | ETH[0], SOL[0] | | |
| 04690516 | Contingent | ALCX-PERP[0], BAT-PERP[0], BTC[.00172619], CRO-PERP[0], DOGE[850.63637935], LUNA2[1.43312419], LUNA2_LOCKED[3.34395644], LUNC[312065.81], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], UNI-PERP[0], USD[-2.15] | | |
| 04690518 | | BTC[0.00000005], DOGE[0.00168794], ETH[0.00000022], ETHW[0], MXN[4.30], USD[0.00], XRP[0.00000001] | Yes | |
| 04690521 | | AVAX-PERP[0], ETC-PERP[0], ETH[.00061118], ETHW[1.13609145], SOL[3.6926], SOL-PERP[0], TONCOIN[334.95], USD[0.00], USDT[1.21812685] | | |
| 04690522 | | USDT[12.17131471] | | |
| 04690526 | | BNB[0], ETH[0], FTM[.00008856], MATIC[0], SOL[0], USD[0.01], USDT[0.02848252] | | |
| 04690539 | | BNB[.00000001], ETH[0.00100001], ETHW[.00375003], FTT[0], MATIC[49.15], USD[0.01], USDT[0.18950233], XTZ-PERP[0] | | |
| 04690549 | Contingent | AVAX[.01167482], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.1], GST-PERP[0], JASMY-PERP[0], LUNA2[2.85344692], LUNA2_LOCKED[6.65804283], LUNC[.006546], OP-PERP[0], SOL[0], USD[-0.01], USDT[0.00126306] | | |
| 04690569 | | GOG[39], TRX[.000002], USD[0.50], USDT[0.00653812] | | |
| 04690571 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.40055011], LUNA2_LOCKED[0.93461692], LUNC[87220.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USDI-0.15], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04690573 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04690575 | | NFT (483694143586374620/FTX EU - we are here! #284013)[1], NFT (553114235289462030/FTX EU - we are here! #283539)[1], USD[0.00] | | |
| 04690582 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-064240], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TSLA-0624[0], USD[3.24], USDT[1.08502603], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04690585 | | USD[0.93], USDT[0.00000015] | | |
| 04690586 | | USD[0.00] | | |
| 04690594 | | BAO[2], BAT[1], KIN[3], RSR[1], SECO[1], SOL[0.00035454], UBXT[1], USD[0.00] | | |
| 04690609 | | TRX[.000057], USD[0.00], USDT[14.23] | | |
| 04690613 | | RON-PERP[0], TRX[.000777], USD[0.72], USDT[0] | | |
| 04690621 | | BAO[2], LTC[.00000092], USDT[0.00000052] | Yes | |
| 04690639 | | BAO[1], DOGE[10517.75557635], GRT[1], USD[0.00], XRP[11262.8317156] | Yes | |
| 04690649 | | TRX[.00078], USD[0.32] | | |
| 04690657 | | SHIB[0.01793142], TRX[0.09999135] | | |
| 04690659 | | NFT (311686146184833419/FTX EU - we are here! #160679)[1], NFT (378098471477467830/FTX EU - we are here! #160508)[1] | | |
| 04690661 | Contingent | GMT[0], LUNA2[0], LUNA2_LOCKED[1.72645456], NFT (420530622785223868/The Hill by FTX #8672)[1], NFT (474235175604134091/FTX EU - we are here! #234860)[1], NFT (502984964307992814/FTX Crypto Cup 2022 Key #13709)[1], NFT (513290058484449748/FTX EU - we are here! #234866)[1], NFT (574164467314678374/FTX EU - we are here! #234849)[1], SOL[0], TRX[.000066] | | |
| 04690670 | | NFT (347750478332350264/FTX EU - we are here! #184672)[1], NFT (418524574133653717/FTX EU - we are here! #184613)[1], NFT (508283419930858260/FTX EU - we are here! #184821)[1] | | |
| 04690691 | | BTC[0.00869835], USD[1.61] | | |
| 04690694 | | BTC[0], ETH[0] | | |
| 04690707 | | USDT[0] | | |
| 04690709 | | NFT (306255787802609562/FTX EU - we are here! #228723)[1], NFT (461647889739537957/FTX EU - we are here! #228767)[1], NFT (473025291637021796/FTX EU - we are here! #228745)[1] | | |
| 04690711 | | BAO[3], KIN[6], NFT (324309495286997643/FTX EU - we are here! #211803)[1], NFT (354715868933728781/FTX EU - we are here! #211763)[1], NFT (470281578347640460/FTX EU - we are here! #211789)[1], TRX[.000778], USD[0.00], USDT[0.00003179] | | |
| 04690713 | | USD[0.00] | | |
| 04690730 | | TRX[.000779] | | |
| 04690763 | | USD[0.00], USDT[0.00000668] | | |
| 04690765 | | USD[13.03] | | |
| 04690766 | | FTT[1.13877018], TRX[.000777], USD[0.00], USDT[0] | | |
| 04690770 | | USDT[.32875023] | | |
| 04690787 | | DENT[1], ETHW[.000244], KIN[1], USDT[0] | Yes | |
| 04690796 | | ETH[.09572449], ETHW[.09572449] | | |
| 04690799 | | TRX[.002358], USDT[106.15391] | | |
| 04690807 | | EUR[10.55], USD[28.94] | Yes | |
| 04690811 | | BOBA[304.25834496], BTC-PERP[0], CHZ-PERP[0], KNC-PERP[0], NEAR-PERP[0], NFT (294358076347506472/FTX EU - we are here! #58704)[1], NFT (334726876114302607/FTX EU - we are here! #58508)[1], NFT (542074420672812536/FTX EU - we are here! #58921)[1], TRX[1.73433371], TRX-PERP[0], USD[-0.03], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04690823 | | USD[0.00] | | |
| 04690840 | | BAO[3], BTC[0.00000006], ETH[0.00000083], ETHW[0.08995175], KIN[4], LTC[3.86600433], TRX[1] | Yes | |
| 04690847 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.01], USDT[.21022562] | | |
| 04690861 | | USDT[0.00000112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04690862 | Contingent | AVAX[8.43482215], BCH[.37885499], BNB[.17460252], BTC[0.00799467], DOT[12.92618934], ETH[.16383982], ETHW[.12646302], LTC[1.33006201], LUNA2[0.47527529], LUNA2_LOCKED[1.08682761], LUNCI4.54201242], SOL[1.90278895], USD[0.70], USDT[2.77030700] | Yes | |
| 04690868 | | TRX[.000782], USD[1.21087447] | | |
| 04690879 | | TRX[.000002], USD[0.01] | | |
| 04690912 | | FTT[.08777867], USD[1.20] | | |
| 04690914 | | BAO[1], NFT (362536978037820305/FTX EU - we are here! #245887][1], NFT (393171466427808702/The Hill by FTX #147714][1], NFT (445950463658857511/FTX EU - we are here! #247298][1], NFT (456310684470913159/FTX Crypto Cup 2022 Key #10593][1, TONCOIN[5.16110217] | Yes | |
| 04690929 | Contingent | CHZ[0], DOGE[0], ETHW[0], FTT[0], LUNA2[0.95865433], LUNA2_LOCKED[2.23686011], LUNC[208749], TRX[0], USD[0.00], USDT[0.00], XRP[107.21250103] | | |
| 04690934 | | SOL[0], USD[0.00], USDT[0] | | |
| 04690950 | | GST[.04445229], TRX[.001555], USD[0.00], USDT[0] | | |
| 04690956 | | BRZ[0.59823312], TRX[.000777], USD[0.04], USDT[1.00038404] | | |
| 04690969 | | BTC[0] | | |
| 04690974 | | USD[0.00] | | |
| 04690977 | | ETH[0.00516237], ETHW[0.00516237] | | |
| 04690984 | | BAO[1], BNB[.000163], BTC[0.04259973], ETH[1.40541118], ETHW[1.40555240], FTT[4.25166091], GBP[38.14], KIN[16], NEAR[.00003501], SOL[.00002408], TRX[.01143889], UBXT[2], USD[0.00], USDT[2.87764331], XRP[.01437578] | Yes | |
| 04690989 | | BTT[76737.2], SHIB[110847.13944395], XRP[10.48951075] | Yes | |
| 04690991 | | ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000777], USD[0.03], ZIL-PERP[0] | | |
| 04690992 | | CRO[9.916], TRX[.000786], USD[0.00], USDT[0] | | |
| 04690998 | | ETH[0], SOL[0] | | |
| 04690999 | | USD[1.84], WAVES[2.14215041] | | |
| 04691001 | | LTC[.00006] | | |
| 04691002 | | TRX[.000446], USD[0.00], USDT[0] | | |
| 04691008 | | BRZ[1.6986121], USDT[0] | | |
| 04691031 | Contingent | AKRO[1], APE[.00001996], BAO[4], GMT[.00009174], KIN[8], LUNA2[0.00260037], LUNA2_LOCKED[0.00606754], LUNC[566.23735774], USD[11.46] | Yes | |
| 04691033 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-1230[0], EXCH-0930[0], FTM-1230[0], GMT-1230[0], HT-PERP[0], KIN[1], LUNA2-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[0.69], XRP-PERP[0], YFII-PERP[0] | | |
| 04691045 | Contingent | AVAX[.08378], BTC[.17579208], DOT[.0586], ETH[3.30393328], ETHW[2.22634888], LUNA2[1.13903231], LUNA2_LOCKED[2.65774206], LUNC[3.669266], MATIC[5.133062], SOL[150.358846], USD[0.85] | | |
| 04691050 | | USDT[50.57896907] | | |
| 04691052 | | BTC[0], SOL[0], TRX[.001873], USDT[2.12215673] | | |
| 04691058 | | LTC-0624[0], USD[0.91] | | |
| 04691061 | | 0 | | |
| 04691068 | Contingent | LOOKS[.88538048], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007506], USD[0.00], USDT[0.00000001] | | |
| 04691070 | | LTC[0], TRX[.00001001], USDT[12.30259926] | | |
| 04691071 | | NFT (444197804964928238/Serum Surfers X Crypto Bahamas #119][1] | | |
| 04691073 | | ATOM-PERP[0], DOGE-PERP[-.10], ETH[.19], ETH-PERP[0], ETHW[.19], GAL[.4999], GAL-PERP[0], GMT-PERP[0], GST[1], GST-PERP[0], KNC-PERP[0], USD[1.66], XRP-PERP[0], ZIL-PERP[0] | | |
| 04691080 | | USD[0.00] | | |
| 04691082 | | BAT[1], RSR[1], SOL[0], TRX[.201008], USD[0.86], USDT[0], XRP[.026106] | | |
| 04691084 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[2.29], XMR-PERP[0], XRP-PERP[0] | | |
| 04691087 | | TONCOIN[260.56716896], TRX[.000777], USDT[0.00000001] | | |
| 04691089 | Contingent | ADABULL[342.89], BTC[.00001079], ETHBULL[354.05858064], GRTBULL[1039000], IP3[50], LINKBULL[53000], LTCBULL[73900], LUNA2[9.08634433], LUNA2_LOCKED[21.20147012], LUNC[100], MATICBULL[630110], OKBBULL[10.04], SUSHIBULL[182000000], THETABULL[7675], USD[3.03], USDT[0] | | |
| 04691099 | | CHF[0.00], USDT[54750.43372605] | | |
| 04691101 | | MATIC[0.02243984] | | |
| 04691119 | Contingent | ALGO-PERP[0], ANC[58.9818], ATLAS[59668.014], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT[.06668], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.34369790], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.9376], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.9646], SRM-PERP[0], TRX[.001555], USD[100.25], USDT[.022081], VET-PERP[0], WAVES-PERP[0] | | |
| 04691137 | | NEAR[155.4], USD[0.55] | | |
| 04691151 | | USDT[2.02689493] | | |
| 04691166 | | SOL[54.18050209], TRX[.001556], USDT[0.00000014] | | |
| 04691176 | Contingent | AKRO[1], AVAX[1.02196597], BAO[1], FTM[184.68919325], KIN[2], LUNA2[0.28149309], LUNA2_LOCKED[0.65489411], LUNC[.90496968], MNGO[.00105588], STG[.0007259], USDT[0.00000001] | Yes | |
| 04691181 | | BTC[.00009533] | | Yes |
| 04691187 | | AAVE-PERP[0], APE[18.37626618], APE-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-MOVE-0412[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[242.57], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04691196 | | FTT[.09052261], USDT[0.00680329] | | |
| 04691202 | | USDT[.3720036] | | |
| 04691210 | | NFT (334952971830084124/FTX EU - we are here! #226477][1], NFT (341485809372035589/FTX EU - we are here! #226529][1], NFT (401600241910713548/The Hill by FTX #13863][1], NFT (565713662926443038/FTX EU - we are here! #226497][1] | | |
| 04691222 | Contingent | BTC[.1282736], ETH[2.1416744], ETHW[2.1416744], LUNA2[1.14490662], LUNA2_LOCKED[2.6714488], LUNC[249305.82886], USDT[1.70485014] | | |
| 04691225 | | SOL[0] | | |
| 04691247 | | BTC[.0034993], ETH[.0759848], ETHW[.0759848], LINK[3.59928], MATIC[29.994], SOL[.50063953], USD[0.47] | | |
| 04691250 | | BAO[2], BTC[.00036776], MATIC[1.02381197], NFT (333590041628220513/FTX EU - we are here! #266787][1], NFT (381433558221389869/The Hill by FTX #20102][1], NFT (543801972015014000/FTX EU - we are here! #266783][1], NFT (554500180528723112/FTX EU - we are here! #266778][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04691252 | | TRYB[604.77369763] | | TRYB[61.744682] |
| 04691256 | Contingent | LUNA2[0.00199884], LUNA2_LOCKED[0.00466397], LUNC[435.252932], USDT[0.00014184] | | |
| 04691268 | | ATLAS[970.39752938], USD[0.27], USDT[0] | Yes | |
| 04691273 | | MATIC[.00000001], USD[0.00] | | |
| 04691300 | | AVAX[14.21731129], AXS[3.65168491], BAO[3], CHF[3.95], DENT[1], FTM[128.47585486], KIN[4], SOL[8.1916236], UBXT[1], USD[0.30] | Yes | |
| 04691302 | | ATLAS[481.02572613], GBP[18.16], KIN[75098.74405365], USD[0.00], USDT[0.00012968] | Yes | |
| 04691303 | Contingent | LUNA2[0.00655493], LUNA2_LOCKED[0.01529483], LUNC[1427.35], TRX[155.904972], USDT[0] | | |
| 04691316 | | ETH[.00000025], ETHW[.00000025], USD[0.00] | Yes | |
| 04691348 | | BTC[0.00004238], ETH[.00000179], ETHW[.00000179], SAND[0], USD[0.00] | | |
| 04691350 | | NFT [460108556933202687/FTX EU - we are here! #284302][1], NFT [534108915557789830/FTX EU - we are here! #284384][1] | | |
| 04691361 | | BRZ[0.52710508], BTC[0.00003854], ETH[.00000001], ETHW[0.34770717], USD[0.05], USDT[0.00000003] | | |
| 04691363 | | BOLSONARO2022[0], BTC[0.04141253], USD[0.00] | | |
| 04691365 | | NFT [345663063771784597/FTX EU - we are here! #264875][1] | | |
| 04691367 | | USD[7.80] | | |
| 04691369 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], XRP-PERP[0] | | |
| 04691386 | Contingent | AVAX[.00134122], ETHW[.0009438], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001376], SOL[0.00411669], TRX[.565078], USD[0.03], USDT[0] | | |
| 04691392 | | AKRO[7], BAO[19], BTC-PERP[0], CAD[0.00], DENT[3], DOGE[0], ETH[0.01700000], ETH-PERP[0], KIN[22], TRX[3], UBXT[5], USD[-4.47], USDT[0] | | |
| 04691399 | | AKRO[1], BAO[24], BTC[.00010011], CRO[538.67945628], DENT[3], KIN[30], NFT [302511659919544850/FTX Crypto Cup 2022 Key #4290][1], NFT [321529890331277815/Austin Ticket Stub #1285][1], NFT [436327138361517361/Hungary Ticket Stub #244][1], NFT [457222761615822816/FTX EU - we are here! #102563][1], NFT [461538993741844820/Monza Ticket Stub #676][1], NFT [461906833689766273/Montreal Ticket Stub #1654][1], NFT [474490139100981020/FTX EU - we are here! #102791][1], NFT [489172960152073116/Netherlands Ticket Stub #512][1], NFT [507463812156801829/FTX EU - we are here! #102915][1], RSR[1], TRU[1], TRX[4], UBXT[10], USD[9.00], USDT[0.00004386] | Yes | |
| 04691415 | | CRO[0] | | |
| 04691436 | | SOL[0] | | |
| 04691439 | | USD[1.00] | | |
| 04691442 | | BRZ[.09164348], ETH[.0005], ETHW[.0005], USD[0.18], USDT[0.00426968] | | |
| 04691445 | | TRX[.000778], USDT[1.93303412] | | |
| 04691454 | | BNB[.0095], ETH[0], USD[0.68] | | |
| 04691458 | | TONCOIN[227.1], USDT[0] | | |
| 04691477 | | BULL[.26831526], USD[0.11] | | |
| 04691483 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088403], TRX[.502302], USD[0.01], USDT[0.27300471] | | |
| 04691484 | | BAO[1], KIN[1], TRU[1], TRX[.000001], USD[0.00] | | |
| 04691487 | Contingent | ADA-PERP[-215], ANC-PERP[0], APE[20.63180915], APE-PERP[0], APT-PERP[-6], ATOM-PERP[0], AVAX[44.80090323], AVAX-PERP[1355.5], BNB[5.42956416], BNB-PERP[0], BTC[0.05328377], BTC-PERP[1.0061], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3515.02785804], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[201.48233992], DOT-PERP[0], ETC-PERP[0], ETH[6.26151588], ETH-PERP[17.024], ETHW[.00009158], FIL-PERP[0], FLM-PERP[0], FTT[36.58687844], FTT-PERP[0], GALA-PERP[0], GMT[798.11034617], GMT-PERP[0], GST[628.95506899], GST-PERP[0], ICP-PERP[0], LINK-PERP[-5.29999999], LTC-PERP[0], LUNA2[11.40002069], LUNA2_LOCKED[25.89005584], LUNC[54181.73167951], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[11], NEAR-PERP[0], NFT [292771492822875696/The Hill by FTX #5914][1], NFT [398123376610956927/FTX Crypto Cup 2022 Key #1835][1], NFT [428785931154950245/FTX EU - we are here! #282529][1], NFT [444144692013552862A/Silverstone Ticket Stub #508][1], NFT [565859372488900095/FTX EU - we are here! #282533][1], OP-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[162.87544519], SOL-PERP[1283.01], SPY[1.25315279], TONCOIN-PERP[0], TRX[1.001663], TRX-PERP[0], TSLA[3.85376543], TSLAPRE[0], UNI-PERP[0], USD[-74380.63], USDT[45.78243997], USDT-PERP[0], VGX-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[-404] | Yes | SPY[1.243], TSLA[3.819075] |
| 04691488 | | NFT [362812225223522891/FTX EU - we are here! #224475][1], NFT [409413306135090341/FTX EU - we are here! #224412][1], NFT [413260326432930163/The Hill by FTX #23863][1], NFT [554066293724650747/FTX EU - we are here! #224392][1] | | |
| 04691492 | | BNB[.00131428], BRZ[.25254896], SOL[.0043707], USDT[0.07526175] | | |
| 04691506 | | ETH[0], SOL[0], TRX[0], USDT[0.00000057] | | |
| 04691513 | | AKRO[1], BAO[6], DENT[2], KIN[1], NFT [298808394283614641/FTX EU - we are here! #215399][1], NFT [440016635672585955/FTX EU - we are here! #215356][1], NFT [532503990020998758/FTX EU - we are here! #215378][1], RSR[1], TONCOIN[101.93445756], UBXT[1], USD[0.17] | | |
| 04691525 | | NFT [388075876682954825/FTX EU - we are here! #195582][1], NFT [457289050067512967/FTX EU - we are here! #195352][1], NFT [537970741963799385/FTX EU - we are here! #195712][1] | | |
| 04691528 | | BTC[0], LTC[0], SOL[.00217194], TRX[.003932], USD[0.00], USDT[0] | | |
| 04691529 | | AVAX[0], NFT [400715697526914954/FTX EU - we are here! #108852][1], NFT [458144392458733355/FTX EU - we are here! #108563][1], NFT [510145320694837709/FTX EU - we are here! #108728][1], USD[0.15] | | |
| 04691535 | | BTC-PERP[0], USD[0.00], USDT[9.66098326] | | |
| 04691539 | | AUDIO[2], GRT[1], TRU[1], UBXT[2], USD[0.00] | | |
| 04691540 | | BAO[2], KIN[1], TRY[0.00], USDT[0] | Yes | |
| 04691552 | | BTC[.00000002], USD[1.00] | | |
| 04691556 | | ETH[0] | | |
| 04691561 | Contingent | APE[0.00056356], GARI[.0000029], LUNA2[0.00004561], LUNA2_LOCKED[0.00010642], LUNC[9.93197069], TONCOIN[.00224162], USD[1.39] | | |
| 04691563 | | USDT[.03] | | |
| 04691565 | | ATOM-PERP[0], AXS-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 04691567 | | GMT[.009], USD[0.49] | | |
| 04691571 | | LTC[0] | | |
| 04691582 | Contingent | ETHBEAR[10000000], LUNA2[0.00944875], LUNA2_LOCKED[0.02204708], TRX[0], USD[0.02], XTZBEAR[758219.05555555], ZECBEAR[59.988] | | |
| 04691585 | | CRO[9.942], TRX[.000777], USD[0.80], USDT[0.77626948], XRP[.831] | | |
| 04691586 | Contingent | ALGO-PERP[0], BNB[.00120752], BTC-PERP[0], FTT-PERP[0], LUNA2[33.71119591], LUNA2_LOCKED[78.65945713], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-0.27], USDT[0], USDT-PERP[0] | | |
| 04691589 | | ETH[.00000001], ETHW[.00000001] | | |
| 04691595 | | BAO[1], DENT[1], KIN[5], NFLX[.13804607], NFT [420784239216679784/FTX EU - we are here! #257140][1], NFT [433901273098626056/FTX EU - we are here! #257127][1], NFT [474363467123388837/FTX EU - we are here! #257136][1], TRX[1], USD[259.85] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04691600 | | BAO[2], CRO[91.35209968], GBP[4.68], KIN[3], MATIC[13.36374141], NEAR[2.87472626], TONCOIN[0.00046278], TRX[1], UBXT[1] | Yes | |
| 04691617 | | GMT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04691628 | Contingent | LUNA2[41.32354993], LUNA2_LOCKED[96.42161651], USD[1.32] | | |
| 04691631 | | USD[0.00] | Yes | |
| 04691656 | | SOL[0] | | |
| 04691658 | | AUD[0.00], BAO[3], DOGE[3], ETH[0], KIN[2] | | |
| 04691661 | | GMT-PERP[0], GOG[558], TRX[.000006], USD[0.02], USDT[.0024] | | |
| 04691682 | | ETH[.04], FTT[60.4], GMT[142], MATIC[60.1865079], TONCOIN[92], USD[703.39], USDT[498.21937232], USDT-PERP[0] | | |
| 04691691 | | ATLAS-PERP[0], TRX[1.691631], TRY[4.29], USD[306.86], USDT[1.11960599] | | |
| 04691701 | | NFT (298497597894445012/FTX EU - we are here! #130487)[1] | | |
| 04691702 | | BNB[0], BTC-PERP[0], ETH[0.01283339], ETH-PERP[0], ETHW[0.11303196], USD[0.83] | | |
| 04691706 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[-4.05], USDT[112.03000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 04691712 | | MATIC[.86] | | |
| 04691722 | | CRV[0], ETH[0], ETHW[0], USD[0.00], USDT[71.40975468] | Yes | |
| 04691726 | | BTC[0.00006058], NFT (373042481800136909/The Hill by FTX #46368)[1], NFT (381085375352184874/FTX Crypto Cup 2022 Key #25942)[1] | Yes | |
| 04691731 | Contingent | GST[0], LUNA2[0.00005670], LUNA2_LOCKED[0.00013231], LUNC[12.34806817], SOL[0], USD[0.00], USDT[0] | | |
| 04691735 | | BAO[1], DENT[1], ETHW[.08042712], HXRO[1], KIN[3], SOL[0.00327799], TRX[2], USD[491.06] | | |
| 04691753 | | USDT[.0002142] | | |
| 04691754 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04691760 | | ADABULL[0], ALTBULL[4.26408194], BALBULL[14356.15518929], BCHBULL[85470.08547008], BNB[0], BSVBULL[3571428.57142857], BULL[0], BULLSHIT[19.21669798], COMPBEAR[0], COMPBULL[46210.72088724], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[1798.86044002], ETHBEAR[1562500], ETHBULL[0], GRTBULL[135135.13513513], HTBEAR[0], HTBULL[4.91556067], KNCBULL[1166.11276531], LINKBULL[3163.85610782], LTCBULL[6884.2076277], PRIVBULL[33.12986955], SXPBULL[2500000], THETABULL[589.66647629], TOMOBULL[3882352.94117647], TRX[0], UNISWAPBULL[12.2772624], USD[0.00], USDT[0], VETBULL[3473.7663351], XLMBULL[815.54094831], XRPBULL[0], XTZBEAR[0], XTZBULL[21751.59610027], ZECBEAR[0], ZECBULL[3237.71287962] | | |
| 04691766 | | TRX[.000777], USD[0.45], USDT[0.53595370] | | |
| 04691771 | | XRP[2] | | |
| 04691776 | | BTC[.00000014], TRX[.000036], USD[1.45], USDT[5.95823147] | | |
| 04691782 | | TRX[.000777] | | |
| 04691790 | | USD[0.00] | | |
| 04691802 | | BAO[1], BNB[0], BTC[.12754], CHZ[1], DOGE[1], HOLY[1], KIN[1], MATH[2], MATIC[2], SOL[0], SXP[3], TRX[1.000778], UBXT[1], USD[0.00], USDT[6.79956060] | | |
| 04691810 | Contingent | APE[59.7545689], BAO[4], BTC[.18597932], DENT[1], DOGE[.59355485], ETH[2.46883547], ETHW[.15872014], GBP[0.00], GMT[.63565476], GST[.03336084], KIN[2], LUNA2[18.95233228], LUNA2_LOCKED[42.65492977], LUNC[.30589645], RSR[1], SECO[.01970811], SOL[19.99154643], TOMO[1.00225823], TRX[2], UBXT[1], USD[847.43], USD[0], USTC[.02349401] | Yes | |
| 04691821 | Contingent | BNB[0], BTC[3.73141192], BTC-PERP[4.0085], BULL[0], ETH[3.80109543], ETHW[0.00004154], FTT[61.96416410], GMT[0], GMT-PERP[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[.0009551], NFT (439853616079377444/FTX EU - we are here! #208809)[1], NFT (472655836747187851/FTX EU - we are here! #208698)[1], NFT (521511360296870717/FTX EU - we are here! #208773)[1], SOL[0], TRX[0], TSLA[0], USD[-97015.47], USDT[0] | Yes | ETH[3.800097] |
| 04691822 | | BNB-PERP[0], DOGE-PERP[0], ETH[.00053543], ETH-PERP[0], ETHW[.00053543], GMT[.00000001], GMT-PERP[0], GST-PERP[0], USD[-0.65], USDT[0.02592711], XRP-PERP[0] | | |
| 04691823 | | AKRO[1], BAO[1], FXS[6.75949465], PAXG[.52570503], USD[0.01] | Yes | |
| 04691827 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04691831 | | FTT[38.84272700], TRX[33.49688602], USD[0.00], USDT[0.00000001] | | |
| 04691836 | | AKRO[1], BAO[2], ETH[0] | | |
| 04691841 | | APT[.9686681], BTC[0], USD[0.63] | | |
| 04691842 | | 0 | | |
| 04691843 | | USDT[0.00000001] | | |
| 04691846 | | GMT[0], SOL[0], USD[0.00], XRP[0] | | |
| 04691849 | | BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[8.70] | | |
| 04691854 | | BTC-PERP[0], ETH[.00000001], USD[1.00], WFLOW[0.09168964] | | |
| 04691856 | | TRX[25.63561622], USD[0.21], USDT[0] | | |
| 04691865 | | AKRO[5], BAO[6], BNB[0], DENT[2], DOGE[1], KIN[2], RSR[2], SXP[1], TRX[7.000009], UBXT[3], USD[0.00], USDT[0.00013221] | | |
| 04691866 | | TRX[.000059], USDT[17] | | |
| 04691873 | | SOL-PERP[0], USD[0.72] | | |
| 04691875 | | AUD[48153.59] | Yes | |
| 04691876 | | TRX[.000003], USDT[3.8] | | |
| 04691879 | | TONCOIN[.05], TRY[0.00], USD[0.00] | | |
| 04691893 | | NFT (318561905742542556/FTX EU - we are here! #101436)[1], NFT (389883447724708753/FTX EU - we are here! #209604)[1], NFT (565317642641899979/FTX EU - we are here! #209463)[1] | | |
| 04691898 | | USDT[0] | | |
| 04691900 | | KIN[2], USD[0.00] | | |
| 04691901 | | BRZ[.00778684], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 04691904 | | SOL[0], TRX[0], XRP[.00000001] | | |
| 04691905 | | BNB[0], SOL[32.29688223], USD[1774.13] | | |
| 04691906 | | TRX[.001554], USDT[0.00000028] | | |
| 04691910 | | BNB[0], GST[.00000001], SOL[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04691912 | | USD[0.00] | | |
| 04691914 | | SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 04691918 | Contingent | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ[0], BTC[.00000002], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08708], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.774214], USD[0.00], USDT[0.00202343], YFII-PERP[0], ZRX-PERP[0] | | |
| 04691924 | | TRX[1], USD[0.00] | | |
| 04691943 | Contingent, Disputed | ETH[.002], ETHW[.002], LRC-PERP[0], USD[0.00], USDT[.46401785] | | |
| 04691947 | | 0 | | |
| 04691953 | | GMT[0], SOL[0], TRX[0] | Yes | |
| 04691963 | | USD[0.00] | | |
| 04691965 | | AKRO[1], GMT[0], KIN[1], SOL[0] | | |
| 04691966 | | ETH[.0001294], ETHW[.0001294] | Yes | |
| 04691968 | | AKRO[2], BAO[3], DENT[2], KIN[3], TRX[1.000777], USD[0.00], USDT[0.00000001] | | |
| 04691971 | | USD[2196.89] | Yes | |
| 04691973 | | AKRO[2], BAO[4], DENT[2], KIN[4], RSR[2], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.12289670] | Yes | |
| 04691985 | | BNB[.00504444], NFT (305596325960317503/FTX Crypto Cup 2022 Key #4720)[1], NFT (387122806692880097/FTX EU - we are here! #147804)[1], NFT (475664403131263555/FTX EU - we are here! #147756)[1], USD[0.00], USDT[0] | | |
| 04691988 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 04691991 | | USD[329.21] | Yes | |
| 04692005 | | AUD[0.00], TRX[.000777], USDT[0] | | |
| 04692006 | | BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0517[0], BTC-MOVE-0530[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], USD[0.00], USDT[5.65586657] | | |
| 04692014 | | BTC[.00070908] | | |
| 04692024 | | USD[0.55] | | |
| 04692025 | | MNGO[1.01], SLRS[1.001] | | |
| 04692028 | | TRX[.001555], USDT[.22861824] | | |
| 04692035 | | MNGO[1.01] | | |
| 04692036 | | MANA[.7152], TRX[.000003], USD[0.00], USDT[-0.00000012] | | |
| 04692049 | | BAO[1], BCH[.00000018], BNB[0.00003100], COIN[20.18354949], CRO[4886.11215157], CRON[130.25338195], DENT[2], ETH[0.04135881], ETHW[0.04112608], FTT[52.69680356], FTT-PERP[0], KIN[2], NFT (378050015892688886/Netherlands Ticket Stub #1356)[1], NFT (433463804699930691/The Hill by FTX #7367)[1], NFT (546742907165696281/Hungary Ticket Stub #1698)[1], SHIB[9733564.52528765], UBXT[1], USDt[1398.24], USDT[330.33152778] | Yes | COIN[20.178383], ETH[.02], USD[1077.36], USDT[109.45932705] |
| 04692062 | | MNGO[1.01], SLRS[1.001] | | |
| 04692070 | | BAO[2], SOL[0], TRU[1], TRX[0] | | |
| 04692071 | | MNGO[1.01], SLRS[1.001] | | |
| 04692079 | Contingent | BTC[0], ETH[0], LUNA2[0.08649400], LUNA2_LOCKED[0.20181934], LUNC[0.90430110], MXN[0.00], SOL[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04692081 | | 0 | | |
| 04692086 | | BCH[1.09788202], BTC[.01971545], DOGE[16144.54270393], DOT[47.75877522], FTT[14.00679069], LINK[21.63539812], LTC[3.00534662], MANA[1601.07305484], PUNDIX[540.16171304], SAND[3716.18342692], TRX[.000808], USDT[2320.26021507], WRXI[1558.5327539], XRP[943.65643308] | Yes | |
| 04692092 | | BTC[0.00010708], FTT[0], USDT[1.30718455] | Yes | |
| 04692094 | | MNGO[1.01], SLRS[1.001] | | |
| 04692095 | | BTC[0], FTT[0], USD[0.00] | | |
| 04692118 | Contingent | GMT[.19744], LUNA2[0.00291156], LUNA2_LOCKED[0.00679365], LUNC[634], USD[0.00], USDT[0.00983750], XRP[.92533] | | |
| 04692126 | | FTT[0.07572387], LUNC[5300], TRX[.000041], USDT[1.08774865] | | |
| 04692127 | | AKRO[1], BAO[1], HOLY[1], HXRO[1], KIN[1], SOL[0], USD[0.00] | | |
| 04692128 | | GMT[.97986], GST[.99981], SOL[.2089819], TRX[.000777], USD[1.90], USDT[6.053694] | | |
| 04692143 | | SOL[0], USDT[.18071419] | | |
| 04692150 | | SOL[.00879006], USD[0.00] | | |
| 04692151 | | MNGO[1.01] | | |
| 04692152 | | GST[697.14538199], SOL[16.7470167], TRX[.001554], USD[234.40], USDT[1.22213518] | Yes | |
| 04692155 | | 1INCH-0930[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-MOVE-0629[0], BTC-MOVE-0719[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0930[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00669006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04692159 | | 0 | | |
| 04692161 | | BTC[0.31915874], DOT[.00000001], ETH[3.38787687], ETHW[0], SOL[44.86], USD[0.00], USDT[0.00016096] | | |
| 04692164 | | 0 | | |
| 04692166 | | AKRO[1], BAO[2], BAT[1], DENT[1], FRONT[1], HXRO[1], KIN[3], NFT (314203174891848111/FTX EU - we are here! #265290)[1], NFT (354782765336971861/FTX EU - we are here! #265278)[1], NFT (510007123384602540/FTX EU - we are here! #265295)[1], SXP[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04692181 | | MNGO[1.01] | | |
| 04692184 | | BAO[788.56123673], BNB[.00002324], BTC[.00002474], DOGE[.19765207], ETH[.00069141], ETHW[.00069141], GMT[.35884127], LTC[.000948], USD[28.44], XRP[.01293901] | | |
| 04692188 | | BAO[1], SOL[.08720843], USD[0.00] | | |
| 04692189 | | ETH[0], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04692191 | | BNB[.00000001], ETH[.00500001] | | |
| 04692206 | | 0 | | |
| 04692209 | | KIN[4], USD[0.00], USDT[0.00000084] | | |
| 04692214 | | AUD[0.00], BTC[.08753799] | | |
| 04692215 | | BAO[1], DENT[1], KIN[2], SOL[.17130575], USD[0.00] | | |
| 04692224 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.29], USDT[0.00168480] | | |
| 04692233 | | MNGO[1.01] | | |
| 04692235 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], NFT (312471278016553956/FTX EU - we are here! #100011)[1], NFT (419154861653810419/FTX EU - we are here! #100288)[1], NFT (448709116399702006/FTX EU - we are here! #81163)[1], SOL-PERP[0], TRX[.000012], USD[0.05], USDT[0.00425685], XRP[0] | | |
| 04692241 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF[3.716], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[20.55], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04692245 | | MNGO[1.01] | | |
| 04692247 | | BTC[.10766882], ETH[2.22958519], ETHW[2.22864874], XRP[562.8437932] | Yes | |
| 04692252 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[91.32], XRP[5] | | |
| 04692254 | | SOL[.00000001], TRX[0.78253470], USD[0.00] | | |
| 04692258 | | ETH[0] | | |
| 04692262 | | USD[0.00] | | |
| 04692265 | | BCH[101.50336091], ETH[15.85031747], ETHW[15.84576151], LINK[675.39313855], LTC[68.35789963], MANA[103.13848489], NFT (560891213765569992/FTX Crypto Cup 2022 Key #13459)[1], XRP[57111.06539059] | Yes | |
| 04692273 | | SOL[0] | | |
| 04692274 | | AUD[50.97], BTC[.11603172], ETH[3.32943255], ETHW[3.32803421], RSR[2] | Yes | |
| 04692278 | | BRZ[15.29360393], NFT (298289498979931303/FTX EU - we are here! #262559)[1], NFT (328498984685340407/FTX EU - we are here! #262555)[1], NFT (507441959762392040/FTX EU - we are here! #262568)[1], USDT[0] | | |
| 04692281 | | USD[0.00] | | |
| 04692282 | | LTC[0], USDT[0.00000048] | | |
| 04692292 | | GST[152.43469415], USDT[0.00061622] | | |
| 04692297 | | SOL[.002514], USD[0.60], USDT[8.03990899] | | |
| 04692303 | Contingent, Disputed | NFT (460259425700789377/FTX EU - we are here! #209553)[1], NFT (532032651621514356/FTX EU - we are here! #209498)[1], NFT (563884340860485937/FTX EU - we are here! #209303)[1] | | |
| 04692304 | | USDT[0.00000100] | | |
| 04692309 | | BRZ[11.738967], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04692322 | | SOL[0], TRX[0] | | |
| 04692324 | | BTC[.00041614], USD[0.00] | Yes | |
| 04692325 | | AKRO[1], BAO[1], DENT[4], GRT[1], HXRO[1], KIN[2], MATIC[1], RSR[3], SECO[1], SOL[0], TRX[.000066], UBXT[0], USD[0.00] | | |
| 04692329 | | ETHW[.000235], TONCOIN[.05], USD[0.00] | | |
| 04692333 | | ETH[.00000001] | | |
| 04692339 | | TSLA[.00027], USD[0.02], USDT[0] | | |
| 04692344 | | LTC[0] | | |
| 04692346 | | NFT (306665848714138187/FTX EU - we are here! #114397)[1], NFT (483172968579566859/FTX EU - we are here! #114103)[1] | | |
| 04692356 | Contingent, Disputed | DOGE[0], ETH[0], SOL[0] | | |
| 04692358 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[.8472], GMT-PERP[0], RAY[.79254628], SOL[.00856022], SOL-PERP[0], USD[2.79], USDT[0.00813000] | | |
| 04692365 | Contingent | BTC[0], LUNA2[0.00144164], LUNA2_LOCKED[0.00336383], USD[0.00], USTC[0.20407184] | | |
| 04692366 | | APT[0] | | |
| 04692367 | | AUD[0.47], UBXT[1], USD[0.09], USDT[0] | | |
| 04692368 | | LTC[.02326907] | Yes | |
| 04692376 | | BTC-MOVE-0410[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04692377 | | MNGO[1.01] | | |
| 04692381 | | BAO[1], BCH[3.12998778], DOGE[1588.85183426], KIN[1], LTC[10.00570401], RSR[1], TRX[.000778], USD[0.00], XRP[12188.41703751] | Yes | |
| 04692384 | Contingent | LUNA2[0.05988284], LUNA2_LOCKED[0.13972663], LUNC[13039.61522464], USD[0.00], USDT[0.00000001] | | |
| 04692395 | | USDT[5.327164] | | |
| 04692396 | | ETH[.00000002] | | |
| 04692404 | | DOGE[1540], SHIB[4200000], USD[0.15], USDT[0.00034358] | | |
| 04692408 | Contingent | CRO[0], FTT[0], LUNA2[5.57545899], LUNA2_LOCKED[12.60015606], LUNC[1214666.79675272], NFT (492419384959111789/The Hill by FTX #2120)[1], SOL[0.00706894], USD[5246.96], USDT[0.03949459] | Yes | |
| 04692419 | | AVAX-PERP[0], ROSE-PERP[-4], USD[0.58], USDT[0] | | |
| 04692430 | | FTT[.00752098], FTT-PERP[0], USD[-0.20], USDT[0.20063339] | Yes | |
| 04692431 | Contingent | AKRO[5], APE[32.52494026], APE-PERP[0], AUDIO[1], BAO[6], BNB[0], BNB-PERP[0], BTC[.00008326], BTC-PERP[0], CRO[9.84013618], DENT[4], ETH[0.00598064], ETH-PERP[0], ETHW[0.00598064], GMT[1.72940381], GMT-PERP[0], GST-PERP[0], KIN[11], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00723], LUNC-PERP[0], NFT (316224854913193710/Singapore Ticket Stub #108)[1], NFT (324456801865049534/Mexico Ticket Stub #329)[1], NFT (359925741851062599/Netherlands Ticket Stub #587)[1], NFT (385575739531262692/Official Solana NFT)[1], NFT (390029248736706220/Belgium Ticket Stub #86)[1], NFT (565261955625703583/The Hill by FTX #2116)[1], RSR[1], SECO[1.03335463], SOL[.00945001], SOL-062410], SOL-PERP[0], TRU[2], TRX[3.000001], UBXT[3], USD[0.00] | Yes | |
| 04692433 | | NFT (379713782520082882/FTX EU - we are here! #151363)[1], NFT (571491047312017613/FTX EU - we are here! #151441)[1] | | |
| 04692444 | | BABA-1230[.175], BILI-1230[.7], ETH[.00093002], ETHW[.00093002], USD[-26.94], USDT[28.52134924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04692445 | | ETH-PERP[0], FTT[25.09916], GST-PERP[0], TRX[.719219], TRX-PERP[0], USD[935.58], USDT[0.00000001], XRP[.78684], XRP-PERP[0] | | |
| 04692449 | | NFT (405007104373048570/Austria Ticket Stub #1811)[1], NFT (535983244911693922/FTX Crypto Cup 2022 Key #16369)[1], NFT (546037956859765050/The Hill by FTX #5310)[1], TRX[.000169] | | |
| 04692451 | | ETH[.00007972] | Yes | |
| 04692452 | | USD[0.00] | | |
| 04692454 | | FTT[45.55028568], NFT (310450386996949029/FTX EU - we are here! #260467)[1], NFT (438525525458330069/FTX EU - we are here! #260457)[1], NFT (524521716431063515/FTX EU - we are here! #260471)[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04692462 | | AKRO[1], BAO[3], DENT[2], DOGE[1], USD[8.08] | | |
| 04692463 | | ETH[.42224754], ETHW[.39470355] | | |
| 04692466 | | BTC[0.00000587], SOL[0] | | |
| 04692475 | | TRX[.000777], USDT[2.06825134] | Yes | |
| 04692482 | | BNB[0], GMT[.16873046], GST[.00000009], SOL[.01], TRX[.000777], USD[0.00], USDT[0.00000324] | | |
| 04692483 | | USD[0.01] | | |
| 04692487 | Contingent | BAO[1], DENT[1], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], SOL[0.00000001], TRX[0.00000001] | | |
| 04692495 | | TRX[.000777], USDT[399.71403663] | | |
| 04692499 | Contingent | BAO[1], BNB[.00073664], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT-PERP[-2824.3], GMT-PERP[0], GST[.00000101], GST-PERP[0], LUNA2[3.16652390], LUNA2_LOCKED[7.38855578], SECO-PERP[0], SOL[.13020788], SOL-0624[0], SOL-PERP[0], UBXT[11], USD[8156.26], USDT[0.00000001] | Yes | |
| 04692503 | | USD[0.29], USDT[0.35788094] | | |
| 04692505 | Contingent, Disputed | USD[0.00] | Yes | |
| 04692508 | | USDT[0] | | |
| 04692519 | Contingent | LUNA2[1.37755804], LUNA2_LOCKED[3.21430211], USD[2.15], USTC[195] | | |
| 04692520 | | GMT[9697.79198672], SOL[148.28848238], TRX[.001683], USD[100.75], USDT[0.00631449] | Yes | |
| 04692527 | | BRZ[2.28292163], USD[0.10] | | |
| 04692540 | | ETH[0] | | |
| 04692550 | | USD[0.06] | | |
| 04692553 | | BRZ[10.2020496], BTC[0] | | |
| 04692555 | | SOL[0], TRX[.70967], USD[0.01], XRP[0.07975800] | | |
| 04692556 | | ALGO[.5], NFT (293365500457557140/FTX Crypto Cup 2022 Key #5803)[1], NFT (362024998517104570/The Hill by FTX #32296)[1], NFT (404932449721258655/FTX EU - we are here! #66232)[1], NFT (451068522695448794/FTX EU - we are here! #64810)[1], NFT (454542885814993289/FTX EU - we are here! #65492)[1], NFT (527572812596204942/FTX x VBS Diamond #103)[1], TRX[.000781], USDT[2.46327705] | | |
| 04692560 | | BAO[2], USD[0.01] | | |
| 04692566 | | USD[0.07] | | |
| 04692567 | | ETH-PERP[0], USD[32.55] | | |
| 04692579 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01924136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00543051], LUNA2_LOCKED[0.01267119], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1257.27], USDT[0.23043096], USTC[.768715] | | |
| 04692588 | | BAO[1], BTC[0.03389627], ETH[0.45275800], ETHW[0], FTT[48.30180365], SOL[0.00000001], UBXT[2], USD[448.33] | Yes | |
| 04692592 | | BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000031], USD[14555.64], USDT[0.00000001] | | |
| 04692628 | Contingent | APE[13.7], AVAX[7.10000000], BNB[0.30998503], BTC[0.00669992], ENS[15.63], ETH[0], FTM[572], FTT[16.9], IMX[87], LUNA2[0.51115469], LUNA2_LOCKED[1.19269427], LUNC[111305.01], NEAR[31.9], OXY[1082], SOL[3.38972711], TRX[0.00015822], USDt-187.81], USDT[0.00182533], XRP[0], ZRX[566] | | |
| 04692631 | Contingent | AMPL[0], COMP[0.00000001], FTT[0.00000002], LUNA2[0.00290016], LUNA2_LOCKED[0.00676706], LUNC[.0076136], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 04692636 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.09906957], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS[6.6239820B], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00533094], LUNA2_LOCKED[0.01243887], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.754621], WAVES-PERP[0], XRP-PERP[0] | | |
| 04692637 | Contingent | 1INCH[0], ATOM[0], AVAX[0], BNB[0], BNT[0], BTC[0], DOT[0], ETH[0], SOL[0], SRM[14.52863206], SRM_LOCKED[174.83136794], USD[0.00], USDT[0], USTC[0] | | |
| 04692646 | | GST[.00821953], TRX[.000843], USDT[.45170745] | Yes | |
| 04692647 | | BNB[0], SOL[0], USDT[0] | | |
| 04692648 | | GMT[14.17555617], TRX[.000777], USD[0.00], USDT[41.343582] | Yes | |
| 04692649 | | RSR[1], TRX[1], UBXT[1], USDT[0.00600656] | Yes | |
| 04692651 | | GMT[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04692654 | | ADA-PERP[0], APT[0], ATOM[0], AVAX[0.27394652], AVAX-PERP[0], BNB[0], BTC[0.02734269], DENT[1], DOGE[2.68453097], ETH[0], ETHW[0], EUR[1.63], FTT[4.89635513], MATIC[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[13187.41], USDT[50] | | |
| 04692659 | | AKRO[1], BAO[1], HOLY[1], HXRO[1], RSR[1], TRX[.459519], USD[0.12], USDT[0.52349481] | | |
| 04692661 | | KIN[1], USD[0.00], USDT[0.00004912] | Yes | |
| 04692663 | | BNB[.00664241], USDT[10.10310886] | | |
| 04692666 | | NFT (351468232618322240/FTX EU - we are here! #61626)[1], NFT (424979295485001692/FTX EU - we are here! #61176)[1], NFT (462992966562110126/FTX EU - we are here! #61396)[1], USDT[0] | | |
| 04692668 | | USD[10.00] | | |
| 04692669 | | SOL[0] | | |
| 04692670 | | ETH-PERP[0], FTT[25.39492], GMT-PERP[0], GST[.00000051], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.003111], USD[0.02], USDT[0.08560001], YFII-PERP[0] | | |
| 04692673 | | GMT[.96367424], NFT (526292790111042031/NFT)[1], TRX[.000777], USD[44383.39], USDT[0.20809549] | Yes | |
| 04692674 | | MNGO[5.05], SLRS[1.001] | | |
| 04692675 | | USDT[0.05127409] | | |
| 04692688 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04692689 | | BTC[0] | | |
| 04692690 | | TRX[0], TRY[0.00], USD[0.11] | | |
| 04692691 | | USD[809.87] | | |
| 04692694 | | AKRO[1], BAO[1], DENT[1], FIDA[1], SOL[0], UBXT[1], USD[0.00] | | |
| 04692696 | | TRX[.000001], USDT[2.65162817] | Yes | |
| 04692711 | | MNGO[1.01] | | |
| 04692714 | | BTC[.000153], SOL[0], USDT[0.00000041] | | |
| 04692718 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS[0.00000436], BTC[0], DAI[0], FTT[0], LUNA2[0.00645784], LUNA2_LOCKED[0.01506831], LUNC-PERP[0], SOL[.00007461], SOL-PERP[0], USD[0.00], USDT[931.77021929], USTC[0.91413985] | Yes | |
| 04692729 | | BNB[0.42455698], SOL[10.06025255], TRX[.000168], USD[0.00], USDT[0.21191983] | | |
| 04692733 | Contingent | ETH[.00040694], ETH-PERP[0], ETHW[.00040694], FTT[25.9948], LUNA2[0.02277167], LUNA2_LOCKED[0.05313390], LUNC[4958.58], TRX[1], USD[0.00], USDT[8340.06448216] | Yes | |
| 04692734 | | AKRO[1], BAO[1], KIN[1], RSR[1], SOL[.0001335], TRX[.000003], UBXT[3], USD[0.00], USDT[0.40516445] | Yes | |
| 04692735 | | SOL[0], USD[0.00] | | |
| 04692736 | | AAPL[.00200638], ALGO[0], GBP[0.00], USD[0.00] | Yes | |
| 04692742 | | MNGO[1.01] | | |
| 04692746 | | APE-PERP[0], BNBBULL[.003], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBULL[20], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[54800000], TRX[.829702], UNISWAPBULL[.02], USD[7.40], USDT[0.00681230], XRP[.59852] | | |
| 04692759 | | KIN[1], SOL[0], TOMO[1], TRX[1], USD[0.00], USDT[0.00000039] | | |
| 04692763 | | ATLAS[350], ETH[.00007001], ETHW[0.00007001], USD[0.00] | | |
| 04692765 | | ALGO[796.67095149], BCH[7.69308807], DOT[103.00043502], ETH[1.00286995], ETHW[1.00245292], LINK[153.40382686], SOL[27.05341327], XRP[14921.27817209] | Yes | |
| 04692780 | | TRX[.000777], USDT[1063.20041374] | Yes | |
| 04692781 | | BNB[0], MATIC[0], SOL[0], TRX[.007807], USDT[0.00000196] | | |
| 04692783 | | AUDIO[1.00342131], USD[0.29], USDT[0.01260502] | Yes | |
| 04692791 | | BTC[0.01000000], ETH[0.00000195], ETHW[.14692133], SOL[.0300494], SUN[8702.673], TRX[.001556], USD[0.00], USDT[30.02684175] | Yes | |
| 04692795 | | MNGO[1.01] | | |
| 04692796 | | BTC[.21216382], RSR[1], SECO[1.02954473], USD[5323.56] | Yes | |
| 04692797 | | ETH[.02488632], ETH-PERP[0], ETHW[0.00092077], USD[0.00] | | |
| 04692800 | | EUR[3.30], NFT (345664020869084263/Road to Abu Dhabi #178)[1], NFT (352279910656445345/Road to Abu Dhabi #177)[1] | | |
| 04692802 | | ETH[0], MATIC[0], USDT[0.00001833] | | |
| 04692803 | | MNGO[6.06], SLRS[1.001] | | |
| 04692817 | | TRX[.000777], USD[0.00], USDT[1204.17218185] | | |
| 04692820 | | FTT[159.9728], SOL[60.75000000], TRX[.496419], USD[1.46], USDT[1630.14260067] | | |
| 04692823 | | TRX[.000777] | | |
| 04692833 | | GST-PERP[0], USD[0.04], USDT[0.01108139] | | |
| 04692835 | | KIN[2], USD[0.00] | | |
| 04692837 | | NFT (309047364753768418/FTX EU - we are here! #88357)[1], NFT (394392898026343023/FTX EU - we are here! #88084)[1], NFT (467545637711229707/FTX EU - we are here! #88442)[1], USD[0.00] | | |
| 04692839 | | BTC[.00007] | Yes | |
| 04692842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], OMT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10618], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04692843 | | USDT[0.00000027] | | |
| 04692844 | | MNGO[1.01] | | |
| 04692845 | | USD[2.50] | | |
| 04692846 | | TRX[.266274], USDT[0.26971380] | | |
| 04692847 | | SOL[.43265575], USD[0.00], USDT[0.00000046] | | |
| 04692852 | Contingent | DENT[1], LUNA2[2.14506971], LUNA2_LOCKED[4.98481783], SOL[.00001], TRX[.000777], USD[45.08], USDT[0] | Yes | |
| 04692856 | | TONCOIN[83.884059], USD[0.15] | | |
| 04692858 | | NFT (325251516780431288/FTX EU - we are here! #164932)[1], NFT (351690660005190364/FTX EU - we are here! #132523)[1], NFT (529146232464480098/FTX EU - we are here! #164439)[1], TRX[.000777], USDT[.9505] | Yes | |
| 04692867 | | ETH[.103169], ETHW[.103169] | | |
| 04692871 | | AUD[2.63], ETH[.049], ETHW[.049], USD[0.09] | | |
| 04692876 | Contingent | LUNA2[0.00297624], LUNA2_LOCKED[0.00694457], USD[0.00], USDT[0], USTC[.421302] | | |
| 04692885 | | ADA-PERP[0], BTC[0.00170450], DOGE[10.0210112], ETH-PERP[0], STX-PERP[0], USD[2.01] | | BTC[.001699], DOGE[10], USD[1.99] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04692889 | Contingent | APE[.00736574], APE-PERP[0], BCH-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.00000182], ETH-PERP[0], ETHW[.00000182], FTT[.0035342], GMT[.00886759], GMT-PERP[0], GST[.08948013], GST-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], NFT (294584592948969117/Belgium Ticket Stub #619)[1], NFT (308465082716263692/Singapore Ticket Stub #893)[1], NFT (348028214444005664/Monza Ticket Stub #203)[1], NFT (392646768013725711/Austria Ticket Stub #124)[1], NFT (430628195273155297/The Hill by FTX #1988)[1], NFT (462560078176226404/Montreal Ticket Stub #600)[1], NFT (472100721560446217/Hungary Ticket Stub #560)[1], NFT (507531193900492458/FTX Crypto Cup 2022 Key #238)[1], NFT (520363754288147843/FTX EU - we are here! #150261)[1], NFT (525478020247884895/Austin Ticket Stub #78)[1], SOL[0.00341128], SOL-PERP[0], TRX[.000777], USD[0.39], USDT[0.16497818] | Yes | |
| 04692890 | | SOL[.00793643], USD[0.03] | | |
| 04692898 | | ADA-PERP[0], DENT-PERP[0], GRT-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 04692903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3180.47845496], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04692904 | | BNB[.0096903], DOGE-1230[0], DOGE-PERP[0], HT-PERP[0], USD[8.28], USDT[15.49844508] | | |
| 04692907 | | MNGO[1.01] | | |
| 04692912 | | USD[0.00] | | |
| 04692917 | | TRX[.000001], USD[1640.99], USDT[.00283872] | Yes | |
| 04692928 | | USDT[0] | | |
| 04692930 | | KIN[1], NFT (374220080189861334/FTX EU - we are here! #259251)[1], NFT (402055787163164943/FTX EU - we are here! #259241)[1], NFT (558603850952719008/FTX EU - we are here! #259245)[1], USDT[0.20000021] | Yes | |
| 04692934 | | AAPL[2.20391686], AMD[3.33186800], AMZN[3.00068787], BAO[1], ETH[-0.03775100], GOOGLPRE[0], KIN[1], NVDA[1.36796127], TRX[1.10790775], TSLAPRE[0], TWTR[0], UBXT[2], USD[0.12], USDT[180.85068880] | | AAPL[2.202745], AMD[1.31257103], AMZN[.42586045], TRX[1] |
| 04692957 | | BAO[2], KIN[6], SOL[0], TRX[0], UBXT[3] | | |
| 04692960 | | APE-PERP[0], COMP-PERP[0], DOT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.00722594], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.23756640] | | |
| 04692964 | | USD[24.00] | | |
| 04692971 | | APT-PERP[0], BOBA[2941.77], BTC[3.08133203], DAI[0], ETH[.04], ETHW[.1], MATIC[.74901596], TRX[.00004], USD[97393.11], USDT[169590.40560510] | | |
| 04692975 | Contingent | ETH[0.00089716], ETHW[0.00089716], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], USD[0.00], USTC[0.00005677], XRP[0.26908587] | | |
| 04692976 | | USD[0.00] | | |
| 04692979 | Contingent | LUNA2[0.00001667], LUNA2_LOCKED[0.00003889], LUNC[3.63], TRX[.000778], USDT[0.35418837] | | |
| 04692980 | | USD[0.00], USDT[.08954139] | | |
| 04692982 | | MNGO[1.01], SLRS[1.001] | | |
| 04692989 | Contingent, Disputed | NFT (303224001179321979/FTX EU - we are here! #271693)[1], NFT (398533221996295321/FTX EU - we are here! #271692)[1], NFT (447790676120260689/FTX EU - we are here! #271673)[1] | | |
| 04692992 | | USD[0.00], USDT[2.87635446] | | |
| 04693002 | Contingent | ETH[0], ETHW[.0008712], LUNA2[0.00621667], LUNA2_LOCKED[0.01450556], LUNC-PERP[0], USD[0.00], USTC[.88] | | |
| 04693015 | | TRX[.007941], USD[1673.50], XPLA[9.97] | | |
| 04693016 | | GST-PERP[0], SOL[0], USD[0.00] | | |
| 04693022 | | XRP[11.5] | | |
| 04693024 | | ATLAS[0], CHZ[0] | | |
| 04693029 | | TONCOIN[.03265675] | Yes | |
| 04693030 | | MNGO[1.01] | | |
| 04693032 | | TRX[.000777] | | |
| 04693033 | | TRX[.000777], USDT[70] | | |
| 04693035 | | XRP[99] | | |
| 04693040 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.47], USDT[0] | Yes | |
| 04693044 | | APE-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.02], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 04693054 | | MNGO[1.01] | | |
| 04693054 | | FTT[25], SOL[1.02], TRX[.000782], USD[5527.00], USDT[0.00689164] | Yes | |
| 04693068 | | TRX[.260001], USD[1.47661183] | | |
| 04693085 | | LUNC[0], USTC[0] | | |
| 04693087 | | USD[0.01] | | |
| 04693091 | | AUD[0.00], RSR[1], SOL[6.74928921], USD[44.26] | | |
| 04693092 | | MNGO[1.01] | | |
| 04693094 | | ETH[.012], ETHW[.012], USDT[32.27189693] | Yes | |
| 04693101 | | ETH[0], USD[0.00], USDT[0.00001471] | Yes | |
| 04693109 | | MNGO[1.01] | | |
| 04693111 | Contingent | ATOM[.05659971], AVAX[.02133564], BTC[0], BULL[0.00004027], ETH[0.07699871], ETHW[.000694], FRONT[1], FTT[.07083889], LTC[0.00100135], LUNA2[0.00894081], LUNA2_LOCKED[0.02086190], LUNC[.0062806], MATIC[.58420271], SHIB[2151.1652895], SOL[.01521102], TRX[.0016041], USD[1.15], USDT[1.43923091], USTC[.8265055], XRP[1.54178062] | Yes | |
| 04693115 | | BAO[1], BNB[2.5618482], FTT[.09955233], GMT[34.43693956], GST[11.38951423], KIN[1], NFT (303703712032937077/The Hill by FTX #2154)[1], USD[542.87], USDT[0] | Yes | |
| 04693117 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[5.74931814], ETH-PERP[5], ETHW[0], FTT[0.00025972], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[100.471212], MATIC-PERP[0], OP-PERP[0], SOL[32.63598572], SOL-PERP[0], USDT-5160.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04693121 | | TRX-PERP[0], USD[0.04], USDT[0.00118094] | | |
| 04693124 | | MNGO[1.01], SLRS[1.001] | | |
| 04693125 | | BTC[0] | | |
| 04693128 | | USD[10658.35] | Yes | |
| 04693134 | | SOL[.574812], TRX[.856446], USD[0.04] | | |
| 04693140 | | KIN[1], USDT[0.00000003] | | |
| 04693141 | | SOL[0], TONCOIN[0], TRX[.000778], USD[1.00], USDT[0] | | |
| 04693150 | | MNGO[1.01], SLRS[1.001] | | |
| 04693151 | | BAO[4], BTC[0], DOGE[273.26075248], ETH[0], ETHW[0], GBP[0.00], XRP[0] | | |
| 04693177 | | SOL[0], TRX[.000777], TRX-PERP[0], USD[10.02] | | |
| 04693178 | | MNGO[1.01], SLRS[1.001] | | |
| 04693193 | | MNGO[5.05], SLRS[1.001] | | |
| 04693197 | | SOL[0], TRX[0.00001100] | | |
| 04693200 | Contingent | BAO[1], BCH[1.41126105], ETH[.30635274], ETHW[.30635274], FIDA[1], KIN[1], LUA[11734.89235289], LUNA2[1.24118326], LUNA2_LOCKED[2.89609429], LUNC[270270.27], TRX[2], TSM[6.63061253], USD[154.86] | | |
| 04693209 | | BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], USD[0.00] | | |
| 04693212 | | ETH[.00046066], FTT[25], NFT (350921632589323805/FTX Crypto Cup 2022 Key #15968)[1], TRX[70006.22582031], USD[267.04], USDT[0.00490147], XRP[.39049] | Yes | |
| 04693213 | | BNB[16.19261411], ETH[0.00001011], ETHW[1.43557740], FTT[328.61465211], GMT[0.00064349], SOL[27.69749420], TRX[1], USD[1325.93], USDT[0] | Yes | |
| 04693214 | | USD[0.33] | | |
| 04693218 | | SOL[0] | | |
| 04693219 | | BAO[1], BNB[0], DENT[1], GMT[0.70239994], GST[1.46514913], KIN[4], RSR[1], SOL[0.00011965], TRX[12083.06577337], UBXT[2], USDT[0.33082846] | Yes | |
| 04693220 | | BNB[0.00503110], BTC[.00082203], USDT[0.00000311] | | |
| 04693231 | | GMT[.00000002] | | |
| 04693238 | | USD[0.06], USDT[0] | | |
| 04693244 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USDL-22.89], USDT[33.673531], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04693248 | | BNB[.00000005], NFT (489197276875090269/The Hill by FTX #42871)[1], TRX[.00005089], USD[0.00] | | |
| 04693250 | Contingent | BTC[.02], ETH[1.10720739], ETHW[0.70720739], FTT[60.09498], LUNA2[24.79884174], LUNA2_LOCKED[57.86396406], LUNC[5000000], LUNC-PERP[0], SAND[500], SHIB[5000000], SOL[15], USD[93.69], XRP[2739.88617485] | | |
| 04693251 | | TRX[.001558], USDT[.456728] | | |
| 04693258 | | USDT[359.47702423] | Yes | |
| 04693259 | | NFT (306916650198305957/FTX EU - we are here! #270889)[1], NFT (320338397769726916/FTX EU - we are here! #270886)[1], NFT (334030256937357149/FTX EU - we are here! #270891)[1], USD[0.00], USDT[0] | Yes | |
| 04693267 | | AKRO[1], SXP[1], USD[0.00] | | |
| 04693272 | | ETH[2.11482805], ETHW[1.31482805], FTT[25.095231], NFT (374995778172210378/Montreal Ticket Stub #457)[1], NFT (431520168079806797/The Hill by FTX #7774)[1], NFT (467787450155512537/FTX EU - we are here! #90847)[1], NFT (485650859778432386/France Ticket Stub #1964)[1], NFT (490772338160184294/Monaco Ticket Stub #684)[1], NFT (531943347523308280/FTX EU - we are here! #91189)[1], NFT (558067753218725143/FTX EU - we are here! #91057)[1], NFT (570117390428511492/Japan Ticket Stub #741)[1], NFT (576411740167963849/Baku Ticket Stub #1840)[1], TRX[.000801], USD[0.62], USDT[933.36632] | | |
| 04693274 | | TRX[.000948], USDT[.135] | | |
| 04693275 | | USD[0.57] | | |
| 04693279 | | AKRO[1], AUD[0.00], BTC[.26085984], DENT[1], ETH[3.2323149], TOMO[1], USDT[.05774308] | Yes | |
| 04693283 | | TRX[.000785], USDT[0] | | |
| 04693284 | | USDT[0] | | |
| 04693287 | | MNGO[1.01], SLRS[1.001] | | |
| 04693289 | | GST[.06], SOL[.00490288], USDT[0.00095832] | | |
| 04693291 | | SOL[0], TRX[.000001] | | |
| 04693329 | | BAO[4], BTC[.00000001], DENT[1], GMT[0.68478893], HOLY[.00001835], KIN[5], SOL[4.94458792], USDT[0.00000018] | Yes | |
| 04693330 | | ETH[.00481143], ETHW[.00481143], KIN[1], USDT[0.03620614] | | |
| 04693331 | | NFT (396982304944086118/FTX EU - we are here! #54229)[1], NFT (544417398622739730/FTX EU - we are here! #53919)[1], NFT (557345530017869527/FTX EU - we are here! #54336)[1], USD[0.98] | | |
| 04693335 | | USD[0.27], USDT[0] | | |
| 04693342 | | USDT[0.57538117] | | |
| 04693351 | | USD[0.73] | | |
| 04693362 | | USDT[.88403431] | | |
| 04693370 | | SOL[0.05543800], SOL-PERP[0], TRX[37.61127564], TRX-PERP[0], USD[-0.79] | | |
| 04693383 | | USD[0.00] | | |
| 04693384 | | TRX[.001559], USD[1.00], USDT[.498289] | | |
| 04693402 | | TRX[.000003], USD[0.00] | | |
| 04693409 | | USD[0.01] | | |
| 04693414 | | BNB[.005596], BNB-PERP[0], SOL[.00142415], USD[0.29], USDT[0.00656547] | | |
| 04693422 | Contingent | APE-PERP[0], ETHW[0.00099120], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], TRX[.000843], USD[1.16], USDT[0] | | |
| 04693425 | | SOL[.00000001], USDT[0.01171837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04693427 | | AUD[0.00] | Yes | |
| 04693431 | | APE-PERP[0], ETH[.00091279], ETH-PERP[0], ETHW[.00091279], GALA[0], MATIC-PERP[0], TRX[.638156], USD[2.10] | Yes | |
| 04693433 | | NFT (358770161806021861/FTX EU - we are here! #254116)[1] | | |
| 04693435 | | GMT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04693438 | | TRX-PERP[0], USD[0.01], USDT[0.05287684] | | |
| 04693466 | | BTC[0], SOL[.0042488] | | |
| 04693490 | | ETH[.00000002], FTT[0.07509925], MATIC[0], USD[1.16], USDT[36.0140817] | | |
| 04693495 | | GST[0], SOL[0] | | |
| 04693496 | | BNB[0], HNT[.00004035], KIN[1], TRX[1], USDT[0.00000012] | | |
| 04693499 | | ETH-PERP[0], GST[.07000064], SOL-PERP[0], TRX[.00000779], USD[0.00], USDT[0.00000001] | Yes | |
| 04693508 | | FTT[0.04021034], SOL[1.59], TRX[.000777], USD[0.36], USDT[1.07740892] | | |
| 04693509 | | GMT-PERP[0], TRX[.000782], USD[1.82], USDT[0.11649434] | | |
| 04693514 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.07469225], ETH-PERP[0], ETHW[1.07469225], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[10.78765083], LUNA2_LOCKED[25.17118527], LUNC[.79887027], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[37.13], USDT[2.16606629], WAVES-0624[0], WAVES-PERP[0], XRP[127.45720797], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04693524 | | SOL[.009332], USDT[.5813] | | |
| 04693525 | | ALGO[199.962], AUDIO[399.924], BNB-PERP[0], CRO[949.8195], GST[1547.5500107], IMX[100.057497], JOE[.9962], MATIC[111.5], NEAR[172.00101381], RAY[214.65853041], SOL[20.12335173], TRX[.000052], USD[8487.12], USDT[0] | | |
| 04693526 | | NFT (295729401587344279/FTX EU - we are here! #277061)[1], NFT (521075406107827821/FTX EU - we are here! #277055)[1], NFT (534575155168359095/FTX EU - we are here! #277039)[1], TRX[.000777], USDT[0.01734217] | | |
| 04693528 | | KIN[2], TRX[.06261], USD[0.36] | | |
| 04693532 | | BAO[1], DENT[2], KIN[2], TRX[2], USD[0.00] | | |
| 04693533 | | DOGEBEAR2021[.097872], DOGEBULL[104.98005], SHIB[1399734], TRX[.000047], USD[46.54], USDT[0], XRP[.98784], XRPBULL[18496.485] | | |
| 04693534 | | TRX[.000777], USD[0], USDT[0] | | |
| 04693536 | | NFT (458487860275145830/FTX EU - we are here! #39384)[1], NFT (548989084748976271/FTX EU - we are here! #39566)[1], NFT (553786560607901257/FTX EU - we are here! #39146)[1] | | |
| 04693543 | | BRZ[20] | | |
| 04693544 | | USD[0.03] | | |
| 04693551 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04693553 | | TRX[.000002] | | |
| 04693558 | | LTC[0] | | |
| 04693565 | | BTC[.12233081] | Yes | |
| 04693571 | | BTC[0], LTC[0] | | |
| 04693573 | | TRX[98.000001], USDT[0.03053379] | | |
| 04693580 | | LTC[0], XRP[0] | | |
| 04693585 | | GENE[7.299694], GOG[214], USD[0.38] | | |
| 04693590 | | GST[51.30000011] | | |
| 04693598 | | USD[0.64], USDT[0] | | |
| 04693601 | | USD[1.53] | | |
| 04693609 | | BTC[0], SGD[0.68], USD[2576.47], USDT[0], XRP[0] | Yes | |
| 04693613 | | TRX[.000777], USDT[0.00000042] | | |
| 04693617 | | TRX[.357357], USD[14.46], XPLA[399.92] | | |
| 04693621 | | GMT[0], SOL[0] | | |
| 04693622 | | AVAX[3.78], BTC[0.03309371], DOT[96.31097659], ENJ[762.85503], ETH[.35693217], ETHW[.18196542], GENE[52.590006], GMT[323.57406], KNC[420.688717], RNDR[265.249593], STG[539.8974], TRX[.000009], USD[4020.24], USDT[0.00445400] | | |
| 04693632 | Contingent | LUNA2[4.07330275], LUNA2_LOCKED[9.50437309], LUNC[886970.250464], USD[0.10] | | |
| 04693648 | | AUD[0.00], SOL[4.2392792], USDT[.07239434] | | |
| 04693655 | | AKRO[1], BAO[6], CRO[0], DOT[.00001372], ENJ[2.95986583], KIN[4], SOL[0.00001069], USD[0.00] | Yes | |
| 04693663 | | USD[.01], USDT-PERP[0] | | |
| 04693665 | | BTC[.0001] | | |
| 04693667 | | APE[454.9], USD[0.68], USDT[760.00000001] | | |
| 04693671 | | FTT[2.33420919], USD[0.00], USDT[0] | | |
| 04693673 | | BTC-PERP[0], USD[21.46] | | |
| 04693676 | | MATIC[.95033585], SOL[.001], TRX[0.22963618], USD[0.00], USDT[0] | | |
| 04693685 | | BTC[.04249597], CRO[2.05638887], CRO-PERP[0], ETH[.00008933], ETHW[.00008933], TSLA[.599886], USD[664.37] | Yes | |
| 04693690 | | KIN[2], TRX[.000891], USD[16974.01], USDT[100.04447622] | Yes | |
| 04693698 | | FTT[0], USD[0.00], USDT[0] | | |
| 04693703 | | ANC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], PROM-PERP[0], SPELL-PERP[0], TRX[10.52788600], USD[-0.16], YFII-PERP[0] | Yes | |
| 04693706 | | NFT (423790439193871339/FTX EU - we are here! #143485)[1], NFT (544731767548349545/FTX EU - we are here! #142929)[1], NFT (562994731056204985/FTX EU - we are here! #143265)[1] | | |
| 04693723 | | BAO[1], ETHW[.00651669], GBP[0.00], KIN[3], USD[0.00] | | |
| 04693731 | | USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04693738 | Contingent | AAVE-0624[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARS-PERP[0], BAO[63002], BIT-PERP[0], BTC[0.00049859], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[2], DOGE[108.1880743], DOGE-0624[0], DOGE-PERP[371], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02660209], ETH-PERP[0], ETHW[0.02034198], FXS-PERP[0], GMT[18.24491444], GMT-PERP[50], GRT-PERP[0], GST-PERP[700], KIN[17], KNC-PERP[0], LTC[0.19056295], LUNA2[0.04726702], LUNA2_LOCKED[0.11028971], LUNC[10292.4932168], LUNC-PERP[0], MANA[19.67122417], MATIC[16.54306279], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND[7.46429374], SCRT-PERP[0], SHIB[626974.58454052], SHIB-PERP[0], SKL-PERP[0], SOL[4.50446964], SOL-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[90.65], USTC-PERP[0], WAVES[.97134525], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04693742 | | USD[0.00] | | |
| 04693745 | | MXN[0.00], SWEAT[43.01178823] | | |
| 04693748 | Contingent | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00007639], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00098078], ETH-PERP[0], ETHW[.00010828], FTT[204.06380097], FTT-PERP[425.6], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00296703], LUNC-PERP[0], NFT[573039219410242743/The Hill by FTX #7207][1], SOL[0], SOL-PERP[0], USD[-545.68], USDT[0], USDT-PERP[0], USO-1230[0] | Yes | |
| 04693759 | | USD[0.01] | | |
| 04693764 | | TRX[0], USD[0.00] | | |
| 04693770 | | TONCOIN[.08] | | |
| 04693789 | | BAO[1], DENT[1], USD[0.00] | | |
| 04693790 | | BAO[1], BNB[.00005746], BTC[0.00045324], USD[0.24] | Yes | |
| 04693799 | Contingent, Disputed | BNB[.00651606], GMT[.00000001], LUNA2[0.00000003], LUNC[.00868], SOL[0.00132112], TRX[.002444], USD[0.00], USDT[0] | | |
| 04693807 | Contingent, Disputed | USD[1.00] | | |
| 04693808 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[3.04], USDT-PERP[0], XRP-PERP[0] | | |
| 04693818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.074.0027984], ETH-PERP[0], FTT[.4999], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[16.00073627], TRX-PERP[0], UNI-PERP[0], USD[-2.75], USDT[0.00063142], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04693824 | | EUR[0.00], NFT (296268763974043035/FTX EU - we are here! #220881)[1], NFT (468679738886650492/FTX EU - we are here! #220838)[1], NFT (480270076390179696/FTX EU - we are here! #220797)[1], USD[0.04] | | |
| 04693835 | | BNB[0], SOL[0], TRX[0.00000600], USD[0.00], XRP[0] | | |
| 04693838 | | TRX[.000001] | | |
| 04693842 | | BCH-PERP[0], BTC[0.00010989], BTC-PERP[0], ETC-PERP[0], FTT[0.00893585], TRX[.000778], USD[-5.73], USD[6.40268520] | | |
| 04693845 | | AUD[0.00], BAO[18.00083794], BTC[.00000003], DENT[1], ETH[.00000041], KIN[7], MATIC[65.8863914], RSR[2], TRX[1], USD[0.00], WBTC[.00000003], XRP[0.00004205] | Yes | |
| 04693856 | | BTC[0], DOGE[.7074], USD[0.00], USDT[0.00003707] | Yes | |
| 04693869 | | NFT (328702868216773354/FTX EU - we are here! #104479)[1], NFT (524535996309814686/FTX EU - we are here! #104965)[1], NFT (555901949653888421/FTX EU - we are here! #105157)[1] | | |
| 04693872 | | AKRO[1], BTC[.14694781], ETH[2.16971252], ETHW[2.16894932], TRX[.00182], USDT[20114.34431235] | Yes | |
| 04693874 | | BNB[0], ETH[0], LTC[0], SHIB[0] | | |
| 04693875 | | TRX[.000779], USD[0.00], USDT[0.00000180] | | |
| 04693882 | | BNB[0], CUSDT[0], DAI[0], GBP[0.00], LTC[0], SOS[0], UBXT[1], USD[0.00], USDT[0], WRX[0] | Yes | |
| 04693896 | Contingent | APE[1.02262178], ETH[.00023738], ETH-PERP[0], ETHW[.00023738], EUR[0.41], FTT[500.46279296], GMT-PERP[0], GST-0930[0], GST-PERP[0], NFT (301979174067078071/Mexico Ticket Stub #1125)[1], NFT (440505213991868339/Monza Ticket Stub #856)[1], NFT (462186552881172317/Netherlands Ticket Stub #387)[1], NFT (507612313058376314/Belgium Ticket Stub #350)[1], NFT (550827666747829499/The Hill by FTX #10549)[1], NVDA[1.99599556], SOL[11.8167033], SRM[1.83681318], SRM_LOCKED[32.16318682], TSLA[3], USD[298.79], USDT[0] | Yes | |
| 04693900 | | ETH[.00000375], ETHW[.00000375], USDT[3.5416032] | Yes | |
| 04693905 | | GST[.05], USDT[0] | | |
| 04693907 | | TRX[.001665], USDT[0] | | |
| 04693912 | | AKRO[1], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 04693933 | | ETH[.01] | | |
| 04693938 | | NFT (427352559917484098/FTX EU - we are here! #26500)[1], NFT (467847793822270554/FTX EU - we are here! #26338)[1], NFT (547838207627875501/FTX EU - we are here! #25696)[1] | | |
| 04693946 | | BTC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 04693952 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04693958 | | BNB[.00922262], ETH[.00099658], TRX[431.91792], USD[0.03], USDT[0.14271418] | | |
| 04693961 | | TRX[.418085], USDT[1.57580342] | | |
| 04693962 | | ETH[.00033601], ETHW[.00336], MATIC[.0295], USD[0.00] | | |
| 04693964 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089683], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04693972 | | USDT[0.00000057] | | |
| 04693974 | | AVAX[.00017299], TRX[0], USD[0.00], USDT[0] | | |
| 04693980 | | USD[0.00], USDT[0] | | |
| 04693983 | | USD[0.01], USDT[0.00000024] | | |
| 04693994 | | SOL[37.76868369], USD[45.58] | | |
| 04693995 | | BNB[.54832612], ETH[.19059715], GST[.02946232], NFT (326507822195992044/The Hill by FTX #17644)[1], NFT (336960464691936610/Austin Ticket Stub #89)[1], NFT (377957279647209032/Netherlands Ticket Stub #294)[1], NFT (379893462042324966/FTX Crypto Cup 2022 Key #4315)[1], NFT (403019422293588798/Monza Ticket Stub #845)[1], NFT (429186564170236821/FTX EU - we are here! #14515)[1], NFT (487841244607465064/Belgium Ticket Stub #679)[1], NFT (495282411334337506/FTX EU - we are here! #14528)[1], NFT (506974702580978839/FTX EU - we are here! #14544)[1], NFT (520849770921179745/France Ticket Stub #846)[1], NFT (538494348029497186/Singapore Ticket Stub #257)[1], NFT (547401763107684489/Hungary Ticket Stub #728)[1], SOL[22.11753932], TRX[.000779], USD[0.66], USDT[647.03939604] | Yes | |
| 04693997 | | BAO[2], ENJ[179.94592152], KIN[1], USD[187.25] | Yes | |
| 04694000 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04694017 | | ETH[0.00000092], ETHW[0.00000092], KIN[3], NFT (340706957524542276/FTX Crypto Cup 2022 Key #2804)[1], NFT (476031191481644237/FTX EU - we are here! #162510)[1], NFT (476960979132991744/FTX EU - we are here! #162741)[1], NFT (532234069416273427/FTX EU - we are here! #162773)[1], NFT (532770239044232528/Baku Ticket Stub #2489)[1], NFT (540995493395333735/The Hill by FTX #10051)[1], TRX[1], USDT[0.00138532] | Yes | |
| 04694019 | | GST[.065], SOL[.0039305], USDT[0] | | |
| 04694023 | | BNB[.02197884], BTC[0.00017151], CEL-PERP[0], ETH[0.00028886], ETH-PERP[0], ETHW[0.00028886], FLM-PERP[0], FTT[0.39099944], FTT-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], NFT (367577912833739142/Singapore Ticket Stub #1508)[1], NFT (557543773841868411/Japan Ticket Stub #1807)[1], SOL[.00549583], TRX[.000872], USDI[-6.24], USDT[0] | Yes | |
| 04694025 | | USDT[0.00000001] | | |
| 04694033 | | DOGE[1], SOL[6.00249286], USD[44.01] | | |
| 04694041 | Contingent, Disputed | BTC[5.00006673], TRX[.00355], USD[2.14] | | |
| 04694043 | | NFT (431395510179729552/FTX EU - we are here! #88182)[1], NFT (439946493686800132/FTX EU - we are here! #86886)[1], NFT (465365702597775414/FTX EU - we are here! #88351)[1], SOL[0] | | |
| 04694051 | | USDT[0] | | |
| 04694055 | | AKRO[1], AUDIO[1], BAO[1], BTC[.39673383], DOGE[58623], ETH[5.46153636], ETHW[184.23753636], KIN[1], MATIC[297.69572198], SOL[156.5], TRU[1], USD[0.36], USDT[0.40325440] | | |
| 04694063 | | SOL[.00000001], USD[0.26], XRP[.817535] | | |
| 04694080 | | USDT[0.17731078] | | |
| 04694082 | | USD[0.18] | | |
| 04694104 | | NFT (359762140800261240/The Hill by FTX #19253)[1], TRX[.001584], USD[0.00], USDT[0.00000001] | | |
| 04694111 | | TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 04694112 | | USDT[0.09830373] | | |
| 04694116 | Contingent | GST-PERP[0], LUNA2_LOCKED[32.18891638], TRX[.000857], USD[0.00], USDT[0] | | |
| 04694118 | | AKRO[1], BAO[3], DENT[1], KIN[2], MATIC[1], SECO[1], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 04694122 | | NFT (334400891899229434/FTX EU - we are here! #2405)[1], NFT (413845647974907057/FTX EU - we are here! #2251)[1], NFT (463139368259379341/FTX EU - we are here! #2514)[1] | | |
| 04694127 | Contingent | ETH[1.23128956], ETHW[1.19924083], LUNA2[1.22138355], LUNA2_LOCKED[2.84989495], LUNC[265958.84], TSLA[.34626021], USD[0.00] | | |
| 04694130 | | USD[0.00], USDT[0] | | |
| 04694132 | | USD[0.00] | | |
| 04694135 | | AKRO[1], BTC[3.81218725], ETH[5.30443652], FTT[28.07161391], RUNE[1], TRX[1.001555], USD[131948.67], USDT[1558.12247197] | | |
| 04694137 | | USD[0.00] | | |
| 04694142 | | TRX[.000778], USDT[0.46657402] | | |
| 04694144 | | LTC[0] | | |
| 04694145 | | USD[0.00], USDT[0] | | |
| 04694148 | | ETH[0], TRX[.000013] | | |
| 04694151 | | USDT[0.08373193], XRP[.9998] | | |
| 04694159 | | AUDIO[1], BAO[1], KIN[1], SOL[.10197102], USD[4.36], USDT[0.00000001] | | |
| 04694161 | | ETH[0], TRX[.943958], USD[4.39] | | |
| 04694165 | | 0 | | |
| 04694174 | | NFT (294587277709743893/FTX EU - we are here! #176661)[1], NFT (379137581962631196/FTX EU - we are here! #176771)[1], NFT (415693107069856412/FTX EU - we are here! #176719)[1], TRX[.000777], USD[0.11] | | |
| 04694182 | | DOGE[.49957104], USD[0.03851218] | | |
| 04694190 | | BNB[0] | | |
| 04694196 | | USD[0.11], USDT[0] | | |
| 04694197 | | BTC[0], MATIC[2.73029849], TRX[.000001], USD[0.13], USDT[0] | | |
| 04694200 | | AKRO[1], BAO[5], DENT[1], KIN[1], TONCOIN[117.43543617], TRX[3.001571], USD[0.00], USDT[0.00000001] | | |
| 04694210 | | BAO[2], TRU[1], TRX[1], UBXT[1], USD[1.86] | Yes | |
| 04694221 | | BTC[0], ETHW[.00610729], GST[0], SOL[0.51918483], USD[0.00], USDT[0.00000020] | | |
| 04694224 | | SOL[0.00000001], TRX[.000778], USD[0.07] | | |
| 04694235 | | AKRO[1], AVAX[14.38801425], BTC[.05403481], ETH[2.1633425], ETHW[2.1633425], EUR[0.00], FIDA[1], SOL[10.54551385], TRU[1], TRX[1] | | |
| 04694241 | | KIN[1], SOL[0.08115552], TRX[1] | | |
| 04694245 | | AKRO[1], BAO[5], BTC[.01537742], DENT[2], ETH[.23714033], ETHW[.20837813], GMT[105.44233339], KIN[3], SOL[16.29468392], TRX[1], UBXT[1], USD[1.49] | Yes | |
| 04694253 | | GST[59.9] | | |
| 04694254 | | USDT[0] | | |
| 04694257 | | AUD[0.00], KIN[1] | Yes | |
| 04694258 | Contingent | LUNA2[112.2845914], LUNA2_LOCKED[261.9973799], LUNC[24450206.176284], USD[0.00], USDT[0] | | |
| 04694262 | | TRX[.000777] | Yes | |
| 04694264 | | TRX[.000001] | | |
| 04694270 | | KIN[1], SOL[9.63984902], USD[0.03] | Yes | |
| 04694275 | | 0 | | |
| 04694287 | | AUDIO[1], ETH[.01265223], ETHW[.01265223], USDT[5.00001622] | | |
| 04694289 | | BTC[0], ETH[0], GBP[0.00], USD[0.72] | | |
| 04694291 | | BAO[1], BNB[1.44648994], ETHW[5.72726572], GMT[3073.68977946], GMT-PERP[0], LUNA2[89.10980109], SOL[2.19404328], TRX[.000866], USD[71.15], USDT[237.31145921] | Yes | |
| 04694295 | | USDT[0.00004148] | | |
| 04694297 | | AKRO[2], BAO[3], DENT[2], ETH[0], ETHW[.00061453], KIN[2], NFT (314033062238937156/FTX EU - we are here! #142004)[1], NFT (375822197325610391/FTX EU - we are here! #141961)[1], NFT (381311946069104954/FTX EU - we are here! #141692)[1], NFT (458998411175884699/The Hill by FTX #10917)[1], NFT (535858230720525356/FTX Crypto Cup 2022 Key #4168)[1], TRX[1.93576849], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04694304 | | ETH[.392], ETHW[.392], USD[0.11] | | |
| 04694305 | | ETH[0], MATIC[0.00000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 04694306 | | BAO[1], DENT[1], HOLY[1], KIN[2], TRX[.000777], USDT[0.00765159] | | |
| 04694310 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[331.35], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04694311 | | 0 | | |
| 04694321 | | APE[.3], APE-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], TRX[.000815], USD[0.52], USDT[0.09726980], WAVES-PERP[0] | | |
| 04694328 | | BTC-PERP[.0032], DOGE-PERP[0], ETH[.11098971], ETH-PERP[.057], ETHW[.11098971], SOL-PERP[1.05], USD[-214.26] | | |
| 04694348 | | USD[0.45] | | |
| 04694353 | | BTC[.00005377], LOOKS[95], USD[0.15] | | |
| 04694363 | | ANC-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[33.065639], TRX-PERP[0], USD[2.39], USDT[0], WAVES-PERP[0] | | |
| 04694368 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.00], USDT[0.00000061] | | |
| 04694370 | | TRX[.000002], USDT[0.07111168] | | |
| 04694375 | | BTC[0.01492914], ETH[.13902332], ETHW[.13800378], NFT (477617419017400649/FTX Crypto Cup 2022 Key #2207)[1], TRX[.010978], USDT[1.34880157] | Yes | |
| 04694377 | | SOL[.009786], TRX[.000777], USD[7.29], USDT[0.57325596] | | |
| 04694383 | | BTC[0.02968546], USD[-1.03] | | |
| 04694407 | | NFT (429169201932980194/FTX EU - we are here! #188169)[1], NFT (459977988176729102/FTX EU - we are here! #188080)[1] | | |
| 04694409 | | BAO[2], KIN[2], RSR[1], USD[0.00], USDT[0.00000018] | | |
| 04694416 | | SOL[0], TRX[0.00077700] | | |
| 04694426 | | TRX[.000017], USD[0.06], USDT[.01335485] | | |
| 04694427 | | AKRO[10.00009835], ALPHA[.00007831], ANC[.00100037], ATOM[.00000771], AVAX[.00000197], BAO[209], BAR[.00001624], BAT[.00010724], BOBA[.01094459], BRZ[3.6929342], CITY[.0024325], CONV[.00012162], CRO[.00011804], CRV[.00321047], DENT[1.38928384], DOGE[21.91003554], ETH[.01826802], ETHW[.0190353], FRONT[.00009805], FTM[.00009323], FTT[.00001193], GALFAN[.00255992], GFT[1, HOLY[.00001152], HXRO[2], INTER[.00002811], JOE[.00203003], KIN[64.45171657], LOOKS[1.92332105], LTC[.00003264], MATIC[.0000549], ROOK[.00053033], RSR[1.0000708], SGD[0.00], SKL[7.20845335], SOL[.00000092], STEP[.00010869], SUSHI[.00265479], SXP[.00010274], TRX[9.000145], UBXT[35], USD[0.00], WAVES[.00002234] | Yes | |
| 04694433 | | TRX[.0562], TRX-PERP[0], USD[0.78] | | |
| 04694435 | | USDT[.614] | | |
| 04694436 | | AMPL-PERP[0], BTC-PERP[0], KSOS-PERP[0], SNX-PERP[0], USD[1969.91] | | |
| 04694438 | | TRX[.001558] | | |
| 04694444 | | USD[0.05] | | |
| 04694447 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AR-PERP[0], ASD-PERP[0], ATOM[0], AVAX-0624[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-0624[0], LUNA2[0.00309297], LUNA2_LOCKED[0.00721693], LUNC[0.00996367], MAPS-PERP[0], MER-PERP[0], MID-0624[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-0624[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.03], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04694460 | | KIN[1], USD[0.00], USDT[.00000794] | | |
| 04694464 | | SOL[.22054161], USD[0.00], USDT[0.00000064] | | |
| 04694475 | | BNB[0], SOL[0], XRP[0.00000001] | | |
| 04694485 | | USD[0.00] | Yes | |
| 04694489 | | GST[1692.278406], TRX[.000006], USD[0.07] | | |
| 04694495 | | NFT (351352555498575791/FTX EU - we are here! #254224)[1], NFT (364834534367492378/FTX EU - we are here! #254231)[1], NFT (472441704875306645/FTX EU - we are here! #254227)[1], SOL[0], TRX[0], USDT[0.00000021] | | |
| 04694497 | | TRX[.001555] | | |
| 04694499 | | NFT (395767032123153425/FTX EU - we are here! #72165)[1], NFT (563879729118797992/FTX EU - we are here! #78739)[1] | | |
| 04694506 | | APE[.0180344], APE-1230[0], BTC[0], BTC-1230[0], ETH[.155], ETH-1230[0], ETHW[.21908421], LINK[8.30371219], USD[10.79], USDT[0] | Yes | |
| 04694512 | | BNB[.0095], USD[0.00] | | |
| 04694514 | | EUR[0.00] | | |
| 04694527 | | NFT (369144761449564052/The Hill by FTX #25596)[1], NFT (548911485707900794/FTX Crypto Cup 2022 Key #8461)[1], USD[0.00], USDT[9.18506992] | | |
| 04694530 | | BNB[0], ETH-PERP[0], GST-PERP[0], NFT (434038489574408024/FTX EU - we are here! #143976)[1], NFT (543945085905913672/FTX EU - we are here! #143893)[1], NFT (560566606571479091/FTX EU - we are here! #144047)[1], USD[7037.36], USDT[2916.41133895] | Yes | |
| 04694531 | | SOL[0], USD[0.00], USDT[0.36472536] | | |
| 04694535 | | TRX[.400001], USDT[0] | | |
| 04694539 | | TRX[.000066], USD[0.01] | Yes | |
| 04694540 | | TRX[374.925191], USD[0.14], USDT[6531] | Yes | |
| 04694544 | | USD[0.01] | | |
| 04694548 | | BTC[.0001] | | |
| 04694555 | | BRZ[0], BTC[0.08522854], USD[0.01], USDT[0.00020769] | | |
| 04694561 | | BTC[.00335727], USDT[0.00833347] | Yes | |
| 04694567 | Contingent | CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.01180158], LUNA2_LOCKED[0.02753703], LUNC[2569.82], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.02], USDT[-0.06265437] | | |
| 04694579 | | TRX[0.33330559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04694581 | | NFT (406266934796058461/FTX EU - we are here! #284604)[1], NFT (426697380974010562/FTX EU - we are here! #284593)[1] | | |
| 04694583 | Contingent | BTC[0], ETH[.00099983], ETHW[.00099983], FTT[0], LUNA2[0.04629117], LUNA2_LOCKED[0.10801273], USD[0.01], USDT[0.03357386] | | |
| 04694586 | | DENT[1], ETH[.00072108], ETHW[.00072108], KIN[1], USD[0.00], USDT[0.00000699] | | |
| 04694593 | | TRX[.00078], USD[0.00], USDT[7.51906503] | | |
| 04694600 | | ETH[.00001951], ETHW[.00001951], TRX[.000066], USD[0.00] | | |
| 04694604 | | USD[0.01], USDT[0] | | |
| 04694606 | | SOL[0], TRX[.030929], USD[0.00] | | |
| 04694607 | | TRX[.000819], USDT[0] | | |
| 04694616 | | NFT (353099003265265890/The Hill by FTX #16248)[1], TSLA[.02904696], USD[0.00] | Yes | |
| 04694619 | Contingent | BTC[0.00005028], FTT[0], LUNA2[0], LUNA2_LOCKED[0.54264145], TRX[0.41434021], USD[0.00] | Yes | |
| 04694623 | | NFT (328270698503999393/FTX EU - we are here! #199305)[1] | | |
| 04694624 | | FTT[0.01722994] | | |
| 04694628 | | ETH[.00000001], USDT[0] | | |
| 04694638 | Contingent | BEAR[0], BULL[0], DOGE[0], FTT[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[11.38489649], MXN[0.00], SHIB[0], TWTR[0], USD[0.00], XRP[0.00000001] | Yes | |
| 04694642 | | ETH[.00000001] | | |
| 04694647 | | USD[0.00], USDT[0.00000032] | | |
| 04694659 | Contingent | FTT[751.08675774], SRM[4.18978509], SRM_LOCKED[82.42703389], USDT[0] | | |
| 04694663 | Contingent, Disputed | 0 | | |
| 04694665 | | SOL[0.00608137], TRX[0], USD[0.00] | | |
| 04694670 | | RSR[1], TRX[.000777], USDT[0.00000058] | | |
| 04694676 | Contingent | FTT[751.10958118], SRM[3.98865009], SRM_LOCKED[79.63849903], USD[0.00], USDT[0] | | |
| 04694688 | | BNB[0], SOL[0.00643580], TRX[0] | | |
| 04694694 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.00078], TRX-PERP[0], USD[-11.44], USDT[12.63931251] | | |
| 04694696 | | ETH[.0007981], ETHW[0.00079809], USD[0.01] | | |
| 04694698 | | TRX[.064524], USDT[0.53839067] | | |
| 04694699 | Contingent, Disputed | USD[0.00] | Yes | |
| 04694711 | Contingent | GMT[.3886], LUNA2[1.14370288], LUNA2_LOCKED[2.66864006], LUNC[249043.711294], SOL[45.371795], USD[0.00] | | |
| 04694714 | Contingent | AKRO[1], APT-PERP[0], AUDIO[1], BAO[2], DENT[2], ETH[0.00033270], ETH-PERP[0], ETHW[0], KIN[1], KNC[.186263], LUNA2[15.94618198], LUNA2_LOCKED[36.01246003], MATH[1], SOL[0.00209186], SXP[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 04694718 | | TRX[.014335], USDT[1.45841182] | | |
| 04694721 | | ADA-PERP[0], ALGO-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0.05825290] | | |
| 04694725 | | FTT[1.00829884], KNC-PERP[0], TRX[.000777], USD[140.58], USDT[0.00000001] | | |
| 04694731 | | MATIC[0] | | |
| 04694735 | | APE-PERP[.3], AVAX[.01062776], USD[5.91], USDT[0.00000004] | | |
| 04694737 | Contingent | BTC[.00150411], FTT[1.04231233], KIN[2], USD[0.00] | Yes | |
| 04694745 | | BAO[4], KIN[3], USD[0.00], USDT[0] | | |
| 04694755 | | MNGO[1.01], SLRS[1.001] | | |
| 04694757 | | BTC[.00003946], SOL[.0077], USD[2.69] | | |
| 04694761 | | TRX[.000778], USDT[0.00000033] | | |
| 04694762 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119078], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001555], USD[-4.82], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04694767 | | ATLAS[.00000158], BNB[.0000072], BTC[0.00001817], EURT[0], FTT[.00000002], GMT[.00044045], SAND[0.00000007], TRX[0], USD[0.18], USDT[0.00000001], VGX[0] | Yes | |
| 04694773 | | USD[0.008] | | |
| 04694783 | Contingent | BTC[0], CRO[.7416], LUNA2[8.94414355], LUNA2_LOCKED[20.8696683], LUNC[1947606.09], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[187.94], USDT[0.45267503] | Yes | |
| 04694787 | | DOT[231.51222669], HT[0] | | |
| 04694790 | | MNGO[1.01], SLRS[1.001] | | |
| 04694798 | | NFT (446370819136885773/The Hill by FTX #26043)[1] | | |
| 04694799 | | SOL[0] | Yes | |
| 04694800 | | USD[0.00], USDT[0] | | |
| 04694802 | | GBP[34.33], USD[0.00] | Yes | |
| 04694803 | | AKRO[1], BAO[1], DENT[1], TRX[1205.8186], USD[0.43], 15086374] | Yes | |
| 04694804 | | SOL[0], TRX[.000778] | | |
| 04694807 | | USDT[0.03576133] | | |
| 04694808 | Contingent | AKRO[1], LUNA2[0.00635995], LUNA2_LOCKED[0.01483989], LUNC[7.70154043], USD[10131.28], USTC[.89527556] | Yes | |
| 04694812 | Contingent | BNB[0], DOGE[25.80407811], ETH[0], GMT[.032], GST-PERP[0], LUNA2[0.00251494], LUNA2_LOCKED[0.00586819], SOL[0], SOL-PERP[0], TRX[91.25548670], USD[16.16], USDT[0.00428865], USTC[.11580671] | | |
| 04694815 | | USD[0.00] | | |
| 04694820 | | AKRO[1], APE[12.13669916], USDT[0] | Yes | |
| 04694821 | | ETH[0] | | |
| 04694825 | | NFT (391337743763890485/FTX EU - we are here! #189082)[1], NFT (466542847656490949/FTX EU - we are here! #73244)[1], NFT (493384407833239970/FTX EU - we are here! #189800)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04694835 | | ETH[.00095256], ETHW[0.00095255], USD[0.88] | | |
| 04694837 | | AAVE[4.439829], ATOM[45.398689], AVAX[16.999601], BCH[.98190443], BTC[.0104], DOT[62.2], FTT[.09924], LINK[.997758], SOL[.5597017], SRM[.98727], SXP[1392.4753], TRX[.717813], USD[0.01], USDT[941.69303127], XRP[932.93882] | | |
| 04694848 | | USD[0.00], USDT[0.00000104] | | |
| 04694850 | | SOL[.00000001], USDT[0.00000016] | | |
| 04694853 | | ETH[0], USD[0.00], USDT[2.40117759] | | |
| 04694854 | | BTC[0.40790739], USD[0.10] | | |
| 04694856 | | AKRO[2], BAO[3], BTC-PERP[0], DENT[6], ETH[0], KIN[5], LUNA2-PERP[0], NFT (386187298833027873/The Reflection of Love #2519)[1], NFT (40612974538584811411/FTX Crypto Cup 2022 Key #19637)[1], NFT (502029164805535921/The Hill by FTX #17663)[1], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[2], USD[3111.64], USDT[0.00027433], USTC-PERP[0] | Yes | |
| 04694863 | | AKRO[1], BAO[1], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04694868 | | TRX[.007001], USDT[4] | | |
| 04694876 | | ETH[0], TRX[.112584] | | |
| 04694878 | | BAO[3], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04694891 | | AKRO[3], APE[.0000686], BAO[18], DENT[1], DOGE[.00118189], ETH-PERP[0], GMT[0.00009589], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], KIN[18], ONT-PERP[0], RSR[1], SHIB[7.48473502], SOL[0], SOS[303.02036372], TRX[2], TSLA[.00000069], UBXT[3], USD[0.01], USDT[0.00000001] | Yes | |
| 04694903 | | USD[1.17] | | |
| 04694904 | | AR-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[47.82] | | |
| 04694906 | | ETH[.00009901], ETHW[0.00009900], USD[1.02] | | |
| 04694907 | | STG[347.9304], TRX[.000777], USD[1.50], USDT[0] | | |
| 04694913 | | BTC[.123437] | | |
| 04694917 | | GST[.00000025], GST-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001] | | |
| 04694918 | | TONCOIN[53.9], USD[0.14], USDT[.004131] | | |
| 04694930 | | TRX[.000777], USDT[0.49901444] | | |
| 04694933 | | TRX[.001557], USDT[0.00000396] | | |
| 04694940 | Contingent | ATOM[4.28922085], AVAX[4.140051], CRO[261.38554596], FTT[.55147679], LINK[5.53034962], LTC[.95165803], LUNA2[0.00001599], LUNA2_LOCKED[0.00003731], LUNC[3.48207], SC-PERP[0], TONCOIN[831], UNI[.02183578], USD[0.00], USDT[0.00000019], XRP[109.54997827] | | |
| 04694944 | | NFT (437144852394376625/FTX EU - we are here! #74674)[1], NFT (444784659318426629/FTX EU - we are here! #74598)[1], NFT (469024479525198200/FTX EU - we are here! #74486)[1] | Yes | |
| 04694945 | | USDT[0.00000044] | | |
| 04694946 | | DOGE[.03383296], USD[0.00] | | |
| 04694954 | | TRX[.000777], USDT[2.00000006] | | |
| 04694955 | | ETH[.42807281], ETHW[.00039162], GMT[.2593259], GST[.06297704], SOL[.00427909], TRX[.000035], USD[0.71], USDT[.0016348] | Yes | |
| 04694958 | Contingent | LUNA2[0.00174680], LUNA2_LOCKED[0.00407587], LUNC[380.37], USD[0.00], USDT[0.00000001] | | |
| 04694965 | | MXN[0.00], USDT[0] | | |
| 04694967 | | USDT[0.00000002] | | |
| 04694973 | | DENT[2], KIN[1], UBXT[1], USD[0.00] | | |
| 04694975 | | BNB[.00331518], USDT[0.89843889] | Yes | |
| 04694977 | Contingent | ASD-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.03770685], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.01316530], LUNA2_LOCKED[0.03071903], NFT (309931276349362869/Hungary Ticket Stub #650)[1], NFT (342003091620154936/FTX EU - we are here! #184999)[1], NFT (411802129088394272/FTX EU - we are here! #184665)[1], NFT (463817927961823156/FTX EU - we are here! #184856)[1], NFT (483899672000428983/The Hill by FTX #17118)[1], SOL-PERP[0], TRX[.000003], USD[0.04], USDT[.00453716], USTC[0] | Yes | |
| 04694978 | | AKRO[1], BTC[.00000037], DENT[1], GBP[0.01], HXRO[1], KIN[3], MATH[1], RSR[1], TRX[1], USD[0.03] | | |
| 04694979 | | ETH[.0008], FTXDXY-PERP[.18], USD[2151.19] | | |
| 04694981 | | NFT (445203058257863733/FTX EU - we are here! #196571)[1], NFT (448392678830196705/FTX EU - we are here! #196506)[1], NFT (474661014038745885/FTX EU - we are here! #196607)[1] | | |
| 04694985 | | AKRO[1], TRX[.000001], USDT[69.51295077] | | |
| 04694986 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 04694988 | | 0 | | |
| 04694995 | | USDT[0] | | |
| 04694998 | | ETH[.0009858], ETHW[0.00098579], USD[0.04] | | |
| 04695002 | | BTC[.0000892], ETH[.0009], USD[0.00], USDT[0] | | |
| 04695014 | | BTC-PERP[0], TRX[.000777], USD[-0.14], USDT[0.15586031] | | |
| 04695015 | | NFT (423503538341093799/FTX Crypto Cup 2022 Key #21441)[1], TRX[.000777], USDT[5006.38312308] | Yes | |
| 04695017 | Contingent | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], TRX[.000777], USD[10127.40], USDT[0] | Yes | |
| 04695019 | | NFT (511711047096602310/FTX EU - we are here! #203770)[1], TRX[.908583], USD[0.26], USDT[1.63214359] | | |
| 04695020 | | USDT[1.94336297], XRP[.194847] | | |
| 04695022 | | TRX[.000777], USD[0.00], USDT[0.22719829] | | |
| 04695024 | | TRX[.00115], USD[1.00] | | |
| 04695025 | | AKRO[1], AMD[0.10326777], APE[0], AUDIO[2.41285712], BABA[0], BAO[4], FRONT[0.00018270], FTT[0.00000246], KIN[5], MXN[0.03], NFLX[0.07180781], TRX[0], TSLA[.03831816], USD[0.00], VGX[8.43165879], XRP[.00008101] | Yes | |
| 04695027 | | 0 | | |
| 04695029 | | GBP[0.00], LINK[0], RSR[0], USD[0.00], XRP[19.74966105] | Yes | |
| 04695035 | | USDT[0.00000005] | | |
| 04695044 | Contingent | AVAX[1116.30710638], BNB[0], BTC[.00006662], GMT[0.11084570], LUNA2[0.48333087], LUNA2_LOCKED[1.12777205], LUNC[105246.316526], LUNC-PERP[0], SOL[633.73859764], USD[0.99], USDT[0.00956748] | | |
| 04695051 | | GMT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04695060 | | SOL[0] | | |
| 04695067 | | TRX[.000777], USDT[0.00000084] | | |
| 04695080 | | NFT (335235568824609108/FTX EU - we are here! #250364)[1], NFT (395753558204508720/FTX EU - we are here! #250351)[1], NFT (480158062952935107/FTX EU - we are here! #250321)[1] | | |
| 04695082 | | PERP[.01454075], USD[0.00], XRPBULL[1130873.78] | | |
| 04695083 | | ETH[.0008321 6], ETHW[0.00083215], USD[0.16] | | |
| 04695085 | | ANC-PERP[0], APE[13.15120684], BTC[0.02547687], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.18916409], ETH-PERP[0], FTT[28.76276139], GMT-PERP[0], GST-PERP[0], LUNC-PERP[160000], MATIC[280.0400922], PEOPLE-PERP[0], RAY[1000.54794520], SLP-PERP[0], SOL-PERP[0], USD[-6.57], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04695088 | | AAVE[13.59728], ALICE[99.98166], APE[194.3], SAND[2134.8964], SOL[30.73], USD[0.00], USDT[.87] | | |
| 04695092 | | BTC[0.00001979], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001419], ETH-PERP[0], ETHW[.00053458], GMT-PERP[0], MATIC[.09749043], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000195], USD[0.00], USDT[0.04781261], XMR-PERP[0] | | |
| 04695094 | | USD[0.00] | | |
| 04695096 | | BAO[2], RSR[1], TONCOIN[57.333919], USD[0.00] | Yes | |
| 04695100 | | TRX[.000777], USDT[.14724776] | | |
| 04695102 | | GMT[0], SOL[0], USD[4885.69], USDT[0], XRP-PERP[0] | | |
| 04695109 | | USD[0.01] | Yes | |
| 04695113 | | XRP[.00000001] | | |
| 04695117 | | APE-PERP[0], BAL-PERP[0], ENS-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MOB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], USD[0.06], ZEC-PERP[0] | | |
| 04695121 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005016], USD[28.81] | Yes | |
| 04695130 | | NFT (434829537176916113/FTX EU - we are here! #196490)[1], NFT (492529928158719784/FTX EU - we are here! #196398)[1] | | |
| 04695133 | | SOL[0], USDT[0.00000032] | | |
| 04695135 | | ETH[.00000786], ETHW[.00000786], TRX[.001603], USD[0.00], USDT[0.00406602] | | |
| 04695158 | | BTC[0.03443316], ETH[0], ETHW[3.77929998], USDT[0] | | |
| 04695169 | | USD[20.00] | | |
| 04695176 | | USDT[0.00000069], XRP[.62] | | |
| 04695179 | | NFT (289187575227397538/The Hill by FTX #27477)[1], USDT[0.74848094] | | |
| 04695181 | | 0 | | |
| 04695189 | | TRX[.00078], USD[0.00], USDT[31.87450000] | | |
| 04695195 | | BNB[-0.00001861], TRX[.423972], USDT[0.21645386] | | |
| 04695196 | Contingent, Disputed | TRX[82.246662] | Yes | |
| 04695199 | | BNT-PERP[0], EGLD-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 04695201 | | BNB[0], BTC[0], TRX[.000051], USDT[0] | | |
| 04695211 | | SOL[0], USDT[0] | | |
| 04695214 | | AKRO[1], BAO[1], DENT[1], KIN[1], SGD[0.00], TRX[11.31737822], USD[0.03] | Yes | |
| 04695219 | | NFT (390706291226025966/FTX EU - we are here! #168464)[1], NFT (506207329077461709/FTX EU - we are here! #235374)[1] | | |
| 04695231 | | USD[0.00], USDT[55.18] | | |
| 04695232 | | AKRO[2], BAO[3], BNB[.00000189], DENT[2], ETH[.00002209], ETHW[0], FRONT[1], KIN[3], MATH[1], RSR[1], SOL[.00072343], TRX[3], UBXT[3], USD[2291.87], USDT[0] | Yes | |
| 04695236 | | AVAX[0], GALA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000031] | | |
| 04695238 | | NFT (400248460248326924/The Hill by FTX #13677)[1], NFT (426566110104137183/FTX Crypto Cup 2022 Key #19448)[1] | Yes | |
| 04695252 | | USD[1.29] | | |
| 04695254 | Contingent, Disputed | APE[0], AVAX[0], BTC[0], DOGE[0], DOT[0], MANA[0], USD[0.00], USDT[0] | | |
| 04695256 | | RSR[1], USD[0.00] | | |
| 04695259 | Contingent | BNB[.01001566], BTC[0.00001284], ETH[.00058677], ETHW[.00044151], GMT[.00084047], GST[.02708531], LUNA2[0.65936747], LUNA2_LOCKED[1.53852409], NFT (368167484336906221/Japan Ticket Stub #778)[1], SOL[0.00042611], TRX[.000857], USD[0.01], USDT[0] | Yes | |
| 04695261 | | USD[2.88] | | |
| 04695262 | | BTC-1230[0], ETHW-PERP[0], SOL[.0031187], TRX[.002041], USD[0.00], USDT[0.00000024] | | |
| 04695264 | | ETH-PERP[0], GALA-PERP[0], SHIB-PERP[0], TRX[.000813], USD[0.00], USDT[0] | | |
| 04695265 | | BTC[.0373], GMT[.34], GST[.09000044], SOL[69.47086596], TRX[.000777], USD[1.41], USDT[2.36075977] | Yes | |
| 04695268 | | GST[.005], TRX[.908648], USD[0.00] | | |
| 04695272 | | ETH[0] | | |
| 04695275 | | GMT[138.9722], GMT-PERP[20], USD[129.84] | | |
| 04695276 | | USD[0.01] | | |
| 04695277 | | TRX[.002233], USD[0.01], USDT[102.20000001] | | |
| 04695278 | | SOL[0], TRX[.000667] | | |
| 04695283 | | TRX[.000843], USDT[1.490182] | | |
| 04695285 | | 0 | | |
| 04695296 | | MATIC[2], USD[0.52] | | |
| 04695299 | | USD[0.00], USDT[0] | | |
| 04695308 | | ETH[.0005], ETHW[.0005], USD[0.15] | | |
| 04695309 | | TRX[.000777], USDT[0] | | |
| 04695313 | Contingent | AAVE[4.128752], APE[54.66644], ATOM[31.09456], AVAX[3.19834], BNB[.209754], BTC[.01579816], DOGE[1586.0132], DOT[20.39506], ETH[.0579674], ETHW[.0219794], FTM[1045.8546], GALA[1349.236], LUNA2[0.29443656], LUNA2_LOCKED[0.68701864], LUNC[14.376704], MANA[283.9398], MATIC[37.8684], SHIB[13081320], SOL[5.609148], USD[0.18], XRP[217.7782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04695314 | | NFT (41662073396199732 3/FTX EU - we are here! #197564)[1], NFT (45280434373601 55576/FTX EU - we are here! #197329)[1], NFT (46535565624379843 0/FTX EU - we are here! #197600)[1] | | |
| 04695321 | | FTT[16.35170493], USD[0.00], USDT[0] | | |
| 04695326 | Contingent | BNB[.00863274], DOGE[.91102732], GMT[.97799449], GMT-PERP[0], GST[.03003206], LUNA2[1.14044620], LUNA2_LOCKED[2.66104113], LUNC[102.10151], SOL[0], SOL-PERP[0], TRX[1.000002], USD[0.00], USDT[0.00183770], USTC[161.36929860] | Yes | |
| 04695328 | | BNB[0], BRZ[0.00000001], BTC[0], LTC[0.00000001], SHIB[0], TRX[0.00681400], USD[0.00000113] | Yes | |
| 04695331 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-0624[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008355], LUNC-PERP[0], NEAR-PERP[0], OMG-0624[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04695335 | Contingent | BRZ[0], BTC[.00000022], LOOKS[0], LUNA2[0.00583067], LUNA2_LOCKED[0.01360491], TRX[.000778], USD[0.00], USDT[0], USTC[0.82536069] | | |
| 04695349 | | USD[0.00] | | |
| 04695353 | | USD[0.16], USDT[0] | | |
| 04695355 | | APE[5.12047020], GMT[.83608934], NFT (31931352086630967 6/FTX EU - we are here! #228014)[1], NFT (39431292846620308 4/FTX EU - we are here! #228051)[1], NFT (44321496892252334 4/FTX EU - we are here! #228065)[1], SOL[0], USD[22.79] | | |
| 04695361 | | NFT (35176337477411096 2/FTX EU - we are here! #199025)[1], NFT (37205767622469353 5/FTX EU - we are here! #198867)[1], NFT (48383620080744922 8/FTX EU - we are here! #198973)[1] | | |
| 04695362 | | ATOM[.00077892], DOGE[.16596413], DOT[85.79868606], ETH[.00005289], ETHW[.00005289], FIDA[1.0054647], FTT[.05341657], KIN[1], LINK[25.00965071], LTC[.00385552], NEAR[.00108781], SOL[4.25804688], TRX[.000777], USD[5210.20], USDT[201.74207122] | Yes | |
| 04695363 | | BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GST[1159.28914608], LUNC[0.00], USDT[0] | Yes | |
| 04695369 | Contingent | AAVE[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010591], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[134.30230285], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00006609], ETH-PERP[0], ETHW[1.18779567], FLM-PERP[0], FTM[47.93291199], FTM-PERP[0], FTT[0.00273254], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25478034], LUNA2_LOCKED[0.59448747], LUNC[55478.95682], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.022787], TRX-PERP[0], UNI-PERP[0], USD[19.14], USDT[8.11289611], YFI-PERP[0], ZRX-PERP[0] | | |
| 04695372 | | BTC[.00102355], EUR[0.00], TRX[.001557], USDT[67988465] | | |
| 04695375 | Contingent | LUNA2[15.54305174], LUNA2_LOCKED[36.26712072], LUNC[2299.668368], USD[589.81], USTC[1.6946] | | |
| 04695378 | | USD[1.43] | | |
| 04695381 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OH-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000050], VET-PERP[0] | | |
| 04695384 | | APE-PERP[0], CRO-PERP[0], GST-PERP[0], NFT (54878487914757950/Silverstone Ticket Stub #483)[1], SOL[16.7645747], TRX[.000777], USD[556.66], USDT[0.61534565], USTC-PERP[0] | Yes | |
| 04695385 | | TRX[.000777], USDT[10073.94009757] | Yes | |
| 04695393 | | ETH-PERP[0], TRX[.874547], USD[2.27], XRP[.13319] | | |
| 04695398 | | NEAR-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 04695400 | | DENT[1], USDT[0.00017045] | Yes | |
| 04695404 | | BTC[.29719946], TRX[.000563], USDT[.420848] | | |
| 04695406 | | NFT (50314859131127851 0/The Hill by FTX #31545)[1] | | |
| 04695407 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04695409 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 04695411 | | USDT[0.00001592] | | |
| 04695418 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04695422 | | NFT (32986054206888498/FTX EU - we are here! #216504)[1], NFT (35094503160525554 6/FTX EU - we are here! #216559)[1], NFT (50969558537708437 2/FTX EU - we are here! #216586)[1] | | |
| 04695432 | | TONCOIN[.057554], USD[0.00] | | |
| 04695439 | | ETH[.01540783], ETHW[0.01540783] | | |
| 04695445 | | TRX[.000777], USDT[0] | | |
| 04695455 | | AUDIO[1], FTT[20.54412321], KIN[1], TRX[.000815], USD[849.98], USDT[2611.24228679] | Yes | |
| 04695470 | | ETH[.0001443], ETHW[.0001443], TRX[.000777], USD[0.28855425] | | |
| 04695475 | | BTC[0], TONCOIN[0], USD[0.00], USDT[0.02428448] | | |
| 04695477 | Contingent | FTT[25.1868111], HKD[0.00], LUNA2[71.68232518], LUNA2_LOCKED[167.2587587], LUNC[0], TRX[.000014], USD[83.65], USDT[0] | | |
| 04695509 | | GST[.06000172], NFT (30664293180310688 6/FTX EU - we are here! #76159)[1], NFT (40610378097663077 7/FTX EU - we are here! #75759)[1], NFT (49113016777712278 6/FTX EU - we are here! #76244)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04695519 | | BTC[0], LTC[.00000001] | | |
| 04695522 | Contingent | ETH[.6098841], ETHW[.6098841], LUNA2[2.01737986], LUNA2_LOCKED[4.70721968], LUNC[6.498765], USDT[2.32055933] | | |
| 04695525 | Contingent | BRZ[1], ETHW[.245], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[1.97] | | |
| 04695527 | | ETHW[.2459508], USD[0.36] | | |
| 04695529 | | XRP[20.96348825] | Yes | |
| 04695536 | | USD[0.00], USDT[0] | | |
| 04695537 | Contingent | CEL-PERP[0], EOS-PERP[0], ETH[.3574438], ETHW[.3574438], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[1], LUNA2[0.18559684], LUNA2_LOCKED[0.43305931], LUNC[40414.1043856], NFT (39823558324175412 4/The Hill by FTX #4562)[1], OP-PERP[0], SOL-PERP[0], TRX[.000112], UBXT[1], USD[-113.23], USDT[4373.80080026], XRP-PERP[0] | Yes | |
| 04695540 | | BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[1.26967729], SOL[30.76235896], SOL-0624[0], SOL-PERP[0], USD[2061.38] | | |
| 04695543 | Contingent, Disputed | BTC[0], FTT[0.00000919], LTC[0], TRX[11.59787400], USD[0.00], USDT[0] | | |
| 04695550 | | USD[0.00], USDT-PERP[0], XAUT-PERP[0] | | |
| 04695552 | | SOL[15.5666598], TRX[.000777], USDT[49.522943] | | |
| 04695556 | | TRX[.000778] | | |
| 04695557 | | TRX[.000077], USDT[5] | | |
| 04695559 | | BTC[0], USDT[0.00011223] | | |
| 04695580 | | BNB[.00000001], SOL[0], TRX[1828.26633950], USD[0.00], USDT[0] | | |
| 04695581 | | ARS[1057.32], KIN[1], USDT[0], USTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04695587 | | ETH[.011251], ETHW[.011251], GENE[14.705496], GOG[536.745477], USD[0.13] | | |
| 04695589 | | GBP[7.29], USD[0.01] | Yes | |
| 04695590 | | AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009870], BTC-PERP[0], CEL[.098956], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0007948], ETH-PERP[0], ETHW[1.32699198], FTM-PERP[0], FTT[0.13394115], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.65584], TRX-PERP[0], USD[0.45], USDT[.006744], USDT-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04695598 | | SOL[0] | | |
| 04695603 | | BTC[.00023157] | Yes | |
| 04695605 | | BRZ[13.0811338], BTC[0], ETH[0] | | |
| 04695613 | | EUR[0.00] | | |
| 04695614 | | 0 | | |
| 04695619 | | BAO[3], DOT[1.35914063], KIN[4], LINK[.80005191], LTC[.18831192], MATIC[5.4364512], SHIB[812982.12861012], TRX[.000024], UBXT[1], USD[64.50], USDT[1.94989267] | Yes | |
| 04695622 | | AKRO[1], TRX[.003108], USDT[0.00004517] | | |
| 04695624 | | TRX[.000777], USDT[0.00013833] | | |
| 04695632 | | SOL[0] | | |
| 04695637 | | TRX[2], USD[0.00] | | |
| 04695643 | Contingent | BNB[0], BTC[.00009998], FTT[0.00000001], LUNA2[4.78866965], LUNA2_LOCKED[11.17356253], LUNC[1006222.763414], STETH[0.00000011], TRX[.001554], USD[5.06], USDT[0.00000116], USTC[.9882] | | |
| 04695652 | | USD[0.19] | | |
| 04695656 | Contingent | LUNA2[45.03319208], LUNA2_LOCKED[105.0774482], LUNC[38325.96785449], USD[3954.77], USDT[.0084608], USTC[6349.75130880] | | USD[3900.59] |
| 04695658 | | TRX[.000777], USD[1.00] | | |
| 04695663 | | BAO[3], KIN[4], RSR[1], SXP[1], USDT[0.00000021] | | |
| 04695664 | | BNB[.00001117], FTT[25.08387512], TRX[.000777], USD[0.08], USDT[0.01863701] | Yes | |
| 04695665 | | USDT[0] | | |
| 04695674 | | NFT (556840651893237115/The Hill by FTX #13675)[1] | | |
| 04695677 | | AVAX[0], TRX[.000001], USD[0.00] | | |
| 04695678 | | HOLY[1], SOL[0] | | |
| 04695684 | | USDT[77.68689736] | | |
| 04695686 | | APE[.00003573], BAO[1], BTC[.00093259], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04695688 | | ETH[.00069278], ETHW[0.00069277], TONCOIN[40], USD[1.33] | | |
| 04695693 | | TRX[.000001], USD[0.01], USDT[5.95515787] | | |
| 04695693 | | USD[0.00] | | |
| 04695703 | | GST-PERP[0], USD[0.06] | Yes | |
| 04695713 | | BTC[.00009916], ETHW[16.0405524], TONCOIN[117.37248], USD[182.26] | | |
| 04695716 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.03485338], ETH-PERP[0], ETHW[.03443694], FLM-PERP[0], FTM-PERP[0], FTT[5.49943], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.28018209], LUNA2_LOCKED[2.98709155], NFT (379527055796392010/FTX Crypto Cup 2022 Key #2365)[1], NFT (472170437568857714/Montreal Ticket Stub #621)[1], NFT (508083902832096916/France Ticket Stub #1651)[1], NFT (570554001799127719/Monza Ticket Stub #1738)[1], TOMO-PERP[0], TRX[.000079], TRX-PERP[0], USD[0.36], USDT[0.00347600], USTC[0.89732232], USTC-PERP[0] | Yes | |
| 04695719 | | AUD[0.00], AVAX[29.5], BTC[.09059588], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[682.71] | | |
| 04695722 | | AKRO[7], BAO[8], CHZ[1], DENT[3], DOGE[1], ETH[0], ETHW[2], FIDA[1], GBP[4273.36], KIN[5], LDO[20.15597391], MATH[1], RSR[5], RUNE[1], SECO[2], SOL[0], SOS[0], TRX[3], UBXT[2], USD[0.00], XRP[0] | | |
| 04695736 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04695737 | | NFT (507597582424495702/FTX EU - we are here! #272246)[1], NFT (527173044672354547/FTX EU - we are here! #272258)[1], NFT (572829839683999763/FTX EU - we are here! #272256)[1] | | |
| 04695743 | | ETH[0] | | |
| 04695746 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 04695747 | Contingent | ALCX-PERP[0], APT-PERP[680], BTC[.0056989], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000891], FTT[ 1], FTT-PERP[0], GST[.06924], LUNA2[22.52859286], LUNA2_LOCKED[52.56671668], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.04117858], USDT[1420.08], USDT[0.00780269] | Yes | |
| 04695750 | Contingent | AAVE[.00069183], AAVE-PERP[0], APE[.00882236], APE-PERP[0], AVAX[4.11648341], BTC[0.00009023], BTC-PERP[0], ETH[0.00057425], ETHW[.65362798], FTT[5.97784105], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075965], LUNC-PERP[0], NFT (359175905569918614/Hungary Ticket Stub #1143)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00836272], SOL-PERP[0], TRX[.000805], TRX-PERP[0], USD[174.43], USDT[2047.08000718], USTC-PERP[0] | Yes | |
| 04695753 | Contingent | FTT[0], GMT[0.25321504], LUNA2[0.01363109], LUNA2_LOCKED[0.03180589], USDT[0] | | |
| 04695755 | | USDT[1.68026279] | Yes | |
| 04695759 | | LTC[0], SOL-PERP[0], USD[1.15] | Yes | |
| 04695761 | | ETH[.00004071], ETHW[0.00004071], USD[0.11] | | |
| 04695771 | | APE[0], FTT[2.72620657], GENE[3], GOG[90], USD[0.00] | | |
| 04695775 | | AUD[0.00], USD[0.00] | | |
| 04695780 | Contingent | ETH[.00113038], ETHW[.0006763], LUNA2[0.59596529], LUNA2_LOCKED[1.39058568], USDT[410.992075], USTC[84.361768] | | |
| 04695781 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005812], TRX[.000777], USD[99.92], USDT[364.53021490] | | |
| 04695784 | | BTC[0.00000771] | | |
| 04695791 | | USD[0.00] | | |
| 04695793 | Contingent | LUNA2_LOCKED[27.08224105], TONCOIN[95.78084], TRX[.102297], USD[993.11], USDT[5.06836464] | | |
| 04695805 | | USD[0.89] | | |
| 04695808 | | NFT (310713304160711135/FTX EU - we are here! #98467)[1], NFT (384084466086057381/FTX EU - we are here! #98732)[1], NFT (480358475768555914/FTX EU - we are here! #98662)[1] | | |
| 04695825 | | USD[0.74] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04695826 | | ETH[0.00006077], ETHW[0.00006076], USD[0.10] | | |
| 04695830 | | BTC[.00006553] | | |
| 04695845 | | AVAX[0], BAO[3], DOT[.00003749], ETH[.00000069], ETHW[.00000069], LINK[.00001966], NEXO[.00013081], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04695857 | | BAO[3], KIN[1], USDT[0.00000061] | | |
| 04695858 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], USD[22.77], USDT[0.00317215] | | |
| 04695859 | | BAO[1], BNB[.0000147], GMT[0.00000001], SOL[.00001196], TRX[.000778], USD[-0.05], USDT[0.10000000] | Yes | |
| 04695862 | | TRX[2.27129992], TRX-PERP[0], USD[14.20], XPLA[.00018961] | | |
| 04695868 | | BTC[.00023793] | | |
| 04695871 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], NFT (320878820242831317/FTX EU - we are here! #281289)[1], USD[0.00], USDT[0.35931843] | | |
| 04695874 | Contingent | AKRO[1], AUD[0.00], KIN[1], LUNA2[0.00002414], LUNA2_LOCKED[0.00005634], LUNC[5.25782637] | Yes | |
| 04695880 | | NFT (310110750025090273/FTX EU - we are here! #37870)[1] | | |
| 04695891 | | BAO[6], BTC[.00320438], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.04], XRP[789.18035693] | Yes | |
| 04695892 | | NFT (463262941583418134/FTX EU - we are here! #258549)[1], NFT (474921486400748560/FTX EU - we are here! #258544)[1] | | |
| 04695895 | | ETH[.0008699], ETHW[0.00086989], USD[0.11] | | |
| 04695897 | | FTT[27.64175], USDT[0.01806183] | | |
| 04695900 | | USD[0.13] | | |
| 04695903 | | TONCOIN[.05], USD[0.00] | | |
| 04695908 | | TRX[.000777], USD[0.01], USDT[-0.00752632] | | |
| 04695911 | | BTC[.0005], ETH[.003], ETHW[.003] | | |
| 04695922 | Contingent | GST[230.8], LUNA2[0.23740147], LUNA2_LOCKED[0.55393676], LUNC[51694.67], SOL[.0417], TRX[.000777], USD[52.13], USDT[122.96827988] | | |
| 04695926 | | USD[5.00] | | |
| 04695933 | | GOG[.496], USD[0.00] | | |
| 04695943 | | ETH-PERP[0], QTUM-PERP[0], TRX[.607433], USD[0.00], USDT[0], WRX[.09117329] | Yes | |
| 04695946 | | BNB[0] | | |
| 04695948 | | NFT (314057304131451042/FTX EU - we are here! #69010)[1], NFT (441351364064031096/FTX EU - we are here! #71081)[1], NFT (527499942195984450/FTX EU - we are here! #61649)[1], UBXT[1], USD[1.09] | | |
| 04695949 | Contingent | LUNA2[6.46274080], LUNA2_LOCKED[15.07972855], LUNC[1407275.4168585], USD[0.37] | | |
| 04695960 | | ETH[.00089659], ETHW[0.00089658], USD[0.10] | | |
| 04695961 | | EUR[0.00] | | |
| 04695967 | Contingent | LUNA2[1.01962077], LUNA2_LOCKED[2.37911515], SHIB[1499700], SOL[10.04862045], TRX[.000778], USD[0.00], USDT[0.01294456] | | |
| 04695973 | Contingent | LUNA2[3.03255155], LUNA2_LOCKED[4.74262028], LUNC[442592.37934785], USD[0.25], USDT[0.00000001] | | |
| 04695975 | | ETH[0], USD[0.81], USDT[0] | | |
| 04695990 | | TRX[.000777], USDT[0.00000050] | | |
| 04696015 | Contingent, Disputed | TRX[.000777], USDT[1.82766809] | Yes | |
| 04696021 | Contingent, Disputed | NFT (327087604051399147/FTX EU - we are here! #134752)[1], NFT (425892955850911290/FTX EU - we are here! #134848)[1], NFT (468413708283487472/FTX EU - we are here! #96125)[1] | | |
| 04696039 | | BTC[0.00002810], ETH[0], FTT[0], USD[52.95], USDT[0.07234317] | | |
| 04696041 | | NFT (354552776526639780/FTX EU - we are here! #83124)[1], NFT (399534539008324140/FTX EU - we are here! #86585)[1], NFT (416541134621270465/FTX EU - we are here! #81176)[1] | | |
| 04696045 | Contingent | BTC[0.04532199], DOGE[419.68937458], ETH[1.00094022], ETHW[1.00058055], LUNA2[0.04787963], LUNA2_LOCKED[0.11171915], LUNC[10425.89184221], NFT (314155364644341869/FTX Crypto Cup 2022 Key #2237)[1], NFT (317946274042414384/The Hill by FTX #17927)[1], NFT (367625749898644880/Hungary Ticket Stub #1437)[1], NFT (474868382096031736/Japan Ticket Stub #90)[1], TRX[.001556], USDT[3.29986027] | Yes | |
| 04696046 | | ETH[.00001091], ETHW[0.00001091], USD[0.17] | | |
| 04696047 | | SOL[18.43579135], USD[0.00], XRP[0.00000001] | | |
| 04696061 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04696066 | Contingent | APE-PERP[0], AVAX[.08075318], BNB[.00003853], BTC-PERP[0], CEL[0.08731413], CEL-PERP[0], ETH-PERP[0], GMT[.20890107], GMT-PERP[0], GST[.05314528], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.00607762], NFT (297892092932880207/The Hill by FTX #9222)[1], NFT (410076431567626501/Netherlands Ticket Stub #1613)[1], NFT (496487150466013631/FTX Crypto Cup 2022 Key #21626)[1], NFT (510968194588844998/Belgium Ticket Stub #955)[1], NFT (549048569062472347/France Ticket Stub #173)[1], SOL[.00949712], SOL-PERP[0], TRX[.000879], USD[0.20], USDT[515.84770446] | Yes | |
| 04696068 | | FTT[1.19388647], GST-PERP[0], SOL-PERP[0], TRX[.98], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04696076 | | NFT (300842569580903623/FTX EU - we are here! #187035)[1], NFT (355333437209551587/FTX EU - we are here! #187949)[1], NFT (446276337595069251/The Hill by FTX #22913)[1], NFT (535917985547787408/FTX EU - we are here! #185978)[1] | | |
| 04696078 | Contingent | LUNA2[41.54286185], LUNA2_LOCKED[96.93334431], LUNC[50420.79276333], USD[-1.43] | | |
| 04696079 | | STG[467.91108], USD[1.17] | | |
| 04696090 | | AKRO[1], KIN[3], RSR[1], TONCOIN[.08120697], TRX[.000125], UBXT[1], USD[0.08], USDT[0] | Yes | |
| 04696097 | | ETH[.0083019], ETHW[0.0083018], USD[0.04] | | |
| 04696102 | | ETH[.00062309], ETHW[0.00062308], GLMR-PERP[3], MATIC-PERP[9], NEAR-PERP[1], USD[-2.75] | | |
| 04696105 | | SOL[0], USD[0.03] | | |
| 04696107 | | GST-PERP[0], USD[5965.57], USDT[4089.58082540] | Yes | |
| 04696108 | | AKRO[1], ANC-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00067337], BTC-PERP[0], DENT[2], ETH-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], KIN[3], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TOMO[1], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 04696109 | | TRX[.383219], USD[1.80] | | |
| 04696114 | | NFT (421944914876320612/FTX EU - we are here! #166363)[1], NFT (430369852336657589/FTX EU - we are here! #166443)[1], NFT (552183797954964571/FTX EU - we are here! #166277)[1], USD[0.00] | | |
| 04696120 | | BTC[.03179348], KNC[39.92325377], LRC[24], NEAR[15.5], NFT (440660204598496070/FTX EU - we are here! #101690)[1], NFT (456760302762307616/FTX EU - we are here! #102424)[1], NFT (500960009773103721/FTX EU - we are here! #198584)[1], USD[209.81], USDT[13.18230170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04696122 | | USD[0.00] | | |
| 04696126 | | BNB[.009], USD[0.01], USDT[0] | | |
| 04696132 | | BAO[1], USD[0.00], XRP[98.51977247] | Yes | |
| 04696133 | | BCH[0.00567209], BTC[.00403324], TRX[.000215], USD[10.54], USDT[0.00000053], XRP[26.23539318] | | |
| 04696136 | | TRX[.001554], USD[0.00], USDT[0.00000050] | | |
| 04696141 | | TONCOIN[.0027], USD[0.38] | | |
| 04696143 | | FTT[1], FTT-PERP[0], GST[.00000339], GST-PERP[0], USD[-135.83], USDT[164.76852292] | | |
| 04696146 | | BAO[1], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 04696149 | | ANC[94.1342402], AVAX[.3736373], BAO[3], BITW[.59227936], BTC[.0007165], DFL[883.56228433], DMG[835.73980598], ETH[.01041895], ETHW[.10952487], FTT[.36701281], INTER[3.53156203], KIN[0], LOOKS[19.35713937], MATIC[17.65055595], PERP[9.57130604], TRX[2], USD[0.06] | Yes | |
| 04696153 | | TRX[.000038], USD[0.01], USDT[0.00000677] | Yes | |
| 04696154 | | MANA-PERP[0], TRX[.000777], USD[-51.04], USDT[57.543735] | | |
| 04696157 | | BAND[.007], BAR[.08626], FTT[.08672], HOLY[58.58786], SUN[.000921], USD[10.96], USDT[0.00734315] | | |
| 04696159 | | USD[0.00], USDT[0] | | |
| 04696165 | | ETH[.00037488], ETHW[0.00037488], USD[0.14] | | |
| 04696197 | | XRP[0] | | |
| 04696198 | | NFT [4281456030731997 54/FTX EU - we are here! #284045][1], NFT [5187790577423 79030/FTX EU - we are here! #284014][1] | | |
| 04696210 | | ETH[0.00080405], ETHW[0.00080405], USD[0.03], USDT[0.00074359] | | |
| 04696211 | Contingent | BTC-0930[0], BTC-PERP[0], ETH[-0.00064356], ETH-0930[0], ETH-PERP[0], ETHW[-0.00063947], LUNA2_LOCKED[78.22139494], LUNC[1402776.7317907], LUNC-PERP[0], USD[3.11] | | |
| 04696214 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04696217 | | BNB[0], SOL[0], USD[0.00] | | |
| 04696221 | | CRO[446.88430472], TONCOIN[123.11593798], USDT[0] | | |
| 04696233 | | TRX[10.11058318] | | |
| 04696236 | Contingent | AMPL-PERP[0], ETH[0], ETHW[0.00201086], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048185], LUNC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.11026599], USD[0.00], USDT[0.00098082] | Yes | |
| 04696243 | | GST-PERP[0], TRX[.001555], USD[0.76], USDT[64.97760000] | | |
| 04696257 | | NFT [334254921630309797/FTX EU - we are here! #100556][1], NFT [402365088405123416/FTX EU - we are here! #100039][1], NFT [448531452344801359/FTX EU - we are here! #100334][1], USD[0.01] | | |
| 04696262 | | ETH[.00037641], ETHW[0.00037640], USD[0.03] | | |
| 04696267 | Contingent | BNB[0], BTC[.00000434], FTT[0.19657935], LUNA2[0.00046396], LUNA2_LOCKED[0.00108259], LUNC[101.03], LUNC-PERP[0], SOL-PERP[0], TRX[.999995], USD[-0.58], USDT[0.25176367] | | |
| 04696274 | | SOL[0.00271863], STG[2063.5666], USD[0.00], USDT[0] | | |
| 04696277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.5], BNB-PERP[0], BNT-PERP[2.50000000], BTC-PERP[-0.00000999], C98-PERP[0], CAKE-PERP[0.69999999], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[55], CVX-PERP[0], DASH-PERP[0], DENT-PERP[29700], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[2.89999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[4], FTT[45.87441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[14], GRT-PERP[0], HBAR-PERP[20], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.54000000], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[4.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10277.61], USDT[150], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04696283 | | DYDX[0], FTM[0.02205931], GMT[.1], GST[14.69], RUNE[0], SOL[.00043516], TRX[.000779], USD[0.27], USDT[0] | Yes | |
| 04696292 | | ETHW[.178] | | |
| 04696305 | Contingent | APE[.00004726], BAO[4], BNB[.00000294], BTC[.00000002], GMT[.00028284], GST[.0123139], KIN[10], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[137432.01830986], MATIC[.00365443], NFT [311419790445232432/Netherlands Ticket Stub #770][1], NFT [557586233052099355/Mexico Ticket Stub #1174][1], SOL[0.00110114], USD[196.69], USDT[418.47420448] | Yes | |
| 04696306 | | MBS[14.07572194], USDT[2] | | |
| 04696308 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 04696309 | | APT[.00638555], ETH[.00000527], FTT[.09985674], USD[0.04], USDT[11.70534583] | Yes | |
| 04696312 | | ETH[.00016484], ETHW[0.00016483], USD[0.03] | | |
| 04696315 | | FTT[0.02641799], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04696322 | | BAO[1], BNB[0.00382041], GST-PERP[-102.1], SOL[21.90], USD[0], USDT[0], XRP[0] | | |
| 04696324 | | USD[102.00] | | |
| 04696332 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS[1974.685625], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [403460995899403074/FTX EU - we are here! #285094][1], NFT [439195592232120064/FTX EU - we are here! #285089][1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000053], UNI-PERP[0], USD[76.44], USDT[699.39272342], USTC-PERP[0], ZEC-PERP[0] | | |
| 04696347 | | ETH[0], FTT[27.328], TRX[.000779] | | |
| 04696348 | | USDT[0] | | |
| 04696349 | | NFT [378779737647819194/FTX EU - we are here! #100709][1], NFT [420639043414738681/FTX EU - we are here! #102363][1], NFT [515524408862769350/FTX EU - we are here! #95139][1] | | |
| 04696355 | Contingent | LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.039992], TRX[.000777], USDT[0.00000006] | | |
| 04696358 | | ETH[.00086434], ETHW[0.00086433], USD[0.17] | | |
| 04696365 | | AKRO[4], BAO[3], DENT[2], KIN[5], RSR[1], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000097] | | |
| 04696368 | Contingent, Disputed | AKRO[3], BAO[9], BNB[0.00189775], ETH[0.00053860], ETHW[0.00053860], KIN[8], NFT [399920175753407840/The Hill by FTX #19416][1], NFT [530839309842912242/FTX EU - we are here! #134144][1], NFT [546104948156440824/FTX EU - we are here! #134205][1], NFT [561994259032092649/FTX EU - we are here! #134252][1], SOL[0], TRX[2.000782], UBXT[1], USD[0.07], USDT[0.23622922] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04696369 | | BAO[2], BNB[.00000001], BTC[0.00000894], ETH[0.01809472], ETHW[0.01809472], KIN[1], UBXT[1], USD[0.00001064] | | |
| 04696371 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.02210081], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[1], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 04696386 | | BTC[.04404774] | Yes | |
| 04696396 | | NEXO[.9202], USD[0.00] | | |
| 04696405 | | BNB[0], TRX[.000028], USD[0] | | |
| 04696406 | Contingent | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-0930[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[5], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00100000], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.68343211], LUNA2_LOCKED[1.59467493], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NFT (354393198638522454/FTX EU - we are here! #220527)[1], NFT (398670762793339716/FTX EU - we are here! #220568)[1], NFT (455294700086000463/FTX EU - we are here! #220508)[1], OP-0930[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], USD[-0.06], USDT[0.07595047], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04696407 | | USD[0.00] | | |
| 04696411 | | SOL[0], USD[0.00] | | |
| 04696412 | | USDT[0.00000070] | | |
| 04696414 | | NFT (375623872286906798/FTX EU - we are here! #173700)[1], NFT (455150234901565072/FTX EU - we are here! #173847)[1] | | |
| 04696415 | | ETH[.00052198], ETHW[0.00052197], USD[0.18], USDT[.00349646] | | |
| 04696417 | Contingent, Disputed | NFT (424013135495415854/The Hill by FTX #43071)[1] | | |
| 04696418 | | BNB[0], ETH[0], MATIC[0], NFT (436475197950579024/FTX EU - we are here! #144720)[1], NFT (463986482898910072/FTX EU - we are here! #145593)[1], NFT (546301405455173895/FTX EU - we are here! #145287)[1], TRX[0.00000600] | | |
| 04696425 | | USDT[0.00000096] | | |
| 04696429 | | BTC[0], FTT[0.04338940], GBP[0.00], USD[0.00] | | |
| 04696435 | | TRX[.000779], USDT[0.69852986] | | |
| 04696445 | | NFT (416565160195033208/FTX EU - we are here! #281678)[1] | | |
| 04696448 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[-73.41], USDT[320], XMR-PERP[0], XRP-PERP[0] | | |
| 04696461 | | BTC[.00905523] | Yes | |
| 04696462 | | BAO[2], BNB[.00000001], FTT[0.05056774], NEAR[.08982], NFT (458298645414515493/Austria Ticket Stub #1977)[1], USD[0.00], USDT[0.11150368] | Yes | |
| 04696468 | | BRZ[0.48670581], NFT (346521996520826237/FTX EU - we are here! #230152)[1], NFT (464363126278136403/FTX EU - we are here! #230149)[1], NFT (555519519871498683/FTX EU - we are here! #230158)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04696469 | | AGLD-PERP[0], BCH-PERP[0], BULLSHIT[0], ETH[-0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], MATIC[0], MATICBULL[0], MTL-PERP[0], PERP-PERP[0], RNDR-PERP[0], USD[0.28], WAVES-PERP[0] | | |
| 04696473 | | LTC[0], USDT[0] | | |
| 04696479 | | TRX[.001557], USD[0.07], USDT[.415112] | | |
| 04696480 | | APE-PERP[0], AUDIO-PERP[0], BTC[0.05039527], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[7241.90], XRP[730] | | |
| 04696481 | | 0 | | |
| 04696488 | Contingent, Disputed | BTC[0], MXN[0.08] | Yes | |
| 04696494 | | TRX[.000777] | | |
| 04696495 | | NFT (468608999976774088/FTX EU - we are here! #44634)[1], NFT (474077444322555880/FTX EU - we are here! #46061)[1], NFT (554032782108586793/FTX EU - we are here! #45962)[1] | | |
| 04696501 | | ETH[.000072], ETHW[.000072], GST[8] | | |
| 04696509 | | BAO[1], BTC[.03302211], GBP[0.26], KIN[4], UBXT[1], USD[0.00], XRP[30.55134504] | Yes | |
| 04696511 | | ALPHA[2], BAO[373519.03445856], DENT[5], KIN[9], MATIC[1], RSR[1], SXP[1], TRU[2], UBXT[4], USD[0.00] | | |
| 04696514 | | 0 | | |
| 04696515 | | NFT (328096820583239661/FTX EU - we are here! #96112)[1], NFT (402750731017311458/FTX EU - we are here! #96691)[1], NFT (446986793132999911/FTX EU - we are here! #96430)[1] | | |
| 04696520 | | USD[0.00] | | |
| 04696525 | | KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04696533 | | ASD[.0891], BTT[4573103.085619], KBTT[550], KIN[6772.86], KSHIB[48.105], MANA[.65], TRX[70.000777] | | |
| 04696537 | | AKRO[1], USDT[0.00002495] | | |
| 04696539 | | BNB[0.00000403], TONCOIN[.005754] | | |
| 04696544 | | BAO[1], KIN[1], TRX[.000777], USDT[0.11900001] | | |
| 04696546 | | BNB[3.43597829], NFT (419071979778098296/FTX EU - we are here! #134104)[1], NFT (436064866640041825/The Hill by FTX #10108)[1], NFT (483556129935570615/FTX EU - we are here! #133842)[1], NFT (538084995970035486/FTX Crypto Cup 2022 Key #4464)[1], NFT (541298681174439718/FTX EU - we are here! #134006)[1], USDT[156.98253593] | Yes | |
| 04696549 | | BTC[.00028171], KIN[1], USD[0.00] | | |
| 04696553 | | USDT[0.00002096] | | |
| 04696561 | | NFT (371626108554729462/Hungary Ticket Stub #1492)[1], NFT (542202872421431051/Belgium Ticket Stub #1963)[1], NFT (552383013690122953/The Hill by FTX #3980)[1], TRX[.000806], USDT[1541.83058628] | Yes | |
| 04696565 | | BAO[3], BTC[0], BTT[966.50143199], KIN[4.35007997], MXN[0.01], UBXT[3], USD[0.00] | Yes | |
| 04696566 | | BTC-PERP[0], IMX-PERP[0], USD[0.00], XPLA[9.996] | | |
| 04696569 | | CHZ[0], LTC[0] | | |
| 04696595 | | AKRO[1], BAO[2], DENT[1], DOGE[0], GBP[19.20], KIN[6], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 04696597 | | BAO[3], USD[0.00], USDT[0] | | |
| 04696603 | Contingent | BTC[0], FTT[0.07391004], GBP[0.00], LUNA2[0.00650433], LUNA2_LOCKED[0.01517678], USD[0.34], USDT[0], USTC[.92072] | | |
| 04696610 | | TRX[1], USD[0.00] | | |
| 04696617 | | AGLD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FTT-PERP[0], USD[86.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04696621 | | BNB[.00191485], USDT[0.05278133] | | |
| 04696623 | | BTC-PERP[0], ENJ-PERP[0], USD[33.37] | | |
| 04696624 | | GMT[.55], USD[10.00], USDT[.88587348] | | |
| 04696632 | | 0 | | |
| 04696649 | Contingent | ATOM[9.998], ETH-0930[0], FTT-PERP[0], LINK[9.998], LUNA2[7.07735025], LUNA2_LOCKED[16.51381726], LUNC[1000000.00078], MATIC[99.98], OP-PERP[0], SOL[.009476], TRX[.000777], UNI[.01128183], USD[46.32], USDT[0.00938413] | | |
| 04696671 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04696672 | | BAO[1], TRX[.000777], USDT[0] | | |
| 04696676 | Contingent, Disputed | ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], NFT [400557184409082059/FTX EU - we are here! #32771][1], NFT [404162830278294160/FTX EU - we are here! #32623][1], NFT [485584935637451654/The Hill by FTX #38165][1], NFT [547494837060172216/FTX EU - we are here! #32894][1], SOL[0], USD[0.00], USDT[0] | | |
| 04696682 | | TRX[.000777], USDT[0.00002454] | | |
| 04696689 | | GST[.000383], SOL[.0628662], TRX[.00078], USD[1.69], USDT[0.23214159] | Yes | |
| 04696690 | | APE[4.77312247], BNT[54.27822839], CEL[33.88403477], GMT[85.41125306], GST[249.4641002], GST-PERP[0], SHIB[410657.03679962], SOL[0.00749354], TRX[.101555], TRX-PERP[0], TSLA[0.18999565], TSM[.31494015], USD[519.41194740] | Yes | |
| 04696701 | | BAO[1], TRX[2], USDT[0.00000068] | Yes | |
| 04696703 | Contingent, Disputed | TRX[.004501], USD[0.00], USDT[24.72720619] | | |
| 04696704 | | ETH[.03456191], ETHW[.03456191], USDT[.000584] | | |
| 04696714 | Contingent | BTC[0], GMT[.98727], LUNA2[0.60865152], LUNA2_LOCKED[1.42018688], LUNC[132535.15], SOL[.0091526], USD[50.31] | | |
| 04696719 | | AKRO[1], BAO[1], CAD[1027.87], DENT[2], DOGE[6995.65436686], ETH[0], FTT[.00146397], KIN[6], LINK[315.53080958], MATH[1], TRX[1], USD[0.04], USDT[2869.32161912] | Yes | |
| 04696724 | | USDT[.00184516] | Yes | |
| 04696725 | | USDT[0], XRP[0] | | |
| 04696732 | | BTC[.13758434], ETH-PERP[0], ETHW[.00062], LINK[300.373514], MATIC[305], USD[0.00] | | |
| 04696734 | | ETHW[3.568], USD[0.00] | | |
| 04696738 | | DOGE[110.26856426], SOL[1.12131632], XRP[25.333347] | | |
| 04696746 | | BRZ[1], CRO[319.93792], FTT[11.6669876], USD[0.66] | | |
| 04696749 | | BTC[0.00123688], LTC[.02354675] | | |
| 04696750 | | BAO[2], DENT[1], GMT[0], KIN[1], TRX[.001566], USDT[0.00000033] | | |
| 04696751 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[-2], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.03], VET-PERP[0], WAVES-PERP[0] | | |
| 04696753 | | TRX[.064583], USD[2.97], USDT[1.55459079] | | |
| 04696755 | | BTC[.00011142] | Yes | |
| 04696763 | | ETH[.00222107], ETHW[0.00022106], USD[0.09] | | |
| 04696765 | | NFT [430451120438183696/FTX EU - we are here! #119878][1], NFT [494733788163755596/FTX EU - we are here! #121385][1], NFT [549706716200903785/FTX EU - we are here! #121224][1] | | |
| 04696767 | | TRX[0.00077800], USDT[0] | | |
| 04696774 | | BNB[0], ETH[0], PERP-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 04696775 | Contingent | AMZN[.03964929], AMZNPRE[0], BTC[.00016769], BULL[0.00382736], CVX[0.08517177], ETH[.00226958], ETHW[.00226958], EXCHBULL[0.00173480], FTT[0.09407974], HGET[1.82150598], KIN[2], LUNA2[0.00917956], LUNA2_LOCKED[0.02141897], MANA[.40345062], SHIB[39040.87906493], SOL[0.12356393], TWTR[0], USD[4.08], USTC[1.29941145] | | |
| 04696788 | | GOG[415], USD[0.24] | | |
| 04696795 | | ALGO[0] | Yes | |
| 04696796 | | AKRO[2], BAO[4], RSR[1], TRX[.000777], USDT[0] | Yes | |
| 04696814 | | BRZ[.00000001], BTC[-0.05499554], ETH[1.04415651], ETHW[1.04362965], USD[0.00] | | ETH[.096169] |
| 04696842 | | TRX[.000777] | | |
| 04696845 | Contingent | BAT[1], DENT[1], GRT[1], LUNA2[0.03367081], LUNA2_LOCKED[0.07856522], NFT [395969329672383838/Baku Ticket Stub #2408][1], NFT [422867271447004119/FTX EU - we are here! #140596][1], NFT [440569474881025735/FTX EU - we are here! #141301][1], NFT [521398330896529429/The Hill by FTX #7652][1], NFT [548162613829872474/FTX EU - we are here! #141204][1], RSR[1], UBXT[1], USD[0.09], USDT[0], USTC[4.76626591] | Yes | |
| 04696847 | | GENE[9.84733233], GOG[189], USD[0.01], USDT[0.00000010] | | |
| 04696852 | | ETH[.0033354], ETHW[0.00333353], USD[0.18] | | |
| 04696853 | | ARS[0.00], BAO[2], BTC[.00000001], LTC[0], TRX[.000014], USDT[0.00001835] | Yes | |
| 04696856 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.099126], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009981], BTC-PERP[0], BULL[0.00009222], C98[1.9848], CHR[1.96713], CHR-PERP[0], COMP[0], CRV[.9943], CVC-PERP[0], CVX[.191164], DENT[191.64], DYDX[.098385], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA[28.9056], LINK[.099449], LRC[.99126], OMG-PERP[0], SOL[.0099278], SXP[1.182444], TRX[.000777], USD[66.61], USD[80.38322002] | | |
| 04696861 | | 0 | | |
| 04696862 | | MOB[.00246627], TRX[.00379917], USD[0.02] | Yes | |
| 04696866 | | MATIC[0], SOL[0] | | |
| 04696868 | | BTC[.000036], ETHBULL[505.00225122], GST[0], USD[0.00], USDT[0], XRPBULL[20000000] | | |
| 04696876 | | TRX[.000777] | | |
| 04696898 | | TRX[.000777] | | |
| 04696909 | | ETH[.00049659], ETHW[0.00049659], USD[0.09] | | |
| 04696911 | | BTC[0], LTC[0] | | |
| 04696913 | Contingent | LUNA2[5.09925131], LUNA2_LOCKED[11.89825307], LUNC[1110372.71], USD[0.09], USDT[0] | | |
| 04696922 | | FTT[0.00163403], USD[0.00], USDT[0] | | |
| 04696924 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.17], FTT[3.02926802], USD[1.10], XRP[600.00000486] | | |
| 04696927 | | ETH[0], SOL[0], USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04696930 | | TRX[.000777] | | |
| 04696949 | Contingent | LUNA2[0.00785255], LUNA2_LOCKED[0.01832262], LUNC[1709.91], USD[0.24], USDT[0.00000047], XRP[.099275] | | |
| 04696951 | | TRX[.000777] | | |
| 04696955 | | TRX[.000778], USD[0.01], USDT[0] | | |
| 04696966 | Contingent | FTT[0.00374645], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], SOL[2.518778], USDT[0.25376992] | | |
| 04696970 | | ETH[.00057254], ETHW[0.00057253], USD[0.13] | | |
| 04696975 | | TRX[.000777], USDT[1.5048426] | | |
| 04696979 | | USD[0.00] | | |
| 04696981 | | BTC[0], USDT[0.00006549] | | |
| 04696992 | | USD[999.60], USDT[9.2] | | |
| 04697010 | | BNB[0], BTC[0], TRX[.00000066], USDT[0.00000078] | | |
| 04697012 | | USD[0.00] | | |
| 04697033 | | USD[0.54] | | |
| 04697058 | | SOL[0], USD[0.00], USDT[0] | | |
| 04697062 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], CEL-0930[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00028561], LUNA2_LOCKED[0.00066642], LUNC[62.19223958], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.00003166], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000948], USD[0.68], USDT[0.00000001], XRP-PERP[0] | | |
| 04697063 | | USD[0.25] | | |
| 04697076 | | BTC[0.00016847], ETH[.00098245], ETHW[.00098245], USD[0.00] | | |
| 04697079 | | TRX[.000777], USD[198.42], USDT[0] | | |
| 04697083 | | APE-PERP[0], BTC[.00009683], TRX[.000778], USD[0.52], USDT[10] | | |
| 04697098 | Contingent | BNB[1.20047985], GMT[.83897094], GST[.07000004], LUNA2[1.62234527], LUNA2_LOCKED[3.76351513], LUNC[.90689983], TRX[.00078], USD[1684.79], USDT[231.34606265] | Yes | |
| 04697100 | | BNB[.00072798], SOL[413.06840347], TRX[.717498], USD[0.30], USDT[0] | Yes | |
| 04697104 | | GMT-PERP[0], GST[.04000037], SOL-PERP[0], TONCOIN[34.2], USD[0.04], USDT[0.53942375] | | |
| 04697112 | | TRX[.000777], USDT[0.00000093] | | |
| 04697116 | Contingent | GMT-PERP[0], LUNA2[0.53368027], LUNA2_LOCKED[1.24525396], LUNC[116210.00274985], USD[0.00], USDT[0] | | |
| 04697125 | Contingent | CRV[31.9936], CVX[14.5], DYDX[44.1], FTT[27.59698], GAL[71.0824], GMT[53], IMX[100.48], LUNA2[0.15262471], LUNA2_LOCKED[0.35612433], LUNC[33234.35343], MAPS[16], NEAR[23.8], NEXO[251], RUNE[11.9998], SWEAT[1400.72193369], USD[102.44], XRP[343.00006489] | | |
| 04697138 | | FTT[0], GST[.01], TRY[0.00], USD[0.00], USDT[.00403266] | | |
| 04697152 | Contingent, Disputed | USDT[0.00012059] | | |
| 04697156 | | AKRO[.1424], ALEPH[53], BAR[.09962], CREAM[.007608], EMB[6.142], HGET[.02154], INTER[.09482], LUA[.02242], MTA[.2436], MTL[.08394], USD[0.18], USDT[0.00149201] | | |
| 04697165 | | USD[0.00], USDT[0.00005330] | | |
| 04697166 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0624[0], SKL-PERP[0], USD[0.05] | | |
| 04697169 | | ETH[0.00051878], NEAR[.00352786], TRX[0], USDT[0.00039243] | | |
| 04697177 | | SOL-PERP[0], USD[0.00] | | |
| 04697180 | | DAI[4998.5], USD[0.00] | | |
| 04697198 | | USD[0.00], USDT[9.96902096] | | |
| 04697199 | | BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04697207 | | TRX[.000154] | | |
| 04697210 | | LTC[0] | | |
| 04697215 | | TRX[.000779] | Yes | |
| 04697218 | | SOL-PERP[0], USD[0.00] | | |
| 04697220 | | TONCOIN[35.86] | | |
| 04697221 | | TRX[1.001555], USDT[0] | | |
| 04697246 | | BTC[0], USD[0.01] | | |
| 04697250 | | BTC[0.00368798], FTT[0], USDT[0] | | |
| 04697258 | Contingent | CRO-PERP[0], NFT (369940829432005882/FTX EU - we are here! #242668)[1], NFT (374329712388903885/FTX EU - we are here! #242663)[1], NFT (516311969140107660/FTX EU - we are here! #242651)[1], TRX[.000018], USD[0.00], USDT[0.00000001] | Yes | |
| 04697259 | | ETH[.001], ETHW[.001], TRX[.000777], USD[0.05], USDT[4.7903999] | | |
| 04697264 | | 0 | | |
| 04697265 | | USDT[.48792415] | | |
| 04697266 | | BTC[.00219984], USD[0.60] | | |
| 04697269 | | TRX[.000777] | | |
| 04697272 | | 0 | | |
| 04697282 | | TRX[.000777] | | |
| 04697284 | | DAI[.03], ETH[.000135], ETHW[.00013496], FTT[.0778], MATIC[.5], USD[0.01], USDT[0] | | |
| 04697294 | | USDT[.1] | | |
| 04697296 | | ATLAS[3.5] | | |
| 04697308 | | TRX[.000777], USDT[.491] | | |
| 04697309 | Contingent | LUNA2[0.56959989], LUNA2_LOCKED[1.32906643], LUNC[124031.577272], RSR[1], TRX[1], USD[0.55], USDT[0.40000005] | | |
| 04697312 | | ETH[.00051168], ETHW[0.00051167], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04697313 | | SOL[0] | | |
| 04697319 | | ETH[.00096525], ETHW[0.00096524], USD[0.10] | | |
| 04697320 | Contingent, Disputed | USDT[0.00008260] | | |
| 04697325 | | TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04697329 | | GOG[.3168], USD[0.84] | | |
| 04697361 | | ETH[.00052473], USD[0.09] | | |
| 04697363 | Contingent | AVAX[10.3], BADGER[4.15], BNB[.64804545], BTC[.0123], CHZ[770], CREAM[1.39], CRO[1830], DODO[100.6], ENJ[26], ETH[.0004], ETHW[.0004], FTT[7.2], LUNA2[0.99025611], LUNA2_LOCKED[2.31059759], LUNC[23.19], RSR[39910], SOL[8.28], TLM[366], TRX[.000834], USD[0.00], USDT[6.10705512] | | |
| 04697378 | | ETH[.0009833], ETHW[0.00098329], USD[0.01] | | |
| 04697383 | | ETH[.0009833], ETHW[0.00098329], USD[0.15] | | |
| 04697384 | | USDT[0.33099514] | | |
| 04697399 | | SAND[130], TRX[.000178], USD[0.30] | | |
| 04697409 | | ETH[.00038204], ETHW[0.00038203], USD[0.12] | | |
| 04697414 | | ETH[.00075687], ETHW[0.00075686], USD[0.13] | | |
| 04697420 | | BAO[6], BTC[.05041417], CHF[236.73], ETH[.34840637], KIN[6], TRX[1], UBXT[2], USD[2.84], USDT[470.68665651] | Yes | |
| 04697424 | | ETH[.00050372], ETHW[0.00050371], USD[0.06] | | |
| 04697427 | | DFL[4.47], USD[0.04] | | |
| 04697435 | | FTT[0.00259962], GMT-PERP[0], LOOKS-PERP[1925], TRX[.000777], USD[19.45], USDT[0] | | |
| 04697437 | Contingent, Disputed | USDT[0.00018917] | | |
| 04697446 | | AGLD-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DEFI-0930[0], EDEN-0624[0], EDEN-PERP[0], ETH-PERP[0], FTT[2.57170912], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[285.34], USDT[7.32334272], WAVES-PERP[0], XRP[1.70809167] | | |
| 04697447 | | ARS[198.00] | Yes | |
| 04697449 | | ETH[.00018252], ETHW[0.00018251], USD[0.12] | | |
| 04697450 | | BAO[1], BTC[.00392126], GBP[0.00], USD[0.00] | Yes | |
| 04697453 | | SOL[.09], USDT[1.03468982] | | |
| 04697455 | | ETH[.00018252], ETHW[0.00018251], USD[0.13] | | |
| 04697460 | | BAO[1], ETHW[.001], KIN[2], TRX[1.36019445], USD[0.00], USDT[0.20000000] | | |
| 04697463 | | ETH[.00008031], ETHW[0.00008031], USD[0.15] | | |
| 04697465 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], SHIB[100000], USD[0.00] | | |
| 04697470 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-213.27], USDT[490], WAVES-PERP[0] | | |
| 04697474 | | BAO[5], DENT[1], GBP[93.02], RSR[1], USD[0.00] | | |
| 04697488 | | ETH[.00025394], ETHW[0.00025393], USD[0.12] | | |
| 04697499 | | AURY[0], BNB[0], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 04697514 | | GOOGL[1.18], USD[2.04], USDT[0] | | |
| 04697517 | | ETH[.00028593], ETHW[0.00028592], USD[0.19] | | |
| 04697520 | | BTC[0], ETH[.05], ETHW[.05], USD[1000.97] | | |
| 04697525 | | USD[0.97] | | |
| 04697531 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LUNA2[0.80305944], LUNA2_LOCKED[1.87380537], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.06], USDT[0.07699178], XRP-PERP[0] | | |
| 04697533 | | BTC[0], TRX[.000007] | | |
| 04697535 | Contingent, Disputed | AUD[0.00], SOL[.00446597] | | |
| 04697539 | | BAO[65.23281952], USD[0.00] | | |
| 04697541 | | BTC[.00000084], TRX[.000778], USDT[0.00001802] | | |
| 04697542 | | ETH[.00090231], ETHW[0.00090231], USD[0.05] | | |
| 04697543 | | NFT (296191792281791600/The Hill by FTX #10415)[1], NFT (364504446673611420/FTX Crypto Cup 2022 Key #2459)[1], NFT (430536580729446853/Belgium Ticket Stub #1804)[1], NFT (466566497295944372/Monza Ticket Stub #1256)[1] | | |
| 04697545 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX[.00078], USD[0.01], XMR-PERP[0] | | |
| 04697553 | | UBXT[1], USD[0.00], USDT[0], XRP[.00000002] | Yes | |
| 04697555 | Contingent | BNB[0], BTC[0], ETH[.03485679], ETHW[.03485679], FTT[79], GMT[0], SOL[0], SRM[316.59095008], SRM_LOCKED[3.4010569], STSOL[0], USD[0.00], USDT[0] | Yes | |
| 04697564 | | SLP[1466.59640561] | | |
| 04697567 | | FTT[.6], USD[2.28] | | |
| 04697568 | Contingent | ADA-PERP[0], BNB[0], BTC[.0000806], CAKE-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00113785], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00093], USD[0.34], USDT[1202.07797455] | | |
| 04697580 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04697585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-367], ALGO-PERP[783], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-14], BCH-PERP[0], BNB-PERP[0], BTC[0.29782485], CAKE-PERP[0], CHZ-PERP[320], CRV-PERP[286], DOGE-PERP[2722], DOT-PERP[-16.09999999], EGLD-PERP[-2.42000000], ENJ-PERP[1], EOS-PERP[80.4], ETC-PERP[6.90000000], ETH-PERP[.164], FIL-PERP[-30.4], FTM-PERP[0], GALA-PERP[0], LINK-PERP[53.4], LOOKS-PERP[.632], LTC-PERP[1.96], LUNC-PERP[0], MATIC-PERP[111], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[71.4], OP-PERP[103], RSR-PERP[22110], SAND-PERP[45], SNX-PERP[0], SOL-PERP[7.9], SRM-PERP[251], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[5211.04], USDT[0], VET-PERP[0], XRP-PERP[1758], XTZ-PERP[0], ZEC-PERP[8.4] | | |
| 04697591 | | ETH[.00001734], ETHW[0.00001733], USD[0.05] | | |
| 04697592 | | FTT[0.35653560], SOL[1.00000004] | Yes | |
| 04697600 | | TRX[.048798], USDT[72.91451532] | | |
| 04697601 | | ETH[.00017551], ETHW[0.00017551], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04697611 | | AKRO[5], BAO[7], BCH[1.05486147], BNB[0.45251929], DENT[4], DOGE[52801.85750602], DOT[8.89814314], ETH[0], GMT[36.2751899], KIN[11], RSR[3], SECO[.00000914], TRX[3], UBXT[4], USD[0.00], USDT[0.04301896] | Yes | |
| 04697624 | | ATOM-PERP[0], USD[0.00] | | |
| 04697627 | | ETH[.00055999], ETHW[0.00055999], USD[0.02] | | |
| 04697629 | | AVAX[2.6996], BNB[.05991], BTC[0.03431805], DOT[.59648], ETH[.0009974], ETHW[.0369974], FTT[2.79934], LINK[.3975], LTC[.669546], MATIC[144.9446], SOL[1.649652] | | |
| 04697632 | | ETH[.00056911], ETHW[0.00056911], USD[0.04] | | |
| 04697640 | | BAO[1], BTC[0.03013940], TSLA[.19583967], USD[0.00] | Yes | |
| 04697641 | | TRX[.959489], USD[0.67] | | |
| 04697642 | | ETH[.00062056], ETHW[0.00062055], USD[0.12] | | |
| 04697645 | | TRX[.880344] | | |
| 04697668 | | ETH[.00068592], ETHW[0.00068592], USD[0.14] | | |
| 04697669 | | TONCOIN[.00672483], USD[0.00] | | |
| 04697671 | | ETH[.00056648], ETHW[0.00056647], USD[0.04] | | |
| 04697672 | | BTC[0.00007304], KIN[1], LTC[.009489] | | |
| 04697676 | | BRZ[.00270809], BRZ-PERP[0], USD[0.00] | | |
| 04697677 | | BTC[0], KIN[2], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04697682 | | ETH[.00025042], ETHW[0.0025042], USD[0.03] | | |
| 04697687 | | USDT[0.20000168] | | |
| 04697704 | Contingent | FTT[1], RAY[10.0602725], SRM[10.12453026], SRM_LOCKED[.11108394], USD[1.32], USDT[.00838334] | | |
| 04697710 | | ETH[.00003651], ETHW[0.00003650], USD[0.15] | | |
| 04697712 | | AKRO[3], BAO[5], BNB[.00000019], ETH[.02675907], IMX[.00011462], KIN[8], NFT (338066793463395066/FTX EU - we are here! #189428)[1], NFT (339881802488257267/The Hill by FTX #15962)[1], NFT (370396378802423236/FTX EU - we are here! #189383)[1], NFT (513928081740360802/FTX EU - we are here! #189283)[1], RSR[1], SOL-PERP[0], UBXT[1], UMEE[607.84339639], USD[17.48], USDT[1.51928415] | Yes | |
| 04697718 | | BAO[1], USDT[0] | | |
| 04697721 | | ETH[.00060735], ETHW[0.00060735], USD[0.16] | | |
| 04697722 | | BAO[2], GBP[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04697724 | | BRZ[.85439044], BTC[.00001402], ETH[.00090157], ETHW[.00088789], USD[0.11] | Yes | |
| 04697726 | | BTC[.00761839], SOL[.095895], TRX[.000777], USDT[0.00009805] | | |
| 04697729 | | FTT[44.1], FTT-PERP[10], USD[246.30] | | |
| 04697730 | Contingent | BTC[0.00002029], ETHW[.189], LUNA2[2.40575904], LUNA2_LOCKED[5.61343776], SOL-PERP[25.21], USD[1632.63], USDT[0.00015680] | | |
| 04697732 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04697736 | | APT[.8], USD[0.39], USDT[0] | | |
| 04697738 | | ETH[.00043359], ETHW[0.00043359], USD[0.11] | | |
| 04697754 | | BTC[.00004446], MATIC[48], MATIC-PERP[0], USD[2.26] | | |
| 04697755 | | ETH[.00031692], ETHW[0.00031692], USD[0.12] | | |
| 04697757 | | BTC[0], DOT[0], ENJ[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 04697763 | | ETH[.00029217], ETHW[0.00029216], USD[0.06] | | |
| 04697765 | | USD[0.00] | | |
| 04697766 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.07893741], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[479], TRX-PERP[0], USD[149.24], USDT[1.57342496] | | |
| 04697783 | | USDT[0.00079355] | | |
| 04697794 | | NFT (311837602004631418/FTX EU - we are here! #285112)[1], NFT (511519243355666565/FTX EU - we are here! #285101)[1] | | |
| 04697795 | | 0 | Yes | |
| 04697799 | | ETH[.00022756], ETHW[0.00022756], USD[0.13] | | |
| 04697809 | | NFT (291677733217972921/FTX EU - we are here! #240979)[1], NFT (366971299463603504/FTX EU - we are here! #240934)[1], NFT (576216003919182152/FTX EU - we are here! #240998)[1] | | |
| 04697812 | | USD[16.53], USDT[0] | | |
| 04697813 | | BTC[.00003034], ETH[.00003736], ETHW[0.00003735], USD[0.15] | | |
| 04697819 | | USD[12.14] | | |
| 04697822 | | BTC[.0000283], ETH[.00003736], ETHW[0.00003735], USD[0.12] | | |
| 04697827 | | TONCOIN[.01], USD[3.79] | | |
| 04697833 | | NFT (352395334543213780/FTX Crypto Cup 2022 Key #11880)[1], NFT (510198625769648172/The Hill by FTX #31647)[1] | | |
| 04697836 | | BAO[2], BTC[.00025944], ETH[.00858969], ETHW[.00858969], KIN[1], USD[0.00] | | |
| 04697837 | | USD[0.00] | | |
| 04697844 | Contingent | BTC[.000084], LUNA2[0.02347513], LUNA2_LOCKED[0.05477531], LUNC[5111.76], TONCOIN[.07126], USD[0.00], USDT[0] | | |
| 04697854 | | ETH[.00003736], ETHW[0.00003735], USD[0.10], USDT[.006109] | | |
| 04697858 | | USD[0.00] | | |
| 04697870 | | BNB[0], DENT[1], ETH[.00004849], ETHW[.00004849], SOL[0], USD[184.03] | | |
| 04697872 | | BTC[.00004724] | | |
| 04697876 | | BTC[0.00069992], TRX[.000777], USD[-1.52], USDT[-0.00441383] | | |
| 04697887 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04697897 | | BNB[0.00000001], SOL[0] | | |
| 04697904 | | HNT[0], LTC[0] | | |
| 04697906 | | NFT (397028000663916220/FTX EU - we are here! #283564)[1], NFT (423547701962161958/FTX EU - we are here! #283585)[1] | | |
| 04697907 | Contingent | GOG[101], LUNA2[0.32999809], LUNA2_LOCKED[0.76999555], LUNC[71857.78], USD[0.06] | | |
| 04697910 | | BTC[0.07770459], BULL[5.401], ETH[3.15921942], USDT[1.44161150], XRP[.363077] | Yes | |
| 04697911 | | BNB[.54732529], FTT[6.24736476], HNT[31.51307202], NEAR[40.20742993], RUNE[91.5445443], USD[30.25] | | |
| 04697912 | | NFT (432347805640995169/FTX EU - we are here! #61330)[1], NFT (499126496121078249/FTX EU - we are here! #61213)[1], NFT (525619818877311073/FTX EU - we are here! #61566)[1], TRX[.000777], UBXT[1], USDT[0.00030300] | | |
| 04697924 | | NFT (332668382102866443/FTX EU - we are here! #100474)[1], NFT (356269432484596771/FTX EU - we are here! #101181)[1], NFT (430486495542040539/FTX EU - we are here! #101898)[1] | | |
| 04697925 | | TRX[.000777], USDT[0.00000030] | | |
| 04697928 | Contingent | BTC[0.01815230], ETH[.221], ETHW[.221], LUNA2[1.00886669], LUNA2_LOCKED[2.35402228], TRX[.000777], USDT[1.57507862] | | |
| 04697930 | | TRX[.001558], USDT[0.0000037] | | |
| 04697932 | | APE[5.01614397], DYDX[27.22439863], ETH[.56399836], KIN[2], LINK[18.50206799], LTC[.007], MATIC[378.80494781], USD[0.00], USDT[0.44127968] | Yes | |
| 04697938 | | AUDIO[1], BAO[1], HXRO[1], UBXT[1], USD[0.00], USDT[.00003251] | Yes | |
| 04697946 | | ETH[0], MATIC[.00000001], TRX[3.76876356], USD[0.00], USDT[0] | | |
| 04697950 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 04697953 | | APE-PERP[0], BTC-PERP[-0.2], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[.000777], TRYB[0.05160024], USD[4354.20], USDT[1008.47552145] | | |
| 04697962 | | TRX[.000778], USDT[2.10998699] | | |
| 04697974 | | AUD[89.99], USDT[290] | | |
| 04697978 | | USD[0.00] | | |
| 04697983 | | TRX[.000778] | | |
| 04697984 | Contingent | AAVE[.01], AMPL[0.35172999], ATOM[.1], ETH[.0003012], ETHW[.0743012], LTC[.03], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], SRM[55], TRX[2310.186391], USD[0.01], USDT[31.17281792], XRP[.235038] | Yes | |
| 04697987 | | 0 | Yes | |
| 04697991 | | USDT[0.35453821] | | |
| 04698008 | Contingent | LUNA2[0.35698888], LUNA2_LOCKED[0.83297405], LUNC[1.15], USD[1.06] | | |
| 04698011 | | ETH[.00035415], ETHW[.00035415] | | |
| 04698018 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[.8504], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04698023 | | TRX[.008223], USDT[0] | | |
| 04698026 | | USDT[1.24496128] | | |
| 04698034 | | 0 | | |
| 04698039 | | LTC[0.00000330] | | |
| 04698045 | | TRX[.000777], USD[2.02] | | |
| 04698052 | | ETH[.00028216], ETHW[.00028216], LUNC[0], TRX[.000782], USDT[.06457277] | | |
| 04698061 | | USD[0.00] | | |
| 04698078 | | BTC[0], USD[0.00] | Yes | |
| 04698079 | | ETH[.00071612], ETHW[.0007119], NFT (487208890204930252/FTX EU - we are here! #88743)[1], NFT (549009956434649161/FTX EU - we are here! #88151)[1] | Yes | |
| 04698083 | | USD[0.00] | | |
| 04698088 | | SOL[.00000001], TRX[0], USDT[0.00000071] | | |
| 04698109 | | FTT[25] | | |
| 04698110 | | BTC[0], TRX[.000001] | | |
| 04698111 | | BNB[0], ETH[0], USD[0.00] | | |
| 04698113 | Contingent | LUNA2[0.5706071], LUNA2_LOCKED[1.33140166], USDT[0.01910095], USTC[80.77128900] | | |
| 04698119 | | USDT[0] | | |
| 04698124 | | NFT (288646829193174028/FTX EU - we are here! #253925)[1], NFT (314954395252039855/FTX EU - we are here! #253894)[1], NFT (464619540419042625/FTX EU - we are here! #253909)[1] | | |
| 04698125 | | GRT[1], KIN[1], SOL[0], SXP[1] | | |
| 04698136 | | ATLAS[.00040178], BAO[2], USD[0.00] | Yes | |
| 04698137 | | APE-PERP[0], GMT-PERP[0], GST[.09528], TRX[.000174], USD[0.30], USDT[0.01430717] | | |
| 04698144 | | ETH[0.00012396], ETHW[0.00012396] | Yes | |
| 04698145 | | MNGO[1.01] | | |
| 04698149 | | BTC-PERP[0], ETHW[1.3523527], SOL[.00257528], USD[0.43], USDT[2.63899512], XRP[2.00179254] | Yes | |
| 04698163 | | BTC[.00000001] | | |
| 04698166 | | AKRO[1], BTC[.00574708], KIN[2], TRX[.000777], UBXT[1], USD[8512.02], USDT[0.00000001] | Yes | |
| 04698169 | | USD[20.86], XPLA[1379.7473], XRP[.233487] | | |
| 04698174 | | SOL[0], USD[0.00], USDT[.1091216] | | |
| 04698176 | Contingent | BTC[.00003907], ETH[.00004882], ETHW[.00004882], FTT[0.00104101], LUNA2[0.00035230], LUNA2_LOCKED[0.00082203], USD[0.00], USDT[595.02029403] | | |
| 04698177 | | BRZ[4.63428169], BTC[.0459908], USDT[0] | | |
| 04698179 | | USDT[.27317126], XRP[.545729] | | |
| 04698186 | | MNGO[1.01], SLRS[1.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04698189 | | TRX[.297902], USD[15.25], XPLA[159.9924] | | |
| 04698192 | | NFT (325068913641093710/FTX EU - we are here! #283750)[1], NFT (364915840388303177/FTX EU - we are here! #283742)[1] | | |
| 04698203 | | BTC[.00929814], USD[1.48] | | |
| 04698210 | | USDT[0] | | |
| 04698214 | | MNGO[1.01] | | |
| 04698216 | | AMPL-PERP[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SCRT-PERP[0], SRM-PERP[0], USD[11.28], USDT[0.02420374] | | |
| 04698229 | | BAO[1], FTT[15.45982786], KIN[1], NFT (325275012197554259/FTX Crypto Cup 2022 Key #19326)[1], NFT (522666781710502928/The Hill by FTX #10551)[1], TRX[.71506554], USD[8278.40], WRX[1770.63763557], XRP[4254.21020126] | Yes | |
| 04698235 | | TRX[.038689], USD[2.39] | | |
| 04698239 | | MATIC[0] | | |
| 04698240 | | MNGO[1.01] | | |
| 04698243 | | USDT[0.00000002] | | |
| 04698251 | | SOL[0], XRP[0] | | |
| 04698254 | | AKRO[1], BAO[2], KIN[1], MATIC[5.06689332], SECO[1], SOL[0.80000000], UBXT[1] | | |
| 04698264 | | BAO[1], GBP[0.00], KIN[1], SHIB[570499.99933183], USD[0.00], USDT[0.00005932] | Yes | |
| 04698268 | | USD[0.00], USDT[0] | | |
| 04698287 | | USDT[0] | | |
| 04698294 | | TRX[.000777] | | |
| 04698298 | | TRX[.000778], USD[0.89], USDT[0] | | |
| 04698299 | Contingent | BAO[1], DENT[1], ETH[.00098392], ETHW[.00098392], GMT[.00241124], GST[.02517375], KIN[2], LUNA2[0.00000555], LUNA2_LOCKED[1.41801004], LUNC[1.20926216], SHIB[175.21624345], SOL[.0085715], TRX[.000777], USD[12.21], USDT[0.16000205] | Yes | |
| 04698300 | | MNGO[1.01] | | |
| 04698310 | | 0 | | |
| 04698312 | | MNGO[1.01] | | |
| 04698318 | | AKRO[2], BAO[1], BAT[1], CHZ[1], DENT[1], KIN[2], UBXT[1], USD[0.00] | | |
| 04698322 | | USD[0.72] | | |
| 04698323 | | BTC[0.00001756], SOL[0], USD[0.67] | | |
| 04698325 | | ETH[.00042639], ETHW[0.00042639], USD[0.00], USDT[0] | Yes | |
| 04698326 | | GMT[.00000001], SOL[0] | | |
| 04698331 | | MNGO[1.01] | | |
| 04698336 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], FRONT[1], HOLY[1], KIN[3], MATIC[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04698341 | | GMT[0.00194999], NFT (305890956452368928/Official Solana NFT)[1], NFT (336672761676459406/Official Solana NFT)[1], NFT (454171702966007784/Official Solana NFT)[1], NFT (489393782301410204/Official Solana NFT)[1], NFT (503118560504227343/Official Solana NFT)[1], NFT (568716938395048993/Official Solana NFT)[1], NFT (573957859384440127/Official Solana NFT)[1], SOL[0.00001443], TRX[0.00581568] | | |
| 04698346 | | GMT[.00000001], TRX[.000777], USDT[0] | Yes | |
| 04698348 | | BRZ[100] | | |
| 04698349 | | TRX[.000777] | | |
| 04698350 | | MNGO[1.01] | | |
| 04698351 | | ALPHA[2], BAO[1], RSR[2], UBXT[1], USD[0.00] | | |
| 04698361 | | MNGO[1.01] | | |
| 04698372 | | MNGO[1.01] | | |
| 04698376 | | USD[0.00] | Yes | |
| 04698377 | | BTC[.00007813], USD[230470.54] | | |
| 04698381 | | MNGO[1.01] | | |
| 04698383 | | APE[9.85576815], BRZ[0] | | |
| 04698390 | | MNGO[1.01] | | |
| 04698394 | | NFT (427926025512195457/FTX EU - we are here! #194917)[1], SOL[0], TRX[.000002] | | |
| 04698397 | | TRX[.000777], USDT[0.00000077] | | |
| 04698399 | | TRX[.000777] | | |
| 04698401 | | USD[0.00] | | |
| 04698409 | | BNB[-0.00000444], BRZ[-1.17839248], USDT[.27021358] | | |
| 04698425 | | USD[0.00] | Yes | |
| 04698428 | | AKRO[1], BAO[2], DENT[3], GMT[.36015333], KIN[1], SOL[0.04837874], USD[0.00], USDT[0] | | |
| 04698431 | | AKRO[1], BAO[3], DENT[1], KIN[6], MATH[1], USD[0.00] | | |
| 04698434 | | BTC[0], FTT[0.19996200], NFT (477691136444744045/FTX EU - we are here! #225020)[1], USD[0.01], USDT[0] | | |
| 04698435 | | GST[0], SOL[0], TRX[.000001], USD[0.38] | | |
| 04698436 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 04698437 | | USD[0.00] | | |
| 04698458 | | MNGO[1.01], SLRS[1.001] | | |
| 04698463 | | APE[.09641136], ETH[0], ETHW[0.00034990], FTT[73.98541371], NFT (452908753479267487/The Hill by FTX #4981)[1], TRX[.000062], USD[0.75], USDT[1.49712392] | Yes | |
| 04698465 | Contingent | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], XPLA[3430.34734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04698466 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 04698473 | | USD[10.00] | | |
| 04698476 | | USD[0.32] | | |
| 04698477 | | AKRO[1], DENT[1], KIN[1], SOL[0] | Yes | |
| 04698478 | | USDT[0] | | |
| 04698485 | | 0 | | |
| 04698490 | | 1INCH[1], HXRO[1], RSR[1], SRM[1], USD[0.00], XPLA[4839.17370568] | | |
| 04698492 | | AUD[500.00], SOL[3.39], USD[1.25] | | |
| 04698498 | | TRX[.000778], USDT[0.00000043] | | |
| 04698500 | | TRX[.86322], USDT[0.96167151] | | |
| 04698505 | | NFT [459757010882755973/FTX EU – we are here! #124552][1], NFT [477853014258779581/FTX EU – we are here! #124693][1], NFT [529988635513860210/FTX EU – we are here! #124914][1] | | |
| 04698507 | Contingent | GST[1479.72612925], LUNA2[0.02869690], LUNA2_LOCKED[0.06695945], LUNC[6248.8125], USD[0.11], USDT[38.42282235] | Yes | |
| 04698511 | | TRX[.000002], USD[0.01], USDT[1402.94044058] | Yes | |
| 04698513 | Contingent, Disputed | AUD[0.00] | | |
| 04698519 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[.00458037], ETH-PERP[0], ETHW[.00458037], SOL[.00468964], SOL-PERP[0], USD[-2.64], USTC-PERP[0] | | |
| 04698524 | | TRX[.000779], USDT[0.00041751] | | |
| 04698529 | | BEAR[197.12], BULL[.0008203], HEDGE[.0008332], USD[0.00], USDT[0.72256318] | | |
| 04698542 | | AUD[0.00], NFT [568596444684219151/Magic Box][1] | | |
| 04698548 | | BAO[2], FRONT[1], TRX[1.000778], USDT[0.00000040] | | |
| 04698551 | | ETH[.47792875], ETHW[.47792875], NFT [298562119769660984/FTX EU – we are here! #147828][1], NFT [487152298754331354/FTX EU – we are here! #147632][1], NFT [509884041554042252/FTX EU – we are here! #147754][1], SOL[.01], TRX[.000777], USDT[75.17848124] | Yes | |
| 04698559 | | USD[0.00], XPLA[1.51769561] | | |
| 04698561 | Contingent, Disputed | BTC[.001955], TRX[.000779], USDT[1.97116476] | | |
| 04698568 | Contingent | ATOM[.04246], FTT[11.3692528], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00873796], OP-PERP[0], SOL[.008], SRM[.34343604], SRM_LOCKED[2.71942218], TRX[.000004], USD[0.45] | | |
| 04698569 | | USDT[0] | | |
| 04698577 | | MNGO[1.01] | | |
| 04698578 | | BAO[2], BRZ[0], KIN[1], MATIC[0.00047955], USD[0.00], USDT[0], YGG[1.02746539] | | MATIC[.000476] |
| 04698579 | | ADABULL[.8322], ATOMBULL[7730], BCHBULL[39992], BNBBULL[.00607], COMPBULL[9998], DOGEBULL[9.998], EOSBULL[12597800], FTT[0], GST[.06], LINKBULL[36764.54], LTCBULL[997], MATICBULL[800239.92], SOL[.0099984], SXPBULL[999600], THETABULL[99.98], TRXBULL[9.998], USD[0.07], USDT[2.48050297], XRPBULL[164.2] | | |
| 04698586 | | MNGO[1.01], SLRS[1.001] | | |
| 04698590 | | GMT[42.9694], SOL-PERP[0], USD[738.36], USDT[0] | | |
| 04698601 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.06] | | |
| 04698603 | | ETH[.0009886], ETHW[.0009886], GMT[.90937], SOL[.0047593], TRX[.000777], USD[0.00], USDT[0] | | |
| 04698606 | | SOL[0] | | |
| 04698621 | | BTC[.00584038], TRX[.000777], USDT[962.36060201] | Yes | |
| 04698626 | | AKRO[1], BAO[1], DENT[1], GMT[.012639], GST[17.52556087], KIN[5], RSR[1], SECO[1.0442666], TRX[1], USD[0.79] | Yes | |
| 04698627 | | APE[0], BTC[0], DOT[0], GBP[0.11], LUNC[0], TONCOIN[0], USDT[889.70371467] | Yes | |
| 04698629 | | SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04698631 | | AKRO[1], ALPHA[1], BAO[1], FTT[.00028971], GRT[1], KIN[6], SECO[1], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0.00599675] | | |
| 04698632 | | USDT[23.51] | | |
| 04698642 | Contingent | AAVE[.59], APE[.09826], ATOM[7.9992], AVAX[1.19976], BCH[.3289342], BNB[.239952], BTC[.0024], BTT[312948800], CEL[255.29244], CHZ[440], COMP[.8212], CRO[1410], DAI[100], DOGE[4169.3092], DOT[5.6], ETH[.0329034], ETHW[.0329034], FTM[.9828], FTT[.09954], GALA[9.902], GT[91.78168], HNT[4.7], HT[62.8], JST[1329.734], KNC[24.3], LEO[101.9966], LINK[14.19716], LTC[.95], LUNA2[1.06250036], LUNA2_LOCKED[2.47916752], LUNC[1.169766], MATIC[69.986], MKR[.053], MTA[1458.758], NEXO[256.9914], OKB[30.49506], RUNE[12.616], SAND[33], SHIB[4299140], SOL[.959808], SUSHI[63.464], SXP[82.4], TRX[1685], UNI[21.34786], USD[45.04], USDT[0.00946552], USTC[99], WAVES[.4992], WBTC[.01439952], XRP[140.9718], YFI[.005] | | |
| 04698644 | | SOL[.02454405], USD[0.09] | | |
| 04698645 | | NFT [353349886129736308/FTX EU – we are here! #70235][1], NFT [360347245579353889/FTX EU – we are here! #70057][1], NFT [505474116700136301/FTX EU – we are here! #70410][1], SOL[.04], TRX[.000777], USDT[0.32198205] | | |
| 04698657 | | KIN[1], USD[0.01] | | |
| 04698665 | | ETH[.00001739], TONCOIN[3331.63841735], USDT[.00440105] | Yes | |
| 04698666 | | 0 | | |
| 04698671 | | USD[0.07] | | |
| 04698675 | Contingent | AVAX[.08927951], LUNA2_LOCKED[0.00000001], LUNC[.001278], SOL[.008916], USD[0.00], USDT[0] | | |
| 04698681 | | TRX[.523811], USD[0.01], USDT[0.35648459], XRP[.21254] | | |
| 04698682 | | GMT[.5590994], SOL[0], XRP[0.21182624] | | |
| 04698690 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.09], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04698698 | | FTT[.9], USDT[3.99818355] | | |
| 04698703 | | NFT [294529304255005472/FTX EU – we are here! #188704][1], NFT [357873481355728204/FTX EU – we are here! #188856][1], NFT [544651103136822651/FTX EU – we are here! #188800][1], SOL[.01], TRX[.000777], USDT[2.04623815] | | |
| 04698705 | | TRX[.000008] | | |
| 04698708 | | TRX[.000777], USD[0.00], USDT[0.00001204] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04698716 | | GST[1] | Yes | |
| 04698721 | | TONCOIN[.2] | | |
| 04698726 | Contingent, Disputed | BTC[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[0.00004100], USD[0.04], USDT[1.57436371], XLM-PERP[0] | | |
| 04698727 | | AUD[0.00] | | |
| 04698729 | | BAO[1], BTC[0.00014427], TONCOIN[0], USD[0.00] | | |
| 04698733 | | AKRO[2], BAO[2], BNB[.00270476], BNB-PERP[0], BTC[0.00008280], BTC-PERP[0], ETH-PERP[0], FTT[.01317144], FTT-PERP[0], GMT[.00039693], GMT-PERP[0], GST-PERP[0], KIN[2], NFT (483954648226678869/Official Solana NFT)[1], RSR[1], SOL[.00708936], TOMO[1], USD[5185.71], USDT[0], XRP-PERP[0] | Yes | |
| 04698738 | Contingent | LUNA2[0.00068487], LUNA2_LOCKED[0.00159803], LUNC[149.13259375], TRX[.00777], USD[0.00] | | |
| 04698741 | | NFT (388718576507308047/FTX EU - we are here! #130315)[1], NFT (390764594053178041/FTX EU - we are here! #131321)[1], NFT (551826202615198609/FTX EU - we are here! #131671)[1] | | |
| 04698744 | | USD[0.00] | | |
| 04698746 | | AKRO[1], BAO[2], DENT[1], DOGE[1], GMT[.00000002], HOLY[1], MATH[1], RSR[3], TRU[1], TRX[2.00777], USD[3.67], USDT[0.00000031] | | |
| 04698748 | | KIN[1], SOL[0], SXP[1.00495285], UBXT[1], USD[0.00] | Yes | |
| 04698759 | Contingent | DAWN[57480.81701677], DAWN-PERP[0], ETH[0], FTT[25.09336666], LUNA2[.00046662], LUNA2_LOCKED[14.44208878], TRX[.006754], USD[15456.48], USDT[13197.86458034], USTC[.629302] | | |
| 04698762 | | NFT (365122894430813610/FTX EU - we are here! #62265)[1], NFT (413259356964960900/FTX EU - we are here! #62493)[1], NFT (522586038008226001/FTX EU - we are here! #62338)[1], TONCOIN[.00005], USD[0.00], USDT[0.00000343] | | |
| 04698765 | | TRX[.000068], USD[1.68], USDT[0.37278042] | Yes | |
| 04698769 | | BAO[2], DENT[1], GMT[.00000001], GST[144.94154466], KIN[1], NFT (335244573327697959/FTX EU - we are here! #240384)[1], NFT (379495603918696002/FTX EU - we are here! #240397)[1], NFT (547051499862947963/FTX EU - we are here! #240370)[1], UBXT[1], USD[0.00] | Yes | |
| 04698770 | | BAO[1], DENT[3], GMT[.00000001], TRX[1], UBXT[3], USD[0.00] | | |
| 04698778 | | SOL[0.00507244] | | |
| 04698780 | | AUD[0.91], USD[0.00] | | |
| 04698783 | | BTC[0], BTC-0624[0], BTC-PERP[0], TRX[0], USD[8.93] | | |
| 04698792 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001800], USDT[0] | | |
| 04698795 | | BAO[1], KIN[1], USD[0.00], USDT[60.15174571] | Yes | |
| 04698796 | Contingent, Disputed | BNB[0], TRX[.000777], USD[0.00], USDT[0.00007752] | | |
| 04698797 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 04698799 | | AKRO[1], KIN[1], NFT (338425815376249217/Netherlands Ticket Stub #1239)[1], NFT (363093336322985089/Japan Ticket Stub #1824)[1], NFT (385679182051173351/Mexico Ticket Stub #1018)[1], NFT (407926052027366989/The Hill by FTX #2757)[1], NFT (460362425649666867/Hungary Ticket Stub #1170)[1], NFT (479534128680609973/Austin Ticket Stub #1601)[1], NFT (486161463399864002/Singapore Ticket Stub #1342)[1], NFT (493410160431697831/Montreal Ticket Stub #858)[1], NFT (505590256313223771/FTX Crypto Cup 2022 Key #4072)[1], TRX[.809696], TRX-PERP[0], UBXT[1], USD[9176.69], USDT[0.88668034] | | USD[9168.00] |
| 04698800 | | USD[0.87], USDT[0] | | |
| 04698802 | | APT-PERP[0], ATOM-PERP[500], BNB-PERP[0], BTC[0.32597009], BTC-PERP[0.30830000], CHZ-1230[0], CHZ-PERP[13190], DOGE-PERP[0], ETH[2.64780487], ETH-1230[0], ETH-PERP[1.59299999], ETHW[.01684351], FTT[75.12292186], FTT-PERP[58], GMT-PERP[-10380], GST[.05663135], GST-PERP[-100000], LUNC-PERP[0], NFT (304238205000938621/FTX Crypto Cup 2022 Key #21721)[1], NFT (351092347754095110/Netherlands Ticket Stub #1594)[1], NFT (351645734695406164/Singapore Ticket Stub #1526)[1], NFT (443918185178611750/Austin Ticket Stub #1588)[1], RVN-PERP[0], USD[-4226.34], XRP-PERP[7972] | Yes | |
| 04698804 | | BNB[0], MATIC[0], SOL[0], TRX[.000778] | | |
| 04698807 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04698813 | | BNB[0.00000913], DOGE[0], ETH[0], ETHW[0], GMT[0.80410334], GST[0.42796754], KIN[1], SOL[38.54291685], SWEAT[0.02050933], USD[0.28], USDT[0] | Yes | |
| 04698821 | | USD[0.00], USDT[.9966031] | | |
| 04698828 | Contingent | ETH[.00046496], ETHW[.00046496], GST[.07753], LUNA2[0.00000001], LUNA2 [0042382], SOL[.0065933], TONCOIN[.03], USD[0.01], USDT[0.08000000] | Yes | |
| 04698831 | | BTC[0], TRX[0], USDT[0] | Yes | |
| 04698835 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[60], CHZ-PERP[60], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00492103], ETH-PERP[0], ETHW[.3469525], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (313433037489015521/France Ticket Stub #1985)[1], NFT (315688121260243097/The Hill by FTX #7372)[1], NFT (396905125538163751/Baku Ticket Stub #1774)[1], NFT (488132908165909179/FTX Crypto Cup 2022 Key #2233)[1], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[4.79], ZEC-PERP[0] | Yes | |
| 04698844 | | USD[0.00], USDT[0] | | |
| 04698848 | | AKRO[3], BAO[2], BTC[0], DENT[1], KIN[3], TRX[2], UBXT[2], USD[0.00], XRP[881.76539010] | Yes | |
| 04698854 | | AKRO[2], BAO[3], BNB[0], CEL[1], DENT[1], GRT[1], KIN[4], SOL[0], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 04698865 | | BTC[.00660699] | | |
| 04698867 | | USDT[0] | | |
| 04698873 | | USDT[0.00000003] | | |
| 04698875 | | USD[0.01], USDT[0] | | |
| 04698876 | | ETH[.00000001], FTT[0], NFT (309654490638007664/FTX EU - we are here! #152803)[1], NFT (449217582109206799/The Hill by FTX #42617)[1], NFT (520991297364122795/FTX EU - we are here! #152984)[1], NFT (524829367707040322/Montreal Ticket Stub #561)[1], NFT (573319342289869216/FTX EU - we are here! #152892)[1], TRX[.02278], USD[0.01], USDT[4663.14724340] | Yes | |
| 04698883 | | TRX[.001555], USD[0.04], USDT[0] | | |
| 04698889 | | TRX[.762253], USD[313.29], XRP[.792446] | | |
| 04698905 | | SOL[9.61243772] | | |
| 04698910 | | NFT (292001342527934370/FTX EU - we are here! #157752)[1], NFT (442998113227351529/FTX EU - we are here! #157813)[1], NFT (533009703897379404/FTX EU - we are here! #157633)[1] | | |
| 04698915 | | BNB[.00428993], DODO-PERP[0], ENJ-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], GAL-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[1.31], WAVES-PERP[0], XEM-PERP[0] | | |
| 04698928 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 04698937 | | ALPHA[1], BAO[1], BAT[1], DENT[1], KIN[6], RSR[1], TRX[2], TRY[0.00], UBXT[2] | | |
| 04698941 | Contingent | ETH[0], LUNA2[0.07281914], LUNA2_LOCKED[0.16991134], LUNC-PERP[0], MATIC[0], NFT (570239605638164955/The Hill by FTX #10701)[1], SOL[0], SOL-PERP[0], TRX[0.00001400], USD[0.00], USDT[0.00000001], USTC[.972212], XRP[0] | | |
| 04698945 | | BTC[.00256323], KIN[1], USD[0.00] | Yes | |
| 04698949 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04698952 | Contingent, Disputed | BAO[1], BTC[0.00005992], USDT[1.43112446] | | |
| 04698953 | | USDT[0.26789215] | | |
| 04698964 | | USD[0.00] | | |
| 04698971 | | BAO[5], ETHW[.13276029], KIN[1], MATIC[0], NFT (30575572150710608B/Road to Abu Dhabi #67)[1], RSR[2], TRX[1], USD[0.00], USDT[0] | | |
| 04698977 | | BAO[2], BAT[1], CEL[1.02179569], DENT[5], DOGE[1], GST[1.64938361], KIN[6], NFT (428417684708317384/Monaco Ticket Stub #548)[1], NFT (520492253505429787/The Hill by FTX #3858)[1], RSR[2], SOL[.00055048], TRX[3.000777], UBXT[2], USD[0.00], USDT[0.00000037] | Yes | |
| 04698978 | | NFT (319318373494925142/FTX EU - we are here! #91259)[1], NFT (363867951788123463/FTX EU - we are here! #91200)[1], NFT (471588639602093206/FTX EU - we are here! #90827)[1], TRX[.000012], USD[0.30], USDT[0.13440524] | | |
| 04698980 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09593181], LUNA2[0.03324609], LUNA2_LOCKED[0.07757421], USD[1.87], USDT[0], XRP[.125] | | |
| 04698982 | | NFT (459538840376677456/FTX EU - we are here! #246172)[1], NFT (550309121034339719/FTX EU - we are here! #246138)[1], NFT (565144654448285393/FTX EU - we are here! #246112)[1] | Yes | |
| 04698985 | | AUD[0.00], BTC[.00019219] | | |
| 04698990 | | AKRO[1], BAO[5], BNB-PERP[0], BTC[0.01049148], BTC-PERP[0], CAKE-PERP[0], ETH[0.09719945], ETH-PERP[0], ETHW[0.04594209], FTT[133.02915374], GMT[.2843], GST[.058209], GST-PERP[0], KIN[3], MATIC[2.08119352], SOL[20.47216488], SOL-PERP[20.10000000], TOMO[1.00178243], TRX[2.982611], UBXT[1], USDL-187.27], USDT[0.00632013], USDT-1230[0], XRP-PERP[0] | Yes | |
| 04698992 | | ALGO-PERP[0], APE[.099848], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04698996 | | AUDIO[1], GMT[43.2719038], KIN[1], SOL[1.7902645], TRX[0], USD[2910.40] | Yes | |
| 04699005 | | BTC[.33370401] | Yes | |
| 04699006 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], STORJ-PERP[0], USD[0.45], USDT[0] | | |
| 04699010 | | SOL[16.53535451], USD[95.05] | | |
| 04699015 | Contingent | FTT[25.76475667], GST[1], LUNA2[1.09075592], LUNA2_LOCKED[2.50813311], LUNC[0], NFT (304687238145130577/Hungary Ticket Stub #871)[1], NFT (412808336863822833/Belgium Ticket Stub #1716)[1], NFT (491578547137662977/Japan Ticket Stub #620)[1], NFT (506702160184437197/The Hill by FTX #7347)[1], SOL[.00307593], USD[521.28], USDT[0.00427830], USDT-PERP[0] | Yes | |
| 04699018 | | USD[0.00], USDT[0.01609589] | | |
| 04699022 | | BAO[1], DOGE[340.84180563], KIN[1], SHIB[2049180.32786885], USD[0.00] | | |
| 04699023 | | USD[0.00] | | |
| 04699025 | | USD[0.00], USDT[0.00000621] | Yes | |
| 04699027 | Contingent | BULL[.000446], DOGEBULL[9.0181], ETHBULL[.0021552], LUNA2[10.41321183], LUNA2_LOCKED[24.29749426], THETABULL[10.30266], TRX[1.648001], USD[2868.00], USDT[0], XRP[2.43435635], XRPBULL[0.48066191] | | |
| 04699028 | | SOL[.71712401], USD[10.00] | | |
| 04699037 | | SOL[.00549649], TRX[.000778], USD[0.01], USDT[0] | | |
| 04699043 | | SOL[.00823663], USD[0.00] | | |
| 04699045 | | ETH[.00383715], ETHW[3.12320857] | | |
| 04699046 | | AKRO[1], AUDIO[1], BAO[4], DENT[2], ETH[5.16892469], ETHW[.00004665], GRT[1], KIN[4], MATIC[1.00030769], NFT (411640453962323746/Japan Ticket Stub #1053)[1], NFT (515303905750644530/NFT)[1], RSR[4], SOL[102.85745066], TRX[2], UBXT[1], USD[32926.86], USDT[0] | Yes | |
| 04699047 | | SOL[0] | | |
| 04699049 | | NFT (327916101645466394/FTX EU - we are here! #211805)[1], NFT (451716796334554167/Montreal Ticket Stub #1895)[1], NFT (456939336156027937/FTX EU - we are here! #211821)[1], NFT (549432243620282064/FTX EU - we are here! #211760)[1], SOL[.99966252], USD[403.71] | Yes | |
| 04699050 | | GMT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04699052 | | ETH[0], USD[0.90] | | |
| 04699053 | | SOL[0] | | |
| 04699060 | | SOL[0] | | |
| 04699064 | | SOL[0] | | |
| 04699065 | | USDT[.154] | | |
| 04699066 | | USD[1.68], USDT[.76245795], XRP[.715608] | | |
| 04699068 | | AKRO[1], KIN[2], USD[0.00], USDT[0.00000053] | | |
| 04699073 | | AKRO[3], BAO[5], BNB[0], EUR[0.00], LTC[0], TRX[1.1699668], USD[0.00], USDT[0] | | |
| 04699076 | | SOL[0] | | |
| 04699077 | | USD[0.01], USDT[.30795434] | | |
| 04699085 | Contingent | AKRO[1], KIN[1], LUNA2[0.19766740], LUNA2_LOCKED[0.46122393], LUNC[43042.49307812], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04699089 | | TRX[.000777] | | |
| 04699092 | Contingent | AKRO[3], BAO[10], DENT[5], KIN[14], LUNA2[1.56399288], LUNA2_LOCKED[3.51998928], LUNC[3.07112747], RSR[1], SOL[.00373099], TRU[1], TRX[4.001568], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04699096 | | BTC[.001], BTC-PERP[0], USD[0.00], XRP[.288461] | | |
| 04699098 | | BTC[.00972952], USD[7938.73], USDT[0.00000001] | | |
| 04699100 | | USDT[0.63597393] | | |
| 04699123 | | APE-PERP[0], BTC[.00060689], BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 04699125 | | SOL[0], TRX[.000029], USDT[0.20224645] | | |
| 04699126 | | APT[0], SOL[0], USD[0.07], USDT[0] | | |
| 04699131 | | KIN[1], SOL[.22342531], USD[0.00] | | |
| 04699137 | | SOL[0] | | |
| 04699138 | | USD[1219.54] | Yes | |
| 04699147 | | USDT[.1] | | |
| 04699157 | Contingent | GST-PERP[0], LUNA2[0.00705623], LUNA2_LOCKED[0.01646455], LUNC-PERP[0], TRX[.213649], USD[35.56], USDT[0.00769538], USTC[0.99884475], XRP[.535461] | | |
| 04699163 | | KIN[1], USD[0.00], USDT[103.80772792] | Yes | |
| 04699165 | | BNB[0], BSV-0930[0], BSV-PERP[0], ETH[.00000001], GAL-PERP[0], GMT-0930[0], GST[.00000001], GST-PERP[0], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 04699166 | | NFT (349883460179756234/FTX EU - we are here! #123895)[1], NFT (438434982220257406/FTX EU - we are here! #123821)[1], NFT (456031247434655203/FTX EU - we are here! #123525)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04699171 | | SOL[10.6333537], TRX[.000777], USD[0.00], USDT[0.94975175] | | |
| 04699183 | | BTC[.00684066], ETH[.00973295], ETHW[.00973295], USD[0.00] | | |
| 04699196 | | ALPHA[1], BAO[1], CHZ[1], DENT[1], KIN[3], TRU[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04699197 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04699203 | Contingent | DOT[0], FTM[0], FTT[0.00015424], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], UNI[0], USD[0.00], USDT[10] | | |
| 04699235 | | BTC-PERP[0], SOL-PERP[0], TRX[.000843], USD[0.01], USDT[10] | | |
| 04699238 | | TRX[.000777], USDT[0.00000037] | | |
| 04699247 | Contingent | AKRO[4], AUD[0.00], BAO[2], DENT[.93833606], KIN[4], LUNA2[0.00048118], LUNA2_LOCKED[0.00112277], LUNC[104.78004866], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04699261 | | BAO[1], GMT[.92116782], KIN[1], SOL[.08395284], TRX[1.000777], USD[0.00], USDT[0.82337500] | Yes | |
| 04699263 | | BNB-PERP[0], CVC-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], STMX-PERP[0], USD[0.31], YFI-PERP[0], ZIL-PERP[0] | | |
| 04699264 | | BNB[0.00000005], ETH[0], TONCOIN[.14002027], USDT[0] | Yes | |
| 04699267 | | TRX[.458065], USDT[0.11062669] | | |
| 04699269 | | ATLAS[2.5] | | |
| 04699272 | | BTC[.00689115] | | |
| 04699277 | | AKRO[1], BAO[1], KIN[1], SOL[0], TRX[1.000003], UBXT[1] | Yes | |
| 04699279 | Contingent | CEL-PERP[0], CHZ-PERP[0], SRM[.15222689], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04699280 | | TRX[.000844] | | |
| 04699286 | | TRX[.001603], USD[17042.79], USDT[2288.70888491] | Yes | |
| 04699293 | | AKRO[1], ALPHA[1], APT-PERP[0], BAO[2], BNB-PERP[0], DENT[2], ETH-PERP[0], ETHW[.023], GMT[0], HT-PERP[0], KIN[5], LUNC-PERP[0], RSR[1], RUNE[1], SOL[0.00305156], SOL-PERP[0], SXP[1], TRX[.000779], UBXT[3], USD[0.01], USDT[282.02178304] | | |
| 04699301 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[3.67337894], LUNA2_LOCKED[8.57121754], LUNC[799886], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04699305 | | SOL[.00279599], TRX[.000777], USD[0.02], USDT[5137.39431770] | Yes | |
| 04699306 | | AUD[0.00], BTC[.00904226], UBXT[1] | | |
| 04699309 | | AUD[0.01] | | |
| 04699314 | | AVAX[0], SOL[0.00460300], USD[0.00] | | |
| 04699316 | | BAO[4], DENT[1], GRT[2], KIN[7], MATH[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04699320 | | C98[.11000663], SOL[.00000001], USDT[0] | | |
| 04699341 | | BTC[-0.00000157], USD[0.10] | | |
| 04699351 | | BTC[.00498997], FTT[2.699487], USD[2.17], USDT[-25.91145319] | | |
| 04699353 | | SOL[.003853], TRX[25.675092], USD[0.54] | | |
| 04699356 | | USD[9.75] | | |
| 04699363 | Contingent | BTC[0.00000008], ETH[.001], EUR[0.00], FTT[0.30000000], LUNA2[0.00946861], LUNA2_LOCKED[0.02209342], LUNC[2061.81], SOL[.04], TRX[.000777], USD[0.05], USDT[0.00000001] | | |
| 04699365 | | AUD[0.00] | | |
| 04699366 | | AUD[0.00], KIN[2] | | |
| 04699368 | | TRX[1.000777], USD[0.00980018], XRP[3627.277] | | |
| 04699371 | Contingent | LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], NFT [402708236191173797/1/FTX EU - we are here! #979][1], NFT [419685896830301508/FTX EU - we are here! #1777][1], NFT [421917692316978846/FTX EU - we are here! #2059][1], USD[0.00] | | |
| 04699374 | | TRX[.000777], USDT[0.00000017] | | |
| 04699379 | | USD[0.00], USDT[0] | | |
| 04699380 | | ANC-PERP[0], AXS-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000778], USD[0.03], USDT[0.00940000], USTC-PERP[0] | Yes | |
| 04699381 | Contingent | BNB[0.00285760], FTT[.02571507], GMT[0.49539299], GMT-PERP[0], GST[300.94281], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], NFT [332163992515040931/FTX EU - we are here! #157165][1], NFT [478032152732256146/FTX EU - we are here! #157120][1], NFT [525625927404332839/France Ticket Stub #1319][1], NFT [563953618699083472/FTX EU - we are here! #157001][1], SOL[1.70088800], USD[60.14], USDT[0] | | |
| 04699382 | | USD[14.67] | Yes | |
| 04699389 | | APT[.0070612], BNB[.0004], MATIC[.0190824], TRX[0.00001000], USDT[0.00000007] | | |
| 04699391 | | TRX[.000777], USDT[1604.58386992] | Yes | |
| 04699392 | | NFT [358575257673500929/FTX EU - we are here! #39105][1], NFT [409731521495295288/FTX EU - we are here! #39283][1], NFT [569978675799991951/FTX EU - we are here! #39361][1] | | |
| 04699394 | | BTC[.01325093], XRP[714.03956316] | Yes | |
| 04699396 | | TRX[.00091], USD[0.00], USDT[0.00973134] | | |
| 04699399 | | BTC[0], ETH[0], NFT [333168937096260669/FTX EU - we are here! #110604][1], SOL[0], TRX[.000006], USD[0.00], XRP[.00000001] | | |
| 04699404 | Contingent | BTC[0], LUNA2[0.41826633], LUNA2_LOCKED[0.97595477], USTC[59.207621] | | |
| 04699409 | Contingent | APE[1.18628878], ETHW[2.66324955], FTM[1.9], LUNA2[0.35658920], LUNA2_LOCKED[0.83204148], LUNC[4.24157873], NFT [430818821482958985/FTX EU - we are here! #195921][1], NFT [470950423441672355/FTX EU - we are here! #195945][1], NFT [539706781635892217/FTX EU - we are here! #195816][1], USD[0.13], USTC[50.47416863] | Yes | |
| 04699411 | Contingent | LUNA2[0.20394245], LUNA2_LOCKED[0.47586573], USD[0.00], USDT[0.00000908] | | |
| 04699416 | Contingent | DENT[1], ETH[.00000001], LUNA2[66.85373894], LUNA2_LOCKED[150.4638846], LUNC[207.95429688], UBXT[2], USD[3.76], USDT[0.13604127] | Yes | |
| 04699419 | | USD[0.00], USDT[0] | | |
| 04699420 | | 0 | | |
| 04699421 | | NFT [362920613991701884/FTX EU - we are here! #284627][1], NFT [385161692303456704/FTX EU - we are here! #284619][1], TRX[.32196], USD[0.12], USDT[0.00540844] | | |
| 04699424 | | GBP[0.00], USD[736.50093935] | | |
| 04699428 | Contingent | AKRO[2], BAO[3], BAT[1], GRT[1], KIN[1], LUNA2[.57661704], LUNA2_LOCKED[1.34543976], LUNC[125559.574471], MATH[1], MATIC[1], RSR[2], UBXT[2], USD[0.00] | | |
| 04699430 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04699434 | | SOL[7.44000000], TRX[.996178], USD[0.13] | | |
| 04699435 | | ANC-PERP[0], USD[1493.43], USTC-PERP[0] | | |
| 04699437 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 04699441 | | GST-PERP[0], SOL[.0058105], USD[0.00] | | |
| 04699448 | | NFT (466838786297463088/FTX EU - we are here! #58518)[1] | | |
| 04699449 | Contingent | BAO[1], DENT[1], GMT[1.33897695], KIN[3], LUNA2[0.00529558], LUNA2_LOCKED[0.01235637], LUNC[1153.12578021], USD[0.00], USDT[0.00000001] | Yes | |
| 04699460 | | ETH[.46330306], ETHW[.46330306], USD[0.00] | | |
| 04699468 | | USDT[0.00000052] | | |
| 04699470 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], DASH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], MTL-PERP[0], ONE-PERP[0], TRX[.002333], TRX-PERP[0], USD[-57.81], USDT[63.85694154], WAVES-PERP[0] | | |
| 04699472 | | TRX[.000777], USDT[.36] | | |
| 04699480 | | GMT[0], SOL[0], TRX[0], USDT[0] | | |
| 04699481 | | BAO[3], KIN[2], RSR[1], SOL[0], USD[0.00] | | |
| 04699489 | | GST[1.2], GST-PERP[0], NFT (333011993392298110/FTX EU - we are here! #235347)[1], NFT (341390254272917463/FTX EU - we are here! #235445)[1], NFT (541472699535909134/FTX EU - we are here! #235431)[1], USD[0.00], USDT[0.00839154] | | |
| 04699490 | | AKRO[22], CEL[.00336258], CHZ[1], ETH[.00003012], ETHW[.00003024], HOLY[1.03462028], KIN[2], MANA[.09084158], USDT[0] | Yes | |
| 04699491 | | NFT (336351693979957080/FTX EU - we are here! #99447)[1], NFT (374796446930313085/FTX EU - we are here! #99336)[1], NFT (497893623434367875/FTX EU - we are here! #99103)[1] | | |
| 04699492 | | BTC[.00002365] | | |
| 04699497 | | AUD[0.00], BTC[0], KIN[1], USD[0.00] | | |
| 04699511 | | ETH[.51704177], GMT[.30374808], GST[.013836], SOL[6.00891838], TRX[.000777], USD[0.24], USDT[0.11624917] | Yes | |
| 04699517 | | SOL[.10372378], TRX[1], USD[0.60], USDT[0] | | |
| 04699529 | | NFT (381521730735302710/FTX EU - we are here! #62178)[1], NFT (390788879675102559/FTX EU - we are here! #62103)[1], NFT (483052301143201371/FTX EU - we are here! #61813)[1] | | |
| 04699531 | | SOL[0], TRX[0] | | |
| 04699532 | | ETH[0.00018705], ETH-PERP[0], TRX[.000008], USD[0.13] | | |
| 04699533 | | AKRO[1], BAO[6], DENT[1], ETH[.00000295], ETHW[.00000295], GRT[1], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[2491.82072144] | Yes | |
| 04699534 | | AKRO[1], BAO[1], BAT[1], BTC[0.00000093], DENT[1], ETHW[.00001268], GBP[0.00], UBXT[1], USD[0.00], USDT[.0175732] | Yes | |
| 04699539 | | APT[.00003496], AXS[0.00021252], BNB[0], BTC[0], BTC-PERP[0], DAI[0.00004148], DOGE[0], ETHW[0.00002329], ETHW[0.00000021], FTT[46.50000000], MATIC[0.00010079], NFT (376774030726659173/France Ticket Stub #369)[1], NFT (468465215350455167/Hungary Ticket Stub #1866)[1], SHIB[0.25464878], SOL[0.00007493], TRX[6.80275377], UNI[.00000005], USD[0.00], USDT[0.30212942], WBTC[0] | | ETH[.000023], USDT[.053189] |
| 04699543 | | BNB[0], USDT[0] | | |
| 04699545 | | ETH[.00000001] | | |
| 04699553 | | TRX[.001557], USD[0.10], USDT[0.00000001] | | |
| 04699555 | | TRX[.001998], USDT[4] | | |
| 04699557 | | ETH[.166], ETHW[.166], FTT[33.3], TRX[.000777], USDT[0.23593022], XRP[22.5] | | |
| 04699560 | Contingent | LUNA2[10.803433], LUNA2_LOCKED[0.25208011], LUNC[23524.704118], USD[0.09], USDT[78.43390824] | | |
| 04699563 | | APT[.00000915], KIN[1], USDT[0] | | |
| 04699571 | | AKRO[4], CHZ[1], DENT[2], HOLY[1.04455282], KIN[3], RSR[3], SOL[2.04473758], TRU[2], TRX[2], UBXT[4], USD[0.34] | Yes | |
| 04699572 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT[.00000001], GST-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04699578 | | SOL[0] | | |
| 04699581 | Contingent | BTC[0], DOT[.00075068], LTC[0.00017759], LUNA2[0.03857978], LUNA2_LOCKED[0.09001949], NFT (385348416903974269/FTX EU - we are here! #185473)[1], NFT (466354411159353031/FTX EU - we are here! #186665)[1], NFT (547813735464583391/FTX EU - we are here! #188629)[1], SWEAT[1], USD[0.06], USDT[0.00069069] | | |
| 04699585 | | DENT[1], USDT[0.00000006] | Yes | |
| 04699589 | Contingent | FTT[0.00000462], GST-PERP[0], LUNA2[4.87011237], LUNA2_LOCKED[11.35407168], LUNC[834085.25920327], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[85.39], USDT[0], USTC[147.50047229] | Yes | |
| 04699594 | | EUR[0.00] | Yes | |
| 04699596 | | GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00200000] | | |
| 04699604 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.00105776], LUNA2_LOCKED[0.00246811], LUNC[230.33], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 04699607 | | TRX[.000777] | | |
| 04699623 | Contingent, Disputed | LUNA2[.47498823], LUNA2_LOCKED[1.10830587], LUNC[103429.687126], TRX[.000002], USD[0.00], USDT[0] | | |
| 04699626 | | USD[0.01] | Yes | |
| 04699627 | | KIN[1], SOL[.00011521], USD[0.00] | Yes | |
| 04699628 | | APT[.8816588], AVAX[.05786753], BAO[1], FTT[.07438871], TRX[18951.24977623], USD[0.04], USDT[0.00841748] | Yes | |
| 04699638 | | BTC[.00066251] | | |
| 04699641 | | NFT (430077544980088630/FTX EU - we are here! #224431)[1], NFT (475128354007599829/FTX EU - we are here! #224443)[1], NFT (572096334298384378/FTX EU - we are here! #224460)[1] | | |
| 04699643 | | NFT (438342244807878107/The Hill by FTX #10809)[1], NFT (471843070074072575/FTX Crypto Cup 2022 Key #2866)[1], TRX[.000779], USDT[103.57090127] | Yes | |
| 04699648 | | AKRO[1], AUD[0.00], BAO[2], BTC[.02497606], ETH[.35257566], ETHW[.35238751], RSR[1], SXP[1], TRX[1], USD[0.00] | Yes | |
| 04699649 | | FTT[.099981], SOL[.1499715], TRX[.981777], USDT[12.7076952] | Yes | |
| 04699652 | | USD[0.00] | | |
| 04699658 | | KIN[2], RSR[1], USD[68.48], USDT[0.00203534] | Yes | |
| 04699660 | | BNB-PERP[0], FTT[.85928942], GMT-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04699662 | Contingent, Disputed | NFT (290651733348614936/FTX EU - we are here! #86517)[1], NFT (371678363647389314/FTX EU - we are here! #86353)[1], NFT (537391339542710888/FTX EU - we are here! #86674)[1] | | |
| 04699663 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[60.6], BNB-PERP[0], BTC-MOVE-0413[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[.014], FTM-PERP[0], FTT-PERP[.8], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.61], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04699664 | | BTC[0.19906694], BTC-PERP[0], USD[2253.69], USDT[37.38957558] | | |
| 04699665 | | USD[0.00], USDT[0] | | |
| 04699667 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RON-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.03263211], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04699674 | | BTC[0.00251534], ETH[.0388744], ETHW[.0383952] | Yes | |
| 04699675 | Contingent | AKRO[1], BAO[3], DENT[1], KIN2[], LUNA2[0.00024726], LUNA2_LOCKED[0.00057695], NFT (404429177875119189/The Hill by FTX #31750)[1], USD[0.00] | | |
| 04699678 | | GMT[.47], USD[0.09], USDT[0] | | |
| 04699680 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04699693 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[1], KIN[4], UBXT[1], USDT[0] | Yes | |
| 04699696 | | APE[9.5], APE-PERP[0], BTC[0], ETH-PERP[0], ETHW[.232], FTT-PERP[-10], USD[66.56], USDT[15.51730703] | | |
| 04699700 | | TRX[.000777], USDT[0.00000050] | | |
| 04699702 | | SOL[0], TRX[0] | | |
| 04699705 | | NFT (452905747822174418/The Hill by FTX #25825)[1] | | |
| 04699715 | | 0 | | |
| 04699717 | | USD[0.00] | | |
| 04699720 | | CHF[0.00], USDT[.07236106] | | |
| 04699722 | Contingent | APT[0], BAO[3], DENT[1], ETH[.12237671], ETHW[.00007862], FTT[21.230115], KIN[1], LUNA2[1.10737847], LUNA2_LOCKED[2.58388310], LUNC[50151.18058941], NFT (331938469242491489/FTX EU - we are here! #147205)[1], NFT (410845604113325758/FTX EU - we are here! #147096)[1], NFT (434715358684994366/FTX EU - we are here! #147318)[1], SOL[0], TRX[.00082], UBXT[1], USD[0.00], USDT[0.00000984] | | |
| 04699723 | | BAO[1], ETH[0], NFT (337989170093763318/FTX EU - we are here! #276419)[1], NFT (402325310397455088/FTX EU - we are here! #276425)[1], NFT (516123271584488784/FTX EU - we are here! #276431)[1], RSR[1], USD[0.00], USDT[0.00000961] | | |
| 04699725 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0709[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CAC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0029484], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06238300], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04699729 | | GMT[0], USDT[0] | | |
| 04699730 | | BSV-PERP[0], ETH[.057], ETH-PERP[0], ETHW[.057], SAND[86.9826], USD[236.88] | | |
| 04699734 | Contingent | BNB[.00662726], ETH[0], GMT[.33], LUNA2[0.38720463], LUNA2_LOCKED[0.90347747], LUNC[84314.623702], SOL[.008724], USD[0.00], USDT[0.00652451] | | |
| 04699740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[250.097412], CVC-PERP[0], DENT[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09998], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR[1], RSR-PERP[0], SHIB-PERP[0], SOL[.00025281], SOL-PERP[0], SPELL-PERP[0], SXP[1.00381546], THETA-PERP[0], TONCOIN[.02052981], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[4.25311501], USDT-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 04699751 | | AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[77.45], WAVES-PERP[0], XEM-PERP[0] | | |
| 04699752 | | USDT[0.00000031] | | |
| 04699756 | | USD[0.85], USDT[1.08288373] | Yes | |
| 04699758 | | AKRO[1], BAO[3], FTT[3.76845087], NFT (402955754718981186/The Hill by FTX #5093)[1], NFT (536882688460823748/Japan Ticket Stub #849)[1], RSR[1], SOL[31.09561146], TRX[1.000778], UBXT[1], USD[235.34], USDT[0.00060173] | Yes | |
| 04699763 | | USD[0.00], USDT[0] | | |
| 04699779 | | USD[11530.72], USDT[0.00595836] | Yes | |
| 04699790 | | NFT (346991807599106171/FTX EU - we are here! #79286)[1], NFT (434920537079098814/FTX EU - we are here! #78826)[1], NFT (525801212698961231/FTX EU - we are here! #79043)[1] | | |
| 04699792 | | NFT (382513047400807509/FTX EU - we are here! #79628)[1], NFT (409701176878823549/FTX EU - we are here! #80579)[1], NFT (535213999544290006/FTX EU - we are here! #79903)[1] | | |
| 04699808 | | SOL[0] | | |
| 04699811 | | ETH-PERP[0], USD[-1.05], USDT[1.16973051] | | |
| 04699812 | | NFT (360854357228496997/FTX EU - we are here! #257980)[1], NFT (369803065287500225/FTX EU - we are here! #257953)[1], NFT (526171282736427075/FTX EU - we are here! #257943)[1], USD[2.33], USDT[0.00817619] | Yes | |
| 04699817 | | SOL[0] | | |
| 04699823 | | ETH[.38720027], ETHW[0.38720027], LTC[0] | | |
| 04699826 | | BTC[.00006092], ETH[.00050124], ETHW[.77617905], FTT[.02343512], SUN[.00065573], USD[3948.67] | Yes | |
| 04699827 | | AKRO[1], BAO[13], BTC[.0000282], BTC-PERP[0], CHZ[1], DENT[2], ETH-PERP[0], FIDA[1], GMT[.16598328], GMT-PERP[0], GST[805.95785736], GST-PERP[0], KIN[7], RSR[2], SOL[11.69328029], SOL-PERP[0], TRU[1], TRX[.00001], UBXT[2], USD[2.98], USDT[0.13328641] | Yes | |
| 04699828 | | TRX[.000777], USDT[1.2378] | | |
| 04699833 | | SOL-PERP[0], TRX[.000777], USD[0.11], USDT[0.00000001] | | |
| 04699835 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04699836 | | ALPHA[1], BAO[1] | Yes | |
| 04699839 | | BTC[.000085], USD[0.00], USDT[2.29090343] | | |
| 04699846 | Contingent | LUNA2[0.11471898], LUNA2_LOCKED[0.26767762], LUNC[24980.3], SOL[0], TONCOIN[0.07852180], USD[0.00], USDT[0] | | |
| 04699855 | | TRX[.000777], USD[0.00], USDT[.008641] | Yes | |
| 04699869 | | AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (439540843421000573/The Hill by FTX #22877)[1], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.02], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 04699870 | Contingent | APE-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNA2[0.24038215], LUNA2_LOCKED[0.56089169], LUNC[52343.72], LUNC-PERP[1000], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[8400000], TRX-PERP[0], USD[-2.48] | | |
| 04699871 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[90340.74977416], SOL-PERP[0], THETA-PERP[0], TLM[136.3395001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04699872 | | KIN[1], NFT (519397468791352295/Belgium Ticket Stub #84)[1], OMG[1.04551671], TRX[.000777], USD[1681.22], USDT[0.00000064] | Yes | |
| 04699881 | | MATIC[0], SOL[0.01000000], XRP[0] | | |
| 04699889 | | MNGO[2.011] | | |
| 04699894 | | BCH[.0004086] | | |
| 04699895 | | AAVE[.68], GST[.02000036], SOL[0.01327149], TRX[.000778], USD[-0.01], USDT[-0.16435531] | | |
| 04699900 | | USDT[0.69615150] | | |
| 04699904 | Contingent, Disputed | AUD[0.00] | | |
| 04699915 | | NFT (360679851175617930/The Hill by FTX #18314)[1], NFT (459439141216213320/FTX EU - we are here! #223552)[1], NFT (519775686692159228/FTX EU - we are here! #223013)[1] | | |
| 04699916 | | TRX[.001848], USD[0.00], USDT[0.01743236] | | |
| 04699934 | | BTC[0], USD[2.51] | | |
| 04699954 | | 0 | | |
| 04699959 | | AUD[35.00], BNB-PERP[0], BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], GALA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 04699964 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], MINA-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SXP-PERP[0], USD[-0.24], USDT[0.28990026], WAVES-PERP[0] | | |
| 04699965 | Contingent, Disputed | AUD[0.00] | | |
| 04699970 | | BNB[.01621], BTC[.00003611], SOL[.0701], USD[33.49], XRP[8.01] | | |
| 04699972 | | TRX[.015921], USDT[1708.05558524] | Yes | |
| 04699983 | | MNGO[1.01] | | |
| 04699992 | | DOT[.60948], RUNE[2.04968], USD[0.01] | | |
| 04700000 | | CAKE-PERP[0], USD[179.88] | | |
| 04700019 | | BTC[.0001001], SOL[.0101], USD[13.16], XRP[19.11000003] | | |
| 04700023 | | NFT (390983315246567864/FTX EU - we are here! #280059)[1], NFT (401526903145390121/FTX EU - we are here! #280064)[1] | | |
| 04700026 | | MNGO[1.01] | | |
| 04700036 | | NFT (453394975548810362/FTX EU - we are here! #175572)[1], NFT (453713384288774662/FTX EU - we are here! #175717)[1], NFT (474420915596001549/FTX EU - we are here! #175791)[1], USDT[0.00000001] | | |
| 04700040 | | AUDIO-PERP[0], BAO-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 04700043 | | MNGO[1.01] | | |
| 04700049 | | DOGE-PERP[-1], TRX[.000777], USD[.14], USDT[5] | | |
| 04700053 | | USD[0.00], USDT[0.44352274] | | |
| 04700055 | | NFT (291202443884197127/FTX EU - we are here! #112318)[1] | | |
| 04700056 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00572682], LUNA2_LOCKED[0.01336259], LUNC[0.00838100], MATIC-PERP[0], OP-PERP[0], USD[3206.40], USDT[0], USDT-PERP[0], USTC[0.81065475], USTC-PERP[0] | | |
| 04700060 | | GST[.00000023], USD[0.00], USDT[0] | | |
| 04700063 | | GST-PERP[0], USD[.30], USDT[0.11942238] | | |
| 04700068 | | USDT[0.00000331] | | |
| 04700072 | | BNB[1.63503418], ETH[4.09256931], ETHW[3.07713588], GMT[.5031012], GST[.10458186], LUNC[367771.05860246], SOL[.00028715], TRX[.000777], USD[0.30], USDT[185.34860252] | Yes | |
| 04700075 | | USD[0.00], USDT[0.0000082] | | |
| 04700078 | | NFT (319090944334605396/FTX EU - we are here! #276196)[1], NFT (454489274504084784/FTX EU - we are here! #276160)[1] | | |
| 04700090 | | 1INCH-PERP[0], ANC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], STG-PERP[0], USD[0.00], USDT[0] | | |
| 04700111 | | BAO[1], KIN[2], RSR[2], STG[210.06807951], USD[0.00] | Yes | |
| 04700115 | | BAO[1], KIN[1], SOL[.00000001], USD[2.40] | | |
| 04700116 | | BNB[3.71892946], BTC[.0238154], CRO[609.49237689], ETH[0.79262292], ETHW[.75030782], FTT[34.65734467], GMT[.70142824], GST[.04766216], NFT (329215493425169224/FTX EU - we are here! #92206)[1], NFT (351854790503260555/NFT)[1], NFT (383267104969045216/The Hill by FTX #2605)[1], NFT (532947909740966428/FTX EU - we are here! #91527)[1], NFT (553311221457214794/FTX EU - we are here! #92109)[1], NFT (566262516325286312/Official Solana NFT)[1], SOL[16.60955235], TRX[.001978], USD[123.56], USDT[1852.44398148] | Yes | |
| 04700119 | | SOL[.079984], TRX[.000799] | | |
| 04700128 | | NFT (309941167640109929/FTX EU - we are here! #174497)[1], NFT (352625253173633556/FTX EU - we are here! #174415)[1], NFT (520732749407027432/FTX EU - we are here! #174533)[1] | | |
| 04700135 | | BTC-MOVE-0415[0], USD[0.00], USDT[0] | | |
| 04700138 | | BNB[0.00000001], BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04700160 | | AVAX[0], FTT[0], MATIC[.00000001], USD[0.00] | | |
| 04700161 | | GST[.00000026], TRX[.000777], USD[0.29], USDT[0] | | |
| 04700168 | | SOL[.00682237], TRX[.299344], USD[0.00] | | |
| 04700171 | | BTC[0.26838136], BTC-PERP[.4496], ETH[.19676895], ETH-PERP[1.9], FTT[3.14303755], SOL[0.47361609], SOL-PERP[0.19999999], USD[-11939.91] | | |
| 04700174 | | KIN[2], SOL[0], TRX[1], UBXT[3], USDT[0.00000003] | | |
| 04700178 | | BTC[.00005248], DOGE[12.15783861], USD[0.00] | | |
| 04700179 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000781], USD[0.26] | | |
| 04700191 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54746143], LUNA2_LOCKED[1.27741001], LUNC[119210.88], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0.00000036], WAVES-PERP[0], XRP-PERP[0] | | |
| 04700193 | | SOL[0] | | |
| 04700199 | | USD[81.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04700200 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-2], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026787], LUNC[24.9986], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.03498361], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04700201 | | BTC[0], FTT[0], USD[1.67] | | |
| 04700204 | | BTC[.28972601], ETH[2.50210056], ETHW[3.50210056], KIN[1], LTC[157.85814703], USD[0.00], USDT[6274.90657979], XRP[50627.19859599] | | XRP[50545.96676] |
| 04700210 | Contingent | EUR[0.54], LUNA2[0.00564845], LUNA2_LOCKED[0.01317973], LUNC[1229.963958], USD[0.00], USDT-0624[0] | | |
| 04700214 | | USDT[1.15641073] | | |
| 04700218 | | USD[0.00] | | |
| 04700224 | | BTC[.05834502], ETH[.69412099], ETHW[.23718471], GBP[3680.00], SOL[.43787867], TRX[.000001], USD[261.93], USDT[.0056564] | | |
| 04700228 | | USD[0.00], USDT[0.00010550] | | |
| 04700229 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 04700234 | | BNB[0], BTC[0], TRX[.000777], USD[0.00], USDT[0.00000012] | | |
| 04700236 | | DOGEBULL[389.99126], USD[0.03] | | |
| 04700238 | | DOGEBULL[63.787878], TRX[.15833], USD[0.10], USDT[0.00000001], XRPBULL[277447.275] | | |
| 04700239 | | USD[0.02] | | |
| 04700243 | | NFT (331967344678947077/FTX EU - we are here! #265043)[1], NFT (447229668824312397/FTX EU - we are here! #264989)[1], NFT (531175570895782246/FTX EU - we are here! #265031)[1] | | |
| 04700250 | | USDT[0.02633410] | | |
| 04700256 | | TONCOIN[52.7], TRX[.000777], USD[2.675393] | | |
| 04700258 | | BAO[1], HNT[0], KIN[2], SOL[0.14284831], USD[0.00] | | |
| 04700267 | | BTC[0.00180469], DOGE[805.1668374], TRX[0.85560714], USDT[0.02101535] | | BTC[.0018], DOGE[604], TRX[.831456] |
| 04700271 | | GMT[0], GST[1.04], SOL[0], USD[0.00], USDT[0] | | |
| 04700276 | | MNGO[1.01] | | |
| 04700282 | Contingent | BTC[0], ETH[0], FTT[25.07283548], LUNA2[0], LUNA2_LOCKED[0.09355638], USD[834.86], USDT[0] | | |
| 04700289 | | NFT (410392870882321687/FTX EU - we are here! #102144)[1], NFT (470184986795417336/FTX EU - we are here! #101395)[1], NFT (523585217388221271/FTX EU - we are here! #95745)[1] | | |
| 04700294 | | ETH[.00001696], ETHW[.00001696], EUR[29.80], SOL[.00236963], SOL-PERP[.01], USD[-0.32], USDT[1.08223031] | | |
| 04700299 | Contingent | ALGO[0], AVAX[0.09914346], BTC[0.00000093], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.19303350], FTT[.08750245], LUNA2[0.00005127], LUNA2_LOCKED[0.00011963], LUNC[11.16468919], NEAR[.02348413], SOL[0.00863065], SPA[4.06630232], TRX-PERP[0], USD[2368.06], USDT[0.44040274], USDT-PERP[0] | Yes | |
| 04700301 | | NFT (429895636638700618/FTX EU - we are here! #177613)[1], NFT (465240218654905783/FTX EU - we are here! #177722)[1] | | |
| 04700307 | | BNB[1.08652028], GAL-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04700308 | | BCH[.00097264], BEAR[2180.201], DOGE[.268], DOGEBULL[.325903], ETHBEAR[981760], LINA[6.4337], LTCBEAR[87.707], TRX[.490344], USD[622.55], USDT[0.00073666], XRPBULL[2880.398], ZECBULL[1998.3451] | Yes | |
| 04700312 | | KIN[1], TRX[.000784], USD[0.00], USDT[0.00729001] | Yes | |
| 04700315 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[.0003], DOGE[0], DOGE-PERP[0], ETH-PERP[0], KSHIB[0], KSHIB-PERP[0], PUNDIX-PERP[0], TRX[0], TRX-PERP[0], USD[1.95], USDT[0.00000009] | | |
| 04700325 | | FTT[.04902331], SOL[0], USD[0.00] | | |
| 04700327 | | AVAX[.1041] | | |
| 04700340 | | ETH[.00000001], SOL[0] | | |
| 04700341 | | PAXG[5.47981414], TRX[.000001], USDT[0.00001690] | | |
| 04700347 | | BNB[0], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 04700353 | | MNGO[1.01], SLRS[1.001] | | |
| 04700355 | | BTC[.02371026], ETH[.01899694], ETHW[.01899694], TRX[200.001556], USD[0.01], USDT[5.78407649] | | |
| 04700357 | | NFT (444177090119097382/FTX Crypto Cup 2022 Key #26694)[1], NFT (488839791192882382/The Hill by FTX #46747)[1] | | |
| 04700362 | | BTC[4.12749318], ETH[.6664744], ETHW[.6664744], USD[8154.81] | Yes | |
| 04700363 | | BAO[1], USD[0.00] | Yes | |
| 04700364 | | AUD[0.00] | | |
| 04700370 | | TRX[403.8696], USDT[0.02824868] | | |
| 04700375 | | USDT[0.09292103] | | |
| 04700376 | | TRX[.00186444], USDT[1.04216780] | | |
| 04700378 | | AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[.27.05], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BILI-1230[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[-0.0115], BYND-1230[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.21205056], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLD-0930[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-0624[0], MSTR-0930[0], NEAR-PERP[0], NIO-0930[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV[0], SLV-0624[0], SLV-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], STORJ-PERP[0], TRX[.25089124], TRX-PERP[0], TSLA[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], UNI-PERP[0], USD[551.63], USDT[0.04000000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04700384 | | ETH[0] | | |
| 04700385 | Contingent | BNB[.00000457], ETH[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00927], SOL[0], TRX[.000005], USD[0.00], USDT[0.01551069] | Yes | |
| 04700389 | | SOL[0], USDT[0.88372732] | | |
| 04700397 | | NFT (400898068800195893/FTX EU - we are here! #68329)[1], NFT (408150601800773946/FTX EU - we are here! #68440)[1], NFT (445790817300583620/FTX EU - we are here! #68485)[1] | | |
| 04700400 | | BTC[.00000563] | | |
| 04700408 | | RSR[1], TRX[.00004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04700416 | | ADA-PERP[0], APE[133.26679434], BAO[1], DENT[2], ETH[1.04445072], ETH-PERP[0], ETHW[1.04445072], FTT[204.35912], RSR[2], TRX[2.000777], USD[35740.49], USDT[0], USDT-PERP[0] | Yes | |
| 04700421 | | USDT[0.04960163] | | |
| 04700422 | | BNB[0], GMT[0], SOL[0], USD[0.00] | | |
| 04700424 | | ETH[2.03681], ETHW[2.03681], USD[0.38] | | |
| 04700425 | | AAPL-0624[0], BEAR[300.2], BTC-PERP[0], BULL[.0000594], ETH-PERP[0], FB-1230[-135.04], GOOGL-1230[0], LTC-PERP[0], NVDA-1230[-357.1425], SPY-1230[0], USD[124014.92] | | |
| 04700428 | | AKRO[2], AVAX[2.08440945], BAO[6], BTC[.0035737], DENT[2], DOT[2.61359256], ETH[0.02727015], ETHW[0.02727014], KIN[4], MATIC[50.68129556], SOL[3.12739482], UBXT[1], USD[0.00], USDT[0.00000001], XRP[68.10435555] | | |
| 04700429 | | BAO[1], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04700430 | | KIN[1], SOL[.20557335], TRX[.001554], USDT[20.00000092] | Yes | |
| 04700434 | | ATOM[10.01325076], AVAX[.07610271], BTC[.0200261], BTC-PERP[0], ETH[.20410176], ETH-PERP[0], FTT[1001.65878290], GMT[1], GST-PERP[0], KIN[4], LINK[20.02650152], MATIC[0.01767376], NFT (456395268062417863/FTX EU - we are here! #258889)[1], NFT (462687650587196269/FTX EU - we are here! #258881)[1], NFT (570737142236362694/FTX EU - we are here! #258868)[1], SOL[0], TRX[1], UBXT[2], USD[45.15], USDT[1.17056703] | Yes | |
| 04700436 | | AKRO[1], BAO[3], CHF[71.77], DENT[1], KIN[2], SOL[.00170516], STARS[0], STG[730.24632738], USD[0.00], USDT[0] | Yes | |
| 04700446 | | BTC[0], ETH[.0026], ETHW[.0026], USD[-1.03] | | |
| 04700448 | | BNB[.00105], GMT[.99748944], GST[.00000504], LTC[.00552942], TRX[.586859], USD[0.28], USDT[0] | | |
| 04700449 | | BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], PROM-PERP[0], TRX[.002278], TRX-PERP[0], USD[-178.63], USDT[198.78807656], ZRX-PERP[0] | | |
| 04700455 | | USDT[53.30336907] | | |
| 04700463 | Contingent, Disputed | TRX[.000777] | Yes | |
| 04700465 | Contingent, Disputed | USD[9.20] | | |
| 04700467 | | BNB[.009696], GMT[454.7076], GMT-PERP[0], NFT (339488904042087812/The Hill by FTX #32156)[1], NFT (393900262137186559/FTX EU - we are here! #232289)[1], NFT (433881073993655624/FTX EU - we are here! #232283)[1], NFT (557318721428867933/FTX EU - we are here! #232277)[1], TRX[.001554], USD[0.73], USDT[0.00084960] | | |
| 04700480 | | TRX[.000777], USDT[1595.2828019] | Yes | |
| 04700483 | | ATOM[.06778], AVAX-PERP[0], BNB[.9], DOT[.11908], ETH[2.10085124], ETH-PERP[0], ETHW[.00085124], FXS[4628.27416], LDO-PERP[0], NEAR[.0612], SNX-PERP[0], SOL[.002366], TRX[.000269], USD[25192.05] | | |
| 04700489 | | BTC[.03044681], DOT[84.25545855], FTM[1319.57379125], TRX[1.002205], UBXT[1], USDT[442.96220529] | Yes | |
| 04700495 | | USD[0.00] | | |
| 04700496 | | SOL[0], TRX[.000077] | | |
| 04700497 | | USD[11729.28] | Yes | |
| 04700502 | | USD[0.24] | Yes | |
| 04700525 | Contingent | LUNA2[0.00000294], LUNA2_LOCKED[0.00000687], LUNC[0.64134268], USDT[0.00000055] | | |
| 04700526 | | BAO[1], UBXT[1], USD[98.53] | | |
| 04700527 | | NFT (418743981829798374/FTX Crypto Cup 2022 Key #3851)[1], USDT[0.48598207], XPLA[3.4] | | |
| 04700530 | | USDT[0.00000021] | | |
| 04700531 | | NFT (298767392527407260/FTX EU - we are here! #217330)[1], NFT (402159826293488417/FTX EU - we are here! #217313)[1], NFT (471196626654823383/FTX EU - we are here! #217291)[1] | | |
| 04700532 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 04700545 | | 0 | | |
| 04700548 | | HT[0] | | |
| 04700551 | | USDT[0] | | |
| 04700559 | | AKRO[1], BTC[.01223928], KIN[2], USD[0.00] | Yes | |
| 04700560 | | AKRO[1], BAO[1], USDT[0] | Yes | |
| 04700568 | | USD[1.78] | | |
| 04700577 | | BAO[1], DENT[1], KIN[1], NFT (292900822436689976/FTX EU - we are here! #278955)[1], NFT (494106101687717214/FTX EU - we are here! #279139)[1], USD[0.00], USDT[0] | Yes | |
| 04700582 | | USD[0.00] | | |
| 04700586 | | USDT[.38113405] | | |
| 04700589 | | APE-PERP[0], BTC[.0126], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.399924], FTT-PERP[0], GMT-PERP[0], NFT (313530613992300398/FTX EU - we are here! #134835)[1], NFT (346081540655060942/FTX EU - we are here! #135733)[1], NFT (372182800124249832/FTX EU - we are here! #136021)[1], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[277.66], USDT[0.00374934] | | |
| 04700590 | | USD[0.00] | | |
| 04700591 | | BAO[1], DENT[2], KIN[1], RSR[1], TOMO[1.00322895], USD[0.00] | Yes | |
| 04700596 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.57], USDT[.66368027], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04700598 | | TRX[.001555], USDT[.00009735] | Yes | |
| 04700600 | | ADA-PERP[0], BTC[.00003216], BTC-PERP[.0013], ETH[.002], ETHW[.002], LINK-PERP[0], LUNC-PERP[0], USD[-37.23], USDT[44.87410998] | | |
| 04700602 | | ETH[.0082612], ETHW[0.00826120], USDT[20.055356] | | |
| 04700606 | | AUD[0.00] | | |
| 04700613 | | DENT[2], KIN[3], SOL[0], UBXT[1], USDT[0.00000034] | | |
| 04700617 | | ATLAS[.05317987], KIN[1], UBXT[1], USDT[0.00044008] | Yes | |
| 04700623 | | NFT (353298443502357717/FTX EU - we are here! #244849)[1], NFT (506828938547961979/FTX EU - we are here! #244825)[1], NFT (534447589783679161/FTX EU - we are here! #244816)[1] | | |
| 04700630 | | DENT[1], KIN[1], UBXT[1], USD[0.66], USDT[0.01455602] | | |
| 04700631 | | USD[0.00], USDT[29.31000000] | | |
| 04700632 | | STARS[829.618] | | |
| 04700635 | | TRX[.000778], USDT[0.56820360] | | |
| 04700636 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04700637 | | USDT[2.80769492] | | |
| 04700639 | | BAO[1], MATH[1], USD[0.00] | Yes | |
| 04700641 | | TRX[.000777], USDT[0.00000087] | | |
| 04700642 | | USD[201.47] | | |
| 04700644 | | AMC[.09892], DOGEBULL[47.88138], SUN[3718.8580796], TRX[.000777], USD[0.07], USDT[0.00000001] | | |
| 04700651 | Contingent | AKRO[6], ALPHA[1], APE-PERP[0], BAO[15], BNB[.00008712], BNB-PERP[0], BTC-PERP[0], DENT[3], ETH[.00003652], ETH-PERP[0], ETHW[.00003652], GMT[.24329765], GMT-PERP[0], GST[.05079903], GST-PERP[0], KIN[13], LUNA2[4.59771579], LUNA2_LOCKED[10.72800351], LUNC[10339.42906827], MATIC[1.00042927], NVDA-0930[0], RSR[3], SOL[0.00218355], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TRX[0.000777], TSLA-0624[0], TSLAPRE-0930[0], TSM-0930[0], UBXT[8], USD[43.21], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 04700658 | | TRX[.141883], USD[0.67] | | |
| 04700661 | | MNGO[1.01], SLRS[1.001] | | |
| 04700663 | | DOGE[.28375966], XRP[16.80863876] | | |
| 04700665 | | ATLAS[0], KIN[1], NFT (548026682885194376/The Hill by FTX #17092)[1], TRX[.00196989], UBXT[1], USD[0.11], USDT[.05753885] | Yes | |
| 04700666 | | BAO[364.2], BLT[.6986], BTC[0.00000804], CONV[6.078], COPE[.4936], DENT[59.28], DMG[.02408], EMB[142.804], FTT[0.06469600], GST[.00676], HBB[.6378], HGET[1.04571], JET[.3762], MER[.1972], PRISM[1.058], SLRS[.1966], USD[0.86], USDT[0.00594469] | | |
| 04700673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JUTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04700686 | | ETH[.00000001], NFT (330629937643773137/FTX EU - we are here! #25447)[1], NFT (384164767020244083/FTX EU - we are here! #25394)[1], NFT (448274541274308764/FTX EU - we are here! #25533)[1], USD[0.00], USDT[0] | | |
| 04700687 | | DENT[1], TRX[.000777], USDT[0.00000016] | | |
| 04700695 | | DOGEBULL[5.7], TRX[.966641], TRXBULL[367], USD[0.10], USDT[0.00643888] | | |
| 04700702 | | BTC[0], USD[0.00] | | |
| 04700704 | Contingent, Disputed | AUD[0.00] | | |
| 04700710 | | GST[304.06675208] | Yes | |
| 04700711 | | LTC[.00190226], TRX[.002771], USDT[2183.72824896] | | |
| 04700712 | | AKRO[2], BAO[3], BNB[0], CHZ[1], FRONT[1], SOL[0], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04700715 | Contingent, Disputed | USD[0.22], USDT[0.00508544] | | |
| 04700719 | | BTC[0.00033849], TRX[.000053], USD[0.00], USDT[10] | | |
| 04700722 | | AKRO[3], BAO[1], DENT[1], GRT[1], KIN[2], MATIC[1.00042927], RSR[2], TRX[.000777], UBXT[2], USD[0.00] | Yes | |
| 04700723 | | APE-PERP[0], AXS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04700724 | | TONCOIN[180.37584], TRX[.000778], USD[0.17], USDT[0] | | |
| 04700728 | | AR-PERP[0], GALA-PERP[0], GMT[.49115431], GST[.03000435], GST-PERP[0], SOL[.00753305], USD[0.01], USDT[0.37567788] | | |
| 04700736 | | DOGEBULL[1531.918268], USD[0.18], USDT[0], XRPBULL[7998.48] | | |
| 04700738 | | SOL[0] | | |
| 04700743 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04700744 | | AMZN[.3639756], BNB[1.209758], BTC[.005], FTT[1], NVDA[.25], SPY[.03], USD[0.13] | | |
| 04700750 | | MNGO[1.01] | | |
| 04700761 | | SOL[0], USD[1.01] | | |
| 04700762 | | HT[0] | | |
| 04700766 | | USD[0.00], USDT[.00000001] | Yes | |
| 04700770 | Contingent | LUNA2[0.61370882], LUNA2_LOCKED[1.38330968], LUNC[133902.71466242], SHIB[11259165.10018905], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04700773 | | MNGO[1.01] | | |
| 04700781 | | DENT[1], DOT[.00028536], FTT[0.00034600], GBP[0.00], KIN[10], MATIC[.00324169], RSR[1], TRX[1], UBXT[3], USD[1.78] | Yes | |
| 04700785 | | EUR[0.00] | | |
| 04700786 | | ALGOBULL[90000000], ATOMBULL[6000], BCHBULL[523000], DOGEBULL[.2], ETCBULL[1], ETHBULL[.006], GRTBULL[9100], KNCBULL[80], LINKBULL[70], LTCBULL[12400], SXPBULL[2120000], THETABULL[80], USD[0.10], USDT[0.00000001], XLMBULL[10], XRPBULL[600] | | |
| 04700787 | | BTC[0.05730437], TRX[.00078], USDT[0] | Yes | |
| 04700788 | | BAO[2], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 04700792 | | AUD[0.00], BTC[0.00272506], DOGE[0.00320579], ETH[.0000001], ETHW[.0000001], KIN[288801.50036344], NFT (400307950285107994/Breeze)[1], NFT (470288766835421408/Not a Box)[1], NFT (557774710807931976/Sweet Owl Series#3)[1], USD[0.00] | Yes | |
| 04700795 | | BAO[3], TRX[2], USD[0.00] | Yes | |
| 04700799 | | AAVE-PERP[0], ATOM-PERP[0], DENT-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04700801 | | MNGO[1.01] | | |
| 04700807 | | BTC-PERP[0], ETH[.08354897], ETHW[.06236137], FTT[74.2151642], GST-PERP[0], KIN[2], SPY[0.07186161], TRX[1.03834135], USD[14041.60], USDT[0.59688611] | | SPY[.071664], TRX[1.001557], USD[0.84], USDT[.588859] |
| 04700808 | | TRX[.000777], USDT[0.00000085] | | |
| 04700810 | Contingent | LUNA2[0.09721336], LUNA2_LOCKED[0.22683119], LUNC[21168.415606], SOL[0] | | |
| 04700820 | Contingent | BNB[0.27994839], BTC[0], ETHW[1.32366971], EUR[0.00], FTT[24.98253501], LINK[7.11410359], LUNA2[0.0000283], LUNA2_LOCKED[0.00000661], LUNC[.61720026], USD[0.01], USDT[0] | Yes | |
| 04700823 | | MNGO[1.01], SLRS[1.001] | | |
| 04700838 | | TRX[.000001], USD[3.10] | | |
| 04700839 | | APE[5.23726126], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04700844 | Contingent | BNB[.00045807], BNB-PERP[0], BTC[0], GST[.01000425], LUNA2[0.00000048], LUNA2_LOCKED[0.00000113], LUNC[.1062], SOL[.00533413], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00003438] | Yes | |
| 04700845 | | TRX[.00078] | | |
| 04700846 | | BAO[1], KIN[1], USD[0.01] | Yes | |
| 04700851 | | LTC[0.00000001] | | |
| 04700855 | | BAO[1], KIN[1] | | |
| 04700861 | | TRX[.000777], USDT[0.00000001] | Yes | |
| 04700863 | | SHIB[5191780.97832239] | Yes | |
| 04700873 | | KIN[1], USD[0.00] | | |
| 04700874 | | BTC[.00695962], NEAR[22.55515697], NFT (344426811469213580/FTX EU - we are here! #239630)[1], NFT (521529248879018464/FTX EU - we are here! #239640)[1], NFT (556091515150104161/FTX EU - we are here! #239619)[1], USD[0.27], USDT[0.00000001] | Yes | |
| 04700878 | Contingent | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.46067409], LUNA2_LOCKED[1.05510488], LUNC[.92877035], TRX[.000779], USD[0.00], USDT[0.00000001] | Yes | |
| 04700879 | | NFT (470514983194702880/The Hill by FTX #299)[1] | | |
| 04700880 | | SOL[610.974], USD[55166.52] | | |
| 04700882 | | BNB[0.00000001], HT[0], NFT (345840565280785874/FTX EU - we are here! #83464)[1], NFT (477889077569735217/FTX EU - we are here! #113689)[1], NFT (545648874303867203/FTX EU - we are here! #115937)[1] | | |
| 04700892 | Contingent | DOGEBULL[500], LUNA2_LOCKED[32.44665887], LUNC-PERP[0], USD[0.07], USDT[0], USTC[.9898], XLMBULL[27183.45914746] | | |
| 04700893 | | ETH[.0281686] | Yes | |
| 04700906 | | SOL[0] | | |
| 04700913 | | KIN[1], NFT (341325953240379929/FTX EU - we are here! #109270)[1], NFT (469279056192700163/FTX EU - we are here! #110378)[1], NFT (516335457722774986/FTX EU - we are here! #109171)[1], USD[0.00] | | |
| 04700918 | | BAO[1], DENT[1], FRONT[1], SOL[.64281558], TRX[.000777], USD[0.00], USDT[0] | | |
| 04700921 | | TRX[.002386], USD[0.00], USDT[0.18173377] | | |
| 04700929 | | 0 | | |
| 04700937 | Contingent | BNB[0.00000001], ETH[0], FTT[0.00000002], LUNA2[0.00000002], LUNC[0.00437600], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 04700941 | | NFT (302168003706979467/FTX EU - we are here! #84448)[1] | | |
| 04700943 | | SHIB-PERP[0], TRX[.000777], USD[0.39], USDT[10], WAVES-PERP[0] | | |
| 04700945 | | BTC[.00176385], ETH[.04218338], ETH-PERP[0], ETHW[0.04166249], NFT (337683674031071256/FTX EU - we are here! #126768)[1], NFT (462722042314006586/FTX EU - we are here! #127125)[1], NFT (477141093972246002/FTX EU - we are here! #127006)[1], USD[0.00], USDT[25.73367936] | Yes | |
| 04700949 | | TRX[.000785], USD[0.00], USDT[0] | | |
| 04700951 | | TRX[27.38569429], USDT[1.97273270] | | |
| 04700956 | | TONCOIN[127.45914774], USDT[7.51000002] | | |
| 04700958 | | GMT[.00000001], SOL[0.00001830], TRX[.00000001], USD[0.00], USDT[147.73069703] | Yes | |
| 04700961 | Contingent | ETH[.00947721], ETHW[.00935589], GMT-PERP[0], GST[.0822843], GST-PERP[1942.7], LOOKS-PERP[0], LUNA2[1.82326825], LUNA2_LOCKED[4.10431237], LUNC[379100.95944044], NFT (325953885680962381/Hungary Ticket Stub #828)[1], NFT (395989018737740873/Belgium Ticket Stub #226)[1], NFT (397501340050021276/FTX EU - we are here! #234143)[1], NFT (422442004209090270/Japan Ticket Stub #107)[1], NFT (436747579636309869/FTX Crypto Cup 2022 Key #21545)[1], NFT (481104946951969326/FTX EU - we are here! #196425)[1], NFT (477838078637551455/Baku Ticket Stub #1277)[1], NFT (530223358343252419/FTX EU - we are here! #195279)[1], SOL[4.67530079], TRX[.000779], USD[1328.87], USDT[0.32275396] | Yes | |
| 04700963 | | BAO[1], BTC[.00000029], DENT[1], DOGE[90.91234854], FIDA[1], GMT[0], KIN[1], SOL[0], USD[0.00] | | |
| 04700964 | | BTC[0.00000007] | Yes | |
| 04700970 | | NFT (414833586085105748/FTX EU - we are here! #272625)[1], NFT (420280500799713435/FTX EU - we are here! #272627)[1], NFT (498712390097327960/FTX EU - we are here! #272614)[1] | | |
| 04700971 | | SOL[0] | | |
| 04700977 | Contingent | ALGO[3.1412851], AUDIO[3.02749057], BAO[2], BTC[.00081483], COMP[0.02038265], ENJ[2.0326136], ETH[.00535075], ETHW[.00532337], FTT[.25777222], HT[.25624102], LINK[.22605748], LUNA2[0.02613931], LUNA2_LOCKED[0.06099174], LUNC[0.11032427], NEAR[.22302525], RAY[.74163585], RUNE[.3808624], SNX[.52895915], SOL[.01829824], TRX[151.84757814], USD[0.00], USDT[0.00000002], WAVES[.1766902], XRP[.00067824] | Yes | |
| 04700979 | | BAO[2], BNB[.12283409], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04700981 | | BTC-PERP[0], USD[90.60] | | |
| 04700982 | | USDT[1000] | | |
| 04700988 | | DOGEBULL[13788.33579349], TRX[.000801], USD[0.02], USDT[0.00580101] | | |
| 04700989 | | AVAX[0], BTC[0], USD[0.00] | | |
| 04700992 | | BNB[0], BTC[0], TRX[0.00002800], USDT[0], XRP[0] | | |
| 04700994 | Contingent | ALGO[.00042], APE[8.39688], ATOM[1.1966248], AVAX[1.4991], BTC[0.02774428], CRO[369.9103], DOGE[3.788382], DOT[11.49444], ETH[2.189562], ETHW[2.189562], FTT[3.4993], GST[161.43326], KNC[21.3], LINK[22.5922354], LOOKS[289.708138], LTC[1.46791006], LUNA2[0.06516889], LUNA2_LOCKED[0.15206076], LUNC[20993436], MANA[152.9632], MATIC[29.992], NEAR[17.2894902], RAY[105.975156], SAND[84.974538], SOL[1.7094512], SRM[76.97835], TRX[31.54443], USD[-755.34], XRP[286.88004] | | |
| 04701001 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT[.32], GST[.04], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (515456126516365256/FTX EU - we are here! #163582)[1], NFT (555555452008631948/FTX EU - we are here! #164436)[1], SAND-PERP[0], SOL[.00592276], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04701002 | | BAO[1], DENT[1], KIN[1], TONCOIN[181.1663474], USD[0.00] | Yes | |
| 04701004 | | BTC-PERP[0], DOGEBULL[.034659], USD[0.00], USDT[0] | | |
| 04701008 | Contingent | LUNA2[4.83925105], LUNA2_LOCKED[11.2915858], LUNC[843757.10642], SOL[7.24855], TRX[.00218], USD[0.01], USDT[0.10021410] | | |
| 04701012 | | 0 | Yes | |
| 04701014 | | DOGEBULL[1464.621669], ETH[.00000001], TRX[.000777], USD[0.13], USDT[0] | | |
| 04701018 | | ETH[.00060388], ETHW[.00060388], USD[0.00], USDT[2.14135451] | | |
| 04701020 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09205314], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.84359424], NFT (428838306556485998/Magic Summer Box)[1], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04701022 | | AKRO[2], BAO[9], DENT[1], ETH[.00000553], ETHW[.00000553], EUR[0.33], GENE[.00004455], GMT[0], KIN[8], TRX[1.000777], UBXT[4], USD[0.00], USDT[0] | | |
| 04701026 | | NFT (377534711108488259/FTX EU - we are here! #210022)[1], NFT (450569691435814616/FTX EU - we are here! #210099)[1], NFT (546521785433028002/FTX EU - we are here! #210069)[1], NFT (553049062856581626/FTX Crypto Cup 2022 Key #7321)[1] | | |
| 04701038 | | NFT (330264188241393940/FTX EU - we are here! #240189)[1], NFT (379395287991886283/FTX EU - we are here! #240177)[1], NFT (476646721195371205/FTX EU - we are here! #240181)[1], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701040 | | USD[0.00], USDT[0] | | |
| 04701044 | Contingent, Disputed | USD[0.11] | | |
| 04701057 | | APE[27.40108506], BAO[2], ETH[2.06503013], ETHW[2.06503013], RSR[1], USD[0.00] | | |
| 04701058 | | BTC[0.00000001], ETH[0.00000002], ETHW[0.00000001], LTC[0], USD[0.00], USDT[0.00010224], XRP[0] | | |
| 04701067 | | USDT[0] | | |
| 04701068 | | GMT[386.9010055], MATIC[1.00042927], SOL[5.47499452], USD[619.83] | Yes | |
| 04701072 | | TRX[.003112] | | |
| 04701076 | | NFT (337717021373317969617/FTX EU - we are here! #33843)[1], NFT (341839769659703976/FTX EU - we are here! #40436)[1], NFT (550959321284994301/FTX EU - we are here! #40097)[1], SOL[34.33093064], USD[0.00], USDT[0.00000028] | | |
| 04701077 | | ATOM[0.12913217], AUD[0.01], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], ETHW[.00075223], FTT[0.00001191], HT-PERP[0], TRX[.010028], USD[0.00], USDT[0] | | |
| 04701078 | | AVAX-PERP[0], MATIC[.00472045], NEAR-PERP[0], SOL-PERP[0], TRX[.001559], TRX-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 04701085 | | BNB[0.00000001], GST[0], SOL[0.00000001], TRX[106.10916081] | | |
| 04701088 | Contingent | AKRO[1], ATOM[.20182414], BNB[0.00627499], BTC[0.13491257], BTC-PERP[0], ETH[.00002963], ETH-PERP[0], FTT[25.19525], GMT[.18], GMT-PERP[0], GST[.09403096], KIN[2], LUNA2[10.86311207], LUNA2_LOCKED[25.3472615], LUNC[2365465.52459785], RSR[1], SOL[15.55444957], TRX[1.000029], USD[0.00], USDT[6.25578208] | Yes | |
| 04701093 | Contingent | AVAX-PERP[0], BTC[.00000026], CHF[0.00], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], LUNA2[2.73731898], LUNA2_LOCKED[6.38701929], LUNC[25.43321300], SOL-0624[0], SOL-PERP[0], TRU[0], USD[0.00] | | |
| 04701094 | | AUD[0.01] | | |
| 04701096 | Contingent, Disputed | GBP[0.00] | | |
| 04701100 | | BNB[0], MATIC[0], USDT[0] | | |
| 04701101 | | BTC[0], TRX[0], USD[0.01] | | |
| 04701115 | | BTC[.00000008], BTC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0.00019986] | | |
| 04701120 | | NFT (343384561344426854/FTX EU - we are here! #265884)[1], NFT (432654832744372231/FTX EU - we are here! #265867)[1], NFT (484907538760327257/FTX EU - we are here! #265788)[1] | | |
| 04701137 | | TRX[.000777] | | |
| 04701139 | | TONCOIN[2.7] | | |
| 04701143 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03427129], LUNA2_LOCKED[0.07996634], LUNC[7462.646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[2.42], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04701148 | | BNB[.00523791], SOL[.00736005], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04701152 | | AKRO[1], SOL[.22137826], TRX[.000777], USDT[0.00000045] | | |
| 04701153 | | USD[0.00], USDT[92.82142511] | | |
| 04701155 | | CRV-PERP[0], USD[0.01], USDT[0] | | |
| 04701156 | | USDT[0] | | |
| 04701158 | Contingent | BTC[0], FTT[25.12243075], LUNA2[9.91187388], LUNA2_LOCKED[23.12770572], LUNC[31.93], USD[12917.95], USDT[0] | | |
| 04701170 | | TRX[.000778] | | |
| 04701171 | | ETH[0], NFT (533671461610882489/FTX EU - we are here! #77126)[1], USD[0.00], USDT[0.00001075] | | |
| 04701177 | | ETH[0.00110054], ETHW[0.00110054] | | |
| 04701179 | | FTT[0], USD[0.00], USDT[0] | | |
| 04701183 | | BAO[1], GMT[0], GST[.05216646], PEOPLE[62.72931692], SOL[49.02656033], TRX[1.000777], USD[1368.99], USDT[11.93411917] | Yes | |
| 04701186 | | DOGEBALL[46.8953], SHIB[13298309], SHIB-PERP[0], USD[0.90], XRP[.78182] | | |
| 04701188 | Contingent | BNB[.0044179], GMT[.85325285], LUNA2[0.28462130], LUNA2_LOCKED[0.66216622], LUNC[84096.8950139], NFT (485560777028120052/Austria Ticket Stub #753)[1], NFT (516637650770742398/The Hill by FTX #9115)[1], SOL[1.40065424], USD[530.00], USDT[0] | Yes | |
| 04701191 | Contingent | LUNA2[0.91838836], LUNA2_LOCKED[2.14290618], LUNC[199981], SOL[22.60474524], USD[4.07] | | |
| 04701192 | | DOGEBALL[86.12771614], USD[5.71] | | |
| 04701200 | | ETH[0], RAY[0], USD[0.00] | Yes | |
| 04701208 | Contingent, Disputed | GBP[0.00] | | |
| 04701211 | | TRX[.000777], USD[0.00] | | |
| 04701212 | Contingent | KIN[1], LUNA2[36.44853264], LUNA2_LOCKED[85.04657616], USD[0.00], USTC[5159.465962] | | |
| 04701214 | Contingent | LUNA2[0.00013409], LUNA2_LOCKED[0.00031289], USD[0.01], USDT[0.018982] | | |
| 04701215 | | AKRO[2], BAO[3], DENT[1], KIN[1], RSR[1], TRX[2.000777], USDT[0.00000044] | Yes | |
| 04701217 | | NFT (314318919609600388/FTX EU - we are here! #210013)[1], NFT (327170249797930136/FTX EU - we are here! #209902)[1], NFT (438667209889923819/FTX EU - we are here! #210171)[1] | Yes | |
| 04701225 | | TRX[.000777] | | |
| 04701226 | Contingent | ANC-PERP[0], BNB[.00794902], GMT-PERP[0], GST[.08385708], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.007282], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00021900], USD[0.35], USDT[.007994] | | |
| 04701232 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00425070], LUNA2_LOCKED[0.00991831], LUNC[925.6], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 04701239 | | AAPL[5.988802], BTC[.02509498], USD[5.64], USDT[76.34600000] | | |
| 04701240 | | BAO[2], USDT[0] | | |
| 04701243 | | KIN[1], RSR[1], SOL[0], SXP[1], USDT[0.00000052] | | |
| 04701245 | Contingent, Disputed | BTC[.00000002], FTT[0.00016879], USDT[0.00002841] | | |
| 04701248 | | BTC[0.00254159], BTC-PERP[0], ETH[.0025345], ETHW[4.6825345], GMT[109.9753], GMT-PERP[0], GST[3], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[500.45970769], USD[6.44], USDT[-36.72249074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701249 | | BTC[.00001304], USDT[4.02131656] | | |
| 04701256 | | ETH[.03172677], ETHW[0.03132976], TRX[.000777], USDT[.983] | Yes | |
| 04701257 | Contingent | APE-PERP[0], BTC[0.12657519], BTC-PERP[0], DOGE[134.24742329], ETH[1.86619827], KIN[1], LUNA2[0.04791393], LUNA2_LOCKED[0.11179917], LUNC[10433.36], TRX[.000778], USD[0.34], USDT[647.47198649] | Yes | |
| 04701271 | | USDT[40] | | |
| 04701272 | | TRX[1.182768] | Yes | |
| 04701274 | | TRX[.000778] | | |
| 04701275 | | TRX[.000777], USD[0.90], USDT[0.01370000] | | |
| 04701278 | | GMT[2.99943], NFT (371019108516207991/FTX EU - we are here! #118187)[1], NFT (445456661191281968/FTX EU - we are here! #118937)[1], NFT (453172281294389937/FTX EU - we are here! #118760)[1, SOL[.00000001], USD[284.89] | | USD[280.90] |
| 04701285 | | NFT (336838822188128614/FTX EU - we are here! #70837)[1], NFT (429951288401057792/FTX EU - we are here! #70703)[1], NFT (477859291954789838/FTX EU - we are here! #71048)[1] | | |
| 04701293 | | USD[0.00] | | |
| 04701294 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02431820], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC[.0005176], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04701297 | | USD[0.00] | | |
| 04701303 | | 0 | | |
| 04701309 | | BAO[2], SOL[3.71286032], SQ[.40388342], TRX[1], USD[0.44] | Yes | |
| 04701310 | | AKRO[1], BAO[8.96514352], CHZ[1], DENT[3], DOGE[1], ETH[.00000684], GBP[4.47], GRT[1], HOLY[.00000943], KIN[7], RSR[1], TRU[1], TRX[4], UBXT[5], USD[0.00] | | |
| 04701320 | | NFT (379793105253057443/FTX EU - we are here! #165014)[1], NFT (402461684710575752/FTX EU - we are here! #164863)[1], NFT (403774650801284267/The Hill by FTX #11085)[1], NFT (513781666533702213/FTX EU - we are here! #164912)[1], USDT[20] | | |
| 04701325 | | BTC[0.03000002], ETH[0.50079692], ETHW[.2499525], USD[13616.59], XRP[399.96461575] | | ETH[.500573], USD[13304.15] |
| 04701328 | | MATIC[0], TRX[.000035] | | |
| 04701341 | | BOLSONARO2022[0], BRZ[55], USD[7.16] | | |
| 04701354 | | SOL[0], TRX[.000781], USDT[0] | | |
| 04701355 | | SOL[.00237795], TRX[.000777], USD[-0.01], USDT[0] | | |
| 04701361 | | NFT (288902481288107980/FTX EU - we are here! #137384)[1], NFT (415770454264498467/FTX EU - we are here! #138553)[1], NFT (499125398536155737/FTX EU - we are here! #138447)[1] | | |
| 04701375 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04701378 | | TRX[.000777] | | |
| 04701383 | | SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 04701385 | | AKRO[1], USDT[0.00000001] | | |
| 04701388 | | HT[3], MATIC[1.38740272], STG[56], TRX[.000777], USD[1.42], USDT[0.00002248] | | |
| 04701391 | | ANC-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], GLMR-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], RON-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], UNISWAP-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 04701400 | | NFT (322882874735283804/FTX EU - we are here! #46188)[1], NFT (367479101316282025/FTX EU - we are here! #120353)[1], NFT (481045110850123230/FTX EU - we are here! #120572)[1] | | |
| 04701403 | | SOL[0] | | |
| 04701406 | | TRX[.000777], USD[0.00], USDT[0.40131600] | | |
| 04701407 | | AKRO[1], RSR[1], TRX[.001582], USD[0.01], USDT[0.00000032] | | |
| 04701410 | | SOL[.09362], USD[0.00], USDT[.02282822] | | |
| 04701413 | Contingent | BEAR[0], BULL[0], DOGEBULL[0.48722000], LUNA2[3.19581834], LUNA2_LOCKED[7.45690947], SHIB[91092191], SHIB-PERP[0], USD[36.57], USDT[26.23753057], VETBULL[885.81], XRP[40.40005] | | |
| 04701414 | | DOGEBULL[.4178187], USD[3.14] | | |
| 04701440 | | TONCOIN[.03], USD[0.01] | | |
| 04701450 | | BTC[0] | | |
| 04701454 | | ETH[.00006028], ETHW[.00006028], SOL[0] | | |
| 04701458 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 04701459 | | AMC[49.9905], DOGE[.54866285], DOGEBULL[100.680867], SHIB[12286985], TRX[.000033], USD[478.75], USDT[1057.71671660], XRP[.85997], XRPBULL[7409791.872] | Yes | |
| 04701465 | Contingent, Disputed | GBP[0.00] | | |
| 04701469 | | SOL[0], USDT[0.00000079] | | |
| 04701471 | | SOL[0], USD[0.00] | | |
| 04701479 | | SOL[0] | | |
| 04701482 | Contingent | BEAR[373.76], DOGEBULL[324.343266], LUNA2[0.00243368], LUNA2_LOCKED[0.00567859], USD[0.00], XRP[.051972], XRPBULL[315939.96] | | |
| 04701483 | | GMT[0], XRP[0.00000001] | | |
| 04701485 | | USD[10.00] | | |
| 04701489 | Contingent | BTC[.00109536], BTC-PERP[0], LUNA2[0.05960940], LUNA2_LOCKED[0.13908860], LUNC[12980.0732688], USD[0.00] | | |
| 04701493 | | AKRO[2], BAO[1], GBP[0.27], KIN[3], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04701505 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004956], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 04701509 | | BNB[0.00422659], USD[0.00], USDT[0.05422688] | | |
| 04701511 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701512 | | BTC[.0046372], STG[44.9919], USD[12.19] | | |
| 04701515 | | USD[0.04] | | |
| 04701525 | Contingent | ATLAS[0], CEL-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0.18922523], TRX[0.0074273], USD[0.00], USDT[0] | | |
| 04701532 | Contingent | LUNA2[0.35125492], LUNA2_LOCKED[0.81959483], LUNC[76486.5], NFT[488870300273281718/FTX EU - we are here! #256344][1], NFT[508745543144115148/FTX EU - we are here! #256289][1], USD[7.59], USDT[44.85619041] | | |
| 04701535 | | AXS[0], AXS-PERP[0], BNB[0], BRZ[0], BTC[0.00000497], BTC-PERP[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04701536 | | BTC[.0000795], DOGE[.6647], SHIB[22540.24], TRX[.2652], USD[0.00], USDT[0.00450600] | | |
| 04701537 | | USDT[0.00000099] | | |
| 04701539 | Contingent, Disputed | LOOKS-PERP[0], TRX[.000778], USD[-0.28], USDT[1.2410392] | | |
| 04701540 | | TRX[.000777], USD[0.00], USDT[0.63696855] | | |
| 04701548 | | SOL[0] | | |
| 04701556 | | ETH[0] | | |
| 04701558 | | TRX[.000169], USD[0.00], USDT[0] | | |
| 04701562 | | GMT[.00000076], NFT[308606582469845943/FTX EU - we are here! #216039][1], NFT[329985831323701660/FTX EU - we are here! #216447][1], NFT[544948437465181703/FTX EU - we are here! #216500][1], TRX[.000784], USD[0.00], USDT[0.00051222] | Yes | |
| 04701567 | | USD[3.51] | | |
| 04701577 | | AUD[0.00] | | |
| 04701581 | Contingent | BTC[0], ETH[0.00097179], ETHW[0], FTT[194.09443721], GMT-PERP[0], IP3[40.0002], LUNA2[0.62072662], LUNA2_LOCKED[1.44836211], LUNC-PERP[0], SOL[.00649703], SOL-PERP[0], SPY[.0008407], TRX[9.998157], TSLAI.00358858], TSLAPRE[0], USD[47037.57], USDT[0], XRP[3.53312171] | | |
| 04701585 | | DOGE[0], ETH[0], SOL[0.00061320], TRX[.000025], USD[109.72], USDT[0.00000001] | | |
| 04701594 | | NFT[477784708275899328/The Hill by FTX #11388][1], NFT[499113821215807939/FTX Crypto Cup 2022 Key #8480][1] | | |
| 04701597 | | USD[0.60], USDT[.009496] | | |
| 04701600 | Contingent, Disputed | GBP[0.00] | | |
| 04701602 | | NFT[439055526466180718/FTX EU - we are here! #255576][1], NFT[445782651121987858/FTX EU - we are here! #255572][1], NFT[553787596626202977/FTX EU - we are here! #255578][1] | | |
| 04701609 | | BTC[0], GAL[.09994], OXY-PERP[0], USD[1.44], USDT[0.00001898] | Yes | |
| 04701610 | | USD[0.00] | | |
| 04701614 | | ETH[0], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000005] | | |
| 04701619 | | NFT[376924749263975790/FTX EU - we are here! #243952][1], NFT[407622196632162504/FTX EU - we are here! #243946][1], NFT[473772836234489112/FTX EU - we are here! #243923][1] | | |
| 04701622 | Contingent | AKRO[1], APE[.00005495], BAO[1], KIN[3], LUNA2[0], LUNA2_LOCKED[9.29093624], TONCOIN[.05907398], USD[0.01], USDT[0.00000098], USTC[.726] | Yes | |
| 04701625 | | AKRO[2], BAO[3], SOL[0.00064720], TRX[.000777], UBXT[1], USDT[0.00000131] | | |
| 04701628 | | USD[0.00], USDT[0] | | |
| 04701629 | | USD[0.00], USDT[0] | Yes | |
| 04701631 | | BNB[.00000001], USDT[0] | | |
| 04701632 | | NFT[573919484080094377/FTX Crypto Cup 2022 Key #17245][1], USD[1.02], XRP[.02158] | | |
| 04701633 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[1.37], LUNA2[0.00303441], LUNA2_LOCKED[0.00708029], LUNC[660.75], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UMEE[5260], USD[0.16], USDT[0.89320722], YFII-PERP[0] | | |
| 04701638 | Contingent, Disputed | GBP[0.00] | | |
| 04701641 | | NFT[302704744998072402/Japan Ticket Stub #724][1] | Yes | |
| 04701647 | | SOL[0], TRX[.000783], USD[-0.59], USDT[0.67791315] | | |
| 04701648 | | BTC[0.07289626], FTT[83.0889895], USD[934.97], USDT[0.00000001] | | |
| 04701652 | | SOL[0] | | |
| 04701664 | | USDT[.00225048] | Yes | |
| 04701676 | | TRX[.001554], USDT[.894137] | | |
| 04701679 | | NFT[555637853672193043/FTX EU - we are here! #225742][1], NFT[570409219576037525/FTX EU - we are here! #225407][1], NFT[570750934391582000/FTX EU - we are here! #225692][1] | | |
| 04701681 | | RSR[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04701684 | | 1INCH[199.96], BTC[.78539168], ETH[12.65951851], ETHW[12.65951851], NFT[543745573955462996/The Hill by FTX #36399][1], SOL[27.73851192], TRX[18611.22460736], USD[902.64], USDT[45020.62341902], XRP[1726.47499336] | | |
| 04701688 | | SOL[56.3956721], USD[1030.55], USDT[2898.947395] | | |
| 04701693 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.50] | | |
| 04701694 | | ALICE-PERP[0], APE-PERP[0], ARKK-0624[0], CRV-PERP[0], FTM-PERP[0], SHIT-PERP[0], SNX-PERP[0], USD[0.87] | | |
| 04701702 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04701704 | | AKRO[1], BAO[1], FTT[.05731395], KIN[3], MATIC[1.17676903], NEAR[.00003679], NFT[333663772754072539/Japan Ticket Stub #601][1], NFT[346908671893372160/Mexico Ticket Stub #431][1], NFT[377132243124676217/Netherlands Ticket Stub #1592][1], NFT[556967976595962649/France Ticket Stub #1407][1], RSR[2], TRX[2.003114], UBXT[1], USD[0.00], USDT[9.97448034] | Yes | |
| 04701707 | | BAO[3], BTC[.00000004], KIN[2], NEAR[0], TONCOIN[0], TRX[.000777], USDT[0] | Yes | |
| 04701710 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000777], TRYB-PERP[0], USD[-0.13], USDT[0.15845247] | | |
| 04701714 | | DOGEBULL[417.75513], LINKBULL[4340.2004406], MATICBULL[1409.36178649], SHIB[0], THETABULL[10537.9211154], USD[0.03], XLMBULL[1628.2741302], XRPBULL[181577.88735821] | Yes | |
| 04701717 | | ATLAS[48499.994], USD[0.07] | | |
| 04701718 | Contingent | BTC[0.00003807], ETH[.0000069], ETHW[.0000069], GST[1.89994], LUNA2[0.23880366], LUNA2_LOCKED[0.55720855], LUNC[1000.001368], SOL[.007], TRX[.000856], USD[0.25], USDT[58.39409151] | | |
| 04701721 | | APT[5.0503289], BNB[0], FTT[.00159429], GMT[1], GST[5], SOL[0.30320531], TRX[94.04808375], USDT[3.02128605], XRP[0.67994418] | | |
| 04701724 | Contingent | AKRO[1], KIN[36331.06796259], LUNA2[0.0002674], LUNA2_LOCKED[0.00006240], LUNC[5.82336362], TRX[.005439], USD[0.00], USDT[0], WNDR[1.04098025] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701725 | | NFT (303467171977800461/The Hill by FTX #8501)[1], NFT (377653280972433057/FTX EU - we are here! #118187)[1], NFT (432444241375126912/FTX EU - we are here! #118430)[1], USD[0.25], XRP[61] | | |
| 04701730 | | NFT (357916362932443929/FTX EU - we are here! #171996)[1], NFT (515537524827116179/FTX EU - we are here! #257568)[1], NFT (562077758126876184/FTX EU - we are here! #171691)[1] | | |
| 04701735 | | GMT[168.54478128], TRX[.000777], USDT[1.669148] | Yes | |
| 04701738 | | SOL[.00000001], TRX[.000778], USD[0.01], USDT[0.32434304] | | |
| 04701739 | | USDT[1.0338] | | |
| 04701740 | | USD[2.48], USDT[0], XPLA[14.70852401] | | |
| 04701742 | Contingent | LUNA2[0.02118917], LUNA2_LOCKED[0.04944140], USD[0.01], USTC[2.99943] | | |
| 04701743 | Contingent | APE-PERP[1.1], GMT-PERP[10], LUNA2[0.10666055], LUNA2_LOCKED[0.24887462], LUNC[23225.56], LUNC-PERP[0], MTL-PERP[8.2], USD[34.92] | | |
| 04701745 | Contingent | LUNA2[0.00663401], LUNA2_LOCKED[0.01547936], LUNC[1444.57], SOL[27.69453677], USD[417.15], USDT[1025.10030527] | Yes | |
| 04701749 | | GMT[0], SOL[0], USDT[0] | | |
| 04701754 | | 0 | | |
| 04701760 | Contingent | BNB[.117666], BNB-PERP[0], GST[.05332], LUNA2[0.22744520], LUNA2_LOCKED[0.53070548], LUNC[49526.672684], TRX[.001554], USD[3.14], USDT[78.33843851] | | |
| 04701763 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[2585.029108], TRX-PERP[0], USD[-4.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04701765 | | AMC[14.99715], DOGEBULL[1281.056553], FTT[25.295193], SOL[4.4291583], TRX[428.91849], USD[0.04], XRPBULL[1472020.263] | | |
| 04701766 | | TRX[.645907], USDT[3.04981640] | | |
| 04701777 | | BRZ[0], BTC[0.00506221], BTC-PERP[0.0051], ETH[0], USD[85.52] | | |
| 04701782 | | BTC[.00049052], ETH[.00447636], ETHW[.0044216], FTT[0.00462494], GMT[10.80332422], GST[1424.82708072], SOL[.19584243], TRX[.000777], USD[2.70], USDT[2.02221097] | Yes | |
| 04701783 | | TRX[.781924], USDT[2.96101008] | | |
| 04701791 | | TRX[.000778], USDT[0.00000279] | | |
| 04701793 | | USD[101.80] | | |
| 04701800 | | NFT (455751206854990172/The Hill by FTX #12054)[1] | Yes | |
| 04701806 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04701808 | | ADA-PERP[0], TRX[.000779], USD[-1.71], USDT[1.71985] | | |
| 04701809 | | TRX[1.649514], USDT[2.64470463] | | |
| 04701811 | | NFT (456436140538647816/FTX EU - we are here! #226051)[1], NFT (509633664147687872/FTX EU - we are here! #226044)[1], NFT (513350774681010321/FTX EU - we are here! #226023)[1], TONCOIN[68.29576], USD[0.01], USDT[0.35683033] | | |
| 04701818 | | BTC[.00002204] | | |
| 04701819 | | USD[0.00] | | |
| 04701820 | | TRX[.000777] | | |
| 04701824 | | ATLAS[54.2] | | |
| 04701828 | Contingent | BTC[0], LUNA2[0.16033421], LUNA2_LOCKED[0.37411317], TSLA[.00449167], TSLAPRE[0], USD[0.00], USDT[4.74036108], USTC[22.69608333] | | |
| 04701844 | | AKRO[2], BAO[2], DENT[1], KIN[1], OMG[1], RSR[1], SXP[2], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 04701853 | | AKRO[4], BAO[19], BAT[2], BTC[0], DENT[4], ETH[.00000003], ETHW[.00000003], KIN[48], RSR[2], TOMO[1], TRX[3.005064], UBXT[5], USDT[0.00005342] | Yes | |
| 04701863 | | DYDX-PERP[0], NEAR-PERP[0], TRX[.000844], USD[0.00], USDT[-0.00004504] | | |
| 04701866 | | DOGEBULL[31159.315217], TRX[1857.51096732], USD[0.12], USDT[0.00965211], XRPBULL[26873333.16] | | |
| 04701871 | Contingent | LUNA2[0.00535744], LUNA2_LOCKED[0.01250070], USD[0.01], USTC[.758372] | | |
| 04701875 | | BTC-PERP[0], FXS-PERP[0], USD[492.92] | | |
| 04701878 | | NFT (423302887774286170/FTX EU - we are here! #86590)[1], NFT (512158653943055178/FTX EU - we are here! #90034)[1], TRX[.000001], USD[0.00] | | |
| 04701880 | Contingent | KIN[1], LUNA2[0.51127851], LUNA2_LOCKED[1.16343787], USD[1163.29], USTC[72.90528496] | Yes | |
| 04701882 | | DENT[1], TRX[1], USD[0.00] | | |
| 04701883 | | AKRO[1], BAO[2], DENT[4], KIN[1], TRX[3.000844], UBXT[2], USD[0.00], USDT[0] | | |
| 04701885 | | ETH[.00000001], GBP[0.16] | | |
| 04701887 | | USD[0.01] | | |
| 04701889 | | AKRO[2], BAO[2], BTC[0], DENT[1], DOT[1.18749991], ETH[0.06289371], ETHW[0.06211338], KIN[2], MATH[1], SHIB[1371387.60962657], SOL[.71101565], TRX[1], UBXT[1], XRP[0] | Yes | |
| 04701892 | | BTC[.00003306], USD[0.00] | | |
| 04701893 | | ADA-0624[0], ADA-PERP[0], KSHIB[880], SHIB[1200000], SOL[.25], USD[0.63], USDT[0.17505613], XRP[7.42060393] | | |
| 04701895 | | NFT (461161209876712155/FTX EU - we are here! #237617)[1], NFT (521475947323360657/FTX EU - we are here! #237579)[1], NFT (537316911666382388/FTX EU - we are here! #237606)[1] | | |
| 04701896 | | TRX[.961742], USD[0.38] | | |
| 04701902 | | GLD[.84131166], NOK[22.34280157], NVDA[1.48600458], PAXG[.3654533], USD[1500.33], USDT[3386.77278892] | Yes | |
| 04701903 | | BNB[0], NFT (317779129844976075/The Hill by FTX #9582)[1], NFT (466533774111743793/FTX EU - we are here! #152627)[1], NFT (472338746016475776/FTX Crypto Cup 2022 Key #19224)[1], NFT (483779353137607950/FTX EU - we are here! #152436)[1], SOL[0], TRX[0] | | |
| 04701910 | | NFT (519736832284971937/FTX EU - we are here! #190252)[1], NFT (525806640392177215/FTX EU - we are here! #190028)[1], NFT (562936994868949361/FTX EU - we are here! #189380)[1], TRX[.000778], USD[0.91251573] | | |
| 04701913 | | ADA-PERP[0], BTC[.0031], BTC-PERP[0], SOL[2.03088468], THETA-PERP[0], TRX[.002332], USD[2.16], USDT[173.08628561], XRP-PERP[0] | | |
| 04701915 | | BTC[0], ETH[1], ETHW[.00001336], FTT[288.69927184], NFT (324179784302543218/Austin Ticket Stub #669)[1], NFT (325736443662829091/Belgium Ticket Stub #751)[1], NFT (345897215555516771/FTX EU - we are here! #159298)[1], NFT (375040782836755610/Monza Ticket Stub #920)[1], NFT (425633753401389047/FTX EU - we are here! #159103)[1], NFT (444001673049291061/FTX EU - we are here! #159247)[1], NFT (446104556809955787/Mexico Ticket Stub #723)[1], NFT (480865725729998095/Monaco Ticket Stub #480)[1], NFT (494009948669420070/Japan Ticket Stub #1363)[1], NFT (504057233664386642/FTX Crypto Cup 2022 Key #21353)[1], NFT (523193943722454332/Netherlands Ticket Stub #420)[1], NFT (542584773668132867/The Hill by FTX #7053)[1], NFT (556173133542786828/Singapore Ticket Stub #1238)[1], NFT (558221917813428472/Montreal Ticket Stub #1591)[1], TSLA[.0599886], USD[3.51], USDT[0.11128278] | Yes | |
| 04701920 | | BAO[2], BAT[1], USD[23.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701921 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04701929 | | USDT[36.39980784] | | |
| 04701932 | | USD[0.00] | Yes | |
| 04701933 | | NFT (400103815815093569/FTX EU - we are here! #171187)[1], NFT (449746021083817931/FTX EU - we are here! #171656)[1], NFT (560710311046926344/FTX EU - we are here! #171529)[1], TRX[.000777] | | |
| 04701934 | | NFT (322563150499578121/The Hill by FTX #25735)[1] | | |
| 04701939 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04701941 | | NFT (307610141687872134/The Hill by FTX #14452)[1], TONCOIN[21.2], USD[0.00], USDT[.0023] | | |
| 04701943 | | USD[0.00] | | |
| 04701951 | | SOL[0], TRX[0], USD[0.00], USDT[0.00228001] | | |
| 04701961 | | ALGO[0], APT[0], BNB[0], ETH[0.06187684], SOL[0], TRX[.001554], USD[0.00], USDT[1.01215190] | | |
| 04701965 | | DOGEBULL[228.5], USD[0.00], XRP[.5] | | |
| 04701977 | Contingent, Disputed | GST-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04701981 | | BTC[0.06224763], ETH[.00003008], ETHW[.00022348], FTT[.0039217], NFT (333020486719221900/Monaco Ticket Stub #388)[1], NFT (343412085046828472/FTX Crypto Cup 2022 Key #21340)[1], NFT (358154276092927464/Japan Ticket Stub #140)[1], NFT (371360509559115220/Austin Ticket Stub #271)[1], NFT (377426385108222934/France Ticket Stub #1516)[1], NFT (390127165053768199/Mexico Ticket Stub #257)[1], NFT (497020065631903265/The Hill by FTX #4842)[1], SOL[32.95282999], TONCOIN[.08849978], TRX[5811.10724649], USD[0.83], USDT[87.81944212] | Yes | |
| 04701982 | | AVAX[0.00000731], LUNC-PERP[0], NFT (314856071634411524/The Hill by FTX #16295)[1], NFT (318712545369254152/The Hill by FTX #19280)[1], NFT (334238370024491879/The Hill by FTX #17268)[1], NFT (483639764642836017/The Hill by FTX #20098)[1], NFT (536927234803885741/The Hill by FTX #44529)[1], TRX[.000001], USD[0.01], USDT[0.00081390], XPLA[20.38717647] | Yes | |
| 04701983 | | BTC[.0199962], ETH[.4399164], TRX[426.91887], USD[0.20] | | |
| 04701988 | | AKRO[2], BAO[2], CHZ[1], ETH[.0000821], ETHW[.000821], FIDA[1], HOLY[1.01307995], HXRO[1], KIN[1], OMG[1.01404917], RSR[1], SECO[1.01934522], SXP[1], TRU[1], TRX[2], USD[0.00], USDT[0.00015594] | Yes | |
| 04701990 | | NFT (298699833909191250/FTX EU - we are here! #258697)[1], NFT (312330056418330054/FTX EU - we are here! #258724)[1], NFT (384730187938823194/FTX EU - we are here! #258715)[1], TRX[.000777], USDT[.6815973] | | |
| 04701996 | Contingent | APE[.09636], APE-PERP[0], APT-PERP[0], BTC[.0000987], BTC-PERP[0], DOGE[.7714], DOGE-PERP[0], ETH[-299.31652371], ETH-PERP[0], ETHW[-162.74722062], FLM-PERP[0], FTT[65.776781], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.31504405], LUNA2_LOCKED[0.73510278], LUNC[68008.699854], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.00387966], SOL-PERP[0], UNI[0.09716], USDT[338038.46], USDT[-50342.06866825] | | |
| 04702004 | | BAO[2], BNB[0], ETH[.00000011], ETHW[1.01530307], FTT[20.01299171], KIN[2], NFT (324154219288155915/Netherlands Ticket Stub #1394)[1], NFT (359057670666216826/Japan Ticket Stub #1373)[1], SOL[0.00150770], TRX[1.002332], UBXT[1], USD[47.88], USDT[424.91382044] | Yes | |
| 04702008 | | ETH[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 04702010 | | AKRO[1], BAO[1], BNB[0], GENE[0], KIN[1] | | |
| 04702014 | | NFT (298033241330774966/FTX EU - we are here! #181081)[1], NFT (496514251714505968/FTX EU - we are here! #182172)[1], USDT[10] | | |
| 04702016 | | GMT[.00999984], USD[0.69], USDT[4.01166546] | | |
| 04702018 | | BTC[0.13336926], ETH[1.92056706], ETHW[1.92056706], UNI[681.2658485], USD[6057.24], USDT[277.6075345] | | |
| 04702021 | | TONCOIN[.01], USD[0.00] | | |
| 04702026 | | TRX[.000777], USDT[0.00000031] | | |
| 04702032 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 04702034 | | USD[0.00] | | |
| 04702042 | | TRX[.000777], UBXT[1], USDT[0] | | |
| 04702044 | | BNB[0.00000001], GMT[0], SOL[0], TRX[0], USDT[0] | | |
| 04702065 | | SOL[0] | | |
| 04702067 | | TRX[.000777], USDT[0.00000624] | | |
| 04702075 | Contingent | LUNA2[0.89136642], LUNA2_LOCKED[2.07985499], LUNC[2.87143787], USD[0.00] | | |
| 04702076 | | USD[0.59] | | |
| 04702081 | | AXS[0.09680372], AXS-PERP[0], ETH[.0007568], ETH-PERP[0], ETHW[.0007568], GST[.057079], GST-PERP[0], KNC[0.09396173], KNC-PERP[0], NFT (379824949795250744/FTX EU - we are here! #46063)[1], NFT (496880453783337341/FTX EU - we are here! #45921)[1], NFT (573449289553922796/FTX EU - we are here! #45738)[1], PAXG-PERP[0], SOL[.00016553], TRX[0.63273800], USD[0.01], USDT[0.00906798], USTC-PERP[0], XRP[.51705], XRP-PERP[0] | | |
| 04702082 | | BNB[0], SOL[0], TRX[0.00000100] | | |
| 04702085 | | GMT[.5705], GST[.04433], GST-PERP[0], TRX[.00102], USD[5.85], USDT[0.82574777] | | |
| 04702093 | | USD[0.00], USDT[9.33603766] | Yes | |
| 04702095 | | USD[1.49] | | |
| 04702101 | | TRX[.000777], USDT[4] | | |
| 04702102 | | TRX[.000777], USDT[.99996369] | | |
| 04702103 | | BAO[2], USDT[0] | Yes | |
| 04702109 | | BTC[0], GST[.00547904], SOL[.00000973], TRX[.001554], USD[0.20], USDT[0] | | |
| 04702124 | | SOL[0], TRX[.000056], USD[6.98], USDT[1.47559670] | Yes | |
| 04702125 | | DOGEBULL[272.9454], USD[0.21], USDT[22.98509944], XRP[.75], XRPBULL[769246.12] | | |
| 04702126 | | USD[0.00], USDT[0.40974632] | | |
| 04702131 | | DOGE[568], DOGE-PERP[147], SHIB[1200000], USD[72.81] | | |
| 04702140 | | BTC-PERP[0], GST-PERP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.50602179], XRP[.96124] | | |
| 04702145 | | TRX[.000046], USDT[180.99770517] | Yes | |
| 04702147 | | AKRO[2], BAO[1], DENT[1], KIN[1], SXP[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000081] | Yes | |
| 04702149 | | TRX[.000777], USDT[2.09363964] | | |
| 04702153 | | BAO[1], BTC[.75878024] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04702157 | Contingent | ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000317], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST[.07402], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04702158 | | DOGEBULL[29.9], USD[0.03], XRP[.75] | | |
| 04702160 | Contingent | BNB[0], BTC[0], ETH[0.12439137], ETHW[0], FTT[0.00003913], LUNA2[0.54202995], LUNA2_LOCKED[1.22856926], LUNC[0.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04702168 | Contingent | TRX[.000777], USD[0.00], USDT[0] | | |
| 04702185 | | USD[1.00] | | |
| 04702197 | | AKRO[1], BAO[1], BTC[.00000012], ETHW[.51886812], KIN[2], RSR[2], TOMO[1], TRX[6.000034], USDT[0] | Yes | |
| 04702200 | Contingent | LUNA2[0.00686800], LUNA2_LOCKED[0.01602535], SOL[12.05711385], TRX[.484777], USDT[0], USTC[.9722] | | |
| 04702205 | | ETH[.00000001], SOL[.00523547], TRX[.00114], USD[0.00], USDT[1.06959688] | | |
| 04702206 | | TRX[.001559] | | |
| 04702207 | | DAI[0.03101780], USDT[0.00005110] | | |
| 04702210 | | TRX[.000777], USDT[0.00000068] | | |
| 04702212 | | FTT[26], USD[49.06] | Yes | |
| 04702217 | | BAO[1], ETH-PERP[0], ETHW[.14138858], FTT[25.197625], FTT-PERP[0], NFT (374362877623234385/Baku Ticket Stub #1384)[1], NFT (457723877116168098/FTX EU - we are here! #130011)[1], NFT (518886886644148119/FTX EU - we are here! #130076)[1], NFT (539572946939695268/FTX EU - we are here! #129808)[1], TRX[.001556], USDI-2.45], USDT[361.09434247] | Yes | |
| 04702219 | | USD[0.01] | | |
| 04702223 | Contingent | ETH[1.02992746], ETHW[1.02949498], LUNA2[0.80379769], LUNA2_LOCKED[1.82102899], LUNC[175028.63250646], SOL[51.70473872], USD[534.96] | Yes | |
| 04702230 | Contingent, Disputed | GBP[0.00] | | |
| 04702237 | | TONCOIN[6.6], USD[0.12], USDT[0] | | |
| 04702241 | | BTC[0], CRO[80], FTT[3.86460036], USD[0.42] | | |
| 04702243 | Contingent | AMC[.098936], DOGEBEAR2021[.035742], DOGEBULL[14705.175567], LUNA2[0], LUNA2_LOCKED[4.29193624], NFT (299460272254872231/FTX EU - we are here! #259002)[1], NFT (468806087857592874/FTX EU - we are here! #259054)[1], NFT (572820676780290300/FTX EU - we are here! #258841)[1], SHIB[14595706], USD[23.11], USD[0], XRP[.40804] | | |
| 04702244 | | NFT (382807157280061329/FTX EU - we are here! #205547)[1], NFT (398563645443386639/FTX EU - we are here! #205528)[1], NFT (491868878384612654/FTX EU - we are here! #205565)[1] | Yes | |
| 04702245 | Contingent | LUNA2[3.21779945], LUNA2_LOCKED[7.50819873], LUNC[700682.606668], LUNC-PERP[0], SOL[.007958], SOL-PERP[0], SOS[1900000], USD[5.11], USDT[3.11202087] | Yes | |
| 04702259 | | SOL[.00000001] | | |
| 04702260 | Contingent | LUNA2[0.00033214], LUNA2_LOCKED[0.00077500], LUNC[72.325532], SOL[.00925052], TRX[.000817], USD[3310.38], USDT[0.04205957] | Yes | |
| 04702261 | | SPY[.00194191], USD[0.00] | Yes | |
| 04702271 | | ETH[.0000002], ETHW[.0000002], USD[3.43] | | |
| 04702277 | | BTC[0], TRX[.188389] | | |
| 04702283 | | SOL[0.00458003], USD[1.49] | | |
| 04702286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0512[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000001], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04702295 | | AKRO[1], GOG[4448.07820023], RSR[1], TRX[.000778], UBXT[1], USDT[313.56532372] | Yes | |
| 04702298 | | NFT (381208442296223460/FTX EU - we are here! #260364)[1], NFT (416723666042706055/FTX EU - we are here! #260371)[1], NFT (431671802028184387/FTX EU - we are here! #260357)[1] | | |
| 04702299 | | NFT (289651546800051014/FTX EU - we are here! #169971)[1], NFT (505935090398932992/FTX EU - we are here! #171170)[1], NFT (530564563059417208/FTX EU - we are here! #171474)[1] | | |
| 04702302 | | USDT[0.00000042] | | |
| 04702303 | | FTT[0], NFT (405914513459506549/FTX EU - we are here! #144477)[1], NFT (436672178942088128/FTX EU - we are here! #145236)[1], NFT (453252324201601737/FTX EU - we are here! #145455)[1], USDT[2.30858549] | | |
| 04702304 | | AKRO[1], FIDA[1.00231313], USD[0.00], USDT[0.00004810] | Yes | |
| 04702306 | | DOGEBULL[310.8996], TRX[12.941817], USD[0.04], USDT[0.00000001] | | |
| 04702307 | | AKRO[1], ETH[.00524372], ETHW[.00516627], GMT[1.24854017], KIN[3], USD[14.37], USDT[0.00000001] | Yes | |
| 04702311 | | GMT[23.05478], GST[55.9539], NFT (334139970531294016/FTX EU - we are here! #185197)[1], TRX[.000781], USD[186.06], USDT[71.19004853] | Yes | |
| 04702313 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.03], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04702318 | | ETH[.00009573], ETHW[.00009573], USD[0.00], USDT[0] | | |
| 04702320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.18633989], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[1306.6], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (508442652185106212/The Hill by FTX #37332)[1], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.48634869], SRM_LOCKED[14.83194621], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04702321 | | TRX[.701486] | | |
| 04702322 | | USD[0.10], USDT[0] | | |
| 04702324 | | BTC[0.00002802], ETH[.00060642], ETHW[.00060642], SOL[35.37], USD[0.01], USDT[0] | | |
| 04702328 | | TRX[.000844], TSLA[.02988] | Yes | |
| 04702332 | | TRX[.000253], USDT[5108.34004182] | Yes | |
| 04702334 | | BTC[.19602575], ETH[1.54410904], ETHW[1.54364993], GST[.02900299], SOL[.07883815], TRX[.000777], USD[4190.37], USDT[3.86588443] | Yes | |
| 04702335 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04702340 | | BEAR[30000], USD[17.97] | | |
| 04702346 | | USD[0.00] | | |

Consolidated Schedule 17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04702348 | | BNB[0.00000125], ETH[0], TRX[.001558], USD[0.91], USDT[0.00040298] | | |
| 04702356 | | AKRO[1], BTC[.00008661], FTT[5.11506764], TRUMP2024[0], TRX[.000777], USD[5.70], USDT[0.00000001] | Yes | |
| 04702357 | | SOL[0], TRX[.000013] | | |
| 04702360 | | AKRO[1], BAO[19], BNB[0], CRO[0], DENT[1], ETH[0], KIN[21], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[4.32191878] | | |
| 04702361 | | MATIC[0], TRX[0] | | |
| 04702369 | | ETH-PERP[0], MATIC[0], TRX[.000002], USD[4748.22], USDT[0.00719016] | | |
| 04702375 | | BTC[.00024277], USD[0.01], USDT[0.00356577] | Yes | |
| 04702380 | Contingent, Disputed | GBP[0.00] | | |
| 04702384 | | USD[72.69] | | |
| 04702389 | | BAO[1], CHF[0.10], KIN[1] | | |
| 04702392 | | ETH[.00003144], FTM[.76322789], USD[0.00], USDT[0.00383023] | | |
| 04702394 | | BTC[0], BTC-PERP[0], PUNDIX-PERP[0], USD[0.41], USTC-PERP[0] | | |
| 04702397 | | AKRO[1], BAO[5], DENT[3], DOGE[.01180362], ETH[0.00000174], ETHW[0.15084893], FTT[1.60994667], KIN[11], NFT (325759906066628105/The Hill by FTX #21490)[1], RSR[1], SHIB[296.46160406], TRX[.004159], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04702398 | Contingent | LUNA2[15.12292322], LUNA2_LOCKED[36.28682084], USD[2.74], USDT[0] | | |
| 04702399 | | TRX[.00003], USDT[10738.83252857] | | |
| 04702401 | | NFT (361790594745589053/FTX EU - we are here! #108097)[1], NFT (406710851647614317/FTX Crypto Cup 2022 Key #5479)[1], NFT (472270964699025547/FTX EU - we are here! #107849)[1], NFT (488928671241366862/FTX EU - we are here! #107607)[1] | | |
| 04702404 | Contingent | BRZ[.00392], BTC[0.00489876], ETH[.00097815], ETHW[.12397815], GAL[2.696713], LUNA2[0.05074158], LUNA2_LOCKED[0.11839703], LUNC[10427.64281829], USD[936.53] | | |
| 04702406 | | HXRO[1], KIN[1], SOL[0], TRX[.000778], USDT[0.00000004] | | |
| 04702408 | | 0 | | |
| 04702412 | | USDT[0.05030936] | | |
| 04702423 | | BAO[3], FTT[25], KIN[3], SLP[0], TRX[1.00029949], USD[0.00], USDT[0] | Yes | |
| 04702424 | | TRX[.000778], USDT[0.86623525] | | |
| 04702430 | | TRX[.000777], USDT[0.07210032] | Yes | |
| 04702431 | | BTC[.00010323], ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 04702453 | | BTC-PERP[0], KIN[1], NFT (425406456700054647/Hungary Ticket Stub #1868)[1], NFT (480159001578605989/The Hill by FTX #2191)[1], UBXT[1], USD[669.21], USDT[0] | Yes | |
| 04702460 | | USDT[0.00000055] | | |
| 04702464 | | TRX[.000777], USD[0.00], USDT[45.95] | | |
| 04702466 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.99148], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 04702468 | | TRX[.008575], USDT[0] | | |
| 04702477 | | SOL[0.06423905], TRX[.267373], USD[1.58], USDT[-0.90984354] | | |
| 04702479 | | GMT[.00441878], USD[0.15], USDT[0.09087096] | Yes | |
| 04702480 | | GMT[.39888703], GST[233.969537], USD[0.35], USDT[509.01937995] | | |
| 04702481 | | NFT (338018827070851805/FTX EU - we are here! #159709)[1], NFT (435139561284490376/FTX EU - we are here! #159907)[1], NFT (516178132017933947/FTX EU - we are here! #159857)[1] | | |
| 04702491 | | AVAX[1.91180105], BTC[.00178402], ETH[.44366108], ETHW[.26666108], SOL[1.14561862], TONCOIN[5.67616169], USDT[0.00001063] | | |
| 04702493 | | TRX[.000785], USDT[3780.90690264] | Yes | |
| 04702519 | | 0 | | |
| 04702520 | | USD[0.00] | | |
| 04702527 | | TRX[33.44452990], USDT[0] | Yes | |
| 04702529 | Contingent | LUNA2[0.10934231], LUNA2_LOCKED[0.25513207], LUNC[23809.52], SOL[.00453442], SOL-PERP[0], TRX[.000843], USD[0.85], USDT[1] | | |
| 04702531 | | NFT (381838150309216477/FTX EU - we are here! #202788)[1], NFT (481866123924825637/FTX EU - we are here! #202575)[1], NFT (519374582981639981/FTX EU - we are here! #202444)[1] | | |
| 04702538 | | TRX[.000777] | | |
| 04702541 | | BNB[.01] | | |
| 04702549 | | BTC[0], ETH[0], LTC[0] | | |
| 04702552 | | APE[.002376], ETH[0.98841897], ETHW[0.00001482], USD[0.71] | | |
| 04702566 | | APT[0.00000003], GMT-PERP[0], SOL[0.00100000], TRX[.988456], USD[22.71], USDT[7.20283192], XRP-PERP[0] | | |
| 04702567 | | AKRO[1], BAO[1], BAT[1], GMT[0.01102529], KIN[6], SOL[19.28702964], TRX[1], UBXT[1], USD[7.90], USDT[0.00000100] | Yes | |
| 04702569 | | USD[0.27], XRPBULL[200000] | | |
| 04702571 | | FTT[0], MBS[0], USD[0.00], USDT[347.44717322] | | |
| 04702573 | | BNB[0.00016618], LTC[0], NEAR[0], TRX[.000777], USDT[0.12833997] | | |
| 04702575 | | ETH[.02223282], ETH-PERP[0], ETHW[.02195902], USD[1.57] | Yes | |
| 04702576 | | USD[0.06], USDT[0.00000086], XRP[27.80502312] | | |
| 04702585 | | APE-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00010000] | | |
| 04702588 | | APT[25.58310064], USD[0.00] | | |
| 04702590 | | BTC[0.00001609], CHZ[.63191316], ETH[0.00077916], ETH-PERP[0], ETHW[0.20567584], EUR[0.68], FTT[426.22295726], KIN[1], NFT (308520727758120169/Japan Ticket Stub #649)[1], NFT (423690300896180484/FTX Crypto Cup 2022 Key #14009)[1], NFT (439634854546886278/The Hill by FTX #27883)[1], NFT (444479576039124249/France Ticket Stub #1077)[1], SOL[.00962492], USD[12299.76], USDT[0.00000001] | Yes | |
| 04702593 | | FTT[0.00011812], USD[0.00], USDT[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04702595 | | BAO[1], KIN[1], TRX[.000777], USDT[0.00000014] | | |
| 04702596 | | USDT[8.78334707] | | |
| 04702599 | | BNB[0], BTC[0.00004543], TRX[.101322], USD[0.49], USDT[-1.00750273], USDT-0930[0] | | |
| 04702607 | | NFT (469526253545956520/FTX Crypto Cup 2022 Key #12628[1], USD[0.00], USDT[0.00001050] | | |
| 04702609 | | ANC[158.63947738], KIN[1], USDT[228.39905000] | | |
| 04702620 | | TRX[.000778], USDT[1.21453563] | | |
| 04702631 | | BTC[0] | Yes | |
| 04702635 | | GST-PERP[0], USD[0.31] | Yes | |
| 04702636 | | USD[88.00] | | |
| 04702640 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044786], TONCOIN[33], TONCOIN-PERP[0], USD[0.03] | | |
| 04702644 | | SOL[0], TRX[0], USD[0.00] | | |
| 04702648 | | TRX[.000782] | | |
| 04702651 | | TRX[.001727], USD[170.34], USDT[1.78388307] | | |
| 04702661 | Contingent | APE[50.23609024], AXS[.09504853], BAO[2], DENT[1], DOGE[1], KIN[3], LUNA2_LOCKED[46.45584242], RSR[3], SHIB[794727.91418584], SPELL[1896.29548434], UBXT[1], USD[0.00] | Yes | |
| 04702665 | | BTC[0.00000609] | | |
| 04702675 | | NFT (368498276995362330/FTX Crypto Cup 2022 Key #6101)[1], NFT (452432562937184692/FTX EU - we are here! #37437)[1], NFT (477430109535322288/The Hill by FTX #12858)[1], NFT (481354530455641938/FTX EU - we are here! #37498)[1], NFT (514744808485491802/FTX EU - we are here! #37231)[1], TRX[.000135], USD[0.00], USDT[143.042008] | | |
| 04702681 | | ETH[.000772], ETH-PERP[0], ETHW[.000772], SOL[.00274704], USD[0.01], USDT[.05] | | |
| 04702687 | | GST-PERP[0], TRX[.000777], USD[1.74], USDT[0.00787256] | | |
| 04702688 | | BNB[0], ETH[0], FTT[.0709855], MATIC[0], TRX[0] | | |
| 04702691 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00017600], BTC-PERP[0], KNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.72] | | |
| 04702696 | | ETH[0.28641172] | | ETH[.284869] |
| 04702698 | | CRO[10], USD[0.29] | | |
| 04702700 | | USD[0.00], XRP[1] | | |
| 04702702 | Contingent | ANC-PERP[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[.679864], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05834], LDO[.8952], LDO-PERP[0], LUNA2[22.99679221], LUNA2_LOCKED[53.61362784], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA[.98208953], PEOPLE-PERP[0], STG[.7738], USD[18042.36], USDT[963.25000000], USTC-PERP[0] | Yes | |
| 04702703 | | BTC-PERP[0], FTT[25.00000026], HT[103.8], SOL-PERP[0], SUN[.000759], TRX[.58], TRX-PERP[0], USD[1856.32], USDT[0] | Yes | |
| 04702705 | Contingent | APE[.07018], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.02732], DYDX-PERP[0], ETH[.0004132], ETH-PERP[0], ETHW[.0004132], FTT[4.3], LDO[.9912], LDO-PERP[0], LINK[.03936], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00545], USD[0.01] | | |
| 04702706 | | SOL[.24092358], TRX[.001554], USD[1.03], USDT[0.00000826], XRP[25.486295] | | |
| 04702721 | Contingent | LUNA2[0.58332787], LUNC[1.36109836], LUNC[127020.872111], MATIC-PERP[0], TRX[.084796], USD[0.00] | | |
| 04702724 | | USD[0.20], USDT[0.06582894] | | |
| 04702729 | | NFT (487710552251375441/FTX EU - we are here! #119099)[1] | | |
| 04702740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[909.2], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003473], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.08934], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04702742 | | USD[0.00] | | |
| 04702757 | | AKRO[2], ALPHA[1], FRONT[1], GMT[0.75346662], KIN[1], RSR[1], SOL[0.00082431], TRX[1.000777], USD[0.00], USDT[0] | Yes | |
| 04702759 | | USDT[0.00000047] | | |
| 04702760 | Contingent | BAO[1], BTC[.01492257], DENT[1], ETH[.13133963], ETHW[.06423494], GBP[3.01], KIN[15], LUNA2[0.72632808], LUNA2_LOCKED[1.63470721], LUNC[3.25450045], MANA[10.61532301], MATIC[20.77519427], RSR[2], SHIB[429130.32769321], SOL[1.0419825], TRX[1], UBXT[3], USD[4.76], USDT[1.94240677], XRP[108.70349884] | | |
| 04702767 | | HT[0], MATIC[.00000001] | | |
| 04702775 | | ATLAS[9.84655444], BTC[.0018005], DOT[.58452506], ETH[.04039734], LTC[.00285515], USD[0.00] | Yes | |
| 04702777 | | AAPL-0624[0], AMD-0624[0], BNB-PERP[0], BTC-0930[0], ETH-PERP[0], FTT-PERP[0], NFLX-0624[0], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 04702778 | | BTC[.00272087], BTC-PERP[-0.005], EUR[0.00], USD[123.31] | | |
| 04702786 | | AKRO[2], BAO[7], BNB[.39387911], ETH[.03781797], ETHW[.03735136], GBP[145.78], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04702791 | | ARS[990.00] | | |
| 04702792 | Contingent | BTC[0], COMP[0], ETH[0.81001604], FTT[0], LTC[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0161021], SOL[0], USD[0.00] | | |
| 04702794 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], HNT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04702797 | | 0 | | |
| 04702799 | | AAPL-0624[0], ETH-0624[0], GOOGL-0624[0], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 04702807 | | ETH[.00338694], ETHW[0.00338694], NFT (325978151651611789/FTX EU - we are here! #74969)[1], NFT (415836617720671724/FTX EU - we are here! #74344)[1], NFT (569318527725961544/FTX EU - we are here! #74813)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04702808 | | TRX[2797.75088587], XRP[10.79473412] | Yes | |
| 04702819 | Contingent | LUNA2[0.00187667], LUNA2_LOCKED[0.00437891], USTC[.265653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04702821 | | NFT (38752615614337079717/FTX EU – we are here! #11611)[1], NFT (43074500931044070017FTX EU – we are here! #11918)[1], NFT (47607332569924574717/The Hill by FTX #32114)[1], NFT (54102056448170538917FTX Crypto Cup 2022 Key #16313)[1], NFT (55276859774265013017FTX EU – we are here! #11778)[1] | | |
| 04702824 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], KIN[2], RSR[1], TRX[5], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04702831 | | ETH[0], SOL[0], TRX[.000149], USDT[0] | | |
| 04702832 | | BNB[0], GST-PERP[0], SOL[0], USD[0.00] | | |
| 04702834 | | ETH[.0019996], ETHW[.0019996], USD[2.91], USDT[.98641243] | Yes | |
| 04702843 | | NFT (43036484356847923517The Hill by FTX #27626)[1], NFT (56600032356695904117FTX Crypto Cup 2022 Key #18184)[1] | | |
| 04702858 | | BAO[2], GMT[.28572386], SOL[.00009756], TRX[1.000777], USD[3.01], USDT[0.00000004] | | |
| 04702863 | | NFT (42963859746387612917FTX EU – we are here! #37266)[1], NFT (47307161716818416617FTX EU – we are here! #37546)[1], NFT (53175578255654345017FTX EU – we are here! #37445)[1] | | |
| 04702864 | | USD[0.00] | | |
| 04702873 | | GST-PERP[0], SOL[2.91161347], USD[16950.58], USDT[1000.00190338], USTC-PERP[0] | Yes | |
| 04702874 | | ETH[.00033762], FTT[.00506549], GST[.05294686], SOL[.00937061], USD[1813.75] | Yes | |
| 04702878 | | EUR[0.00] | | |
| 04702890 | | ETH[.00052787], USD[0.01], USDT[0] | | |
| 04702897 | | USD[0.00] | | |
| 04702919 | | USD[0.00] | | |
| 04702920 | | SOL[.5] | | |
| 04702924 | | DOGE[76], DOGE-PERP[0], SHIB[400000], SOL-PERP[0], SWEAT[11.99772], USD[0.05] | | |
| 04702927 | | BTC[0], TRX[.004732] | | |
| 04702936 | | LTC[0] | | |
| 04702941 | | ETH[0], NFT (32144726193546053317FTX EU – we are here! #40597)[1], NFT (45129390288460603557FTX EU – we are here! #40134)[1], NFT (54503866972754108517FTX EU – we are here! #40666)[1], SOL[0], USDT[0] | | |
| 04702947 | Contingent, Disputed | NFT (31827041559612544417FTX EU – we are here! #78986)[1], NFT (35135380198010341717FTX EU – we are here! #79074)[1], NFT (35867117345963636217FTX EU – we are here! #78841)[1] | | |
| 04702949 | | SOL[0] | | |
| 04702953 | | SOL[0], TRX[0] | | |
| 04702955 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[45257.48], WAVES-PERP[0] | | |
| 04702961 | | NFT (48651266885384215017FTX EU – we are here! #41750)[1] | | |
| 04702973 | | TRX[1.000777], USDT[0.79463290] | | |
| 04702994 | | BTC[0.04513608], ETH[.0029994], ETHW[.0029994], FTT[0.09090147], USD[0.57], USDT[4.32845604] | | |
| 04703000 | | 0 | | |
| 04703001 | | TONCOIN[.3] | | |
| 04703004 | | AKRO[1], BAO[1], DOGE[1], TRX[3], USD[0.00], USDT[0.00585732] | Yes | |
| 04703015 | | TRX[0], USDT[0.00001533] | | |
| 04703016 | | AKRO[1], BAO[1], BTC[0.00517635], DENT[1], KIN[2], SECO[1.00250531], TRX[1], USD[1445.61] | Yes | |
| 04703026 | | DOGE[194.21583812], DOGE-PERP[0], USD[10.00] | | |
| 04703032 | | BRZ[0.04099535], BTC[0.00003280], USD[0.00], USDT[0.00023688] | | |
| 04703034 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], C98-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], OMG-PERP[0], STMX-PERP[0], TRX[.000037], USD[-95.62], USDT[107.12484766] | | |
| 04703041 | | BAO[2], TRX[.000777], USDT[0] | Yes | |
| 04703042 | | AKRO[2], AUD[0.04], BAO[1], BTC[.00000041], DENT[2], KIN[1], MATH[1], UBXT[1], USD[0.00] | Yes | |
| 04703043 | Contingent | FTT[0.00506653], LUNA2[1.59608119], LUNA2_LOCKED[3.72418944], LUNC[347550.04], NFT (36730242304733689217FTX EU – we are here! #225590)[1], TONCOIN[930.9], TRX[.000778], USD[0.10], USDT[0.00000001] | | |
| 04703044 | | GST[.04462567], NFT (29953614615831667517FTX EU – we are here! #101820)[1], NFT (41896160743671811617FTX Crypto Cup 2022 Key #7261)[1], NFT (53962787441508397017The Hill by FTX #13870)[1], TRX[.000792], USD[0.00], USDT[3.66421877] | Yes | |
| 04703075 | | TRX[.027203] | | |
| 04703078 | | NFT (38205374862707167217FTX EU – we are here! #61556)[1], NFT (40057569439666683017FTX EU – we are here! #66412)[1], NFT (43936599531422401417FTX EU – we are here! #61068)[1], TRX[.000777] | | |
| 04703091 | | NFT (29443493783625455017FTX Crypto Cup 2022 Key #7605)[1], NFT (34860688008233222217The Hill by FTX #12061)[1] | | |
| 04703097 | | APE[0], ETH[0], TRX[.000777], USDT[0.00000019] | | |
| 04703104 | | ETH[.001], ETHW[.001], USD[96.19] | | |
| 04703108 | | BTC[.00001746], MXN[0.00] | | |
| 04703109 | | NFT (32912004398436112217FTX EU – we are here! #203855)[1], NFT (53188032892346215017FTX EU – we are here! #203908)[1] | Yes | |
| 04703125 | Contingent | AKRO[1], BAO[17], DENT[2], ETH[.00000031], ETHW[.00000031], KIN[19], LUNA2[0.19708184], LUNA2_LOCKED[0.45895042], LUNC[44425.84997362], MANA[.00020476], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04703127 | | GOG[2171], USD[0.12] | | |
| 04703131 | | APE[106.22545873], BTC[.21198818], ETH[1.04015496], ETHW[1.03971796], NFT (45956441362566507217FTX EU – we are here! #247863)[1], NFT (55995232829133938517FTX EU – we are here! #247829)[1], NFT (57534524205147130517FTX EU – we are here! #247790)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04703137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04703138 | Contingent | BTC[.00282125], GENE[6.27615509], LUNA2[0.00019958], LUNA2_LOCKED[0.00046569], LUNC[43.46], TONCOIN[72.49181901], TRX[.000777], USD[95.68], USDT[0.05804713] | | |
| 04703139 | | BAO[1], USD[0.37] | | |
| 04703144 | Contingent | BAO[1], CHZ[1], DENT[1], KIN[2], LUNA2[11.79004627], LUNA2_LOCKED[26.53518241], LUNC[52.07137271], UBXT[3], USD[2690.58] | Yes | |
| 04703145 | | NFT (345936924490468166/FTX EU - we are here! #164901)[1], NFT (422044215892141384/FTX EU - we are here! #164761)[1], NFT (482413485844257686/FTX EU - we are here! #164992)[1] | | |
| 04703150 | Contingent | APE-PERP[0], BCH-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.9216467], LUNA2_LOCKED[32.48384229], SAND-PERP[0], UNI-PERP[0], USD[70.60], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04703151 | | BAO[4], KIN[2], MATH[1], TRX[1.001559], USDT[0.00000012] | | |
| 04703153 | Contingent | ADA-PERP[0], APE[0.06156502], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[2.83721320], LUNA2_LOCKED[6.38555339], LUNC[595980.03617393], TRX[0], USD[-80.88] | Yes | |
| 04703155 | Contingent | BTC[.0121975], ETH[.15949793], EUR[251.00], FTT[10.15808904], GBP[216.00], LUNA2[0.72949901], LUNA2_LOCKED[1.70216437], PAXG[.151], USD[253.92] | | |
| 04703170 | | LOOKS[7786.4424], LOOKS-PERP[0], USD[1.47], USDT[0] | | |
| 04703171 | | GST[.04980008], SOL[.00108386], TRX[.000777], USD[0.51], USDT[5.09789648] | | |
| 04703177 | | NFT (297744806255487033/FTX EU - we are here! #174959)[1], NFT (316306317706123041/FTX EU - we are here! #175012)[1], NFT (489083050192445583/FTX Crypto Cup 2022 Key #15568)[1], NFT (557931952535080765/FTX EU - we are here! #175098)[1] | | |
| 04703181 | | TRX[.00001], USD[0.00], USDT[0.64170031] | | |
| 04703191 | | BNB[0], TRX[.001555], USDT[0] | | |
| 04703195 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 04703197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[48.99924], AVAX-PERP[0], BNB[2.21757302], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOT[143.59198], DOT-PERP[0], ENJ-PERP[0], ETH[.6419846], ETH-PERP[0], ETHW[.317], ETHW-PERP[0], FTM[737], FTM-PERP[0], GALA[14980], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1041.93760001], MATIC-PERP[0], RAY[409.918], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND[132], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.40], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[512.89741], XRP-PERP[0] | | |
| 04703198 | | APT[1.99946], AVAX[1.49973], BTC[0.00030295], CHZ[9.9802], DENT[3099.514], DFL[102.76235453], DOT[2.399568], FTT[1.71518761], KIN[149973], KSOS[9298.326], REEF[209.9622], UBXT[194.9649], USD[0.22] | | |
| 04703207 | | TRX[.00000001] | | |
| 04703208 | | NFT (362132553780057515/FTX EU - we are here! #248607)[1], NFT (398833455219252430/FTX EU - we are here! #248592)[1], NFT (554460427030078566/FTX EU - we are here! #248559)[1] | | |
| 04703212 | | TRX[.000777], USDT[0.00002808] | | |
| 04703219 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070605], TRX[.844302], USD[0.00] | | |
| 04703221 | | GST-PERP[0], TRX[.000006], USD[0.00], USDT[2.00084135] | | |
| 04703239 | Contingent, Disputed | TRX[.020994] | | |
| 04703242 | | CRO[0], SOL[0], USD[0.00], USDT[0.90700326] | | |
| 04703247 | | TRX[.000777], USDT[0.00008352] | | |
| 04703248 | | BTC[.00000214], NFT (378320966062207505/FTX EU - we are here! #184446)[1], NFT (416583357288173311/The Hill by FTX #18546)[1], NFT (431362297509518321/FTX EU - we are here! #184500)[1], NFT (550149569831877955/FTX EU - we are here! #184370)[1], TRX[3.000001] | | |
| 04703250 | | ALGO[.115511], TRX[.000025], USD[0.11], USDT[.18358235] | | |
| 04703254 | | BCH[0.00002798], BTC[0], ETH[0.00000179], ETHW[0.00000179], LTC[0], TRX[0.00077700], TWTR-0624[0], USD[-0.01], USD[0.08415079], XRP[0] | | |
| 04703260 | | SOL[0] | | |
| 04703264 | | MATIC[.066], USD[0.00], USDT[0] | | |
| 04703268 | | USD[0.05] | | |
| 04703272 | | USDT[1.13475016] | | |
| 04703273 | Contingent | BCH[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007394], TRX[.000777], USDT[0.00006565] | | |
| 04703287 | | TRX[.000777], USD[0.00], USDT[0], XAUT[0] | | |
| 04703294 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04703295 | | BTC[.0000149], BTC-PERP[0], SOL[.009866], USD[0.00], USDT[0] | | |
| 04703304 | | BTC[.04325241], ETH[.11075], TRX[4.14421773], USD[70.00009074] | | |
| 04703305 | | USD[0.00] | | |
| 04703320 | Contingent | 1INCH[0.21296461], AKRO[3], ALGO[21.13806463], ATLAS[4319.38858452], BAO[32], CRO[13.60667572], DENT[3], DOGE[93.8631349], ETHW[2.34902776], GALA[535.39102157], GMT[0], GST[0], IMX[18.76963104], KIN[30], LUNA2[0.00020003], LUNA2_LOCKED[0.00022003], LUNC[20.53423935], MANA[69.1465765], MATIC[.69400803], RSR[2], SHIB[1741624.68729273], SOL[0], TONCOIN[1.0151084], TRX[123.34875655], UBXT[3], USD[0.00], USDT[0], XRP[21.88808725] | Yes | |
| 04703323 | Contingent, Disputed | LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], USD[0.02], USDT[0.07273044] | | |
| 04703324 | | BNB[0], USDT[2.62015660] | | |
| 04703327 | | BRZ[15.91676571], BTC[0.02094885], SOL[0], USD[0.00], USDT[0.00020354] | | |
| 04703328 | | NFT (377025507917046656/FTX EU - we are here! #71040)[1], TRX[5] | | |
| 04703329 | | USD[22.02], USDT[.0040004] | | |
| 04703334 | | KIN[1], NFT (296377230311576659/FTX EU - we are here! #193547)[1], NFT (363420912356004220/FTX EU - we are here! #193694)[1], NFT (483110619348202106/FTX EU - we are here! #193759)[1], USD[13.45] | | |
| 04703338 | | USD[0.00], USDT[0.63532520] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04703343 | | NFT (34016840541599284 2/FTX EU - we are here! #77092)[1], NFT (418396606034399647/FTX EU - we are here! #77227)[1], NFT (563108636218759893/FTX EU - we are here! #76941)[1], SOL[0], TRX[.001562], USDT[0.00000013] | | |
| 04703344 | | TRX[.000777], USDT[0.00000174] | | |
| 04703349 | | TRX[.000777], USDT[234.61396309] | | |
| 04703352 | | BNT[43.5414659], SOL[1.92872672] | | |
| 04703356 | | BNB[8.61], BTC[.1243], ETH[3.589], ETHW[1.385], FTT[185.8080851], USD[21.90] | | |
| 04703357 | | BRZ[.32686695], NFT (389626693155974078/FTX EU - we are here! #233281)[1], NFT (535618277674792954/FTX EU - we are here! #233226)[1], NFT (542570103747928207/FTX EU - we are here! #233209)[1, USD[0.00], USDT[0] | | |
| 04703361 | | AVAX[190.13422704], BTC[3.26176237], ETH[13.6008256], ETHW[13.6008256], FTT[471.90124294], GBP[0.41], NEAR[1042.26184595], SOL[129.31424845], USD[8.91] | | |
| 04703365 | | TRX[13.068045], USD[0.00] | | |
| 04703371 | | BTC[.00780001] | | |
| 04703372 | | TRX[.00076813], USDT[0.00639544] | | |
| 04703391 | | ETH[.000999], ETHW[.000999], TRX[.001554] | | |
| 04703403 | | USD[0.00] | | |
| 04703410 | Contingent | ETH[-0.00000244], ETH-PERP[0], ETHW[-0.00000242], FTT[0.37616234], SRM[5.22396687], SRM_LOCKED[0.05628386], USD[0.00] | | |
| 04703419 | | BNB[.001], TRX[.99981], USD[0.00], USDT[0.00435771] | | |
| 04703431 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000191], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04703432 | | USD[0.60] | Yes | |
| 04703443 | | USD[0.00] | | |
| 04703446 | | BAO[1], BTC[.00000104], BTC-PERP[0], ETH[.06721285], ETH-PERP[0], ETHW[.06721285], USD[0.00] | Yes | |
| 04703469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00003877], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USD[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04703479 | | DENT[1], RSR[1], USD[0.00] | | |
| 04703485 | | ETH[0.00173803], ETHW[0.00273803], NFT (382910439060476484/The Hill by FTX #20074)[1], SOL[0.00959736], USDT[0.13000097] | | |
| 04703497 | Contingent | BTC[0.01820037], ETH[.22], ETHW[.22], LUNA2[1.05853397], LUNA2_LOCKED[2.46991261], TRX[.000784], USDT[0.82471501] | | |
| 04703498 | | USD[0.48] | | |
| 04703501 | | AVAX[.09794], BNB[.399834], BTC[.00009708], CHZ[219.852], ETH[.0009688], LINK[.0916], LTC[.009074], MATIC[.8524], USD[1063.67], USDT[0.00000001], XRP[.863] | | |
| 04703504 | | SOL[.039392], TRX[.000778], USDT[.5150796] | | |
| 04703510 | | TRX[.000777], USD[0.12], USDT[0] | | |
| 04703515 | | XRP[66.75] | | |
| 04703523 | | TRX[.001555] | | |
| 04703534 | | BTC[0], LOOKS[0] | | |
| 04703543 | | USDT[0] | | |
| 04703549 | | NFT (311747121662901965/FTX EU - we are here! #48387)[1], NFT (331485708194573325/FTX EU - we are here! #47749)[1], NFT (419879266907688546/FTX EU - we are here! #48146)[1] | | |
| 04703552 | | TRX[.000779] | | |
| 04703557 | | FTT[0.01802906], USD[0.00], USDT[0] | | |
| 04703566 | | USDT[0] | | |
| 04703570 | | BNB[0], BTC[0], TRX[.000001] | | |
| 04703575 | Contingent | APE[46.98807151], BNB[0.00058120], BRZ[0], BTC[0.01047183], BTC-PERP[0], ETC-PERP[0], ETH[0.71203000], ETH-PERP[0], ETHW[0], FTT[0.31018064], FTT-PERP[0], GAL[58.51846], GMT[50], LUNA2_LOCKED[22.57729733], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RSR[0], USD[0.20.75], USDT[0.00577463] | | APE[46.98638], USDT[.005514] |
| 04703582 | | AKRO[1], BAO[1], DENT[1], RSR[1], SOL[7.05197073], USDT[0.00000026] | | |
| 04703586 | | NFT (313207149179065720/FTX EU - we are here! #240710)[1], NFT (444611586454992722/FTX EU - we are here! #240648)[1], NFT (540710159101661137/FTX EU - we are here! #240739)[1] | | |
| 04703589 | | AKRO[38], BAO[50], BTC[.00137224], CHZ[1], DENT[12], ETH[.00000272], ETHW[.00000272], FTT[31.18464573], KIN[37], MATH[1], NEXO[.00323707], RSR[3], TRX[12.000777], UBXT[10], USD[12881.28], USDT[19.26064937] | Yes | |
| 04703593 | | TONCOIN[.02] | | |
| 04703595 | | NFT (530396869970856870/FTX EU - we are here! #192489)[1], NFT (534531966302028764/FTX EU - we are here! #192640)[1], NFT (554082909873005233/FTX EU - we are here! #192414)[1] | | |
| 04703599 | | 0 | | |
| 04703602 | | AVAX[.78667017], BTC-PERP[.0004], ETH[.21896101], ETHW[.21380335], FTT[1.00951], USD[-7.56] | | |
| 04703603 | | BNB[0], SOL[0], TRX[0.00077800], USDT[0] | | |
| 04703608 | Contingent, Disputed | BTC[0], DOGE[32.85299010], FTT[0], TONCOIN[0], USD[0.06] | | |
| 04703613 | | USD[0.00] | | |
| 04703618 | | ETH[.0003406], ETHW[.0003406], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (516397899383307592/Belgium Ticket Stub #89)[1], USD[0.08], USDT[0.00032770], USDT-PERP[0] | Yes | |
| 04703644 | | BRZ[.00080401], BTC[.00001644], BTC-PERP[0], USD[0.00], USDT[0.16983029], XRP-PERP[0] | | |
| 04703647 | | ETH[0], FTT[0.43] | Yes | |
| 04703650 | Contingent | BRZ[0.86611605], ETH[.0024], ETHW[.0024], LUNA2[0.60523421], LUNA2_LOCKED[1.41221317], USD[0.46], USDT[2.46116501], USDT-0624[0] | Yes | |
| 04703660 | | TRX[146.000001] | | |
| 04703663 | | APE-PERP[0], BAO[2], BTC-0624[0], BTC-PERP[0], DOT[.03330082], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], KIN[1], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04703668 | | TRX[.00078] | | |
| 04703679 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000050] | | |
| 04703692 | | GOG[219.54077972], USD[0.33] | | |
| 04703694 | | TRX[.816894], USD[0.00], USDT[0.00000003] | | |
| 04703698 | | USD[0.00], USDT[0] | | |
| 04703699 | | NFT [5026239964189581712/FTX EU - we are here! #108472][1] | | |
| 04703711 | | NFT [328594868658345219/FTX EU - we are here! #111635][1], NFT [490891332740688253/FTX EU - we are here! #110939][1] | | |
| 04703712 | | AKRO[1], ALPHA[2], BAO[2], DENT[1], KIN[1], SXP[1], TRU[1], TRX[2.000777], UBXT[2], USD[0.00000006] | | |
| 04703715 | | NFT [431822540509628850/FTX EU - we are here! #202464][1], NFT [518848559622674248/FTX EU - we are here! #202563][1], NFT [550077505485497599/FTX EU - we are here! #258792][1] | | |
| 04703717 | | NFT [417096125428616513/FTX EU - we are here! #107366][1], NFT [534799713510508127/FTX EU - we are here! #107578][1] | | |
| 04703726 | | TONCOIN[.01] | | |
| 04703727 | | BTC[0.00001322], TONCOIN[.00000001] | | |
| 04703728 | | BAO[2], SOL[7.67876833], USD[0.00], USDT[0.00000007] | | |
| 04703729 | | NFT [453781956679364830/FTX EU - we are here! #110939][1], NFT [550687405964309718/FTX EU - we are here! #59452][1] | | |
| 04703733 | | NFT [404717725181924205/FTX EU - we are here! #107901][1], NFT [545686557547513317/FTX EU - we are here! #130058][1] | | |
| 04703739 | | NFT [445584667223315076/FTX EU - we are here! #125092][1] | | |
| 04703742 | | TRX[70.175004], USD[0.01], USDT[2.81938788] | | |
| 04703746 | | USD[0.46] | | |
| 04703750 | | TRX[.000777], USD[0.00], USDT[9.23179423] | | |
| 04703763 | | DOGE[2.73938578], NFT [365660403983390499/FTX EU - we are here! #225622][1], NFT [440091750912906164/FTX EU - we are here! #225592][1], NFT [517443892562641382/FTX EU - we are here! #225563][1], SOL[.005625] | | |
| 04703776 | | CHF[50.00], USD[0.00] | | |
| 04703777 | | BAO[1], TRX[1.000777], USDT[0.00001667] | | |
| 04703778 | | TRX[.000001], USD[0.00], USDT[0.00015280] | | |
| 04703779 | | AGLD[562.98402122], BOBA[374.05090753], BTC[.08068936], BULL[9.75570629], ETH[2.4024448], ETHBULL[194.54454509], ETHW[2.4024448], OMG[770.26871352], SHIB[141680720.02961518], SOL[13.19725486] | | |
| 04703787 | Contingent | LUNA2[2.42515386], LUNA2_LOCKED[5.65388843], LUNC[6553.19725008], SOL-PERP[0], USD[-0.18], USDT[0.00866254] | Yes | |
| 04703788 | | ETH[.000011], ETHW[0.00000110], TRX[14.85524537] | | |
| 04703799 | | NFT [295948305815902301/FTX EU - we are here! #224405][1], NFT [563859161132531762/FTX EU - we are here! #224389][1], NFT [573365501315249979/FTX EU - we are here! #224376][1], USD[0.00] | Yes | |
| 04703808 | | NFT [295566588917756059/FTX EU - we are here! #181218][1], NFT [539613585971224320/FTX EU - we are here! #172044][1], NFT [568630523335441386/FTX EU - we are here! #170810][1] | | |
| 04703841 | | BTC[0], USD[2.60] | | |
| 04703868 | | AKRO[1], NFT [324897800102252501/FTX EU - we are here! #57708][1], NFT [374686672608257981/FTX Crypto Cup 2022 Key #17169][1], NFT [457600105287817442/The Hill by FTX #15044][1], NFT [471939959275820613/FTX EU - we are here! #57239][1], NFT [563610402434310902/FTX EU - we are here! #57568][1], USD[0.00] | Yes | |
| 04703869 | | NFT [328227905738753094/FTX EU - we are here! #167046][1] | | |
| 04703870 | | BTC[0.00670568], USD[0.00], USDT[0.00016790] | | |
| 04703871 | | BTC[0.00003080], ETH[5.782], ETHW[5.782], FTM[14279], MANA[6121], SAND[6734], SOL[219.35], TRX[.000778], USD[1.21], USDT[0.00503991] | | |
| 04703872 | | USDT[1.496285] | | |
| 04703881 | | USDT[0.00000003] | | |
| 04703891 | | ETH[0.26135501], ETHW[5.56464278], HOLY[1.00309155], TRX[2], USD[0.00] | Yes | |
| 04703892 | | NFT [318629727359118033/FTX EU - we are here! #285555][1], NFT [408187435432893854/FTX EU - we are here! #285572][1] | Yes | |
| 04703895 | | BAO[1], KIN[2], TONCOIN[1340], UBXT[1.13], USDT[0] | | |
| 04703899 | | AURY[.05625369], CAD[0.00], USD[0.00] | | |
| 04703900 | | ATLAS[14380], GOG[267], POLIS[219.6], USD[0.02] | | |
| 04703926 | | TRX[14.000779] | | |
| 04703936 | | SOL[.09823086], USD[0.00] | | |
| 04703939 | | BRZ[0.00225200], BTC[0.00009894] | | |
| 04703941 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-1230[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00529533], LUNA2_LOCKED[0.01235577], LUNC[0.00000001], LUNC-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[-1], SKL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000401], UNISWAP-1230[0], USD[4.76], USDT[0.02000003], WAVES-PERP[0], YFI-PERP[0] | | |
| 04703952 | | NFT [418276466868165735/FTX EU - we are here! #268099][1], NFT [426459628408354742/FTX EU - we are here! #268106][1], NFT [535243832319637691/FTX EU - we are here! #268103][1], TRX[.000777], USDT[0.00000040] | | |
| 04703966 | | GENE[3.799278], GOG[143.20873798], USD[0.01], USDT[0.00080368] | | |
| 04703967 | | BTC[13.5505004], BTC-PERP[0], ETH[137.2235498], ETHW[137.2235498], USD[0.01], USDT[1302.8] | | |
| 04703984 | | MATIC[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04703985 | | USD[630.01] | | |
| 04703993 | | 0 | | |
| 04703996 | | BTC[0.00094546], ETH[0], LTC[0], USD[0.00], USDT[0.00012580] | | |
| 04704005 | | ETH[0], TRX[.002138], USDT[0.00003191] | | |
| 04704026 | | FTT[0.03272250], GMT[.00000001], GMT-PERP[0], USD[0.32], USDT[0] | | |
| 04704028 | | NFT [522184671483597297/The Hill by FTX #30851][1], USD[0.65], USDT[.006275] | | |
| 04704031 | | ETH[.00573546], ETHW[.00566701], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04704036 | | BTC[0] | | |
| 04704041 | | ETH[0.00029592], GALA[8.146], NFT (356013672679718853/FTX Crypto Cup 2022 Key #1852)[1], USD[5273.95], USDT[5463.26370274] | Yes | |
| 04704042 | | USD[0.00], USDT[0.00000824] | | |
| 04704045 | | NFT (322520366170728028/FTX EU - we are here! #224823)[1] | | |
| 04704049 | | USDT[0] | | |
| 04704052 | | BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04704056 | | BTC[.00035074], TRX[.004183], USDT[0.00014998] | | |
| 04704070 | | DOGE[.8572], ETHW[.0189962], SOL[.0898], SOL-PERP[0], USD[-1.34] | | |
| 04704072 | | AURY[55], BTC[.01529694], USD[0.81], USDT[0] | | |
| 04704075 | | BRZ[4.841], BTC[.00419916] | | |
| 04704082 | | TRX[.000777], USD[0.29], USDT[1.592604] | | |
| 04704083 | | USDT[.75041903] | | |
| 04704087 | | BRZ[1] | | |
| 04704099 | | NFT (533865426220512093/FTX EU - we are here! #203355)[1] | | |
| 04704107 | | USD[0.00] | | |
| 04704111 | | AKRO[2], BAO[6], DENT[1], GENE[.00001195], KIN[3], RSR[1], SOL[.01644296], TRX[2.001554], UBXT[2], USD[0.00], USDT[0.01097555] | Yes | |
| 04704120 | | BTC[.03476645], USDT[0.00001585] | | |
| 04704122 | | SLP[2902.82464358], SLP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04704126 | | FTT[.00000001], SOL[.00015739], SOL-PERP[0], USD[0.00] | | |
| 04704133 | | USD[0.00] | | |
| 04704134 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00999999], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-174.12], USDT[49.12505] | | |
| 04704138 | | UBXT[1], USD[0.20], USDT[1] | | |
| 04704146 | | GST[.01000011], SOL[0], USD[0.00], XRP[0] | | |
| 04704147 | | USD[0.09], USDT[0.00000001] | | |
| 04704157 | | AUD[0.00], KIN[1] | | |
| 04704162 | | NFT (501069938099503555/FTX EU - we are here! #218001)[1], NFT (513037962950858827/FTX EU - we are here! #217973)[1], NFT (544587278049914469/FTX EU - we are here! #218012)[1] | | |
| 04704169 | | NFT (296668936758018703/FTX EU - we are here! #48744)[1], NFT (378849270511531363309/FTX EU - we are here! #48970)[1], NFT (387943276839237399/FTX EU - we are here! #48867)[1] | Yes | |
| 04704179 | | USD[0.01], XRP[.006248] | | |
| 04704187 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[3.79], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04704190 | Contingent | AVAX[.38856206], BAO[1], DOT[1.56275401], ETH[0.05150504], ETHW[0.05086280], LUNA2[0.09670748], LUNA2_LOCKED[0.22565080], LUNC[31.78663370], MANA[7.31696602], POLIS[0], SOL[1.14164246], USD[0.00], XRP[.00024878] | Yes | |
| 04704208 | | AUD[0.00] | | |
| 04704215 | | BRZ[1.3933111], BTC[.01009798] | | |
| 04704222 | Contingent, Disputed | BNB[0], HT[0], NFT (357692980813584236/FTX EU - we are here! #199926)[1], NFT (499079651580707716/FTX EU - we are here! #199877)[1], NFT (514874759707335849/FTX EU - we are here! #199963)[1], TRX[0], USD[0.06], USDT[0] | | |
| 04704226 | | BRZ[0], TRX[.000777], USD[0.00], USDT[0.78827832] | | |
| 04704228 | | SOL[0], TRX[.000067] | | |
| 04704238 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], SOL-PERP[0], USD[143.06] | | |
| 04704238 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], USD[41.20], USDT[0] | | |
| 04704251 | | DOGE[0], USD[0.00] | | |
| 04704253 | | HT[0] | | |
| 04704263 | Contingent | LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], USD[29.98], USTC[40] | | |
| 04704268 | | AKRO[1], AUDIO[1], BAO[2], BTC[.00720586], DENT[1], ETH[.22049508], ETHW[3.2387325], GRT[1], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[1100.38845493] | Yes | |
| 04704281 | | AVAX[.44317141], BTC[.00002305], DENT[1], KIN[3], SHIB[51438.08712171], USD[0.00] | Yes | |
| 04704286 | | USD[0.00], USDT[0] | | |
| 04704293 | | BTC[.00005], USD[4.80] | | |
| 04704297 | | NFT (288453687408550370/FTX EU - we are here! #135709)[1], NFT (337464507465056231/FTX EU - we are here! #136008)[1], NFT (383840256290611444/FTX EU - we are here! #135854)[1] | | |
| 04704301 | | BRZ[4.13095702], BTC[1.16715272], USD[1.01] | Yes | |
| 04704309 | | AKRO[1], BTC[0], DENT[1], USD[1.31], XRP[.602557] | | |
| 04704321 | | BTC[0], FTT[0], USD[0.28], USDT[0] | | |
| 04704326 | | NFT (449562703503323976/FTX EU - we are here! #208409)[1] | | |
| 04704328 | | TONCOIN[.029], USDT[0.71000000] | | |
| 04704333 | | BNB-PERP[0], DOGE-PERP[0], ETH[.0009], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[2.53], USDT[0.03872427] | Yes | |
| 04704336 | | BRZ[.00284338], BTC[0], USD[10.01], USDT[0.00705870] | | |
| 04704346 | Contingent | APE[123.3682228], AVAX[12.698739], BNB[.00993792], BOLSONARO2022[0], BTC[8.44288252], DOGE[936.818222], ETH[20.14103294], ETH-PERP[.001], ETHW[20.14103294], FTT[14.4993792], GMT[297], KNC[.0723938], LINK[35.0931906], LUNA2[1.05114484], LUNA2_LOCKED[2.45267130], LUNC[17358.56821326], SOL[4.59820938], STG[40.992046], USD[190.98] | | |
| 04704351 | | TRX[.000777], USD[0.69], USDT[.00082606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04704356 | | NFT[4046342423053965512/FTX EU - we are here! #48223][1] | | |
| 04704365 | | TRX[.000781], USDT[0.00034820] | | |
| 04704367 | | BEAR[5708281.2], BULL[.0006384], TRX[.001761], USD[949.69], USDT[0] | | |
| 04704370 | | SOL[0] | | |
| 04704402 | | ETH[13.3506078], ETH-PERP[0], USD[113.18], USDT[302.97372148] | | |
| 04704420 | | AKRO[1], BAO[1], DENT[1], KIN[3], RSR[2], SOL[.00010755], USD[250.16], USDT[0.00000001] | Yes | |
| 04704432 | | USDT[0] | | |
| 04704434 | | SOL[0] | | |
| 04704435 | | USDT[0] | | |
| 04704449 | Contingent, Disputed | ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-0624[0], USD[0.32], WAVES-PERP[0], XRP-PERP[0] | | |
| 04704454 | | ETH[0.00000001], ETHW[0.00000001], GMT[1506.41300661], SOL[0.00000141], USD[0.00], USDT[0.00000011] | | |
| 04704464 | | BRZ[25.51421866], BTC[.18955155], BTT[1000000], USD[8.59], USDT[0.00109171] | | |
| 04704466 | | AVAX[0], BAO[1], BNB[.00000001], ETHW[.10004679], KIN[1], MATIC[0], UBXT[1], USD[0.00], USDT[0.00000041] | | |
| 04704475 | | APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[366.72], USDT[743.28236660], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04704476 | | NFT [305928771384876937/FTX EU - we are here! #110782][1], NFT [310570126680794015/FTX EU - we are here! #110710][1], NFT [479474716645246143/FTX EU - we are here! #110135][1], TRX[171.300003] | | |
| 04704477 | | BAO[1], USD[55.91] | Yes | |
| 04704479 | | TRX[.000986], USD[.000], USDT[0] | | |
| 04704482 | Contingent | AKRO[2003.89265621], BAO[85154.11056968], BTC[.25158981], DENT[8525.10700782], DFL[12227.88910586], DOGE[3206.62972121], ETH[1.08680659], ETHW[10.16552645], GBP[0.00], KIN[1431624.17315825], LUNA2[0.00003202], LUNA2_LOCKED[0.00007471], LUNC[6.97257119], RSR[1371.08781247], SHIB[18860322.88696274], SOL[1.81101249], SUSHI[26.17276848], TRX[185.69503267], UBXT[1412.11085917], USD[501.59] | Yes | |
| 04704484 | | BAO[1], BTT[199459467.63011658], CAD[0.00], DENT[1], GALA[44394.68874985], GRT[1], KIN[3], TRX[2], UBXT[3], USD[0.00] | | |
| 04704485 | | DOGE[42359.1232], ETH[8.2063734], ETHW[8.207056], SOL[943.337962], USD[0.00], USDT[0.07264256] | | |
| 04704487 | | DOGEBULL[1202.878042], FTT-PERP[0], SHIB[19998100], USD[71.94], XRP[49.9905], XRPBULL[9867] | | |
| 04704493 | | USD[0.00] | | |
| 04704498 | Contingent | LUNA2[0.14149267], LUNA2_LOCKED[0.33014957], LUNC[30810.328034], USD[0.00], XRP[1.35492593] | | |
| 04704508 | | BRZ[50.87075729], TRX[.005283], USD[0.00], USDT[4968.17400006] | | |
| 04704514 | Contingent | BCH[37.29896601], BTC[.000013], XRP[.09675915] | Yes | |
| 04704515 | Contingent | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], NFT [472767992638745832/NFT][1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00809237] | | |
| 04704519 | | BNB[0.00000001], SOL[0], TRX[0.00003000] | | |
| 04704520 | | AAVE[2.85345924], ALGO[4712.596274], ALGO-PERP[0], ALT-PERP[0], ATOM[44.364998], AVAX[45.8216336], BAT[1418.7194], BNB[1.848272], BTC[0.02627299], BTC-PERP[0], DOGE-PERP[0], DOT[132.8888], ENJ[1233.7516], ETH[.60252117], ETHW[2.10252117], FIL-PERP[0], FTT[40.5874122], GALA[17165.47174], LINK[23.2317342], MANA[1563.918826], MATIC[545.44882], MID-PERP[0], PAXG[0.5968070], RUNE[303.27516], SAND[541.26309], SHIT-PERP[0], SNX[5.149851], SOL[24.487818], SOL-PERP[0], UNI[20.091606], USD[5000.19], USDT-PERP[0], XLM-PERP[6802], XRP[2124.382076] | | |
| 04704531 | | BTC[.02359528], USD[1.11] | | |
| 04704532 | Contingent | BTC[.0004], ETH[.0039992], ETHW[.0039992], LUNA2[0.07204587], LUNA2_LOCKED[.16810705], LUNC[15688.141744], MATIC[10], SOL[.0039992], USD[6.77] | | |
| 04704536 | | BRZ[.00349777], MATIC[.1], USD[0.00], USDT[0.00000001] | | |
| 04704540 | | TRU[1], USD[469.64], USDT[18.61997197] | | |
| 04704549 | | BCH[0.00008090], BCH-PERP[0], BTC[0.00000056], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0], JPY[0.00], KAVA-PERP[0], SXP-0624[0], TRYB[0], USD[0.00], USDT[0], USDT-0624[0], USDTBEAR[.00003], USDTHALFI.00001], USDT-PERP[0] | Yes | |
| 04704556 | | BTC[.01999463], TRX[.005219], USD[0.00], USDT[0.00097153] | | |
| 04704558 | Contingent | BNB[-0.00000017], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], TRX[.000777], USDT[0.00000010] | | |
| 04704564 | | TRX[.000779] | | |
| 04704569 | Contingent | DOGE[1980], DOGEBULL[5901.87843], LUNA2[10.6881192], LUNA2_LOCKED[24.93894479], SHIB[27200000], TRX[.479699], USD[891.87], USDT[0], XRP[.183722] | | |
| 04704577 | | GMT[ .97], TRX[.439626], USD[0.04], USDT[0.05620662] | | |
| 04704578 | | USDT[0] | | |
| 04704580 | | AKRO[1], BAO[1], DENT[2], TRX[1], UBXT[1], USD[0.50], USDT[0.00000001] | Yes | |
| 04704584 | | TRX[.00001101] | | |
| 04704587 | | APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[.62098845], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-2102.37], USDT[3317.41947358], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04704589 | Contingent | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], NFT [383273314256741929/FTX EU - we are here! #119075][1], NFT [460784128000476545/FTX EU - we are here! #175025][1], NFT [476303274430279162/The Hill by FTX #10050][1], NFT [546045900918749484/FTX EU - we are here! #118878][1], TRX[.000778], USD[0.00], USDT[0.04234079] | | |
| 04704594 | | BTC[0] | | |
| 04704602 | | DOGEBULL[66.087441], USD[0.03] | | |
| 04704610 | | TRX[.000028], USDT[0.00005285] | | |
| 04704614 | | AKRO[5], BAO[1], BNB[.00762648], BNB-PERP[0], ETH[.00000256], ETHW[.00000256], FTT-PERP[0], GMT[.00004832], KIN[4], RSR[3], SOL-PERP[0], USD[7843.29], USDT[.00273974] | Yes | |
| 04704616 | | NFT [297693182639282167/FTX EU - we are here! #50516][1], NFT [463224052226420060/FTX EU - we are here! #50239][1], NFT [487974982602072479/FTX EU - we are here! #50447][1] | | |
| 04704631 | | STG[55], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 04704632 | | ETH[.05], ETHW[.05] | | |
| 04704635 | | BAO[2], GMT[0], GST[0], RSR[1], SOL[0], TRX[.00003], USD[0.00] | Yes | |
| 04704639 | | AUD[0.00], HNT[0.00585064], NEAR-PERP[0], SOL-PERP[0], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04704644 | | AKRO[3], BAO[3], DENT[3], KIN[2], SOL[.00000001], TRU[1], TRX[.001554], UBXT[1], USD[1.38], USDT[0.69969445] | | |
| 04704647 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 04704649 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04704653 | | APT[201.03756444], AUDIO[1], BAO[3], DENT[1], KIN[4], MATH[1], RSR[1], SOL[99.00976862], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 04704655 | | ETH[0.31261642], ETHW[0], LUNC[0], USTC[0] | | |
| 04704665 | | TRX[.000778], USDT[0.00023510] | | |
| 04704679 | | USDT[0] | | |
| 04704689 | | TRX[.371719], USDT[0.24774213] | | |
| 04704698 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.17968044], LUNA2_LOCKED[2.75258769], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00368944], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04704701 | | XRP[.02] | | |
| 04704702 | | BTC[0] | | |
| 04704705 | | SOL[0], TRX[0.00722033] | | |
| 04704720 | | BTC[1.75050269], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-PERP[2.05], ETC-PERP[1100], ETH[10.06609382], ETH-PERP[13], ETHW[10.01681477], FTT-PERP[0], SOL-PERP[2100], USD[-87039.89] | | BTC[.19], ETH[9] |
| 04704730 | | BRZ[.5], ETH-PERP[0], GOG[224], USD[0.00] | | |
| 04704734 | | AKRO[2], BAO[4], GBP[0.00], KIN[3], TRX[2], USD[0.00] | Yes | |
| 04704741 | | BTC[.00015419], TRX[.971201], USDT[1.04861372] | | |
| 04704744 | | SOL[1.95], USD[0.40] | | |
| 04704745 | | BAO[1], BTC[.48670786], DENT[1], HOLY[1.00043841], KIN[2], MATH[1], SXP[1], TRX[1.001584], UBXT[1], USDT[0.00011051] | Yes | |
| 04704746 | | APE-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04704748 | | MXN[0.00], XRP[.00004959] | Yes | |
| 04704763 | | ANC-PERP[0], ATOM-PERP[0], BRZ[52], BRZ-PERP[0], BTC[0.82798422], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0.40591948], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.97872], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[352], USD[75.49], USDT[145], XLM-PERP[0], XMR-PERP[0] | | |
| 04704764 | | SOL[0] | | |
| 04704767 | | DOGE[182], SHIB[1000000], SOL[1.49], USD[1.52] | | |
| 04704775 | | SOL[.009998], TRX[.000777], USDT[0] | | |
| 04704778 | | TRX[.000777] | | |
| 04704780 | | TRX[.986421], USDT[0.05418937], XRP[.448584] | | |
| 04704781 | | BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], REEF-0624[0], USD[0.07] | | |
| 04704789 | | BULLSHIT[480.45664124] | | |
| 04704798 | | ETH[.03902794], ETHW[.03902794], USD[0.00] | | |
| 04704799 | | TRX[.003936], USDT[0.09132569] | Yes | |
| 04704800 | | USDT[0.02590990] | | |
| 04704803 | | SOL[0], USD[0.00] | | |
| 04704804 | Contingent | AUDIO[27.376218], BTC[0.00189360], LUNA2[0.43025955], LUNA2_LOCKED[1.00393897], USDT[0], USTC[60.90532005], XRP[206.17935016] | | BTC[.001876], XRP[202.383233] |
| 04704805 | | CAD[0.44], TRX[.001425], USD[0.00], USDT[0] | | |
| 04704809 | | TRX[.000777], USD[0.00000093] | | |
| 04704811 | | TRX[.287542], USDT[4.47580249] | | |
| 04704825 | | USD[0.00] | | |
| 04704828 | | SOL[.42956], USD[0.00], XRP[77.07] | | |
| 04704835 | | BNB[.00048319], BTC[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], RSR-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[.00407322] | | |
| 04704842 | | SOL[0] | | |
| 04704845 | | GMT[.72], SOL[.0024], TRX[.001686], USD[0.01], USDT[0] | | |
| 04704846 | | AVAX[.076415], BTC[0.68163753], DOT[.04874], USD[0.58], USDT[0.83962608] | | |
| 04704849 | | ALGO-PERP[0], APT[.00305266], BTC[.00000007], DOGE-PERP[0], DYDX-PERP[0], HT[0.09006346], HT-PERP[0], LUNC-PERP[0], TRX[0.23520906], USD[0.07] | | |
| 04704851 | Contingent | LUNA2[0.00486290], LUNA2_LOCKED[0.01134676], LUNC[1058.90691967], NFT (32188622583379463/8/FTX EU - we are here! #154193)[1], NFT (383494457805431022/2/FTX EU - we are here! #153725)[1], NFT (489427626461873654/9/FTX EU - we are here! #153190)[1], SOL[.00000001], TRX[.000777], USD[221.36], USDT[0] | | |
| 04704853 | | DENT[1], KIN[1], TRU[1], UBXT[1], USD[0.00] | | |
| 04704858 | | ADA-PERP[0], ANC-PERP[0], BNB[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[464.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04704863 | | DOGEBEAR2021[10.797948], DOGEBULL[44.291583], TRX[.000001], USD[72.37] | | |
| 04704865 | | APE[207.99247865], FTT[15.00331626], GMT[432.81894559], GST[289.92587133], SOL[42.77799874], TRX[.00078], USD[160.70], USD[7.04281028] | Yes | |
| 04704874 | | BTC[0.00000002], USD[0.00] | | |
| 04704881 | | LOOKS[14180.58525769], MATIC[0], SOL[0], TRX[.801076], USD[5.51], USDT[0.00708678] | | |
| 04704883 | | TRX[.000795] | | |
| 04704890 | | GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04704898 | | GOOGL[.9198252], NFT (464015834456919818/FTX EU - we are here! #194605)[1], NFT (490012061800212888/FTX EU - we are here! #194556)[1], NFT (572514924452117403/FTX EU - we are here! #194423)[1], TRX[.000843], USD[2.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04704901 | | SOL[0] | | |
| 04704904 | | USD[0.00], USDT[0.00000025] | | |
| 04704905 | | ETH[.11093068], ETHW[.13074957], TRX[.000777], USDT[1.00002539] | | |
| 04704907 | | BTC[0], USD[0.50] | | |
| 04704908 | | BAO[2], ETH[0], KIN[2], USD[0.00] | Yes | |
| 04704909 | | TRX[.000003], USDT[0] | | |
| 04704916 | | SOL[0] | | |
| 04704921 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], GMT[.33], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00128579], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00895160] | | |
| 04704926 | | BTC[0], TRX[.000002] | | |
| 04704941 | | BTC[.0228074], ETH[.29816584], ETHW[.29816584], USD[398.08] | | |
| 04704946 | | FTT[0], USD[0.00] | Yes | |
| 04704948 | Contingent, Disputed | APE-PERP[0], ETH[0], LUNC-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04704949 | | AKRO[1], DENT[1], SOL[3.70456443], TRX[0], USD[0.00] | Yes | |
| 04704952 | | DENT[1], KIN[1], USD[0.68], XPLA[281.95715016] | | |
| 04704956 | | TRX[.001555] | | |
| 04704962 | | KIN[1], USD[0.09] | Yes | |
| 04704972 | | NFT (303890119234956322/FTX EU - we are here! #243137)[1], NFT (446134728223386976/FTX EU - we are here! #110510)[1], NFT (575761812588096434/FTX EU - we are here! #243152)[1] | | |
| 04704974 | | SOL[10.42840403], TRX[.001561], USD[1287.49], USDT[2.46856443] | Yes | |
| 04704980 | | SOL[0] | | |
| 04704999 | | DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04705001 | | CRV[184.2249956], ETH[.27418698], FTT[3.2410408], NFT (347553486726290256/FTX EU - we are here! #236459)[1], NFT (469250429867720661/FTX EU - we are here! #236470)[1], NFT (477333615996464226/FTX EU - we are here! #236468)[1] | Yes | |
| 04705003 | | BTC[0.00008998], FTT[0.01034195], TRX[.001574], USD[0.59], USDT[0.00013310] | Yes | |
| 04705007 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0013645], BNB-PERP[0], BTC[0.00006440], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GMX[.0037284], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04705008 | | TRX[.052459], USDT[0.46128546] | | |
| 04705010 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0.00078986], TRX[.000825], USD[0.00], USDT[0.20553877] | | |
| 04705012 | | USD[0.06], USDT[0] | | |
| 04705015 | | USD[40.00] | | |
| 04705022 | | BTC-PERP[0], FTT-PERP[0], USD[133.11] | | |
| 04705025 | | KIN[1], USDT[0.00000857] | Yes | |
| 04705029 | | BNB[8.11929931], RUNE[67.97574181], USD[0.73], USDT[1.53792604] | Yes | |
| 04705034 | | 0 | | |
| 04705040 | | TRX[.307383], USDT[1.04917640] | | |
| 04705044 | | USDT[9.39421899] | | USDT[9.2] |
| 04705045 | | ETH[.00088145], ETHW[.00088145], USD[-0.68] | | |
| 04705049 | Contingent | ETH[.3540844], ETHW[.3539393], GMT[.28797891], GST[.04290588], GST-PERP[0], LUNA2[0.00700822], LUNA2_LOCKED[0.01635253], SOL[.00866593], TRX[.000777], USD[10383.30], USDT[.00012583], USTC[.99204865], USTC-PERP[0] | Yes | |
| 04705055 | Contingent, Disputed | BTC[.00005871] | Yes | |
| 04705058 | Contingent, Disputed | NFT (317209851556507628/FTX EU - we are here! #93426)[1], NFT (430747850474096416/FTX EU - we are here! #91511)[1], NFT (552925630126546688/FTX EU - we are here! #92001)[1] | | |
| 04705064 | | BTC[0.00000920], USD[0.00] | Yes | |
| 04705070 | | TRX[.000777] | Yes | |
| 04705073 | | ETHW[3.18597787] | | |
| 04705080 | | ETH[0] | | |
| 04705082 | | BTC[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00004307] | Yes | |
| 04705094 | | USD[0.40], XRP[554.89455] | | |
| 04705096 | | LTC[.52073008] | Yes | |
| 04705102 | | C98[.189344], GMT-PERP[0], GST[.07], USD[0.01], USDT[0] | | |
| 04705111 | | NFT (425172685042318624/FTX EU - we are here! #26563)[1] | | |
| 04705120 | | AVAX[0], BNB[0], BTC[0], ETC-PERP[0], FTT[0.00000005], HT[.00000001], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04705123 | | BAO[1], DENT[1], KIN[2], SOL[0], TRX[2], USD[0] | | |
| 04705128 | Contingent | DOGEBEAR2021[.088771], DOGEBULL[2260.334839], FTT[46.391184], LUNA2[3.43135499], LUNA2_LOCKED[8.00649497], SHIB[21296656], USD[41.35], USDT[0.00089863], XRPBULL[848938.671] | | |
| 04705136 | | SOL[0], USD[504.30], USDT[0.00000001], XRP[26.55448141] | | |
| 04705139 | | GMT[5.0008], GST[.99980254], SOL[39.732072], TRX[.000825], USD[0.24], USDT[669.33123217] | | |
| 04705144 | | BTC[0], SHIB[36310.82062454], USD[0.00] | Yes | |
| 04705151 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (364008682068338090/FTX EU - we are here! #212283)[1], NFT (445440141618028255/FTX EU - we are here! #212260)[1], NFT (535043621153412549/FTX EU - we are here! #212274)[1], SOL-PERP[2.67], TRX[.000777], USD[-93.68], USDT[146.0586204] | | |
| 04705153 | | NFT (403352704735465343/FTX EU - we are here! #165273)[1], NFT (448966715032145513/FTX EU - we are here! #165359)[1], NFT (508495328578673015/FTX EU - we are here! #164769)[1] | | |
| 04705165 | | FIDA[1], MATIC[1], TRU[1], USD[0.00], USDT[7.25776304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04705171 | | ETH[.00000985], ETHW[1.07863335] | Yes | |
| 04705177 | | TRX[.007403], USD[-0.02], USDT[1.05128173] | | |
| 04705180 | | GOG[43], USD[0.17] | | |
| 04705186 | | BULL[.0004], TRX[.000778], USD[0.00], USDT[0] | | |
| 04705191 | | BAO[7], DENT[3], GMT[0], KIN[10], SOL[.00033669], TRX[.000777], USDT[0] | | |
| 04705198 | | NFT (348990364329768453/FTX EU - we are here! #148135)[1], NFT (436443165621337320/FTX EU - we are here! #147959)[1], NFT (470469392217319836/FTX EU - we are here! #147887)[1] | | |
| 04705204 | | USD[.01], USDT[0.10174752] | | |
| 04705206 | | AKRO[4], ALPHA[1], BAO[55], BAT[1], BNB[.00013643], DENT[3], ETH[.000028], GRT[1], GST-PERP[0], HOLY[.0000094], KIN[64], MATIC[.1608228], NFT (380619790371908968/Japan Ticket Stub #507)[1], NFT (382305145469868003/Austin Ticket Stub #810)[1], NFT (393172097259855505/Mexico Ticket Stub #996)[1], NFT (396987494574337904/FTX Crypto Cup 2022 Key #5184)[1], NFT (472477350714024519/The Hill by FTX #1862)[1], NFT (490843142158015100/Singapore Ticket Stub #116)[1], NFT (496471424926806629/Netherlands Ticket Stub #1249)[1], RSR[4], SECO[.00000917], TRU[1], TRX[4.000074], UBXT[9], USD[0.00], USDT[0.04512003] | Yes | |
| 04705217 | | CAKE-PERP[0], USD[0.00] | | |
| 04705218 | | AKRO[9], BAO[16], DAI[0], DENT[6], GRT[1], KIN[24], RSR[2], TRX[13346.15812201], UBXT[2], USDT[0] | Yes | |
| 04705219 | | SOL[0], USD[0.00], XRP[0] | | |
| 04705220 | | SOL[0], USD[0.96] | | |
| 04705221 | | USD[169.93] | | |
| 04705222 | | TRX[.328837], USD[0.00], USDT[0] | | |
| 04705223 | | ANC[.99506], USD[0.15] | | |
| 04705254 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009744], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000662] | | |
| 04705254 | | AKRO[1], BAO[1], BTC[.06976207], DENT[2], KIN[1], NFT (302055184996736515/FTX EU - we are here! #255338)[1], NFT (357112095257080645/FTX EU - we are here! #255329)[1], NFT (528423882328453534/FTX EU - we are here! #255348)[1], SOL[.12376307], TRX[1], USDT[0.45200204] | Yes | |
| 04705260 | | SOL[3.22455], TRX[.000777], USDT[.14055292] | | |
| 04705261 | | BTC[0] | | |
| 04705263 | | BTC[0], ETH[.00299924], ETH-PERP[0], USD[5.82] | | |
| 04705264 | | APE[3.99912], APE-PERP[0], DOGE-0624[0], FTT[0.06115950], USD[0.30] | | |
| 04705267 | | AVAX[0], TRX[.000001] | | |
| 04705272 | | BTC[0.00009547], TRX[.591064], USD[0.59] | | |
| 04705282 | | BNB[0], BTC[0.00005682] | | |
| 04705287 | | AAPL[2.26202687], AKRO[2], BAO[2], DENT[1], FIDA[1], GMT[.7317174], GST[49.55287884], KIN[5], SHIB[10394730.40123322], SOL-PERP[0], TRX[.000777], USD[-0.52], USDT[3167.88519398] | Yes | |
| 04705291 | | BTC[0.06983031], BTC-PERP[0], ETH[.62887587], ETHW[.62887587], SHIB[99981], USD[0.34] | | |
| 04705292 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.9465905], TRX-PERP[0], USD[-0.05], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04705293 | | AKRO[1], BAO[1], GST[225.05], USD[0.00] | | |
| 04705298 | | SOL[10.71842776], USD[12.27] | | |
| 04705306 | | AKRO[9], AUDIO[1], BAO[24], BAT[1], BNB[0.00974530], BTC-PERP[0], DENT[10], GST-PERP[0], HOLY[1], HXRO[1], KIN[17], RSR[7], TOMO[1], TRX[11.000131], UBXT[14], USD[22.06], USDT[0] | | |
| 04705309 | | USD[0.82], USDT[0], USDT-0624[0] | | |
| 04705311 | | AKRO[2], DENT[4], FRONT[1], GMT[0], HXRO[1], KIN[2], SOL[.00015725], SXP[1], TRU[1], TRX[.000777], USD[6269.87], USDT[3688.33784364] | Yes | |
| 04705314 | | USDT[40] | | |
| 04705315 | | BTC[.01744837], ETH[.10002902], ETHW[.10002902], USD[0.00] | | |
| 04705318 | | ATOM[.00000434], CRO[.01025286], USD[0.00] | | |
| 04705326 | Contingent, Disputed | AKRO[1], BAO[3], DENT[1], KIN[4], UBXT[2], USD[0.00] | | |
| 04705330 | | KIN[2], USDT[0.00000028] | | |
| 04705337 | | BAO[3], BTC[.00032543], CHZ[55.6172684], DENT[1], KIN[2], TRX[.000777], USDT[0.00038229] | Yes | |
| 04705342 | | DOGEBEAR2021[.08716], DOGEBULL[174.31332], TRX[.060248], USD[0.16] | | |
| 04705345 | | AKRO[2], DENT[1], GMT[.00369929], TOMO[1], TRX[.000777], USD[0.00], USDT[0.00001328] | Yes | |
| 04705355 | | AKRO[1], FRONT[1], GST[149.62645245], USD[0.00], USDT[0.00000084] | Yes | |
| 04705356 | | BAO[3548.8808248], BTC[0], ETH[0], ETHW[0], KIN[1], MXN[0.00], TRX[16.89388468], XRP[226.00937495] | Yes | |
| 04705365 | | USDT[1.102185] | | |
| 04705367 | | USDT[0] | | |
| 04705369 | | USD[0.00] | | |
| 04705371 | | TRX[157.85035597], USD[0.00], USDT[19640] | | |
| 04705372 | | RSR[1], TRX[1], USD[0.00] | | |
| 04705374 | | BTC[.00129779], TRX[.000843], USDT[2.15046141] | | |
| 04705384 | | XRP[23] | | |
| 04705387 | | USDT[.23396747] | | |
| 04705392 | | NFT (375194865914193843/FTX EU - we are here! #178917)[1], NFT (463204027679443577/FTX EU - we are here! #179679)[1], NFT (468242856096003194/FTX EU - we are here! #178817)[1] | | |
| 04705393 | | ETH[.8079792], ETHW[0.80763972], TRX[.000026], USDT[5856.76929999] | Yes | |
| 04705401 | | TRX[.790025], USDT[0.53853896], XRP[.506556] | | |
| 04705402 | Contingent, Disputed | GMT[0], TRX[0] | | |
| 04705408 | Contingent, Disputed | BTC[0.00000700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00593], USD[0.00] | | |
| 04705413 | | TRX[.000777], USD[16338.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04705425 | Contingent | AAPL[0], AMZN[0], APE[0], AVAX[23.50536589], BNB[0.05471917], BTC[0.00634412], CAKE-PERP[0], ETH[0.05269268], ETHE[0], ETHW[0], FB[0], FTM[0], FTT[0.28727455], GBTC[0], GOOGLPRE[0], JOE[0], LUNA2[0.22137655], LUNA2_LOCKED[0.51534811], LUNC[0], MANA[0], MATIC[0.00000001], NVDA[0], SOL[0], SPY[0.00000001], TRX[0.00026484], TSLA[.00000001], TSLAPRE[0], USD[563.18], USDT[0] | Yes | |
| 04705427 | | USD[1.24] | | |
| 04705435 | | USD[0.01], USDT[1.90444862] | | |
| 04705441 | | BTC[0], USD[0.00], USDT[0.00031565] | | |
| 04705455 | | TRX[.000777] | | |
| 04705456 | | BAO[3], DENT[1], KIN[1], USD[0.00], USDT[28.41477431] | Yes | |
| 04705465 | | BTC[0.00000001] | | |
| 04705468 | | LUNC-PERP[0], USD[0.69], USDT[0], XRP-PERP[0] | | |
| 04705471 | Contingent | FTT[750.93059329], NFT (305034451595898801/FTX EU - we are here! #89980)[1], NFT (318303011560856515/FTX EU - we are here! #134599)[1], NFT (418468612789753140/FTX EU - we are here! #134509)[1], SRM[5.33304632], SRM_LOCKED[82.8021557], USD[0.00], USDT[83.84470895] | | |
| 04705487 | | USD[1.62] | | |
| 04705493 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (466217129045984828/FTX EU - we are here! #217754)[1], NFT (478466473627806595/FTX EU - we are here! #217694)[1], NFT (569531281241480768/FTX EU - we are here! #217717)[1], SOL-PERP[0], TRX[.002382], USD[-0.47], USDT[0.66482801], WAVES-PERP[0] | | |
| 04705494 | | ETH-PERP[0], USD[0.00] | | |
| 04705495 | | KIN[.00000001] | | |
| 04705496 | | USD[50.00] | | |
| 04705497 | | KIN[1], TRX[1.000777], USD[1011.12], USDT[0.00000001] | Yes | |
| 04705502 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000701], TRX-PERP[0], USD[0.03], USDT[0.00747786], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.29857100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04705506 | | BTC[0.00187658], TONCOIN[.9418835], USD[0.00] | | |
| 04705513 | | BAO[1], SOL[1.04687862], TRX[1], USD[0.00], USDT[.4757728] | Yes | |
| 04705515 | | SOL[.09776383], USDT[0.00000010] | | |
| 04705520 | | MATIC[0] | | |
| 04705522 | | TONCOIN[.01798363], TRX[.000777], USDT[0] | | |
| 04705534 | | TRX[.001038], USDT[637.9389132] | Yes | |
| 04705539 | | TRX[.000777], USDT[19] | | |
| 04705541 | | USDT[0] | | |
| 04705542 | | TRX[.001475], USDT[0.00006428] | | |
| 04705545 | | NFT (562178304021151776/FTX EU - we are here! #278476)[1], NFT (575742688117790781/FTX EU - we are here! #278495)[1] | | |
| 04705547 | | GST[1.00202948], SOL[.19428628], USDT[0.00000103] | Yes | |
| 04705553 | | USDT[0] | | |
| 04705557 | | BTC[.03199988], USDT[1.69706206] | | |
| 04705567 | | BTC[.00050225] | | |
| 04705569 | | USD[0.00], USDT[0] | | |
| 04705570 | | FTX_EQUITY[0], USD[32.37], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 04705583 | | USDT[0.12417248] | | |
| 04705584 | | APE[22.09558], AVAX[.79984], ETH[.025], ETHW[.025], TRX[.000777], USD[26.67], USDT[.002868] | | |
| 04705590 | | USDT[0] | | |
| 04705594 | | NFT (439489648300207020/FTX EU - we are here! #199976)[1], NFT (468813256786340348/FTX EU - we are here! #200296)[1], NFT (528427116260788728/FTX EU - we are here! #200460)[1] | | |
| 04705595 | | BTC[.39458571] | | |
| 04705596 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000017], XRP[0] | | |
| 04705600 | | APT[0], BNB[0.00006103], DAI[0.14304385], ETH[0.00032410], ETHW[0.01303145], MATIC[0.19325804], USD[0.66] | | |
| 04705606 | | USD[.07], USDT[0] | | |
| 04705610 | Contingent | DOGEBULL[869.150039], LTC[28.70552642], LUNA2[0.28398465], LUNA2_LOCKED[0.66263086], LUNC[61838.2569113], SHIB[162269163], TRX[.67899], USD[0.00], USDT[1.05228442], XRP[3192.39333] | | |
| 04705614 | | USDT[13858.12160755] | | |
| 04705622 | | FTT[0.00003941], NFT (554427679629405245/The Hill by FTX #43558)[1], TONCOIN[509.73333251], USD[0.12], USDT[0] | Yes | |
| 04705624 | | BAO[1], BTC[.00000088], FTT[1.14822334], USD[1.49] | Yes | |
| 04705631 | | GST[.00000015] | | |
| 04705634 | | XRP[.00000001] | | |
| 04705636 | | USD[0.06], USDT[0.30000001], XRP-PERP[0] | | |
| 04705648 | | TRX[.000021] | | |
| 04705656 | | USD[0.00] | | |
| 04705657 | | FTT[25], USDT[1942.18073824] | | |
| 04705664 | | AKRO[1], BAO[8], BNB[0.00000366], DENT[1], GMT[0], KIN[8], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04705666 | | USD[0.28] | | |
| 04705672 | | USDT[0] | | |
| 04705675 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04705676 | | BNB[0], HT[0], SOL[0] | | |
| 04705677 | | AUD[0.00] | | |
| 04705684 | | USDT[0.00723725] | | |
| 04705685 | Contingent | LUNA2[0.71620689], LUNA2_LOCKED[1.66968448], LUNC[155962.63648097], USD[0.00], USDT[0] | Yes | |
| 04705689 | | DOGE[.24856], TRX[.872807], USD[9142.96], USDT[0.00000001], XPLA[.092057] | | |
| 04705701 | | BTC[0.04172768], ETH[.00004], ETHW[.32904], LTC[.009], TRX[1799.8], USD[0.50], USDT[328.56858189], XRP[.5] | | |
| 04705706 | | AUD[0.00], BTC[.00054227], DOGE[15.85387685], ETH[.00302946], ETHW[.00298839], KIN[1], MTL[.00128673], SRM[3.19356149] | Yes | |
| 04705709 | | BTC[0], TRX[.000001] | | |
| 04705710 | | BTC-PERP[0], DYDX-PERP[0], GAL-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], TRX[.000805], USD[1.25] | | |
| 04705718 | | APT[0], AVAX[0], BAO[1], BNB[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0.00000130] | Yes | |
| 04705723 | | GMT[.01660354], GST[.04481168], GST-PERP[0], SOL[.00306976], TRX[.000014], USD[0.01], USDT[0.02098195] | Yes | |
| 04705724 | | BAO[1], BNB[0.00000001], GST[0], SOL[0], USD[0.00], XRP[0] | | |
| 04705725 | | AKRO[3], ALPHA[1], BAO[3], DENT[1], DOGE[1], GMT[.00407024], KIN[6], RSR[5], SOL[29.60041174], TRU[1], TRX[2.001559], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04705728 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04705730 | | ETH[0.00000180], ETH-PERP[0], ETHW[0.00000181], TRX[.001554], USD[0.00], USDT[.00000002] | | |
| 04705731 | | DOGEBULL[162.369144], SHIB[80791], USD[21.65], USDT[88.57930137] | | |
| 04705733 | | TRX[.000777], USDT[.586099] | | |
| 04705748 | | APT-PERP[0], ETH[0], NFT (307038844015192049/FTX EU - we are here! #119903)[1], NFT (355242405878463465/FTX EU - we are here! #119739)[1], NFT (440146566448404402/FTX EU - we are here! #120023)[1], TRX[.000011], USD[0.00], USDT[0] | | |
| 04705750 | | AUD[0.81] | | |
| 04705752 | | BTC[.00001943], BTC-PERP[0], ETH[.0002], ETHW[.0002], USD[0.55], USDT[49760.04308652] | | |
| 04705759 | | BTC[0.00289326], KIN[1], USD[0.00], XRP[.790168], XRP-PERP[0] | Yes | |
| 04705761 | | USDT[0.01941806] | | |
| 04705766 | | USD[3.08], XRPBULL[1433200] | | |
| 04705769 | | GALA[1190], USD[9.36] | | |
| 04705775 | | TRX[126088.38309145], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 04705780 | | 0 | | |
| 04705781 | | 0 | | |
| 04705783 | | TRX[.000843] | | |
| 04705787 | | BTC[.08929292], USD[0.01], USDT[0.03371056], XRP[.3878], XRP-PERP[0] | | |
| 04705792 | | TRX[.3834], USD[0.01], USDT[0] | | |
| 04705793 | | BAO[3], BTC[.00025687], ETH[.06085978], ETHW[.06010528], KIN[4], SOL[.10148804], TRX[1], USD[3.28] | | |
| 04705800 | | APT[0], ETH[.00000003], NFT (354198905296115371/FTX Crypto Cup 2022 Key #1210)[1], NFT (382202449486337320/Silverstone Ticket Stub #498)[1], NFT (383453188234005370/Mexico Ticket Stub #1389)[1], NFT (400648460858550683/France Ticket Stub #183)[1], NFT (423854693456109229/Montreal Ticket Stub #1179)[1], NFT (436644669337298387/Belgium Ticket Stub #1792)[1], NFT (461835619400529678/FTX EU - we are here! #256258)[1], NFT (507241852703734546/The Hill by FTX #3584)[1], NFT (511716267956507060/Japan Ticket Stub #1423)[1], NFT (530775145843106056/Netherlands Ticket Stub #385)[1], NFT (554058663247876589/Baku Ticket Stub #1553)[1], NFT (556858054263894834/FTX EU - we are here! #256275)[1], NFT (562920918108625632/Austria Ticket Stub #165)[1], USD[0.00], USDT[0] | Yes | |
| 04705804 | | MNGO[1.01] | | |
| 04705805 | | DOGE[1], USD[0.20] | | |
| 04705808 | | TRX[.000028], USDT[298] | | |
| 04705812 | | AVAX[0], BNB[0], ETH[0], GMT[0], NFT (370098178544254542/FTX Crypto Cup 2022 Key #4389)[1], SOL[0], TRX[0.00004000], USD[0.00], USDT[0], XRP[0] | | |
| 04705816 | | NFT (310633509489086037/FTX EU - we are here! #178467)[1], NFT (448700702846705310/FTX EU - we are here! #179469)[1], NFT (555920105857723211/FTX EU - we are here! #178991)[1], TRX[0.00079886], USDT[34.67134719] | | USDT[34.424625] |
| 04705817 | | MNGO[1.01] | | |
| 04705819 | | BNB[.30425047], ETHW[.0009998], USD[41.44] | | |
| 04705820 | | SECO[1], USD[0.00] | | |
| 04705821 | Contingent, Disputed | ANC[0], DOT[0], ENJ[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04705827 | | LTC[.00675037], USDT[0.00233578] | | |
| 04705828 | | TRX[.000777] | | |
| 04705829 | | USDT[.0385346] | Yes | |
| 04705830 | | DOT[.081307], TRX[.000005], USDT[0.14503646], XRP[.88964] | | |
| 04705834 | | BNB[0], XRPBULL[458012.44770584], XRPHEDGE[0] | | |
| 04705839 | | DENT[1], NFT (362404730283951189/FTX EU - we are here! #179724)[1], NFT (434854579495404967/FTX EU - we are here! #179961)[1], NFT (525941612083974914/The Hill by FTX #23850)[1], NFT (575832792645916977/FTX EU - we are here! #179865)[1], TRX[.000777], USDT[0.00002801] | | |
| 04705841 | | MNGO[1.01] | | |
| 04705848 | | DENT[1], KIN[1], NEAR[1.62748507], NFT (422942174896266883/FTX EU - we are here! #253934)[1], NFT (435465343152941595/FTX EU - we are here! #253922)[1], NFT (498719195346764370/FTX EU - we are here! #253911)[1], SOL[.21247159], USDT[0.21133776] | Yes | |
| 04705850 | | NFT (369316805768328786/FTX EU - we are here! #272151)[1], NFT (437342568124140276/FTX EU - we are here! #272132)[1], NFT (544859063452413208/FTX EU - we are here! #272147)[1], USD[0.00], USDT[0] | | |
| 04705854 | | TRX[.000777], USD[0.00], USDT[0.47658837] | | |
| 04705856 | | MNGO[1.01], SLRS[1.001] | | |
| 04705860 | Contingent | BNB[.00000001], BTC[.00538472], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009266], MATIC[424.36480000], USD[0.11] | | |
| 04705862 | | AKRO[1], APE[3], APE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 04705864 | Contingent | AXS[3.4725696], BAO[1], KIN[2], LUNA2[2.48306123], LUNA2_LOCKED[5.78889092], LUNC[540958.52199925], UNI[12.99791781], USDT[0.00000010] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04705868 | | MNGO[1.01] | | |
| 04705870 | | BTC[0], FTT[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04705871 | | AUD[0.00] | | |
| 04705872 | | USD[0.63], USDT[.86487648] | | |
| 04705873 | | NFT (413047337067373794/FTX EU - we are here! #82649)[1], NFT (464382369145230010/FTX EU - we are here! #80627)[1], NFT (528517802607405476/FTX EU - we are here! #80824)[1] | | |
| 04705876 | | NFT (297704806169403724/FTX EU - we are here! #39570)[1], NFT (321479599613831328/FTX EU - we are here! #40195)[1], NFT (340119163032372323/FTX EU - we are here! #40138)[1] | | |
| 04705877 | | NFT (335683959375518925/FTX EU - we are here! #60073)[1], NFT (401913910186478967/FTX EU - we are here! #59945)[1], NFT (513650592684442294/FTX EU - we are here! #60036)[1], TRX[.000096] | | |
| 04705878 | | CRO-PERP[0], FTT-PERP[0], USD[571.98], USDT[0.00132979], VET-PERP[0], XRP[1012.2546084] | | |
| 04705885 | | ETH[.06280873], ETH-PERP[0.03100000], ETHW[.06204492], GAL-PERP[0], TRX[.000777], USD[-36.93], USDT[0] | Yes | |
| 04705892 | | CQT[13610.88051384], HXRO[1], KIN[1], TRX[1], USD[0.00], XPLA[1269.87442205] | Yes | |
| 04705896 | | TRX[.000777], USDT[0.00000054] | | |
| 04705901 | | SOL[.00732471], USDT[0] | | |
| 04705908 | | BAO[1], BAT[1], DENT[1], DOGE[1], SOL[34.76382078], USD[0.00], USDT[0] | | |
| 04705909 | | BTC-PERP[0], LUNC-PERP[0], NFT (363443152878986986/FTX EU - we are here! #115244)[1], NFT (451019028433172377/FTX EU - we are here! #115651)[1], NFT (503980746853891628/FTX EU - we are here! #115990)[1], USD[6.87], USDT[0] | Yes | |
| 04705913 | | BAO[1], ETH[.03174709], ETHW[.03174709], UBXT[1], USD[50.01], XRP[64.56654925] | | |
| 04705916 | | TRX[.000777], USD[1.94], USDT[.06] | | |
| 04705917 | | USD[0.41] | | |
| 04705919 | | AAVE-PERP[0], DYDX-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04705920 | Contingent, Disputed | ETH[.00000001], KIN[2], SOL[0] | | |
| 04705923 | | AAPL[.02], AAPL-0624[0], TSLA[.03], USD[0.00] | | |
| 04705930 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04705934 | | USDT[0.46627335] | | |
| 04705936 | | EDEN[1.45532939], SNY[.77336161], SOL[0.02116464], UMEE[11.28246711], USD[0.00] | Yes | |
| 04705937 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00098254], KAVA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (327332576750135059/FTX EU - we are here! #26119)[1], NFT (427505105962350053/FTX EU - we are here! #26350)[1], NFT (557720917366372820/FTX EU - we are here! #26729)[1], NFT (559182019443615311/FTX Crypto Cup 2022 Key #3335)[1], SOL[0.00000001], STG-PERP[0], TRX[0], USD[0.04], USDT[0.00541232] | | |
| 04705938 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079516], USD[0.00] | | |
| 04705941 | | MNGO[1.01] | | |
| 04705942 | | SOL[0] | | |
| 04705948 | | BTC[0.02269834], ETH[.46252374], ETH-0624[0], ETHW[.3100115], NFT (294357730011114601/FTX EU - we are here! #181120)[1], NFT (323715966371559756/Hungary Ticket Stub #1927)[1], NFT (392908229268042081/FTX EU - we are here! #18168)[1], NFT (476702490149485437/FTX EU - we are here! #182105)[1], USD[4619.02] | Yes | |
| 04705954 | | DOGEBULL[270.1], FTT[7.2], USD[0.04], USDT[0.41347456], XRP[507.560714], XRPBULL[689100] | | |
| 04705956 | Contingent | BTC[.00069986], DOGE[141.9716], ETH[.0029994], ETHW[.0029994], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], USDT[33.3550214] | | |
| 04705959 | | MNGO[1.01] | | |
| 04705962 | Contingent | ANC[3.437254], ANC-PERP[0], LUNA2[77.69363818], LUNA2_LOCKED[181.2851557], USD[-0.19], USTC[0], USTC-PERP[0], XRP[.82128321] | | |
| 04705969 | | SOL[0] | | |
| 04705974 | | MNGO[1.01] | | |
| 04705983 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0.00444832], EUR[547.00], FTT[25], HT[0.07342978], MATIC[0], SOL[0], TRX[0], USD[0.88], USDT[0.00000469] | | |
| 04705990 | | MNGO[1.01] | | |
| 04705993 | | APT[50], TRX[.000777], USD[213.49] | | |
| 04705994 | | SOL[8.91855508], USD[0.27] | | |
| 04705996 | | AUD[0.00] | | |
| 04706005 | Contingent | LUNA2[0], LUNA2_LOCKED[4.67522229], NFT (337568780188678721/FTX EU - we are here! #247303)[1], NFT (381710464112695763/FTX Crypto Cup 2022 Key #3416)[1], NFT (409096852367040133/FTX EU - we are here! #247323)[1], NFT (470113475232379202/FTX EU - we are here! #247317)[1], TRX[.000001], USD[0.00], USDT[.01785382], USTC[0], USTC-PERP[0] | Yes | |
| 04706018 | | ETH[.05099031], ETHW[.05099031], SOL[45.37327634], USD[0.02] | | |
| 04706019 | | NFT (474252220017300697/FTX x VBS Diamond #336)[1] | Yes | |
| 04706024 | | AUD[191.25], USD[1786.84] | | |
| 04706026 | Contingent | AKRO[1], BAO[11], DENT[1], GMT[.00330941], KIN[5], LUNA2[0.04592004], LUNA2_LOCKED[0.10714677], LUNC[10254.51692327], NFT (520393714896382378/The Hill by FTX #5400)[1], RSR[3], USD[0.02], USDT[0] | Yes | |
| 04706034 | | CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[0], SAND-PERP[0], USD[-4.07], USDT[152.8376928] | | |
| 04706038 | | 0 | | |
| 04706041 | | AXS[0], ETH[1.08067507], ETHW[1.07485524], FTT[25.15537346], SOL[0.00721294], USD[202.05], USDT[1002.79765669] | | ETH[1.080218], USD[201.60] |
| 04706050 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETHW[.08997907], FTT[4.8935], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], PUNDIX-PERP[0], TRX[.000805], USD[8.90], USDT[0.97395965], XAUT-PERP[0] | | |
| 04706051 | | AKRO[1], ATOM[7.77355151], ATOM-PERP[0], AVAX[.08163206], AVAX-PERP[0], BTC-PERP[0], DENT[1], DOGE[584.05685356], DOT-PERP[0], ETH[3.0385518], ETH-PERP[0], ETHW[.0001938], FTM[10.20886089], FTT[26], GMT[.53000271], GMT-PERP[0], GST[.08622927], GST-PERP[0], KIN[2], NEAR[28.26435267], NEAR-PERP[0], PEOPLE-PERP[0], RAY[1636.10356102], SHIB[18649888.35648645], SHIB-PERP[0], SOL[.08912184], SOL-PERP[0], STG[182.81406309], SWEAT[1414.69609641], TRX[3.000243], UBXT[1], USD[4196.18], USDT[1.98724062] | Yes | |
| 04706052 | | USD[1.10] | | |
| 04706053 | Contingent, Disputed | BAO[1], BTC[0.00002044], DOGE-PERP[0], FTT[.10713996], GMT[0.00020854], GST[.05830389], LUNA2[0.63734583], LUNA2_LOCKED[1.45313402], LUNA2-PERP[0], SOL[.00941014], TRX[.001554], USD[-0.01], USDT[0], USTC[.00042854], USTC-PERP[0] | Yes | |
| 04706056 | | FTT[0], USD[0.46] | | |
| 04706058 | | BTC[.07782184], DOGE[607.93782942], ETH[.65101742], ETHW[.62386968], FTT[25.495155], NFT (293093124696977847/FTX EU - we are here! #147111)[1], NFT (396679460878618320/FTX EU - we are here! #146739)[1], RSR[2], TRX[.00078], USD[908.81], USDT[0.00772260] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04706066 | | AKRO[1], CRO[2381.64009021], DENT[2], DOT[24.19884022], KIN[1], NFT (306790666368710769/FTX EU - we are here! #114734)[1], NFT (341769607699648533/FTX EU - we are here! #115088)[1], NFT (374262037453156879/FTX Crypto Cup 2022 Key #21622)[1], NFT (382153068121828289/FTX EU - we are here! #114901)[1], NFT (404281557862382887/The Hill by FTX #2454)[1], NFT (406802094339975159/Belgium Ticket Stub #1840)[1], UBXT[1], USD[403.92] | Yes | |
| 04706068 | | TRX[16.71486616], USDT[0] | | |
| 04706072 | | SOL[.01], USDT[0.93770251] | | |
| 04706074 | | AKRO[1], BOBA[134.40435276], BTC[.01357683], KIN[1], TRX[1], USD[0.00] | | |
| 04706075 | Contingent | LUNA2.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006378], LUNC-PERP[0], NEAR-PERP[0], TRX[9.64364775], TRX-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04706076 | | KIN[2], MXN[0.00], RSR[1], XRP[0] | Yes | |
| 04706077 | Contingent | ATLAS[1328], KNC[138.38984551], LUNA2[0.30266448], LUNA2_LOCKED[0.70621713], LUNC[.975], SHIB[2330837] | | |
| 04706080 | | USD[0.01] | | |
| 04706083 | | GST-PERP[0], TRX[.000777], USD[0.20], USDT[.006078] | | |
| 04706084 | | DENT[1], KIN[2], TRX[.000777], USDT[0.00046287] | Yes | |
| 04706089 | | BTC[.23005967], ETH[.00001605], ETHW[.00001605] | Yes | |
| 04706091 | | ETH[.00173221], ETH-PERP[0], ETHW[0.00173221], USD[-1.53] | | |
| 04706100 | Contingent | BNB[.0399202], GST[9.857812], LUNA2[1.14652681], LUNA2_LOCKED[2.67522924], LUNC[95859.0533187], NFT (421127092289523966/NFT)[1], TRX[.585634], USD[0.42], USTC[99.981], XRP[.966653] | | |
| 04706101 | Contingent | BNB[0], BTC[0.00001053], LUNA2[0.06477751], LUNA2_LOCKED[0.15114752], LUNC[14295.55380444], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0], USDT[0.00012960] | Yes | |
| 04706107 | Contingent, Disputed | USD[0.00] | | |
| 04706108 | | BTC[0], LTC[0], NFT (292133021704859645/FTX EU - we are here! #124046)[1], NFT (483410886459968238/FTX EU - we are here! #124382)[1], NFT (549017384385370321/FTX EU - we are here! #124601)[1] | | |
| 04706114 | | AR-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], ETH[0], FTT[25.15318178], LINK[.00005574], NFT (288488348072357656/Singapore Ticket Stub #358)[1], NFT (292916789371477951/France Ticket Stub #185)[1], NFT (298473219399871384/Netherlands Ticket Stub #1431)[1], NFT (301627062157133758/Hungary Ticket Stub #213)[1], NFT (426061987005928443/Belgium Ticket Stub #1255)[1], NFT (475606465313314665/Monza Ticket Stub #317)[1], NFT (478788855903104493/The Hill by FTX #2451)[1], NFT (483427400113830845/FTX Crypto Cup 2022 Key #21316)[1], NFT (498998822390481974/Mexico Ticket Stub #1343)[1], SHIB[119.28677210], USD[458.14], USDT[0.00000001] | Yes | |
| 04706117 | | SOL[0] | | |
| 04706119 | | USD[1.28] | | |
| 04706125 | | AKRO[3], BAO[6], DENT[4], KIN[15], RSR[2], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 04706127 | | NFT (326909394644882865/FTX EU - we are here! #180515)[1], NFT (418702422174734152/FTX EU - we are here! #180785)[1], NFT (528387692859698608/FTX EU - we are here! #180607)[1] | | |
| 04706129 | Contingent, Disputed | AUD[0.01] | | |
| 04706136 | | TRX[3.99] | | |
| 04706137 | | NFT (343545295047609145/Belgium Ticket Stub #1494)[1], NFT (368457646740906233/FTX Crypto Cup 2022 Key #752)[1], NFT (459648828697280416/Netherlands Ticket Stub #1505)[1], NFT (500853404909839303/The Hill by FTX #9662)[1], NFT (512440499373425527/France Ticket Stub #474)[1], NFT (558664384141639292/Mexico Ticket Stub #921)[1] | | |
| 04706141 | Contingent | AKRO[2], AUD[0.18], BAO[8], BTC[.00000012], DENT[3], KIN[5], LUNA2[0.00146065], LUNA2_LOCKED[0.00340818], LUNC[318.06005886], TRX[1], USDT[0.00401201], USTC[0] | Yes | |
| 04706150 | | BNB[0], CRO[0], FTT[0], GMT-PERP[0], SOL[.05647915], USD[0.88], USDT[0] | | |
| 04706151 | | NFT (458384304186520531/FTX EU - we are here! #110088)[1], NFT (488500635007579965/FTX EU - we are here! #109482)[1], NFT (504555645495603685/FTX EU - we are here! #109883)[1], USDT[34.759436] | | |
| 04706154 | | ADA-1230[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[2], SUSHI-PERP[0], USD[0.33], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04706155 | | XRP[19.85139685] | Yes | |
| 04706166 | | AKRO[1], BAO[3], BNB[.49485714], DENT[1], ETH[.132652], ETHW[.2325877], FTT[17.89443091], KIN[1], TRX[1], USD[351.50], USDT[677.25414386] | Yes | |
| 04706168 | | BNB[.001], GMT[.73931335], GMT-0930[0], GST-PERP[0], TRX[.001574], USD[0.00], USDT[0] | | |
| 04706176 | | TRX[0], USDT[0] | | |
| 04706179 | | USD[1047.78] | Yes | |
| 04706181 | | APE[2.61278541], BAO[6], BTC[0.01808225], BTC-PERP[0], DENT[1], DOGE[212.69093791], ETH[0.03345016], ETH-PERP[0], ETHW[.03330377], FTT[25.4954322], FTT-PERP[0], GARI[17.01416318], GENE[.6511769], GMT[6.03184976], IZI[1.63909068], JOE[8.55878801], KNC[13.10978056], LOOKS[5.99982553], LTC[.09297161], MANA[9.40673726], MOB[2.07244422], NEXO[4.52658431], SAND[3.53962971], SHIB[313559.7895732], SOL[5.16943252], TRX[154.47304609], UNI[2.02689166], USD[226.40], ZRX[13.19508473] | Yes | |
| 04706185 | | ETH[0], TRX[.000003] | | |
| 04706186 | | TRX[0] | | |
| 04706188 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04706190 | | XRP[30] | | |
| 04706192 | | APE[4.9], GMT[.48], GST[.02000939], USD[0.00], USDT[37.11652784] | | |
| 04706197 | Contingent, Disputed | AUD[0.01] | | |
| 04706203 | | AMC[12.6], DOGEBULL[1358.164546], USD[0.04] | | |
| 04706204 | Contingent | APE[7.45832804], AXS[0.00111738], BTC[0.00004634], DOT[0], FTT[0], HNT[0], LUNA2[1.02783376], LUNA2_LOCKED[2.39827877], LUNC[0.00110119], MATIC[0.00000001], RAY[0], SOL[0.00311563], TSLA[.00415103], TSLAPRE[0], USDt-1.30] | | |
| 04706214 | | FTT[25.99506], USD[0.00], USDT[0.99690854] | | |
| 04706221 | Contingent, Disputed | USD[0.24] | Yes | |
| 04706225 | | MNGO[1.01] | | |
| 04706226 | Contingent | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[0] | | |
| 04706236 | | NFT (357570507567329219/FTX Crypto Cup 2022 Key #3198)[1], NFT (496326174065576356/The Hill by FTX #9448)[1], SOL[.0000001], TRX[.411314], USD[0.15588125] | | |
| 04706239 | | BTC[0], USD[0.00] | | |
| 04706243 | | MNGO[1.01] | | |
| 04706246 | | TRX[.539867], USD[1.03], USDT[1.34464725] | | |
| 04706251 | | TRX[.000777], USDT[0.27392392] | | |
| 04706253 | | BTC[1.52411189], ETH[103.00761182], ETHW[103.00761182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04706254 | | MNGO[1.01] | | |
| 04706263 | | USD[0.00], USDT[0] | | |
| 04706272 | | ETH[0.00000001], ETHW[0.00000001], NFT (307925616657091247/FTX EU - we are here! #54287)[1], NFT (457282833736564952/FTX EU - we are here! #50076)[1], NFT (488531946723474067/FTX EU - we are here! #50899)[1], SOL[0], TRX[.000006] | | |
| 04706273 | | 0 | | |
| 04706284 | | DOGEBULL[209.655381], LINKBULL[9178.2558], SHIB[27194832], USD[967.61], XRPBULL[1679580.819] | | |
| 04706288 | | TRX[.000805], USDT[205.70430306] | Yes | |
| 04706293 | | SOL[0] | | |
| 04706300 | | ETH[0.01021840], TRX[.02622406], USDT[0.00009754] | | |
| 04706302 | | USD[0.00], USDT[0.00000006] | | |
| 04706303 | | BTC[0.00002311], USD[0.00] | | |
| 04706305 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[9], DENT[1], GRT[1], HXRO[1], KIN[8], RSR[4], UBXT[1], USD[0.00], WRX[.03649264] | Yes | |
| 04706316 | | ETH[.06115862], ETHW[.30939479] | Yes | |
| 04706318 | | AKRO[2], BAO[1], DENT[4], DOGE[1], KIN[3], NFT (567010453278976056/Singapore Ticket Stub #1328)[1], RSR[1], SOL[.00317831], TRX[1.000777], UBXT[3], USD[878.10], USDT[0] | Yes | |
| 04706321 | | CEL[.0503], USD[493.68] | | |
| 04706323 | | BAO[3], DENT[1], KIN[6], LTC[.00000009], NFT (425140258258880411/FTX EU - we are here! #279461)[1], NFT (428231384222825119/FTX EU - we are here! #279502)[1], SHIB[374106.55437593], TONCOIN[.08871497], UBXT[3], USD[0.00], USDT[0], XRP[.54039939] | Yes | |
| 04706327 | | SOL[.00777289], USD[0.01], USDT[0] | | USD[0.01] |
| 04706328 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08536], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00918400], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00127408], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.06246357], LUNA2_LOCKED[0.14574833], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.30141971], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.4777], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[2.14696601], TRX-PERP[0], USD[3041.59], USDT[3.36082899], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04706331 | | USD[0.39], XRP[8.99829] | | |
| 04706343 | | AKRO[1], GMT[.5], USD[0.51], USDT[.51742352] | | |
| 04706345 | | FTT[0], SOL[0], USDT[0.82783817] | | |
| 04706355 | Contingent | LTC[.21395], LUNA2[0.14185916], LUNA2_LOCKED[0.33100471], USDT[0.00000079] | | |
| 04706358 | | ETHW[.00060347], GST[.02707835], NFT (344748042146779275/Singapore Ticket Stub #155)[1], NFT (353830783439801468/Japan Ticket Stub #333)[1], NFT (385551979419051163/Belgium Ticket Stub #94)[1], NFT (395170288859675419/The Hill by FTX #2118)[1], NFT (420353620373595136/Austin Ticket Stub #220)[1], NFT (438091110386724791/Magic Eden Pass)[1], NFT (464965921041606379/Monza Ticket Stub #477)[1], NFT (477635919100505510/Mexico Ticket Stub #1201)[1], NFT (559550328820575151/Netherlands Ticket Stub #611)[1], USD[0.00] | Yes | |
| 04706359 | | USD[0.00] | | |
| 04706364 | | TRX[.827556] | | |
| 04706375 | | USDT[0] | | |
| 04706385 | | USDT[0] | | |
| 04706387 | | AUD[0.00] | | |
| 04706395 | Contingent | AVAX[.00000001], BTC[.00516237], CEL[262.30808401], ETH[.13862753], ETHBULL[39.862122], KSOS[149.64], LUNA2[3.13108003], LUNA2_LOCKED[7.05274257], MATICBULL[353748.92], STEP[.06551662], TRX[.001139], USD[183.60], USDT[2.70945679], USTC[443.21952181] | Yes | |
| 04706397 | | AKRO[2], BAO[5], DENT[1], ETH[.00000105], ETHW[.00000105], MAT[0], KIN[7], MATIC[1.00270683], RSR[2], SOL[.00001831], TRX[3], UBXT[5], USD[46.47], USDT[0.00055064] | Yes | |
| 04706399 | | TRX[.895637], USDT[2.88632297] | | |
| 04706402 | | BTC[.00001984], ETH[.00109903], ETHW[.00109903], XRP[33.689] | | |
| 04706403 | | TRX[.849401], USD[0.50] | | |
| 04706411 | | TRX[.00156], USD[0.20], USDT[0] | | |
| 04706413 | | TSLA[.3], USD[599.41] | | |
| 04706414 | | GST-PERP[0], USD[2.32], USDT[.3451896] | | |
| 04706416 | Contingent | AVAX[0], BNT[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], RAY[3799.54200793], RAY-PERP[0], SRM[0.00012259], SRM_LOCKED[.00182178], USD[0.00], USDT[0], WAVES-PERP[0] | | RAY[2.07852337] |
| 04706419 | | APT[1.9996314], AVAX[4], BTC[0], CHZ[69.987099], DOT[7.1], DYDX[15], ETH[0.01054608], ETHW[0.00069958], FTM[195], FTT[8.29844865], GAL[6.99867], GMT[210.94756], GMX[3.42025897], GRT[1383.68478761], GST[24.05000185], HNT[7.3], IP3[9.9981], LDO[18], LINK[11.65197646], MATIC[224], NEAR[119.67395181], RNDR[130.87906009], SOL[0.07558692], STG[0], SWEAT[555.8975292], UNI[16.56623752], USD[1.09], XRP[.039409] | Yes | |
| 04706425 | | SOL[.00000001], USD[0.00] | | |
| 04706432 | | USD[-845.35], USDT[934.51891222] | | |
| 04706433 | | AKRO[2], BAO[3], DENT[1], KIN[5], MATH[1], NFT (326368723192905628/FTX EU - we are here! #257805)[1], NFT (499424740114345698/FTX EU - we are here! #257798)[1], NFT (512732512461325439/FTX EU - we are here! #257789)[1], TRX[1.000948], UBXT[1], USDT[0.00000008] | | |
| 04706438 | Contingent | 1INCH[.96073], CHZ[279.9524], ETHW[11.83895914], FTT[25.495189], LTC[1.48929694], LUNA2[0.00668490], LUNA2_LOCKED[0.01559810], LUNC[.0007626], LUNC-PERP[166000], SOL[.00983], STG[.94254], TONCOIN[.03007128], USD[-28.59], USDT[0.00643232], USTC[.94628] | Yes | |
| 04706440 | | SOL[.00009756], USD[0.05] | | |
| 04706452 | | USD[159.87] | | |
| 04706456 | | BNB[0.00000001], MATIC[0], NFT (373758517928764073/FTX EU - we are here! #40234)[1], NFT (497392014367425897/FTX EU - we are here! #39864)[1], NFT (575855509023903043/FTX EU - we are here! #40995)[1], SOL[0], TRX[0.00037011], USD[0.00], USDT[0] | | |
| 04706460 | Contingent | AVAX[.00000013], BAO[3], BTC[0.00000002], DAI[0], DENT[1], ETH[0.00000052], ETHW[0.00000052], ETHW[0.00006379], LUNA2_LOCKED[0.00014886], LUNC[13.89241883], MATIC[.28601509], SOL[0], UBXT[1], USD[0.00], USDT[68.45933139] | Yes | |
| 04706462 | | SOL[.70317055] | | |
| 04706469 | | AKRO[1], BAO[3], BTC[.03465094], DENT[2], KIN[5], NFT (326677763228100768/FTX EU - we are here! #243886)[1], NFT (382067826876562973/FTX EU - we are here! #243875)[1], NFT (485372871916237784/FTX EU - we are here! #243848)[1], NVDA[10.24684562], TRX[2], TSLA[1.78255986], TSM[5.37543562], UBXT[2], USD[4.80], USDT[430.15001063] | Yes | |
| 04706472 | | NFT (318491896154727918/FTX EU - we are here! #249281)[1], NFT (326929230536939124/FTX EU - we are here! #249332)[1], NFT (520556731324180169/FTX EU - we are here! #249358)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04706475 | | TONCOIN[1999.4], TRX[.000777], USD[0.11] | | |
| 04706476 | | AKRO[1], ALPHA[1], BAO[7], BTC[0], ETH[.00001782], KIN[5], RSR[1], TOMO[1], TRX[1.001601], UBXT[1], USD[0.00], USDT[0.99774829] | Yes | |
| 04706477 | | AGLD-PERP[0], AKRO[2], ALGOBULL[9998100], BAO[7], BTC[0], ETH-PERP[0], FTT[0], KIN[2], MTL[.00003867], RAY[0], RSR[1], SOL[0.00983302], SOL-PERP[0], TRX[1], UBXT[1], USD[0.35], USDT[-0.56352472], XRP[9.87717167] | Yes | |
| 04706478 | Contingent | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], MTL-PERP[0], NFT (312403623687722190/FTX EU - we are here! #40554)[1], NFT (347978870194350291/FTX EU - we are here! #40659)[1], NFT (462896248214769565/The Hill by FTX #25242)[1], NFT (570975774532589328/FTX EU - we are here! #40456)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.04109014], USD[30.42], USTC-PERP[0] | Yes | |
| 04706480 | Contingent | LUNA2[.04634385], LUNA2_LOCKED[0.10813566], LUNC[10091.47211], SOL[0], USD[0.00] | | |
| 04706487 | | AVAX-PERP[0], CELO-PERP[0], EGLD-PERP[0], EOS-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[-28.07], USDT[64.39000001], XAUT-PERP[0] | | |
| 04706491 | | AVAX[0], BTC[0], ETH[0], FTT[0.00926642], SOL[.00133499], USD[0.00] | | |
| 04706496 | Contingent | LUNA2[0.00032521], LUNA2_LOCKED[0.00075883], LUNC[70.8161417], TRX[.000777], USDT[0.00000733] | | |
| 04706502 | | APT[0], BAO[27], BNB[0], BTC[0], DENT[1], ETH[3.01162559], ETHW[0], FTT[0], GOOGL[0], GST[0], KIN[1], SOL[1], TRX[2], UBXT[0], USD[149.38], USDT[0] | Yes | |
| 04706503 | Contingent | LUNA2[0.17342987], LUNA2_LOCKED[0.40466970], LUNC[37764.72], TRX[.105732], USD[0.09] | | |
| 04706510 | | LTC[.00941672], TRX[.000777], USD[0.21], USDT[1.67873305] | | |
| 04706514 | | NFT (500853628715569183/FTX EU - we are here! #75872)[1], NFT (543935512813655941/FTX EU - we are here! #76129)[1], NFT (566595123880679265/FTX EU - we are here! #76309)[1] | | |
| 04706528 | | AUD[61.81] | | |
| 04706533 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04706535 | | NFT (320830114466718123/FTX EU - we are here! #209261)[1], NFT (398463943204247692/FTX EU - we are here! #209244)[1], NFT (476423880267187254/FTX EU - we are here! #209220)[1] | | |
| 04706536 | | AUD[0.00] | | |
| 04706541 | | APE-PERP[0], AVAX[.0146554], AVAX-PERP[0], ETC-PERP[0], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], USD[0.00], USDT[0.00595179] | | |
| 04706543 | | USD[0.00] | | |
| 04706550 | | AVAX-PERP[0], BTC[.00005781], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[1606.84] | | |
| 04706557 | | BAO[1], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.07], USDT[0] | | |
| 04706564 | | AUD[0.00] | | |
| 04706574 | | BTC[0], TRX[176.424242], USD[0.03] | | |
| 04706575 | | AGLD-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], GMT-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], USD[-0.22], WAVES-PERP[0], XRP[0.67112371] | | |
| 04706595 | | AUD[2.79], TRX[.000777], USD[248.99], USDT[266.40200001] | | |
| 04706598 | | GMT[0], XRP[0] | | |
| 04706600 | Contingent | GMT[2.8692235], GST[72.84200478], LUNA2[0.10679203], LUNA2_LOCKED[0.24918141], LUNC[23254.19], LUNC-PERP[0], NFT (422970044050229401/FTX EU - we are here! #182693)[1], NFT (443308178642224778/FTX EU - we are here! #182834)[1], NFT (515971016520248569/FTX EU - we are here! #182766)[1], TRX[.000777], USD[61.60], USDT[0.00000002] | Yes | |
| 04706606 | | SOL[0] | | |
| 04706609 | | ETH[.00014321], ETHW[0.00014320], USD[0.13] | | |
| 04706612 | | DOGE[.55], LTC[.001], TRX[.119065], USDT[2494.14639408] | | |
| 04706629 | | TRX[.02331], USDT[0] | | |
| 04706633 | Contingent | EDEN[186.66266], LUNA2[0.00013163], LUNA2_LOCKED[0.00030715], LUNC[28.664266], NFT (515327643614564273/FTX EU - we are here! #285629)[1], NFT (519305225793746765/FTX EU - we are here! #285640)[1], RNDR[.0948], USD[0.00], USDT[.026563] | | |
| 04706634 | | TRX[.000777], USDT[3] | | |
| 04706635 | | APE-PERP[0], APT-PERP[0], ATOM[.01000001], AVAX[0], BNB[0.00000002], ENS-PERP[0], ETH[0.00000015], ETHW[0.00000072], LUNC-PERP[0], MATIC[0.00000002], USD[-0.05], USDT[0] | | |
| 04706638 | | USD[0.00] | | |
| 04706639 | | KIN[1], TRX[.000777], USDT[0.00003302] | | |
| 04706644 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04706649 | | ETH[.00063418], ETHW[0.00063418], USD[0.03] | | |
| 04706659 | | DOGEBULL[185.681817], USD[0.30], USDT[0.00425106] | | |
| 04706663 | | ETH[.07291926], ETHW[0.07201420], TRX[.000777], USDT[.87836] | Yes | |
| 04706665 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04706670 | | NFT (410209862524074539/Singapore Ticket Stub #50)[1], SOL[0], USD[3.44] | | |
| 04706678 | | GMT[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 04706680 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00083049], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.02], USDT[0.00000473], XRP-PERP[0] | | |
| 04706689 | | ATLAS[14879.37730691], TONCOIN[0], TRX[.002556], USDT[0.00021688] | | |
| 04706695 | | USD[100128.87] | Yes | |
| 04706696 | | MTA[22], TRX[.000777], USD[0.04], USDT[0] | | |
| 04706702 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], KSM-PERP[0], KSOS-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19], WAVES-PERP[0] | | |
| 04706703 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04706708 | | MTA[249.95], TRX[.000777], USDT[32.763] | | |
| 04706719 | | NFT (374232967306300327/FTX EU - we are here! #255868)[1], NFT (488798102786888210/FTX EU - we are here! #255833)[1], NFT (556358592972205073/FTX EU - we are here! #235920)[1], USDT[.4717] | | |
| 04706739 | | USDT[151.98875443] | Yes | |
| 04706744 | | SOL[.00997501], USDT[0.05871602] | | |
| 04706754 | | GST[.02000164], USDT[0] | | |
| 04706757 | | USDT[0] | | |
| 04706758 | | AUD[0.00], USD[0.00], USDT[0.00002658] | | |

FTX Trading Ltd.

Redacted Schedule 1747 of nonpriority unsecured customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04706765 | | BTC[.0006] | | |
| 04706797 | | USD[0.04], USDT[0.00000039], XRP[0] | | |
| 04706838 | | DOGEBULL[54.3], USD[0.17] | | |
| 04706840 | | USD[0.02], USDT[0.00000001] | Yes | |
| 04706864 | | 1INCH[0], BAO[1], KIN[3], USD[0.00] | Yes | |
| 04706877 | | 1INCH[0], BAO[4], BNB[0], DENT[2], DOGE[0], GMT[0], MTL[0], TONCOIN[0], USD[0.06], USDT[0] | | |
| 04706885 | | TRX[.000777], USDT[1.06737535] | Yes | |
| 04706888 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 04706919 | | BAO[1], NFT (312527941611640228/Monaco Ticket Stub #968)[1], NFT (558378660099120595/FTX EU - we are here! #194484)[1], NFT (575228204454969074/FTX EU - we are here! #194426)[1], NFT (TRX[0.00158865], TSLA[0.00664658], TSLAPRE)[0], USD[2837.78], USDT[0.00000001] | Yes | TRX[.0015663] |
| 04706920 | | KIN[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04706939 | | TRX[.001554], USD[2.32], USDT[0.39848181] | | |
| 04706959 | | KIN[1], UBXT[2], USDT[0.67000029] | Yes | |
| 04706978 | Contingent | FTT[0.06826735], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003236], USD[0.01], USDT[0] | | |
| 04706985 | | AVAX[.00000001], AVAX-PERP[0], BTC[.00000129], DOGE[100801.09013089], DOT[2007.14511358], ETH[22.72954044], FTT[0], HT[.09188321], LUNC[.000437], NFT (300348097667010109/FTX EU - we are here! #94961)[1], NFT (385680101933853908/FTX EU - we are here! #94444)[1], NFT (464268576731727779/FTX EU - we are here! #94225)[1], NFT (466124679969250166/Austin Ticket Stub #863)[1], NFT (505698890893577781/Baku Ticket Stub #2157)[1], NFT (560706966271132141/Monaco Ticket Stub #269)[1], NFT (568632937055059496/France Ticket Stub #1615)[1], THETA-PERP[169.5], TRX[.000228], USD[-1040.49], USDT[1280.28054991], ZEC-PERP[12.95] | Yes | |
| 04707007 | | AKRO[2], AUD[0.00], BAO[1], DENT[2], RSR[2], USDT[0] | Yes | |
| 04707010 | | BAO[4], DENT[2], DOGE[1], KIN[3], TRX[1], USD[0.00] | | |
| 04707012 | | SOL[0] | | |
| 04707027 | | NFT (482274364259327741/FTX EU - we are here! #251248)[1] | | |
| 04707030 | | TRX[.000964], USD[0.01], USDT[0] | | |
| 04707042 | | BAO[1], BTC[.03558523], ETH[0.94876638], ETHW[0.94836802], GMT[0], SOL[.01043314], TRX[.000777], USD[6.15], USDT[22.05738842] | Yes | |
| 04707049 | | SOL[0], USD[0.00] | | |
| 04707054 | | USD[2.54] | | |
| 04707057 | | NFT (467298379002256640/The Hill by FTX #31218)[1] | | |
| 04707062 | | ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 04707096 | | BNB[.00000001], SOL[0] | | |
| 04707099 | | AUDIO-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[7.54717074], TRX-PERP[0], USD[-0.05], USDT[0.00567728], YFII-PERP[0] | | |
| 04707115 | | BTC[0], USD[0.00] | Yes | |
| 04707127 | | BTC[0.00000014], DOGE[3515.05701307], GST[.00103636], SOL[.67795828], TRX[.000779], USD[0.00], USDT[2.92569832] | Yes | |
| 04707135 | | USD[0.00] | | |
| 04707143 | | BAO[1], MATH[1], NFT (363148497528376458/FTX EU - we are here! #161336)[1], NFT (464786857816716621/FTX EU - we are here! #160848)[1], NFT (565976882109474107/FTX EU - we are here! #161269)[1], SOL[0] | | |
| 04707144 | | KIN[1], USD[0] | | |
| 04707158 | | AKRO[1], AVAX[1.02087355], DOT[4.60797195], RSR[1], SOL[2.01163287], UBXT[1], USD[0.00] | | |
| 04707160 | | BTC[0], USD[3.01] | | |
| 04707165 | | USDT[0] | | |
| 04707175 | | NFT (377849354135977797/FTX EU - we are here! #108631)[1], NFT (445548248682246245/FTX EU - we are here! #107503)[1] | | |
| 04707183 | | USD[0.36] | | |
| 04707188 | | BNB[.0095], GMT[5], USD[0.20] | | |
| 04707203 | | BNB[.00000002] | | |
| 04707207 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], FTT-PERP[0], LUNA2[0.11740948], LUNA2_LOCKED[0.27395546], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[0.00696422], TRX[139.01508198], USD[0.27], USDT[3.00000089] | | |
| 04707222 | | BCH[0.00005655], BTC[.0000009], ETH[.00004001], GMT[0.00143155], IMX[.01444304], NFT (302585168723660487/FTX EU - we are here! #236627)[1], NFT (344060259552196423/FTX EU - we are here! #236643)[1], SOL[0.01249262], USD[0.00] | Yes | |
| 04707258 | | SOL[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04707260 | | CEL-PERP[0], PAXG-PERP[0], USD[0.27] | | |
| 04707264 | | NFT (337675117479058135/FTX EU - we are here! #135625)[1], NFT (441051568693505055/FTX EU - we are here! #135286)[1], NFT (517886253525206868/FTX EU - we are here! #135459)[1], TRX[.000059] | | |
| 04707273 | | BTC[.00080032], ETH[.02058306], ETHW[.02058306], LTC[2.11397856], TRX[.001629], USD[1.19], USDT[75.82151], XRP[.99791] | | |
| 04707293 | | ETHW[1.36706521], USD[0.12] | | |
| 04707294 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 04707296 | | USD[20.00] | | |
| 04707305 | | GMT[533.20460939], USD[0.00], USDT[0.00000001] | Yes | |
| 04707310 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-2.60], USDT[0], XRP-PERP[12] | | |
| 04707313 | | TRX[.000777], USDT[0] | | |
| 04707315 | | ETH[.019], HT[0.01148335], NFT (352374159248650885/FTX EU - we are here! #128176)[1], NFT (470338954812220525/FTX EU - we are here! #128714)[1], NFT (484847986593385152/FTX EU - we are here! #128826)[1], TRX[.000057], USD[0.44], USDT[1.12294780] | | |
| 04707348 | | HT[.07755893], USD[0.03] | | |
| 04707355 | | USDT[1.02543196] | Yes | |
| 04707360 | | BAO[1], TRX[.000777], USDT[0] | Yes | |
| 04707366 | | NFT (293053165922707635/FTX EU - we are here! #245877)[1], NFT (303934092648149807/FTX EU - we are here! #245870)[1], NFT (333508529807531191/FTX EU - we are here! #245857)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04707375 | | AAPL[-0.44527331], ARKK-0930[0], HT-PERP[0], TRX[.001964], USD[367.49], USDT[0.00000001] | | |
| 04707393 | | USDT[0.14407150] | | |
| 04707395 | | TRX[.000777] | | |
| 04707401 | | USD[0.12], USDT[0.00000001] | | |
| 04707409 | | NFT (459070658005878610/FTX EU - we are here! #126758)[1], NFT (530140999757436897/FTX EU - we are here! #124582)[1] | | |
| 04707415 | | AAPL[0], AMZN[.00000008], AMZNPRE[0], BAO[1], BTC[0], GBP[4.32], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04707417 | Contingent | ANC-PERP[0], CEL[.04574], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00485334], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USDL-10.97], USDT[13], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04707433 | | AKRO[1], BAO[1], DENT[1], HXRO[1], NFT (321604956006086141/FTX EU - we are here! #91339)[1], NFT (376913737452632479/FTX EU - we are here! #90787)[1], NFT (544128972777991118/FTX EU - we are here! #91233)[1], RSR[2], TRU[1], UBXT[1], USD[0.00] | | |
| 04707434 | | SOL-PERP[0], TRX[.000777], USD[2.11], USDT[0] | | |
| 04707440 | | APE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00678234], NEAR-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 04707467 | Contingent | FTT[0.04335529], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.13], USD[0.00] | | |
| 04707477 | Contingent | BNB[1.32853138], ETH[.15655394], ETHW[.15655394], LUNA2[3.70968726], LUNA2_LOCKED[8.65593696], SOL[10.32340806], TRX[4234.6827291], USD[0.00], USDT[392.75515591], USTC[525.12416298] | | |
| 04707498 | | BNB[.01450028], TRX[.78074468], USD[0.76], USDT[0.00070397] | | |
| 04707515 | Contingent | BNB[0.00000001], BTC-PERP[0], ENS-PERP[0], ETH[0.00486255], ETHW[.0001], FTM-PERP[0], FTT[25], GAL-PERP[0], HT[60.39448294], LUNA2[0.00305178], LUNA2_LOCKED[0.00712083], LUNC[0.00797722], NFT (326628349521788605/The Hill by FTX #3917)[1], NFT (545910267527842719/FTX Crypto Cup 2022 Key #4730)[1], USD[1.11], USTC-PERP[0] | | |
| 04707524 | | LTC[0] | | |
| 04707525 | | BTC-PERP[0], ETH[.59810225], ETH-PERP[0], ETHW[.60204958], FLM-PERP[0], FTT-PERP[0], NFT (293507737412524850/Monaco Ticket Stub #59)[1], OP-PERP[0], SOL[1.03336809], TRX[.001558], USD[-478.06], USDT[110.727605] | Yes | |
| 04707532 | Contingent | AKRO[4], BAO[6], CHZ[1], DENT[7], GMT[0], KIN[8], LUNA2[0.86547754], LUNA2_LOCKED[1.94788078], LUNC[188552.51932682], TRX[2.000777], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04707552 | | TRX[.000777], USD[0.28], USDT[.22877715] | | |
| 04707556 | | UBXT[1], USDT[0.00539744] | Yes | |
| 04707559 | | EUR[0.00], FTT[0.06423188], TONCOIN[0], USD[0.04] | | |
| 04707571 | | TONCOIN[39.47] | | |
| 04707583 | | GMT[103.24762853], NFT (400936343592681260/Montreal Ticket Stub #1618)[1], SOL[70.40178718], USD[4131.19] | Yes | |
| 04707596 | | BAO[1], DENT[1], GST[.00006074], GST-PERP[0], TRX[.000778], USD[-7.02], USDT[18.82628961] | | |
| 04707599 | | TRX[.000777], USD[10] | | |
| 04707618 | | TRX[1.00001], USD[0.01], USDT[0] | | |
| 04707622 | | AUD[0.01], USD[0.00] | | |
| 04707652 | | TONCOIN[500.8], USD[0.11], USDT[0] | | |
| 04707667 | | BTC[.02759], TRX[.00001], USD[0.02], USDT[0.68081199] | | |
| 04707672 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0.00000001], ETHW[0], FTM[0], HT[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00013728], USTC[0] | | |
| 04707680 | | AKRO[1], BAO[1], DENT[3], GMT[.00021294], KIN[2], MATH[1], SOL[.00000427], TRX[.000777], USD[4352.08], USDT[0.00018699] | Yes | |
| 04707711 | | BAO[1], DENT[1], SOL[0.00414335], USD[0.00] | Yes | |
| 04707712 | | TRX[.01461287] | Yes | |
| 04707714 | | MNGO[1.01] | | |
| 04707730 | | USD[44.98], USDT[.006] | | |
| 04707738 | | TRX[0.30244274] | | |
| 04707751 | | AKRO[1], BAO[4], KIN[6], SOL[.00002288], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 04707760 | | TRX[.000777] | | |
| 04707773 | | KIN[1], NFT (291539977471195068/FTX EU - we are here! #240640)[1], NFT (331867991558423477/Singapore Ticket Stub #997)[1], NFT (389248969736925551/Monaco Ticket Stub #530)[1], NFT (392496651629844590/Japan Ticket Stub #345)[1], NFT (394924213978574845/Monza Ticket Stub #1194)[1], NFT (401141607485011598/FTX Crypto Cup 2022 Key #2369)[1], NFT (421925801205336688/Austria Ticket Stub #604)[1], NFT (442730077477678562/Baku Ticket Stub #2102)[1], NFT (444888929637292273/Austin Ticket Stub #1141)[1], NFT (487533527205511485/FTX EU - we are here! #240649)[1], NFT (502163944393147876/FTX EU - we are here! #240657)[1], NFT (534277159873096658/Montreal Ticket Stub #1554)[1], TRX[0.00001199] | Yes | |
| 04707790 | Contingent, Disputed | BTC[0.00000001], DOGE[-81.59306552], ETH[0.00290366], ETHW[1.25379646], NFLX[0], SOL[1.71464867], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 04707794 | | USD[190.00] | | |
| 04707802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-1230[0], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001049], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085008], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7003.30237977], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[497014.54], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1607.33877751], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19271.76], USDT[0.00063748], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04707811 | | FTT[15.92333323], NFT (447192251507815396/Singapore Ticket Stub #1444)[1], USD[711.52], USDT[705.74088474] | Yes | |
| 04707840 | | DOGEBULL[88087.8], ETHBULL[4.42], THETABULL[518], TRX[1286.310012], USD[0.11], USDT[250.90177365], XRPBULL[1391000] | | |
| 04707865 | | AKRO[1], BAO[2], BTC[.04483832], DENT[1], ETH[.26237883], ETHW[.26218472], KIN[4], RSR[1], TRX[2], UBXT[1], USD[1.06] | Yes | |
| 04707897 | | USD[0.00] | | |
| 04707907 | | TONCOIN[.7] | | |
| 04707911 | | MNGO[1.01] | | |
| 04707915 | Contingent | AKRO[7], ALPHA[1], APE[74358486], AUDIO[1], BAO[23], BNB[0], CEL[1.01848792], CHZ[3], CRV[0], DENT[6], DOGE[1], ETH[15.9780096], ETHW[1.19307765], FIDA[1], FRONT[2], FTM[9.70212293], FTT[.26420818], FXS[.30503135], GMT[0], GRT[2], HOLY[3.11268933], HXRO[1], KIN[25], LOOKS[0], LRC[11.07510584], LUNA2[0.04242248], LUNA2_LOCKED[0.09898579], LUNC[.13676726], MATH[1], MATIC[1.00001826], OMG[1.04164913], RSR[2], SOL[6.33678991], SRM[4.69034278], SUSHI[1.00133621], TOMO[2.04479284], TRX[7], UBXT[17], USD[0.14], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04707918 | | TRX[.000777], USD[0.00], USDT[389.70228385] | Yes | |
| 04707938 | | NFT (331374712601800711/FTX EU - we are here! #132352)[1], NFT (459343464547196477/FTX EU - we are here! #129600)[1], NFT (485237964709316514/FTX EU - we are here! #132412)[1], SOL[.00346721] | | |
| 04707940 | | NFT (290549821541203592/FTX EU - we are here! #102528)[1], NFT (302423006549793036/FTX EU - we are here! #100271)[1], NFT (575853450229992889/FTX EU - we are here! #102258)[1], SOL[0] | | |
| 04707945 | | TRX[.000777] | | |
| 04707952 | | ETH[.046], ETHW[.046], MATIC[10], USD[2.13] | | |
| 04707953 | | BAO[2], DOGE[1], ETH[7.29689132], ETHW[7.07882634], FTT[25.97861324], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04707956 | | AKRO[1], BAO[2], DENT[1], ETH[.06878631], HNT[.0978], KIN[6], RSR[1], TRX[.001759], USD[0.00], USDT[0] | | |
| 04707959 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3.18], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04707961 | | ADA-PERP[0], ALGO-PERP[0], AUD[680.00], BABA-1230[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], DOGE[-0.45677015], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[2], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[1], UBXT[1], USD-290.55], USDT[0], USTC-PERP[0] | Yes | |
| 04707984 | Contingent | BAO[1], LUNA2[0.35907203], LUNA2_LOCKED[0.83783474], LUNC[78188.6913255], TRX[3073.500001], USD[55.94] | | |
| 04707987 | | AUD[500.00], BTC[.0045634], DENT[1] | | |
| 04708000 | Contingent | FTT[0], GST-PERP[0], LUNA2[0.03496185], LUNA2_LOCKED[0.08157766], NFT (294131284541087737/FTX EU - we are here! #199322)[1], NFT (328333087607189397/Monza Ticket Stub #1574)[1], NFT (329263498193223252/FTX EU - we are here! #199123)[1], NFT (454854314333976962/FTX EU - we are here! #198948)[1], RAY-PERP[0], SOL[0.00328064], USD[0.00], USDT[0.00000001] | | |
| 04708004 | | GST[.05000004] | | |
| 04708016 | | MATIC[7] | | |
| 04708027 | Contingent | AKRO[5], ALPHA[0], BAO[11], BNB[0], DENT[7], DOGE[1], GMT[0], GST[0], KIN[19], LUNA2[0.00636233], LUNA2_LOCKED[0.01484544], LUNC[1385.41173085], RSR[2], SOL[0], TRU[1], UBXT[3], USD[87.14], XRP[0] | | |
| 04708050 | | USD[732.99] | | |
| 04708061 | Contingent | AVAX[-7.0134821 3], BTC[.01388851], ETH[0.23341765], ETHW[.233], EUR[0.00], LUNA2[0.00017106], LUNA2_LOCKED[0.00039915], LUNC[37.25], USD[1.43] | | ETH[.233] |
| 04708071 | | USDT[0.00000034] | | |
| 04708073 | | AKRO[1], DENT[1], ETH[0], KIN[4], SOL[0], UBXT[2], USD[0.00] | | |
| 04708081 | | TRX[.000777], USD[0.05], USDT[0.00440002] | | |
| 04708097 | | NFT (457666119935587733/FTX EU - we are here! #62316)[1], NFT (472452092996709175/FTX EU - we are here! #62883)[1], NFT (477086962178899002/FTX EU - we are here! #62472)[1] | | |
| 04708102 | | MNGO[1.01] | | |
| 04708128 | | NFT (297584000018751039/FTX Crypto Cup 2022 Key #16482)[1], NFT (321717295390851660/FTX EU - we are here! #265755)[1], NFT (433728876943971162/FTX EU - we are here! #265828)[1], NFT (501731742548509864/FTX EU - we are here! #265805)[1], USDT[0.00930573] | | |
| 04708158 | | MNGO[1.01] | | |
| 04708159 | | TRX[.000777], USDT[118.84816979] | Yes | |
| 04708164 | | SOL[0], TRX[.001561], USDT[0.00000007] | | |
| 04708170 | | AUDIO[5.9988], TRX[.150001], USDT[0.21639918] | | |
| 04708186 | | TRX[.00169], USD[8700.20], USDT[1385.86222067] | Yes | |
| 04708189 | | MNGO[1.01] | | |
| 04708191 | | NFT (395246287025321894/FTX EU - we are here! #169920)[1], NFT (414884681351302230/FTX EU - we are here! #170212)[1], NFT (550079598998619460/FTX EU - we are here! #170265)[1] | | |
| 04708192 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[-25.14], USDT[139.18424285], ZIL-PERP[0] | | |
| 04708212 | | SECO[.00000914], SOL[89.01951414], TRX[.000777], USD[0.03], USDT[1.35952] | Yes | |
| 04708214 | | SOL[.002] | | |
| 04708217 | | ETH[0], TRX[.000012] | | |
| 04708231 | | USDT[0.00000082] | | |
| 04708233 | | BAO[1], BNB[0.72134058], ETHW[.14357625], GMT[0], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04708234 | | MNGO[1.01] | | |
| 04708240 | | NFT (305966732071509614/FTX EU - we are here! #281166)[1], NFT (397334303847198892/FTX EU - we are here! #281131)[1] | | |
| 04708242 | | USD[0.00], XRP[3.7] | | |
| 04708249 | | TRX[14.126896] | | |
| 04708256 | | GMT[1], GMT-PERP[0], TRX[.000777], USD[0.17], USDT[0.00313999] | | |
| 04708260 | | MNGO[1.01] | | |
| 04708263 | | BRZ[100], SOL[.232112], TRX[.000778], USDT[72.02916383] | | |
| 04708268 | | NFT (360345980651416310/FTX EU - we are here! #261812)[1], NFT (373103838197447276/FTX EU - we are here! #105116)[1], NFT (468166407512685725/FTX EU - we are here! #104936)[1] | | |
| 04708275 | | USD[0.00], USDT[0.00000087] | | |
| 04708288 | | ANC-PERP[0], APE-PERP[0], DODO-PERP[0], FTT[0.00030920], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[.000954], USD[-0.90], USDT[.919], USTC-PERP[0] | | |
| 04708291 | | AKRO[1], BAO[1], ETH-PERP[0], KIN[1], MATIC[2.07971696], USD[-42.25], USDT[53.95429667] | Yes | |
| 04708294 | | BAO[2], ETH[.03707917], ETHW[.03661574], KIN[1], SOL[.91983816], USD[0.00] | Yes | |
| 04708315 | | BRZ[2.00810367] | | |
| 04708325 | | TRX[.000777], USDT[10] | | |
| 04708326 | | NFT (437146562182028102/FTX EU - we are here! #210517)[1], NFT (502143875469648611/FTX EU - we are here! #210525)[1], NFT (514521857365134641/FTX EU - we are here! #210501)[1] | | |
| 04708329 | | USD[0.08] | | |
| 04708331 | | MNGO[1.01] | | |
| 04708334 | | XRP[4.46] | | |
| 04708338 | | AKRO[12], ALPHA[1], AUDIO[1.00199288], BAO[25], BNB[.00003128], BTC[.00000037], CEL[1.01912104], CHZ[1], DENT[14], ETH[.00000927], ETHW[9.27560328], FIDA[.0000916], FRONT[1], GMT[8.04777939], GST[49.46623886], HXRO[1], KIN[31], MATIC[.00112677], RSR[3], SOL[0], SXP[1.00066691], TOMO[1], TRX[11.004855], UBXT[11], USD[0.77], USDT[0.00000070] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04708348 | | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04708357 | | AKRO[1], BAO[5], BNB[0], DENT[2], NFT (389988253923178921/FTX EU - we are here! #224556)[1], NFT (489659339715901889/FTX EU - we are here! #224543)[1], NFT (500900935296623474/FTX EU - we are here! #224560)[1], SOL[0], TRX[22.000777], USD[0.00], USDT[0.00000026] | | |
| 04708383 | | AVAX[0], BNB[0.00000001], GST[.07000084], MATIC[0], SOL[0], USDT[0] | | |
| 04708384 | | USD[0.00] | | |
| 04708398 | | ETH[0.00096683], ETH-PERP[0], ETHW[.001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (329078673399178885/Official Solana NFT)[1], SOL-PERP[0], USD[172.21] | | |
| 04708410 | | LTC[.00479682], USD[1.45] | | |
| 04708415 | Contingent | ADA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC-PERP[0], LUNA2[0.07247969], LUNA2_LOCKED[0.16911928], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04708422 | | GST-PERP[0], NFT (413113591872381451/The Hill by FTX #42937)[1], TRX[.001604], USD[0.38], USDT[.002513] | | |
| 04708423 | | NFT (340946951176509592/FTX EU - we are here! #134780)[1], NFT (372385023395636922/FTX EU - we are here! #134422)[1], NFT (464285708102597391/FTX EU - we are here! #134992)[1], TRX[.000001], USD[0.000001] | | |
| 04708435 | | TRX[.000777], USD[0.01], USDT[80.92221049] | | |
| 04708436 | | USD[0.01], XPLA[.00170993] | | |
| 04708438 | | NFT (413104269459338751/Baku Ticket Stub #2341)[1] | | |
| 04708444 | Contingent | APE-PERP[0], BNB[13.6673452], FTT[.048], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009698], SOL[.0003], USD[0.33], USDT[4.38960365], ZIL-PERP[0] | | |
| 04708455 | | SOL[0] | | |
| 04708456 | | BAO[2], ETH[.00092568], ETHW[.00091199], GBP[16.33], KIN[1], SHIB[6.74618663], USD[0.00] | Yes | |
| 04708473 | | KIN[2], USDT[0.00000075] | | |
| 04708477 | Contingent | ATLAS[3.98771406], BTC[0.00014369], LUNA2[0.00209106], LUNA2_LOCKED[0.00487914], SOL[0], TRX[.207007], USD[0.49], USDT[0.00154264], USTC[.296] | Yes | |
| 04708479 | | AKRO[6], BAO[24], BTC[.01055159], DENT[3], ETH[5.22894591], ETHW[5.26724974], GMT[183.79747323], KIN[22], LTC[.71997094], RSR[1], SOL[15.86878322], TRX[1], USD[0.00] | Yes | |
| 04708486 | | AKRO[4], BAO[1], BNB[0], DENT[1], KIN[5], RSR[1], SOL[0], UBXT[2], USD[0.00] | | |
| 04708495 | | CRO[151.89865017], USDT[0] | | |
| 04708498 | | NFT (499484861252732266/The Hill by FTX #37924)[1], SOL[.00014868], USD[0.00] | Yes | |
| 04708531 | Contingent | FTT[750.0001], NFT (415585697524640805/FTX EU - we are here! #135153)[1], NFT (570129602201356980/FTX EU - we are here! #90884)[1], NFT (572249547415273132/FTX EU - we are here! #135230)[1], SRM5.317402660, SRM_LOCKED[82.80747986], USD[0.00], USDT[108.97581227] | | |
| 04708536 | | GOG[53], USD[0.02] | | |
| 04708537 | | SOL[0] | | |
| 04708551 | | USD[0.73] | | |
| 04708562 | | USDT[0.00000013] | | |
| 04708581 | | NFT (343727434255430968/FTX EU - we are here! #40461)[1], NFT (464326516134588633/FTX EU - we are here! #40194)[1], NFT (506632564724361770/FTX EU - we are here! #40394)[1] | | |
| 04708586 | Contingent | AKRO[4], BAO[13], BNB[0], BTC[0], DENT[6], DOGE[1], FTT[0], GMT[0], HOLY[.00058465], LUNA2[0.00704695], LUNA2_LOCKED[0.01644289], NFT (406859352030374041/The Hill by FTX #2109)[1], NFT (563836102718259460/Austria Ticket Stub #778)[1], RSR[4], SOL[0], USD[0.00], USDT[0], USTC[0.99753069] | Yes | |
| 04708606 | | AAPL[.69609431], AUD[0.00], BAO[2], ETH[0], KIN[2], TRX[1], USD[0.16], XRP[0] | Yes | |
| 04708609 | | BTC[.00000935], USD[0.07] | | |
| 04708622 | | BTC[0] | | |
| 04708628 | | APE[0.09337845], BTC[0.00002357], ETH[0.00036231], FTT[.08050045], RAY[20.20973696], SOL[15.80723427], THETA-PERP[0], USD[37.66] | | SOL[15.65894238], USD[37.49] |
| 04708636 | | USD[10.00] | | |
| 04708638 | | BTC[.0000001], FTT[.03430162], SOL[.4101], USD[0.45], XRP[1.01] | | |
| 04708640 | | C88[0.63496385], USD[0.00] | | |
| 04708644 | | USD[0.14] | | |
| 04708648 | | AKRO[2], BAO[2], DENT[2], HXRO[2], KIN[1], MATIC[2.0786196], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04708649 | | AVAX[.451841], BNB[.006043], BTC[.0001001], SOL[.0001], USD[14.86], XRP[.01] | | |
| 04708655 | Contingent | BTC[0.11487902], ETH[.03199392], ETHW[.03199392], LUNA2[0.58351628], LUNA2_LOCKED[1.36153800], LUNC[127061.9000405], USD[3.96] | Yes | |
| 04708664 | | BRZ[0.00892203], BTC[0], ETH[.00007472], ETHW[0.05527471] | | |
| 04708666 | | NFT (332654214709154808/FTX EU - we are here! #138124)[1], NFT (413593181875304347/FTX EU - we are here! #137873)[1], NFT (475809393311741094/FTX EU - we are here! #138366)[1], NFT (497513371168210309/The Hill by FTX #10223)[1], TRX[.000777], USD[104.62571066] | Yes | |
| 04708667 | | USD[249.00] | | |
| 04708668 | | BTC[0], TRX[.000777], USD[0], USDT[1191.11703594] | | |
| 04708676 | | BTC[0], ETH[0], NFT (387290549164521537/The Hill by FTX #2250)[1], SOL[0], USDT[0.13591397] | Yes | |
| 04708678 | | GENE[8.5], GOG[219], USD[0.10] | | |
| 04708681 | | BTC[0.00002485], BTC-PERP[0], ETH[0.00020184], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[2978], USD[0.25], USDT[0], XAUT-PERP[0] | | |
| 04708683 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000196], FTT[0], USD[0.00] | | |
| 04708693 | | DOGEBULL[200], USD[36.89], USDT[0.13790287] | | |
| 04708696 | | AUD[0.00], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04708701 | Contingent | LUNA2[0.00899773], LUNA2_LOCKED[0.02099470], LUNC[1959.27516296], USD[-0.04] | Yes | |
| 04708706 | | BTC[.00003533], USD[0.14] | | |
| 04708708 | | TRX[.000777], USDT[0.90858967] | | |
| 04708712 | | NFT (336187876968613075/The Hill by FTX #18305)[1], USD[0.00], USDT[.66786] | | |
| 04708734 | | SOL[0] | | |
| 04708735 | | BTC[0.00000089], ETH[.00001481], ETHW[.00001481], GMT[0], TRX[.001555], USD[0.00], USDT[0.00053152] | Yes | |
| 04708736 | | SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04708737 | | USD[20.00] | | |
| 04708739 | | USD[0.38] | | |
| 04708744 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.55540239] | | |
| 04708745 | Contingent | FTT[0], LUNA2[0.10841083], LUNA2_LOCKED[0.25295860], USD[0.00], USDT[457.82000001] | | |
| 04708746 | | KIN[1], USDT[0] | Yes | |
| 04708750 | | TRX[.34683], USD[0.00] | | |
| 04708754 | | NFT (326652839612135065/Belgium Ticket Stub #1210)[1], NFT (381227510811044341/Austin Ticket Stub #1503)[1], NFT (408189205268572361/The Hill by FTX #3492)[1], NFT (425537195611770051/Hungary Ticket Stub #649)[1], NFT (459919205677490628/FTX Crypto Cup 2022 Key #935)[1], NFT (566520601275760112/Baku Ticket Stub #1577)[1], TONCOIN[62.79332537], USD[0.01], USDT[.01372362] | Yes | |
| 04708755 | | SOL[0], USDT[0.00000029] | | |
| 04708757 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[2], DENT[1], HXRO[1], KIN[3], MATH[1], SOL[.00002532], UBXT[2], USD[0.02] | Yes | |
| 04708764 | | ETH[.00004467], MATIC[.09029414], USD[0.42] | | |
| 04708771 | | USD[0.01], USDT[4.11] | | |
| 04708775 | Contingent | GST[.09000137], LUNA2[0.27478838], LUNA2_LOCKED[0.64117289], LUNC[59835.7490472], TRX[.000777], USD[0.01], USDT[0] | | |
| 04708777 | | AKRO[3], BAO[25], BNB[.0002789], BTC[0], BTC-PERP[0], DENT[3], ETH[.16417647], ETHW[.00017874], FTT[7.99848], KIN[30], NFT (341283878866109010/FTX EU - we are here! #256519)[1], NFT (364106293803841499/FTX Crypto Cup 2022 Key #1474)[1], NFT (380769445716408063/FTX EU - we are here! #256502)[1], NFT (491793364823660010/FTX EU - we are here! #256508)[1], NFT (543016540397175873/Hungary Ticket Stub #467)[1], TRX[1.000854], UBXT[1], USD[0.22], USDT[0.00007800] | Yes | |
| 04708779 | | BNB[0.00000018], DOGE[0.00000060], HT[0.00073945], LTC[0], MATIC[0], TRX[.00000101], USD[0], USDT[0.00000008] | | |
| 04708781 | | NFT (370482284247502202/FTX EU - we are here! #245306)[1], NFT (395896566827045351/FTX EU - we are here! #245295)[1], NFT (432903001216864823/FTX EU - we are here! #231291)[1] | | |
| 04708782 | | USDT[139.66420701] | | |
| 04708784 | | ALPHA[1], BAO[1], GMT[528.5246095], USD[234.64], USDT[0.00000011] | Yes | |
| 04708789 | Contingent | AKRO[2], BAO[6], DENT[2], GMT[327.07453782], GST[0.00212219], KIN[3], LUNA2[0.03087407], LUNA2_LOCKED[0.07203950], LUNC[6831.57511614], RSR[2], SOL[0.43646867], TRX[1.000001], UBXT[4], USD[0.00], USDT[0.48690228] | Yes | |
| 04708790 | | USD[5181.43], USDT[0] | Yes | |
| 04708793 | | USD[0.00], USDT[0] | | |
| 04708794 | | BTC[0], XRP[.00000001] | | |
| 04708795 | | ETH-PERP[0], FTT[75.571576], GMT-PERP[0], GST-PERP[0], NFT (291589922449333982/FTX Crypto Cup 2022 Key #1513)[1], NFT (356979233748503011/Montreal Ticket Stub #1065)[1], NFT (450444831776244202/Belgium Ticket Stub #1600)[1], NFT (514860447994614575/Hungary Ticket Stub #1719)[1], NFT (544559417300637320/The Hill by FTX #2123)[1], USD[1571.16], USDT[.006] | Yes | |
| 04708802 | | USDT[0.00001348] | | |
| 04708810 | | BRZ[10] | | |
| 04708816 | | TRX[.000777], TRY[0.00], USDT[0] | | |
| 04708819 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], FTT[0.00002904], GMT[0], LTC[0], LUNA2[0.01380271], LUNA2_LOCKED[0.03220633], SOL[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[31.63607613], XRP[0] | | |
| 04708824 | | DENT[1], TRX[1], USD[0.00] | | |
| 04708827 | | DOGE-PERP[0], USD[-0.04], USDT[2.25123695] | Yes | |
| 04708830 | | USD[89.00] | | |
| 04708835 | | ETH[.809798], ETHW[.809798], NFT (316443977689190707/FTX EU - we are here! #247739)[1], NFT (358613420297131568/FTX EU - we are here! #247723)[1], NFT (555732222630580545/FTX EU - we are here! #247752)[1], TRX[.000783], USDT[.901087] | | |
| 04708838 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.81], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04708841 | | AAVE[0], BRZ[1425.58941076], BTC[0], ETH[0], FTT[0.05296113], LINK[0], USD[0.00], USDT[0] | | |
| 04708842 | | BNB[.00753303], BTC[.0000001], SOL[.0101], USD[0.33], XRP[8.01] | | |
| 04708843 | | BTC[.00281912], ETH[.0288725], ETHW[.02152544], GODS[9.59516072], LDO[10.1448434], MATIC[20.24351061], NEAR[.91566305], TRX[187.9469045], USD[0.07] | Yes | |
| 04708847 | Contingent | ADA-PERP[0], BTC[.03930935], BTT[4000000], GOG[100.178104], KIN[290000], LUNA2[0.39460772], LUNA2_LOCKED[0.92075136], LUNC[85926.663588], SHIB[3299420], SOL[.009624], SOS[13800000], USD[45.40] | | |
| 04708855 | | USD[200.00] | | |
| 04708857 | | USD[0.35], USDT[0.00000001] | | |
| 04708860 | | AKRO[4], APE[2.00921979], BAO[7], ENJI[5.40867035], GALA[52.29729407], GBP[0.00], KIN[4], KNC[1.35061117], MANA[2.38232849], SAND[2.54471527], SRM[.81385747], UBXT[4], USD[-0.15] | Yes | |
| 04708863 | | ETHW[1.35], SOL[35.96259541] | | |
| 04708866 | | BRZ[0.86801761], BTC[0.00001590], DOT[.099069], USD[0.05], USDT[0.00354868] | | |
| 04708867 | | AKRO[1], ATLAS[6.46681590], BAO[6], BNB[0], DENT[2], ETH[.00000263], ETHW[.00004014], KIN[4], TRX[1] | Yes | |
| 04708872 | | AKRO[3], BAO[1], DENT[1], HXRO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04708888 | | ETHW[.74182007], SOL[152.1310896], USD[0.00], USDT[0.50407449] | | |
| 04708908 | | GMT[.69594266], SOL[9.01714625], TRX[.002397], USD[0.00], USDT[0.00710344] | Yes | |
| 04708910 | | NFT (322673128571447341/FTX EU - we are here! #201081)[1], NFT (390427540818040297/FTX EU - we are here! #200944)[1], NFT (424622568954312100/FTX EU - we are here! #197157)[1] | | |
| 04708917 | | BTC[.43872912], USD[253.91], USDT[0] | | |
| 04708921 | | NFT (376388616007320627/FTX EU - we are here! #106094)[1], NFT (451808416091031690/FTX EU - we are here! #106344)[1], NFT (529386160873918058/FTX EU - we are here! #106537)[1], SOL[0], TRX[.0000001], USD[0.37] | | |
| 04708924 | | ETH[.2040862], ETHW[.20390764], USDT[155.84601749] | Yes | |
| 04708926 | | BTC[0.00721165], BTC-PERP[.0022], USD[73.37] | Yes | |
| 04708929 | Contingent | LUNA2[0.21188538], LUNA2_LOCKED[0.49439922], USD[2.92], USTC[19.9934], XPLA[131.964], XRP[.541927] | | |
| 04708932 | | GMT[0], SOL[0], TRX[0], USD[0.00] | | |
| 04708935 | | GMT[0], SOL[0], XRP[.00000001] | | |
| 04708941 | | TRX[.000777] | | |
| 04708945 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04708848 | | TRX[.000777], USDT[0.00000019] | | |
| 04708959 | Contingent, Disputed | NFT (296574390671382525/FTX EU - we are here! #159769)[1], NFT (561580319210438545/FTX EU - we are here! #161225)[1], NFT (572707285330094706/FTX EU - we are here! #159279)[1] | | |
| 04708960 | | TRX[.001554], USDT[16.225] | | |
| 04708961 | | 1INCH-PERP[0], ALGO[.46044], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0.86067884], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSLA[0.00843814], UNI-PERP[0], USD[1.14], USDT[1976.29583432], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.91634830], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TSLA[.008432], XRP[.016344] |
| 04708973 | | SHIB[2839775.67882206], USD[21.90] | | |
| 04708984 | Contingent | LUNA2[3.05323633], LUNA2_LOCKED[7.12421811], LUNC[563321.63], SPELL-PERP[200], USD[-0.78], USDT[0.00000048], USTC[66] | | |
| 04708989 | | MNGO[1.01] | | |
| 04708990 | Contingent | LUNA2[0.09841924], LUNA2_LOCKED[0.22964489], LUNC[21430.9973367], USDT[0.50000158] | | |
| 04708992 | | BRZ[0.00700334], ETH[.00000599], ETHW[.00000599] | | |
| 04708993 | | BRZ[.92753095], BTC[0], ETH[0], FTT[0.01369457], USD[0.00], USDT[0.55668132] | | |
| 04709000 | | NFT (298665546209659335/FTX EU - we are here! #206743)[1], NFT (394889960217519073/FTX EU - we are here! #207214)[1], NFT (529139032715298726/FTX EU - we are here! #207171)[1] | | |
| 04709003 | | BAO[1], BTC[.00132777], TRX[1], USD[0.00] | Yes | |
| 04709004 | | PAXG[.0000347], USD[0.65] | | |
| 04709008 | | APE[1], AVAX[3.799316], BNB[.07], BRZ[0], BTC[0], DOT[1], ETH[0], FTT[1.04391521], GALA[10], LDO[5], LINK[3], MATIC[20], SAND[1.99964], UNI[2], USD[0.33] | | |
| 04709010 | | ETH[.0003936], ETHW[.0003936], TRX[.000777], USDT[.00936437] | | |
| 04709011 | | ETH[.04618085], USD[24659.07] | | ETH[.046] |
| 04709012 | | TRX[.000777] | | |
| 04709014 | | SOL[0], USD[0.00], USDT[0] | | |
| 04709016 | | SOL[0] | | |
| 04709017 | | AKRO[1], BAO[1], DENT[2], GENE[.00112406], KIN[1], MATH[1], TRX[3.00001], USD[1391.84], USDT[256.86009193] | Yes | |
| 04709024 | | NFT (516069180262593177/FTX EU - we are here! #163184)[1], NFT (541551414102064971/FTX EU - we are here! #163257)[1], NFT (565061551029204945/FTX EU - we are here! #163270)[1] | | |
| 04709037 | | APE[2.77410196], BTC[.0005121], DOGE[.66277348], ETH[.00724251], ETHW[.00714668], KIN[2], SOL[.10481461], USD[0.01] | Yes | |
| 04709050 | | BTC-PERP[0], ETH[1.03448079], ETH-PERP[0], ETHW[.69693161], GMT-PERP[0], GST-PERP[0], TRX[.001605], USD[0.00], USDT[0.00000002] | Yes | |
| 04709051 | | BAO[1], HXRO[2], TONCOIN[.17364908], TRX[1.000778], USDT[0] | Yes | |
| 04709059 | | SOL-PERP[0], TRX[.000777], USD[0.75], USDT[0.00000022] | | |
| 04709060 | | NFT (417919178133143855/Austin Ticket Stub #48)[1], NFT (420310869852329410/Monza Ticket Stub #259)[1], NFT (519766266453060813/Mexico Ticket Stub #21)[1] | | |
| 04709061 | | ATOM[24.587973], TRX[.000843], USDT[15.60915640] | | |
| 04709063 | | KIN[2] | | |
| 04709066 | | AAPL[1.20471365], AKRO[2], AMZN[2.46404990], AVAX[11.10678495], BAO[16], BTC[.00726195], DENT[1], ETH[.11181629], FTT[33.03815160], GOOGL[2.530194], KIN[8], MATIC[.0011985], RSR[2], SLV[1.61624627], SOL[11.55010221], TRX[1], UBXT[3], USD[0.00], USDT[280.66918648] | Yes | |
| 04709071 | | ADA-PERP[0], SOL[2.90873254], USD[0.00] | | |
| 04709078 | | USD[0.05], USDT[0] | | |
| 04709083 | | TRX[.617601], USD[2.68] | | |
| 04709099 | | BTC-MOVE-0922[0], ETH-PERP[0], USD[594.80] | | |
| 04709106 | | GMT[.38], GST[.07002391], NFT (492031372140264687/Security Alert)[1], SOL[.00655538], USD[0.01] | | |
| 04709116 | Contingent | LUNA2[0.00087238], LUNA2_LOCKED[0.00203556], LUNC[189.9639], USD[0.13] | | |
| 04709118 | | TRX[.000777] | | |
| 04709125 | | GMX[.009824], NFT (341615751033982077/FTX EU - we are here! #17912)[1], NFT (456153713472203304/FTX EU - we are here! #17720)[1], NFT (514967469296867066/FTX EU - we are here! #18113)[1], TRX[.000017], USD[17.55] | | |
| 04709132 | Contingent | BTC[0], ETH[0], ETHW[.40073889], LUNA2[0.00004280], LUNA2_LOCKED[0.00009988], LUNC[0], USD[0.00] | | |
| 04709133 | | BTC[0.00009207], BTC-PERP[0], USD[2.94] | | |
| 04709135 | | BNB[.02183328], GST[.09222], SOL[.006522], TRX[.000777], USDT[2.58536166] | Yes | |
| 04709137 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[-5.2], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[1.96290134], LUNA2_LOCKED[4.58010314], LUNC[426290.91], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[-199.09], USDT[503.96618599], USTC[.73782743], VET-PERP[0], WAVES-062400], XEM-PERP[0] | | |
| 04709141 | | NFT (453800530520242916/FTX EU - we are here! #79104)[1], NFT (549949318642413885/FTX EU - we are here! #78966)[1], NFT (555894761868456004/FTX EU - we are here! #78595)[1] | | |
| 04709143 | | AVAX[0], MATIC[0], NFT (289998489209504941/The Hill by FTX #9809)[1], NFT (455155582306645904/FTX EU - we are here! #270163)[1], NFT (463340152647987689/FTX EU - we are here! #270162)[1], NFT (483489350993303380/FTX EU - we are here! #270167)[1], TRX[0] | | |
| 04709145 | | TRX[.000777], USDT[0] | | |
| 04709148 | | USD[1.07] | | |
| 04709153 | | NFT (301250608326548053/FTX EU - we are here! #36257)[1], NFT (310562233726264938/FTX EU - we are here! #36087)[1], NFT (461625444854076365/FTX EU - we are here! #35411)[1], SOL[.00373012], TRX[.302094], USD[4.60], XRP[.973274] | | |
| 04709162 | | BAO[1], ETH[.02813569], ETHW[.02778525], USDT[88.08525107] | Yes | |
| 04709168 | | AKRO[1], BAO[1], BTC[.00531524], DENT[2], ETH[.49890148], ETHW[.57495988], KIN[3], NFT (325891044059351511/FTX EU - we are here! #86425)[1], NFT (328293317833916100/FTX EU - we are here! #86623)[1], NFT (496923854056/FTX EU - we are here! #86784)[1], SOL[1.04913957], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00001577] | Yes | |
| 04709170 | | SOL[.06], USD[0.52] | | |
| 04709175 | | BNB[.999] | | |
| 04709179 | | BTC[0.00294462], FTT[4.4], TRX[.30867229], USD[0.67], USDT[0.00215605] | | |
| 04709182 | Contingent | APE[19.995915], ETH[.06298803], LINK[66.991279], LUNA2[4.02973315], LUNA2_LOCKED[9.40271069], USD[146.07], USDT[0], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04709185 | | AVAX[0.00000001], BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], XRP[0] | | |
| 04709188 | | HUM-PERP[0], SOL-PERP[0], USD[0.31], XRP-1230[0], XRP-PERP[0] | | |
| 04709189 | | BAND-PERP[0], BTC[.00007671], BTC-PERP[0], ETH[.0005846], ETH-PERP[0], FTT[0.03177444], FTT-PERP[0], GST-PERP[0], JPY[49.15], KIN[1], USD[51696.16], YFII-PERP[0] | | |
| 04709190 | | NFT (377014030697840367/The Hill by FTX #42914)[1], NFT (464327514967602927/FTX EU - we are here! #284846)[1], NFT (486615617220665557/FTX EU - we are here! #284451)[1] | | |
| 04709191 | | ETH[0], USDT[0.00002271] | | |
| 04709198 | | SHIB[940113.00239557], USD[0.00] | | |
| 04709199 | | GST[.02294], SOL[0.02846488], USD[0.16], XRP[.73257808] | | |
| 04709201 | | MANA[19977], SAND[5140.38], XRP[4765.75] | | |
| 04709205 | | NFT (301503075984565629/FTX EU - we are here! #196717)[1], NFT (335575722465778384/FTX EU - we are here! #197110)[1], NFT (545547737895403102/FTX EU - we are here! #198226)[1] | | |
| 04709212 | | ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04709213 | | ETH[0], SOL[2.3359582], TRX[.000777], USD[0.29], USDT[0] | | |
| 04709216 | | MNGO[2.02] | | |
| 04709222 | | NFT (303081330060594549/FTX EU - we are here! #262008)[1], NFT (414242623302649840/FTX EU - we are here! #262011)[1], NFT (542071010044777204/FTX EU - we are here! #262002)[1] | | |
| 04709240 | | NFT (497860831014196058/FTX EU - we are here! #285489)[1], NFT (556049670868435657/FTX EU - we are here! #285484)[1] | | |
| 04709243 | | ETH[0], ETHW[.00019785], SOL[0], USD[0.00] | | |
| 04709262 | | USD[0.13], XRP[.650793] | | |
| 04709266 | | ETH[.00000047], ETHW[.00000047], USD[0.00], USDT[0.01424909] | | |
| 04709267 | | GMT[0], XRP[0] | | |
| 04709275 | | ETH[.00019619], ETHW[.00019618], USD[0.00], USDT[0] | | |
| 04709281 | Contingent | APE[.00001493], AXS[.0000093], BTC[0.00061505], DOGE[.00115444], ETH[0.00425473], ETHW[0.00419997], LUNA2[0.00000165], LUNA2_LOCKED[0.00000386], MXN[0.00], SHIB[6.88978933], SOL[0.08325661], USTC[0.00023472], XRP[0.00021520] | Yes | |
| 04709288 | | 0 | | |
| 04709296 | | KIN[1], USD[0.55] | | |
| 04709298 | Contingent, Disputed | ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.7814338], ETH-PERP[0], ETHW[.0007838], TRX-PERP[0], USD[3700.88], USDT[0.00439544] | | |
| 04709301 | | AKRO[2], AUDIO[1], BAO[2], BNB[5.13012958], CHZ[1], DENT[3], ETH[26.02712541], ETHW[19.36826864], GRT[1], HOLY[1.01718115], RSR[3], SECO[2.04160514], SUSHI[1.01613245], SXP[2.0005745], TRX[1.004457], UBXT[1], USD[0.05], USDT[2.57489062] | Yes | |
| 04709302 | | NFT (325068572203928432/FTX NFT (446155605180034592/FTX EU - we are here! #38766)[1], NFT (473381467381404032/The Hill by FTX #6814)[1], NFT (526596789646391092/FTX EU - we are here! #38530)[1] | Yes | |
| 04709303 | | BAO[1], DENT[1], GMT[43.53262495], SOL[0], TRX[1], UBXT[1], USD[2248.30], USDT[0] | Yes | |
| 04709309 | Contingent | ETH[.2], ETHW[.2], LUNA2[0.22159550], LUNA2_LOCKED[0.51705617], LUNC[48252.887492], USDT[79.03955026] | | |
| 04709311 | Contingent | LUNA2[0], LUNA2_LOCKED[8.24461773], USD[0.07] | | |
| 04709312 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04709327 | | ALGOBULL[2027921200], USD[0.06] | | |
| 04709335 | | AKRO[1], BAO[1], DENT[1], DOGE[499.6420719], TRX[.000777], USDT[0.00000111] | Yes | |
| 04709337 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04709345 | | USDT[0] | | |
| 04709349 | | TRX[.000779], USDT[2.31026976] | | |
| 04709352 | | CEL[0], CVX-PERP[0], DOGE[0], LEO-PERP[0], PROM-PERP[0], ROSE-PERP[0], SNX[0], SOL[0], TRX[0], USD[0.05], USDT[0] | | |
| 04709354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0007771], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04709355 | | TRX[9625.000001], USD[13.99], XPLA[549.9065] | | |
| 04709357 | | AVAX-PERP[0], BRZ[0], BTC-PERP[0], FTT[0.10421042], GMT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[43.31], USDT[.00732224] | | |
| 04709360 | | BAO[1], RSR[1], TONCOIN[8.49028341], USD[0.00] | Yes | |
| 04709367 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PHOM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1112.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04709378 | Contingent | BTC[.00000002], GST[.026], KIN[1], LUNA2[0.00408308], LUNA2_LOCKED[0.00952719], LUNC[889.1], USD[0.00] | Yes | |
| 04709379 | | NFT (391846661772505136/FTX EU - we are here! #211577)[1], TRX[0], USDT[0] | | |
| 04709380 | | TRX[.001048], USDT[.094826] | | |
| 04709381 | | SAND[5] | | |
| 04709382 | | ALGO[.9442], BNT[.04736], BTC[.00009077], CRV[200.9598], DOGE[.4628], ENJ[.971], HXRO[.9], JOE[.9392], LINK[.09768], REN[.881], SPELL[87.5], STG[556.3262], USD[429.76] | | |
| 04709385 | | USD[0.00], USDT[0.40547000] | | |
| 04709386 | | AMD[.009772], GMT[.998], GOOGL[1.79964], TRX[.000777], TSLA[1.79964], USD[121.72], USDT[0.00000038] | | USD[0.58] |
| 04709396 | Contingent, Disputed | USD[0.71] | | |
| 04709398 | | GENE[1.5], GOG[40], USD[1.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04709400 | | AKRO[4], APE[68.81165492], AUDIO[1.00331139], BAO[2], DENT[2], FIDA[1.0000913], HOLY[1.04552626], KIN[3], NFT (292667581087583082/France Ticket Stub #938)[1], NFT (293659945340740262/Netherlands Ticket Stub #820)[1], NFT (333020232920231266/FTX EU - we are here! #84230)[1], NFT (358522925019349182/FTX EU - we are here! #85815)[1], NFT (377876422124034580/Silverstone Ticket Stub #432)[1], NFT (406937770030123613/FTX EU - we are here! #84278)[1], NFT (455828409639750494/The Hill by FTX #7624)[1], NFT (470377587027125134/Baku Ticket Stub #1997)[1], NFT (482611409090222587/Belgium Ticket Stub #430)[1], NFT (571275760665222214/Monza Ticket Stub #1227)[1], RSR[1], SOL[56.60247083], TRU[1], TRX[3], UBXT[4], USD[1023.63], USDT[0.00000001] | Yes | |
| 04709401 | Contingent | BAO[1], TRX[0], KIN[1], LUNA2[0.00471887], LUNA2_LOCKED[0.01101070], TRX[4.03373023], USD[0.00], USTC[.66797963] | Yes | |
| 04709402 | | AKRO[1], BAO[1], DENT[1], KIN[2], RSR[1], TRX[.001554], USD[0.00], USDT[0.09820815] | | |
| 04709403 | | BAO[1], FRONT[1], FTT[.01881455], GMT-PERP[0], KIN[2], LUNC[0], RSR[1], TRX[1.001879], UBXT[1], USD[0.00], USDT[0.20702891] | Yes | |
| 04709404 | | TRX[.003297] | | |
| 04709406 | | BTC[.00959808], USD[1.92] | | |
| 04709409 | | GMT[.27], GST[.042457], NFT (450304463094160131/FTX EU - we are here! #114895)[1], NFT (500103905031582710/FTX EU - we are here! #115515)[1], NFT (501737598820415373/FTX EU - we are here! #117060)[1], SOL[1.30791], USD[480.03], USDT[0.00063269] | | |
| 04709411 | | NFT (443127205398045723/FTX EU - we are here! #216177)[1] | | |
| 04709417 | | BRZ[990], GOG[25], USD[1257.67], USDT[0.00062468] | | |
| 04709418 | | BOLSONARO2022[0], DOGE[6], DOGE-0624[0], DOGE-PERP[-5], USD[0.26] | | |
| 04709419 | | TRX[0.00000079], USDT[0.00000052] | | |
| 04709420 | | TRX[.000781], USD[2.27] | | |
| 04709424 | | GMT[7], SOL[0], TRX[0], USD[0.00] | | |
| 04709426 | | USD[0.13] | | |
| 04709427 | | NFT (484749461892031349/FTX Crypto Cup 2022 Key #18027)[1], NFT (502914728729402126/The Hill by FTX #28252)[1], SOL[0] | | |
| 04709433 | Contingent | APE[159.12490226], ETH[1.15441331], ETHW[1.15392848], LINK[44.53185897], LUNA2[8.44739983], LUNA2_LOCKED[19.71059962], MATIC[415.37926743], USD[30.73] | Yes | |
| 04709436 | | TRX[.0000777], USDT[0] | | |
| 04709438 | | NFT (472221365925288008/FTX EU - we are here! #125862)[1] | | |
| 04709439 | | BTC[.00002337], USD[0.08] | | |
| 04709453 | | ATOM[4], LINK[5], TRX[.000777], USDT[0.96266487] | Yes | |
| 04709456 | | ATOM[.3], AVAX-0930[0], DAI[.00730415], DOT[.6], ENJ[435.13172623], ETH[.002], LINK[24.05427595], TRX[0.00039154], USD[1.46], USDT[1.1012771] | | |
| 04709460 | | CEL[3.55590471], GMT[5.88255566], USD[0.00] | | |
| 04709461 | | TONCOIN[88.3], USD[0.11], USDT[0] | Yes | |
| 04709463 | | BNB[0], TRX[0], USD[0.18], USDT[0.00000522] | Yes | |
| 04709466 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04709476 | Contingent, Disputed | NFT (426400225384581839/FTX EU - we are here! #281071)[1], NFT (495303742869769608/FTX EU - we are here! #281078)[1], TRX[.000777], USDT[2.200022] | | |
| 04709477 | | GMT[0], SOL[0] | | |
| 04709486 | | USD[0.01] | Yes | |
| 04709498 | | TRX[.000777], USDT[1.273928] | | |
| 04709504 | | BTC[0], FTT[0], NFT (343742322672031111/FTX Crypto Cup 2022 Key #8094)[1], NFT (348144640944710430/The Hill by FTX #25956)[1], USD[0.00], USDT[0] | | |
| 04709508 | | USD[0.16] | | |
| 04709510 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04709517 | | FTT-PERP[0], TRX[.000012], USD[0.91], USDT[1340.37179745] | Yes | |
| 04709520 | | AKRO[1], BAO[1], DENT[1], ETH[.09667086], ETHW[.09565191], KIN[6], RSR[1], TRX[1], UBXT[1], USD[1464.39], USDT[0] | Yes | |
| 04709521 | Contingent, Disputed | NFT (298233272344720431/FTX EU - we are here! #248699)[1] | | |
| 04709523 | | MATIC[.00000042], USD[0.00], USDT[0.00000026] | | |
| 04709524 | | BRZ[.0084498], BTC[0.00003648], DAI[.06160529], USD[1994.02] | | |
| 04709527 | Contingent | ETH-PERP[0], FTT[0.02142631], LUNA2_LOCKED[91.77311849], TRX[.000019], USD[0.00], USDT[0.00793800] | | |
| 04709528 | | USDT[0.00000012] | | |
| 04709543 | | BTC[0.00321060], KIN[3.75926475], KSHIB[623.0298501], RSR[2], SHIB[3859405.10191053], SOS[48118471.55027025], TSLA[.00002058], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0.00000033] | Yes | |
| 04709545 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], TRX[.926127], USD[0.10], USDT[0.00103842], XRP[.472947], XRP-PERP[0] | | |
| 04709550 | | AKRO[1], KIN[2], TRX[1.000785], USD[2.66], USDT[0.00000005] | | |
| 04709552 | | USD[0.00] | | |
| 04709553 | | USDT[.3792276] | | |
| 04709554 | Contingent | ANC[.9922], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004736], SOL-0930[0], SOL-PERP[0], TRX[.002982], USD[54.36], USDT[0.00000001] | | |
| 04709557 | Contingent | LUNA2[3.22947865], LUNA2_LOCKED[7.53545019], LUNC[703225.77671], SOL[.00000001], TRX[.001591], USD[0.00], USDT[0] | | |
| 04709560 | | USDT[0] | | |
| 04709562 | | AKRO[1], BAO[1], DENT[3], HOLY[1], MATH[1], RSR[1], TRX[2.000781], UBXT[2], USD[0.00000027] | | |
| 04709564 | | SOL[0] | | |
| 04709568 | | BRZ[26497.67637209], BTC[0.00385913], ETH[.303], ETHW[.303], USDT[-0.15038999], XRP[1403] | | |
| 04709569 | | APE[25.16418928], BTC[.02019153], DENT[1], DOGE[708.75253633], ETH[.17558087], ETHW[.17536327], KIN[1], LUNC[0], NEAR[2.26800824], SOL[1.20533720], TONCOIN[520.00693926], USD[0.36], USDT[0.00000019] | Yes | |
| 04709571 | Contingent | ALPHA[1], BAO[1], BTC-PERP[0], DENT[1], ETH[0.00033715], ETH-PERP[0], ETHW[0.00033715], GMT[0.44569219], GMT-PERP[0], GST[.06], GST-PERP[0], LUNA2[0.30464761], LUNA2_LOCKED[0.71084443], LUNC[66577.99868079], SHIB[199960], SOL[0.00831147], SOL-0624[0], SOL-PERP[0], TRX[.000777], USD[33.74], USDT[1222.23477667] | Yes | |
| 04709572 | | BRZ[0], BTC[0], ETH[0], FTT[0.05024100], USD[0.86] | | |
| 04709573 | | BTC-PERP[0], GMT-PERP[0], SOL[0], TRX[.000778], USD[5.32], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04709582 | | NFT (295429952405683487/FTX EU - we are here! #106419)[1], NFT (310315474195100228/FTX EU - we are here! #106755)[1], NFT (448720537097943903/FTX EU - we are here! #106632)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04709584 | | APE-PERP[0], AVAX[0], BAO[2], BTC-PERP[0], ETH[0.00600000], ETHW[0], FTT-PERP[0], KIN[1], SOL-PERP[0], USD[10.65], USDT[0.00000050] | | |
| 04709588 | | USDT[0.35678580] | | |
| 04709590 | | BTC[.00339932], ETH[.13797272], ETHW[.13797272], USD[101.23] | Yes | |
| 04709591 | | TRX[.000777], USDT[.70668765] | | |
| 04709594 | Contingent | APE[.00337353], APE-PERP[0], ATOM[.04483332], ATOM-PERP[0], BNB[.00086813], BNB-PERP[0], BTC[0.00008490], CHZ[2.51042411], CHZ-PERP[0], ETH[.00067332], ETH-1230[0], ETH-PERP[0], ETHW[.00034108], FTT[25.04757971], FTT-PERP[0], GMT[.00621031], GMT-PERP[0], GST[.08646052], GST-PERP[0], LUNA2[0.00008405], LUNA2_LOCKED[0.00019612], LUNA2-PERP[0], LUNC[18.30251055], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00185], TRX-PERP[0], USD[2.74], USDT[.00858901] | Yes | |
| 04709598 | | SOL[0] | | |
| 04709599 | | BTC[.0418], ETH[4.99962], ETHW[3.99962], USD[0.55] | | |
| 04709600 | | USD[25.11] | | |
| 04709604 | | TONCOIN[306.81864952], USD[0.57] | Yes | |
| 04709614 | | AKRO[1], BAO[2], DENT[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04709627 | | TONCOIN[.09], USD[0.04] | | |
| 04709630 | Contingent, Disputed | TRX[.001375], USDT[0.11339668] | | |
| 04709631 | | LOOKS-PERP[0], USD[-396.11], USDT[436.89709918] | | |
| 04709645 | Contingent | DOGE[0], DOGE-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.21543145], LUNC-PERP[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04709647 | | FTT[0], TRX[.000779], USD[2049.60], USDT[0] | Yes | |
| 04709648 | | ETH[0], LTC[0], USD[0.00] | | |
| 04709650 | | ETH[.0300459], ETHW[.03], USDT[12.40677294] | Yes | |
| 04709654 | | NFT (359932013034161073/FTX EU - we are here! #119618)[1], NFT (512659762635655567/FTX EU - we are here! #119394)[1], NFT (553778760383973080/FTX EU - we are here! #119225)[1], USDT[1.39] | | |
| 04709659 | | ETHW[.00039718], SOL[107.17907633], USD[0.14] | Yes | |
| 04709660 | | NFT (520303455434753483/The Hill by FTX #18808)[1], USD[0.00], USDT[0] | | |
| 04709670 | | AAPL[.00554986], USD[584.50] | Yes | |
| 04709674 | Contingent | LUNA2[0.68111001], LUNA2_LOCKED[1.58925670], LUNC[148313.14], USDT[0.00000249] | | |
| 04709678 | | USDT[727] | | |
| 04709683 | | SOL[0], USDT[0] | | |
| 04709684 | | TRX[.000777] | | |
| 04709685 | | MNGO[1.01], SLRS[1.001] | | |
| 04709687 | | TRX[.001556] | | |
| 04709697 | | NFT (362417448034802851/FTX EU - we are here! #255165)[1], NFT (454940648756473756/FTX EU - we are here! #255146)[1], NFT (555526454634391368/FTX EU - we are here! #255157)[1] | | |
| 04709700 | | BAO[2], TRX[.000777], USDT[0.00002758] | | |
| 04709703 | | MNGO[1.01] | | |
| 04709705 | | USDT[9.2] | | |
| 04709706 | | DOGE[1], KIN[1], USD[0.00] | | |
| 04709708 | Contingent | AVAX[25.53769446], AVAX-PERP[1.5], BAO[1], ETH-PERP[0], LUNA2[3.72435634], LUNA2_LOCKED[8.69016480], LUNC[11.9976], USD[121.74] | | |
| 04709710 | Contingent | LUNA2[0], LUNA2_LOCKED[16.0031026], USD[0.19] | | |
| 04709711 | | BTC[.00004384], USD[0.00], USDT[0] | | |
| 04709715 | | AKRO[1], APE[.00001317], BAO[7], GBP[0.00], KIN[6], RSR[1], SOL[.00000091], TRX[1], USD[0.00] | Yes | |
| 04709720 | | AKRO[1], SOL[.57425234], TRX[.000777], USD[3044.70], USDT[0.00001828] | Yes | |
| 04709723 | | EUR[0.00], USD[0.46], USDT[0] | | |
| 04709734 | | NFT (443688505688428774/FTX EU - we are here! #134186)[1], NFT (446663929565754506/FTX EU - we are here! #134292)[1], NFT (510654329322961739/FTX EU - we are here! #134376)[1] | | |
| 04709735 | | ETH[0] | | |
| 04709742 | | LINK[.00496454] | Yes | |
| 04709744 | | AKRO[8], ALPHA[1], BAO[4], DENT[1], HXRO[1], KIN[1], MATIC[1], RSR[2], SECO[1], TRX[1], USD[0.00] | | |
| 04709753 | | BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04709759 | | SOL[0], USD[0.00] | | |
| 04709762 | | TONCOIN[.195], USD[0.23], USDT[.2] | | |
| 04709764 | | BTC[0], LEOBEAR[.9677], LUA[.062019], USD[0.00], USDT[17.39032952] | | |
| 04709766 | | ETH[.00092213], ETH-PERP[-0.01], ETHW[0.00092212], USD[31.92] | | |
| 04709772 | | USD[0.29], USDT[0] | | |
| 04709773 | | BTC-PERP[0], SOL-PERP[0], USD[5032.77], USDT[0.00000001], XRP-PERP[0] | | |
| 04709779 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002867], TRX[.534729], USD[0.00] | | |
| 04709780 | | USD[50.00] | | |
| 04709785 | | DENT[1], FTT[2.399544], KIN[1], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04709787 | | ALGO[48.05589644], BCH[.04292189], BTC[.00037359], ETH[.05042295], ETHW[.04979385] | Yes | |
| 04709791 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003824], USD[0.00], USDT[58.67188738] | | |
| 04709794 | | CHZ[9.8518], CHZ-PERP[0], NFT (365497178736313687/FTX EU - we are here! #164477)[1], NFT (388575774076500292/FTX EU - we are here! #174885)[1], NFT (396693898756550102/FTX EU - we are here! #174528)[1], SUN[.0001198], USD[0.00], USDT[195.90026776] | Yes | |
| 04709795 | | USD[0.00] | | |
| 04709801 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04709810 | | LTC[.00098], MATIC[1], MSOL[.3], USD[4.28] | | |
| 04709812 | Contingent, Disputed | BTC[.02203258] | | |
| 04709823 | | USDT[0.20000001] | | |
| 04709828 | | APE[0], ENS[0], FTT[0], GALFAN[0], GARI[0], GMT[0], MBS[0], NEXO[0], RSR[0], SKL[0], USDT[0], YGG[0], ZRX[0] | Yes | |
| 04709835 | | AKRO[2], BAO[10], HT[300.0950555], KIN[6], NFT (520386282948289727/The Hill by FTX #28838)[1], RSR[1], TRX[28809.61201915], USD[0.00], USDT[0.00429633] | Yes | |
| 04709849 | | BTC[.00257482], KIN[1], SOL[.98321968], UBXT[1], USD[0.00] | Yes | |
| 04709857 | | USD[-70.94], XRP[216], XRP-PERP[222] | | |
| 04709864 | | SOL[0] | | |
| 04709870 | | USD[0.00] | | |
| 04709872 | | BTC-PERP[0], TRX[.000986], USD[0.00], USDT[0.55674889] | | |
| 04709881 | | 0 | | |
| 04709886 | Contingent | ADA-PERP[0], BTC[0.00000496], BTC-PERP[0], DOGE[.77519606], DOGE-PERP[0], DOT[9.62432389], ETH[0.05704567], ETH-0930[0], ETH-PERP[0], ETHW[0.00033932], FTT[14.99974325], LINK[5.2070200[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00566197], TRX[.010029], USDI-54.83], USDT[0.00419781] | Yes | |
| 04709889 | | BNB[0.00000023], BRZ[0.00331729], CTX[0], TRX[0], USD[0.00], USDT[0] | | |
| 04709891 | | DOGE[1], TRX[.000777], USD[0.07], USDT[0] | | |
| 04709905 | | USDT[0] | | |
| 04709909 | | TRX[.000777], USDT[0.00018890] | | |
| 04709915 | | ETHW[.60649762] | | |
| 04709916 | | ETH[0] | | |
| 04709917 | | APT[0.00000061], BTC[0.00014960], ETH[0.00119735], ETHW[0], MATIC[0], USD[0.42] | | |
| 04709921 | | TRX[.000777] | | |
| 04709930 | | BNB[.00900189], ETH[.00015], ETHW[.00015], SOL[0], USD[0.38], USDT[0.04726536] | | |
| 04709940 | | USD[2.26] | | |
| 04709942 | | NFT (396621873546031299/Japan Ticket Stub #87)[1], NFT (558453346733845846/Austin Ticket Stub #1135)[1], USDT[0.00006476] | | |
| 04709948 | | USD[0.13], USDT[0.94273224] | | |
| 04709950 | Contingent, Disputed | USD[0.01] | | |
| 04709970 | | TRX[.000777] | | |
| 04709976 | | LTC[37.15797108], SOL[0] | | |
| 04709991 | Contingent | AKRO[2], ALGO[180.56581497], APE[6.88405084], AVAX[2.98996239], BAO[16], BCH[1.33181758], BTC[.00000001], CEL[30.67527981], CRO[464.78708958], DENT[7], DOGE[3665.81014949], DOT[1.00002761], ETH[3.10254821], ETHW[14.37126819], FTM[195.32216831], FTT[5.23621012], KIN[15], LINK[19.08027758], LTC[.91965424], LUNA2[0.00041614], LUNA2_LOCKED[0.00097101], LUNC[390.61696705], RSR[1], SHIB[16987.08640015], SOL[8.43309272], TRX[0], USD[123.28], XRP[249.89511052] | Yes | |
| 04709996 | | USDT[3.69] | | |
| 04709999 | | BAO[1], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 04710015 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04710016 | | MNGO[1.01] | | |
| 04710019 | | NFT (313571933706334256/FTX EU - we are here! #265015)[1], NFT (337036058474906449/FTX EU - we are here! #265038)[1], NFT (434512783379078078/FTX EU - we are here! #264985)[1] | | |
| 04710021 | | BTC[1.88712602], TRX[.001869], USDT[2.78387400] | | |
| 04710023 | | BTC[0] | | |
| 04710033 | | SOL[0], USDT[0] | | |
| 04710034 | | USD[0.00] | | |
| 04710036 | | SOL[.1644521], SOL-PERP[0], TRX[.000777], USD[0.43], USDT[1.47150354] | | |
| 04710039 | | BNB[.00005884], BTC[0.00001795], SOL-PERP[0], USD[1.73], USDT[2.14687720] | Yes | |
| 04710044 | | USD[0.16] | | |
| 04710051 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.28146703], LUNA2_LOCKED[0.65675642], USD[0.00], USDT[11.03] | | |
| 04710061 | | INDI[.0374], STARS[.936], USD[0.00], USDT[0] | | |
| 04710064 | | TONCOIN[.06], USD[11.60] | | |
| 04710074 | | ETH[.003], ETHW[.003], SOL[0] | | |
| 04710075 | | 0 | | |
| 04710080 | | USD[0.17] | | |
| 04710099 | | USD[0.04] | | |
| 04710110 | | MNGO[1.01] | | |
| 04710115 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.1997397], LUNC-PERP[0], MATIC[0], NEAR[15.09884100], NEAR-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[287.95198800], USD[0.00], USDT[31.54330595] | | |
| 04710121 | | BTC[.01491985], ETH[3.68757145], USDT[38.31945800] | Yes | |
| 04710123 | | DOGEBULL[208.25834], USD[0.38] | | |
| 04710124 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02786470], ETH-PERP[0], GMT[.00000001], GST[.08], LUNA2[0.22539276], LUNA2_LOCKED[0.52591646], LUNC[49079.75], SOL[0.13000000], TRX[.00027713], USD[0.03], USDT[0] | | ETH[.027832] |
| 04710129 | | MNGO[1.01] | | |
| 04710130 | | GMT[49.9905], NFT (304909979712055557/FTX EU - we are here! #118075)[1], NFT (337799594198532312/FTX EU - we are here! #118265)[1], NFT (400048282262732681/FTX EU - we are here! #118174)[1], SOL[10.09753], USD[12.14] | | |
| 04710135 | | FTT[.0449], NFT (405889458090031407/FTX Crypto Cup 2022 Key #18861)[1], NFT (477551480849375307/Montreal Ticket Stub #1540)[1], NFT (484254124386575669/Hungary Ticket Stub #1387)[1], SOL[64.28499388], USD[216.19], USDT[2045.67586859] | Yes | |
| 04710140 | | ETH[7.86296987], SOL[.00912892], TRU[1], TRX[.000909], USD[1.09], USDT[2.14496366] | Yes | |

Customer Names Redacted - On File with Debtors - Schedule 1.07 - Unpriortized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04710141 | | BTC[.0004932], USD[0.00], USDT[0.00005757] | | |
| 04710144 | | BAO[3], KIN[1], NFT (435843277047163917/FTX Crypto Cup 2022 Key #6480)[1], NFT (46042063707192325/FTX EU - we are here! #232781)[1], NFT (503549568595176108/FTX EU - we are here! #232841)[1], NFT (527365085452075139/FTX EU - we are here! #232609)[1], NFT (552893864414614908/The Hill by FTX #26146)[1], NFT (553122079260977627/FTX x VBS Diamond #91)[1], TRX[.000777], USDT[0.00000001] | | |
| 04710145 | | CRO[1], NFT (418120377319560422/FTX Crypto Cup 2022 Key #5158)[1], NFT (459146360681483583/The Hill by FTX #6706)[1], NFT (517912515640255052/FTX EU - we are here! #124342)[1], NFT (576167008998942209/FTX EU - we are here! #124866)[1] | Yes | |
| 04710148 | | BRZ[8.95092595], BTC[0.10772716], ETH[.00009364], ETHW[.00009364], LTC[0], TONCOIN[.32805013], USD[0.87] | | |
| 04710150 | | TRX[.000777], USDT[0] | | |
| 04710152 | | MNGO[1.01] | | |
| 04710153 | | USDT[.00639781] | Yes | |
| 04710159 | | TRX[.000778], USDT[24] | | |
| 04710166 | | BAO[2], BTC[.0000001], DENT[1], ETH[.00003213], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04710171 | | CHZ[1], RSR[2], TRX[.000777], USDT[0.00000035] | | |
| 04710175 | | BTC-PERP[.0001], USD[-4.18], USDT[10] | | |
| 04710176 | | MATIC[.01187808], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04710181 | | AKRO[1], KIN[1], TRU[1], TRX[.000777], USDT[0] | | |
| 04710183 | | BTC[0], FTT[0.00001493] | Yes | |
| 04710185 | | BTC[0], SOL[0], USD[0.00] | | |
| 04710188 | | TRX[145137.47098584], USDT[0] | | |
| 04710197 | | AKRO[2], BAO[10], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[3], GMT[0], GMT-PERP[0], HXRO[1], KIN[14], MATIC[1.0042006], RSR[1], SOL-PERP[0], SPY[.000946], TRX[4], UBXT[3], USD[2075.72], USDT[0] | Yes | |
| 04710198 | | USD[0.00], USDT[.642566] | | |
| 04710200 | | BNB[0], BTC-MOVE-0530[0], BTC-PERP[0], CVC-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], ICX-PERP[0], KSHIB-PERP[0], NFT (323308858704598290/Austria Ticket Stub #924)[1], NFT (342005453570050374/Netherlands Ticket Stub #1666)[1], NFT (348344016747394986/Baku Ticket Stub #2313)[1], NFT (366361432939314901/The Hill by FTX #7258)[1], NFT (368595182209002010/France Ticket Stub #1869)[1], NFT (444677046000027173/Montreal Ticket Stub #874)[1], NFT (485220513540910432/FTX EU - we are here! #123595)[1], NFT (495790750521321495/FTX EU - we are here! #121746)[1], NFT (511140084291615970/FTX EU - we are here! #122987)[1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04710203 | | BRZ[0.07145320], ETH[0], USD[0.16] | | |
| 04710205 | | 0 | | |
| 04710207 | | APE[.01852848], BNB-PERP[0], BTC[0.00533507], FTT[0.04547243], GST-PERP[0], NFT (542431613067797782/FTX Crypto Cup 2022 Key #11802)[1], SOL-PERP[0], TRX-PERP[0], UNI[.099], USD[-25.86], USDT[0.00000001] | Yes | |
| 04710210 | | MNGO[1.01] | | |
| 04710214 | | AKRO[1], BRZ[.79444599], KIN[2], RSR[1], USD[0.01], USDT[986.47928834] | Yes | |
| 04710216 | | USDT[.1] | | |
| 04710218 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09202214], MATIC-PERP[0], NVDA-0624[0], SOL-PERP[0], USD[-0.11], USDT[0] | Yes | |
| 04710234 | | TRX[.002331], USD[0.00], USDT[13.03976480] | | |
| 04710237 | | BNB[0], NFT (289914810590121929/FTX EU - we are here! #85646)[1], NFT (435683966198181898/FTX EU - we are here! #86401)[1], NFT (499848788015401354/FTX EU - we are here! #86460)[1], TRX[.000783], USDT[0] | | |
| 04710241 | | BNB[.00000001], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 04710249 | | MNGO[1.01] | | |
| 04710254 | | DENT[1], TONCOIN[32.3], TRX[.000777], UBXT[1], USD[0.00] | | |
| 04710258 | | USD[0.00] | | |
| 04710265 | | ETH[.00047073], ETHW[0.00047072], USD[0.11] | | |
| 04710268 | | MNGO[1.01] | | |
| 04710271 | | NFT (504046270626088799/The Hill by FTX #27475)[1] | | |
| 04710272 | | USD[0.00] | | |
| 04710278 | | ETH[.65743119], ETHW[0.65743119], USD[0.17] | | |
| 04710293 | | UBXT[1], USDT[100.77380646] | Yes | |
| 04710301 | | AKRO[1], BAO[1], TRX[.000777], USDT[0] | Yes | |
| 04710303 | | AGLD[10.99786], ALGO[119], BTT[22996000], KSHIB[399.926], KSHIB-PERP[0], LUA[430.48622], SHIB[29198620], TRX[601], USD[2.03], XLM-PERP[0], XRP[2165.6916], XTZBULL[.99900] | | |
| 04710306 | | ETH[.65757448], ETHW[0.65757449], USD[0.17] | | |
| 04710308 | | GMT[0], GST[.02060133], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04710317 | | BNB[0.00977997], BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000026] | | |
| 04710323 | | TRX[.000777], USD[0.00], USDT[0.00000022] | | |
| 04710324 | | BAO[1], KIN[1], TRX[.000779], USDT[0] | | |
| 04710337 | | BTC-PERP[.0398], GBP[1000.00], USD[-1277.85] | | |
| 04710338 | Contingent | BTC[.00000002], ETH[.00000013], ETHW[.00000013], LUNA2[0.00001091], LUNA2_LOCKED[0.00002547], SOL[0.25150582], USD[0.00], USDT[0.00000027] | | |
| 04710339 | | GMT[.53932097], TRX[.048675], USD[2.17], USDT[0.80207659] | | |
| 04710349 | | USD[0.00] | | |
| 04710364 | | USDT[0.00000298] | | |
| 04710366 | | ETH[.8568501], ETHW[0.94555160] | | |
| 04710367 | Contingent | BTC[0], LUNA2[0.08493203], LUNA2_LOCKED[0.19817475], LUNC[18494.13], SHIB[85651.47932894], TRX[.001559], USD[0.00], USDT[0.00018722] | | USDT[.000186] |
| 04710372 | | BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04710374 | | BTC[.01410142], ETH[0.52789452], ETHW[.52767099], NFT (481444218076506551/FTX EU - we are here! #246786)[1], NFT (525129594826571544/FTX EU - we are here! #246782)[1], NFT (563656733201987020/FTX EU - we are here! #246772)[1] | Yes | |
| 04710384 | | GMT[.08564535], SOL[.00018567], TRX[.000784], USDT[0.28571953] | | |
| 04710388 | | LTC[0.00000001] | | |
| 04710390 | | USD[0.00], USDT[0.00006446] | Yes | |
| 04710405 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04710409 | | NFT (398736332426038287/FTX EU - we are here! #105793)[1], NFT (502834736839198317/FTX EU - we are here! #101605)[1], NFT (569051099004667614/FTX EU - we are here! #101289)[1] | | |
| 04710423 | | NFT (346368618915568912/FTX EU - we are here! #161215)[1], NFT (355571174798763952/FTX EU - we are here! #160111)[1], NFT (399388576837027454/FTX EU - we are here! #157353)[1] | Yes | |
| 04710431 | | BTC-PERP[0], FTT[38.5326586], FTT-PERP[0], GMT-PERP[0], GST[.04], GST-0930[0], GST-PERP[0], STETH[0.00002018], TRX-PERP[0], USD[0.13], USDT[0] | | |
| 04710432 | Contingent | CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.51271830], LUNA2_LOCKED[1.19634271], SLP[0], SOL-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 04710448 | Contingent | LUNA2[1.98361647], LUNA2_LOCKED[4.62843844], LUNC[6.39], RUNE[27.974] | | |
| 04710480 | | AKRO[2], BAO[10], BTC[.06470081], COIN[69.92804821], DENT[2], GST[59.69144423], KIN[3], RSR[2], SOL[33.19427798], TRX[3.000778], UBXT[2], USD[180.15], USDT[0.00272032] | Yes | |
| 04710485 | Contingent | BRZ[0], BTC[0.02002017], ETH[.38655942], ETHW[.19879532], LUNA2[0.00004298], LUNA2_LOCKED[0.00010029], LUNC[9.36], USD[0.00] | | |
| 04710486 | | AKRO[1], USD[0.00] | | |
| 04710516 | Contingent | DOGE[.67079], DOGE-0624[0], LUNA2[0.00016933], LUNA2_LOCKED[0.00039511], LUNC[36.8733351], USD[256.56], USDT[4.02594405], XPLA[516.4648] | | |
| 04710528 | | GST-PERP[0], TONCOIN[.04], TRX[0.13080400], USD[0.00] | | |
| 04710539 | | BTC-PERP[0], TRX[.000003], USD[0.00] | | |
| 04710545 | | TONCOIN[.049], USD[0.00] | | |
| 04710548 | | USD[0.00] | | |
| 04710562 | Contingent | APT[.7], BICO[101.65648524], BTC[.00002862], DOT[30.4], GST[.09], LUNA2[2.49642771], LUNA2_LOCKED[5.82499799], MANA[203], SAND[50], SOL[0], USD[231.49], USDT[0.00000001] | | |
| 04710567 | | BTC-PERP[0], USD[0.35], USDT[0.38067959], XRP[412.8375] | | |
| 04710615 | | TONCOIN[10.25] | | |
| 04710617 | | AAPL[0.01703504], AMZN[.0053049], AMZNPRE[0], AVAX[0.00435669], AXS[0.00396826], BABA[0.00325147], BAO[1], BCH[0.00127818], BNB[0.00040679], BTC[0.00020713], DENT[1], DFL[38.94304611], DOGE[13.44151745], ETH[0.00023469], ETHE[0.03397288], ETHW[0.00023469], FTT[0.02890542], KIN[1], LTC[0.01491328], MANA[.76686144], MEDIA[0.07122831], NFL[X0.00281681], PENN[0.01188101], PYPL[0.00347585], RSR[114.26696004], SHIB[77382.24157126], SOL[.05385116], TWTR[0], USD[4.37], USDT[1.32647207], USG[0.00787647], WNDR[4.29557061], XF[01.00001937] | | |
| 04710622 | | NFT (351109256263107507/FTX EU - we are here! #89559)[1], NFT (543684488624094647/FTX EU - we are here! #89471)[1], NFT (564971170282892199/FTX EU - we are here! #89307)[1], SOL[9.80226053], TRX[.000778], USD[1000.72], USDT[0.00000088] | | |
| 04710624 | | USD[0.00] | | |
| 04710627 | | TRX[.001624], USDT[0.00025042] | | |
| 04710631 | | NFT (375555685451518234/FTX EU - we are here! #164518)[1], NFT (462084736622711123/FTX EU - we are here! #164349)[1], NFT (485570371505067026/FTX EU - we are here! #164270)[1] | | |
| 04710637 | | TRX[.000777], USDT[0.00000003] | | |
| 04710645 | | NFT (541081597166071946/The Hill by FTX #24087)[1], TRX[.001554], USDT[0.36747197] | | |
| 04710647 | | NFT (516733229490146888/FTX EU - we are here! #166237)[1] | | |
| 04710683 | | BTC[.01074196], FTT[1.00000423], SOL[2.02318668], USD[0.00] | Yes | |
| 04710698 | | USD[0.00], USDT[0] | | |
| 04710749 | | APT-PERP[0], USD[0.26], USDT[1.82703397], XPLA[6101.40286] | | |
| 04710766 | | BRZ[0.0005121] | | |
| 04710773 | | BRZ[0.00560182], RSR[1], USD[0.00], USDT[0] | | |
| 04710776 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[.28], USD[0.90] | | |
| 04710790 | | TRX[7] | | |
| 04710801 | | AKRO[1], BAO[3], DENT[2], KIN[3], RSR[1], TRX[.000808], UBXT[1], USDT[0.00000026] | Yes | |
| 04710810 | | NFT (535544751181518373/FTX EU - we are here! #206670)[1] | | |
| 04710813 | | USD[0.67] | | |
| 04710815 | | GST[.02], SOL[0.00059386], USD[0.00], USDT[0] | | |
| 04710819 | | BAO[1], TRX[1.000077], USDT[0.00000047] | | |
| 04710824 | | NFT (384629482815388550/FTX EU - we are here! #113170)[1], NFT (464269381171721532/FTX EU - we are here! #113306)[1], NFT (563018524034814577/FTX EU - we are here! #112996)[1] | | |
| 04710825 | Contingent, Disputed | ALPHA[1], BAO[1], USD[0.97] | Yes | |
| 04710829 | | AKRO[1], BAO[1], FRONT[1], KIN[2], MATH[1], TRX[1], UBXT[3], USD[0.00] | | |
| 04710834 | | USDT[.889] | | |
| 04710835 | | USD[0.46] | | |
| 04710845 | | BEAR[14.84], BTC[0], BULL[.00031604], ETH[.00052024], ETHBULL[.0001446], ETHW[.39227144], TRX[.002396], USDT[0.70193486] | | |
| 04710849 | | TRX[20.95353646] | Yes | |
| 04710853 | | AKRO[2], AUD[100.00], BAO[13], BTC[.07309206], DENT[1], ETH[1.28382958], ETHW[.96441379], KIN[16], SOL[3.61905606] | Yes | |
| 04710854 | | GBP[288.37], KIN[1], USD[0.00] | Yes | |
| 04710860 | | TRX[.00299759], USDT[0] | | |
| 04710861 | | ETH-PERP[0], TRX[.000777], USD[-0.16], USDT[.2433072] | | |
| 04710865 | Contingent | FXS-PERP[0], LUNA2[0.00624913], LUNA2_LOCKED[0.01458131], NFT (326920162412595855/FTX Crypto Cup 2022 Key #5360)[1], NFT (401426685839212807/The Hill by FTX #18730)[1], USD[0.39], USDT[0.00000001], USTC[.884595], XRP[.00560416] | Yes | |
| 04710866 | | BTC[.2355] | | |
| 04710869 | | NFT (295710983936491850/FTX EU - we are here! #169143)[1], NFT (396774031332910675/FTX EU - we are here! #170329)[1], NFT (459243213567026785/FTX EU - we are here! #160633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04710879 | | BRZ[0], ETH[0], MATIC[0], NFT (370321743363683351/FTX EU - we are here! #229771)[1], NFT (415996226164430357/FTX EU - we are here! #229792)[1], NFT (509259108203451310/FTX EU - we are here! #229784)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04710885 | | SOL[.00016258], USD[0.00], USDT[0] | | |
| 04710898 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04710908 | | BTC[.0014], USD[3.81] | | |
| 04710909 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SPY[13.0671552], USD[0.55], USDT[.00485339] | | |
| 04710916 | | USDT[2.09255602] | Yes | |
| 04710920 | | BTC[0.00871413], CRO[148.80182073], DOGE[45.13259989], ENJ[95.30150068], ETH[.0759231], ETHW[.08206965], USD[0.00], XRP[180.32579698] | Yes | |
| 04710938 | | LOOKS-PERP[0], TRX[.000777], USD[0.00] | | |
| 04710950 | | BAO[2], KIN[1], USDT[1.00000004] | | |
| 04710952 | | BNB-PERP[0], MATIC-PERP[0], TRX[.005029], TRY[0.42], USD[0.00] | | |
| 04710957 | Contingent | APE-PERP[0], ETH[.00000001], FTT[25.095], FTT-PERP[0], GMT-PERP[0], LUNA2[24.83167765], LUNA2_LOCKED[57.94058118], LUNC[45704.86880763], LUNC-PERP[0], OP-PERP[0], USD[-5.17], USDT[2.99150000] | | |
| 04710959 | | USD[0.00] | | |
| 04710966 | | USDT[203.779918] | | |
| 04710972 | | AVAX-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.02320394], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-0.10] | | |
| 04710975 | | SOL[.00964519], USD[0.00] | | |
| 04710978 | | GST-PERP[0], USD[0.00] | | |
| 04710979 | | USD[2.43] | | |
| 04710984 | | TRX[.000777], USDT[.304] | | |
| 04710990 | | ETH[.035], ETHW[.035], GMT[2], USD[0.00], USDT[2.79999271] | | |
| 04711017 | | BTC[.0000563], FTT[25.09541093], USD[0.00] | | |
| 04711024 | | APE-PERP[0], BTC-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04711033 | | USDT[.10989078] | | |
| 04711039 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[427.1168377] | Yes | |
| 04711052 | | AKRO[2], BAO[2], KIN[1], USD[0.00], USDT[0.00000070] | | |
| 04711053 | | USD[0.00], USDT[0.00000017] | | |
| 04711062 | Contingent | BTC[0], EUR[0.00], GBP[0.00], LUNA2[452.5092431], LUNA2_LOCKED[651.0781901], USTC[0] | | |
| 04711064 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[0.00001456] | | |
| 04711113 | Contingent | LUNA2[.03137214], LUNA2_LOCKED[0.07320166], LUNC[6831.35], TRX[.000777], USD[0.00], USDT[0] | | |
| 04711117 | | TRX[.006217], USD[386.43], USDT[0] | | |
| 04711119 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 04711136 | | USD[0.00], USDT[0] | | |
| 04711144 | | DOGEBULL[47.191032], USD[0.22] | | |
| 04711165 | | KAVA-PERP[0], TRX[.465779], USD[0.34], USDT[0.00173870] | | |
| 04711180 | | BTC-PERP[0], CRO[300], DYDX-PERP[0], FTM-PERP[0], GALA[379.924], KSHIB-PERP[0], SHIB[5799920], SHIB-PERP[0], TRX[.000777], USD[0.06], USDT[0], VET-PERP[0] | | |
| 04711183 | | GST[.07000008], SOL[.0028], USD[0.01] | | |
| 04711186 | | BTC[0.00549895], USD[1.65] | | |
| 04711206 | | AAPL[1], GLD[1], USD[3.81], USDT[0] | | |
| 04711213 | | BTC[0], FTT[0.00110877], TRX[.000777], USD[0.00] | | |
| 04711217 | | USD[0.83] | Yes | |
| 04711234 | | USD[0.00] | | |
| 04711245 | | DOGEBULL[179.165952], LINKBULL[18517.9062], SHIB[54589626], TRX[.587986], USD[0.60], XRPBULL[159269.733] | | |
| 04711256 | | BTC[.0001], CHF[10.47], USD[0.00] | Yes | |
| 04711269 | | USDT[6.31015169] | Yes | |
| 04711274 | Contingent | BTC[0], ETH[1.56636581], ETHW[0], LUNA2[0.00008495], LUNA2_LOCKED[0.00019823], LUNC[18.5], MAPS-PERP[0], MATIC[0], TRX[394], USD[0.00], USDT[0.00001010] | | |
| 04711280 | | ALGO[82.98803], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.499924], BRZ[.67330108], BTC[0.01395190], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[219.9886], CVC-PERP[0], DOT[14.699811], ETH[.085], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 04711283 | Contingent | ATOM[.031743], BNB[.00439346], BTC[0.00008816], ETH[.000742], ETHW[.000742], LINK[.09022], LUNA2_LOCKED[125.6284215], SOL[.00253834], USD[27.20], USDT[2.28219000] | | |
| 04711284 | | USD[0.00], USDT[0] | | |
| 04711292 | | BTC[.00319278] | Yes | |
| 04711302 | | BTC[0], TRX[.000132] | | |
| 04711305 | | TRX[.00156], USDT[0] | | |
| 04711307 | | AAVE[.53713379], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 04711308 | | USD[0.00] | | |
| 04711319 | Contingent | ETH-PERP[0], LUNA2[0.16058398], LUNA2_LOCKED[0.37469595], LUNC[34967.5], USD[75.03], USDT[0] | | |
| 04711321 | | GST[.00000001], TRX[.00078], USD[0.00], USDT[.0269237] | | |
| 04711334 | | TRX[.000777], USDT[0.51119105] | | |
| 04711338 | | CTX[0], USD[0.00] | | |
| 04711340 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04711355 | | BTC-MOVE-0420[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04711358 | | KIN[1], USD[0.00] | | |
| 04711360 | | AKRO[1], SOL[0] | Yes | |
| 04711363 | | USDT[0.00001787] | | |
| 04711364 | | AVAX-PERP[0], BNB[.19], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.44], USDT[0.00263082] | | USDT[.002613] |
| 04711372 | | USDT[0] | | |
| 04711379 | | BAO[1], TRX[.000777], UBXT[2], USDT[0] | Yes | |
| 04711387 | | BTC[0.00002608], ETH[5.22692992], TRX[.000043], USD[4.88], USDT[2.72400004] | | |
| 04711392 | | AKRO[447.78477923], BAO[7], BTC[.00898234], BTT[1349930.50793099], DENT[1048.75060004], ETH[.04829009], ETHW[.04768773], JST[34.31844978], KIN[4], LINA[211.67681548], ORBS[15.00149108], REEF[4259.88569666], SHIB[1885276.93612762], SOS[12580775.22013493], TRX[67.17968622], UBXT[1], USD[0.00] | Yes | |
| 04711394 | | BAO[1], BTC[.01174429], USD[0.00] | Yes | |
| 04711399 | Contingent | AKRO[1], DENT[1], INDI[.03287048], KIN[1], LUNA2[0.00050900], LUNA2_LOCKED[0.00118767], LUNC[110.83622713], MATIC[.00469673], UBXT[1], USD[0.00] | Yes | |
| 04711402 | | BTC[0.00754080] | | |
| 04711409 | Contingent | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[1.08], USDT[.00642391], USTC[.6], USTC-PERP[0] | | |
| 04711419 | | AKRO[4], APE[0], ATOM[0], AVAX[0], BAO[18], BTC[0], DENT[1], DOGE[0], FTM[0], KIN[13], LINA[0], LUNC[0], RSR[1], RUNE[0.00021276], UBXT[5], USD[0.00], XRP[0] | Yes | |
| 04711420 | | TRX[.000778], USDT[0] | | |
| 04711427 | | TRY[0.00], USD[0.00] | | |
| 04711432 | | AKRO[4], BAO[3], BNB[.81877999], DENT[2], ETH[1.21385874], ETHW[1.22086764], GMT[778.2547659], GST[.01053393], HOLY[1.03762169], KIN[5], NFT (451587919843731786/FTX EU - we are here! #160992)[1], NFT (467467639099648282/The Hill by FTX #4961)[1], NFT (558000703243177794/FTX EU - we are here! #161605)[1], NFT (566319326619798223/FTX EU - we are here! #161541)[1], RSR[1], SOL[.00001181], SXP[1], TRX[2.000777], UBXT[4], USD[2546.59], USDT[0] | Yes | |
| 04711455 | | CHF[0.92], KIN[1], USD[0.00], USDT[54.44000000] | | |
| 04711458 | Contingent | AKRO[2], BTC[.00000008], DENT[3], LUNA2[0.34858612], LUNA2_LOCKED[0.80987703], LUNC[1.11918502], MXN[0.00], RSR[1], TOMO[1], UBXT[1] | Yes | |
| 04711468 | | BTC[.00000001], BTC-PERP[-0.00999999], USD[171.07], USDT[34.40787276] | | |
| 04711476 | | USDT[1.30845729] | | |
| 04711479 | | ETH[.00000001], SOL[0] | | |
| 04711484 | | NFT (417315794112463141/FTX EU - we are here! #90622)[1], NFT (511836688843498501/FTX EU - we are here! #90714)[1], NFT (540935600162054558/FTX EU - we are here! #89509)[1] | | |
| 04711485 | | BTC[.00050028], USDT[.04793] | | |
| 04711489 | | AKRO[4], AUDIO[1], BAO[70], BCH[.00706257], DENT[6], DOGE[887.14429416], ETHW[.00863637], KIN[65], RSR[1], SHIB[194960432.41997826], TRX[.000343], UBXT[5], USD[29.81708336] | Yes | |
| 04711490 | | KIN[1], USD[0.00] | | |
| 04711494 | Contingent | DOGE[122.26621904], LUNA2[0.00223165], LUNA2_LOCKED[0.00520720], LUNC[485.94808227], USD[0.00] | | |
| 04711496 | | BNB[.4995], USD[10.00] | | |
| 04711504 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04711505 | | NFT (285454182402446218/FTX EU - we are here! #250467)[1], NFT (381034596183120882/FTX EU - we are here! #250473)[1], NFT (556074291219372396/FTX EU - we are here! #250485)[1] | | |
| 04711509 | | BTC[.00129196] | | |
| 04711527 | | NFT (382017106747274341/FTX EU - we are here! #161973)[1], NFT (553263530185558989/FTX EU - we are here! #162056)[1], NFT (556302771680138680/FTX EU - we are here! #162104)[1] | | |
| 04711529 | | MATIC[0], USD[9.68] | | |
| 04711539 | | TRX[.000777], USD[0.01], USDT[0.00000037] | | |
| 04711540 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 04711542 | | TONCOIN[131.83001181], TRX[.001815], USDT[2.00390309] | Yes | |
| 04711549 | | TRX[.000777], USDT[1.63748034] | | |
| 04711558 | | AKRO[1], BAO[1], KIN[1], NFT (292233686113375518/The Hill by FTX #20006)[1], NFT (339753874071342218/FTX EU - we are here! #75743)[1], NFT (343258772934251053/FTX EU - we are here! #75459)[1], NFT (353878050061127617/FTX EU - we are here! #75613)[1], TRX[1.000968], USDT[0] | | |
| 04711559 | Contingent, Disputed | BRZ[10] | | |
| 04711571 | Contingent | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000975], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 04711575 | | CRO[0], ETH[.00000001], FTT[.00000001], USD[0.00], USDT[0.00001018] | | |
| 04711579 | | BTC[.00000001] | Yes | |
| 04711581 | | BRZ[0], BTC[0], ETH[0] | | |
| 04711594 | | USD[2.02] | | |
| 04711626 | | BAO[1], DENT[1], KIN[2], SECO[1], SOL[.06353738], TRX[1.00078], USDT[0.00000082] | | |
| 04711627 | | BTC[0.00000446] | | |
| 04711628 | | ETH[.00754973], ETHW[.00754973] | | |
| 04711635 | | AKRO[10], ALPHA[1], BAO[25], BRZ[0.00000016], DENT[3], KIN[30], LDO[0], LINK[0], RSR[1], TRX[10.000777], UBXT[4], USDT[763.14308519], XRP[.00258852] | Yes | |
| 04711640 | | SOL[.00000001] | | |
| 04711649 | | ETH[.22945767], ETHW[.20948386], USD[5.26] | | |
| 04711651 | | BTC[-0.00003565], BTC-PERP[0], USD[1.55] | | |
| 04711662 | | TRX[.02553], USDT[1.54676626] | | |
| 04711665 | | BTC-PERP[0], USD[0.66] | Yes | |
| 04711667 | | USDT[0.35125773] | | |
| 04711671 | | TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04711673 | | SOL[.002376], TRX[.000777], USD[0.48], USDT[0] | | |
| 04711681 | | BNB[.00000001], BNB-PERP[0], LUNC-PERP[0], TRX[.00156], USD[0.00], USDT[0] | | |
| 04711685 | | TRX[7] | | |
| 04711689 | | USDT[.00000001] | Yes | |
| 04711693 | | SOL[.00935888], USD[0.49] | | |
| 04711705 | | TRX[28] | | |
| 04711711 | | USD[0.00] | | |
| 04711714 | | USD[20.00] | | |
| 04711719 | Contingent, Disputed | USDT[1.01556916] | | |
| 04711721 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], STORJ-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04711723 | Contingent | BNB[0], BTC-PERP[0], LUNA2[0.03167875], LUNA2_LOCKED[0.07391709], TRX[0], USD[-1.95], USDT[2.50685779] | | |
| 04711726 | | ETH-PERP[0], USD[0.01] | | |
| 04711729 | | BTC[.05869768], ETH[.21826962], ETHW[.21826962] | | |
| 04711735 | | ATLAS[390], AURY[1.00068971], BTC[.00027741], DOT[1.02321461], TRX[.000777], USD[0.06], USDT[0.00000003] | | |
| 04711740 | | ENJ[224], KIN[1], SOL[3.67263139], USD[11.67] | Yes | |
| 04711744 | | ETH[9.31859225], ETHW[9.31507504] | Yes | |
| 04711749 | | SOL[0] | | |
| 04711752 | | TRX[6] | | |
| 04711767 | Contingent | APT[.39253058], DYDX-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL-PERP[0], TRX[100.000358], USDT[2278.41], USDT[0.00754808], USTC[5], XRP[2098.17016152], XRP-PERP[0] | Yes | |
| 04711773 | Contingent | BTC[0], LUNA2[0.00103481], LUNA2_LOCKED[0.00241456], LUNC[225.332585], USDT[1.37640000] | | |
| 04711776 | | USD[0.10], USDT[0.26117356] | | |
| 04711804 | | TRX[.003955], USDT[.1842] | | |
| 04711817 | | BTC[.00193142], USD[0.00] | | |
| 04711826 | Contingent | BTC[0], DOGE[0], LUNA2[0.36586473], LUNA2_LOCKED[0.85368437], USD[0.00], USDT[0.00000004] | Yes | |
| 04711840 | | BNB[0.00649112], BTC[0], BTC-PERP[0], ETHW[.005], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[0.00866126], USD[0.00], USDT[0] | | |
| 04711869 | Contingent | DOGE[5659.025], FTT[782.8499], SHIB[2000000], SOL[19.90523666], SRM[2.14018925], SRM_LOCKED[53.89981075], USD[1480.69], USDT[40.87069428], XRP[519] | | |
| 04711871 | | AKRO[1], BAO[1], KIN[4], TRX[.001554], USDT[36.21506124] | | |
| 04711873 | | LTC[0], SOL[0], USD[0.00] | | |
| 04711874 | | NFT (310486833066154896/FTX EU - we are here! #135386)[1], NFT (497200411163202822/FTX EU - we are here! #135748)[1] | | |
| 04711878 | | USD[0.00] | | |
| 04711882 | | NFT (428446669705313214/FTX EU - we are here! #251968)[1] | | |
| 04711884 | | TRX[6] | | |
| 04711888 | | ETH-PERP[0], STG[.51211], USD[1.25], USDT[.00578] | | |
| 04711896 | | BTC[.00021946], ETH[.00217478], ETHW[.0021474] | Yes | |
| 04711897 | | BTC[.0000461], FTT[0.19092888] | | |
| 04711903 | | USD[1.35] | | |
| 04711912 | Contingent | AXS[0], ETH[0], LUNA2[0.00941364], LUNA2_LOCKED[0.02196517], LUNC[2049.84111584], USD[0.00], USDT[0.00003465] | | |
| 04711913 | | BTC[.00003854], SPY[.0005926], USD[50781.54] | | |
| 04711916 | | MANA-PERP[0], USD[1.19] | | |
| 04711918 | | BRZ[9.00017283], BTC[0.01360493], ETH[0.00339935], ETHW[0.00339935] | | |
| 04711923 | | APE[0], AVAX[0], BAO[1], BAR[0], CRV[0], DOGE[0], FTT[0], GMT[0], SHIB[0], SOS[0], SUN[0], TRX[0], TRY[0.00], USD[0.00], ZRX[0] | Yes | |
| 04711926 | | LTC[1.43250816] | Yes | |
| 04711930 | Contingent | BNB[.19006161], BRZ[-475.64181621], BTC[.01331737], LUNA2[1.43774383], LUNA2_LOCKED[0.35473560], LUNC[111639.47438], USD[-153.36] | | |
| 04711939 | Contingent | BTC[.00679864], GBP[0.00], LUNA2[0.10562824], LUNA2_LOCKED[0.24646590], LUNC[23000.772688], USDT[0.00968084] | Yes | |
| 04711951 | | BTC[0.00009161], QI[3], USD[.0025], USD[705.93] | | |
| 04711952 | | TRX[.000003] | | |
| 04711962 | | BAO[1], USD[0.00] | Yes | |
| 04711964 | | BAO[3], BTC[.00084935], GBP[0.00], KIN[5], LTC[.00000013], TONCOIN[.0001801], UBXT[1] | Yes | |
| 04711965 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[-0.01958671], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98[.9982], C98-PERP[0], CEL[-1.74993216], CEL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.83404], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00954948], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN[-0.03603324], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.001622], TRX-PERP[0], USD[86.72], USDT[0.09621412], USTC[0], USTC-PERP[0] | | |
| 04711967 | | XRP[103.53216468] | Yes | |
| 04711972 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.699892], BTC-MOVE-2023Q2[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.9586], DOGE-PERP[0], DOT[.1], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.1299802], MAPS-PERP[0], MATIC[1.98956], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PYPL-1230[0], REN-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.029955], SRM-PERP[0], STEP-PERP[0], SUSHI[2.49955], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0.00000001], XRP[10.9982], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04711982 | | BTC[.00002418], NFT (413083829137373431/FTX EU - we are here! #215012)[1], NFT (437535673577122959/FTX EU - we are here! #214975)[1], NFT (484731151587763574/FTX EU - we are here! #215029)[1], USD[20.00] | | |
| 04711984 | | USDT[2.10901664] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04711986 | | ALGO-0624[0], USD[0.00] | | |
| 04711990 | | TRX[0], USDT[0.40210295] | | |
| 04712002 | | BAO[1], DENT[1], ETH[0], SPY[0], TRX[1], USD[3.94] | Yes | |
| 04712005 | | APT[0] | | |
| 04712011 | Contingent, Disputed | DOGE[.77840431], SOL[0.00527600], USD[1024.86] | | |
| 04712012 | | BAO[2], BTC[0], TRX[.000777], USDT[0.00487844] | | |
| 04712017 | | AKRO[1], BTC[.00124475], USD[0.00] | | |
| 04712022 | | BTC[.00060797], FTT[0.07187194], NEAR[1], USD[0.04] | | |
| 04712024 | Contingent, Disputed | BTC[0.00000001], DOGE[.69000921], SOL[0.00335801], USD[2931.99], USDT[0] | | |
| 04712025 | Contingent | LUNA2[0.09061606], LUNA2_LOCKED[0.21143749], LUNC[19731.84], LUNC-PERP[0], USD[0.00] | | |
| 04712045 | | BTC[.00000022], LTC[0.00000001], SOL[.0000005], USD[0.00], USDT[0] | | |
| 04712052 | | BTC[.00006068], LTC[0], USDT[0], USTC[0.00000001] | | |
| 04712053 | | BNB[.01320723], BRZ[.46620046], BTC[.00284100] | | |
| 04712057 | | USDT[0.00700017] | | |
| 04712059 | | TRX[.871404], USDT[0.24455025] | | |
| 04712066 | | ETH[.01751762], ETHW[.01751762], USD[0.00] | | |
| 04712068 | | BNB[.2166085], BTC[0.01125671], ETH[.21672849], ETHW[.23695383], TRX[.000777], USDT[10075.07836604] | | |
| 04712069 | | NFT (333974820137022113/FTX EU - we are here! #94337)[1], NFT (413666454417210499/FTX EU - we are here! #94513)[1], NFT (444171472915526338/FTX EU - we are here! #94646)[1], TRX[.00000001 | | |
| 04712078 | | NFT (354986986710030684/FTX EU - we are here! #133323)[1], NFT (515465679050433875/FTX EU - we are here! #133231)[1], NFT (525216172051715209/FTX EU - we are here! #132992)[1] | | |
| 04712083 | | FTT[2.399943], SOL[.0011], USD[1.56] | | |
| 04712084 | | BAO[1], DENT[1], KIN[1], SOL[0], TRX[1], USDT[0.00000099] | | |
| 04712103 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.19749849], XMR-PERP[0] | | |
| 04712105 | | TRX[.000777], USDT[0.00000068] | | |
| 04712110 | Contingent | AVAX[2.88186447], DENT[2], FTM[124.19035851], KIN[1], LUNA2[0.00008993], LUNA2_LOCKED[0.00020983], LUNC[19.58246117], UBXT[11], USD[0.00] | Yes | |
| 04712112 | | NFT (512107620372119448/FTX EU - we are here! #108488)[1] | | |
| 04712115 | Contingent, Disputed | BNB[0.04959403], BTC[0], ETH[0], USD[0.00] | | |
| 04712117 | | BNB[0], USDT[35.80306134] | | |
| 04712125 | | TRX[6] | | |
| 04712126 | | BTC[0.00148393] | | |
| 04712128 | | AUD[0.00], FTT[0.02199811], USD[0.00], USDT[0] | | |
| 04712142 | Contingent | AKRO[1], AUD[224.68], BAO[6], BTC[.00689873], DENT[1], DOGE[325.44886126], DOT[1.18863019], ETH[.24282921], ETHW[.16061883], KIN[5], LUNA2[0.00340149], LUNA2_LOCKED[0.00793681], LUNC[740.68229362], RSR[1], SHIB[1100825.54751361] | Yes | |
| 04712145 | | ARS[0.00], TRX[.000777], USD[1.00] | | |
| 04712146 | | XRP[839.5] | | |
| 04712148 | | BNB[.00535166], TRX[.80068316], USD[496.93] | | |
| 04712152 | Contingent | AMPL[0.07951687], AMPL-PERP[0], APT-PERP[0], ATOM[.00003552], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.50096411], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00099106], FTT[25.09526598], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.22262516], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM_38702351[0], SRM_LOCKED[5.61297649], STG-PERP[0], TRX[.000027], USD[2090.49], USTC-PERP[0], XRP[.9684305], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04712155 | | TONCOIN[.0595], USD[0.01] | | |
| 04712157 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.29], VET-PERP[0] | | |
| 04712158 | | SOL[0] | | |
| 04712161 | | USDT[.33044903] | | |
| 04712162 | | TRX[7] | | |
| 04712163 | | USDT[0] | | |
| 04712171 | | LUNC-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 04712181 | | KIN[1], SHIB[11891469.86162227], SOL[2.03375056], UBXT[1], USD[0.01] | Yes | |
| 04712192 | | ADA-PERP[75], AVAX[2.23083081], BTC[.00301672], DYDX-PERP[0], ETC-PERP[1], ETH[.0201269], FTT[1.01246422], MATIC-PERP[20], ONE-PERP[2000], SOL[1.00668034], TRX-PERP[0], USD[-45.05] | Yes | |
| 04712195 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[124.976269], AVAX-PERP[0], BAND-PERP[0], BTC[0.07805749], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[3.99924], USD[11.22], USDT[0.00297690] | Yes | |
| 04712202 | | LUNC-PERP[0], TRX[.000016], USD[0.12], USDT[0.26298162], XRP[50001.40293097] | Yes | |
| 04712203 | | ETH[.00000001], GBP[0.01] | | |
| 04712220 | | TRX[7] | | |
| 04712221 | Contingent, Disputed | BRZ[20] | | |
| 04712225 | | NFT (310499699399893926/FTX EU - we are here! #228370)[1], NFT (346061341178497086/FTX EU - we are here! #228363)[1], NFT (537530850524874715/FTX EU - we are here! #228359)[1] | | |
| 04712233 | | APE[4.6], FTT[29.595155], TRX[.000777], USD[1.86], USDT[0.93249019] | | USDT[.913965] |
| 04712234 | | BRZ[.00231735], DYDX[2.06343014], GMT-PERP[0], USD[0.00] | | |
| 04712241 | | APE-PERP[0], CHZ-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.16], USDT[.00164851], XRP-PERP[0] | | |
| 04712247 | | TRX[.000066], USDT[0.01992126] | | |
| 04712248 | | DENT[1], GOG[0.00004349], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04712253 | Contingent | DOT[107.44936639], ETHW[1.20687318], GALA[2020], LRC[419], LUNA2[0.00029769], LUNA2_LOCKED[0.00069462], LUNC[.000959], SAND[349], USD[-0.22], XTZ-0624[0] | | |
| 04712255 | | NFT (383834083801014292/FTX EU - we are here! #131659)[1], NFT (425000982604403748/FTX EU - we are here! #105738)[1] | | |
| 04712256 | | BTC-PERP[0], TRX[.000036], USD[9.71], USDT[.005384] | | |
| 04712264 | | TRX[7] | | |
| 04712270 | Contingent | BNB[0], ETH[-0.00109155], ETHW[-0.00108469], LUNA2[0.59359747], LUNC[129257.1], SOL[-0.00004246], USD[0.00] | | |
| 04712271 | | NFT (409229814165304505/FTX EU - we are here! #133864)[1] | | |
| 04712272 | Contingent | BTC[.00004], ETH[.135], ETHW[.811], FTT[25], LUNA2[130.9155832], LUNA2_LOCKED[305.4696941], MATIC[126], USD[184426.63], USDT[1075.76593956] | | |
| 04712273 | | USD[4081.63], USDT[924.34478703] | Yes | |
| 04712276 | | APE-PERP[0], BTC[.0006], BTC-PERP[0], USD[43.61] | | |
| 04712284 | | GST[.3] | | |
| 04712285 | | BTC[0], LINK[.065302], USDT[3.86502893] | | |
| 04712286 | | 0 | | |
| 04712296 | | NFT (344820660622284723/FTX EU - we are here! #283840)[1], NFT (373720978871786975/FTX EU - we are here! #283868)[1] | | |
| 04712306 | | USDT[0.00000037] | | |
| 04712307 | | USDT[2.87459] | | |
| 04712308 | | USD[1.22] | | |
| 04712311 | | TRX[7] | | |
| 04712313 | | NFT (301835893816512919/FTX EU - we are here! #277251)[1], NFT (335882061649005846/The Hill by FTX #26222)[1], NFT (340747754550017051/FTX EU - we are here! #277243)[1], NFT (511388595322295970/FTX EU - we are here! #277248)[1] | | |
| 04712321 | | TRX[10] | | |
| 04712327 | | BTC[0], USDT[0] | Yes | |
| 04712330 | | DOGE[0], LTC[0], USD[0.00] | | |
| 04712343 | Contingent | ADA-PERP[0], BTC[0.00040222], DOT-PERP[-0.09999999], FTT[0], JASMY-PERP[0], LUNA2[0.00689662], LUNA2_LOCKED[0.01609211], ONT-PERP[0], SHIB-PERP[0], TRX[.88011], USD[167.25], USDT[677.46949222] | | |
| 04712350 | | NFT (448975723873029579/FTX EU - we are here! #285958)[1], NFT (522901446041196655/FTX EU - we are here! #285944)[1] | | |
| 04712353 | | USD[76599.98] | Yes | |
| 04712356 | | AVAX[.092], BNB[.00165117], BTC[0.00770151], BTC-PERP[0], ETC-PERP[0], ETH[.00001229], ETH-PERP[0], ETHW[1.64806547], FTT[159.60328093], GMT-PERP[0], GST[.03003572], GST-PERP[0], LUNC-PERP[0], MATIC[65.30690623], MATIC-PERP[0], SOL[.65199126], TRX[.896352], TRX-PERP[0], USD[-56.36], USDT[0.45181301], USDT-PERP[0], USTC-PERP[0], XRP[253.08383088], XRP-PERP[0] | Yes | |
| 04712362 | | BTC[.02109339], LTC[0], USDT[0.08157382] | | |
| 04712367 | | TRX[7] | | |
| 04712369 | | AUD[0.00], BTC[.0000001], USD[0.00] | | |
| 04712371 | Contingent | BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.14455529], LUNA2_LOCKED[0.33729569], LUNC[.000446], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000028], USD[0.05], USDT[0.000000001] | | |
| 04712375 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 04712378 | | BTC[.00002119], USD[0.00] | | |
| 04712381 | | BTC[.0000723], ETH[0], HT[2796.9], SOL[0], TRX[49944.113928], USD[0.07], USDT[0], WBTC[.0013] | | |
| 04712383 | | BRZ[5] | | |
| 04712391 | | ETH-PERP[0], LUNC-PERP[0], USD[33.27], USTC-PERP[0] | | |
| 04712397 | | TRX[.000777], USD[0.00], USDT[.67870382] | | |
| 04712426 | | BTC[.01033978], USD[1.09], USDT[0] | | |
| 04712427 | | APT[0], BAO[1], DENT[1], DOT[.00000001], ETH[.00000001], KIN[2], SOL[0], USDT[0.00000008] | | |
| 04712429 | | BNB[.00000001], BTC[0], USD[0.00], XRP[0] | | |
| 04712433 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00729067], XLM-PERP[0], XRP-PERP[0] | | |
| 04712436 | | TONCOIN[441.61139781], USD[0.12], USDT[0.00000001] | | |
| 04712446 | | TRX[7] | | |
| 04712452 | | QI[8538.312], TRX[.332206], USD[0.07] | | |
| 04712456 | | SOL[0], TRX[0], USDT[0.02161154] | | |
| 04712458 | | APE[1.89553288], USD[0.00] | | |
| 04712459 | | AUD[0.00], BNB[3.788234], BTC[.01319736], CHZ[2.014], SOL[45.765398], TRX[.001557], USD[0.09], USDT[2270.62416897] | | |
| 04712466 | | TRX[.000777], UBXT[2], USD[0.00], USDT[0] | | |
| 04712467 | | TRX[7] | | |
| 04712470 | | BTC[0] | | |
| 04712472 | | BRZ[.02381130], BTC[.00000001] | | |
| 04712483 | Contingent | BTC[0.01453483], LUNA2[0.00612992], LUNA2_LOCKED[0.01430314], USD[23.15], USTC[.86772] | | |
| 04712485 | | USD[0.00] | | |
| 04712491 | | AUD[0.00], MATIC[.68267752] | | |
| 04712493 | | TRX[7] | | |
| 04712505 | | ETH[0] | | |
| 04712516 | | TRX[7] | | |
| 04712522 | | BTC[0], USD[11.32] | | |
| 04712523 | | TRX[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04712525 | | USTC[1] | | |
| 04712532 | | TRX[7] | | |
| 04712533 | | GOG[23], USD[0.24] | | |
| 04712537 | | TRX[.000777], USDT[.6162767] | | |
| 04712544 | Contingent | LUNA2[0.68965103], LUNA2_LOCKED[1.60918573], TRX[.001776], USD[0.00], USDT[100.00046802] | | |
| 04712548 | | AKRO[2], ALPHA[1], BAO[6], DENT[3], KIN[5], UBXT[2], USD[0.00] | | |
| 04712549 | | NFT (318062265176073351/FTX EU - we are here! #19634)[1], NFT (339211654324132754/FTX EU - we are here! #20185)[1], NFT (533427313602243404/FTX EU - we are here! #19111)[1] | Yes | |
| 04712564 | | USD[0.01] | | |
| 04712567 | | NFT (288337691178839870/FTX EU - we are here! #102320)[1], NFT (342037750175407048/FTX EU - we are here! #105583)[1] | | |
| 04712575 | | BRZ[-0.00349694], BTC[.00000007] | | |
| 04712580 | | TRX[.000778], USDT[0.61639093] | | |
| 04712582 | | AKRO[1], BNB[0], ETH[0.00000003], MATIC[0.05000000], TRX[.001494], UBXT[1], USD[0.00], USDT[0.00000168] | | |
| 04712589 | | AVAX[.3], BNB[.03], BTC[.002112], ETH[.012], ETHW[.012], HNT-PERP[0], KNC[4.6, LUA[606], MATIC[10], USD[61.97], XMR-PERP[0] | | |
| 04712590 | | BNB[0], NFT (352851741429612947/FTX EU - we are here! #175048)[1], NFT (360400805955381545/FTX EU - we are here! #175115)[1], NFT (474798947866311139/FTX EU - we are here! #174896)[1] | | |
| 04712626 | | TRX[.000777], USDT[0.04224362] | | |
| 04712632 | | AKRO[1], BNB[0], DAI[0], ETH[0], NFT (345218631051922492/FTX EU - we are here! #35561)[1], NFT (372650694493577004/FTX EU - we are here! #35881)[1], NFT (454932785483662327/FTX EU - we are here! #35996)[1], SOL[0], USDT[0] | Yes | |
| 04712634 | Contingent, Disputed | USD[50.00] | | |
| 04712637 | Contingent | DENT[4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00903878], SOL[0.06188781], USD[0.00], USDT[0.02325920] | Yes | |
| 04712638 | | TRX[.001824] | | |
| 04712640 | | USDT[0.00023228] | | |
| 04712641 | | TRX[.000001] | | |
| 04712643 | | TRX[62.471596] | | |
| 04712648 | | DENT[1], GST[0], NFT (466512062144651652/The Hill by FTX #8231)[1], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 04712652 | | USD[0.00], USDT[0] | | |
| 04712653 | | TRX[.335296], USDT[0.46154590] | | |
| 04712658 | | BTC[0.02297968], DOT[4.72368824], ETH[.00004925], PAXG[.08131091], USD[0.08], USDT[0] | | |
| 04712670 | | MATIC[0] | | |
| 04712680 | | SOL[0], USD[0.00], USDT[0] | | |
| 04712683 | | BAO[13], BNB[.00000084], CEL[6.3215059], DENT[1], GALA[0], MXN[0.00], TRX[1.00002727], USD[0.00], XRP[.00067583] | Yes | |
| 04712689 | | FTM[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 04712691 | | BAO[1], SOL[.00013393], UBXT[1], USDT[0.00000064] | | |
| 04712700 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.02284680], BTC-PERP[0], CRV-PERP[0], ETH[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], OKB-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04712704 | | USD[0.00] | | |
| 04712705 | | SOL[0], TRX[.000077] | | |
| 04712708 | | TRX[.000777] | Yes | |
| 04712709 | Contingent | LUNA2[0.01620720], LUNA2_LOCKED[0.03781681], LUNC[3529.152882], USD[0.00], USDT[0] | | |
| 04712715 | | BRZ[8.71951724], USD[0.01] | | |
| 04712717 | | USDT[0.00229789] | | |
| 04712723 | | ETH[0], ETHBULL[0.00903781], NFT (366194631672487684/FTX EU - we are here! #21796)[1], NFT (460944598543270946/FTX EU - we are here! #21841)[1], NFT (479398309728252293/FTX EU - we are here! #21609)[1], USD[29476.69], USDT[0] | | |
| 04712728 | | SOL[48] | | |
| 04712732 | | AAPL[0], ABNB[0], CEL[0.05517451], CEL-PERP[0], ETH[0.00046489], ETHW[0.00046489], FB[0], GOOGL[.00000001], GOOGLPRE[0], MRNA[0], NFLX[0], NIO[0], NVDA[0], TSLA[.02013997], TSLAPRE[0], TSM[.00000014], USD[-0.23] | Yes | |
| 04712736 | | KIN[3], SOL[0], TRX[.000845], USD[0.00], USDT[0.00000015] | | |
| 04712738 | | AKRO[1], APE[.013], BAO[1], BCH[.00069672], KIN[2], MATIC[.0001], NEXO[1.00369625], OKB[.01], SAND[.15], SHIB[10000], SLP[251.16479709], SOL[.002], TRX[1.001555], USD[0.00], USDT[0.00080480] | Yes | |
| 04712741 | | NFT (326772549595857018/FTX EU - we are here! #56719)[1], NFT (473959367933724457/FTX EU - we are here! #57918)[1], NFT (479415544181808907/FTX EU - we are here! #57741)[1] | | |
| 04712743 | | BTC[.0000706], ETHW[.0026884], SOL[.007182], TRX[.00005], USD[0.00], USDT[200.45700760] | | |
| 04712747 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[9.71], USTC-PERP[0], WAVES-PERP[0] | | |
| 04712751 | | FTT[156.53831981], TRX[.000777], USDT[0.00003] | Yes | |
| 04712757 | | SOL[1.2397644], TRX[.000777], USDT[0.65414389] | | |
| 04712758 | | AKRO[1], DENT[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04712765 | | NFT (325908115545034809/FTX EU - we are here! #263453)[1], NFT (453120872565611985/FTX EU - we are here! #263471)[1], NFT (552825509983935175/FTX EU - we are here! #263392)[1], TRX[.000169], USDT[0] | | |
| 04712767 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], SNX[0.00053279], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 04712768 | | USDT[0.14609878] | | |
| 04712776 | | USDT[879] | | |
| 04712783 | | BTC-PERP[0], GMT-PERP[0], TRX[.241674], USD[0.20], USDT[0], XPLA[2] | | |
| 04712788 | | BTC[0.00000001] | | |
| 04712789 | | BTC-MOVE-0518[0], BTC-PERP[0], EOS-PERP[0], TRX[.000777], USD[-0.47], USDT[1.02927321], USTC-PERP[0] | | |

Customer Claims Schedule 1-7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04712792 | | USDT[0.06352472] | | |
| 04712794 | | USD[0.01] | Yes | |
| 04712797 | | BNB[0], USD[0.00] | | |
| 04712810 | | NFT (423003836933787541/FTX EU - we are here! #189468)[1], NFT (556449571201767892/FTX EU - we are here! #189533)[1], NFT (573430771683578066/FTX EU - we are here! #189552)[1] | | |
| 04712812 | | BTC[.00001774], TRX[.000039], USD[1501.75], USD[0.00000001] | | |
| 04712816 | | BTC[.00293401] | Yes | |
| 04712825 | | GOG[67], USD[0.32] | | |
| 04712831 | | NFT (398045685813170894/FTX EU - we are here! #133354)[1], NFT (418121151661527397/FTX EU - we are here! #133427)[1], NFT (500025190269792703/FTX EU - we are here! #133193)[1] | | |
| 04712832 | | BRZ[.0074], USD[0.00], USDT[0.01760152], XRP[.300348] | | |
| 04712834 | | KIN[1], TRX[.000777], USDT[0.00000035] | | |
| 04712836 | | AAPL[.00092249], AKRO[2], BULL[0], ETH[.00058261], ETH-PERP[0], ETHW[2.03239999], FTT[50.99438791], FTT-PERP[0], NFT (318495877891119037/Monza Ticket Stub #1494)[1], NFT (364903088253755864/Baku Ticket Stub #1975)[1], PYPL[.00488116], USD[365.58] | Yes | |
| 04712842 | Contingent | FTT[.095231], GARI[.8819802], LUNA2[0.02083924], LUNA2_LOCKED[0.04862491], LUNC[.00000001], USD[0.00], USDT[100.28359050] | | |
| 04712848 | | BTC[0], USD[2.85], USDT[0.00361327] | | |
| 04712856 | | TRX[.000843], USD[0.00], USDT[0.00001245] | | |
| 04712861 | | MATIC[5] | | |
| 04712866 | Contingent | AKRO[1], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[4], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01138199], GAL-PERP[0], GMT[.00000461], GMT-PERP[0], GST-PERP[0], KIN[4], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.04051434], LUNA2_LOCKED[0.09453346], LUNC[.13059813], LUNC-PERP[0], MASK-PERP[0], MTL[.00001101], MTL-PERP[0], OP-PERP[0], RUNE[.00002353], RUNE-PERP[0], SHIB-PERP[0], SOL[.00953776], SOL-PERP[0], STEPI.00032876], TRX[11, USD[0.01], WAVES-PERP[0] | Yes | |
| 04712869 | | AUD[0.00] | | |
| 04712876 | | NFT (348946544657872886/FTX EU - we are here! #264819)[1], NFT (407430020260422040/FTX EU - we are here! #264831)[1], NFT (484151449446039524/FTX EU - we are here! #264811)[1], TRX[.001623] | | |
| 04712884 | Contingent, Disputed | AUD[0.00] | | |
| 04712886 | | NFT (466080562072087121/FTX EU - we are here! #100608)[1] | Yes | |
| 04712889 | | 0 | | |
| 04712892 | | USD[0.00] | | |
| 04712894 | | DOGE[0], ETHW[151.85314699], USD[0.00], USDT[.004555] | | |
| 04712896 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[2.78362132], LUNA2_LOCKED[6.49511642], LUNC[806139.403602], USD[0.01], USDT[0] | | |
| 04712900 | | BTC[0], ETH[0], USD[0.00], USDT[-0.00001322] | | |
| 04712904 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04712913 | Contingent | DOGEBULL[3501.01942], LUNA2_LOCKED[0.00000001], LUNC[.0016483], SHIB[91982520], TRX[.340018], USD[0.24], USDT[0], XRPBULL[1879095.6] | | |
| 04712916 | | USD[0.00], USDT[0] | Yes | |
| 04712917 | | TRX[.000843], USDT[0] | | |
| 04712919 | | BTC[0], TRX[.000001] | | |
| 04712920 | | USD[0.00], USDT[0] | | |
| 04712933 | | USD[76.50] | | |
| 04712938 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.23], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04712941 | | TRX[.000777] | | |
| 04712942 | | GOG[.2114], USD[0.01], USDT[0] | | |
| 04712945 | | NFT (410338762615120269/FTX EU - we are here! #163472)[1], NFT (480512623873411279/FTX EU - we are here! #161550)[1], NFT (513648035069009775/FTX EU - we are here! #163528)[1] | | |
| 04712946 | | ETH[.00006085], ETHW[.00006085], MATIC[138], NFT (421380778219039949/FTX EU - we are here! #191713)[1], NFT (494289954463242865/The Hill by FTX #10105)[1], NFT (520977928789012138/FTX EU - we are here! #191644)[1], NFT (526726230847752167/FTX EU - we are here! #191488)[1], SOL[.00024108], SOL-PERP[0], USD[0.58] | | |
| 04712952 | Contingent | AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], ETHW[.000286], FTT[0.07390376], RAY-PERP[0], SRM[.002562], SRM_LOCKED[.44401102], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 04712955 | | USD[10.00] | | |
| 04712961 | | AUDIO[1.00340299], RSR[1], UBXT[1], USDT[0] | Yes | |
| 04712962 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[4], BCH-PERP[0], BNB[.0037458], BTC-PERP[0], DENT[3], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SOL[35.22085072], SOL-PERP[0], UBXT[1], USD[232.30], VET-PERP[0], WAVES-PERP[0], XRP[1235.94489434], XRP-PERP[0], YFI-PERP[0] | | |
| 04712963 | Contingent | KIN[1], LUNA2[0.02574785], LUNA2_LOCKED[0.06007833], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.0000033], USDT-PERP[0] | | |
| 04712965 | | USD[0.00], USDT[0.00849672] | | |
| 04712970 | | USD[10.00] | | |
| 04712975 | | TRX[1], USDT[0.00000001] | | |
| 04712981 | | USD[10.00] | | |
| 04712984 | | BNB[.006], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.00512226], TRX[.000005], USD[1.15], USDT[0] | Yes | |
| 04712985 | | BAO[1], KIN[1], RSR[1], SOL[.000354], UBXT[1], USD[0.03], USDT[0.00000001] | Yes | |
| 04712989 | | ETHW[1.57869135], USD[0.01], WRX[1247.5450857] | Yes | |
| 04712993 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[.92], WAVES-PERP[0] | | |
| 04712999 | Contingent | AKRO[1], BAO[1], CAD[0.00], LUNA2[0.00726527], LUNA2_LOCKED[0.01695229], LUNC[1582.02809952], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713002 | | USD[0.67] | | |
| 04713008 | | APE[58.01145182], DOGE[3761.4605429], KIN[2], SHIB[21888456.09775059], USD[0.01] | Yes | |
| 04713010 | | TRX[.001559], UNI[1], USD[0.00], USDT[424.28118797] | | |
| 04713018 | | BNB[0], OMG[1], SOL[0], TRX[.000002], USDT[0.15843030] | | |
| 04713024 | | TRX[74.35387612], USDT[466.51966335] | | |
| 04713028 | | ETH-PERP[0], ETHW[.0549834], LUNA2[0.13362511], LUNA2_LOCKED[0.31179192], LUNC[.149338], SOL[.019694], TRX[.000777], USD[0.01], USDT[1.08998447] | | |
| 04713040 | | BAO[1], ETH[.00287107], KIN[1], TRX[.000012], USD[0.00], USDT[0], VND[500.70] | Yes | |
| 04713042 | | BAO[2], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04713044 | | XRP[0] | Yes | |
| 04713047 | | AKRO[1], ETH[.02], ETHW[.02], USD[11.55] | | |
| 04713055 | Contingent | ATLAS[3934.42571351], LUNA2[0.19290044], LUNA2_LOCKED[0.45010103], LUNC[42004.477424], USDT[0.40000084] | | |
| 04713059 | | BAO[1], DENT[1], DOGE[1], KIN[1], RSR[1], SOL[.00997], USD[0.00] | Yes | |
| 04713060 | | USD[10.00] | | |
| 04713068 | | NFT (295446759150479786/FTX EU - we are here! #10138)[1], NFT (348028613533814316/FTX EU - we are here! #12921)[1], NFT (450665801853951760/FTX EU - we are here! #12463)[1] | | |
| 04713071 | Contingent | BNB[.02291075], ETH[0.00103404], ETH-PERP[0], ETHW[0.00093131], FTT[25], MATIC[-36.53632136], SRM[.3947643], SRM_LOCKED[5.7252357], USD[93.30], USDT[99] | | |
| 04713072 | | APE[100], USD[92.46], USDT[690.97999012] | | |
| 04713073 | | AUD[0.00] | | |
| 04713078 | | AKRO[2], BAO[1], DENT[1], GST[.00000009], KIN[3], MATH[2], RSR[2], TRX[4], USD[0.25], USDT[0.00075332] | Yes | |
| 04713080 | | BAO[1], BNB[0], GMT[0], GST[0], SAND[0], SOL[0.00000926], TRX[0.00173000] | | |
| 04713082 | | BNB[.00807065], ETH[.00040634], ETHW[.00040634], FTT[0.06604050], GMT-PERP[0], NFT (288324506694925790/FTX EU - we are here! #229676)[1], NFT (460798976789622532/FTX EU - we are here! #229638)[1], NFT (489146540624761102/FTX EU - we are here! #229659)[1], SOL[.0008268], SOL-PERP[0], USD[1.26], USDT[0.61636761] | Yes | |
| 04713083 | | BAO[1], KIN[4], TRX[.000777], USD[0.00], USDT[0.00412750] | | |
| 04713087 | | BTC[0.00097078], ETH[.01223099], ETHW[.01223099], MANA[6.07957811], SOL[.29363378], USDT[0.23148852] | | |
| 04713094 | | AUD[0.00], USD[0.17] | | |
| 04713095 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00006579], ETH-PERP[0], ETHW[0.00006579], GAL-PERP[0], GMT[288], GMT-PERP[0], GST[197.87000015], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04713099 | | AUD[3.86], BAT-PERP[0], BTC[0.00010000], BTC-PERP[0], USD[-3.17], USDT[0] | | |
| 04713105 | | BTC[0], USD[0.31] | | |
| 04713108 | | NFT (464248959590766967/FTX EU - we are here! #170724)[1], NFT (519852072322117217/FTX EU - we are here! #170757)[1], NFT (526506909292557576/FTX EU - we are here! #170586)[1], TRX[.065884], USD[0.96] | | |
| 04713109 | | C98[102.48783044] | Yes | |
| 04713111 | | TRX[.000777], USDT[10] | | |
| 04713117 | | 0 | | |
| 04713120 | Contingent | BTC[0.00169725], BTC-PERP[0], CAKE-PERP[15.5], ETH[.0009952], ETHW[.0009952], FTT[0.44775929], LUNA2[0.35388118], LUNA2_LOCKED[0.82572276], LUNC[.389922], MATIC[29.992], SOL[.50025329], USD[47.25], USDT[0.93419259] | | |
| 04713123 | | FLOW-PERP[0], SOL-PERP[544], USD[1722.21] | | |
| 04713124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00979999], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.44391125], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04713126 | | ETH[0], FTT[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000082], USTC[0] | | |
| 04713133 | | USDT[2.53627200], XRP[.316275] | | |
| 04713134 | | USD[0.00], USDT[0] | Yes | |
| 04713136 | | SOL[0], TRX[13], USDT[0.13779807], XRP[.75] | | |
| 04713142 | | AKRO[3], BAO[17], DENT[2], KIN[13], RSR[4], UBXT[2], USD[0.00] | | |
| 04713149 | | NFT (289927318162410972/FTX EU - we are here! #26707)[1], NFT (485005439060942339/FTX EU - we are here! #26431)[1], NFT (537646108778186944/FTX EU - we are here! #26898)[1] | | |
| 04713151 | | TRX-PERP[0], USD[0.20], USDT[0] | | |
| 04713152 | Contingent | AAVE[0], AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNA2_LOCKED[24.55666681], LUNC[0], LUNC-PERP[0.00000077], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-0930[0] | | |
| 04713153 | | USD[0.00] | | |
| 04713154 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00014655] | Yes | |
| 04713164 | | BTC[.00879902], ETH[.144], ETHW[.144], USD[229.04] | | |
| 04713165 | | BRZ[.00393873], TRX[.000171], USDT[0] | | |
| 04713169 | | TRX[.000777], USD[0.72], USDT[0.06041000] | | |
| 04713174 | | GMT[.0004], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04713178 | Contingent | LUNA2[0.73742331], LUNA2_LOCKED[1.72065439], LUNC[160575.47848], USD[0.01] | | |
| 04713180 | Contingent | AMPL-PERP[0], BTC[.00102055], BTC-1230[0], CEL[0.01834093], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[0.03172232], LUNA2[2.82533509], LUNA2_LOCKED[6.38366474], LUNC[0], MEDIA[.00987184], MEDIA-PERP[0], NFT (303369776856146618/Monaco Ticket Stub #1040)[1], NFT (320768685585259889/Baku Ticket Stub #1518)[1], NFT (332280324556662640/Austria Ticket Stub #739)[1], NFT (339899434853440127/Monza Ticket Stub #1585)[1], NFT (357901450295554680/FTX EU - we are here! #147967)[1], NFT (387333723141326338/Mexico Ticket Stub #891)[1], NFT (404964493500287264/FTX EU - we are here! #147638)[1], NFT (422132591175094528/Silverstone Ticket Stub #375)[1], NFT (449436908320851743/The Hill by FTX #736)[1], NFT (491957813900726240/Austin Ticket Stub #1110)[1], NFT (503984518688854739/Hungary Ticket Stub #1669)[1], NFT (516873027491946134/Belgium Ticket Stub #284)[1], NFT (562655701105616742/Singapore Ticket Stub #1592)[1], NFT (571135744491795257/FTX EU - we are here! #102130)[1], SOL[9.72367414], SOL-PERP[0], USD[21.38], USDT[0] | Yes | |
| 04713181 | | BTC[.00760733], ETH[.12305443], ETHW[.092], TRX[.001554], USDT[597.94843441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713185 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[26.66318978], LUNA2_LOCKED[62.21410948], LUNC[5755965.7100019], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[11.84], XRP[1.43137900] | | |
| 04713188 | | USD[10.00] | | |
| 04713190 | | BAO[3], DENT[1], DOT[.00005666], KIN[4], SAND[.35619015], USD[0.00], XRP[.0123252] | Yes | |
| 04713191 | | BTC[0.03519080], SOL[.5038041], TRX[.000777], USDT[4.48774535] | | |
| 04713193 | | LTC[0] | | |
| 04713196 | | USDT[.06285498] | Yes | |
| 04713200 | | LUNC[.00000001], TRX[.000777], USD[0.00], USDT[.00000049] | | |
| 04713203 | | AKRO[1], BAO[5], BTC[.00491592], DENT[1], DOGE[554.91229588], ETH[.05266106], ETHW[.05266106], KIN[7], PAXG[.01079381], SOL[1.73605349], SUSHI[4.81820454], TRX[792.0086397], UBXT[2], USD[0.00] | | |
| 04713212 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001392], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], USD[5.91], USDT[-0.00000005], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04713213 | | MATIC[5], NFT (3051035362069682245/FTX EU - we are here! #187764)[1], NFT (48409284804012459/FTX EU - we are here! #186476)[1], NFT (535886401822251566/FTX EU - we are here! #187891)[1] | | |
| 04713217 | | DENT[1], FTT[0.05095062], GRT[1], KIN[1], USDT[0.00434334] | Yes | |
| 04713227 | | TRX[.000001], USDT[0.38669924] | | |
| 04713230 | | USD[0.11] | | |
| 04713241 | | IP3[199.962], NFT (312092868482933119/FTX EU - we are here! #86061)[1], NFT (384817165536324354/FTX EU - we are here! #85987)[1], NFT (387290348846647538/FTX EU - we are here! #85751)[1], USD[129.01], XRP[.662964] | | |
| 04713245 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BRZ[0.00411727], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048744], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1.88], USDT[0], ZIL-PERP[0] | | |
| 04713248 | | APE-PERP[0], AVAX[.0025], AVAX-PERP[0], BAO[1], BTC[0.00005999], C98[.438983], DENT[1], DOT[.005], ENS[.00557], ETH[0], ETH-PERP[0], ETHW[0.00083570], FTT[150.10489947], FTT-PERP[0], GALI.0330889], GMT-PERP[0], MATIC[.00011206], NEAR[.015857], SOL[.00885101], SOL-PERP[0], SXP1.00008809], TRX[1.00007786], USD[0.78], USDT[0.00128708], USTC-PERP[0] | Yes | |
| 04713255 | | BTC[0], ETH[0], FTT[0], STETH[0.00000001], USD[0.00] | Yes | |
| 04713261 | | AKRO[5], BAO[23], BNB[0], BTC[0], CAD[0.00], DENT[3], DOGE[0], KIN[20], RSR[1], TRX[38.44544100], UBXT[2], USDT[0] | | |
| 04713267 | | ETH[.00003678], ETHW[.00003678], TRX[.001621], USDT[0.05523303] | | |
| 04713269 | Contingent | AVAX-PERP[0], BTC[0.00009969], BTC-PERP[0], LUNA2[0.35200428], LUNA2_LOCKED[0.82134332], LUNC[76649.6735285], USD[0.00], XRP[.9525], XRP-PERP[0] | | |
| 04713272 | | BTC[0.00258098], FTT[.1], USD[0.00], USDT[262.53963157] | | |
| 04713273 | | HT[0], NFT (360209453696638681/FTX EU - we are here! #88916)[1], NFT (383364042517020378/FTX EU - we are here! #88672)[1], NFT (423667848223878887/FTX EU - we are here! #89950)[1], TRX[0] | | |
| 04713282 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000814], TRX-PERP[0], USD[0.00], USDT[0.16815592], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[9.373] | | |
| 04713292 | | USD[30.33] | | |
| 04713294 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.7360615], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003333], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.44], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[7293.50000001], XRP-PERP[0] | | |
| 04713297 | | ETH[.00000001] | | |
| 04713300 | | BTC[.00022445], USD[10.88] | Yes | |
| 04713301 | | SOL[.00452597], USDT[0.03912255] | | |
| 04713310 | Contingent | BAO[2], KIN[1], LUNA2[0.38269812], LUNA2_LOCKED[0.89296230], LUNC[.000333], RSR[1], USD[0.00] | | |
| 04713315 | | BAO[1], KIN[2], NFT (318688387699321083/FTX EU - we are here! #236122)[1], NFT (393536180864389051/FTX EU - we are here! #236138)[1], NFT (548465813893052053/FTX EU - we are here! #236131)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04713320 | | AVAX[1.2], BULL[.0508], USD[2.97] | | |
| 04713325 | | AKRO[1], AUDIO[1], BAO[5], DENT[1], KIN[1], RSR[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04713329 | | ETHW[.25977878], GMT-PERP[0], GST[.00000023], GST-PERP[0], SOL-PERP[0], TRX[.000804], USD[29.07], USDT[3262.94670998] | Yes | |
| 04713333 | | USD[0.00] | | |
| 04713340 | | GMT-PERP[0], GST[.02000099], USD[0.00], USDT[0.04360476] | | |
| 04713344 | | SOL[1.04] | | |
| 04713351 | | USD[10.00] | | |
| 04713355 | | AUD[0.04], BTC[.00000381] | Yes | |
| 04713357 | | SOL[0] | | |
| 04713361 | | GMT[0.80097666], GST[395.9317003], SOL[1.50000000], USD[0.71], XRP[11896.07928] | | |
| 04713363 | Contingent | AVAX-0930[0], LUNA2[1.61593012], LUNA2_LOCKED[3.77050363], LUNC[351872.1874602], TRX[2], TRX-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 04713366 | | GST[1.03], GST-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 04713372 | | USD[0.00] | | |
| 04713378 | Contingent | AKRO[1], ALGO[157.42395633], ATOM[10.01038944], BAO[1], BAR[1.30817785], BTC[.00518855], FTM[104.17246838], FTT[1.00595117], KIN[3], LUNA2[0.00004767], LUNA2_LOCKED[0.00011124], LUNC[10.38162106], TRX[1], UBXT[1], USD[0.00], XRP[197.75764114] | Yes | |
| 04713380 | | AUD[1.32] | | |
| 04713384 | | ETH[0], USDT[0.00001794] | | |
| 04713385 | | DOGEBULL[565.579039], DOGE-PERP[0], USD[90.56] | | |
| 04713387 | | NFT (343307616044515766/FTX EU - we are here! #229689)[1], NFT (475878640034495607/FTX EU - we are here! #229674)[1], NFT (540512221439260112/FTX EU - we are here! #229623)[1], USD[14.49] | Yes | |
| 04713388 | | USD[0.01] | | |
| 04713389 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713390 | Contingent | ATOM[499.9], DOT[1099.78], LUNA2[291.9821141], LUNA2_LOCKED[681.2915996], LUNC-PERP[0], NEAR[3699.26], USD[0.00] | | |
| 04713394 | | TRX[.000066], USD[0.02], USDT[0.04109604] | | |
| 04713396 | | DOGE[.00000001], SOL[0], USDT[0] | | |
| 04713405 | | NFT (314123009003051951/FTX EU - we are here! #146529)[1] | | |
| 04713408 | | AUD[0.00], BAO[1], BTC[.00120267], DENT[2], ETH[.00132973], ETHW[.00131604], KIN[44], RSR[1], TRX[2045.03179249], UBXT[1], USD[0.04] | Yes | |
| 04713415 | | DOGE[174.8039819], TONCOIN[9] | | |
| 04713416 | | BTC-PERP[0], ETH-PERP[0], USD[18.49] | | |
| 04713421 | | USD[0.00] | | |
| 04713429 | | 0 | | |
| 04713434 | | GST[.0400001], TRX[.001556], USD[0.00], USDT[0] | | |
| 04713436 | | SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04713437 | Contingent | BTC[0.01896867], ETH[.231], ETHW[.231], LUNA2[0.99955407], LUNA2_LOCKED[2.33229285], TRX[.000806], USDT[2.54373913] | | |
| 04713441 | | GOG[47.9904], USD[0.12] | | |
| 04713447 | | BNB[0.00000011], BTC[0], TRX[0.00015700], USD[0.00], USDT[0.00051142] | Yes | |
| 04713449 | | AKRO[1], BAO[1], HXRO[1], KIN[1], RSR[1], TRX[1], USDT[0.00000036] | | |
| 04713452 | | BNB[0], TRX[.000011], USDT[0] | | |
| 04713458 | | TRX[.112495], USDT[3.24009900] | | |
| 04713465 | | TRX[.000777], USDT[4.84250091] | | |
| 04713470 | | MATIC[0] | | |
| 04713476 | | ALGO[0], BNB[.00003766], USD[0.00], USDT[0] | | |
| 04713478 | | TRX[.419975], USDT[29.08084124] | | |
| 04713485 | Contingent | KIN[1], LUNA2[0.08016673], LUNA2_LOCKED[0.18705571], LUNC[18097.34587433], SOL[.00115843], SOL-PERP[0], TRX[6148.000238], TRX-PERP[0], USD[898.47], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 04713487 | | AUD[9.00], USD[-3.38], USDT[70.88239045] | | USDT[69.482019] |
| 04713490 | | APE[.51847688], ATLAS[1160.63386108], ATLAS-PERP[0], BTC[0.00000002], BTC-0930[0], USD[0.00], USDT[0] | | |
| 04713497 | | 1INCH-PERP[0], BNB[0], BTC[0.00005588], BTC-PERP[0], DOGE[46.99680000], DOGE-PERP[16], ETH[0], ETH-PERP[0], USD[2.15], USDT[1.00003585] | | |
| 04713502 | | ETH[0] | | |
| 04713508 | | TRX[0], USD[0.15] | | |
| 04713509 | | ETH[.62639095], ETHW[.62612783] | Yes | |
| 04713510 | | NFT (356302896155397142/FTX EU - we are here! #122252)[1], NFT (377557351165352993/FTX EU - we are here! #124996)[1], NFT (497042707948001637/FTX EU - we are here! #125416)[1] | | |
| 04713511 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.14852214], WAVES-PERP[0], XPLA[.05276], XRP[.0832] | | |
| 04713512 | | SOL[0], XRP[0] | | |
| 04713515 | Contingent | ETH[0], ETHW[0.06735003], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], TRX[4580.88550152], USD[11.07], USDT[0] | | |
| 04713528 | | AVAX[8.29775264], BTC[.05257868], DOGE[153.03312025], ETH[.61979536], ETHW[.619535], MATIC[48.58598422], SOL[7.37665065], XRP[61.51409354] | Yes | |
| 04713531 | | BTC[.7518], FTT[25.395], USD[7.88] | | |
| 04713533 | | USD[0.00], USDT[79.75258356] | | |
| 04713534 | | BAO[1], KIN[1], USD[0.00] | | |
| 04713543 | | ETHW[4.27706908] | | |
| 04713549 | | SOL[0] | | |
| 04713550 | | FTT-PERP[0], TRX[.000018], USD[0.03] | | |
| 04713559 | | DENT[1], KIN[3], UBXT[1], USDT[0.00000401] | | |
| 04713561 | | MER[1945.03219644] | | |
| 04713563 | Contingent, Disputed | GMT[.83160189], GST-PERP[0], SOL[0], TRX[.000017], USD[0.00] | | |
| 04713568 | | USD[0.95] | | |
| 04713569 | | ETH[0], ETHW[0.00094434], FTT[0.05041941], TRX[.000015], USD[0.86], USDT[0.36064463] | Yes | |
| 04713573 | | SOL[0] | | |
| 04713576 | | BAO[1], BTC[0.00037339], KIN[1], USD[5.24] | Yes | |
| 04713580 | | ETH[0], NFT (390412839337466879/FTX EU - we are here! #33088)[1], NFT (396071389912947138/FTX EU - we are here! #32553)[1], NFT (502993933977008160/FTX EU - we are here! #32970)[1] | | |
| 04713584 | | MNGO[1.01] | | |
| 04713596 | | ETH[0], TRX[.000777], USDT[0.00000727] | | |
| 04713597 | | BTC[0], TRX[.000002] | | |
| 04713603 | | BTC[.00077842], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04713604 | | MNGO[2.02] | | |
| 04713614 | | TRX[.000777], USDT[1.7379] | | |
| 04713616 | | TRX[1.000001] | | |
| 04713624 | | GBP[0.00], USD[0.00] | | |
| 04713627 | | USDT[1.01288877] | | |
| 04713628 | | DOGEBULL[1108.589328], USD[0.18], XRP[.75] | | |
| 04713648 | | GMT[.94281], SOL[.00208611], TRX[.001761], USD[2534.83], USDT[7522.88893145] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713649 | | NFT (3709725859330847780/FTX Crypto Cup 2022 Key #13994)[1], UBXT[1], USD[0.00] | Yes | |
| 04713651 | | MNGO[1.01] | | |
| 04713652 | | ATOM[.091729], NFT (294956604303563410/FTX EU - we are here! #26284)[1], NFT (444467336136332005/FTX EU - we are here! #26356)[1], NFT (476535691588613564/FTX EU - we are here! #26520)[1], USD[0.00], USDT[0] | | |
| 04713654 | Contingent | LUNA2_LOCKED[752.4931706], TRX[.504552], USD[0.00], USDT[0.00000071] | | |
| 04713660 | | SOL[.00009756] | Yes | |
| 04713666 | | AKRO[1], APT[0.00743111], BAO[9], KIN[8], SOL[.00000074], TRX[2], UBXT[2], USD[0.51] | | |
| 04713671 | | TRX[.848674], USD[0.05], USDT[0.34534653], USDT-PERP[0] | | |
| 04713672 | | MNGO[1.01] | | |
| 04713677 | | BTC[0], TRX[.000012], USDT[0.00014977] | | |
| 04713695 | | ETH-PERP[0], GST-PERP[0], USD[0.00] | | |
| 04713696 | | APE-PERP[0], ATOM-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 04713705 | | USD[1.82] | | |
| 04713716 | Contingent, Disputed | AUD[0] | | |
| 04713719 | | AKRO[2], BAO[1], GRT[1], KIN[2], TRX[1.000843], USD[0.30], USDT[0.00000001] | | |
| 04713730 | Contingent | BTC[0], ETH[.00062785], ETHW[.10662785], NFT (369272147847909223/FTX EU - we are here! #85583)[1], NFT (422607882032882349/FTX EU - we are here! #85638)[1], NFT (567118870253034640/FTX EU - we are here! #85496)[1], SRM[.44794041], SRM_LOCKED[4.47904311], USD[.00007717.4809569], TRX[.000777], USD[0.00], USDT[0.00236685] | | |
| 04713733 | | SOL[2.04278835], USD[998.55] | Yes | |
| 04713740 | | NFT (296098114223053405/FTX EU - we are here! #94921)[1], NFT (417954294389684973/FTX EU - we are here! #96064)[1], NFT (457653774438296299/FTX Crypto Cup 2022 Key #4544)[1], NFT (575030888989352920/FTX EU - we are here! #108652)[1] | | |
| 04713745 | | ETH[.00002233], ETHW[.00002233], GST[.06000015], KIN[1], SOL[.00195044], TRX[3247.38288], UBXT[1], USD[0.92], USDT[27173.90856756] | Yes | |
| 04713755 | | SOL[.01000189], USD[1.04], USDT[0.00318500] | Yes | |
| 04713762 | | AAVE[.08978], AGLD[59.64243781], ALGO[506.903], AUDIO[.13434855], BCH[.219], BTC[0.06410674], BTT[287878974.57379914], CHZ[89.97], CVC[314], ENJ[31.491], GRT[.017], LINK[.74998], LRC[16.17], LTC[.004], MANA[.929], NFT (479388087757609541/FTX Solana)[1], SAND[54], SOL[.001355], TRX[.001554], USD[0.01], USDT[165.08079519] | | |
| 04713763 | | USD[0.01], USDT[3424.652815] | | |
| 04713768 | | BNB[.00255199], TRX[.001074], USDT[22.80500000] | | |
| 04713779 | | CHZ-PERP[0], FTT[0.01101810], NFT (329907693902225549/FTX EU - we are here! #48057)[1], NFT (350422729435036532/The Hill by FTX #8986)[1], NFT (360489767461877397/FTX EU - we are here! #48123)[1], NFT (396254050299258575/FTX EU - we are here! #47905)[1], NFT (405794199800509763/FTX Crypto Cup 2022 Key #4977)[1], USD[0.00], USDT[0.00000001], XRP[.18655] | Yes | |
| 04713781 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00020861], LUNA2[0.01376080], LUNA2_LOCKED[0.03210853], LUNC[0], USD[0.00], USDT[0] | | |
| 04713787 | | BTC[0.00001943], ETH[0.00547353], ETH-PERP[0], ETHW[0.00547353], GST-PERP[0], SOL[.00181], USD[0.00], USDT[0.00270379] | | |
| 04713788 | | NFT (462504767064853773/FTX EU - we are here! #221364)[1], NFT (489502981737403604/FTX EU - we are here! #221244)[1], NFT (530562549787880851/FTX EU - we are here! #221344)[1] | | |
| 04713790 | | USDT[0] | | |
| 04713795 | Contingent | LUNA2[0], LUNA2_LOCKED[8.67873479], SOL[.00119654], USD[0.05], USDT[0.00895261], USDT-PERP[0] | Yes | |
| 04713800 | | USDT[0] | Yes | |
| 04713801 | | USD[0.07], USDT[0.00214081], XRP[.128546] | | |
| 04713806 | | BTC[.00154145], USD[0.00], USDT[7.17157962] | | |
| 04713823 | | AAVE[0], AKRO[1], AVAX[0.00000002], BNB[0.86623539], COMP[0], DAI[0], ETH[0.00000004], ETHW[0], MATIC[0.11295484], USD[0.00], USDT[3.70024533] | | |
| 04713828 | | AKRO[7], BAO[7], BAT[1], BTC[0.25572993], DENT[4], DOGE[1], ENS[0], ETH[0], ETHW[0], GRT[472.3924435], KIN[6], MATIC[0], RSR[9], SOL[5.89378351], TOMO[1.00000713], TRU[2], TRX[7], UBXT[7], UNI[.00000001], USD[0.01], USTC[0] | Yes | |
| 04713829 | | TRX[20.04837147], USD[820.11], XPLA[9798.45680331], XRP[5.787683] | | |
| 04713837 | | USD[0.51], XRP[24.155658] | | |
| 04713840 | | BNB[0.00000372], ETH[-0.00013830], ETHW[-0.00013742], NFT (494072788606487587/FTX EU - we are here! #245669)[1], USDT[0.47251207] | | |
| 04713845 | | BNB[0.00001038], BTC[0], LTC[.00009094], TRX[.018123] | | |
| 04713850 | | NFT (516425700444059869/FTX EU - we are here! #195834)[1], TRX[0], USD[0.10], USDT[0.38183708], XRP[.191653], XRP-PERP[0] | | |
| 04713853 | | USDT[0] | | |
| 04713860 | | USDT[0] | | |
| 04713864 | | AKRO[1], BAO[1], DOGE[0], JST[0], KSOS[0], LINA[0], SHIB[251.24700598], TRX[0], USD[0.00], USDT[0] | | |
| 04713865 | | USD[0.04], USDT[2.56172088] | | |
| 04713876 | | MNGO[1.01] | | |
| 04713880 | | BAO[4], TRX[1], USD[51.63] | | |
| 04713894 | | TRX[.001991], USDT[27] | | |
| 04713899 | | BNB[.0097283], ETH[.13413229], ETHW[.13413229], USD[0.00], USDT[0.00000001] | | |
| 04713900 | | BTC[.00011157] | | |
| 04713911 | | MATIC[.00000001], TRX[.000168], USD[0.05], USDT[0] | | |
| 04713912 | | ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[4.15], ZIL-PERP[0] | | |
| 04713915 | | LTC[0], SOL[0] | | |
| 04713916 | | MNGO[1.01], SLRS[1.001] | | |
| 04713917 | | 1INCH-0624[0], BTC-PERP[0], CRO[9.24], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.001556], USD[0.45], USDT[0.00137053], XRP-PERP[0] | | |
| 04713919 | | NEXO[0], UBXT[1] | | |
| 04713922 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04713927 | | NFT (298187874184757878/FTX EU - we are here! #179507)[1], NFT (447874929473886403/FTX EU - we are here! #180043)[1], NFT (452951485739389922/FTX EU - we are here! #179452)[1] | | |
| 04713933 | | BNB[.0000001], USDT[0] | | |
| 04713940 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713946 | | USD[1010.54] | | |
| 04713959 | | MATIC[.47651125], TRX[.99015], USD[0.16], USDT[0.24484016] | | |
| 04713964 | | TONCOIN[.03], USD[0.00] | | |
| 04713968 | | USD[2.77], USDT[4362.4960571] | | |
| 04713970 | | SOL[0], TRX[0] | | |
| 04713992 | | BAO[1], CRO[10.32177877], DOGE[28.73138933], KIN[2], SHIB[524587.46509074], USD[0.00], XRP[4.87152071] | Yes | |
| 04713995 | Contingent | APE-PERP[0], BTC[0.52724495], BTC-PERP[0], ETH[.14024845], ETH-PERP[0], ETHW[.00094956], FTT[50.05934211], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (318210819016754400/FTX EU – we are here! #94617)[1], NFT (325819023580146652/France Ticket Stub #1630)[1], NFT (347538296927589683/FTX EU – we are here! #84723)[1], NFT (348593581841137269/Montreal Ticket Stub #456)[1], NFT (385417186644420161/FTX EU – we are here! #84454)[1], NFT (405685576484592855/FTX Crypto Cup 2022 Key #1435-2)[1], NFT (413103263600648920/Monaco Ticket Stub #512)[1], NFT (427519962856611963/The Hill by FTX #4858)[1], NFT (435598798607512357/Baku Ticket Stub #2376)[1], NFT (548176053800204986/Japan Ticket Stub #1647)[1], SRM[.02972569], SRM_LOCKED[3.03027431], TRX[.003565], USD[7008.08], USDT[101.24420676] | Yes | |
| 04713997 | | NFT (420004806416131660/FTX EU – we are here! #204505)[1], NFT (456627097614832310/FTX EU – we are here! #204117)[1] | | |
| 04714000 | | BAO[4], DOGE[0], GBP[0.00], GMT[4.19855428], KIN[7], MATIC[2.13865005], SOL[0], USDT[0] | | |
| 04714001 | | TRX[305.80848383], USDT[1] | | |
| 04714009 | | ETHW[.00063315], USD[0.00], USDT[7.3183876] | | |
| 04714021 | | TRX[.000019], USDT[.23158764] | | |
| 04714036 | | AUD[0.00] | | |
| 04714045 | | TONCOIN[1.02], USDT[0] | | |
| 04714063 | Contingent | AMC[5.498955], BTC[.0001], DOGE[1], DOGEBULL[1770.785892], ETH[.001], ETHBEAR[66987650], ETHW[.001], LINKBULL[3369.3597], LUNA2_LOCKED[151.7457511], LUNC-PERP[0], SHIB[279093958], SHIB-PERP[0], THETABULL[372.92894], USD[140.07], USDT[0], XRP[.000177], XRPBULL[3826960.04925], XRP-PERP[0] | | |
| 04714064 | | BNB[.0099886], BTC[0.02488778], ETH[.53576744], ETHW[.53576744], FTT[1.099886], NFT (314575162271339684/FTX EU – we are here! #275264)[1], NFT (329313867766131525/FTX EU – we are here! #275292)[1], NFT (352760373513802344/FTX EU – we are here! #275300)[1], SOL[12.6251113], USD[464.15] | | |
| 04714065 | | TONCOIN[504.3991], USD[0.86] | | |
| 04714076 | | USD[50.00] | | |
| 04714081 | | NFT (366774286600872037/FTX EU – we are here! #277515)[1], NFT (424454134966993571/FTX EU – we are here! #277523)[1], NFT (483982460176512908/FTX EU – we are here! #277476)[1] | | |
| 04714085 | | AUD[0.00], DENT[1] | | |
| 04714096 | | NFT (297652262619725706/FTX EU – we are here! #222182)[1], NFT (572241602545243864/FTX EU – we are here! #249041)[1], NFT (576429649219291761/FTX EU – we are here! #222082)[1] | | |
| 04714103 | | BTC[.00033034], DOT[.7], ETH[.0089998], ETHW[.0089998], JPY[260.25], SOL[.52], USD[10.58] | | |
| 04714105 | | USDT[.25651722] | Yes | |
| 04714106 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04714109 | | USD[1765.54], USDT[0.00000082] | Yes | |
| 04714110 | | ETHW[.00834308], EUR[0.00], TONCOIN[17.86865195] | | |
| 04714112 | | SOL[0], TRX[0], XRP[0.00000001] | | |
| 04714117 | Contingent, Disputed | AKRO[1], AUD[195.87], FRONT[1], SECO[1] | | |
| 04714123 | | BAO[1], TRX[.000036], USD[0.00], USDT[0] | Yes | |
| 04714132 | | ETH[.00029954], SOL[0], TRX[.000782], USDT[0.31505301] | | |
| 04714133 | | MNGO[1.01] | | |
| 04714136 | | TRX[.000777], USDT[0.66337967] | | |
| 04714145 | | BTC[.00000265], ETH[.0002136], ETH-PERP[0], ETHW[.0002136], GST-PERP[0], SOL[.001], SOL-PERP[0], TRX[.004539], USD[0.01], USDT[0.00000001] | Yes | |
| 04714147 | | BAT[54.99031], BAT-PERP[0], BTC-PERP[.004], DOT-PERP[0], FTT-PERP[0], JPY[2180.37], SOL[.01957655], USD[-37.31], XRP-PERP[0] | | |
| 04714148 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.20002917], GMT[.957], GMT-PERP[0], GST[.04802396], GST-PERP[0], SOL[25.17], SOL-PERP[48.5], USD[-706.67], USDT[0.00000001] | | |
| 04714149 | Contingent | LUNA2[0.17221417], LUNA2_LOCKED[0.40183308], LUNC[37500], TRX[.47118], USD[9.30], USDT[0.00268247] | | |
| 04714151 | | MNGO[1.01] | | |
| 04714153 | | TRX[.000016], USD[-0.08], USDT[0.00000001], XRP[117.74994139], XRP-PERP[0] | | |
| 04714156 | | SOL[0], USDT[0.00000004] | | |
| 04714160 | | TRX[.1866], USDT[0] | | |
| 04714161 | | USD[4.25], XPLA[5.609292] | | |
| 04714168 | | MNGO[1.01] | | |
| 04714181 | | AVAX[0], NFT (304338898372549923/FTX EU – we are here! #231232)[1], NFT (408795317718831645/FTX EU – we are here! #231262)[1], NFT (430931069813145043/FTX EU – we are here! #231173)[1] | | |
| 04714187 | | MNGO[1.01], SLRS[1.001] | | |
| 04714190 | | BNB[151.65090093] | Yes | |
| 04714191 | Contingent | SOL[0.00000001] | | |
| 04714191 | Contingent | AKRO[1], ALPHA[1], BAO[4], DENT[1], ETHW[.69899345], GRT[1], KIN[4], LUNA2[4.00301318], LUNA2_LOCKED[9.07160583], LUNC[5.9267372], MATH[1], NFT (367278733572638322/Japan Ticket Stub #1013)[1], RSR[2], TRU[1], TRX[1.000777], UBXT[2], USD[18582.65], USDT[0] | Yes | |
| 04714197 | | XRP[2.99943] | | |
| 04714201 | | NFT (383479695456531661/Austin Ticket Stub #1230)[1], NFT (540738090636879636/Monza Ticket Stub #184)[1] | Yes | |
| 04714204 | | TONCOIN[.07], TRX[.000777], USD[0.08], USDT[0] | | |
| 04714205 | | MNGO[1.01] | | |
| 04714207 | Contingent | CEL-PERP[0], EGLD-PERP[0], ETH-PERP[2.512], FLM-PERP[0], FTM-PERP[0], FTT[.00004], HKD[0.01], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.46272915], LUNA2_LOCKED[1.07970137], LUNC[100760.248642], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000848], USD[-2177.65], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04714209 | | NFT (345340218876956181/FTX EU – we are here! #178670)[1], NFT (411376321257009210/FTX EU – we are here! #146409)[1], NFT (566966073927903429/FTX EU – we are here! #178612)[1] | | |
| 04714217 | | ANC-PERP[0], C98-PERP[0], SOL[.18545648], USD[-166.93], USDT[0.00000015], USTC-PERP[7730] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04714221 | | DENT[1], ETH[.00004936], ETHW[5.40909785], HXRO[1], NFT (453270794796951228/Japan Ticket Stub #1051)[1], USD[0.03] | Yes | |
| 04714224 | | NFT (349842693862110838/FTX EU - we are here! #203956)[1], NFT (366078981332353938/FTX EU - we are here! #204888)[1], NFT (374276921472630841/FTX EU - we are here! #204869)[1] | | |
| 04714226 | | BTC[0.00059989], ETH[.01199712], ETHW[.01199712], GMT[.99838], TRX[.000777], USD[8.30], USDT[2.11480521] | | |
| 04714229 | | NFT (321081748038320694/FTX EU - we are here! #139540)[1], NFT (479954991050651255/FTX Crypto Cup 2022 Key #15527)[1], NFT (480131895655422930/FTX EU - we are here! #139645)[1], NFT (491267375650787970/FTX EU - we are here! #128425)[1] | | |
| 04714239 | Contingent | DYDX[0], LUNA2[1.62129578], LUNA2_LOCKED[1.78302349], SNX[0], SYN[97.9828], USD[0.21], USDT[0.00000001] | | |
| 04714250 | | EOS-PERP[0], ETH[.00051099], ETH-PERP[0], ETHW[0.00051098], GMT-PERP[0], GST[.0741999], GST-PERP[0], LUNC[.00000001], SOL[0], SOL-PERP[0], TRX[.001585], USD[0.01], USDT[0] | | |
| 04714252 | | BTC[.00005382], ETH[.000051], ETHW[.000051], USD[110091.51] | | |
| 04714259 | | EUR[0.00] | | |
| 04714260 | | APE-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.11], USDT[0.00000001], ZIL-PERP[0] | | |
| 04714270 | | BTC[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0513[0], BTC-MOVE-0522[0], BTC-MOVE-0530[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-0617[0], BTC-MOVE-0729[0], BTC-MOVE-0918[0], BTC-MOVE-1101[0], BTC-MOVE-1106[0], USD[50.42], USDT[0] | | |
| 04714274 | | NFT (362007739037391533/FTX EU - we are here! #251390)[1], NFT (378381483058241357/FTX EU - we are here! #251353)[1], NFT (523031131687259924/FTX EU - we are here! #251382)[1] | | |
| 04714281 | | IMX[.0081179], TRX[.000777], USDT[0] | Yes | |
| 04714288 | | ETH[.05446243], ETHW[.05446243], FTT[4.099262], SHIB[100000], USD[0.93] | | |
| 04714290 | | MNGO[1.01], SLRS[1.001] | | |
| 04714292 | | ETH[.00000225], ETHW[.00000225], UBXT[2], USD[0.00] | Yes | |
| 04714296 | | USD[0.00], USDT[0] | Yes | |
| 04714305 | | USD[0.00], USDT[0] | | |
| 04714309 | | APE-PERP[0], AXS[.00272881], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0.00000049], GMT-PERP[0], GST[.09939593], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[0.00308970], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.69676], TRX-PERP[0], USD[0.17], USTC-PERP[0], ZIL-PERP[0] | | |
| 04714315 | | USD[1.69] | | |
| 04714316 | | TONCOIN[53.97452349] | | |
| 04714320 | | BAO[2], ETH[.34001792], KIN[3], UBXT[1], USDT[0.00000606], USTC[0] | Yes | |
| 04714323 | | NFT (413037395823064079/FTX EU - we are here! #126073)[1], NFT (487269590640858093/FTX EU - we are here! #126237)[1], NFT (575014606683570458/FTX EU - we are here! #125582)[1], TRX[.000014] | | |
| 04714326 | | USD[9.28], USDT[99], USTC-PERP[0] | | |
| 04714329 | | AUD[0.26], FTT[5.0993], USD[0.60], USDT[0.03655590] | | |
| 04714337 | | TRX[.000777], USDT[.00000002] | Yes | |
| 04714341 | | SOL[2.10140647] | Yes | |
| 04714342 | Contingent | AVAX[.00000001], LUNA2[.04885371], LUNA2_LOCKED[0.11399200], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04714344 | | USD[1.40] | | |
| 04714351 | | ETH[2.1432243], ETHW[2.14361576], MATIC[2378.97380334], USD[963.87] | Yes | |
| 04714352 | | 0 | | |
| 04714354 | | BTC-PERP[.2497], USD[689.49] | | |
| 04714373 | | NFT (482961094496060815/FTX EU - we are here! #127251)[1], NFT (488363315131519313/FTX EU - we are here! #126776)[1], NFT (570023910091754582/FTX EU - we are here! #126971)[1] | | |
| 04714376 | | USD[0.01], USDT[.00027434] | Yes | |
| 04714381 | | APE[0], SOL[0], USDT[0.00000021] | | |
| 04714388 | | SPELL[.00801668], USD[0.00], USDT[0] | Yes | |
| 04714389 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00001402], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00437202], NEAR-PERP[0], OP-PERP[0], SOL[0.00156930], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | Yes | |
| 04714401 | | AKRO[1], BAO[1], DENT[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 04714409 | | USDT[0] | | |
| 04714422 | | APT[.00613664], ATOM[.05], ETH[.15990582], MATIC[.0909276], SOL[.00581645], TRX[.83052], USD[0.49], USDT[0.81882981] | | |
| 04714423 | | TRX[.000782], USDT[0.00000030] | | |
| 04714428 | | USD[0.00], USDT[0] | | |
| 04714430 | Contingent, Disputed | BTC[0], MATIC[0], NFT (510154868232793398/FTX EU - we are here! #224420)[1], NFT (560707097282103041/FTX EU - we are here! #224351)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04714437 | | BTC[.00000692] | Yes | |
| 04714439 | | DOGEBULL[162.7863], TRX[.562005], USD[0.13], USDT[0.05664145] | | |
| 04714440 | | USDT[400] | Yes | |
| 04714442 | | TRX[.916239], USD[0.76] | | |
| 04714443 | | GENE[74.5], USD[2.58], USDT[.6] | | |
| 04714460 | | AGLD-PERP[0], COMP-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04714461 | | BNB[.085748], SOL[.02338629], TRX[.001807], USD[1027.84], USDT[.00725908] | Yes | |
| 04714462 | | 0 | | |
| 04714465 | | NFT (328423422467409850/Mexico Ticket Stub #896)[1] | | |
| 04714468 | | NFT (325224587698179281/FTX EU - we are here! #163966)[1], NFT (527409846010094791/FTX EU - we are here! #163794)[1] | | |
| 04714472 | | NFT (329308900182195677/FTX EU - we are here! #128884)[1], NFT (417025503170033694/FTX EU - we are here! #128703)[1], NFT (476505307626692340/FTX EU - we are here! #128468)[1] | | |
| 04714473 | | DOGE[63.99], FTT[1], TONCOIN[14.64597752], TONCOIN-PERP[0], USD[0.01] | Yes | |
| 04714478 | | NFT (298252087272304684/FTX EU - we are here! #46281)[1], NFT (471366846096521255/FTX EU - we are here! #45874)[1], NFT (498351007613815885/FTX EU - we are here! #53784)[1], SOL[0], TRX[0] | | |
| 04714480 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04714492 | | AUD[0.01], BTC[.00502713] | | |
| 04714494 | | TRX[.000777], USDT[1.57897675] | | |
| 04714506 | | USD[0.00] | | |
| 04714513 | | AUD[0.00] | | |
| 04714515 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], XRP-PERP[0] | | USD[0.77] |
| 04714516 | | USD[0.00], USDT[0] | Yes | |
| 04714522 | | NFT (424806630948739128/FTX EU - we are here! #198453)[1], NFT (475053938933049897/FTX EU - we are here! #197675)[1], NFT (575176370250560252/FTX EU - we are here! #198504)[1] | | |
| 04714526 | | BNB[.00000001], NFT (319444540564404056/FTX EU - we are here! #142962)[1], NFT (357765360938134152/FTX EU - we are here! #142653)[1], NFT (424582770853450290/FTX EU - we are here! #146511)[1], USD[0.00], USDT[0.00000050] | | |
| 04714534 | Contingent, Disputed | AUD[0.00] | | |
| 04714536 | | FTT[2], REAL[27.599392], USD[0.07], USDT[0.00000001] | | |
| 04714541 | | GMT[1045.5304817], GST[581.55520854], TRX[.000777], USD[960.90] | Yes | |
| 04714542 | Contingent | COMPBULL[80000], ETH[0], LUNA2[0.05720463], LUNA2_LOCKED[0.13347748], LUNC[12456.43], USD[0.12] | | |
| 04714547 | | USD[0.00], USDT[1.17336094] | Yes | |
| 04714548 | | USDT[0.62167526] | | |
| 04714554 | | NFT (375730665502922208/FTX EU - we are here! #138507)[1], NFT (425721678320080500/FTX EU - we are here! #138369)[1], NFT (534856899741077871/FTX EU - we are here! #136951)[1] | | |
| 04714558 | | USD[0.00] | | |
| 04714568 | | BAL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MINA-PERP[0], TRX[.002501], UBXT[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 04714574 | | FTT[1.686983], XRP[482.679025] | | |
| 04714589 | | USD[0.13] | | |
| 04714594 | | BTC[.01553438], GMT[.40338562], TRX[.000777], USD[0.70], USDT[9.88376579] | Yes | |
| 04714596 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTL-PERP[0], STORJ-PERP[0], USD[0.86], USDT[0], ZRX-PERP[0] | | |
| 04714613 | | BAO[2], TONCOIN[.7], TRX[1], USD[0.84] | | |
| 04714615 | | NFT (331558941337331284/FTX EU - we are here! #281899)[1], NFT (364123234627272473/FTX EU - we are here! #281887)[1] | | |
| 04714618 | | APE-PERP[0], BTC[.0032995], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00379941] | | |
| 04714636 | | USD[0.01], USDT[0.06528387] | | |
| 04714642 | | AKRO[2], AUDIO[1], BAO[1], GMT[0], KIN[1], SOL[0], TRX[1], USDT[0.00000078] | | |
| 04714646 | | APE-PERP[0], BTC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 04714647 | | SOL[0], TRX[4994.64139577], USD[0.00] | | |
| 04714653 | | AKRO[1], CQT[53.23864438], UBXT[1], USDT[0] | | |
| 04714656 | | DEFI-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOS-PERP[0], USD[118.32] | | |
| 04714659 | | AVAX-0624[0], BCH-PERP[0], BTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04714663 | | SOL[.1], USDT[17.14646281] | | |
| 04714666 | | SOL[.003083], USD[6448.38] | | |
| 04714668 | | BAO[1], ETH[.00800137], ETHW[.00790554], USD[0.05] | Yes | |
| 04714675 | | STG[202], TRX[.000777], USD[0.68], USDT[0] | | |
| 04714681 | | SOL[14.99000000], USDT[0.00000038] | | |
| 04714694 | | BNB[.85542425], USD[72989.64] | | |
| 04714696 | | BTC[0], ETHW[.00070776], USD[0.00] | | |
| 04714703 | | USD[0.00] | | |
| 04714704 | | NFT (387523252336301893/FTX EU - we are here! #201239)[1], NFT (434703344143169285/FTX EU - we are here! #201301)[1], NFT (525729236565928922/FTX EU - we are here! #201366)[1] | | |
| 04714718 | Contingent, Disputed | GBP[0.00] | | |
| 04714719 | | BTC[.0000001], SOL[.0001], USD[0.10] | | |
| 04714720 | | TRX[.000068], USD[0.01], XRPBULL[288534.72491918] | | |
| 04714725 | | EUR[0.00] | | |
| 04714729 | Contingent | APE[.00634896], BNB[.00030683], BTC[.00000216], ETH[.00001015], ETHW[.00099707], GMT[1.00924622], GST[.03828059], LUNA2[0.05005663], LUNA2_LOCKED[0.11679880], LUNC[11217.33136367], SOL[0.00661432], TONCOIN[.33], TRX[.000774], USD[0.10], USDT[0.01351524] | Yes | |
| 04714730 | | BTC[.06968255], BTC-PERP[0], USD[32.52], USDT[1003.03657275] | | |
| 04714731 | | APE-PERP[0], BADGER[.00783], BTC-PERP[0], MATIC-PERP[0], PERP[.09816], TRX[.000099], USD[0.00], USDT[0], XRP[.7698] | | |
| 04714750 | Contingent | BAO[1], FTT[1.899639], GMT[.03524209], GST[16227.0738875], LUNA2[0.08745784], LUNA2_LOCKED[0.20406831], LUNC[19044.1308249], NFT (300772864409372829/France Ticket Stub #1029)[1], NFT (310653626226733643/Netherlands Ticket Stub #1289)[1], NFT (338748581080443732/Monaco Ticket Stub #239)[1], NFT (386375011374812885/FTX EU - we are here! #167245)[1], NFT (388140734613144860/FTX EU - we are here! #167845)[1], NFT (411315932789400730/The Hill by FTX #29424)[1], NFT (465419324923393801/Montreal Ticket Stub #300)[1], NFT (496828047590172937/Austria Ticket Stub #804)[1], NFT (505949681516167470/FTX EU - we are here! #167083)[1], SOL[1.94524072], TRX[.000777], USD[7.21], USDT[93.35056173] | Yes | |
| 04714751 | | NFT (292168801008079541/FTX EU - we are here! #44007)[1], NFT (450121402727439686/FTX EU - we are here! #17870)[1], NFT (566496855260579934/FTX EU - we are here! #16102)[1] | | |
| 04714755 | | USD[0.00] | | |
| 04714770 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011919], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000777], USD[0.98], USDT[0.01015114], USTC-PERP[0], XRP-PERP[0] | | |
| 04714771 | | TRX[24.203108] | | |
| 04714778 | Contingent | ALGO[67.40761417], APE-PERP[0], ATOM[8.55098116], BTC[0], DOGE[0], ETH[0.03454275], ETH-PERP[0], ETHW[0.03435604], FTT[5.01952849], GAL-PERP[0], GMT[0], GMT-PERP[0], HMT[0], KNC[0], LINA-PERP[0], LTC[0], LUNA2[0.00638185], LUNA2_LOCKED[0.01489098], LUNC[1389.66147498], MATIC[71.44397112], NFT (510055050275780764/The Hill by FTX #29181)[1], RAY[121.08685490], SNX-PERP[0], SOL[4.13537226], TRX[0], USD[0.22], USDT[0] | | ATOM[8.527321], ETH[.03408], MATIC[71.325147], SOL[4] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04714787 | | BTC[.00005], FTT[170.3666], USD[300.56], USDT[.0022311] | | |
| 04714788 | | GST[.05220246] | Yes | |
| 04714793 | Contingent, Disputed | AUD[0.01], BAO[1], BTC[.01005624] | | |
| 04714802 | | NFT [423808680041868869/FTX EU - we are here! #161121)[1], NFT [507737918224818557/FTX EU - we are here! #161345][1], NFT [569505717966487033/FTX EU - we are here! #160774][1], USD[1.29], USDT[0.00000001] | | |
| 04714810 | | BNB[0], SOL[5], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04714817 | | TRX[.000777], USDT[20000] | | |
| 04714819 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03599644], ETH-PERP[0], FIL-PERP[0], FTT[12.397644], FTT-PERP[0], GAL-PERP[0], LTC[.00810834], LTC-PERP[0], MINA-PERP[0], SRM[.8100222], TRYB[0.03061509], USD[1991.27], USDT[3093.37171865], WAVES-PERP[0] | | ETH[.035993], USD[1986.98], USDT[3092.685822] |
| 04714821 | | APT[.00006722], AVAX[.00391045], BNB[0.00000014], ETH[0.00000219], MATIC[0.00073177], NEAR[0.00007719], SOL[0.00002822], TRX[0.00481376], USDT[0.00002264] | Yes | |
| 04714825 | | INTER[.08866], USD[0.00], USDT[.003951] | | |
| 04714828 | | USD[338.54] | Yes | |
| 04714830 | | CEL-PERP[0], CHZ-PERP[0], HBAR-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[-20.83], USDT[23.2437047], ZIL-PERP[0] | | |
| 04714838 | | ATOM[.9998], USDT[1.08] | | |
| 04714841 | | APT[0], AVAX[0], BNB[0.00510383], ETH[0], FTT[0], GMT[0], GST[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04714843 | | TRX[.376124], USDT[1.96632712] | | |
| 04714849 | | AUD[0.00] | | |
| 04714857 | Contingent, Disputed | GBP[0.00] | | |
| 04714865 | | NFT [449707656445801461/FTX EU - we are here! #17][1] | | |
| 04714874 | | TRX[.000845], USD[0.00], USDT[0.03000000] | Yes | |
| 04714875 | | MNGO[1.01] | | |
| 04714886 | | BAO[10], DENT[1], GARI[.00318977], GBP[0.00], HMT[0.00312788], KIN[7], SHIB[34569395.94795845], UBXT[1], USD[0.04] | Yes | |
| 04714890 | | BTC[0.00002257], SOL[.07009756], USD[50.24], USDT[0.87515869] | | |
| 04714891 | | NFT [335635707236735782/FTX EU - we are here! #143360)[1], NFT [456316220367771122/FTX EU - we are here! #143257][1], NFT [474640156191293817/FTX EU - we are here! #143432][1] | | |
| 04714892 | Contingent | BNB[.00000575], GMT[77.90043712], GST[815.10323659], LUNA2[0.00733981], LUNA2_LOCKED[0.01712623], LUNC[1598.26], SUI[2.02579858], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04714895 | | BTC[.00010159], USDT[890.77733774] | | |
| 04714897 | | MNGO[1.01] | | |
| 04714899 | | TRX[.000777], USDT[.282961] | | |
| 04714905 | | ETH[0] | | |
| 04714910 | | BTC-PERP[0], FTT[0.05905848], GLD[0], SLV[0], SPY[0], TRX[.000777], USD[0.00], USDT[3.97001904] | | |
| 04714918 | | BTC[0.20235129], ETH[0.00000001], FTT[3.81271282], KIN[6], USD[0.00], USDT[0.00003333] | Yes | |
| 04714919 | | BTC[.0000001], SOL[.17182601], USD[3.02], XRP[.01] | | |
| 04714920 | Contingent, Disputed | AUD[0.00] | | |
| 04714921 | | APE[7.47660416], AUD[56.92], BAO[1], FTT[.85468522], KIN[2], SHIB[1874062.96851574], TRX[1], UBXT[1], USD[0.00] | | |
| 04714928 | | ETH[.00775027], ETHW[.00775027], TRX[.000066], USD[0.00] | | |
| 04714929 | Contingent | EUR[463.78], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[4.32510051], TRX[.000809], USD[19499.89], USDT[0], USTC[5] | | |
| 04714930 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04714943 | | TRX[.000777] | | |
| 04714966 | | TRX[.000778], USD[0.00], USDT[0.00035297] | | |
| 04714967 | | BTC[0], FTT[5.099082], GBP[1098.04], USD[0.00] | | |
| 04714968 | | BNB[0], TRX[.000777], USD[0.20], USDT[0.00000022] | | |
| 04714970 | | SOL[.00003713], USD[0.00] | | |
| 04714980 | | MNGO[1.01], SLRS[1.001] | | |
| 04714981 | | BTC[0], DAI[0], ETH[0], FTT[0], LTC[0], USDT[0] | | |
| 04714985 | | FTT[25.5492], TRX[.007646], USD[0.75] | | |
| 04714987 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 04714988 | | BTC[.00679864], USD[1.38] | | |
| 04714991 | | AUD[0.00], BNB[.0000704], BTC[.0000004], ETH[0], USD[0.74] | Yes | |
| 04714996 | | BNB[0], ETH[0], MATIC[0.05662630], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 04715003 | | AKRO[8], BAO[8], DENT[2], FRONT[1], KIN[14], SECO[2], TRX[.000043], UBXT[4], USD[0.00] | | |
| 04715006 | Contingent, Disputed | GBP[0.00] | | |
| 04715010 | | NFT [308719650197788918/FTX EU - we are here! #101613)[1], NFT [564674312898640808/FTX EU - we are here! #104480][1] | | |
| 04715016 | Contingent, Disputed | GBP[0.00] | | |
| 04715022 | | BTC[0.04309255], BTC-PERP[0], TRX[18269.532177], USD[0.00], USDT[1684.80431417], XRP[.598938] | | |
| 04715035 | | BTC[0], LTC[0.01402833], USD[0.00] | | |
| 04715039 | | ETH[136.98234633], ETHW[136.98234633] | | |
| 04715040 | | NFT [539141196609015131/FTX EU - we are here! #20)[1] | | |
| 04715041 | | MAPS[73.29871], SOL[.00696], SOL-PERP[0], USD[12.52], USDT[10.90332472] | | |
| 04715044 | | AUD[27.13], BAO[1], KIN[1], USD[30.01] | | |
| 04715063 | | XRP[29146.71074333] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04715065 | | USD[1.47] | | |
| 04715066 | | NFT (462922468684913222/The Hill by FTX #23638)[1] | | |
| 04715067 | | BAO[1], BNB[0], BTT[22.86956521], DENT[1], EUR[0.00], KIN[1], LTC[0.00000015], MATIC[0], REEF[0], SHIB[0], SOS[0], SPELL[0], TOMO[0], USDT[0.00000327] | Yes | |
| 04715076 | | TRX[.000778], USDT[0.00002330] | | |
| 04715077 | | GST[.0600036], TONCOIN[.017], USD[0.00], USDT[0.00085543] | | |
| 04715078 | | ETH[0], USD[0.40] | | |
| 04715082 | Contingent | DOGEBULL[33.09338], LUNA2[3.27446210], LUNA2_LOCKED[7.64041157], USD[2.77], USDT[0.03111971] | | |
| 04715089 | | AUD[0.00], BTC[0] | | |
| 04715092 | | ETHW-PERP[0], USD[0.24], USDT[0.00823527] | | |
| 04715101 | | AUD[80.00], BTC[.00022759], ETH[.00330853], ETHW[.00330853] | | |
| 04715111 | | BNBBULL[.727], SOL[.39], USDT[.04346836] | | |
| 04715116 | | NFT (300197587120928582/FTX EU - we are here! #173580)[1], NFT (331593383274425510/FTX EU - we are here! #175451)[1], NFT (477217295924003826/FTX EU - we are here! #173192)[1] | | |
| 04715125 | | USDT[2.2922921] | | |
| 04715126 | | SOL[.00000001], USD[0.01], USDT[10.88283079] | | |
| 04715127 | | TRX[.930061], USD[2.98] | | |
| 04715128 | | BTC[.00450348], ETH[.12790384], ETHW[.12790384], SOL[11.19413458], TRX[.00091], USDT[0.00000053] | | |
| 04715139 | Contingent, Disputed | GBP[0.00] | | |
| 04715151 | | BTC[.0002368], USD[0.00] | | |
| 04715153 | | BTC-PERP[0.00999999], ETH[.05], ETH-PERP[0], GBP[0.00], SOL[0], SOL-PERP[0], UNI[30.32144756], UNI-PERP[0], USD[-347.13], USDT[0] | | |
| 04715157 | | BNB[0], TRX[0] | | |
| 04715158 | | NFT (359067609716131697/FTX EU - we are here! #19538)[1], NFT (438194848122904035/FTX EU - we are here! #24)[1], NFT (501192644417786494/FTX EU - we are here! #19032)[1] | | |
| 04715176 | | BTC[.00057988], DOGE[276.57622145], USD[-3.97] | Yes | |
| 04715184 | | BAO[1], DENT[1], HXRO[1], USDT[0.00000002] | Yes | |
| 04715196 | | SOL[23.02487689], USD[0.25], USDT[11.01000000] | | |
| 04715202 | | AKRO[3], BAO[2], DENT[3], SOL[.00000001], UBXT[2], USD[0.00] | | |
| 04715204 | | APE-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[.0020123], NFT (317159137771028408/FTX EU - we are here! #44834)[1], NFT (395151622818670265/FTX EU - we are here! #44981)[1], NFT (531563783866025243/FTX EU - we are here! #44924)[1], QTUM-PERP[0], RSR-PERP[0], TONCOIN[.009], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04715207 | | USDT[0.00000037] | | |
| 04715208 | | DODO-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[-0.37], USDT[0], XLM-PERP[0], XRP[.9942] | | |
| 04715210 | Contingent | ANC[.685709], BTC[0.11553082], DENT[1], KIN[1], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000909], UBXT[1], USD[0.00], USDT[2815.35770546], USTC[.5], XPLA[27263.12866107] | Yes | |
| 04715224 | Contingent, Disputed | GBP[0.00] | | |
| 04715226 | | GMT[0.00195718], GST[.0014154], TRX[.000778], USD[8781.65], USDT[0] | Yes | |
| 04715229 | | USDT[.511559] | | |
| 04715250 | | BTC-PERP[0], ETH[2.797], ETH-PERP[0], ETHW[2.797], USD[-3371.88], USDT[948.51861000] | | |
| 04715254 | | USD[0.00] | Yes | |
| 04715257 | | NFT (363743188043901097/FTX EU - we are here! #271143)[1], NFT (496595280234183819/FTX EU - we are here! #271138)[1], NFT (541690437618061047/FTX EU - we are here! #271119)[1], TRX[.133667], USD[0.06], USDT[0.16212141] | | |
| 04715263 | | AKRO[1], BAO[5], CAD[0.00], CGC[0], FTM[.10655001], GBP[57.01], GLD[0], KIN[7], LINA[1080.00291611], NFLX[.02578765], SPY[0.15405878], TRX[1], TWTR[0], UBXT[1], USD[29.80], WNDR[.03322263] | Yes | |
| 04715269 | | BAO[4], BNB[0], ETH[0], KIN[4], MATIC[0], TRX[0], USD[0.00], USDT[0.00000288] | Yes | |
| 04715271 | Contingent | LUNA2[0.00703621], LUNA2_LOCKED[0.01641783], USD[698.88], USTC[.99601] | | |
| 04715275 | | MNGO[1.01], SLRS[1.001] | | |
| 04715294 | | TRX[.100001], USDT[0.00000061] | | |
| 04715297 | | ETH[2.71464983], ETHW[1.71483983], USD[3.87] | | |
| 04715300 | | BRZ[10] | | |
| 04715304 | | USD[0.11] | | |
| 04715307 | Contingent, Disputed | GBP[0.00] | | |
| 04715312 | Contingent | BTC[.01210327], DENT[1], ETH[.56861349], ETHW[.56837475], KIN[1], LUNA2[0.10255710], LUNA2_LOCKED[0.23929990], LUNC[23163.94273437], RSR[1], SOL[40.94947386], USD[0.00] | Yes | |
| 04715316 | | SOL[0], XRP[0] | | |
| 04715321 | | AUD[0.00] | | |
| 04715328 | | BNB[0], ETH[0], LTC[.001474], TRX[0], USD[0.00] | | |
| 04715338 | | AVAX[5.66079911], DOGE[1578.44], SOL[1.6341156], SXP[105] | | |
| 04715340 | | NFT (348520134323038110/FTX EU - we are here! #33186)[1], NFT (566645073058368375/FTX EU - we are here! #33608)[1], NFT (575465883190870802/FTX EU - we are here! #33031)[1], TRX[.000777] | | |
| 04715341 | | APE[29.59408], APE-PERP[38.9], BTC-PERP[0], USD[-11.92] | | |
| 04715355 | | BNB[.00000001], ETH[.00195277], ETHW[.00006255], TRX[.002526], USD[0.00], USDT[0] | | |
| 04715360 | | USD[0.00] | Yes | |
| 04715362 | | CRO[183.22171618], TRX[.000777], USD[0.00], USDT[0] | | |
| 04715364 | Contingent | CEL[.012713], FLUX-PERP[0], LUNA2[0.00193762], LUNA2_LOCKED[0.00452112], USD[0.00], USTC[.27428] | | |
| 04715370 | | BNB[0.00000001], GMT[0], GST[.00000064], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04715373 | | 0 | | |
| 04715379 | | USD[0.01] | | |
| 04715380 | | AKRO[2], BAO[11], BTC[0], DENT[5], KIN[11], TRX[2], UBXT[3], USD[0.00], USDT[414.90377585] | | |
| 04715387 | | NFT (414222905356982301/FTX EU - we are here! #71520)[1], NFT (468148566925043547/FTX EU - we are here! #65929)[1], NFT (552991352103985334/FTX EU - we are here! #62825)[1] | | |
| 04715391 | | NFT (354223673405232800/FTX EU - we are here! #155839)[1], NFT (355895032971348820/FTX EU - we are here! #156554)[1], NFT (495897000240824270/FTX EU - we are here! #155751)[1] | | |
| 04715400 | Contingent, Disputed | AUD[0.00] | | |
| 04715408 | | DOGEBULL[896.16166431], USDT[0] | | |
| 04715411 | | KIN[1], USDT[0] | | |
| 04715412 | | BTC[0.00000460], SOL[.489902] | | |
| 04715420 | | BTC[.0000066], USD[34.98], USDT[0.00262393] | | |
| 04715436 | | NFT (403734880510688954/FTX EU - we are here! #222083)[1], NFT (413380645659640231/FTX EU - we are here! #222058)[1], NFT (456549188961984525/FTX EU - we are here! #222097)[1] | | |
| 04715437 | Contingent | AGLD-PERP[0], BTT[9717821.78217821], DOGE[.37879564], ETH[.11390212], EUR[0.00], LUNA2_LOCKED[51.59823473], LUNC-PERP[0], USD[0.35], USDT[0.00494501], XRP[.045926], XRP-PERP[0] | | |
| 04715441 | | USD[0.61] | Yes | |
| 04715443 | | USDT[0] | | |
| 04715447 | | 0 | | |
| 04715450 | | BRZ[.00251198] | | |
| 04715452 | | BTC[.00504217], USD[0.00] | | |
| 04715454 | Contingent, Disputed | GBP[0.00] | | |
| 04715459 | | NFT (420459434993232846/FTX EU - we are here! #176426)[1], NFT (422704177061548339/FTX EU - we are here! #187960)[1], NFT (474732556126228601/FTX EU - we are here! #188763)[1] | | |
| 04715461 | | ETH[2.2148892], ETHW[2.2148892], USDT[2.6784707] | | |
| 04715463 | | ETH[0] | | |
| 04715466 | | BTC[0], USD[0.00], USDT[0] | | |
| 04715470 | Contingent, Disputed | GBP[0.00] | | |
| 04715472 | | NFT (431705576820427112/The Hill by FTX #26813)[1], USD[0.00], USDT[1.36161217] | | |
| 04715500 | | USD[0.30] | | |
| 04715508 | | USD[0.01], USDT[0] | | |
| 04715516 | | NFT (422916034011935185/FTX x VBS Diamond #37)[1] | | |
| 04715522 | | AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], USD[0.21], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04715527 | | BNB[.00279972], ETH[0], HT[.032], TRX[.412748], USD[0.39] | | |
| 04715529 | | AVAX-PERP[0], BAO[1], BTC-PERP[0], USD[0.00], USDT[1467.82042311] | | |
| 04715538 | | SOL[0], TRX[0] | | |
| 04715539 | Contingent | AKRO[3], AUDIO[1], BAO[3], DENT[3], GST[.00028894], KIN[8], LUNA2[0.02849592], LUNA2_LOCKED[0.06649049], LUNC[6303.51505194], TRX[2.000002], UBXT[1], USD[0.15], USDT[0] | Yes | |
| 04715547 | | BAO[1], DENT[2], KIN[1], RSR[1], SOL[0], TRX[0.43889583], UBXT[2] | | |
| 04715580 | | BAO[6], BTC[.00128575], DENT[1], DOGE[0.00541989], ENS[0.00003176], ETH[0.00000093], FTT[23.4959949], GBP[0.00], KIN[31], MATIC[0], MKR[0], SUSHI[.00073413], SWEAT[0], UBXT[1] | Yes | |
| 04715591 | | BAO[3], KIN[1], UBXT[1], USD[0.00], USDT[0.00023493] | Yes | |
| 04715592 | | TRX[.000778], USD[0.00], USDT[0.68249576] | | |
| 04715593 | | BTC-PERP[0], USD[0.01] | Yes | |
| 04715596 | | BAO[1], BTC[.00005816], ETH[.00075352], ETHW[.0391083], KIN[1], SXP[1], USD[22879.09], USDT[0.05175331] | Yes | |
| 04715598 | | BNB[.002], ETH[.48000001], TONCOIN[.04913889], USD[0.00] | | |
| 04715603 | | AKRO[1], BAO[1], ETH[0.00000026], ETHW[0.02836413], FTT-PERP[0], GMT[0], GMT-PERP[0], NFT (544531802689217071/Mexico Ticket Stub #1340)[1], NFT (563503633082256156/The Hill by FTX #2985)[1], SOL[.00000001], UBXT[1], USD[279.95], USDT[0] | Yes | |
| 04715604 | | USD[0.00] | | |
| 04715605 | | TRX[.000777], USDT[.005] | | |
| 04715606 | | ETH[.019], ETHW[.019], SOL[2.13796072], USD[0.00] | | |
| 04715614 | | BNB[.6334], TRX[.000777], USDT[183.71325] | | |
| 04715615 | | USD[0.00] | | |
| 04715617 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.02663704], LUNA2_LOCKED[130.3878077], SHIB-PERP[0], SNX-PERP[0], USD[1.70] | | |
| 04715624 | | BAO[1], BTC[.00183329], BTT[99363598.46952592], DENT[1], ETH[.02691311], FTT[.89282797], KIN[3], MANA[71.8620846], SOL[1.68822158], TRX[1.04995145], UBXT[1], USD[0.00], WRX[6196.19308581], XRP[565.734055411] | Yes | |
| 04715629 | | TRX[.000778], USDT[0.48524369] | | |
| 04715637 | Contingent | BTC[0.00002235], GST[.03], LUNA2[0.86119396], LUNA2_LOCKED[2.00945259], USDT[0] | | |
| 04715638 | | USD[5.81], XPLA[889.864], XRP[6001] | | |
| 04715639 | Contingent, Disputed | GBP[0.00] | | |
| 04715644 | | BNB[.3899259], DOGEBULL[89.7943], USD[0.00], USDT[0] | | |
| 04715645 | | KIN[1], TRX[.000777], USDT[0.00002969] | | |
| 04715654 | | TRX[.000002], USD[0.01] | | |
| 04715655 | | ADABULL[100], ALGOBULL[980000000], ATOMBULL[223100], COMPBULL[4490], DEFIBULL[3.4], EOSBULL[3090000], GRTBULL[160100], LINKBULL[3230], LTCBULL[12860], SUSHIBULL[956000000], SXPBULL[3662000], TOMOBULL[64690000], UNISWAPBULL[28.59], USD[0.06], VETBULL[31500], XRP[.975567], XTZBULL[146500] | | |
| 04715656 | | USDT[1] | | |
| 04715661 | | BTC[.0653], TRX[100.000013], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04715663 | | AUD[0.00], ETH[1.57716989], FTT[6.73025691], GOOGL[.00397085], USD[0.00] | Yes | |
| 04715665 | | AVAX-PERP[0], KNC-PERP[0], NEAR-PERP[0], RUNE[.07674], RUNE-PERP[0], USD[1.81] | | |
| 04715670 | | NFT (310692809320737581/FTX EU - we are here! #255569)[1], NFT (398248251650512731/FTX EU - we are here! #255550)[1], NFT (487395375008713467/FTX EU - we are here! #255562)[1] | | |
| 04715671 | Contingent | AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[22.06421906], MATIC-PERP[0], OP-PERP[0], TRX[.414893], USD[342.80], USDT[0.00742698], USTC[1338.555793], XRP[.964129] | | |
| 04715672 | | USDT[0] | | |
| 04715687 | | NFT (340439214457988127/FTX EU - we are here! #79652)[1], NFT (364051165573094753/FTX EU - we are here! #79726)[1], NFT (478770708680141151/FTX EU - we are here! #79579)[1] | | |
| 04715694 | | APE[107.89416583], DENT[1], KIN[1], NFT (508128889291902528/The Hill by FTX #4188)[1], TRX[.000777], USDT[0] | Yes | |
| 04715697 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[1.00], USTC[1] | | |
| 04715701 | | USD[0.00] | Yes | |
| 04715710 | | AKRO[4], BAO[6], BNB[.00935826], DENT[4], DOGE[1], FRONT[1], KIN[10], MATH[1], MATIC[.0000249], NFT (523803278076508340/NFT)[1], RSR[2], SOL[.00089632], TRU[1], TRX[2.000001], UBXT[5], USD[5164.56], USDT[0.00000001] | Yes | |
| 04715716 | | SOL[.05], USD[0.05] | | |
| 04715717 | | NFT (400953722176102671/FTX EU - we are here! #93795)[1], NFT (429028540791858352/FTX EU - we are here! #94550)[1], NFT (553061621399595965/FTX EU - we are here! #93563)[1] | | |
| 04715718 | | BAO[1], KIN[4], USD[0.00], USDT[0.00000041] | | |
| 04715719 | | USD[0.05] | | |
| 04715723 | Contingent | ETH[0], ETHW[.50311227], LTC[0], LUNA2[0], LUNA2_LOCKED[5.29220966], USD[0.00], USDT[0.00000036] | | |
| 04715726 | | USD[0.00] | | |
| 04715729 | | KIN[2], SOL[0.00000001] | | |
| 04715732 | | NFT (351350932905932701/FTX EU - we are here! #63680)[1], NFT (550708675211691989/FTX EU - we are here! #35)[1] | | |
| 04715738 | | NFT (288695806045989817/FTX EU - we are here! #93063)[1] | | |
| 04715739 | | BNB[.00000001], BTC[0.00805720], MATIC[75] | | |
| 04715742 | | NFT (305215652444500200/FTX EU - we are here! #36)[1] | | |
| 04715742 | | TONCOIN[15.46938374] | Yes | |
| 04715746 | | BNB[0], BTC[.00024166], ETH[0], SOL[0], TRX[.000777], USDT[0.00039698] | | |
| 04715750 | | BRZ[11.0552116], BTC[.0002] | | |
| 04715753 | | NFT (440914040394916993/FTX EU - we are here! #245167)[1] | | |
| 04715759 | | USD[0.00], USDT[0.00000371] | | |
| 04715760 | | NFT (483469854115902630/FTX EU - we are here! #40)[1] | | |
| 04715774 | | GMT[0.83654471], SOL[.00150492], USD[0.00], USDT[18.69835176] | Yes | |
| 04715778 | | BNB[.00000001], HT[0] | | |
| 04715779 | | USD[0.00] | | |
| 04715786 | Contingent | LUNA2_LOCKED[24.51370542], SOL-PERP[0], USD[1.11], USDT[0] | | |
| 04715793 | | NFT (337430006147500781/FTX EU - we are here! #41)[1], NFT (546216014121977243/FTX EU - we are here! #61582)[1] | | |
| 04715800 | | USDT[0.00000031] | | |
| 04715804 | | TRX[.207724], USD[228.28], XPLA[89.9829] | | |
| 04715807 | Contingent, Disputed | GBP[0.00] | | |
| 04715809 | | BTC-PERP[0], TRX[.000777], USD[-0.07], USDT[.07444434] | Yes | |
| 04715810 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], NFT (517765564252207985/FTX EU - we are here! #207503)[1], NFT (518177912869873439/FTX EU - we are here! #207474)[1], NFT (551302829379761394/FTX EU - we are here! #207515)[1], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.53216544], YFI-PERP[0] | | |
| 04715814 | | SOL[0], TRX[0] | | |
| 04715815 | | NFT (472485880092227041/FTX EU - we are here! #46)[1] | | |
| 04715818 | | USD[2498.11] | Yes | |
| 04715827 | | USD[0.92] | Yes | |
| 04715828 | | MNGO[1.01] | | |
| 04715830 | | AKRO[2], BAO[2], BAT[1], DENT[2], FRONT[1], KIN[6], NFT (348713606045636685/Netherlands Ticket Stub #1391)[1], RSR[1], SOL[8.94398604], TRX[.000067], UBXT[1], USD[0.00], USDT[0.00000015] | Yes | |
| 04715831 | | BTC[0.01023341], DOT[2.85047791], ETH[0.09965316], ETHW[0.00000089], FTT[.73939792], MANA[22.34793053], MXN[0.00], UNI[0.93628198], USD[0.00], USTC[0], XRP[0] | Yes | |
| 04715845 | | MNGO[1.01] | | |
| 04715855 | | BTC-PERP[0], ETH-PERP[0], FTT[5.09715], GMT[.04473728], GMT-PERP[0], GST[.09692232], GST-PERP[-1000], SOL[0.20020864], USD[90.07], USDT[0.37274360] | Yes | |
| 04715869 | | MNGO[1.01] | | |
| 04715880 | | USD[10426.62] | Yes | |
| 04715882 | | BNB[0], BTC[0], ETH[0], LUNC[0], SHIB[0], SOL[0], TRX[0] | | |
| 04715890 | | NFT (305533764974282710/FTX Crypto Cup 2022 Key #7970)[1], NFT (326125072175222732/The Hill by FTX #14242)[1] | Yes | |
| 04715891 | | SOL[.15915231], TRX[.002397], USD[0.00], USDT[1.33849882] | Yes | |
| 04715893 | | BNB[308.81029049], FTT[66.27486], USD[10000.61] | | |
| 04715894 | | TRX[.000777] | | |
| 04715896 | | BCH[0], TRX[94.48603048] | | |
| 04715897 | | BNB[.00002], BTC[.00002313], SOL[.0701], USD[0.75] | | |
| 04715899 | | CTX[0], USD[21.01], XPLA[753.84430324] | | |
| 04715902 | | ARS[99.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04715909 | | FTX_EQUITY[0], USD[5.54], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 04715913 | | BTC-PERP[0], LUNC-PERP[0], USD[2.78], USDT[3.35] | | |
| 04715914 | | ETH[0] | | |
| 04715925 | | ETH[0], FTT[0], KIN[2], SOL[0], USDT[-0.00097468] | | |
| 04715934 | Contingent | BTC[0.0000007], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[11.71761326], LUNA2_LOCKED[27.3410976], SOL[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 04715935 | | NFT (317995498852935184/FTX EU - we are here! #208248)[1], NFT (471964020225697814/FTX EU - we are here! #208232)[1] | | |
| 04715936 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[9.97697], LINK[.09387889], LUNA2[9.24950266], LUNA2_LOCKED[21.58217289], LUNC[2014098.68], USD[-357.50], USDT[0.00290168], ZRX-PERP[0] | | |
| 04715947 | Contingent | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[2], BAT-PERP[0], BNB-PERP[0], BTC[0.28630576], BTC-PERP[0], CRO[3419.15760846], CRO-PERP[0], DENT[1], DOGE[2611.4468584], DOT-PERP[0], EOS-PERP[0], ETH[1.55], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GBP[0.00], GRT[382.20094194], HXRO[1], KIN[1], KNC-PERP[0], LUNA2[2.00614251], LUNA2_LOCKED[4.68099920], LUNC[436841.75648], MANA[1135.97575286], MATIC-PERP[0], NEAR-PERP[0], NEAR[149.56157719], NEAR-PERP[0], RSR[1], RUNE-PERP[0], RVN-PERP[0], SOL-062410], SOL-PERP[0], THETA-PERP[0], TRX[1], UBXT[2], UNI-PERP[0], USD[0.64], WAVES-PERP[0], XRP[4292.38819026], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04715951 | | TRX[.000778], USDT[104.32145538] | Yes | |
| 04715955 | Contingent | LUNA2[0], LUNA2_LOCKED[5.19995659], USD[0.00], USDT[0] | | |
| 04715956 | | DENT[1], KIN[1] | | |
| 04715959 | | SHIB[11390630.81], SOL[1.988] | | |
| 04715964 | | SHIB[5999860], USD[0.26], USDT[0.26700814], XRP[1203.4606] | | |
| 04715975 | | AUDIO[1.00808725], FTT[0.12770537], HXRO[1], NFT (460816469709623092/The Hill by FTX #16714)[1], USD[3.15], XPLA[.01356827] | Yes | |
| 04715984 | | APE[52.26431329], BTC[.23250792], ETH[1.73661953], ETHW[1.03462206], FTT[319.34175462], TRX[.000778], USD[1.05], USDT[1.36117555] | Yes | |
| 04715992 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04715993 | Contingent, Disputed | GBP[0.00] | | |
| 04715996 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], C98-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FXS[0], GMT[0], GMT-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], USD[0.18], WAVES-0930[0], XRP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04716008 | | TRX[.000777], USD[0.07], USDT[0] | | |
| 04716025 | | ETH[0], KIN[1], SWEAT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04716027 | Contingent | BNB[0], BRZ[0], BTC[0.03283597], ETH[0], LINK[0], LUNA2[0.00378434], LUNA2_LOCKED[0.00883014], LUNC[824.05], SHIB[.00440917], USDT[0] | | |
| 04716030 | | BNB[0], BTC[0], FTT[0], LTC[0], USDT[0.00000162] | | |
| 04716033 | Contingent | LUNA2[0.00002249], LUNA2_LOCKED[0.00005249], LUNC[4.89905], MATIC[0], NFT (400768027932998060/FTX EU - we are here! #71465)[1], NFT (494200632830657139/FTX EU - we are here! #71722)[1], NFT (501307269459880020/FTX EU - we are here! #71893)[1], TRX[.54069096], USD[0.00], USDT[0] | | |
| 04716042 | Contingent | AMPL[0.68351395], AMPL-PERP[0], ANC-PERP[0], APE[.09884], APE-PERP[0], AVAX[.08928], AVAX-PERP[0], AXS-PERP[0], BNB[0.00442678], BNB-PERP[0], BTC[0.05964612], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CEL[0.01968233], CEL-PERP[0], DENT-PERP[0], DOGE[114.37591305], DOGE-PERP[0], DOT-PERP[0], ETH[1.00077891], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00499099], ETHW[0.00265228], ETHW-PERP[0], FTM-PERP[0], FTT[232.1674], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS[16571773.938], KSOS-PERP[0], LINK-PERP[0], LUNA2[247.04125118], LUNA2_LOCKED[576.42958605], LUNC[2252187.97081211], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[142377.381], RSR-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL[40.88264729], SOL-1230[0], SOL-PERP[0], SOS[5067010000], SOS-PERP[3130500000], STEP-PERP[0], SUN[2660683.81871066], SWEAT[44500.264], TRX[26936.097245], TRX-PERP[0], USD[8949.58], USDT[3.75707467], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | BNB[.001937] |
| 04716043 | | BTC[0.0008463], ETHW[.0009601], FTM[.77778581], USD[0.15] | | |
| 04716045 | | BRZ[.00892772], USD[0.00] | | |
| 04716046 | | DOGEBULL[100.69768], USD[0.10] | | |
| 04716047 | | USD[3.18] | | |
| 04716056 | | MNGO[2.02], SLRS[1.001] | | |
| 04716057 | | GST-PERP[0], SOL[0.60000000], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04716060 | | NFT (569530003358614317/FTX EU - we are here! #208145)[1] | | |
| 04716080 | | BULL[5.92621452], DOGEBEAR2021[.01044], DOGEBULL[5430.90958], LINKBULL[254.348], SHIB[22895420], THETABULL[19996.8592], TRX[.00001], USD[0.27], XRP[630.185593], XRPBULL[4910684.28] | | |
| 04716087 | | BTC[.0003] | | |
| 04716095 | | USD[0.00], USDT[0] | | |
| 04716099 | | GMT[.9507634], SOL[9.29069646], TRX[.001676], USD[6852.78], USDT[0.00349500] | Yes | |
| 04716102 | | BNB[.0088775], ETH-PERP[0], GST-PERP[0], USD[-1.24] | Yes | |
| 04716103 | | APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT[25.15650719], GMT-PERP[0] (504176999193599473/FTX Crypto Cup 2022 Key #3831)[1], TRX[0], USD[0.00], USDT[0.00000008] | Yes | |
| 04716104 | | 0 | | |
| 04716110 | Contingent | ALCX-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE[20], DOGE-PERP[0], ETH[.78508072], ETH-PERP[-0.562], ETHW[.78508072], LUNA2[1.05351178], LUNA2_LOCKED[2.45819415], LUNC[229404.408368], REEF-PERP[0], SHIB[765.22168674], SNX-PERP[503.4], TRX[.000778], USD[753.25], USDT[0.00000001], VET-PERP[0] | | |
| 04716115 | | SOL[0], TRX[0], XRP[0] | | |
| 04716116 | | BRZ[0.00562135], ETH[0], USD[0.00] | | |
| 04716124 | | NFT (321852483549669968/FTX EU - we are here! #93293)[1], NFT (329190005540504516/FTX EU - we are here! #93383)[1], NFT (380849357925983696/FTX EU - we are here! #92951)[1] | | |
| 04716137 | | USD[0.00] | | |
| 04716145 | | AUD[50.00] | | |
| 04716151 | | NFT (335786019653089483/The Hill by FTX #36511)[1] | Yes | |
| 04716157 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00094600], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.01498482], LUNA2_LOCKED[0.03496459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.34], USDT[0.00765385], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04716161 | | SOL[0], USDT[0.00000001] | | |
| 04716165 | | BAO[2], BNB[.00001722], DENT[1], KIN[4], RSR[1], TRX[2], UBXT[2], USD[2810.93], USDT[0.00000001] | Yes | |
| 04716175 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.7], LUNA2[0.00041000], LUNA2_LOCKED[0.00095668], LUNC[89.28], SOL[2.45], TRX[.000777], USD[-0.21], USDT[3.59972819] | | |
| 04716177 | | ABNB[0], AKRO[1], AVAX[.00004031], BABA[0], BAO[13], COIN[0], DENT[3], DOT[66.42028456], FB[0], FTT[.00002462], KIN[13], NIO[0], RSR[1], SPY[0], STG[0], TRX[2], TSLAPRE[0], UBXT[2], USD[-0.09] | Yes | |
| 04716179 | | BNB[0.00007008], ETH[0], MATIC[0], SOL[.00000009], TRX[0], USD[0.00], USDT[0.00000349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04716183 | | BNB[0], BTC[0], GMT[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 04716189 | Contingent | LTC[0], LUNA2[0.00117967], LUNA2_LOCKED[0.00275257], LUNC[256.87668935], TONCOIN[48.63898087], USD[0.00] | | |
| 04716194 | | BTC[0.01298378], TRX[.000026], USD[27.12] | Yes | |
| 04716197 | | BNB[0], XRP[0] | | |
| 04716200 | | BRZ[.07814283], DENT[1], TRX[.000799], USD[0.49], USDT[0.08905538] | Yes | |
| 04716210 | | BNB[0], ETH[0], USDT[0.00004418] | | |
| 04716211 | | USD[0.00], USDT[0.00000036] | | |
| 04716216 | | 0 | | |
| 04716222 | | USDT[22.11928687] | | |
| 04716224 | | BNB[0], BTC[0], DENT[1], DOGE[0], GMT[0], GST-PERP[0], KIN[7], SHIB[0], SOL[0.00000068], TRX[.000777], USD[0.00], USDT[0], XAUT[0] | Yes | |
| 04716228 | | TRX[.000175], USDT[3012] | | |
| 04716229 | | DOGE[1], ETH[3.11482221], KIN[1], USD[0.00] | Yes | |
| 04716232 | | AVAX-PERP[0], BTC[.0353491], BTC-PERP[0], ETH[0.00098796], ETH-PERP[0], ETHW[0.00098745], NFT (309253520883613851/Mexico Ticket Stub #1486)[1], NFT (425033206424032383/FTX EU - we are here! #104856)[1], NFT (428929462784480173/The Hill by FTX #2594)[1], NFT (434588484201125200/FTX EU - we are here! #104682)[1], NFT (490099357269964289/FTX EU - we are here! #104226)[1], NFT (540836269827197691/FTX Crypto Cup 2022 Key #5204)[1], SOL-PERP[0], TRX-PERP[0], USD[749.26], USDT[0], WAVES-0624[0] | Yes | |
| 04716236 | | EUR[0.00], TRX[.000072], USD[0.00], USDT[0.00000001] | | |
| 04716238 | | BTC[.0296433], USD[989.77], XRP[.00000001] | Yes | |
| 04716246 | | USD[0.12] | | |
| 04716254 | | SOL[0] | | |
| 04716260 | | BAO[1], DOGE[.00158308], KIN[1], MXN[0.00], XRP[37.58403111] | Yes | |
| 04716262 | | TRX[.000777] | | |
| 04716271 | Contingent | EUR[0.30], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002567], USD[1.34] | | |
| 04716275 | Contingent | BTC[.01664996], LUNA2[1.87315896], LUNA2_LOCKED[4.37070424], LUNC[6.03417339], TONCOIN[254.08117817], USD[0.02] | | |
| 04716276 | | KNCBULL[643.996], USD[0.04], USDT[0] | | |
| 04716279 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.87], USDT[2.93516139] | | |
| 04716294 | | USDT[0.00768772] | | |
| 04716295 | | USDT[0] | | |
| 04716298 | | DOGE[8.9982], DOGEBULL[16.4], SHIB[2900000], TRX[.000001], USD[0.08], XRPBULL[62600] | | |
| 04716299 | | USD[0.00] | | |
| 04716304 | | BTC[.07899656], ETH[.85506675], ETH-PERP[0], ETHW[.85506675], USD[5.14] | Yes | |
| 04716309 | Contingent | LUNA2[0.00004280], LUNA2_LOCKED[0.00009986], LUNC[9.31988477] | Yes | |
| 04716310 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04716311 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00021678], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.001556], TSLA[.00000002], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], USD[1.94], USDT[0] | | |
| 04716314 | Contingent | BAO[2], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], KIN[4], LUNA2[0.27858610], LUNA2_LOCKED[0.65003423], LUNC-PERP[0], SOL[141.47315816], SOL-PERP[0], TRU[1], TRX[1], UBXT[2], USD[28.84] | Yes | |
| 04716315 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BNBBULL[1.00548120], EOSBULL[100000], ETCBULL[.93749], ETHBULL[302.39396088], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21700288], NEAR[32.393844], SUSHIBULL[582550106], TRX[.001741], USD[0.26], USDT[0.16549177], ZIL-PERP[0] | | |
| 04716317 | | TRX[.000777], USD[0.87], USDT[0.00000001] | | |
| 04716323 | Contingent, Disputed | GBP[0.00] | | |
| 04716324 | | BNB-PERP[0], BRZ[1.773978], BTC-PERP[0], SOL-PERP[0], USD[0.47], USDT[723.18372855] | | |
| 04716327 | | USD[16535.49], USDT[0.00902438], XRP[.9976] | | |
| 04716331 | Contingent | APE[87], APE-PERP[0], DOT[53.2], LUNA2[6.92280195], LUNA2_LOCKED[16.15320456], LUNC[1507454.7008028], SOL[9.37], USD[0.23], XRP[1324.74825] | | |
| 04716333 | | ETH[0], TRX[0] | | |
| 04716335 | | USD[1.32] | | |
| 04716338 | | GST[.06661319], SOL[.00916888], TRX[.00078], USDT[140.42170633] | Yes | |
| 04716342 | | GMT[409.918], GST[96.38000004], USD[0.47], USDT[1.386702] | | |
| 04716363 | | USDT[.74016954], XRP[.822477] | | |
| 04716363 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00001600], BTC-PERP[0], CRV[.2558206], CRV-PERP[0], DOGE-PERP[82416], ETC-PERP[934.69999999], ETH[0.00079361], ETH-PERP[5], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0.20000000], FXS[.0368325], FXS-PERP[-.5354], GLMR-PERP[8899], GMT-PERP[0], LUNA2[0.00325669], LUNA2_LOCKED[0.00759894], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[33178.35], USTC[0.46100040], USTC-PERP[0], WBTC[0] | | |
| 04716368 | | DFL[203.85485875], KIN[1], USD[4.85] | | |
| 04716371 | | BNB[.001], GST[.9], TRX[.000778], USD[0.22], USDT[0] | | |
| 04716373 | | GST-PERP[0], USD[0.03], USDT[0.00590207] | | |
| 04716377 | | TRX[.000001], USDT[0.00005234] | | |
| 04716382 | | FTT[7.76250219], TRX[.000777], USD[0.22], USDT[0.00744535] | | |
| 04716396 | | BAO[2], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 04716399 | | BAO[2], BAT[1], DENT[1], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0.01515133] | Yes | |
| 04716405 | Contingent | ANC-PERP[0], BNB[0], DOGE-PERP[0], EOS-PERP[0], GMT[0], GMT-PERP[0], GST[.06347138], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00220716], LUNA2_LOCKED[0.00515004], MTL-PERP[0], PEOPLE-PERP[0], SOL[0.00575325], SOL-PERP[0], USD[10.35], USDT[0.00000078], USTC[0.31243430], USTC-PERP[0], XRP[0.66000000] | | |
| 04716410 | | BTC[0] | | |
| 04716411 | | BTC[.0029379], NFT (353550396094454940/FTX EU - we are here! #91382)[1], NFT (501323173462132434/FTX EU - we are here! #90607)[1], NFT (523834444494322133/FTX EU - we are here! #91157)[1], TRX[.000777], USDT[1.54180313] | Yes | |
| 04716414 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04716420 | | ATLAS[157.11271559], USD[0.00] | | |
| 04716421 | | KIN[1] | | |
| 04716425 | | USD[0.00] | | |
| 04716432 | | NFT (326087571420178050/FTX EU - we are here! #230732)[1], NFT (478395595347836297/FTX EU - we are here! #230815)[1], NFT (530131531077197369/FTX EU - we are here! #230794)[1] | | |
| 04716434 | | FTT[.0414992], FTT-PERP[25], GMT[.32936595], GMT-PERP[-70], GST[.024], SOL[.00924], TRX[.001593], USD[445.55], USDT[97.14272190] | Yes | |
| 04716436 | | APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04716438 | Contingent | BTC[0], ETHW[1.72441344], LUNA2[0.00058253], LUNA2_LOCKED[0.00135924], LUNC[126.84810873], USD[350.80] | Yes | |
| 04716443 | | USD[0.00] | | |
| 04716454 | | TRX[.001555], USDT[0.00044856] | | |
| 04716460 | Contingent | ALGO[0], AMD[0], ENS[0], FXS[0], GBP[0.00], KSOS[.06295974], LUNA2[0.65168077], LUNA2_LOCKED[1.46676762], LUNC[56.45195120], MANA[0], SOS[0], USD[0.00], USTC[91.91205863] | Yes | |
| 04716465 | | AKRO[2], BAO[1], DENT[1], KIN[1], TRX[1.000777], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04716470 | | BTC[.02], ETH[.601], ETHW[.601], USD[274.06] | | |
| 04716471 | Contingent | ADA-PERP[0], APE[.76524], APE-PERP[0], APT[.71052], APT-PERP[0], ATOM[.2104945], ATOM-PERP[0], AVAX[.514489], AVAX-PERP[0], BTC[0.00000393], BTC-PERP[0], CHZ[7.6127], CHZ-PERP[0], DOGE[.157845], DOGE-PERP[0], ETC-PERP[0], ETH[0.00067607], ETH-PERP[0], ETHW[0.00003008], ETHW-PERP[0], FTT[269220.227418], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[136.9798026], LUNA2_LOCKED[319.6195394], LUNC[.65933365], LUNC-PERP[0], MASK[.78899], MASK-PERP[0], MATIC[.538185], MATIC-PERP[0], NEAR[.0110375], NEAR-PERP[0], OP-PERP[0], PEOPLE[.024], PEOPLE-PERP[0], RVN-PERP[0], SHIB[51989.5], SHIB-PERP[0], SOL[.00687415], SOL-PERP[0], SRM[8.08463814], SRM_LOCKED[150.91536186], USD[50953.28], USDT[0.00177105], XRP[72.05468], XRP-PERP[0] | | |
| 04716473 | | BAO[139764.07818316], BTC[0.00107088], BTT[5753001.699343], CEL[0], CONV[2384.77158237], DENT[27189.64057547], KIN[1045755.98051978], SHIB[1040464.44287812], TRX[201.95924090], UBXT[11], USD[0.00], USDT[0], ZRX[62.53200136] | Yes | |
| 04716475 | | DOGEBULL[1668.33928], USD[0.08], XRP[.75] | | |
| 04716476 | | KIN[1], NFT (327272090382642216/FTX EU - we are here! #51013)[1], NFT (436482813794340195/The Hill by FTX #20214)[1], NFT (459444051396596569/FTX EU - we are here! #50940)[1], NFT (539995113369901928/FTX EU - we are here! #51094)[1], SXP[1.00446653], USDT[0.00000795] | Yes | |
| 04716477 | | AKRO[1], BAO[1], BTC[.00225998], KIN[2], TSLA[.40927158], USD[0.00] | Yes | |
| 04716494 | | EUR[22.00], TRX[.000777], USD[0.00] | | |
| 04716495 | | AKRO[3], BAO[1], CHZ[1], DENT[1], KIN[1], TRU[1], TRX[2.000002], USDT[0.00000389] | | |
| 04716497 | Contingent | ETHW[.00201509], GMT[.00330389], GMT-PERP[0], GST[.03399165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00357078], NFT (298962097772335147/FTX Crypto Cup 2022 Key #21547)[1], NFT (306343686708854076/The Hill by FTX #2978)[1], NFT (386675287271015141/Hungary Ticket Stub #727)[1], USD[0.00], USDT[5.27873307] | Yes | |
| 04716502 | | BRZ[.0016293], TRX[.00433], USD[0.00], USDT[0.00126000] | | |
| 04716505 | | BNB[.25481289], BTC[.00842261], ETH[.03446579], ETHW[.03446579], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04716506 | Contingent, Disputed | NFT (359004656758607365/FTX EU - we are here! #61315)[1], NFT (366972718336942255/FTX EU - we are here! #61547)[1], NFT (565555465685235296/FTX EU - we are here! #61648)[1] | | |
| 04716508 | | ETC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.00136175], SOL-PERP[0], USD[294.00] | | |
| 04716517 | | AKRO[2], BAO[3], DENT[2], KIN[6], SOL[0], TRX[1.05345691], UBXT[2], USD[0.00] | Yes | |
| 04716519 | | GENE[.05570722], SOL[4.16215121], TRX[.401832], USD[0.13] | | |
| 04716521 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.95182869], FTT[0.01531323], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[1.16277107], LUNA2_LOCKED[2.71313251], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000784], TRX-PERP[0], USD[3.50], USDT[0.00000002] | | |
| 04716524 | Contingent | LUNA2[0.01263703], LUNA2_LOCKED[0.02948640], LUNC[2751.74], TRX[.000007], USD[0.00], USDT[0] | | |
| 04716528 | Contingent, Disputed | BTC[0], TRX[.000139], USDT[0.00033060] | | |
| 04716540 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 04716543 | | USDT[.95990836] | | |
| 04716556 | Contingent | BAO[1], ETH[.04959064], ETHW[.04897459], KIN[4], LUNA2[1.15857307], LUNA2_LOCKED[2.60753385], SAND[3.55845736], USD[0.00], USTC[164.07800333] | Yes | |
| 04716562 | | AKRO[1], BNB[0], GMT[0], KIN[1], SOL[0.01189400], TRX[7.00898062], USD[0.03] | Yes | |
| 04716564 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.06175878], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-140.3], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.99725906], LUNA2_LOCKED[2.32693781], LUNC[63415.54179688], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (402040068333826343/FTX EU - we are here! #258773)[1], NFT (405695706833698080/FTX EU - we are here! #258765)[1], NFT (568555826577463975/FTX EU - we are here! #258761)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001559], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[363.39], USDT[91.96030652], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRC-PERP[0], ZRX-PERP[0] | | |
| 04716565 | | BAO[7], DENT[1], EUR[0.00], KIN[9], RSR[1], TRX[4.000013], UBXT[1], USD[297.05] | | |
| 04716566 | | BNB[0], ETH[.00000001], TRX[0], USDT[0.00000142] | | |
| 04716567 | | BTC-PERP[0], ETH-PERP[0], FTT[29.69435700], USD[0.25], USDT[0] | | |
| 04716569 | | TONCOIN[15.1] | | |
| 04716571 | | TRX[.27509800], TRX-0624[0], TRX-PERP[0], USD[0.09], USDT[0.05065936] | | |
| 04716593 | | USD[0.00], USDT[9.96702747] | | |
| 04716595 | | BTC-PERP[0], OP-PERP[0], USD[10.11], USDT[46.47270800] | Yes | |
| 04716600 | | AXS[0], COMP[0.00005357], SOL[0.00652263], USD[0.05], USDT[4.88750852] | | |
| 04716605 | | BAO[1], BNB[0], BTC[0], CRO[0], FTM[0], FTT[0], GARI[0], GENE[0], GMT[0], GT[0], HUM[0], INDI[0], KBTT[0], KIN[0], LOOKS[0], SOL[0], STEP[0], STG[0], STMX[0], TONCOIN[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04716617 | | BNB[1.528131041, BTC[.00269049], ETH[.00065338], FTT[0.05893762], FTT-PERP[0], SOL[4.27007115], TRX[273], USD[2955.95], USDT[6660.12030757] | | |
| 04716619 | | BTC[.0400077], LTC[0], TRX[.010262], USD[0.00], USDT[0] | | |
| 04716636 | Contingent | FTT[1], LUNA2[0.03320236], LUNA2_LOCKED[0.07747218], LUNC[7348.70723467], TRX[.000779], USD[0.00], USDT[0.10760129] | Yes | |
| 04716640 | | USD[0.99], USDT[9] | | |
| 04716641 | | NFT (351963446757320512/Green Point Lighthouse #112)[1] | | |
| 04716645 | | USD[0.92] | | |
| 04716652 | Contingent | ETH[.0009998], LUNA2[0.00573473], LUNA2_LOCKED[0.01338104], LUNC[1248.7502], USDT[7499.7754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04716662 | | ETH[.00000001], GMT[1.04696155], SOL[0.04018186], USD[0.05], USDT[1.68772205] | | |
| 04716663 | | USD[0.00] | | |
| 04716670 | | ETH[6.69125132], ETHW[6.68918478], TRX[.000777] | Yes | |
| 04716687 | | AKRO[4], BAO[8], DENT[2], KIN[11], RSR[1], TRX[2.001352], UBXT[7], USDT[0.00015782] | | |
| 04716689 | Contingent, Disputed | BAO[3], DENT[1], GMT[32.65352832], KIN[2], RSR[1], SHIB[4442.42066334], TRX[1.0193103], UBXT[1], USD[0.00], USDT[0.01290361] | Yes | |
| 04716690 | | ARS[500.00] | | |
| 04716702 | | SOL[.0002106], TRX[10] | | |
| 04716727 | | BTC-MOVE-0610[0], USD[-2.98], USDT[99.47045524] | | |
| 04716731 | | AKRO[2], BAO[4], BAT[1], DENT[1], KIN[4], NFT [410321868079775114/NFT][1], RSR[1], TRX[1], USD[0.00], USDT[0.00000028] | Yes | |
| 04716739 | | GENE[8.1], USD[0.85] | | |
| 04716744 | Contingent | ANC[2.08019768], APE[0.00000414], CONV[349.29629022], DOGE[0], ETH[.00062701], ETHW[.2242341], KIN[2], LUNA2[0.00537408], LUNA2_LOCKED[0.01253953], LUNC[1170.21888848], MXN[0.00], RAMP[102.96888912], ROOK[.03821528], SHIB[40975.20999795], SLP[86.92273524], SPELL[.0063534], USD[0.00], YFII[.00000002] | Yes | |
| 04716757 | | BTC[.00167001], USDT[0.00004247] | | |
| 04716758 | | DENT[.03215292], TRY[0.00], USD[0.00] | Yes | |
| 04716760 | | BNB[0], BRZ[4.01539885], BTC[.00255], MATIC[0.20010000], SOL[3.59498422], USD[411.30] | | |
| 04716764 | | SOL[0], USD[2.95], USDT[0] | | |
| 04716779 | | SOL[.00344346], TRX[.00156], USD[0.00], USDT[0] | | |
| 04716779 | | BNB[.005], USDT[0.12502938] | | |
| 04716782 | | BTC[.0000773], TRX[.000777], USD[6411.38], USDT[.005835] | Yes | |
| 04716786 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00176294], ETH-PERP[0], ETHW[0.00412398], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-0624[0], USD[-0.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04716788 | | AKRO[1], GMT-PERP[2], PUNDIX-PERP[1.5], TRX[.000777], USD[-7.46], USDT[9.49540968] | Yes | |
| 04716790 | | USDT[0.01251297] | | |
| 04716793 | | GENE[3.64596036], KIN[3], TRX[1], USDT[0] | | |
| 04716795 | | BTC[0], TRX[.000012] | | |
| 04716796 | | NFT [404719115630686367/FTX EU - we are here! #64260][1], NFT [454209904797164724/FTX EU - we are here! #64122][1], NFT [467986586120455080/FTX EU - we are here! #63891][1] | | |
| 04716797 | | SOL[.00000001], TRY[0.00], USDT[0] | | |
| 04716798 | Contingent | ETH[.01041148], ETHW[.01028738], LUNA2[0.11482322], LUNA2_LOCKED[0.26792085], LUNC[25002.9984], USDT[39.52155322] | Yes | |
| 04716811 | | TRX[.000015], USD[0.78], USDT[0.00075601] | | |
| 04716826 | | AKRO[1], ALPHA[1], BAO[3], BNB[.0120731], DENT[1], GMT[.00543471], KIN[2], SOL[0], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04716838 | | BAO[1], TRX[.000777], USDT[0] | | |
| 04716853 | | NFT [383014880104196674/FTX EU - we are here! #281893][1], NFT [410271488539777915/FTX EU - we are here! #144188][1], UBXT[1], USD[0.00], USDT[0] | | |
| 04716854 | | NFT [353839607773804240/FTX EU - we are here! #239560][1], NFT [488560623327655578/FTX EU - we are here! #239529][1], NFT [491352551173811759/FTX EU - we are here! #239565][1], SOL[0.00628074], USDT[10.20746919] | | |
| 04716854 | | USD[10.00] | | |
| 04716859 | | BRZ[293.97639185], BTC[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 04716861 | | SLRS[1.001] | | |
| 04716862 | | USD[1.22] | | |
| 04716863 | | GST-PERP[0], NFT [387495686250442403/FTX EU - we are here! #159072][1], NFT [431421399262071558/FTX EU - we are here! #159471][1], TRX[.002346], USD[0.46], USDT[0.64323289] | | |
| 04716864 | | USDT[0.12665114] | | |
| 04716875 | | AUDIO[1], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[2], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[5], LINK-PERP[0], MATIC[.54657129], MATIC-PERP[0], RAY[1], SUSHI[.00523008], SUSHI-PERP[0], USD[4.97], USDT[0.00252406], WAVES-PERP[0] | | |
| 04716879 | | NFT [306479198320162314/FTX EU - we are here! #176033][1], NFT [456799056836049975/FTX EU - we are here! #176227][1], NFT [500502630418686994/FTX EU - we are here! #176522][1] | | |
| 04716890 | | SLRS[1.001] | | |
| 04716894 | Contingent | BRZ[0.00383192], LUNA2[0.33954407], LUNA2_LOCKED[0.79226950], LUNC[0], USD[0.00] | | |
| 04716904 | | SLRS[1.001] | | |
| 04716905 | | AAVE-PERP[0], AVAX[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001466], USD[0.00], USDT[0.00000001] | | |
| 04716917 | | USD[0.00] | | |
| 04716922 | | CHF[0.00], EUR[0.00] | | |
| 04716923 | | TRX[4.99] | | |
| 04716928 | | AKRO[6], ALPHA[1], APE[0], AUD[0.00], BAO[11.99253225], BTT[92733255.42622499], CHZ[1], DOGE[0], FRONT[1], GMT[0], KIN[4], RSR[7], SECO[1.04399004], SHIB[8159447.65098351], SXP[2.01285382], TRU[1], TRX[44], UBXT[6], XRP[292.66313579] | Yes | |
| 04716930 | | KIN[2], USD[0.00] | Yes | |
| 04716936 | | SLRS[1.001] | | |
| 04716940 | | FTT[0.00754612], USD[0.00], USDT[0] | Yes | |
| 04716943 | Contingent | LUNA2[0.13548029], LUNA2_LOCKED[0.31612069], LUNC[29501.12], TONCOIN[15], USD[0.38], USDT[0] | | |
| 04716959 | | BTC[.0047], SLP[470], USD[3.03] | | USD[2.99] |
| 04716960 | | AVAX[0], BNB[0.00000001], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], NFT [294574805801315497/FTX EU - we are here! #210324][1], NFT [380178333226624508/FTX Crypto Cup 2022 Key #9392][1], NFT [449412386287936725/FTX EU - we are here! #210268][1], TRX[0.00000100], TRY[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 04716962 | | SLRS[1.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04716963 | | BRZ[0.00045724] | | |
| 04716964 | | USD[0.55], USDT[0.00020391] | | |
| 04716972 | | ETH[.000008], ETHW[.000008], USDT[0.00715914], XRP[.1197] | | |
| 04716983 | | TRX[.004058], USD[0.03] | | |
| 04716985 | | ATOM[0], BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 04716990 | | SLRS[1.001] | | |
| 04717005 | | TONCOIN[24.7] | | |
| 04717008 | | ETH[.07018834], ETHW[.07018834], USD[0.00] | Yes | |
| 04717016 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP1.00000001], ZIL-PERP[0] | | |
| 04717019 | | BTC[0.00003678], USD[0.00] | | |
| 04717025 | | MNGO[1.01] | | |
| 04717026 | | KIN[4], TRX[.000777], USDT[0] | | |
| 04717035 | | BRZ[7.8281975], BTC[.0238963], ETH[.03529294], ETHW[.0164967], LINK[3.59962], MATIC[16.68740096], UNI[3.34933], USD[5.44], USDT[.02468833] | | |
| 04717045 | | BTC[1.24509325], ETH[0.20354245], ETHW[3.78139754], SOL[200.00000047], USD[325.92] | | |
| 04717049 | | BTC[0], TRX[.477649] | | |
| 04717055 | | BNB[0], GMT[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04717056 | | USD[0.00], USDT[0.00000011] | Yes | |
| 04717061 | | MATIC[1.5] | | |
| 04717066 | | BTC[0], TRX[.000777], USDT[0] | | |
| 04717075 | | BTC[0.01000857], DOT[11.3], ETH[.09898119], ETHW[.09898119], SOL[4.03000468], USDT[1.37660168] | | |
| 04717089 | | MNGO[1.01] | | |
| 04717090 | | BRZ[14.3325] | | |
| 04717093 | | NFT (317040718495707732/FTX EU - we are here! #160981)[1], NFT (379391175230930281/FTX EU - we are here! #160876)[1], NFT (459268293615662670/FTX EU - we are here! #161089)[1], TRX[.000777], USDT[0.00000043] | | |
| 04717096 | Contingent, Disputed | ETHW[.116979], KAVA-PERP[0], PERP[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 04717113 | | USD[0.00] | Yes | |
| 04717127 | | TRX[.000002], USD[1.00], USDT[.97805497] | | |
| 04717128 | | BNB[0], FTM[.00000001], MATIC[0.00000001], NFT (328304601060997613/FTX EU - we are here! #29285)[1], NFT (469853104493243262/FTX EU - we are here! #27828)[1], NFT (476486709470003507/FTX EU - we are here! #29430)[1], USDT[0] | | |
| 04717132 | Contingent | AMZN[.0064086], BTC[.00000004], DOGE[.06004181], ETH[.00032], ETHW[.00032], KIN[27670.17155506], KSOS[1957.71339075], LINA[43.41137734], LUNA2[0.05153485], LUNA2_LOCKED[0.12024799], LUNC[11576.57367239], RUNE[.0559112], SHIB[80352.14116978], SLP[31.20981736], SOS[1852613.03978148], TSLA[.00293109], USD[1.00] | Yes | |
| 04717135 | | ATOM[0], AVAX[0], BTC[0], ETH[0], FIL-PERP[0], FTT[-0.00000001], GAL[704.2], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GST-0930[0], GST-PERP[0], IMX[17000], OP-PERP[0], USD[-132.14], YFII-PERP[0] | | |
| 04717148 | | BTC[0.46333571], TRX[.528073], USD[0.33], USDT[0.16844771] | | |
| 04717150 | | USD[0.16] | | |
| 04717151 | | USDT[0.00000262] | | |
| 04717169 | | GENE[1.9], GOG[153], NFT (290133911689039912/The Hill by FTX #45794)[1], USD[78.93] | | |
| 04717179 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00003572], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KBTT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | Yes | |
| 04717184 | | 0 | | |
| 04717216 | | USDT[0.00000004] | | |
| 04717241 | | ETH[0], HT[0], NFT (293283890029789540/FTX EU - we are here! #69456)[1], NFT (332253904166177425/FTX EU - we are here! #69572)[1], NFT (468117198810290410/FTX EU - we are here! #69334)[1], TRX[.000002] | | |
| 04717246 | | NFT (399863343583846910/FTX EU - we are here! #206832)[1], NFT (505587838377145597/FTX EU - we are here! #206892)[1], NFT (517132252357470105/FTX EU - we are here! #206871)[1] | | |
| 04717257 | | DOGE[46033.21443316], ETH[.53519556], EUR[0.00], FTT[155.069], GMT[30.03785164], MATIC[37.60396055], SOL[3.26047216], STSOL[.00002401], TRX[3313.70752503], UNI[78.54242193], USD[0.00], USDT[102.15135378] | Yes | |
| 04717264 | | USDT[.31928693] | | |
| 04717272 | | USD[4.27] | | |
| 04717280 | | ETH[0.00000470], ETHW[0.00000470], NFT (335325009482616340/FTX EU - we are here! #123548)[1], NFT (449388990167711565/FTX EU - we are here! #122607)[1], NFT (498002055303834099/FTX EU - we are here! #12251 7)[1], TRX[0] | | |
| 04717281 | | ETH[.00000001], ETHW[0.00099012], NFT (409498092619044429/The Hill by FTX #24649)[1], USD[0.00] | | |
| 04717285 | | BTC-PERP[0], SOL[0], USD[0.00] | | |
| 04717291 | | FTM[.00000001] | | |
| 04717303 | | FTT[25.66156749], NFT (395916039283603710/FTX EU - we are here! #131670)[1], NFT (475185169408088761/FTX EU - we are here! #130866)[1], NFT (480421563492307185/FTX EU - we are here! #130993)[1], SOL[.103.84369519], USD[0.88], USDT[0.46819343] | Yes | |
| 04717315 | | BTC[0.00000196], ETH[.22], ETHW[.22], FTM[547], MANA[280], SAND[259], SOL[7.31], USD[3.67], USDT[0.00181011] | | |
| 04717323 | Contingent | APE[.11736925], BTC[.00002421], DOGE[5], FTT[.05223408], INDI[1.53634846], LUNA2[0.00710854], LUNA2_LOCKED[0.01658661], LUNC[.02291074], MATIC[3.04405485], USD[0.06] | Yes | |
| 04717339 | | BTC[.03111337], ETH[.20944709], ETHW[.20923508], FTT[10.52850885], USD[0.00], USDT[0] | Yes | |
| 04717348 | | 0 | | |
| 04717349 | | CRO[1320.16455645], KIN[1], TONCOIN[372.70242163], UBXT[2], XRP[147.20278363] | Yes | |
| 04717374 | | BAO[1], BTC-PERP[.0004], KIN[1], RUNE[1.58956134], USD[8.59] | Yes | |
| 04717378 | | TRX[.001681], USD[0.08], USDT[0] | | |
| 04717380 | | TRX[.518966], USDT[0.74400269] | | |
| 04717381 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04717385 | | BTC[0] | | |
| 04717387 | Contingent | BTC[0], LUNA2[0.00001883], LUNA2_LOCKED[0.00004395], LUNC[4.10158838], SOL[0], USD[0.01] | | |
| 04717395 | | SLRS[0] | | |
| 04717402 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04717409 | | BTC[0], USDT[3.4933043], XRP[.291369] | | |
| 04717413 | | TRX[.001029], USDT[4672.868281] | | |
| 04717427 | | NFT (324435794802433026/FTX EU - we are here! #200848)[1], NFT (473056880058862842/FTX EU - we are here! #200964)[1], NFT (483282527861714808/FTX EU - we are here! #200878)[1] | | |
| 04717428 | Contingent | LUNA2[0], LUNA2_LOCKED[4.56190791], USD[0.00] | | |
| 04717445 | Contingent, Disputed | BTC[.00000001] | | |
| 04717457 | | AKRO[1], BAO[1], BNB[0], ETH[0], FTM[0.00025065], JST[0], KIN[4], MATIC[0], NFT (494799007503012561/FTX EU - we are here! #213075)[1], NFT (557416639952428692/FTX EU - we are here! #213280)[1], SOL[0], TRX[1.00001600], USD[19.54], USDT[0] | Yes | |
| 04717467 | | USD[0.00] | | |
| 04717471 | | TRX[.001343] | | |
| 04717475 | | GMT[.24692372], SOL[0], USDT[2.53260168] | Yes | |
| 04717479 | | DOGE[417.39044388], ETH[.37498877], ETHW[.37483145], GRT[1616.10729379], LTC[5.10643015], USDT[1489.8991551], XRP[141.96086694] | | |
| 04717488 | | BNB[0.01850237], TONCOIN[15.3258] | | |
| 04717496 | | USD[0.00] | | |
| 04717497 | | TRX[.000779], USDT[.097] | | |
| 04717504 | | USD[0.00] | | |
| 04717505 | | MATIC[0], TRX[.339382], USD[0.00] | | |
| 04717508 | | DOGEBEAR2021[0], FTT[0.01064813], KNCBULL[12100000], TRY[9.53], USD[0.07], USDT[2] | | |
| 04717515 | | TRX[.000777], USDT[0.00033375] | | |
| 04717517 | | APE-PERP[0], ETH-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[-0.58], USDT[.69513799], XRP-0624[0], XRP-PERP[0] | | |
| 04717520 | | TRX[.000777], USD[.53] | | |
| 04717522 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.04637365], LUNA2_LOCKED[0.10820518], LUNC[10097.96], MTL-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.16], WAVES-PERP[0] | | |
| 04717523 | | SOL[.01] | | |
| 04717535 | Contingent | LUNA2[0.00001699], LUNA2_LOCKED[0.00003964], LUNC[3.7], USD[0.00] | | |
| 04717536 | | NFT (362203156806162203/FTX EU - we are here! #222791)[1], NFT (404336610867877795/FTX EU - we are here! #222754)[1], NFT (507007166488282651/FTX EU - we are here! #222788)[1] | | |
| 04717539 | | BTC-PERP[0], SOL[0], TRX[.001554], USD[0.00] | | |
| 04717544 | | BTC[0], USDT[0] | | |
| 04717548 | | SOL[.00204] | | |
| 04717556 | | SOL[0], USDT[0.00000060] | | |
| 04717560 | | AKRO[4], BAO[7], DENT[4], KIN[12], RSR[2], TRX[4.000777], UBXT[4], USD[0.00], USDT[0.00250286] | Yes | |
| 04717564 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27397781], LUNA2_LOCKED[0.63928156], LUNC[59659.245764], MANA-PERP[0], MATIC[2.92435197], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001621], TRX-PERP[0], USD[-2473.01], USDT[2769.92248020], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04717568 | | USD[0.00] | | |
| 04717571 | | USD[0.00], USDT[0] | | |
| 04717574 | | ETH[.2239832], ETH-0624[0], ETH-PERP[0], ETHW[.2239832], LUNC-PERP[0], SOL-PERP[0], USD[488.84], USDT[0.29102180] | | |
| 04717585 | | USD[0.00] | | |
| 04717591 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.101557], USD[72.46], USDT[30.74140867] | | |
| 04717593 | | CHF[0.00], EUR[0.00], USDT[2.74876711] | | |
| 04717599 | | ATLAS[1610], USD[0.09] | | |
| 04717601 | | BTC[.00141407] | | |
| 04717611 | | GST-PERP[0], LUNC-PERP[0], SOL[.07972], USD[-0.30], USDT[0] | Yes | |
| 04717614 | | USD[5.19] | Yes | |
| 04717615 | | BRZ[.1054], ETH[0.00219958], ETHW[0.00219958], NFT (36163027477106006/The Hill by FTX #36871)[1] | | |
| 04717622 | | BRZ[500], BTC-PERP[.0946], USD[-1239.51] | | |
| 04717622 | | BTC[.16691539], NFT (385764743349901169/FTX EU - we are here! #159080)[1], NFT (405573160156425209/FTX EU - we are here! #158858)[1], NFT (472631790247994600/FTX EU - we are here! #159156)[1] | Yes | |
| 04717625 | | USD[0.00] | | |
| 04717636 | | USD[0.00] | | |
| 04717639 | | NFT (298515532893476376/FTX EU - we are here! #219766)[1], NFT (303962026202449291/FTX EU - we are here! #219747)[1], NFT (312987666943130297/FTX EU - we are here! #219782)[1] | | |
| 04717650 | | LTC[0], USDT[0] | | |
| 04717658 | | BAO[1], KIN[1], TONCOIN[65.40264608], USD[0.00], USDT[0] | | |
| 04717671 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00028751] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04717677 | | AUDIO[.81], BNB[.00788996], BRZ[.00751129], BTC[.0748], MATIC[.29966], SOL[.0009205], USD[1.66], ZRX[.77105] | | |
| 04717678 | | BTC[0], EUR[0.00], TRX[.000107], USD[0.00], USDT[0.00009460] | Yes | |
| 04717679 | | TRX[18] | | |
| 04717696 | | TRX[.000006], USD[0.36] | | |
| 04717699 | Contingent | AAVE[0.18472179], AKRO[1], APE[5.48793022], BAO[10], BTC[0], DOGE[22.43364445], DOT[0], GRT[21.36153795], KIN[16], LUNA2[0.36168134], LUNA2_LOCKED[0.83969475], LUNC[1.16039071], MANA[32.81170572], MATIC[26.31851704], MKR[0.00753703], MXN[0.00], ROOK[.13719969], TRX[1], USDT[0] | Yes | |
| 04717720 | | FTT[0.01695156], NFT (329150685249746519/FTX EU - we are here! #216359)[1], NFT (367696885460880080/Official Solana NFT)[1], NFT (427155413396935996/FTX EU - we are here! #216286)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04717722 | | GENE[10.09283078], STG[42.16135984], TONCOIN[65.38449952], TRX[.000778], USD[0.88], USDT[0] | Yes | |
| 04717730 | | BTC[0], DOGE[114.12786569], SOL[0.60506569] | | |
| 04717731 | Contingent | GMT[.00626139], GST[.08000048], LUNA2[0.00086556], LUNA2_LOCKED[0.00201965], LUNC[188.478798], SOL-PERP[0], USD[0.05], USDT[0.46484481] | | |
| 04717733 | | USD[0.00] | | |
| 04717745 | | TRX[.000777] | | |
| 04717767 | | KIN[1], SOL[0.00000338], XRP[.00000526] | Yes | |
| 04717771 | | BTC[0.00038749], DOGE[0] | | |
| 04717802 | | USD[0.22], USDT[0.00000001] | | |
| 04717803 | | USD[0.00] | | |
| 04717806 | | ETH[.00000001], NFT (354114628152285121/FTX EU - we are here! #164387)[1], NFT (473739989260935009/FTX EU - we are here! #164046)[1], NFT (527170715869046076/FTX EU - we are here! #162438)[1], USD[0.00] | | |
| 04717809 | | NFT (417512407805492813/FTX EU - we are here! #232368)[1] | | |
| 04717810 | Contingent, Disputed | TRX[.000843], USD[0.02], USDT[0], XRPBULL[257100] | | |
| 04717818 | | BTC[.00395747] | | |
| 04717834 | | BAO[2], USD[0.00] | | |
| 04717841 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.22271276], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC[997.11957598], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04717862 | | ETH[0], USDT[0] | | |
| 04717865 | | BTC[0], DAI[293.25172817] | | |
| 04717871 | Contingent | LTC[1.00964765], LUNA2[2.17277541], LUNA2_LOCKED[5.06980928], LUNC[473126.42], LUNC-PERP[0], TRX[.453006], USD[2018.68], USDT[0.00816977] | | |
| 04717903 | | AUDIO-PERP[0], BTC-MOVE-0415[0], FTT-PERP[0], GLMR-PERP[0], MTL-PERP[0], USD[94.74] | | |
| 04717904 | | 0 | | |
| 04717909 | | BNB[.001], BTC-PERP[0], FTT[0], USD[0.00], USDT[24.32488626] | | |
| 04717914 | | BNB[0.00238685], BTC[0.00126050], DOGE[6.94173749], ETH[0], GBP[0.00], SOL[0.00967252], USD[0.00], USDT[0.99595749], XRP[1.38339658] | | |
| 04717915 | | NFT (381946964884639260/FTX EU - we are here! #124593)[1], NFT (438605334982186460/FTX EU - we are here! #124681)[1], NFT (555038282784260506/FTX EU - we are here! #124413)[1], USD[0.00], USDT[0] | | |
| 04717916 | | NFT (303535525645621249/FTX EU - we are here! #263298)[1], NFT (530731571042991285/FTX EU - we are here! #263310)[1], NFT (552782192514096069/FTX EU - we are here! #263306)[1], USD[0.00] | | |
| 04717917 | | XRP[31.43578206] | Yes | |
| 04717930 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[29], USD[1288.68], USDT[2072.27827513], XRP-PERP[0] | | |
| 04717936 | | 0 | | |
| 04717940 | | NFT (501999407578598880/FTX EU - we are here! #198197)[1] | | |
| 04717941 | | AKRO[2], BAO[6], BTC[.01001653], ETH[.08799937], ETHW[.08696765], GST[349.12161724], KIN[5], RSR[1], SHIB[6252327.73904831], TRX[1], UBXT[2], USD[0.00], XRP[1382.75450303] | Yes | |
| 04717945 | | AVAX-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.03], USDT[0], USDT-0930[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04717949 | | BAO[1], KIN[1], NFT (390411508949091193/The Hill by FTX #31776)[1], TRX[.000777], USDT[0] | Yes | |
| 04717954 | | POLIS[11.81021822] | | |
| 04717966 | | NFT (481320293045457036/The Hill by FTX #15690)[1] | Yes | |
| 04717987 | | USD[0.19], USDT[0.24620092] | | |
| 04717996 | | LTC[.00544191], USDT[0.12064707] | | |
| 04718006 | | AKRO[1336.5132736], BAO[111827.44651267], BTT[20934026.12694355], FTT[12.39558449], KBTT[7567.35206727], KIN[446039.58249782], USD[0.00] | Yes | |
| 04718009 | | NFT (289025496840295774/FTX EU - we are here! #230839)[1], NFT (346089581077624657/FTX EU - we are here! #230801)[1], NFT (464286915818598188/FTX EU - we are here! #230633)[1] | | |
| 04718010 | | 0 | | |
| 04718014 | | USDT[1.0675978] | | |
| 04718020 | | USD[0.50] | | |
| 04718022 | | TRX[.000141], USDT[.19] | | |
| 04718036 | | USDT[0] | | |
| 04718045 | | USDT[0.00000564] | | |
| 04718049 | | BNB[0], ETH[0], TRX[0.00001500] | | |
| 04718055 | | TRX[.001555], USD[0.31], USDT[0.36839811] | | |
| 04718062 | | TRX[6] | | |
| 04718065 | | BAO[1], BTC[.00011965], CHF[0.00], DOGE[197.81022751], USDT[82.85770713] | Yes | |
| 04718073 | | TRX[.000777] | | |
| 04718089 | Contingent | APE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009586], LUNC-PERP[0], OP-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-0.59], USDT[0.89785226], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04718090 | Contingent | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], LUNC-PERP[0], NEAR-PERP[0], SOL[.009814], USD[0.21], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04718113 | Contingent | CRV-PERP[0], LUNA2[1.64696454], LUNA2_LOCKED[3.84291727], LUNC[358629.9978448], SNX-PERP[0], TLM-PERP[0], USD[0.04], USDT[43.05626957] | | |
| 04718119 | | SXP[1], TRX[1.000843], USDT[0] | | |
| 04718120 | | 1INCH[-1.01933535], BTC[0.00016622], DOGE[10], ETH[.00065026], ETHW[.00065026], USD[1.61], USDT[4.99377376] | | USD[0.10] |
| 04718121 | | BNB[0], ETH[0.60255260], FTT[0.00029157], GMT[0], MATIC[342.94174845], NFT (344692811918515197/FTX EU - we are here! #90818)[1], NFT (436563739313265114/FTX EU - we are here! #91201)[1], NFT (501516399718006458/FTX EU - we are here! #91344)[1], NFT (568308658951587652/Magic Eden Pass)[1], SOL[0.00344697], TRX[.000001], USD[0.77], USDT[0.20417842] | Yes | |
| 04718130 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 04718135 | | BCH[0.00227694], BNB[0], ETH[0], LTC[0], MATIC[0], NFT (297929636965365307/FTX EU - we are here! #79959)[1], NFT (357927644252099428/FTX EU - we are here! #80038)[1], NFT (474515769992397455/The Hill by FTX #15910)[1], NFT (495275314149868323/FTX EU - we are here! #79885)[1], TRX[0.00073392], USD[0.00] | Yes | |
| 04718137 | Contingent, Disputed | NFT (539146033668623090/FTX EU - we are here! #150579)[1] | | |
| 04718150 | | AKRO[1], APE[7.23551993], CRO[266.46154693], FTM[20.64782554], GBP[0.60], SHIB[65542118.10983124], USDT[0], YGG[20.02558709] | Yes | |
| 04718155 | Contingent | BULL[.6575658], COMPBULL[1095890], ETHBULL[21.974], LUNA2[1.03205555], LUNA2_LOCKED[22.40812963], LUNC[224732.270134], MATICBULL[13700], TRX[.000843], USD[0.01], USDT[0.00000001], XRPBULL[53000] | | |
| 04718156 | Contingent, Disputed | BTC[.00006456], USDT[0] | | |
| 04718160 | | BTC[.0001], TRX[.000001], USDT[41.04125441] | | |
| 04718173 | | TRX[.000777], USDT[2.5793116] | | |
| 04718179 | | ETH[0.00000001], NFT (332610313418517111/FTX EU - we are here! #284361)[1], NFT (350771442813616687/FTX EU - we are here! #284339)[1], TRX[.001004], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 04718191 | | FRONT[1], MATIC[0] | | |
| 04718193 | | AKRO[1], BAO[1], KIN[2], TRY[0.00] | | |
| 04718196 | | AAPL[.00043909], AKRO[7], BAO[81], BNB[.04006501], BTC[.00540654], DENT[8], DOT[.00016271], ETH[.00721773], ETHW[.00000123], FTT[.00003727], GBP[1003.92], KIN[77], MANA[.0011387], RSR[5], SHIB[10.53842693], TRU[1], TRX[11], UBXT[11], USD[0.00] | Yes | |
| 04718209 | | BRZ[40], USDT[46] | | |
| 04718232 | | GBP[6283.59] | | |
| 04718247 | Contingent, Disputed | USD[0.00], USDT[0.00024827] | | |
| 04718254 | | TRX[.001554] | | |
| 04718269 | Contingent | FTT[.2], LUNA2[0.00031984], LUNA2_LOCKED[0.00074629], LUNC[69.646068] | | |
| 04718270 | | USD[0.00] | | |
| 04718276 | | AUDIO[2], DENT[2], SOL[.00058615], TRU[1], TRX[.000779], USD[0.00], USDT[0.00000031] | | |
| 04718279 | | USD[0.00], USDT[0.00001204] | | |
| 04718285 | | BNB[.0246738] | | |
| 04718286 | | ETH[.00040909], ETHW[0.00040908], USD[0.07] | | |
| 04718293 | Contingent | EUR[0.67], LUNA2[0.92141396], LUNA2_LOCKED[2.14996591], LUNC[200639.83], USD[0.00], USDT[0] | | |
| 04718298 | | NFT (448426248040945541/FTX EU - we are here! #115881)[1], NFT (573584430260013290/FTX EU - we are here! #116274)[1], NFT (574288478829208611/FTX EU - we are here! #116111)[1] | | |
| 04718308 | | NFT (422668676446249189/FTX Crypto Cup 2022 Key #25334)[1], NFT (474675330329272610/The Hill by FTX #43299)[1] | | |
| 04718324 | | ETH[.0009515], ETHW[0.00090515], USD[0.13] | | |
| 04718325 | | BRZ[10] | | |
| 04718326 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00002443], GALA[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], USD[0.62], USDT[0] | | |
| 04718340 | | DENT[2], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 04718343 | | BTC[.00024693] | | |
| 04718346 | Contingent | AKRO[1], BAO[6], DENT[1], ETHW[0], GBP[0.00], KIN[8], LUNA2[0.00456902], LUNA2_LOCKED[0.01066106], LUNC[994.91573024], MATIC[39.66680254], TRX[0], UBXT[2], USD[0.00] | | |
| 04718351 | | BTC[0], USD[0.45] | | |
| 04718367 | | AKRO[5], AUDIO[1], BAO[6], DENT[4], DOGE[3.44990436], GST[0], KIN[12], NFT (505171968266830078/NFT)[1], RSR[3], SOL[0], TRX[.000954], UBXT[7], USDT[0.13273983] | | |
| 04718370 | | ADABULL[86.249296], ALGOBULL[101000000], ATOMBULL[2740000], BALBULL[787970], BCHBULL[5301500], BNBBULL[4.339], BULL[.42429052], COMPBULL[296350], DOGEBULL[1361.7], EOSBULL[146860000], ETHBULL[16.506], LINKBULL[161230], LTCBULL[507270], MATICBULL[225799.682], SUSHIBULL[114000000], SXPBULL[106617000], THETABULL[22288.96], TOMOBULL[202687896], TRX[.001795], USD[0.06], USDT[0.74449495], VETBULL[1308600], XLMBULL[11897], XRPBULL[13549700], XTZBULL[11572600], ZECBULL[1069000] | | |
| 04718380 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[18.52], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04718382 | | ETH[.00062686], ETHW[0.00062685], USD[0.07] | | |
| 04718387 | | BAO[4], KIN[2], RSR[1], SOL[.00000001], SXP[1], TRX[1], USDT[2.64554696] | | |
| 04718396 | | BTC-PERP[0], FTM-PERP[0], TRX[.000777], USD[-0.96], USDT[1.34127589] | | |
| 04718397 | | ETH[.0002929], ETHW[0.00029289], USD[0.18] | | |
| 04718398 | | GBP[13.07], USD[0.00] | Yes | |
| 04718399 | | FTT[0.03086792], USD[0.00], USDT[0] | | |
| 04718401 | | BRZ[11] | | |
| 04718403 | | BTC[.0014], USD[1.90] | | |
| 04718405 | | TRX[.000777] | | |
| 04718411 | | BTC[0], USD[0.57] | | |
| 04718428 | | AKRO[1], BAO[3], DENT[3], DOT[.00139812], GALA[0], HXRO[1], KIN[4], SECO[.00001832], UBXT[2], USD[1.43], USDT[6268.05397374] | Yes | |
| 04718430 | | KIN[1], USD[10.47] | Yes | |
| 04718434 | | ETH[.0035063], ETHW[0.00035063], USD[0.14] | | |
| 04718445 | | TRX[.316734], TRX-0624[0], USD[0.35] | | |
| 04718452 | | ETH[.0088669], ETHW[0.0088669], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04718458 | | BNB[.0095], BTC-PERP[.0003], USD[-6.15] | | |
| 04718462 | | TONCOIN[.02], USD[0.06] | | |
| 04718470 | | AAPL[0], AMZN[0], BTC[0.00001101], COIN[0], DOT[0.02925722], ETH[0], LDO[0], LINK[0], NFLX[0], TSLA[0], USD[0.00] | | BTC[.000011], DOT[.029083] |
| 04718476 | | MATIC[0.04443557], TRX[0] | | |
| 04718485 | | RAY-PERP[0], TRX[.000777], USD[0.09], USDT[0] | | |
| 04718487 | | ALGO-PERP[0], BTC[.02439912], DODO-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[-120.69], USDT[1.08400448] | | |
| 04718490 | | ETH[.13853245], LTC[0], TRX[.000109], USDT[468.25799165] | | |
| 04718496 | | ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04718502 | | USD[0.01] | | |
| 04718512 | | BAO[1], FTT[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 04718513 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04718523 | | AVAX[.42178161], BAO[1], BTC[.00019696], ETH[.00597413], ETHW[.00590568], KIN[2], SOL[.24625742], TRX[1], USD[0.00], XRP[28.50833121] | Yes | |
| 04718527 | | AKRO[8], BAO[13], DENT[5], DOGE[1], ETH[0.00010591], ETHW[.00010591], GMT[0], GMT-PERP[0], GST[.04635958], GST-PERP[0], KIN[1], MNGO[0.05498705], NFT (3741381476960171135/FTX EU - we are here! #273097)[1], NFT (51805613254365467/FTX EU - we are here! #273090)[1], NFT (55360126342964329/FTX EU - we are here! #273100)[1], RSR[2], SOL[0.00001850], SOL-PERP[0], UBXT[2], USD[0.02], USDT[0] | Yes | |
| 04718541 | | USDT[23.07370370], XRP[70.891] | | |
| 04718542 | Contingent | AKRO[1], BAO[3], KIN[1], LUNA2[0.00001649], LUNA2_LOCKED[0.00003847], LUNC[3.59102559], NEAR[0], TRU[1], TRX[1], USD[0.00], USDT[32.97882754] | | |
| 04718546 | | USD[0.00] | | |
| 04718548 | | USD[-0.32], USDT[0.35729042] | | |
| 04718549 | | ADA-PERP[0], ALICE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], LINK-0624[0], SAND-PERP[0], SOL-PERP[0], THETA-0624[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04718559 | Contingent | BTC[0], DOT-PERP[0], LTC-PERP[0], LUNA2[31.60673353], LUNA2_LOCKED[73.74904491], LUNC[22.2071519], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[7.05000000], ZEC-PERP[0] | | |
| 04718572 | | BNB[0], MATIC[0], NFT (3671340144976709207/FTX EU - we are here! #183741)[1], NFT (4733296465619860014/FTX EU - we are here! #183941)[1], NFT (5594423896524994477/FTX EU - we are here! #184005)[1], USD[0.00] | | |
| 04718576 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAL-PERP[0], BAT-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04718585 | | NFT (3292435710923909170/FTX EU - we are here! #48086)[1], NFT (4614811760753893830/FTX EU - we are here! #48187)[1], NFT (4855973273535546300/The Hill by FTX #19355)[1], NFT (51337924676928841/5/FTX EU - we are here! #48278)[1] | | |
| 04718587 | | USDT[.24902563] | | |
| 04718609 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 04718611 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[-0.012], FTT[25.09523195], LUNA2[0.15745294], LUNA2_LOCKED[0.36739020], LUNC[34285.71], USD[17.73], USDT[6636.03304129] | | |
| 04718625 | Contingent | AVAX[0], BNB[0], LUNA2[0.27655356], LUNA2_LOCKED[0.64529164], MATIC[0], TRX[0], TRY[0.00], USD[0.03], USDT[0] | | |
| 04718628 | | AVAX[2.03977191], BTC[0.00183880], CRO[1818.26576678], DOT[10.51760758], FTT[14.13785039], SHIB[20378880.01959119], USD[0.22], XRP[2720.21768773] | Yes | |
| 04718640 | | BTC[0] | | |
| 04718647 | | BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], USD[0.02], USDT[5.92264509] | | |
| 04718656 | | USD[0.00] | | |
| 04718658 | | TRX[.000777], USD[0.00], USDT[0], XAUT[.00016608] | | |
| 04718683 | | CHZ[9.978], TRX[.000001], USD[0.26], USDT[0], XRP[.7458], XRP-PERP[0] | | |
| 04718687 | | AKRO[1], ETH[.00318345], ETHW[.00318345], NFT (4892894992786297272/FTX EU - we are here! #68806)[1], NFT (4924938093570118113/FTX EU - we are here! #68715)[1], NFT (5209149803209824146/The Hill by FTX #17350)[1], NFT (5657333667795919795/FTX EU - we are here! #68857)[1], USDT[0.00001159] | | |
| 04718698 | | BAO[6], DENT[1], ETH[0], KIN[1], NFT (3950930741479434560/The Hill by FTX #43111)[1], NFT (4915913719272532268/FTX Crypto Cup 2022 Key #23211)[1], NFT (51283704948245515156/FTX EU - we are here! #208946)[1], SOL[.00000001], TRX[0.66741100], TRY[0.00], UBXT[1], USDT[0.41560761] | Yes | |
| 04718700 | | AVAX[.00000001], ETH[0], TRX[0.00022500], USD[0.00], USDT[0] | | |
| 04718701 | | RSR[1], TRX[.000777], USDT[0] | | Yes | |
| 04718702 | | ETH[0] | | |
| 04718713 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[.001584], USD[-0.32], USDT[0.32000000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04718724 | | USDT[732] | | |
| 04718736 | | AKRO[1], BTC[0], ETH[0], KIN[1], UBXT[1] | Yes | |
| 04718737 | | UMEE[2188.032535] | | |
| 04718745 | | BTC[.1728], TRX[.00082], USDT[35000] | | |
| 04718748 | | NFT (3740145460180702275/FTX EU - we are here! #62290)[1], NFT (4312935753778954461/FTX EU - we are here! #63193)[1], NFT (4797188572892913751/FTX EU - we are here! #63288)[1] | | |
| 04718749 | | NFT (4927020199491618231/FTX EU - we are here! #283689)[1], NFT (4951419902982999913/FTX EU - we are here! #283667)[1] | | |
| 04718755 | | USDT[0] | | |
| 04718756 | | BNB[0.00000001], TRX[.000006] | | |
| 04718760 | Contingent | APE-PERP[0], BTC[0], CHZ-0930[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.27593728], LUNA2[15.08158736], LUNA2_LOCKED[35.1903705], USD[65.88], USDT[69.53563147] | | |
| 04718763 | | THETABULL[263.8], USD[0.06], USDT[0.00617815] | | |
| 04718773 | | DOT[57.40954354], HNT[78.644088], LTC[6.05047], USD[0.01] | | |
| 04718774 | | USD[24.78], USDT[49.791] | | |
| 04718780 | | BNB[.00003555], ETH[0] | | |
| 04718786 | | ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 04718788 | | TRX[.002069], USD[0.00], USDT[0.00000323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04718796 | | AAVE[ 12374952], AKRO[2], ANC[133.59555137], BAO[5], BTC[0.00600254], DENT[1], ETH[.06543258], ETHW[.06462021], GBP[0.00], KIN[8], PAXG[.01030936], PFE[.00000099], RSR[1], USD[0.00] | Yes | |
| 04718802 | | ETH[1.0360052], ETHW[1.03557004], GBP[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 04718805 | Contingent | GALA[0.45803189], GBP[0.00], LUNA2[0.00762144], LUNA2_LOCKED[0.01778337], LUNC[1659.58614182], MATIC[0.00677620], USD[0.00] | Yes | |
| 04718825 | | AKRO[1], APE[263.09498493], BAO[2], DENT[2], ETH[1.81775451], ETHW[1.81699101], GAL[16.16362061], GMT[307.50231092], GST[162.68823377], KIN[3], TRX[.000778], USD[592.28], USDT[0] | | |
| 04718840 | | POLIS[0], POLIS-PERP[0], USD[-8.66], USDT[11.58555126] | | |
| 04718848 | | USDT[1.226783] | | |
| 04718855 | | BAO[6], BTC[.00002405], KIN[2], TONCOIN[1.04212916], TRX[2.001691], UBXT[1], USD[0.00], USDT[16.61165420] | Yes | |
| 04718858 | | BTC[0], TRX[.000018] | | |
| 04718868 | | KIN[1], USDT[0.00319469] | Yes | |
| 04718875 | | SOL[0], USD[0.00], USDT[0.07002426] | | |
| 04718878 | | NFT (348820656847801126/FTX EU - we are here! #267329)[1], NFT (571076842048533281/FTX EU - we are here! #268450)[1] | | |
| 04718900 | | XRP[12010.99079407] | Yes | |
| 04718901 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00250306], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04718903 | | ETH[0], GMT[.16972713], LTC[10.99], USD[0.00], USDT[0.00001067] | | |
| 04718914 | | BRZ[47], USD[0.07] | | |
| 04718919 | | BRZ[444.21050324], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04718925 | | BRZ[200], BTC-PERP[.0074], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-134.54] | | |
| 04718929 | | BRZ[49.32084645], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04718941 | | TRX[.001897], USD[0.01], USDT[0] | | |
| 04718947 | | BCH-PERP[0], BRZ[0.35166744], BRZ-PERP[0], LEO[0], LEO-PERP[0], OKB[0.03232208], OKB-PERP[0], TRYB[0.32202550], TRYB-PERP[0], USD[1.00] | | |
| 04718966 | | AKRO[1], ALGO[274.82493711], AUDIO[1], BAO[1], BTC[.06826138], DENT[1], DOGE[1], ETH[249.71932902], ETHW[249.75268961], KIN[2], RSR[3], SOL[45.67007136], TRX[3], USD[135.16] | | |
| 04718967 | | MATIC[18.26144441], SUSHI[60.45033374], UBXT[1], USD[0.00], USDT[.00003414] | Yes | |
| 04718996 | | APT[0], ETH[0], SOL[0], TRX[.002012], USD[0.00], USDT[404.08063775] | | |
| 04719014 | | BTC[0], TRX[.000001], USDT[0.00020855] | | |
| 04719016 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-0930[0], DEFI-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[5.37], USDT[.14303105], WAVES-PERP[0], XRP-PERP[0] | | |
| 04719020 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.53] | | |
| 04719027 | | BTC[.0000048] | | |
| 04719030 | | BAO[3], DOGE[.02333086], KIN[5], SGD[0.00], USD[10.35] | Yes | |
| 04719039 | | NFT (373591341539276389/FTX EU - we are here! #73)[1] | | |
| 04719045 | | ANC-PERP[0], APT-PERP[0], BRZ[1.98514632], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[-0.24] | | |
| 04719054 | | GST[.0900002], USDT[0] | | |
| 04719058 | | BTC[.0038675] | | |
| 04719067 | | BRZ[.00181248], BTC-PERP[0], USD[0.00] | | |
| 04719079 | | MNGO[1.01] | | |
| 04719086 | | AKRO[6], AUD[4.46], BAO[19], BNB[.00000059], BRZ[.04153271], CEL[.00365803], DENT[3.24346113], ETH[.83969149], ETHW[.63171116], FIDA[1], HOLY[2.96640672], KIN[17], LUNC[102036.52128345], MATIC[.00383484], NEAR[2.99118705], RSR[2], SOL[.00004003], TRX[5], UBXT[5], USD[0.01], XRP[.00426221] | Yes | |
| 04719095 | | USD[450.53], USDT[0] | | |
| 04719096 | | BTC[0] | | |
| 04719107 | | BRZ[9.04552014], BTC[.0001899], BTC-PERP[.0014], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[-18.28], XRP-PERP[0] | Yes | |
| 04719113 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[15.12], USTC-PERP[0] | | |
| 04719123 | | USD[24.65] | | |
| 04719126 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[16.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[264.75161194], BTC[0.08865224], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.145378], ETH-PERP[0], ETHW[.145378], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[-118.3], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[242.12659423], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND[167.44401962], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[971.62], USDT[0.000000011], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04719127 | | FTT[4.89033157] | | |
| 04719130 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[1.71] | | |
| 04719135 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00224016], LUNA2_LOCKED[0.00522704], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000058], TRX-PERP[0], USD[0.00], USDT[11.25020000] | | |
| 04719151 | Contingent | BAO[4], DENT[2], GMT[0], LUNA2[1.47296741], LUNA2_LOCKED[3.43692396], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0], USTC[208.50565646] | | |
| 04719160 | | FTT[.899829], USDT[.82091233] | Yes | |
| 04719161 | | AKRO[4], BAO[6], DENT[1], FTT[.00006452], KIN[9], RSR[1], SOL[0], TRX[0.00002200], UBXT[2], USD[0.00], USDT[0], WRX[873.35208574], XRP[0.0306089] | Yes | |
| 04719168 | | BAO[1], BAT[1], BTC[0], DENT[2], ETH[.00038246], ETHW[.00038246], KIN[2], MATIC[1], RSR[1], TRX[0.00000700] | | |
| 04719178 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], TRX[.000001] | | |
| 04719181 | | BTC-PERP[0], GMT[.0002], LUNC-PERP[0], SOL-PERP[.16], USD[6.64], USTC-PERP[0] | | |
| 04719184 | | BRZ[.00326124], USD[0.01] | | |
| 04719187 | | MNGO[1] | | |
| 04719205 | | BAO[1], DENT[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04719206 | | NFT (376118250417062697/The Hill by FTX #37006)[1], NFT (467647968346659448/FTX EU - we are here! #270347)[1], NFT (480876726697660380/FTX Crypto Cup 2022 Key #20647)[1], NFT (506821958758710571/FTX EU - we are here! #270360)[1], NFT (530468034045554625/FTX EU - we are here! #270342)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04719210 | | BTC[.00024617], KIN[2], RUNE[.2235046], SHIB[37285.6077554], SPELL[464.84277855], USD[2.79] | | |
| 04719211 | | TSLA[.029994], USD[9.90] | | |
| 04719230 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[1.49], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04719232 | | USDT[10.20000000] | | |
| 04719246 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[4234.74], XLM-PERP[0], YFI-PERP[0] | | |
| 04719264 | | BAO[5], BTC[0], DAI[0], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04719279 | | AKRO[1], BAO[1], KIN[1], TONCOIN[.00007482], TRX[1], USD[0.00], USDT[10.13336817] | Yes | |
| 04719287 | | BNB[.00000011], USDT[0.00000360] | | |
| 04719307 | | MNGO[1.01] | | |
| 04719317 | | MATIC-PERP[0], USD[0.00] | | |
| 04719318 | | USDT[.00000001] | | |
| 04719324 | Contingent, Disputed | TRX[.000779], USDT[0.60114709] | | |
| 04719329 | Contingent | BTC[0.00662663], ETH[0.17981114], ETH-PERP[0], ETHW[0.17903598], FTT[25.99506], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466470], LUNC-PERP[0], TRX[.000001], USD[607.07], USDT[390.89663126], USTC-PERP[0] | | |
| 04719330 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 04719339 | | AKRO[1], BAT[1], DENT[1], ETH[0], GST[.00000013], HXRO[1], RSR[1], SOL[.2], USD[0.00], USDT[0.00972402] | Yes | |
| 04719347 | | BRZ[9], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.47], USTC-PERP[0] | | |
| 04719350 | | BTC[.00028386], USD[0.00] | | |
| 04719354 | | AAVE[.00069031], AKRO[4], BAO[4], BAT[1], DENT[1], ETH[.00004052], ETHW[.00004052], FIDA[3.0768564], FRONT[1], HXRO[1], KIN[1], MATIC[1.00042927], RSR[8], SOL[242.30416405], TOMO[3.07941679], TRX[3.000003], UBXT[4], USD[0.00], USDT[0.00000004] | Yes | |
| 04719355 | | USD[0.99], USDT[0] | | |
| 04719356 | | TRX[.300973], USD[0.77] | | |
| 04719362 | | AUD[13.44], USD[0.00] | | |
| 04719370 | | NFT [317303505705031755/FTX EU - we are here! #221922][1], NFT [415293248416731337/FTX EU - we are here! #221896][1], NFT [515245948248938631/FTX EU - we are here! #221810][1] | Yes | |
| 04719374 | | MNGO[1.01] | | |
| 04719378 | | AURY[.32499142], ETH[0], NFT [546486337112114298/FTX Crypto Cup 2022 Key #8284][1], USD[0.01], USDT[0] | | |
| 04719381 | | BRZ[.00153376], BTC-PERP[0], USD[0.00] | | |
| 04719384 | | BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.26], USDT[0] | | |
| 04719385 | | BRZ[.00266496], USD[0.00] | | |
| 04719386 | | ALT-0624[0], BTC-PERP[0], ETH[0], ETHBULL[.001], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04719395 | | ETH[.00002], ETHW[0.00002000] | | |
| 04719396 | | GMT[0], GST[0], SOL[0], USD[0.00], USDT[0] | | |
| 04719400 | | BTC[0.00008735], TRX[.000004], USDT[0] | | |
| 04719401 | | TRX[.451614], USDT[0.21323170] | | |
| 04719424 | | NFT [400694052636899776/FTX EU - we are here! #232227][1], NFT [431495929662686928/FTX EU - we are here! #232233][1], NFT [575410203013799045/FTX EU - we are here! #232231][1] | Yes | |
| 04719427 | | 0 | Yes | |
| 04719437 | Contingent | BAO[8], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[8], LUNA2[0.08881938], LUNA2_LOCKED[0.20724523], LUNC[1306.188379], SOL[0], TRX[0], UBXT[1], USD[0.00], USTC[0] | | |
| 04719439 | | USD[0.00], USDT[0] | | |
| 04719440 | | BTC[0.0179966], ETH[.0499905], ETHW[.0499905], USD[0.68] | | |
| 04719449 | | GRT[1], KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04719450 | | ETH[0], USDT[0] | | |
| 04719451 | Contingent | AKRO-PERP[0], BRZ[0.00706138], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], USD[0.00] | | |
| 04719458 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[278.55333598], XRP-PERP[0] | | |
| 04719467 | | BTC[.00000001] | | |
| 04719473 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04719481 | | USD[0.89], USDT[0.00000001], XPLA[9.34343652] | | |
| 04719485 | | BRZ[1.73512715], BTC-PERP[0], DOGE-PERP[0], USD[-0.09] | | |
| 04719491 | | GST-PERP[0], SOL-PERP[0], USD[4.20], USDT[0.00722575], XRP[.99798], XRP-PERP[0] | | |
| 04719493 | | 0 | | |
| 04719498 | Contingent | BTC[.0032], LUNA2[2.36426866], LUNA2_LOCKED[5.51662689], LUNC[514824.48], USD[0.00], USDT[2.14796508] | | |
| 04719508 | | SOL[.00000001], USD[0.16], USD[7.63135909] | | |
| 04719511 | | BTC[0], TRX[.000778] | | |
| 04719515 | Contingent | ETH[1.55], ETHW[1.55], GST[.0136], LUNA2[0.11980196], LUNA2_LOCKED[0.27953791], LUNC[26087.13], SOL[.009995], USD[33.68], USDT[0.00945390] | | |
| 04719523 | | BTC[0], USD[1.10] | Yes | |
| 04719525 | | ETH[.00098919], ETHW[.00098919], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[-90000], MTL-PERP[0], TRX[.000777], TRX-PERP[0], USD[29.39], USTC-PERP[0], WAVES-PERP[0] | | |
| 04719526 | | NFT [331682070548812151/The Hill by FTX #1897][1], NFT [460545192867175330/Mexico Ticket Stub #1823][1], NFT [465790849722148378/Netherlands Ticket Stub #1699][1], NFT [499226276561069079/Hungary Ticket Stub #162][1], NFT [548572915849626881/Belgium Ticket Stub #545][1], NFT [575709063589753895/Monza Ticket Stub #1868][1] | Yes | |
| 04719539 | | BTC[0], USD[37.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04719555 | | AKRO[1], BAO[1], DENT[1], HXRO[1], SOL[7.40725396], USD[659.96] | Yes | |
| 04719566 | | BRZ[11.31178835], BTC-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 04719570 | | JPY[2019.61], LTC[.01], SOL[.21], USD[0.04] | | |
| 04719571 | | AKRO[1], AUD[10.42], BAO[16], BTC[.08828925], DENT[3], ETH[.52864229], ETHW[.9385365], KIN[13] | Yes | |
| 04719573 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], FTT-PERP[0], GAL-PERP[0], GME-0624[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MSTR-0624[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[0.00], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04719576 | | BTC-PERP[0], EOS-PERP[0], TRX[.00007777], USD[-18.88], USDT[22.86011544] | | |
| 04719580 | | NFT (413262264156126014/FTX EU - we are here! #277215)[1], NFT (471603069007035728/FTX EU - we are here! #277209)[1], NFT (482008332828134617/FTX EU - we are here! #277034)[1] | | |
| 04719586 | | TRX[.000016], USDT[3730.175545] | | |
| 04719587 | | BRZ[101.35330156], BTC[.00009998], SOL[0.08870516], USD[2.31], WAVES[.4999] | | |
| 04719590 | | BTC[-0.00000010], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.76] | | |
| 04719593 | | DENT[1], GRT[1], HXRO[1], KIN[3], RSR[1], SOL[.07392085], UBXT[1], USD[9.82], USDT[0.00000039] | Yes | |
| 04719596 | | BAO[1], KIN[2], TRX[1], USDT[0] | | |
| 04719605 | | AMPL[0.33357838], USDT[331.26914916] | | |
| 04719614 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00091423], GMT-PERP[0], GST[.00781001], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00009456], SOL-PERP[0], TRX[.509255], TRX-PERP[0], USD[0.04], USDT[0.69521261], WAVES-PERP[0] | | |
| 04719621 | | USD[8.97], USDT[0] | | |
| 04719622 | | AVAX[2.395291], USD[112.40], XRP-PERP[0] | | |
| 04719625 | | APE[1.30778209], AVAX[0.30950235], BNB[0], BRZ[0], BTC[0.01582701], DOT[0.83754519], ETH[0.08092097], ETHW[0], FTT[.199962], LINK[1.00361140], SAND[5.99886], SOL[0.18440778], TRX[118.23379936], USD[0.04], XRP[17.26359836] | Yes | DOT[.836972], LINK[1.003313], USD[0.04] |
| 04719626 | | NFT (289605919263145418/FTX EU - we are here! #47876)[1] | | |
| 04719629 | | TRX[.000012] | | |
| 04719634 | Contingent | 1INCH-PERP[0], AAVE[0.05011147], AAVE-PERP[0], ADA-PERP[0], AMPL[1.46098893], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT[2.39731625], BRZ[431.21207952], BRZ-PERP[0], BTC[0.02233332], BTC-033103], BTC-PERP[0], CAKE-PERP[0], CEL[2.41368080], CEL-PERP[5], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT[1.22791771], ETH[0.02115983], ETH-PERP[.051], ETHW[0.01805948], FTT[1.499734], FTT-PERP[0], GMT-PERP[0], GST[39.9981], GST-PERP[122.9], LDO[.99681], LDO-PERP[3], LINK[1.40153762], LINK-PERP[0], LUNA2[0.05930691], LUNA2_LOCKED[0.13838280], LUNC[12914.2058346], LUNC-PERP[0], MATIC[20.47789918], MATIC-PERP[0], MKR[0.00100375], MKR-PERP[.008], NEAR[.199962], OP-PERP[2], PERP-PERP[0], RAY[15.29764535], RON-PERP[.4], SAND[1.99962], SAND-PERP[2], SOL[0.23572938], SOL-PERP[0], SRM[0.2608372], SRM_LOCKED[.02451104], STETH[0.02631203], STSOL[0.10002161], STX-PERP[55], UNI[3.05117056], UNI-PERP[0], USD[-153.91], USDT-PERP[10], WAVES-PERP[0] | | BNT[2.395609], MKR[.001003], SOL[.020404], STSOL[.052954] |
| 04719642 | | BTC[0], NFT (317637545833741486/FTX EU - we are here! #116375)[1], NFT (362476034583855813/FTX EU - we are here! #115157)[1], NFT (396203648132240086/FTX EU - we are here! #115537)[1], TRX[.00262921], USD[0.00] | Yes | |
| 04719644 | | BAO[1], KIN[1], USD[14.83], XRP[.00003718] | Yes | |
| 04719646 | | USD[0.00016689] | | |
| 04719648 | | BTC-PERP[0], ETH-PERP[0], TRX[.002952], USD[0.00], USDT[-0.00004866] | | |
| 04719653 | | TRX[.068243], USDT[2.69480362] | | |
| 04719658 | | BTC[0.02609504], USD[0.80], XPLA[.081] | | |
| 04719660 | | BAO[1], BTC[0], USD[0.00], USDT[0.00047988] | Yes | |
| 04719662 | | NFT (507323527091021350/FTX EU - we are here! #260315)[1] | | |
| 04719670 | | BTC[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[.00771179], FTT-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04719673 | | SOL[.001916], USD[0.01], USDT[0] | | |
| 04719677 | | APE-PERP[0], AUD[0.00], BTC[0.61396166], BTC-PERP[0], DOT-0624[0], ETH-PERP[0], USD[0.00] | Yes | |
| 04719679 | | AKRO[1], BAO[1], BTC[.00176136], CAD[0.00], DENT[1], ETH[.00000015], ETHW[.00000015], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04719680 | | SOL[.02016218] | Yes | |
| 04719682 | | TRX[.000779], USDT[5321.57] | | |
| 04719698 | | BTC[0], TRX[.000001] | | |
| 04719714 | | TRX[.000168], USDT[.00018137] | Yes | |
| 04719716 | | NFT (404481251252980674/FTX EU - we are here! #123818)[1], NFT (529686172030140274/FTX EU - we are here! #124403)[1], NFT (543115823593829836/FTX EU - we are here! #124083)[1], USDT[0.00074500] | | |
| 04719738 | | BTC[0] | | |
| 04719742 | | NFT (429102823482048888/FTX EU - we are here! #51170)[1], NFT (475806431268996145/FTX EU - we are here! #51394)[1], NFT (479355818598591873/FTX EU - we are here! #51329)[1] | | |
| 04719749 | | BTC[0], SOL[0] | | |
| 04719755 | | AKRO[1], BAO[3], BTC[.00000002], CRV[.00032963], DENT[2], ETHW[.05156853], GMT[.00058273], KIN[4], SOL[.02140517], TRX[4.000777], TSLAPRE[0], UBXT[2], USD[151.34], USDT[0.00000064] | Yes | |
| 04719763 | | TRX[.972254], USDT[0.86514757] | | |
| 04719767 | | DOGEBULL[0.00964893], USD[0.19], USDT[0], XRP[297.94338], XRPBULL[.0000295] | | |
| 04719780 | | APE-PERP[7.9], ATLAS-PERP[2060], DOGE-PERP[781], USD[1.01] | | |
| 04719785 | | BTC[0.00461000], ETH[.002], ETHW[.002], FTT[30.8584156], USD[1067.26], USDT[0.00393747] | | |
| 04719788 | Contingent | LUNA2[0.09375004], LUNA2_LOCKED[0.21875010], LUNC[20414.27], USD[166.16], USDT[4.70679136] | | |
| 04719790 | | BTC[0], USDT[0.00023579] | | |
| 04719791 | | BTC[0], TRX[.000001] | | |
| 04719792 | | SOL[0] | | |
| 04719797 | Contingent | BTC[1.05238948], DOT[2152.29686], ETH[30.9628062], ETHW[19.996], LUNA2[110.3782364], LUNA2_LOCKED[257.5492182], LUNC[355.57122], USDT[14.10988672] | | |
| 04719801 | | BNB[0], DENT[1], GMT[0.03293975], GRT[1], MATIC[0], NFT (345259238743445063/FTX EU - we are here! #274085)[1], NFT (475508879801993142/FTX EU - we are here! #274064)[1], NFT (503812078885905734/FTX EU - we are here! #274092)[1], SOL[0.00008389], TRX[.000013], USD[0.00], USDT[0.14458260] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04719803 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[-0.00001688], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[2], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 04719806 | | AKRO[1], DENT[1], DOGEBULL[.201], SHIB-PERP[0], TRX[.963072], USD[0.30], USDT[.04857125], XRP[140.90175454], XRPBULL[1225.4] | | |
| 04719812 | | USDT[0.00037834] | | |
| 04719815 | | SOL[0], USDT[1.20470875], XRP[.264473] | | |
| 04719820 | | 0 | | |
| 04719822 | | TRX[.748664], USDT[0.35349311] | | |
| 04719841 | | KIN[1], SOL[.00000273], USD[0.00] | Yes | |
| 04719842 | | USD[0.00] | | |
| 04719847 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04719849 | | ATLAS[0], BNB[.00000001], MNGO[0], USD[0.00] | | |
| 04719852 | | GMT[0], TRX[.000782], USD[0.00], USDT[316.58433513] | | |
| 04719855 | | FTT[0.05191700], NEAR[12.3261319], SOL[2.94941], USD[68.34] | | |
| 04719857 | | BAO[1], USD[3405.48], USDT[186.28003054] | Yes | |
| 04719858 | | BTC[0] | | |
| 04719862 | Contingent | APE[4.24775967], AUD[40.00], BTC[.01757827], ETH[.15559335], ETHW[.15559335], GALA[1054.45724724], LUNA2[1.05287331], LUNA2_LOCKED[2.45670439], LUNC[229265.38], SAND[52.15439946], SOL[4.09972504], UNI[8.32520931], USD[0.00], USDT[0], XRP[200.85775136] | | |
| 04719870 | | SOL[165] | | |
| 04719874 | | BTC[0.00494288], TRX[.04133], USDT[11.74569657] | | |
| 04719875 | | ETH[.00000002], ETHW[.00000001] | | |
| 04719876 | | AAPL-1230[0], AMD-0624[0], NFLX-1230[0], SPY-0930[0], SPY-1230[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 04719878 | Contingent | AKRO[1], ATOM[8.84514994], AUDIO[39.18843610], AVAX[0.16884887], BAO[2.00649688], BNB[0.07491014], BTC[0.00143501], ETH[0.06831049], ETHW[1.16549896], FTM[0], FTT[0], GALA[0], JOE[58.23121865], KIN[0], LINK[0], LTC[0], LUNA2[0.05151294], LUNA2_LOCKED[0.12019686], LUNC[0.29351238], MANA[0], MATIC[64.56123343], PERP[0], RAMP[0], RSR[0], SAND[0], SHIB[0], SOL[1.87148757], TRX[0.00000700], USD[0.00], USDT[0], WAVES[1.22221161], XRP[0] | Yes | |
| 04719880 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 04719882 | | BAO[2], DOGE[156.72889247], SOL[.24102493], USD[0.01] | | |
| 04719887 | | BTC[0] | | |
| 04719888 | | GMT[1.58070488], UBXT[1], USD[0.03] | Yes | |
| 04719890 | | USD[0.38] | | |
| 04719894 | Contingent | BRZ[3.76481662], BTC[0.02074872], ETH[0.06388785], ETHW[0.05109029], LUNA2[0.01836239], LUNA2_LOCKED[0.04284558], LUNC[3998.45], SOL[.3299183], TRX[.002823], USD[0.00], USDT[0.53151839] | | |
| 04719900 | | SOL[3.01427], USD[0.00] | | |
| 04719901 | | MATIC[0], TRX[0] | | |
| 04719914 | | ETH[0], TRX[0.33944397], USD[-1.65], USDT[1.76343875] | | |
| 04719918 | | TRX[0] | | |
| 04719922 | | USDT[0.00003710] | | |
| 04719923 | | AAVE-PERP[0], AMD-0624[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FB-0624[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.05] | | |
| 04719926 | | HOLY[1.04287517], USD[35.02], USDT[0.00000073] | Yes | |
| 04719932 | | ETH-PERP[0], SOL-PERP[0], TRX[.000203], USD[-144.92], USDT[162.01824857] | | |
| 04719940 | Contingent, Disputed | AUD[0.00] | | |
| 04719941 | | SOL-PERP[0], USD[0.29], USDT[61.34444846] | | |
| 04719942 | | AUD[0.01], USD[0.00] | | |
| 04719945 | | GAL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04719951 | Contingent | AKRO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00313], USD[0.01], USDT[0.01829869] | | |
| 04719966 | | SOL[0], TRX[.000001] | | |
| 04719973 | | BTC[.20736943], ETH[1.35163693], ETHW[1.35147650], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04719980 | | USDT[.9936] | | |
| 04719986 | Contingent | AVAX[.1097263], BNB[-0.03932413], DAI[.00000001], ETH[0.02812266], ETHW[0.00479754], GAL[.04102615], LUNA2[0.87895602], LUNA2_LOCKED[2.05089738], LUNC[.001501], MATIC[1.57990913], NEAR[.00168171], USD[5.64], USDT[0.42557836] | | |
| 04719990 | Contingent | ETH[.00083268], FTT[475.24234064], LUNA2[7.67852402], LUNA2_LOCKED[17.79572237], LUNC[406163.35578362], TRX[2.06747082], USD[712.65], USDT[0.00491786], USTC[822.89622785] | Yes | |
| 04719991 | | USD[2.93] | Yes | |
| 04719992 | | GST[.09], TRX[.000779], USDT[.2343388] | | |
| 04719993 | | TRX[.000001], USD[2.52], USDT[0] | | |
| 04719997 | | NFT (441620130503912420/FTX EU - we are here! #106919)[1], NFT (51040149315945526/FTX EU - we are here! #107085)[1] | | |
| 04720006 | | GMT-PERP[0], TRX[.000001], USD[40.64], USDT[-31.69035768] | | |
| 04720009 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[221.38], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04720010 | | BNB[.00002], BTC[.00001114], SOL[.2501], USD[1.01], XRP[4.01] | | |
| 04720013 | | AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[.2983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720017 | | SOL[0], TRX[.000783], USD[0.12], USDT[0.00126851], USTC[0] | | |
| 04720024 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-10.59], USDT[19.94363229], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04720028 | Contingent | AKRO[2], CHZ[1.03849754], CUSDT[0], DENT[2], ETH[0], GMT[0.00003112], GST[0.00025994], KIN[4], LUNA2[0.18285320], LUNA2_LOCKED[0.42604569], LUNC[1.61089936], SAND[0], SOL[0], TRX[.000777], USD[0.00], USDT[0], USTC[26.08937631] | Yes | |
| 04720042 | Contingent, Disputed | AUD[0.00] | | |
| 04720048 | | SOL[.04830367], USD[0.15], USDT[0] | | |
| 04720063 | | SOL[.00000001], USDT[0.05722469] | | |
| 04720065 | | ETH[0], TRX[.000002] | | |
| 04720073 | | BTC[0], CEL[.006881], ETHW[.74243411], LTC[.0031], USD[1.85], USDT[0.00953039] | Yes | |
| 04720074 | Contingent, Disputed | TRX[.000777], USDT[49] | | |
| 04720077 | | AUD[.01], USD[0.00] | | |
| 04720078 | | XRP[0] | | |
| 04720082 | | DOGEBULL[1990.606], KSHIB-PERP[0], SHIB[400048729.64300858], SHIB-PERP[0], USD[873.19], USDT[0.16310296], XRP[1.149135], XRP-PERP[0] | | |
| 04720084 | | USD[28.94], XRP[.9846] | | |
| 04720105 | | BNB[0.00000001], FTM[0], USD[0.23] | | |
| 04720112 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], TRX[.000777], USD[0.03], USDT[-0.00978136] | | |
| 04720113 | | BTC[.00452703], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04720116 | | BTC[0], TRX[.195032] | | |
| 04720121 | | BTC[.0139195] | Yes | |
| 04720126 | | USD[11.56], USDT[0.00011340] | | |
| 04720135 | | BTC[0.00000001], NFT (367644165765781388/FTX EU – we are here! #105440)[1], NFT (450629876309034419/FTX EU – we are here! #105728)[1], NFT (529672053912735996/FTX EU – we are here! #105879)[1], TRX[.0014741] | Yes | |
| 04720136 | | GENE[.09], USD[0.12], USDT[.00291171] | | |
| 04720137 | | LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04720142 | Contingent | LUNA2[0.00421505], LUNA2_LOCKED[0.00983512], NFT (480786186848392270/FTX EU – we are here! #281348)[1], NFT (550973845532011882/FTX EU – we are here! #281324)[1], USD[0.00], USDT[0], USTC[.596661] | | |
| 04720145 | | USDT[0] | | |
| 04720148 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04720156 | | USDT[0.03677981] | | |
| 04720157 | | BNB[.00000849], ETH[0] | | |
| 04720178 | | DENT[1], ETH[11.23793326], USD[12.03] | Yes | |
| 04720181 | Contingent, Disputed | AUD[0.72] | | |
| 04720188 | | TRX[.000794], USDT[1971.62940700] | Yes | |
| 04720189 | Contingent | LUNA2[17.22141788], LUNA2_LOCKED[40.18330838], LUNC-PERP[0], USD[0.00], USDT[0.00598100] | | |
| 04720202 | Contingent | LUNA2[0.00383595], LUNA2_LOCKED[0.00895056], USD[25.60], USTC[.542998] | | |
| 04720206 | | AKRO[3], BAO[7], DENT[1], FTM[.00017408], GMT[.00002959], KIN[6], USD[0.00] | Yes | |
| 04720207 | | USD[0.14], XRP[0] | | |
| 04720220 | | BNB[0], ETH[0], TRX[.000007], USD[0.00], USDT[0.00000745] | | |
| 04720224 | | AKRO[1], BAO[2], ETH[.52341605], ETHW[.52341605], GST[.51167234], LUNA2[2.66026768], TRU[1], UBXT[2], USD[53.07] | Yes | |
| 04720227 | | TRX[.000001], USDT[0] | | |
| 04720228 | | APT[0.00314570], BNB[0.00000037], ETH[0.00000079], FTM[0.00000213], LTC[0], MATIC[0.00146281], NFT (335583685054062563/FTX EU – we are here! #240843)[1], NFT (373335622178258262/FTX EU – we are here! #241044)[1], NFT (508201227328661097/FTX EU – we are here! #24103B)[1], SOL[0.00004700], STG[0.00000001], TONCOIN[0], TRX[.0028436], USD[1.38], USDT[0.00098218] | | |
| 04720229 | | ALGO[.00058004], APE[0], DMG[.00415946], DOGE[0.00260824], EUR[0.00], GALA[0], GBP[97.49], GMT[0], KNC[0], SHIB[1388883.76162597], SOL[.0000064], SPELL[0], TRX[0], USD[0.00] | Yes | |
| 04720231 | | BAO[1], STG[2614.97021811], TRU[1], TRX[1], UBXT[1], USD[999.50000001] | | |
| 04720237 | | USDT[5011.76356008] | Yes | |
| 04720238 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04720254 | Contingent | BTC[0.05893270], LUNA2[0.29725511], LUNA2_LOCKED[0.69359525], NEAR[.02034179], SOL[0.11515074], USD[0.00] | Yes | |
| 04720261 | | ETH[.0024829], ETHW[.293], USD[0.07], USDT[1.88921597] | | |
| 04720268 | | USD[0.00] | | |
| 04720272 | | BTC[.00000495] | | |
| 04720277 | | ETH[0] | | |
| 04720286 | | AUD[9.84], LUNC-PERP[0], USD[-0.16], USDT[0] | | |
| 04720290 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (414716296687142957/FTX EU – we are here! #80723)[1], NFT (422508529427688596/FTX EU – we are here! #80899)[1], NFT (511064667921199796/FTX EU – we are here! #79163)[1], TRX[0], USD[0.00], USDT[2.36004642] | | |
| 04720293 | | ETH[0], TRX[.00085] | | |
| 04720296 | | BAO[1], TONCOIN[256.24260881], USD[150.06] | Yes | |
| 04720299 | Contingent | AVAX[.24444923], BAO[2], BNB[.0597], BTC[0.00147218], ETH[.01044637], ETHW[.10430798], GST[96.48536], LUNA2[0.07106289], LUNA2_LOCKED[0.16581342], LUNC[.22910932], SOL[.21156916], UBXT[1], USD[0.00] | Yes | |
| 04720303 | | NFT (350053320531475228/FTX EU – we are here! #85217)[1], NFT (513274439548703589/FTX EU – we are here! #85580)[1], NFT (528035618892240478/FTX EU – we are here! #83338)[1], TRX[.414217], USDT[0.00536385] | | |
| 04720304 | | USDT[1.3479] | | |
| 04720305 | | NFT (342676272786848822/FTX EU – we are here! #59560)[1], NFT (481966501480461859/FTX EU – we are here! #59409)[1], NFT (510614016858030820/FTX EU – we are here! #59118)[1], TRX[.881154], USD[1.15], USDT[0.21230926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720311 | | BAO[1], KIN[1], TRX[899.99851273], USD[0.00] | | |
| 04720316 | | MNGO[5.05] | | |
| 04720317 | | USD[0.01], USDT[0] | | |
| 04720326 | | APE[21.89935348], BTC[0.00009970], FTT[.093217], MANA[0], TRX[.000066], USD[0.15], USDT[0.00726904] | Yes | |
| 04720330 | Contingent | BTC[0], BTC-PERP[0], FTT[.9998], LUNA2_LOCKED[119.4796114], TRX[.001272], USD[0.00], USDT[0.65976836] | | |
| 04720332 | | BTC[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000507] | | |
| 04720333 | | SOL[0], USD[0.64] | | |
| 04720343 | | AMC[9.998], DOGEBULL[10305.98292], GME[15.9968], TRX[.194908], USD[10.02], USDT[0.00838762], XRPBULL[171200] | | |
| 04720344 | | AKRO[1], BAO[1], DENT[3], KIN[1], RSR[1], USDT[0.00000007] | Yes | |
| 04720347 | | NFT (435173503563682211/FTX EU - we are here! #77)[1] | | |
| 04720348 | | XRP[.18] | | |
| 04720356 | | SOL[.4799088], USD[0.28] | | |
| 04720365 | | BTC[0], LTC[0], USD[0.00], USDT[0.00008468] | | |
| 04720366 | | BTC[.14179178], ETH[.495], ETHW[.495], TRX[113386.439022] | | |
| 04720369 | | NFT (333652018422716971/FTX EU - we are here! #275634)[1], NFT (476123730208535552/FTX EU - we are here! #275660)[1], NFT (570880194646217674/FTX EU - we are here! #275669)[1] | | |
| 04720377 | Contingent | CTX[0], LUNA2[0.00011139], LUNA2_LOCKED[0.00025991], USTC[0.01576829], XPLA[11468.5326397] | Yes | |
| 04720407 | | TRX[.000097], USDT[6821.28527193] | Yes | |
| 04720413 | | APT[0], BNB[0], MATIC[0], TRX[0.00000700], USDT[0] | | |
| 04720415 | Contingent | BAO[1], FTM[.00025532], LUNA2[0.00000559], LUNA2_LOCKED[0.00001305], USDT[0.00014857], USTC[.00079181] | Yes | |
| 04720419 | Contingent | BTC-PERP[0], DYDX[.00001189], FTT[3.69467477], KIN[1], LUNA2[0], LUNA2_LOCKED[0.64309713], LUNC[126.5972939], SHIB[10.83770320], USD[0.08], USDT[0.00657976], USTC[.00035581] | Yes | |
| 04720423 | | BNB[0], HT[0], MATIC[0], TRX[0], USD[0.00], USDT[0.91000000] | | |
| 04720427 | | DOGEBULL[65.478454], USD[98.52], XRP[6], XRPBULL[835879.16] | | |
| 04720430 | Contingent | BNB[0], DOGE[0], LTC[0.00129751], LUNA2[0.00002563], LUNA2_LOCKED[0.00005980], LUNC[5.58123229], USD[0.00], USDT[0] | Yes | |
| 04720431 | | HT[0] | | |
| 04720433 | | ETH[.318], ETH-PERP[0], ETHW[.318], GMT-PERP[0], USD[22.57] | | |
| 04720438 | | BTC-PERP[0], FTT[1.03654133], TRX[.001558], USD[0.01], USDT[.57347104] | Yes | |
| 04720443 | | USDT[8.44435976] | | |
| 04720449 | | AUDIO-PERP[0], ENJ-PERP[0], FXS-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], RSR-PERP[0], SUSHI[.4899], TLM-PERP[0], TRX[.000777], USD[0.00] | | |
| 04720461 | | NFT (442776213023466090/FTX EU - we are here! #160025)[1], TRX[.000777], USDT[0] | | |
| 04720464 | | BAO[1], DENT[1], RSR[1], SECO[1], TRX[1], USD[0.00], USDT[0.00000041] | | |
| 04720469 | | BNB[0], ETH[0.00000018], MATIC[0], SOL[0], TRX[.290495], USD[0.01], USDT[6.57240226] | | |
| 04720477 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04720478 | Contingent | LUNA2[1.20915056], LUNA2_LOCKED[2.82135131], LUNC[263295.08045], USD[862.99] | | |
| 04720482 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.96842387], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], USD[2293.96], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04720483 | | TONCOIN[4.64202483] | | |
| 04720484 | | USD[0.01] | | |
| 04720486 | | SOL[.3823] | | |
| 04720493 | | NFT (299358196623612273/FTX EU - we are here! #26752)[1], NFT (372240573648003123/FTX EU - we are here! #26918)[1], NFT (436491236935032601/FTX EU - we are here! #26450)[1] | | |
| 04720503 | | ETH[.00000004], NEAR[0.00004101], STG[0.00132335] | | |
| 04720512 | | TRX[.000269] | | |
| 04720515 | | ATOM[.00000001], ETHW[20.22207055] | | |
| 04720522 | Contingent | BAO[2], LUNA2[0.97972599], LUNA2_LOCKED[2.20501340], LUNC[213442.64727983], UBXT[1], USD[0.03], USDT[0.00000014] | Yes | |
| 04720523 | Contingent | BEAR[323.4], BULL[.0000698], ETHBULL[.0061], LUNA2_LOCKED[782.5269299], TRX[.008913], USDT[0] | | |
| 04720524 | | NFT (449520701426581960/FTX EU - we are here! #96920)[1], NFT (482840964319486690/FTX EU - we are here! #96720)[1], NFT (557673131939583324/FTX EU - we are here! #97113)[1] | | |
| 04720528 | | GST[215], USDT[618.75514981] | | |
| 04720532 | | ADABULL[6.21428722], ALTBULL[7.99848], ASDBULL[11997.72], BALBULL[.54928.56], BCHBULL[263770.21641468], COMPBULL[180035.97334611], DEFIBULL[220], DOGEBULL[7104.75379322], EOSBULL[756530.65950551], ETCBULL[249.9525], ETHBULL[7.498651], GRTBULL[70000], HTBULL[34], KNCBULL[1999.81], LINKBULL[3999.24], LTC[0], LTCBULL[20045.94796747], MATICBULL[7598.67], MKRBULL[4.99905], OKBBULL[1.299753], SHIB[99557.96817256], SXPBULL[870000], THETABULL[959.8746], TOMOBULL[35998100], TRX[.001618], UNISWAPBULL[30.74223205], USD[0.01], USDT[0.95000001], XRPBULL[501937.23166299], XTZBULL[40000], ZECBULL[8598.366] | | |
| 04720534 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001662], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.25], WAVES-PERP[0], XLM-PERP[0], XRP[24.987153], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04720537 | | ATOM[0], GBP[0.00], USD[0.64] | Yes | |
| 04720538 | | NFT (346908604026505839/Austria Ticket Stub #1482)[1], NFT (357385198640436318/FTX EU - we are here! #114)[1], NFT (458844393464796094/The Hill by FTX #3438)[1], NFT (462581626126492567/FTX Crypto Cup 2022 Key #4644)[1], NFT (574716249209685828/FTX EU - we are here! #73588)[1] | | |
| 04720539 | | NFT (424912090368894515/FTX EU - we are here! #94)[1] | | |
| 04720540 | | NFT (379160092863392519/FTX EU - we are here! #142)[1], NFT (418878770986051081/FTX EU - we are here! #135)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720542 | | AVAX[.0000913], BNB[0], BNB-PERP[0], BTC[0.00006398], BTC-PERP[0], DOGE[.08650057], ETH[0.00041428], ETH-PERP[0], ETHW[0.00041428], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0.00236164], SOL-PERP[0], TRX[.000975], USDI-0.78], USDT[0] | Yes | |
| 04720543 | | NFT [31423547611079292G/FTX Crypto Cup 2022 Key #2539)[1], NFT (39364402105116579G/FTX EU - we are here! #92)[1], NFT (47416360610741189 4/The Hill by FTX #3452)[1], NFT (56462291128377399 2/Austria Ticket Stub #1890)[1] | | |
| 04720546 | | NFT (38485448940843834 5/FTX EU - we are here! #133)[1], NFT (5636084623429914 90/FTX EU - we are here! #101)[1] | | |
| 04720547 | | NFT (30605807030177401 9/FTX EU - we are here! #159)[1], NFT (34333698188332144 5/FTX EU - we are here! #156)[1], NFT (54542803340359487 8/FTX EU - we are here! #115)[1] | | |
| 04720548 | | BTC[.0006307], ETH[.2682277], ETHW[.0009290 1], GST[.0009322], KIN[1], TRX[.000777], USD[117.64], USDT[940.09814444] | Yes | |
| 04720550 | Contingent, Disputed | NFT (38830977396952126 1/FTX EU - we are here! #240)[1], NFT (46847617023065505 4/FTX EU - we are here! #196)[1], NFT (52563098476730908 5/FTX EU - we are here! #103)[1] | | |
| 04720552 | | BNB[0] | | |
| 04720554 | | NFT (40015437964840140 0/FTX EU - we are here! #140)[1], NFT (42334725300011012 9/FTX EU - we are here! #136)[1], NFT (51786308025021661 9/FTX EU - we are here! #106)[1] | | |
| 04720556 | | BTC[0], USTC[0] | | |
| 04720558 | | BTC[0.00001740], ETH[0], ETH-PERP[0], ETHW[0], NFT (42120137092273320 2/FTX Crypto Cup 2022 Key #19458)[1], NFT (49600211222903659 2/The Hill by FTX #13925)[1], USD[4.13] | | |
| 04720563 | | GST[.08002202], GST-PERP[0], USD[95.33] | | |
| 04720566 | | NFT (44569339583307452 7/FTX EU - we are here! #121)[1] | | |
| 04720567 | | GMT[.35039858], TRX[.246171], USD[0.32], USDT[0.68072214] | | |
| 04720568 | | NFT (52294994604483912 7/FTX EU - we are here! #113)[1], NFT (56890552961988701 6/FTX EU - we are here! #237)[1], NFT (56931733125368681 3/FTX EU - we are here! #230)[1] | | |
| 04720569 | | NFT (34249236773422179 4/FTX EU - we are here! #143)[1], NFT (40692252287041894 4/FTX EU - we are here! #16)[1], NFT (47321163350815463 9/FTX EU - we are here! #145)[1] | | |
| 04720570 | | NFT (39755368526483015 9/FTX EU - we are here! #1542)[1], NFT (53969737520956766 3/FTX EU - we are here! #107)[1], NFT (54863661732015795 2/FTX EU - we are here! #1313)[1] | | |
| 04720571 | | NFT (31946605040864292 4/FTX EU - we are here! #151)[1], NFT (51780444202168496 /FTX EU - we are here! #153)[1], NFT (57350572038369643 0/FTX EU - we are here! #109)[1] | | |
| 04720578 | | NFT (37153818089616884 8/FTX EU - we are here! #281)[1], NFT (43600749323444638 5/FTX EU - we are here! #282)[1], NFT (49834984738901576 5/FTX EU - we are here! #126)[1] | | |
| 04720579 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04720582 | | NFT (30958566122454240 8/FTX EU - we are here! #120)[1], NFT (37721330195960546 8/FTX EU - we are here! #168)[1], NFT (55973230772790271 1/FTX EU - we are here! #165)[1] | | |
| 04720584 | | USD[2.04] | | |
| 04720585 | | NFT (31396789954979975 8/FTX EU - we are here! #119)[1], NFT (44919872181584642 9/FTX EU - we are here! #118)[1], NFT (56531174759319224 8/FTX EU - we are here! #111)[1] | | |
| 04720586 | | NFT (39321584780481059 9/FTX EU - we are here! #175)[1], NFT (56070455934843074 0/FTX EU - we are here! #122)[1], NFT (57107891787264606 8/FTX EU - we are here! #171)[1] | | |
| 04720588 | Contingent | APE-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.21374227], LUNA2_LOCKED[0.49873197], LUNC[46542.83], LUNC-PERP[0], NEAR-PERP[0], NFT (30817771.000777], USD[0.00] | | |
| 04720591 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00246704 2], LUNA2_LOCKED[0.00996432], LUNA2-PERP[0], LUNC[0.00818477], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.010358], USDI-1.72], USDT[1.62567203], USTC[.604494], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04720594 | | TRX[.252671], USDT[0.46496701] | | |
| 04720596 | | NFT (42319575328698049 7/FTX EU - we are here! #152)[1], NFT (47476369559535569 4/FTX EU - we are here! #166)[1], NFT (56698851374347528 9/FTX EU - we are here! #174)[1] | | |
| 04720597 | | NFT (30552184567389348 2/FTX EU - we are here! #127)[1], NFT (39348734952852239 7/FTX EU - we are here! #138)[1], NFT (49963379299307618 6/FTX EU - we are here! #134)[1] | | |
| 04720599 | | NFT (31044527670155681 5/FTX EU - we are here! #8864)[1], NFT (50932413732857361 3/FTX EU - we are here! #146)[1], NFT (54971909167055910 7/FTX EU - we are here! #8940)[1] | | |
| 04720600 | | NFT (31144245388391345 5/FTX EU - we are here! #139)[1], NFT (31704228925293317 0/FTX EU - we are here! #150)[1], NFT (37347264819452957 1/FTX EU - we are here! #148)[1] | | |
| 04720605 | | NFT (29728668362860487 5/FTX EU - we are here! #24500)[1], NFT (32912787016177157 6/FTX EU - we are here! #129)[1], NFT (43980332794876913 3/FTX EU - we are here! #24829)[1] | | |
| 04720607 | | BAO[2], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04720608 | | ETH[0], NFT (47021582579043290 5/FTX EU - we are here! #19811)[1], NFT (50346715427109945 8/FTX EU - we are here! #20084)[1] | | |
| 04720609 | | NFT (45823293953253855 6/FTX EU - we are here! #8887)[1], NFT (47111544850347423 2/FTX EU - we are here! #147)[1], NFT (49283210207652774 1/FTX EU - we are here! #8969)[1] | | |
| 04720610 | | NFT (34673998190502269 6/FTX EU - we are here! #155)[1], NFT (42853827791554043 0/FTX EU - we are here! #167)[1], NFT (56506844136455167 8/FTX EU - we are here! #178)[1] | | |
| 04720611 | Contingent, Disputed | AUD[0.00] | | |
| 04720617 | | NFT (34965976045651160 6/FTX EU - we are here! #182)[1], NFT (40518678492754903 5/FTX EU - we are here! #180)[1], NFT (46903721044298566 3/FTX EU - we are here! #183)[1] | | |
| 04720619 | | NFT (36129634004175874 5/FTX EU - we are here! #176)[1], NFT (40801925506116026 3/FTX EU - we are here! #172)[1], NFT (46378852971021074 0/FTX EU - we are here! #169)[1] | | |
| 04720620 | | MNGO[1.01] | | |
| 04720624 | | BTC-PERP[0], CEL-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.00006201], USD[6.36], USDT-PERP[0] | | |
| 04720626 | | BTC[0.00240057], NFT (35090225853270355 6/FTX EU - we are here! #181141)[1], NFT (36573116869594018 9/FTX EU - we are here! #181083)[1], NFT (45043069170994991 2/FTX EU - we are here! #181186)[1], TRX[.000777], USDT[0.00014491] | Yes | |
| 04720627 | | NFT (33318483894410128 6/FTX EU - we are here! #191)[1], NFT (39457095978594868 8/FTX EU - we are here! #194)[1], NFT (48081592816870063 8/FTX EU - we are here! #185)[1] | | |
| 04720628 | Contingent | LUNA2[0.13998651], LUNA2_LOCKED[0.32663520], LUNC[30482.3582179], SOL-PERP[0], USD[0.00] | | |
| 04720630 | | NFT (30692479635811438 2/FTX EU - we are here! #184)[1], NFT (41813332430861298 9/FTX EU - we are here! #264)[1], NFT (52742638026643166 9/FTX EU - we are here! #270)[1] | | |
| 04720634 | | NFT (44497636280029073 3/FTX EU - we are here! #190)[1], NFT (56197109676702780 1/FTX EU - we are here! #181)[1], NFT (56968379041163024 5/FTX EU - we are here! #193)[1] | | |
| 04720635 | | USD[0.00], USDT[0] | | |
| 04720639 | | NFT (33321104883536013 4/FTX EU - we are here! #192)[1], NFT (36366351746106816 2/FTX EU - we are here! #197)[1], NFT (52004235448507564 /FTX EU - we are here! #195)[1] | | |
| 04720643 | | NFT (29119402844443123 6/FTX EU - we are here! #261)[1], NFT (47197244236702840 3/FTX EU - we are here! #260)[1], NFT (52677071633689231 2/FTX EU - we are here! #198)[1] | | |
| 04720646 | | NFT (30753954160146914 7/FTX EU - we are here! #204)[1], NFT (37845335422512487 8/FTX EU - we are here! #206)[1], NFT (53543509270163207 4/FTX EU - we are here! #202)[1] | | |
| 04720649 | | NFT (44470619689602295 3/FTX EU - we are here! #700)[1], NFT (45718867622389237 2/FTX EU - we are here! #209)[1], NFT (46632596540602131 0/FTX EU - we are here! #652)[1] | | |
| 04720650 | | NFT (37780035609330700 45/FTX EU - we are here! #9448)[1], NFT (39135494374570318 4/FTX EU - we are here! #207)[1], NFT (45584558386958914 7/FTX EU - we are here! #9355)[1] | | |
| 04720651 | | NFT (33957330572244836 3/FTX EU - we are here! #200)[1], NFT (52301443366357713 5/FTX EU - we are here! #203)[1], NFT (54408645131229358 1/FTX EU - we are here! #199)[1] | | |
| 04720654 | | NFT (30403119120594801 1/FTX EU - we are here! #222)[1], NFT (35679495013537308 9/FTX EU - we are here! #221)[1], NFT (51556928966051771 6/FTX EU - we are here! #224)[1] | | |
| 04720655 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720656 | | NFT [32070971624091833613576/FTX EU - we are here! #488][1], NFT [3534106893251504500/FTX EU - we are here! #426][1], NFT [46936416039898989574/FTX EU - we are here! #326][1] | | |
| 04720657 | | GBP[14.28], KIN[1], USD[0.00] | Yes | |
| 04720658 | | NFT [388870044893982355/FTX EU - we are here! #14301][1] | | |
| 04720662 | | NFT [45512748217514834847FTX EU - we are here! #219][1], NFT [53543315127590297557FTX EU - we are here! #215][1], NFT [56949225367805327257FTX EU - we are here! #218][1] | | |
| 04720664 | | ETH[0.00047456], ETH-PERP[0], ETHW[0.11644257], FTT[17.8], USD[8.35], XRP[0.24813949] | | |
| 04720666 | | FTT[38.0923], OKB[100], STG[256], USD[1.55] | Yes | |
| 04720667 | | BAO[1], DOGE[0], ETH[0], KIN[1], NFT [44681921699940414657FTX EU - we are here! #225][1], NFT [49168232560279698257FTX EU - we are here! #223][1], TRX[.000007], USDT[0] | | |
| 04720669 | | NFT [43276421686842185557FTX EU - we are here! #2908][1], NFT [44003413732300707757FTX EU - we are here! #3104][1], NFT [5671954507820673067FTX EU - we are here! #231][1] | | |
| 04720675 | | NFT [43507413501527648257FTX EU - we are here! #232][1], NFT [51491075667442469557FTX EU - we are here! #234][1], NFT [54298268626787568257FTX EU - we are here! #236][1] | | |
| 04720676 | | BAO[1], EUR[0.00], NFT [46904256112353261057FTX EU - we are here! #113776][1], NFT [53208201570462569557FTX EU - we are here! #113519][1], NFT [53784528692298376957FTX EU - we are here! #113657][1] | | |
| 04720678 | | KIN[1], USD[0.00] | | |
| 04720689 | | NFT [34370031085865298557FTX EU - we are here! #277][1], NFT [47640432594625434157FTX EU - we are here! #271][1], NFT [48358378765753391357FTX EU - we are here! #268][1], USD[2.87] | | |
| 04720693 | | AKRO[1], ALPHA[1], BAO[2], BAT[1], DENT[2], GMT[0], GST[.09616847], HXRO[1], KIN[3], MATIC[2.0671291], RSR[1], SOL[.00842485], TOMO[1], TRX[3.00078], UBXT[5], USDT[1485.17055724] | | |
| 04720695 | | GBP[13.88] | | |
| 04720700 | | NFT [29197687033535958257FTX EU - we are here! #242][1], NFT [44831071911190884757FTX EU - we are here! #9486][1], NFT [54159636633140725257FTX EU - we are here! #9382][1] | | |
| 04720703 | | NFT [35252117341409782157FTX EU - we are here! #2821][1], NFT [40218211750257934257FTX EU - we are here! #2562][1], NFT [54472202480693300657FTX EU - we are here! #245][1] | | |
| 04720706 | | BTC[.0121226] | Yes | |
| 04720707 | | USDT[0] | | |
| 04720708 | | NFT [36833669818389728057FTX EU - we are here! #254][1], NFT [48152212338268887057FTX EU - we are here! #248][1], NFT [54348501327862710457FTX EU - we are here! #246][1] | | |
| 04720709 | | MNGO[1.01] | | |
| 04720714 | | GMT[1702.52810549], USD[1279.62], USDT[0] | | |
| 04720718 | | NFT [38465044181258451657FTX EU - we are here! #475][1], NFT [43252133271857218257FTX EU - we are here! #630][1], NFT [53883080644825418157FTX EU - we are here! #272][1] | | |
| 04720721 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04720725 | | ETH-PERP[0], USD[10.16] | Yes | |
| 04720726 | | USD[0.00], USDT[.00981819] | | |
| 04720727 | | APE[0], BNB[0], USD[0.00], USDT[0.01726722] | Yes | |
| 04720737 | | NFT [32436792384411154157FTX EU - we are here! #298][1], NFT [32695958365280492357FTX EU - we are here! #352][1], NFT [48514650425524257057FTX EU - we are here! #290][1], TRX[.367402] | | |
| 04720738 | Contingent, Disputed | NFT [32394829200201586757FTX EU - we are here! #319][1], NFT [36101432156349325757FTX EU - we are here! #642][1], NFT [41257573255801412857FTX EU - we are here! #695][1] | | |
| 04720739 | | NFT [37568980270994039857FTX EU - we are here! #341][1], NFT [51914906841674801257FTX EU - we are here! #316][1], NFT [57610529358011705857FTX EU - we are here! #297][1] | | |
| 04720740 | | NFT [48326653144452889257FTX EU - we are here! #305][1], NFT [49510230596606634057FTX EU - we are here! #294][1], NFT [51707060026981641457FTX EU - we are here! #312][1] | | |
| 04720741 | | NFT [29611150394648145857FTX EU - we are here! #348][1], NFT [52546021849044466457FTX EU - we are here! #303][1], NFT [57318088102784819357FTX EU - we are here! #335][1] | | |
| 04720744 | | NFT [31984744382824239657FTX EU - we are here! #21842][1], NFT [54193542800658610357FTX EU - we are here! #218344][1], NFT [56958825521637344557FTX EU - we are here! #218405][1] | | |
| 04720745 | | NFT [29640870267840410757FTX EU - we are here! #311][1], NFT [44401457014755485957FTX EU - we are here! #301][1], NFT [46475590750438642157FTX EU - we are here! #295][1] | | |
| 04720746 | | NFT [31577405793837421157FTX EU - we are here! #289][1], NFT [35780074464668143557FTX EU - we are here! #658][1], NFT [47575136991578688757FTX EU - we are here! #795][1] | | |
| 04720751 | | TRX[.000777], USDT[50] | | |
| 04720752 | | NFT [45190162840174522757FTX EU - we are here! #293][1], NFT [45565357757714471357FTX EU - we are here! #334][1], NFT [49514503239620030857FTX EU - we are here! #354][1] | | |
| 04720753 | | BAO[1], BTC[.0037], DENT[1], DOT[8.1], ETH[.12278452], ETHW[.12278452], GBP[0.00], SOL[1.7], USD[0.00] | | |
| 04720761 | | BEAR[.8], BNB[.000022], BTC-PERP[0], BTT[342512.09597983], ETH[0.00002154], FB[.000048], FTT[.000221], GMT[0.01003642], GST[0.01975895], LTC[.000087], TONCOIN[.00081788], TRX[.00000009], USD[2.44], USDT[0.000000001] | | |
| 04720762 | Contingent | BNB[0.00402642], LUNA2[1.61015839], LUNA2_LOCKED[3.75703624], LUNC[350615.38], SOL-PERP[0], TRX[.000778], USD[3005.75], USDT[0] | | |
| 04720764 | | NFT [41198268652412162757FTX EU - we are here! #1218][1], NFT [42506344439772990857FTX EU - we are here! #796][1], NFT [44823968974853047357FTX EU - we are here! #378][1] | | |
| 04720766 | | NFT [30217652773253199557FTX EU - we are here! #769][1], NFT [32546231644555956657FTX EU - we are here! #705][1], NFT [54677478451577028857FTX EU - we are here! #601][1] | | |
| 04720767 | | NFT [34824942622615603457FTX EU - we are here! #878][1], NFT [50656186596940395657FTX EU - we are here! #821][1], NFT [54572926431868273557FTX EU - we are here! #610][1] | | |
| 04720768 | | NFT [31679713882642592457FTX EU - we are here! #369][1], NFT [42243377367063372057FTX EU - we are here! #4261][1], NFT [55703639677509665157FTX EU - we are here! #44411][1] | | |
| 04720769 | | NFT [34100567256869282857FTX EU - we are here! #744][1], NFT [35536305903279936057FTX EU - we are here! #861][1], NFT [41964483039153119457FTX EU - we are here! #384][1] | | |
| 04720770 | | NFT [35756510481762787357FTX EU - we are here! #4440][1], NFT [43879128659575773257FTX EU - we are here! #381][1], NFT [56234015832573085357FTX EU - we are here! #4730][1] | | |
| 04720771 | | NFT [34542162720184120257FTX EU - we are here! #784][1], NFT [51313214774762168157FTX EU - we are here! #989][1], NFT [56318642278349019457FTX EU - we are here! #922][1], TRX[.000001], USDT[.21265365] | | |
| 04720773 | | NFT [28905581785930670357FTX EU - we are here! #1602][1], NFT [31523217206591863057FTX EU - we are here! #4876][1], NFT [33954357815624278757FTX EU - we are here! #5018][1] | | |
| 04720774 | | KIN[.00000001], USD[0.00] | | |
| 04720775 | | NFT [33480647445599676757FTX EU - we are here! #750][1], NFT [37527851496167941757FTX EU - we are here! #844][1], NFT [49723396404652138657FTX EU - we are here! #568][1] | | |
| 04720776 | | NFT [51280021288763773057FTX EU - we are here! #2314][1] | | |
| 04720777 | | NFT [37262744884864768257FTX EU - we are here! #945][1], NFT [51937613953437619557FTX EU - we are here! #840][1], NFT [52551635725465409357FTX EU - we are here! #2149][1] | | |
| 04720778 | | NFT [42162057032986336457FTX EU - we are here! #808][1], NFT [43145151275976195557FTX EU - we are here! #904][1], NFT [56018485175071928657FTX EU - we are here! #646][1] | | |
| 04720780 | | NFT [38694340752926506257FTX EU - we are here! #1581][1], NFT [39543773946605106457FTX EU - we are here! #1783][1], NFT [50186349086556870637FTX EU - we are here! #854][1] | | |
| 04720781 | | NFT [42093061684935665457FTX EU - we are here! #3041][1], NFT [48024353486999759357FTX EU - we are here! #866][1], NFT [54165610548376196657FTX EU - we are here! #763][1] | | |
| 04720782 | | POLIS[.088731], TRX[.000001], USD[0.00], USDT[0] | | |
| 04720783 | | NFT [39421583724839456657FTX EU - we are here! #7269][1], NFT [45016937943226318157FTX EU - we are here! #5423][1], NFT [57453083401963017057FTX EU - we are here! #6803][1] | | |
| 04720784 | | NFT [45463624163066157457FTX EU - we are here! #5548][1], NFT [47003036131419534957FTX EU - we are here! #9245][1], NFT [47506006001538313157FTX EU - we are here! #9052][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720785 | | NFT (299946182247517454/FTX EU - we are here! #425)[1], NFT (421522668990233922/FTX EU - we are here! #931)[1], NFT (427237012453457024/FTX EU - we are here! #769)[1] | | |
| 04720786 | | NFT (292325130071018680/FTX EU - we are here! #1046)[1], NFT (363033696561307785 1/FTX EU - we are here! #907)[1], NFT (563331070771349343/FTX Crypto Cup 2022 Key #5831)[1], NFT (572734405210129934/FTX EU - we are here! #1140)[1] | | |
| 04720787 | | NFT (330304185349179099/FTX EU - we are here! #3650)[1], NFT (415275458169368559/FTX EU - we are here! #2467)[1], NFT (462182784261462094/FTX EU - we are here! #1046)[1] | | |
| 04720788 | | NFT (327483978851390463/FTX EU - we are here! #851)[1], NFT (393186141217049885/FTX EU - we are here! #1749)[1], NFT (555915017812437535/FTX EU - we are here! #1666)[1] | | |
| 04720789 | | NFT (411262444213555896/FTX EU - we are here! #1268)[1], NFT (519340909111593964/FTX EU - we are here! #1528)[1], NFT (555634893735618020/FTX EU - we are here! #1425)[1] | | |
| 04720790 | | NFT (330675942437140207/FTX EU - we are here! #969)[1], NFT (405283987608217117/FTX EU - we are here! #1083)[1], NFT (469405840437615892/FTX EU - we are here! #1497)[1] | | |
| 04720791 | | NFT (337763610770068277/FTX EU - we are here! #1091)[1], NFT (546537203540510750/FTX EU - we are here! #1004)[1], NFT (547388369636078413/FTX EU - we are here! #1188)[1] | | |
| 04720792 | | NFT (314099092632944261/FTX EU - we are here! #749)[1], NFT (460830260759122606/FTX EU - we are here! #685)[1], NFT (546219740534433290/FTX EU - we are here! #796)[1] | | |
| 04720793 | | BAO[1], MOB[5.04531369], USD[0.09] | Yes | |
| 04720795 | | USD[1.7375] | | |
| 04720796 | | NFT (309066569260911922/FTX EU - we are here! #3306)[1], NFT (373166610363330944/FTX EU - we are here! #3475)[1], NFT (402020246419236895/FTX EU - we are here! #3566)[1] | | |
| 04720797 | | NFT (333214350201203609/FTX EU - we are here! #1888)[1], NFT (451724481628130097/FTX EU - we are here! #1666)[1], NFT (458525802095361869/FTX EU - we are here! #1783)[1] | | |
| 04720798 | | NFT (289876846080039695/FTX EU - we are here! #4291)[1], NFT (421606306366967081/FTX EU - we are here! #4480)[1], NFT (472640061093713216/FTX EU - we are here! #4762)[1] | | |
| 04720799 | | NFT (383503366614206960/FTX EU - we are here! #641)[1], NFT (443938595423413589/FTX EU - we are here! #895)[1], NFT (450664927735090078/FTX EU - we are here! #972)[1] | | |
| 04720800 | | NFT (403921432316265550/FTX EU - we are here! #5938)[1], NFT (430370477386808238/FTX EU - we are here! #5743)[1], NFT (562182122130250601/FTX EU - we are here! #1249)[1] | | |
| 04720801 | | NFT (303784208520426555/FTX EU - we are here! #2283)[1], NFT (503447221421842092/FTX EU - we are here! #2165)[1], NFT (527696610123925204/FTX EU - we are here! #2408)[1] | | |
| 04720802 | | NFT (292178900605808835/FTX EU - we are here! #1231)[1], NFT (302987886413078572/FTX EU - we are here! #998)[1], NFT (486458232674894800/FTX EU - we are here! #1408)[1] | | |
| 04720803 | | NFT (364000301699492051/FTX EU - we are here! #1899)[1], NFT (423860803675439892/FTX EU - we are here! #2107)[1], NFT (519979865501843448/FTX EU - we are here! #1614)[1] | | |
| 04720804 | | NFT (339293310120086764/FTX EU - we are here! #1380)[1], NFT (369978507823959076/FTX EU - we are here! #1439)[1], NFT (513222871825210022/FTX EU - we are here! #1037)[1], USD[0.93] | | |
| 04720805 | | NFT (321484957877976373/FTX EU - we are here! #1028)[1], NFT (549810239433664750/FTX EU - we are here! #1180)[1], NFT (551830706985596579/FTX EU - we are here! #1347)[1] | | |
| 04720806 | | NFT (363109061896765024/FTX EU - we are here! #1200)[1], NFT (480301830281920829/FTX EU - we are here! #1431)[1], NFT (538102651648397822/FTX EU - we are here! #1661)[1] | | |
| 04720808 | | NFT (382108169177992797/FTX EU - we are here! #6750)[1] | | |
| 04720809 | | NFT (511892077322334721/FTX EU - we are here! #1254)[1], NFT (531506024121054759/FTX EU - we are here! #1343)[1], NFT (545150121905311358/FTX EU - we are here! #1159)[1] | | |
| 04720810 | | NFT (331790005839497268/FTX EU - we are here! #1864)[1], NFT (436464750835257846/FTX EU - we are here! #1224)[1], NFT (487743217588725553/FTX EU - we are here! #1627)[1] | | |
| 04720811 | | NFT (318108404709252634/FTX EU - we are here! #2893)[1], NFT (419705054610562919/FTX EU - we are here! #3038)[1], NFT (563225991164445424/FTX EU - we are here! #1438)[1] | | |
| 04720813 | | NFT (440529566992738655/FTX EU - we are here! #17030)[1], NFT (514665345845330314/FTX EU - we are here! #6935)[1], NFT (547875929272043742/FTX EU - we are here! #16940)[1] | | |
| 04720814 | | NFT (357162988190593237/FTX EU - we are here! #1539)[1], NFT (382658744036020255/FTX EU - we are here! #1679)[1], NFT (525015522642171935/FTX EU - we are here! #1375)[1] | | |
| 04720815 | | NFT (412363989479509724/FTX EU - we are here! #2004)[1], NFT (421209013260350244/FTX EU - we are here! #1737)[1], NFT (471769673952320276/FTX EU - we are here! #2115)[1] | | |
| 04720817 | | NFT (344828636875825235/FTX EU - we are here! #1049)[1], NFT (350082107089450685/FTX EU - we are here! #1243)[1], NFT (406720246157505531/FTX EU - we are here! #1148)[1] | | |
| 04720818 | | NFT (304629836411953178/FTX EU - we are here! #1786)[1], NFT (328001159777072493/FTX EU - we are here! #1155)[1], NFT (541321528190662446/FTX EU - we are here! #1632)[1] | | |
| 04720819 | | NFT (417440229623416570/FTX EU - we are here! #2450)[1], NFT (456600769730492184/FTX EU - we are here! #2916)[1], NFT (473076088456062216/FTX EU - we are here! #2765)[1] | | |
| 04720820 | | NFT (347844334509787839/FTX EU - we are here! #1231)[1], NFT (388204172328499339/FTX EU - we are here! #1551)[1], NFT (551894097968510213/FTX EU - we are here! #1633)[1] | | |
| 04720821 | | NFT (358411705234067416/FTX EU - we are here! #929)[1] | | |
| 04720823 | | BAO[4], FTT[0.02309159], KIN[4], NFT (294593164975380906/FTX EU - we are here! #1818)[1], NFT (321281337935774029/FTX Crypto Cup 2022 Key #6001)[1], NFT (329890750885889313/FTX EU - we are here! #1728)[1], NFT (502748554375001820/FTX EU - we are here! #1459)[1], TRX[.701085], USD[0.00] | | |
| 04720824 | | NFT (357005775544976911/FTX EU - we are here! #2744)[1], NFT (361902970871401910/FTX EU - we are here! #2430)[1], NFT (472514808970067633/FTX EU - we are here! #2033)[1] | | |
| 04720825 | | NFT (341716614351779183/FTX EU - we are here! #5297)[1], NFT (365673064374503427/FTX EU - we are here! #1869)[1], NFT (530812713917791492/FTX EU - we are here! #5690)[1] | | |
| 04720826 | | NFT (349370536430280970/FTX EU - we are here! #1281)[1] | | |
| 04720827 | | NFT (527044872676516263/FTX EU - we are here! #1209)[1] | | |
| 04720828 | | NFT (333304029496363865/FTX EU - we are here! #946)[1], NFT (365921917972671339/FTX EU - we are here! #1053)[1], NFT (543961199960179753/FTX EU - we are here! #1132)[1] | | |
| 04720829 | | NFT (292162876907830359/FTX EU - we are here! #3507)[1], NFT (308098896592680123/FTX EU - we are here! #2020)[1], NFT (392359691707507812/FTX EU - we are here! #2898)[1] | | |
| 04720830 | | NFT (494332347445489794/FTX EU - we are here! #1366)[1], NFT (503713681547554447/FTX EU - we are here! #2730)[1], NFT (534916466295150345/FTX EU - we are here! #2928)[1] | | |
| 04720831 | Contingent, Disputed | NFT (340081138867682154/FTX EU - we are here! #2169)[1], NFT (344436014319738960/FTX EU - we are here! #1965)[1], NFT (396117497907254484/FTX EU - we are here! #1777)[1] | | |
| 04720833 | | NFT (530374780715417390/FTX EU - we are here! #1263)[1] | | |
| 04720834 | | NFT (291897916798055356/FTX EU - we are here! #3752)[1], NFT (367442178605839674/FTX EU - we are here! #4042)[1], NFT (526747693562360267/FTX EU - we are here! #3160)[1] | | |
| 04720835 | | NFT (323524629500984617/FTX EU - we are here! #1987)[1], NFT (452692095046985116/FTX EU - we are here! #1625)[1], NFT (477362363844380327/FTX EU - we are here! #1855)[1] | | |
| 04720837 | | NFT (315968268894291440/FTX EU - we are here! #2244)[1], NFT (406398475832919566/FTX EU - we are here! #1900)[1], NFT (524038072110536318/FTX EU - we are here! #2071)[1], TRX[.1], USD[0.00] | Yes | |
| 04720839 | | NFT (439231417650374540/FTX EU - we are here! #5150)[1] | | |
| 04720840 | | NFT (412433085095582101/FTX EU - we are here! #4139)[1], NFT (417027845758149349/FTX EU - we are here! #4243)[1], NFT (574677860115585883/FTX EU - we are here! #4326)[1] | | |
| 04720841 | | NFT (343824922632299057/FTX EU - we are here! #1699)[1], NFT (494830784909585364/FTX EU - we are here! #1416)[1], NFT (534147354915817275/FTX EU - we are here! #1512)[1] | | |
| 04720843 | | NFT (369428975247608841/FTX EU - we are here! #1641)[1], NFT (487880841814589763/FTX EU - we are here! #5470)[1], NFT (565981744286738501/FTX EU - we are here! #5366)[1] | | |
| 04720844 | | NFT (309346690907385233/FTX EU - we are here! #1392)[1], NFT (445890748696163441/FTX EU - we are here! #1792)[1], NFT (514455560993272257/FTX EU - we are here! #1608)[1] | | |
| 04720845 | | NFT (397912652505501093/FTX EU - we are here! #1360)[1], NFT (423258893447236741/FTX EU - we are here! #1431)[1], NFT (486991902042334563/FTX EU - we are here! #1236)[1] | | |
| 04720846 | | NFT (419325783432708042/FTX EU - we are here! #1735)[1], NFT (475640934650678053/FTX EU - we are here! #1393)[1], NFT (541280573062019047/FTX EU - we are here! #1668)[1] | | |
| 04720847 | | NFT (318339083819710514/FTX EU - we are here! #2448)[1], NFT (359733592028711922/FTX EU - we are here! #2325)[1], NFT (440182578425705066/FTX EU - we are here! #2095)[1] | | |
| 04720848 | | NFT (297762682559934810/FTX EU - we are here! #1446)[1], NFT (415429610605858765/FTX EU - we are here! #1627)[1], NFT (427550040699485195/FTX EU - we are here! #1727)[1] | | |
| 04720851 | | NFT (452066021564613204/FTX EU - we are here! #3027)[1], NFT (453666605499622241/FTX EU - we are here! #2401)[1] | | |
| 04720852 | | NFT (314459549594751813/FTX EU - we are here! #1219)[1], NFT (451393648615385351/FTX EU - we are here! #10411)[1], NFT (489549651310306907/FTX EU - we are here! #1102)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720853 | | NFT (360311689864971782/FTX EU - we are here! #1931)[1], NFT (405518442205837063/FTX EU - we are here! #3605)[1], NFT (510430065527204956/FTX EU - we are here! #3354)[1] | | |
| 04720854 | | NFT (292249878470059427/FTX EU - we are here! #1259)[1], NFT (444093459346691025/FTX EU - we are here! #1120)[1], NFT (469692271454542171/FTX EU - we are here! #1422)[1] | | |
| 04720855 | | NFT (307132015861496631/FTX EU - we are here! #2981)[1], NFT (410534199425427474/FTX EU - we are here! #3146)[1], NFT (487556632718126448/FTX EU - we are here! #2707)[1] | | |
| 04720856 | | NFT (334346174217381419/FTX EU - we are here! #1982)[1], NFT (467540547007304321/FTX EU - we are here! #2550)[1], NFT (545736263709958399/FTX EU - we are here! #2696)[1] | | |
| 04720858 | | NFT (291499804644618497/FTX EU - we are here! #3073)[1], NFT (388066584425714828/FTX EU - we are here! #2809)[1], NFT (469949405520310773/FTX EU - we are here! #2953)[1] | | |
| 04720861 | | NFT (325713772825681874/FTX EU - we are here! #8729)[1], NFT (390471951166701562/FTX EU - we are here! #8881)[1], NFT (552777808961461783/FTX EU - we are here! #1577)[1] | | |
| 04720863 | | NFT (326328028204322950/FTX EU - we are here! #1456)[1], NFT (536483738911201044/FTX EU - we are here! #1612)[1], NFT (570989338939036337/FTX EU - we are here! #1815)[1] | | |
| 04720864 | | NFT (304903050126145630/FTX EU - we are here! #1336)[1], NFT (510967370695669897/FTX EU - we are here! #1444)[1], NFT (516193316815226407/FTX EU - we are here! #1547)[1] | | |
| 04720865 | | NFT (382489172357668230/FTX EU - we are here! #2263)[1], NFT (425230431062296860/FTX EU - we are here! #2103)[1], NFT (486535900844297982/FTX EU - we are here! #1915)[1] | | |
| 04720866 | | NFT (291950534634832398/FTX EU - we are here! #2575)[1], NFT (341731368270459033/FTX EU - we are here! #2086)[1], NFT (411284812862953137/FTX EU - we are here! #2667)[1] | | |
| 04720867 | | NFT (292910431680565303/The Hill by FTX #37407)[1], NFT (451581633686856983/FTX EU - we are here! #2324)[1], NFT (536691332387990427/FTX EU - we are here! #2591)[1], NFT (556782500643487335/FTX EU - we are here! #2051)[1] | Yes | |
| 04720868 | | NFT (345808928502785698/FTX EU - we are here! #3015)[1], NFT (389379118768137638/FTX EU - we are here! #3513)[1], NFT (526035226781494306/FTX EU - we are here! #3340)[1] | | |
| 04720869 | | NFT (412899050184576944/FTX EU - we are here! #3034)[1], NFT (504532711472058852/FTX EU - we are here! #7194)[1] | | |
| 04720870 | | NFT (369016863865500400/FTX EU - we are here! #1739)[1], NFT (422114646838993884/FTX EU - we are here! #3440)[1], NFT (448067122439536015/FTX EU - we are here! #3688)[1] | | |
| 04720871 | | NFT (289916067177888226/FTX EU - we are here! #2001)[1], NFT (434838206523064607/FTX EU - we are here! #1859)[1], NFT (477311363129110322/FTX EU - we are here! #2163)[1] | | |
| 04720872 | | NFT (295332415118594467/FTX EU - we are here! #1409)[1], NFT (336752465997574857/FTX EU - we are here! #1129)[1], NFT (437478603441145778/FTX EU - we are here! #1549)[1] | | |
| 04720873 | | NFT (473377463601739840/FTX EU - we are here! #2905)[1], NFT (504307837187108542/FTX EU - we are here! #2614)[1], NFT (526185166918321144/FTX EU - we are here! #2715)[1] | | |
| 04720874 | | NFT (360855592725567168/FTX EU - we are here! #2249)[1], NFT (366613130210567074/FTX EU - we are here! #2338)[1], NFT (485624527551112081/FTX EU - we are here! #2132)[1] | | |
| 04720875 | | NFT (303910581362821232/FTX EU - we are here! #2918)[1], NFT (396159961561571323/FTX EU - we are here! #2773)[1], NFT (520369701278563947/FTX EU - we are here! #1882)[1] | | |
| 04720876 | | NFT (333156174740865102/FTX EU - we are here! #1328)[1], NFT (444627759755428698/FTX EU - we are here! #1522)[1], NFT (556219822758558282/FTX EU - we are here! #1426)[1] | | |
| 04720877 | | NFT (301448189299621881/FTX EU - we are here! #3090)[1], NFT (307868795462631540/FTX EU - we are here! #2910)[1], NFT (479403977953823635/FTX EU - we are here! #3215)[1] | | |
| 04720878 | | NFT (371754101054971776/FTX EU - we are here! #1088)[1] | | |
| 04720879 | | NFT (317781763270140299/FTX EU - we are here! #1880)[1], NFT (418934909853759064/FTX EU - we are here! #2046)[1], NFT (466287786961443475/FTX EU - we are here! #1669)[1], NFT (561177226563209516/FTX Crypto Cup 2022 Key #9420)[1] | | |
| 04720880 | | NFT (376777525444621073/FTX EU - we are here! #3055)[1], NFT (409195900152949700/FTX EU - we are here! #3577)[1], NFT (485914565737050383/FTX EU - we are here! #3919)[1] | | |
| 04720881 | | NFT (415718755954281737/FTX EU - we are here! #2643)[1], NFT (494923692200840635/FTX EU - we are here! #2417)[1], NFT (519713549136080456/FTX EU - we are here! #2184)[1] | | |
| 04720882 | | APT[.6], ETH[.00002766], ETHW[.00062766], GST[.08], SOL[10.16835848], TRX[.828115], USD[0.16], USDT[0.28070304] | | |
| 04720883 | | BNB[0.00000002], ETH[0.00000003], NFT (300980898666231637/FTX EU - we are here! #4212)[1], NFT (350384427180669789/FTX EU - we are here! #4019)[1], NFT (562111784628312409/FTX EU - we are here! #1872)[1] | | |
| 04720884 | | NFT (344125784846509614/FTX EU - we are here! #1762)[1], NFT (459689016494842163/FTX EU - we are here! #1655)[1], NFT (478348239392881135/FTX EU - we are here! #1523)[1] | | |
| 04720885 | | NFT (323777464331405156/FTX EU - we are here! #1959)[1], NFT (360022939553189158/FTX EU - we are here! #2202)[1], NFT (524328894112983094/FTX EU - we are here! #2093)[1] | | |
| 04720886 | | NFT (301392120325591423/FTX EU - we are here! #3518)[1], NFT (508543966511835792/FTX EU - we are here! #3277)[1], NFT (520682120482997877/FTX EU - we are here! #3046)[1] | | |
| 04720888 | | NFT (396221386886812705/Serum Surfers X Crypto Bahamas #21)[1], NFT (505461681581246248/FTX EU - we are here! #2280)[1], NFT (508586014803469662/FTX EU - we are here! #2107)[1], NFT (544029969152733967/FTX EU - we are here! #2408)[1] | | |
| 04720889 | | NFT (383131526905689498/FTX EU - we are here! #3234)[1], NFT (497308668578312205/FTX EU - we are here! #2230)[1], NFT (501622064332979143/FTX EU - we are here! #3558)[1] | | |
| 04720890 | | NFT (338502731787451003/FTX EU - we are here! #2212)[1], NFT (389611169769050711/FTX EU - we are here! #2345)[1], NFT (490727766112844723/FTX EU - we are here! #2444)[1] | | |
| 04720891 | | BAO[2], NFT (300633898234335274/FTX EU - we are here! #2930)[1], NFT (333069729806540615/FTX EU - we are here! #2567)[1], TRX[.000019], USD[0.00] | | |
| 04720892 | | NFT (311114364457692048/FTX EU - we are here! #2766)[1], NFT (533038296535241409/FTX EU - we are here! #2942)[1], NFT (535465659471379472/FTX EU - we are here! #1981)[1] | | |
| 04720893 | | NFT (320354293343360654/FTX EU - we are here! #2042)[1], NFT (460135829798484667/FTX EU - we are here! #2889)[1], NFT (548773242567711072/FTX EU - we are here! #2583)[1] | | |
| 04720894 | | NFT (412428107382382854/FTX EU - we are here! #1806)[1], NFT (420708862517879165/FTX EU - we are here! #1694)[1], NFT (560415594395289646/FTX EU - we are here! #1913)[1] | | |
| 04720895 | | NFT (389778535614481409/FTX EU - we are here! #2036)[1], NFT (457321662279033405/FTX EU - we are here! #1820)[1], NFT (568734763491337607/FTX EU - we are here! #1303)[1] | | |
| 04720896 | | NFT (350609740070965943/FTX EU - we are here! #1708)[1], NFT (369058539562544086/FTX EU - we are here! #1584)[1], NFT (557504800467243143/FTX EU - we are here! #1477)[1] | | |
| 04720897 | | NFT (308336351263051803/FTX EU - we are here! #2172)[1], NFT (442275842446996671/FTX EU - we are here! #2035)[1], NFT (458337005308776732/FTX EU - we are here! #2122)[1] | | |
| 04720898 | | NFT (295699547158019133/FTX EU - we are here! #3470)[1], NFT (410503515026036553/FTX EU - we are here! #4009)[1], NFT (431695610720831602/FTX EU - we are here! #3673)[1] | | |
| 04720899 | | NFT (385959712889030764/FTX EU - we are here! #2344)[1], NFT (454137745039129893/FTX EU - we are here! #2135)[1], NFT (537295660009169974/FTX EU - we are here! #2207)[1] | | |
| 04720900 | | NFT (301195307623253860/FTX EU - we are here! #6534)[1], NFT (314520275828310230/FTX EU - we are here! #3477)[1], NFT (529724262053963061/FTX EU - we are here! #5949)[1] | | |
| 04720901 | | NFT (294636582990004593/FTX EU - we are here! #2635)[1], NFT (295990298120811444/FTX EU - we are here! #2468)[1], NFT (299309913339456567/FTX EU - we are here! #1934)[1] | | |
| 04720902 | | NFT (322215224387220769/FTX EU - we are here! #1938)[1], NFT (445010747298967374/FTX EU - we are here! #2084)[1], NFT (542237702261865742/FTX EU - we are here! #1767)[1] | | |
| 04720903 | | NFT (367359268146197278/FTX EU - we are here! #2540)[1], NFT (514365273374783023/FTX EU - we are here! #2261)[1], NFT (557015448344969683/FTX EU - we are here! #2451)[1], TRX[.000024] | | |
| 04720904 | | NFT (455841239865196965/FTX EU - we are here! #1998)[1], NFT (510281817491193681/FTX EU - we are here! #2267)[1], NFT (561017607780693826/FTX EU - we are here! #2174)[1] | | |
| 04720905 | | NFT (297417698789750505/FTX EU - we are here! #5668)[1], NFT (524946787945979662/FTX EU - we are here! #5392)[1], NFT (538154569753388613/FTX EU - we are here! #5957)[1] | | |
| 04720906 | | NFT (361043262714572362/FTX EU - we are here! #2326)[1], USDT[1.15779181] | | |
| 04720908 | | BNB[0], ETH[0], MATIC[0] | | |
| 04720909 | | USD[1.37] | | |
| 04720910 | | NFT (431747743759233111/FTX EU - we are here! #2705)[1], NFT (495372953928630327/FTX EU - we are here! #2958)[1], NFT (523857628131431745/FTX EU - we are here! #3210)[1] | | |
| 04720911 | | NFT (342716785242202396/FTX EU - we are here! #2420)[1], NFT (422369860539742962/FTX EU - we are here! #1921)[1], NFT (498992004003839663/FTX EU - we are here! #2218)[1] | | |
| 04720912 | | NFT (415273274797464959/FTX EU - we are here! #4752)[1] | | |
| 04720913 | | NFT (388058198466507779/FTX EU - we are here! #2754)[1], NFT (511472301403328395/FTX EU - we are here! #2905)[1], NFT (571149533519227108/FTX EU - we are here! #2517)[1] | | |
| 04720914 | | ETH[0.00000001], ETHW[0.00000001], NFT (372402133136321379/FTX EU - we are here! #4371)[1], NFT (380024445379103699/FTX EU - we are here! #3896)[1], NFT (544936435053227029/FTX EU - we are here! #4279)[1], SOL[0.04472782], TRX[7.491394], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720915 | Contingent | LUNA2[0.00022658], LUNA2_LOCKED[0.00052870], LUNC[49.34013], MATIC[2], NFT (308937469165864519/FTX EU - we are here! #2509)[1], NFT (469819314692896127/FTX EU - we are here! #2633)[1], NFT (475437723505819963/FTX EU - we are here! #2748)[1], USDT[0.00346688] | | |
| 04720916 | | NFT (312090386045980952/FTX EU - we are here! #2195)[1], NFT (540546860908824624/FTX EU - we are here! #2544)[1], NFT (549171202672429871/FTX EU - we are here! #2405)[1] | | |
| 04720917 | | NFT (333151825331604224/FTX EU - we are here! #3727)[1], NFT (368178585688018333/FTX EU - we are here! #4050)[1], NFT (441430464547294141/FTX EU - we are here! #2064)[1] | | |
| 04720918 | | NFT (295703497222894377/FTX EU - we are here! #2001)[1], NFT (317200521471917919/FTX EU - we are here! #2360)[1], NFT (520612595153043200/FTX EU - we are here! #2223)[1] | | |
| 04720919 | | NFT (298401210329066443/FTX EU - we are here! #2519)[1], NFT (306583466349501151/FTX EU - we are here! #2404)[1], NFT (545332041514721554/FTX EU - we are here! #2629)[1] | | |
| 04720921 | | NFT (388640897907621108/FTX EU - we are here! #5200)[1], NFT (396287209675708005/FTX EU - we are here! #5449)[1], NFT (511254072093585385/FTX EU - we are here! #5347)[1] | | |
| 04720922 | | NFT (294608506482053989/FTX EU - we are here! #2587)[1], NFT (309607555956479177/FTX EU - we are here! #2206)[1], NFT (348475210736796034/FTX EU - we are here! #2468)[1] | | |
| 04720923 | | NFT (355229260688923980/FTX EU - we are here! #2059)[1], NFT (421159109477833138/FTX EU - we are here! #2539)[1], NFT (564922567682524884/FTX EU - we are here! #2316)[1], USD[0.00] | | |
| 04720925 | | NFT (295705076311788933/FTX EU - we are here! #1839)[1], NFT (366046816046461853/FTX EU - we are here! #2959)[1], NFT (397167739081648598/FTX EU - we are here! #2849)[1] | | |
| 04720926 | | NFT (292237228077186779/FTX EU - we are here! #1822)[1], NFT (468442712201067176/FTX EU - we are here! #3740)[1], NFT (520253294937386359/FTX EU - we are here! #4001)[1] | | |
| 04720927 | | NFT (342340823798084581/FTX EU - we are here! #2141)[1], NFT (354161703286143148/FTX EU - we are here! #2712)[1], NFT (507832757047841447/FTX EU - we are here! #3226)[1] | Yes | |
| 04720928 | | NFT (369486130115134444/FTX EU - we are here! #2523)[1], NFT (372139507333578803/FTX EU - we are here! #2334)[1], NFT (493081714818529626/FTX EU - we are here! #2634)[1] | | |
| 04720929 | | NFT (317721243687501199/FTX EU - we are here! #1747)[1], NFT (329807745567136302/FTX EU - we are here! #2117)[1], NFT (514334224394507111/FTX EU - we are here! #2018)[1] | | |
| 04720930 | Contingent, Disputed | NFT (294895882432503571/FTX EU - we are here! #2438)[1], NFT (475887011805652867/FTX EU - we are here! #2343)[1], NFT (555855490268802053/FTX EU - we are here! #2234)[1] | | |
| 04720931 | | NFT (416972945853979021/FTX EU - we are here! #2292)[1], NFT (424913302971789264/FTX EU - we are here! #2498)[1], NFT (471280841610039071/FTX EU - we are here! #2565)[1] | | |
| 04720932 | | NFT (450071933508768885/FTX EU - we are here! #3211)[1], NFT (456494422890069468/FTX EU - we are here! #2868)[1], NFT (497125563132927830/FTX EU - we are here! #3369)[1] | | |
| 04720933 | | NFT (308911626102384455/FTX EU - we are here! #2929)[1], NFT (438667753074255133/FTX EU - we are here! #2622)[1], NFT (459703717564940063/FTX EU - we are here! #2795)[1] | | |
| 04720934 | | NFT (475812879066612102/FTX EU - we are here! #2761)[1], NFT (527044784008605156/FTX EU - we are here! #2701)[1], NFT (556574551462344088/FTX EU - we are here! #2628)[1] | | |
| 04720935 | | NFT (397603538798190089/FTX EU - we are here! #2582)[1], NFT (493544071708001923/FTX EU - we are here! #3086)[1], NFT (562488497581419254/FTX EU - we are here! #2442)[1] | | |
| 04720936 | | SOL[0] | | |
| 04720937 | | NFT (292008750177556254/FTX EU - we are here! #7566)[1], NFT (508497626864851286/FTX EU - we are here! #3040)[1], NFT (562307972915606618/FTX EU - we are here! #7712)[1] | | |
| 04720938 | | NFT (444821096349766356/FTX EU - we are here! #3133)[1], NFT (492753820484174026/FTX EU - we are here! #2945)[1], NFT (532649803721582581/FTX EU - we are here! #3433)[1] | | |
| 04720939 | | NFT (324681890470443954/FTX EU - we are here! #2258)[1], NFT (453280041948558315/FTX EU - we are here! #2375)[1], NFT (574022117550408390/FTX EU - we are here! #2051)[1] | | |
| 04720940 | | NFT (357628806863698727/FTX EU - we are here! #8312)[1], NFT (367261452067082694/FTX EU - we are here! #8512)[1], NFT (482163705785950739/FTX EU - we are here! #7889)[1] | | |
| 04720941 | | NFT (499257222099846837/FTX EU - we are here! #2256)[1], NFT (545804773159508637/FTX EU - we are here! #2346)[1] | | |
| 04720942 | | NFT (290463304242879054/FTX EU - we are here! #2691)[1], NFT (314808342288231770/FTX EU - we are here! #2401)[1], NFT (323672363368379275/FTX EU - we are here! #1993)[1] | | |
| 04720943 | | NFT (455139345538709188/FTX EU - we are here! #2198)[1], NFT (478452996403388633/FTX EU - we are here! #2828)[1], NFT (482399919313715942/FTX EU - we are here! #3000)[1] | | |
| 04720944 | | BNB[0], NFT (311538697209068492/FTX EU - we are here! #3916)[1], NFT (427703159551948879/FTX EU - we are here! #4488)[1], NFT (467421593773770747/FTX EU - we are here! #4610)[1], SOL[0], USDT[0.00000004] | | |
| 04720945 | | NFT (383048977983526932/FTX EU - we are here! #2148)[1], NFT (439611766231269263/FTX EU - we are here! #2307)[1], NFT (519770479059192312/FTX EU - we are here! #2435)[1] | | |
| 04720946 | | NFT (486222133622312511/FTX EU - we are here! #2666)[1], NFT (518729040762051613/FTX EU - we are here! #3062)[1], NFT (563526059178397751/FTX EU - we are here! #2902)[1] | | |
| 04720947 | | NFT (335068999739094619/FTX EU - we are here! #3750)[1], NFT (466940267579842104/FTX EU - we are here! #3081)[1], NFT (472550686998902724/FTX EU - we are here! #3485)[1] | | |
| 04720948 | | NFT (309660365349167070/FTX EU - we are here! #4127)[1] | | |
| 04720949 | | NFT (338040124830688511/FTX EU - we are here! #1749)[1], NFT (352739399056431052/FTX EU - we are here! #1571)[1], NFT (546048890573448278/FTX EU - we are here! #1679)[1] | | |
| 04720950 | | NFT (320330083716312221/FTX EU - we are here! #8342)[1], NFT (540780603720287752/FTX EU - we are here! #7482)[1] | | |
| 04720951 | | NFT (337578530265972554/FTX EU - we are here! #3036)[1], NFT (381283372912350921/FTX EU - we are here! #2287)[1], NFT (408394447354513377/FTX EU - we are here! #2884)[1] | | |
| 04720952 | | NFT (315740119598321661/FTX EU - we are here! #3121)[1], NFT (406499439238996839/FTX EU - we are here! #2964)[1], NFT (521491095776172311/FTX EU - we are here! #3280)[1] | | |
| 04720953 | | NFT (337459575144198872/FTX EU - we are here! #2826)[1], NFT (407619320167031377/FTX EU - we are here! #2418)[1], NFT (436074229718219088/FTX EU - we are here! #2719)[1] | | |
| 04720954 | | NFT (525271481359881317/FTX EU - we are here! #3117)[1], NFT (563462084106338907/FTX EU - we are here! #3497)[1], NFT (566082367721547249/FTX EU - we are here! #3703)[1] | | |
| 04720955 | | NFT (325439045958008544/FTX EU - we are here! #2806)[1], NFT (406686253459315590/FTX EU - we are here! #4249)[1], NFT (561240168937140368/FTX EU - we are here! #3531)[1] | | |
| 04720956 | | AAPL[0.00003997], AUD[0.00], FTT[2.5585345], TRX[1.00000032], TSLA[.16585684], USD[0.00] | Yes | |
| 04720958 | | NFT (411320018862111214/FTX EU - we are here! #2726)[1], NFT (450549522680573144/FTX EU - we are here! #2216)[1], NFT (460738050997682922/FTX EU - we are here! #2477)[1] | | |
| 04720959 | | NFT (392008014405357095/FTX EU - we are here! #3395)[1], NFT (423101048787361002/FTX EU - we are here! #2898)[1], NFT (484557432653527685/FTX EU - we are here! #3175)[1] | | |
| 04720960 | | NFT (301779890124872205/FTX EU - we are here! #2596)[1], NFT (486146444947090644/FTX EU - we are here! #2439)[1], NFT (527132301960283802/FTX EU - we are here! #2688)[1] | | |
| 04720961 | | NFT (362292785407164884/FTX EU - we are here! #3481)[1], NFT (402378318471218023/FTX EU - we are here! #2210)[1], NFT (516484162438487301/FTX EU - we are here! #3020)[1] | | |
| 04720962 | | NFT (299145693711520926/FTX EU - we are here! #4025)[1], NFT (457276337549584515/FTX EU - we are here! #3426)[1], NFT (558852701302240104/FTX EU - we are here! #2399)[1] | | |
| 04720963 | | NFT (339091883406596475/FTX EU - we are here! #2699)[1], NFT (455355894169278431/FTX EU - we are here! #2754)[1], NFT (467800594520555644/FTX EU - we are here! #2425)[1] | | |
| 04720964 | | NFT (326445430019343712/FTX EU - we are here! #2599)[1], NFT (399341730327642362/The Hill by FTX #24699)[1], NFT (537737133277538602/FTX EU - we are here! #3036)[1], NFT (568521407704922902/FTX EU - we are here! #2838)[1] | Yes | |
| 04720965 | | NFT (327506246580914276/FTX EU - we are here! #3549)[1], NFT (470950352605363134/FTX EU - we are here! #3881)[1], NFT (560618274000318681/FTX EU - we are here! #4227)[1] | | |
| 04720966 | | NFT (321085173593025289/FTX EU - we are here! #4170)[1], NFT (379820462231201062/FTX EU - we are here! #2383)[1], NFT (478138003415647156/FTX EU - we are here! #3221)[1] | | |
| 04720969 | | NFT (364046808438802310/FTX EU - we are here! #1832)[1], NFT (515713748838879319/FTX EU - we are here! #1651)[1] | | |
| 04720970 | | NFT (336928531480352451/FTX EU - we are here! #2036)[1], NFT (529295785663830075/FTX EU - we are here! #1440)[1] | | |
| 04720971 | | NFT (453630325356534799/FTX EU - we are here! #5704)[1], NFT (523891388371663681/FTX EU - we are here! #5541)[1], NFT (541040680444261359/FTX EU - we are here! #4366)[1] | | |
| 04720972 | | NFT (299348512502940636/FTX EU - we are here! #3865)[1], NFT (326732707757651464/FTX EU - we are here! #3665)[1], NFT (462618522984960574/FTX EU - we are here! #3763)[1] | | |
| 04720973 | | NFT (301515278272396192/FTX EU - we are here! #2914)[1], NFT (335843497600243416/FTX EU - we are here! #2785)[1], NFT (538912040906550581/FTX EU - we are here! #3068)[1] | | |
| 04720975 | | NFT (306247713813426634/FTX EU - we are here! #3935)[1], NFT (379470322739661105/FTX EU - we are here! #3337)[1], NFT (523153950838410408/FTX EU - we are here! #3650)[1] | | |
| 04720976 | | NFT (502317164632784997/FTX EU - we are here! #2172)[1] | | |
| 04720977 | | NFT (412699030330574012/FTX EU - we are here! #2868)[1], NFT (444453222221083946/FTX EU - we are here! #2969)[1], NFT (545700818886979681/FTX EU - we are here! #2739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720080 | | NFT (33249892791094683)/FTX EU - we are here! #10197)[1] | | |
| 04720082 | | NFT (33400670491819845)/FTX EU - we are here! #3588)[1], NFT (50688287424745511)/FTX EU - we are here! #3483)[1], NFT (54104853569441596)/FTX EU - we are here! #3110)[1] | | |
| 04720083 | | NFT (44190841797044174)/FTX EU - we are here! #2649)[1] | | |
| 04720984 | | NFT (33544468801255859)/FTX EU - we are here! #2871)[1], NFT (41515123672475471)/FTX EU - we are here! #2821)[1], NFT (46497067171199321)/FTX EU - we are here! #2386)[1] | | |
| 04720985 | | APT[0], BNB[.01221186], NFT (29706075804666421)/FTX EU - we are here! #4392)[1], NFT (56769209839799511)/FTX EU - we are here! #4295)[1], NFT (56841480884931600)/FTX EU - we are here! #4067)[1], USDT[80.05509923] | | |
| 04720986 | | NFT (35247573572339340)/FTX EU - we are here! #4091)[1], NFT (40132322747357549)/FTX EU - we are here! #3864)[1], NFT (42421976408542919)/FTX EU - we are here! #2292)[1] | | |
| 04720987 | | NFT (45020302143394852)/FTX EU - we are here! #1638)[1] | | |
| 04720988 | | NFT (43640711255674233)/FTX EU - we are here! #2782)[1], NFT (53783423368292995546/FTX EU - we are here! #21002)[1], NFT (54690723573482191)/FTX EU - we are here! #20743)[1] | | |
| 04720989 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (38741206105951359)/FTX EU - we are here! #2986)[1], NFT (43452264095200795)/FTX EU - we are here! #2669)[1], NFT (54789913138657296)/FTX EU - we are here! #2845)[1], SOL[0], TRX[0.00000800], USDT[0.00000267] | | |
| 04720990 | | NFT (41192027740653551)/FTX EU - we are here! #3080)[1] | | |
| 04720991 | | NFT (34803945479698565)/FTX EU - we are here! #2669)[1], NFT (48720443513702588)/FTX EU - we are here! #2249)[1], NFT (55568674326964075)/FTX EU - we are here! #2809)[1] | | |
| 04720992 | | NFT (42400430326643376)/FTX EU - we are here! #4716)[1], NFT (44922570388658077)/FTX EU - we are here! #4973)[1], NFT (48671853478836020)/FTX EU - we are here! #4863)[1] | | |
| 04720993 | | NFT (32204801056697401)/FTX EU - we are here! #3069)[1], NFT (44721607926535513)/FTX EU - we are here! #2825)[1], NFT (52571945779320656)/FTX EU - we are here! #3364)[1] | | |
| 04720994 | | NFT (45856173089292003)/FTX EU - we are here! #2584)[1], NFT (53475147806535545)/FTX EU - we are here! #2472)[1], NFT (57640922031186431)/FTX EU - we are here! #2265)[1] | | |
| 04720995 | | NFT (34812001937607262)/FTX EU - we are here! #2403)[1], NFT (40356832950514655)/FTX EU - we are here! #3743)[1], NFT (47286394830512386)/FTX EU - we are here! #3147)[1] | | |
| 04720998 | | NFT (33555941435838895)/FTX EU - we are here! #2702)[1], NFT (35900889124516902)/FTX EU - we are here! #2876)[1], NFT (40342437341084190)/FTX EU - we are here! #3017)[1] | | |
| 04720999 | | NFT (43023940596118335)/FTX EU - we are here! #7843)[1], NFT (52037719662489482)/FTX EU - we are here! #3104)[1] | | |
| 04721000 | | NFT (36585347283155736)/FTX EU - we are here! #2292)[1], NFT (43693319733308964)/FTX EU - we are here! #2090)[1], NFT (55902107196387062)/FTX EU - we are here! #2201)[1] | | |
| 04721001 | | NFT (35098870384039513)/FTX EU - we are here! #2570)[1], NFT (37013810478535661)/FTX EU - we are here! #3289)[1], NFT (49417283082906058)/FTX EU - we are here! #2891)[1] | | |
| 04721002 | | NFT (40944523071771871)/FTX EU - we are here! #4723)[1], NFT (42120035591237293)/FTX EU - we are here! #4441)[1], NFT (57035103536304981)/FTX EU - we are here! #4820)[1] | | |
| 04721003 | | NFT (29767536390450096)/FTX EU - we are here! #3173)[1], NFT (44755095997255781)/FTX EU - we are here! #3114)[1], NFT (54567121894922761)/FTX EU - we are here! #2893)[1] | | |
| 04721004 | | NFT (30272220797377175)/FTX EU - we are here! #3784)[1], NFT (42791638793920935)/FTX EU - we are here! #3444)[1], NFT (45531791202935091)/FTX EU - we are here! #3677)[1] | | |
| 04721005 | | NFT (44943535177570045)/FTX EU - we are here! #5282)[1], NFT (45361432718421376)/FTX EU - we are here! #6159)[1], NFT (56531478787926224)/FTX EU - we are here! #6292)[1] | | |
| 04721006 | | 0 | Yes | |
| 04721007 | | NFT (33134348852848641)/FTX EU - we are here! #3438)[1], NFT (36680833048623458)/FTX EU - we are here! #2365)[1], NFT (44955393495120820)/FTX EU - we are here! #2366009)[1] | | |
| 04721008 | | NFT (43739054928475406)/FTX EU - we are here! #3045)[1], NFT (47289838930583259)/FTX EU - we are here! #3164)[1], NFT (49230846890926316)/FTX EU - we are here! #3242)[1] | | |
| 04721009 | | NFT (37869513023101066)/FTX EU - we are here! #6115)[1], NFT (57358086329747139)/FTX EU - we are here! #5946)[1] | | |
| 04721011 | | NFT (40672635466016647)/FTX EU - we are here! #5613)[1], NFT (49260948675002719)/FTX EU - we are here! #2472)[1], NFT (49370171030473816)/FTX EU - we are here! #5468)[1] | | |
| 04721012 | | NFT (42640825016635612)/FTX EU - we are here! #3634)[1], NFT (46488410189070974)/FTX EU - we are here! #3537)[1] | | |
| 04721013 | | NFT (29649391387647540)/FTX EU - we are here! #3542)[1], NFT (54622582080838643)/FTX EU - we are here! #3755)[1], NFT (56565799194450222)/FTX EU - we are here! #3887)[1] | | |
| 04721015 | | NFT (43660939313991549)/FTX EU - we are here! #2832)[1], NFT (56014469403717575)/FTX EU - we are here! #2949)[1], NFT (57334118051993671)/FTX EU - we are here! #2628)[1] | | |
| 04721016 | | NFT (30923825719904313)/FTX EU - we are here! #2757)[1], NFT (31397627995083424)/FTX EU - we are here! #2851)[1], NFT (41588251088847249)/FTX EU - we are here! #2436)[1] | | |
| 04721017 | | NFT (33412269143624574)/FTX EU - we are here! #3292)[1], NFT (44343190064583491)/FTX EU - we are here! #3567)[1], NFT (55149499167578736)/FTX EU - we are here! #2830)[1] | | |
| 04721018 | | NFT (31789692535743652)/FTX EU - we are here! #2920)[1], NFT (47193704750835288)/FTX EU - we are here! #2766)[1], NFT (51822488481387795)/FTX EU - we are here! #3031)[1] | | |
| 04721020 | | NFT (31447031583919734)/FTX EU - we are here! #6227)[1], NFT (52431868866854761)/FTX EU - we are here! #6509)[1], NFT (55544910677424405)/FTX EU - we are here! #2529)[1] | | |
| 04721021 | | NFT (36609695600290914)/FTX EU - we are here! #3200)[1], NFT (52399961060562495)/FTX EU - we are here! #2902)[1], NFT (55115405340423643)/FTX EU - we are here! #2540)[1] | | |
| 04721022 | | NFT (34683002634784522)/FTX EU - we are here! #2354)[1], NFT (38527480401464821)/FTX EU - we are here! #2251)[1], NFT (57473514631305905)/FTX EU - we are here! #1803)[1] | | |
| 04721023 | | NFT (28835735586231456)/FTX EU - we are here! #3107)[1], NFT (49294465591849315)/FTX EU - we are here! #2432)[1], NFT (55721180926879461)/FTX EU - we are here! #2995)[1] | | |
| 04721024 | | NFT (33338309350638589)/FTX EU - we are here! #3426)[1], NFT (39896000601573338)/FTX EU - we are here! #3131)[1], NFT (47165596051926080)/FTX EU - we are here! #3573)[1] | | |
| 04721025 | | NFT (46513697479139863)/FTX EU - we are here! #2737)[1], NFT (46972628540501413)/FTX EU - we are here! #2830)[1], NFT (56932003483575470)/FTX EU - we are here! #2654)[1] | | |
| 04721026 | | NFT (32296255292471679)/FTX EU - we are here! #2512)[1], NFT (38683527554884114)/FTX EU - we are here! #2856)[1], NFT (49706709883314950)/FTX EU - we are here! #2722)[1] | | |
| 04721027 | | NFT (31052380153341815)/FTX EU - we are here! #4546)[1], NFT (50439959412981429)/FTX EU - we are here! #3053)[1], NFT (55624336020665596)/FTX EU - we are here! #4228)[1] | | |
| 04721028 | | NFT (41907603495810975)/FTX EU - we are here! #3207)[1], NFT (48695045536822708)/FTX EU - we are here! #3426)[1], NFT (54614457478950979)/FTX EU - we are here! #2787)[1] | | |
| 04721029 | | NFT (34607697693884193)/FTX EU - we are here! #3366)[1], NFT (41019608551292865)/FTX EU - we are here! #3497)[1], NFT (46905786735027681)/FTX EU - we are here! #3156)[1] | | |
| 04721030 | | NFT (44424970809959563)/FTX EU - we are here! #4761)[1], NFT (47988754466992779)/FTX EU - we are here! #4912)[1], NFT (53394553618319503)/FTX EU - we are here! #3592)[1] | | |
| 04721031 | | NFT (31119795504139898)/FTX EU - we are here! #3963)[1], NFT (31558102239729658)/FTX EU - we are here! #4477)[1], NFT (31801181968003289)/FTX EU - we are here! #4581)[1] | | |
| 04721032 | | NFT (48550516456873691)/FTX EU - we are here! #3506)[1], NFT (49453896018495851)/FTX EU - we are here! #3112)[1], NFT (50219933717077665)/FTX EU - we are here! #3661)[1] | | |
| 04721033 | | NFT (44334657149701016)/FTX EU - we are here! #3987)[1], NFT (47434798944287141)/FTX EU - we are here! #3818)[1], NFT (50067709365431409)/FTX EU - we are here! #4126)[1] | | |
| 04721034 | | NFT (28950614064445130)/FTX EU - we are here! #3166)[1], NFT (33209009317254839)/FTX EU - we are here! #3549)[1], NFT (40247947660013504)/FTX EU - we are here! #3423)[1] | | |
| 04721035 | | NFT (37936011026616244)/FTX EU - we are here! #3094)[1], NFT (41967544352490133)/FTX EU - we are here! #3376)[1], NFT (41968277383972981)/FTX EU - we are here! #3493)[1] | | |
| 04721036 | | NFT (43662230316847170)/FTX EU - we are here! #3191)[1], NFT (47006106986930099)/FTX EU - we are here! #2658)[1], NFT (57477649611678736)/FTX EU - we are here! #2823)[1] | | |
| 04721037 | | NFT (33652044299421749)/FTX EU - we are here! #3382)[1], NFT (44365416671476043)/FTX EU - we are here! #3234)[1], NFT (56040652617876137)/FTX EU - we are here! #3488)[1] | | |
| 04721038 | | NFT (37100134207616853)/FTX EU - we are here! #3189)[1], NFT (45152260787546524)/FTX EU - we are here! #3520)[1], NFT (47895889356506984)/FTX EU - we are here! #3648)[1] | | |
| 04721041 | | NFT (39489142033311636)/FTX EU - we are here! #3615)[1], NFT (41132108878887979)/FTX EU - we are here! #3877)[1], NFT (57428261193798114)/FTX EU - we are here! #3972)[1] | | |
| 04721042 | | NFT (38109480634135010)/FTX EU - we are here! #3759)[1], NFT (41153894727574966)/FTX EU - we are here! #3221)[1], NFT (47530592856138747)/FTX EU - we are here! #4290)[1] | | |
| 04721043 | | NFT (40470343386509425)/FTX EU - we are here! #3126)[1], NFT (47897649379030510)/FTX EU - we are here! #3384)[1], NFT (48536888620136272)/FTX EU - we are here! #3520)[1] | | |
| 04721044 | | NFT (32577129977845264)/FTX EU - we are here! #3246)[1], NFT (43540733600456056)/FTX EU - we are here! #3372)[1], NFT (45012964142995047)/FTX EU - we are here! #3505)[1] | | |
| 04721045 | | NFT (31128637281433381)/FTX EU - we are here! #3408)[1], NFT (34488123026358450)/FTX EU - we are here! #2862)[1], NFT (49373035493350476)/FTX EU - we are here! #3564)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721046 | | NFT (4780760277252984476/FTX EU - we are here! #5032)[1] | | |
| 04721047 | | NFT (3543761043674562367/FTX EU - we are here! #3884)[1], NFT (4066719207917733001/FTX EU - we are here! #3705)[1], NFT (5745276869847141391/FTX EU - we are here! #4123)[1] | | |
| 04721048 | | NFT (3792519726969116260/FTX EU - we are here! #2480)[1], NFT (5377545465582633311/FTX EU - we are here! #2555)[1], NFT (5494955039801230414/FTX EU - we are here! #2631)[1] | | |
| 04721049 | | NFT (3897891239469982225/FTX EU - we are here! #3743)[1], NFT (3911524042327049247/FTX EU - we are here! #6733)[1], NFT (4337096511262144767/FTX EU - we are here! #6937)[1] | | |
| 04721050 | | ETH[0], NFT (3075567856040249347/FTX EU - we are here! #2761)[1], NFT (3533479256440024340/FTX EU - we are here! #2974)[1], NFT (4459539627234223091/FTX EU - we are here! #3213)[1], SOL[0], USDT[8.56332533] | | |
| 04721051 | | NFT (4016153785797688835/FTX EU - we are here! #3444)[1] | | |
| 04721052 | | NFT (3097136042115928285/FTX EU - we are here! #6688)[1], NFT (4029519443391717157/FTX EU - we are here! #4679)[1], NFT (5747757065854456667/FTX EU - we are here! #7071)[1] | | |
| 04721053 | | NFT (3538497628454552947/FTX EU - we are here! #4576)[1], NFT (4861060013620086517/FTX EU - we are here! #3485)[1], NFT (5335518413442356047/FTX EU - we are here! #3016)[1] | | |
| 04721054 | | NFT (3744622430712709537/FTX EU - we are here! #3502)[1], NFT (4624491850785544937/FTX EU - we are here! #3384)[1], NFT (5098264070396032067/FTX EU - we are here! #3049)[1] | | |
| 04721055 | | NFT (3065373056575404155/FTX EU - we are here! #14198)[1], NFT (3369553584257939017/FTX EU - we are here! #14403)[1], NFT (3876657009841175133/FTX EU - we are here! #15413)[1] | | |
| 04721056 | | NFT (3203476625407346397/FTX EU - we are here! #2622)[1], NFT (3818135495246804717/FTX EU - we are here! #2388)[1], NFT (3868078128670633999/FTX Crypto Cup 2022 Key #13944)[1], NFT (4368397139944200177/FTX EU - we are here! #2279)[1], NFT (5180926041176307137/The Hill by FTX #24571)[1] | | |
| 04721057 | | NFT (4755144094419201147/FTX EU - we are here! #3343)[1], NFT (5619414746429343637/FTX EU - we are here! #3158)[1] | | |
| 04721058 | | NFT (4014714361567454747/FTX EU - we are here! #3213)[1], NFT (4265485037956587357/FTX EU - we are here! #3500)[1], NFT (4283825025662252921/FTX EU - we are here! #4147)[1] | | |
| 04721059 | | NFT (3466455622960882967/FTX EU - we are here! #3942)[1], NFT (4024666222948191137/FTX EU - we are here! #4165)[1], NFT (4137088924088165431/FTX EU - we are here! #4305)[1] | | |
| 04721060 | | NFT (2946097820278861927/FTX EU - we are here! #5021)[1], NFT (3929693598463361347/FTX EU - we are here! #4361)[1], NFT (4962720725602689401/FTX EU - we are here! #5224)[1] | | |
| 04721062 | | NFT (3622484947215311857/FTX EU - we are here! #3452)[1], NFT (4921496515142212377/FTX EU - we are here! #3595)[1], NFT (5264009325806297017/FTX EU - we are here! #3273)[1] | | |
| 04721063 | | NFT (3257527651342334347/FTX EU - we are here! #2493)[1], NFT (4889764199100502247/FTX EU - we are here! #2354)[1], NFT (5065166003575753147/FTX EU - we are here! #2427)[1] | | |
| 04721065 | | NFT (3032101317421510487/FTX EU - we are here! #5505)[1], NFT (3415114815254516147/FTX EU - we are here! #4856)[1], NFT (5541664238717333450/FTX EU - we are here! #5772)[1] | | |
| 04721066 | | NFT (4205417659163744669/FTX EU - we are here! #3632)[1], NFT (5083521636683769057/FTX EU - we are here! #3697)[1], NFT (5376051802755400517/FTX EU - we are here! #3760)[1] | | |
| 04721067 | | NFT (2887787978910247637/FTX EU - we are here! #3482)[1], NFT (3777422129484445647/FTX EU - we are here! #5715)[1], NFT (5303617546570703877/FTX EU - we are here! #5946)[1] | | |
| 04721068 | | NFT (5347046913729486937/FTX EU - we are here! #3117)[1], NFT (5617285355187666047/FTX EU - we are here! #3404)[1] | | |
| 04721069 | | NFT (3085906726835958943/FTX EU - we are here! #3906)[1], NFT (3459194954672365597/FTX EU - we are here! #3805)[1], NFT (4807430248870811619/The Hill by FTX #29000)[1], NFT (5076811383111103611/FTX EU - we are here! #3565)[1] | | |
| 04721070 | | NFT (4045062802532794957/FTX EU - we are here! #3549)[1], NFT (4218017279906735997/FTX EU - we are here! #3635)[1], NFT (4887404660331110460/FTX EU - we are here! #3454)[1] | | |
| 04721071 | | NFT (3737979874455224857/FTX EU - we are here! #2471)[1], NFT (4317179419900397287/FTX EU - we are here! #2214)[1], NFT (5443432818665116207/FTX EU - we are here! #2284)[1] | | |
| 04721072 | | AAPL[0], AKRO[1], BAO[1], BTC[.00210792], ETH[.02614931], ETHW[.02582075], GMT[0], KIN[2], NFT (3584936237526367777/FTX EU - we are here! #168584)[1], NFT (3584936237526367777/FTX Crypto Cup 2022 Key #1435)[1], NFT (4170544661132198447/FTX EU - we are here! #168491)[1], NFT (4624002569236330220/Hungary Ticket Stub #935)[1], NFT (4657062981809902345/FTX EU - we are here! #168675)[1], RSR[1], TRX[.000778], TSLA[1.0313891], TSLAPRE[0], USDT[0.00077185] | Yes | |
| 04721073 | | NFT (3602007199179743507/FTX EU - we are here! #3855)[1], NFT (3845874073349938847/FTX EU - we are here! #2993)[1], NFT (5683932488433341567/FTX EU - we are here! #3698)[1] | | |
| 04721074 | | NFT (4073775932720335287/FTX EU - we are here! #2896)[1], NFT (4229353245738715937/FTX EU - we are here! #2750)[1], NFT (5435357664082114431/FTX EU - we are here! #3024)[1] | | |
| 04721075 | | NFT (3589776988695489067/FTX EU - we are here! #3322)[1], NFT (3714273387167755847/FTX EU - we are here! #3271)[1] | | |
| 04721076 | | NFT (3425195697873488997/FTX EU - we are here! #3612)[1], NFT (4896533023190128417/FTX EU - we are here! #4042)[1] | | |
| 04721078 | | NFT (4381106992889695057/FTX EU - we are here! #3765)[1], NFT (4738374300773768457/FTX EU - we are here! #3449)[1], NFT (5678822388182068597/FTX EU - we are here! #3688)[1] | | |
| 04721079 | | NFT (5415079048371962907/FTX EU - we are here! #3296)[1], NFT (5473705494147606497/FTX EU - we are here! #3023)[1], NFT (5556687470495348517/FTX EU - we are here! #3175)[1] | | |
| 04721081 | | NFT (3831096083232883647/FTX EU - we are here! #3122)[1], NFT (5260106926325284507/FTX EU - we are here! #2762)[1], NFT (5442470176945990247/FTX EU - we are here! #2914)[1] | | |
| 04721083 | | NFT (4059848273084762477/FTX EU - we are here! #2137)[1], NFT (4528962377175541017/FTX EU - we are here! #16077)[1], NFT (5643918877861567837/FTX EU - we are here! #16051)[1] | | |
| 04721084 | | NFT (3799076071317423267/FTX EU - we are here! #3590)[1], NFT (5439615557858930147/FTX EU - we are here! #3251)[1], NFT (5710790369170060167/FTX EU - we are here! #3489)[1] | | |
| 04721085 | | ALGO[0], AVAX[0], NFT (3761915540387891117/FTX EU - we are here! #4035)[1], NFT (5053204849532034917/FTX EU - we are here! #4207)[1], NFT (5610120321931497447/FTX EU - we are here! #3432)[1], USD[0.00] | | |
| 04721086 | | NFT (3690596782477905467/FTX EU - we are here! #3157)[1], NFT (4048549029772571697/FTX EU - we are here! #2955)[1], NFT (5186016150202232345/FTX EU - we are here! #3304)[1] | | |
| 04721087 | | NFT (3870013213159902787/FTX EU - we are here! #3728)[1], NFT (3903850504413363527/FTX EU - we are here! #3943)[1], NFT (4345720389144635391/FTX EU - we are here! #3423)[1] | | |
| 04721088 | | NFT (3882219125891799373/FTX EU - we are here! #3614)[1], NFT (4923230467359200897/FTX EU - we are here! #3434)[1], NFT (5235233170464883423/FTX EU - we are here! #3743)[1] | | |
| 04721089 | | NFT (4455488640297520717/FTX EU - we are here! #3227)[1], NFT (4969807212718095497/FTX EU - we are here! #3406)[1], NFT (5245379344869757677/FTX EU - we are here! #3320)[1] | | |
| 04721090 | | NFT (3365257819922256484/FTX EU - we are here! #14911)[1], NFT (3543272361306862137/FTX EU - we are here! #14786)[1], NFT (3909677463215396457/FTX EU - we are here! #10451)[1] | | |
| 04721091 | | NFT (5065390190553411827/FTX EU - we are here! #2870)[1], NFT (5708478492275463557/FTX EU - we are here! #2962)[1], NFT (5751169405010761827/FTX EU - we are here! #2801)[1] | | |
| 04721092 | | NFT (3503482248930082797/FTX EU - we are here! #4370)[1], NFT (3801708855976798244/FTX EU - we are here! #4221)[1], NFT (4046928010751785047/FTX EU - we are here! #4460)[1] | | |
| 04721093 | | NFT (4121383095439625737/FTX EU - we are here! #3815)[1], NFT (4658004555587391736/FTX EU - we are here! #3419)[1], NFT (4719224844057076507/FTX EU - we are here! #3629)[1] | | |
| 04721094 | | NFT (3609928403340656597/FTX EU - we are here! #3584)[1], NFT (4690555143537840977/FTX EU - we are here! #6907)[1], NFT (5126807917983170247/FTX EU - we are here! #6392)[1] | | |
| 04721095 | | NFT (3130685923666312677/FTX EU - we are here! #3073)[1], NFT (3172202356695520257/FTX EU - we are here! #10845)[1], NFT (3313978144080280497/FTX EU - we are here! #10780)[1] | | |
| 04721096 | | NFT (2897966738649883817/FTX EU - we are here! #3755)[1], NFT (3791872011997449257/FTX EU - we are here! #3542)[1], NFT (5248507101295167157/FTX EU - we are here! #3306)[1] | | |
| 04721097 | | NFT (3560522532846862217/FTX EU - we are here! #3490)[1], NFT (4504317432187373557/FTX EU - we are here! #2797)[1], NFT (5491840494292484097/FTX EU - we are here! #3332)[1] | | |
| 04721098 | | NFT (3530135368752411177/FTX EU - we are here! #4104)[1], NFT (3459528968142536587/FTX EU - we are here! #4401)[1], NFT (5045722705834776277/FTX EU - we are here! #3588)[1] | | |
| 04721099 | | NFT (4038873706852161887/FTX EU - we are here! #3568)[1], NFT (4401347867493165667/FTX EU - we are here! #4173)[1], NFT (5511938807453022067/FTX EU - we are here! #4057)[1], NFT (5764173901360272756/The Hill by FTX #30571)[1] | | |
| 04721100 | | NFT (3920556400390853727/Serum Surfers X Crypto Bahamas #20)[1], NFT (4162823856037447767/FTX EU - we are here! #3689)[1], NFT (4231794252548657347/FTX EU - we are here! #3836)[1], NFT (4942225232637824739/FTX EU - we are here! #3935)[1] | | |
| 04721101 | | NFT (2993613391397957367/FTX EU - we are here! #4038)[1], NFT (5591397248774888667/FTX EU - we are here! #3881)[1], NFT (5691214456702904717/FTX EU - we are here! #3277)[1] | | |
| 04721102 | | NFT (3311654425948474467/FTX EU - we are here! #3394)[1], NFT (4122982396582375367/FTX EU - we are here! #3239)[1], NFT (4827940017632771747/FTX EU - we are here! #3071)[1] | | |
| 04721103 | | NFT (3646545059886400097/FTX EU - we are here! #3830)[1], NFT (3934561071599046777/FTX EU - we are here! #5260)[1], NFT (4479333093382515/FTX EU - we are here! #5042)[1] | | |
| 04721104 | | NFT (3098370352191732577/FTX EU - we are here! #3717)[1], NFT (3374406216167877827/FTX EU - we are here! #3611)[1], NFT (5016489577928485517/FTX EU - we are here! #3801)[1] | | |
| 04721105 | | BNB[.005], NFT (4237211182417479517/FTX EU - we are here! #2988)[1], NFT (4531740643639340497/FTX EU - we are here! #3191)[1], NFT (4952521235055245887/FTX EU - we are here! #3095)[1], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721106 | | NFT (3501743806825848400/FTX EU - we are here! #3771)[1], NFT (4173934793360559334/FTX EU - we are here! #3572)[1], NFT (5649694254257063968/FTX EU - we are here! #3874)[1] | | |
| 04721107 | | NFT (5646148864375660250/FTX EU - we are here! #6322)[1], NFT (3729471605124946444/FTX EU - we are here! #7190)[1], NFT (4704347923607189637/FTX EU - we are here! #7012)[1] | | |
| 04721108 | | NFT (3339304312964487770/FTX EU - we are here! #3587)[1], NFT (4154071990565266684/FTX EU - we are here! #3330)[1], NFT (5487222765469311937/FTX EU - we are here! #3524)[1] | | |
| 04721109 | | NFT (3759393221336050970/FTX EU - we are here! #3553)[1], NFT (5003758470926393557/FTX EU - we are here! #3439)[1], NFT (5593796403304975427/FTX EU - we are here! #3177)[1] | | |
| 04721110 | | NFT (3614188236966416810/FTX EU - we are here! #6095)[1], NFT (3998092105747047610/FTX EU - we are here! #7024)[1], NFT (4393046107696451760/FTX EU - we are here! #8607)[1] | | |
| 04721111 | | NFT (3260906244672734970/FTX EU - we are here! #3737)[1], NFT (5201719353730284420/FTX EU - we are here! #3852)[1], NFT (5646746163115261170/FTX EU - we are here! #3962)[1] | | |
| 04721112 | | NFT (3105098507786893480/FTX EU - we are here! #3134)[1], NFT (5515445316187016510/FTX EU - we are here! #3369)[1], NFT (5544507578174608110/FTX EU - we are here! #3243)[1] | | |
| 04721113 | | NFT (3507829233320619190/FTX EU - we are here! #33972)[1], NFT (4108242730786699830/FTX EU - we are here! #33781)[1] | | |
| 04721115 | | NFT (4226500189229812300/FTX EU - we are here! #3908)[1], NFT (4626182859826286090/FTX EU - we are here! #3724)[1], NFT (5518269309876964690/FTX EU - we are here! #4009)[1] | | |
| 04721116 | | NFT (2968321578642480310/FTX EU - we are here! #4121)[1], NFT (4392250632077890250/FTX EU - we are here! #4246)[1], NFT (5182502681473072120/FTX EU - we are here! #3942)[1] | | |
| 04721117 | | NFT (3423024712266541870/FTX EU - we are here! #4242)[1], NFT (4087690526855718580/FTX EU - we are here! #4118)[1], NFT (4556428640502221230/FTX EU - we are here! #4018)[1], NFT (5411826197102832540/FTX Crypto Cup 2022 Key #14072)[1] | | |
| 04721118 | | NFT (4100791235226268814/FTX EU - we are here! #2562)[1], NFT (4616816035024928980/FTX EU - we are here! #2439)[1], NFT (5644769815590074940/FTX EU - we are here! #2667)[1] | | |
| 04721120 | | NFT (3431169209822110970/FTX EU - we are here! #4526)[1], NFT (5090328969627611957/FTX EU - we are here! #4156)[1], NFT (5646470082043214390/FTX EU - we are here! #4646)[1] | | |
| 04721122 | | NFT (3042532248549004770/FTX EU - we are here! #4880)[1] | | |
| 04721123 | | NFT (3271973937532531820/FTX EU - we are here! #3273)[1], NFT (5327373716435760520/FTX EU - we are here! #3205)[1], NFT (5697328153460967730/FTX EU - we are here! #3154)[1] | | |
| 04721124 | | NFT (3073197345757950470/FTX EU - we are here! #4406)[1] | | |
| 04721125 | | NFT (3238714374157538550/FTX EU - we are here! #4137)[1], NFT (3898018503360558300/FTX EU - we are here! #4023)[1], NFT (4566527967196044220/FTX EU - we are here! #3857)[1] | | |
| 04721126 | | NFT (4684860427181171030/FTX EU - we are here! #3317)[1], NFT (5246080965484523700/FTX EU - we are here! #3527)[1] | | |
| 04721127 | | NFT (3007866257166948790/FTX EU - we are here! #4130)[1], NFT (3267616105449685580/FTX EU - we are here! #3956)[1], NFT (4491812663656019850/FTX EU - we are here! #3495)[1] | | |
| 04721128 | | NFT (3880966026383794470/FTX EU - we are here! #3742)[1], NFT (4702588710029534080/FTX EU - we are here! #3579)[1], NFT (5298045421083307090/FTX EU - we are here! #3352)[1] | | |
| 04721130 | | NFT (5345485708587512610/FTX EU - we are here! #3661)[1] | | |
| 04721131 | | NFT (4951954673164937630/FTX EU - we are here! #5706)[1], NFT (5329568921319300070/FTX EU - we are here! #6075)[1], NFT (5341549470139458780/FTX EU - we are here! #4178)[1] | | |
| 04721132 | | NFT (2927809423627018780/FTX EU - we are here! #4717)[1], NFT (3891017745308059640/FTX EU - we are here! #4936)[1], NFT (4520687532507089040/FTX EU - we are here! #3656)[1] | | |
| 04721133 | Contingent, Disputed | NFT (3649933520262379940/FTX EU - we are here! #3455)[1], NFT (4672574832895691530/FTX EU - we are here! #3360)[1], NFT (4743201279222078010/FTX EU - we are here! #3271)[1] | | |
| 04721134 | | NFT (4152564853458511170/FTX EU - we are here! #3555)[1], NFT (4173725613924397450/FTX EU - we are here! #4284)[1], NFT (4217150379605586350/FTX EU - we are here! #3922)[1] | | |
| 04721135 | | NFT (3934209572782570700/FTX EU - we are here! #3866)[1], NFT (4845668220791525400/FTX EU - we are here! #4035)[1], NFT (5186485832291999020/FTX EU - we are here! #4122)[1] | | |
| 04721137 | | NFT (2931671185821492760/FTX EU - we are here! #2841)[1], NFT (4897514846284956390/FTX EU - we are here! #3104)[1] | | |
| 04721138 | | NFT (4327476286495723800/FTX EU - we are here! #4612)[1] | | |
| 04721139 | | NFT (3656460779263033960/FTX EU - we are here! #4407)[1], NFT (3902606656580528270/FTX EU - we are here! #4324)[1], NFT (4773374804436067941/FTX EU - we are here! #3931)[1] | | |
| 04721140 | | NFT (3494483303916716480/FTX EU - we are here! #9216)[1], NFT (4500852862838322120/FTX EU - we are here! #7188)[1], NFT (5334587197764473117/FTX EU - we are here! #8881)[1] | | |
| 04721141 | | NFT (3458540542667387130/FTX EU - we are here! #4351)[1], NFT (3584945152724299060/FTX EU - we are here! #4098)[1], NFT (4132314889125863530/FTX EU - we are here! #3714)[1] | | |
| 04721144 | | NFT (2972540018366377160/FTX EU - we are here! #2913)[1], NFT (4642271860411819480/FTX EU - we are here! #3250)[1], NFT (4924705641807995580/FTX EU - we are here! #3361)[1] | | |
| 04721145 | | NFT (3014063664923765120/FTX EU - we are here! #3525)[1], NFT (4602358737525254680/FTX EU - we are here! #3394)[1], NFT (5364151691524089980/FTX EU - we are here! #3240)[1] | | |
| 04721146 | | NFT (3981347889301094960/FTX EU - we are here! #5282)[1], NFT (5285821927833674840/FTX EU - we are here! #5184)[1], NFT (5368186016876605920/FTX EU - we are here! #5066)[1] | | |
| 04721149 | | NFT (3847682821690481220/FTX EU - we are here! #4158)[1], NFT (4114231531242454580/FTX EU - we are here! #4059)[1], NFT (5669833423586445860/FTX EU - we are here! #3909)[1] | | |
| 04721150 | | NFT (2946401948386688830/FTX EU - we are here! #5593)[1] | | |
| 04721151 | | NFT (3030118311715989990/FTX EU - we are here! #3982)[1], NFT (4700765584166208590/FTX EU - we are here! #3833)[1], NFT (5298491956567330250/FTX EU - we are here! #3904)[1] | | |
| 04721152 | | NFT (3374462783925088840/FTX EU - we are here! #5545)[1], NFT (4077138478463981900/FTX EU - we are here! #5000)[1], NFT (4928052027815775200/FTX EU - we are here! #5777)[1] | | |
| 04721153 | | NFT (4173590080116474230/FTX EU - we are here! #242174)[1], NFT (4518493680077860560/FTX EU - we are here! #242179)[1], NFT (5034976641985655050/FTX EU - we are here! #242170)[1] | | |
| 04721154 | | NFT (4223863560065031180/FTX EU - we are here! #2532)[1], NFT (5282207527946595951/FTX EU - we are here! #2625)[1] | | |
| 04721155 | | NFT (3765129308907635080/FTX EU - we are here! #5585)[1], NFT (5085363015387708580/FTX EU - we are here! #5674)[1], NFT (5730742122956519671/FTX EU - we are here! #5405)[1] | | |
| 04721156 | | AKRO[8], ALPHA[1], BAO[2], DENT[1], DOGE[1], FIDA[1], GRT[1], HOLY[2], HXRO[1], KIN[3], MATH[2], RSR[3], TOMO[3], TRU[1], UBXT[3], USD[0.00] | | |
| 04721157 | | NFT (3076112690889965072/FTX EU - we are here! #5314)[1], NFT (3904503560986123417/FTX EU - we are here! #4954)[1], NFT (4901192008541592330/FTX EU - we are here! #5517)[1] | | |
| 04721158 | | NFT (3460263921973817590/FTX EU - we are here! #4791)[1], NFT (4322768873756799070/FTX EU - we are here! #5227)[1], NFT (4596048746174250930/FTX EU - we are here! #5644)[1] | | |
| 04721160 | | NFT (5086693589984395220/FTX EU - we are here! #4395)[1] | | |
| 04721161 | | NFT (3082158820126015150/FTX EU - we are here! #3600)[1], NFT (3603918131313090030/FTX EU - we are here! #3262)[1], NFT (5654726268022995410/FTX EU - we are here! #3463)[1] | | |
| 04721162 | | NFT (3051842892199681110/FTX EU - we are here! #3623)[1], NFT (3385037199187690390/FTX EU - we are here! #4764)[1], NFT (5465280168467954660/FTX EU - we are here! #3801)[1] | | |
| 04721164 | | NFT (3210762701623001740/FTX EU - we are here! #3642)[1], NFT (4250901997161889070/FTX EU - we are here! #3735)[1], NFT (4719715899735650990/FTX EU - we are here! #3820)[1] | | |
| 04721165 | | NFT (4011483885000057134/FTX EU - we are here! #3341)[1] | | |
| 04721166 | | NFT (4537420059191790420/FTX EU - we are here! #4542)[1], NFT (4935003749808959010/FTX EU - we are here! #4330)[1], NFT (5154971312396191760/FTX EU - we are here! #4446)[1] | | |
| 04721167 | | NFT (3619480405252009920/FTX EU - we are here! #3478)[1], NFT (5022994046672129470/FTX EU - we are here! #3690)[1], NFT (5724616602250978080/FTX EU - we are here! #3354)[1] | | |
| 04721168 | | NFT (3879597995946904420/FTX EU - we are here! #3533)[1], NFT (4108214321292574090/FTX EU - we are here! #3239)[1], NFT (5382903022080457880/FTX EU - we are here! #3406)[1] | | |
| 04721169 | | NFT (3799573529309391860/FTX EU - we are here! #4157)[1], NFT (4685012092209640960/FTX EU - we are here! #4001)[1], NFT (5552808457147780970/FTX EU - we are here! #3743)[1] | | |
| 04721170 | | NFT (3677040315379548980/FTX EU - we are here! #4023)[1], NFT (5055356806781047050/FTX EU - we are here! #3793)[1], NFT (5282027505214867510/FTX EU - we are here! #3680)[1] | | |
| 04721171 | | NFT (3743032517995205410/FTX EU - we are here! #3367)[1], NFT (3934148933421162310/FTX EU - we are here! #3623)[1], NFT (3955265249426073200/FTX EU - we are here! #3549)[1] | | |
| 04721172 | | NFT (3291766073493109670/FTX EU - we are here! #4006)[1], NFT (4089576289662785190/FTX EU - we are here! #3626)[1], NFT (4471907392111925960/FTX EU - we are here! #3845)[1] | | |
| 04721173 | | NFT (3002671460364578690/FTX EU - we are here! #2816)[1], NFT (3097251072035015450/FTX EU - we are here! #2723)[1], NFT (4521305924647856230/FTX EU - we are here! #2816)[1] | | |
| 04721174 | | NFT (4145439308766561280/FTX EU - we are here! #4175)[1], NFT (4282616397804195060/FTX EU - we are here! #4323)[1], NFT (5692026781890107820/FTX EU - we are here! #3977)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721175 | | NFT (483800920357541682/FTX EU - we are here! #3141)[1], NFT (501838913471774680/FTX EU - we are here! #3229)[1], NFT (561328113488281269/FTX EU - we are here! #3051)[1] | | |
| 04721176 | | NFT (352121747841476117/FTX EU - we are here! #3475)[1], NFT (355498452199147689/FTX EU - we are here! #3340)[1] | | |
| 04721177 | | NFT (317292156978459788/FTX EU - we are here! #4125)[1], NFT (337568677213534337/FTX EU - we are here! #4007)[1], NFT (520622249725619439/FTX EU - we are here! #4234)[1] | | |
| 04721178 | | NFT (396226424522662620/FTX EU - we are here! #9023)[1], NFT (421710514397905903/FTX EU - we are here! #5312)[1], NFT (458882351305845076/FTX EU - we are here! #9514)[1] | | |
| 04721179 | | NFT (299596310048173486/FTX EU - we are here! #5436)[1], NFT (347741327453597520/FTX EU - we are here! #4828)[1], NFT (525241793093432291/FTX EU - we are here! #5218)[1] | | |
| 04721180 | | NFT (365092454333517057/FTX EU - we are here! #3694)[1] | | |
| 04721181 | | NFT (304835489087628915/FTX EU - we are here! #4738)[1], NFT (429524530737730076/FTX EU - we are here! #4503)[1], NFT (556139644738443105/FTX EU - we are here! #4072)[1] | | |
| 04721182 | | NFT (314682248736110690/FTX EU - we are here! #3721)[1] | | |
| 04721183 | | NFT (298425951570367363/FTX EU - we are here! #3849)[1], NFT (413967750819732008/FTX EU - we are here! #3532)[1], NFT (474776172418607149/FTX EU - we are here! #3732)[1] | | |
| 04721184 | | NFT (333708802563706907/FTX EU - we are here! #6503)[1], NFT (458045076918431489/FTX EU - we are here! #6702)[1], NFT (459173161491376940/FTX EU - we are here! #6095)[1] | Yes | |
| 04721185 | | BNB[0], NFT (476624471613265951/FTX EU - we are here! #3631)[1], NFT (483689410217029260/FTX EU - we are here! #3875)[1], NFT (515354302824401134/FTX EU - we are here! #3947)[1], SOL[0], TRX[.000051], USDT[0.00000204] | | |
| 04721187 | | NFT (413843259833627356/FTX EU - we are here! #4309)[1], NFT (539943056047737207/FTX EU - we are here! #4182)[1], NFT (540371625628811787/FTX EU - we are here! #4824)[1] | | |
| 04721188 | | NFT (330041338179242174/FTX EU - we are here! #7585)[1], NFT (457453915874132780/FTX EU - we are here! #7457)[1], NFT (554434028872746166/FTX EU - we are here! #4601)[1] | | |
| 04721189 | | NFT (307661630489761731/FTX EU - we are here! #4467)[1], NFT (353510796563599677/FTX EU - we are here! #6559)[1], NFT (444160822068999124/FTX EU - we are here! #6136)[1] | | |
| 04721190 | | NFT (294220490962059233/FTX EU - we are here! #3177)[1], NFT (327274639630238514/FTX EU - we are here! #3296)[1], NFT (508227891798241598/FTX EU - we are here! #3390)[1] | | |
| 04721191 | | NFT (289068367598399185/FTX EU - we are here! #7456)[1], NFT (377898030992474016/FTX EU - we are here! #7682)[1], NFT (454423972272785443/FTX EU - we are here! #7004)[1] | Yes | |
| 04721192 | | NFT (305214210091053909/FTX EU - we are here! #3681)[1], NFT (349251266054241994/FTX EU - we are here! #3466)[1], NFT (456965965864267774/FTX EU - we are here! #3596)[1] | | |
| 04721194 | | NFT (572384918375538496/FTX EU - we are here! #3621)[1] | | |
| 04721195 | | NFT (426135332170522394/FTX EU - we are here! #4194)[1], NFT (449766331406447860/FTX EU - we are here! #4035)[1], NFT (562530171799500699/FTX EU - we are here! #3840)[1] | | |
| 04721196 | | NFT (494299078487515164/FTX EU - we are here! #4248)[1] | | |
| 04721197 | | NFT (330256447243645787/FTX EU - we are here! #4429)[1], NFT (370203249028738249/FTX EU - we are here! #6337)[1], NFT (524604466641250648/FTX EU - we are here! #6124)[1] | | |
| 04721199 | | NFT (298112417032194203/FTX EU - we are here! #3430)[1], NFT (304020076004240686/FTX EU - we are here! #42271)[1], NFT (464572274630445789/FTX EU - we are here! #3515)[1] | | |
| 04721200 | | BAO[1], NFT (359054713924046351/FTX EU - we are here! #4959)[1], NFT (413707391252099170/FTX EU - we are here! #3643)[1], NFT (493454570728443818/FTX EU - we are here! #3908)[1], USD[0.00] | | |
| 04721201 | | NFT (451452261389452340/FTX EU - we are here! #6320)[1], NFT (515225229947254377/FTX EU - we are here! #5571)[1], NFT (561649860248985681/FTX EU - we are here! #9567)[1] | | |
| 04721202 | | NFT (300421272304615461/FTX EU - we are here! #4434)[1], NFT (498733855800004015/FTX EU - we are here! #5018)[1], NFT (500372585742009347/FTX EU - we are here! #4632)[1] | | |
| 04721203 | | NFT (364464182571713185/FTX EU - we are here! #3358)[1], NFT (414771714741844993/FTX EU - we are here! #3640)[1], NFT (437352717468657281/FTX EU - we are here! #3781)[1] | | |
| 04721205 | | NFT (397792664976988144/FTX EU - we are here! #4090)[1], NFT (429200973956775673/FTX EU - we are here! #4530)[1], NFT (537400109703008275/FTX EU - we are here! #4386)[1] | | |
| 04721206 | | NFT (334352945268782842/FTX EU - we are here! #7302)[1], NFT (562511239072325691/FTX EU - we are here! #7418)[1] | | |
| 04721207 | | NFT (366604476760159964/FTX EU - we are here! #12249)[1], NFT (478102108380694335/FTX EU - we are here! #4117)[1] | | |
| 04721208 | | NFT (434802470750457247/FTX EU - we are here! #4108)[1], NFT (482486854598613921/FTX EU - we are here! #3793)[1], NFT (548889055021930529/FTX EU - we are here! #3960)[1] | | |
| 04721209 | | NFT (322529714142418187/FTX EU - we are here! #3679)[1], NFT (467962714110159344/FTX EU - we are here! #3873)[1], NFT (551255777040911878/FTX EU - we are here! #3743)[1] | | |
| 04721210 | | NFT (401731683153341956/FTX EU - we are here! #3600)[1], NFT (451594482762107869/FTX EU - we are here! #3748)[1], NFT (516869901900574315/FTX EU - we are here! #3895)[1] | | |
| 04721211 | | NFT (401924843721638102/FTX EU - we are here! #5571)[1], NFT (506082393087695940/FTX EU - we are here! #5857)[1], NFT (569281978109296050/FTX EU - we are here! #4375)[1] | | |
| 04721212 | | NFT (384181858043691133/FTX EU - we are here! #5403)[1] | | |
| 04721213 | | NFT (377177814557180125/FTX EU - we are here! #3972)[1], NFT (382582898829876397/FTX EU - we are here! #4173)[1], NFT (464065448485863793/FTX EU - we are here! #3621)[1] | | |
| 04721214 | | APT[4.52433034], AVAX[0], BNB[0], ETH[0], NEAR-PERP[0], NFT (312394759620386160/FTX EU - we are here! #4000)[1], NFT (322569844449903285/FTX EU - we are here! #4353)[1], NFT (386638690715863881/FTX EU - we are here! #4220)[1], SOL[0.00043881], USD[0.00], USDT[72.23118849] | Yes | |
| 04721216 | | NFT (323323755042351047/FTX EU - we are here! #3956)[1], NFT (373305217887929242/FTX EU - we are here! #4047)[1], NFT (502297693856212155/FTX EU - we are here! #4229)[1] | | |
| 04721217 | | NFT (361091108572396222/FTX EU - we are here! #4990)[1], NFT (372790888896139222/FTX EU - we are here! #5090)[1], NFT (520843981909776160/FTX EU - we are here! #4859)[1] | | |
| 04721218 | | NFT (289414342330010363/FTX EU - we are here! #4068)[1], NFT (417671801530357983/FTX EU - we are here! #5107)[1], NFT (556359359305477655/FTX EU - we are here! #4490)[1] | | |
| 04721219 | | NFT (313082913021183372/FTX EU - we are here! #3384)[1], NFT (384433464187162457/FTX EU - we are here! #3313)[1], NFT (420225545434476143/FTX EU - we are here! #3464)[1] | | |
| 04721220 | Contingent, Disputed | NFT (323729453213344749/FTX EU - we are here! #4919)[1], NFT (529736649630258612/FTX EU - we are here! #4784)[1], NFT (550222494909543789/FTX EU - we are here! #4574)[1] | | |
| 04721221 | | NFT (395151547780885762/FTX EU - we are here! #4141)[1], NFT (414589958824416521/FTX EU - we are here! #4669)[1], NFT (511345722965338999/FTX EU - we are here! #4779)[1] | | |
| 04721222 | | NFT (311605354307880447/FTX EU - we are here! #4314)[1], NFT (321737799278298406/FTX EU - we are here! #4594)[1], NFT (339437855217024255/FTX EU - we are here! #4483)[1] | | |
| 04721223 | | HT[.00888398], LUNC[0] | | |
| 04721224 | | NFT (304873837822722862/FTX EU - we are here! #4082)[1], NFT (360119130984887642/FTX EU - we are here! #3954)[1], NFT (501318107964573447/FTX EU - we are here! #3773)[1] | | |
| 04721225 | | NFT (542959275006765445/FTX EU - we are here! #6419)[1], NFT (568202721647494893/FTX EU - we are here! #5967)[1] | | |
| 04721226 | | NFT (328463309879156671/FTX EU - we are here! #3153)[1], NFT (330991596621938360/FTX EU - we are here! #2938)[1] | | |
| 04721227 | | NFT (335448491773550915/FTX EU - we are here! #10180)[1], NFT (341508414253967731/FTX EU - we are here! #4218)[1], NFT (544560825062435506/FTX EU - we are here! #10100)[1] | | |
| 04721233 | | NFT (385902274460032940/FTX EU - we are here! #3766)[1], NFT (459508379941856746/FTX EU - we are here! #3857)[1] | | |
| 04721234 | | NFT (306123781188676796/FTX EU - we are here! #6658)[1], NFT (306168775156880929/FTX EU - we are here! #6189)[1], NFT (316606825218315325/FTX EU - we are here! #6543)[1] | | |
| 04721235 | | NFT (310950149074580266/FTX EU - we are here! #3874)[1], NFT (450660153883674987/FTX EU - we are here! #3691)[1], NFT (516506052566446145/FTX EU - we are here! #3789)[1] | | |
| 04721236 | | NFT (373728580365457236/FTX EU - we are here! #4261)[1], NFT (426592865128098991/FTX EU - we are here! #7559)[1], NFT (477746576160976996/FTX EU - we are here! #4489)[1] | | |
| 04721238 | | NFT (426425865905409322/FTX EU - we are here! #4034)[1], NFT (496112349738684679/FTX EU - we are here! #8111)[1], NFT (503456608587993190/FTX EU - we are here! #9535)[1] | | |
| 04721239 | | NFT (419516089932695109/FTX EU - we are here! #3200)[1], NFT (481491997341376287/FTX EU - we are here! #3780)[1], NFT (562610808491525168/FTX EU - we are here! #3503)[1] | | |
| 04721240 | | NFT (349073403278748356/FTX EU - we are here! #10480)[1], NFT (418717573373602651/FTX EU - we are here! #10568)[1], NFT (567470626239568793/FTX EU - we are here! #10062)[1] | | |
| 04721242 | | NFT (429246750655419641/FTX EU - we are here! #4667)[1], NFT (438104760931209723/FTX EU - we are here! #5329)[1], NFT (538828822383930694/FTX EU - we are here! #4313)[1] | | |
| 04721243 | | NFT (398963087139847005/FTX EU - we are here! #4642)[1], NFT (482543023771995927/FTX EU - we are here! #4362)[1], NFT (543433988955725996/FTX EU - we are here! #4904)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721245 | | NFT (4090149168389847272/FTX EU - we are here! #4235)[1], NFT (537940978150242165/FTX EU - we are here! #4332)[1] | | |
| 04721246 | | NFT (3656909784406566610/FTX EU - we are here! #3966)[1], NFT (3996029888331068883/FTX EU - we are here! #3827)[1], NFT (4804632874621574686/FTX EU - we are here! #3667)[1] | | |
| 04721247 | | NFT (319489552681628347/FTX EU - we are here! #3393)[1] | | |
| 04721248 | | NFT (2922072003755463378/FTX EU - we are here! #5418)[1], NFT (4290076540653848887/FTX EU - we are here! #4557)[1], NFT (5222865612802100403/FTX EU - we are here! #5728)[1] | | |
| 04721250 | | NFT (4695402543706364096/FTX EU - we are here! #4204)[1], NFT (4831089587960811142/FTX EU - we are here! #4377)[1], NFT (5564480795390240660/FTX EU - we are here! #3902)[1] | | |
| 04721251 | | NFT (3164294924176294337/FTX EU - we are here! #4134)[1], NFT (3186701841210259347/FTX EU - we are here! #4414)[1], NFT (3770708403864010617/FTX EU - we are here! #4308)[1] | | |
| 04721252 | | NFT (3545718402738213833/FTX EU - we are here! #4244)[1], NFT (4964160402737433347/FTX EU - we are here! #4533)[1], NFT (5386389713685599865/FTX EU - we are here! #4385)[1] | | |
| 04721253 | | NFT (3578724706138313167/FTX EU - we are here! #3960)[1], NFT (4816765767944171655/FTX EU - we are here! #4110)[1], NFT (5468201831627800616/FTX EU - we are here! #3598)[1] | | |
| 04721254 | | NFT (2951357453232162067/FTX EU - we are here! #3446)[1], NFT (5408037050895902037/FTX EU - we are here! #3244)[1], NFT (5558096864395018657/FTX EU - we are here! #3136)[1] | | |
| 04721255 | | NFT (3808334477755621617/FTX EU - we are here! #6003)[1], NFT (4113047871849066217/FTX EU - we are here! #5293)[1], NFT (5326647607664531257/FTX EU - we are here! #5844)[1] | | |
| 04721256 | | NFT (3618804745374345967/FTX EU - we are here! #3891)[1], NFT (3671775173254453787/FTX EU - we are here! #3959)[1], NFT (5548182897351485657/FTX EU - we are here! #4027)[1] | | |
| 04721257 | | NFT (3949757800339361906/FTX EU - we are here! #6531)[1], NFT (4522809366362665807/FTX EU - we are here! #6784)[1], NFT (4877690962859890507/FTX EU - we are here! #5643)[1] | | |
| 04721258 | | NFT (4276846269150568767/FTX EU - we are here! #5237)[1], NFT (4518330348608303417/FTX EU - we are here! #4977)[1], NFT (5022776403119111557/FTX EU - we are here! #4249)[1] | | |
| 04721259 | | NFT (3624745180744170587/FTX EU - we are here! #5170)[1], NFT (3665819640986182167/FTX EU - we are here! #5632)[1], NFT (5544579346390308527/FTX EU - we are here! #5409)[1] | | |
| 04721260 | | NFT (3277704346938091177/FTX EU - we are here! #8389)[1], NFT (4062018267008155507/FTX EU - we are here! #5568)[1], NFT (4089551988449957567/FTX EU - we are here! #7982)[1] | | |
| 04721261 | | NFT (4845383067166193267/FTX EU - we are here! #5581)[1], NFT (4958233207066524500/FTX EU - we are here! #4847)[1], NFT (5048150733431285517/FTX EU - we are here! #4497)[1] | | |
| 04721262 | | NFT (3378550220100390273/FTX EU - we are here! #4577)[1], NFT (4227887164372171987/FTX EU - we are here! #4329)[1], NFT (4465283679455716197/FTX EU - we are here! #4064)[1] | | |
| 04721263 | | NFT (3607240847615233907/FTX EU - we are here! #7522)[1], NFT (3726567431269846447/FTX EU - we are here! #7317)[1], NFT (5141785676905244787/FTX EU - we are here! #7430)[1] | | |
| 04721264 | | NFT (3376352472439824997/FTX EU - we are here! #4962)[1], NFT (5537706633853814987/FTX EU - we are here! #5619)[1], NFT (5651710676987771307/FTX EU - we are here! #8163)[1] | | |
| 04721265 | | NFT (3909217678641859617/FTX EU - we are here! #4750)[1], NFT (5286827441583531747/FTX EU - we are here! #4603)[1], NFT (5289131452215177547/FTX EU - we are here! #4440)[1] | | |
| 04721266 | | NFT (4470657876363986297/FTX EU - we are here! #5236)[1], NFT (4927254201988250987/FTX EU - we are here! #4874)[1], NFT (5541326641083158287/FTX EU - we are here! #5128)[1] | | |
| 04721267 | | NFT (3794557462443417117/FTX EU - we are here! #4433)[1], NFT (3962942579836712817/FTX EU - we are here! #4561)[1], NFT (5134637201091093797/FTX EU - we are here! #4341)[1] | | |
| 04721268 | | NFT (3626782538663708307/FTX EU - we are here! #4554)[1], NFT (4513576117406115557/FTX EU - we are here! #8685)[1], NFT (4847607115321512067/FTX EU - we are here! #5298)[1] | | |
| 04721270 | | NFT (3718894248610952547/FTX EU - we are here! #4773)[1], NFT (4983294439337304567/FTX EU - we are here! #5198)[1], NFT (5130046871194977197/FTX EU - we are here! #5077)[1] | | |
| 04721272 | | NFT (3273414809901120387/FTX EU - we are here! #5276)[1], NFT (3455719938419528607/FTX EU - we are here! #4900)[1], NFT (4308859493429896427/FTX EU - we are here! #5165)[1] | | |
| 04721273 | | NFT (3630894369461565167/FTX EU - we are here! #3415)[1], NFT (3760517853751336877/FTX EU - we are here! #3562)[1], NFT (4179041607386005497/FTX EU - we are here! #3719)[1] | | |
| 04721275 | | NFT (3784201654318017287/FTX EU - we are here! #3300)[1], NFT (3794335177626923997/FTX EU - we are here! #90176)[1], NFT (5339561718200842187/FTX EU - we are here! #89883)[1] | | |
| 04721276 | | NFT (2905281144004986017/FTX EU - we are here! #4231)[1], NFT (3166067085188477997/FTX EU - we are here! #4553)[1], NFT (4893978917939077867/FTX EU - we are here! #4400)[1] | | |
| 04721277 | | NFT (3622967799040334168/FTX EU - we are here! #5029)[1], NFT (3958667136315553127/FTX EU - we are here! #4829)[1], NFT (5590648222510570007/FTX EU - we are here! #4599)[1] | | |
| 04721278 | | NFT (3460109495751169247/FTX EU - we are here! #18981)[1], NFT (3528964403732051847/FTX EU - we are here! #18882)[1], NFT (3784557084413885680/FTX EU - we are here! #11357)[1] | | |
| 04721279 | | NFT (3979050017611352147/FTX EU - we are here! #5141)[1], NFT (5272587394751298917/FTX EU - we are here! #54510)[1], NFT (5409780541969918276/FTX EU - we are here! #54670)[1] | | |
| 04721280 | | NFT (3996892742861506887/FTX EU - we are here! #4344)[1], NFT (4151057927342696687/FTX EU - we are here! #4929)[1], NFT (5617894124574765157/FTX EU - we are here! #4735)[1] | | |
| 04721281 | | NFT (4329856677868878527/FTX EU - we are here! #4407)[1], NFT (5000444180743876837/FTX EU - we are here! #4240)[1], NFT (5658618676306800157/FTX EU - we are here! #4539)[1] | | |
| 04721283 | | NFT (3303004702487675397/FTX EU - we are here! #5170)[1], NFT (4153591371473498727/FTX EU - we are here! #5035)[1], NFT (5309541002672413567/FTX EU - we are here! #5240)[1] | | |
| 04721284 | | NFT (3879261390228856627/FTX EU - we are here! #3710)[1], NFT (5310042581798260267/FTX EU - we are here! #3880)[1], NFT (5627262835687778377/FTX EU - we are here! #3494)[1] | | |
| 04721286 | | NFT (4740637098584875577/FTX EU - we are here! #11881)[1], NFT (5178796844146587707/FTX EU - we are here! #11945)[1], NFT (5578969071498675937/FTX EU - we are here! #4728)[1] | | |
| 04721287 | | NFT (3000727941524718157/FTX EU - we are here! #3409)[1], NFT (3825445739158948307/FTX EU - we are here! #3479)[1], NFT (4042749092950317727/FTX EU - we are here! #3228)[1] | | |
| 04721288 | | NFT (2968001479893270627/FTX EU - we are here! #4627)[1], NFT (4607029815094840227/FTX EU - we are here! #4741)[1], NFT (4849671621100115547/FTX EU - we are here! #3980)[1] | | |
| 04721289 | | NFT (4708711702440092547/FTX EU - we are here! #5755)[1], NFT (4970701280825504247/FTX EU - we are here! #7603)[1], NFT (5281577879696938197/FTX EU - we are here! #7819)[1] | | |
| 04721290 | Contingent, Disputed | NFT (3324694485850875087508/FTX EU - we are here! #4100)[1], NFT (4604184715146832597/FTX EU - we are here! #4199)[1], NFT (5546999746186758557/FTX EU - we are here! #4279)[1] | | |
| 04721292 | | NFT (2973386282991000623/FTX EU - we are here! #4766)[1], NFT (3683400380175412847/FTX EU - we are here! #5052)[1], NFT (3882087960099355967/FTX EU - we are here! #4907)[1] | | |
| 04721293 | | NFT (3921778695699422157/FTX EU - we are here! #8145)[1], NFT (3989074131030882265/FTX EU - we are here! #8877)[1], NFT (4239355219397712677/FTX EU - we are here! #8287)[1] | | |
| 04721294 | | NFT (4878938432391745387/FTX EU - we are here! #6784)[1], NFT (5045426906158746617/FTX EU - we are here! #6619)[1], NFT (5198316180783585517/FTX EU - we are here! #5308)[1] | | |
| 04721295 | | NFT (4238155556788300917/FTX EU - we are here! #5844)[1], NFT (4609723191540424567/FTX EU - we are here! #6479)[1], NFT (4922554338078311557/FTX EU - we are here! #6641)[1] | | |
| 04721296 | | NFT (4063098070971337617/FTX EU - we are here! #53699)[1], NFT (4094826097625576787/FTX EU - we are here! #3207)[1], NFT (4263224459621400357/FTX EU - we are here! #53656)[1] | | |
| 04721297 | | NFT (3312989096751279127/FTX EU - we are here! #4284)[1], NFT (4926116095068215697/FTX EU - we are here! #4432)[1], NFT (5145351720728540487/FTX EU - we are here! #4518)[1] | | |
| 04721298 | | NFT (3799492900047364631/FTX EU - we are here! #3789)[1], NFT (4774595673013193536/FTX EU - we are here! #4320)[1], NFT (5202598024779973837/FTX EU - we are here! #4255)[1] | | |
| 04721299 | | NFT (2986567498084849747/FTX EU - we are here! #4956)[1], NFT (5339015988349341277/FTX EU - we are here! #5009)[1], NFT (5455770640324154787/FTX EU - we are here! #4853)[1] | | |
| 04721300 | | NFT (3073193553878634827/FTX EU - we are here! #7051)[1], NFT (4175402347619499127/FTX EU - we are here! #7799)[1], NFT (4793080375715427277/FTX EU - we are here! #7521)[1] | | |
| 04721301 | | NFT (4245928861315964877/FTX EU - we are here! #5766)[1], NFT (4641047767151126637/FTX EU - we are here! #6010)[1], NFT (4954129254263213707/FTX EU - we are here! #5906)[1] | | |
| 04721302 | | NFT (4082821689770083717/FTX EU - we are here! #6064)[1], NFT (4277178676023242057/FTX EU - we are here! #5187)[1], NFT (5750076847938597787/FTX EU - we are here! #6216)[1] | | |
| 04721303 | | NFT (3287020569121841117/FTX EU - we are here! #4022)[1], NFT (4726213702764939397/FTX EU - we are here! #4094)[1] | | |
| 04721304 | | NFT (3850604313284482997/FTX EU - we are here! #4967)[1], NFT (4041721138365623457/FTX EU - we are here! #5272)[1], NFT (4596440262933801177/FTX EU - we are here! #5528)[1] | | |
| 04721305 | | NFT (3147182773550426587/FTX EU - we are here! #4819)[1], NFT (4632666040718592117/FTX EU - we are here! #4549)[1], NFT (5331349850904718977/FTX EU - we are here! #4702)[1] | | |
| 04721306 | | NFT (3873861694618224107/FTX EU - we are here! #16034)[1], NFT (4525899678977349837/FTX EU - we are here! #13353)[1], NFT (5331349850904718977/FTX EU - we are here! #15812)[1] | | |
| 04721308 | | NFT (4283841137197088837/FTX EU - we are here! #4393)[1], NFT (5232130392859473397/FTX EU - we are here! #4717)[1], NFT (5425438753039224237/FTX EU - we are here! #4844)[1] | | |
| 04721310 | | NFT (3568037111592409517/FTX EU - we are here! #5596)[1], NFT (4010865179283660115/FTX EU - we are here! #5035)[1], NFT (4178316495873879587/FTX EU - we are here! #5276)[1] | | |
| 04721311 | | NFT (4702622082328397767/FTX EU - we are here! #5054)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721313 | | NFT (53632382888450088 1/FTX EU - we are here! #6881)[1] | | |
| 04721314 | | NFT (345745258145245727/FTX EU - we are here! #4261)[1], NFT (473641249122732468/FTX EU - we are here! #4502)[1], NFT (570219823101509708/FTX EU - we are here! #4582)[1] | | |
| 04721315 | | NFT (359748850040077077/FTX EU - we are here! #3555)[1], NFT (507581119026107975/FTX EU - we are here! #3637)[1] | | |
| 04721316 | | NFT (546354577992523574/FTX EU - we are here! #3966)[1] | | |
| 04721317 | | NFT (298034511477690105/FTX EU - we are here! #4018)[1], NFT (422342687802395802/FTX Crypto Cup 2022 Key #15820)[1], NFT (448169099819116941/FTX EU - we are here! #4071)[1], NFT (546801198981381935/FTX EU - we are here! #3939)[1] | | |
| 04721318 | | NFT (345823189911011850/FTX EU - we are here! #4501)[1], NFT (382319569144496678/FTX EU - we are here! #5008)[1], NFT (507317376588672112/FTX EU - we are here! #5139)[1] | | |
| 04721319 | | NFT (379922453399289367 1/FTX EU - we are here! #15456)[1], NFT (443468977920560387/FTX EU - we are here! #15274)[1], NFT (452272379074911913/FTX EU - we are here! #10711)[1] | Yes | |
| 04721320 | | NFT (315328336170593187/FTX EU - we are here! #14126)[1], NFT (468887204827952920/FTX EU - we are here! #14210)[1], NFT (548126112776697349/FTX EU - we are here! #5069)[1] | | |
| 04721321 | | NFT (318573104574137680/FTX EU - we are here! #5044)[1], NFT (324200863359470795/FTX EU - we are here! #5719)[1], NFT (415002889917964283/FTX EU - we are here! #5865)[1] | | |
| 04721322 | | NFT (356168586621743972/FTX EU - we are here! #6032)[1], NFT (360338937902691071/FTX EU - we are here! #5849)[1], NFT (505817971319987162/FTX EU - we are here! #5585)[1] | | |
| 04721323 | | NFT (313897885061087274/FTX EU - we are here! #4335)[1], NFT (374510173286368043/FTX EU - we are here! #4264)[1], NFT (374923838288502918/FTX EU - we are here! #4396)[1] | | |
| 04721324 | | NFT (330925348743407846/FTX EU - we are here! #4717)[1], NFT (390645320755689964/FTX EU - we are here! #4654)[1], NFT (531864002896335392/FTX EU - we are here! #4586)[1] | | |
| 04721325 | | NFT (366714714233722292/FTX EU - we are here! #3813)[1], NFT (448252205494687229/FTX EU - we are here! #3737)[1], NFT (493816077516058719/FTX EU - we are here! #3658)[1] | | |
| 04721326 | | NFT (310048453275091828/FTX EU - we are here! #4569)[1], NFT (409782370273297976/FTX EU - we are here! #4379)[1], NFT (534572984070012895/FTX EU - we are here! #4495)[1] | | |
| 04721327 | | NFT (352091486731169089/FTX EU - we are here! #59053)[1] | | |
| 04721328 | | NFT (318298823830469409/FTX EU - we are here! #4637)[1], NFT (341486643677022879/FTX EU - we are here! #11661)[1], NFT (433995310067971045/FTX EU - we are here! #12108)[1] | | |
| 04721329 | | NFT (341527424770244876/FTX EU - we are here! #4218)[1], NFT (342942643713716784/FTX EU - we are here! #3951)[1], NFT (543785503139548992/FTX EU - we are here! #4039)[1] | | |
| 04721330 | | NFT (306604499925777308/FTX EU - we are here! #4691)[1], NFT (320545742132685728/FTX EU - we are here! #4826)[1], NFT (494633449490367664/FTX EU - we are here! #4982)[1] | | |
| 04721331 | | NFT (414164892123649349/FTX EU - we are here! #6075)[1], NFT (527245722703778048/FTX EU - we are here! #5562)[1], NFT (539799081160578163/FTX EU - we are here! #5805)[1] | | |
| 04721332 | | USD[0.31] | | |
| 04721334 | | NFT (377329361399831149/FTX EU - we are here! #6580)[1], NFT (382386049515102919/FTX EU - we are here! #5865)[1], NFT (526546534521791419/FTX EU - we are here! #5238)[1] | | |
| 04721335 | | NFT (348061431638464141/FTX EU - we are here! #4540)[1], NFT (364253835389376492/FTX EU - we are here! #4461)[1] | | |
| 04721336 | | NFT (301958949664965593/FTX EU - we are here! #4542)[1], NFT (408192236938941751/FTX EU - we are here! #4446)[1], NFT (447085057863736660/FTX EU - we are here! #4321)[1] | | |
| 04721338 | | NFT (324517090604497966/FTX EU - we are here! #3892)[1], NFT (408374550801147954/FTX EU - we are here! #4130)[1], NFT (421982914726096391/FTX EU - we are here! #4297)[1] | | |
| 04721339 | | NFT (355065757466989218/FTX EU - we are here! #7223)[1], NFT (427430912188295642/FTX EU - we are here! #8102)[1], NFT (456002207972890333/FTX EU - we are here! #8559)[1] | | |
| 04721340 | | NFT (404467917491712985/FTX EU - we are here! #4685)[1], NFT (494024931583574839/FTX EU - we are here! #4785)[1], NFT (524195981772402067/FTX EU - we are here! #4889)[1] | | |
| 04721342 | | NFT (312447481567345851/FTX EU - we are here! #5567)[1], NFT (351892598201820135/FTX EU - we are here! #5875)[1], NFT (547666325634772515/FTX EU - we are here! #5786)[1] | | |
| 04721343 | | NFT (319468615933420958/FTX EU - we are here! #10478)[1], NFT (320640620765341082/FTX EU - we are here! #11065)[1], NFT (405941967676608221/FTX EU - we are here! #10966)[1] | | |
| 04721345 | | NFT (423358643546947451/FTX EU - we are here! #4095)[1], NFT (432944116587126763/FTX EU - we are here! #4207)[1], NFT (526753947085092308/FTX EU - we are here! #4154)[1] | | |
| 04721346 | | NFT (491643119307789738/FTX EU - we are here! #4617)[1], NFT (538513498209109475/FTX EU - we are here! #4922)[1], NFT (561000116155980237/FTX EU - we are here! #5129)[1] | | |
| 04721348 | | NFT (470071061507563374/FTX EU - we are here! #4701)[1], NFT (503886459101245113/FTX EU - we are here! #4800)[1], NFT (534541327232328924/FTX EU - we are here! #4921)[1], NFT (542599040476061086/FTX Crypto Cup 2022 Key #5712)[1] | | |
| 04721349 | | NFT (435380508788286014/FTX EU - we are here! #7359)[1], NFT (528882024538498961/FTX EU - we are here! #7028)[1], NFT (552474868675743250/FTX EU - we are here! #5942)[1] | | |
| 04721350 | | NFT (349219992897476455/FTX EU - we are here! #4944)[1], NFT (399638920125493936/FTX EU - we are here! #4436)[1], NFT (538653341437929130/FTX EU - we are here! #4768)[1] | | |
| 04721351 | | NFT (294609208763545192/FTX EU - we are here! #4144)[1], NFT (483137412895374468/FTX EU - we are here! #4066)[1], NFT (552595421987585746/FTX EU - we are here! #3986)[1] | | |
| 04721352 | | NFT (432912868460685775/FTX EU - we are here! #4223)[1], NFT (443987278424590386/FTX EU - we are here! #4318)[1], NFT (452944396867256761/FTX EU - we are here! #4269)[1], USD[0.05] | | |
| 04721353 | | NFT (295735436032894710/FTX EU - we are here! #5423)[1], NFT (309614749198378007/FTX EU - we are here! #5217)[1], NFT (485369457879022107/FTX EU - we are here! #5552)[1] | | |
| 04721355 | | NFT (318497978757298093/FTX EU - we are here! #4382)[1], NFT (478470680849289046/FTX EU - we are here! #8584)[1], NFT (527176616492025095/FTX EU - we are here! #4787)[1] | | |
| 04721356 | | NFT (291094527646126049/FTX EU - we are here! #4662)[1], NFT (335585250986425576/FTX EU - we are here! #5455)[1], NFT (373707664401146212/FTX EU - we are here! #5395)[1] | | |
| 04721357 | | NFT (323248078753838672/FTX EU - we are here! #4359)[1], NFT (338988335450612068/FTX EU - we are here! #4490)[1], NFT (513256303779576410/FTX EU - we are here! #4592)[1] | | |
| 04721358 | | NFT (302350441983524618/FTX EU - we are here! #8531)[1], NFT (452224405534355110/FTX EU - we are here! #6641)[1], NFT (575884316473304226/FTX EU - we are here! #6145)[1] | | |
| 04721359 | | NFT (349723954868672602/FTX EU - we are here! #5826)[1], NFT (396751099014361060/FTX EU - we are here! #5998)[1], NFT (539442300106552231/FTX EU - we are here! #5620)[1] | | |
| 04721360 | | NFT (353659621766629870/FTX EU - we are here! #4979)[1], NFT (417945401910503697/FTX EU - we are here! #4786)[1], NFT (533927690277064286/FTX EU - we are here! #5374)[1] | | |
| 04721361 | | NFT (482201221174673173/FTX EU - we are here! #4723)[1], NFT (548511032201590350/FTX EU - we are here! #5859)[1], NFT (576139473251819892/FTX EU - we are here! #5694)[1] | | |
| 04721362 | | BTC[.00599886], GMT[193.05744], GMT-PERP[0], SOL[4.17219392], USD[424.89], USDT[.00920466], XRP[.75] | Yes | |
| 04721363 | | NFT (302830201250710463/FTX EU - we are here! #5084)[1], NFT (317335510955556643/FTX EU - we are here! #4946)[1], NFT (491224326602693348/FTX EU - we are here! #5014)[1] | | |
| 04721364 | | NFT (374915490565485480/FTX EU - we are here! #4554)[1], NFT (393221119205133522/FTX EU - we are here! #4613)[1], NFT (546412772256012169/FTX EU - we are here! #4482)[1] | | |
| 04721365 | | NFT (328047428047558427/FTX EU - we are here! #4930)[1], NFT (331970459472901618/FTX EU - we are here! #5190)[1], NFT (518780623496933114/FTX EU - we are here! #5090)[1] | | |
| 04721367 | | NFT (385650347937598983/FTX EU - we are here! #4936)[1], NFT (392097169626799633/FTX EU - we are here! #4820)[1], NFT (576065995071693134/FTX EU - we are here! #4632)[1] | | |
| 04721368 | | NFT (440861367967014043/FTX EU - we are here! #5537)[1], NFT (457177580696761168/FTX EU - we are here! #5674)[1], NFT (536011904583631713/FTX EU - we are here! #5305)[1] | | |
| 04721369 | | NFT (296971540597638873/FTX EU - we are here! #4443)[1], NFT (310002816696255005/FTX EU - we are here! #6234)[1], NFT (559091968055966455/FTX EU - we are here! #4974)[1] | | |
| 04721371 | | NFT (317024733989363027/FTX EU - we are here! #6381)[1], NFT (374756201852040991/FTX EU - we are here! #6480)[1], NFT (503709894016291558/FTX EU - we are here! #6649)[1] | | |
| 04721372 | | NFT (294023249543514105/FTX EU - we are here! #5318)[1], NFT (321904301178133081/FTX EU - we are here! #5192)[1], NFT (545869499711799941/FTX EU - we are here! #5440)[1] | | |
| 04721373 | | NFT (516764989466587930/FTX EU - we are here! #5160)[1], NFT (573434614415148172/FTX EU - we are here! #5017)[1], NFT (575326389920307877/FTX EU - we are here! #4844)[1] | | |
| 04721374 | | NFT (403540705065445019/FTX EU - we are here! #4770)[1], NFT (414348954963002439/FTX EU - we are here! #4652)[1], NFT (447311037376022498/FTX EU - we are here! #4711)[1] | | |
| 04721375 | | NFT (388825142697562287/FTX EU - we are here! #12965)[1], NFT (492734614901650251/FTX EU - we are here! #13341)[1], NFT (554895831843001357/FTX EU - we are here! #5218)[1] | | |
| 04721376 | | NFT (297487118202688188/FTX EU - we are here! #9333)[1], NFT (394092300770895193/FTX EU - we are here! #9117)[1], NFT (499050403382419363/FTX EU - we are here! #9555)[1] | | |
| 04721378 | | NFT (309676403429822527/FTX EU - we are here! #4191)[1], NFT (332665080896215889/FTX EU - we are here! #4597)[1], NFT (575500995952187863/FTX EU - we are here! #4904)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721380 | | NFT (32386400600094598)01/FTX EU - we are here! #5598)[1], NFT (35899362643368731)8/FTX EU - we are here! #5270)[1], NFT (546055284505785887/FTX EU - we are here! #5440)[1] | | |
| 04721382 | | AKRO[2], AUD[0.00], BAO[5], DENT[1], DOGE[649.91084013], DOT[15.4969], ETH[0.05125119], ETHW[.05125119], GALA[18.77582925], GMT[5.89376573], KIN[1], MANA[11.91213923], PRISM[502.05814117], TLM[12.27468774], UBXT[2], USD[0.32], XRP[300.860103] | Yes | |
| 04721383 | | NFT (363394511341578642/FTX EU - we are here! #5353)[1], NFT (538025068584262369/FTX EU - we are here! #5153)[1], NFT (561660916661351083/FTX EU - we are here! #5508)[1] | | |
| 04721384 | | NFT (447838799162771672/FTX EU - we are here! #4433)[1], NFT (449949706266803100/FTX EU - we are here! #4391)[1], NFT (490099231050567967/FTX EU - we are here! #4483)[1] | | |
| 04721385 | | NFT (349427908999919701/FTX EU - we are here! #4732)[1] | | |
| 04721386 | | NFT (326091285698858853/FTX EU - we are here! #6648)[1], NFT (334906036672699791/FTX EU - we are here! #6045)[1], NFT (491592037988535570/FTX EU - we are here! #6940)[1], USDT[0.25447459] | | |
| 04721387 | | NFT (307286974153299068/FTX EU - we are here! #6665)[1], NFT (360516856211561830/FTX EU - we are here! #6883)[1], NFT (520708618646685552/FTX EU - we are here! #6751)[1] | | |
| 04721388 | | NFT (320726930607113827/FTX EU - we are here! #5123)[1], NFT (329628618859996262/FTX EU - we are here! #5702)[1], NFT (357198171743008986/FTX EU - we are here! #5882)[1], USDT[0.04567476] | Yes | |
| 04721389 | | NFT (556527472325144158/FTX EU - we are here! #5329)[1] | | |
| 04721390 | | NFT (330864599153363199/FTX EU - we are here! #8437)[1], NFT (512925249937686196/FTX EU - we are here! #10197)[1], NFT (546932168235182152/FTX EU - we are here! #9649)[1] | | |
| 04721391 | | NFT (299403997917222794/FTX EU - we are here! #9904)[1], NFT (352425569372584219/The Hill by FTX #22396)[1], NFT (356622367471373405/FTX Crypto Cup 2022 Key #5547)[1], NFT (427812588516607998/Austria Ticket Stub #998)[1], NFT (535937149224412066/FTX EU - we are here! #9968)[1], NFT (555776657862430237/FTX EU - we are here! #10050)[1] | | |
| 04721392 | | NFT (305456102152860014/FTX EU - we are here! #4934)[1], NFT (376160927001094792/FTX EU - we are here! #8649)[1], NFT (567792874782680957/FTX EU - we are here! #4534)[1] | | |
| 04721393 | | NFT (385902342994993279/FTX EU - we are here! #4844)[1], NFT (483118404179756091/FTX EU - we are here! #4930)[1], NFT (558191236676497823/FTX EU - we are here! #5030)[1] | | |
| 04721394 | | NFT (310564445244490580/FTX EU - we are here! #8337)[1], NFT (449088500247435460/FTX EU - we are here! #6753)[1], NFT (537723330240184930/FTX EU - we are here! #6870)[1] | | |
| 04721395 | | NFT (292233929558450936/FTX EU - we are here! #5770)[1], NFT (310432600793680725/FTX EU - we are here! #6257)[1], NFT (566204912880078535/FTX EU - we are here! #4454)[1] | | |
| 04721396 | | NFT (243592538242609849/FTX EU - we are here! #6954)[1], NFT (391005832445701187/FTX EU - we are here! #6413)[1], NFT (513337841469890996/FTX EU - we are here! #7087)[1] | | |
| 04721397 | | NFT (335438815859494949/FTX EU - we are here! #5935)[1], NFT (533995044891528348/FTX EU - we are here! #6172)[1], NFT (536849305051256778/FTX EU - we are here! #6554)[1] | | |
| 04721398 | | NFT (294266725977624860/FTX EU - we are here! #5524)[1], NFT (329377229639110493/FTX EU - we are here! #5952)[1], NFT (487310992199749421/FTX EU - we are here! #5842)[1] | | |
| 04721399 | | NFT (423553667111353049/FTX EU - we are here! #8233)[1], NFT (427994187543976262/FTX EU - we are here! #8458)[1], NFT (512470047286459437/FTX EU - we are here! #8663)[1] | | |
| 04721400 | | NFT (448152747453407717/FTX EU - we are here! #5095)[1], NFT (463329971048679078/FTX EU - we are here! #5454)[1], NFT (496051732516672143/FTX EU - we are here! #5304)[1] | | |
| 04721401 | | NFT (412312183330859156/FTX EU - we are here! #8760)[1], NFT (486942166811467627/FTX EU - we are here! #8108)[1], NFT (513954324489514616/FTX EU - we are here! #8526)[1] | | |
| 04721402 | | NFT (326905318445742828/FTX EU - we are here! #5622)[1], NFT (464436908180831549/FTX EU - we are here! #5786)[1], NFT (492678189880540554/FTX EU - we are here! #5431)[1] | | |
| 04721403 | | NFT (340802693619362729/FTX EU - we are here! #5147)[1], NFT (409871877722888625/FTX EU - we are here! #5062)[1], NFT (525373233192115598/FTX EU - we are here! #4940)[1] | | |
| 04721404 | | NFT (434420668708039661/FTX EU - we are here! #5965)[1], NFT (450234236549810289/FTX EU - we are here! #6143)[1], NFT (464525700536344944/FTX EU - we are here! #5276)[1] | | |
| 04721405 | | NFT (348454541472633172/FTX EU - we are here! #14338)[1], NFT (429469220383322211/FTX EU - we are here! #5312)[1], NFT (552928624957655994/FTX EU - we are here! #13872)[1] | | |
| 04721406 | | NFT (331833260166917416/FTX EU - we are here! #5366)[1], NFT (362882269325371601/FTX EU - we are here! #5135)[1], NFT (525051861925503860/FTX EU - we are here! #5608)[1], USD[0.00] | | |
| 04721407 | | NFT (362716783524522188/FTX EU - we are here! #6294)[1], NFT (413845820432404842/FTX EU - we are here! #5097)[1], NFT (531680122042232975/FTX EU - we are here! #5852)[1] | | |
| 04721408 | | NFT (311792923241879168/FTX EU - we are here! #5554)[1], NFT (358624194200029109/FTX EU - we are here! #5244)[1], NFT (558648491301047472/FTX EU - we are here! #5077)[1] | | |
| 04721409 | | NFT (334862161586036847/FTX EU - we are here! #8729)[1], NFT (520657135519495200/FTX EU - we are here! #8544)[1], NFT (547013964676326196/FTX EU - we are here! #7052)[1] | | |
| 04721410 | | USD[0.01] | | |
| 04721411 | | BNB[.005], NFT (370785710283130288/FTX EU - we are here! #11240)[1], NFT (468253314317417856/FTX EU - we are here! #11112)[1], NFT (485905939020951397/FTX EU - we are here! #5137)[1], TRX[0], USDT[0] | | |
| 04721412 | | NFT (375718330308278530/FTX EU - we are here! #3970)[1], NFT (377517415970909110/FTX EU - we are here! #4112)[1], NFT (476000295579335272/FTX EU - we are here! #4057)[1] | | |
| 04721413 | | NFT (321797747627374352/FTX EU - we are here! #4803)[1], NFT (457838807511186771/FTX EU - we are here! #5003)[1], NFT (466757125569809256/FTX EU - we are here! #4478)[1] | | |
| 04721414 | | NFT (419359103384283610/FTX EU - we are here! #5794)[1], NFT (510166759171808707/FTX EU - we are here! #6288)[1], NFT (545447693933969888/FTX EU - we are here! #6084)[1] | | |
| 04721415 | | NFT (292822548544330024/FTX EU - we are here! #5361)[1], NFT (401150005957063596/FTX EU - we are here! #5811)[1], NFT (425209040043911467/FTX EU - we are here! #5929)[1] | | |
| 04721416 | | NFT (300889202009530282/FTX EU - we are here! #5387)[1], NFT (367899634044023603/FTX EU - we are here! #6055)[1], NFT (461603633406565001/FTX EU - we are here! #5795)[1] | | |
| 04721417 | | NFT (316280408530012783/FTX EU - we are here! #10493)[1], NFT (376412394565567519/FTX EU - we are here! #5076)[1], NFT (412791522897476624/FTX EU - we are here! #10611)[1] | | |
| 04721419 | | NFT (346513157417196366/FTX EU - we are here! #7060)[1], NFT (381319999108798739/FTX EU - we are here! #6940)[1], NFT (465794083975943761/FTX EU - we are here! #6756)[1] | | |
| 04721422 | | NFT (326390505057596616/FTX EU - we are here! #5554)[1], NFT (401518997522291594/FTX EU - we are here! #5485)[1], NFT (429414455817387399/FTX EU - we are here! #5240)[1] | | |
| 04721423 | | NFT (380243800633680749/FTX EU - we are here! #5184)[1], NFT (462995588508171137/FTX EU - we are here! #5068)[1], NFT (469067433805759461/FTX EU - we are here! #5361)[1] | | |
| 04721424 | | NFT (304031241543036101/FTX EU - we are here! #7309)[1], NFT (424254235373070914/FTX EU - we are here! #6209)[1], NFT (494471373322787216/FTX EU - we are here! #7866)[1], NFT (547630854190395698/The Hill by FTX #30992)[1] | | |
| 04721426 | | NFT (329403537037998107/FTX EU - we are here! #5339)[1], NFT (397798645744372606/FTX EU - we are here! #5495)[1], NFT (556729387146609952/FTX EU - we are here! #5421)[1] | | |
| 04721427 | | NFT (302985543479307602/FTX EU - we are here! #5994)[1], NFT (522882126013745131/FTX EU - we are here! #6117)[1], NFT (548724984325866732/FTX EU - we are here! #5869)[1] | | |
| 04721428 | | NFT (393863186463233038/FTX EU - we are here! #5366)[1], NFT (416113033286101246/FTX EU - we are here! #5533)[1], NFT (486944639991653603/FTX EU - we are here! #5668)[1] | | |
| 04721429 | | NFT (338945231044664236/FTX EU - we are here! #4315)[1], NFT (530255154375167068/FTX EU - we are here! #4160)[1], NFT (560510437086358818/FTX EU - we are here! #4436)[1] | | |
| 04721430 | | NFT (358795347539139838/FTX EU - we are here! #5510)[1], NFT (381667109169399180/FTX EU - we are here! #5245)[1], NFT (549073544000312874/FTX EU - we are here! #5354)[1] | | |
| 04721431 | | NFT (290061287314127539/FTX EU - we are here! #5373)[1], NFT (412724840326126921/FTX EU - we are here! #5022)[1], NFT (470224357549747587/FTX EU - we are here! #5208)[1] | | |
| 04721432 | | NFT (306659673990081656/FTX EU - we are here! #10671)[1], NFT (421427103541152658/FTX EU - we are here! #5532)[1], NFT (513708714339086410/FTX EU - we are here! #10781)[1] | | |
| 04721433 | | NFT (319640750581187086/FTX EU - we are here! #6642)[1], NFT (435295692194600193/FTX EU - we are here! #5479)[1], NFT (499508931094736621/FTX EU - we are here! #5334)[1] | | |
| 04721434 | | NFT (388359236226751079/FTX EU - we are here! #5980)[1], NFT (403673342218508313/FTX EU - we are here! #5873)[1], NFT (432633039050280536/FTX EU - we are here! #5724)[1] | | |
| 04721435 | | NFT (429627849013107188/FTX EU - we are here! #5169)[1], NFT (489198749681198405/FTX EU - we are here! #5318)[1], NFT (534166975106210569/FTX EU - we are here! #5492)[1] | | |
| 04721437 | | NFT (440270043747253139/FTX EU - we are here! #26075)[1], NFT (473437933996815498/FTX EU - we are here! #26384)[1], NFT (573224497401251230/FTX EU - we are here! #26448)[1] | | |
| 04721438 | | NFT (442674445857754948/FTX EU - we are here! #7736)[1], NFT (443475218408235310/FTX EU - we are here! #7940)[1], NFT (495609974382651697/FTX EU - we are here! #7498)[1] | | |
| 04721440 | | NFT (291594058434903376/FTX EU - we are here! #20247)[1], NFT (358688281984315706/FTX EU - we are here! #20158)[1] | | |
| 04721441 | | NFT (312190896111175918/FTX EU - we are here! #5502)[1], NFT (437843844221914316/FTX EU - we are here! #5615)[1], NFT (519378723772157533/FTX EU - we are here! #5212)[1] | | |
| 04721443 | | NFT (406126069013685252/FTX EU - we are here! #4735)[1], NFT (430317812961052722/FTX EU - we are here! #4594)[1], NFT (534844848934374656/FTX EU - we are here! #4837)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721444 | | NFT (4687394640605042020/FTX EU - we are here! #4908)[1], NFT (4834132553395690660/FTX EU - we are here! #5413)[1], NFT (5329890543934950066/FTX EU - we are here! #5293)[1] | | |
| 04721446 | | NFT (3239189385661028840/FTX EU - we are here! #8911)[1], NFT (3399880934173240187/FTX EU - we are here! #8997)[1], NFT (4622417738726834057/FTX EU - we are here! #6642)[1] | | |
| 04721447 | | NFT (3597531274909377470/FTX EU - we are here! #4811)[1], NFT (3820245698037656827/FTX EU - we are here! #5011)[1], NFT (4895558919035450817/FTX EU - we are here! #4910)[1] | | |
| 04721449 | | NFT (3302600630626470200/FTX EU - we are here! #14062)[1], NFT (5326372672999904931/FTX EU - we are here! #18777)[1], NFT (5384880564802730697/FTX EU - we are here! #18949)[1] | | |
| 04721450 | | NFT (3577105427287966460/FTX EU - we are here! #4942)[1], NFT (3939116941571444487/FTX EU - we are here! #5055)[1], NFT (5697667936529774757/FTX EU - we are here! #5005)[1] | | |
| 04721451 | | NFT (5428219304257980750/FTX EU - we are here! #6292)[1] | | |
| 04721452 | | NFT (294080059002779726/FTX EU - we are here! #5545)[1], NFT (408454341565560921/FTX EU - we are here! #5787)[1], NFT (5168495370421959650/FTX EU - we are here! #5710)[1] | | |
| 04721454 | | NFT (369854418670834993/FTX EU - we are here! #5872)[1], NFT (4465192493242960950/FTX EU - we are here! #4647)[1], NFT (5043077793084806470/FTX EU - we are here! #6043)[1] | | |
| 04721455 | | NFT (3767768164806640750/FTX EU - we are here! #4992)[1], NFT (4252753301394952527/FTX EU - we are here! #5112)[1], NFT (4301584639315552620/FTX EU - we are here! #5263)[1] | | |
| 04721456 | | NFT (3325523776246956300/FTX EU - we are here! #5629)[1], NFT (5048111394853526280/FTX EU - we are here! #8835)[1], NFT (5755176449293091430/FTX EU - we are here! #8353)[1] | | |
| 04721457 | | NFT (3186293020692941510/FTX EU - we are here! #6541)[1], NFT (4417035653309997181/FTX EU - we are here! #7263)[1], NFT (4783045923260072750/FTX EU - we are here! #5309)[1] | | |
| 04721458 | | NFT (3035395009494080327/FTX EU - we are here! #6136)[1], NFT (4252316124261026860/FTX EU - we are here! #6248)[1], NFT (4755514977334559810/FTX EU - we are here! #6022)[1] | | |
| 04721459 | | NFT (4385113365172750920/FTX EU - we are here! #4399)[1], NFT (5255709444596471930/FTX EU - we are here! #4295)[1], NFT (5393470251753505550/FTX EU - we are here! #4541)[1] | | |
| 04721460 | | NFT (3503466758968392850/FTX EU - we are here! #6646)[1], NFT (3620077918511299420/FTX EU - we are here! #6501)[1], NFT (3701224346542916920/FTX EU - we are here! #6124)[1] | | |
| 04721461 | | NFT (5606105194818954990/FTX EU - we are here! #4237)[1] | | |
| 04721464 | | NFT (3212711898428549030/FTX EU - we are here! #5423)[1], NFT (3426847068421548090/FTX EU - we are here! #6647)[1], NFT (4515646194056066857/FTX EU - we are here! #5531)[1] | | |
| 04721465 | | NFT (2928200312038374950/FTX EU - we are here! #7050)[1], NFT (3085070538481443830/FTX EU - we are here! #7385)[1], NFT (4754992875437740220/FTX EU - we are here! #5888)[1] | | |
| 04721466 | | NFT (3261960810175439630/FTX EU - we are here! #12455)[1], NFT (3331021755373627340/FTX EU - we are here! #12306)[1], NFT (4193047073879721920/FTX EU - we are here! #11696)[1] | | |
| 04721467 | | NFT (3512225557244590170/FTX EU - we are here! #6084)[1], NFT (3921107305089132500/FTX EU - we are here! #6240)[1], NFT (5103602914264615580/FTX EU - we are here! #5559)[1] | | |
| 04721468 | | NFT (4161841078771190445/FTX EU - we are here! #5127)[1], NFT (5005951354085549790/FTX EU - we are here! #5574)[1], NFT (5249205913568794030/FTX EU - we are here! #5389)[1] | | |
| 04721470 | | NFT (5339612057463632850/FTX EU - we are here! #6068)[1], NFT (5548860878444640260/FTX EU - we are here! #5894)[1], NFT (5625949926567573790/FTX EU - we are here! #6213)[1] | | |
| 04721471 | | NFT (3943025090028722725/FTX EU - we are here! #4483)[1], NFT (4553828415283593830/FTX EU - we are here! #4636)[1], NFT (5484229426260620480/FTX EU - we are here! #4893)[1] | | |
| 04721474 | | NFT (3076251055341459940/FTX EU - we are here! #8045)[1], NFT (3744877737493742910/FTX EU - we are here! #28262)[1], NFT (4714605516179083590/FTX EU - we are here! #28569)[1] | | |
| 04721475 | | NFT (4046137738708822740/FTX EU - we are here! #7304)[1], NFT (4300667976691025110/FTX EU - we are here! #6806)[1], NFT (4528757861593447370/FTX EU - we are here! #6403)[1] | | |
| 04721478 | | NFT (3110275061396717100/FTX EU - we are here! #5414)[1], NFT (3586394744944264130/FTX EU - we are here! #5285)[1], NFT (4064800880181920900/FTX EU - we are here! #4793)[1] | | |
| 04721479 | | NFT (4786297937661869410/FTX EU - we are here! #6227)[1], NFT (4797178456712310300/FTX EU - we are here! #7638)[1], NFT (5075921360645849600/FTX EU - we are here! #7875)[1] | | |
| 04721480 | | NFT (4205159086035173420/FTX EU - we are here! #5652)[1], NFT (4727372583529214960/FTX EU - we are here! #5721)[1], NFT (5329776565459096170/FTX EU - we are here! #5571)[1] | | |
| 04721482 | | NFT (3444029147008352460/FTX EU - we are here! #4658)[1], NFT (3921480894882570880/FTX EU - we are here! #4780)[1], NFT (5617650224269867210/FTX EU - we are here! #4863)[1] | | |
| 04721483 | | NFT (3972375264840722980/FTX EU - we are here! #8925)[1], NFT (4941610007319008230/FTX EU - we are here! #6440)[1], NFT (5159345231431608040/FTX EU - we are here! #6704)[1] | | |
| 04721484 | | NFT (2935552529658846668/FTX EU - we are here! #23965)[1], NFT (3091339753511415220/FTX EU - we are here! #23828)[1], NFT (5457199644846573970/FTX EU - we are here! #5738)[1] | | |
| 04721485 | | NFT (4730969148593543060/FTX EU - we are here! #5339)[1], NFT (5409689387816122474/FTX EU - we are here! #5260)[1], NFT (5625698056697108240/FTX EU - we are here! #5200)[1] | | |
| 04721487 | | NFT (4123878190142441430/FTX EU - we are here! #8136)[1], NFT (5125144023449833570/FTX EU - we are here! #8963)[1], NFT (5726771273718428590/FTX EU - we are here! #8849)[1] | | |
| 04721488 | | NFT (5403904923781515550/FTX EU - we are here! #4408)[1] | | |
| 04721490 | | NFT (3058632204889679600/FTX EU - we are here! #5620)[1], NFT (3328734038183350870/FTX EU - we are here! #5224)[1], NFT (5466526833585320019/FTX EU - we are here! #5412)[1] | | |
| 04721491 | | NFT (3876862073515590431/FTX EU - we are here! #6237)[1], NFT (4307608872018960897/FTX EU - we are here! #6357)[1], NFT (5389959839917088937/FTX EU - we are here! #6046)[1] | | |
| 04721492 | | NFT (3226154810354413870/FTX EU - we are here! #5581)[1], NFT (4127569407933098537/FTX EU - we are here! #5855)[1], NFT (4323599042982706610/FTX EU - we are here! #5972)[1] | | |
| 04721493 | | NFT (3422532663933426920/FTX EU - we are here! #9389)[1], NFT (5008522356441314070/FTX EU - we are here! #10370)[1], NFT (5203237552581229928/FTX EU - we are here! #10231)[1], SOL[.001] | | |
| 04721494 | | NFT (3992403846123403350/FTX EU - we are here! #4505)[1], NFT (4289278796452371710/FTX EU - we are here! #4440)[1], NFT (5165720153192057490/FTX EU - we are here! #4571)[1] | | |
| 04721498 | | NFT (3265130484079251090/FTX EU - we are here! #4782)[1], NFT (4084746453390049345/FTX EU - we are here! #4871)[1], NFT (5447844291554359420/FTX EU - we are here! #4584)[1] | | |
| 04721499 | | NFT (2945084477361928000/FTX EU - we are here! #6437)[1], NFT (5352409553512094440/FTX EU - we are here! #8976)[1], NFT (5464408591009231890/FTX EU - we are here! #8894)[1] | | |
| 04721500 | | NFT (3285646040651324760/FTX EU - we are here! #6010)[1], NFT (3818228606756325100/FTX EU - we are here! #5922)[1], NFT (5387780934868454240/FTX EU - we are here! #5819)[1] | | |
| 04721502 | | NFT (3297257740969953030/FTX EU - we are here! #5457)[1], NFT (4863044893094949420/FTX EU - we are here! #5805)[1], NFT (5621803510194971300/FTX EU - we are here! #5735)[1] | | |
| 04721503 | | NFT (3594417073590748910/FTX EU - we are here! #7836)[1], NFT (3793644721622339340/FTX EU - we are here! #77514)[1] | | |
| 04721504 | | NFT (3919283437293483500/FTX EU - we are here! #5870)[1], NFT (3942011652125013120/FTX EU - we are here! #8190)[1], NFT (5456373962763625460/FTX EU - we are here! #7227)[1] | | |
| 04721506 | | NFT (3291712834111870820/FTX EU - we are here! #4565)[1], NFT (3485866178311553739/FTX EU - we are here! #4854)[1], NFT (3615729458248016490/FTX EU - we are here! #4506)[1] | | |
| 04721508 | | NFT (4732928092595930130/FTX EU - we are here! #5443)[1] | | |
| 04721509 | | NFT (4693218883900796160/FTX EU - we are here! #5696)[1], NFT (4887146626992051850/FTX EU - we are here! #5800)[1], NFT (5633483407853560370/FTX EU - we are here! #5542)[1] | | |
| 04721511 | | ETHW[.00063607], NFT (4557736406222915650/FTX EU - we are here! #5959)[1], NFT (5357716293506660575/FTX EU - we are here! #6360)[1], NFT (5387272620356854850/FTX EU - we are here! #6017)[1], USD[0.00], USDT[0] | | |
| 04721512 | | NFT (2937125909006636500/FTX EU - we are here! #6148)[1], NFT (3491244751476736090/FTX EU - we are here! #6054)[1], NFT (4888935257386807280/FTX EU - we are here! #5798)[1] | | |
| 04721513 | | NFT (3835031317003281950/FTX EU - we are here! #58111)[1], NFT (4575516798181119695/FTX EU - we are here! #58035)[1], NFT (4580640043165920036/FTX EU - we are here! #58165)[1] | | |
| 04721515 | | NFT (3952186921798007910/FTX EU - we are here! #5604)[1], NFT (5001182001964900045/FTX EU - we are here! #5760)[1], NFT (5467195190067926170/FTX EU - we are here! #5889)[1] | | |
| 04721516 | | NFT (3096329803492726710/FTX EU - we are here! #10532)[1], NFT (4041388137158239350/FTX EU - we are here! #10603)[1], NFT (5719458616767448100/FTX EU - we are here! #10456)[1] | | |
| 04721517 | | NFT (2895631862823559270/FTX EU - we are here! #4571)[1], NFT (4653682530054753480/FTX EU - we are here! #4638)[1], NFT (4897845595962864423/FTX EU - we are here! #4706)[1] | | |
| 04721518 | | NFT (3029745986269012730/FTX EU - we are here! #6519)[1], NFT (3798984561666343860/FTX EU - we are here! #6947)[1], NFT (5458421696487138570/FTX EU - we are here! #9025)[1] | | |
| 04721519 | | APT[0], TRX[0.00709001], USDT[0] | | |
| 04721520 | | NFT (3363543201579636960/FTX EU - we are here! #6187)[1], NFT (3797120485274174460/FTX EU - we are here! #5955)[1], NFT (5617083897304212470/FTX EU - we are here! #6448)[1] | | |
| 04721521 | | NFT (2983474762827338100/FTX EU - we are here! #7368)[1], NFT (4986888103170081490/FTX EU - we are here! #7561)[1], NFT (5394630854330945290/FTX EU - we are here! #9489)[1] | | |
| 04721522 | | NFT (2912115226689260921/FTX EU - we are here! #6118)[1], NFT (3763384472886680808/FTX EU - we are here! #6314)[1], NFT (3836025227636856653/FTX EU - we are here! #6625)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721523 | | NFT (334655913902656273/FTX EU - we are here! #6394)[1], NFT (353446435516588125/FTX EU - we are here! #6031)[1], NFT (478353345226382098/FTX EU - we are here! #6182)[1] | | |
| 04721524 | | NFT (344728350139165859/FTX EU - we are here! #6023)[1], NFT (364378816959262625/FTX EU - we are here! #5885)[1], NFT (536413979940950477/FTX EU - we are here! #5965)[1] | | |
| 04721527 | | NFT (362490808032230735/FTX EU - we are here! #5300)[1], NFT (434631815294464376/FTX EU - we are here! #5200)[1], NFT (464961728520265137/FTX EU - we are here! #5110)[1] | | |
| 04721528 | | NFT (342363950004636265/FTX Crypto Cup 2022 Key #15647)[1], NFT (418824487655840175/FTX EU - we are here! #12078)[1], NFT (478845444604041671/FTX EU - we are here! #11534)[1], NFT (507295252141211251/FTX EU - we are here! #7425)[1] | Yes | |
| 04721529 | | NFT (308242286401654432/FTX EU - we are here! #13304)[1] | | |
| 04721530 | | NFT (417962290774947070/FTX EU - we are here! #4949)[1], NFT (463007855772421645/FTX EU - we are here! #4811)[1], NFT (554988314785828977/FTX EU - we are here! #5054)[1] | | |
| 04721531 | | NFT (438994968293697910/FTX EU - we are here! #6834)[1], NFT (542995253124508538/FTX EU - we are here! #6381)[1], NFT (562658398785167327/FTX EU - we are here! #6680)[1] | | |
| 04721532 | | NFT (303093478163008925/FTX EU - we are here! #9349)[1], NFT (325307931542091882/FTX EU - we are here! #8991)[1], NFT (443899595090387142/FTX EU - we are here! #7756)[1] | | |
| 04721535 | | NFT (339881508600663482/FTX EU - we are here! #6854)[1], NFT (350999433531433893/FTX EU - we are here! #6715)[1], NFT (553705499569667232/FTX EU - we are here! #6560)[1] | | |
| 04721536 | | NFT (341894112852883227/FTX EU - we are here! #5925)[1], NFT (374785041970510320/FTX EU - we are here! #6060)[1], NFT (551025080101462279/FTX EU - we are here! #6376)[1] | | |
| 04721537 | | NFT (323468377454646472/FTX EU - we are here! #6580)[1], NFT (346604093986171605/FTX EU - we are here! #6489)[1], NFT (561953800261137410/FTX EU - we are here! #6285)[1] | | |
| 04721538 | | NFT (315139357893789816/FTX EU - we are here! #6963)[1], NFT (396672468156887077/FTX EU - we are here! #6118)[1], NFT (513780973179348634/FTX EU - we are here! #6578)[1] | | |
| 04721540 | | NFT (326910571114543930/FTX EU - we are here! #7406)[1], NFT (409577489791786283/FTX EU - we are here! #6917)[1], NFT (499624609554399640/FTX EU - we are here! #7565)[1] | | |
| 04721541 | | NFT (419851854506645067/FTX EU - we are here! #6112)[1] | | |
| 04721543 | | NFT (397547773798384282/FTX EU - we are here! #6335)[1], NFT (463073389661693895/FTX EU - we are here! #5938)[1], NFT (505891529079416778/FTX EU - we are here! #6148)[1] | | |
| 04721544 | | NFT (400559695294247715/FTX EU - we are here! #7092)[1], NFT (403127957821260239/FTX EU - we are here! #5894)[1], NFT (553852121296184160/FTX EU - we are here! #7688)[1] | | |
| 04721545 | | NFT (406062117139420963/FTX EU - we are here! #6146)[1], NFT (455612179998792938/FTX EU - we are here! #6536)[1], NFT (509491911214907588/FTX EU - we are here! #5718)[1] | | |
| 04721546 | | NFT (364040062696473992/FTX EU - we are here! #5813)[1], NFT (396684092685239327/FTX EU - we are here! #5973)[1], NFT (444841673227434337/FTX EU - we are here! #6210)[1] | | |
| 04721547 | | NFT (312603363962133167/FTX EU - we are here! #6156)[1], NFT (333307685842247730/FTX EU - we are here! #5858)[1], NFT (448103571145054668/FTX EU - we are here! #6315)[1] | | |
| 04721548 | | NFT (482632084150630213/FTX EU - we are here! #6112)[1], NFT (515605534108176290/FTX EU - we are here! #6305)[1], NFT (551550632616059355/FTX EU - we are here! #6445)[1] | | |
| 04721549 | | NFT (296520718751996205/FTX EU - we are here! #4946)[1], NFT (448151970536874180/FTX EU - we are here! #5123)[1], NFT (529110690058337068/FTX EU - we are here! #5032)[1] | | |
| 04721550 | | NFT (359004532746339766/FTX EU - we are here! #6643)[1], NFT (480219018829550443/FTX EU - we are here! #6462)[1], NFT (568611894544787151/FTX EU - we are here! #6762)[1] | | |
| 04721552 | | NFT (398926835701225549/FTX EU - we are here! #6905)[1], NFT (468321199669673504/FTX EU - we are here! #6793)[1], NFT (474384764528370049/FTX EU - we are here! #6668)[1] | | |
| 04721553 | | NFT (419160740952133220/FTX EU - we are here! #8941)[1], NFT (506109668019692754/FTX EU - we are here! #9191)[1], NFT (550707014609269772/FTX EU - we are here! #8645)[1] | | |
| 04721554 | | NFT (311997403377724978/FTX EU - we are here! #7414)[1], NFT (323952223692057376/FTX EU - we are here! #7654)[1], NFT (389456608151524637/FTX EU - we are here! #8060)[1] | | |
| 04721555 | | NFT (317008113639036547/FTX EU - we are here! #7250)[1], NFT (472450649355166848/FTX EU - we are here! #6118)[1], NFT (565268827588345226/FTX EU - we are here! #7374)[1] | | |
| 04721556 | | NFT (442980118727352260/FTX EU - we are here! #6248)[1], NFT (463381345431946124/FTX EU - we are here! #6494)[1], NFT (515872641866175986/FTX EU - we are here! #6588)[1] | | |
| 04721557 | | NFT (326162651748580678/FTX EU - we are here! #4732)[1], NFT (333071509614537992/FTX EU - we are here! #11864)[1], NFT (432725030456185066/FTX EU - we are here! #12040)[1] | | |
| 04721559 | | NFT (338033960978128535/FTX EU - we are here! #8902)[1], NFT (385892450646088192/FTX EU - we are here! #8367)[1], NFT (564533901269006575/FTX EU - we are here! #6864)[1] | | |
| 04721560 | | NFT (400282743122963061/FTX EU - we are here! #6237)[1], NFT (491179851466162102/FTX EU - we are here! #6440)[1], NFT (543518585181305570/FTX EU - we are here! #6646)[1] | | |
| 04721561 | | NFT (310032790742811461/FTX EU - we are here! #6656)[1], NFT (334793403286832025/FTX EU - we are here! #6799)[1], NFT (404222573177602421/FTX EU - we are here! #6945)[1] | | |
| 04721563 | | NFT (363123636953956021/FTX EU - we are here! #12312)[1], NFT (445781528038665547/FTX EU - we are here! #15080)[1] | | |
| 04721566 | | NFT (288260998335469380/FTX EU - we are here! #7297)[1], NFT (525092349236874840/FTX EU - we are here! #6652)[1], NFT (549441551775981866/FTX EU - we are here! #7497)[1] | | |
| 04721567 | | NFT (457083301107306162/FTX EU - we are here! #5361)[1], NFT (566023903315318348/FTX EU - we are here! #5516)[1], NFT (574261719767602961/FTX EU - we are here! #5581)[1] | | |
| 04721568 | | NFT (456313687791640496/FTX EU - we are here! #5066)[1] | | |
| 04721569 | | NFT (318646482654153338/FTX EU - we are here! #6810)[1], NFT (334544406467061810/FTX EU - we are here! #7064)[1], NFT (410470728979521662/FTX EU - we are here! #6509)[1] | | |
| 04721570 | | NFT (396955141528701676/FTX EU - we are here! #6156)[1], NFT (468786203458857794/FTX EU - we are here! #5046)[1], NFT (482415210061951296/FTX EU - we are here! #4901)[1] | | |
| 04721571 | | NFT (301649736431621859/FTX EU - we are here! #7546)[1], NFT (305760256703120602/FTX EU - we are here! #7295)[1], NFT (413981174078878699/FTX EU - we are here! #6525)[1] | | |
| 04721572 | | NFT (401010437215985476/FTX EU - we are here! #5229)[1], NFT (411188288612567419/FTX EU - we are here! #5329)[1], NFT (428943844735454799/FTX EU - we are here! #5144)[1] | | |
| 04721573 | | NFT (351791095079130750/FTX EU - we are here! #6182)[1] | | |
| 04721574 | | NFT (548155576662284851/FTX EU - we are here! #5291)[1] | | |
| 04721575 | | NFT (468237036350940091/FTX EU - we are here! #6476)[1] | | |
| 04721576 | | NFT (401218610892192406/FTX EU - we are here! #6224)[1], NFT (406509802119672214/FTX EU - we are here! #5987)[1], NFT (452381688330650532/FTX EU - we are here! #5802)[1] | | |
| 04721577 | | NFT (296245453639250394/FTX EU - we are here! #5422)[1], NFT (361043205993640619/FTX EU - we are here! #5502)[1], NFT (394588296717674130/FTX EU - we are here! #5195)[1] | | |
| 04721578 | | NFT (295230675855112513/FTX EU - we are here! #8123)[1], NFT (454855130589570282/FTX EU - we are here! #8668)[1], NFT (537129477347027998/FTX EU - we are here! #8428)[1] | | |
| 04721579 | | NFT (322389840961626592/FTX EU - we are here! #13695)[1], NFT (542124913762504662/FTX EU - we are here! #13370)[1], NFT (565778752701230062/FTX EU - we are here! #13551)[1] | | |
| 04721580 | | NFT (451407384592687025/FTX EU - we are here! #7175)[1], NFT (545181037595655236/FTX EU - we are here! #10050)[1], NFT (568107718877097265/FTX EU - we are here! #9820)[1] | Yes | |
| 04721582 | | NFT (392441334348039636/FTX EU - we are here! #5533)[1], NFT (507689141901145811/FTX EU - we are here! #5932)[1], NFT (544072374326011234/FTX EU - we are here! #5904)[1] | | |
| 04721583 | | NFT (334742773524582121/FTX EU - we are here! #5820)[1], NFT (491962763969787481/FTX EU - we are here! #5901)[1] | | |
| 04721584 | | NFT (329326175445083266/FTX EU - we are here! #7416)[1], NFT (330141319028488998/FTX EU - we are here! #7647)[1], NFT (500925325472676556/FTX EU - we are here! #5664)[1] | | |
| 04721586 | | NFT (388647268377560633/FTX EU - we are here! #5438)[1] | | |
| 04721587 | | NFT (459799549875770244/FTX EU - we are here! #5625)[1], NFT (520401201032892301/FTX EU - we are here! #5849)[1], NFT (534190836447317643/FTX EU - we are here! #5758)[1] | | |
| 04721588 | | NFT (306824753607689422/FTX EU - we are here! #6020)[1], NFT (410916789995872485/FTX EU - we are here! #5928)[1], NFT (497366396749518660/FTX EU - we are here! #5777)[1] | | |
| 04721589 | | NFT (331635054968326690/FTX EU - we are here! #5467)[1], NFT (413759657740969000/FTX EU - we are here! #5657)[1], NFT (439308840069748935/FTX EU - we are here! #5575)[1] | | |
| 04721590 | | NFT (290432057658985281/FTX EU - we are here! #6995)[1], NFT (350536046106561905/FTX EU - we are here! #7694)[1], NFT (447528842435690634/FTX EU - we are here! #6479)[1] | | |
| 04721591 | | NFT (430266195055767300/FTX EU - we are here! #6991)[1], NFT (482941274506926894/FTX EU - we are here! #7265)[1] | | |
| 04721592 | | NFT (545447933605701119/FTX EU - we are here! #8152)[1], NFT (574452840196514394/FTX EU - we are here! #9776)[1] | | |
| 04721593 | | NFT (331200965456380769/FTX EU - we are here! #12919)[1], NFT (558829638979799176/FTX EU - we are here! #12422)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721594 | | NFT (369607122415280740/FTX EU - we are here! #7958)[1], NFT (418550935425827670/FTX EU - we are here! #6781)[1], NFT (558878420071865160/FTX EU - we are here! #7773)[1] | | |
| 04721595 | | NFT (292928457420289768/FTX EU - we are here! #33960)[1], NFT (319335876986669164/FTX EU - we are here! #33908)[1], NFT (468805043280044827/FTX EU - we are here! #34002)[1] | | |
| 04721596 | | NFT (406515279140103619/FTX EU - we are here! #8708)[1], NFT (522787838544047695/FTX EU - we are here! #173463)[1] | | |
| 04721597 | | NFT (415936404733119849/FTX EU - we are here! #5465)[1], NFT (502933990846813803/FTX EU - we are here! #5176)[1], NFT (561523364062991669/FTX EU - we are here! #5325)[1] | | |
| 04721598 | | NFT (343901121305751163/FTX EU - we are here! #7021)[1], NFT (464907208474667365/FTX EU - we are here! #7326)[1], NFT (472070375915592661/FTX EU - we are here! #7243)[1] | | |
| 04721599 | | NFT (438659706377960448/FTX EU - we are here! #9608)[1], NFT (482972850903841730/FTX EU - we are here! #9475)[1], NFT (567901191072667320/FTX EU - we are here! #9786)[1] | | |
| 04721600 | | NFT (416334412849114456/FTX EU - we are here! #7370)[1], NFT (463006256529399310/FTX EU - we are here! #7691)[1], NFT (545790695648969910/FTX EU - we are here! #6497)[1] | | |
| 04721601 | | NFT (328973296837763419/FTX EU - we are here! #5267)[1], NFT (341052891345420264/FTX EU - we are here! #5377)[1], NFT (452159925077889118/FTX EU - we are here! #5170)[1] | | |
| 04721602 | | NFT (352542675970666987/FTX EU - we are here! #5160)[1], NFT (419442904719216256/FTX EU - we are here! #5105)[1], NFT (481836081198376980/FTX EU - we are here! #5208)[1] | | |
| 04721603 | | NFT (383627775359299811/FTX EU - we are here! #50525)[1], NFT (495739701229611381/FTX EU - we are here! #50645)[1], NFT (535052967432122983/FTX EU - we are here! #4995)[1] | | |
| 04721604 | | NFT (417138096465414919/FTX EU - we are here! #6216)[1], NFT (471049679832598816/FTX EU - we are here! #6526)[1], NFT (485819527432130915/FTX EU - we are here! #6631)[1] | | |
| 04721605 | Contingent, Disputed | NFT (315356468541360144/FTX EU - we are here! #5962)[1], NFT (379014195947612594/FTX EU - we are here! #6234)[1], NFT (492119994261698022/FTX EU - we are here! #6058)[1] | | |
| 04721606 | | NFT (290006732557229048/FTX EU - we are here! #12073)[1], NFT (410765718696871150/FTX EU - we are here! #12295)[1], NFT (574174264454239868/FTX EU - we are here! #12227)[1] | | |
| 04721607 | | NFT (462368482124018205/FTX EU - we are here! #18744)[1], NFT (497868122619606392/FTX EU - we are here! #18531)[1], NFT (501250360340143519/FTX EU - we are here! #18899)[1] | | |
| 04721608 | | NFT (448418867404987160/FTX EU - we are here! #8560)[1], NFT (473749166514482981/FTX EU - we are here! #8356)[1], NFT (564176956406661090/FTX EU - we are here! #8665)[1] | | |
| 04721611 | | NFT (346168457544916213/FTX EU - we are here! #9875)[1], NFT (398138968813489869/FTX EU - we are here! #9314)[1], NFT (436814520751703513/FTX EU - we are here! #9629)[1] | | |
| 04721612 | | NFT (348771346907276994/FTX EU - we are here! #6300)[1], NFT (559071458351485525/FTX EU - we are here! #6092)[1], NFT (555960992532094614/FTX EU - we are here! #6172)[1] | | |
| 04721613 | | NFT (445942389198854126/FTX EU - we are here! #7395)[1], NFT (464935515076907973/FTX EU - we are here! #7240)[1] | | |
| 04721614 | | NFT (343127672037642419/FTX EU - we are here! #6489)[1], NFT (490190282951329506/FTX EU - we are here! #6357)[1], NFT (520316054133485635/FTX EU - we are here! #6608)[1] | | |
| 04721615 | | NFT (368301909001169285/FTX EU - we are here! #6692)[1], NFT (479386372684669125/FTX EU - we are here! #7107)[1], NFT (501088660588520246/FTX EU - we are here! #6895)[1] | | |
| 04721616 | | NFT (344784835905151663/FTX EU - we are here! #8313)[1], NFT (416191248275450502/FTX EU - we are here! #6202)[1], NFT (423166126011982480/FTX EU - we are here! #8511)[1] | | |
| 04721618 | | NFT (544858643196419572/FTX EU - we are here! #6701)[1] | | |
| 04721619 | | NFT (364791710491740922/FTX EU - we are here! #5783)[1], NFT (418984990428347927/FTX EU - we are here! #5715)[1], NFT (489914590327589937/FTX EU - we are here! #5864)[1] | | |
| 04721620 | | NFT (540694895984978091/FTX EU - we are here! #5852)[1], NFT (544501028133152202/FTX EU - we are here! #6178)[1], NFT (551536093007260920/FTX EU - we are here! #6004)[1] | | |
| 04721621 | | NFT (299576143738074735/FTX EU - we are here! #9607)[1], NFT (446367496675242053/FTX EU - we are here! #6841)[1], NFT (466027183365203342/FTX EU - we are here! #9766)[1] | | |
| 04721622 | | NFT (437458714941691598/FTX EU - we are here! #6613)[1], NFT (440755539054877940/FTX EU - we are here! #6260)[1], NFT (520169633972701163/FTX EU - we are here! #6770)[1] | | |
| 04721624 | | NFT (521839743366833276/FTX EU - we are here! #9023)[1] | | |
| 04721625 | | NFT (315157133451388736/FTX EU - we are here! #6661)[1], NFT (413001522314025053/FTX EU - we are here! #6544)[1], NFT (513557595056290512/FTX EU - we are here! #6760)[1] | | |
| 04721626 | | NFT (449650525012204967/FTX EU - we are here! #6608)[1], NFT (510973820214130909/FTX EU - we are here! #6468)[1], NFT (513028769994402182/FTX EU - we are here! #6264)[1] | | |
| 04721627 | | NFT (365900647713014997/FTX EU - we are here! #9697)[1], NFT (414214080767974404/FTX EU - we are here! #9353)[1] | | |
| 04721628 | | NFT (324191006188451990/FTX EU - we are here! #9584)[1], NFT (420303403748296233/FTX EU - we are here! #7619)[1], NFT (467126467105080986/FTX EU - we are here! #9359)[1] | | |
| 04721629 | | NFT (447639547267642350/FTX EU - we are here! #8247)[1], NFT (452531765153491303/FTX EU - we are here! #8084)[1], NFT (537520454131614416/FTX EU - we are here! #8379)[1] | | |
| 04721630 | | NFT (303401135000510721/FTX EU - we are here! #8298)[1], NFT (405792024563308583/FTX EU - we are here! #6441)[1], NFT (564014923025066683/FTX EU - we are here! #8467)[1] | | |
| 04721631 | | NFT (311093702989365363/FTX EU - we are here! #6425)[1], NFT (333739526914973579/FTX EU - we are here! #6330)[1], NFT (444438131085033185/FTX EU - we are here! #6189)[1] | | |
| 04721632 | | NFT (291338410637504318/FTX EU - we are here! #6234)[1], NFT (334561805809724694/FTX EU - we are here! #6445)[1], NFT (342904957233665387/FTX EU - we are here! #6605)[1] | | |
| 04721633 | | NFT (409701206292469718/FTX EU - we are here! #18249)[1], NFT (512391195326580454/FTX EU - we are here! #18348)[1], NFT (553074287546523785/FTX EU - we are here! #18418)[1] | | |
| 04721634 | | NFT (353946090420707018/FTX EU - we are here! #7511)[1], NFT (355888943520831236/FTX EU - we are here! #7287)[1], NFT (420284952947440113/FTX EU - we are here! #7429)[1] | | |
| 04721635 | | NFT (347002222928276812/FTX EU - we are here! #6493)[1], NFT (391747015894759776/FTX EU - we are here! #6762)[1], NFT (399200817931141575/FTX EU - we are here! #6865)[1], NFT (557002074110529088/FTX Crypto Cup 2022 Key #16280)[1] | | |
| 04721636 | | ETH[.157], NFT (292566534191622226/FTX EU - we are here! #5980)[1], NFT (382373633087788852/FTX EU - we are here! #6178)[1], NFT (488200344865728186/FTX EU - we are here! #6326)[1], SOL[0], TRX[.000029], USDT[15.50], USDT[12.950936505] | | |
| 04721637 | | NFT (307237212454445469/FTX EU - we are here! #7572)[1], NFT (326305866758510114/FTX EU - we are here! #7355)[1], NFT (444537469132038062/FTX EU - we are here! #8822)[1] | | |
| 04721638 | | NFT (382020083298967114/FTX EU - we are here! #9031)[1], NFT (507413173612354216/FTX EU - we are here! #9187)[1], NFT (556596213951976610/FTX EU - we are here! #8037)[1] | | |
| 04721639 | | NFT (457077474858250470/FTX EU - we are here! #8827)[1], NFT (466864001881013558/FTX EU - we are here! #6422)[1], NFT (575063174301881543/FTX EU - we are here! #6994)[1] | | |
| 04721640 | | NFT (421897063382157604/FTX EU - we are here! #7351)[1], NFT (484683284580755635/FTX EU - we are here! #7277)[1], NFT (533400943250618050/FTX EU - we are here! #7172)[1] | | |
| 04721641 | | NFT (389261661873822306/FTX EU - we are here! #8639)[1], NFT (514026740398439192/FTX EU - we are here! #8394)[1], NFT (550233841483651962/FTX EU - we are here! #8196)[1] | | |
| 04721642 | | NFT (337951440673571574/FTX EU - we are here! #8204)[1], NFT (422624854462161839/FTX EU - we are here! #7031)[1], NFT (526598674599276877/FTX EU - we are here! #8054)[1] | | |
| 04721643 | | NFT (347492102943892598/FTX EU - we are here! #6745)[1], NFT (389783524388907091/FTX EU - we are here! #7150)[1], NFT (414861183019101139/FTX EU - we are here! #6966)[1] | | |
| 04721644 | | NFT (360927499412150123/FTX EU - we are here! #6897)[1], NFT (390490123247452345/FTX EU - we are here! #6819)[1], NFT (507704403995680092/FTX EU - we are here! #6700)[1] | | |
| 04721645 | | NFT (355977000221522135/FTX EU - we are here! #6774)[1], NFT (425609290571033355/FTX EU - we are here! #6597)[1], NFT (549293522939882129/FTX EU - we are here! #6345)[1] | | |
| 04721646 | | NFT (363003813322560370/FTX EU - we are here! #11363)[1], NFT (533215464043654703/FTX EU - we are here! #11032)[1], NFT (542329154829352157/FTX EU - we are here! #11288)[1] | | |
| 04721647 | | NFT (464541262671630981/FTX EU - we are here! #8193)[1], NFT (493198522442877824/FTX EU - we are here! #7692)[1], NFT (573928476108678487/FTX EU - we are here! #8079)[1] | | |
| 04721648 | | NFT (319274745991403719/FTX EU - we are here! #6738)[1], NFT (329409051725874627/FTX EU - we are here! #6621)[1], NFT (481708347225037078/FTX EU - we are here! #6494)[1] | | |
| 04721649 | | NFT (431090121385369221/FTX EU - we are here! #5395)[1], NFT (446168990396286946/FTX EU - we are here! #5550)[1], NFT (495775018487130638/FTX EU - we are here! #5475)[1] | | |
| 04721650 | | AVAX-PERP[0], NFT (325384038528632618/FTX EU - we are here! #2186)[1], NFT (429068426348745905/FTX EU - we are here! #11961)[1], NFT (535071903426450153/FTX EU - we are here! #12055)[1], USD[3.86] | | |
| 04721651 | | NFT (329959650971959317/FTX EU - we are here! #6418)[1], NFT (376522969237652436/FTX EU - we are here! #6732)[1], NFT (380281085085531403/FTX EU - we are here! #6928)[1] | | |
| 04721652 | | NFT (417446555423011856/FTX EU - we are here! #6670)[1], NFT (493616495833105457/FTX EU - we are here! #7257)[1], NFT (571626426096944454/FTX EU - we are here! #6813)[1] | | |
| 04721653 | | NFT (335692258095373081/FTX EU - we are here! #6521)[1], NFT (335847063245546661/FTX EU - we are here! #6291)[1], NFT (354023555787537950/FTX EU - we are here! #6412)[1] | | |
| 04721654 | | NFT (405804552316768312/FTX EU - we are here! #7301)[1], NFT (540865085873827023/FTX EU - we are here! #7138)[1], NFT (564760819280333537/FTX EU - we are here! #7405)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721656 | | NFT (2967477480453476698/FTX EU - we are here! #6459)[1], NFT (3387984626648660005/FTX EU - we are here! #6388)[1], NFT (4887607408503416600/FTX EU - we are here! #6530)[1] | | |
| 04721657 | | NFT (3048702927583143312/FTX EU - we are here! #6926)[1] | | |
| 04721658 | | NFT (3667674149419044421/FTX EU - we are here! #6686)[1], NFT (4643086825498682321/FTX EU - we are here! #7177)[1], NFT (5437227789539887650/FTX EU - we are here! #6368)[1] | Yes | |
| 04721659 | | NFT (2892101762778798081/FTX EU - we are here! #41871)[1], NFT (4730231518342233407/FTX EU - we are here! #42058)[1], NFT (5404039693168898268/FTX EU - we are here! #41977)[1] | | |
| 04721660 | | NFT (3517501271133352881/FTX EU - we are here! #5626)[1], NFT (4414566894314254871/FTX EU - we are here! #5542)[1], NFT (5295149812809713471/FTX EU - we are here! #5442)[1] | | |
| 04721661 | | NFT (3150409237364192401/FTX EU - we are here! #8111)[1], NFT (4048175140233433331/FTX EU - we are here! #8455)[1], NFT (4197699425678880071/FTX EU - we are here! #6076)[1] | | |
| 04721662 | | NFT (4898450006966474451/FTX EU - we are here! #6692)[1], NFT (5115986497347795681/FTX EU - we are here! #6989)[1], NFT (5741502265301745201/FTX EU - we are here! #6858)[1] | | |
| 04721663 | | NFT (4478921704304034131/FTX EU - we are here! #6876)[1], NFT (4933271948574308141/FTX EU - we are here! #7052)[1], NFT (5028768373395842881/FTX EU - we are here! #7196)[1] | | |
| 04721664 | | NFT (4227114420270931961/FTX EU - we are here! #6409)[1], NFT (4631923739815890461/FTX EU - we are here! #6544)[1], NFT (5189730973379926751/FTX EU - we are here! #6466)[1] | | |
| 04721665 | | NFT (3844915533594421381/FTX EU - we are here! #7451)[1], NFT (4758826186980444871/FTX EU - we are here! #7101)[1], NFT (4898251435089447171/FTX EU - we are here! #6755)[1] | | |
| 04721666 | | NFT (3674031312277499721/FTX EU - we are here! #8624)[1], NFT (3969047067857609301/FTX EU - we are here! #8841)[1], NFT (4061825347226648691/FTX EU - we are here! #8793)[1] | | |
| 04721667 | | NFT (3743412915157672086/FTX EU - we are here! #7602)[1], NFT (4044749889774197041/FTX EU - we are here! #7696)[1], NFT (4804924796047990251/FTX EU - we are here! #7447)[1] | | |
| 04721668 | | NFT (2912378212813048651/FTX EU - we are here! #10807)[1], NFT (3672921304504320941/FTX EU - we are here! #10010)[1], NFT (5321993110048438301/FTX EU - we are here! #9576)[1] | | |
| 04721669 | | NFT (3020249684518958161/FTX EU - we are here! #7153)[1], NFT (3715735275513632331/FTX EU - we are here! #6906)[1], NFT (4963044486585105701/FTX EU - we are here! #7635)[1] | | |
| 04721670 | | NFT (4244583141549804681/FTX EU - we are here! #6948)[1], NFT (5004333151697386187/FTX EU - we are here! #7071)[1], NFT (5743533836543178031/FTX EU - we are here! #6814)[1] | Yes | |
| 04721671 | | NFT (3195317066855052821/FTX EU - we are here! #5699)[1], NFT (4525611536228453207/FTX EU - we are here! #5888)[1], NFT (4813681206706712257/FTX EU - we are here! #5798)[1] | | |
| 04721672 | | NFT (4152790108162684437/FTX EU - we are here! #8033)[1], NFT (4627403181476833060/FTX EU - we are here! #7911)[1], NFT (5309387817968173097/FTX EU - we are here! #7768)[1] | | |
| 04721673 | | NFT (3746291764221751297/FTX EU - we are here! #4427)[1], NFT (3790107265407099117/FTX EU - we are here! #5670)[1], NFT (4176860981613199227/FTX EU - we are here! #5744)[1] | | |
| 04721674 | | NFT (3258388110497753217/FTX EU - we are here! #7673)[1], NFT (3299985987913067067/FTX EU - we are here! #7790)[1], NFT (4743811473306421437/FTX EU - we are here! #7562)[1] | | |
| 04721675 | | NFT (4413014592131499607/FTX EU - we are here! #7352)[1], NFT (4729501259428206917/FTX EU - we are here! #7292)[1], NFT (4867319726537730817/FTX EU - we are here! #7059)[1] | | |
| 04721676 | | NFT (2927731256746536057/FTX EU - we are here! #7725)[1], NFT (3225938285591345157/FTX EU - we are here! #7131)[1], NFT (5018688368048139037/FTX EU - we are here! #7537)[1] | | |
| 04721677 | | NFT (3522419070769535771/FTX EU - we are here! #6751)[1], NFT (3709489856562573887/FTX EU - we are here! #6283)[1], NFT (4675201237671399617/FTX EU - we are here! #6561)[1] | | |
| 04721678 | | NFT (3930135820583916747/FTX EU - we are here! #6719)[1], NFT (4202940470241312517/FTX EU - we are here! #6966)[1], NFT (4938315173470753927/FTX EU - we are here! #7081)[1] | | |
| 04721679 | | NFT (4254658607865494447/FTX EU - we are here! #6328)[1], NFT (5253674474498585397/FTX EU - we are here! #6575)[1], NFT (5378861281547877437/FTX EU - we are here! #6438)[1] | | |
| 04721680 | | NFT (2956328887062710307/FTX EU - we are here! #12601)[1], NFT (3450603336111107307/FTX EU - we are here! #12677)[1], NFT (4787331350521191247/FTX EU - we are here! #5550)[1] | | |
| 04721681 | | NFT (3173219247829999177/FTX EU - we are here! #8130)[1], NFT (4853795241825881987/FTX EU - we are here! #8239)[1], NFT (5205714327586625547/FTX EU - we are here! #6074)[1] | Yes | |
| 04721682 | | NFT (4041257934232604767/FTX EU - we are here! #7141)[1], NFT (5011818695794096787/FTX EU - we are here! #7389)[1], NFT (5659276376851775077/FTX EU - we are here! #7277)[1] | | |
| 04721683 | | NFT (4314274868207944387/FTX EU - we are here! #9383)[1], NFT (4506165205162609017/FTX EU - we are here! #6092)[1], NFT (4661905530207224491/FTX EU - we are here! #7806)[1] | | |
| 04721684 | | NFT (3250715058774955357/FTX EU - we are here! #5992)[1], NFT (4637963937517905337/FTX EU - we are here! #5908)[1], NFT (4784508808217491347/FTX EU - we are here! #6072)[1] | | |
| 04721685 | | NFT (4359716131971907867/FTX EU - we are here! #6392)[1], NFT (5188875089090330897/FTX EU - we are here! #6222)[1], NFT (5360996415620838737/FTX EU - we are here! #6038)[1] | | |
| 04721686 | | NFT (2920777182842375787/FTX EU - we are here! #12697)[1], NFT (3015791800119460097/FTX EU - we are here! #3147)[1], NFT (4804042560212055517/FTX EU - we are here! #12835)[1] | | |
| 04721687 | | NFT (3479331163552731137/FTX EU - we are here! #15179)[1], NFT (3639318418412570597/FTX EU - we are here! #6939)[1], NFT (4858693583485974617/FTX EU - we are here! #15071)[1] | | |
| 04721688 | | NFT (4123283998022691127/FTX EU - we are here! #7384)[1], NFT (4652596600583913547/FTX EU - we are here! #7675)[1], NFT (5526271490760478847/FTX EU - we are here! #7759)[1] | | |
| 04721689 | | NFT (3856648211496169107/FTX EU - we are here! #7585)[1], NFT (4430415677707564889/FTX EU - we are here! #6706)[1], NFT (5526510387474641817/FTX EU - we are here! #7376)[1] | | |
| 04721691 | | NFT (3081717373686564249/FTX EU - we are here! #7348)[1], NFT (3589413951721858437/FTX EU - we are here! #8865)[1], NFT (4014152366299553577/FTX EU - we are here! #7245)[1] | | |
| 04721692 | | NFT (4740608256690887138/FTX EU - we are here! #5891)[1], NFT (4816566518118851137/FTX EU - we are here! #6008)[1], NFT (4868672174257053297/FTX EU - we are here! #6161)[1] | | |
| 04721693 | | NFT (2931790405358713417/FTX EU - we are here! #6586)[1], NFT (4955013430589951527/FTX EU - we are here! #6784)[1], NFT (5219223387392963937/FTX EU - we are here! #6489)[1] | | |
| 04721694 | | NFT (3418058402296006047/FTX EU - we are here! #8395)[1], NFT (4124575163521495027/FTX EU - we are here! #8665)[1], NFT (5270134045527570207/FTX EU - we are here! #7722)[1] | | |
| 04721695 | | NFT (3917823632797678457/FTX EU - we are here! #7290)[1], NFT (5270818010787202217/FTX EU - we are here! #7356)[1], NFT (5722556796372706287/FTX EU - we are here! #7190)[1] | | |
| 04721696 | | NFT (3573946435810942267/FTX EU - we are here! #5687)[1], NFT (5492721292779332067/FTX EU - we are here! #5738)[1], NFT (5622695791177744647/FTX EU - we are here! #5779)[1] | | |
| 04721697 | | NFT (3317000126673229871/FTX EU - we are here! #6189)[1], NFT (3347890348351233147/FTX EU - we are here! #6015)[1], NFT (4959638959368915957/FTX EU - we are here! #5949)[1] | | |
| 04721698 | | NFT (3570244424669039941/FTX EU - we are here! #6551)[1], NFT (4440498858272041997/FTX EU - we are here! #6701)[1] | | |
| 04721699 | | NFT (3006515597246368168/FTX EU - we are here! #7106)[1], NFT (3689019306940153587/FTX EU - we are here! #6852)[1], NFT (4557746156951814997/FTX EU - we are here! #6973)[1] | | |
| 04721700 | | NFT (2914574866082784787/FTX EU - we are here! #7438)[1], NFT (5146631741466092417/FTX EU - we are here! #7108)[1], NFT (5400966253469966687/FTX EU - we are here! #6992)[1] | | |
| 04721701 | | NFT (3231553386738165807/FTX EU - we are here! #6648)[1], NFT (4257042747825600087/FTX EU - we are here! #6536)[1], NFT (5469683077468892917/FTX EU - we are here! #6801)[1] | | |
| 04721702 | | NFT (4458747214714758216/FTX EU - we are here! #5833)[1], NFT (4656542735605246717/FTX EU - we are here! #5765)[1], NFT (4686531620046382977/FTX EU - we are here! #5706)[1] | | |
| 04721703 | | NFT (2949442330540343926/FTX EU - we are here! #8770)[1], NFT (3454534035483463437/FTX EU - we are here! #8660)[1], NFT (3744450466775810127/FTX EU - we are here! #8505)[1] | | |
| 04721704 | | NFT (3698716124002938117/FTX EU - we are here! #6165)[1], NFT (4233745560753556737/FTX EU - we are here! #6394)[1], NFT (5396298198980795987/FTX EU - we are here! #6290)[1] | | |
| 04721705 | | NFT (3486301212625754732/FTX EU - we are here! #7209)[1], NFT (5124700878099261577/FTX EU - we are here! #7074)[1], NFT (5173279801291327377/FTX EU - we are here! #7032)[1] | | |
| 04721707 | | NFT (3640514286665835488/FTX EU - we are here! #11487)[1], NFT (4691148930436103017/FTX EU - we are here! #11561)[1], NFT (5138721846226918287/FTX EU - we are here! #11619)[1], TRX( 000012), USD(0.00) | | |
| 04721708 | | NFT (2952003480487191557/FTX EU - we are here! #6720)[1], NFT (3719521959904269947/FTX EU - we are here! #6941)[1], NFT (4328761218752815247/FTX EU - we are here! #6846)[1] | | |
| 04721709 | | NFT (3339276608791296517/FTX EU - we are here! #6634)[1], NFT (3829239642657834897/FTX EU - we are here! #6789)[1], NFT (4003132452670339805/FTX EU - we are here! #6886)[1] | | |
| 04721711 | | NFT (3174275145396330348/FTX EU - we are here! #6694)[1], NFT (3254189804380338207/FTX EU - we are here! #6628)[1], NFT (5757861875618152457/FTX EU - we are here! #6892)[1] | | |
| 04721712 | | NFT (5723335193917075797/FTX EU - we are here! #7069)[1] | | |
| 04721714 | | NFT (4381441282369611177/FTX EU - we are here! #8378)[1], NFT (5217025520991199363/FTX EU - we are here! #8208)[1], NFT (5664062380203494447/FTX EU - we are here! #7711)[1] | | |
| 04721715 | | NFT (3350101197051578607/FTX EU - we are here! #8879)[1], NFT (3455897548132991657/FTX EU - we are here! #6727)[1], NFT (5161402832026677227/FTX EU - we are here! #6801)[1] | | |
| 04721717 | | NFT (2901626306250756647/FTX EU - we are here! #6624)[1], NFT (3083778251262838667/FTX EU - we are here! #6821)[1], NFT (5203939824434973037/FTX EU - we are here! #6454)[1] | | |
| 04721718 | | NFT (3305151035843998307/FTX EU - we are here! #8239)[1], NFT (3877566965727472987/FTX EU - we are here! #8049)[1], NFT (4462939271764577477/FTX EU - we are here! #8398)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721720 | | NFT (355369957299096215/FTX EU - we are here! #7997)[1], NFT (368957325622111094/FTX EU - we are here! #8166)[1], NFT (440254664799772014/FTX EU - we are here! #8293)[1] | | |
| 04721721 | | NFT (341359617609309009/FTX EU - we are here! #7231)[1], NFT (508945628071796116/FTX EU - we are here! #7068)[1], NFT (533375891632307262/FTX EU - we are here! #6857)[1] | | |
| 04721722 | | NFT (561445211008791804/FTX EU - we are here! #6872)[1], NFT (563132384923544738/FTX EU - we are here! #8507)[1], NFT (575954505052009737/FTX EU - we are here! #7129)[1] | | |
| 04721723 | | NFT (326393782261153680/FTX EU - we are here! #6923)[1], NFT (403997797264183559/FTX EU - we are here! #6610)[1], NFT (570981833186872755/FTX EU - we are here! #7054)[1] | | |
| 04721724 | | NFT (329255498413610940/FTX EU - we are here! #7240)[1], NFT (385070897016553584/FTX Crypto Cup 2022 Key #5645)[1], NFT (411879923980008928/FTX EU - we are here! #7141)[1], NFT (559755589661890759/FTX EU - we are here! #7040)[1] | | |
| 04721725 | | NFT (317379787722660256/FTX EU - we are here! #7358)[1], NFT (383175982865462759/FTX EU - we are here! #7682)[1], NFT (504611481969426540/FTX EU - we are here! #7239)[1] | | |
| 04721726 | | NFT (409689703219296949/FTX EU - we are here! #6807)[1], NFT (513386348796706120/FTX EU - we are here! #6596)[1], NFT (525746124390399857/FTX EU - we are here! #6694)[1] | | |
| 04721727 | | NFT (414584309604839081/FTX EU - we are here! #7028)[1], NFT (416001418413601201/FTX EU - we are here! #6121)[1], NFT (481147933370001412/FTX EU - we are here! #6889)[1] | | |
| 04721729 | | NFT (485392796430345339/FTX EU - we are here! #28004)[1], NFT (546144808711497429/FTX EU - we are here! #28227)[1], NFT (563022667643806842/FTX EU - we are here! #27755)[1] | | |
| 04721730 | | ETHW[.0004814], NFT (469399404335169057/FTX Crypto Cup 2022 Key #8024)[1], SOL[0.37652043], TRX[.120076], USDT[121.40000012] | | |
| 04721731 | | NFT (355706264296134176/FTX EU - we are here! #6592)[1], NFT (448575607277595350/FTX EU - we are here! #6419)[1], NFT (546562888609193559/FTX EU - we are here! #6498)[1] | | |
| 04721732 | | NFT (422139190189614118/FTX EU - we are here! #8060)[1], NFT (536713695359075273/FTX EU - we are here! #8186)[1], NFT (545196438599537532/FTX EU - we are here! #8261)[1] | | |
| 04721733 | | NFT (296395608153757422/FTX EU - we are here! #7163)[1], NFT (298413380960509885/FTX EU - we are here! #7306)[1], NFT (542425341420727413/FTX EU - we are here! #6962)[1] | | |
| 04721734 | | NFT (321447096580822286/FTX EU - we are here! #8415)[1], NFT (462146411623306254/FTX EU - we are here! #8752)[1], NFT (473571437233917675/FTX EU - we are here! #8604)[1], NFT (506271823913555592/FTX Crypto Cup 2022 Key #20892)[1] | | |
| 04721735 | | NFT (298727807934675910/FTX EU - we are here! #6656)[1], NFT (334213443903201410/FTX EU - we are here! #6498)[1], NFT (553282083619095810/FTX EU - we are here! #6326)[1] | | |
| 04721736 | | NFT (480575163270748517/FTX EU - we are here! #8498)[1], NFT (499778126453524488/FTX EU - we are here! #8601)[1], NFT (562659873368584363/FTX EU - we are here! #8395)[1] | | |
| 04721737 | | NFT (381382702630932293/FTX EU - we are here! #7875)[1], NFT (514948817549331726/FTX EU - we are here! #7794)[1], NFT (570224172475044671/FTX EU - we are here! #7665)[1] | | |
| 04721738 | | NFT (338591037712496995/FTX EU - we are here! #8483)[1], NFT (373994027321359932/FTX EU - we are here! #8768)[1], NFT (513060913789936404/FTX EU - we are here! #8873)[1] | | |
| 04721739 | | NFT (382570330906766179/FTX EU - we are here! #8253)[1], NFT (543159388984443957/FTX EU - we are here! #7922)[1], NFT (565398518957241697/FTX EU - we are here! #8421)[1] | | |
| 04721740 | | NFT (300103827220150767/FTX EU - we are here! #6359)[1], NFT (534312153225645611/FTX EU - we are here! #5982)[1], NFT (538436133178236984/FTX EU - we are here! #6226)[1] | | |
| 04721741 | | NFT (343595136204364249/FTX EU - we are here! #7167)[1], NFT (494065543855710167/FTX EU - we are here! #6727)[1], NFT (575239492433728211/FTX EU - we are here! #7058)[1] | | |
| 04721742 | | NFT (511913021028636912/FTX EU - we are here! #5992)[1], NFT (517944625990153337/FTX EU - we are here! #6319)[1], NFT (547630517733297534/FTX EU - we are here! #6165)[1] | | |
| 04721743 | Contingent, Disputed | NFT (461738408595918967/FTX EU - we are here! #6998)[1] | | |
| 04721744 | | NFT (474352607033622256/FTX EU - we are here! #7439)[1], NFT (528066386055930495/FTX EU - we are here! #7326)[1], NFT (549655319638107220/FTX EU - we are here! #7223)[1] | | |
| 04721746 | | NFT (316766472999053473/FTX EU - we are here! #43895)[1], NFT (350493090839998566/FTX EU - we are here! #43975)[1], NFT (447119023779873970/FTX EU - we are here! #43761)[1] | | |
| 04721748 | | NFT (299116834608045760/FTX EU - we are here! #7742)[1], NFT (452358140483472903/FTX EU - we are here! #7621)[1], NFT (468578743527223752/FTX EU - we are here! #7422)[1] | | |
| 04721749 | | NFT (312878457499086910/FTX EU - we are here! #10798)[1], NFT (405474749881545840/FTX EU - we are here! #11868)[1], NFT (549113054862162470/FTX EU - we are here! #11704)[1] | | |
| 04721750 | | NFT (494105865637512326/FTX EU - we are here! #8163)[1], NFT (503698342140024462/FTX EU - we are here! #7883)[1], NFT (573047516818435421/FTX EU - we are here! #8423)[1] | | |
| 04721751 | | NFT (315480093912322888/FTX EU - we are here! #7523)[1], NFT (452516214172577009/FTX EU - we are here! #6976)[1], NFT (533813254509301891/FTX EU - we are here! #6758)[1] | | |
| 04721753 | | NFT (292628636645319283/FTX EU - we are here! #7669)[1], NFT (298879730884161136/FTX EU - we are here! #7530)[1], NFT (346519724292847276/FTX EU - we are here! #7788)[1] | | |
| 04721755 | | NFT (340506145813266109/FTX EU - we are here! #10381)[1], NFT (358815933290733271/FTX EU - we are here! #10296)[1], NFT (424909864726710513/FTX EU - we are here! #7843)[1] | | |
| 04721756 | | NFT (307912880985586756/FTX EU - we are here! #8118)[1], NFT (422427613748002239/FTX EU - we are here! #8251)[1], NFT (529999776835711655/FTX EU - we are here! #7980)[1] | | |
| 04721758 | | NFT (339570949129028236/FTX EU - we are here! #8355)[1], NFT (401508263676958500/FTX EU - we are here! #8460)[1], NFT (406321725739180945/FTX EU - we are here! #8572)[1] | | |
| 04721759 | | NFT (554286877026020784/FTX EU - we are here! #6926)[1] | | |
| 04721760 | | BNB[0], NFT (293150372792437764/FTX EU - we are here! #6842)[1], NFT (523621751148358669/FTX EU - we are here! #8246)[1], NFT (572165606088886251/FTX EU - we are here! #6643)[1] | | |
| 04721761 | | NFT (306153533638118139/FTX EU - we are here! #13946)[1], NFT (497530220418949477/FTX EU - we are here! #13763)[1], NFT (563149884261563437/FTX EU - we are here! #9758)[1] | | |
| 04721762 | Contingent | AVAX[0], BAO[2], LUNA2[0.00017323], LUNA2_LOCKED[0.00040422], LUNC[37.72279043], MATIC[0], NFT (337647091386894128/FTX EU - we are here! #9523)[1], NFT (354113502423811810/FTX EU - we are here! #9008)[1], SOL[.23], TRX[.000163], USD[0.00], USDT[0.00000002] | | |
| 04721763 | Contingent | BNB[.0091741, LUNA2[30.175771], LUNA2_LOCKED[70.99346724], LUNC[6625265.84], NFT (429346055911777663/FTX EU - we are here! #128130)[1], NFT (523764343643216945/FTX EU - we are here! #123141)[1], NFT (567748353203791339/FTX EU - we are here! #127362)[1], USD[0.01], USDT[3.44625001] | | |
| 04721764 | | NFT (315201231150257791/FTX EU - we are here! #8974)[1], NFT (376110421512359309/FTX EU - we are here! #9081)[1], NFT (457395811778891050/FTX EU - we are here! #8827)[1] | | |
| 04721765 | | NFT (293247113220155914/FTX EU - we are here! #8064)[1], NFT (337809462422410140/FTX EU - we are here! #7782)[1], NFT (394700246342594240/FTX EU - we are here! #7275)[1] | | |
| 04721766 | | NFT (312247170120296977/FTX EU - we are here! #8023)[1], NFT (383481003297817907/FTX EU - we are here! #7861)[1], NFT (407489113649828625/FTX EU - we are here! #8138)[1] | | |
| 04721767 | | NFT (326798352509981207/FTX EU - we are here! #8486)[1], NFT (460921709345675048/FTX EU - we are here! #9113)[1], NFT (479183248846690321/FTX EU - we are here! #9655)[1] | | |
| 04721768 | | NFT (303767115733072876/FTX EU - we are here! #7552)[1], NFT (362750805232966369/FTX EU - we are here! #7657)[1], NFT (428414139946410319/FTX EU - we are here! #7422)[1] | | |
| 04721770 | | NFT (431027884741040966/FTX EU - we are here! #8490)[1], NFT (492053300504690460/FTX EU - we are here! #8685)[1], NFT (546168832521403754/FTX EU - we are here! #8257)[1] | | |
| 04721771 | | NFT (454504860448771046/FTX EU - we are here! #8102)[1], NFT (520498243929658402/FTX EU - we are here! #8025)[1], NFT (528517915703859632/FTX EU - we are here! #7703)[1] | | |
| 04721772 | | NFT (433107397676270889/FTX EU - we are here! #6425)[1] | | |
| 04721773 | | NFT (372127638086366588/FTX EU - we are here! #6745)[1], NFT (402072106584955801/FTX EU - we are here! #6622)[1], NFT (541562984921744140/FTX EU - we are here! #6468)[1] | | |
| 04721774 | | NFT (327845919905532153/FTX EU - we are here! #8171)[1], NFT (510620470222889790/FTX EU - we are here! #8943)[1], NFT (574919482866851116/FTX EU - we are here! #9038)[1] | | |
| 04721775 | | NFT (315801972948738480/The Hill by FTX #30512)[1], NFT (342703327678061885/FTX EU - we are here! #7644)[1], NFT (408707798451175446/FTX EU - we are here! #8055)[1], NFT (477528158939944445/FTX EU - we are here! #7801)[1] | | |
| 04721776 | | NFT (314122929961248006/FTX EU - we are here! #7966)[1], NFT (544604059523358327/FTX EU - we are here! #8070)[1], NFT (576331973347171760/FTX EU - we are here! #7782)[1] | | |
| 04721777 | | NFT (319840064348304293/FTX EU - we are here! #8223)[1], NFT (368521842913662526/FTX EU - we are here! #7666)[1], NFT (508889490119098959/FTX EU - we are here! #8382)[1] | | |
| 04721778 | | NFT (300913749276049063/FTX EU - we are here! #7388)[1], NFT (353740523092395973/FTX EU - we are here! #7622)[1], NFT (499924375975319704/FTX EU - we are here! #7764)[1] | | |
| 04721779 | | NFT (336508089559021985/FTX EU - we are here! #7092)[1], NFT (339472504406347242/FTX EU - we are here! #6960)[1], NFT (546914703360109836/FTX EU - we are here! #7227)[1] | | |
| 04721780 | | NFT (306726463626674214/FTX EU - we are here! #7172)[1], NFT (351658416693858589/FTX EU - we are here! #7516)[1], NFT (384812787448249096/FTX EU - we are here! #7591)[1] | | |
| 04721781 | | NFT (364005943640596307/FTX EU - we are here! #8243)[1], NFT (380783358295066941/FTX EU - we are here! #7711)[1], NFT (479084301889248133/FTX EU - we are here! #8055)[1] | | |
| 04721782 | | NFT (330944227103476642/FTX EU - we are here! #15056)[1], NFT (407852718368489842/FTX EU - we are here! #9774)[1], NFT (526661772622640346/FTX EU - we are here! #9946)[1] | | |
| 04721783 | | NFT (419370092054264325/FTX EU - we are here! #8516)[1], NFT (460152187780770289/FTX EU - we are here! #8260)[1], NFT (523701067476510445/FTX EU - we are here! #8667)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721784 | | NFT (36806868884877711153/FTX EU - we are here! #7570)[1], NFT (40182350847120213301/FTX EU - we are here! #7447)[1], NFT (54397703190465214212/FTX EU - we are here! #7324)[1] | | |
| 04721785 | | NFT (344788952968739182/FTX EU - we are here! #7921)[1], NFT (45236477800104879711/FTX EU - we are here! #8144)[1], NFT (45838435775263988811/FTX EU - we are here! #7641)[1] | | |
| 04721786 | | NFT (43942813649463812911/FTX EU - we are here! #7639)[1], NFT (465830096355041155/FTX EU - we are here! #7349)[1], NFT (50332676720735107711/FTX EU - we are here! #7467)[1] | | |
| 04721787 | | NFT (29604700732712434211/FTX EU - we are here! #6309)[1], NFT (308894351840263192/FTX EU - we are here! #6559)[1], NFT (349436932495469751/FTX EU - we are here! #6423)[1] | | |
| 04721788 | | NFT (42585069175793176111/FTX EU - we are here! #8288)[1], NFT (48120677558194939111/FTX EU - we are here! #8196)[1] | | |
| 04721789 | | TRX[.153035], USDT[1.50805969] | | |
| 04721791 | | NFT (52932698371532747111/FTX EU - we are here! #157873)[1], NFT (54157695751475028111/FTX EU - we are here! #18696)[1], NFT (5647304281510852727/FTX EU - we are here! #18632)[1] | | |
| 04721793 | | NFT (30913975787164446511/FTX EU - we are here! #7032)[1], NFT (387519708025093599/FTX EU - we are here! #7292)[1], NFT (42078049749729938211/FTX EU - we are here! #7155)[1] | | |
| 04721794 | | NFT (38589577484264666/FTX EU - we are here! #9345)[1], NFT (40936930692016260411/FTX EU - we are here! #9049)[1], NFT (52819199915680627/FTX EU - we are here! #9210)[1] | | |
| 04721795 | | NFT (29271284942636203111/FTX EU - we are here! #7136)[1], NFT (40164797950389581811/FTX EU - we are here! #7224)[1], NFT (55444541774296180111/FTX EU - we are here! #7028)[1] | | |
| 04721796 | | NFT (29673641233535796411/FTX EU - we are here! #8971)[1], NFT (39686056631774537661/FTX EU - we are here! #9121)[1], NFT (43169856682256123011/FTX EU - we are here! #9240)[1] | | |
| 04721797 | | NFT (50039196292024484611/FTX EU - we are here! #7831)[1] | | |
| 04721798 | | NFT (294111898366271415/FTX EU - we are here! #8586)[1], NFT (55579743835198964611/FTX EU - we are here! #8083)[1], NFT (56706252233252951111/FTX EU - we are here! #8440)[1] | | |
| 04721799 | | NFT (38816869088959727211/FTX EU - we are here! #7134)[1], NFT (42148502668684004911/FTX EU - we are here! #6901)[1], NFT (50935451823992357411/FTX EU - we are here! #7037)[1] | | |
| 04721800 | | NFT (43544467460567726611/FTX EU - we are here! #7294)[1] | | |
| 04721801 | | NFT (35539712905916984011/FTX EU - we are here! #7992)[1], NFT (35559274785786017611/FTX EU - we are here! #8460)[1], NFT (56609968412996405411/FTX EU - we are here! #8274)[1] | | |
| 04721802 | | NFT (29831328692247771611/FTX EU - we are here! #9841)[1], NFT (41765424620213029211/FTX EU - we are here! #9910)[1], NFT (44048985436322236911/FTX EU - we are here! #9989)[1], SOL[0] | | |
| 04721803 | | MNGO[1.01] | | |
| 04721804 | | NFT (34664576928001619711/FTX EU - we are here! #9369)[1], NFT (46305347865431105311/FTX EU - we are here! #9525)[1], NFT (48664560619738093211/FTX EU - we are here! #9266)[1] | | |
| 04721805 | | NFT (32093915102395892911/FTX EU - we are here! #7585)[1], NFT (50546712163184340811/FTX EU - we are here! #8454)[1], NFT (53256042243080926711/FTX EU - we are here! #8248)[1] | | |
| 04721806 | | NFT (31125309836763438511/FTX EU - we are here! #7824)[1], NFT (34755508135475944411/FTX EU - we are here! #7908)[1], NFT (46921769811638647411/FTX EU - we are here! #7621)[1] | | |
| 04721807 | | NFT (43501307474315680611/FTX EU - we are here! #9706)[1], NFT (46016700348963138311/FTX EU - we are here! #9593)[1], NFT (46657636396488928411/FTX EU - we are here! #9511)[1] | Yes | |
| 04721808 | | NFT (34052784602051061411/FTX EU - we are here! #7940)[1], NFT (39042552923771771264/FTX EU - we are here! #7759)[1], NFT (40600495782349288/FTX EU - we are here! #7856)[1] | | |
| 04721809 | | NFT (33355544490632448311/FTX EU - we are here! #6598)[1], NFT (35776797062852965111/FTX EU - we are here! #6738)[1], NFT (44587457852382442311/FTX EU - we are here! #6483)[1] | | |
| 04721810 | | NFT (48180748659552054/FTX EU - we are here! #7445)[1], NFT (48521586771616872711/FTX EU - we are here! #7709)[1], NFT (57486529777287686/FTX EU - we are here! #7597)[1] | | |
| 04721812 | | APT[0], AVAX[0], BAO[4], BNB[0], DENT[3], ETH[0], KIN[7], MATIC[0], NFT (30527445156289452111/FTX EU - we are here! #8567)[1], NFT (43897745071853569011/FTX EU - we are here! #8420)[1], NFT (48386800328308633311/FTX EU - we are here! #80751[1], SOL[0], TRX[.000024], USD[0.00], USDT[0.00000001] | Yes | |
| 04721813 | | NFT (30491528706323655111/FTX EU - we are here! #32579)[1], NFT (30723402747737339111/FTX EU - we are here! #32487)[1], NFT (31135782199911384911/FTX EU - we are here! #7858)[1] | | |
| 04721814 | | NFT (31984365467157395111/FTX EU - we are here! #6435)[1], NFT (32861297890692626411/FTX EU - we are here! #8368)[1], NFT (47402097800155847311/FTX EU - we are here! #6541)[1] | | |
| 04721815 | | NFT (45304485594061575211/FTX EU - we are here! #9063)[1], NFT (50810508266723409811/FTX EU - we are here! #9275)[1], NFT (55688021419038697611/FTX EU - we are here! #22635)[1] | | |
| 04721816 | | NFT (47090991151623697011/FTX EU - we are here! #7077)[1], NFT (47889664330934048211/FTX EU - we are here! #7283)[1], NFT (53665642881709612111/FTX EU - we are here! #7542)[1] | | |
| 04721817 | | NFT (41989198085886606211/FTX EU - we are here! #7404)[1], NFT (43140736197141696011/FTX EU - we are here! #7550)[1], NFT (47056096627838144711/FTX EU - we are here! #7485)[1] | | |
| 04721818 | | NFT (33334318679454343011/FTX EU - we are here! #7429)[1], NFT (39279365266250775011/FTX EU - we are here! #7985)[1], NFT (45931953466830296211/FTX EU - we are here! #16813)[1] | | |
| 04721819 | | NFT (47986698273619593311/FTX EU - we are here! #13578)[1], NFT (52761856916868406811/FTX EU - we are here! #13445)[1], NFT (57337828659515370811/FTX EU - we are here! #7491)[1] | | |
| 04721820 | | NFT (39928719335754776511/FTX EU - we are here! #8786)[1], NFT (52063482969198478411/FTX EU - we are here! #8414)[1], NFT (55864430455631599011/FTX EU - we are here! #8206)[1] | | |
| 04721821 | | NFT (48711248875448411911/FTX EU - we are here! #7737)[1], NFT (52045058422989037811/FTX EU - we are here! #7915)[1], NFT (57416892210050265911/FTX EU - we are here! #7363)[1] | | |
| 04721822 | | NFT (46498284977711440611/FTX EU - we are here! #8391)[1], NFT (52513544799477043611/FTX EU - we are here! #8306)[1], NFT (57592469110237362511/FTX EU - we are here! #8175)[1] | | |
| 04721824 | | NFT (30356187884139869411/FTX EU - we are here! #7549)[1], NFT (42589781879793108231/FTX EU - we are here! #7647)[1], NFT (43949965764505000811/FTX EU - we are here! #7466)[1] | | |
| 04721825 | | BAO[1], BNB[0], NFT (29804656805764682411/FTX Crypto Cup 2022 Key #10569)[1], NFT (31160328955324344211/FTX EU - we are here! #8326)[1], NFT (38385974823812489511/FTX EU - we are here! #8534)[1], NFT (52484618345240924011/FTX EU - we are here! #8438)[1], USD[0.00] | Yes | |
| 04721826 | | NFT (46126450508526830511/FTX EU - we are here! #7090)[1], NFT (47596275363198047611/FTX EU - we are here! #7756)[1], NFT (50179776930597357011/FTX EU - we are here! #7507)[1] | | |
| 04721827 | | NFT (30367098378919923611/FTX EU - we are here! #7967)[1], NFT (34542506201793024011/FTX EU - we are here! #7899)[1], NFT (44784075004845124711/FTX EU - we are here! #7761)[1] | | |
| 04721828 | | NFT (39762634192910899111/FTX EU - we are here! #7883)[1], NFT (47585727759111610411/FTX EU - we are here! #7758)[1], NFT (54392555410699374411/FTX EU - we are here! #7608)[1] | | |
| 04721829 | | NFT (34577484802122272211/FTX EU - we are here! #10139)[1], NFT (50264680280400216511/FTX EU - we are here! #9836)[1], NFT (51177889399144853621/FTX EU - we are here! #10010)[1] | | |
| 04721831 | | NFT (30324168038897822011/FTX EU - we are here! #7155)[1], NFT (37261815392048584911/FTX EU - we are here! #6928)[1], NFT (54953273530543708911/FTX EU - we are here! #7043)[1] | | |
| 04721832 | | NFT (43149569276879592/FTX EU - we are here! #8288)[1], NFT (44575301210054130211/FTX EU - we are here! #8483)[1], NFT (51464721172498829/FTX EU - we are here! #7952)[1] | | |
| 04721833 | | NFT (31731167027508789311/FTX EU - we are here! #8095)[1], NFT (42663208191868495911/FTX EU - we are here! #7461)[1], NFT (44803286418958970311/FTX EU - we are here! #8281)[1] | | |
| 04721834 | | NFT (41128772572154632011/FTX EU - we are here! #7981)[1], NFT (43429104301042268011/FTX EU - we are here! #7519)[1], NFT (51581682076665359811/FTX EU - we are here! #8121)[1] | | |
| 04721835 | Contingent, Disputed | NFT (41046331714398361211/FTX EU - we are here! #13027)[1], NFT (47080352899134393311/FTX EU - we are here! #12856)[1], NFT (52245331716332878211/FTX EU - we are here! #12262)[1] | | |
| 04721836 | | NFT (45313295363627358711/FTX EU - we are here! #7992)[1], NFT (50315321308314076711/FTX EU - we are here! #8088)[1], NFT (54281524517380456611/FTX EU - we are here! #8214)[1] | | |
| 04721837 | | NFT (46754574743236670011/FTX EU - we are here! #8188)[1], NFT (55396525198586569611/FTX EU - we are here! #8507)[1], NFT (56980901311250444511/FTX EU - we are here! #8682)[1] | | |
| 04721838 | | NFT (31033849849253706611/FTX EU - we are here! #10254)[1], NFT (37329986980231469911/FTX EU - we are here! #10457)[1], NFT (44691104533730884511/FTX EU - we are here! #10565)[1] | | |
| 04721839 | | NFT (37599745488439598211/FTX EU - we are here! #8153)[1], NFT (51558786772641088011/FTX EU - we are here! #7902)[1], NFT (52022687329590480711/FTX EU - we are here! #8034)[1] | | |
| 04721842 | | NFT (40997513167685449211/FTX EU - we are here! #8474)[1], NFT (45899570595349490511/FTX EU - we are here! #8601)[1], NFT (51797213895390813111/FTX EU - we are here! #8308)[1] | | |
| 04721843 | | NFT (34440132025193410211/FTX EU - we are here! #8675)[1], NFT (45494517598923685011/FTX EU - we are here! #8607)[1], NFT (49472112227762433811/FTX EU - we are here! #8562)[1] | | |
| 04721844 | | NFT (35851822876877882811/FTX EU - we are here! #7934)[1], NFT (37505546357836479411/FTX EU - we are here! #8343)[1], NFT (51432192244033603711/FTX EU - we are here! #8810)[1] | | |
| 04721845 | | NFT (42651502456774985311/FTX EU - we are here! #8735)[1], NFT (47782712286366603311/FTX EU - we are here! #8600)[1], NFT (56056689195396450311/FTX EU - we are here! #8471)[1] | | |
| 04721846 | | NFT (31057591284633312111/FTX EU - we are here! #8902)[1], NFT (39248739517368444911/FTX EU - we are here! #7040)[1], NFT (40866914379566699811/FTX EU - we are here! #8614)[1] | | |
| 04721847 | | BNB[0.00000001], NFT (36575348608438942011/FTX EU - we are here! #6485)[1], NFT (43783839501315978411/FTX EU - we are here! #8811)[1], NFT (54983360401863856011/FTX EU - we are here! #8670)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721848 | | NFT (294442502057837145/FTX EU - we are here! #9980)[1], NFT (342296597668186896/FTX EU - we are here! #8966)[1], NFT (533497041871218666/FTX EU - we are here! #9473)[1] | | |
| 04721849 | | NFT (320437623499608434/FTX EU - we are here! #8658)[1], NFT (371692852597372731/FTX EU - we are here! #7376)[1], NFT (434281521231548054/FTX EU - we are here! #7531)[1] | | |
| 04721850 | | ETH[0], NFT (359051943798615271/FTX EU - we are here! #8983)[1], NFT (474202126915501682/The Hill by FTX #2638)[1], NFT (510756821922777031/FTX EU - we are here! #9148)[1], NFT (553232162003509173/FTX EU - we are here! #9324)[1], NFT (565593131569647687/FTX Crypto Cup 2022 Key #18709)[1] | | |
| 04721851 | | NFT (364006956713959224/FTX EU - we are here! #8784)[1], NFT (460016322350066692/FTX EU - we are here! #8368)[1], NFT (490782506651007687/FTX EU - we are here! #8616)[1] | | |
| 04721852 | | NFT (310939065331057085/FTX EU - we are here! #7627)[1], NFT (425313745578686778/FTX EU - we are here! #7790)[1], NFT (528837442031343858/FTX EU - we are here! #7913)[1] | | |
| 04721853 | | NFT (353001099846954795/FTX EU - we are here! #9025)[1], NFT (357870154704109533/FTX EU - we are here! #12065)[1], NFT (367648724837004245/FTX EU - we are here! #12270)[1] | | |
| 04721854 | | NFT (356469065786389313/FTX EU - we are here! #11498)[1], NFT (482963980198895766/FTX EU - we are here! #11338)[1], NFT (531837781872879917/FTX EU - we are here! #11422)[1] | | |
| 04721855 | | NFT (299220383370440527/The Hill by FTX #24605)[1], NFT (384978507295178259/FTX EU - we are here! #7648)[1], NFT (405346065978101727/FTX EU - we are here! #7811)[1], NFT (424193784817283354/FTX EU - we are here! #7929)[1] | | |
| 04721856 | | NFT (314041485544560233/FTX EU - we are here! #8406)[1], NFT (506735008787601242/FTX EU - we are here! #9328)[1], NFT (535456007460528845/FTX EU - we are here! #9523)[1] | | |
| 04721857 | | NFT (455621575400304180/FTX EU - we are here! #9151)[1], NFT (493363144504267573/FTX EU - we are here! #9015)[1], NFT (526540738742242353/FTX EU - we are here! #8848)[1] | | |
| 04721858 | | NFT (468919382762420891/FTX EU - we are here! #8674)[1], NFT (491011898466923372/FTX EU - we are here! #8130)[1], NFT (528689631539532550/FTX EU - we are here! #8421)[1] | | |
| 04721861 | | NFT (430248057227602308/FTX EU - we are here! #7944)[1], NFT (459629081359673393/FTX EU - we are here! #7803)[1], NFT (511323027208231459/FTX EU - we are here! #7552)[1] | | |
| 04721863 | | NFT (390098443591645890/FTX EU - we are here! #7837)[1], NFT (498062228059539929/FTX EU - we are here! #8395)[1], NFT (536460851464810323/FTX EU - we are here! #8175)[1] | | |
| 04721864 | | USD[5371.46] | Yes | |
| 04721866 | | NFT (441568881797705142/FTX EU - we are here! #8064)[1], NFT (551036398695049553/FTX EU - we are here! #8348)[1], NFT (564927365323251566/FTX EU - we are here! #8233)[1] | | |
| 04721867 | | NFT (341626855764577943/FTX EU - we are here! #9299)[1], NFT (395519132174570353/FTX EU - we are here! #8931)[1], NFT (573432654927059513/FTX EU - we are here! #9197)[1] | | |
| 04721868 | | NFT (291524510465409379/FTX EU - we are here! #9521)[1], NFT (382174333168054837/FTX EU - we are here! #9673)[1], NFT (512946229611776978/FTX EU - we are here! #9313)[1] | | |
| 04721869 | | NFT (477464101434625735/FTX EU - we are here! #6613)[1], NFT (552332711155001119/FTX EU - we are here! #6708)[1], NFT (575043662444811226/FTX EU - we are here! #6663)[1] | | |
| 04721870 | | NFT (316760314448760504/FTX EU - we are here! #7891)[1], NFT (363883857447049665/FTX EU - we are here! #8050)[1], NFT (473458490710940164/FTX EU - we are here! #7975)[1] | | |
| 04721871 | | NFT (323315137191272050/FTX EU - we are here! #6818)[1], NFT (436394024690712980/FTX EU - we are here! #6961)[1], NFT (449873745757779373/FTX EU - we are here! #6896)[1] | | |
| 04721873 | | NFT (373485680353597540/FTX EU - we are here! #6848)[1], NFT (431288661601938643/FTX EU - we are here! #6991)[1], NFT (478827128384079703/FTX EU - we are here! #6914)[1] | | |
| 04721874 | | USD[0.00] | | |
| 04721875 | | NFT (308178925687699030/FTX EU - we are here! #8147)[1], NFT (357614312791770197/FTX EU - we are here! #7798)[1], NFT (466372348422951975/FTX EU - we are here! #8007)[1] | | |
| 04721876 | | NFT (488894027747062401/FTX EU - we are here! #7899)[1] | | |
| 04721877 | | BAO[1], NFT[1], NFT (296336142711950094/FTX EU - we are here! #8078)[1], NFT (552582293832068620/FTX EU - we are here! #8449)[1], NFT (574665616109101319/FTX EU - we are here! #8332)[1], TRX[0.288211], USD[0.30] | | |
| 04721878 | | NFT (324068756987278665/FTX EU - we are here! #8078)[1], NFT (401546581037499361/FTX EU - we are here! #8274)[1], NFT (520806671206354064/FTX EU - we are here! #8437)[1] | | |
| 04721879 | | NFT (352887400761418996/FTX EU - we are here! #9240)[1], NFT (379760500662770530/FTX EU - we are here! #9790)[1], NFT (501130592546841774/FTX EU - we are here! #9627)[1] | | |
| 04721880 | | NFT (309520556963576869/FTX EU - we are here! #7185)[1], NFT (353525083464277221/FTX EU - we are here! #6804)[1], NFT (461980520406103113/FTX EU - we are here! #6956)[1] | | |
| 04721881 | | NFT (400123915122054459/FTX EU - we are here! #7113)[1], NFT (456371195424688839/FTX EU - we are here! #6672)[1], NFT (556070876848117754/FTX EU - we are here! #6834)[1] | | |
| 04721883 | | NFT (302617415959552726/FTX EU - we are here! #8096)[1], NFT (379153531791203625/FTX EU - we are here! #7742)[1], NFT (543698588876090263/FTX EU - we are here! #8018)[1] | | |
| 04721884 | | NFT (423321701432493467/FTX EU - we are here! #8578)[1], NFT (455720151099572215/FTX EU - we are here! #8727)[1], NFT (548352597314719592/FTX EU - we are here! #8859)[1] | | |
| 04721885 | | NFT (403555520576035465/FTX EU - we are here! #8361)[1], NFT (408491689245861244/FTX EU - we are here! #8253)[1], NFT (434990951124262179/FTX EU - we are here! #8432)[1] | Yes | |
| 04721888 | | NFT (386883925131030881/FTX EU - we are here! #8557)[1], NFT (386947698473430123/FTX EU - we are here! #8342)[1], NFT (444743738300134327/FTX EU - we are here! #8434)[1] | | |
| 04721889 | | FTT[1.29600491], NFT (324152521378911328/FTX EU - we are here! #6767)[1], NFT (479529002917411293/FTX EU - we are here! #7325)[1], NFT (557828768217360919/FTX EU - we are here! #7803)[1], TRX[.117879], USD[0.00], USDT[0.00000001] | | |
| 04721890 | | NFT (298560878556899601/FTX EU - we are here! #8075)[1], NFT (350014830336610094/FTX EU - we are here! #8258)[1] | | |
| 04721891 | | NFT (330658644035767736/FTX EU - we are here! #7969)[1], NFT (403795994080983132/FTX EU - we are here! #8121)[1], NFT (490755726260088976/FTX EU - we are here! #7309)[1] | | |
| 04721892 | | NFT (444127729848536726/FTX EU - we are here! #13550)[1], NFT (446687074613219638/FTX EU - we are here! #13676)[1] | | |
| 04721893 | | AKRO[1], BAO[2], BTC[.02109258], FTT[8.50526917], GBP[0.00], KIN[2], NFT (293702523082858034/Monaco Ticket Stub #14)[1], NFT (317442791512504768/Japan Ticket Stub #32)[1], NFT (345574448864471945/Monza Ticket Stub #1297)[1], NFT (371542208460423564/Austin Ticket Stub #273)[1], NFT (389800959448880849/Mexico Ticket Stub #1173)[1], NFT (416995525005018061/Silverstone Ticket Stub #798)[1], NFT (424943089074019309/Belgium Ticket Stub #125)[1], NFT (427625968926731142/MF1 X Artists #27)[1], NFT (446100162963335282/The Hill by FTX #22218)[1], NFT (449905374005713474/Netherlands Ticket Stub #1095)[1], NFT (466192387077120720/Hungary Ticket Stub #964)[1], NFT (497482201664320428/Baku Ticket Stub #681)[1], NFT (570260178605831752/Singapore Ticket Stub #1188)[1], SOL[.3] | | |
| 04721894 | | NFT (327050324961151921/FTX EU - we are here! #8513)[1], NFT (445024979916646257/FTX EU - we are here! #8102)[1], NFT (559570883668068297/FTX EU - we are here! #8351)[1] | | |
| 04721895 | | NFT (310730365501134314/FTX EU - we are here! #9551)[1], NFT (336944963651105615/FTX EU - we are here! #9126)[1], NFT (530974787733738086/FTX EU - we are here! #9290)[1] | | |
| 04721896 | | NFT (313462944460965169/FTX EU - we are here! #7421)[1], NFT (474736803204710544/FTX EU - we are here! #7502)[1], NFT (547911683301683811/FTX EU - we are here! #7349)[1] | | |
| 04721897 | | NFT (370233781690597034/FTX EU - we are here! #7128)[1], NFT (433172386174233462/FTX EU - we are here! #7346)[1], NFT (468962761749275939/FTX EU - we are here! #7269)[1] | | |
| 04721899 | | NFT (296817495353220713/FTX EU - we are here! #7659)[1], NFT (439939743427665256/FTX EU - we are here! #7964)[1], NFT (534229355912892807/FTX EU - we are here! #7831)[1] | | |
| 04721900 | | NFT (296106569104245472/FTX EU - we are here! #8544)[1], NFT (393167815652148351/FTX EU - we are here! #8316)[1], NFT (483473773055881040/FTX EU - we are here! #8918)[1] | | |
| 04721902 | | NFT (324536350350932844/FTX EU - we are here! #8524)[1], NFT (348885254109648058/FTX EU - we are here! #8712)[1], NFT (387261331101172793/FTX EU - we are here! #8633)[1] | | |
| 04721903 | | NFT (324815172250887916/FTX EU - we are here! #7095)[1], NFT (363269577068790102/FTX EU - we are here! #7274)[1], NFT (526175461780655157/FTX EU - we are here! #7181)[1] | | |
| 04721904 | | NFT (350269047081988779/FTX EU - we are here! #8360)[1], NFT (490335355471495515/FTX EU - we are here! #8223)[1], NFT (565964633737449692/FTX EU - we are here! #8073)[1] | | |
| 04721905 | | NFT (325299897494215351/FTX EU - we are here! #7487)[1], NFT (355294328099023638/FTX EU - we are here! #7716)[1], NFT (469134114566917272/FTX EU - we are here! #7603)[1] | | |
| 04721906 | | NFT (434808857734421997/FTX EU - we are here! #8718)[1], NFT (446525837529948686/FTX EU - we are here! #8926)[1], NFT (495764889139283137/FTX EU - we are here! #9056)[1], TRX[0.57087300], USDT[12.54356050] | | |
| 04721907 | | NFT (293255185004070487/FTX EU - we are here! #9153)[1], NFT (399155207648778179/FTX EU - we are here! #9033)[1], NFT (430731863829737558/FTX EU - we are here! #8206)[1] | | |
| 04721908 | | NFT (308186715805559990/FTX EU - we are here! #8797)[1], NFT (448670884160550327/FTX EU - we are here! #8887)[1], NFT (457236179488980778/FTX EU - we are here! #8445)[1] | | |
| 04721909 | | NFT (371398887339972234/FTX EU - we are here! #6998)[1], NFT (416526817307551088/FTX EU - we are here! #7249)[1], NFT (422217620786875406/FTX EU - we are here! #7125)[1] | | |
| 04721910 | | NFT (343886328645377361/FTX EU - we are here! #7153)[1], NFT (467115201953716866/FTX EU - we are here! #6974)[1], NFT (564455990219796154/FTX EU - we are here! #7275)[1] | | |
| 04721911 | | NFT (323446591766446591/FTX EU - we are here! #7283)[1], NFT (340362604971469447/FTX EU - we are here! #7376)[1], NFT (551065434383067126/FTX EU - we are here! #7480)[1] | | |
| 04721912 | | NFT (322635824534468334/FTX EU - we are here! #7512)[1], NFT (546058184502921636/FTX EU - we are here! #7678)[1], NFT (561500719915147387/FTX EU - we are here! #7426)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721913 | | NFT (31880175460657515159/FTX EU - we are here! #7493)[1], NFT (37674740575311814147/FTX EU - we are here! #7411)[1], NFT (50733385079304735B/FTX EU - we are here! #7594)[1] | | |
| 04721914 | | NFT (32239630425612B222/FTX EU - we are here! #7298)[1], NFT (40542748516368538B/FTX EU - we are here! #7400)[1], NFT (55243525328948250/FTX EU - we are here! #7528)[1] | | |
| 04721916 | | NFT (42164751418192535/FTX EU - we are here! #7393)[1], NFT (46587754765947464/FTX EU - we are here! #7437)[1], NFT (53831536679146363/FTX EU - we are here! #7489)[1] | | |
| 04721917 | | NFT (30973238297689521/FTX EU - we are here! #10412)[1], NFT (37904650534828523/FTX EU - we are here! #10346)[1], NFT (45886706503659297/FTX EU - we are here! #10263)[1] | | |
| 04721918 | | NFT (42091509089873151/FTX EU - we are here! #8168)[1], NFT (49517364969451947/FTX EU - we are here! #7955)[1], NFT (50062864721052316/FTX EU - we are here! #7849)[1] | | |
| 04721919 | | NFT (36455915214338132/FTX EU - we are here! #8802)[1], NFT (38356006989447938/FTX EU - we are here! #8932)[1], NFT (40079049378258992/FTX EU - we are here! #9189)[1] | | |
| 04721920 | | NFT (32323901390728308/FTX EU - we are here! #8018)[1], NFT (42192132406400590/FTX EU - we are here! #7828)[1], NFT (50569707090694048/FTX Crypto Cup 2022 Key #18509)[1], NFT (56313832772858156/FTX EU - we are here! #8170)[1] | | |
| 04721921 | | NFT (30707369774501908/FTX EU - we are here! #7657)[1], NFT (49476991041819914/FTX EU - we are here! #7584)[1], NFT (53878551022755446/FTX EU - we are here! #7504)[1] | | |
| 04721922 | | NFT (47061319160468144/FTX EU - we are here! #11850)[1], NFT (49750656149733147/FTX EU - we are here! #11381)[1], NFT (50795867192756426/FTX EU - we are here! #8134)[1] | | |
| 04721923 | | NFT (33045301527734759/FTX EU - we are here! #7874)[1], NFT (40371527352326311B/FTX EU - we are here! #8057)[1], NFT (44775615243954656/FTX EU - we are here! #8227)[1] | | |
| 04721924 | | NFT (33412283160260043O/FTX EU - we are here! #7781)[1], NFT (44188917094940599G/FTX EU - we are here! #14903)[1], NFT (45334158778770243G/FTX EU - we are here! #15028)[1] | | |
| 04721925 | | NFT (33225581810051591A/FTX EU - we are here! #7136)[1] | | |
| 04721926 | | NFT (40327637280437313O/FTX EU - we are here! #8460)[1], NFT (43979324545692619I/FTX EU - we are here! #8310)[1], NFT (51840424236643232/FTX EU - we are here! #8573)[1] | | |
| 04721927 | | NFT (34248740538513027S/FTX EU - we are here! #9914)[1], NFT (38926663722165847/FTX EU - we are here! #9384)[1], NFT (43190420489479553A/FTX EU - we are here! #10001)[1] | | |
| 04721928 | | NFT (29180737204283347/FTX EU - we are here! #8679)[1], NFT (33846907664705695G/FTX EU - we are here! #9350)[1], NFT (56003916831990053Z/FTX EU - we are here! #9692)[1] | | |
| 04721929 | | NFT (30320537499955802/FTX EU - we are here! #8031)[1], NFT (48084130008906475A/FTX EU - we are here! #8580)[1], NFT (50466162927907089B/FTX EU - we are here! #8424)[1] | | |
| 04721930 | | NFT (35611608097305298A/FTX EU - we are here! #7844)[1], NFT (42847949247423149S/FTX EU - we are here! #8088)[1], NFT (50287131388007765I/FTX EU - we are here! #9129)[1] | | |
| 04721932 | | NFT (39430822249478613O/FTX EU - we are here! #8319)[1], NFT (46819372175670727J/FTX EU - we are here! #8723)[1], NFT (54484906563262091J/FTX EU - we are here! #8554)[1] | | |
| 04721933 | | NFT (39007576900378295/FTX EU - we are here! #7112)[1], NFT (42610210428604611O/FTX EU - we are here! #7045)[1], NFT (43378929719235337J/FTX EU - we are here! #7172)[1] | | |
| 04721935 | | NFT (29344971520953917O/FTX EU - we are here! #23329)[1], NFT (29514503595293208S/FTX EU - we are here! #20165J4)[1], NFT (48546727008952840/FTX EU - we are here! #20208J4)[1] | | |
| 04721936 | | NFT (32285570674214926J/FTX EU - we are here! #123565)[1], NFT (35015163528786320J/FTX EU - we are here! #10680)[1], NFT (43402895109300541O/FTX EU - we are here! #123458)[1] | Yes | |
| 04721937 | | NFT (31102452606416959S/FTX EU - we are here! #32149)[1], NFT (35583176655739227J/FTX EU - we are here! #7906)[1], NFT (43730871003140816B/FTX EU - we are here! #11553)[1] | | |
| 04721938 | | NFT (33398038252883929S/FTX EU - we are here! #8524)[1], NFT (44879952557039949S/FTX EU - we are here! #8588)[1], NFT (52623707665642095S/FTX EU - we are here! #8424)[1] | | |
| 04721939 | | NFT (38002321361519583J/FTX EU - we are here! #9900)[1], NFT (47319560700455656J/FTX EU - we are here! #10056)[1], NFT (56006660694420305J/FTX EU - we are here! #10000)[1] | | |
| 04721940 | | NFT (35997746534680860J/FTX EU - we are here! #7352)[1], NFT (36370928570409752O/FTX EU - we are here! #7253)[1], NFT (42902679694322828J/FTX EU - we are here! #7136)[1] | | |
| 04721941 | | NFT (35998022863880563A/FTX EU - we are here! #7395)[1], NFT (43501336086503029B/FTX EU - we are here! #7161)[1], NFT (50354466464733656I/FTX EU - we are here! #7259)[1] | | |
| 04721942 | | NFT (36333505819877784B/FTX EU - we are here! #8803)[1], NFT (42023374770489078J/FTX EU - we are here! #8500)[1], NFT (54135575270569715I/FTX EU - we are here! #8616)[1] | | |
| 04721943 | | NFT (36196615283649692/FTX EU - we are here! #10489)[1], NFT (36263387835902257G/FTX EU - we are here! #10635)[1], NFT (48094575793443193/FTX EU - we are here! #8372)[1] | | |
| 04721944 | | NFT (29435809389147991/FTX EU - we are here! #7932)[1], NFT (41626637344082359J/FTX EU - we are here! #7849)[1], NFT (44576199828954807O/FTX EU - we are here! #8156)[1] | | |
| 04721945 | | NFT (30521677879298288J/FTX EU - we are here! #9984)[1], NFT (49665088582009958O/FTX EU - we are here! #10525)[1], NFT (50213603590056002/FTX EU - we are here! #10400)[1] | | |
| 04721946 | | NFT (36291754005218410I/FTX EU - we are here! #7287)[1], NFT (40500973803881214I/FTX EU - we are here! #7244)[1], NFT (56048672734667794/FTX EU - we are here! #7168)[1] | | |
| 04721947 | | NFT (29792908400358968I/FTX EU - we are here! #10087)[1], NFT (41884261849355400/FTX EU - we are here! #10481)[1], NFT (57566712398015729G/FTX EU - we are here! #10852)[1] | | |
| 04721948 | | NFT (37201894508238919A/FTX EU - we are here! #7779)[1], NFT (40606473178352611Z/FTX EU - we are here! #7953)[1] | | |
| 04721949 | | NFT (31716432736284938I/FTX EU - we are here! #8018)[1], NFT (39328853082521976A/FTX EU - we are here! #7817)[1], NFT (52081294356448573B/FTX EU - we are here! #8073)[1] | | |
| 04721950 | | NFT (39845808216269830O/FTX EU - we are here! #6547)[1], NFT (47972476887479658B/FTX EU - we are here! #10112)[1], NFT (56517529632588435T/FTX EU - we are here! #9882)[1] | Yes | |
| 04721951 | | NFT (33277289471976372J/FTX EU - we are here! #8088)[1], NFT (42080004543637967G/FTX EU - we are here! #8034)[1], NFT (52396374059024760B/FTX EU - we are here! #8148)[1] | | |
| 04721952 | | NFT (48145053414118917O/FTX EU - we are here! #8134)[1], NFT (52967427666685930T/FTX EU - we are here! #8445)[1], NFT (56704050068766568/FTX EU - we are here! #8317)[1] | | |
| 04721953 | | NFT (47597719316855485Z/FTX EU - we are here! #8559)[1], NFT (51683990103209245O/FTX EU - we are here! #8178)[1] | | |
| 04721954 | | NFT (35802069663583953A/FTX EU - we are here! #8839)[1], NFT (36382893596526983/FTX EU - we are here! #8712)[1], NFT (39686324366166399A2/FTX EU - we are here! #9046)[1] | | |
| 04721955 | | NFT (30677421305971205T/FTX EU - we are here! #7971)[1], NFT (39179394810068273B/FTX EU - we are here! #7806)[1], NFT (49134050086956288A/FTX EU - we are here! #8148)[1] | | |
| 04721957 | | NFT (31032787545430838Z/FTX EU - we are here! #8212)[1], NFT (34149845316781416J/FTX EU - we are here! #9038)[1], NFT (56899394547120160Z/FTX EU - we are here! #8898)[1] | | |
| 04721958 | | NFT (29819949349755944/FTX EU - we are here! #9709)[1], NFT (42647501459468328B/FTX EU - we are here! #9917)[1], NFT (46164722314223663I/FTX EU - we are here! #18724)[1] | | |
| 04721959 | Contingent, Disputed | NFT (41790081137825755G/FTX EU - we are here! #8129)[1], NFT (43031185178828717Z/FTX EU - we are here! #7883)[1], NFT (54068762811858009S/FTX EU - we are here! #8013)[1] | | |
| 04721960 | | BNB[0], ETH[0], NFT (36755166195716754Z/FTX EU - we are here! #10954)[1], NFT (52109102391389691S4/FTX EU - we are here! #10767)[1], NFT (57084890423790045Z/FTX EU - we are here! #10892)[1] | | |
| 04721961 | | NFT (32107229618187899A/FTX EU - we are here! #7899)[1], NFT (46226748534701261SG/FTX EU - we are here! #8053)[1] | | |
| 04721962 | | NFT (41121197262573654/FTX EU - we are here! #8189)[1], NFT (43042417070397428/FTX EU - we are here! #8084)[1], NFT (45330819072572494O/FTX EU - we are here! #7923)[1] | | |
| 04721963 | | NFT (44238104153088372/FTX EU - we are here! #11120)[1], NFT (53345618739086545/FTX EU - we are here! #8759)[1], NFT (55175899739902012/FTX EU - we are here! #11203)[1] | | |
| 04721964 | | NFT (36389071307625785G/FTX EU - we are here! #7552)[1], NFT (43261068877085540G/FTX EU - we are here! #7453)[1], NFT (45228752888249819/FTX EU - we are here! #7341)[1] | | |
| 04721965 | | NFT (36396502518894011S/FTX EU - we are here! #7400)[1], NFT (37967748782669383/FTX EU - we are here! #7333)[1], NFT (55527713031358200G/FTX EU - we are here! #7280)[1] | | |
| 04721967 | | NFT (30071536726986352B/FTX EU - we are here! #15891)[1], NFT (42452679578167204O/FTX EU - we are here! #16647)[1] | | |
| 04721968 | | NFT (30995297096084531S/FTX EU - we are here! #8163)[1], NFT (34115598642887524I/FTX EU - we are here! #8529)[1], NFT (48440902027353938S/FTX EU - we are here! #8330)[1] | | |
| 04721970 | | NFT (29180894600126433G/FTX EU - we are here! #8505)[1], NFT (41886521277071061O/FTX EU - we are here! #8360)[1], NFT (56567815941473296I/FTX EU - we are here! #8607)[1] | | |
| 04721971 | | NFT (49633649275972550G/FTX EU - we are here! #9634)[1], NFT (54151097764202112O/FTX EU - we are here! #9782)[1], NFT (55025938465755602/FTX EU - we are here! #9418)[1] | | |
| 04721972 | | NFT (45918926341997984/FTX EU - we are here! #15840)[1], NFT (46650969564785499O/FTX EU - we are here! #14944)[1], NFT (48286825395965226/FTX EU - we are here! #16603)[1] | | |
| 04721973 | | NFT (35086071677736059I/FTX EU - we are here! #0046)[1], NFT (41182128889744080I/FTX EU - we are here! #8752)[1], NFT (42504439524507137S/FTX EU - we are here! #8877)[1] | | |
| 04721974 | | BTC[0.0010163], ETH[.00000223], MKR[0.00000075], SOL[.00035768], USD[0.00] | | |
| 04721975 | | NFT (46060177350572632A/FTX EU - we are here! #8220)[1], NFT (53509086178516960S/FTX EU - we are here! #8348)[1], NFT (56798078169986286I/FTX EU - we are here! #8452)[1] | | |
| 04721976 | | NFT (30057140190167679G/FTX EU - we are here! #10448)[1], NFT (32950568841003702T/FTX EU - we are here! #9814)[1], NFT (33205982392675556O/FTX EU - we are here! #10739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04721977 | | NFT (384899798103211455/FTX EU - we are here! #7562)[1], NFT (390558503262483919/FTX EU - we are here! #7359)[1] | | |
| 04721978 | | NFT (414383500409087973/FTX EU - we are here! #11557)[1], NFT (418032961553812945/FTX EU - we are here! #11435)[1], NFT (541220385259930430/FTX EU - we are here! #11288)[1] | | |
| 04721979 | | NFT (331528967866379274/FTX EU - we are here! #18686)[1], NFT (35263971988309475/FTX EU - we are here! #9200)[1] | | |
| 04721980 | | NFT (333644868648895732/FTX EU - we are here! #8845)[1], NFT (340835420212307947/FTX EU - we are here! #8747)[1], NFT (375007551085551115/FTX EU - we are here! #8610)[1] | | |
| 04721981 | | NFT (432197585712916361/FTX EU - we are here! #7890)[1], NFT (573541175383012656/FTX EU - we are here! #9380)[1] | | |
| 04721983 | | NFT (455455529972682658/FTX EU - we are here! #10105)[1], NFT (514513150094357363/FTX EU - we are here! #9976)[1], NFT (534006784615120782/FTX EU - we are here! #8593)[1], USDT[0.04592129] | | |
| 04721985 | | NFT (340351613784816113/FTX EU - we are here! #7474)[1], NFT (563948450008814358/FTX EU - we are here! #9753)[1] | | |
| 04721986 | | NFT (318004558059448428/FTX EU - we are here! #7808)[1], NFT (370587194728757931/FTX EU - we are here! #7685)[1], NFT (551680387943659449/FTX EU - we are here! #7598)[1] | | |
| 04721987 | | NFT (455576827647430220/FTX EU - we are here! #7396)[1] | | |
| 04721988 | | NFT (431900574392826139/FTX EU - we are here! #9088)[1], NFT (435028191966143482/FTX EU - we are here! #8369)[1], NFT (505971035222019944/FTX EU - we are here! #8799)[1] | | |
| 04721989 | | NFT (450797259003369519/FTX EU - we are here! #8220)[1], NFT (480777678866556700/FTX EU - we are here! #8351)[1], NFT (561356836830231472/FTX EU - we are here! #7841)[1] | | |
| 04721990 | | NFT (316575935409425148/FTX EU - we are here! #8310)[1], NFT (347925638499201122/FTX EU - we are here! #12482)[1], NFT (575804448851599684/FTX EU - we are here! #12344)[1] | | |
| 04721991 | | NFT (400789282824724235/FTX EU - we are here! #12622)[1], NFT (501273156619846401/FTX EU - we are here! #12662)[1], NFT (566701101169585940/FTX EU - we are here! #7681)[1] | | |
| 04721992 | | NFT (438770104089885066/FTX EU - we are here! #7975)[1], NFT (494989950870451219/FTX EU - we are here! #8044)[1], NFT (565055424109728785/FTX EU - we are here! #8108)[1] | | |
| 04721996 | | NFT (298373124966230369/FTX EU - we are here! #7544)[1], NFT (444524289962815699/FTX EU - we are here! #7725)[1], NFT (536931618657337771/FTX EU - we are here! #7815)[1] | | |
| 04721998 | | NFT (405947805131831232/FTX EU - we are here! #8963)[1], NFT (457281099367561464/FTX EU - we are here! #8792)[1], NFT (563677764653055405/FTX EU - we are here! #9077)[1] | | |
| 04722000 | | NFT (331395061897646915/FTX EU - we are here! #8679)[1], NFT (368465586339672343/FTX EU - we are here! #8907)[1], NFT (475962439637730046/FTX EU - we are here! #9008)[1] | | |
| 04722002 | | NFT (479440089711398670/FTX EU - we are here! #8842)[1], NFT (497260973387975286/FTX EU - we are here! #8829)[1], NFT (539270910191768825/FTX EU - we are here! #8760)[1] | | |
| 04722003 | | NFT (294998304155337625/FTX EU - we are here! #8541)[1], NFT (297128969287964595/FTX EU - we are here! #8633)[1], NFT (572555174549940563/FTX EU - we are here! #8468)[1] | | |
| 04722005 | | NFT (328036352511539250/FTX EU - we are here! #9275)[1], NFT (366536976968369785/FTX EU - we are here! #9421)[1], NFT (544623475200547898/FTX EU - we are here! #8952)[1] | | |
| 04722007 | | NFT (323214946257128176/FTX EU - we are here! #8493)[1], NFT (352179557468313037/FTX EU - we are here! #8604)[1], NFT (547769337020651037/FTX EU - we are here! #8415)[1] | | |
| 04722008 | | NFT (289130383599289623/FTX EU - we are here! #10500)[1], NFT (309156021891525519/FTX EU - we are here! #10132)[1], NFT (425476116352546455/FTX EU - we are here! #10362)[1] | | |
| 04722009 | | NFT (456052427287044617/FTX EU - we are here! #13538)[1], NFT (480178486342319505/FTX EU - we are here! #13116)[1], NFT (491989237790341155/FTX EU - we are here! #13393)[1] | | |
| 04722010 | | NFT (509161176003270465/FTX EU - we are here! #11578)[1], NFT (522085945580123458/FTX EU - we are here! #12078)[1], NFT (536558612652537345/FTX EU - we are here! #11705)[1], NFT (568464423375839997/Serum Surfers X Crypto Bahamas #23)[1] | | |
| 04722012 | | NFT (334924357011626006/FTX EU - we are here! #9092)[1], NFT (409609841117829875/FTX EU - we are here! #9168)[1], NFT (519465459526481721/FTX EU - we are here! #9256)[1] | | |
| 04722013 | | NFT (319456136326732142/FTX EU - we are here! #13240)[1] | | |
| 04722014 | | NFT (470997763011331283/FTX EU - we are here! #8546)[1], NFT (497639682312683499/FTX EU - we are here! #8620)[1], NFT (573287360338372080/FTX EU - we are here! #8337)[1], SOL[0], TRX[1] | | |
| 04722015 | | ETH[.00014397], ETHW[.00014397], NFT (473496508485287692/FTX EU - we are here! #9215)[1], NFT (500463062027493108/FTX EU - we are here! #8875)[1], NFT (570592963867264066/FTX EU - we are here! #9076)[1], USD[0.07], USDT[0] | | |
| 04722016 | | NFT (325679047279490258/FTX EU - we are here! #8306)[1], NFT (474030303217873918/FTX EU - we are here! #8229)[1], NFT (494431747359898276/FTX EU - we are here! #8146)[1] | | |
| 04722017 | | NFT (298175557172838637/FTX EU - we are here! #8429)[1], NFT (299227002724507607/FTX EU - we are here! #8716)[1], NFT (563674617572725878/FTX EU - we are here! #8620)[1] | | |
| 04722019 | | NFT (321917149049106032/FTX EU - we are here! #10311)[1], NFT (436253275910617159/FTX EU - we are here! #11716)[1], NFT (534841626517588434/FTX EU - we are here! #10882)[1] | | |
| 04722020 | | NFT (320065788502985277/FTX EU - we are here! #8675)[1], NFT (334376131975018380/FTX EU - we are here! #8415)[1], NFT (355054290409183309/FTX EU - we are here! #8557)[1] | | |
| 04722021 | | NFT (405280713279939712/FTX EU - we are here! #10032)[1], NFT (464161928317639536/FTX EU - we are here! #9847)[1], NFT (466458601283342896/FTX EU - we are here! #10189)[1] | | |
| 04722022 | | NFT (305877156430155067/FTX EU - we are here! #8138)[1], NFT (550045965653038596/FTX EU - we are here! #7997)[1], NFT (571827964942420487/FTX EU - we are here! #8064)[1] | | |
| 04722023 | | NFT (364424333223094371/FTX EU - we are here! #7668)[1], NFT (463105235328710358/FTX EU - we are here! #7728)[1], NFT (530717665850498398/FTX EU - we are here! #7600)[1] | | |
| 04722024 | | NFT (360501075644752317/FTX EU - we are here! #9519)[1], NFT (393980858530367861/FTX EU - we are here! #9755)[1], NFT (447961518952184720/FTX EU - we are here! #9013)[1] | | |
| 04722025 | | NFT (368471505337838776/FTX EU - we are here! #7690)[1], NFT (433344113146918853/FTX EU - we are here! #7839)[1], NFT (443611478025235263/FTX EU - we are here! #7785)[1] | | |
| 04722027 | | NFT (321864671475751401/FTX EU - we are here! #10034)[1], NFT (322515524310497057/FTX EU - we are here! #9923)[1], NFT (337637241660436047/FTX EU - we are here! #9721)[1] | | |
| 04722028 | | NFT (345303686299621588/FTX EU - we are here! #9335)[1], NFT (534322603681934027/FTX EU - we are here! #9082)[1], NFT (540004863171958675/FTX EU - we are here! #9738)[1] | | |
| 04722029 | Contingent, Disputed | NFT (312696918261497567/FTX EU - we are here! #8474)[1], NFT (401623042625648157/FTX EU - we are here! #8718)[1], NFT (419225223471740971/FTX EU - we are here! #8584)[1] | | |
| 04722030 | | NFT (434617352236611700/FTX EU - we are here! #11811)[1], NFT (466793727026063377/FTX EU - we are here! #15420)[1], NFT (564014004923494998/FTX EU - we are here! #11895)[1] | | |
| 04722033 | | NFT (345419134085849376/FTX EU - we are here! #14481)[1], NFT (432789264138719151/FTX EU - we are here! #14731)[1], NFT (529005194459794023/FTX EU - we are here! #14628)[1] | | |
| 04722035 | | NFT (530949388330038349/FTX EU - we are here! #7703)[1], NFT (540871416335978408/FTX EU - we are here! #7834)[1], NFT (569849763049789051/FTX EU - we are here! #7906)[1] | | |
| 04722036 | | NFT (326895868217324464/FTX EU - we are here! #8305)[1], NFT (347296000963171899/FTX EU - we are here! #8399)[1], NFT (511359585309235268/FTX EU - we are here! #8465)[1] | | |
| 04722037 | | NFT (364151172254240578/FTX EU - we are here! #7895)[1], NFT (549745069497078669/FTX EU - we are here! #7971)[1], NFT (573313629782154699/FTX EU - we are here! #7853)[1] | | |
| 04722039 | | NFT (364985365222697541/FTX EU - we are here! #8883)[1], NFT (438418477979219209/FTX EU - we are here! #8770)[1], NFT (557699491398969628/FTX EU - we are here! #8830)[1] | | |
| 04722040 | | NFT (368875842219697219/FTX EU - we are here! #10966)[1], NFT (387843102265138689/FTX EU - we are here! #10633)[1], NFT (440700239150702394/FTX EU - we are here! #11107)[1] | | |
| 04722041 | | NFT (294430504174199877/FTX EU - we are here! #11734)[1], NFT (430007866566840922/FTX EU - we are here! #10748)[1], NFT (464428872715100211/FTX EU - we are here! #11938)[1] | | |
| 04722042 | | NFT (340420942311225518/FTX EU - we are here! #10856)[1], NFT (472785425495468030/FTX EU - we are here! #10668)[1], NFT (534313806130946351/FTX EU - we are here! #10285)[1] | | |
| 04722043 | | BNB[0.00358219], KIN[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04722044 | | NFT (354361629076058979/FTX EU - we are here! #8928)[1], NFT (367698529805095304/FTX EU - we are here! #9099)[1], NFT (420013612650656405/FTX EU - we are here! #8517)[1] | | |
| 04722045 | | NFT (371526849998107103/FTX EU - we are here! #7751)[1], NFT (482969390852633908/FTX EU - we are here! #7687)[1], NFT (546937057228591252/FTX EU - we are here! #7635)[1] | | |
| 04722046 | | NFT (499928355636890104/FTX EU - we are here! #7573)[1] | | |
| 04722047 | | NFT (457908023916898694/FTX EU - we are here! #9444)[1], NFT (525295881440682438/FTX EU - we are here! #9572)[1], NFT (559827020677924215/FTX EU - we are here! #9295)[1] | | |
| 04722049 | | NFT (360140838053849831/FTX EU - we are here! #8744)[1], NFT (387863664417851260/FTX EU - we are here! #10168)[1], NFT (476117208703143895/FTX EU - we are here! #10249)[1] | | |
| 04722050 | | NFT (369870602540626835/FTX EU - we are here! #7720)[1], NFT (378716133918286492/FTX EU - we are here! #7649)[1], NFT (419660022926595788/FTX EU - we are here! #7771)[1] | | |
| 04722051 | | NFT (356209382783300298/FTX EU - we are here! #8927)[1], NFT (402142212057392983/FTX EU - we are here! #9054)[1], NFT (414974448239746675/FTX EU - we are here! #8988)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722053 | | NFT (573796760083354138/FTX EU - we are here! #7794)[1] | | |
| 04722054 | | NFT (339543239114922934/FTX EU - we are here! #7876)[1], NFT (379648406291568739/FTX EU - we are here! #7929)[1], NFT (409008838868810691/FTX EU - we are here! #7987)[1] | | |
| 04722055 | | NFT (305166995759030412/FTX EU - we are here! #9647)[1], NFT (498907956757309965/FTX EU - we are here! #9527)[1], NFT (570555191387012233/FTX EU - we are here! #9771)[1] | | |
| 04722056 | | NFT (332918732570478822/FTX EU - we are here! #10061)[1], USD[0.07] | | |
| 04722057 | | NFT (368361889919272610/FTX EU - we are here! #7834)[1], NFT (445237258076295672/FTX EU - we are here! #7878)[1], NFT (506008031414687252/FTX EU - we are here! #7945)[1] | Yes | |
| 04722058 | | NFT (320048174088078736/FTX EU - we are here! #9956)[1], NFT (411309358960285225/FTX EU - we are here! #9894)[1], NFT (573939295419667832/FTX EU - we are here! #10029)[1] | | |
| 04722060 | | NFT (366838612559079861/FTX EU - we are here! #8614)[1], NFT (382485819157217272/FTX EU - we are here! #11512)[1], NFT (510846766319956568/FTX EU - we are here! #11605)[1] | | |
| 04722061 | | NFT (363034446198014543/FTX EU - we are here! #10853)[1], NFT (428222745668424101/FTX EU - we are here! #10366)[1], NFT (493664347369570392/FTX EU - we are here! #10554)[1] | | |
| 04722062 | | NFT (347509744843117767/FTX EU - we are here! #8377)[1], NFT (399123376788001684/FTX EU - we are here! #8123)[1], NFT (535961403274897219/FTX EU - we are here! #8227)[1] | | |
| 04722063 | | NFT (294419072127030851/FTX EU - we are here! #9207)[1], NFT (423999671081651917/FTX EU - we are here! #9011)[1], NFT (543255423187046666/FTX EU - we are here! #8779)[1] | | |
| 04722064 | | NFT (416666932888261843/FTX EU - we are here! #8751)[1], NFT (500810712395580651/FTX EU - we are here! #9106)[1], NFT (522172202317043662/FTX EU - we are here! #8891)[1] | | |
| 04722065 | | NFT (358231265067652403/FTX EU - we are here! #8835)[1], NFT (512606200136549915/FTX EU - we are here! #9189)[1], NFT (544332107118830834/FTX EU - we are here! #9262)[1] | | |
| 04722066 | | NFT (296910776365446923/FTX EU - we are here! #10985)[1], NFT (489602380487119437/FTX EU - we are here! #11564)[1], NFT (561175783908530453/FTX EU - we are here! #11853)[1] | | |
| 04722067 | | NFT (384523685907318516/FTX EU - we are here! #8919)[1], NFT (453502535203861355/FTX EU - we are here! #8693)[1], NFT (561215643918021117/FTX EU - we are here! #9146)[1] | | |
| 04722069 | | NFT (328220512411256472/FTX EU - we are here! #11302)[1], NFT (478503331764663570/FTX EU - we are here! #12332)[1], NFT (557531470843757724/FTX EU - we are here! #10867)[1] | | |
| 04722070 | | NFT (334077877661758192/FTX EU - we are here! #8925)[1], NFT (343908465398981139/FTX EU - we are here! #9140)[1], NFT (371881219767149442/FTX EU - we are here! #9067)[1] | | |
| 04722071 | | NFT (364947717049829700/FTX EU - we are here! #8961)[1], NFT (554062356832371740/FTX EU - we are here! #9424)[1], NFT (558845537787567011/FTX EU - we are here! #9135)[1] | | |
| 04722072 | | NFT (503769261273425634/FTX EU - we are here! #8201)[1] | | |
| 04722074 | | NFT (313823401136171332/FTX EU - we are here! #8428)[1], NFT (337864554968952106/FTX EU - we are here! #8652)[1], NFT (354304402602376012/FTX EU - we are here! #8303)[1] | | |
| 04722075 | | NFT (314371098879208123/FTX EU - we are here! #8340)[1], NFT (497114896223384674/FTX EU - we are here! #8248)[1], NFT (572957648055071214/FTX EU - we are here! #8544)[1] | | |
| 04722076 | | NFT (326982816550357405/FTX EU - we are here! #9035)[1], NFT (545813101856748772/FTX EU - we are here! #8760)[1], NFT (570822071474920563/FTX EU - we are here! #8630)[1] | | |
| 04722078 | | NFT (342104630492705455/FTX EU - we are here! #9127)[1], NFT (419315160707442864/FTX EU - we are here! #8544)[1], NFT (496075997769417930/FTX EU - we are here! #8934)[1], USD[0.00] | | |
| 04722079 | | NFT (406643610513570572/FTX EU - we are here! #8015)[1], NFT (466594817789217633/FTX EU - we are here! #8126)[1], NFT (486118078711715200/FTX EU - we are here! #7892)[1] | | |
| 04722080 | | NFT (321580029116924169/FTX EU - we are here! #8978)[1], NFT (335967830724448355/FTX EU - we are here! #8909)[1], NFT (455209806847468345/FTX EU - we are here! #9061)[1] | | |
| 04722081 | | NFT (403059879892170152/FTX EU - we are here! #9527)[1], NFT (417605795724374644/FTX EU - we are here! #9421)[1], NFT (550136897353319701/FTX EU - we are here! #9271)[1] | | |
| 04722083 | | NFT (308472436966621596/FTX EU - we are here! #9090)[1], NFT (456780089395005912/FTX EU - we are here! #9289)[1], NFT (478980313152043025/FTX EU - we are here! #9576)[1] | Yes | |
| 04722084 | | NFT (370613901322870059/FTX EU - we are here! #9617)[1], NFT (423190562557490511/FTX EU - we are here! #9820)[1] | Yes | |
| 04722085 | | NFT (422422822828925280/FTX EU - we are here! #8208)[1], NFT (542606806857569486/FTX EU - we are here! #9135)[1] | | |
| 04722086 | | NFT (317498934267370918/FTX EU - we are here! #8924)[1], NFT (374688985480584694/FTX EU - we are here! #9460)[1], NFT (418140099356173770/FTX EU - we are here! #9647)[1] | | |
| 04722087 | | NFT (377608556670309729/FTX EU - we are here! #8920)[1], NFT (397851629320988221/FTX EU - we are here! #8823)[1], NFT (483832877111486330/FTX EU - we are here! #9066)[1] | | |
| 04722088 | | NFT (401443124855047321/FTX EU - we are here! #8950)[1], NFT (443456858844126651/FTX EU - we are here! #9088)[1], NFT (574575789396836606/FTX EU - we are here! #8748)[1] | | |
| 04722089 | | NFT (453450405290177953/FTX EU - we are here! #8274)[1], NFT (520331995854979037/FTX EU - we are here! #9494)[1], NFT (565088139306169396/FTX EU - we are here! #8861)[1] | | |
| 04722090 | | NFT (408820685114844842/FTX EU - we are here! #30428)[1], NFT (422590733343716376/FTX EU - we are here! #10178)[1], NFT (514660428131256725/FTX EU - we are here! #29757)[1] | | |
| 04722091 | | NFT (297651322441940944/FTX EU - we are here! #9516)[1], NFT (373727733162191230/FTX EU - we are here! #9372)[1], NFT (428112794820748032/FTX EU - we are here! #8944)[1] | | |
| 04722092 | | NFT (380021958586098118/FTX EU - we are here! #8779)[1], NFT (387155175502905302/FTX EU - we are here! #9062)[1], NFT (437059878367432279/FTX EU - we are here! #9176)[1] | | |
| 04722094 | | NFT (320970178928412632/FTX EU - we are here! #8060)[1], NFT (497232512488673293/FTX EU - we are here! #8008)[1], NFT (516139969222128648/FTX EU - we are here! #7955)[1] | | |
| 04722095 | | NFT (383644748618530928/FTX EU - we are here! #8991)[1], NFT (511099704889865664/FTX EU - we are here! #9161)[1], NFT (516158465273252453/FTX EU - we are here! #8677)[1] | | |
| 04722096 | | NFT (320134819787368996/FTX EU - we are here! #8979)[1], NFT (456759984550112843/FTX EU - we are here! #9146)[1], NFT (501530158469556784/FTX EU - we are here! #8734)[1] | | |
| 04722097 | | NFT (345727364583371210/FTX EU - we are here! #9671)[1], NFT (494224696667836673/FTX EU - we are here! #9996)[1], NFT (530882741461356199/FTX EU - we are here! #9879)[1] | | |
| 04722099 | | NFT (464190097939089545/FTX EU - we are here! #9099)[1], NFT (481032838875441554/FTX EU - we are here! #8956)[1], NFT (569735295358943149/FTX EU - we are here! #9219)[1] | | |
| 04722100 | | NFT (516057142606305894/FTX EU - we are here! #7902)[1] | | |
| 04722101 | | NFT (323332962553800455/FTX EU - we are here! #9346)[1], NFT (422319967073604827/FTX EU - we are here! #9164)[1], NFT (481011911723439975/FTX EU - we are here! #9271)[1] | | |
| 04722102 | | NFT (411363159957609651/FTX EU - we are here! #9000)[1], NFT (452411828578287733/FTX EU - we are here! #9374)[1], NFT (557503868549645119/FTX EU - we are here! #9246)[1] | | |
| 04722104 | | NFT (291019071327474983/FTX EU - we are here! #11212)[1], NFT (466706800284512259/FTX EU - we are here! #11098)[1], NFT (556666881435477194/FTX EU - we are here! #10965)[1] | | |
| 04722105 | | NFT (317702249177792702/FTX EU - we are here! #8902)[1], NFT (392407313835961792/FTX EU - we are here! #8729)[1], NFT (463712153530027898/FTX EU - we are here! #8821)[1] | | |
| 04722106 | | NFT (349194731452897554/FTX EU - we are here! #11046)[1], NFT (462777756895323950/FTX EU - we are here! #11203)[1], NFT (487819636184616146/FTX EU - we are here! #11156)[1] | | |
| 04722107 | | NFT (289820355374541401/FTX EU - we are here! #8897)[1], NFT (304681773597615364/FTX EU - we are here! #9353)[1], NFT (326171557801782887/FTX EU - we are here! #9212)[1] | | |
| 04722108 | | NFT (280468727623057224/FTX EU - we are here! #9203)[1], NFT (331725885177123960/FTX EU - we are here! #9070)[1], NFT (396627493933839199/FTX EU - we are here! #9127)[1] | | |
| 04722109 | | NFT (418949321480520298/FTX EU - we are here! #9947)[1], NFT (490338678430814362/FTX EU - we are here! #10336)[1], NFT (554098444159184224/FTX EU - we are here! #10495)[1] | | |
| 04722110 | | NFT (387122901269635030/FTX EU - we are here! #7999)[1], NFT (393609060892567486/FTX EU - we are here! #8706)[1], NFT (415963965800686575/FTX EU - we are here! #8564)[1] | | |
| 04722111 | | NFT (319625328046133039/FTX EU - we are here! #9135)[1], NFT (373582125796914001/FTX EU - we are here! #9306)[1], NFT (543465330305779357/FTX EU - we are here! #9071)[1] | | |
| 04722112 | | NFT (282640903105952422/FTX EU - we are here! #10161)[1], NFT (539242561040532644/FTX EU - we are here! #21369)[1], NFT (558606743660793214/FTX EU - we are here! #21535)[1] | | |
| 04722113 | | NFT (335723254262697426/FTX EU - we are here! #9762)[1], NFT (454865821230824149/FTX EU - we are here! #9390)[1], NFT (515658017424925226/FTX EU - we are here! #9980)[1] | | |
| 04722114 | | NFT (322360668520892098/FTX EU - we are here! #8794)[1], NFT (366033688790206665/FTX EU - we are here! #8910)[1], NFT (549390047184122872/FTX EU - we are here! #8653)[1] | | |
| 04722116 | | NFT (516068689638865179/FTX EU - we are here! #8306)[1], NFT (525202629976262296/FTX EU - we are here! #8411)[1], NFT (545051580030824550/FTX EU - we are here! #8196)[1] | | |
| 04722117 | | NFT (412454198991275227/FTX EU - we are here! #9053)[1], NFT (475191856662309026/FTX EU - we are here! #8899)[1], NFT (488957011576815098/FTX EU - we are here! #9965)[1] | | |
| 04722118 | | NFT (327264589700720711/FTX EU - we are here! #8270)[1], NFT (396806018411319899/FTX EU - we are here! #8369)[1], NFT (448476453370803457/FTX EU - we are here! #8172)[1] | | |
| 04722120 | | NFT (318030825726192903/FTX EU - we are here! #9260)[1], NFT (451681528312475637/FTX EU - we are here! #10261)[1], NFT (469402733019974506/FTX EU - we are here! #9083)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722121 | | NFT [433551744088125916/FTX EU - we are here! #8954][1], NFT [448452650551573340/FTX EU - we are here! #8843][1], NFT [464908658644391171/FTX EU - we are here! #8037][1] | | |
| 04722122 | | NFT [323865785967759426/FTX EU - we are here! #8645][1], NFT [344018607794974641/FTX EU - we are here! #8871][1], NFT [546281257433346603/FTX EU - we are here! #8775][1] | | |
| 04722123 | | NFT [323776633838274975/FTX EU - we are here! #9989][1], NFT [379267606602551306/FTX EU - we are here! #10208][1], NFT [455715956984927388/FTX EU - we are here! #10109][1] | | |
| 04722124 | | NFT [355211025581260583/FTX EU - we are here! #8743][1], NFT [376254282757038785/FTX EU - we are here! #8498][1], NFT [494948788242161809/FTX EU - we are here! #8625][1] | | |
| 04722125 | Contingent | LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], NFT [344924722432154792/FTX EU - we are here! #12469][1], NFT [450603373133305362/FTX EU - we are here! #12608][1], NFT [500564792948005417/FTX EU - we are here! #12734][1] | Yes | |
| 04722126 | | NFT [409492904805768205/FTX EU - we are here! #8835][1], NFT [472304691784930008/FTX EU - we are here! #8881][1], NFT [502390959291978285/FTX EU - we are here! #8778][1] | | |
| 04722127 | | NFT [375368491087713252/FTX EU - we are here! #8301][1], NFT [431871390763646167/FTX EU - we are here! #8754][1], NFT [511482429115267832/FTX EU - we are here! #8660][1] | | |
| 04722128 | | NFT [497686441687017534/FTX EU - we are here! #8226][1] | | |
| 04722129 | | NFT [309972958537901003/FTX EU - we are here! #8032][1] | | |
| 04722130 | | NFT [328648010143194782/FTX EU - we are here! #8222][1], NFT [372410703602987239/FTX EU - we are here! #9051][1], NFT [436301890762360177/FTX EU - we are here! #9330][1] | | |
| 04722131 | | NFT [469522622438967052/FTX EU - we are here! #9986][1], NFT [485385074711171633/FTX EU - we are here! #9701][1], NFT [497914151679832583/FTX EU - we are here! #10151][1] | | |
| 04722132 | | NFT [299167013653364631/FTX EU - we are here! #9369][1], NFT [455697984728336023/FTX EU - we are here! #9537][1], NFT [489020198377266309/FTX EU - we are here! #9616][1] | | |
| 04722133 | | NFT [387644331003395668/FTX EU - we are here! #8889][1], NFT [475178488715088676/FTX EU - we are here! #9177][1] | | |
| 04722134 | | NFT [327350976894613731/FTX EU - we are here! #9452][1], NFT [560133049019732880/FTX EU - we are here! #31512][1], NFT [564877632994600058/FTX EU - we are here! #31421][1] | | |
| 04722135 | | NFT [364921973623162740/FTX EU - we are here! #17182][1], NFT [450902945639995230/FTX EU - we are here! #10787][1], NFT [483908025534962813/FTX EU - we are here! #17129][1] | | |
| 04722136 | | NFT [482624883237186306/FTX EU - we are here! #9563][1], NFT [556493887417408847/FTX EU - we are here! #9417][1] | | |
| 04722137 | | NFT [379856830568403491/FTX EU - we are here! #9733][1], NFT [421616615333291751/FTX EU - we are here! #9326][1], NFT [462318481637296487/FTX EU - we are here! #9123][1] | | |
| 04722138 | | NFT [315199036872341328/FTX EU - we are here! #8330][1], NFT [362911468633621803/FTX EU - we are here! #8444][1], NFT [393847600293870379/FTX EU - we are here! #8382][1] | | |
| 04722139 | | NFT [407797487459851832/FTX EU - we are here! #9566][1], NFT [421285406422613775/FTX EU - we are here! #9479][1], NFT [470037411650281175/FTX EU - we are here! #9312][1] | | |
| 04722141 | | NFT [335537357266966919/FTX EU - we are here! #9955][1], NFT [412807565875451498/FTX EU - we are here! #9728][1], NFT [431008963356973280/FTX EU - we are here! #9865][1] | | |
| 04722142 | | NFT [399958397456077653/FTX EU - we are here! #10784][1], NFT [456473292121525911/FTX EU - we are here! #10928][1], NFT [468659771980474157/FTX EU - we are here! #10869][1] | Yes | |
| 04722143 | | NFT [326566622788306418/FTX EU - we are here! #8993][1], NFT [365771030081353767/FTX EU - we are here! #9434][1], NFT [569957086113080886/FTX EU - we are here! #9323][1] | | |
| 04722144 | | NFT [305067020500561173/FTX EU - we are here! #9175][1], NFT [387899165256026702/FTX EU - we are here! #9304][1], NFT [575416428968842610/FTX EU - we are here! #9033][1] | | |
| 04722145 | | NFT [300062029586313307/FTX EU - we are here! #9071][1], NFT [496470689102599513/FTX EU - we are here! #8953][1], NFT [503427963008037958/FTX EU - we are here! #8856][1] | | |
| 04722146 | | NFT [428110433297813360/FTX EU - we are here! #8760][1], NFT [535721757039946600/FTX EU - we are here! #8528][1], NFT [541794710410514769/FTX EU - we are here! #8631][1] | | |
| 04722147 | | NFT [517387575019201995/FTX EU - we are here! #10208][1] | | |
| 04722148 | | NFT [338323977505475776/FTX EU - we are here! #8273][1], NFT [352438154337813059/FTX EU - we are here! #8220][1], NFT [570590875711939125/FTX EU - we are here! #8357][1] | | |
| 04722149 | | NFT [475604669796062669/FTX EU - we are here! #10681][1], NFT [515922717644168196/FTX EU - we are here! #10518][1], NFT [561930053485591008/FTX EU - we are here! #10345][1] | Yes | |
| 04722151 | | NFT [316785841578364679/FTX EU - we are here! #10484][1], NFT [415714347905325220/FTX EU - we are here! #9082][1], NFT [550173551427517585/FTX EU - we are here! #10375][1] | | |
| 04722152 | | GARI[.00415533], MATIC[0], NFT [400244819773821748/FTX EU - we are here! #8912][1], NFT [554417044951117704/The Hill by FTX #24412][1], NFT [559366314145192149/FTX EU - we are here! #9016][1], NFT [565886546881198706/FTX EU - we are here! #9138][1], TRX[.00213715] | Yes | |
| 04722153 | | NFT [338572896850775540/FTX EU - we are here! #11647][1], NFT [422429692696919019/FTX EU - we are here! #12574][1], NFT [531584363274130304/FTX EU - we are here! #10463][1] | | |
| 04722154 | | NFT [364840300208280462/FTX EU - we are here! #8867][1], NFT [405476623110670863/FTX EU - we are here! #9660][1], NFT [551596604676655750/FTX EU - we are here! #10080][1] | | |
| 04722155 | | NFT [576290248534056815/FTX EU - we are here! #15569][1] | Yes | |
| 04722156 | | NFT [326977011324223489/FTX EU - we are here! #16930][1], NFT [349585133722859019/FTX EU - we are here! #16587][1], NFT [379136841764850049/FTX EU - we are here! #16805][1] | | |
| 04722157 | | NFT [417683963734861888/FTX EU - we are here! #8673][1], NFT [459230392763649708/FTX EU - we are here! #8517][1], NFT [524352300746382487/FTX EU - we are here! #8781][1] | | |
| 04722158 | | NFT [336318888674018372/FTX EU - we are here! #9117][1], NFT [368151778943129993/FTX EU - we are here! #9040][1], NFT [508427103310414455/FTX EU - we are here! #8962][1] | | |
| 04722159 | | NFT [428152955301463164/FTX EU - we are here! #10388][1], NFT [515287180801100053/FTX EU - we are here! #10506][1], NFT [559367424189708444/FTX EU - we are here! #10231][1] | | |
| 04722160 | | NFT [341905960988631720/FTX EU - we are here! #8589][1], NFT [397245222554632441/FTX EU - we are here! #8802][1], NFT [448350845760521340/FTX EU - we are here! #8703][1] | | |
| 04722161 | | NFT [387489607910010936/FTX EU - we are here! #10545][1], NFT [392596820525667991/FTX EU - we are here! #10396][1], NFT [471823161761366216/FTX Crypto Cup 2022 Key #13780][1], NFT [538013649943917869/FTX EU - we are here! #10271][1], NFT [569198842585099685/The Hill by FTX #28597][1] | | |
| 04722162 | | NFT [337281938263324269/FTX EU - we are here! #8522][1], NFT [365599730106855700/FTX EU - we are here! #8460][1], NFT [541121783684432758/FTX EU - we are here! #8405][1] | | |
| 04722163 | | NFT [315919680380322749/FTX EU - we are here! #12292][1], NFT [331884705248351936/FTX EU - we are here! #12522][1], NFT [556287263382982772/FTX EU - we are here! #10681][1] | | |
| 04722164 | | NFT [381920907815848489/FTX EU - we are here! #10647][1], NFT [562056214268444040/FTX EU - we are here! #10275][1] | | |
| 04722166 | | NFT [290177250714794642/FTX EU - we are here! #9646][1], NFT [470926769821977623/FTX EU - we are here! #9580][1], NFT [471499331765317250/FTX EU - we are here! #9401][1] | | |
| 04722167 | | NFT [314197777340317305/FTX EU - we are here! #9008][1], NFT [468910043702349837/FTX EU - we are here! #9367][1], NFT [516150534041330306/FTX EU - we are here! #9219][1] | | |
| 04722168 | | NFT [332340106414727998/FTX EU - we are here! #9357][1], NFT [433752428298430698/FTX EU - we are here! #9292][1], NFT [475491179602795656/FTX EU - we are here! #9181][1] | | |
| 04722169 | | NFT [316121502240920142/FTX EU - we are here! #11355][1], NFT [411734840114988888/FTX EU - we are here! #11730][1], NFT [437436943724199487/FTX EU - we are here! #11135][1] | | |
| 04722170 | | NFT [498435020589277057/FTX EU - we are here! #14751][1] | | |
| 04722171 | | NFT [289945884771612833/FTX EU - we are here! #9311][1], NFT [483211865049198203/FTX EU - we are here! #9794][1], NFT [495614218951576313/FTX EU - we are here! #9960][1] | | |
| 04722172 | | NFT [366126937149016989/FTX EU - we are here! #8921][1], NFT [530233418883491705/FTX EU - we are here! #8855][1], NFT [566797065946808724/FTX EU - we are here! #8989][1] | | |
| 04722174 | | NFT [380148223050855618/FTX EU - we are here! #9264][1], NFT [422386677603948394/FTX EU - we are here! #9122][1], NFT [542768921275297280/FTX EU - we are here! #9348][1] | | |
| 04722176 | | NFT [518178937627221687/FTX EU - we are here! #9564][1], NFT [521745682744426487/FTX EU - we are here! #9654][1], NFT [543616719174529128/FTX EU - we are here! #9395][1] | | |
| 04722177 | | NFT [468063542953894572/FTX EU - we are here! #9711][1], NFT [518881037041331840/FTX EU - we are here! #9792][1], NFT [576067743612056269/FTX EU - we are here! #9636][1] | | |
| 04722178 | | NFT [480089331516490317/FTX EU - we are here! #10971][1], NFT [554114497921975030/FTX EU - we are here! #10774][1], NFT [568487360688389582/FTX EU - we are here! #10565][1] | | |
| 04722180 | | NFT [298789801293792262/FTX EU - we are here! #9264][1], NFT [466383816328996910/FTX EU - we are here! #9690][1], NFT [494436931482801979/FTX EU - we are here! #9989][1] | | |
| 04722181 | | NFT [341762121707370008/FTX EU - we are here! #9378][1], NFT [469240695779232903/FTX EU - we are here! #9131][1], NFT [501470724822987774/FTX EU - we are here! #8914][1] | | |
| 04722183 | | NFT [360935398246678809/FTX EU - we are here! #8539][1], NFT [474870322168321845/FTX EU - we are here! #8592][1], NFT [534307728537994655/FTX EU - we are here! #8459][1] | | |
| 04722184 | | NFT [296406249790648946/The Hill by FTX #30966][1], NFT [301770070369682889/FTX EU - we are here! #10911][1], NFT [481448716684326397/FTX EU - we are here! #10492][1], NFT [548873625497517130/FTX EU - we are here! #10723][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722185 | | NFT (446196301037665409/FTX EU - we are here! #8738)[1], NFT (5191916049210194098/FTX EU - we are here! #8690)[1], NFT (5233576419285575901/FTX EU - we are here! #8617)[1] | | |
| 04722187 | | NFT (372843901110253968/FTX EU - we are here! #8625)[1], NFT (5185942716085401174/FTX EU - we are here! #8715)[1], NFT (5567836011318092774/FTX EU - we are here! #8787)[1] | | |
| 04722188 | | NFT (343356684759759614/FTX EU - we are here! #9426)[1], NFT (4022985193636257795/FTX EU - we are here! #9759)[1], NFT (4535832107474331914/FTX EU - we are here! #9253)[1] | | |
| 04722189 | | NFT (398485575882514799/FTX EU - we are here! #10089)[1], NFT (4945572839760466590/FTX EU - we are here! #9686)[1], NFT (5575642050719177102/FTX EU - we are here! #10034)[1] | | |
| 04722190 | | BNB[0.00000001], NEAR[0], NFT (323365298253884314/FTX EU - we are here! #19686)[1], NFT (3618457499910451)[FTX EU - we are here! #19437)[1], NFT (4410316805621610027/FTX EU - we are here! #19833)[1], USD[0.00], USDT[0] | | |
| 04722191 | | NFT (499723711400104183/FTX EU - we are here! #8449)[1] | | |
| 04722192 | | NFT (3453376682715444445/FTX EU - we are here! #9328)[1], NFT (408883278706716230/FTX EU - we are here! #9196)[1], NFT (417133267872833421/FTX EU - we are here! #9401)[1] | | |
| 04722193 | | NFT (2892939516385486064/FTX EU - we are here! #11543)[1], NFT (2950106420401146581/FTX EU - we are here! #11411)[1], NFT (5573865707852891123/FTX EU - we are here! #10925)[1] | | |
| 04722194 | | BNB[0], GBP[0.00], MATIC[0], TRX[0], USDT[0] | | |
| 04722195 | | NFT (371376649047171380/FTX EU - we are here! #8966)[1] | | |
| 04722196 | | NFT (293826644139011688/FTX EU - we are here! #9776)[1], NFT (4109175152167266995/FTX EU - we are here! #10756)[1], NFT (5480198229237590802/FTX EU - we are here! #10375)[1] | | |
| 04722197 | | NFT (389914207964878611/FTX Crypto Cup 2022 Key #11406)[1], NFT (4464430970979476657/FTX EU - we are here! #9505)[1], NFT (4553722620112443308/The Hill by FTX #17235)[1], NFT (5298363692015331112/FTX EU - we are here! #9823)[1], NFT (5726126622623373536/FTX EU - we are here! #9688)[1] | | |
| 04722198 | | NFT (300493486962339148/FTX EU - we are here! #9144)[1], NFT (3323824702502655568/FTX EU - we are here! #9375)[1], NFT (4861788424527929536/FTX EU - we are here! #8899)[1] | | |
| 04722199 | | NFT (380925717793960944/FTX EU - we are here! #11990)[1], NFT (3963787037394660501/FTX EU - we are here! #11625)[1], NFT (4052580107320690013/FTX EU - we are here! #11892)[1] | | |
| 04722200 | | NFT (306780782297749582/FTX EU - we are here! #11519)[1], NFT (418106614909719638/FTX EU - we are here! #10854)[1], NFT (4545523644958125717/FTX EU - we are here! #11200)[1] | | |
| 04722201 | | NFT (369217110258955091/FTX EU - we are here! #9599)[1], NFT (476162928916873306/FTX EU - we are here! #9375)[1], NFT (4950513336373142260/FTX EU - we are here! #9540)[1] | | |
| 04722202 | | NFT (388530169211150383/FTX EU - we are here! #10408)[1], NFT (396641460980079087/FTX EU - we are here! #10293)[1], NFT (4596550869619273187/FTX EU - we are here! #10503)[1] | | |
| 04722203 | | NFT (2893658234608292997/FTX EU - we are here! #10013)[1], NFT (3929782194524313347/FTX EU - we are here! #9653)[1], NFT (4407422395545808447/FTX EU - we are here! #9870)[1], NFT (473175662678161563/FTX Crypto Cup 2022 Key #9622)[1] | | |
| 04722204 | | NFT (326151859058348772/FTX EU - we are here! #9341)[1], NFT (406979925369622305/FTX EU - we are here! #9817)[1], NFT (4459711586853920389/FTX EU - we are here! #9442)[1] | | |
| 04722206 | | NFT (329531931439984070/FTX EU - we are here! #9255)[1], NFT (5331376478102248017FTX EU - we are here! #9362)[1], NFT (5377380526201039177FTX EU - we are here! #9433)[1] | | |
| 04722208 | | NFT (353026062355350106/FTX EU - we are here! #9954)[1], NFT (3705047560381229972/FTX EU - we are here! #10201)[1], NFT (5715281803290340317FTX EU - we are here! #9596)[1] | | |
| 04722209 | | NFT (326852131461438537/FTX EU - we are here! #8754)[1], NFT (3907769788766192075/FTX EU - we are here! #8807)[1], NFT (4323203301139484307FTX EU - we are here! #8693)[1] | | |
| 04722210 | | NFT (381230065277878693/FTX EU - we are here! #9435)[1], NFT (399111986588111947/FTX EU - we are here! #9586)[1], NFT (4013618774076347237FTX EU - we are here! #9799)[1] | | |
| 04722211 | | NFT (426570470028506757/FTX EU - we are here! #10657)[1], NFT (4413617398725216027FTX EU - we are here! #10248)[1], NFT (5527617468131603527FTX EU - we are here! #10576)[1] | | |
| 04722212 | | NFT (323701634639491335/FTX EU - we are here! #10067)[1], NFT (5716450524277732027FTX EU - we are here! #9926)[1] | | |
| 04722213 | | NFT (355374002817102132/FTX EU - we are here! #9968)[1], NFT (5213269546578497337FTX EU - we are here! #10191)[1], NFT (5391039993814583487FTX EU - we are here! #10133)[1] | | |
| 04722214 | | NFT (463535601011421993/FTX EU - we are here! #11861)[1], NFT (4769491436204551857FTX EU - we are here! #11542)[1], NFT (54122869703527212157FTX EU - we are here! #11717)[1] | | |
| 04722215 | | NFT (383216144055029037/FTX EU - we are here! #10814)[1], NFT (3988114621286510397FTX EU - we are here! #9858)[1], NFT (51777083887236717147FTX EU - we are here! #10128)[1] | | |
| 04722216 | | NFT (361708125849625021/FTX EU - we are here! #8598)[1] | | |
| 04722217 | | NFT (317545118714372626/FTX EU - we are here! #10619)[1], NFT (3693066432151153697FTX EU - we are here! #10478)[1], NFT (4917162133527391657FTX EU - we are here! #10391)[1] | | |
| 04722218 | | NFT (343392407481406642/FTX EU - we are here! #10414)[1], NFT (4459734919135394767FTX EU - we are here! #10727)[1], NFT (5246147855110054137FTX EU - we are here! #10550)[1] | | |
| 04722219 | | NFT (301479481995907083/FTX EU - we are here! #13023)[1], NFT (3800214890807416377FTX EU - we are here! #12941)[1], NFT (5397763480160743367FTX EU - we are here! #12843)[1] | | |
| 04722220 | | NFT (290256940372602217/FTX EU - we are here! #9725)[1], NFT (3265018472700671246/FTX EU - we are here! #9853)[1], NFT (3732562662491414047FTX EU - we are here! #9916)[1] | | |
| 04722221 | | NFT (334903387990699700/FTX EU - we are here! #9771)[1], NFT (3942192328248983447FTX EU - we are here! #9892)[1], NFT (4562554182908506597FTX EU - we are here! #9968)[1] | | |
| 04722222 | | NFT (303503136509185830/FTX EU - we are here! #10297)[1], NFT (4180889560141858087FTX EU - we are here! #10191)[1], NFT (5742611364162379057FTX EU - we are here! #9951)[1] | | |
| 04722223 | | NFT (382305546749123381/FTX EU - we are here! #8777)[1], NFT (462345484670614946/FTX EU - we are here! #8708)[1], NFT (55058699731490442097FTX EU - we are here! #8840)[1] | | |
| 04722224 | | NFT (321228831066408604/FTX EU - we are here! #10027)[1], NFT (4950797581935553687FTX EU - we are here! #9877)[1], NFT (50550336744500066717FTX EU - we are here! #10170)[1] | | |
| 04722225 | | NFT (536623604930479607/FTX EU - we are here! #8582)[1] | | |
| 04722226 | | NFT (289953033171672425/FTX EU - we are here! #26005)[1], NFT (306962513391276595/FTX EU - we are here! #26364)[1], NFT (4484340147279103957FTX EU - we are here! #10401)[1] | | |
| 04722227 | | NFT (309664729173313341/FTX EU - we are here! #10268)[1], NFT (3176861112782851117FTX EU - we are here! #9705)[1], NFT (5760099220470226970/FTX EU - we are here! #9458)[1] | | |
| 04722228 | | NFT (371972583658951153/FTX EU - we are here! #9682)[1], NFT (3958401984574204277FTX EU - we are here! #9838)[1], NFT (4803899480837373317FTX EU - we are here! #9972)[1] | | |
| 04722229 | | NFT (380586600314855730/FTX EU - we are here! #8856)[1], NFT (4270614469194226217FTX EU - we are here! #8944)[1], NFT (4985886121905449577FTX EU - we are here! #8775)[1] | | |
| 04722230 | | NFT (380546146996671481/FTX EU - we are here! #10977)[1], NFT (5144738632334508607FTX EU - we are here! #10806)[1], NFT (51969017218358955997FTX EU - we are here! #10439)[1] | | |
| 04722232 | | NFT (340990257762628816/FTX EU - we are here! #11562)[1], NFT (369841803489974420/FTX EU - we are here! #12954)[1], NFT (4380946084746791097FTX EU - we are here! #12530)[1] | | |
| 04722233 | | NFT (295541313437702706/FTX EU - we are here! #17452)[1], NFT (4050314552720082017FTX EU - we are here! #17390)[1], NFT (4892104418301842727FTX EU - we are here! #17298)[1] | | |
| 04722234 | | NFT (303175888698649266/FTX EU - we are here! #9232)[1], NFT (4425202106169463277FTX EU - we are here! #9507)[1], NFT (49970058609085090927FTX EU - we are here! #9399)[1] | | |
| 04722235 | | NFT (353462675901091295/FTX EU - we are here! #10041)[1], NFT (4060179932046579317FTX EU - we are here! #9928)[1], NFT (4809876199521182357FTX EU - we are here! #9795)[1] | | |
| 04722236 | | NFT (372084730204772005/FTX EU - we are here! #9514)[1], NFT (54133705451897953017FTX EU - we are here! #9613)[1] | | |
| 04722237 | | NFT (308994269506182143/FTX EU - we are here! #9566)[1], NFT (309067017200821925/FTX EU - we are here! #9684)[1], NFT (54184091201902744717FTX EU - we are here! #9809)[1] | Yes | |
| 04722238 | | NFT (328633072211125004/FTX EU - we are here! #10199)[1], NFT (445970760698112129/FTX EU - we are here! #10463)[1], NFT (48681863522432874417FTX EU - we are here! #16726)[1] | | |
| 04722239 | | NFT (340135071864787003/FTX EU - we are here! #10266)[1], NFT (400003951764249325/FTX EU - we are here! #10593)[1], NFT (47367210882345824017FTX EU - we are here! #10391)[1] | | |
| 04722240 | | NFT (374881572839924274/FTX EU - we are here! #12037)[1], NFT (4935756985039605007FTX EU - we are here! #11002)[1] | | |
| 04722241 | | NFT (304302833444620892/FTX EU - we are here! #9806)[1], NFT (3793223587347472697FTX EU - we are here! #9957)[1], NFT (53527650294656127317FTX EU - we are here! #10096)[1] | | |
| 04722242 | | NFT (411416681639299250/FTX EU - we are here! #10456)[1], NFT (4494696384041868697FTX EU - we are here! #10280)[1], NFT (55950984588511017617FTX EU - we are here! #10387)[1] | | |
| 04722243 | | NFT (404136631937145149/FTX EU - we are here! #9786)[1], NFT (4792673070967000107FTX EU - we are here! #9144)[1], NFT (49348080372758683517FTX EU - we are here! #9430)[1] | | |
| 04722244 | | NFT (391791456169900572/FTX EU - we are here! #10739)[1], NFT (4458003320760844427FTX EU - we are here! #10514)[1], NFT (53861837447969907317FTX EU - we are here! #10256)[1] | | |
| 04722245 | | NFT (376611884364830710/FTX EU - we are here! #9454)[1], NFT (409891873062890014/FTX EU - we are here! #9520)[1], NFT (41519011646625854317FTX EU - we are here! #9306)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722246 | | NFT (294251892387109622/FTX EU - we are here! #9325)[1], NFT (296252213505656529/FTX EU - we are here! #9172)[1], NFT (331269927899387340/FTX EU - we are here! #9667)[1], SOL[.000384489], USD[0.00], USDT[.00511331] | | |
| 04722247 | | NFT (378017831232289806/FTX EU - we are here! #9848)[1], NFT (511313094592876848/FTX EU - we are here! #9704)[1], NFT (556187142941312728/FTX EU - we are here! #9943)[1] | | |
| 04722248 | | NFT (304250031695142230/FTX EU - we are here! #8889)[1], NFT (340539894196046639/FTX EU - we are here! #9612)[1], NFT (368795234671485726/FTX EU - we are here! #9491)[1] | | |
| 04722249 | | NFT (380706710434684221/FTX EU - we are here! #9165)[1], NFT (524358501244239777/FTX EU - we are here! #9045)[1], NFT (561082166530242788/FTX EU - we are here! #8867)[1] | | |
| 04722250 | | NFT (341107951403508591/FTX EU - we are here! #11270)[1] | | |
| 04722251 | | NFT (355414857075852703/FTX EU - we are here! #9995)[1], NFT (481088652471314519/FTX EU - we are here! #9890)[1], NFT (529508139318222564/FTX EU - we are here! #9780)[1] | | |
| 04722252 | | NFT (429166404985582216/FTX EU - we are here! #9482)[1], NFT (431247192985254492/FTX EU - we are here! #9548)[1], NFT (476571389162349773/FTX EU - we are here! #9749)[1] | | |
| 04722253 | | NFT (374075096917506567/FTX EU - we are here! #8849)[1], NFT (503730599235819322/FTX EU - we are here! #9697)[1], NFT (567842216283591212/FTX EU - we are here! #9611)[1] | | |
| 04722254 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], DOGE[0], GARI[0.00219077], GENE[0.00004979], HNT[.00000364], LUNA2[0.00039825], LUNA2_LOCKED[0.00092925], LUNC[0], MATIC[0], NEAR[0], NFT (482537965922206088/FTX EU - we are here! #10124)[1], NFT (541846106852703688/FTX EU - we are here! #9942)[1], NFT (547407034127649869/FTX EU - we are here! #10052)[1], SHIB[0.00493195], SOL[0], TRX[0.00007400], USD[0.00], USDT[0] | | |
| 04722255 | | NFT (466063908808503389/FTX EU - we are here! #9006)[1] | | |
| 04722256 | | NFT (320472008526571799/FTX EU - we are here! #13971)[1] | | |
| 04722257 | | NFT (431806364414107616/FTX EU - we are here! #9405)[1], NFT (445459257618318952/FTX EU - we are here! #9462)[1], NFT (458786535914454871/FTX EU - we are here! #9505)[1] | | |
| 04722258 | | NFT (317087153368390033/FTX EU - we are here! #9071)[1], NFT (489140231135893123/FTX EU - we are here! #9365)[1], NFT (503497872652018477/FTX EU - we are here! #9224)[1] | | |
| 04722259 | | NFT (321784000493689607/FTX EU - we are here! #11364)[1], NFT (365503315728872711/FTX EU - we are here! #12190)[1], NFT (417321884110598738/FTX EU - we are here! #13226)[1] | | |
| 04722260 | | NFT (314609136911920148/FTX EU - we are here! #11005)[1], NFT (469469229282256923/FTX EU - we are here! #10886)[1], NFT (469943685627076099/FTX EU - we are here! #11076)[1] | | |
| 04722261 | | NFT (326558065973484672/FTX EU - we are here! #14746)[1], NFT (413455992929401069/FTX EU - we are here! #14801)[1], NFT (414691193300456791/FTX EU - we are here! #14526)[1] | | |
| 04722262 | | NFT (368164309104830445/FTX EU - we are here! #12008)[1], NFT (497559179218023584/FTX EU - we are here! #12261)[1], NFT (536707011058825914/FTX EU - we are here! #12400)[1] | | |
| 04722263 | | NFT (370709296288061132/FTX EU - we are here! #9003)[1], NFT (431988745901555386/FTX EU - we are here! #8915)[1], NFT (535814087839676625/FTX EU - we are here! #9060)[1] | | |
| 04722265 | | NFT (470808933020478799/FTX EU - we are here! #12301)[1], NFT (487672426924753595/FTX EU - we are here! #12635)[1], NFT (555907916889346426/FTX EU - we are here! #11663)[1] | | |
| 04722266 | | NFT (300134822996023739/FTX EU - we are here! #9675)[1], NFT (348001082788050347/FTX EU - we are here! #9559)[1], NFT (564765722830800815/FTX EU - we are here! #9389)[1] | | |
| 04722267 | | NFT (374499159919303495/FTX EU - we are here! #9964)[1] | | |
| 04722268 | | NFT (289584770076986339/FTX EU - we are here! #10027)[1], NFT (428495790428012329/FTX EU - we are here! #9805)[1], NFT (543180254492828660/FTX EU - we are here! #9984)[1] | | |
| 04722269 | | NFT (399771664681009077/FTX EU - we are here! #10109)[1], NFT (463004187910496679/FTX EU - we are here! #10010)[1], NFT (493978175551304834/FTX EU - we are here! #9923)[1] | | |
| 04722270 | | NFT (401079860030815813/FTX EU - we are here! #9123)[1], NFT (449736375542697203/FTX EU - we are here! #9040)[1], NFT (531907348555374693/FTX EU - we are here! #8960)[1] | | |
| 04722271 | | NFT (296039474950270656/FTX EU - we are here! #10261)[1], NFT (469474629087137273/FTX EU - we are here! #10344)[1], NFT (492653817019088725/FTX EU - we are here! #10151)[1] | | |
| 04722273 | | NFT (314910115681602140/FTX EU - we are here! #9626)[1], NFT (369944410380343839/FTX EU - we are here! #9770)[1], NFT (396914070779089721/FTX EU - we are here! #9432)[1] | | |
| 04722274 | | NFT (372939025593710905/FTX EU - we are here! #10031)[1], NFT (402633240661432645/FTX EU - we are here! #9926)[1], NFT (520072300082692810/FTX EU - we are here! #10202)[1] | | |
| 04722275 | | NFT (288328070088161417/FTX EU - we are here! #9155)[1], NFT (309594081422500337/FTX EU - we are here! #9283)[1], NFT (316814324331774411/FTX EU - we are here! #9396)[1] | | |
| 04722276 | | NFT (416781209365253736/FTX EU - we are here! #9252)[1], NFT (481913665820580413/FTX EU - we are here! #9152)[1], NFT (571979660404873355/FTX EU - we are here! #9343)[1] | | |
| 04722278 | | NFT (321396151705781344/FTX EU - we are here! #9714)[1], NFT (408138537755446513/FTX EU - we are here! #9838)[1], NFT (511488730672378800/FTX EU - we are here! #9698)[1] | | |
| 04722279 | | NFT (299334554430510057/FTX EU - we are here! #9902)[1], NFT (452364219852721956/FTX EU - we are here! #10151)[1], NFT (575105769539988678/FTX EU - we are here! #10059)[1] | | |
| 04722280 | | NFT (357205978453373868/FTX EU - we are here! #10205)[1], NFT (411775297862241782/FTX EU - we are here! #10499)[1], NFT (420139477992159962/FTX EU - we are here! #10613)[1] | | |
| 04722281 | | NFT (328895160339558857/FTX EU - we are here! #12319)[1], NFT (453819304820621134/FTX EU - we are here! #11806)[1], NFT (507961084935419129/FTX EU - we are here! #10743)[1] | | |
| 04722282 | | NFT (324724707895959823/FTX EU - we are here! #11125)[1], NFT (392342720675626070/FTX EU - we are here! #11969)[1], NFT (534223848632081205/FTX EU - we are here! #11813)[1] | | |
| 04722283 | Contingent, Disputed | NFT (397199456083153826/FTX EU - we are here! #9947)[1], NFT (425000217514698831/FTX EU - we are here! #10080)[1], NFT (506251295916436101/FTX EU - we are here! #10023)[1] | | |
| 04722284 | | NFT (308197296469138078/FTX EU - we are here! #10629)[1], NFT (316978492873064813/FTX EU - we are here! #10336)[1], NFT (319163859719593495/FTX EU - we are here! #10556)[1] | | |
| 04722285 | | NFT (486057425744580248/FTX EU - we are here! #9109)[1] | | |
| 04722286 | | NFT (330336915968015862/FTX EU - we are here! #10185)[1], NFT (462519672230585003/FTX EU - we are here! #10284)[1], NFT (467005725244404486/FTX EU - we are here! #10328)[1] | | |
| 04722287 | | NFT (325081761171815409/FTX EU - we are here! #9337)[1], NFT (521744305867523310/FTX EU - we are here! #9253)[1], NFT (538880666359544440/FTX EU - we are here! #9421)[1] | | |
| 04722288 | | NFT (326398195536007789/FTX EU - we are here! #10755)[1], NFT (401849793461979020/FTX EU - we are here! #10957)[1], NFT (420190884580131105/FTX EU - we are here! #11084)[1] | | |
| 04722289 | Contingent | APE-PERP[0], BTC-PERP[0], CEL[0.00107990], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[00762126], MATH[0], MATIC[0.00088644], MOB-PERP[0], NFT (387328859265043884/FTX EU - we are here! #10251)[1], NFT (518975677479400111/FTX EU - we are here! #10332)[1], NFT (535397880718112943/FTX EU - we are here! #10148)[1], USD[0.00], USDT[0] | | |
| 04722290 | | NFT (290729063162127345/FTX EU - we are here! #9967)[1], NFT (468786659945690847/FTX EU - we are here! #9780)[1], NFT (560649668826224074/FTX EU - we are here! #9873)[1] | | |
| 04722291 | | NFT (425089167423320670/FTX EU - we are here! #9761)[1], NFT (499935121047127381/FTX EU - we are here! #9665)[1], NFT (555239259446815448/FTX EU - we are here! #9583)[1] | | |
| 04722293 | | NFT (408712349153396948/FTX EU - we are here! #14320)[1], NFT (435625117072384106/FTX EU - we are here! #14607)[1], NFT (566544164742049575/FTX EU - we are here! #14115)[1] | | |
| 04722295 | | NFT (319978082838843564/FTX EU - we are here! #11362)[1], NFT (336322005356488398/FTX EU - we are here! #11227)[1], NFT (441419256617912037/FTX EU - we are here! #10821)[1] | | |
| 04722296 | | NFT (426792238054502998/FTX EU - we are here! #9387)[1], NFT (433928760378330748/FTX EU - we are here! #9210)[1], NFT (436023205405690011/FTX EU - we are here! #9297)[1] | | |
| 04722297 | | NFT (463310363442724413/FTX EU - we are here! #13568)[1], NFT (482148567902915332/FTX EU - we are here! #13138)[1], NFT (567182272523149324/FTX EU - we are here! #13868)[1] | | |
| 04722299 | | NFT (370652212832901537/FTX EU - we are here! #10606)[1], NFT (523860066958946383/FTX EU - we are here! #10865)[1], NFT (561959575935502879/FTX EU - we are here! #11124)[1] | | |
| 04722300 | | NFT (294440245397637882/FTX EU - we are here! #9944)[1], NFT (422235822516228540/FTX EU - we are here! #10104)[1], NFT (427461961931427760/FTX EU - we are here! #10229)[1] | | |
| 04722301 | | NFT (558560082819335555/FTX EU - we are here! #10650)[1] | | |
| 04722302 | | NFT (319572234371629057/FTX EU - we are here! #10254)[1], NFT (419513145473533376/FTX EU - we are here! #11622)[1], NFT (503679325779919336/FTX EU - we are here! #11767)[1] | | |
| 04722304 | | NFT (517140484128284692/FTX EU - we are here! #10236)[1] | | |
| 04722305 | | NFT (323718529217967209/FTX EU - we are here! #9385)[1], NFT (416688166024395041/FTX EU - we are here! #9315)[1], NFT (442791841588934687/FTX EU - we are here! #9239)[1] | | |
| 04722306 | | NFT (390143777992015265/FTX EU - we are here! #10880)[1], NFT (515105138266574771/FTX EU - we are here! #11158)[1], NFT (556611404132790859/FTX EU - we are here! #10380)[1] | | |
| 04722307 | | NFT (305300947280685112/FTX EU - we are here! #11005)[1], NFT (347302712473073813/FTX Crypto Cup 2022 Key #15508)[1], NFT (372988299853109681/FTX EU - we are here! #11150)[1], NFT (509994825014303961/FTX EU - we are here! #10828)[1] | | |
| 04722308 | | NFT (298579674900486968/FTX EU - we are here! #13676)[1], NFT (408254900395928486/FTX EU - we are here! #13203)[1], NFT (530090642032170791/FTX EU - we are here! #13393)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722310 | | NFT (32299690811622022S/FTX EU - we are here! #10275)[1], NFT (42201196055437209S/FTX EU - we are here! #10951)[1], NFT (44413896364557197T/FTX EU - we are here! #10539)[1] | | |
| 04722311 | | NFT (344467165044424581/FTX EU - we are here! #11188)[1], NFT (40127081762451187S/FTX EU - we are here! #10621)[1], NFT (56383454590729688S/FTX EU - we are here! #11058)[1] | | |
| 04722312 | | NFT (39392921206481813A/FTX EU - we are here! #9866)[1], NFT (414951523327537391/FTX EU - we are here! #18139)[1], NFT (44101487373369867O/FTX EU - we are here! #18383)[1] | | |
| 04722313 | | NFT (48354892804479880I/FTX EU - we are here! #9764)[1], NFT (49325036493055455405/FTX EU - we are here! #9920)[1], NFT (52251806662911564I/FTX EU - we are here! #9858)[1] | | |
| 04722314 | | NFT (33974670514984862T/FTX EU - we are here! #11651)[1], NFT (37988621107888671I/FTX EU - we are here! #11410)[1], NFT (42002493021428013J/FTX EU - we are here! #9148)[1] | | |
| 04722315 | | NFT (30326809433314882O/FTX EU - we are here! #10719)[1], NFT (37877739222572276T/FTX EU - we are here! #11000)[1], NFT (47444727425080651A/FTX EU - we are here! #11321)[1] | | |
| 04722317 | | NFT (31879025062537808S/FTX EU - we are here! #23598)[1], NFT (36626237019230157B/FTX EU - we are here! #22798)[1], NFT (40213530389537450G/FTX EU - we are here! #23471)[1] | | |
| 04722318 | | NFT (35796118560423452S/FTX EU - we are here! #9575)[1], NFT (44413641388088914Z/FTX EU - we are here! #9661)[1], NFT (47324728510960785S/FTX EU - we are here! #9476)[1] | | |
| 04722319 | | NFT (32689960601567372/FTX EU - we are here! #11622)[1], NFT (34041562595481544A/FTX EU - we are here! #11454)[1] | | |
| 04722321 | | NFT (30118031934087333S/FTX EU - we are here! #15489)[1], NFT (36475299862517199B/FTX EU - we are here! #15912)[1], NFT (44269105291676077B/FTX EU - we are here! #15667)[1] | | |
| 04722322 | | NFT (47584820358679165O/FTX EU - we are here! #10616)[1], NFT (53352100207600904B/FTX EU - we are here! #10711)[1] | | |
| 04722323 | | NFT (35226403949160918S/FTX EU - we are here! #9974)[1], NFT (43553674401291538T/FTX EU - we are here! #9888)[1], NFT (445109455595262201/FTX EU - we are here! #9828)[1] | | |
| 04722325 | | NFT (31388421218596378/FTX EU - we are here! #10507)[1], NFT (31402058313314538A/FTX EU - we are here! #10624)[1], NFT (31646710853943003I/FTX EU - we are here! #10726)[1] | | |
| 04722326 | | NFT (29138982796536878I/FTX EU - we are here! #11054)[1], NFT (46722506194709242/FTX EU - we are here! #11604)[1], NFT (56382004910409395/FTX EU - we are here! #11461)[1] | | |
| 04722329 | | NFT (34594571855245102/FTX EU - we are here! #10845)[1], NFT (39463123490764097O/FTX EU - we are here! #10562)[1], NFT (41439230271716301I/FTX EU - we are here! #10647)[1] | | |
| 04722330 | | NFT (35968305392548606I/FTX EU - we are here! #10030)[1], NFT (41178617015975590I/FTX EU - we are here! #9799)[1], NFT (56926679213674293997/FTX EU - we are here! #9905)[1] | | |
| 04722331 | | NFT (45666483769604761Z/FTX EU - we are here! #9756)[1], NFT (53901718659463809A/FTX EU - we are here! #9598)[1], NFT (55508490549239174Z/FTX EU - we are here! #9677)[1] | | |
| 04722332 | | NFT (34793903359317860A/FTX EU - we are here! #10314)[1], NFT (38851358675768697Z/FTX EU - we are here! #10233)[1], NFT (45217104959133401/FTX EU - we are here! #10384)[1], NFT (48056037412101870Z/FTX Crypto Cup 2022 Key #9443)[1] | | |
| 04722333 | | NFT (32047649066906233/FTX EU - we are here! #11937)[1], NFT (35820217601507039O/FTX EU - we are here! #22481)[1], NFT (57238021003223713B/FTX EU - we are here! #11310)[1] | | |
| 04722334 | | NFT (31654852716574311S/FTX EU - we are here! #10317)[1], NFT (46681103524223350Z/FTX EU - we are here! #10260)[1], NFT (56975897721622745B/FTX EU - we are here! #10208)[1] | | |
| 04722335 | | NFT (46410535750819323/FTX EU - we are here! #9935)[1], NFT (54971442634755671I/FTX EU - we are here! #9742)[1], NFT (56323721039472241B/FTX EU - we are here! #10000)[1] | | |
| 04722336 | | NFT (34636973888357102I/FTX EU - we are here! #9492)[1], NFT (48017068900046039T/FTX EU - we are here! #9379)[1], NFT (55780653274290542A/FTX EU - we are here! #9573)[1] | | |
| 04722337 | | NFT (46828635497947149I/FTX EU - we are here! #11333)[1], NFT (47824741611306884S/FTX EU - we are here! #11056)[1], NFT (47992464707747508I/FTX EU - we are here! #11211)[1], SOL[0.11013778], TRX[1] | Yes | |
| 04722338 | | NFT (36759068512236181S/FTX EU - we are here! #10708)[1], NFT (36858592541331676I/FTX EU - we are here! #11196)[1], NFT (44845570882527695I/FTX EU - we are here! #11021)[1] | | |
| 04722339 | | NFT (45348355861067497A/FTX EU - we are here! #10342)[1] | | |
| 04722340 | Contingent | LUNA2.01982658], LUNA2_LOCKED[0.04626202], LUNC[.28], NFT (47846490929668998/FTX EU - we are here! #11399)[1], NFT (50441789480247000O/FTX EU - we are here! #11079)[1], NFT (55121025797708966B/FTX EU - we are here! #11559)[1], USD[0.29] | | |
| 04722341 | | DENT[1], NFT (31933407139142635O/FTX EU - we are here! #10217)[1], NFT (50200156451363284T/FTX EU - we are here! #8868)[1], NFT (53015102677769681S/FTX EU - we are here! #10116)[1], SOL[0] | | |
| 04722342 | | NFT (31732545091133824S/FTX EU - we are here! #10237)[1], NFT (43633071436967422/FTX EU - we are here! #10097)[1], NFT (52770746457084307G/FTX EU - we are here! #9951)[1] | | |
| 04722343 | | NFT (33548926801641029S/FTX EU - we are here! #11428)[1], NFT (42367730097866779A/FTX EU - we are here! #10831)[1], NFT (52435493556053505Z/FTX EU - we are here! #11252)[1] | | |
| 04722344 | | NFT (31849675617292171B/FTX EU - we are here! #10704)[1], NFT (50705009530351085S/FTX EU - we are here! #10823)[1], NFT (55075992452173695S/FTX EU - we are here! #10919)[1] | | |
| 04722345 | | NFT (30710966963105084S/FTX EU - we are here! #10302)[1], NFT (40561104556959660T/FTX EU - we are here! #9389)[1], NFT (48251745353496064/FTX EU - we are here! #10125)[1] | | |
| 04722346 | | NFT (34422453370808376S/The Hill by FTX #30504)[1], NFT (38345274582240988A/FTX EU - we are here! #9564)[1], NFT (38572821100403101/FTX EU - we are here! #9497)[1], NFT (48730689002168829O/FTX EU - we are here! #9431)[1] | | |
| 04722347 | | NFT (29148965618305596S/FTX EU - we are here! #11645)[1], NFT (32115437465566374O/FTX EU - we are here! #11464)[1], NFT (33843773973480720T/FTX EU - we are here! #11571)[1] | | |
| 04722348 | | NFT (28911398258361441S/FTX EU - we are here! #11399)[1], NFT (44798020664582364B/FTX EU - we are here! #10994)[1], NFT (54459612007557978T/FTX EU - we are here! #11893)[1] | | |
| 04722349 | | NFT (40989457720319398A/FTX EU - we are here! #9433)[1], NFT (46908638309678156B/FTX EU - we are here! #9504)[1], NFT (54561450670386867Z/FTX EU - we are here! #9555)[1] | | |
| 04722350 | | NFT (48045569074393776T/FTX EU - we are here! #11498)[1], NFT (49932680038024025Z/FTX EU - we are here! #11358)[1], NFT (54768966714886945O/FTX EU - we are here! #11660)[1] | | |
| 04722351 | | NFT (29821848099089545I/FTX EU - we are here! #9472)[1], NFT (44818325369868122B/FTX EU - we are here! #9531)[1], NFT (47570007442390580Z/FTX EU - we are here! #9405)[1] | | |
| 04722354 | | NFT (38185783101957951Z/FTX EU - we are here! #9590)[1], NFT (47281539222874286T/FTX EU - we are here! #9481)[1], NFT (50078981849309733I/FTX EU - we are here! #9686)[1] | | |
| 04722355 | | NFT (44701966232785059S/FTX EU - we are here! #10100)[1], NFT (46378906677113160/FTX EU - we are here! #10256)[1], NFT (56857067633066896I/FTX EU - we are here! #10326)[1] | | |
| 04722356 | | NFT (37116470327828876S/FTX EU - we are here! #9724)[1], NFT (41840965753216063B/FTX EU - we are here! #9666)[1], NFT (47102772136347964/FTX EU - we are here! #9613)[1] | | |
| 04722357 | | NFT (37233680879383269S/FTX EU - we are here! #11478)[1], NFT (38312455140178026I/FTX EU - we are here! #11064)[1], NFT (45496100517667561/FTX EU - we are here! #11275)[1] | | |
| 04722358 | | NFT (35864231147871720T/FTX EU - we are here! #10289)[1], NFT (51449835378393801I/FTX EU - we are here! #9699)[1], NFT (52838768382492703S/FTX EU - we are here! #10121)[1] | | |
| 04722359 | | NFT (54166234594477811S/FTX EU - we are here! #12626)[1], NFT (55430588968565319Z/FTX EU - we are here! #11208)[1] | Yes | |
| 04722360 | | NFT (39386813306184975Z/FTX EU - we are here! #10798)[1], NFT (49597448684517087I/FTX EU - we are here! #10596)[1], NFT (56509023455922440O/FTX EU - we are here! #10078)[1] | | |
| 04722361 | | NFT (33402082693580352Z/FTX EU - we are here! #10369)[1], NFT (35482052910236022O/FTX EU - we are here! #10733)[1], NFT (44829946942653931S/FTX EU - we are here! #10605)[1] | | |
| 04722362 | | NFT (43151134957641018O/FTX EU - we are here! #10428)[1], NFT (50614739147210199O/FTX EU - we are here! #10527)[1], NFT (52891803208673172B/FTX EU - we are here! #10624)[1] | | |
| 04722363 | | NFT (32321918353907176S/FTX EU - we are here! #10191)[1], NFT (38492947232538816/FTX EU - we are here! #9969)[1], NFT (46912647716631059S/FTX EU - we are here! #10112)[1] | | |
| 04722364 | | NFT (32162826441652637Z/FTX EU - we are here! #13085)[1], NFT (39311841756961248S/FTX EU - we are here! #11859)[1], NFT (40421988189894018I/FTX EU - we are here! #12489)[1] | | |
| 04722365 | | NFT (30908297217480205S/FTX EU - we are here! #11334)[1], NFT (31771078996491705O/FTX EU - we are here! #11980)[1], NFT (47032256150202652I/FTX EU - we are here! #12983)[1] | | |
| 04722366 | | NFT (38648171820790608I/FTX EU - we are here! #11350)[1], NFT (50503909383412364S/FTX EU - we are here! #11564)[1], NFT (52043265578674385G/FTX EU - we are here! #11184)[1] | | |
| 04722367 | | NFT (44400621334793224/FTX EU - we are here! #18103)[1], NFT (50056013899229587/FTX EU - we are here! #17904)[1], NFT (54029936758266186I/FTX EU - we are here! #10166)[1] | | |
| 04722368 | | NFT (41904170095461391/FTX EU - we are here! #11549)[1], NFT (55890236950271843/FTX EU - we are here! #12016)[1] | | |
| 04722370 | | ALGO[0.00000001], APT[50], AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (35408955290223404S/FTX EU - we are here! #9570)[1], NFT (45159687590376935I/FTX EU - we are here! #9714)[1], NFT (48590258243841098T/FTX EU - we are here! #9820)[1], SOL[0], TRX[0.00018], USD[0.00], USDT[406.30183618] | | |
| 04722371 | | NFT (34321222863565633G/FTX EU - we are here! #10757)[1], NFT (36710139424779990Z/FTX EU - we are here! #10995)[1], NFT (41426032278751266T/FTX EU - we are here! #11138)[1] | | |
| 04722372 | | NFT (36656307772433616I/FTX EU - we are here! #10535)[1], NFT (44446489484950314/FTX EU - we are here! #10471)[1], NFT (56580393143419891I/FTX EU - we are here! #10360)[1] | | |
| 04722373 | | NFT (38932611076187122Z/FTX EU - we are here! #10751)[1], NFT (44301097236124744T/FTX EU - we are here! #10606)[1], NFT (55214421859869761/FTX EU - we are here! #10385)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722374 | | NFT (306660710691775765/FTX EU - we are here! #12230)[1], NFT (322079989529960192/FTX EU - we are here! #11909)[1], NFT (368702598255617265/FTX Crypto Cup 2022 Key #5486)[1], NFT (396868458529970350/The Hill by FTX #24259)[1], NFT (416303559336614283/FTX EU - we are here! #12102)[1] | | |
| 04722375 | | NFT (332521201977033115/FTX EU - we are here! #10334)[1], NFT (560240896305920257/FTX EU - we are here! #10423)[1], NFT (571518063582221949/FTX EU - we are here! #10160)[1] | | |
| 04722376 | | NFT (313228760824584685/FTX EU - we are here! #10715)[1], NFT (376389417510836064/FTX EU - we are here! #10901)[1], NFT (567142744242228319/FTX EU - we are here! #10810)[1] | | |
| 04722377 | | NFT (288288448924569031/FTX EU - we are here! #13726)[1], NFT (360117140800126965/FTX EU - we are here! #13435)[1], NFT (566099430774886553/FTX EU - we are here! #13556)[1] | | |
| 04722378 | | NFT (535602669866925612/FTX EU - we are here! #10448)[1], NFT (557400606661383776/FTX EU - we are here! #10520)[1], NFT (573809510341743753/FTX EU - we are here! #10611)[1] | | |
| 04722379 | | NFT (296271854414635140/FTX EU - we are here! #9540)[1], NFT (304382503417387985/FTX EU - we are here! #9467)[1], NFT (419829857870456580/FTX EU - we are here! #9827)[1] | | |
| 04722380 | | NFT (384482811620896673/FTX EU - we are here! #10818)[1], NFT (407115458913454532/FTX EU - we are here! #10524)[1], NFT (532009716906521601/FTX EU - we are here! #10690)[1] | Yes | |
| 04722381 | | NFT (316068606049905485/FTX EU - we are here! #12273)[1], NFT (378678983557874252/FTX EU - we are here! #11861)[1], NFT (455768026211921062/FTX EU - we are here! #12098)[1] | | |
| 04722382 | | NFT (341145192833963563/FTX EU - we are here! #10341)[1] | | |
| 04722383 | | NFT (459894289585146955/FTX EU - we are here! #11201)[1], NFT (548745610745000194/FTX EU - we are here! #11010)[1], NFT (554459096168708016/FTX EU - we are here! #10927)[1] | | |
| 04722384 | | NFT (311285736529613553/FTX EU - we are here! #10993)[1], NFT (516585144999244670/FTX EU - we are here! #11168)[1], NFT (548358411827733652/FTX EU - we are here! #10494)[1] | | |
| 04722385 | | NFT (407370233549696816/FTX EU - we are here! #10928)[1], NFT (417710334225019948/FTX EU - we are here! #10848)[1], NFT (486425613840071340/FTX EU - we are here! #11055)[1] | | |
| 04722386 | | NFT (361534711662008718/FTX EU - we are here! #19408)[1], NFT (414683133372124040/FTX EU - we are here! #18856)[1], NFT (561304073449215376/FTX EU - we are here! #19002)[1] | | |
| 04722388 | | NFT (397159031194767230/FTX EU - we are here! #10084)[1], NFT (421575537391242307/FTX EU - we are here! #10003)[1], NFT (524007802644227975/FTX EU - we are here! #10133)[1] | | |
| 04722389 | | NFT (301638720403883714/FTX EU - we are here! #10151)[1], NFT (337469631162976203/FTX EU - we are here! #10285)[1], NFT (429403234355601710/FTX EU - we are here! #10353)[1] | | |
| 04722392 | | NFT (291283492945919921/FTX EU - we are here! #11021)[1], NFT (402387355161499839/FTX EU - we are here! #11216)[1], NFT (457466162826524680/FTX EU - we are here! #11344)[1] | | |
| 04722393 | | NFT (348965346591314927/FTX EU - we are here! #11235)[1], NFT (365532463313663107/FTX EU - we are here! #11847)[1], NFT (381966456872741801/FTX EU - we are here! #11905)[1] | | |
| 04722394 | | NFT (304769781084285077/FTX EU - we are here! #9807)[1], NFT (315893268564066994/FTX EU - we are here! #9640)[1], NFT (475688045527200495/FTX EU - we are here! #9692)[1] | | |
| 04722395 | | NFT (313538921487861982/FTX EU - we are here! #11687)[1], NFT (421720571219385935/FTX EU - we are here! #11361)[1], NFT (422870313474078622/FTX EU - we are here! #11079)[1] | | |
| 04722397 | | NFT (362976847256697508/FTX EU - we are here! #11523)[1], NFT (475231408019958602/FTX EU - we are here! #11456)[1], NFT (551594719837814349/FTX EU - we are here! #11371)[1] | | |
| 04722398 | | NFT (420768974368397357/FTX EU - we are here! #9690)[1], NFT (398570078839461664/FTX EU - we are here! #10364)[1], NFT (519327268919596043/FTX EU - we are here! #10083)[1] | | |
| 04722399 | | NFT (329913717009752125/FTX EU - we are here! #9714)[1], NFT (440121308851347368/FTX EU - we are here! #9860)[1], NFT (570703487743711635/FTX EU - we are here! #9782)[1] | | |
| 04722400 | | NFT (421630329002698248/FTX EU - we are here! #9659)[1], NFT (474842195685779363/FTX EU - we are here! #15005)[1], NFT (527343827470651911/FTX EU - we are here! #15038)[1] | | |
| 04722401 | | NFT (353792955228498610/FTX EU - we are here! #10770)[1], NFT (432300280070804557/FTX EU - we are here! #10352)[1] | | |
| 04722402 | | NFT (440941116313836190/FTX EU - we are here! #11936)[1], NFT (482130324416526934/FTX EU - we are here! #11719)[1], NFT (515188528302816355/FTX EU - we are here! #12060)[1] | | |
| 04722404 | | NFT (311850920489416992/FTX EU - we are here! #9920)[1], NFT (460854437102290794/FTX EU - we are here! #9835)[1], NFT (547121935417964206/FTX EU - we are here! #10021)[1] | | |
| 04722405 | | NFT (323506641701352518/FTX EU - we are here! #12215)[1], NFT (335410060419987976/FTX EU - we are here! #11972)[1], NFT (539176238335503734/FTX EU - we are here! #12113)[1] | | |
| 04722406 | | NFT (466880286065662719/FTX EU - we are here! #13697)[1], NFT (496656126742514921/FTX EU - we are here! #12921)[1], NFT (570566928067200136/FTX EU - we are here! #13487)[1] | | |
| 04722407 | | NFT (344299685946904317/FTX EU - we are here! #11647)[1], NFT (366544123799596179/FTX EU - we are here! #11767)[1], NFT (556678125671149854/FTX EU - we are here! #10882)[1] | | |
| 04722408 | | NFT (291125634014315051/FTX EU - we are here! #10699)[1], NFT (315972453029897254/FTX EU - we are here! #10941)[1], NFT (405635378421342571/FTX EU - we are here! #11074)[1] | | |
| 04722409 | | NFT (359659204162505296/FTX EU - we are here! #10638)[1], NFT (521923979123446242/FTX EU - we are here! #10243)[1], NFT (572974586092086342/FTX EU - we are here! #10736)[1] | | |
| 04722410 | | NFT (293906806304326760/FTX EU - we are here! #10680)[1], NFT (302294378692568376/FTX EU - we are here! #10568)[1], NFT (387376348574785320/FTX EU - we are here! #10781)[1] | | |
| 04722412 | | NFT (372732494613860210/FTX EU - we are here! #11114)[1], NFT (511814966380046897/FTX EU - we are here! #11385)[1], NFT (524557371212035076/FTX EU - we are here! #11270)[1] | | |
| 04722413 | | NFT (469532131254197304/FTX EU - we are here! #10308)[1], NFT (488283180945838549/FTX EU - we are here! #10793)[1], NFT (566747460643407974/FTX EU - we are here! #10582)[1] | | |
| 04722414 | | NFT (497142658367727841/FTX EU - we are here! #10880)[1], NFT (523925871339077355/FTX EU - we are here! #24320)[1], NFT (531113511090582988/FTX EU - we are here! #10474)[1] | | |
| 04722415 | | NFT (353580043675995847/FTX EU - we are here! #15828)[1], NFT (419116480468261524/FTX EU - we are here! #15656)[1], NFT (564849569470677726/FTX EU - we are here! #10679)[1] | | |
| 04722416 | | NFT (288851753829188119/FTX EU - we are here! #10815)[1], NFT (510644598174973165/FTX EU - we are here! #10736)[1], NFT (528990995131508554/FTX EU - we are here! #10915)[1] | | |
| 04722417 | | NFT (348245075881909181/FTX EU - we are here! #10730)[1], NFT (352449265563739420/FTX EU - we are here! #10562)[1], NFT (499552922191234626/FTX EU - we are here! #10824)[1] | | |
| 04722418 | | NFT (461533175349272520/FTX EU - we are here! #10299)[1], NFT (487919208296754813/FTX EU - we are here! #11986)[1], NFT (535651053030946183/FTX EU - we are here! #10833)[1] | | |
| 04722419 | | NFT (390943589916941197/FTX EU - we are here! #11032)[1], NFT (399132907424114444/FTX EU - we are here! #10890)[1], NFT (460348067928589023/FTX EU - we are here! #10601)[1] | | |
| 04722420 | | NFT (380642571672449703/FTX EU - we are here! #10243)[1], NFT (461441867591946226/FTX EU - we are here! #10321)[1], NFT (547465675618784228/FTX EU - we are here! #10166)[1] | | |
| 04722421 | | NFT (373922361571834370/FTX EU - we are here! #26520)[1], NFT (560109819504042427/FTX EU - we are here! #19350)[1] | | |
| 04722422 | | NFT (335967377324179818/FTX EU - we are here! #9884)[1], NFT (381774736040224902/FTX EU - we are here! #10006)[1] | | |
| 04722423 | | NFT (525481517733291437/FTX EU - we are here! #11656)[1], NFT (535985142514641843/FTX EU - we are here! #11141)[1], NFT (569726701386750897/FTX EU - we are here! #10695)[1] | | |
| 04722424 | | NFT (304794100785045352/FTX EU - we are here! #9810)[1], NFT (358421256134265060/FTX EU - we are here! #10004)[1], NFT (487175810193650145/FTX EU - we are here! #9913)[1] | | |
| 04722426 | | NFT (360643438150764926/FTX EU - we are here! #11317)[1], NFT (401991402786038521/FTX EU - we are here! #11049)[1], NFT (543255942722201510/FTX EU - we are here! #10921)[1] | | |
| 04722427 | | NFT (360115320856492322/FTX EU - we are here! #9811)[1], NFT (448202578380650567/FTX EU - we are here! #9860)[1], NFT (474936595104354980/FTX EU - we are here! #9752)[1] | | |
| 04722428 | | NFT (343882941101923902/FTX EU - we are here! #10700)[1], NFT (357018728229084762/FTX EU - we are here! #10972)[1], NFT (434651923673120828/FTX EU - we are here! #10857)[1] | | |
| 04722429 | Contingent, Disputed | NFT (433134088337150949/FTX EU - we are here! #22653)[1], NFT (506581366151423507/FTX EU - we are here! #22734)[1], NFT (560442155188639672/FTX EU - we are here! #28127)[1] | | |
| 04722430 | | NFT (296310078268027631/FTX EU - we are here! #11448)[1], NFT (411861316802661600/FTX EU - we are here! #11118)[1], NFT (554643605621826538/FTX EU - we are here! #10892)[1] | | |
| 04722434 | | NFT (340095828744585031/FTX EU - we are here! #19078)[1], NFT (393178257956152825/FTX EU - we are here! #18876)[1], NFT (430373325592133673/FTX EU - we are here! #11109)[1] | | |
| 04722435 | | NFT (327169377018987780/FTX EU - we are here! #12010)[1], NFT (517275441313006965/FTX EU - we are here! #11621)[1], NFT (548482386077510293/FTX EU - we are here! #11880)[1] | | |
| 04722436 | | NFT (332567971187277962/FTX EU - we are here! #11705)[1], NFT (338312214499085343/FTX EU - we are here! #11545)[1], NFT (424819343695928004/FTX EU - we are here! #11632)[1] | | |
| 04722437 | | NFT (409553699560368210/FTX EU - we are here! #10491)[1], NFT (445900226501448760/FTX EU - we are here! #10751)[1], NFT (459985676100150162/FTX EU - we are here! #10680)[1] | | |
| 04722438 | | NFT (404167037336996013/FTX EU - we are here! #10720)[1], NFT (492766159584919436/FTX EU - we are here! #11078)[1], NFT (571160133680873660/FTX EU - we are here! #11346)[1] | | |
| 04722439 | | NFT (370491555421671358/FTX EU - we are here! #11344)[1], NFT (422521266081472290/FTX EU - we are here! #15190)[1], NFT (439533231968389050/FTX EU - we are here! #12777)[1] | | |
| 04722440 | | NFT (310079375550058824/FTX EU - we are here! #10962)[1], NFT (331880702809501851/FTX EU - we are here! #11504)[1], NFT (528568926989264008/FTX EU - we are here! #10857)[1] | | |
| 04722441 | | NFT (342969728360728178/FTX EU - we are here! #10834)[1], NFT (419467771996471449/FTX EU - we are here! #10972)[1], NFT (553126105566354231/FTX EU - we are here! #10450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722442 | | NFT (3289093547660283691/FTX EU - we are here! #10667)[1], NFT (3808901758155624133/The Hill by FTX #17495)[1], NFT (5158328379852266615/FTX EU - we are here! #11767)[1], NFT (5251261013413756781/FTX Crypto Cup 2022 Key #19862)[1], NFT (56311327226047758/FTX EU - we are here! #11418)[1] | | |
| 04722443 | | NFT (3571266982415191051/FTX EU - we are here! #11107)[1], NFT (4817428685373401441/FTX EU - we are here! #11249)[1], NFT (5024882865288413251/FTX EU - we are here! #10667)[1] | | |
| 04722444 | | NFT (3113423827116860791/FTX EU - we are here! #11377)[1], NFT (3769844227588017520/FTX EU - we are here! #11220)[1], NFT (4274122766849324177/FTX Crypto Cup 2022 Key #7385)[1], NFT (4746453771290714497/FTX EU - we are here! #11478)[1], NFT (5638094627632503048/The Hill by FTX #17178)[1] | Yes | |
| 04722445 | | NFT (4008570415466778477/FTX EU - we are here! #18053)[1], NFT (4115003731067945225/FTX EU - we are here! #10616)[1], NFT (4313884673029084927/FTX EU - we are here! #10118)[1] | | |
| 04722446 | | NFT (3513124966839595807/FTX EU - we are here! #10885)[1], NFT (3776511767467668991/FTX EU - we are here! #11263)[1], NFT (5175724640590496557/FTX EU - we are here! #11186)[1] | | |
| 04722447 | | NFT (2883153333569075027/FTX EU - we are here! #12344)[1], NFT (5034910701124655327/FTX EU - we are here! #3638)[1], NFT (5276431618293656001/FTX EU - we are here! #12705)[1] | | |
| 04722449 | | NFT (3369518443412728937/FTX EU - we are here! #12770)[1], NFT (3619024662392041267/The Hill by FTX #46705)[1], NFT (3706479736472033806/FTX Crypto Cup 2022 Key #12116)[1], NFT (5065106684052347927/FTX EU - we are here! #12852)[1], NFT (5374194408984271367/FTX EU - we are here! #12424)[1] | Yes | |
| 04722450 | | NFT (3026561874374954340/FTX EU - we are here! #11754)[1], NFT (3588608947780022667/FTX EU - we are here! #12191)[1], NFT (4312774021403024977/FTX EU - we are here! #12094)[1] | | |
| 04722451 | | NFT (3470015213753585117/FTX EU - we are here! #11580)[1], NFT (4481702505103374807/FTX EU - we are here! #11096)[1], NFT (5013499961504806047/FTX EU - we are here! #11752)[1] | | |
| 04722453 | | NFT (3171435768993814197/FTX EU - we are here! #10224)[1], NFT (4518349263068008567/FTX EU - we are here! #10277)[1], NFT (5632576620520872877/FTX EU - we are here! #10122)[1] | | |
| 04722454 | | NFT (3104382920789579487/FTX EU - we are here! #12014)[1], NFT (4006326493573447427/FTX EU - we are here! #12896)[1], NFT (5178752060184334257/FTX EU - we are here! #13103)[1] | | |
| 04722455 | | NFT (3064677765179392117/FTX EU - we are here! #10980)[1], NFT (3751635924664875807/FTX EU - we are here! #10818)[1], NFT (5149436076881482697/FTX EU - we are here! #10899)[1] | | |
| 04722456 | | NFT (3695691928403331057/FTX EU - we are here! #10244)[1], NFT (3881296050483070617/FTX EU - we are here! #10313)[1], NFT (4112350872413453087/FTX EU - we are here! #10100)[1] | | |
| 04722457 | | NFT (2918318360306375837/FTX EU - we are here! #10173)[1], NFT (3184684572206169827/FTX EU - we are here! #9934)[1], NFT (4038405073335669307/FTX EU - we are here! #9992)[1] | | |
| 04722458 | | NFT (2912642018155602497/FTX EU - we are here! #10056)[1], NFT (4690764297073903697/FTX EU - we are here! #9946)[1], NFT (5022466964280145267/FTX EU - we are here! #9993)[1] | | |
| 04722459 | | NFT (4318515066906741197/FTX EU - we are here! #11192)[1], NFT (4516433805100482387/FTX EU - we are here! #11058)[1], NFT (4538542617511722767/FTX EU - we are here! #11310)[1] | | |
| 04722460 | | NFT (3666824522649703937/FTX EU - we are here! #16628)[1], NFT (5667353599710585457/FTX EU - we are here! #16520)[1], NFT (5764489285473146927/FTX EU - we are here! #16324)[1] | | |
| 04722461 | | NFT (3117548907451007467/FTX EU - we are here! #14075)[1], NFT (4274313335588111217/FTX EU - we are here! #13848)[1], NFT (4888629886204658997/FTX EU - we are here! #13246)[1] | | |
| 04722462 | | NFT (2894843001149557107/FTX EU - we are here! #11400)[1], NFT (4416056558081714597/FTX EU - we are here! #10768)[1] | | |
| 04722463 | | BAO[1], BNB[0], ETH[0], MATIC[0], NFT (3231827724752680337/FTX Crypto Cup 2022 Key #16893)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04722464 | | NFT (4984601526803451647/FTX EU - we are here! #11314)[1] | | |
| 04722465 | Contingent, Disputed | NFT (2967937896546278707/FTX EU - we are here! #13345)[1], NFT (4475850094001263407/FTX EU - we are here! #12826)[1], NFT (5362022266120483287/FTX EU - we are here! #13168)[1] | | |
| 04722466 | | NFT (3210831516388214787/FTX EU - we are here! #10871)[1], NFT (4368571375128897777/FTX EU - we are here! #10657)[1], NFT (5522015749597042917/FTX EU - we are here! #30628)[1] | | |
| 04722467 | | NFT (2996411294920040547/FTX EU - we are here! #10714)[1], NFT (3723007097955760847/FTX EU - we are here! #10088)[1], NFT (4436215874352280227/FTX EU - we are here! #10443)[1] | | |
| 04722468 | | NFT (3362663624010402917/FTX EU - we are here! #11633)[1], NFT (3827897572774678427/FTX EU - we are here! #11860)[1], NFT (5124008154424291577/FTX EU - we are here! #11762)[1], USD[0.00] | | |
| 04722469 | | NFT (2969451459870226487/FTX EU - we are here! #11223)[1], NFT (5561029910273844707/FTX EU - we are here! #11571)[1], NFT (5593505999095158607/FTX EU - we are here! #11418)[1] | | |
| 04722471 | | NFT (3653021491401759777/FTX EU - we are here! #11232)[1], NFT (3902299590554003507/FTX EU - we are here! #11538)[1], NFT (4773461375606945497/The Hill by FTX #28026)[1], NFT (5291447096753041867/FTX EU - we are here! #11382)[1], TRX[.300021], USD[0.00] | | |
| 04722472 | | NFT (4518645671093878827/FTX EU - we are here! #11019)[1], NFT (4816942205689375857/FTX EU - we are here! #10939)[1], NFT (5225060663796207377/FTX EU - we are here! #11111)[1] | | |
| 04722473 | | NFT (4934119918572924097/FTX EU - we are here! #12072)[1], NFT (4938684222087164867/FTX EU - we are here! #11932)[1], NFT (4963454014555550249/FTX EU - we are here! #14046)[1] | | |
| 04722474 | | NFT (3454725021435471897/FTX EU - we are here! #12701)[1], NFT (5099685463032321167/FTX EU - we are here! #11558)[1], NFT (5467179624186204167/FTX EU - we are here! #11960)[1] | | |
| 04722475 | | NFT (3081105242460476457/FTX EU - we are here! #10305)[1], NFT (5086202614150853417/FTX EU - we are here! #10468)[1], NFT (5397146580990258207/FTX EU - we are here! #10663)[1] | | |
| 04722478 | | NFT (3140721134446962767/FTX EU - we are here! #10987)[1], NFT (4932861163255228084/FTX EU - we are here! #12490)[1] | | |
| 04722479 | | NFT (2915457257796360707/FTX EU - we are here! #10070)[1], NFT (2959743602600913800/FTX EU - we are here! #10122)[1], NFT (5242378503774467727/FTX EU - we are here! #10195)[1] | | |
| 04722481 | | NFT (3359103711379205067/FTX EU - we are here! #10416)[1], NFT (3870079915793609577/FTX EU - we are here! #10360)[1], NFT (4702033198864094357/FTX EU - we are here! #10460)[1] | | |
| 04722482 | | NFT (3870498246707150517/FTX EU - we are here! #11567)[1], NFT (5234862983692964197/FTX EU - we are here! #14011)[1], NFT (5677608325602588257/FTX EU - we are here! #13318)[1] | | |
| 04722484 | | NFT (4324650833594660697/FTX EU - we are here! #9999)[1], NFT (5529433754389431247/FTX EU - we are here! #10267)[1], NFT (5589293629418605247/FTX EU - we are here! #10101)[1] | | |
| 04722485 | | NFT (3393243211983794817/FTX EU - we are here! #11659)[1], NFT (4378752963822174417/FTX EU - we are here! #11818)[1], NFT (5658052677409247297/FTX EU - we are here! #11533)[1] | | |
| 04722486 | | NFT (3389445891573643197/FTX EU - we are here! #11348)[1], NFT (3746960244932615187/FTX EU - we are here! #11516)[1], NFT (4881757557719541547/FTX EU - we are here! #11827)[1] | | |
| 04722488 | | NFT (3587446696926325607/FTX EU - we are here! #12434)[1], NFT (4029697832768106057/FTX EU - we are here! #10137)[1], NFT (5635716242881049167/FTX EU - we are here! #11183)[1] | | |
| 04722490 | | NFT (3051123998296218577/FTX EU - we are here! #13038)[1], NFT (3581918869997111547/FTX EU - we are here! #13470)[1], NFT (4259827169664485017/FTX EU - we are here! #12784)[1] | | |
| 04722491 | | NFT (3101520990157950297/FTX EU - we are here! #10785)[1], NFT (5001559288699108447/FTX EU - we are here! #10401)[1], NFT (5338710552501047577/FTX EU - we are here! #11131)[1] | | |
| 04722492 | | NFT (4462554017927462337/FTX EU - we are here! #11426)[1], NFT (5156293553731423690/FTX EU - we are here! #11285)[1], NFT (5395782511775565867/FTX EU - we are here! #11358)[1] | | |
| 04722493 | | NFT (5367637669878355427/FTX EU - we are here! #10729)[1] | | |
| 04722494 | | NFT (3089909519990157017/FTX EU - we are here! #11121)[1], NFT (3601489995272746497/FTX EU - we are here! #11476)[1], NFT (4262157331825737027/FTX EU - we are here! #11287)[1] | | |
| 04722495 | | NFT (3458072749882126190/FTX EU - we are here! #11072)[1], NFT (5058271116302461557/FTX EU - we are here! #11187)[1], NFT (5620302125553550286/FTX EU - we are here! #11291)[1] | | |
| 04722496 | | NFT (3157083677558278827/FTX EU - we are here! #11184)[1], NFT (3824398386595060637/FTX EU - we are here! #11268)[1], NFT (4190326716932615977/FTX EU - we are here! #11342)[1] | | |
| 04722497 | | NFT (3290210703089068767/FTX EU - we are here! #11670)[1], NFT (5003974015735114337/FTX EU - we are here! #11225)[1], NFT (5186662859824582957/FTX EU - we are here! #11474)[1] | | |
| 04722499 | | NFT (3933906901141930867/FTX EU - we are here! #10224)[1], NFT (3959029464568742457/FTX EU - we are here! #10163)[1], NFT (4086154629541100709/FTX EU - we are here! #10293)[1] | | |
| 04722500 | | NFT (3178359425217033167/FTX EU - we are here! #11913)[1], NFT (3488980919411915617/FTX EU - we are here! #11105)[1], NFT (4492681524791668827/FTX Crypto Cup 2022 Key #17357)[1], NFT (4740456140713884467/FTX EU - we are here! #11575)[1] | | |
| 04722501 | | NFT (5281411493003217057/FTX EU - we are here! #11590)[1], NFT (5410777373945725299/FTX EU - we are here! #11451)[1], NFT (5433431066741527015/FTX EU - we are here! #11319)[1] | | |
| 04722502 | | NFT (5119678403556322347/FTX EU - we are here! #11196)[1], NFT (5561987833978150304/FTX EU - we are here! #11466)[1], NFT (5582055363152607357/FTX EU - we are here! #11330)[1] | | |
| 04722503 | | NFT (3247773865562369277/FTX EU - we are here! #10353)[1], NFT (4741544600337654775/FTX EU - we are here! #11178)[1], NFT (5313870650471415227/FTX EU - we are here! #10762)[1] | | |
| 04722504 | | NFT (3487189886288935407/FTX EU - we are here! #10871)[1], NFT (4306738253210089937/FTX EU - we are here! #11089)[1], NFT (5639146188224523807/FTX EU - we are here! #10792)[1] | | |
| 04722505 | | NFT (3202552155556357257/FTX EU - we are here! #10578)[1], NFT (4245870348298256837/FTX EU - we are here! #10957)[1], NFT (5282806672074558097/FTX EU - we are here! #10909)[1] | | |
| 04722506 | | NFT (3189621473676581399/FTX EU - we are here! #11953)[1], NFT (4398857531363880037/FTX EU - we are here! #11596)[1], NFT (5360926077441562527/FTX EU - we are here! #11780)[1] | | |
| 04722508 | | NFT (4656045608507908957/FTX EU - we are here! #10176)[1], NFT (4834900726605666257/FTX EU - we are here! #11026)[1], NFT (5076670043381886917/FTX EU - we are here! #10990)[1] | | |
| 04722509 | | NFT (3399891837399124917/FTX EU - we are here! #11310)[1], NFT (5117200677356759187/FTX EU - we are here! #11709)[1], NFT (5476958377922198427/FTX EU - we are here! #11411)[1] | | |

Customer Redacted Asset Schedule 1.F.4 - Unprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722510 | | NFT (4980203098653320993/FTX EU - we are here! #10641)[1], NFT (5207580287456646419/FTX EU - we are here! #10593)[1], NFT (5681550520869062284/FTX EU - we are here! #10692)[1] | | |
| 04722512 | | NFT (3732410720261890054/FTX EU - we are here! #11447)[1], NFT (4460079666740038375/FTX EU - we are here! #11596)[1], NFT (4987240321844390568/FTX EU - we are here! #11248)[1] | | |
| 04722513 | | NFT (3812565047921833363/FTX EU - we are here! #11964)[1], NFT (4598452697471735271/FTX EU - we are here! #12259)[1], NFT (4709839771649684197/FTX EU - we are here! #11460)[1] | | |
| 04722514 | | NFT (3514422772640135387/FTX EU - we are here! #11687)[1], NFT (4516238839501791927/FTX EU - we are here! #11836)[1], NFT (5181438802601480197/FTX EU - we are here! #11945)[1] | | |
| 04722515 | | NFT (3038525322493882607/FTX EU - we are here! #10527)[1], NFT (3738271684166994467/FTX EU - we are here! #10320)[1], NFT (4372771387805614077/FTX EU - we are here! #10470)[1] | | |
| 04722517 | | NFT (3896317339575936720/FTX EU - we are here! #36659)[1], NFT (3995834281009952197/FTX EU - we are here! #13490)[1], NFT (5512306932216051827/FTX EU - we are here! #35136)[1] | | |
| 04722518 | | NFT (3176407824393257367/FTX EU - we are here! #10739)[1], NFT (3564621603253087797/FTX EU - we are here! #10487)[1], NFT (3966943215952633157/FTX EU - we are here! #10586)[1] | | |
| 04722519 | | NFT (3657799700556198277/FTX EU - we are here! #12116)[1], NFT (3659862658463462567/FTX EU - we are here! #11740)[1], NFT (4622121540382357747/FTX EU - we are here! #12242)[1] | | |
| 04722520 | | NFT (3582508029581211567/FTX EU - we are here! #10421)[1], NFT (5284992635553110947/FTX EU - we are here! #10288)[1], NFT (5301714122475341037/FTX EU - we are here! #10338)[1] | | |
| 04722521 | | NFT (3417348842871862197/FTX EU - we are here! #11353)[1], NFT (3744376886057831847/FTX EU - we are here! #11264)[1], NFT (4135713483870277477/FTX EU - we are here! #11426)[1] | | |
| 04722523 | Contingent, Disputed | NFT (4893048432897670667/FTX EU - we are here! #11048)[1], NFT (5265475116722727797/FTX EU - we are here! #10968)[1], NFT (5379988289823261337/FTX EU - we are here! #11150)[1] | | |
| 04722525 | | NFT (5186041608055528487/FTX EU - we are here! #13099)[1], NFT (5221486088377875957/FTX EU - we are here! #12875)[1], NFT (5736210244257619717/FTX EU - we are here! #12983)[1] | | |
| 04722526 | | NFT (3083241259164599127/FTX EU - we are here! #11796)[1], NFT (4233618610722232137/FTX EU - we are here! #12216)[1], NFT (5125409297599649117/FTX EU - we are here! #12004)[1] | | |
| 04722527 | | NFT (5132058637914489147/FTX EU - we are here! #10476)[1], NFT (5332317074071595457/FTX EU - we are here! #10295)[1], NFT (5742035837630328367/FTX EU - we are here! #10388)[1] | | |
| 04722528 | | NFT (3342304850920752317/FTX EU - we are here! #14591)[1], NFT (3878747894067448527/FTX EU - we are here! #11921)[1], NFT (4115700572249522907/FTX EU - we are here! #44979)[1] | | |
| 04722529 | | NFT (3862794811910863597/FTX EU - we are here! #12749)[1], NFT (5459033016161699997/FTX EU - we are here! #12688)[1], NFT (5764207378833766337/FTX EU - we are here! #12437)[1] | | |
| 04722531 | | NFT (3171366449740981167/FTX EU - we are here! #11222)[1], NFT (4719887187807605857/FTX EU - we are here! #11099)[1], NFT (5069191919062736737/FTX EU - we are here! #11165)[1] | | |
| 04722532 | | NFT (3352149702759285707/FTX EU - we are here! #10454)[1], NFT (3896629153612359227/FTX EU - we are here! #10503)[1], NFT (4020944930362891257/FTX EU - we are here! #10571)[1] | | |
| 04722533 | | NFT (4243358015256259787/FTX EU - we are here! #14218)[1], NFT (4898330486080072248/FTX EU - we are here! #12709)[1], NFT (5422365197147862447/FTX EU - we are here! #14115)[1] | | |
| 04722534 | | NFT (3446960496948051077/FTX EU - we are here! #10812)[1], NFT (4183513763736092457/FTX EU - we are here! #10700)[1], NFT (5669128014151278637/FTX EU - we are here! #10537)[1] | | |
| 04722535 | | NFT (3781043703309856974/FTX EU - we are here! #13711)[1], NFT (4409644086150907237/FTX EU - we are here! #13145)[1], NFT (5361947693810769397/FTX EU - we are here! #12082)[1] | | |
| 04722536 | | AVAX[.017845], BAO[1], BTC[0], KIN[1], NFT (3730821890011782177/FTX Crypto Cup 2022 Key #16131)[1], NFT (3739336229520625267/FTX EU - we are here! #10866)[1], NFT (4189034363973218517/FTX EU - we are here! #10657)[1], NFT (4198784424009669517/FTX EU - we are here! #10763)[1], NFT (4978897267128128717/The Hill by FTX #12086)[1], TRX[.000014], USD[0.00], USDT[0.00452863] | Yes | |
| 04722537 | | NFT (3090597363047681167/FTX EU - we are here! #10324)[1], NFT (3157425931866520947/FTX EU - we are here! #13324)[1], NFT (3886549102489700628/FTX EU - we are here! #13752)[1], TRX[.000001] | | |
| 04722538 | | NFT (4727527687264026547/FTX EU - we are here! #13455)[1] | | |
| 04722539 | | NFT (3309221252945095477/FTX EU - we are here! #11256)[1] | | |
| 04722540 | | NFT (4245105056834884457/FTX EU - we are here! #11569)[1], NFT (5014271531622332017/FTX EU - we are here! #11421)[1], NFT (5669085627945925967/FTX EU - we are here! #11788)[1] | | |
| 04722541 | | APT[0], BNB[0], MATIC[.1], NFT (4508539640185747157/FTX EU - we are here! #11471)[1], NFT (4697080463137510887/FTX EU - we are here! #11600)[1], NFT (4725001755324175437/FTX EU - we are here! #11346)[1], SOL[0], TRX[0.000012000], USD[0.00], USDT[0] | | |
| 04722542 | | NFT (3447002884225010797/FTX EU - we are here! #12084)[1], NFT (3504095821799861807/FTX EU - we are here! #11760)[1], NFT (4956999990057122364/FTX EU - we are here! #11429)[1] | | |
| 04722544 | | NFT (3378901394976387117/FTX EU - we are here! #10827)[1], NFT (3404039794932787347/FTX EU - we are here! #10986)[1], NFT (5637490706588184487/FTX EU - we are here! #11063)[1] | | |
| 04722545 | | NFT (3038793290563331467/FTX EU - we are here! #12877)[1], NFT (3404483047882270887/FTX EU - we are here! #12608)[1], NFT (5521833745143804457/FTX EU - we are here! #13037)[1] | | |
| 04722546 | | NFT (3293906264695115417/FTX EU - we are here! #10301)[1], NFT (5060019166762125777/FTX EU - we are here! #11148)[1], NFT (5390632133806542817/FTX EU - we are here! #11645)[1] | | |
| 04722547 | | NFT (3423529522360793917/FTX EU - we are here! #12210)[1], NFT (3562146811448836180/FTX EU - we are here! #12431)[1], NFT (4861012846235986397/FTX EU - we are here! #11831)[1] | | |
| 04722548 | | NFT (3081933949705592367/FTX EU - we are here! #10619)[1], NFT (3255888573088834167/FTX EU - we are here! #10461)[1], NFT (5271322589700685587/FTX EU - we are here! #10532)[1] | | |
| 04722549 | | NFT (5182405125168384417/FTX EU - we are here! #11173)[1], NFT (5540208522338191517/FTX EU - we are here! #10409)[1], NFT (5626727110984620307/FTX EU - we are here! #10974)[1] | | |
| 04722551 | | NFT (3821597200231010667/FTX EU - we are here! #17608)[1], NFT (4073123752322386877/FTX EU - we are here! #11780)[1], NFT (4219154427515690207/FTX EU - we are here! #17440)[1] | | |
| 04722552 | | NFT (2937907157135219627/FTX EU - we are here! #11682)[1], NFT (3417343891263868081/FTX EU - we are here! #11339)[1], NFT (5111440836010003047/FTX EU - we are here! #11499)[1] | | |
| 04722554 | | NFT (3246985942050231387/FTX EU - we are here! #46348)[1], NFT (4139446583890798587/FTX EU - we are here! #46171)[1], NFT (4274297048601200747/FTX EU - we are here! #11254)[1] | | |
| 04722555 | | NFT (3013273132124391487/FTX EU - we are here! #10466)[1], NFT (4784639877185936437/FTX EU - we are here! #10588)[1], NFT (5098116635313326417/FTX EU - we are here! #10525)[1] | | |
| 04722556 | | NFT (2956303760242160937/FTX EU - we are here! #11845)[1], NFT (4177707713123787027/FTX EU - we are here! #12054)[1], NFT (5264710777991946257/FTX EU - we are here! #12409)[1] | | |
| 04722557 | | NFT (3035129694955591077/FTX EU - we are here! #12247)[1], NFT (4642902355592455077/FTX EU - we are here! #12113)[1], NFT (4871469768450957327/FTX EU - we are here! #11516)[1] | | |
| 04722558 | | NFT (3638321595452512397/FTX EU - we are here! #11470)[1], NFT (4171570519294225587/FTX Crypto Cup 2022 Key #5641)[1], NFT (4738148599213229397/FTX EU - we are here! #11090)[1], NFT (5083943853506394637/FTX EU - we are here! #11267)[1], NFT (5116587232597947127/The Hill by FTX #24953)[1] | | |
| 04722559 | | NFT (3175988839291333896/FTX EU - we are here! #10447)[1], NFT (3480213890609972347/FTX EU - we are here! #10533)[1], NFT (5103508223378771308/FTX EU - we are here! #10738)[1] | | |
| 04722560 | | NFT (3053945124460284917/FTX EU - we are here! #11631)[1], NFT (3869924930394578777/FTX EU - we are here! #11911)[1], NFT (5101691628117245227/FTX EU - we are here! #11785)[1] | | |
| 04722561 | | NFT (3261515964126051357/FTX EU - we are here! #13680)[1], NFT (3864852178986031737/FTX EU - we are here! #13812)[1], NFT (4804684598795551787/FTX EU - we are here! #12184)[1] | | |
| 04722563 | | NFT (3494991000189104127/FTX EU - we are here! #11443)[1], NFT (3898290739632037697/FTX EU - we are here! #11669)[1], NFT (4526578863818348087/FTX EU - we are here! #11845)[1] | | |
| 04722564 | | NFT (3203982580112724847/FTX EU - we are here! #10918)[1], NFT (4345715975601544037/FTX EU - we are here! #11068)[1], NFT (5156675253292286477/FTX EU - we are here! #10677)[1] | | |
| 04722565 | | NFT (3198952476308970237/FTX EU - we are here! #11379)[1], NFT (3697196404332037377/FTX EU - we are here! #11117)[1], NFT (5139509625531822677/FTX EU - we are here! #11230)[1] | | |
| 04722566 | | NFT (3666138958873577067/FTX EU - we are here! #11180)[1], NFT (3674681096357995523/FTX EU - we are here! #11405)[1], NFT (5229209713601252607/FTX EU - we are here! #11600)[1] | | |
| 04722567 | | NFT (3480450589054684427/FTX EU - we are here! #14709)[1], NFT (4313576308742293573/FTX EU - we are here! #14531)[1], NFT (5114207992886432347/FTX EU - we are here! #14640)[1] | | |
| 04722569 | | NFT (3176227840562795667/FTX EU - we are here! #12160)[1], NFT (3228838695027778077/FTX EU - we are here! #12815)[1], NFT (4200402256269782607/FTX EU - we are here! #12317)[1] | | |
| 04722571 | | NFT (3849521993986944676/FTX EU - we are here! #10492)[1] | | |
| 04722572 | | NFT (3630214627501766537/FTX EU - we are here! #12164)[1], NFT (4193901052119138767/FTX EU - we are here! #14252)[1], NFT (5137305076983334387/FTX EU - we are here! #14116)[1] | | |
| 04722573 | | NFT (3520016484230734567/FTX EU - we are here! #12719)[1], NFT (5116747007274776207/FTX EU - we are here! #12631)[1], NFT (5706544848046797771/FTX EU - we are here! #12547)[1] | | |
| 04722574 | | NFT (3027118800117610257/FTX EU - we are here! #12405)[1], NFT (3664094032989850197/FTX EU - we are here! #12300)[1], NFT (4803454196860545377/FTX EU - we are here! #12014)[1] | | |
| 04722575 | | NFT (3486699776574750877/FTX EU - we are here! #17877)[1], NFT (5044681278802263097/FTX EU - we are here! #12071)[1], NFT (5478010164301463047/FTX EU - we are here! #18105)[1] | | |
| 04722576 | | NFT (3311165577979041427/FTX EU - we are here! #11190)[1], NFT (4058208570765495137/FTX EU - we are here! #11134)[1], NFT (4392488847692239717/FTX EU - we are here! #11313)[1] | Yes | |
| 04722577 | | NFT (3316763815761523917/FTX EU - we are here! #18401)[1], NFT (4335909883258060919/FTX EU - we are here! #18218)[1], NFT (5469335225176835987/FTX EU - we are here! #18339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722578 | | NFT (301436673876613975/FTX EU - we are here! #15129)[1], NFT (392277012196556293/FTX EU - we are here! #10537)[1], NFT (454800951048393896/FTX EU - we are here! #11942)[1] | | |
| 04722579 | | NFT (348222764581046112/FTX EU - we are here! #12374)[1], NFT (415355689355704469/FTX EU - we are here! #12460)[1], NFT (536415669827704519/FTX EU - we are here! #12230)[1] | | |
| 04722580 | | NFT (310138485149646503/FTX EU - we are here! #11452)[1], NFT (470038023680006849/FTX EU - we are here! #11601)[1], NFT (549491661407682794/FTX EU - we are here! #11516)[1] | | |
| 04722581 | | NFT (343107487687853108/FTX EU - we are here! #11466)[1], NFT (353145103529638837/FTX EU - we are here! #11278)[1], NFT (361029375446262694/FTX EU - we are here! #11531)[1] | | |
| 04722582 | | NFT (331341146048699613/FTX EU - we are here! #11633)[1], NFT (351745610314438931/FTX EU - we are here! #11441)[1], NFT (485408358573130775/FTX EU - we are here! #11849)[1] | | |
| 04722584 | | NFT (313127927781975084/FTX EU - we are here! #10684)[1], NFT (435870638503428067/FTX EU - we are here! #10785)[1], NFT (478484153989513290/FTX EU - we are here! #10731)[1] | | |
| 04722586 | | NFT (524299348066482592/FTX EU - we are here! #13279)[1], NFT (527761614304246907/FTX EU - we are here! #13416)[1], NFT (573966074796378311/FTX EU - we are here! #13124)[1] | | |
| 04722587 | | NFT (332926792482015948/FTX EU - we are here! #10485)[1], NFT (365903281662503093/FTX EU - we are here! #10562)[1], NFT (500626790099316751/FTX EU - we are here! #10609)[1] | | |
| 04722588 | | NFT (309285739966218603/FTX EU - we are here! #21413)[1], NFT (342897862323158833/FTX EU - we are here! #21924)[1], NFT (446276303163341252/FTX EU - we are here! #20737)[1] | | |
| 04722589 | | NFT (303263883230062955/FTX EU - we are here! #13132)[1], NFT (404815800413889023/FTX EU - we are here! #13012)[1], NFT (515978471791825507/FTX EU - we are here! #13296)[1] | | |
| 04722590 | | NFT (380333385214451548/FTX EU - we are here! #10882)[1], NFT (524356094205168766/FTX EU - we are here! #10778)[1], NFT (568075021058038469/FTX EU - we are here! #10671)[1] | | |
| 04722592 | | NFT (368500859362555341/FTX EU - we are here! #12947)[1], NFT (417631817578835694/FTX EU - we are here! #12734)[1], NFT (525630804792838467/FTX EU - we are here! #13106)[1] | | |
| 04722595 | | NFT (395381806616159903/FTX EU - we are here! #12295)[1], NFT (474662466929555749/FTX EU - we are here! #11997)[1], NFT (525785286539688506/FTX EU - we are here! #12167)[1] | | |
| 04722596 | | NFT (352064783787631599/FTX EU - we are here! #12091)[1], NFT (489340396896466834/FTX EU - we are here! #12233)[1], NFT (567252781963363271/FTX EU - we are here! #12308)[1] | | |
| 04722597 | | NFT (331334681151041840/FTX EU - we are here! #11228)[1], NFT (377981846436534423/FTX EU - we are here! #11377)[1], NFT (416871591244320926/FTX EU - we are here! #11307)[1] | | |
| 04722598 | | NFT (312168130462794389/FTX EU - we are here! #12645)[1], NFT (440083933762533912/FTX EU - we are here! #12712)[1], NFT (505401434238792805/FTX EU - we are here! #12601)[1] | | |
| 04722599 | | NFT (309165166773136365/FTX EU - we are here! #13550)[1], NFT (412936288233089750/FTX EU - we are here! #13157)[1], NFT (486941809068534502/FTX EU - we are here! #13388)[1] | | |
| 04722600 | | NFT (319569539544704834/FTX EU - we are here! #11079)[1], NFT (321031429815514062/FTX EU - we are here! #10626)[1], NFT (566600725200384750/FTX EU - we are here! #11182)[1] | | |
| 04722602 | | NFT (307094204226377336/FTX EU - we are here! #12216)[1], NFT (368443730891427554/FTX EU - we are here! #12102)[1], NFT (415561541359712598/FTX EU - we are here! #12328)[1] | | |
| 04722603 | | NFT (573944132983453659/FTX Crypto Cup 2022 Key #18393)[1] | | |
| 04722605 | | NFT (325518447898267569/FTX EU - we are here! #12123)[1], NFT (448333348602334962/FTX EU - we are here! #12040)[1], NFT (497281737279871651/FTX EU - we are here! #11880)[1] | | |
| 04722606 | | NFT (393509467477239542/FTX EU - we are here! #11689)[1], NFT (509518140480336632/FTX EU - we are here! #12356)[1], NFT (536723423535792739/FTX EU - we are here! #12212)[1] | | |
| 04722607 | | NFT (337848559078902794/FTX EU - we are here! #11966)[1], NFT (417578527804712610/FTX EU - we are here! #11634)[1], NFT (557716659149970102/FTX EU - we are here! #11841)[1] | | |
| 04722608 | | NFT (325356555607073608/FTX EU - we are here! #11822)[1], NFT (336649399348610409/FTX EU - we are here! #11633)[1], NFT (524288893948371283/FTX EU - we are here! #11477)[1] | | |
| 04722609 | | NFT (399901152905051518/FTX EU - we are here! #11883)[1], NFT (412345080154746412/FTX EU - we are here! #6736)[1], NFT (423168526138255270/FTX EU - we are here! #11701)[1] | | |
| 04722610 | | NFT (367193902816050579/FTX EU - we are here! #10803)[1], NFT (405777406397361101/FTX EU - we are here! #10705)[1], NFT (469111338529686108/FTX EU - we are here! #10921)[1] | | |
| 04722611 | | NFT (316114625994727368/FTX EU - we are here! #11506)[1], NFT (414601331877896406/FTX EU - we are here! #11691)[1], NFT (560245870394088412/FTX EU - we are here! #11317)[1] | | |
| 04722612 | | NFT (300748341676646942/FTX EU - we are here! #11834)[1], NFT (435262572621206104/FTX EU - we are here! #11932)[1], NFT (503720699666667324/FTX EU - we are here! #11693)[1] | | |
| 04722613 | | NFT (294068343101947506/FTX EU - we are here! #12309)[1], NFT (393984145302492802/FTX EU - we are here! #11481)[1], NFT (429184939320268582/FTX EU - we are here! #12098)[1] | | |
| 04722614 | | NFT (321848495762781814/FTX EU - we are here! #10702)[1], NFT (413368183169495943/FTX EU - we are here! #10798)[1], NFT (514819445366809382/FTX EU - we are here! #10889)[1] | | |
| 04722615 | | NFT (383306463477433832/FTX EU - we are here! #12652)[1], NFT (435795207625155955/FTX EU - we are here! #12509)[1], NFT (524062960865819102/FTX EU - we are here! #12341)[1] | | |
| 04722616 | | NFT (348300111589167629/FTX EU - we are here! #11788)[1], NFT (516741912959953468/FTX EU - we are here! #11902)[1], NFT (533339421531076453/FTX EU - we are here! #11994)[1] | | |
| 04722617 | | NFT (351230534849798865/FTX EU - we are here! #12412)[1], NFT (433840564845121134/FTX EU - we are here! #12611)[1], NFT (565696341729436432/FTX EU - we are here! #11908)[1] | | |
| 04722618 | | NFT (430133055648391055/FTX EU - we are here! #12625)[1], NFT (430308953405745353/FTX EU - we are here! #12808)[1], NFT (492150363738671287/FTX EU - we are here! #12734)[1] | | |
| 04722619 | | NFT (370499018089541786/FTX EU - we are here! #12073)[1], NFT (535563022130273920/FTX EU - we are here! #11576)[1], NFT (567200384979983570/FTX EU - we are here! #11886)[1] | | |
| 04722620 | | NFT (420691276901084044/FTX EU - we are here! #11900)[1], NFT (542602580565679480/FTX EU - we are here! #12070)[1], NFT (567429042154485049/FTX EU - we are here! #12194)[1] | | |
| 04722621 | | NFT (288845190913840976/FTX EU - we are here! #11701)[1], NFT (351605085851030019/FTX EU - we are here! #12131)[1], NFT (361743009203269100/FTX EU - we are here! #11974)[1] | | |
| 04722622 | | NFT (400563278479767049/FTX EU - we are here! #11932)[1], NFT (507876835646195347/FTX EU - we are here! #12148)[1], NFT (558196648331800966/FTX EU - we are here! #12073)[1] | | |
| 04722626 | | NFT (308398720598634109/FTX EU - we are here! #23512)[1], NFT (383969119801837144/FTX EU - we are here! #22917)[1], NFT (412132329741708208/FTX EU - we are here! #22392)[1] | | |
| 04722627 | | NFT (340264788177839597/FTX EU - we are here! #15188)[1] | | |
| 04722628 | | NFT (302049353148899634/FTX EU - we are here! #14959)[1], NFT (504486451923792372/FTX EU - we are here! #15246)[1], NFT (563861563357222535/FTX EU - we are here! #13022)[1] | | |
| 04722629 | | NFT (300117118847129240/FTX EU - we are here! #11746)[1], NFT (528822222764992266/FTX EU - we are here! #11996)[1], NFT (548348165276595287/FTX EU - we are here! #11875)[1] | | |
| 04722631 | | NFT (425933367351187636/FTX EU - we are here! #12473)[1], NFT (491406514340895222/FTX EU - we are here! #12324)[1], NFT (546068902968406768/FTX EU - we are here! #12147)[1] | | |
| 04722632 | | NFT (377935718632413403/FTX EU - we are here! #18510)[1], NFT (389389561924403007/FTX EU - we are here! #18419)[1], NFT (534093930727703470/FTX EU - we are here! #18601)[1] | | |
| 04722633 | | NFT (409939042207911378/FTX EU - we are here! #12529)[1], NFT (542904203900913840/FTX EU - we are here! #11870)[1], NFT (560842106800030437/FTX EU - we are here! #12035)[1] | | |
| 04722634 | | NFT (396324518001164403/FTX EU - we are here! #11858)[1], NFT (462716349785816095/FTX EU - we are here! #12004)[1], NFT (521870986449077566/FTX EU - we are here! #12191)[1] | | |
| 04722635 | | NFT (463173688273014677/FTX EU - we are here! #12141)[1], NFT (484699366691520851/FTX EU - we are here! #12288)[1], NFT (554127121465069723/FTX EU - we are here! #12376)[1] | | |
| 04722636 | | NFT (289130959195933111/FTX EU - we are here! #11156)[1], NFT (468230266035815111/FTX EU - we are here! #11013)[1], NFT (469567700809003615/FTX EU - we are here! #11079)[1] | | |
| 04722637 | | NFT (329835083049879647/FTX EU - we are here! #11493)[1], NFT (336072785116039607/FTX EU - we are here! #11691)[1], NFT (448826703202969480/FTX EU - we are here! #11794)[1] | | |
| 04722638 | | NFT (372799926900278702/FTX EU - we are here! #11830)[1], NFT (489796616550564188/FTX EU - we are here! #12445)[1], NFT (500617754603346430/FTX EU - we are here! #12162)[1] | | |
| 04722639 | | NFT (330657268525763068/FTX EU - we are here! #11325)[1], NFT (437489970270185605/FTX EU - we are here! #11444)[1], NFT (478887435163942779/FTX EU - we are here! #11612)[1] | | |
| 04722640 | | NFT (333743956265300692/FTX EU - we are here! #16152)[1], NFT (461874973711250386/FTX EU - we are here! #15764)[1], NFT (482868844708654991/FTX EU - we are here! #16247)[1] | | |
| 04722641 | | ETH[0] | | |
| 04722642 | | NFT (324673604578274344/FTX EU - we are here! #11052)[1], NFT (446257279846780836/FTX EU - we are here! #11127)[1], NFT (569527093716298505/FTX EU - we are here! #10995)[1] | | |
| 04722643 | | NFT (375040835055963796/FTX EU - we are here! #11126)[1], NFT (532242587721372411/FTX EU - we are here! #10933)[1], NFT (568388372466480667/FTX EU - we are here! #11040)[1] | | |
| 04722644 | | NFT (319529307599829216/FTX EU - we are here! #11567)[1], NFT (332053519651446196/FTX EU - we are here! #11458)[1], NFT (533435151623188375/FTX EU - we are here! #11372)[1] | | |
| 04722645 | | NFT (348105709767030252/FTX EU - we are here! #25199)[1], NFT (476351968717889952/FTX EU - we are here! #25794)[1], NFT (526874053385245027/FTX EU - we are here! #25889)[1] | | |
| 04722646 | | NFT (386223918087296522/FTX EU - we are here! #12588)[1], NFT (403256917407490216/FTX EU - we are here! #12854)[1], NFT (545567949892826790/FTX EU - we are here! #12750)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722847 | | NFT (36022610587370570709/FTX EU - we are here! #14598)[1], NFT (51208441234976706/FTX EU - we are here! #13402)[1], NFT (54483417494526690/FTX EU - we are here! #14316)[1] | | |
| 04722848 | | NFT (38208134618792507/FTX EU - we are here! #13302)[1], NFT (54572164810497889/FTX EU - we are here! #13078)[1], NFT (55880729169927215/FTX EU - we are here! #13192)[1] | | |
| 04722850 | | NFT (41372326794227569/FTX EU - we are here! #19115)[1], NFT (48028268626046992/FTX EU - we are here! #20317)[1], NFT (54492575287044461/FTX EU - we are here! #19287)[1] | | |
| 04722851 | | NFT (51320686502987650/FTX EU - we are here! #11588)[1] | | |
| 04722852 | | NFT (39413654759956025/FTX EU - we are here! #11667)[1], NFT (41082504973480032/FTX EU - we are here! #11788)[1], NFT (50838606980949242/FTX EU - we are here! #11886)[1] | | |
| 04722853 | | NFT (30542774677330073/FTX EU - we are here! #11207)[1], NFT (32285198209533747/FTX EU - we are here! #11391)[1], NFT (49326454482003243/FTX EU - we are here! #11094)[1] | | |
| 04722854 | | NFT (33295853688692827/FTX EU - we are here! #12589)[1], NFT (41618601261781183/FTX EU - we are here! #12412)[1], NFT (47308940806123152/FTX EU - we are here! #12242)[1] | | |
| 04722855 | | NFT (42845398267536964/FTX EU - we are here! #12368)[1], NFT (44439802467998962/FTX EU - we are here! #12417)[1], NFT (56314900673103130/FTX EU - we are here! #12294)[1] | | |
| 04722856 | | NFT (43153668680126742/FTX EU - we are here! #12447)[1], NFT (48444352026925410/FTX EU - we are here! #12593)[1], NFT (57240046163914998/FTX EU - we are here! #12302)[1] | | |
| 04722858 | | NFT (30088811705199747/FTX EU - we are here! #12476)[1], NFT (43153106744159749/FTX EU - we are here! #12716)[1], NFT (45645503922663550/FTX EU - we are here! #12351)[1] | | |
| 04722859 | | NFT (37424270393210543/FTX EU - we are here! #12266)[1], NFT (44381912141900827/FTX EU - we are here! #12108)[1], NFT (54752776145051828/FTX EU - we are here! #13769)[1] | | |
| 04722861 | | NFT (31693311363373673/FTX EU - we are here! #12802)[1], NFT (55634098364520861/FTX EU - we are here! #12620)[1], NFT (56494574854591010/FTX EU - we are here! #12742)[1] | | |
| 04722862 | | NFT (31467675429694995/FTX EU - we are here! #11747)[1], NFT (36117864416301183/FTX EU - we are here! #11693)[1], NFT (42174241140806800/FTX EU - we are here! #11610)[1] | | |
| 04722863 | | NFT (34602262537759841/FTX EU - we are here! #11654)[1], NFT (37800708401399107/FTX EU - we are here! #11537)[1], NFT (48245961731656836/FTX EU - we are here! #11772)[1] | | |
| 04722864 | | NFT (33390048419734160/FTX EU - we are here! #13791)[1] | | |
| 04722865 | | NFT (30102169006184083/FTX EU - we are here! #11261)[1], NFT (44001682796557594/FTX EU - we are here! #11336)[1], NFT (48223653989891415/FTX EU - we are here! #11447)[1] | | |
| 04722866 | | NFT (33055392928960906/FTX EU - we are here! #14545)[1], NFT (37730812821044636/FTX EU - we are here! #14870)[1], NFT (43379688130164942/FTX EU - we are here! #14268)[1] | | |
| 04722867 | | NFT (32534149012835299/FTX EU - we are here! #11214)[1], NFT (42083745576067651/The Hill by FTX #30524)[1], NFT (56119756989022206/FTX EU - we are here! #11159)[1], NFT (57580878825303791/FTX EU - we are here! #10935)[1] | | |
| 04722868 | | NFT (29144799273743129/FTX EU - we are here! #12867)[1], NFT (47928317048219530/FTX EU - we are here! #12574)[1], NFT (54301990026147228/FTX EU - we are here! #12737)[1] | | |
| 04722869 | | NFT (29242815401812747/FTX EU - we are here! #11329)[1], NFT (43428880813114509/FTX EU - we are here! #11486)[1], NFT (49086748571558953/FTX EU - we are here! #11643)[1] | | |
| 04722870 | | NFT (33145886966035175/FTX EU - we are here! #12180)[1], NFT (34137501341367269/FTX EU - we are here! #12384)[1], NFT (40933144631088402/FTX EU - we are here! #12270)[1] | | |
| 04722871 | | NFT (36077102390067716/FTX EU - we are here! #12202)[1], NFT (49303777231059468/FTX EU - we are here! #12384)[1], TRX[.002526], USD[0.01], USDT[2.59620072] | | |
| 04722872 | | NFT (31894761074645602/FTX EU - we are here! #11003)[1], NFT (51257943744304717/FTX EU - we are here! #10898)[1] | | |
| 04722873 | | NFT (32294285392616933/FTX EU - we are here! #14552)[1], NFT (51923135340928289/FTX EU - we are here! #14291)[1] | | |
| 04722874 | | NFT (38088513671638019/FTX EU - we are here! #11535)[1], NFT (45430058086540415/FTX EU - we are here! #11721)[1], NFT (52252687628398222/FTX EU - we are here! #11264)[1] | | |
| 04722875 | | NFT (33291639492655504/FTX EU - we are here! #11238)[1], NFT (34642053653532466/FTX EU - we are here! #11736)[1], NFT (46868587505156749/FTX EU - we are here! #11978)[1] | | |
| 04722876 | | NFT (37656774921594535/FTX EU - we are here! #11267)[1], NFT (37818383866337849/FTX EU - we are here! #11136)[1], NFT (39267205749345073/FTX EU - we are here! #11433)[1] | | |
| 04722877 | | NFT (32912391499059380/FTX EU - we are here! #12855)[1], NFT (48433157503116393/FTX EU - we are here! #12530)[1], NFT (55739087321890754/FTX EU - we are here! #12138)[1] | | |
| 04722878 | | NFT (46183567193867317/FTX EU - we are here! #12721)[1], NFT (52884873848338093/FTX EU - we are here! #12902)[1], NFT (56472475622640424/FTX EU - we are here! #12789)[1] | | |
| 04722879 | | NFT (54688596931166335/FTX EU - we are here! #11613)[1], NFT (56244721853201856/FTX EU - we are here! #11981)[1], NFT (57098523368394691/FTX EU - we are here! #12121)[1] | | |
| 04722880 | | NFT (39831363345472166/FTX EU - we are here! #12164)[1], NFT (51361010348935112/FTX EU - we are here! #11896)[1], NFT (57471926296338947/FTX EU - we are here! #12034)[1] | | |
| 04722881 | | NFT (39862097645704035/FTX EU - we are here! #22290)[1], NFT (55011745229315257/FTX EU - we are here! #18673)[1], NFT (56609263030787312/FTX EU - we are here! #22587)[1] | | |
| 04722882 | | NFT (29688169760532236/FTX EU - we are here! #12643)[1], NFT (30972336937027668/FTX EU - we are here! #12538)[1], NFT (57475712746294865/FTX EU - we are here! #12722)[1] | | |
| 04722883 | | NFT (29490899048934770/FTX EU - we are here! #11374)[1], NFT (35475782992486805/FTX EU - we are here! #11801)[1], NFT (52685563793150270/FTX EU - we are here! #11741)[1] | | |
| 04722884 | | NFT (34425029249519414/FTX EU - we are here! #11786)[1], NFT (39727081231766638/FTX EU - we are here! #11865)[1], NFT (56937998410090307/FTX EU - we are here! #12376)[1] | | |
| 04722885 | | NFT (33675901541171643/FTX EU - we are here! #12372)[1], NFT (43526234506835490/FTX EU - we are here! #12072)[1], NFT (53566709945156703/FTX EU - we are here! #11458)[1] | | |
| 04722886 | | NFT (30484131372560210/FTX EU - we are here! #12373)[1], NFT (50414376324341010/FTX EU - we are here! #12253)[1], NFT (52037033152517524/FTX EU - we are here! #12142)[1] | | |
| 04722887 | | NFT (44648909341868386/FTX EU - we are here! #11653)[1], NFT (52601787373542741/FTX EU - we are here! #11838)[1] | | |
| 04722889 | | NFT (29655734029865143/FTX EU - we are here! #11901)[1], NFT (37249500066280766/FTX EU - we are here! #11758)[1], NFT (50541931739607169/FTX EU - we are here! #11824)[1] | | |
| 04722890 | | NFT (38187184739066661/FTX EU - we are here! #11306)[1], NFT (44050010645135309/FTX EU - we are here! #11181)[1], NFT (48467037264144058/FTX EU - we are here! #11244)[1] | | |
| 04722891 | | ETH[0], TRX[.000025] | | |
| 04722892 | | NFT (30151529790284887/FTX EU - we are here! #11523)[1], NFT (43361566260002895/FTX EU - we are here! #12113)[1], NFT (55098034455262782/FTX EU - we are here! #11894)[1] | | |
| 04722893 | | NFT (46062379612637526/FTX EU - we are here! #12753)[1], NFT (46361878705253253/FTX EU - we are here! #13013)[1], NFT (49658755733123739/FTX EU - we are here! #13240)[1] | | |
| 04722894 | | NFT (33712611261673366/FTX EU - we are here! #12246)[1], NFT (49097811051298220/The Hill by FTX #32315)[1], NFT (50222501729423191/FTX EU - we are here! #12360)[1] | | |
| 04722896 | | NFT (55497270272400166/FTX EU - we are here! #14108)[1] | | |
| 04722897 | | NFT (38759751009161429/FTX EU - we are here! #11616)[1], NFT (52517549873385737/FTX EU - we are here! #11697)[1], NFT (52741340909920402/FTX EU - we are here! #11491)[1] | | |
| 04722898 | | NFT (43363097327256486/FTX EU - we are here! #12865)[1], NFT (51261597173755691/FTX EU - we are here! #12988)[1] | | |
| 04722899 | | NFT (32106159011326579/FTX EU - we are here! #12350)[1], NFT (44178638087789278/FTX EU - we are here! #12213)[1], NFT (52866957147734820/FTX EU - we are here! #12635)[1] | | |
| 04722700 | | NFT (30244252114866261/FTX EU - we are here! #12445)[1], NFT (57566707878880166/FTX EU - we are here! #13430)[1] | | |
| 04722701 | | DOGEBULL[69.986], SHIB[1499720], USD[130.16] | | |
| 04722704 | | NFT (40234500323039665/FTX EU - we are here! #11429)[1], NFT (43649066934510631/FTX EU - we are here! #11483)[1], NFT (55712313279815465/FTX EU - we are here! #11302)[1] | | |
| 04722708 | | NFT (40559286151559467/FTX EU - we are here! #14905)[1], NFT (49502676794622835/FTX EU - we are here! #15553)[1], NFT (53328347513436423/FTX EU - we are here! #15404)[1] | | |
| 04722707 | | NFT (32280690884961889/FTX EU - we are here! #11173)[1], NFT (41788948452719918/FTX EU - we are here! #11043)[1], NFT (56010170793869166/FTX EU - we are here! #11244)[1] | | |
| 04722709 | | NFT (50657784516310149/FTX EU - we are here! #12233)[1], NFT (54617260015827584/FTX EU - we are here! #11958)[1], NFT (57432040980297242/FTX EU - we are here! #12144)[1] | | |
| 04722710 | | NFT (31700218035271935/FTX EU - we are here! #12748)[1] | | |
| 04722711 | | NFT (42836272899556057/FTX EU - we are here! #13446)[1], NFT (43863103607183192/FTX EU - we are here! #13202)[1], NFT (52171125972727332/FTX EU - we are here! #12355)[1] | | |
| 04722714 | | NFT (50121238881282828/FTX EU - we are here! #11916)[1], NFT (53804630439905273/FTX EU - we are here! #11525)[1], NFT (57594903167502026/FTX EU - we are here! #12139)[1] | | |
| 04722715 | | NFT (38170782739443415/FTX EU - we are here! #12960)[1], NFT (51478692436743056/FTX Crypto Cup 2022 Key #5713)[1], NFT (51730627138503502/FTX EU - we are here! #13209)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722716 | | NFT (380789506098983063/FTX EU - we are here! #13318)[1], NFT (420376225050421476/FTX EU - we are here! #13189)[1] | | |
| 04722717 | | NFT (376824386419743521/FTX EU - we are here! #12644)[1], NFT (491672081025364343/FTX EU - we are here! #12367)[1], NFT (537013176094453248/FTX EU - we are here! #13169)[1] | | |
| 04722718 | | NFT (447654738414613847/FTX EU - we are here! #13371)[1], NFT (530252410562502919/FTX EU - we are here! #15346)[1], NFT (537510410126215805/FTX EU - we are here! #14774)[1] | | |
| 04722719 | | NFT (321026510660352415/FTX EU - we are here! #13691)[1], NFT (396926968827820886/FTX EU - we are here! #14132)[1], NFT (420784225801628954/FTX EU - we are here! #14004)[1] | | |
| 04722720 | | NFT (298455240083817330/FTX EU - we are here! #11469)[1], NFT (471274553695007723/FTX EU - we are here! #11529)[1], NFT (517850491402230553/FTX EU - we are here! #11590)[1] | | |
| 04722721 | | NFT (338188029359160448/FTX EU - we are here! #11548)[1], NFT (338939359063376236/FTX EU - we are here! #11668)[1], NFT (559414452371445255/FTX EU - we are here! #11799)[1] | | |
| 04722722 | | NFT (398097340694875495/FTX EU - we are here! #13657)[1], NFT (517064591855156130/FTX EU - we are here! #13450)[1], NFT (524181095746060546/FTX EU - we are here! #13561)[1] | | |
| 04722723 | | NFT (385408722554326847/FTX EU - we are here! #12082)[1], NFT (410985501765198159/FTX EU - we are here! #11964)[1], NFT (441241477568509143/FTX EU - we are here! #12153)[1] | | |
| 04722724 | | NFT (424697311755831987/FTX EU - we are here! #12533)[1], NFT (477705505058841713/FTX EU - we are here! #12428)[1], NFT (553005772537807517/FTX EU - we are here! #12344)[1] | | |
| 04722725 | | NFT (312326581225820215/FTX EU - we are here! #13412)[1], NFT (457367137193332275/FTX EU - we are here! #13492)[1], NFT (495830617509078718/FTX EU - we are here! #13318)[1] | | |
| 04722727 | | NFT (289836025077606674/FTX EU - we are here! #11637)[1], NFT (325711412762613430/FTX EU - we are here! #11435)[1], NFT (377270115533654126/FTX EU - we are here! #11351)[1] | | |
| 04722728 | | NFT (407369388358243406/FTX EU - we are here! #11399)[1], NFT (437191133756383700/FTX EU - we are here! #11291)[1], NFT (462507365073768825/FTX EU - we are here! #11511)[1] | | |
| 04722729 | | NFT (370963455227389543/FTX EU - we are here! #12655)[1], NFT (440895378725356919/FTX EU - we are here! #12295)[1], NFT (502320735773451239/FTX EU - we are here! #12603)[1] | | |
| 04722731 | | NFT (336834936419090106/FTX EU - we are here! #12958)[1], NFT (516214804660435438/FTX EU - we are here! #12645)[1], NFT (563018990577202842/FTX EU - we are here! #12810)[1] | | |
| 04722732 | | NFT (415137749899926441/FTX EU - we are here! #11700)[1], NFT (453483527304141873/FTX EU - we are here! #11853)[1], NFT (467447355796435191/FTX EU - we are here! #11508)[1] | | |
| 04722733 | | NFT (401808583853885866/FTX EU - we are here! #15432)[1], NFT (416008706359406841/FTX EU - we are here! #15628)[1], NFT (480777662187587609/FTX EU - we are here! #15921)[1] | | |
| 04722734 | | NFT (373056134219557422/FTX EU - we are here! #12098)[1], NFT (515701349842978674/FTX EU - we are here! #11841)[1], NFT (527453644822248441/FTX EU - we are here! #11990)[1] | | |
| 04722735 | | BAO[1], NFT (292508188730197614/FTX EU - we are here! #12650)[1], NFT (342264770244735767/FTX EU - we are here! #12474)[1], NFT (539617697675718961/FTX EU - we are here! #12573)[1], SOL(0.044747811 TRX/ 000008) | | |
| 04722736 | | NFT (345287713971660550/FTX EU - we are here! #13719)[1], NFT (442813775273444232/FTX EU - we are here! #13835)[1], NFT (496995238713300485/FTX EU - we are here! #13462)[1] | | |
| 04722737 | | NFT (368752592486300513/FTX EU - we are here! #16589)[1], NFT (444402638861096795/FTX EU - we are here! #11751)[1], NFT (451788900293889392/FTX EU - we are here! #16477)[1] | | |
| 04722738 | | NFT (316287831413566397/FTX EU - we are here! #11744)[1], NFT (360988822493420974/FTX EU - we are here! #11675)[1], NFT (563020476699992388/FTX EU - we are here! #11605)[1] | | |
| 04722739 | | NFT (388989879678676673/FTX EU - we are here! #12482)[1], NFT (419002874310813769/FTX EU - we are here! #3954)[1] | | |
| 04722740 | | NFT (326953616456398961/FTX EU - we are here! #11533)[1], NFT (399899370750873994/FTX EU - we are here! #11404)[1], NFT (522767229020797469/FTX EU - we are here! #11647)[1] | | |
| 04722741 | | NFT (302952750424693651/FTX EU - we are here! #13601)[1], NFT (471643695539280065/FTX EU - we are here! #13121)[1], NFT (538854784193983074/FTX EU - we are here! #13837)[1] | | |
| 04722743 | | NFT (494163663905805920/FTX EU - we are here! #12155)[1], NFT (506766100614341650/FTX EU - we are here! #12338)[1], NFT (541660631178536667/FTX EU - we are here! #12478)[1] | | |
| 04722744 | | NFT (419226292175025712/FTX EU - we are here! #12628)[1], NFT (463995095214145004/FTX EU - we are here! #12766)[1], NFT (515105446041256100/FTX EU - we are here! #12329)[1] | | |
| 04722745 | | NFT (447420538763993336/FTX EU - we are here! #11594)[1], NFT (550176164830026680/FTX EU - we are here! #11824)[1], NFT (570783935718614011/FTX EU - we are here! #12030)[1] | | |
| 04722746 | | NFT (436116872029285554/FTX EU - we are here! #16946)[1], NFT (482603390647732361/FTX EU - we are here! #17380)[1], NFT (487984655555111455/FTX EU - we are here! #17523)[1] | | |
| 04722747 | | NFT (320486696979809150/FTX EU - we are here! #12611)[1], NFT (560967771472059759/FTX EU - we are here! #12329)[1] | | |
| 04722748 | | NFT (424462810778144119/FTX EU - we are here! #12774)[1], NFT (469702871944068480/FTX EU - we are here! #12553)[1], NFT (547175466447510767/FTX EU - we are here! #12862)[1] | | |
| 04722749 | | NFT (362834458752525831/FTX EU - we are here! #15580)[1], NFT (433245397821133957/FTX EU - we are here! #15214)[1], NFT (540506578233310782/FTX EU - we are here! #15725)[1] | | |
| 04722750 | | NFT (293140102068304791/FTX EU - we are here! #11889)[1], NFT (307529345357456026/FTX EU - we are here! #12152)[1], NFT (460253835345692057/FTX EU - we are here! #11508)[1] | | |
| 04722751 | | NFT (453089277247954384/FTX EU - we are here! #13072)[1], NFT (477840100168783884/FTX EU - we are here! #12829)[1], NFT (538170638787129748/FTX EU - we are here! #12942)[1] | | |
| 04722752 | | NFT (525464635787823841/FTX EU - we are here! #12639)[1] | | |
| 04722753 | | NFT (334332618053556134/FTX Crypto Cup 2022 Key #8595)[1], NFT (370975140177164481/FTX EU - we are here! #15269)[1], NFT (464141891719761810/FTX EU - we are here! #15379)[1], NFT (467814341010376516/FTX EU - we are here! #12248)[1] | | |
| 04722754 | | NFT (294175758583308144/FTX EU - we are here! #11776)[1], NFT (355145970655050580/FTX EU - we are here! #11583)[1], NFT (380389093812420759/FTX EU - we are here! #11680)[1] | | |
| 04722755 | | NFT (421886726039804987/FTX EU - we are here! #12693)[1], NFT (462685782915630716/FTX EU - we are here! #12821)[1], NFT (486245687112727699/FTX EU - we are here! #12938)[1] | | |
| 04722756 | | NFT (384477726682050496/FTX EU - we are here! #11243)[1] | | |
| 04722757 | | NFT (293046198953028597/FTX EU - we are here! #17826)[1], NFT (559886048626066108/FTX EU - we are here! #17755)[1] | | |
| 04722758 | | NFT (298237449070671916/FTX EU - we are here! #15168)[1], NFT (310735892931399445/FTX EU - we are here! #15297)[1], NFT (521424874451955269/FTX EU - we are here! #15037)[1] | | |
| 04722759 | | NFT (293882662561887403/FTX EU - we are here! #11639)[1], NFT (297558915176336879/FTX EU - we are here! #11682)[1], NFT (437530640017257203/FTX EU - we are here! #11739)[1] | | |
| 04722760 | | NFT (308750889590390233/FTX EU - we are here! #11594)[1], NFT (526948551412621368/FTX EU - we are here! #11727)[1], NFT (552069352200876204/FTX EU - we are here! #11841)[1] | | |
| 04722761 | | NFT (384746938101594223/FTX EU - we are here! #13192)[1], NFT (501625356155226813/FTX EU - we are here! #13006)[1], NFT (553697842214157413/FTX EU - we are here! #13004)[1] | | |
| 04722762 | | NFT (332320566706482860/FTX EU - we are here! #13709)[1], NFT (476175796109672116/FTX EU - we are here! #13833)[1], NFT (574987009618479605/FTX EU - we are here! #13416)[1] | | |
| 04722763 | | NFT (358514191818349710/FTX EU - we are here! #13731)[1], NFT (464097669719777882/FTX EU - we are here! #13631)[1], NFT (475582998288695416/FTX EU - we are here! #13529)[1] | | |
| 04722764 | | NFT (296887231472430210/FTX EU - we are here! #12962)[1], NFT (560498835068710819/FTX EU - we are here! #13275)[1] | | |
| 04722765 | | NFT (397331129089787189/FTX EU - we are here! #14144)[1], NFT (451396248547617742/FTX EU - we are here! #12284)[1], NFT (552769432224156725/FTX EU - we are here! #14317)[1] | | |
| 04722766 | | NFT (355579557299989283/FTX EU - we are here! #12524)[1], NFT (386146422219858014/FTX EU - we are here! #11878)[1], NFT (497259723412607245/FTX EU - we are here! #12453)[1] | | |
| 04722767 | | NFT (432211581386895482/FTX EU - we are here! #13318)[1], NFT (485005815337496618/FTX EU - we are here! #13118)[1], NFT (549744266060999577/FTX EU - we are here! #12730)[1] | | |
| 04722768 | | NFT (376210089923327266/FTX EU - we are here! #13199)[1], NFT (447822659204607892/FTX EU - we are here! #13283)[1], NFT (466848925489697259/FTX EU - we are here! #12947)[1] | | |
| 04722769 | | NFT (341460807510627310/FTX EU - we are here! #12826)[1] | | |
| 04722770 | | NFT (310304340776841126/FTX EU - we are here! #14543)[1], NFT (569530664557182464/FTX EU - we are here! #15973)[1] | | |
| 04722771 | | NFT (375523706674351651/FTX EU - we are here! #16266)[1], NFT (413842560443735204/FTX EU - we are here! #16793)[1], NFT (544078072696199923/FTX EU - we are here! #16696)[1] | | |
| 04722772 | | NFT (302791470266614472/FTX EU - we are here! #11895)[1], NFT (451436163902992387/FTX EU - we are here! #12096)[1], NFT (510674780208195424/FTX EU - we are here! #11755)[1] | | |
| 04722773 | | NFT (358249282880350714/FTX EU - we are here! #11331)[1] | | |
| 04722774 | | NFT (314290922470165472/FTX EU - we are here! #13628)[1], NFT (438960246915490597/FTX EU - we are here! #12584)[1], NFT (495963697826275731/FTX EU - we are here! #13506)[1] | | |
| 04722775 | | NFT (348012731806805782/FTX EU - we are here! #12548)[1], NFT (383970214131639102/FTX EU - we are here! #12658)[1], NFT (569434039998066188/FTX EU - we are here! #12485)[1] | | |
| 04722776 | | NFT (333973329385539702/FTX EU - we are here! #11441)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722777 | | NFT (384894522354614023/FTX EU - we are here! #16857)[1], NFT (475224686974698680/FTX EU - we are here! #16965)[1], NFT (542053082456265066/FTX EU - we are here! #17047)[1] | | |
| 04722778 | | NFT (307906659968439744/FTX EU - we are here! #17277)[1], NFT (420260902591039053/FTX EU - we are here! #13549)[1], NFT (507213056850919070/FTX EU - we are here! #13442)[1] | | |
| 04722779 | Contingent | APT[0], BNB[0], LUNA2[0.00458888], LUNA2_LOCKED[0.01070740], NFT (405228563032705713/FTX EU - we are here! #12831)[1], NFT (470317084046365730/FTX EU - we are here! #12699)[1], NFT (479325064832464341/FTX EU - we are here! #12793)[1], NFT (509447545800461261/The Hill by FTX #24579)[1], SOL[0], TRX[0.000001], USD[0.03] | | |
| 04722781 | | NFT (384823190773175878/FTX EU - we are here! #12267)[1], NFT (491210260767547151/FTX EU - we are here! #11952)[1], NFT (496473522083212490/FTX EU - we are here! #11877)[1] | | |
| 04722782 | | NFT (374537716624494961/FTX EU - we are here! #33011)[1], NFT (433375095457719307/FTX EU - we are here! #32930)[1], NFT (452403152232359320/FTX EU - we are here! #32641)[1] | | |
| 04722783 | | NFT (380184461705623715/FTX EU - we are here! #13595)[1], NFT (391610014839297351/FTX EU - we are here! #13844)[1], NFT (496667346852661740/FTX EU - we are here! #13735)[1] | | |
| 04722784 | | NFT (332817640169756788/FTX EU - we are here! #11766)[1], NFT (394227645434841642/FTX EU - we are here! #12320)[1], NFT (526101761516235751/FTX EU - we are here! #12054)[1] | | |
| 04722785 | | NFT (361862918323780784/FTX EU - we are here! #11407)[1] | | |
| 04722786 | | MATIC[20.1210786], NFT (372996481813230924/FTX EU - we are here! #11888)[1], NFT (438317852507462910/FTX EU - we are here! #12494)[1], NFT (540341857122060515/FTX EU - we are here! #12180)[1], USDT[0.00000001] | | |
| 04722787 | | NFT (362458133559382479/FTX EU - we are here! #13131)[1], NFT (369364203296625665/FTX EU - we are here! #13250)[1], NFT (572460574722264831/FTX EU - we are here! #13375)[1] | | |
| 04722789 | | NFT (341781078742480333/FTX EU - we are here! #11639)[1], NFT (355291559574542356/FTX EU - we are here! #11769)[1], NFT (571441845709238952/FTX EU - we are here! #11937)[1] | | |
| 04722790 | | NFT (398983168191357504/FTX EU - we are here! #12442)[1], NFT (441961866651513043/FTX EU - we are here! #12320)[1], NFT (505307574559471799/FTX EU - we are here! #12203)[1] | | |
| 04722791 | | NFT (349096531967380092/FTX EU - we are here! #13435)[1], NFT (456586347361640007/FTX EU - we are here! #12558)[1], NFT (459876313739596915/FTX EU - we are here! #11457)[1] | | |
| 04722792 | | NFT (352530772321781008/FTX EU - we are here! #11720)[1], NFT (390559379794293727/FTX EU - we are here! #11803)[1], NFT (482309983901001294/FTX EU - we are here! #11871)[1] | | |
| 04722794 | | NFT (387272468169292790/FTX EU - we are here! #13098)[1], NFT (454160258156993917/FTX EU - we are here! #12916)[1], NFT (473506196898381952/FTX EU - we are here! #12698)[1] | | |
| 04722795 | | NFT (349472826709264814/FTX EU - we are here! #13165)[1], NFT (399132252600798053/FTX EU - we are here! #13080)[1], NFT (456036813314997139/FTX EU - we are here! #12928)[1] | | |
| 04722796 | | NFT (327869794520714023/FTX EU - we are here! #16331)[1], NFT (382242767193625162/FTX EU - we are here! #15051)[1], NFT (513253533662259770/FTX EU - we are here! #15762)[1] | | |
| 04722797 | | NFT (434060438889812850/FTX EU - we are here! #30193)[1], NFT (494293936041912166/FTX EU - we are here! #29910)[1], NFT (537316020355600015/FTX EU - we are here! #30292)[1] | | |
| 04722798 | | NFT (355392785817921742/FTX EU - we are here! #32369)[1], NFT (481577205239201084/FTX EU - we are here! #32271)[1], NFT (545156451746909536/FTX EU - we are here! #32153)[1] | | |
| 04722799 | | NFT (374916023377827532/FTX EU - we are here! #13418)[1] | | |
| 04722800 | | NFT (380699839489474647/FTX EU - we are here! #11876)[1], NFT (386356061313297760/FTX EU - we are here! #11665)[1], NFT (460941634820136795/FTX EU - we are here! #12022)[1] | | |
| 04722801 | | NFT (349761519145732720/FTX EU - we are here! #12106)[1], NFT (355199528147825328/FTX EU - we are here! #12633)[1], NFT (443749061932730949/FTX EU - we are here! #11605)[1] | | |
| 04722803 | | NFT (300234670579391036/FTX EU - we are here! #12417)[1], NFT (480258779981901457/FTX EU - we are here! #12255)[1], NFT (505393278095576058/FTX EU - we are here! #12558)[1] | | |
| 04722804 | | NFT (354260408298545469/FTX EU - we are here! #11904)[1], NFT (398960814051872435/FTX EU - we are here! #11743)[1], NFT (461537723003063348/FTX EU - we are here! #12065)[1] | | |
| 04722805 | | NFT (535980386121433236/FTX EU - we are here! #197269)[1] | | |
| 04722806 | | NFT (369055420159838005/FTX EU - we are here! #13568)[1], NFT (386315496186990318/FTX EU - we are here! #13714)[1], NFT (412986394671224267/FTX EU - we are here! #13855)[1] | Yes | |
| 04722807 | | NFT (398431620082735538/FTX EU - we are here! #12538)[1], NFT (425773807224130620/FTX EU - we are here! #12716)[1], NFT (533046955761324503/FTX EU - we are here! #12918)[1] | | |
| 04722808 | | NFT (353578196353368407/FTX EU - we are here! #12273)[1], NFT (357819604497587298/FTX EU - we are here! #19386)[1], NFT (490510621845651033/FTX EU - we are here! #16530)[1] | | |
| 04722809 | | NFT (382648520301184299/FTX EU - we are here! #16002)[1], NFT (552286448042458657/FTX EU - we are here! #15713)[1], NFT (564453289219972550/FTX EU - we are here! #15216)[1] | | |
| 04722810 | | BAO[1], BNB[0], MATIC[0], NFT (291204870929725982/FTX EU - we are here! #14382)[1], NFT (368768969256118424/FTX EU - we are here! #34733)[1], NFT (444182169856355473/FTX EU - we are here! #14616)[1], SOL[0], USDT[0] | | |
| 04722812 | | NFT (420275150854059414/FTX EU - we are here! #13247)[1] | | |
| 04722813 | | NFT (453813580100996636/FTX EU - we are here! #13115)[1], NFT (558101399787818726/FTX EU - we are here! #13345)[1], NFT (562456601763657288/FTX EU - we are here! #13251)[1] | | |
| 04722814 | | NFT (298892030094647690/FTX EU - we are here! #12389)[1], NFT (505901550281568472/FTX EU - we are here! #12728)[1], NFT (532789828134096166/FTX EU - we are here! #12030)[1] | | |
| 04722815 | | BAO[1], NFT (321903306138808874/FTX EU - we are here! #15314)[1], NFT (426042701084170250/FTX EU - we are here! #15084)[1], NFT (538658497150224613/FTX EU - we are here! #14716)[1], USD[0.00] | | |
| 04722816 | | NFT (289021943059735707/FTX EU - we are here! #12170)[1], NFT (438645448910586703/FTX EU - we are here! #12090)[1], NFT (459933770328596895/FTX EU - we are here! #11985)[1] | | |
| 04722817 | | NFT (342529574634909015/FTX EU - we are here! #13112)[1], NFT (393730417141171929/FTX EU - we are here! #12811)[1], NFT (503716090552465287/FTX EU - we are here! #13330)[1] | | |
| 04722818 | | NFT (440334245354115362/FTX EU - we are here! #12348)[1], NFT (471990248932493742/FTX EU - we are here! #100975)[1], NFT (544219679325474566/FTX EU - we are here! #100653)[1] | | |
| 04722820 | | NFT (315417072683287372/FTX EU - we are here! #12185)[1], NFT (388692171902743833/FTX EU - we are here! #11943)[1], NFT (454989236143016397/FTX EU - we are here! #12036)[1] | | |
| 04722822 | | NFT (297782173199644607/FTX EU - we are here! #12571)[1], NFT (361931427425770622/FTX EU - we are here! #12914)[1], NFT (527588603591696015/FTX EU - we are here! #13013)[1] | | |
| 04722823 | | APT[0], BNB[0.00058730], ETH[0.00000001], GLMR-PERP[0], NFT (292286891084261643/FTX EU - we are here! #13194)[1], NFT (298483650137721245/FTX EU - we are here! #29907)[1], NFT (477129294773616129/FTX EU - we are here! #12469)[1], SOL[0], USD[0.00], USDT[0.00000257] | | |
| 04722824 | | NFT (291865820343828115/FTX EU - we are here! #13051)[1], NFT (347165589364475572/FTX EU - we are here! #12799)[1], NFT (491238170101742286/FTX EU - we are here! #12926)[1] | | |
| 04722825 | | NFT (318793405508036390/FTX EU - we are here! #11790)[1], NFT (490586741214138144/FTX EU - we are here! #11734)[1], NFT (529065417699170912/FTX EU - we are here! #11838)[1] | | |
| 04722826 | | NFT (315454817475194672/FTX EU - we are here! #14095)[1], NFT (315561235809030814/FTX EU - we are here! #14245)[1], NFT (391503994122464714/FTX EU - we are here! #13807)[1] | | |
| 04722827 | | NFT (436248163470709273/FTX EU - we are here! #12958)[1], NFT (534566971055111851/FTX EU - we are here! #12782)[1], NFT (538998291324165826/FTX EU - we are here! #13215)[1] | | |
| 04722828 | | NFT (314305584334267202/FTX EU - we are here! #13205)[1], NFT (369478132990212937/FTX EU - we are here! #12860)[1], NFT (388278415196264565/FTX EU - we are here! #13059)[1] | | |
| 04722829 | | NFT (325599271456809866/FTX EU - we are here! #13343)[1], NFT (466735403231145713/FTX EU - we are here! #13597)[1], NFT (516010638003190152/FTX EU - we are here! #13520)[1] | | |
| 04722831 | | NFT (318686363684137548/FTX EU - we are here! #16085)[1], NFT (327733208410151481/FTX EU - we are here! #16451)[1], NFT (484040213006523903/FTX EU - we are here! #15481)[1] | | |
| 04722832 | | NFT (431820569425708212/FTX EU - we are here! #12502)[1], NFT (555221070254681231/FTX EU - we are here! #12764)[1], NFT (558939166311564514/FTX EU - we are here! #12631)[1] | | |
| 04722835 | | NFT (563775722587348143/FTX EU - we are here! #11685)[1] | | |
| 04722836 | | NFT (397654886141441402/FTX EU - we are here! #12581)[1], NFT (406496567422832941/FTX EU - we are here! #12653)[1], NFT (568806475824234215/FTX EU - we are here! #12724)[1] | | |
| 04722837 | | NFT (452106776807681193/FTX EU - we are here! #13593)[1], NFT (514712787797981578/FTX EU - we are here! #13474)[1], NFT (574100213698299857/FTX EU - we are here! #13053)[1] | | |
| 04722838 | | NFT (307030442857767469/FTX EU - we are here! #14467)[1], NFT (359768928554749646/FTX EU - we are here! #14376)[1], NFT (377967160209008807/FTX EU - we are here! #14224)[1] | | |
| 04722840 | | NFT (328053116636669191/FTX EU - we are here! #11921)[1], NFT (436910886732631907/FTX EU - we are here! #12019)[1], NFT (575787393596798788/FTX EU - we are here! #12140)[1] | | |
| 04722841 | | ETH[0], TRX[.000022], USDT[0.62508761] | | |
| 04722842 | | NFT (376469025974920659/FTX EU - we are here! #13070)[1], NFT (401783701380570057/FTX EU - we are here! #12953)[1], NFT (552742235683538569/FTX EU - we are here! #12703)[1] | | |
| 04722843 | | NFT (479489541876030615/FTX EU - we are here! #12155)[1], NFT (543545062574040917/FTX EU - we are here! #12272)[1], NFT (551784201984086731/FTX EU - we are here! #12091)[1] | | |
| 04722844 | | NFT (343148453254684048/FTX EU - we are here! #11871)[1], NFT (388132747090303075/FTX EU - we are here! #12009)[1], NFT (525287095462628101/FTX EU - we are here! #11755)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722846 | | NFT (4040108935177279777/FTX EU - we are here! #33234)[1], NFT (5047284184597217789/FTX EU - we are here! #33276)[1] | | |
| 04722847 | | NFT (3909930335580068227/FTX EU - we are here! #15159)[1], NFT (4450219982142750391/FTX EU - we are here! #12911)[1], NFT (4571758733235078571/FTX EU - we are here! #14882)[1] | | |
| 04722848 | | NFT (3133929805795480009/FTX EU - we are here! #13923)[1], NFT (3378845517831727891/FTX EU - we are here! #12835)[1], NFT (5459916210501914601/FTX EU - we are here! #13842)[1] | | |
| 04722849 | | NFT (3342461527449814447/FTX EU - we are here! #11723)[1] | | |
| 04722850 | | NFT (3734538856613763641/FTX EU - we are here! #13117)[1], NFT (4935920968601004151/The Hill by FTX #25941)[1], NFT (5410856605422882093/FTX EU - we are here! #13235)[1], NFT (5710461300754167681/FTX EU - we are here! #12978)[1] | Yes | |
| 04722851 | | NFT (4459843168055149551/FTX EU - we are here! #14991)[1], NFT (4746699363572187051/FTX EU - we are here! #15201)[1], NFT (5064175516222980259/FTX EU - we are here! #15088)[1] | | |
| 04722853 | Contingent | BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154], NFT (3809386428211144495/FTX EU - we are here! #14021)[1], NFT (4510275421220087146/FTX EU - we are here! #12941)[1], NFT (4674033710598427726/FTX EU - we are here! #13625)[1], USD[0.45], USDT[0.46294791] | | |
| 04722854 | | NFT (2988463971814264827/FTX EU - we are here! #15855)[1], NFT (4607500119423560059/FTX EU - we are here! #16800)[1], NFT (5707959232331441331/FTX EU - we are here! #15570)[1] | | |
| 04722855 | | NFT (3332940062515697877/FTX EU - we are here! #12605)[1], NFT (3834813590529860630/FTX EU - we are here! #12198)[1], NFT (4767793217261142831/FTX EU - we are here! #12433)[1] | | |
| 04722856 | | NFT (4295680323531288961/FTX EU - we are here! #13704)[1], NFT (5499281875201150821/FTX EU - we are here! #14152)[1], NFT (5663320372862800875/FTX EU - we are here! #13876)[1] | | |
| 04722857 | | NFT (4265712138101057652/FTX EU - we are here! #13410)[1], NFT (4381711314912081651/FTX EU - we are here! #13508)[1], NFT (4628179258583608751/FTX EU - we are here! #13607)[1] | | |
| 04722858 | | NFT (3097367065658133641/FTX EU - we are here! #13255)[1], NFT (3415385732685461141/FTX EU - we are here! #13165)[1], NFT (4799058872399990781/FTX EU - we are here! #13048)[1] | | |
| 04722859 | | NFT (2907604555855553001/FTX EU - we are here! #13134)[1], NFT (3541628608473180171/FTX EU - we are here! #13236)[1], NFT (5378852947833830686/FTX EU - we are here! #13352)[1] | | |
| 04722860 | | NFT (2981058816305026771/FTX EU - we are here! #22826)[1], NFT (2988555754469930141/FTX EU - we are here! #23232)[1], NFT (4988854196176165521/FTX EU - we are here! #23102)[1] | | |
| 04722861 | | NFT (2912721370505390511/FTX EU - we are here! #12822)[1], NFT (4802822886110929471/FTX EU - we are here! #12616)[1], NFT (5557768748194445141/FTX EU - we are here! #12915)[1] | | |
| 04722862 | | NFT (2898618595487053871/FTX EU - we are here! #13062)[1], NFT (3277016136278009661/FTX EU - we are here! #13248)[1] | | |
| 04722863 | | NFT (3660475755957699661/FTX EU - we are here! #13602)[1], NFT (4143630797395945591/FTX EU - we are here! #13376)[1] | | |
| 04722864 | | ETH[0], NFT (2905826320396077221/FTX EU - we are here! #26796)[1], NFT (3371912680961191771/FTX EU - we are here! #26689)[1], NFT (5544887134827222011/FTX EU - we are here! #26732)[1], TRX[.000808] | | |
| 04722865 | | NFT (3000835976494311455/FTX EU - we are here! #13439)[1], NFT (3852287605858613861/FTX EU - we are here! #13294)[1], NFT (4504906703624027007/FTX EU - we are here! #13130)[1], NFT (5557610601834172027/The Hill by FTX #24275)[1] | | |
| 04722866 | | NFT (2924328097064062606/FTX EU - we are here! #13623)[1], NFT (3575919023025029463/FTX EU - we are here! #20966)[1], NFT (5439910997206667047/FTX EU - we are here! #13415)[1] | | |
| 04722867 | | NFT (4130969122033329541/FTX EU - we are here! #13218)[1], NFT (4509836254845809831/FTX EU - we are here! #13017)[1], NFT (5663816684744291091/FTX EU - we are here! #13288)[1] | | |
| 04722868 | | NFT (3070344348588843431/FTX EU - we are here! #14186)[1], NFT (3768006844706087121/FTX EU - we are here! #13999)[1], NFT (5269112894249518541/FTX EU - we are here! #12839)[1] | | |
| 04722869 | | NFT (3107446412512347481/FTX EU - we are here! #13339)[1], NFT (3322200904744332001/FTX EU - we are here! #13172)[1], NFT (3927629602510713181/FTX EU - we are here! #13468)[1] | | |
| 04722870 | | NFT (3093859359410524231/FTX EU - we are here! #12221)[1], NFT (4060880007335526471/FTX EU - we are here! #12283)[1], NFT (4105992991178824011/FTX EU - we are here! #12125)[1] | | |
| 04722871 | | NFT (3993728339857684351/FTX EU - we are here! #15081)[1], NFT (4670340208548876121/FTX EU - we are here! #14918)[1], NFT (5756603926401341391/FTX EU - we are here! #15219)[1] | | |
| 04722872 | | NFT (3309308463683889111/FTX EU - we are here! #13826)[1], NFT (4410520926621723/FTX EU - we are here! #14667)[1], NFT (5073497922744009861/FTX EU - we are here! #14946)[1] | | |
| 04722873 | | NFT (3189902581505015861/FTX EU - we are here! #13606)[1], NFT (4135155816907284091/FTX EU - we are here! #13522)[1], NFT (5732509616623185671/FTX EU - we are here! #13406)[1] | | |
| 04722875 | | NFT (3260226372069031581/FTX EU - we are here! #12310)[1], NFT (5024034848842735341/FTX EU - we are here! #11957)[1], NFT (5050688884466487747/FTX EU - we are here! #12516)[1] | | |
| 04722876 | | NFT (3200560628731032841/FTX EU - we are here! #13338)[1], NFT (3265717456916488371/FTX EU - we are here! #13438)[1], NFT (3982845838637806861/FTX EU - we are here! #13533)[1] | | |
| 04722877 | | NFT (3640481901552170657/FTX EU - we are here! #13943)[1], NFT (4995583575031886301/FTX EU - we are here! #13889)[1], NFT (5249348680832787281/FTX EU - we are here! #14002)[1] | | |
| 04722878 | | NFT (4430738744742160521/FTX EU - we are here! #14344)[1], NFT (4579984114730661591/FTX EU - we are here! #15491)[1], NFT (4971267477928900051/FTX EU - we are here! #15429)[1] | | |
| 04722879 | | NFT (3391463687075748311/FTX EU - we are here! #14577)[1], NFT (3744167194615073741/FTX EU - we are here! #14346)[1], NFT (4635881490520415701/FTX EU - we are here! #15518)[1] | | |
| 04722880 | Contingent | LUNA2[0.15848337], LUNA2_LOCKED[0.36979454], LUNC[0.00000001], NFT (3969877754886930011/FTX EU - we are here! #16689)[1], NFT (5039499745051878671/FTX EU - we are here! #13545)[1], NFT (5581247535157812851/FTX EU - we are here! #13889)[1], TRX[.63823404], USD[0.00], USDT[0] | | |
| 04722881 | | NFT (3871110449548814122/FTX EU - we are here! #13668)[1], NFT (4109817831528410771/FTX EU - we are here! #13703)[1], NFT (4593745878446012291/FTX EU - we are here! #13612)[1] | | |
| 04722882 | | NFT (2961388667576474241/FTX EU - we are here! #16251)[1], NFT (3652477621179224645/FTX EU - we are here! #16462)[1], NFT (4808051197049544091/FTX EU - we are here! #14386)[1] | | |
| 04722883 | | NFT (3402414884174169231/FTX EU - we are here! #13123)[1], NFT (3632806551414009501/FTX EU - we are here! #13231)[1], NFT (4521479197419462091/FTX EU - we are here! #13008)[1] | | |
| 04722885 | | NFT (3804743872703968521/FTX EU - we are here! #22888)[1], NFT (4277131149008035711/FTX EU - we are here! #12999)[1], NFT (5167983568528738001/FTX EU - we are here! #13257)[1] | | |
| 04722886 | | NFT (5028640531596090481/FTX EU - we are here! #12779)[1], NFT (5092558233282969167/FTX EU - we are here! #12702)[1], NFT (5670732107462702471/FTX EU - we are here! #12833)[1] | | |
| 04722887 | | NFT (3204039486391279751/FTX EU - we are here! #13596)[1], NFT (3521211987004559941/FTX EU - we are here! #13684)[1], NFT (5674695291613448161/FTX EU - we are here! #13762)[1] | | |
| 04722888 | | NFT (3434707089043456221/FTX EU - we are here! #13048)[1], NFT (3585420449242100711/FTX EU - we are here! #13153)[1], NFT (4937610508661478261/FTX EU - we are here! #13236)[1] | | |
| 04722890 | | NFT (3908950746458902051/FTX EU - we are here! #18332)[1], NFT (5209939126196345401/FTX EU - we are here! #15283)[1], NFT (5611277809078247061/FTX EU - we are here! #17899)[1] | | |
| 04722891 | | NFT (3386383316528861871/FTX EU - we are here! #13459)[1], NFT (4677361718414706301/FTX EU - we are here! #13742)[1], NFT (5441411223937215441/FTX EU - we are here! #13623)[1] | | |
| 04722892 | | NFT (3395133330694292751/FTX EU - we are here! #13349)[1], NFT (3756361474202044851/FTX EU - we are here! #13209)[1], NFT (4338287156491533291/FTX EU - we are here! #13002)[1] | | |
| 04722893 | | NFT (4828930509402556361/FTX EU - we are here! #14215)[1], NFT (5248609179762982231/FTX EU - we are here! #14052)[1], NFT (5626419982177547541/FTX EU - we are here! #13574)[1] | | |
| 04722894 | | NFT (4951236379598447961/FTX EU - we are here! #12982)[1], NFT (5149951995886871481/FTX EU - we are here! #12911)[1], NFT (5215537705505359071/FTX EU - we are here! #12856)[1] | | |
| 04722895 | | NFT (3323996578300631451/FTX EU - we are here! #13345)[1], NFT (3551197183238475651/FTX EU - we are here! #13544)[1], NFT (5597641942180812601/FTX EU - we are here! #13676)[1] | | |
| 04722896 | | NFT (3383556877852382931/FTX EU - we are here! #13814)[1], NFT (4939093768545944911/FTX EU - we are here! #13988)[1], NFT (5238333633261995441/FTX EU - we are here! #13927)[1] | | |
| 04722897 | | NFT (3587405936044404891/FTX EU - we are here! #16122)[1], NFT (5005336567985376911/FTX EU - we are here! #14090)[1], NFT (5474340262236396091/FTX EU - we are here! #30550)[1] | | |
| 04722898 | | NFT (2903681329242631231/FTX EU - we are here! #12523)[1], NFT (5355586077682724521/FTX EU - we are here! #12589)[1], NFT (5596257370988377871/FTX EU - we are here! #12641)[1] | | |
| 04722899 | | NFT (4016685758437332211/FTX EU - we are here! #13552)[1], NFT (4477247813838024911/FTX EU - we are here! #14249)[1], NFT (5683102737072147841/FTX EU - we are here! #13757)[1] | | |
| 04722901 | | NFT (3391659271146037181/FTX EU - we are here! #13383)[1], NFT (3884970611900692461/FTX EU - we are here! #13266)[1], NFT (4685291249755333581/FTX EU - we are here! #13456)[1] | | |
| 04722902 | | NFT (3002820168174466521/FTX EU - we are here! #12958)[1], NFT (3982268235892043341/The Hill by FTX #24510)[1], NFT (4849062994639020821/FTX EU - we are here! #13058)[1], NFT (5221765993136472971/FTX EU - we are here! #13245)[1] | | |
| 04722903 | | NFT (4575468058258614271/FTX EU - we are here! #15236)[1], NFT (5137857549922632631/FTX EU - we are here! #15646)[1], NFT (5686685749490908661/FTX EU - we are here! #15497)[1] | | |
| 04722904 | | NFT (3491627611810569801/FTX EU - we are here! #12593)[1], NFT (4285537018201388101/FTX EU - we are here! #12814)[1], NFT (4792915293191854661/FTX EU - we are here! #12675)[1] | | |
| 04722905 | | NFT (4648804847473662621/FTX EU - we are here! #13842)[1], NFT (4775746842616598651/FTX EU - we are here! #12129)[1], NFT (4974672971065889941/FTX EU - we are here! #12338)[1], NFT (5725337648965797151/The Hill by FTX #26342)[1] | | |
| 04722906 | | NFT (3780523287189105991/FTX EU - we are here! #12434)[1], NFT (5446194492116158041/FTX EU - we are here! #12382)[1], NFT (5453389794809690665/FTX EU - we are here! #12309)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722907 | | NFT (333791537145339689/FTX EU - we are here! #13408)[1], NFT (339099667114461789/FTX EU - we are here! #65258)[1], NFT (50124255861203284 1/FTX EU - we are here! #65376)[1] | | |
| 04722908 | | NFT (481169077660153751/FTX EU - we are here! #25821)[1], NFT (454301359769082812/FTX EU - we are here! #25469)[1], NFT (456610281254875283/FTX EU - we are here! #13631)[1] | | |
| 04722909 | | NFT (334647108263196788/FTX EU - we are here! #12354)[1], NFT (489473265190404065/FTX EU - we are here! #12177)[1], NFT (561842752722739890/FTX EU - we are here! #22240)[1] | | |
| 04722910 | | NFT (366289662023900872/FTX EU - we are here! #12507)[1], NFT (410370617692659156/FTX EU - we are here! #12167)[1], NFT (518866325329525986/FTX EU - we are here! #12684)[1] | | |
| 04722911 | | NFT (406846612899092480/FTX EU - we are here! #12994)[1], NFT (436390556550969558/FTX EU - we are here! #13514)[1], NFT (524473899752666043/FTX EU - we are here! #13587)[1] | | |
| 04722912 | | NFT (314683565758320308/FTX EU - we are here! #13173)[1], NFT (358871857009279182/FTX EU - we are here! #13097)[1] | | |
| 04722913 | | NFT (431177394076838067/FTX EU - we are here! #13485)[1], NFT (549064511421868985/FTX EU - we are here! #13361)[1], NFT (575722275069027655/FTX EU - we are here! #13151)[1] | | |
| 04722914 | | NFT (415444219674742284/FTX EU - we are here! #13656)[1], NFT (442385258438458586/FTX EU - we are here! #13432)[1], NFT (465451181354196622/FTX EU - we are here! #13823)[1] | | |
| 04722917 | | NFT (387783530155517572/FTX EU - we are here! #13916)[1], NFT (411382273251307598/FTX EU - we are here! #13994)[1], NFT (514652211577749396/FTX EU - we are here! #13803)[1] | | |
| 04722918 | | NFT (365077280669619893/FTX EU - we are here! #12829)[1], NFT (428490672092258457/FTX EU - we are here! #12877)[1], NFT (509530805901782255/FTX EU - we are here! #13034)[1] | | |
| 04722919 | | NFT (414829687000596149/FTX EU - we are here! #14125)[1], NFT (491453067121010425/FTX EU - we are here! #14011)[1], NFT (559554202123852830/FTX EU - we are here! #13855)[1] | | |
| 04722920 | | NFT (312545261003216095/FTX EU - we are here! #12525)[1] | | |
| 04722921 | | NFT (311426462982982711/FTX EU - we are here! #12972)[1], NFT (383743713529251129/FTX EU - we are here! #13033)[1], NFT (402379258329670291/FTX EU - we are here! #12899)[1] | | |
| 04722922 | Contingent, Disputed | NFT (289392112640235810/FTX EU - we are here! #13724)[1], NFT (305957957931828957/FTX EU - we are here! #13889)[1], NFT (373764198606067871/FTX EU - we are here! #13279)[1] | | |
| 04722923 | | NFT (350519235957831765/FTX EU - we are here! #12482)[1], NFT (386851107678169453/FTX EU - we are here! #12634)[1], NFT (432730027878709123/FTX EU - we are here! #12701)[1] | | |
| 04722924 | | NFT (324898464054804015/FTX EU - we are here! #12928)[1], NFT (355345893143318232/FTX EU - we are here! #12666)[1] | | |
| 04722925 | | NFT (394686574702221615/FTX EU - we are here! #13534)[1], NFT (414067023580969885/FTX EU - we are here! #13382)[1], NFT (546317829125792432/FTX EU - we are here! #13731)[1] | | |
| 04722926 | | NFT (430775973775991745/FTX EU - we are here! #14877)[1], NFT (485603252163750184/FTX EU - we are here! #14750)[1], NFT (501316691151529776/FTX EU - we are here! #14588)[1] | | |
| 04722927 | | NFT (315761975069761484/FTX EU - we are here! #13546)[1] | | |
| 04722928 | | NFT (417753764898577842/FTX EU - we are here! #14262)[1], NFT (476169550051813401/FTX EU - we are here! #14190)[1], NFT (497043783690479115/FTX EU - we are here! #14042)[1] | | |
| 04722929 | | NFT (304532334496480553/FTX EU - we are here! #13263)[1], NFT (414836053353748172/FTX EU - we are here! #13870)[1], NFT (553820924458835665/FTX EU - we are here! #13449)[1] | | |
| 04722931 | Contingent, Disputed | NFT (305332588474486126/FTX EU - we are here! #14792)[1], NFT (313419516799030060/FTX EU - we are here! #14712)[1], NFT (334292125361444955/FTX EU - we are here! #14897)[1] | | |
| 04722932 | | NFT (376131096487516502/FTX EU - we are here! #13407)[1], NFT (450496092850816671/FTX EU - we are here! #13640)[1], NFT (489033986960349745/FTX EU - we are here! #13779)[1] | | |
| 04722933 | | NFT (296634306266265346/FTX EU - we are here! #17130)[1], NFT (472884276996302866/FTX EU - we are here! #17019)[1], NFT (495410233420887325/FTX EU - we are here! #16841)[1] | | |
| 04722934 | | NFT (416540633475469513/FTX EU - we are here! #17701)[1], NFT (436728259599931104/FTX EU - we are here! #20754)[1], NFT (482747596144076079/FTX EU - we are here! #19576)[1] | | |
| 04722935 | | NFT (465997478716952484/FTX EU - we are here! #12402)[1], NFT (508225826813397385/FTX EU - we are here! #12691)[1], NFT (527265749176213344/FTX EU - we are here! #12201)[1] | | |
| 04722936 | | NFT (373721548982613715/FTX EU - we are here! #13257)[1], NFT (469702446565759898/FTX EU - we are here! #13333)[1], NFT (499475274972667583/FTX EU - we are here! #13422)[1] | | |
| 04722937 | | NFT (355678804902650567/FTX EU - we are here! #12845)[1], NFT (407615171973113189/FTX EU - we are here! #12752)[1], NFT (448771007391007146/FTX EU - we are here! #12790)[1] | | |
| 04722938 | | NFT (399356800264193271/FTX EU - we are here! #15734)[1], NFT (437278243642146969/FTX EU - we are here! #15887)[1], NFT (493815380470098378/FTX EU - we are here! #15948)[1] | | |
| 04722939 | | NFT (358326360834306325/FTX EU - we are here! #12555)[1], NFT (456135444480511561 9/FTX EU - we are here! #12793)[1], NFT (556762164985980188/FTX EU - we are here! #12677)[1] | | |
| 04722940 | | NFT (418457406190167227/FTX EU - we are here! #14911)[1], NFT (557307706105247047/FTX EU - we are here! #14507 6)[1], NFT (560419126664153910/FTX EU - we are here! #44496)[1] | | |
| 04722941 | | NFT (455905233067482874/FTX EU - we are here! #13748)[1], NFT (506328052643852182/FTX EU - we are here! #13882)[1], NFT (548352319765910043/FTX EU - we are here! #13989)[1] | | |
| 04722942 | | NFT (368529443050437442/FTX EU - we are here! #14895)[1], NFT (391048063972672562/FTX EU - we are here! #14812)[1], NFT (471000562556645645/FTX EU - we are here! #14600)[1] | | |
| 04722943 | | NFT (297819761094777194/FTX EU - we are here! #12769)[1], NFT (321422853234260138/FTX EU - we are here! #12863)[1], NFT (364636852628407974/FTX EU - we are here! #12670)[1] | | |
| 04722944 | | NFT (303149587432170080/FTX EU - we are here! #12673)[1], NFT (371089574364918175/FTX EU - we are here! #12809)[1], NFT (448598326905952219/FTX EU - we are here! #12953)[1] | | |
| 04722945 | | NFT (381647090643227401/FTX EU - we are here! #14026)[1], NFT (528623516291698123/FTX EU - we are here! #13906)[1] | | |
| 04722946 | | NFT (333928186269013245/FTX EU - we are here! #13913)[1], NFT (565792488590097809/FTX EU - we are here! #13686)[1], NFT (573782473381559289/FTX EU - we are here! #13795)[1] | | |
| 04722947 | | NFT (297222554875166488/FTX EU - we are here! #13968)[1], NFT (318377011840178032/FTX EU - we are here! #14558)[1], NFT (461223778765262837/FTX EU - we are here! #13494)[1] | | |
| 04722948 | | NFT (335252636841697911/FTX EU - we are here! #14479)[1], NFT (376262335281582514/FTX EU - we are here! #14159)[1], NFT (469221866563173266/FTX EU - we are here! #14337)[1] | | |
| 04722949 | | NFT (405525353156923278/FTX EU - we are here! #15334)[1], NFT (476976006708673500/FTX EU - we are here! #13785)[1] | Yes | |
| 04722951 | | NFT (315360125999877296/FTX EU - we are here! #12409)[1], NFT (494836704817861719/FTX EU - we are here! #12615)[1], NFT (509253611255866527/FTX EU - we are here! #12509)[1] | | |
| 04722952 | | NFT (444314530433934307/FTX EU - we are here! #13636)[1], NFT (519471491140398656/FTX EU - we are here! #13790)[1] | | |
| 04722953 | | NFT (330003110833947323/FTX EU - we are here! #13177)[1], NFT (486622061676263384/FTX EU - we are here! #13083)[1] | | |
| 04722954 | | NFT (453786530410517560/FTX EU - we are here! #13905)[1], NFT (534408847870722283/FTX EU - we are here! #13961)[1], NFT (559376285148533072/FTX EU - we are here! #13767)[1] | | |
| 04722955 | | NFT (432273076801403993/FTX EU - we are here! #13829)[1], NFT (482205246258277354/FTX EU - we are here! #14551)[1], NFT (501478224851796552/FTX EU - we are here! #14733)[1] | | |
| 04722956 | | NFT (297612610766912691/FTX EU - we are here! #14995)[1], NFT (322705917464599105/FTX EU - we are here! #15048)[1], NFT (400583229306739736/FTX EU - we are here! #14879)[1] | | |
| 04722957 | | NFT (319354885681106617/FTX EU - we are here! #13865)[1], NFT (328229014608461646/FTX EU - we are here! #13786)[1], NFT (547390997479490608/FTX EU - we are here! #13586)[1] | | |
| 04722958 | | NFT (369360055465076710/FTX EU - we are here! #16739)[1], NFT (370873450639295812/FTX EU - we are here! #16635)[1], NFT (483646836274035510/FTX EU - we are here! #16869)[1] | | |
| 04722959 | | NFT (341016855272611941/FTX EU - we are here! #14675)[1], NFT (459201242304065676/FTX EU - we are here! #14888)[1], NFT (517269378542748833/FTX EU - we are here! #14845)[1] | | |
| 04722960 | | NFT (471620720940995533/FTX EU - we are here! #12554)[1] | | |
| 04722961 | | NFT (326761436754597/FTX EU - we are here! #13628)[1], NFT (428812122157525170/FTX EU - we are here! #13462)[1], NFT (528899000009493149/FTX EU - we are here! #13783)[1] | | |
| 04722962 | | NFT (372247750681310216/FTX EU - we are here! #12812)[1], NFT (396706174954365922/FTX EU - we are here! #12764)[1], NFT (443046944369483317/FTX EU - we are here! #12694)[1] | | |
| 04722963 | Contingent | AVAX[0], BNB[0], BTC-0624[0], BTC-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.00449465], LUNA2_LOCKED[0.01048752], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (374374691926137873/FTX EU - we are here! #80406)[1], NFT (388191780844386040/FTX EU - we are here! #254752)[1], NFT (497032468447741176/FTX EU - we are here! #18230)[1], SOL[0], TRX[ 000029], USD[0.00], USDT[0.00000003] | | |
| 04722965 | | NFT (317210962406270349/FTX EU - we are here! #12820)[1], NFT (365945734933832367/FTX EU - we are here! #12780)[1], NFT (554892182689352583/FTX EU - we are here! #12868)[1] | | |
| 04722966 | | NFT (406600986024403216/FTX EU - we are here! #12399)[1], NFT (508347197920412530/FTX EU - we are here! #12543)[1], NFT (532127058330642756/FTX EU - we are here! #12455)[1] | | |
| 04722967 | | NFT (309851026561870558/FTX EU - we are here! #15251)[1], NFT (324528736822635611/FTX EU - we are here! #13983)[1], NFT (428606278511808048/FTX EU - we are here! #15353)[1] | | |
| 04722968 | | NFT (359592945722186593/FTX EU - we are here! #13618)[1], NFT (466939567324576892/FTX EU - we are here! #13742)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04722969 | | BNB[.00000001], NFT [320004570920715376/FTX EU - we are here! #13067][1], NFT [387287265087850157/FTX EU - we are here! #13161][1], NFT [413810458740526668/FTX Crypto Cup 2022 Key #9833][1], NFT [515313445438352648/FTX EU - we are here! #13253][1], TRX[0] | | |
| 04722970 | | NFT [313574150392363650/FTX EU - we are here! #15900][1], NFT [333863889239530023/FTX EU - we are here! #16294][1], NFT [475657979799929098/FTX EU - we are here! #13587][1] | Yes | |
| 04722971 | | NFT [403801669956518051/FTX EU - we are here! #12604][1], NFT [509158362196056965/FTX EU - we are here! #12520][1] | | |
| 04722972 | | NFT [310052073074977454/FTX EU - we are here! #14537][1], NFT [480696984275009402/FTX EU - we are here! #14181][1], NFT [553753941577994716/FTX EU - we are here! #14354][1] | | |
| 04722973 | | NFT [393139723945769012/FTX EU - we are here! #13056][1], NFT [512326431155292756/FTX EU - we are here! #12935][1], NFT [546004205596701786/FTX EU - we are here! #13223][1] | | |
| 04722974 | | NFT [298136284392935273/FTX EU - we are here! #15166][1], NFT [375487353553115123/FTX EU - we are here! #14954][1], NFT [463288088782108365/FTX EU - we are here! #15097][1] | | |
| 04722976 | | NFT [292380031112874713/FTX EU - we are here! #14034][1], NFT [314769499843568493/FTX EU - we are here! #13819][1], NFT [444865747928981993/FTX EU - we are here! #14365][1] | | |
| 04722977 | | NFT [339404699038209337/FTX EU - we are here! #15254][1], NFT [343806770732633675/FTX EU - we are here! #15469][1], NFT [355863866812799298/FTX EU - we are here! #15385][1] | | |
| 04722978 | | NFT [343888680565373244/FTX EU - we are here! #13901][1], NFT [394894597722980427/FTX EU - we are here! #13652][1], NFT [459839715801301811/FTX EU - we are here! #13774][1] | | |
| 04722979 | | NFT [293700750023123738/FTX EU - we are here! #15465][1], NFT [500688580503978292/FTX EU - we are here! #15306][1], NFT [544272240103110533/FTX EU - we are here! #14248][1] | | |
| 04722980 | | NFT [385608527238173219/FTX EU - we are here! #13152][1], NFT [570516634670345224/FTX EU - we are here! #32138][1], NFT [575452980145551969/FTX EU - we are here! #32061][1] | | |
| 04722981 | | NFT [457504466763917545/FTX EU - we are here! #16107][1], NFT [474629183390153184/FTX EU - we are here! #15972][1], NFT [511241520386015096/FTX EU - we are here! #15827][1] | | |
| 04722982 | | NFT [335341343963472141/FTX EU - we are here! #15598][1], NFT [438883273238509213/FTX EU - we are here! #16288][1], NFT [487479271744229434/FTX EU - we are here! #16155][1] | | |
| 04722983 | | NFT [467921265334735771/FTX EU - we are here! #14588][1], NFT [499522047237808494/FTX EU - we are here! #14473][1], NFT [568777110188946730/FTX EU - we are here! #14521][1] | | |
| 04722984 | | NFT [309673680029822219/FTX EU - we are here! #14734][1], NFT [429924209758460101/FTX EU - we are here! #14227][1], NFT [444110615962203566/FTX EU - we are here! #15058][1] | | |
| 04722985 | | NFT [474387012674022693/FTX EU - we are here! #14991][1], NFT [515038501138973106/FTX EU - we are here! #14253][1], NFT [559133261423037081/FTX EU - we are here! #14791][1] | | |
| 04722987 | | NFT [429381986654870183/FTX EU - we are here! #13718][1], NFT [521775540617531180/FTX EU - we are here! #13517][1], NFT [571223812698606418/FTX EU - we are here! #22808][1] | | |
| 04722988 | | NFT [291883136514431884/FTX EU - we are here! #13165][1], NFT [548012758931035852/FTX EU - we are here! #13240][1], NFT [566860830270471639/FTX EU - we are here! #13091][1] | | |
| 04722989 | | BNB[0.00202669], NFT [415282550044778175/FTX EU - we are here! #15473][1], NFT [460670595666357403/FTX EU - we are here! #15769][1], NFT [511232139968418374/FTX EU - we are here! #13686][1], USD[0.00] | Yes | |
| 04722991 | | NFT [326150518970107642/FTX EU - we are here! #12876][1], NFT [416394129695193072/FTX EU - we are here! #13032][1], NFT [563853276420110209/FTX EU - we are here! #12958][1] | | |
| 04722994 | | NFT [385157730433313113/FTX EU - we are here! #13915][1], NFT [392946917929260229/FTX EU - we are here! #14371][1], NFT [409254557806161449/FTX EU - we are here! #14156][1] | | |
| 04722995 | | NFT [342694393497705415/FTX EU - we are here! #14044][1], NFT [389410233907848965/FTX EU - we are here! #13893][1], NFT [513832297845180933/FTX EU - we are here! #13744][1] | | |
| 04722996 | | NFT [422341704489117389/FTX EU - we are here! #13349][1], NFT [484284943779865684/FTX EU - we are here! #13866][1] | | |
| 04722997 | | NFT [428659154681487998/FTX EU - we are here! #18251][1], NFT [440148925955024531/FTX EU - we are here! #18374][1], NFT [494931305034228317/FTX EU - we are here! #13110][1] | | |
| 04722998 | | NFT [332078726868788570/FTX EU - we are here! #13419][1] | | |
| 04722999 | | NFT [289724062110940916/FTX EU - we are here! #13582][1], NFT [507617578890125080/FTX EU - we are here! #13939][1], NFT [531392256729921091/FTX EU - we are here! #14422][1] | | |
| 04723001 | | NFT [328993625387529416/FTX EU - we are here! #13587][1], NFT [399807788993613280/FTX EU - we are here! #13386][1], NFT [507232117831482035/FTX EU - we are here! #13693][1] | | |
| 04723002 | | NFT [480447939769975356/FTX EU - we are here! #12684][1], NFT [496191436030020679/FTX EU - we are here! #12797][1], NFT [519211671571544488/FTX EU - we are here! #12758][1] | | |
| 04723003 | | APT-PERP[0], ETH[0], MATIC[0], NFT [305898115857607981/FTX EU - we are here! #14552][1], NFT [432776695835273478/FTX EU - we are here! #14348][1], NFT [553145049015377163/FTX EU - we are here! #13917][1], USD[0.00] | | |
| 04723004 | | NFT [304656519797194402/FTX EU - we are here! #13433][1], NFT [393641192341373251/FTX EU - we are here! #17949][1], NFT [489095637101071233/FTX EU - we are here! #13704][1] | | |
| 04723006 | | NFT [366055406139182577/FTX EU - we are here! #13470][1], NFT [407376911341165034/FTX EU - we are here! #14733][1], NFT [436638810198750935/FTX EU - we are here! #14842][1] | | |
| 04723007 | | NFT [294469734411186066/FTX EU - we are here! #14073][1], NFT [374315640434744586/FTX EU - we are here! #13801][1], NFT [413744515028434818/FTX EU - we are here! #14227][1] | | |
| 04723008 | | NFT [481700793976387294/FTX EU - we are here! #15182][1], NFT [555318692865439176/FTX EU - we are here! #14972][1], NFT [574231030941951168/FTX EU - we are here! #15078][1] | | |
| 04723009 | | NFT [295225293352688553/FTX EU - we are here! #13817][1], NFT [417613770519832121/FTX EU - we are here! #14057][1], NFT [541842218508405018/FTX EU - we are here! #14278][1] | | |
| 04723010 | | BNB[0.00889500], NFT [449502533408131717/FTX EU - we are here! #78275][1], NFT [468824058028837052/FTX EU - we are here! #78086][1], NFT [569740521933238175/FTX EU - we are here! #18120][1], TRX[0] | | |
| 04723011 | | NFT [325272576286877310/FTX EU - we are here! #14320][1], NFT [436507595335518398/FTX EU - we are here! #14178][1], NFT [541476624624211737/FTX EU - we are here! #14024][1] | | |
| 04723012 | | NFT [464828628558798997/FTX EU - we are here! #13039][1], NFT [468616609575635996/FTX EU - we are here! #12951][1], NFT [505460577456878161/FTX EU - we are here! #12770][1] | | |
| 04723014 | | NFT [336798842836923874/FTX EU - we are here! #14952][1], NFT [419561461146559392/FTX EU - we are here! #15332][1], NFT [489518385132350357/FTX EU - we are here! #15213][1] | | |
| 04723015 | | NFT [443598794036130496/FTX EU - we are here! #15293][1], NFT [543672565978459409/FTX EU - we are here! #14030][1], NFT [548813276718946615/FTX EU - we are here! #15659][1] | | |
| 04723016 | | NFT [306927913148976810/FTX EU - we are here! #22154?][1], NFT [494282591245165129/FTX EU - we are here! #221506][1], NFT [570178813001247069/FTX EU - we are here! #221565][1] | | |
| 04723018 | | NFT [356361525169013113/FTX EU - we are here! #14508][1], NFT [382142252341682361/FTX EU - we are here! #14653][1], NFT [434652338325722210/FTX EU - we are here! #14266][1] | | |
| 04723019 | | NFT [359988137980346149/FTX EU - we are here! #86255][1], NFT [424226806051009724/FTX EU - we are here! #15740][1], NFT [427866174623623706/FTX EU - we are here! #67617][1] | | |
| 04723020 | | NFT [310241969069721997/FTX EU - we are here! #52467][1], NFT [465487827903028721/FTX EU - we are here! #61134][1], NFT [531942187953105496/FTX EU - we are here! #61275][1], TRX[.7231664], USD[0.01], USDT[.00465597] | | |
| 04723021 | | NFT [341589425777497181/FTX EU - we are here! #15224][1], NFT [460095019022109021/FTX EU - we are here! #14901][1], NFT [492997138344502258/FTX EU - we are here! #15095][1] | | |
| 04723022 | | NFT [474832601428892218/FTX EU - we are here! #13670][1], NFT [523390880853260269/FTX EU - we are here! #13876][1], NFT [526875657933194134/FTX EU - we are here! #13983][1] | | |
| 04723023 | | NFT [298651660768704150/FTX EU - we are here! #12620][1], NFT [309169862307114365/FTX EU - we are here! #12709][1], NFT [394597385946267845/FTX EU - we are here! #12795][1] | | |
| 04723024 | | NFT [347706106114985768/FTX EU - we are here! #14068][1], NFT [373357966547423579/FTX EU - we are here! #13992][1], NFT [419832203072730789/FTX EU - we are here! #14135][1] | | |
| 04723025 | | NFT [395156454215276493/FTX EU - we are here! #15532][1], NFT [401714750100568144/FTX EU - we are here! #14476][1], NFT [574129292016034521/FTX EU - we are here! #15884][1] | | |
| 04723026 | | NFT [298282198445707552/FTX EU - we are here! #13662][1], NFT [348754339217186757/FTX EU - we are here! #12834][1], NFT [458609407202388859/FTX EU - we are here! #12722][1] | | |
| 04723027 | | NFT [384703316892983914/FTX EU - we are here! #13402][1], NFT [456485279386470606/FTX EU - we are here! #13728][1], NFT [542226958668433260/FTX EU - we are here! #15126][1] | | |
| 04723028 | | NFT [385266029204414160/FTX EU - we are here! #18033][1], NFT [414517726730527802/FTX EU - we are here! #15117][1], NFT [539353667703070853/FTX EU - we are here! #17678][1] | | |
| 04723029 | | NFT [290468723932038150/FTX EU - we are here! #13803][1], NFT [470805693083132693/FTX EU - we are here! #13682][1], NFT [496234321931772524/FTX EU - we are here! #13934][1] | | |
| 04723030 | | NFT [386470824958514127/FTX EU - we are here! #14402][1], NFT [460596585410809729/FTX EU - we are here! #14941][1], NFT [479814196679828182/FTX EU - we are here! #14828][1] | | |
| 04723031 | | NFT [469022209473525040/FTX EU - we are here! #15541][1], NFT [475760803792699097/FTX EU - we are here! #15340][1], NFT [523136003016035360/FTX EU - we are here! #15170][1] | | |
| 04723032 | | NFT [388993746192164142/Serum Surfers X Crypto Bahamas #38][1], NFT [497905972735036836559733986/FTX EU - we are here! #14166][1], NFT [503688365559733986/FTX EU - we are here! #14250][1], NFT [520983285880462550/FTX EU - we are here! #14324][1] | | |
| 04723033 | | NFT [302148899167188508/FTX EU - we are here! #14810][1], NFT [447865181471895836/FTX EU - we are here! #14956][1], NFT [552252886619403843/FTX EU - we are here! #13909][1] | | |
| 04723034 | | NFT [298751131283190653/FTX EU - we are here! #13292][1], NFT [419392783677657063/FTX EU - we are here! #13140][1], NFT [543198235295223988/FTX EU - we are here! #13229][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723035 | | NFT (3481041124865164391/FTX EU - we are here! #14112)[1], NFT (4776186047361962951/FTX EU - we are here! #13835)[1], NFT (4804281466168876201/FTX EU - we are here! #14019)[1] | | |
| 04723036 | | NFT (3116074339367764861/FTX EU - we are here! #16888)[1], NFT (4887478772750251761/FTX EU - we are here! #17048)[1], NFT (4935385886281805591/FTX Crypto Cup 2022 Key #16643)[1], NFT (5394240771747208121/FTX EU - we are here! #16554)[1] | | |
| 04723037 | | GARI[87], NFT (4210472260918917611/FTX EU - we are here! #14554)[1], NFT (4780205896096137581/FTX EU - we are here! #14319)[1], NFT (4828736085293872311/FTX EU - we are here! #14695)[1] | | |
| 04723038 | | NFT (4490734890976992161/FTX EU - we are here! #14498)[1], NFT (4678630721602452571/FTX EU - we are here! #14341)[1], NFT (5696851358654404411/FTX EU - we are here! #14428)[1] | | |
| 04723040 | | NFT (3789212048871851171/FTX EU - we are here! #16502)[1], NFT (5217280986367465701/FTX EU - we are here! #15703)[1], NFT (5670387676974786911/FTX EU - we are here! #16316)[1] | | |
| 04723041 | | NFT (4045494145939174961/FTX EU - we are here! #13011)[1], NFT (5284410457019842351/FTX EU - we are here! #12937)[1], NFT (5555879428336272591/FTX EU - we are here! #12875)[1] | | |
| 04723042 | | NFT (3014327127799785051/FTX EU - we are here! #13578)[1], NFT (4467017975515593180/FTX EU - we are here! #13332)[1], NFT (4755959861146745091/FTX EU - we are here! #13239)[1] | | |
| 04723043 | | NFT (2906772495602130161/FTX EU - we are here! #14104)[1], NFT (3367537816848744481/FTX EU - we are here! #14032)[1], NFT (4284069716388996001/FTX EU - we are here! #13964)[1] | | |
| 04723044 | | NFT (3566539996945019901/FTX EU - we are here! #14617)[1], NFT (3934488752791650151/FTX EU - we are here! #14854)[1], NFT (4463367891050174621/FTX EU - we are here! #14237)[1] | | |
| 04723045 | | NFT (3227674779994462631/FTX EU - we are here! #13134)[1], NFT (3437481318175016251/FTX EU - we are here! #13260)[1], NFT (3820339671520810651/FTX EU - we are here! #13045)[1] | | |
| 04723046 | | NFT (3219319633833403501/FTX EU - we are here! #14330)[1], NFT (3496268358837238801/FTX EU - we are here! #14500)[1], NFT (5106014685957580951/FTX EU - we are here! #14137)[1] | | |
| 04723047 | | NFT (3046277962263235801/FTX EU - we are here! #12776)[1], NFT (3739188038662429221/FTX EU - we are here! #12841)[1], NFT (5053681995202423871/FTX EU - we are here! #12924)[1] | | |
| 04723048 | | NFT (3394669442654481701/FTX EU - we are here! #13940)[1], NFT (4524416033036029651/FTX EU - we are here! #14183)[1], NFT (4750443970574585851/FTX EU - we are here! #14302)[1] | | |
| 04723049 | | NFT (4599865701487758842/FTX EU - we are here! #14623)[1], NFT (5083193121592471551/FTX EU - we are here! #14549)[1], NFT (5358927531113235331/FTX EU - we are here! #14699)[1] | | |
| 04723050 | | NFT (5120626936787584901/FTX EU - we are here! #13481)[1], NFT (5138859138421774841/FTX EU - we are here! #13649)[1], NFT (5494523095648771117/FTX EU - we are here! #13795)[1] | | |
| 04723053 | | NFT (4357369312686709501/FTX EU - we are here! #12896)[1], NFT (5092239893550064861/FTX EU - we are here! #12850)[1], NFT (5339355697136542261/FTX EU - we are here! #12804)[1] | | |
| 04723054 | | NFT (4003720183984905841/FTX EU - we are here! #12974)[1], NFT (4310560012643836711/FTX EU - we are here! #12885)[1], NFT (4710292612912248091/FTX EU - we are here! #13046)[1] | | |
| 04723055 | | NFT (4982478065321967871/FTX EU - we are here! #13303)[1], NFT (5277963924258851741/FTX EU - we are here! #13574)[1], NFT (5476973128196705621/FTX EU - we are here! #13774)[1] | | |
| 04723056 | | NFT (3959220565453186631/FTX EU - we are here! #13005)[1], NFT (4682774130103885671/FTX EU - we are here! #12887)[1], NFT (5637950337873680441/FTX EU - we are here! #13078)[1] | | |
| 04723057 | | NFT (3898038215421365991/FTX EU - we are here! #13845)[1], NFT (4374957115132041361/FTX EU - we are here! #13777)[1], NFT (4501935403717432721/FTX EU - we are here! #13675)[1] | | |
| 04723058 | | NFT (3993048916011199638/FTX EU - we are here! #14148)[1], NFT (4080171568394523181/FTX EU - we are here! #14073)[1], NFT (4315432701644945791/FTX EU - we are here! #14225)[1] | | |
| 04723059 | | NFT (4414554313207312091/FTX EU - we are here! #17369)[1], NFT (4560420707025165951/FTX EU - we are here! #17462)[1], NFT (4773708731858454461/FTX EU - we are here! #17560)[1] | | |
| 04723060 | | NFT (4101804203764412381/FTX EU - we are here! #14649)[1], NFT (4303365440306167781/FTX EU - we are here! #14922)[1], NFT (4971788375085683361/FTX EU - we are here! #14784)[1] | | |
| 04723061 | | NFT (3551088520535124281/FTX EU - we are here! #13961)[1], NFT (4239998695730220431/FTX EU - we are here! #14078)[1], NFT (4656467552256777761/FTX EU - we are here! #14145)[1] | | |
| 04723062 | | NFT (2982982519259367551/FTX EU - we are here! #14777)[1], NFT (4292625559200345651/FTX EU - we are here! #13840)[1], NFT (4853865354572237781/FTX EU - we are here! #14868)[1] | | |
| 04723063 | | NFT (3037998410199800531/FTX EU - we are here! #14071)[1], NFT (4443561342957167791/FTX EU - we are here! #13853)[1], NFT (5756104431845905251/FTX EU - we are here! #14222)[1] | | |
| 04723064 | | NFT (3472974069407610991/FTX EU - we are here! #13927)[1], NFT (4104078405939240226/FTX EU - we are here! #14270)[1], NFT (5427521687173302161/FTX EU - we are here! #13816)[1] | | |
| 04723065 | | NFT (3297149753713099681/FTX EU - we are here! #13286)[1], NFT (3937632905083646091/FTX EU - we are here! #13617)[1], NFT (4371306287899920051/FTX EU - we are here! #13517)[1] | | |
| 04723067 | | GARI[0], GMT[0], NFT (2907164353191451901/FTX EU - we are here! #14581)[1], NFT (3625185847386819221/FTX EU - we are here! #14780)[1], NFT (3722124471179264051/FTX EU - we are here! #14355)[1], USDT[0] | | |
| 04723071 | | NFT (4078590131694182511/FTX EU - we are here! #14173)[1], NFT (4493439950074486951/FTX EU - we are here! #14330)[1], NFT (5701933435491758721/FTX EU - we are here! #14259)[1] | | |
| 04723072 | | NFT (3473142128831821831/FTX EU - we are here! #16239)[1], NFT (3710533776521161291/FTX EU - we are here! #16155)[1], NFT (4329009519133673431/FTX EU - we are here! #16043)[1] | | |
| 04723073 | | NFT (3061363122211857451/FTX EU - we are here! #14309)[1], NFT (3384447443483416431/FTX EU - we are here! #14137)[1], NFT (4988491813187145831/FTX EU - we are here! #14433)[1] | | |
| 04723074 | | ETH[0], MATIC[0], NFT (3671624856372484811/FTX EU - we are here! #17925)[1], NFT (3754611626305728301/FTX EU - we are here! #17700)[1], NFT (4367989015879638061/FTX EU - we are here! #17822)[1], TRX[.048929] | | |
| 04723075 | | NFT (3863425239653783971/FTX EU - we are here! #14062)[1], NFT (4128112880047259801/FTX EU - we are here! #14165)[1], NFT (4430105538364897671/FTX EU - we are here! #13937)[1] | | |
| 04723076 | | NFT (2966246527197699072/FTX EU - we are here! #14843)[1], NFT (3362119637757474481/FTX EU - we are here! #14788)[1], NFT (5239232642646580501/FTX EU - we are here! #14877)[1] | | |
| 04723077 | | NFT (3000906838971169941/FTX EU - we are here! #14132)[1], NFT (5051376125685026051/FTX EU - we are here! #14039)[1] | | |
| 04723078 | | NFT (2899869419323842471/FTX EU - we are here! #13980)[1], NFT (3259378971720347371/FTX EU - we are here! #14057)[1], NFT (5048535729944485472/FTX EU - we are here! #13754)[1] | | |
| 04723080 | | NFT (3998182507306049301/FTX EU - we are here! #15880)[1], NFT (4210860166627432201/FTX EU - we are here! #14103)[1], NFT (5283217177339274251/FTX EU - we are here! #15716)[1] | | |
| 04723083 | | NFT (3535000848552696561/FTX EU - we are here! #13893)[1], NFT (5179701594195674601/FTX EU - we are here! #13788)[1], NFT (5698586530860147111/FTX EU - we are here! #13651)[1], TRX[.000006], USDT[0] | | |
| 04723084 | | NFT (3900943711346839121/FTX EU - we are here! #19457)[1], NFT (4314702671993916521/FTX EU - we are here! #14219)[1] | | |
| 04723085 | | NFT (3342861446363628001/FTX EU - we are here! #14507)[1], NFT (4790673071767039551/FTX EU - we are here! #14641)[1], NFT (5380158893488902561/FTX EU - we are here! #14779)[1] | | |
| 04723086 | | NFT (3157475978707954561/FTX EU - we are here! #15372)[1], NFT (3361091473226734401/FTX EU - we are here! #15803)[1], NFT (5451201367311916461/FTX EU - we are here! #16070)[1] | | |
| 04723087 | | NFT (3260169227010065261/FTX EU - we are here! #13229)[1], NFT (5271345115540121101/FTX EU - we are here! #13124)[1], NFT (5501970035165718411/FTX EU - we are here! #13272)[1] | | |
| 04723088 | | NFT (3586982612216808051/FTX EU - we are here! #13974)[1], NFT (3859295336687389039/FTX EU - we are here! #14085)[1], NFT (4248519178293248301/FTX EU - we are here! #13665)[1] | | |
| 04723089 | | NFT (2898172181599276641/FTX EU - we are here! #14641)[1], NFT (2940299014067534201/FTX EU - we are here! #14178)[1], NFT (3231112007306500501/FTX EU - we are here! #14500)[1] | | |
| 04723090 | | NFT (4520199251647330804/FTX EU - we are here! #13695)[1], NFT (5168891575588654775/FTX EU - we are here! #13779)[1], NFT (5419058708766322941/FTX EU - we are here! #13890)[1] | | |
| 04723091 | | NFT (4338619182590056681/FTX EU - we are here! #18461)[1], NFT (4496312473702598881/FTX EU - we are here! #52462)[1], NFT (5094336554853714441/FTX EU - we are here! #52370)[1] | | |
| 04723092 | | NFT (4014858936466616911/FTX EU - we are here! #16878)[1], NFT (4646313352700470891/FTX EU - we are here! #30394)[1], NFT (4789167650370670141/FTX EU - we are here! #30729)[1] | | |
| 04723093 | | NFT (3166051137824333341/FTX EU - we are here! #13127)[1], NFT (4373413913560901578/FTX EU - we are here! #13035)[1], NFT (5015599833473362361/FTX EU - we are here! #12968)[1] | | |
| 04723094 | | NFT (2958076053339776311/FTX EU - we are here! #28054)[1], NFT (4169223761070075574/FTX EU - we are here! #15944)[1], NFT (5171669305179443511/FTX EU - we are here! #24823)[1] | | |
| 04723095 | | NFT (3695159627281143391/FTX EU - we are here! #12924)[1] | | |
| 04723096 | | NFT (4219435248138023535/FTX EU - we are here! #15881)[1], NFT (5575412385410855501/FTX EU - we are here! #16115)[1], NFT (5579803974262632971/FTX EU - we are here! #15532)[1] | | |
| 04723097 | | NFT (3421550974792837971/FTX EU - we are here! #14650)[1], NFT (3551667736328834058/FTX EU - we are here! #14680)[1] | | |
| 04723098 | | NFT (3443286568758692211/FTX EU - we are here! #12938)[1] | | |
| 04723099 | | NFT (3202395984504831911/FTX EU - we are here! #14422)[1], NFT (4092986616958572681/FTX EU - we are here! #14200)[1], NFT (5098030336669250341/FTX EU - we are here! #14307)[1] | | |
| 04723100 | | NFT (3440453315298874011/FTX EU - we are here! #13564)[1], NFT (4690078939299518741/FTX EU - we are here! #13354)[1], NFT (4784797171735396164/FTX EU - we are here! #13655)[1] | | |
| 04723101 | | NFT (4076780927933117997/FTX EU - we are here! #16175)[1], NFT (4381994890173687711/FTX EU - we are here! #16021)[1], NFT (4490227179141563851/FTX EU - we are here! #15813)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723102 | | NFT (3096402574826025598/FTX EU - we are here! #14327)[1], NFT (4693011829164516570/FTX EU - we are here! #14676)[1], NFT (4952858405826664707/FTX EU - we are here! #14519)[1] | | |
| 04723103 | | NFT (3711005392515575584/FTX EU - we are here! #13194)[1], NFT (3989112077214062640/FTX EU - we are here! #13121)[1], NFT (4536016298289634544/FTX EU - we are here! #13066)[1] | | |
| 04723104 | | NFT (2957674818525220055/FTX EU - we are here! #13339)[1], NFT (3581501335456025534/FTX EU - we are here! #13274)[1], NFT (4112164518124870083/FTX EU - we are here! #13184)[1] | | |
| 04723105 | | NFT (5714169329004659061/FTX EU - we are here! #13221)[1] | | |
| 04723106 | | APT[0], NFT (3369184838955899991/FTX EU - we are here! #14945)[1], NFT (4179825989600963535/FTX EU - we are here! #14852)[1], NFT (4180278973178188871/FTX EU - we are here! #15025)[1], SOL[0], TRX[0] | | |
| 04723107 | | NFT (4376651043951969865/FTX EU - we are here! #13621)[1], NFT (5598235079367554938/FTX EU - we are here! #13803)[1], NFT (5665750042371491 26/FTX EU - we are here! #13737)[1] | | |
| 04723108 | | NFT (4066961013239688845/FTX EU - we are here! #13511)[1], NFT (4116359844069903 01/FTX EU - we are here! #13342)[1], NFT (4611515750571684 15/FTX EU - we are here! #13200)[1] | | |
| 04723109 | | NFT (3879668117429977038/FTX EU - we are here! #14250)[1], NFT (4098600541374292 65/FTX EU - we are here! #14756)[1], NFT (5629282316473051 21/FTX EU - we are here! #14933)[1] | | |
| 04723110 | | NFT (3818650875263233 22/FTX EU - we are here! #15281)[1], NFT (4095754790724575 29/FTX EU - we are here! #15346)[1], NFT (5274328317642011 22/FTX EU - we are here! #15016)[1], USD[0.07] | Yes | |
| 04723111 | | NFT (4706963897103123 39/FTX EU - we are here! #13309)[1], NFT (4901563412583916 48/FTX EU - we are here! #13456)[1], NFT (4904209393417474 51/FTX EU - we are here! #13381)[1] | | |
| 04723113 | | NFT (3074644588344800 28/FTX EU - we are here! #14198)[1], NFT (4033820854672385 11/FTX EU - we are here! #14022)[1], NFT (4310275978148246 13/FTX EU - we are here! #14101)[1] | | |
| 04723114 | | NFT (3087008575682779 46/FTX EU - we are here! #13498)[1], NFT (3546818063503718 06/FTX EU - we are here! #14596)[1], NFT (3614524964136315 54/FTX EU - we are here! #14222)[1] | | |
| 04723115 | | NFT (4538129328081403 28/FTX EU - we are here! #14612)[1], NFT (5103035476334651 48/FTX EU - we are here! #14810)[1], NFT (5653010781941775 51/FTX EU - we are here! #14720)[1] | | |
| 04723116 | | NFT (4143172371470092 14/FTX EU - we are here! #14541)[1], NFT (4248896168724842 97/FTX EU - we are here! #15264)[1], NFT (5333188577209050 46/FTX EU - we are here! #15421)[1] | | |
| 04723117 | | NFT (3662322993071856 53/FTX EU - we are here! #14574)[1], NFT (4186266358754793 01/FTX EU - we are here! #14128)[1], NFT (5530922204729828 22/FTX EU - we are here! #14429)[1] | | |
| 04723118 | | NFT (3627000345108976 51/FTX EU - we are here! #15230)[1], NFT (4634356499726727 23/FTX EU - we are here! #15511)[1], NFT (5608639666379168 11/FTX EU - we are here! #15056)[1] | | |
| 04723119 | | NFT (3308106979586529 66/FTX EU - we are here! #14802)[1], NFT (3899510504634337 04/FTX EU - we are here! #14763)[1], NFT (4854522225457972 61/FTX EU - we are here! #14713)[1] | | |
| 04723120 | | NFT (3106923305950402 81/FTX EU - we are here! #16497)[1], NFT (3596669724594219 40/FTX EU - we are here! #14908)[1], NFT (4839791568146812 32/FTX EU - we are here! #16698)[1] | | |
| 04723122 | | NFT (4198731336272952 73/FTX EU - we are here! #15519)[1], NFT (4685779314290234 88/FTX EU - we are here! #15660)[1], NFT (5309157500164580 36/FTX EU - we are here! #15070)[1] | | |
| 04723124 | | NFT (3117659893507214 49/FTX Crypto Cup 2022 Key #5901)[1], NFT (3608628023940409 88/The Hill by FTX #24401)[1] | | |
| 04723125 | | NFT (4099357135729758 33/FTX EU - we are here! #19022)[1], NFT (4835052236739359 19/FTX EU - we are here! #18798)[1], NFT (5327724006421198 01/FTX EU - we are here! #19144)[1] | | |
| 04723126 | | NFT (4047278317167457 38/FTX EU - we are here! #13401)[1], NFT (4345162872415384 29/FTX EU - we are here! #13496)[1], NFT (5666653138439119 38/FTX EU - we are here! #13563)[1] | | |
| 04723127 | | NFT (3024565940153950 24/FTX EU - we are here! #13451)[1], NFT (3091351582064174 77/FTX EU - we are here! #13556)[1], NFT (4954564153818679 98/FTX EU - we are here! #13611)[1] | | |
| 04723128 | | NFT (3633284540249808 07/FTX EU - we are here! #14729)[1], NFT (3912605548285177 73/FTX EU - we are here! #15056)[1], NFT (5363318104429429 75/FTX EU - we are here! #14929)[1] | | |
| 04723129 | | NFT (2922349377739969 63/The Hill by FTX #31248)[1], NFT (3634861560077936 23/FTX EU - we are here! #14280)[1], NFT (4039294168320509 27/FTX EU - we are here! #14415)[1], NFT (4272747309148950 73/FTX EU - we are here! #14570)[1] | | |
| 04723130 | | NFT (3847861041744461 40/FTX EU - we are here! #14529)[1], NFT (3944352153703148 44/FTX EU - we are here! #14619)[1], NFT (5192029300289637 85/FTX EU - we are here! #14311)[1] | | |
| 04723131 | | NFT (2893316126673550 61/FTX EU - we are here! #16131)[1], NFT (3291343036466094 87/FTX EU - we are here! #16230)[1], NFT (4191386843051175 30/FTX EU - we are here! #15633)[1] | | |
| 04723132 | | NFT (4312092308296673 24/FTX EU - we are here! #15835)[1], NFT (5178554533909881 93/FTX EU - we are here! #14883)[1], NFT (5221743069544745 25/FTX EU - we are here! #14307)[1] | | |
| 04723133 | | NFT (4070230389959456 87/FTX EU - we are here! #13358)[1], TRX[.999801], USD[0.13], USDT[0.00177868] | | |
| 04723134 | | NFT (5702544401053856 10/FTX EU - we are here! #70892)[1] | | |
| 04723136 | | NFT (3399933861282786 39/FTX EU - we are here! #14950)[1], NFT (4139258619807532 48/FTX EU - we are here! #14901)[1], NFT (4368173287406281 92/FTX EU - we are here! #14841)[1] | | |
| 04723137 | | NFT (4245868173367684 27/FTX EU - we are here! #14435)[1], NFT (4732516458996523 26/FTX EU - we are here! #14285)[1], NFT (5176486277072895 74/FTX EU - we are here! #14169)[1] | | |
| 04723138 | | NFT (3913015649507374 14/FTX EU - we are here! #20253)[1], NFT (5025217127444063 26/FTX EU - we are here! #25199)[1], NFT (5100303937277108 06/FTX EU - we are here! #20050)[1] | Yes | |
| 04723139 | | NFT (5130678731435002 74/FTX EU - we are here! #13329)[1], NFT (5174236418780576 49/FTX EU - we are here! #13482)[1], NFT (5546398522847963 56/FTX EU - we are here! #13399)[1] | | |
| 04723140 | | NFT (2953198390638118 06/FTX EU - we are here! #13970)[1], NFT (3094976706393348 29/FTX EU - we are here! #13857)[1], NFT (3835944083480444 48/FTX EU - we are here! #14081)[1] | | |
| 04723141 | Contingent, Disputed | NFT (3539960982643708 22/FTX EU - we are here! #14112)[1], NFT (4596066728516232 18/FTX EU - we are here! #14200)[1], NFT (5750297146307459 17/FTX EU - we are here! #13949)[1] | | |
| 04723142 | | NFT (2976990036246796 52/FTX EU - we are here! #15390)[1], NFT (3488790040887281 73/FTX EU - we are here! #14875)[1], NFT (4065413795542689 81/FTX EU - we are here! #15173)[1] | | |
| 04723144 | | NFT (3614971840464160 77/FTX EU - we are here! #13964)[1], NFT (5117244021167611 88/FTX EU - we are here! #13921)[1], NFT (5710745889025740 05/FTX EU - we are here! #13859)[1] | | |
| 04723145 | | NFT (2885317451545132 34/FTX EU - we are here! #14679)[1], NFT (3113161076844350 87/FTX EU - we are here! #14397)[1], NFT (3306521573642888 14/FTX EU - we are here! #14573)[1] | | |
| 04723146 | | NFT (4656899426606113 14/FTX EU - we are here! #17844)[1], NFT (5228126789883811 51/FTX EU - we are here! #18147)[1], NFT (5248954434457527 06/FTX EU - we are here! #18358)[1] | | |
| 04723147 | | NFT (3743458620520219 20/FTX EU - we are here! #20685)[1], NFT (4463006644106826 73/FTX EU - we are here! #21428)[1], NFT (4875994190546421 52/FTX EU - we are here! #22296)[1] | | |
| 04723148 | | NFT (3101106055358775 23/FTX EU - we are here! #15896)[1], NFT (4416484710183999 20/FTX EU - we are here! #14464)[1], NFT (4725970233259737 39/FTX EU - we are here! #15970)[1] | | |
| 04723149 | | NFT (2901800870366933 85/FTX EU - we are here! #16202)[1], NFT (3625183264697629 51/FTX EU - we are here! #16850)[1], NFT (4907553107489329 92/FTX EU - we are here! #16744)[1] | | |
| 04723150 | | NFT (3774843220287985 34/FTX EU - we are here! #13315)[1], NFT (4430304899748278 00/FTX EU - we are here! #13451)[1], NFT (4991115878830651 17/FTX EU - we are here! #13552)[1] | | |
| 04723151 | | NFT (2985113480383578 06/FTX EU - we are here! #15790)[1], NFT (4420690640559234 38/FTX EU - we are here! #16916)[1], NFT (5167475138341141 14/FTX EU - we are here! #16525)[1] | | |
| 04723153 | | NFT (3472445192455749 96/FTX EU - we are here! #14572)[1], NFT (3668899891856275 14/FTX EU - we are here! #14599)[1], NFT (5327951378328273 91/FTX EU - we are here! #14352)[1] | | |
| 04723155 | | NFT (4969399697256230 79/FTX EU - we are here! #13910)[1], NFT (5329317258334940 35/FTX EU - we are here! #13973)[1], NFT (5443501468635057 82/FTX EU - we are here! #13826)[1] | | |
| 04723156 | | NFT (3068975741182184 39/FTX EU - we are here! #15013)[1], NFT (3783343120925519 26/FTX EU - we are here! #15220)[1], NFT (4389132194451647 03/FTX EU - we are here! #14829)[1] | | |
| 04723159 | | NFT (4749533970175424 70/FTX EU - we are here! #15949)[1], NFT (5092086986009918 58/FTX EU - we are here! #14848)[1], NFT (5323828434396085 18/FTX EU - we are here! #14574)[1] | | |
| 04723160 | | NFT (3967142796440623 24/FTX EU - we are here! #14836)[1] | | |
| 04723161 | | NFT (3268436533249523 89/FTX EU - we are here! #15017)[1], NFT (3447092710553165 94/FTX EU - we are here! #15083)[1], NFT (4312568480594463 60/FTX EU - we are here! #15168)[1] | | |
| 04723162 | | NFT (3109755598967556 64/FTX EU - we are here! #13583)[1], NFT (3615763922663310 61/FTX EU - we are here! #14328)[1], NFT (4863217933387066 51/FTX EU - we are here! #13514)[1] | | |
| 04723163 | | NFT (3014048842889021 09/FTX EU - we are here! #16280)[1], NFT (3042237533024986 24/FTX EU - we are here! #16801)[1], NFT (4884315455549507 21/FTX EU - we are here! #17209)[1] | | |
| 04723164 | | NFT (4204201958066515 81/FTX EU - we are here! #13312)[1], NFT (4821531297836457 73/FTX EU - we are here! #13512)[1], NFT (5543749502964556 19/FTX EU - we are here! #13407)[1] | | |
| 04723165 | | NFT (2934458017893684 07/FTX EU - we are here! #14982)[1], NFT (3411629747639110 69/FTX EU - we are here! #14898)[1], NFT (5466724833058685 17/FTX EU - we are here! #15052)[1] | | |
| 04723167 | | NFT (3323632694195459 56/FTX EU - we are here! #15663)[1], NFT (4905138148006609 68/FTX EU - we are here! #15869)[1], NFT (5067898031571022 57/FTX EU - we are here! #15755)[1] | | |
| 04723168 | | NFT (3096499008525281 440/FTX EU - we are here! #15192)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723169 | | NFT (314173225934964057/FTX EU - we are here! #13521)[1], NFT (374888216039753281/FTX EU - we are here! #13437)[1], NFT (546202170992388995/FTX EU - we are here! #13585)[1] | | |
| 04723170 | | NFT (325566252391293092/FTX EU - we are here! #14903)[1], NFT (507136049771959286/FTX EU - we are here! #14589)[1], NFT (511487444063409803/FTX EU - we are here! #14327)[1] | | |
| 04723171 | | NFT (414250236446420177/FTX EU - we are here! #14143)[1], NFT (475628281303674978/FTX EU - we are here! #14550)[1], NFT (499327701761085234/FTX EU - we are here! #14341)[1] | | |
| 04723172 | | NFT (397559488198819779/FTX EU - we are here! #13574)[1], NFT (409033545280650863/FTX EU - we are here! #13502)[1], NFT (434123293374084701/FTX EU - we are here! #13684)[1] | | |
| 04723173 | | NFT (373955086971784403/FTX EU - we are here! #15777)[1], NFT (382946535865569691/FTX EU - we are here! #14382)[1], NFT (397513665730635657/FTX EU - we are here! #15639)[1] | | |
| 04723174 | | NFT (339711683230495500/FTX EU - we are here! #17944)[1], NFT (482103304604049331/FTX EU - we are here! #17678)[1], NFT (531436127726095548/FTX EU - we are here! #17807)[1] | | |
| 04723175 | | NFT (466845286456703640/FTX EU - we are here! #14603)[1], NFT (518084389243214105/FTX EU - we are here! #14754)[1], NFT (544278305950657992/FTX EU - we are here! #14503)[1] | | |
| 04723176 | | NFT (288403299194430623/FTX EU - we are here! #24364)[1], NFT (362344019531793265/FTX EU - we are here! #24494)[1], NFT (369408483527731014/FTX EU - we are here! #24638)[1] | | |
| 04723177 | | NFT (353084961922092570/FTX EU - we are here! #13674)[1], NFT (353738450055417439/FTX EU - we are here! #13871)[1], NFT (536118040861534395/FTX EU - we are here! #13976)[1] | | |
| 04723178 | | NFT (31791608615457491/FTX EU - we are here! #13860)[1], NFT (392606433661080336/FTX EU - we are here! #13560)[1], NFT (449118090681089648/FTX EU - we are here! #13979)[1] | | |
| 04723179 | | NFT (365977526161582051/FTX EU - we are here! #14068)[1] | | |
| 04723181 | | NFT (326449475170282376/FTX EU - we are here! #15131)[1], NFT (344308275628726371/FTX EU - we are here! #15805)[1], NFT (346255180821806245/FTX EU - we are here! #14847)[1] | | |
| 04723182 | | NFT (289078162947526401/FTX EU - we are here! #13429)[1], NFT (459033044692325512/FTX EU - we are here! #17871)[1] | | |
| 04723184 | | NFT (531630215045945316/FTX EU - we are here! #13625)[1] | | |
| 04723185 | | NFT (375737926945953306/FTX EU - we are here! #13898)[1], NFT (475399945671378647/FTX EU - we are here! #13797)[1], NFT (485457293616911138/FTX EU - we are here! #13732)[1] | | |
| 04723186 | | NFT (300109245397748939/FTX EU - we are here! #13812)[1], NFT (45292774806352835/FTX EU - we are here! #14083)[1], NFT (468650710023239991/FTX EU - we are here! #14247)[1] | | |
| 04723187 | | NFT (420900408865550363/FTX EU - we are here! #14715)[1], NFT (443228783184456905/FTX EU - we are here! #15021)[1], NFT (487550888315803225/FTX EU - we are here! #14928)[1] | | |
| 04723188 | | NFT (411479493981518276/FTX EU - we are here! #14692)[1], NFT (480636145393405426/FTX EU - we are here! #15523)[1], NFT (568849263166880579/FTX EU - we are here! #15329)[1] | | |
| 04723190 | | NFT (363476851941878004/FTX EU - we are here! #14508)[1], NFT (381074509639533050/FTX EU - we are here! #14586)[1], NFT (414086093542946771/FTX EU - we are here! #14452)[1] | | |
| 04723192 | | NFT (508824188640052286/FTX EU - we are here! #13607)[1], NFT (524451751991528576/FTX EU - we are here! #13467)[1], NFT (527442668479265923/FTX EU - we are here! #13535)[1] | | |
| 04723193 | | NFT (368661463751067197/FTX EU - we are here! #15353)[1], NFT (421352405456003357/FTX EU - we are here! #16191)[1], NFT (438831980091222599/FTX EU - we are here! #16394)[1] | | |
| 04723194 | | NFT (407656549802588761/FTX EU - we are here! #14929)[1], NFT (44184792393634039/FTX EU - we are here! #14823)[1], NFT (540395532467857315/FTX EU - we are here! #15022)[1] | | |
| 04723195 | | NFT (211957580525035113/FTX EU - we are here! #14696)[1], NFT (347334601488235501/FTX EU - we are here! #14773)[1], NFT (438645812820306693/FTX EU - we are here! #14851)[1] | | |
| 04723196 | | NFT (388812464673436197/FTX EU - we are here! #13584)[1] | | |
| 04723197 | | NFT (411432259243868006/FTX EU - we are here! #50091)[1], NFT (484242470231507837/FTX EU - we are here! #14601)[1], NFT (497463291325893395/FTX EU - we are here! #50157)[1] | | |
| 04723200 | | NFT (572737023449753057/FTX EU - we are here! #24984)[1] | | |
| 04723201 | | NFT (288874693106798651/FTX EU - we are here! #15967)[1], NFT (313821878669669383/FTX EU - we are here! #16099)[1], NFT (397704244968567307/FTX EU - we are here! #15735)[1] | | |
| 04723202 | | NFT (370700847265826670/FTX EU - we are here! #17228)[1], NFT (411376865606146318/FTX EU - we are here! #17316)[1], NFT (412784177133197013/FTX EU - we are here! #17004)[1] | | |
| 04723203 | | NFT (334082750718400638/FTX EU - we are here! #14067)[1], NFT (334150510374797510/FTX EU - we are here! #14009)[1], NFT (558338550121720631/FTX EU - we are here! #13940)[1] | | |
| 04723204 | | NFT (309926201620242735/FTX EU - we are here! #16007)[1], NFT (492850548745980406/FTX EU - we are here! #15679)[1], NFT (531073412258381611/FTX EU - we are here! #15869)[1] | | |
| 04723205 | | NFT (364915456384693186/FTX EU - we are here! #14556)[1], NFT (460316598386792452/FTX EU - we are here! #14063)[1], NFT (536681193464444699/FTX EU - we are here! #14796)[1] | | |
| 04723206 | | NFT (355168986869229277/FTX EU - we are here! #13947)[1], NFT (404170963231386737/FTX EU - we are here! #14110)[1], NFT (418958157991347707/FTX EU - we are here! #13822)[1] | Yes | |
| 04723207 | | NFT (393280820044311703/FTX EU - we are here! #16417)[1], NFT (408259712157907493/FTX EU - we are here! #15765)[1], NFT (542065431100562824/FTX EU - we are here! #16576)[1] | | |
| 04723209 | | NFT (301533807161637763/FTX EU - we are here! #18201)[1], NFT (376956145449678406/FTX EU - we are here! #15782)[1], NFT (482868117064068796/FTX EU - we are here! #19248)[1] | | |
| 04723211 | | NFT (300417094628737467/FTX EU - we are here! #194495)[1], NFT (318091918480270275/FTX EU - we are here! #194435)[1], NFT (449399609831469547/FTX EU - we are here! #15290)[1] | Yes | |
| 04723212 | | USD[20.00] | | |
| 04723213 | | NFT (305572440510288244/FTX EU - we are here! #14771)[1], NFT (378594953698941415/FTX EU - we are here! #14908)[1], NFT (552719084676036883/FTX EU - we are here! #14650)[1] | | |
| 04723214 | | NFT (324153982717288946/FTX EU - we are here! #16064)[1], NFT (379630538279360391/FTX EU - we are here! #16362)[1], NFT (535338940529581983/FTX EU - we are here! #16684)[1] | | |
| 04723215 | | NFT (369572333978655329/FTX EU - we are here! #14790)[1], NFT (546511754970910904/FTX EU - we are here! #14873)[1] | | |
| 04723216 | | NFT (333566949115967640/FTX EU - we are here! #13990)[1], NFT (526980887102331589/FTX EU - we are here! #14769)[1] | | |
| 04723217 | | NFT (330775258494718577/FTX EU - we are here! #14869)[1], NFT (430153470010731467/FTX EU - we are here! #14997)[1], NFT (526055958365357968/FTX EU - we are here! #14749)[1] | | |
| 04723218 | | NFT (310001215225318218/FTX EU - we are here! #17106)[1], NFT (456662841453710960/FTX EU - we are here! #16782)[1], NFT (483030793724878201/FTX EU - we are here! #16348)[1] | | |
| 04723220 | | NFT (313698869223456324/FTX EU - we are here! #13522)[1] | | |
| 04723221 | | NFT (352443495726883270/FTX EU - we are here! #15938)[1], NFT (428513222412430959/FTX EU - we are here! #15209)[1], NFT (488537148149600853/FTX EU - we are here! #16300)[1] | | |
| 04723223 | | NFT (310171695681484790/FTX EU - we are here! #16004)[1], NFT (544760740309561702/FTX EU - we are here! #15861)[1], NFT (550882638131256445/FTX EU - we are here! #16373)[1] | | |
| 04723224 | | NFT (443454989151018377/FTX EU - we are here! #13721)[1], NFT (519010366832151222/FTX EU - we are here! #13680)[1], NFT (530757681149250732/FTX EU - we are here! #13752)[1] | | |
| 04723225 | | NFT (339593757964552375/FTX EU - we are here! #13909)[1], NFT (427595362428424516/FTX EU - we are here! #13758)[1], NFT (46157962894362902/FTX EU - we are here! #13829)[1] | | |
| 04723226 | | NFT (299502781678469774/FTX EU - we are here! #14626)[1], NFT (329996424511001567/FTX EU - we are here! #14700)[1], NFT (339524555450287732/FTX EU - we are here! #14769)[1] | | |
| 04723227 | | ETH[0.01457232], ETH-PERP[0], ETHW[0.01457232], GMT-PERP[0], TRX[.00078], USD[0.01], USDT[0] | Yes | |
| 04723228 | | NFT (373451795771240650/FTX EU - we are here! #14637)[1] | | |
| 04723229 | | NFT (294214174834170557/FTX EU - we are here! #14245)[1], NFT (530148013672325511/FTX EU - we are here! #14512)[1], NFT (558300124293527515/FTX EU - we are here! #14412)[1] | | |
| 04723230 | | NFT (299314520718693926/FTX EU - we are here! #14430)[1] | | |
| 04723231 | | NFT (432259812317615609/FTX EU - we are here! #15341)[1], NFT (472411677108941037/FTX EU - we are here! #14958)[1], NFT (522405008325566752/FTX EU - we are here! #15456)[1] | | |
| 04723232 | | NFT (308006123428303027/FTX EU - we are here! #18394)[1], NFT (541952634853452811/FTX EU - we are here! #15425)[1] | | |
| 04723234 | | NFT (410049918238372735/FTX EU - we are here! #14913)[1], NFT (418330524298170494/FTX EU - we are here! #14825)[1], NFT (481514296055650433/FTX EU - we are here! #14984)[1] | | |
| 04723236 | | BAQ[1], KIN[1], NFT (420528805607381716/FTX EU - we are here! #210679)[1], NFT (535046537122409312/FTX EU - we are here! #210618)[1], NFT (565481011158040188/FTX EU - we are here! #210656)[1], USD[0.00] | | |
| 04723237 | | NFT (430406575031765670/FTX EU - we are here! #15871)[1], NFT (44271705406438348/FTX EU - we are here! #15536)[1] | | |
| 04723238 | | NFT (356286405253448204/FTX EU - we are here! #14670)[1], NFT (466996947709978468/FTX EU - we are here! #14859)[1], NFT (513003579608243067/FTX EU - we are here! #15142)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723239 | | NFT (41044884413234591 1/FTX EU - we are here! #15038)[1], NFT (49682231106044148 1/FTX EU - we are here! #14913)[1], NFT (526108184316016800/FTX EU - we are here! #14975)[1] | | |
| 04723240 | | NFT (32839822916109917 8/FTX EU - we are here! #16896)[1], NFT (394948602662803224/FTX EU - we are here! #17085)[1], NFT (546538496834307807/FTX EU - we are here! #16296)[1] | | |
| 04723241 | | NFT (48231882445817155 0/FTX EU - we are here! #13960)[1], NFT (527063750324664894/FTX EU - we are here! #14049)[1], NFT (548162277987148784/FTX EU - we are here! #13875)[1] | | |
| 04723242 | | NFT (38852329606336713 0/FTX EU - we are here! #14100)[1], NFT (388879851622648687/FTX EU - we are here! #14150)[1], NFT (458810505321131438/FTX EU - we are here! #14287)[1] | | |
| 04723243 | | NFT (31244897216182668 1/FTX EU - we are here! #14889)[1], NFT (392677604171248862/FTX EU - we are here! #14814)[1], NFT (506751378893408489/FTX EU - we are here! #14749)[1] | | |
| 04723244 | | NFT (452209892931593241/FTX EU - we are here! #13662)[1] | | |
| 04723245 | | NFT (45826505601420878 6/FTX EU - we are here! #14867)[1], NFT (476296558736241404/FTX EU - we are here! #15497)[1], NFT (517339068904300753/FTX EU - we are here! #15632)[1] | | |
| 04723246 | | NFT (31030432780695881 6/FTX EU - we are here! #15222)[1], NFT (340302200378936136/FTX EU - we are here! #15695)[1], NFT (483690423043970053/FTX EU - we are here! #15495)[1] | | |
| 04723247 | | NFT (31570540469502351 0/FTX EU - we are here! #20381)[1], NFT (45123465742157211 1/The Hill by FTX EU - we are here! #25020)[1], NFT (52380030125235683 9/FTX EU - we are here! #19154)[1], NFT (57416010074695354 7/FTX EU - we are here! #14888)[1] | | |
| 04723248 | | NFT (36514528008963376 2/FTX EU - we are here! #14960)[1], NFT (37398441518782690 8/FTX EU - we are here! #15097)[1], NFT (528565535662750976/FTX EU - we are here! #15034)[1] | | |
| 04723250 | | NFT (37019514957652766 5/FTX EU - we are here! #15524)[1], NFT (377138882860361108/FTX EU - we are here! #15295)[1], NFT (515078406622406219/FTX EU - we are here! #15400)[1] | | |
| 04723251 | | NFT (46077125980891902 5/FTX EU - we are here! #16582)[1], NFT (470952285491551714/FTX EU - we are here! #16452)[1], NFT (489870603989567023/FTX EU - we are here! #16370)[1] | | |
| 04723252 | | NFT (32464831670436230 0/FTX EU - we are here! #14159)[1], NFT (32576465589883194 9/FTX EU - we are here! #14001)[1], NFT (392112319068636216/FTX EU - we are here! #14086)[1] | | |
| 04723253 | | NFT (35172378408905804 3/FTX EU - we are here! #14478)[1], NFT (479569714099489854/FTX EU - we are here! #14667)[1] | | |
| 04723254 | | NFT (31852759390781043 4/FTX EU - we are here! #14131)[1], NFT (403238486828414247/FTX EU - we are here! #14207)[1], NFT (507581918068087542/FTX EU - we are here! #14305)[1] | | |
| 04723256 | | NFT (29316606865603353 6/FTX EU - we are here! #16869)[1], NFT (367536948973679727/FTX EU - we are here! #16656)[1], NFT (535115424575407890/FTX EU - we are here! #16777)[1] | | |
| 04723258 | | NFT (31843813513340505 4/FTX EU - we are here! #15472)[1], NFT (411500923602680850/FTX EU - we are here! #61536)[1], NFT (417094117688006521/FTX EU - we are here! #58834)[1] | | |
| 04723259 | | NFT (29219237131910295 8/FTX EU - we are here! #14490)[1], NFT (420960258930879293/FTX EU - we are here! #14567)[1], NFT (515665190838702707/FTX EU - we are here! #14405)[1] | | |
| 04723260 | | NFT (34666916667729687 1/FTX EU - we are here! #14044)[1], NFT (391911456415583309/FTX EU - we are here! #14005)[1], NFT (422193010656901835/FTX EU - we are here! #14092)[1] | | |
| 04723261 | | NFT (38384858210152833 6/FTX EU - we are here! #14457)[1], NFT (531196462853213489/FTX EU - we are here! #15677)[1], NFT (545464675412863394/FTX EU - we are here! #15849)[1] | | |
| 04723262 | | NFT (42994714858721708 2/FTX EU - we are here! #15523)[1], NFT (508780669839430949/FTX EU - we are here! #15591)[1], NFT (568439962226522640/FTX EU - we are here! #15647)[1] | | |
| 04723263 | | NFT (31183103518663347 7/FTX EU - we are here! #17334)[1], NFT (321190071524782397/FTX EU - we are here! #17677)[1], NFT (364864124619873730/FTX EU - we are here! #17830)[1] | | |
| 04723264 | | NFT (40130349570262265 2/FTX EU - we are here! #13904)[1], NFT (463259524395147601/FTX EU - we are here! #13816)[1], NFT (475965801877115763/FTX EU - we are here! #13969)[1] | | |
| 04723265 | | NFT (288947253152272855/FTX EU - we are here! #13755)[1] | | |
| 04723266 | | NFT (46305814487731853 0/FTX EU - we are here! #13879)[1], NFT (482323310123709403/FTX EU - we are here! #13806)[1], NFT (485524790038769535/FTX EU - we are here! #13935)[1] | | |
| 04723267 | | NFT (30914069801727328/FTX EU - we are here! #14738)[1], NFT (319665275547695669/FTX EU - we are here! #14835)[1], NFT (491704891218583042/FTX EU - we are here! #14921)[1] | | |
| 04723268 | | NFT (28967068800410007 8/FTX EU - we are here! #14335)[1], NFT (320071269435276606/FTX EU - we are here! #14609)[1], NFT (472341035281296398/FTX EU - we are here! #14771)[1] | | |
| 04723269 | | NFT (35103479632126048 5/FTX EU - we are here! #15274)[1], NFT (446205781211883136/FTX EU - we are here! #15127)[1], NFT (468585760467621842/FTX EU - we are here! #14798)[1], TRX[0] | | |
| 04723270 | | NFT (31467949136146756 6/FTX EU - we are here! #14333)[1], NFT (377742991109892676 0/FTX EU - we are here! #14140)[1], NFT (412020966271667127/FTX EU - we are here! #13994)[1] | | |
| 04723271 | | NFT (35588316878280950 2/FTX EU - we are here! #17792)[1], NFT (368584868434715447/FTX EU - we are here! #18041)[1], NFT (477043469482655435/FTX EU - we are here! #17942)[1] | | |
| 04723272 | | NFT (44489769351516835 6/FTX EU - we are here! #14213)[1], NFT (542796904680276715/FTX EU - we are here! #14546)[1], NFT (562945289321178779/FTX EU - we are here! #14368)[1] | | |
| 04723273 | | NFT (33287870996892709 1/FTX EU - we are here! #15716)[1], NFT (402432943616413890/FTX EU - we are here! #15329)[1], NFT (464469944557379040/FTX EU - we are here! #15518)[1] | | |
| 04723274 | | NFT (38572665167353490 9/FTX EU - we are here! #15115)[1], NFT (466651655878399509/FTX EU - we are here! #15302)[1], NFT (573803527628888392/FTX EU - we are here! #15435)[1] | | |
| 04723275 | | NFT (39454700403169333 4/FTX EU - we are here! #14049)[1], NFT (471281947443760226/FTX EU - we are here! #13930)[1], NFT (554837659069084858/FTX EU - we are here! #14156)[1] | | |
| 04723278 | | NFT (29202508907564107 3/FTX EU - we are here! #14596)[1], NFT (303696641888522764/FTX EU - we are here! #14674)[1], NFT (333623708117955253/FTX EU - we are here! #14496)[1] | | |
| 04723279 | | NFT (35047695906324805 6/FTX EU - we are here! #15562)[1], NFT (427082323855845388/FTX EU - we are here! #15198)[1], NFT (450032744907074834/FTX EU - we are here! #15627)[1] | | |
| 04723280 | | NFT (40482383105265201 7/FTX EU - we are here! #14629)[1], NFT (443446473349583886/FTX EU - we are here! #14376)[1], NFT (556173453318508603/FTX EU - we are here! #14517)[1] | | |
| 04723281 | | NFT (32128185688718392 0/FTX EU - we are here! #16995)[1], NFT (359668693567827013/FTX EU - we are here! #16928)[1], NFT (527537816235913195/FTX EU - we are here! #17058)[1] | | |
| 04723282 | | NFT (41921741411694704 9/FTX EU - we are here! #14837)[1], NFT (447019881375142513/FTX EU - we are here! #14091)[1], NFT (574402750242477369/FTX EU - we are here! #14548)[1] | | |
| 04723283 | | NFT (40197504539104334 7/FTX EU - we are here! #19832)[1], NFT (416935102861949666/FTX EU - we are here! #19702)[1], NFT (418517775941590068/FTX EU - we are here! #19953)[1] | | |
| 04723284 | | AVAX[0], ETH[0], NFT (33247529709888296 9/FTX EU - we are here! #18173)[1], NFT (493468971582693874/FTX EU - we are here! #14726)[1], NFT (51171030643124120 6/FTX EU - we are here! #18311)[1], SOL[0], USDT[0] | | |
| 04723285 | | NFT (42069983005781444 2/FTX EU - we are here! #19389)[1], NFT (548193797404700350/FTX EU - we are here! #22191)[1], NFT (553753847594203245/FTX EU - we are here! #20715)[1] | | |
| 04723286 | | NFT (33043290701283622 4/FTX EU - we are here! #17843)[1], NFT (395730296102195587/FTX EU - we are here! #17629)[1], NFT (398108641670251933/FTX EU - we are here! #17770)[1] | | |
| 04723287 | | NFT (41839191684244089 1/FTX EU - we are here! #15431)[1], NFT (439781585752099235/FTX EU - we are here! #16085)[1], NFT (449929186823961346/FTX EU - we are here! #15690)[1] | | |
| 04723288 | | NFT (33229362643216101 1/FTX EU - we are here! #14660)[1], NFT (363656095731784507/FTX EU - we are here! #14601)[1], NFT (445316577533858050/FTX EU - we are here! #14536)[1] | | |
| 04723289 | | ATLAS[50314.46179226], ATOM[24.17472623], AVAX[31.09612089], BAO[6], BNB[.00001374], DENT[4], DOT[76.97794565], ETH[.00000293], FTM[1361.20761351], FTT[82.14098950], KIN[5], LINK[41.58969332], MATH[11], MATIC[311.96430916], NEAR[100.3100673], POLIS[734.16164951], RSR[2], SOL[86.89309397], TRX[0], UBXT[2], USDT[0.00000007], WAVES[.00082912] | Yes | |
| 04723290 | | NFT (30736759238045179 2/FTX EU - we are here! #18028)[1], NFT (315864231394884352/FTX EU - we are here! #16642)[1] | | |
| 04723291 | | NFT (34774921825569208 3/FTX EU - we are here! #15310)[1], NFT (392532079548735704/FTX EU - we are here! #15537)[1], NFT (445574165513515940/FTX EU - we are here! #15639)[1] | | |
| 04723292 | | NFT (33962060825921082 9/FTX EU - we are here! #15150)[1], NFT (502821251791596259/FTX EU - we are here! #15107)[1], NFT (556596921934601693/FTX EU - we are here! #15065)[1] | | |
| 04723293 | | NFT (33490201142399240 7/FTX EU - we are here! #27003)[1], NFT (389680851346463268/FTX EU - we are here! #25461)[1], NFT (418957931365636757/FTX EU - we are here! #25251)[1] | | |
| 04723294 | | NFT (31599122561071632 2/FTX EU - we are here! #14453)[1], NFT (482219416870779277/FTX EU - we are here! #14234)[1], NFT (556543259149445205/FTX EU - we are here! #14591)[1] | | |
| 04723295 | | NFT (33672698627018571 2/FTX EU - we are here! #14170)[1], NFT (424080179115960688/FTX EU - we are here! #14238)[1], NFT (484909229167819126/FTX EU - we are here! #14300)[1] | | |
| 04723296 | | NFT (33247631962944636 2/The Hill by FTX #24955)[1], NFT (40345209231265950 2/FTX EU - we are here! #14859)[1], NFT (49850579861857045 3/FTX EU - we are here! #15084)[1], NFT (56091374592942564 7/FTX EU - we are here! #14753)[1] | | |
| 04723297 | | NFT (42250733890585160 8/FTX EU - we are here! #20301)[1], NFT (485297763978184732/FTX EU - we are here! #17163)[1], NFT (532932044208508251/FTX EU - we are here! #19850)[1] | | |
| 04723298 | | FTT[0], SOL-PERP[0], TRX[.000777], USD[0.22], USDT[0] | | |
| 04723299 | | NFT (31837803275917811 1/FTX EU - we are here! #15583)[1], NFT (444021404267573485/FTX EU - we are here! #15284)[1], NFT (523611169046583632/FTX EU - we are here! #15711)[1] | | |
| 04723301 | | NFT (30382393737604754/FTX EU - we are here! #14284)[1], NFT (498698495644115940/FTX EU - we are here! #14204)[1], NFT (520379045419865393/FTX EU - we are here! #14107)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723302 | | NFT (383851748618620716/FTX EU - we are here! #16639)[1], NFT (435377195857011455/FTX EU - we are here! #16728)[1], NFT (463974814609418344/FTX EU - we are here! #16491)[1], USD[0.00] | | |
| 04723303 | | NFT (317399008110440463/FTX EU - we are here! #15100)[1], NFT (399492686568638608/FTX EU - we are here! #14805)[1], NFT (545661930820186825/FTX EU - we are here! #15303)[1] | | |
| 04723304 | | NFT (423527045631921421/FTX EU - we are here! #14350)[1], NFT (486799731165582388/FTX EU - we are here! #14927)[1], NFT (572143122984133415/FTX EU - we are here! #14638)[1] | | |
| 04723305 | | NFT (347362344782673335/FTX EU - we are here! #16019)[1], NFT (507590326337927810/FTX EU - we are here! #15217)[1] | | |
| 04723306 | | NFT (323447607667242013/FTX EU - we are here! #15315)[1], NFT (355596462433579647/FTX EU - we are here! #15410)[1], NFT (529709450374034078/FTX EU - we are here! #15177)[1] | | |
| 04723307 | | NFT (369051152309962167/FTX EU - we are here! #16554)[1], NFT (381544363701418850/FTX EU - we are here! #16796)[1], NFT (501109655276271188/FTX EU - we are here! #16218)[1] | | |
| 04723308 | | NFT (502195648042545738/FTX EU - we are here! #14069)[1], NFT (520839356280828879/FTX EU - we are here! #14313)[1], NFT (568198311826129407/FTX EU - we are here! #14232)[1] | | |
| 04723310 | | NFT (303533600995815877/FTX EU - we are here! #15374)[1], NFT (495169075626011395/FTX EU - we are here! #15158)[1], NFT (545708107809010723/FTX EU - we are here! #15255)[1] | | |
| 04723311 | | NFT (380376084090490598/FTX EU - we are here! #77355)[1], NFT (409423683663653215/FTX EU - we are here! #77912)[1], NFT (509084715894818150/FTX EU - we are here! #77511)[1] | | |
| 04723312 | | NFT (360390508480249227/FTX Crypto Cup 2022 Key #7989)[1], NFT (526800503965623665/FTX EU - we are here! #15091)[1] | Yes | |
| 04723313 | | ETH[.00018], ETHW[.00018], USD[0.00], USDT[10.87720229] | | |
| 04723314 | | NFT (526966658729501954/FTX EU - we are here! #15521)[1], NFT (360115239134432061/FTX EU - we are here! #15673)[1], NFT (411634657666123336/FTX EU - we are here! #15997)[1] | | |
| 04723315 | | NFT (433698277652137017/FTX EU - we are here! #14376)[1], NFT (439076365272956800/FTX EU - we are here! #14618)[1], NFT (571790525561718011/FTX EU - we are here! #14774)[1] | | |
| 04723317 | | NFT (384476227647831144/FTX EU - we are here! #18019)[1], NFT (467725489926820955/FTX EU - we are here! #18412)[1], NFT (548589591311926764/FTX EU - we are here! #18237)[1] | | |
| 04723318 | | NFT (408881677236388148/FTX EU - we are here! #14999)[1], NFT (518248327382668164/FTX EU - we are here! #15052)[1], NFT (556543617153421166/FTX EU - we are here! #14930)[1] | | |
| 04723319 | | NFT (443026632062929856/FTX EU - we are here! #15963)[1], NFT (458845381608234903/FTX EU - we are here! #15847)[1], NFT (518995449502318700/FTX EU - we are here! #16095)[1] | | |
| 04723320 | | NFT (438767066976267340/FTX EU - we are here! #14267)[1], NFT (442719312800899898/FTX EU - we are here! #14368)[1], NFT (454792104746472015/FTX EU - we are here! #14311)[1] | | |
| 04723321 | | NFT (315749276328718206/FTX EU - we are here! #15097)[1], NFT (407506363159660640/FTX EU - we are here! #15282)[1], NFT (574418310276207519/FTX EU - we are here! #14972)[1] | | |
| 04723322 | | NFT (292695824967623510/FTX EU - we are here! #16986)[1], NFT (391865779849816315/FTX EU - we are here! #17874)[1], NFT (488882263267109582/FTX EU - we are here! #18053)[1] | Yes | |
| 04723323 | | NFT (326470049262592618/FTX EU - we are here! #14356)[1], NFT (344939176183077617/FTX EU - we are here! #14490)[1], NFT (537018552430393383/FTX EU - we are here! #14426)[1] | | |
| 04723324 | | NFT (517579438394845944/FTX EU - we are here! #15390)[1], NFT (554258905825693576/FTX EU - we are here! #15293)[1] | | |
| 04723325 | | NFT (339353478048102558/FTX EU - we are here! #15474)[1], NFT (445597264990314571/FTX EU - we are here! #15040)[1], NFT (478938957388202171/FTX EU - we are here! #15875)[1] | | |
| 04723327 | | NFT (359921393759823641/FTX EU - we are here! #15195)[1], NFT (408420410252032999/FTX EU - we are here! #15320)[1], NFT (524465171038156312/FTX EU - we are here! #14924)[1] | | |
| 04723328 | | NFT (331782789269424264/FTX EU - we are here! #15222)[1], NFT (421246974072620188/FTX EU - we are here! #16033)[1], NFT (426009007001818337/FTX EU - we are here! #15900)[1] | | |
| 04723329 | | NFT (324071198308565508/FTX EU - we are here! #15042)[1], NFT (451904622641284840/FTX EU - we are here! #14943)[1], USD[0.00], USDT[0] | Yes | |
| 04723330 | | NFT (295946715350069049/FTX EU - we are here! #14821)[1], NFT (300943062953720619/FTX EU - we are here! #14891)[1], NFT (313709648446963759/FTX EU - we are here! #14966)[1] | | |
| 04723331 | | NFT (425175494130404316/FTX EU - we are here! #14946)[1], NFT (429636708189645507/FTX EU - we are here! #15032)[1], NFT (481817436418526325/FTX EU - we are here! #14991)[1], NFT (499985506946824669/FTX Crypto Cup 2022 Key #10692)[1] | | |
| 04723332 | | NFT (489394567534586964/FTX EU - we are here! #15221)[1], NFT (490825269598335431/FTX EU - we are here! #15384)[1], NFT (492305344628279498/FTX EU - we are here! #15304)[1] | | |
| 04723333 | | NFT (308610404810718463/FTX EU - we are here! #15027)[1], NFT (322848589590504264/FTX EU - we are here! #14966)[1], NFT (377325359906070608/FTX EU - we are here! #14869)[1] | | |
| 04723334 | | NFT (356190010985735274/FTX EU - we are here! #15703)[1], NFT (455126426384943161/FTX EU - we are here! #15907)[1], NFT (475279977074237990/FTX EU - we are here! #15522)[1] | | |
| 04723335 | | NFT (375329517980306749/FTX EU - we are here! #15437)[1], NFT (479104107097883580/FTX EU - we are here! #15950)[1], NFT (482437499082469165/FTX EU - we are here! #16395)[1] | | |
| 04723336 | | NFT (388455779704475871/FTX EU - we are here! #15544)[1], NFT (399875911871518090/FTX EU - we are here! #15408)[1], NFT (503019583037395228/FTX EU - we are here! #15262)[1] | | |
| 04723338 | | NFT (384234252264814920/FTX EU - we are here! #15903)[1], NFT (472946750281690468/FTX EU - we are here! #16073)[1], NFT (496716665675474147/FTX EU - we are here! #16300)[1] | | |
| 04723339 | | NFT (515365970336073722/FTX EU - we are here! #14979)[1], NFT (551072466230946099/FTX EU - we are here! #16322)[1], NFT (557326984882978843/FTX EU - we are here! #15135)[1] | | |
| 04723340 | | NFT (386007531160696982/FTX EU - we are here! #14558)[1], NFT (464643393214738403/FTX EU - we are here! #14368)[1], NFT (480285558722917344/FTX EU - we are here! #14477)[1] | | |
| 04723341 | | NFT (329737603479096631/FTX EU - we are here! #14350)[1], NFT (348814600502461271/FTX EU - we are here! #14220)[1], NFT (500750893875507553/FTX EU - we are here! #14276)[1] | | |
| 04723342 | | NFT (393356272830304208/FTX EU - we are here! #14389)[1], NFT (398554809009698044/FTX EU - we are here! #14569)[1], NFT (501506024577912881/FTX EU - we are here! #14488)[1] | | |
| 04723343 | | NFT (500551880951056951/FTX EU - we are here! #14208)[1], NFT (529833955411232864/FTX EU - we are here! #14365)[1] | | |
| 04723344 | | NFT (349621121401456655/FTX EU - we are here! #16444)[1], NFT (423292225582044818/FTX EU - we are here! #16370)[1], NFT (523673986740469745/FTX EU - we are here! #16265)[1] | | |
| 04723345 | | NFT (554078563016219296/FTX EU - we are here! #14854)[1] | | |
| 04723346 | | NFT (353099227182063865/FTX EU - we are here! #15199)[1], NFT (399086726796306591/FTX EU - we are here! #18330)[1], NFT (564358979188243990/FTX EU - we are here! #18738)[1] | | |
| 04723347 | | APT[.00005598], NFT (307505769766490506/FTX EU - we are here! #15442)[1], NFT (321413239135505254/FTX EU - we are here! #15154)[1], NFT (365762106208204054/FTX EU - we are here! #15015)[1], TRX[.101786], USDT[0] | | |
| 04723348 | | NFT (325011386188789790/FTX EU - we are here! #15485)[1], NFT (404842006729308781/FTX EU - we are here! #15660)[1], NFT (557113519785060786/FTX EU - we are here! #15847)[1] | | |
| 04723349 | | NFT (345782681760373699/FTX EU - we are here! #14332)[1], NFT (388844850919811618/FTX EU - we are here! #14265)[1], NFT (462532198421233462/FTX EU - we are here! #14193)[1] | | |
| 04723350 | | NFT (405354825637581779/FTX EU - we are here! #15071)[1], NFT (430126760151524680/FTX EU - we are here! #15155)[1], NFT (522942674429993327/FTX EU - we are here! #14344)[1] | | |
| 04723351 | | NFT (379472236492584618/FTX EU - we are here! #14664)[1], NFT (459528533203880900/FTX EU - we are here! #14588)[1], NFT (550760826019119869/FTX EU - we are here! #14736)[1] | | |
| 04723352 | | NFT (330325261911154849/FTX EU - we are here! #14363)[1], NFT (479883533973961303/FTX EU - we are here! #14287)[1], NFT (509728419178614053/FTX EU - we are here! #14448)[1] | | |
| 04723353 | | NFT (417503047673899281/FTX EU - we are here! #14625)[1], NFT (470462378591948749/FTX EU - we are here! #14531)[1], NFT (491609435581447317/FTX EU - we are here! #14386)[1] | | |
| 04723355 | | NFT (324422253987922834/FTX EU - we are here! #15977)[1], NFT (398434674295819869/FTX EU - we are here! #16141)[1], NFT (554745812526732501/FTX EU - we are here! #16236)[1] | | |
| 04723356 | | NFT (378535836317178268/FTX EU - we are here! #15426)[1], NFT (380545770263534880/FTX EU - we are here! #15555)[1], NFT (487648514221946148/FTX EU - we are here! #15646)[1] | | |
| 04723357 | | NFT (343244744464707025/FTX EU - we are here! #15342)[1], NFT (445479390378615399/FTX EU - we are here! #15490)[1], NFT (493564352276023291/FTX EU - we are here! #15569)[1] | | |
| 04723358 | | NFT (384893464772503044/FTX EU - we are here! #15399)[1], NFT (518221075320674438/FTX EU - we are here! #15730)[1], NFT (557391127100421958/FTX EU - we are here! #15840)[1] | | |
| 04723359 | | BNB[0.00000001], NFT (320476705540026923/FTX EU - we are here! #18750)[1], NFT (475363538770054303/FTX EU - we are here! #18240)[1], NFT (508799118129172756/FTX EU - we are here! #18628)[1], TRX[0], USDT[0.00000052] | | |
| 04723360 | | NFT (426536107375147139/FTX EU - we are here! #15400)[1], NFT (494344113160004182/FTX EU - we are here! #15713)[1], NFT (501308426717295053/FTX EU - we are here! #15618)[1] | | |
| 04723361 | | NFT (298874425000424129/FTX EU - we are here! #16584)[1], NFT (331085415856443790/FTX EU - we are here! #241860)[1], NFT (394675557433400053/FTX EU - we are here! #241879)[1] | | |
| 04723362 | | NFT (351526540874024510/FTX EU - we are here! #16606)[1], NFT (466668636648350167/FTX EU - we are here! #16498)[1], NFT (494051607886554550/FTX EU - we are here! #16384)[1] | | |
| 04723363 | | NFT (354036691106180221/FTX EU - we are here! #14521)[1], NFT (540941944515819256/FTX EU - we are here! #14400)[1], NFT (544023762217397568/FTX EU - we are here! #14461)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723366 | | NFT (46040132923541460)8/FTX EU - we are here! #14915)[1], NFT (51901440732987989)2/FTX EU - we are here! #14756)[1], NFT (56818422634739509)9/FTX EU - we are here! #14864)[1] | | |
| 04723367 | | NFT (45407379805267849)1/FTX EU - we are here! #17001)[1], NFT (49791299347924783)0/FTX EU - we are here! #16741)[1], NFT (51814877012776072)4/FTX EU - we are here! #16880)[1] | | |
| 04723368 | | NFT (41734572123573644)0/FTX EU - we are here! #15195)[1], NFT (44337259467783807)9/FTX EU - we are here! #14831)[1], NFT (53746343794483054)0/FTX EU - we are here! #15104)[1] | | |
| 04723369 | | NFT (33623672197647107)4/FTX EU - we are here! #28191)[1], NFT (38244719643555301)4/FTX EU - we are here! #27862)[1], NFT (45967134586792488)9/FTX EU - we are here! #28054)[1] | | |
| 04723371 | | NFT (41202262869558982)8/FTX EU - we are here! #14406)[1] | | |
| 04723372 | | NFT (29169856463838395)6/FTX EU - we are here! #15600)[1], NFT (37620481983415208)6/FTX EU - we are here! #15439)[1], NFT (57405634955998124)2/FTX EU - we are here! #15720)[1] | | |
| 04723373 | | NFT (40319121945151123)0/FTX EU - we are here! #16726)[1], NFT (49069947381681408)0/FTX EU - we are here! #16423)[1], NFT (50400962743148642)7/FTX EU - we are here! #15823)[1] | | |
| 04723374 | | NFT (33570610234025889)2/FTX EU - we are here! #14742)[1], NFT (45643430594568097)5/FTX EU - we are here! #15191)[1], NFT (52823878504645452)4/FTX EU - we are here! #15008)[1], SOL[.001] | | |
| 04723375 | | NFT (29102523456891423)0/FTX EU - we are here! #15066)[1], NFT (46104842193053490)9/FTX EU - we are here! #15117)[1], NFT (52313661684783625)5/FTX EU - we are here! #15026)[1] | | |
| 04723376 | | NFT (45767032917469578)5/FTX EU - we are here! #15786)[1], NFT (55385748916411091)9/FTX EU - we are here! #15514)[1] | | |
| 04723377 | | NFT (36836161214617655)4/FTX EU - we are here! #15204)[1], NFT (39977592172911073)3/FTX EU - we are here! #15120)[1], NFT (49969334214764846)5/FTX EU - we are here! #15297)[1] | | |
| 04723378 | | NFT (37547062848447847)5/FTX EU - we are here! #14759)[1], NFT (39959207661826047)9/FTX EU - we are here! #14673)[1], NFT (54889911390054605)6/FTX EU - we are here! #14576)[1] | | |
| 04723379 | | NFT (31973873354691806)7/FTX EU - we are here! #15477)[1], NFT (46472687103525137)6/FTX EU - we are here! #15622)[1], NFT (54717545636067486)4/FTX EU - we are here! #15745)[1] | | |
| 04723381 | | NFT (29504475081347914)3/FTX EU - we are here! #15048)[1], NFT (42641161516543760)7/FTX EU - we are here! #15096)[1], NFT (46270553187599022)2/FTX EU - we are here! #15159)[1] | | |
| 04723382 | | NFT (41760612814447946)12/FTX EU - we are here! #18408)[1], NFT (51837360715568464)3/FTX EU - we are here! #16640)[1], NFT (52051724213446548)6/FTX EU - we are here! #16348)[1] | | |
| 04723383 | | NFT (30279465398730423)7/FTX EU - we are here! #19728)[1], NFT (32536351950706880)7/FTX EU - we are here! #19281)[1], NFT (38781756140150034)4/FTX EU - we are here! #19587)[1] | | |
| 04723384 | | NFT (36134833362571602)4/FTX EU - we are here! #15786)[1], NFT (52582744036794263)2/FTX EU - we are here! #15325)[1] | | |
| 04723385 | | NFT (33886923301384241)7/FTX EU - we are here! #15273)[1], NFT (45170647464205593)5/FTX EU - we are here! #15164)[1], NFT (48491652930680894)5/FTX EU - we are here! #15433)[1] | | |
| 04723387 | | NFT (40687049780816650)6/FTX EU - we are here! #15566)[1], NFT (41192174750167938)9/FTX EU - we are here! #15452)[1], NFT (53955593883976931)0/FTX EU - we are here! #15338)[1] | | |
| 04723389 | | NFT (34490042617517202)3/FTX EU - we are here! #16184)[1], NFT (44101035982866090)4/FTX EU - we are here! #16765)[1], NFT (48135352559108666)9/FTX EU - we are here! #16622)[1] | | |
| 04723390 | | NFT (43258760174207219)7/FTX EU - we are here! #15012)[1], NFT (53773092492718439)/FTX EU - we are here! #14722)[1], NFT (57143817930114099)53/FTX EU - we are here! #14834)[1] | | |
| 04723391 | | GARI[5], LTC[.000835], NFT (38951854229215869)7/FTX EU - we are here! #15251)[1], NFT (42469223516424911)4/FTX EU - we are here! #15334)[1], NFT (45950803638826401)6/FTX EU - we are here! #15334)[1], SOL[0], TRX[.007483], USDT[0.14462594] | | |
| 04723392 | | NFT (35438157656338498)9/FTX EU - we are here! #15325)[1] | | |
| 04723393 | | NFT (36448611263629253)7/FTX EU - we are here! #16232)[1], NFT (40574244359674422)7/FTX EU - we are here! #16053)[1], NFT (44082593956766267)8/FTX EU - we are here! #17205)[1] | | |
| 04723395 | | NFT (35076602965091326)7/FTX EU - we are here! #16347)[1], NFT (43734596139270110)3/FTX EU - we are here! #16099)[1], NFT (52419147554814931)1/FTX EU - we are here! #16650)[1] | | |
| 04723396 | | NFT (38276522156041265)2/FTX EU - we are here! #19534)[1], NFT (52520045987121358)4/FTX EU - we are here! #19042)[1], NFT (56861829354622167)7/FTX EU - we are here! #19966)[1] | | |
| 04723397 | | NFT (29147875274366187)7/FTX EU - we are here! #15679)[1], NFT (31110448302187638)9/FTX EU - we are here! #19117)[1], NFT (40367424983846194)/FTX EU - we are here! #19814)[1] | | |
| 04723398 | | NFT (33191169008140513)6/FTX EU - we are here! #14685)[1] | | |
| 04723399 | | NFT (42790160426488830)1/FTX EU - we are here! #16524)[1], NFT (53660147565687701)2/FTX EU - we are here! #15878)[1], NFT (56688207600071718)7/FTX EU - we are here! #16323)[1] | | |
| 04723400 | | NFT (41223332030989131)3/FTX EU - we are here! #16165)[1], NFT (43934727708318586)3/FTX EU - we are here! #16499)[1], NFT (51549308289324423)3/FTX EU - we are here! #16258)[1] | | |
| 04723401 | | NFT (45427420953932473)6/FTX EU - we are here! #18241)[1], NFT (50645684225003384)6/FTX EU - we are here! #18015)[1], NFT (56120378926714530)0/FTX EU - we are here! #18133)[1] | | |
| 04723402 | | NFT (33985254023942914)4/FTX EU - we are here! #16294)[1], NFT (55095259885466333)9/FTX EU - we are here! #15878)[1], NFT (56849855788118787)6/FTX EU - we are here! #16214)[1] | | |
| 04723403 | | NFT (33621143330763457)5/FTX EU - we are here! #16016)[1], NFT (39742501546213644)2/FTX EU - we are here! #15896)[1], NFT (46166273338991304)5/FTX EU - we are here! #16139)[1] | | |
| 04723404 | | NFT (30779498064569133)8/FTX EU - we are here! #16891)[1], NFT (34786246134368634)2/FTX EU - we are here! #17159)[1], NFT (36682428082120951)1/FTX EU - we are here! #17047)[1] | | |
| 04723405 | | NFT (33495740594692564)1/FTX EU - we are here! #25853)[1], NFT (33559341586223032)1/FTX EU - we are here! #26329)[1], NFT (40448804454304053)4/FTX EU - we are here! #26471)[1] | | |
| 04723406 | | NFT (51931222455932912)5/FTX EU - we are here! #15728)[1] | | |
| 04723408 | | NFT (35069408586671958)/FTX EU - we are here! #15084)[1], NFT (52166995480698166)1/FTX EU - we are here! #15152)[1], NFT (55399405872594895)0/FTX EU - we are here! #15034)[1] | | |
| 04723409 | | NFT (31589749001899309)0/FTX EU - we are here! #15560)[1], NFT (39117036967441702)7/FTX EU - we are here! #15909)[1], NFT (56701925099251333)4/FTX EU - we are here! #15727)[1] | | |
| 04723410 | | NFT (33220859980181822)4/FTX EU - we are here! #15370)[1], NFT (50326914779867909)4/FTX EU - we are here! #15544)[1], NFT (56307875903495977)3/FTX EU - we are here! #15887)[1] | | |
| 04723411 | | NFT (44450036207305661)3/FTX EU - we are here! #15593)[1], NFT (50338402066207417)3/FTX EU - we are here! #15716)[1] | Yes | |
| 04723412 | | NFT (41004874429430550)4/FTX EU - we are here! #16258)[1], NFT (41029521000706421)3/FTX EU - we are here! #16173)[1], NFT (56426761241057483)2/FTX EU - we are here! #16052)[1] | | |
| 04723414 | | NFT (30953769253755047)0/FTX EU - we are here! #15500)[1], NFT (41980643732636784)1/FTX EU - we are here! #15588)[1], NFT (42459939149745712)4/FTX EU - we are here! #15348)[1] | | |
| 04723415 | | NFT (46622748164802741)9/FTX EU - we are here! #15229)[1], NFT (48130666326420738)7/FTX EU - we are here! #15899)[1], NFT (53759535195865112)8/FTX EU - we are here! #15400)[1] | | |
| 04723417 | | NFT (40375902856802498)6/FTX EU - we are here! #15144)[1], NFT (53359435856843820)1/FTX EU - we are here! #15361)[1], NFT (54891690757676869)4/FTX EU - we are here! #15269)[1] | | |
| 04723418 | | NFT (38766670209658660)3/FTX EU - we are here! #16038)[1], NFT (42076871838862474)0/FTX EU - we are here! #15367)[1] | | |
| 04723419 | | NFT (31244474526518613)6/FTX EU - we are here! #26196?)[1], NFT (43404975993537362)6/FTX EU - we are here! #261957)[1], NFT (52488221941422343)6/FTX EU - we are here! #261904)[1] | | |
| 04723420 | | NFT (29353257679252302)0/FTX EU - we are here! #18475)[1], NFT (39928817741660983)1/FTX EU - we are here! #16810)[1], NFT (52382840982706298)7/FTX EU - we are here! #39937)[1] | | |
| 04723421 | | NFT (33654868519307490)8/FTX EU - we are here! #16218)[1], NFT (42936738747012510)6/FTX EU - we are here! #15726)[1], NFT (46138436076329876)0/FTX EU - we are here! #15956)[1] | | |
| 04723422 | | NFT (30454005935516881)2/FTX EU - we are here! #16760)[1], NFT (51248134542786769)5/FTX EU - we are here! #18545)[1], NFT (57308376782338486)7/FTX EU - we are here! #18354)[1] | | |
| 04723423 | | NFT (35171832173726858)5/FTX EU - we are here! #16015)[1], NFT (36198289606211659)8/FTX EU - we are here! #15837)[1], NFT (41145939177123614)4/FTX EU - we are here! #15609)[1] | | |
| 04723425 | | NFT (29619873010302998)0/FTX EU - we are here! #15835)[1], NFT (42010809844438522)7/FTX EU - we are here! #15944)[1], NFT (46690445739487424)6/FTX EU - we are here! #16032)[1], NFT (48614389585319961)8/FTX Crypto Cup 2022 Key #13733)[1] | | |
| 04723426 | | NFT (34616289351445054)5/FTX EU - we are here! #15698)[1], NFT (41394477781549258)/FTX EU - we are here! #15811)[1], NFT (43999296914623054)9/FTX EU - we are here! #15582)[1] | | |
| 04723427 | | NFT (35988508742475322)3/FTX EU - we are here! #18978)[1], NFT (38721547642931237)6/FTX EU - we are here! #19840)[1], NFT (44367299058657067)7/FTX EU - we are here! #20377)[1] | Yes | |
| 04723428 | | NFT (35926351760194028)7/FTX EU - we are here! #16733)[1], NFT (55639498344753078)1/FTX EU - we are here! #16355)[1], NFT (57616085017394190)2/FTX EU - we are here! #16633)[1] | | |
| 04723429 | | NFT (31859783855352093)3/FTX EU - we are here! #16612)[1], NFT (38814590316229986)/FTX EU - we are here! #16544)[1], NFT (40968982174274913)4/FTX EU - we are here! #16379)[1] | | |
| 04723430 | | NFT (32715898673017467)4/FTX EU - we are here! #15407)[1], NFT (34467953758898860)9/FTX EU - Lamborghini:The Hill by FTX #46646)[1], NFT (49678718057487441)1/FTX EU - we are here! #15544)[1] | | |
| 04723431 | | NFT (31717480717144466)5/FTX EU - we are here! #15999)[1], NFT (40607729837749448)3/FTX EU - we are here! #16085)[1], NFT (52797277415881078)6/FTX EU - we are here! #15733)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723432 | | NFT (45910699612876847B/FTX EU - we are here! 15939)[1], NFT (48665347042552290T/FTX EU - we are here! 16055)[1], NFT (57186317555533316A/FTX EU - we are here! 15716)[1] | | |
| 04723433 | | NFT (29770553934871309G/FTX EU - we are here! 19225)[1], NFT (37017804005083110B/FTX EU - we are here! 18658)[1], NFT (50572464453254488D/FTX EU - we are here! 14693)[1] | | |
| 04723434 | | NFT (33341716836116791V/FTX EU - we are here! 14848)[1], NFT (38892446133488068B/FTX EU - we are here! 14893)[1], NFT (50581227853014988B/FTX EU - we are here! 14953)[1] | | |
| 04723436 | | NFT (34665315396584199S/FTX EU - we are here! 16266)[1], NFT (42785526557765438B/FTX EU - we are here! 16138)[1], NFT (51862041790021454/FTX EU - we are here! 16584)[1] | | |
| 04723437 | | NFT (47904597979070919Q/FTX EU - we are here! 16426)[1], NFT (54204272539000194A/FTX EU - we are here! 15891)[1], NFT (54336464819793574S/FTX EU - we are here! 15510)[1] | | |
| 04723439 | | NFT (42050327866128447S/FTX EU - we are here! 15981)[1], NFT (50065838870283153S/FTX EU - we are here! 15870)[1], NFT (57615203140514430O/FTX EU - we are here! 15761)[1] | | |
| 04723440 | | NFT (34275986828612333T/FTX EU - we are here! 15114)[1], NFT (45760740217986863S/FTX EU - we are here! 15555)[1], NFT (51554467422784618B/FTX EU - we are here! 15920)[1] | | |
| 04723441 | | NFT (36778067998825563B/FTX EU - we are here! 15669)[1], NFT (41576236537971579Q/FTX EU - we are here! 15936)[1], NFT (47900218504666507T/FTX EU - we are here! 16105)[1] | | |
| 04723442 | | NFT (31447063190496063A/FTX EU - we are here! 15408)[1], NFT (37844211847060044O/FTX EU - we are here! 15574)[1], NFT (45683926416138733A/FTX EU - we are here! 15262)[1] | | |
| 04723443 | | NFT (36065781265491633B/FTX EU - we are here! 17032)[1], NFT (42137229229882411S/FTX EU - we are here! 16835)[1], NFT (43064219638656529/FTX EU - we are here! 16947)[1] | | |
| 04723444 | | NFT (36499111161220855O/FTX EU - we are here! 14933)[1], NFT (42542443538973519G/FTX EU - we are here! 14885)[1], NFT (49078676717490019/FTX EU - we are here! 14824)[1] | | |
| 04723445 | | NFT (34260121094429100Z/FTX EU - we are here! 15589)[1], NFT (39494970626934143S/FTX EU - we are here! 15849)[1], NFT (44126505142876555T/FTX EU - we are here! 15756)[1] | | |
| 04723446 | | NFT (45719029732265555O/FTX EU - we are here! 15437)[1], NFT (52868565970221716S/FTX EU - we are here! 15600)[1], NFT (53033421021731435A/FTX EU - we are here! 15512)[1] | | |
| 04723447 | | NFT (29238931590672985I/FTX EU - we are here! 15112)[1], NFT (30766059358166989O/FTX EU - we are here! 14976)[1], NFT (52816814807159538T/FTX EU - we are here! 15174)[1] | | |
| 04723448 | | NFT (32581456674005964S/FTX EU - we are here! 15863)[1], NFT (36276187508997043/FTX EU - we are here! 15989)[1], NFT (55482116061338461A/FTX EU - we are here! 16102)[1] | | |
| 04723449 | | NFT (31840352987684498O/FTX EU - we are here! 15077)[1], NFT (50022793828744515B/FTX EU - we are here! 14866)[1], NFT (57413837282796354A/FTX EU - we are here! 15309)[1] | | |
| 04723451 | | NFT (38076426809217809G/FTX EU - we are here! 16570)[1], NFT (45043145237331446/FTX EU - we are here! 16448)[1], NFT (47017521770826734T/FTX EU - we are here! 16243)[1] | | |
| 04723452 | | NFT (44289117493795185Z/FTX EU - we are here! 16459)[1], NFT (47856772037255150O/FTX EU - we are here! 16119)[1], NFT (49558279742802454S/FTX EU - we are here! 16554)[1] | | |
| 04723453 | | NFT (41475333931918183B/FTX EU - we are here! 16659)[1], NFT (43893661854384194B/FTX EU - we are here! 16229)[1], NFT (51856479851007692S/FTX EU - we are here! 16439)[1] | | |
| 04723454 | | NFT (33941649703815230S/FTX EU - we are here! 15023)[1], NFT (35683672164027538S/FTX EU - we are here! 15179)[1], NFT (54262503121498728S/FTX EU - we are here! 15067)[1] | | |
| 04723455 | | NFT (33216988456048031Z/FTX EU - we are here! 16320)[1], NFT (35063713375135846S/FTX EU - we are here! 16512)[1], NFT (44587128460047457B/FTX EU - we are here! 16691)[1] | | |
| 04723456 | | NFT (50281556456322243B/FTX EU - we are here! 17250)[1] | | |
| 04723457 | | NFT (37877712939421697Z/FTX EU - we are here! 15954)[1], NFT (38942012201168299O/FTX EU - we are here! 15904)[1], NFT (51711003996843192S/FTX EU - we are here! 15846)[1] | | |
| 04723458 | | NFT (38826226595875903A/FTX EU - we are here! 15620)[1], NFT (48569851640084349O/FTX EU - we are here! 15774)[1], NFT (57534430888648468B/FTX EU - we are here! 15722)[1] | | |
| 04723460 | | NFT (46835321389334798Z/FTX EU - we are here! 16675)[1], NFT (50051573472300084S/FTX EU - we are here! 16018)[1], NFT (53128326416016661O/FTX EU - we are here! 16296)[1] | | |
| 04723461 | | NFT (28938361875567380G/FTX EU - we are here! 15938)[1], NFT (36748268461284175J/FTX EU - we are here! 15660)[1], NFT (45462365583069365O/FTX EU - we are here! 15846)[1] | | |
| 04723462 | | NFT (31601585631252788J/FTX EU - we are here! 18353)[1], NFT (39114270194826523J/FTX EU - we are here! 18414)[1], NFT (45522539418161963B/FTX EU - we are here! 18305)[1], NFT (53487914623784453A/FTX Crypto Cup 2022 Key 12473)[1] | | |
| 04723463 | | NFT (36950295268993022Z/FTX EU - we are here! 14908)[1], NFT (38950700122273182T/FTX EU - we are here! 15111)[1], NFT (50084420236415850S/FTX EU - we are here! 15006)[1] | | |
| 04723464 | | NFT (30322571968571908Z/FTX EU - we are here! 17580)[1], NFT (35350504479430898B/FTX EU - we are here! 15896)[1], NFT (56655846642813440Z/FTX EU - we are here! 17139)[1] | | |
| 04723465 | | NFT (49911069271862977T/FTX EU - we are here! 15950)[1], NFT (51325568109042227/FTX EU - we are here! 15415)[1], NFT (56500531315588451T/FTX EU - we are here! 15742)[1] | | |
| 04723467 | | NFT (45964509428103313T/FTX EU - we are here! 15574)[1], NFT (46807041037633012T/FTX EU - we are here! 15439)[1], NFT (56931917894003800B/FTX EU - we are here! 15507)[1] | | |
| 04723468 | | NFT (32887556261267425S/FTX EU - we are here! 16012)[1], NFT (37730691190422727O/FTX EU - we are here! 15694)[1], NFT (43759894203564953S/FTX EU - we are here! 16141)[1] | | |
| 04723469 | | NFT (39032254039709010T/FTX EU - we are here! 82313G)[1], NFT (49424977259633010/FTX EU - we are here! 16144)[1], NFT (57544478298516040O/FTX EU - we are here! 82296)[1] | | |
| 04723470 | | NFT (30992877746433763T/FTX EU - we are here! 15292)[1], NFT (42873551982438063B/FTX EU - we are here! 15445)[1], NFT (53026546323177391P/FTX EU - we are here! 15184)[1] | | |
| 04723471 | | NFT (29246810064177156S/FTX EU - we are here! 17058)[1], NFT (32313281717060868B/FTX EU - we are here! 16916)[1], NFT (56099793646271304/FTX EU - we are here! 17148)[1] | | |
| 04723472 | | NFT (29614389863003783O/FTX EU - we are here! 15686)[1], NFT (36122038126776387A/FTX EU - we are here! 15570)[1], NFT (43353251103535368S/FTX EU - we are here! 15766)[1] | | |
| 04723473 | | NFT (33453895389315871T/FTX EU - we are here! 15644)[1], NFT (47936127121932435S/FTX EU - we are here! 15745)[1], NFT (53822304486367265T/FTX EU - we are here! 15541)[1] | | |
| 04723474 | | NFT (42704483125219549S/FTX EU - we are here! 15247)[1], NFT (45147119094652596A/FTX EU - we are here! 15024)[1], NFT (50808132244068793G/FTX EU - we are here! 15144)[1] | | |
| 04723475 | | NFT (30177296240628002/FTX EU - we are here! 17048)[1], NFT (36444993175403369B/FTX EU - we are here! 16773)[1], NFT (56231609625876780/FTX EU - we are here! 16896)[1] | | |
| 04723476 | | NFT (37748886382164773O/FTX EU - we are here! 20363)[1], NFT (49004053024409017B/FTX EU - we are here! 20220)[1], NFT (52757278097704995A/FTX EU - we are here! 19989)[1] | | |
| 04723477 | | NFT (32745395943536594S/FTX EU - we are here! 17266)[1], NFT (36712898313895146S/FTX EU - we are here! 17614)[1], NFT (51449250459109385S/FTX EU - we are here! 17518)[1] | | |
| 04723478 | | NFT (40227909086423014A/FTX EU - we are here! 17727)[1], NFT (43129433960094140S/FTX EU - we are here! 17968)[1], NFT (46599440823450207O/FTX EU - we are here! 17874)[1] | | |
| 04723479 | | NFT (32020771231841721T/FTX EU - we are here! 15538)[1], NFT (42855034480042673O/FTX EU - we are here! 15975)[1], NFT (50671333746518638S/FTX EU - we are here! 17182)[1] | | |
| 04723480 | | NFT (35383344253459222A/FTX EU - we are here! 16009)[1], NFT (44354157680238261T/FTX EU - we are here! 15865)[1], NFT (53545647166826725O/FTX EU - we are here! 15932)[1] | | |
| 04723481 | | NFT (33718958862542048/FTX EU - we are here! 15377)[1], NFT (44972056509663772T/FTX EU - we are here! 15427)[1], NFT (48394896163957712O/FTX EU - we are here! 15324)[1] | | |
| 04723483 | | NFT (29782474204763877/FTX EU - we are here! 15923)[1], NFT (29973516181708069O/FTX EU - we are here! 15769)[1], NFT (43464793748985114/FTX EU - we are here! 15854)[1] | | |
| 04723484 | | NFT (29863324146664798S/FTX EU - we are here! 15983)[1], NFT (32558451417247441/FTX EU - we are here! 16050)[1], NFT (35488211450915887/FTX EU - we are here! 15686)[1] | | |
| 04723485 | | NFT (35786281633715577T/FTX EU - we are here! 15296)[1], NFT (52175941794635403/FTX EU - we are here! 15242)[1], NFT (55223795001335987T/FTX EU - we are here! 15380)[1] | | |
| 04723486 | | NFT (44595494980211158T/FTX EU - we are here! 17727)[1] | | |
| 04723487 | | NFT (34347693300125801B/FTX EU - we are here! 15360)[1], NFT (53031961748844250J/FTX EU - we are here! 15229)[1], NFT (55858445387545661H/FTX EU - we are here! 15299)[1] | | |
| 04723488 | | NFT (41494454290543043B/FTX EU - we are here! 15186)[1], NFT (52512686843069459B/FTX EU - we are here! 15348)[1], NFT (55447173731693210T/FTX EU - we are here! 15272)[1] | | |
| 04723489 | Contingent | KIN[1], LUNA2[0.03875221], LUNA2_LOCKED[0.09042183], LUNC[12493513], NFT (42876088724879776B/FTX EU - we are here! 15543)[1], NFT (50645067893859714G/FTX EU - we are here! 15759)[1], NFT (57076072375753691I/FTX EU - we are here! 15660)[1] | Yes | |
| 04723490 | | NFT (35170622237432921B/FTX EU - we are here! 15818)[1], NFT (35574311650297637G/FTX EU - we are here! 16106)[1], NFT (38927519597165716B/FTX EU - we are here! 16426)[1] | | |
| 04723491 | | NFT (38203485243648844/FTX EU - we are here! 15131)[1] | | |
| 04723492 | | NFT (40804710093091382G/FTX EU - we are here! 15816)[1] | | |
| 04723493 | | NFT (34134841048469480T/FTX EU - we are here! 15720)[1], NFT (38443661377330983/FTX EU - we are here! 15799)[1], NFT (46191697540465095S/FTX EU - we are here! 15645)[1] | | |
| 04723495 | | NFT (49030887856363330/FTX EU - we are here! 16565)[1], NFT (51536912944472314S/FTX EU - we are here! 16782)[1], NFT (54577044452596933A/FTX EU - we are here! 16691)[1] | | |
| 04723498 | | NFT (38978445690065442/FTX EU - we are here! 16358)[1], NFT (45536816852444692A/FTX EU - we are here! 16218)[1], NFT (52774447294130968A/FTX EU - we are here! 16311)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723499 | | NFT (512961564284875315/FTX EU - we are here! #6258)[1] | | |
| 04723500 | | NFT (343026838519077013/FTX EU - we are here! #17475)[1], NFT (399257500212044742/FTX EU - we are here! #17987)[1], NFT (443603914922670165/FTX EU - we are here! #8131)[1] | | |
| 04723502 | | NFT (340660035657081364/FTX EU - we are here! #15466)[1], NFT (455337929983425761/FTX EU - we are here! #15554)[1], NFT (459184604323212289/FTX EU - we are here! #15394)[1] | | |
| 04723503 | | NFT (337296460671083577/FTX EU - we are here! #6981)[1], NFT (420441760017938383/FTX EU - we are here! #16873)[1], NFT (430981783065342577/FTX EU - we are here! #16534)[1] | | |
| 04723504 | | NFT (357023611275237693/FTX EU - we are here! #6058)[1], NFT (359936154389847572/FTX EU - we are here! #15999)[1], NFT (390837287337081935/FTX EU - we are here! #15783)[1] | | |
| 04723505 | | NFT (391811905078988363/FTX EU - we are here! #6567)[1], NFT (436262848353072183/FTX EU - we are here! #16351)[1], NFT (451764170503530333/FTX EU - we are here! #16452)[1] | | |
| 04723506 | | NFT (319326967426535590/FTX EU - we are here! #6048)[1], NFT (403095071064046196/FTX EU - we are here! #15960)[1], NFT (465629962667589512/FTX EU - we are here! #16108)[1] | | |
| 04723507 | | NFT (339446463085341354/FTX EU - we are here! #15993)[1], NFT (344990061268800258/FTX EU - we are here! #16080)[1], NFT (537587978514535496/FTX EU - we are here! #15790)[1] | | |
| 04723509 | | NFT (334160672719973110/FTX EU - we are here! #15136)[1], NFT (390802313537848392/FTX EU - we are here! #15210)[1], NFT (515664622036421370/FTX EU - we are here! #15260)[1] | | |
| 04723510 | | NFT (326350134448946464/FTX EU - we are here! #16277)[1], NFT (414608463548808495/FTX EU - we are here! #16399)[1], NFT (437977992437855891/FTX EU - we are here! #15989)[1] | | |
| 04723512 | | NFT (426767497634385917/FTX EU - we are here! #15842)[1], NFT (427878954074385623/FTX EU - we are here! #15750)[1], NFT (516332692292127520/FTX EU - we are here! #15388)[1] | | |
| 04723513 | | NFT (339230043388459258/FTX EU - we are here! #9025)[1], NFT (521955774802275140/FTX EU - we are here! #17362)[1], NFT (541167541502315714/FTX EU - we are here! #19179)[1] | | |
| 04723514 | | NFT (299831312160357626/FTX EU - we are here! #16459)[1], NFT (324576236360454639/FTX EU - we are here! #16609)[1] | | |
| 04723515 | | NFT (316916706914939060/FTX EU - we are here! #17539)[1] | | |
| 04723516 | | NFT (434215369236288100/FTX EU - we are here! #16254)[1], NFT (524025590670927144/FTX EU - we are here! #16135)[1], NFT (525726327049560092/FTX EU - we are here! #16455)[1] | | |
| 04723517 | | NFT (449993931136793460/FTX EU - we are here! #15985)[1], NFT (489114031200683781/FTX EU - we are here! #16345)[1], NFT (547358250462053856/FTX EU - we are here! #16209)[1] | | |
| 04723518 | | NFT (332808425228011668/FTX EU - we are here! #16465)[1], NFT (373626136985903976/FTX EU - we are here! #16275)[1], NFT (540278384077923087/FTX EU - we are here! #16534)[1] | | |
| 04723519 | | NFT (373432564197620947/FTX EU - we are here! #16443)[1], NFT (495853686404914306/FTX EU - we are here! #16300)[1], NFT (570067168375773500/FTX EU - we are here! #16115)[1] | | |
| 04723520 | | NFT (362593180613094022/FTX EU - we are here! #29692)[1], NFT (394996341062610226/FTX EU - we are here! #29876)[1], NFT (432050327760252613/FTX EU - we are here! #26542)[1] | | |
| 04723521 | | NFT (465962830672576844/FTX EU - we are here! #16741)[1], NFT (472362277247703843/FTX EU - we are here! #15991)[1], NFT (528027196869683599/FTX EU - we are here! #16525)[1] | | |
| 04723523 | | NFT (316713862251491042/FTX EU - we are here! #17422)[1], NFT (406019328954700271/FTX EU - we are here! #17273)[1] | | |
| 04723525 | | NFT (438783613966812517/FTX EU - we are here! #16292)[1], NFT (555908150437359891/FTX EU - we are here! #16508)[1], NFT (561388680324019603/FTX EU - we are here! #16412)[1] | | |
| 04723526 | | NFT (333037287485841448/FTX EU - we are here! #17243)[1], NFT (419687258241084991/FTX EU - we are here! #17141)[1], NFT (453368557366112925/FTX EU - we are here! #17339)[1] | | |
| 04723527 | | NFT (376173554500696907/FTX EU - we are here! #15523)[1], NFT (458698954222658556/FTX EU - we are here! #15657)[1], NFT (566497657463708498/FTX EU - we are here! #15800)[1] | | |
| 04723528 | | NFT (293367416229157553/FTX EU - we are here! #21775)[1], NFT (427350808753879047/FTX EU - we are here! #23750)[1], NFT (441004180860123147/FTX EU - we are here! #23071)[1] | | |
| 04723529 | Contingent, Disputed | NFT (410546353053621785/FTX EU - we are here! #16602)[1], NFT (452983538543956570/FTX EU - we are here! #16461)[1], NFT (478135042211395282/FTX EU - we are here! #16696)[1] | | |
| 04723530 | | NFT (338164335923076312/FTX EU - we are here! #15357)[1], NFT (346712337194316076/FTX EU - we are here! #15444)[1], NFT (493256603187792263/FTX EU - we are here! #15527)[1] | | |
| 04723532 | | NFT (443042462412438725/FTX EU - we are here! #16587)[1], NFT (498005139765914665/FTX EU - we are here! #17351)[1], NFT (562363597684026565/FTX EU - we are here! #17213)[1] | | |
| 04723533 | | NFT (322653906778601108/FTX EU - we are here! #17203)[1], NFT (498295804765575321/FTX EU - we are here! #17339)[1], NFT (564052565303979437/FTX EU - we are here! #17290)[1] | | |
| 04723534 | | NFT (304895948680725713/FTX EU - we are here! #16463)[1], NFT (436608381983280400/FTX EU - we are here! #16655)[1], NFT (574073863656767826/FTX EU - we are here! #16118)[1] | | |
| 04723536 | | NFT (511656788639405393/FTX EU - we are here! #16744)[1], NFT (533872433498251497/FTX EU - we are here! #16543)[1] | | |
| 04723537 | | NFT (306203858583912859/FTX EU - we are here! #15865)[1], NFT (455940595030150065/FTX EU - we are here! #15590)[1], NFT (563888869822986817/FTX EU - we are here! #15681)[1] | | |
| 04723538 | | NFT (460088342780790969/FTX EU - we are here! #16853)[1], NFT (507419065076178671/FTX EU - we are here! #16598)[1], NFT (517233719619172968/FTX EU - we are here! #16288)[1] | | |
| 04723539 | | NFT (305485678691726123/FTX EU - we are here! #16554)[1], NFT (475743029332895163/FTX EU - we are here! #16675)[1], NFT (508829838201675136/FTX EU - we are here! #16618)[1] | | |
| 04723540 | | NFT (295488939808678145/FTX EU - we are here! #21430)[1], NFT (377481057509929667/FTX EU - we are here! #21529)[1], NFT (435145424626317074/FTX EU - we are here! #20605)[1] | | |
| 04723541 | | NFT (323297954714413557/FTX EU - we are here! #16250)[1], NFT (362500345459450113/FTX EU - we are here! #16331)[1], NFT (539836604284080917/FTX EU - we are here! #16173)[1] | | |
| 04723542 | | NFT (318285549158643390/FTX EU - we are here! #16937)[1], NFT (334218749014326262/FTX EU - we are here! #17169)[1], NFT (561505891961324546/FTX EU - we are here! #16583)[1] | | |
| 04723543 | | NFT (350025966548501365/FTX EU - we are here! #16956)[1], NFT (459402775440909968/FTX EU - we are here! #17494)[1], NFT (570467853677984749/FTX EU - we are here! #15992)[1] | | |
| 04723544 | | NFT (387051255428913579/FTX EU - we are here! #16176)[1], NFT (509421857151589368/FTX EU - we are here! #16273)[1], NFT (545356815282724513/FTX EU - we are here! #16373)[1] | | |
| 04723545 | | NFT (338807560134277456/FTX EU - we are here! #24983)[1], NFT (459016379422979660/FTX EU - we are here! #25151)[1], NFT (558135454906458907/FTX EU - we are here! #25287)[1] | | |
| 04723546 | | NFT (365668562497819136/FTX EU - we are here! #16942)[1], NFT (433698637560563203/FTX EU - we are here! #17133)[1], NFT (465352461873129775/FTX EU - we are here! #17180)[1] | | |
| 04723547 | | NFT (353928552825760928/FTX EU - we are here! #16927)[1], NFT (518506299437864273/FTX EU - we are here! #16457)[1], NFT (524395394910687653/FTX EU - we are here! #16986)[1] | | |
| 04723548 | | NFT (338048232757341728/FTX EU - we are here! #16512)[1], NFT (426633961720205678/FTX EU - we are here! #16399)[1], NFT (473253124990290777/FTX EU - we are here! #16452)[1] | | |
| 04723549 | | NFT (451694571527691369/FTX EU - we are here! #15807)[1], NFT (478180610020148995/FTX EU - we are here! #15931)[1], NFT (511515318988141785/FTX EU - we are here! #15664)[1] | | |
| 04723550 | | NFT (293282394118483929/FTX EU - we are here! #15355)[1] | | |
| 04723552 | | NFT (396627643007247425/FTX EU - we are here! #15829)[1], NFT (454431931559657785/FTX EU - we are here! #16619)[1], NFT (511386186135471813/FTX EU - we are here! #15724)[1] | | |
| 04723554 | | NFT (358589940976920203/FTX EU - we are here! #15505)[1], NFT (361204038775911335/FTX EU - we are here! #16071)[1], NFT (561403650755174644/FTX EU - we are here! #15583)[1] | | |
| 04723555 | | NFT (434354163567775600/FTX EU - we are here! #16345)[1], NFT (520738033301020671/FTX EU - we are here! #16622)[1], NFT (524589793361340380/FTX EU - we are here! #16470)[1] | | |
| 04723556 | | NFT (405828647173609046/FTX EU - we are here! #16903)[1] | | |
| 04723557 | | NFT (339141537611076366/FTX EU - we are here! #16648)[1], NFT (412908734150482982/FTX EU - we are here! #16895)[1], NFT (548989194691521474/FTX EU - we are here! #16792)[1] | | |
| 04723558 | | NFT (330229325428399387/FTX EU - we are here! #17315)[1], NFT (451494999723542021/FTX EU - we are here! #17385)[1], NFT (574329128009309183/FTX EU - we are here! #17220)[1] | | |
| 04723559 | | NFT (404532455106096587/FTX EU - we are here! #15709)[1], NFT (511414722128445708/FTX EU - we are here! #16178)[1] | | |
| 04723560 | | NFT (378425420516422676/FTX EU - we are here! #17420)[1], NFT (504971654245573125/FTX EU - we are here! #17540)[1], NFT (529141856230450814/FTX EU - we are here! #17580)[1] | | |
| 04723561 | Contingent | LUNA2[1], LUNA2_LOCKED[0.47541547], NFT (345296489199221558/FTX EU - we are here! #17195)[1], NFT (400287956677803772/FTX EU - we are here! #17088)[1], NFT (401529011287514161/FTX EU - we are here! #16853)[1], SOL[.00403465], USDT[0.10000113] | | |
| 04723562 | | NFT (320445547865548799/FTX EU - we are here! #16925)[1], NFT (399863621812343126/FTX EU - we are here! #16994)[1], NFT (474949133735546880/FTX EU - we are here! #16857)[1] | | |
| 04723563 | | NFT (311970286313100134/FTX EU - we are here! #15792)[1], NFT (496162747155772729/FTX EU - we are here! #15861)[1], NFT (570041635181798945/FTX EU - we are here! #15915)[1] | | |
| 04723564 | | NFT (323850126392372088/FTX EU - we are here! #15629)[1], NFT (342565649593395328/FTX EU - we are here! #15742)[1], NFT (472871818280538703/FTX EU - we are here! #15692)[1] | | |
| 04723565 | | NFT (295895757524109841/FTX EU - we are here! #15923)[1], NFT (356179653387082307/FTX EU - we are here! #17505)[1], NFT (512623309385804961/FTX EU - we are here! #17722)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723566 | | NFT (566853983179920224/FTX EU - we are here! #15385)[1] | | |
| 04723568 | | NFT (305753445830940607/FTX EU - we are here! #17040)[1], NFT (529709700178845249/FTX EU - we are here! #16911)[1] | | |
| 04723569 | | NFT (310257424794647094/FTX EU - we are here! #16107)[1], NFT (461763037171149270/FTX EU - we are here! #16542)[1], NFT (553577217879268099/FTX EU - we are here! #16009)[1] | | |
| 04723571 | | NFT (437946764600594952/FTX EU - we are here! #17285)[1], NFT (478390120285464135/FTX EU - we are here! #17548)[1], NFT (532754669737056355/FTX EU - we are here! #17026)[1] | | |
| 04723572 | | NFT (303251935280548437/FTX EU - we are here! #15535)[1], NFT (321858328495308994/FTX EU - we are here! #15621)[1], NFT (331682042151630253/FTX EU - we are here! #15692)[1] | | |
| 04723573 | | NFT (304343547619681376/FTX EU - we are here! #16230)[1], NFT (336896519630179736/FTX EU - we are here! #16115)[1], NFT (571102763568781317/FTX EU - we are here! #16034)[1] | | |
| 04723574 | | NFT (431225886340295520/FTX EU - we are here! #15666)[1], NFT (448311057447604607/FTX EU - we are here! #15603)[1], NFT (522555255657863158/FTX EU - we are here! #15727)[1] | | |
| 04723575 | | NFT (391316626717759565/FTX EU - we are here! #17117)[1], NFT (481385998300829405/FTX EU - we are here! #17360)[1], NFT (521101482985445569/FTX EU - we are here! #17415)[1] | | |
| 04723576 | | NFT (443975008617991316/FTX EU - we are here! #15934)[1], NFT (509929701141522805/FTX EU - we are here! #16148)[1], NFT (575506954354186392/FTX EU - we are here! #16063)[1] | | |
| 04723577 | | NFT (320205176213884097/FTX EU - we are here! #17187)[1], NFT (350991446246232268/FTX EU - we are here! #16822)[1], NFT (492568968927609275/FTX EU - we are here! #16971)[1] | | |
| 04723578 | | NFT (291916850302029263/FTX EU - we are here! #20253)[1], NFT (330724358958820321/FTX EU - we are here! #20559)[1], NFT (560360436686784420/FTX EU - we are here! #19910)[1] | | |
| 04723579 | | NFT (370324020713414270/FTX EU - we are here! #17159)[1], NFT (455803869870218914/FTX EU - we are here! #16924)[1], NFT (517277439269628569/FTX EU - we are here! #17024)[1] | | |
| 04723580 | | NFT (384206327792913124/FTX EU - we are here! #17134)[1] | | |
| 04723581 | | NFT (361562143522289988/FTX EU - we are here! #16554)[1], NFT (482733068353698397/FTX EU - we are here! #16468)[1], NFT (572434341981759936/FTX EU - we are here! #16667)[1] | | |
| 04723582 | | NFT (316291433077968640/FTX EU - we are here! #18181)[1], NFT (341953813510465282/FTX EU - we are here! #18360)[1], NFT (557978911345502250/FTX EU - we are here! #16986)[1] | | |
| 04723584 | | NFT (545930392577437111/FTX EU - we are here! #16155)[1] | | |
| 04723585 | | NFT (308387048712464239/FTX EU - we are here! #17125)[1], NFT (381594420843129876/FTX EU - we are here! #16545)[1], NFT (398704617855343895/FTX EU - we are here! #16941)[1], NFT (476990708520709857/FTX EU - we are here! #20287)[1], NFT (488195629133772069/The Hill by FTX #30509)[1] | | |
| 04723586 | | NFT (448296250487972698/FTX EU - we are here! #16752)[1], NFT (489789164571735094/FTX EU - we are here! #16642)[1], NFT (560075010999281798/FTX EU - we are here! #16476)[1] | | |
| 04723587 | | NFT (311672224596675313/FTX EU - we are here! #17888)[1], NFT (402988702652903049/FTX EU - we are here! #17695)[1], NFT (503752263505270471/FTX EU - we are here! #17985)[1] | | |
| 04723588 | | NFT (398064861005580466/FTX EU - we are here! #16737)[1], NFT (463863903051378734/FTX EU - we are here! #16599)[1], NFT (523047023579472212/FTX EU - we are here! #16675)[1] | | |
| 04723591 | | NFT (471810286014573819/FTX EU - we are here! #16667)[1], NFT (475579683269065503/FTX EU - we are here! #16966)[1], NFT (543412278728288459/FTX EU - we are here! #16799)[1] | | |
| 04723592 | | NFT (401565433540015267/FTX EU - we are here! #15738)[1], NFT (552779831202469040/FTX EU - we are here! #15853)[1], NFT (555267741638606597/FTX EU - we are here! #16615)[1] | | |
| 04723593 | | NFT (312118687665794987/FTX EU - we are here! #18785)[1] | | |
| 04723594 | | NFT (291264382910762669/FTX EU - we are here! #16431)[1], NFT (356780234050448026/FTX EU - we are here! #16577)[1], NFT (537465432124650492/FTX EU - we are here! #16730)[1] | | |
| 04723595 | | NFT (366948641887284104/FTX EU - we are here! #16675)[1], NFT (376386526028256686/FTX EU - we are here! #16884)[1], NFT (446811142259380640/FTX EU - we are here! #16741)[1] | | |
| 04723596 | | NFT (297671680670371435/FTX EU - we are here! #16786)[1], NFT (372437518489804467/FTX EU - we are here! #16595)[1], NFT (505246717202206693/FTX EU - we are here! #15596)[1] | | |
| 04723597 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], TRX[ 22416107], TRX-PERP[0], USD[0.37] | | |
| 04723598 | | NFT (340255822746011768/FTX EU - we are here! #16569)[1], NFT (444092623087788259/FTX EU - we are here! #16645)[1], NFT (543891598650082429/FTX EU - we are here! #16496)[1] | | |
| 04723599 | | NFT (376962882932247190/FTX EU - we are here! #19830)[1], NFT (404021358572106127/FTX EU - we are here! #19628)[1], NFT (531135836078257529/FTX EU - we are here! #16137)[1] | | |
| 04723600 | | NFT (383048678278803675/FTX EU - we are here! #16860)[1], NFT (422041858102382019/FTX EU - we are here! #16937)[1], NFT (467470342362303263/FTX EU - we are here! #16790)[1] | | |
| 04723601 | | NFT (305138942681116038/FTX EU - we are here! #16574)[1], NFT (473272205691603205/FTX EU - we are here! #16482)[1], NFT (541870800661757919/FTX EU - we are here! #16404)[1] | | |
| 04723602 | | NFT (380744282052554995/FTX EU - we are here! #16650)[1], NFT (381649740656611651/FTX EU - we are here! #16445)[1], NFT (560979562324661284/FTX EU - we are here! #16554)[1] | | |
| 04723603 | | NFT (402190005237384856/FTX EU - we are here! #16168)[1], NFT (435686848163737657/FTX EU - we are here! #15834)[1], NFT (565983269185448640/FTX EU - we are here! #15965)[1] | | |
| 04723605 | | NFT (304953352990153359/FTX EU - we are here! #17919)[1], NFT (402381305629938173/FTX EU - we are here! #18483)[1], NFT (576079572709705684/FTX EU - we are here! #18388)[1] | | |
| 04723606 | | NFT (350568116278772901/FTX EU - we are here! #18231)[1], NFT (455879307592215980/FTX EU - we are here! #18416)[1], NFT (557088574477611712/FTX EU - we are here! #18338)[1] | | |
| 04723607 | | NFT (447201181494725477/FTX EU - we are here! #17974)[1], NFT (450414244613049528/FTX EU - we are here! #16903)[1], NFT (503025872018948660/FTX EU - we are here! #18406)[1] | | |
| 04723608 | | NFT (470742471522303014/FTX EU - we are here! #16845)[1], NFT (533957718625501857/FTX EU - we are here! #17176)[1], NFT (575066075108242979/FTX EU - we are here! #17012)[1] | | |
| 04723609 | | NFT (338805890427136470/FTX EU - we are here! #17495)[1], NFT (488944408987196315/FTX EU - we are here! #17922)[1], NFT (569738869362146228/FTX EU - we are here! #17756)[1] | | |
| 04723610 | | NFT (520269855477067477/FTX EU - we are here! #17094)[1], NFT (536849056315716386/FTX EU - we are here! #16983)[1], NFT (554804067504697172/FTX EU - we are here! #17036)[1] | | |
| 04723612 | | NFT (336462219568875342/FTX EU - we are here! #17566)[1], NFT (444586253092614858/FTX EU - we are here! #17747)[1], NFT (513142892303156402/FTX EU - we are here! #17662)[1] | | |
| 04723613 | | NFT (304627394886342364/FTX EU - we are here! #17066)[1], NFT (522705171165767940/FTX EU - we are here! #16695)[1], NFT (552780949936856400/FTX EU - we are here! #16952)[1] | Yes | |
| 04723614 | | NFT (328485924544695507/FTX EU - we are here! #15783)[1], NFT (333623011080841283/FTX EU - we are here! #15922)[1], NFT (483376901430859343/FTX EU - we are here! #15865)[1] | | |
| 04723615 | | NFT (289754393936242883/FTX EU - we are here! #17019)[1], NFT (461518136915145433/FTX EU - we are here! #17191)[1], NFT (533960318704202885/FTX EU - we are here! #16904)[1] | | |
| 04723616 | | NFT (320313795828441752/FTX EU - we are here! #16720)[1], NFT (339238360016769011/FTX EU - we are here! #16671)[1], NFT (391431861383367510/FTX EU - we are here! #16606)[1] | | |
| 04723617 | | NFT (335411591386227030/FTX EU - we are here! #17196)[1], NFT (448176356921424364/FTX EU - we are here! #17257)[1], NFT (525714913532495557/FTX EU - we are here! #17110)[1] | | |
| 04723618 | | NFT (442355905431790242/FTX EU - we are here! #17193)[1], NFT (488366673983842346/FTX EU - we are here! #17257)[1], NFT (524511233230059439/FTX EU - we are here! #17106)[1] | | |
| 04723621 | | NFT (383603482529256492/FTX EU - we are here! #16115)[1], NFT (436078454649789619/FTX EU - we are here! #15852)[1], NFT (459035234256721712/FTX EU - we are here! #15938)[1] | | |
| 04723622 | | NFT (379141036158411470/FTX EU - we are here! #15891)[1] | | |
| 04723623 | | NFT (402280451269623918/FTX EU - we are here! #17220)[1], NFT (465068796787987940/FTX EU - we are here! #16902)[1], NFT (539729559972868095/FTX EU - we are here! #17099)[1] | | |
| 04723624 | | NFT (568334030783792878/FTX EU - we are here! #16847)[1] | | |
| 04723625 | | NFT (396271950199374897/FTX EU - we are here! #16073)[1], NFT (439200327751894458/FTX EU - we are here! #16316)[1], NFT (486668505033700498/FTX EU - we are here! #15885)[1] | | |
| 04723626 | | NFT (469894409704539725/FTX EU - we are here! #16038)[1], NFT (487804015015417877/FTX EU - we are here! #16975)[1] | | |
| 04723627 | | NFT (423906270963279194/FTX EU - we are here! #16170)[1], NFT (425245122276682959/FTX EU - we are here! #16034)[1], NFT (524555010108247644/FTX EU - we are here! #15703)[1] | | |
| 04723628 | | NFT (436544362751153026/FTX EU - we are here! #16410)[1], NFT (519138710746280282/FTX EU - we are here! #16661)[1], NFT (552835525569982687/FTX EU - we are here! #16119)[1] | | |
| 04723630 | | NFT (326554810366331769/FTX EU - we are here! #16815)[1], NFT (334866754660855908/FTX EU - we are here! #16971)[1], NFT (380673531942205010/FTX EU - we are here! #16502)[1] | | |
| 04723632 | | NFT (327454554996165710/FTX EU - we are here! #16578)[1], NFT (398850645647963223/FTX EU - we are here! #17866)[1], NFT (489102524823899118/FTX Crypto Cup 2022 Key #7750)[1], NFT (572745221103659602/FTX EU - we are here! #18029)[1] | | |
| 04723633 | | NFT (441050182086208676/FTX EU - we are here! #16039)[1], NFT (462396630713852509/FTX EU - we are here! #16307)[1], NFT (563497497855961196/FTX EU - we are here! #16508)[1] | | |
| 04723634 | | NFT (297156206633953346/FTX EU - we are here! #16097)[1], NFT (362051778356809760/FTX EU - we are here! #16044)[1], NFT (546931745617984250/FTX EU - we are here! #16152)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723635 | | NFT (3018752870640856685/FTX EU - we are here! #16322)[1], NFT (4351329472167841601/FTX EU - we are here! #16366)[1], NFT (4609061716498515791/FTX EU - we are here! #16414)[1] | | |
| 04723636 | | NFT (3251996220075483814/FTX EU - we are here! #17688)[1], NFT (3412524735827963181/FTX EU - we are here! #18276)[1], NFT (4154064478477180781/FTX EU - we are here! #17858)[1] | | |
| 04723638 | | NFT (3338526611392141117/FTX EU - we are here! #16675)[1], NFT (4052756595183037691/FTX EU - we are here! #16730)[1], NFT (4843145365008704811/FTX EU - we are here! #16562)[1] | | |
| 04723639 | | NFT (3885927924380123091/FTX EU - we are here! #16612)[1], NFT (4187920706874952841/FTX EU - we are here! #16694)[1], NFT (5122170120327500141/FTX EU - we are here! #16749)[1] | | |
| 04723640 | | DOGE[0], TRX[0], USDT[0] | | |
| 04723641 | | NFT (2889493538944791601/FTX EU - we are here! #16064)[1], NFT (3325330093665135181/FTX EU - we are here! #16218)[1], NFT (5267197437539735141/FTX EU - we are here! #16292)[1] | | |
| 04723642 | | NFT (4559641889125331571/FTX EU - we are here! #17159)[1], NFT (4821377378012352751/FTX EU - we are here! #17290)[1], NFT (5167918029080477321/FTX EU - we are here! #17019)[1] | | |
| 04723643 | | NFT (4411681396332205511/FTX EU - we are here! #17318)[1], NFT (4822638700191307591/FTX EU - we are here! #16930)[1] | | |
| 04723644 | | NFT (3795198481738255541/FTX EU - we are here! #16236)[1], NFT (4255887696271162541/FTX EU - we are here! #16155)[1], NFT (5062376846367658141/FTX EU - we are here! #16331)[1] | | |
| 04723645 | | NFT (3345517823607167681/FTX EU - we are here! #16479)[1], NFT (4989188361723138351/FTX EU - we are here! #16609)[1], NFT (5067705727084584061/FTX EU - we are here! #16290)[1] | | |
| 04723646 | | NFT (3138599396948176961/FTX EU - we are here! #18113)[1], NFT (3804354229199590331/FTX EU - we are here! #18263)[1], NFT (4094429154081400631/FTX EU - we are here! #18004)[1] | | |
| 04723647 | | NFT (5180640428140447941/FTX EU - we are here! #11489)[1], NFT (5588702310532358961/FTX EU - we are here! #112719)[1] | | |
| 04723648 | | NFT (4509858377894034681/FTX EU - we are here! #19667)[1], NFT (5248138333051286801/FTX EU - we are here! #19353)[1], NFT (5748577467402179301/FTX EU - we are here! #19014)[1] | | |
| 04723650 | | NFT (3378155202085745421/FTX EU - we are here! #17233)[1], NFT (3452925320048522511/FTX EU - we are here! #17378)[1], NFT (4945558326472647551/FTX EU - we are here! #17509)[1] | | |
| 04723651 | | NFT (2929346567095072061/FTX EU - we are here! #15909)[1], NFT (3649901165877060482/FTX EU - we are here! #17169)[1], NFT (4343172190655597141/FTX EU - we are here! #16777)[1] | | |
| 04723652 | | NFT (5174888737531545321/FTX EU - we are here! #15919)[1] | | |
| 04723654 | | NFT (3715565741512562841/FTX EU - we are here! #16402)[1], NFT (4079639463593265661/FTX EU - we are here! #16491)[1], NFT (4771081239005633501/FTX EU - we are here! #16151)[1] | | |
| 04723656 | | NFT (3561199743145062971/FTX EU - we are here! #16664)[1], NFT (4261865658700666462/FTX EU - we are here! #17582)[1], NFT (4887453767569177751/FTX EU - we are here! #17095)[1], NFT (5612968197506470663/The Hill by FTX #30910)[1] | | |
| 04723657 | | NFT (4539912830070646271/FTX EU - we are here! #26108)[1], NFT (4627085634643501621/FTX EU - we are here! #26322)[1], NFT (4639816864927947451/FTX EU - we are here! #25799)[1] | | |
| 04723658 | | NFT (3033681892831706791/FTX EU - we are here! #17250)[1], NFT (3967176695563283261/FTX EU - we are here! #17414)[1], NFT (4484533761797368861/FTX EU - we are here! #17334)[1] | Yes | |
| 04723660 | | NFT (3423585375360298311/FTX EU - we are here! #15956)[1], NFT (4181677399516721621/FTX EU - we are here! #18790)[1], NFT (5091639230488650509/FTX EU - we are here! #18740)[1] | | |
| 04723661 | | NFT (3259258059860421371/FTX EU - we are here! #16280)[1], NFT (3277117394379483371/FTX EU - we are here! #16414)[1], NFT (5426320289218815391/FTX EU - we are here! #16364)[1] | | |
| 04723662 | | NFT (4282052994766015041/FTX EU - we are here! #16284)[1], NFT (4660409402391353621/FTX EU - we are here! #16459)[1], NFT (5528142620218006691/FTX EU - we are here! #16216)[1] | | |
| 04723663 | | NFT (3582083323455124951/FTX EU - we are here! #16347)[1], NFT (3673257291129402141/FTX EU - we are here! #16209)[1], NFT (5477656974895512401/FTX EU - we are here! #16548)[1] | | |
| 04723664 | | BAO[1], NFT (3055692702065068101/FTX EU - we are here! #17684)[1], NFT (4201071444117100711/FTX EU - we are here! #17420)[1], NFT (5412139967985918291/FTX EU - we are here! #17600)[1], UBXT[1], USD[0.00] | Yes | |
| 04723665 | | NFT (4189558280660649847/FTX EU - we are here! #15907)[1] | | |
| 04723666 | | NFT (2941445096082562729/FTX EU - we are here! #16771)[1], NFT (4180675005944518541/FTX EU - we are here! #16728)[1], NFT (4340846457801841784724/FTX EU - we are here! #16688)[1] | | |
| 04723667 | | NFT (3780945800740827881/FTX EU - we are here! #16853)[1], NFT (4121587605132681091/FTX EU - we are here! #16936)[1], NFT (5157233989550811981/FTX EU - we are here! #17227)[1] | | |
| 04723668 | | NFT (3560144544400963001/FTX EU - we are here! #18332)[1], NFT (3727277740600390856/FTX EU - we are here! #24433)[1], NFT (4645781769285705621/FTX EU - we are here! #18224)[1] | | |
| 04723670 | | NFT (3024106080796781361/FTX EU - we are here! #16383)[1], NFT (5165513110087773471/FTX EU - we are here! #16316)[1], NFT (5431545515523063521/FTX EU - we are here! #16236)[1] | | |
| 04723671 | | NFT (3251764266775440801/FTX EU - we are here! #17366)[1], NFT (4917805842346534151/FTX EU - we are here! #54917)[1], NFT (4970184030513399161/FTX EU - we are here! #18241)[1] | | |
| 04723672 | | NFT (3550999372978577731/FTX EU - we are here! #18084)[1], NFT (4081409063079870091/FTX EU - we are here! #18504)[1], NFT (4240874819734009551/FTX EU - we are here! #18340)[1] | | |
| 04723673 | | NFT (2900128048935933998/FTX EU - we are here! #16184)[1], NFT (4840795488693768781/FTX EU - we are here! #16404)[1], NFT (5705799848782463141/FTX EU - we are here! #16589)[1] | | |
| 04723674 | | NFT (4556854802424497681/FTX EU - we are here! #16531)[1], NFT (4844524427525341271/FTX EU - we are here! #16322)[1], NFT (5284237136074636241/FTX EU - we are here! #16423)[1] | | |
| 04723675 | | NFT (4076992904919592331/FTX EU - we are here! #16342)[1], NFT (4114970732953509111/FTX EU - we are here! #16431)[1], NFT (5199947062897814731/FTX EU - we are here! #16531)[1] | | |
| 04723676 | | NFT (3016074123248020931/FTX EU - we are here! #16618)[1], NFT (4358631632353590631/FTX EU - we are here! #16421)[1] | | |
| 04723678 | | NFT (2973438823634233741/FTX EU - we are here! #16155)[1], NFT (4111150728203995471/FTX EU - we are here! #16206)[1], NFT (4578256712107241131/FTX EU - we are here! #16249)[1] | | |
| 04723679 | | NFT (3743120350879709811/FTX EU - we are here! #17097)[1], NFT (5060116652542739471/FTX EU - we are here! #16505)[1], NFT (5525003230355282741/FTX EU - we are here! #16879)[1] | | |
| 04723680 | | NFT (4936430348792509879/FTX EU - we are here! #16661)[1], NFT (5617331001511331727/FTX EU - we are here! #17287)[1], NFT (5628736232197912593/FTX EU - we are here! #17148)[1] | | |
| 04723681 | | NFT (3192946892827029251/FTX EU - we are here! #17614)[1], NFT (3325051544861041151/FTX EU - we are here! #17702)[1], NFT (3696197430676213481/FTX EU - we are here! #17533)[1] | | |
| 04723682 | | NFT (3414200160361561291/FTX EU - we are here! #17438)[1], NFT (3545265346501704911/FTX EU - we are here! #17625)[1], NFT (4125244764395719351/FTX EU - we are here! #17544)[1] | | |
| 04723683 | | NFT (3234161465065158581/FTX EU - we are here! #17294)[1], NFT (4332412108397568741/FTX EU - we are here! #17241)[1], NFT (4782862042461720251/FTX EU - we are here! #17593)[1] | | |
| 04723684 | | NFT (4509570538409397451/FTX EU - we are here! #17588)[1], NFT (5209999496397140991/FTX EU - we are here! #17173)[1], NFT (5428123420851014121/FTX EU - we are here! #17858)[1] | | |
| 04723687 | | NFT (3916780007324044521/FTX EU - we are here! #16344)[1], NFT (4311541910628206581/FTX EU - we are here! #16431)[1], NFT (4427704043938313101/FTX EU - we are here! #16232)[1] | | |
| 04723688 | | NFT (3475727508715689441/FTX EU - we are here! #19135)[1], NFT (4590047264141110402/FTX EU - we are here! #19373)[1], NFT (4889325319764238231/FTX EU - we are here! #19525)[1] | | |
| 04723689 | | NFT (4293491145625613331/FTX EU - we are here! #17559)[1], NFT (4704641481141154954/FTX EU - we are here! #17728)[1], NFT (4890520415130431391/FTX EU - we are here! #17352)[1] | | |
| 04723690 | | NFT (3456021321440595501/FTX EU - we are here! #97261)[1], NFT (5416672667617298971/FTX EU - we are here! #97087)[1], NFT (5757857366919224632/FTX EU - we are here! #16269)[1] | | |
| 04723691 | | NFT (3943241519284350821/FTX EU - we are here! #16760)[1], NFT (4548492927219528171/FTX EU - we are here! #16991)[1], NFT (5349382296082571881/FTX EU - we are here! #16887)[1] | | |
| 04723692 | | NFT (4000999144285047881/FTX EU - we are here! #133121)[1], NFT (5000154993552186661/FTX EU - we are here! #132897)[1], NFT (5031045585421302481/FTX EU - we are here! #132597)[1] | | |
| 04723693 | | NFT (2951075971834885841/FTX EU - we are here! #18669)[1], NFT (4644872084407702758/FTX EU - we are here! #18741)[1] | | |
| 04723694 | | NFT (2961631841683566861/FTX EU - we are here! #18694)[1], NFT (3184303766031755/FTX EU - we are here! #18870)[1], NFT (5670115724410697801/FTX EU - we are here! #19024)[1] | | |
| 04723696 | | NFT (3196709801429669572/FTX EU - we are here! #17398)[1], NFT (3493983991061057771/FTX EU - we are here! #18083)[1], NFT (3972373341429343471/FTX EU - we are here! #18201)[1] | | |
| 04723697 | | NFT (4814147795692790231/FTX EU - we are here! #16667)[1], NFT (4845469455415285101/FTX EU - we are here! #16548)[1], NFT (5195609423174590311/FTX EU - we are here! #16435)[1] | | |
| 04723698 | | NFT (3201447222090701975/FTX EU - we are here! #19006)[1], NFT (4579152115723840651/FTX EU - we are here! #18293)[1], NFT (4989411427020655291/FTX EU - we are here! #17701)[1] | | |
| 04723699 | | NFT (3786735021429958351/FTX EU - we are here! #16716)[1], NFT (5255330576965208871/FTX EU - we are here! #17192)[1], NFT (5754944709159579941/FTX EU - we are here! #17016)[1] | | |
| 04723700 | | NFT (5551160565562957121/FTX EU - we are here! #16835)[1] | | |
| 04723702 | | NFT (3838657079862055171/FTX EU - we are here! #18327)[1], NFT (4549962910349911327/FTX EU - we are here! #18097)[1], NFT (5603180459111155025/FTX EU - we are here! #18213)[1] | | |
| 04723703 | | NFT (3037923825147526221/FTX EU - we are here! #18278)[1], NFT (3588937495102605221/FTX EU - we are here! #18528)[1], NFT (5531412503892712241/FTX EU - we are here! #18974)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723704 | | NFT (315243539362843979/FTX EU - we are here! #16401)[1], NFT (322119020387712355/FTX EU - we are here! #16340)[1], NFT (370562859742572734/FTX EU - we are here! #16508)[1] | | |
| 04723705 | | NFT (321185797039864304/FTX EU - we are here! #8697)[1], NFT (517231146840794246/FTX EU - we are here! #18768)[1], NFT (536723898193856978/FTX EU - we are here! #18584)[1] | | |
| 04723707 | | NFT (432504754236111919/FTX EU - we are here! #16609)[1], NFT (480491822686823908/FTX EU - we are here! #16416)[1], NFT (541776770208868246/FTX EU - we are here! #16145)[1] | | |
| 04723708 | | NFT (302939031771575224/FTX EU - we are here! #16384)[1], NFT (461797960088682563/FTX EU - we are here! #16691)[1], NFT (520215646622884140/FTX EU - we are here! #16615)[1] | | |
| 04723709 | | NFT (419414618451522423/FTX EU - we are here! #20484)[1], NFT (451002480576313541/FTX EU - we are here! #20002)[1], NFT (521036619569543220/FTX EU - we are here! #20325)[1] | | |
| 04723711 | | NFT (401954266861265737/FTX EU - we are here! #17758)[1], NFT (413954174051466115/FTX EU - we are here! #17641)[1], NFT (418653451155384722/FTX EU - we are here! #17705)[1] | | |
| 04723712 | | NFT (424783001431810488/FTX EU - we are here! #16711)[1], NFT (425632408187149674/FTX EU - we are here! #16573)[1], NFT (533115903114151745/FTX EU - we are here! #16300)[1] | | |
| 04723713 | | NFT (385988738110690077/FTX EU - we are here! #17229)[1], NFT (435427381567910024/FTX EU - we are here! #16966)[1], NFT (445517905754863082/FTX EU - we are here! #17128)[1] | | |
| 04723714 | | NFT (470654236421297920/FTX EU - we are here! #16958)[1], NFT (475277352525610306/FTX EU - we are here! #182895)[1], NFT (558777310703492789/FTX EU - we are here! #16869)[1] | | |
| 04723715 | | NFT (439221012772597849/FTX EU - we are here! #18515)[1], NFT (440440491162050826/FTX EU - we are here! #18624)[1], NFT (568353176371911373/FTX EU - we are here! #18700)[1] | | |
| 04723716 | | NFT (430310592590474672/FTX EU - we are here! #16191)[1], NFT (457184155294881149/FTX EU - we are here! #135735)[1], NFT (544824659516588493/FTX EU - we are here! #135166)[1] | | |
| 04723717 | | NFT (309861444273895659/FTX EU - we are here! #17322)[1], NFT (429381769552977230/FTX EU - we are here! #16873)[1], NFT (553905286058467408/FTX EU - we are here! #17078)[1] | | |
| 04723718 | | NFT (322082657917150404/FTX EU - we are here! #17268)[1], NFT (393476480258618585/FTX EU - we are here! #17004)[1], NFT (562175573304446901/FTX EU - we are here! #17117)[1] | | |
| 04723719 | | NFT (335352904701356567/FTX EU - we are here! #18322)[1], NFT (434622268421585096/FTX EU - we are here! #18184)[1], NFT (445949660019476366/FTX EU - we are here! #18029)[1] | | |
| 04723720 | | NFT (294678347764724328/FTX EU - we are here! #16551)[1], NFT (421795549991281080/FTX EU - we are here! #16360)[1], NFT (450592196344303432/FTX EU - we are here! #16474)[1] | | |
| 04723722 | | NFT (416369871030225100/FTX EU - we are here! #16567)[1], NFT (449978178701092715/FTX EU - we are here! #16360)[1], NFT (572663943462256452/FTX EU - we are here! #16468)[1] | | |
| 04723723 | | NFT (430856814965370547/FTX EU - we are here! #16481)[1], NFT (432364997335409283/FTX EU - we are here! #16379)[1], NFT (537894566031403151/FTX EU - we are here! #16296)[1] | | |
| 04723724 | | NFT (385560304630190773/FTX EU - we are here! #17384)[1], NFT (424237878130701506/FTX EU - we are here! #17323)[1], NFT (501620006605531122/FTX EU - we are here! #17233)[1] | | |
| 04723725 | | NFT (292650321623783125/FTX EU - we are here! #18145)[1], NFT (332652776001547603/FTX EU - we are here! #19173)[1], NFT (464021638703799294/FTX EU - we are here! #17935)[1] | | |
| 04723726 | | NFT (314598288498238842/FTX EU - we are here! #16455)[1], NFT (487546739176042278/FTX EU - we are here! #16322)[1], NFT (505422093902289150/FTX EU - we are here! #16395)[1] | | |
| 04723728 | | NFT (299349847947436820/FTX EU - we are here! #17341)[1], NFT (334864216624495771/FTX EU - we are here! #17079)[1], NFT (428099712859764019/FTX EU - we are here! #17263)[1] | | |
| 04723730 | | NFT (351049554548892686/FTX EU - we are here! #17491)[1], NFT (411851443965783807/FTX EU - we are here! #16968)[1], NFT (474298539673065034/FTX EU - we are here! #17339)[1] | | |
| 04723731 | | NFT (314086649551046379/FTX EU - we are here! #22379)[1], NFT (365853635799524174/FTX EU - we are here! #22252)[1], NFT (536409247619052469/FTX EU - we are here! #22313)[1] | | |
| 04723732 | | NFT (394010634740057196/FTX EU - we are here! #16615)[1], NFT (421158174527854826/FTX EU - we are here! #16442)[1], NFT (525277041220146083/FTX EU - we are here! #16534)[1] | | |
| 04723733 | | NFT (383785216397658222/FTX EU - we are here! #18508)[1], NFT (426547294780543515/FTX EU - we are here! #18300)[1], NFT (573986248023471916/FTX EU - we are here! #18398)[1] | | |
| 04723734 | | NFT (301678955354253829/FTX EU - we are here! #16829)[1], NFT (380544186834866860/FTX EU - we are here! #16749)[1], NFT (546866967010967005/FTX EU - we are here! #16648)[1] | | |
| 04723735 | | NFT (424107197544560380/FTX EU - we are here! #17858)[1], NFT (491065058385501174/FTX EU - we are here! #18006)[1], NFT (512395329859570076/FTX EU - we are here! #18080)[1] | | |
| 04723736 | | NFT (290846028358383476/FTX EU - we are here! #17402)[1], NFT (478237252942400322/FTX EU - we are here! #17303)[1], NFT (547549839451098899/FTX EU - we are here! #16890)[1] | | |
| 04723739 | | NFT (421205676100971196/FTX EU - we are here! #17540)[1], NFT (421890892000625573/FTX EU - we are here! #29604)[1], NFT (574289819380898474/FTX EU - we are here! #29425)[1] | | |
| 04723740 | | NFT (324975880381273399/FTX EU - we are here! #17627)[1], NFT (349735012623024835/FTX EU - we are here! #17706)[1], NFT (468103630453126854/FTX EU - we are here! #17410)[1], SOL[0], TRX[.000001] | | |
| 04723741 | | NFT (327247810481410045/FTX EU - we are here! #17001)[1], NFT (359601338216257087/FTX EU - we are here! #16709)[1], NFT (409795957230859478/FTX EU - we are here! #16823)[1] | | |
| 04723742 | | NFT (573089090750213313/FTX EU - we are here! #16408)[1] | | |
| 04723743 | | NFT (556954703587436196/FTX EU - we are here! #17160)[1] | | |
| 04723744 | | NFT (348911527330111820/FTX EU - we are here! #17733)[1], NFT (397314122497566339/FTX EU - we are here! #17882)[1], NFT (505914075940739481/FTX EU - we are here! #17432)[1] | | |
| 04723745 | | NFT (346808388725714547/FTX EU - we are here! #18022)[1], NFT (477699585442302864/FTX EU - we are here! #18252)[1], NFT (485900837676277018/FTX EU - we are here! #16593)[1] | | |
| 04723746 | | NFT (479305358802555849/FTX EU - we are here! #17264)[1], NFT (526164311796081313/FTX EU - we are here! #17012)[1], NFT (566817481460990684/FTX EU - we are here! #17176)[1] | | |
| 04723747 | | NFT (341500877794805536/FTX EU - we are here! #18551)[1], NFT (349687566414659435/FTX EU - we are here! #18399)[1], NFT (484985719744526739/FTX EU - we are here! #18152)[1] | | |
| 04723748 | | NFT (362342713147946084/FTX EU - we are here! #16448)[1], NFT (497793664762336990/FTX EU - we are here! #17257)[1], NFT (537876431246186711/FTX EU - we are here! #16950)[1], TRX[.000012], USDT[0.00415441] | | |
| 04723749 | | NFT (370261160419944775/FTX EU - we are here! #17425)[1], NFT (479233957458697565/FTX EU - we are here! #17458)[1], NFT (560707860559712696/FTX EU - we are here! #17375)[1] | | |
| 04723750 | | NFT (403714389055298909/FTX EU - we are here! #16816)[1], NFT (455126946668582294/FTX EU - we are here! #16845)[1], NFT (539454297121369139/FTX EU - we are here! #16721)[1] | | |
| 04723751 | | NFT (366976517478482886/FTX EU - we are here! #17255)[1], NFT (488051797396090728/FTX EU - we are here! #16383)[1], NFT (536109717582201002/FTX EU - we are here! #16992)[1] | | |
| 04723752 | | NFT (307794532376206306/FTX EU - we are here! #17491)[1], NFT (360842103586074474/FTX EU - we are here! #17557)[1], NFT (457049067107223785/FTX EU - we are here! #17293)[1] | | |
| 04723753 | | NFT (358490942830165406/FTX EU - we are here! #21311)[1], NFT (464841882572194476/FTX EU - we are here! #19322)[1], NFT (514157197755534580/FTX EU - we are here! #21558)[1] | | |
| 04723754 | | NFT (405434545197931305/FTX EU - we are here! #17108)[1], NFT (454459522063013920/FTX EU - we are here! #17186)[1], NFT (481823690251945007/FTX EU - we are here! #16896)[1] | | |
| 04723755 | | NFT (334219832440578539/FTX EU - we are here! #17199)[1], NFT (370894988861588969/FTX EU - we are here! #17333)[1], NFT (566494331826529042/FTX EU - we are here! #17418)[1] | | |
| 04723757 | | NFT (292261079061691414/FTX EU - we are here! #19142)[1], NFT (298976725008963639/FTX EU - we are here! #19213)[1], NFT (391453234963588173/FTX EU - we are here! #19064)[1] | | |
| 04723758 | | NFT (360249320718138520/FTX EU - we are here! #25689)[1], NFT (433438688957562544/FTX EU - we are here! #25921)[1], NFT (503078113008202489/FTX EU - we are here! #25460)[1] | | |
| 04723759 | | NFT (321469553119623355/FTX EU - we are here! #17784)[1], NFT (377461035296802364/FTX EU - we are here! #18859)[1], NFT (403007862910342866/FTX EU - we are here! #19122)[1] | | |
| 04723760 | | NFT (349234753578605672/FTX EU - we are here! #16960)[1], NFT (394825451697898470/FTX EU - we are here! #17437)[1], NFT (516524439389644200/FTX EU - we are here! #17551)[1] | | |
| 04723761 | | NFT (329900359526080448/FTX EU - we are here! #19525)[1], NFT (478953392278843222/FTX EU - we are here! #20438)[1], NFT (566964525005649475/FTX EU - we are here! #20504)[1] | | |
| 04723762 | | NFT (352552904545435587/FTX EU - we are here! #17573)[1], NFT (509145260509076985/FTX EU - we are here! #18357)[1], NFT (540481226309331714/FTX EU - we are here! #18165)[1], NFT (543210742289491709/FTX Crypto Cup 2022 Key #8789)[1] | | |
| 04723763 | | NFT (320695762806263482/FTX EU - we are here! #18473)[1], NFT (420053769357831793/FTX EU - we are here! #18264)[1], NFT (486561693035627707/FTX EU - we are here! #17997)[1] | | |
| 04723764 | | NFT (326143713913813658/FTX EU - we are here! #19270)[1], NFT (438332787455585637/FTX EU - we are here! #19479)[1], NFT (547758704153367242/FTX EU - we are here! #19086)[1] | | |
| 04723765 | | NFT (354929435792545995/FTX EU - we are here! #18159)[1], NFT (534786403079997163/FTX EU - we are here! #18217)[1], NFT (534870574213173411/FTX EU - we are here! #18317)[1] | | |
| 04723766 | | NFT (324084085461793525/FTX EU - we are here! #17719)[1], NFT (410198867107604944/FTX EU - we are here! #17829)[1], NFT (454370739994551406/FTX EU - we are here! #17443)[1] | | |
| 04723767 | | NFT (312608489770693986/FTX EU - we are here! #17979)[1], NFT (327929333899047281/FTX EU - we are here! #18482)[1], NFT (574424510085240959/FTX EU - we are here! #18561)[1] | | |
| 04723768 | | NFT (470568092303917986/FTX EU - we are here! #16758)[1], NFT (516373695925046297/FTX EU - we are here! #16916)[1], NFT (527662526565033916/FTX EU - we are here! #16661)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723769 | | NFT (393044404913469327/FTX EU - we are here! #17770)[1], NFT (550351597174249098/FTX EU - we are here! #17987)[1], NFT (568077420301988954/FTX EU - we are here! #17915)[1] | | |
| 04723770 | | NFT (311845046629265613/FTX EU - we are here! #17173)[1], NFT (352844209182490648/FTX EU - we are here! #16840)[1], NFT (401652520785413910/FTX EU - we are here! #16996)[1] | | |
| 04723771 | | NFT (385875855972804045/FTX EU - we are here! #18010)[1], NFT (416659575456769851/FTX EU - we are here! #17713)[1], NFT (452952451826367577/FTX Crypto Cup 2022 Key #10990)[1] | | |
| 04723772 | | NFT (393965861586893991/FTX EU - we are here! #17847)[1], NFT (447244361111329922/FTX EU - we are here! #17797)[1], NFT (475922307993224457/FTX EU - we are here! #17599)[1] | Yes | |
| 04723773 | | NFT (332292728761220670/FTX EU - we are here! #16971)[1], NFT (334200587034976668/FTX EU - we are here! #17059)[1], NFT (450765955379887281/FTX EU - we are here! #16868)[1] | | |
| 04723774 | | NFT (303804356391081565/FTX EU - we are here! #17658)[1], NFT (446509343292139706/FTX EU - we are here! #17553)[1], NFT (471069348527920376/FTX EU - we are here! #17603)[1] | | |
| 04723775 | | NFT (288888102838365263/FTX EU - we are here! #18014)[1], NFT (343327456930080916/FTX EU - we are here! #17909)[1], NFT (366392186427771219/FTX EU - we are here! #18295)[1] | | |
| 04723776 | | NFT (443001790211237768/FTX EU - we are here! #16753)[1], NFT (518768521429736881/FTX EU - we are here! #17026)[1], NFT (550783348734273549/FTX EU - we are here! #17189)[1] | | |
| 04723777 | | NFT (317663150279685303/FTX EU - we are here! #17587)[1], NFT (347983461802647355/FTX EU - we are here! #19213)[1], NFT (353443271952590910/FTX EU - we are here! #16599)[1] | | |
| 04723778 | | NFT (295004798967735688/FTX EU - we are here! #19202)[1], NFT (377645114945541497/FTX EU - we are here! #21184)[1], NFT (414340260847245781/FTX EU - we are here! #21862)[1] | | |
| 04723779 | | NFT (458267157768538006/FTX EU - we are here! #17976)[1], NFT (559339552824315995/FTX EU - we are here! #18161)[1], NFT (567920872981743948/FTX EU - we are here! #18050)[1] | | |
| 04723780 | | NFT (418506921369356383/FTX EU - we are here! #18015)[1], NFT (480865120264724418/FTX EU - we are here! #18092)[1], NFT (499526886692530000/FTX EU - we are here! #17951)[1] | | |
| 04723781 | | NFT (434230941519002417/FTX EU - we are here! #18059)[1], NFT (554458945144403758/FTX EU - we are here! #17787)[1] | | |
| 04723782 | | NFT (319922497311106078/FTX EU - we are here! #17246)[1], NFT (442658943151234501/FTX EU - we are here! #17329)[1], NFT (452944211599424050/FTX EU - we are here! #17406)[1] | | |
| 04723783 | | NFT (38201010364706467/FTX EU - we are here! #17423)[1], NFT (390253194290498701/FTX EU - we are here! #16671)[1], NFT (430429000766884232/FTX EU - we are here! #17546)[1] | | |
| 04723784 | | BTC[.00576132], TRX[1], USD[0.00] | Yes | |
| 04723785 | | NFT (363261761216573343/FTX EU - we are here! #17780)[1], NFT (540982249166477447/FTX EU - we are here! #18141)[1], NFT (545050880269607025/FTX EU - we are here! #17505)[1] | | |
| 04723786 | | NFT (349686970669892672/FTX EU - we are here! #18723)[1], NFT (355075670000118069/FTX EU - we are here! #18818)[1], NFT (474197500062982007/FTX EU - we are here! #18901)[1] | | |
| 04723787 | | NFT (420021822102130440/FTX EU - we are here! #18554)[1], NFT (444764440506597007/FTX EU - we are here! #18485)[1], NFT (465869696162527914/FTX EU - we are here! #18435)[1] | | |
| 04723789 | | NFT (411631330253831299/FTX EU - we are here! #18735)[1], NFT (501578735856822546/FTX EU - we are here! #18300)[1], NFT (508447494874839514/FTX EU - we are here! #18537)[1] | | |
| 04723790 | | NFT (292624990733537670/FTX EU - we are here! #16645)[1], NFT (305058107322302307/FTX EU - we are here! #17403)[1], NFT (332582898600689273/FTX EU - we are here! #19011)[1] | | |
| 04723792 | | NFT (327135578861328385/FTX EU - we are here! #16823)[1], NFT (413987728333505985/FTX EU - we are here! #17189)[1], NFT (487071887779655335/FTX EU - we are here! #17364)[1] | | |
| 04723793 | | NFT (374492720162727136/FTX EU - we are here! #17305)[1], NFT (510299319519892575/FTX EU - we are here! #17216)[1], NFT (526325731748759444/FTX EU - we are here! #17376)[1] | | |
| 04723794 | | NFT (313843841672725029/FTX EU - we are here! #17966)[1], NFT (383443177711936221/FTX EU - we are here! #17896)[1], NFT (383656143554161542/FTX EU - we are here! #18012)[1] | Yes | |
| 04723795 | | NFT (365461818196651683/FTX EU - we are here! #18045)[1], NFT (491976442653771338/FTX EU - we are here! #18228)[1], NFT (545199911307422245/FTX EU - we are here! #17887)[1] | | |
| 04723796 | | NFT (295805418177521524/FTX EU - we are here! #17389)[1], NFT (392040599687052308/FTX EU - we are here! #17478)[1], NFT (528764758235689666/FTX EU - we are here! #17319)[1] | | |
| 04723797 | | NFT (380952766466808165/FTX EU - we are here! #18922)[1], NFT (446288152331727616/FTX EU - we are here! #18605)[1], NFT (552582112639394707/FTX EU - we are here! #18791)[1] | | |
| 04723798 | | NFT (294275378290520175/FTX EU - we are here! #17147)[1], NFT (433472559645372849/FTX EU - we are here! #17091)[1], NFT (562447944565305368/FTX EU - we are here! #17016)[1] | | |
| 04723799 | | NFT (309834357250773426/FTX EU - we are here! #17618)[1], NFT (316041697810751128/FTX EU - we are here! #17446)[1], NFT (385696735721347602/FTX EU - we are here! #17513)[1] | | |
| 04723800 | | NFT (304344739375807020/FTX EU - we are here! #17677)[1], NFT (327887609838357593/FTX EU - we are here! #17483)[1], NFT (465124546143197813/FTX EU - we are here! #17607)[1] | | |
| 04723801 | | NFT (347373722349411009/FTX EU - we are here! #17514)[1], NFT (373792369947330761/FTX EU - we are here! #17397)[1], NFT (400914507918985009/FTX EU - we are here! #17470)[1] | | |
| 04723802 | | NFT (463007016095219911/FTX EU - we are here! #17452)[1], NFT (465664641713892344/FTX EU - we are here! #17137)[1], NFT (509535765226809738/FTX EU - we are here! #17311)[1] | | |
| 04723803 | | NFT (419393014013785434/FTX EU - we are here! #22362)[1], NFT (420499321122284146/FTX EU - we are here! #22689)[1], NFT (534958223503844689/FTX EU - we are here! #24236)[1] | | |
| 04723804 | | NFT (355160879185114259/FTX EU - we are here! #95293)[1], NFT (476658423383854933/FTX EU - we are here! #95638)[1], NFT (537004774243494568/FTX EU - we are here! #95993)[1] | | |
| 04723806 | | NFT (344523063449745703/FTX EU - we are here! #18256)[1], NFT (405930568901322114/FTX EU - we are here! #18742)[1], NFT (546534563296365568/FTX EU - we are here! #18647)[1] | | |
| 04723808 | | NFT (316704726345890228/FTX EU - we are here! #18878)[1], NFT (352383422997506642/FTX EU - we are here! #18949)[1], NFT (557025957522149592/FTX EU - we are here! #18731)[1] | | |
| 04723809 | | NFT (308591134956304376/FTX EU - we are here! #17466)[1], NFT (332085280452384857/FTX EU - we are here! #18306)[1], NFT (539255141390065559/FTX EU - we are here! #18184)[1] | | |
| 04723810 | | NFT (331727521394432382/FTX EU - we are here! #84714)[1], NFT (353324154893695820/FTX EU - we are here! #22624)[1], NFT (432058615483741418/FTX EU - we are here! #34307)[1] | | |
| 04723811 | | NFT (441449440441049400/FTX EU - we are here! #19864)[1], NFT (451549805669384198/FTX EU - we are here! #19647)[1], NFT (510177322512545603/FTX EU - we are here! #19960)[1] | | |
| 04723813 | | NFT (318879969572957988/FTX EU - we are here! #16865)[1], NFT (386484743100489456/FTX EU - we are here! #16789)[1], NFT (500345620249315380/FTX EU - we are here! #16977)[1] | | |
| 04723814 | | NFT (444293427130113341/FTX EU - we are here! #16860)[1], NFT (465803382851674372/FTX EU - we are here! #16910)[1], NFT (503415891563129534/FTX EU - we are here! #16816)[1] | | |
| 04723815 | | NFT (337254697069230565/FTX EU - we are here! #18805)[1], NFT (352754471705030041/FTX EU - we are here! #17806)[1], NFT (488832252240727345/FTX EU - we are here! #17514)[1] | | |
| 04723816 | | NFT (293607016292817420/FTX EU - we are here! #17632)[1], NFT (411916382658089157/FTX EU - we are here! #18558)[1], NFT (522241350963349907/FTX EU - we are here! #18445)[1] | | |
| 04723817 | | NFT (413466736576850558/FTX EU - we are here! #17226)[1], NFT (423232424142095560/FTX EU - we are here! #16935)[1], NFT (479040177593112039/FTX Crypto Cup 2022 Key #51161)[1], NFT (495551519054084422/FTX EU - we are here! #17327)[1] | | |
| 04723818 | | NFT (318665269712708629/FTX EU - we are here! #21689)[1], NFT (350327784072940120/FTX EU - we are here! #21361)[1], NFT (505101310712134548/FTX Crypto Cup 2022 Key #10351)[1], NFT (526106708508155654/FTX EU - we are here! #21565)[1] | Yes | |
| 04723819 | | NFT (575278246235269989/FTX EU - we are here! #16793)[1] | | |
| 04723820 | | NFT (362120778567832283/FTX EU - we are here! #18583)[1], NFT (509485604778061215/FTX EU - we are here! #18670)[1], NFT (550398069749575874/FTX EU - we are here! #18453)[1] | | |
| 04723821 | | NFT (296596621539303396/FTX EU - we are here! #18021)[1], NFT (534187812673678124/FTX EU - we are here! #17895)[1], NFT (536478986310742735/FTX EU - we are here! #17828)[1] | | |
| 04723822 | | NFT (335693857548712792/FTX EU - we are here! #17641)[1], NFT (386559956450504727/FTX EU - we are here! #17971)[1], NFT (425572069176126119/FTX EU - we are here! #17879)[1] | | |
| 04723823 | | NFT (378040279079385216/FTX EU - we are here! #24877)[1], NFT (412302625945399827/FTX EU - we are here! #24185)[1], NFT (563304034409563906/FTX EU - we are here! #25352)[1] | | |
| 04723825 | | NFT (405431445563278950/FTX EU - we are here! #17691)[1], NFT (457476792722483153/FTX EU - we are here! #18252)[1], NFT (458614920693180947/FTX EU - we are here! #17903)[1] | | |
| 04723826 | | NFT (475124556540065787/FTX EU - we are here! #16812)[1] | | |
| 04723827 | | NFT (366882714691978549/FTX EU - we are here! #17119)[1], NFT (389418357048513722/FTX EU - we are here! #17072)[1], NFT (399374451033510201/FTX EU - we are here! #17009)[1] | | |
| 04723829 | | NFT (399883198814976498/FTX EU - we are here! #17048)[1] | | |
| 04723830 | | NFT (449669152273298118/FTX EU - we are here! #16917)[1] | | |
| 04723831 | | NFT (380050753751920648/FTX EU - we are here! #19121)[1], NFT (473636446809886284/FTX EU - we are here! #18857)[1], NFT (541565675282241365/FTX EU - we are here! #18857)[1] | | |
| 04723833 | | BNB[0], BTC[0], MATIC[0], NFT (297457669827096837/FTX Crypto Cup 2022 Key #6160)[1], NFT (305670416587760250/FTX EU - we are here! #17939)[1], NFT (429605032264243085/FTX EU - we are here! #18577)[1], NFT (527711712791041371/FTX EU - we are here! #18409)[1], TRX[0.17471400], USD[0.00], USDT[0.00219495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723834 | | NFT (451007578873451616/FTX EU - we are here! #18539)[1], NFT (574330704189765600/FTX EU - we are here! #19107)[1] | | |
| 04723835 | | NFT (357284345846920590/FTX EU - we are here! #16986)[1], NFT (376744271995030374/FTX EU - we are here! #17056)[1], NFT (485829823447178927/FTX EU - we are here! #17141)[1] | | |
| 04723836 | | NFT (498743975171047970/FTX EU - we are here! #17810)[1], NFT (528552334080428961/FTX EU - we are here! #18098)[1], NFT (554348317649540324/FTX EU - we are here! #17602)[1] | | |
| 04723837 | | NFT (360569050764846069/FTX EU - we are here! #17528)[1], NFT (389905341169721589/FTX EU - we are here! #17358)[1], NFT (493617207453388589/FTX EU - we are here! #17080)[1] | | |
| 04723838 | | NFT (309005085746847399/FTX EU - we are here! #17972)[1], NFT (413568432780919706/FTX EU - we are here! #17670)[1], NFT (429118264605464249/FTX EU - we are here! #18157)[1] | | |
| 04723839 | | NFT (529714675820812838/FTX EU - we are here! #18873)[1], NFT (557847956459336252/FTX EU - we are here! #19099)[1], NFT (563946960723211487/FTX EU - we are here! #18973)[1] | | |
| 04723840 | | NFT (322190901351524165/FTX EU - we are here! #17884)[1], NFT (326196503166873621/FTX EU - we are here! #18490)[1], NFT (575060400266663007/FTX EU - we are here! #18919)[1] | | |
| 04723841 | | NFT (360310102717200103/FTX EU - we are here! #17786)[1], NFT (533006671767730294/FTX EU - we are here! #17922)[1], NFT (559917212818025976/FTX EU - we are here! #17854)[1] | | |
| 04723842 | | NFT (352593457975939490/FTX EU - we are here! #19717)[1], NFT (490110293676316763/FTX EU - we are here! #20487)[1], NFT (501534103206330068/FTX EU - we are here! #20190)[1] | | |
| 04723843 | | NFT (344933228831275669/FTX EU - we are here! #17091)[1], NFT (524197939131748237/FTX EU - we are here! #17281)[1], NFT (529501945996615190/FTX EU - we are here! #17201)[1] | | |
| 04723844 | | NFT (312099127635390697/FTX EU - we are here! #18448)[1], NFT (360861814460095066/FTX EU - we are here! #18299)[1], NFT (491973123712739261/FTX EU - we are here! #18000)[1] | | |
| 04723845 | | NFT (340119722973770231/FTX EU - we are here! #17798)[1], NFT (344096353259872255/FTX EU - we are here! #18051)[1], NFT (426233300392352588/FTX EU - we are here! #17852)[1] | | |
| 04723846 | | NFT (293376658699925482/FTX EU - we are here! #17734)[1], NFT (538861975990038699/FTX EU - we are here! #17650)[1] | | |
| 04723847 | | NFT (351137339940160296/FTX EU - we are here! #17508)[1], NFT (359549263460375124/FTX EU - we are here! #17698)[1], NFT (555344555027585693/FTX EU - we are here! #18523)[1] | | |
| 04723848 | | NFT (435875656891680796/FTX EU - we are here! #17158)[1], NFT (501099492811874330/FTX EU - we are here! #17069)[1], NFT (573992958826377178/FTX EU - we are here! #17228)[1] | | |
| 04723849 | | NFT (312399313229851941/FTX EU - we are here! #18021)[1], NFT (346013769875493376/FTX EU - we are here! #30481)[1], NFT (386131037611713503/FTX EU - we are here! #30610)[1], NFT (395541963067627587/FTX EU - we are here! #30241)[1], NFT (402067038202751187/FTX EU - we are here! #18349)[1], NFT (435812153834305730/FTX EU - we are here! #18457)[1], NFT (468451112844126148/FTX EU - we are here! #73396)[1], NFT (549607048409560676/FTX EU - we are here! #73119)[1] | | |
| 04723850 | | NFT (351114346757520480/FTX EU - we are here! #18129)[1], NFT (402820661800822223/FTX EU - we are here! #18180)[1], NFT (417635014870151918/FTX EU - we are here! #18056)[1] | | |
| 04723851 | | NFT (294242026502590756/FTX EU - we are here! #17878)[1], NFT (340005429110113757/FTX EU - we are here! #17718)[1], NFT (359311111047209540/FTX EU - we are here! #17936)[1] | | |
| 04723853 | | BNB[300].90140826], BTC[30.17417572], FTT[65180.5443195], TRX[.00152], USD[227565.47], USDT[204060.68086755] | | BNB[300], USD[220000.00], USDT[200000] |
| 04723854 | | NFT (351309144443252480/FTX EU - we are here! #20313)[1], NFT (418061404129076368/FTX EU - we are here! #19882)[1], NFT (477886949526800264/FTX EU - we are here! #20626)[1] | | |
| 04723855 | | NFT (322082405744821678/FTX EU - we are here! #18268)[1], NFT (327577426344606024/FTX EU - we are here! #17738)[1], NFT (486850326843128467/FTX EU - we are here! #18134)[1] | | |
| 04723856 | | NFT (308394569412273151/FTX EU - we are here! #18215)[1], NFT (535147555297196931/FTX EU - we are here! #17946)[1], NFT (574224974419852763/FTX EU - we are here! #18120)[1] | | |
| 04723857 | | NFT (387627282596151892/FTX EU - we are here! #18115)[1], NFT (468166715576555708/FTX EU - we are here! #18267)[1], NFT (554199645802792381/FTX EU - we are here! #17826)[1], NFT (554311795458433144/FTX Crypto Cup 2022 Key #15682)[1] | | |
| 04723858 | | NFT (330705882423233928/FTX EU - we are here! #19360)[1], NFT (344214919359958205/FTX EU - we are here! #18914)[1], NFT (461777561712590581/FTX EU - we are here! #19134)[1] | | |
| 04723859 | | NFT (460338249424600872/FTX EU - we are here! #18360)[1] | | |
| 04723862 | | NFT (363961166362789244/FTX EU - we are here! #16998)[1] | | |
| 04723863 | | NFT (485164995754375765/FTX EU - we are here! #26617)[1], NFT (546183257913829282/FTX EU - we are here! #24697)[1] | | |
| 04723864 | | NFT (366132670177032044/FTX EU - we are here! #18967)[1], NFT (514633102179427141/FTX EU - we are here! #18618)[1], NFT (535367963594443121/FTX EU - we are here! #19112)[1] | | |
| 04723865 | | NFT (329276972871305242/FTX EU - we are here! #20804)[1], NFT (475991347976017312/FTX EU - we are here! #20605)[1], NFT (510584282037917418/FTX EU - we are here! #20976)[1] | | |
| 04723866 | | NFT (310250523079838206/FTX EU - we are here! #17866)[1], NFT (326521701366872308/FTX EU - we are here! #17944)[1], NFT (564287248862999580/FTX EU - we are here! #17792)[1] | | |
| 04723867 | | NFT (379747881163446715/FTX EU - we are here! #19763)[1], NFT (446072898154007751/FTX EU - we are here! #20043)[1], NFT (448463792228200176/FTX EU - we are here! #20327)[1] | | |
| 04723868 | | NFT (334362098508470978/FTX EU - we are here! #18026)[1], NFT (392648551824700214/FTX EU - we are here! #17958)[1], NFT (493202932692640113/FTX EU - we are here! #17882)[1] | | |
| 04723869 | | NFT (302894748405175790/FTX EU - we are here! #17847)[1], NFT (307781759885325456/FTX EU - we are here! #17930)[1], NFT (491067726675325803/FTX EU - we are here! #17688)[1] | | |
| 04723870 | | NFT (406243974068341503/FTX EU - we are here! #17720)[1], NFT (437561497225635286/FTX EU - we are here! #17969)[1], NFT (558024671219833967/FTX EU - we are here! #18393)[1] | | |
| 04723871 | | NFT (446813197470918061/FTX EU - we are here! #18208)[1], NFT (496460120617906615/FTX EU - we are here! #18045)[1], NFT (521611016311564324/FTX EU - we are here! #18287)[1] | | |
| 04723872 | | NFT (341556742088220959/FTX EU - we are here! #17199)[1], NFT (431214721936032678/FTX EU - we are here! #17309)[1], NFT (501389153076535335/FTX EU - we are here! #17419)[1] | | |
| 04723873 | | AVAX[0], NFT (408677432620664528/FTX EU - we are here! #17842)[1], NFT (475371519055022594/FTX EU - we are here! #17955)[1], NFT (555688307285041315/FTX EU - we are here! #18075)[1], USDT[0.08266820] | | |
| 04723874 | | NFT (294596448202224116/FTX EU - we are here! #19837)[1], NFT (543993314354511653/FTX EU - we are here! #18739)[1] | | |
| 04723875 | | NFT (294301902353350359/FTX EU - we are here! #17180)[1], NFT (348699449118301692/FTX EU - we are here! #17239)[1], NFT (432591090825147473/FTX EU - we are here! #17298)[1] | | |
| 04723876 | | NFT (298923911290464799/FTX EU - we are here! #25842)[1], NFT (426359338013451374/FTX EU - we are here! #25959)[1], NFT (505489956067746808/The Hill by FTX #25351)[1], NFT (559087447444513067/FTX Crypto Cup 2022 Key #7763)[1], NFT (576110015048879445/FTX EU - we are here! #25814)[1] | | |
| 04723878 | | NFT (461736821716372907/FTX EU - we are here! #17675)[1] | | |
| 04723879 | | NFT (300278296798343216/FTX EU - we are here! #17661)[1], NFT (306386432748014657/FTX EU - we are here! #17605)[1], NFT (563781518250757778/FTX EU - we are here! #17710)[1] | | |
| 04723880 | | NFT (362417465988510920/FTX EU - we are here! #17433)[1], NFT (499553799336404509/FTX EU - we are here! #17528)[1], NFT (556946702212042713/FTX EU - we are here! #17475)[1] | | |
| 04723882 | | NFT (326742395740006002/FTX EU - we are here! #17438)[1], NFT (442535676659253272/FTX EU - we are here! #17330)[1], NFT (481282577997309005/FTX EU - we are here! #17398)[1] | | |
| 04723883 | | NFT (326874756298546741/FTX EU - we are here! #20598)[1], NFT (461282697416747752/FTX EU - we are here! #20192)[1], NFT (487539664969628715/FTX EU - we are here! #20850)[1] | | |
| 04723884 | | NFT (528064972416490047/FTX EU - we are here! #18634)[1], NFT (563729118545685439/FTX EU - we are here! #19930)[1], NFT (570341277556432501/FTX EU - we are here! #17392)[1] | | |
| 04723885 | | NFT (449006697443819985/FTX EU - we are here! #17904)[1], NFT (545590981084523014/FTX EU - we are here! #17815)[1] | | |
| 04723886 | | NFT (431093452872971321/FTX EU - we are here! #18139)[1], NFT (433547169066170881/FTX EU - we are here! #18285)[1], NFT (496432895772279518/FTX EU - we are here! #18212)[1] | | |
| 04723887 | | NFT (416314323950164250/FTX EU - we are here! #18343)[1], NFT (464838487701662205/FTX EU - we are here! #18426)[1], NFT (540036041721319707/FTX EU - we are here! #18101)[1] | | |
| 04723889 | | NFT (354785199245305455/FTX EU - we are here! #18460)[1], NFT (423712316406108954/FTX EU - we are here! #18121)[1], NFT (449466077949113982/FTX EU - we are here! #18247)[1] | | |
| 04723891 | | NFT (534351434218505181/FTX EU - we are here! #17120)[1] | | |
| 04723893 | | NFT (425905209051701625/FTX EU - we are here! #18513)[1], NFT (448631626065506325/FTX EU - we are here! #18617)[1], NFT (552849997224844022/FTX EU - we are here! #18427)[1] | | |
| 04723894 | | NFT (308290902845773051/FTX EU - we are here! #19001)[1], NFT (311423117673988366/FTX EU - we are here! #18867)[1], NFT (568105508325543721/FTX EU - we are here! #18627)[1] | | |
| 04723895 | | NFT (290834246764102152/FTX EU - we are here! #18722)[1], NFT (294743992075965306/FTX EU - we are here! #18489)[1], NFT (450764838703585381/FTX EU - we are here! #18918)[1] | | |
| 04723896 | | NFT (354911384804511380/FTX EU - we are here! #21214)[1], NFT (492968233471161546/FTX EU - we are here! #21490)[1], NFT (534797994718994311/FTX EU - we are here! #21831)[1] | | |
| 04723897 | | NFT (406862357509840860/FTX EU - we are here! #18041)[1], NFT (431099198690399068/FTX EU - we are here! #18184)[1], NFT (434186305274610094/FTX EU - we are here! #18294)[1] | | |
| 04723898 | | NFT (336916289772944995/FTX EU - we are here! #17708)[1], NFT (340827525202238016/FTX EU - we are here! #19550)[1], NFT (371450522597204495/FTX EU - we are here! #17523)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723899 | | NFT (443975938930552486/FTX EU - we are here! #22751)[1], NFT (502146307265489797/FTX EU - we are here! #22877)[1], NFT (572105324114334422/FTX EU - we are here! #22944)[1] | | |
| 04723900 | | NFT (298574842772182419/FTX EU - we are here! #21333)[1], NFT (364088980639346649/FTX EU - we are here! #21600)[1], NFT (477797842755632888/FTX EU - we are here! #21482)[1] | | |
| 04723901 | | NFT (323384726014735824/FTX EU - we are here! #18311)[1], NFT (404558528542824838/FTX EU - we are here! #18197)[1], NFT (484605664198215648/FTX EU - we are here! #17958)[1] | | |
| 04723902 | | NFT (39863086640798417/FTX EU - we are here! #19175)[1], NFT (468467562585898481/FTX EU - we are here! #21615)[1], NFT (523862551803513575/FTX EU - we are here! #21790)[1] | | |
| 04723903 | | NFT (466007058331030562/FTX EU - we are here! #18298)[1], NFT (479290142730512673/FTX EU - we are here! #18219)[1], NFT (563868748745135444/FTX EU - we are here! #18116)[1] | | |
| 04723905 | | NFT (436295247273059679/FTX EU - we are here! #19001)[1], NFT (455641947287151058/FTX EU - we are here! #19138)[1], NFT (564288794563672143/FTX EU - we are here! #18832)[1] | | |
| 04723906 | | NFT (354809166352952614/FTX EU - we are here! #18133)[1], NFT (518155630910381838/FTX EU - we are here! #18603)[1], NFT (550965348986062361/FTX EU - we are here! #18390)[1] | | |
| 04723907 | | NFT (320242725903942326/FTX EU - we are here! #18354)[1], NFT (324801958323713526/FTX EU - we are here! #18221)[1], NFT (433342120792383544/FTX EU - we are here! #18431)[1] | | |
| 04723908 | | NFT (41984867134505921/FTX EU - we are here! #17373)[1], NFT (452620328879103416/FTX EU - we are here! #18645)[1], NFT (567027518929727707/FTX EU - we are here! #18919)[1] | | |
| 04723910 | | NFT (326130933936877680/FTX EU - we are here! #17607)[1], NFT (511588641029264421/FTX EU - we are here! #17672)[1], NFT (552539609055430415/FTX EU - we are here! #17534)[1] | | |
| 04723911 | | NFT (40084409743762918/FTX EU - we are here! #19611)[1], NFT (481284504282578076/FTX EU - we are here! #19474)[1], NFT (508965280359303235/FTX EU - we are here! #19321)[1] | | |
| 04723913 | | NFT (294099408976253775/FTX EU - we are here! #22235)[1], NFT (549673748143058058/FTX EU - we are here! #21957)[1], NFT (568434366520553302/FTX EU - we are here! #20692)[1] | | |
| 04723914 | | NFT (309384893757312353/FTX EU - we are here! #17516)[1], NFT (387673202059944506/FTX EU - we are here! #17350)[1], NFT (44546685111418004/FTX EU - we are here! #17377)[1] | | |
| 04723915 | | NFT (299818461536692114/FTX EU - we are here! #18374)[1], NFT (512076983403285632/FTX EU - we are here! #18270)[1], NFT (556901181685610735/FTX EU - we are here! #18486)[1] | | |
| 04723916 | | NFT (378402775377937499/FTX EU - we are here! #29665)[1], NFT (424325182311634591/FTX EU - we are here! #31593)[1], NFT (485099320391975456/FTX EU - we are here! #31941)[1] | | |
| 04723917 | | NFT (452414099192273848/FTX EU - we are here! #19039)[1], NFT (460037154684143377/FTX EU - we are here! #18702)[1], NFT (469753697495450722/FTX EU - we are here! #18921)[1] | | |
| 04723919 | | NFT (318559926084843880/FTX EU - we are here! #17361)[1], NFT (351210417730666213/FTX EU - we are here! #17433)[1], NFT (495648099935727179/FTX EU - we are here! #17396)[1] | | |
| 04723920 | | NFT (345198686247337166/FTX EU - we are here! #18155)[1], NFT (499609364139262473/FTX EU - we are here! #18231)[1], NFT (541666610287191866/FTX EU - we are here! #18319)[1] | | |
| 04723921 | | NFT (459354673926222467/FTX EU - we are here! #17958)[1], NFT (538544954963521965/FTX EU - we are here! #18055)[1], NFT (562372569061357170/FTX EU - we are here! #18150)[1] | | |
| 04723922 | | NFT (452311138305953747/FTX EU - we are here! #40001)[1], NFT (528238975317690935/FTX EU - we are here! #18393)[1], NFT (539657291055643457/FTX EU - we are here! #40170)[1] | | |
| 04723923 | | NFT (462818493131827385/FTX EU - we are here! #19316)[1], NFT (514297441545323503/FTX EU - we are here! #20454)[1], NFT (567017659540606491/FTX EU - we are here! #20029)[1] | | |
| 04723924 | | NFT (349664533457349771/FTX EU - we are here! #18842)[1], NFT (452594839395629274/FTX EU - we are here! #18368)[1], NFT (560938471992040930/FTX EU - we are here! #18561)[1] | | |
| 04723925 | | NFT (359373748872672655/FTX EU - we are here! #21211)[1], NFT (388602452843307361/FTX EU - we are here! #18245)[1], NFT (435285804635607387/FTX EU - we are here! #18467)[1] | | |
| 04723926 | | AKRO[1], HXRO[1], KIN[2], USD[0.00], USDT[140.03023985] | | |
| 04723928 | | NFT (412573871025278874/FTX EU - we are here! #22721)[1], NFT (499371372595046443/FTX EU - we are here! #20272)[1], NFT (537257192743609900/FTX EU - we are here! #23345)[1] | | |
| 04723929 | | NFT (403606158815949892/FTX EU - we are here! #20329)[1], NFT (520934074204808351/FTX EU - we are here! #19901)[1], NFT (529168215483514033/FTX EU - we are here! #19531)[1] | | |
| 04723930 | | NFT (515464099225216813/FTX EU - we are here! #17575)[1], NFT (546946145895910647/FTX EU - we are here! #17638)[1], NFT (550307352397015118/FTX EU - we are here! #17501)[1] | | |
| 04723931 | | NFT (413486153023908185/FTX EU - we are here! #19379)[1], NFT (523075720777676769/FTX EU - we are here! #21446)[1], NFT (564134513879782700/FTX EU - we are here! #23075)[1], USD[0.00] | Yes | |
| 04723932 | | NFT (302457949415794955/FTX EU - we are here! #19503)[1], NFT (329789339294518811/FTX EU - we are here! #19210)[1], NFT (436172565018120545/FTX EU - we are here! #19630)[1] | | |
| 04723933 | | NFT (33876588484844087/FTX EU - we are here! #18342)[1], NFT (529842190550375175/FTX EU - we are here! #18622)[1], NFT (574184140519298984/FTX EU - we are here! #18836)[1] | Yes | |
| 04723934 | | NFT (318853237838074774/FTX EU - we are here! #17371)[1], NFT (517296115995524442/FTX EU - we are here! #17442)[1], NFT (563762241088879415/FTX EU - we are here! #17409)[1] | | |
| 04723935 | | NFT (304068581371827355/FTX EU - we are here! #26297)[1], NFT (479806413446785122/FTX EU - we are here! #19550)[1] | | |
| 04723936 | | NFT (363845148983233256/FTX EU - we are here! #18712)[1], NFT (540708454799802361/FTX EU - we are here! #18623)[1], NFT (557019760149775697/FTX EU - we are here! #18792)[1] | | |
| 04723937 | | NFT (314831445367109517/FTX EU - we are here! #19106)[1], NFT (494676624625530482/FTX EU - we are here! #18978)[1], NFT (508687564146293247/FTX EU - we are here! #18687)[1] | | |
| 04723938 | | NFT (418773143125975010/FTX EU - we are here! #18120)[1], NFT (483555681573478611/FTX EU - we are here! #17973)[1], NFT (521257449655818516/FTX EU - we are here! #18058)[1] | | |
| 04723939 | | NFT (326775665195132627/FTX EU - we are here! #19880)[1], NFT (444587871899689105/FTX EU - we are here! #20210)[1], NFT (563288958788045565/FTX EU - we are here! #20357)[1] | | |
| 04723940 | | NFT (489669044023381204/FTX EU - we are here! #18701)[1], NFT (544543069671683145/FTX EU - we are here! #18555)[1], NFT (569154974972343920/FTX EU - we are here! #18419)[1] | | |
| 04723942 | | NFT (391557521019839130/FTX EU - we are here! #19487)[1], NFT (465262800144828243/FTX EU - we are here! #27092)[1], NFT (575876231353835962/FTX EU - we are here! #27018)[1] | | |
| 04723943 | | NFT (309821692177249094/FTX EU - we are here! #18880)[1], NFT (406972205257814189/FTX EU - we are here! #18770)[1], NFT (491469504096885704/FTX EU - we are here! #18833)[1] | | |
| 04723944 | | NFT (435818432211338396/FTX EU - we are here! #19398)[1], NFT (466489802779312637/FTX EU - we are here! #19570)[1], NFT (562797068008665735/FTX EU - we are here! #19215)[1] | | |
| 04723945 | | NFT (297839670123736432/FTX EU - we are here! #18753)[1], NFT (303472940825710142/FTX EU - we are here! #18874)[1], NFT (309663296276812804/FTX EU - we are here! #19028)[1] | | |
| 04723946 | | NFT (394040433759591321/FTX EU - we are here! #17585)[1], NFT (40114435959501052/FTX EU - we are here! #17464)[1], NFT (570263768481056489/FTX EU - we are here! #17534)[1] | | |
| 04723947 | | NFT (359666355039210837/FTX EU - we are here! #17792)[1], NFT (445966694548088956/FTX EU - we are here! #17734)[1], NFT (448274214071944838/FTX EU - we are here! #17685)[1] | | |
| 04723948 | | NFT (34371872639202273/FTX EU - we are here! #17726)[1], NFT (44987737129209014/FTX EU - we are here! #18070)[1], NFT (561763002856720964/FTX EU - we are here! #17931)[1] | | |
| 04723949 | | NFT (479847077000590935/FTX EU - we are here! #17618)[1], NFT (481759327215870210/FTX EU - we are here! #18068)[1], NFT (497349738701056296/FTX EU - we are here! #18374)[1] | | |
| 04723950 | | NFT (350953100231359040/FTX EU - we are here! #18737)[1], NFT (468205670535220668/FTX EU - we are here! #18541)[1], NFT (511979257230663930/FTX EU - we are here! #18668)[1] | | |
| 04723951 | | NFT (419650150243085273/FTX EU - we are here! #17763)[1], NFT (515688654572656537/FTX EU - we are here! #17639)[1], NFT (574710821561280114/FTX EU - we are here! #17577)[1] | | |
| 04723953 | | NFT (323146372875670340/FTX EU - we are here! #17977)[1], NFT (471125822078370085/FTX EU - we are here! #17891)[1], NFT (55938396659555321/FTX EU - we are here! #17762)[1] | | |
| 04723955 | | NFT (383041554206734194/FTX EU - we are here! #19138)[1], NFT (46141221246366721/FTX EU - we are here! #16649)[1], NFT (483390988478353767/FTX EU - we are here! #19326)[1] | | |
| 04723956 | | NFT (320636994747229187/FTX EU - we are here! #17849)[1], NFT (481319580569737816/FTX EU - we are here! #17099)[1], NFT (565617261424390780/FTX EU - we are here! #18183)[1] | | |
| 04723957 | | NFT (415615966558150910/FTX EU - we are here! #20689)[1], NFT (440211521791624838/FTX EU - we are here! #21057)[1], NFT (570633653700047908/FTX EU - we are here! #20867)[1] | | |
| 04723958 | | NFT (381417513029369159/FTX EU - we are here! #17840)[1], NFT (395314554862873499/FTX EU - we are here! #17909)[1], NFT (504345388882214707/FTX EU - we are here! #17958)[1] | | |
| 04723959 | | NFT (372176535341231229/FTX EU - we are here! #18624)[1], NFT (393725061990549093/FTX EU - we are here! #18518)[1], NFT (400002585518210075/FTX EU - we are here! #18688)[1] | | |
| 04723960 | | NFT (317611713472111779/FTX EU - we are here! #17680)[1], NFT (378874239205485059/FTX EU - we are here! #17742)[1], NFT (479446884916790337/FTX EU - we are here! #17626)[1] | | |
| 04723961 | | NFT (35926428786326409/FTX EU - we are here! #19237)[1], NFT (400092414064972939/FTX EU - we are here! #19439)[1], NFT (568807522733794069/FTX EU - we are here! #19353)[1] | | |
| 04723962 | | NFT (347261291733249728/FTX EU - we are here! #18278)[1], NFT (39619267582469380/FTX EU - we are here! #18575)[1], NFT (527283526924361696/FTX EU - Crypto Cup 2022 Key #15931)[1], NFT (544124277930900985/FTX EU - we are here! #18727)[1] | | |
| 04723963 | | NFT (404247592598718622/FTX EU - we are here! #18541)[1], NFT (488239957628078358/FTX EU - we are here! #18352)[1], NFT (504219905598570727/FTX EU - we are here! #18181)[1] | | |
| 04723964 | | NFT (442343752206311797/FTX EU - we are here! #18529)[1], NFT (474376787806346691/FTX EU - we are here! #18850)[1], NFT (507163604210066216/FTX EU - we are here! #18682)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04723965 | | NFT (382410597007776228/FTX EU - we are here! #18868)[1], NFT (524050434370706084/FTX EU - we are here! #18756)[1] | | |
| 04723966 | | NFT (291496408645581407/FTX EU - we are here! #17777)[1], NFT (333891409356926016/FTX EU - we are here! #17703)[1], NFT (391188551573589553/FTX EU - we are here! #17735)[1] | | |
| 04723968 | | NFT (367611415178591199/FTX EU - we are here! #19144)[1], NFT (513264881003023856/FTX EU - we are here! #18749)[1], NFT (562773902368409557/FTX EU - we are here! #19933)[1] | | |
| 04723970 | | NFT (423192229001946585/FTX EU - we are here! #18425)[1], NFT (490471555406555267/FTX EU - we are here! #18782)[1], NFT (522260327600207521/FTX EU - we are here! #18718)[1] | | |
| 04723971 | | NFT (323213603482247311/FTX EU - we are here! #19307)[1], NFT (400515644281155847/FTX EU - we are here! #19091)[1], NFT (523159363744601187/FTX EU - we are here! #19197)[1] | | |
| 04723972 | | USD[0.76], USDT[0.00000001] | | |
| 04723973 | | NFT (367817667820386238/FTX EU - we are here! #18110)[1], NFT (496046559405617475/FTX EU - we are here! #17751)[1], NFT (505956526973472107/FTX EU - we are here! #18358)[1] | | |
| 04723975 | | NFT (375619387884025517/FTX EU - we are here! #19631)[1], NFT (521125841567510094/FTX EU - we are here! #19548)[1], NFT (575045745478257311/FTX EU - we are here! #19739)[1] | | |
| 04723976 | | NFT (407740790230427565/FTX EU - we are here! #18509)[1], NFT (523007364784407998/FTX EU - we are here! #18565)[1], NFT (539365705391651094/FTX EU - we are here! #18449)[1] | | |
| 04723977 | | NFT (329227154200153088/FTX EU - we are here! #39025)[1], NFT (421250712772807320/FTX EU - we are here! #31553)[1] | | |
| 04723978 | | NFT (418111137669671438/FTX EU - we are here! #30007)[1], NFT (425029924530901108/FTX EU - we are here! #30231)[1], NFT (556424362668667964/FTX EU - we are here! #30137)[1] | | |
| 04723979 | | NFT (402117093047526708/FTX EU - we are here! #19854)[1], NFT (476146668960042830/FTX EU - we are here! #20950)[1], NFT (488177966835775519/FTX EU - we are here! #18904)[1] | | |
| 04723980 | | NFT (438584938477346716/FTX EU - we are here! #17661)[1], NFT (517633504240657510/FTX EU - we are here! #17614)[1], NFT (575369885169366324/FTX EU - we are here! #17558)[1] | | |
| 04723981 | | NFT (324296063324761109/FTX EU - we are here! #18545)[1], NFT (487199070780514780/FTX EU - we are here! #18474)[1], NFT (574366983765414295/FTX EU - we are here! #19009)[1] | | |
| 04723982 | | NFT (354046611951175856/FTX EU - we are here! #17901)[1], NFT (439860807540376697/FTX EU - we are here! #18017)[1], NFT (516057583987272559/FTX EU - we are here! #17566)[1] | | |
| 04723983 | | NFT (330729849666155942/FTX EU - we are here! #17836)[1], NFT (354079595524083044/FTX EU - we are here! #18026)[1], NFT (573871059131872977/FTX EU - we are here! #18197)[1] | | |
| 04723984 | | NFT (338452818007402840/FTX EU - we are here! #18328)[1], NFT (388070524678735464/FTX EU - we are here! #18247)[1], NFT (553915775394476024/FTX EU - we are here! #19051)[1] | | |
| 04723985 | | NFT (317625770010015499/FTX EU - we are here! #21549)[1], NFT (364085198843003543/FTX EU - we are here! #18615)[1], NFT (375536720327289014/FTX EU - we are here! #19260)[1] | | |
| 04723986 | | NFT (325288771471703049/FTX EU - we are here! #25008)[1], NFT (370502934306681797/FTX EU - we are here! #19220)[1], NFT (556167509904999669/FTX EU - we are here! #25918)[1] | | |
| 04723987 | | NFT (332097831885150766/FTX EU - we are here! #21544)[1], NFT (436785210529651048/FTX EU - we are here! #22859)[1], NFT (497583564866402645/FTX EU - we are here! #23527)[1] | | |
| 04723988 | | NFT (390185474847013653/FTX EU - we are here! #19591)[1], NFT (442222020506195344/FTX EU - we are here! #19392)[1], NFT (548329349871362598/FTX EU - we are here! #19818)[1] | | |
| 04723989 | | NFT (311388345824668829/FTX EU - we are here! #24170)[1], NFT (316800471458578483/FTX EU - we are here! #19898)[1], NFT (523632020639034426/FTX EU - we are here! #24387)[1] | | |
| 04723990 | | NFT (306870013480773723/FTX EU - we are here! #18060)[1], NFT (346469935628500801/FTX EU - we are here! #18108)[1], NFT (364770116328123820/FTX EU - we are here! #17992)[1] | | |
| 04723992 | | NFT (326219709587867367/FTX EU - we are here! #18596)[1], NFT (434615756514744638/FTX EU - we are here! #18891)[1], NFT (571813820509102712/FTX EU - we are here! #18776)[1] | | |
| 04723994 | | NFT (438696816687099572/FTX EU - we are here! #17822)[1], NFT (509826992472517236/FTX EU - we are here! #17697)[1], NFT (562804285064377365/FTX EU - we are here! #17918)[1] | | |
| 04723995 | | NFT (293637713078569305/FTX EU - we are here! #20392)[1], NFT (297417016537367908/FTX EU - we are here! #19855)[1], NFT (385486801695054830/FTX EU - we are here! #20088)[1] | | |
| 04723996 | | NFT (288683314452815058/FTX EU - we are here! #60721)[1], NFT (485696430590152690/FTX EU - we are here! #60778)[1], NFT (520272329378974223/FTX EU - we are here! #17900)[1] | | |
| 04723997 | | NFT (336851568062389765/FTX EU - we are here! #18827)[1], NFT (396626485744955757/FTX EU - we are here! #18897)[1], NFT (519936686302806322/FTX EU - we are here! #18634)[1] | | |
| 04723998 | | NFT (418865535849103469/FTX EU - we are here! #17839)[1], NFT (424932307447891607/FTX EU - we are here! #17714)[1], NFT (559519213797739855/FTX EU - we are here! #17774)[1] | | |
| 04723999 | | NFT (297262507414256304Z/FTX EU - we are here! #20743)[1], NFT (406347374199619099/FTX EU - we are here! #20385)[1], NFT (567417449300470454/FTX EU - we are here! #20857)[1] | | |
| 04724000 | | NFT (413970702544748993/FTX EU - we are here! #18794)[1], NFT (425527278674665053/FTX EU - we are here! #18939)[1], NFT (429248190387846975/FTX EU - we are here! #18939)[1] | | |
| 04724001 | | NFT (507916993103665980/FTX EU - we are here! #21467)[1] | | |
| 04724002 | | NFT (371466479411238278/FTX EU - we are here! #18961)[1], NFT (490962054911728002/FTX EU - we are here! #18554)[1], NFT (539313551296353143/FTX EU - we are here! #19138)[1] | | |
| 04724003 | | NFT (289011128479051084/FTX EU - we are here! #41046)[1], NFT (296115841669424669/FTX EU - we are here! #41152)[1], NFT (473458046241959172/FTX EU - we are here! #18412)[1] | | |
| 04724004 | | NFT (385861421581611314/FTX EU - we are here! #17760)[1], NFT (455935610015268908/FTX EU - we are here! #17832)[1], NFT (567479928414914208/FTX EU - we are here! #17925)[1] | | |
| 04724005 | | NFT (396007273682287205/FTX EU - we are here! #17974)[1], NFT (401671913607697693/FTX EU - we are here! #17893)[1], NFT (533173606316118953/FTX EU - we are here! #18060)[1] | | |
| 04724007 | | NFT (330604682819307305/FTX EU - we are here! #18443)[1], NFT (375370483295796208/FTX EU - we are here! #18192)[1], NFT (516884268800310964/FTX EU - we are here! #17909)[1] | | |
| 04724008 | | NFT (308197663566723485/FTX EU - we are here! #18156)[1], NFT (432135158286764272/FTX EU - we are here! #18255)[1], NFT (446587501296556047/FTX EU - we are here! #18373)[1] | | |
| 04724009 | | NFT (392038547405887063/FTX EU - we are here! #20006)[1], NFT (422453271570512480/FTX EU - we are here! #20375)[1], NFT (575017585483198077/FTX EU - we are here! #20211)[1] | | |
| 04724010 | | NFT (382285400115346227/FTX EU - we are here! #19667)[1], NFT (384327346910679213/FTX EU - we are here! #19969)[1], NFT (421956024159563324/FTX EU - we are here! #19815)[1] | | |
| 04724011 | | NFT (288990886353195748/FTX EU - we are here! #18722)[1], NFT (307671263809552879/FTX EU - we are here! #18575)[1], NFT (564156486763787213/FTX EU - we are here! #18647)[1] | | |
| 04724012 | | NFT (302821563669697208/FTX EU - we are here! #22748)[1], NFT (491761051218879383/FTX EU - we are here! #23377)[1], NFT (522350846057800774/FTX EU - we are here! #23070)[1] | | |
| 04724013 | | NFT (415111247955819136/FTX EU - we are here! #33530)[1], NFT (555413628983452621/FTX EU - we are here! #33478)[1] | | |
| 04724014 | | NFT (345984998012880032/FTX EU - we are here! #18586)[1], NFT (474056160495461503/FTX EU - we are here! #18691)[1], NFT (481258895918794175/FTX EU - we are here! #18501)[1] | | |
| 04724016 | | NFT (352370261634196164/FTX EU - we are here! #18034)[1], NFT (445847741359404047/FTX EU - we are here! #17873)[1], NFT (553789533436036836/FTX EU - we are here! #17945)[1] | | |
| 04724017 | | NFT (337919853457035042/FTX EU - we are here! #18207)[1], NFT (421937628455798697/FTX EU - we are here! #18087)[1], NFT (535605631659285940/FTX EU - we are here! #18278)[1] | | |
| 04724018 | | NFT (334351814729424152/FTX EU - we are here! #18714)[1], NFT (382254925228974929/FTX EU - we are here! #18467)[1], NFT (398185119167140128/FTX EU - we are here! #18585)[1] | | |
| 04724020 | | NFT (477702092104994150/FTX EU - we are here! #19019)[1], NFT (494735429866686283/FTX EU - we are here! #19144)[1], NFT (559575600697472962/FTX EU - we are here! #19089)[1] | | |
| 04724021 | | NFT (454041505763503052/FTX EU - we are here! #19847)[1], NFT (470589378978615843/FTX EU - we are here! #19043)[1], NFT (534853358493815494/FTX EU - we are here! #18858)[1] | | |
| 04724022 | | NFT (414514043520407005/FTX EU - we are here! #17722)[1] | | |
| 04724023 | | NFT (504870279867032365/FTX EU - we are here! #18782)[1], NFT (516346887262793987/FTX EU - we are here! #18644)[1], NFT (524322060140989523/FTX EU - we are here! #19000)[1] | | |
| 04724024 | | NFT (477507159644529669/FTX EU - we are here! #19703)[1], NFT (556386877334983532/FTX EU - we are here! #20161)[1], NFT (565755573741772959/FTX EU - we are here! #19366)[1] | | |
| 04724025 | | NFT (323655592661174723i/FTX EU - we are here! #18824)[1], NFT (487990005108905772/FTX EU - we are here! #18612)[1], NFT (566169108039642399/FTX EU - we are here! #18729)[1] | | |
| 04724027 | | NFT (474675858860119280/FTX EU - we are here! #19307)[1], NFT (485684552685617485/FTX EU - we are here! #19150)[1], NFT (511673318298416486/FTX EU - we are here! #18892)[1] | | |
| 04724030 | | NFT (292801141235334799/FTX EU - we are here! #19728)[1], NFT (500824747775870487/FTX EU - we are here! #19275)[1], NFT (510292928862958185/FTX EU - we are here! #19545)[1] | | |
| 04724031 | | AKRO[1], AVAX[0], BAO[6], BNB[0], KIN[0], MATIC[0], NEAR[0], NFT (326323694210531685/FTX EU - we are here! #18865)[1], NFT (440596087378452255/FTX EU - we are here! #19087)[1], NFT (548246586504085947/FTX EU - we are here! #19182)[1], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000219] | Yes | |
| 04724032 | | NFT (307271748234353486/FTX EU - we are here! #18961)[1], NFT (340583002775618034/FTX EU - we are here! #18866)[1], NFT (403532907284225819/FTX EU - we are here! #18670)[1] | | |
| 04724033 | | NFT (535331165878374938/FTX EU - we are here! #20385)[1], NFT (544130604617422815/FTX EU - we are here! #20833)[1], NFT (549943334507583422/FTX EU - we are here! #20727)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724034 | | NFT (2937732813760858333/FTX EU - we are here! #18817)[1], NFT (2948607873954071411/FTX EU - we are here! #18654)[1], NFT (5649126667000011059/FTX EU - we are here! #18748)[1] | | |
| 04724035 | | NFT (2882763740647306622/FTX EU - we are here! #19100)[1], NFT (4464192640143978177/FTX EU - we are here! #19563)[1], NFT (4701514035301605990/FTX EU - we are here! #19358)[1] | | |
| 04724036 | | NFT (4650618430094838830/FTX EU - we are here! #18198)[1], NFT (4956614286456106111/FTX EU - we are here! #18121)[1], NFT (5265539906942310200/FTX EU - we are here! #18261)[1] | | |
| 04724037 | | NFT (3011690842425205933/FTX EU - we are here! #20009)[1], NFT (3183376961210748267/FTX EU - we are here! #19330)[1], NFT (5271611331873467044/FTX EU - we are here! #19786)[1] | | |
| 04724038 | | NFT (3914324867281136347/FTX EU - we are here! #19118)[1], NFT (4661898296924487907/FTX EU - we are here! #19303)[1], NFT (4833320312506260787/FTX EU - we are here! #18855)[1] | | |
| 04724039 | | NFT (2935283729857184127/FTX EU - we are here! #20343)[1], NFT (3197184803340410647/FTX EU - we are here! #25980)[1], NFT (3397156861204960017/FTX EU - we are here! #21939)[1] | | |
| 04724040 | | NFT (3673936804124525037/FTX EU - we are here! #18444)[1], NFT (4618755247286218437/FTX EU - we are here! #18118)[1], NFT (5293548355109962157/FTX EU - we are here! #18263)[1] | | |
| 04724041 | | NFT (4344420630853150347/FTX EU - we are here! #19874)[1], NFT (4512925250701381167/FTX EU - we are here! #19134)[1], NFT (5491762651915928827/FTX EU - we are here! #19594)[1] | | |
| 04724043 | | NFT (2995167596784419577/FTX EU - we are here! #18038)[1], NFT (4297984679416911687/FTX EU - we are here! #17987)[1], NFT (5431099455730313187/FTX EU - we are here! #17937)[1] | | |
| 04724045 | | NFT (3047919124545511237/FTX EU - we are here! #68302)[1], NFT (3238143398081630067/FTX Crypto Cup 2022 Key #6442)[1], NFT (4022469267124231157/FTX EU - we are here! #52834)[1], NFT (4441322169443926917/FTX EU - we are here! #19002)[1] | | |
| 04724046 | | NFT (2897613514054739627/FTX EU - we are here! #18157)[1], NFT (2925823672501992297/FTX EU - we are here! #18322)[1], NFT (3671010259238108177/FTX EU - we are here! #18258)[1] | | |
| 04724047 | | NFT (2952544755272078117/FTX EU - we are here! #19670)[1], NFT (5283563836697434932/FTX EU - we are here! #19887)[1], NFT (5733555068949824747/FTX EU - we are here! #19343)[1] | | |
| 04724048 | | NFT (3388043727710528937/FTX EU - we are here! #19233)[1], NFT (3739934759347218447/FTX EU - we are here! #19686)[1], NFT (4024689514482454657/FTX EU - we are here! #19430)[1] | | |
| 04724050 | | NFT (4086938933415668067/FTX EU - we are here! #18439)[1], NFT (4883107094500584857/FTX EU - we are here! #18609)[1], NFT (5362238722403134377/FTX EU - we are here! #18160)[1] | | |
| 04724051 | | NFT (2898330600765376827/FTX EU - we are here! #18869)[1], NFT (3669480540285690657/FTX EU - we are here! #18819)[1], NFT (3672288253003840057/FTX EU - we are here! #18773)[1] | | |
| 04724052 | | NFT (4261050931761019787/FTX EU - we are here! #18113)[1], NFT (4872767120805195977/FTX EU - we are here! #18229)[1], NFT (5334159488769513547/FTX EU - we are here! #18330)[1] | | |
| 04724053 | | NFT (3791781925938088417/FTX EU - we are here! #18099)[1], NFT (5063964715682684187/FTX EU - we are here! #18311)[1], NFT (5658672511556047957/FTX EU - we are here! #18213)[1] | | |
| 04724054 | | USD[0.00] | | |
| 04724056 | | NFT (3868798602431237127/FTX EU - we are here! #19561)[1], NFT (4498132066832529274/FTX EU - we are here! #19363)[1], NFT (5582296762479709017/FTX EU - we are here! #19735)[1] | | |
| 04724057 | | NFT (3596674402159776807/FTX EU - we are here! #50394)[1], NFT (3860194880553879587/FTX EU - we are here! #47120)[1], NFT (5451095507863197877/FTX EU - we are here! #18461)[1] | | |
| 04724058 | | NFT (4676689600357740217/FTX EU - we are here! #18100)[1] | | |
| 04724059 | | NFT (3324974505001431567/FTX EU - we are here! #20399)[1], NFT (4984541917552721607/FTX EU - we are here! #19524)[1], NFT (5169416802028922237/FTX EU - we are here! #20869)[1] | | |
| 04724060 | | NFT (3309574138419865737/FTX EU - we are here! #19530)[1], NFT (4018628274891096187/FTX EU - we are here! #19322)[1], NFT (4990285244110747207/FTX EU - we are here! #18964)[1] | | |
| 04724061 | | NFT (4369812223070817487/FTX EU - we are here! #23430)[1], NFT (4573038647562080127/FTX EU - we are here! #23530)[1], NFT (5366174231148926537/FTX EU - we are here! #23369)[1] | | |
| 04724062 | | NFT (4088253664735146197/FTX EU - we are here! #19200)[1], NFT (4218828218079304987/FTX EU - we are here! #19065)[1], NFT (4763526088021243377/FTX EU - we are here! #18944)[1] | | |
| 04724063 | | NFT (3827769081952191137/FTX EU - we are here! #19417)[1], NFT (3910980792726238887/FTX EU - we are here! #19255)[1], NFT (4551616378356283847/FTX EU - we are here! #19537)[1] | | |
| 04724064 | | NFT (3558476588654033995/FTX EU - we are here! #19030)[1], NFT (5742616215081781657/FTX EU - we are here! #19118)[1], NFT (5760202697377985507/FTX EU - we are here! #19186)[1] | | |
| 04724066 | | NFT (3092607695682766547/FTX EU - we are here! #22502)[1], NFT (3362776015608241197/FTX EU - we are here! #27217)[1], NFT (4572793336585298237/FTX EU - we are here! #26713)[1] | | |
| 04724067 | | NFT (3564922168993403309/FTX EU - we are here! #19450)[1], NFT (4720499844037368627/FTX EU - we are here! #19321)[1], NFT (5029406767720284157/FTX EU - we are here! #18971)[1] | | |
| 04724068 | | NFT (4000639274880938947/FTX EU - we are here! #18432)[1], NFT (4884591037351157527/FTX EU - we are here! #18380)[1], NFT (5069972792298592157/FTX EU - we are here! #18215)[1] | | |
| 04724069 | | NFT (3640297125867126977/FTX EU - we are here! #19860)[1], NFT (4072860623794227807/FTX EU - we are here! #20120)[1], NFT (4684778744906986407/FTX EU - we are here! #19576)[1] | | |
| 04724070 | | NFT (4004759941441153226/FTX EU - we are here! #20543)[1], NFT (5117591992535985147/FTX EU - we are here! #19661)[1], NFT (5157757231644790357/FTX EU - we are here! #20178)[1] | | |
| 04724072 | | NFT (3104614122845698077/FTX EU - we are here! #19381)[1], NFT (5572677568633650287/FTX EU - we are here! #19201)[1], NFT (5587105843350430597/FTX EU - we are here! #19960)[1] | | |
| 04724073 | | NFT (3531426286172542777/FTX EU - we are here! #18234)[1], NFT (3707537945043609487/FTX EU - we are here! #18150)[1], NFT (4140990885897752367/FTX EU - we are here! #18309)[1] | | |
| 04724075 | | NFT (3810747191598216627/FTX EU - we are here! #17987)[1] | | |
| 04724076 | | NFT (3746993102608209117/FTX EU - we are here! #25177)[1], NFT (3973450196697403637/FTX EU - we are here! #20087)[1], NFT (4577549792357906317/FTX EU - we are here! #25503)[1] | | |
| 04724078 | | NFT (4181944729746472267/FTX EU - we are here! #20751)[1], NFT (5058197571298871307/FTX EU - we are here! #20235)[1], NFT (5592521893142153287/FTX EU - we are here! #21033)[1] | Yes | |
| 04724080 | | NFT (2960514068100933107/FTX EU - we are here! #18476)[1], NFT (5063058354525725637/FTX EU - we are here! #18401)[1], NFT (5306785241104327757/FTX EU - we are here! #18316)[1] | | |
| 04724081 | | NFT (3235915073032955017/FTX EU - we are here! #21157)[1], NFT (4633088846428248177/FTX EU - we are here! #21458)[1], NFT (4838466088315511197/FTX EU - we are here! #21337)[1] | | |
| 04724082 | | NFT (2978739800181734947/FTX EU - we are here! #20241)[1], NFT (3844536373696207497/FTX EU - we are here! #20417)[1], NFT (5162631386013667037/FTX EU - we are here! #20144)[1] | Yes | |
| 04724083 | | NFT (3486274571544590177/FTX EU - we are here! #18652)[1], NFT (3792691185137530877/FTX EU - we are here! #18388)[1], NFT (4888608016223388787/FTX EU - we are here! #18547)[1] | | |
| 04724084 | | NFT (2979610820083037027/FTX EU - we are here! #18566)[1], NFT (3339799686549502317/FTX EU - we are here! #21375)[1], NFT (3981914240398139867/FTX EU - we are here! #21690)[1] | | |
| 04724085 | | NFT (3284487453005963817/FTX EU - we are here! #18543)[1], NFT (3859159096940236567/FTX EU - we are here! #18496)[1], NFT (4118756919143753897/FTX EU - we are here! #18599)[1] | | |
| 04724086 | | NFT (3489629345720064437/FTX EU - we are here! #20296)[1], NFT (4093887072630799687/FTX EU - we are here! #20090)[1], NFT (4266486150834801247/FTX EU - we are here! #20473)[1] | | |
| 04724087 | | NFT (3178239664022525127/FTX EU - we are here! #18771)[1], NFT (3665162762074170157/FTX EU - we are here! #19736)[1] | | |
| 04724088 | | NFT (3295107170668325237/FTX EU - we are here! #18400)[1], NFT (4335726160614849797/FTX EU - we are here! #18696)[1], NFT (4736242044005579760/FTX EU - we are here! #19397)[1] | | |
| 04724090 | | NFT (3404354042307536937/FTX EU - we are here! #21303)[1], NFT (5283427901834844453/FTX EU - we are here! #21452)[1], NFT (5721063437601074457/FTX EU - we are here! #20997)[1] | | |
| 04724091 | | NFT (4363608372633224640/FTX EU - we are here! #18137)[1] | | |
| 04724093 | | NFT (4630095122384552001/FTX EU - we are here! #20665)[1], NFT (4635522372719930167/FTX EU - we are here! #19947)[1], NFT (4900580746151292407/FTX EU - we are here! #20467)[1] | | |
| 04724095 | | NFT (4145660735215843707/FTX EU - we are here! #20296)[1], NFT (4393160736700978677/FTX EU - we are here! #18891)[1], NFT (5499097200555519423/FTX EU - we are here! #20471)[1], TRX[.061375], USD[0.00], USDT[1.17757217] | | |
| 04724096 | | NFT (3447425957976375257/FTX EU - we are here! #19479)[1], NFT (5053934272055593667/FTX EU - we are here! #19382)[1], NFT (5326904707512495157/FTX EU - we are here! #19188)[1] | | |
| 04724097 | | NFT (3633785586736233806/FTX EU - we are here! #19277)[1], NFT (4894562014529208737/FTX EU - we are here! #19366)[1], NFT (5652325955078593337/FTX EU - we are here! #19433)[1] | | |
| 04724098 | | NFT (3047060623583418377/FTX EU - we are here! #19290)[1], NFT (4096796382905886297/FTX EU - we are here! #20164)[1], NFT (5413912454861974127/FTX EU - we are here! #19616)[1] | | |
| 04724100 | | NFT (3935362720446422529/FTX EU - we are here! #19468)[1], NFT (4580200924629724057/FTX EU - we are here! #19555)[1], NFT (5087055582431714677/FTX EU - we are here! #19281)[1] | | |
| 04724101 | | NFT (3504575028158271827/FTX EU - we are here! #19944)[1], NFT (3828242941800312767/FTX EU - we are here! #19722)[1], NFT (5495145170914094097/FTX EU - we are here! #20346)[1] | | |
| 04724102 | | NFT (3055170327771624857/FTX EU - we are here! #20036)[1], NFT (3304481345987370257/FTX Crypto Cup 2022 Key #8378)[1], NFT (3365060575851978497/FTX EU - we are here! #19936)[1], NFT (3638207711549904207/The Hill by FTX #15673)[1], NFT (4606314170805082427/FTX EU - we are here! #19468)[1] | | |
| 04724103 | | NFT (3677614351536209867/FTX EU - we are here! #19501)[1], NFT (4567386882945486957/FTX EU - we are here! #19288)[1], NFT (4895704863691192804/FTX EU - we are here! #19918)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724104 | | NFT (316490743157066105/FTX EU - we are here! #18638)[1], NFT (456881886686208309/FTX EU - we are here! #18543)[1], NFT (463055743225136192/FTX EU - we are here! #18588)[1] | | |
| 04724105 | | NFT (313167461038173081/FTX EU - we are here! #20507)[1], NFT (430301873677666289/FTX EU - we are here! #21096)[1], NFT (514234803276967047/FTX EU - we are here! #19195)[1] | | |
| 04724106 | | NFT (455061633125960628/FTX EU - we are here! #19353)[1], NFT (461436347591552744/FTX EU - we are here! #19492)[1], NFT (510178114454539114/FTX EU - we are here! #19104)[1] | | |
| 04724107 | | NFT (289141295890151230/FTX EU - we are here! #21670)[1], NFT (307159043704675585/FTX EU - we are here! #21110)[1], NFT (551489682592060527/FTX EU - we are here! #22162)[1] | | |
| 04724108 | | NFT (443195455684225901/FTX EU - we are here! #18461)[1], NFT (447162978309792436/FTX EU - we are here! #18559)[1], NFT (573416814740348926/FTX EU - we are here! #18515)[1] | | |
| 04724109 | | NFT (329767994209384708/FTX EU - we are here! #20614)[1], NFT (335880234279526567/FTX EU - we are here! #20075)[1], NFT (501036244269383400/FTX EU - we are here! #19579)[1] | | |
| 04724110 | | NFT (434321505547877815/FTX EU - we are here! #18295)[1] | | |
| 04724112 | | NFT (348525300833245858/FTX EU - we are here! #19928)[1], NFT (375615671274743969/FTX EU - we are here! #20857)[1], NFT (511488531332146388/FTX EU - we are here! #20326)[1] | | |
| 04724113 | | NFT (323999225410865517/FTX EU - we are here! #18762)[1], NFT (458330745793668887/FTX EU - we are here! #18657)[1], NFT (476555876665376808/FTX EU - we are here! #18547)[1] | | |
| 04724114 | | NFT (351182572996518144/FTX EU - we are here! #19454)[1], NFT (429554453656236418/FTX EU - we are here! #19377)[1], NFT (496915485730380701/FTX EU - we are here! #19191)[1] | | |
| 04724115 | | NFT (468310379287386233/FTX EU - we are here! #19654)[1], NFT (494555785609496326/FTX EU - we are here! #19297)[1] | | |
| 04724116 | | NFT (365616776815928030/FTX EU - we are here! #19202)[1], NFT (370777272161929395/FTX EU - we are here! #19353)[1], NFT (467585424151384782/FTX EU - we are here! #19275)[1], NFT (481998255125413836/FTX Crypto Cup 2022 Key #5771)[1] | | |
| 04724117 | | NFT (314102957082110156/FTX EU - we are here! #22826)[1], NFT (377807175962324370/FTX EU - we are here! #22763)[1], NFT (378966529506331026/FTX EU - we are here! #22612)[1] | | |
| 04724118 | | NFT (423821807021372417/FTX EU - we are here! #19046)[1], NFT (428692962882460190/FTX EU - we are here! #20131)[1], NFT (523416114510888067/FTX EU - we are here! #19141)[1] | | |
| 04724119 | | NFT (378027557329750508/FTX EU - we are here! #21217)[1], NFT (496792172411682552/FTX EU - we are here! #20563)[1], NFT (546148910385819548/FTX EU - we are here! #21042)[1] | | |
| 04724120 | | NFT (297691531079223211/FTX EU - we are here! #19268)[1], NFT (314066994723296414/FTX EU - we are here! #18964)[1], NFT (440642305169729712/FTX EU - we are here! #19017)[1] | | |
| 04724121 | | BNB(.00004501), KSOS[416.18926986], NFT (327467717529951664/FTX EU - we are here! #19813)[1], NFT (360012239294708689/FTX EU - we are here! #19402)[1], NFT (367119769877264163/FTX EU - we are here! #19725)[1] | | |
| 04724122 | | NFT (470199462880984444/FTX EU - we are here! #36323)[1], NFT (473454460038322461/FTX EU - we are here! #35662)[1], NFT (509214293157631599/FTX EU - we are here! #35513)[1] | | |
| 04724123 | | NFT (326034128237962939/FTX EU - we are here! #18758)[1], NFT (393971069766230563/FTX EU - we are here! #18573)[1], NFT (459923862037921209/FTX EU - we are here! #18629)[1] | | |
| 04724124 | | NFT (301210677527923754/FTX EU - we are here! #18694)[1], NFT (417857578809308646/FTX EU - we are here! #18529)[1], NFT (470589785136841364/FTX EU - we are here! #18593)[1] | | |
| 04724125 | | NFT (473702281639846838/FTX EU - we are here! #20175)[1], NFT (498763060496271365/FTX EU - we are here! #21633)[1] | | |
| 04724127 | | NFT (344564089550810183/FTX EU - we are here! #19183)[1], NFT (550807764320602673/FTX EU - we are here! #19292)[1], NFT (564633361695471382/FTX EU - we are here! #19243)[1] | | |
| 04724128 | | NFT (298591096118630061/FTX EU - we are here! #21487)[1], NFT (319033040981522743/FTX EU - we are here! #19747)[1], NFT (326778397547145338/FTX EU - we are here! #21201)[1] | | |
| 04724129 | | NFT (408402716688708768/FTX EU - we are here! #18871)[1], NFT (530825523703184569/FTX EU - we are here! #18825)[1], NFT (546011442831007259/FTX EU - we are here! #18690)[1] | | |
| 04724131 | | NFT (382506344791414285/FTX EU - we are here! #19519)[1], NFT (467837594340920667/FTX EU - we are here! #19841)[1], NFT (503599113020114025/FTX EU - we are here! #19188)[1] | | |
| 04724132 | | NFT (380011433904586888/FTX EU - we are here! #51999)[1], NFT (420210991021590336/FTX EU - we are here! #52071)[1], NFT (450901662024888036/FTX EU - we are here! #52156)[1] | | |
| 04724133 | | NFT (311869101428443665/FTX EU - we are here! #22354)[1], NFT (385263467038162767/FTX EU - we are here! #22447)[1], NFT (498522280958458147/FTX EU - we are here! #22149)[1] | | |
| 04724134 | | NFT (457860958995857322/FTX EU - we are here! #19979)[1], NFT (563147811000637544/FTX EU - we are here! #19386)[1] | | |
| 04724135 | | NFT (428421960941694038/FTX EU - we are here! #19468)[1], NFT (516037072737620535/FTX EU - we are here! #18841)[1], NFT (566471206602227535/FTX EU - we are here! #19204)[1] | | |
| 04724136 | | NFT (354641122952758570/FTX EU - we are here! #19996)[1], NFT (498713724630702886/FTX EU - we are here! #19917)[1], NFT (514813578634746321/FTX EU - we are here! #19393)[1] | | |
| 04724137 | | NFT (295703611205556202/FTX EU - we are here! #19973)[1], NFT (443015134750863568/FTX EU - we are here! #19844)[1], NFT (531121816070460709/FTX EU - we are here! #19552)[1] | | |
| 04724138 | | NFT (319589783670440591/FTX EU - we are here! #18595)[1], NFT (498824032967709441/FTX EU - we are here! #18655)[1], NFT (502734986431141735/FTX EU - we are here! #18533)[1] | | |
| 04724139 | | NFT (295093233661146196/FTX EU - we are here! #21065)[1], NFT (339032077361195496/FTX EU - we are here! #21324)[1], NFT (353268388694601990/FTX EU - we are here! #20700)[1] | | |
| 04724140 | Contingent, Disputed | NFT (291813123124771134/FTX EU - we are here! #19715)[1], NFT (538769668337964595/FTX EU - we are here! #19537)[1], NFT (544667037070733729/FTX EU - we are here! #19634)[1] | | |
| 04724141 | | NFT (353491935501530342/FTX EU - we are here! #19963)[1], NFT (429771632565178325/FTX EU - we are here! #22123)[1], NFT (544898137510961822/FTX EU - we are here! #20388)[1] | | |
| 04724142 | | NFT (414678203486860185/FTX EU - we are here! #19281)[1], NFT (486048656384373702/FTX EU - we are here! #19462)[1], NFT (563328802644275824/FTX EU - we are here! #19876)[1] | | |
| 04724144 | | NFT (318580997558764002/FTX EU - we are here! #21934)[1], NFT (569580608751111686/FTX EU - we are here! #23367)[1] | | |
| 04724145 | | NFT (353734309257270653/FTX EU - we are here! #20929)[1], NFT (437012187483994579/FTX EU - we are here! #20055)[1], NFT (442313406224897146/FTX EU - we are here! #20162)[1] | | |
| 04724146 | | NFT (393703914461066690/FTX EU - we are here! #18829)[1], NFT (398160696057315041/FTX EU - we are here! #18004)[1], NFT (523244739289993128/FTX EU - we are here! #18968)[1] | | |
| 04724147 | | NFT (405259074753109967/FTX EU - we are here! #19847)[1], NFT (496788914666931147/FTX EU - we are here! #20233)[1], NFT (522541488661279085/FTX EU - we are here! #19419)[1] | | |
| 04724149 | | NFT (426016246796758462/FTX EU - we are here! #20110)[1], NFT (482794264042966986/FTX EU - we are here! #18858)[1], NFT (530363672304912961/FTX EU - we are here! #20327)[1] | | |
| 04724150 | | NFT (430638485915684977/FTX EU - we are here! #19545)[1], NFT (455999380370638409/FTX EU - we are here! #19754)[1], NFT (508856418072169682/FTX EU - we are here! #19183)[1] | | |
| 04724154 | Contingent, Disputed | NFT (295170925581201832/FTX EU - we are here! #20348)[1], NFT (370445447227719523/FTX EU - we are here! #20123)[1], NFT (529459042148376582/FTX EU - we are here! #20449)[1] | | |
| 04724155 | | NFT (308406588225539812/FTX EU - we are here! #20440)[1], NFT (328297070227426831/FTX EU - we are here! #19939)[1], NFT (503367329185573369/FTX EU - we are here! #20969)[1] | | |
| 04724156 | | NFT (339734968416364532/FTX EU - we are here! #20111)[1], NFT (360494861192303715/FTX EU - we are here! #19967)[1], NFT (504640078954565784/FTX EU - we are here! #19401)[1] | | |
| 04724158 | | NFT (437956298372652452/FTX EU - we are here! #18726)[1], NFT (458305395319962809/FTX EU - we are here! #18658)[1], NFT (534700881882257420/FTX EU - we are here! #18785)[1] | | |
| 04724159 | | NFT (293549371534513050/FTX EU - we are here! #27490)[1], NFT (509775271302202220/FTX EU - we are here! #27843)[1], NFT (558669971431100090/FTX EU - we are here! #28102)[1] | | |
| 04724160 | | NFT (301845192456252894/FTX EU - we are here! #19917)[1], NFT (324651989206939402/FTX EU - we are here! #19554)[1], NFT (478361644116763865/FTX EU - we are here! #19799)[1] | | |
| 04724161 | | NFT (551159803788044685/FTX EU - we are here! #23592)[1] | | |
| 04724162 | | NFT (330232054506936611/FTX EU - we are here! #21170)[1], NFT (432975827525905899/FTX EU - we are here! #21703)[1], NFT (485773670476971976/FTX EU - we are here! #21351)[1] | | |
| 04724163 | | NFT (334187595047310208/FTX EU - we are here! #20719)[1], NFT (406461274789252768/FTX EU - we are here! #21066)[1], NFT (463138911970420781/FTX EU - we are here! #21317)[1] | | |
| 04724164 | | NFT (467584518004842172/FTX EU - we are here! #20089)[1], NFT (478871775530057237/FTX EU - we are here! #19954)[1], NFT (485780522153643820/FTX EU - we are here! #20201)[1] | | |
| 04724165 | | NFT (406462891315087037/FTX EU - we are here! #22817)[1], NFT (413842772266131074/FTX EU - we are here! #23246)[1], NFT (427851719314969388/FTX EU - we are here! #21576)[1] | | |
| 04724166 | | NFT (306193705214999601/FTX EU - we are here! #20658)[1], NFT (422610507032169522/FTX EU - we are here! #36722)[1], NFT (572403017713547465/FTX EU - we are here! #21559)[1] | | |
| 04724167 | | NFT (293907029700826830/FTX EU - we are here! #18825)[1], NFT (500181877637618495/FTX EU - we are here! #18762)[1], NFT (533603408668305956/FTX EU - we are here! #18713)[1] | | |
| 04724168 | | NFT (303592575070326880/FTX EU - we are here! #81407)[1], NFT (340383561546777013/FTX EU - we are here! #18956)[1], NFT (508112901945628315/FTX EU - we are here! #31317)[1] | | |
| 04724169 | | NFT (324338411147844028/FTX EU - we are here! #19929)[1], NFT (393840169822763087/FTX EU - we are here! #19786)[1], NFT (436911146055209576/FTX EU - we are here! #20015)[1] | | |
| 04724170 | | NFT (371754132012535185/FTX EU - we are here! #19780)[1], NFT (469635690581806279/FTX EU - we are here! #19383)[1], NFT (531276278944418616/FTX EU - we are here! #20174)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724171 | | USD[0.00], USDT[0] | | |
| 04724172 | | NFT (436441756975638741/FTX EU - we are here! #19102)[1], NFT (500873793880194836/FTX EU - we are here! #19782)[1], NFT (532365390294113721/FTX EU - we are here! #19048)[1] | | |
| 04724174 | | NFT (356134903212451527/FTX EU - we are here! #20463)[1], NFT (383810568957332120/FTX EU - we are here! #20137)[1], NFT (499800048675102449/FTX EU - we are here! #20379)[1] | | |
| 04724175 | | NFT (339260506859178437/FTX EU - we are here! #22021)[1], NFT (371425746985874193/FTX EU - we are here! #22192)[1], NFT (523394312805008798/FTX EU - we are here! #22372)[1] | | |
| 04724176 | | NFT (296762557211677717/FTX EU - we are here! #18730)[1], NFT (405309508471042109/FTX EU - we are here! #93162)[1], NFT (494074553337341990/FTX EU - we are here! #92547)[1] | | |
| 04724177 | | NFT (307065259810106285/FTX EU - we are here! #18983)[1], NFT (361875986522118468/FTX EU - we are here! #18899)[1], NFT (434400641271553454/FTX EU - we are here! #18825)[1] | | |
| 04724179 | | NFT (403318354927021470/FTX EU - we are here! #21044)[1], NFT (443202512517800946/FTX EU - we are here! #21105)[1], NFT (455755538282559430/FTX EU - we are here! #20696)[1] | | |
| 04724180 | | NFT (518371067994785237/FTX EU - we are here! #19979)[1], NFT (554456083249297843/FTX EU - we are here! #19562)[1], NFT (576395820931653319/FTX EU - we are here! #20844)[1] | | |
| 04724181 | | NFT (292930301559930678/FTX EU - we are here! #18887)[1], NFT (297778757723441203/FTX EU - we are here! #18974)[1], NFT (336671253388098399/FTX EU - we are here! #18799)[1] | | |
| 04724182 | | NFT (342241143795845335/FTX EU - we are here! #21378)[1], NFT (432273535535484024/FTX EU - we are here! #22186)[1], NFT (479669417221755051/FTX EU - we are here! #22614)[1] | | |
| 04724183 | | NFT (368587739221221407/FTX EU - we are here! #18813)[1], NFT (369869633575952264/FTX EU - we are here! #18910)[1], NFT (536857332561818619/FTX EU - we are here! #18971)[1] | | |
| 04724185 | | NFT (389317152531233739/The Hill by FTX #24544)[1], NFT (403141090439600001/FTX EU - we are here! #21027)[1], NFT (449452682127286214/FTX EU - we are here! #21564)[1], NFT (503120723681768844/FTX EU - we are here! #20455)[1] | | |
| 04724186 | | NFT (293311698398892124/FTX EU - we are here! #22458)[1], NFT (402286550858563805/FTX EU - we are here! #22259)[1], NFT (564640288545256679/FTX EU - we are here! #20769)[1], USD[0.00] | Yes | |
| 04724187 | | NFT (372245639353858026/FTX EU - we are here! #18886)[1], NFT (397488433055093875/FTX EU - we are here! #18983)[1], NFT (493810921703828488/FTX EU - we are here! #18934)[1] | | |
| 04724188 | | NFT (388867714725956806/FTX EU - we are here! #20157)[1], NFT (392074412271139155/FTX EU - we are here! #18858)[1], NFT (512943357610944137/FTX EU - we are here! #20012)[1] | | |
| 04724189 | | NFT (317903645413654299/FTX EU - we are here! #18935)[1], NFT (434975382614143177/FTX EU - we are here! #18704)[1], NFT (511192394768217232/FTX EU - we are here! #18827)[1] | | |
| 04724190 | | NFT (310641713849506223/FTX EU - we are here! #19994)[1], NFT (368241145483499571/FTX EU - we are here! #20216)[1], NFT (574724584908406475/FTX EU - we are here! #19644)[1], USDT[0.00989917] | | |
| 04724191 | | NFT (391222826344277708/FTX EU - we are here! #19762)[1], NFT (493035101757424545/FTX EU - we are here! #19524)[1], NFT (564473468462326244/FTX EU - we are here! #19922)[1] | | |
| 04724192 | | NFT (291250321216393901/The Hill by FTX #24464)[1], NFT (495119563490398155/FTX EU - we are here! #20313)[1], NFT (533766013614984703/FTX EU - we are here! #20095)[1], NFT (567802647742716479/FTX EU - we are here! #18832)[1] | | |
| 04724193 | | APT[0.00003013], NFT (341049650791324076/FTX EU - we are here! #20955)[1], NFT (420912086201269679/FTX EU - we are here! #20830)[1], NFT (426517029595058141/FTX EU - we are here! #20639)[1], TRX[0.00462460], USDT[1.16393265] | | |
| 04724194 | | NFT (503093042419005813/FTX EU - we are here! #18808)[1] | | |
| 04724196 | | NFT (434884651185519864/FTX EU - we are here! #18807)[1], NFT (495003386160060954/FTX EU - we are here! #18853)[1], NFT (521717177171100513/FTX EU - we are here! #18774)[1] | | |
| 04724197 | | NFT (368714325906806773/FTX EU - we are here! #30964)[1], NFT (415245357459180673/FTX EU - we are here! #20981)[1], NFT (425859673718517222/FTX EU - we are here! #31075)[1] | | |
| 04724198 | | NFT (352127647367207686/FTX EU - we are here! #20264)[1], NFT (393675750761773420/FTX EU - we are here! #20065)[1] | | |
| 04724199 | | NFT (354760853892919831/FTX EU - we are here! #20602)[1], NFT (420849919545487716/FTX EU - we are here! #19581)[1], NFT (530130878466941828/FTX EU - we are here! #20340)[1] | | |
| 04724201 | | NFT (369519489627666137/FTX EU - we are here! #21241)[1], NFT (514236337828912837/FTX EU - we are here! #20885)[1], NFT (521593320019764911/FTX EU - we are here! #21095)[1] | | |
| 04724203 | | NFT (415336209399051604/FTX EU - we are here! #21264)[1], NFT (517131189499203106/FTX EU - we are here! #21065)[1], NFT (567746290663276469/FTX EU - we are here! #20719)[1] | | |
| 04724204 | | NFT (403739414790372992/FTX EU - we are here! #19412)[1], NFT (445739094481251341/FTX EU - we are here! #19210)[1], NFT (517998123881648964/FTX EU - we are here! #19540)[1] | | |
| 04724205 | | NFT (456329646182950311/FTX EU - we are here! #21341)[1] | | |
| 04724208 | | NFT (331661363224748463/FTX EU - we are here! #20055)[1], NFT (452451916817947485/FTX EU - we are here! #20201)[1], NFT (563844015822693256/FTX EU - we are here! #19751)[1] | | |
| 04724209 | | NFT (325687678998706233/FTX EU - we are here! #20649)[1], NFT (402111268775442065/FTX EU - we are here! #20375)[1], NFT (546568803285253256/FTX EU - we are here! #20513)[1] | | |
| 04724210 | | NFT (374018129980473601/FTX EU - we are here! #22069)[1], NFT (480833905552991006/FTX EU - we are here! #19676)[1], NFT (540611166983516197/FTX EU - we are here! #22199)[1] | | |
| 04724211 | | NFT (363423026103135129/FTX EU - we are here! #19437)[1], NFT (376729088785038811/FTX EU - we are here! #21851)[1], NFT (478769534611941360/FTX EU - we are here! #20306)[1] | | |
| 04724212 | | NFT (321199054702928408/FTX EU - we are here! #19178)[1], NFT (374398247946128865/FTX EU - we are here! #19228)[1], NFT (535487069029320137/FTX EU - we are here! #19089)[1] | | |
| 04724214 | | NFT (293004496481751419/FTX EU - we are here! #19032)[1], NFT (344202285342958435/FTX EU - we are here! #19362)[1], NFT (511139816944070818/FTX EU - we are here! #19187)[1] | | |
| 04724215 | | NFT (299241762894448666/FTX EU - we are here! #21064)[1], NFT (436104978460713718/FTX EU - we are here! #20971)[1], NFT (543961506215739616/FTX EU - we are here! #21120)[1] | | |
| 04724217 | | NFT (520075045426406468/FTX EU - we are here! #21434)[1], NFT (551024720322409562/FTX EU - we are here! #21547)[1], NFT (575119284317998302/FTX EU - we are here! #21238)[1], TRX[0.00001], USDT[0.01776531] | | |
| 04724218 | | NFT (334699626050081670/FTX EU - we are here! #22745)[1], NFT (443245695839712880/FTX EU - we are here! #22033)[1], NFT (479546878536058310/FTX EU - we are here! #21102)[1] | | |
| 04724219 | | NFT (304604697423091772/FTX EU - we are here! #23754)[1], NFT (441773982710149440/FTX EU - we are here! #24559)[1], NFT (510864985160569589/FTX EU - we are here! #24061)[1] | | |
| 04724220 | | NFT (411095351023686665/FTX EU - we are here! #20301)[1], NFT (458464134663944627/FTX EU - we are here! #20824)[1], NFT (562258175578885308/FTX EU - we are here! #20190)[1] | | |
| 04724221 | | NFT (311276302303431220/FTX EU - we are here! #20676)[1], NFT (317951271603293891/FTX EU - we are here! #20427)[1], NFT (471271601257154497/The Hill by FTX #26906)[1], NFT (567628176635746755/FTX EU - we are here! #20532)[1], USDT[0] | | |
| 04724222 | | NFT (297093516275342205/FTX EU - we are here! #20776)[1], NFT (330073592803256135/FTX EU - we are here! #22628)[1], NFT (420841270774170123/FTX EU - we are here! #22224)[1] | | |
| 04724224 | | NFT (421530674865500090/FTX EU - we are here! #28561)[1], NFT (550613856397117719/FTX EU - we are here! #29069)[1], NFT (564605421266879992/FTX EU - we are here! #29412)[1] | | |
| 04724226 | | NFT (456401265977567682/FTX EU - we are here! #20310)[1], NFT (504953012186794013/FTX EU - we are here! #20191)[1], NFT (545996399822139760/FTX EU - we are here! #20078)[1] | | |
| 04724227 | | NFT (405705311029996766/FTX EU - we are here! #20321)[1], NFT (497147104325460257/FTX EU - we are here! #19878)[1], NFT (528524256182665113/FTX EU - we are here! #20198)[1] | | |
| 04724228 | | BNB[0.00000001], NFT (351597720088613098/FTX EU - we are here! #21177)[1], NFT (364022723392170197/FTX EU - we are here! #21346)[1], NFT (510797970957741466/FTX EU - we are here! #21524)[1], USD[1.45] | | |
| 04724229 | | NFT (425520096537531764/FTX EU - we are here! #19370)[1], NFT (471985822062211169/FTX EU - we are here! #19237)[1], NFT (512301425811149684/FTX EU - we are here! #19073)[1] | | |
| 04724230 | | NFT (356620107768688014/FTX EU - we are here! #23094)[1] | | |
| 04724231 | | NFT (506240640922660218/FTX EU - we are here! #19939)[1] | | |
| 04724233 | | NFT (400138621330790633/FTX EU - we are here! #20832)[1], NFT (511475687614341385/FTX EU - we are here! #21016)[1], NFT (564748927058929468/FTX EU - we are here! #20570)[1] | | |
| 04724235 | | NFT (311272186275796663/FTX EU - we are here! #21043)[1], NFT (369212515238728662/FTX EU - we are here! #20915)[1], NFT (457040722068712890/FTX EU - we are here! #20706)[1] | | |
| 04724236 | | NFT (308680008051092621/FTX EU - we are here! #20758)[1], NFT (420951154417695684/FTX EU - we are here! #20839)[1], NFT (519547750754922320/FTX EU - we are here! #20914)[1], NFT (543811336918183582/FTX Crypto Cup 2022 Key #18315)[1] | | |
| 04724237 | | NFT (325255433438045880/FTX EU - we are here! #20447)[1], NFT (380078252505990730/FTX EU - we are here! #20667)[1], NFT (434832316720247579/FTX EU - we are here! #20564)[1] | | |
| 04724238 | | NFT (359099785961472633/FTX EU - we are here! #21800)[1], NFT (457882947014525278/FTX EU - we are here! #20562)[1], NFT (561597542734579652/FTX EU - we are here! #21462)[1] | | |
| 04724239 | | BAO[2], ETH[.00000871], ETHW[.00004709], KIN[3], NFT (425450480436997984/FTX EU - we are here! #19954)[1], NFT (508290920088218629/FTX EU - we are here! #19865)[1], NFT (509667153870134564/FTX EU - we are here! #19623)[1], USD[0.00] | | |
| 04724240 | | NFT (372103069463814938/FTX EU - we are here! #19109)[1], NFT (400422489771405132/FTX EU - we are here! #19239)[1], NFT (448982123278511000/FTX EU - we are here! #19329)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724241 | | NFT (386360520984908576/FTX EU - we are here! #19321)[1], NFT (427410894586389515/FTX EU - we are here! #19243)[1], NFT (448041696559588732/FTX EU - we are here! #19170)[1] | | |
| 04724243 | | NFT (304176324877434273/FTX EU - we are here! #51258)[1], NFT (363563481689535036/FTX EU - we are here! #19419)[1], NFT (470564830822963000/FTX EU - we are here! #51368)[1] | | |
| 04724245 | | NFT (424590148123187263/FTX EU - we are here! #21012)[1] | | |
| 04724246 | | NFT (454012538774523783/FTX EU - we are here! #19186)[1] | | |
| 04724247 | | NFT (324874283463050762/FTX EU - we are here! #20632)[1], NFT (503933007873985058/FTX EU - we are here! #20489)[1], NFT (521408178773220962/FTX EU - we are here! #20749)[1] | | |
| 04724248 | | BNB[0.00202829], SOL[0], TRX[0], USD[0.00], USDT[0.00000156] | | |
| 04724249 | | NFT (441570251617830825/FTX EU - we are here! #19037)[1] | | |
| 04724251 | | NFT (460372290152249529/FTX EU - we are here! #21740)[1], NFT (533823764211074489/FTX EU - we are here! #21506)[1], NFT (554159981268296075/FTX EU - we are here! #22013)[1] | | |
| 04724252 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.99981], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03034616], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (433310741082809553/Austria Ticket Stub #1919)[1], NFT (507154206261831122/The Hill by FTX #3680)[1], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.00000002], UNI-PERP[0], USD[0.00], USDT[0.07890260], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04724253 | | NFT (303331471550925460/FTX EU - we are here! #19608)[1], NFT (335220364894536675/FTX EU - we are here! #19727)[1], NFT (538683869235894703/FTX EU - we are here! #19806)[1] | | |
| 04724254 | | NFT (295903709951984832/FTX EU - we are here! #25492)[1], NFT (334129231165125164/FTX EU - we are here! #23936)[1], NFT (433221361065869598/FTX EU - we are here! #23876)[1] | | |
| 04724255 | | NFT (453453220332701340/FTX EU - we are here! #23144)[1], NFT (481468493135750813/FTX EU - we are here! #23032)[1], NFT (516358376517003902/FTX EU - we are here! #22056)[1] | | |
| 04724256 | | NFT (437132896310117270/FTX EU - we are here! #21237)[1], NFT (462997437821624272/FTX EU - we are here! #21361)[1], NFT (562308865261345872/FTX EU - we are here! #20652)[1] | | |
| 04724257 | | NFT (294989043894273588/FTX EU - we are here! #21310)[1], NFT (311229935849999289/FTX EU - we are here! #20528)[1], NFT (355831405258666326/FTX EU - we are here! #20738)[1] | | |
| 04724258 | Contingent, Disputed | NFT (369421405961438986/FTX EU - we are here! #20035)[1], NFT (419334297014471380/FTX EU - we are here! #22053)[1], NFT (435827855310690631/FTX EU - we are here! #21417)[1] | | |
| 04724259 | | NFT (374516127160038286/FTX EU - we are here! #20846)[1], NFT (406741007304426692/FTX EU - we are here! #19852)[1], NFT (514530849539002190/FTX EU - we are here! #20261)[1] | | |
| 04724260 | | NFT (289277784055832070/FTX EU - we are here! #22072)[1], NFT (419115221363382796/FTX EU - we are here! #22271)[1], NFT (491167497765912077/FTX EU - we are here! #22149)[1] | | |
| 04724262 | | NFT (495331815440975033/FTX EU - we are here! #19399)[1], NFT (531896156776748949/FTX EU - we are here! #19246)[1], NFT (553606936092329276/FTX EU - we are here! #19543)[1] | | |
| 04724263 | | NFT (258885852431335803/FTX EU - we are here! #21893)[1], NFT (361619743078335851/FTX EU - we are here! #21470)[1], NFT (364180122490651355/FTX EU - we are here! #21636)[1] | | |
| 04724265 | | NFT (504409084731374060/FTX EU - we are here! #19046)[1] | | |
| 04724266 | | NFT (399654755324545985/FTX EU - we are here! #19386)[1], NFT (472185579517420606/FTX EU - we are here! #19657)[1], NFT (537140327128359756/FTX EU - we are here! #19861)[1] | | |
| 04724267 | | NFT (314072153044968604/FTX EU - we are here! #21314)[1], NFT (414542970679520223/FTX EU - we are here! #24402)[1], NFT (546196199672022887/FTX EU - we are here! #22199)[1] | | |
| 04724268 | | NFT (353345585547190828/FTX EU - we are here! #23115)[1], NFT (366430972639483489/FTX EU - we are here! #23584)[1], NFT (540348759052712341/FTX EU - we are here! #23400)[1] | | |
| 04724269 | | NFT (382828554043106967/FTX EU - we are here! #24677)[1], NFT (520424478831981435/FTX EU - we are here! #24341)[1], NFT (543596092914613737/FTX EU - we are here! #24912)[1] | | |
| 04724270 | | NFT (290917868288449519/FTX EU - we are here! #19341)[1], NFT (343244339810737265/FTX EU - we are here! #19177)[1], NFT (431310857017712264/FTX EU - we are here! #19246)[1] | | |
| 04724271 | | NFT (331269242183593728/FTX EU - we are here! #21753)[1], NFT (456563453530901048/FTX EU - we are here! #22492)[1], NFT (554965182855537928/FTX EU - we are here! #21120)[1] | | |
| 04724272 | | NFT (510666051846071628/FTX EU - we are here! #20512)[1], NFT (544582898531917364/FTX EU - we are here! #20715)[1], NFT (575549713119477564/FTX EU - we are here! #19313)[1], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 04724273 | | NFT (395100911182722714/FTX EU - we are here! #23046)[1], NFT (409415443020917669/FTX EU - we are here! #22835)[1], NFT (519605129323585054/FTX EU - we are here! #20230)[1] | | |
| 04724274 | | NFT (366845792956181421/FTX EU - we are here! #20857)[1], NFT (554196023231584213/FTX EU - we are here! #20296)[1] | | |
| 04724275 | | NFT (309532774467464305/FTX EU - we are here! #20627)[1], NFT (329043921752677625/FTX EU - we are here! #20862)[1], NFT (402732358439975551/FTX EU - we are here! #21012)[1] | | |
| 04724276 | | NFT (259563797907807223/FTX EU - we are here! #27246)[1], NFT (367062841359148930/FTX EU - we are here! #26624)[1], NFT (409542151986762708/FTX EU - we are here! #27014)[1] | | |
| 04724277 | | NFT (410384565650381404/FTX EU - we are here! #20036)[1], NFT (488203834309436888/FTX EU - we are here! #20102)[1], NFT (519223058327133239/FTX EU - we are here! #20147)[1] | | |
| 04724278 | | NFT (500617972015489806/FTX EU - we are here! #19132)[1] | | |
| 04724279 | | NFT (412353847525623535/FTX EU - we are here! #21047)[1], NFT (462456210743231138/FTX EU - we are here! #20280)[1], NFT (501290045896832779/FTX EU - we are here! #20600)[1] | | |
| 04724280 | | NFT (414722166623724433/FTX EU - we are here! #20580)[1], NFT (443168863764271443/FTX EU - we are here! #20733)[1], NFT (474493448707557224/FTX EU - we are here! #20896)[1] | | |
| 04724281 | | NFT (369496566890204817/FTX EU - we are here! #20958)[1], NFT (402381774510979031/FTX EU - we are here! #21052)[1], NFT (443168707540903525/FTX EU - we are here! #20798)[1] | | |
| 04724283 | | NFT (301492230583975523/FTX EU - we are here! #20538)[1], NFT (429852002099864989/FTX EU - we are here! #19854)[1], NFT (458977059156117273/FTX EU - we are here! #20219)[1] | | |
| 04724284 | | NFT (313505437417503927/FTX EU - we are here! #19656)[1], NFT (440151125960829363/FTX EU - we are here! #19451)[1], NFT (465673484127930067/FTX EU - we are here! #19210)[1] | | |
| 04724285 | | NFT (316044456872820447/FTX EU - we are here! #37081)[1], NFT (342212683788878414/FTX EU - we are here! #37269)[1], NFT (417649840728138707/FTX EU - we are here! #37180)[1] | | |
| 04724286 | | NFT (318450542203412995/FTX EU - we are here! #20107)[1], NFT (553590778009975378/FTX EU - we are here! #20427)[1], NFT (573769426974315858/FTX EU - we are here! #19986)[1] | | |
| 04724287 | | NFT (382243180563233144/FTX EU - we are here! #20219)[1], NFT (391598623960144513/FTX EU - we are here! #20778)[1], NFT (563359881290482429/FTX EU - we are here! #20517)[1] | | |
| 04724288 | | NFT (309083522918393200/FTX EU - we are here! #19544)[1], NFT (316337649585359201/FTX EU - we are here! #19616)[1], NFT (519872008360901139/FTX EU - we are here! #19689)[1] | | |
| 04724289 | | NFT (317035073800698988/FTX EU - we are here! #19154)[1] | | |
| 04724290 | | NFT (370143368347379547/FTX EU - we are here! #20960)[1], NFT (541680987914232231/FTX EU - we are here! #21086)[1], NFT (548063650451893742/FTX EU - we are here! #20854)[1] | | |
| 04724292 | | NFT (348497459233062193/FTX EU - we are here! #20412)[1], NFT (497044579081692961/FTX EU - we are here! #20713)[1], NFT (522686353079619959/FTX EU - we are here! #20559)[1], TRX[5.91425150] | | |
| 04724293 | | NFT (366219190193087104/FTX EU - we are here! #20547)[1], NFT (455775405401318828/FTX EU - we are here! #20690)[1], NFT (483568969705682411/FTX EU - we are here! #20807)[1] | | |
| 04724294 | | NFT (308738169231219337/FTX EU - we are here! #20157)[1], NFT (338789881884912083/FTX EU - we are here! #20990)[1], NFT (344414386361419035/FTX EU - we are here! #20736)[1] | | |
| 04724295 | | NFT (447278222377737276/FTX EU - we are here! #20630)[1], NFT (451486411331982748/FTX EU - we are here! #20403)[1], NFT (512905144912958572/FTX EU - we are here! #20140)[1] | | |
| 04724296 | | NFT (295755569436242380/FTX EU - we are here! #20289)[1], NFT (422035324337207916/FTX EU - we are here! #20487)[1], NFT (491120721999292034/FTX EU - we are here! #20411)[1] | | |
| 04724298 | | NFT (388873162293738244/FTX EU - we are here! #19313)[1], NFT (456644836548375646/FTX EU - we are here! #19369)[1], NFT (528033878815406647/FTX EU - we are here! #19416)[1] | | |
| 04724299 | | NFT (383427025628883153/FTX EU - we are here! #22220)[1], NFT (422236072809293210/FTX EU - we are here! #22048)[1], NFT (498485156751242647/FTX EU - we are here! #22134)[1] | | |
| 04724300 | | NFT (365740744438541445/FTX EU - we are here! #20371)[1], NFT (417375170129357594/FTX EU - we are here! #20817)[1], NFT (559957997906645711/FTX EU - we are here! #20528)[1] | | |
| 04724302 | | NFT (510218389082179824/FTX EU - we are here! #20976)[1] | | |
| 04724303 | | NFT (340207136618846163/FTX EU - we are here! #22115)[1], NFT (472252434949816312/FTX EU - we are here! #21914)[1], NFT (573576703563628227/FTX EU - we are here! #21226)[1] | | |
| 04724304 | | NFT (311931332328149530/FTX EU - we are here! #19804)[1], NFT (335961955228390122/FTX EU - we are here! #19702)[1], NFT (388550747083398622/FTX EU - we are here! #20027)[1] | | |
| 04724305 | | NFT (347883146098987544/FTX EU - we are here! #23726)[1], NFT (355410273060064168/FTX EU - we are here! #23607)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724306 | | NFT [364788794490639538/FTX EU - we are here! #19545][1], NFT [372227837359512065/FTX EU - we are here! #28863][1], NFT [565289672420497791/FTX EU - we are here! #29230][1] | | |
| 04724307 | | NFT [357507719760062608/FTX EU - we are here! #19498][1], NFT [386407825509861457/FTX EU - we are here! #19353][1], NFT [545984995223838165/FTX EU - we are here! #19427][1] | | |
| 04724308 | | NFT [400139743934424049/FTX EU - we are here! #23874][1], NFT [493925492479104827/FTX EU - we are here! #23575][1], NFT [545958408062773515/FTX EU - we are here! #23783][1] | | |
| 04724309 | | NFT [325169600133974615/FTX EU - we are here! #23963][1], NFT [327962964703324381/FTX EU - we are here! #24265][1], NFT [361020313608229259/FTX EU - we are here! #24387][1] | | |
| 04724310 | | NFT [542331310957757222/FTX EU - we are here! #23119][1], NFT [546479234977479352/FTX EU - we are here! #23278][1] | | |
| 04724311 | | NFT [376236217729653710/FTX EU - we are here! #19308][1], NFT [407815604300196660/FTX EU - we are here! #20659][1] | | |
| 04724312 | | NFT [316335038731678751/FTX EU - we are here! #19755][1], NFT [372105027204320409/FTX EU - we are here! #19496][1], NFT [443913592834267813/FTX EU - we are here! #19632][1] | | |
| 04724313 | | NFT [322534276084195657/FTX EU - we are here! #23931][1], NFT [354619843095828544/FTX EU - we are here! #22580][1], NFT [378122470464275186/FTX EU - we are here! #23164][1] | | |
| 04724314 | | NFT [387840971820084935/FTX EU - we are here! #21273][1], NFT [397870371442303118/FTX EU - we are here! #21407][1], NFT [442247377500029042/FTX EU - we are here! #21526][1] | | |
| 04724315 | | NFT [388877437316259192/FTX EU - we are here! #21096][1], NFT [435583254703559724/FTX EU - we are here! #21287][1], NFT [543179001591410039/FTX EU - we are here! #21734][1] | | |
| 04724317 | | NFT [363277712961359228/FTX EU - we are here! #20107][1], NFT [443541490770570462/FTX EU - we are here! #20266][1], NFT [517010754665412264/FTX EU - we are here! #20421][1] | | |
| 04724318 | | NFT [336242843073558229/FTX EU - we are here! #21207][1], NFT [350115265557572542/FTX EU - we are here! #21368][1], NFT [543501032025543717/FTX EU - we are here! #21479][1] | | |
| 04724319 | | NFT [299383936228675221/FTX EU - we are here! #20288][1], NFT [384926684613027527/FTX EU - we are here! #20610][1], NFT [385574703980004828/FTX EU - we are here! #20489][1] | | |
| 04724320 | | NFT [364278295146700937/FTX EU - we are here! #21354][1], NFT [442451248229949096/FTX EU - we are here! #21685][1], NFT [555117521336583117/FTX EU - we are here! #21508][1] | | |
| 04724321 | | NFT [352902284846095880/FTX EU - we are here! #19744][1], NFT [397931649246991535/FTX EU - we are here! #20507][1], NFT [399363731025912494/FTX EU - we are here! #20950][1] | | |
| 04724322 | | NFT [325559806551368998/FTX EU - we are here! #19636][1], NFT [386478793439399617/FTX EU - we are here! #19411][1], NFT [420999419386321125/FTX EU - we are here! #19518][1] | | |
| 04724323 | | NFT [421554992465567066/FTX EU - we are here! #20756][1] | | |
| 04724324 | | NFT [352066288083707500/FTX EU - we are here! #19424][1], NFT [388892773430900705/FTX EU - we are here! #19680][1], NFT [485834237673851746/FTX EU - we are here! #19613][1] | | |
| 04724326 | | NFT [329487292565599520/FTX EU - we are here! #19443][1], NFT [446287606525999985/FTX EU - we are here! #19865][1], NFT [533549424354800772/FTX EU - we are here! #20072][1] | | |
| 04724327 | | NFT [330734020325304388/FTX EU - we are here! #19647][1], NFT [481767669753725322/FTX EU - we are here! #20179][1], NFT [505274602599457801/FTX EU - we are here! #19747][1] | | |
| 04724328 | | NFT [289479057817724562/FTX EU - we are here! #23369][1], NFT [308723247848544415/FTX EU - we are here! #23496][1], NFT [552275973504151678/FTX EU - we are here! #23597][1] | | |
| 04724329 | | NFT [292787849005165109/FTX EU - we are here! #22159][1], NFT [412176990738896224/FTX EU - we are here! #21281][1], NFT [460803358988626554/FTX EU - we are here! #21357][1] | | |
| 04724330 | Contingent | BAQ[1], LUNA2[0.11736419], LUNA2_LOCKED[0.27383981], NFT [350782813349112356/FTX EU - we are here! #23294][1], NFT [507185235010711617/FTX EU - we are here! #23416][1], NFT [508864442975294055/FTX EU - we are here! #23079][1], SHIB[620299.01684987], USD[0.00] | Yes | |
| 04724331 | | NFT [331474398841539057/FTX EU - we are here! #74894][1], NFT [454845368769844253/FTX EU - we are here! #74806][1], NFT [514406943407483950/FTX EU - we are here! #19374][1] | | |
| 04724332 | | NFT [338134044008069026/FTX EU - we are here! #19445][1], NFT [407923820452700531/FTX EU - we are here! #19682][1], NFT [458322823122135863/FTX EU - we are here! #19852][1] | | |
| 04724333 | | NFT [394840943498218593/FTX EU - we are here! #19515][1], NFT [399108327016725461/FTX EU - we are here! #19783][1], NFT [554939155450572830/FTX EU - we are here! #19659][1] | | |
| 04724334 | | NFT [302887363845491063/FTX EU - we are here! #19478][1], NFT [389307129101675141/FTX EU - we are here! #20360][1], NFT [456759451006573905/FTX EU - we are here! #20022][1] | | |
| 04724336 | | NFT [419902160205207848/FTX EU - we are here! #20992][1], NFT [444647319963811533/FTX EU - we are here! #20706][1], NFT [539600774629837574/FTX EU - we are here! #21219][1] | | |
| 04724337 | | NFT [340362791188711236/FTX EU - we are here! #21785][1], NFT [349238070551389804/FTX EU - we are here! #20957][1], NFT [416229984449927995/FTX EU - we are here! #21348][1] | | |
| 04724338 | | NFT [349127638201345140/FTX EU - we are here! #22213][1], NFT [548460927385316583/FTX EU - we are here! #28118][1], NFT [563629840612661356/FTX EU - we are here! #24731][1] | | |
| 04724339 | | NFT [355889464962523567/FTX EU - we are here! #20938][1], NFT [420599596715394636/FTX EU - we are here! #20575][1], NFT [542254636317144813/FTX EU - we are here! #20841][1] | | |
| 04724340 | | NFT [325730281989322190/FTX EU - we are here! #21135][1], NFT [350863617609162241/FTX EU - we are here! #21003][1], NFT [413336956855322096/FTX EU - we are here! #20865][1] | | |
| 04724342 | | NFT [421219287952634171/FTX EU - we are here! #20118][1], NFT [449479111600941491/FTX EU - we are here! #20384][1], NFT [514925927605952412/FTX EU - we are here! #20185][1] | | |
| 04724343 | | NFT [390767750491357829/FTX EU - we are here! #20668][1], NFT [458938130899801671/FTX EU - we are here! #20351][1], NFT [547102717975741023/FTX EU - we are here! #20944][1] | | |
| 04724344 | | NFT [401878511329924797/FTX EU - we are here! #22496][1], NFT [426438742694109330/FTX EU - we are here! #22577][1], NFT [514995124460171342/FTX EU - we are here! #22415][1] | | |
| 04724345 | | NFT [481347212880020531/FTX EU - we are here! #25873][1], NFT [497741012640743245/FTX EU - we are here! #26268][1] | | |
| 04724346 | | NFT [565224300305839421/FTX EU - we are here! #24183][1], NFT [568680326173875741/FTX EU - we are here! #23778][1] | | |
| 04724347 | | NFT [392029992445642215/FTX EU - we are here! #21890][1], NFT [399311231065921753/FTX EU - we are here! #20853][1], NFT [407906413973186114/FTX EU - we are here! #22048][1] | | |
| 04724348 | | NFT [293621400208457982/FTX EU - we are here! #19614][1], NFT [345881244405876509/FTX EU - we are here! #20049][1] | | |
| 04724349 | | NFT [391992826607098717/FTX EU - we are here! #20895][1], NFT [505897286530861471/FTX EU - we are here! #20840][1], NFT [512227544590763840/FTX EU - we are here! #20779][1] | | |
| 04724350 | | NFT [384439209771201653/FTX EU - we are here! #20532][1], NFT [404914922365758774/FTX EU - we are here! #20116][1], NFT [512411486311076588/FTX EU - we are here! #20366][1] | | |
| 04724351 | | NFT [354307243312514437/FTX EU - we are here! #22864][1], NFT [495812544421667791/FTX EU - we are here! #22770][1] | | |
| 04724352 | | NFT [309799482297369091/FTX EU - we are here! #21813][1], NFT [340930858158764992/FTX EU - we are here! #22033][1], NFT [517359250097775812/FTX EU - we are here! #22196][1] | | |
| 04724353 | | NFT [326796132504095578/FTX EU - we are here! #21288][1], NFT [372227896300891333/FTX EU - we are here! #21373][1], NFT [423692620353243576/FTX EU - we are here! #21051][1] | | |
| 04724355 | | NFT [503609023903815480/FTX EU - we are here! #20619][1], NFT [520705758073223766/FTX EU - we are here! #20329][1], NFT [528976293088853957/FTX EU - we are here! #20503][1] | | |
| 04724356 | | NFT [329791985745484427/FTX EU - we are here! #21569][1], NFT [299881372795078233/FTX EU - we are here! #21375][1], NFT [322828083968992407/FTX EU - we are here! #21483][1] | | |
| 04724357 | | NFT [391388665593309602/FTX EU - we are here! #21392][1], NFT [470602683217114820/FTX EU - we are here! #21166][1], NFT [536296653167555240/FTX EU - we are here! #21317][1] | | |
| 04724358 | | NFT [324905238238078980/FTX EU - we are here! #21390][1], NFT [345324876171545361/FTX EU - we are here! #21140][1], NFT [495886658865068855/FTX EU - we are here! #20357][1] | | |
| 04724360 | | NFT [317968088850133659/FTX EU - we are here! #23478][1], NFT [319436007383014583/FTX EU - we are here! #23092][1], NFT [519868092135880117/FTX EU - we are here! #23711][1] | | |
| 04724361 | | NFT [305170658810861006/FTX EU - we are here! #20931][1], NFT [517815698598790499/FTX EU - we are here! #22401][1], NFT [572040509399830063/FTX EU - we are here! #21475][1] | | |
| 04724364 | | NFT [548898712586158571/FTX EU - we are here! #19760][1] | | |
| 04724365 | | KIN[5], NFT [296958563878422441/FTX EU - we are here! #160319][1], NFT [379759243073072790/The Hill by FTX #11108][1], NFT [522406652959715750/FTX EU - we are here! #160438][1], NFT [565078569111122342/FTX EU - we are here! #160262][1], SOL[0.01], TRX[0.00262], USD[0.00], USDT[0] | | |
| 04724366 | | NFT [316845523693447549/FTX EU - we are here! #20787][1], NFT [320028839944155817/FTX EU - we are here! #20444][1], NFT [378423740222593799/FTX EU - we are here! #20995][1] | | |
| 04724367 | | NFT [342826948090563893/FTX EU - we are here! #26934][1], NFT [407996866485743529/FTX EU - we are here! #21769][1], NFT [408198307852458120/FTX EU - we are here! #27533][1] | | |
| 04724368 | | NFT [370702303750763822/FTX EU - we are here! #20613][1], NFT [516537800565278635/FTX EU - we are here! #20272][1], NFT [567522897953518009/FTX EU - we are here! #20069][1] | | |
| 04724370 | | NFT [364773722279180729/FTX EU - we are here! #24524][1], NFT [452274587048493049/FTX EU - we are here! #24764][1], NFT [513688272755308716/FTX EU - we are here! #24647][1] | | |
| 04724371 | | NFT [386259251432417813/FTX EU - we are here! #22571][1], NFT [510340427073504308/FTX EU - we are here! #21914][1], NFT [563212666366148533/FTX EU - we are here! #21788][1] | | |
| 04724372 | | NFT [288622666862461447/FTX EU - we are here! #21502][1], NFT [373416538613092209/FTX EU - we are here! #21253][1], NFT [430492748257771066/FTX EU - we are here! #22761][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724373 | | NFT (385077142613801948/FTX EU - we are here! #21394)[1], NFT (481271237623980873/FTX EU - we are here! #22300)[1], NFT (530435275116916757/FTX EU - we are here! #22407)[1] | | |
| 04724374 | | NFT (439199047708738268/FTX EU - we are here! #20532)[1], NFT (546061110084368578/FTX EU - we are here! #19721)[1] | | |
| 04724376 | | NFT (308644007984963020/FTX EU - we are here! #20744)[1], NFT (335767753076415345/FTX EU - we are here! #20565)[1], NFT (381855019415250079/FTX EU - we are here! #20997)[1] | | |
| 04724377 | | NFT (449308712064436160/FTX EU - we are here! #22345)[1], NFT (539885164590038446/FTX EU - we are here! #22053)[1], NFT (567829207779886187/FTX EU - we are here! #22232)[1] | | |
| 04724378 | | NFT (327092648941016842/FTX EU - we are here! #20071)[1], NFT (522514639964521065/FTX EU - we are here! #20187)[1], NFT (568192986151778742/FTX EU - we are here! #20299)[1] | | |
| 04724379 | | NFT (356701257767655884/FTX EU - we are here! #22504)[1], NFT (464203294366499156/FTX EU - we are here! #22711)[1] | Yes | |
| 04724381 | | NFT (360909440830757697/FTX EU - we are here! #21775)[1], NFT (388079083751322177/FTX EU - we are here! #23925)[1] | | |
| 04724382 | Contingent, Disputed | NFT (297100200977507725/FTX EU - we are here! #24094)[1], NFT (389459666930867002/FTX EU - we are here! #24448)[1], NFT (473911014576570944/FTX EU - we are here! #24258)[1] | | |
| 04724383 | | NFT (361380654101136986/FTX EU - we are here! #21006)[1], NFT (367196351869322381/FTX EU - we are here! #21523)[1], NFT (401390767755526182/FTX EU - we are here! #21638)[1] | | |
| 04724384 | | NFT (311494418493280510/FTX EU - we are here! #20538)[1], NFT (384176478268071379/FTX EU - we are here! #20371)[1], NFT (547697919581008933/FTX EU - we are here! #20212)[1] | | |
| 04724385 | | NFT (385528902932144635/FTX EU - we are here! #22382)[1], NFT (469065525531963595/FTX EU - we are here! #22839)[1], NFT (511410903697736093/FTX EU - we are here! #23292)[1] | | |
| 04724386 | | NFT (558667332696382405/FTX EU - we are here! #19720)[1] | | |
| 04724387 | | NFT (477660731281800474/FTX EU - we are here! #24759)[1] | | |
| 04724388 | Contingent, Disputed | NFT (323302667097640145/FTX EU - we are here! #22524)[1], NFT (389154015690013615/FTX EU - we are here! #22461)[1] | | |
| 04724389 | | NFT (422170123131662654/FTX EU - we are here! #20523)[1], NFT (492898427638977503/FTX EU - we are here! #19894)[1], NFT (537274452063803454/FTX EU - we are here! #20693)[1] | | |
| 04724390 | | NFT (289076761441445001/FTX EU - we are here! #21717)[1], NFT (312880470229846480/FTX EU - we are here! #21876)[1], NFT (393538418998249219/FTX EU - we are here! #21460)[1] | | |
| 04724391 | | NFT (485103650282916356/FTX EU - we are here! #21201)[1], NFT (490250506872033729/FTX EU - we are here! #21554)[1], NFT (565902827892481611/FTX EU - we are here! #21489)[1] | | |
| 04724392 | | NFT (305231731058780874/FTX EU - we are here! #21695)[1], NFT (309975691485419790/FTX EU - we are here! #21429)[1], NFT (498944473758858260/FTX EU - we are here! #21019)[1] | | |
| 04724393 | | NFT (372835283667779104/FTX EU - we are here! #19795)[1], NFT (396304263048932982/FTX EU - we are here! #19972)[1], NFT (509610848128539390/FTX EU - we are here! #19890)[1] | | |
| 04724395 | | NFT (339293072214436877/FTX EU - we are here! #22041)[1], NFT (358315214428491487/FTX EU - we are here! #22132)[1], NFT (419478648004281481/FTX EU - we are here! #21951)[1] | | |
| 04724396 | | NFT (359416471924620032/FTX EU - we are here! #22010)[1], NFT (385495181486980285/FTX EU - we are here! #22539)[1], NFT (409242304270594938/FTX EU - we are here! #20800)[1] | | |
| 04724397 | | NFT (333843536245161062/FTX EU - we are here! #22466)[1], NFT (363473190428229494/FTX EU - we are here! #22334)[1], NFT (365457321619434025/FTX EU - we are here! #22339)[1] | | |
| 04724398 | | NFT (334041419977844434/FTX EU - we are here! #57531)[1], NFT (438523736731806739/FTX EU - we are here! #57307)[1], NFT (441841650098103356/FTX EU - we are here! #20984)[1] | | |
| 04724399 | | NFT (365581090064544718/FTX EU - we are here! #22162)[1], NFT (425301303093917803/FTX EU - we are here! #23860)[1] | | |
| 04724400 | | NFT (347942901533094003/FTX Crypto Cup 2022 Key #11431)[1], NFT (469702774335947771/FTX EU - we are here! #21151)[1], NFT (508347880627872221/FTX EU - we are here! #21029)[1], NFT (519890160058565039/The Hill by FTX #26699)[1], NFT (543583400929450478/FTX EU - we are here! #20884)[1] | | |
| 04724401 | | NFT (376404017247756122/FTX EU - we are here! #21329)[1], NFT (410928727142948350/FTX EU - we are here! #21443)[1], NFT (567905221687044474/FTX EU - we are here! #21004)[1] | | |
| 04724402 | | NFT (552815859224313221/The Hill by FTX #45321)[1] | | |
| 04724403 | | NFT (435485274510139603/FTX EU - we are here! #22013)[1], NFT (437037055196870199/FTX EU - we are here! #21740)[1], NFT (458321392905726774/FTX EU - we are here! #21424)[1] | | |
| 04724404 | | NFT (289799238160490309/FTX EU - we are here! #27201)[1], NFT (319655646483170981/FTX EU - we are here! #21556)[1], NFT (417865677376150544/FTX EU - we are here! #21420)[1] | | |
| 04724405 | | NFT (538188123421431969/FTX EU - we are here! #21520)[1], NFT (564358560243403384/FTX EU - we are here! #21771)[1], NFT (572551612466626630/FTX EU - we are here! #21920)[1] | | |
| 04724407 | | NFT (488280215992775691/FTX EU - we are here! #21337)[1], NFT (514347939928563300/FTX EU - we are here! #30766)[1], NFT (537982444013782687/FTX EU - we are here! #30593)[1] | | |
| 04724408 | | BAO[2], BTC[.00000003], DENT[1], KIN[2], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 04724409 | | NFT (318210112902913971/FTX EU - we are here! #22125)[1], NFT (326675223315015415/FTX EU - we are here! #20464)[1], NFT (575237533164470049/FTX EU - we are here! #22285)[1] | | |
| 04724410 | | NFT (344549658714953714/FTX EU - we are here! #20282)[1], NFT (357361706053548273/FTX EU - we are here! #20427)[1], NFT (447586943604636025/FTX EU - we are here! #20054)[1] | | |
| 04724411 | | NFT (534194966636859199/FTX EU - we are here! #19901)[1], NFT (538974914285707940/FTX EU - we are here! #20156)[1], NFT (555269729684547335/FTX EU - we are here! #20082)[1] | | |
| 04724412 | Contingent, Disputed | NFT (337235454108285912/FTX EU - we are here! #20654)[1], NFT (422434293829475163/FTX EU - we are here! #20809)[1], NFT (453409603093536004/FTX EU - we are here! #20915)[1] | | |
| 04724413 | | NFT (336247933800939575/FTX EU - we are here! #20119)[1] | | |
| 04724414 | | NFT (414575427518124300/FTX Crypto Cup 2022 Key #16865)[1], NFT (415734516177830320/The Hill by FTX #25481)[1], NFT (429527739017333700/FTX EU - we are here! #22648)[1], NFT (460528616430059562/FTX EU - we are here! #21828)[1], NFT (536833925145429621/FTX EU - we are here! #22944)[1] | | |
| 04724415 | | NFT (368658582251517700/FTX EU - we are here! #20447)[1], NFT (419307284740606423/FTX EU - we are here! #20627)[1], NFT (432784081120260731/FTX EU - we are here! #20047)[1] | | |
| 04724416 | | NFT (383953609508776460/FTX EU - we are here! #21895)[1], NFT (487014574978937798/FTX EU - we are here! #22078)[1], NFT (493219242286028875/FTX EU - we are here! #22226)[1] | | |
| 04724417 | | NFT (398853956696771591/FTX EU - we are here! #20943)[1], NFT (400240819382720565/FTX EU - we are here! #21059)[1], NFT (506124971460808897/FTX EU - we are here! #21129)[1] | | |
| 04724418 | | NFT (333862281087288680/FTX EU - we are here! #21149)[1], NFT (369491759708544416/FTX EU - we are here! #21351)[1], NFT (569122554246761899/FTX EU - we are here! #20885)[1] | | |
| 04724419 | | NFT (470575862749786404/FTX EU - we are here! #20078)[1], NFT (508498454251846582/FTX EU - we are here! #20144)[1], NFT (526277506208763539/FTX EU - we are here! #20205)[1] | | |
| 04724420 | | NFT (292071668606162966/FTX EU - we are here! #23456)[1], NFT (295621544421881061/FTX EU - we are here! #22513)[1], NFT (436512216633183048/FTX EU - we are here! #23681)[1] | | |
| 04724421 | | NFT (320678114181696033/FTX EU - we are here! #20759)[1], NFT (360357460406363508/FTX EU - we are here! #20915)[1] | | |
| 04724422 | | NFT (329603349074946333/FTX EU - we are here! #21508)[1], NFT (520306337268456875/FTX EU - we are here! #21868)[1], NFT (548735656867892331/FTX EU - we are here! #22179)[1] | | |
| 04724423 | | NFT (295980790623895452/FTX EU - we are here! #21978)[1], NFT (323948308671133911/FTX EU - we are here! #21872)[1], NFT (513317346229628255/FTX EU - we are here! #22717)[1] | | |
| 04724424 | | NFT (373049603711818345/FTX EU - we are here! #20017)[1], NFT (396857893210281645/FTX EU - we are here! #20215)[1], NFT (529032546254585975/FTX EU - we are here! #20092)[1] | | |
| 04724425 | | NFT (372061177798175581/FTX EU - we are here! #20192)[1], NFT (410559692655663011/FTX EU - we are here! #27787)[1], NFT (515590128396261253/FTX EU - we are here! #27852)[1] | | |
| 04724426 | | NFT (296952464290571641/FTX EU - we are here! #25437)[1], NFT (317708969344827122/FTX EU - we are here! #26320)[1], NFT (559297990819518985/FTX EU - we are here! #26011)[1] | | |
| 04724427 | | NFT (427818468189737859/FTX EU - we are here! #22577)[1], NFT (487306995307991371/FTX EU - we are here! #22963)[1], NFT (568741402657632661/FTX EU - we are here! #22759)[1] | | |
| 04724428 | | NFT (360383694299310105/FTX EU - we are here! #21819)[1], NFT (442861495873808978/FTX EU - we are here! #21364)[1], NFT (475518280235847923/FTX EU - we are here! #21577)[1] | | |
| 04724429 | | NFT (399961071387886600/FTX EU - we are here! #22121)[1], NFT (416171765337048058/FTX EU - we are here! #22310)[1], NFT (437532939535838978/FTX EU - we are here! #22451)[1] | | |
| 04724430 | | SOL[.01] | | |
| 04724431 | | NFT (403713459885584348/FTX EU - we are here! #22216)[1], NFT (416675497154482425/FTX EU - we are here! #21818)[1], NFT (454905827032540929/FTX EU - we are here! #22073)[1] | | |
| 04724432 | | NFT (350318527899718587/FTX EU - we are here! #21960)[1], NFT (391068886567861650/FTX EU - we are here! #22147)[1], NFT (439602849979334514/FTX EU - we are here! #22567)[1] | | |
| 04724433 | | NFT (460321628762704672/FTX EU - we are here! #23002)[1], NFT (494357265011491099/FTX EU - we are here! #22544)[1], NFT (535137391753493411/FTX EU - we are here! #21980)[1] | | |
| 04724434 | | NFT (297340104069646635/FTX EU - we are here! #21088)[1], NFT (364087412382244880/FTX EU - we are here! #21171)[1], NFT (368612555407578019/FTX EU - we are here! #21250)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724435 | | NFT (30146221565472129)9/FTX EU - we are here! #20455)[1], NFT (53527778748516168)8/FTX EU - we are here! #22491)[1] | | |
| 04724436 | | NFT (39986438283960593)94/FTX EU - we are here! #20013)[1], NFT (47975276024497616)2/FTX EU - we are here! #51831)[1], NFT (56213919551142235)8/FTX EU - we are here! #51780)[1] | | |
| 04724437 | | NFT (31295969220423513)1/FTX EU - we are here! #20165)[1], NFT (33117427062763653)5/FTX EU - we are here! #20228)[1], NFT (38978657498211751)6/FTX EU - we are here! #20117)[1] | | |
| 04724438 | | NFT (39399866910893727)7/FTX EU - we are here! #20524)[1] | | |
| 04724439 | | NFT (28992917136579570)6/FTX EU - we are here! #23013)[1], NFT (31214280271512372)1/FTX EU - we are here! #21937)[1], NFT (34085995523875365)8/FTX EU - we are here! #22486)[1] | | |
| 04724440 | | NFT (33467644108107958)0/FTX EU - we are here! #22030)[1] | | |
| 04724441 | | NFT (34345866225269454)14/FTX EU - we are here! #23261)[1], NFT (51645626923566575)7/FTX EU - we are here! #27621)[1], NFT (56773190108270755)2/FTX EU - we are here! #27248)[1] | | |
| 04724442 | | NFT (41721728040995041)8/FTX EU - we are here! #21109)[1], NFT (46233154789280365)6/FTX EU - we are here! #21049)[1], NFT (50063355171126585)8/FTX EU - we are here! #20965)[1] | | |
| 04724443 | | NFT (52264368881143781)3/FTX EU - we are here! #20409)[1], NFT (55180224385872885)4/FTX EU - we are here! #20255)[1], NFT (57587091638359288)4/FTX EU - we are here! #20103)[1] | | |
| 04724444 | | NFT (31397348527832730)0/FTX EU - we are here! #22002)[1], NFT (53827614359814989)5/FTX EU - we are here! #21698)[1], NFT (54094252295611307)6/FTX EU - we are here! #21873)[1] | | |
| 04724445 | | NFT (30451037715875273)0/FTX EU - we are here! #21309)[1], NFT (40360562529331004)7/FTX EU - we are here! #21386)[1], NFT (54372147059573952)2/FTX EU - we are here! #21203)[1] | | |
| 04724446 | | NFT (35698580541395649)5/FTX EU - we are here! #21251)[1], NFT (48414358058620056)5/FTX EU - we are here! #20791)[1], NFT (51114337983688349)0/FTX EU - we are here! #21724)[1] | | |
| 04724447 | | NFT (31787822911577967)9/FTX EU - we are here! #21548)[1], NFT (32483571457663953)7/FTX EU - we are here! #21638)[1], NFT (49045024327723884)2/FTX EU - we are here! #21716)[1] | | |
| 04724448 | | NFT (38236556694193192)3/FTX EU - we are here! #21221)[1], NFT (55425415456240441)7/FTX EU - we are here! #21699)[1], NFT (55539890386426690)6/FTX EU - we are here! #21648)[1] | | |
| 04724449 | | NFT (32851953434766514)9/FTX EU - we are here! #20489)[1], NFT (33177497397036191)6/FTX EU - we are here! #20782)[1], NFT (54007996368980135)/FTX EU - we are here! #20638)[1] | | |
| 04724450 | | NFT (48703693360683730)0/FTX EU - we are here! #21745)[1], NFT (51192033213131274)1/FTX EU - we are here! #21596)[1], NFT (53291816668146676)5/FTX EU - we are here! #21907)[1] | | |
| 04724453 | | NFT (31407035535055586)7/FTX EU - we are here! #32419)[1], NFT (39803116951036114)9/FTX EU - we are here! #32491)[1], NFT (57007447979455888)0/FTX EU - we are here! #32345)[1] | | |
| 04724454 | | NFT (38224407545027289)0/FTX EU - we are here! #23276)[1], NFT (51520010468991598)3/FTX EU - we are here! #22942)[1], NFT (53640685146443243)1/FTX EU - we are here! #23125)[1] | | |
| 04724456 | | NFT (43408986723959294)3/FTX EU - we are here! #22169)[1], NFT (46267885399275698)6/FTX EU - we are here! #22364)[1], NFT (53307664153031830)5/FTX EU - we are here! #22257)[1] | | |
| 04724457 | | NFT (36128890245985489)1/FTX EU - we are here! #21146)[1], NFT (40506837894004787)9/FTX EU - we are here! #20949)[1], NFT (46395424809408393)0/FTX EU - we are here! #21055)[1] | | |
| 04724458 | | NFT (32659403232517354)6/FTX EU - we are here! #22524)[1], NFT (52731505195164346)2/FTX EU - we are here! #23663)[1], NFT (55900679688468952)5/FTX EU - we are here! #22629)[1] | | |
| 04724459 | | NFT (34287967228050511)0/FTX EU - we are here! #22428)[1], NFT (47817729534054941)1/FTX EU - we are here! #22603)[1], NFT (57304314078685937)2/FTX EU - we are here! #22857)[1] | | |
| 04724460 | | NFT (55721412753434136)5/FTX EU - we are here! #20329)[1] | | |
| 04724461 | | NFT (34278373872965953)1/FTX EU - we are here! #22307)[1], NFT (35719771837215710)8/FTX EU - we are here! #22572)[1], NFT (52827946631871676)8/FTX EU - we are here! #22439)[1] | | |
| 04724462 | | NFT (31956958685402137)8/FTX EU - we are here! #21993)[1], NFT (49443961719701511)4/FTX EU - we are here! #22296)[1], NFT (52856620726051383)1/FTX EU - we are here! #22147)[1] | | |
| 04724463 | | NFT (34178219239199915)4/FTX EU - we are here! #22300)[1], NFT (46922592778906694)7/FTX EU - we are here! #22435)[1], NFT (51094007566421129)8/FTX EU - we are here! #22542)[1] | | |
| 04724465 | | NFT (37513282310890200)6/FTX EU - we are here! #20841)[1], NFT (53516485185867278)1/FTX EU - we are here! #20665)[1], NFT (54839099207326935)6/FTX EU - we are here! #20756)[1] | | |
| 04724466 | | NFT (40004520100087496)8/FTX EU - we are here! #52469)[1], NFT (42217700698211850)/FTX EU - we are here! #52385)[1], NFT (47502996520254349)0/FTX EU - we are here! #20823)[1] | | |
| 04724467 | | NFT (34915591274502330)9/FTX EU - we are here! #20715)[1], NFT (55056223240472620)1/FTX EU - we are here! #20890)[1], NFT (57031662812561357)2/FTX EU - we are here! #21076)[1] | | |
| 04724468 | | NFT (31599872275482111)1/FTX EU - we are here! #20779)[1], NFT (48274806364618436)6/FTX EU - we are here! #20550)[1], NFT (49668313547556127)4/FTX EU - we are here! #20931)[1] | | |
| 04724470 | | NFT (30752893481085261)0/FTX EU - we are here! #23444)[1], NFT (32219877272341367)9/FTX EU - we are here! #22631)[1], NFT (46911663860001389)1/FTX EU - we are here! #23623)[1] | | |
| 04724472 | | NFT (32983803699446723)/FTX EU - we are here! #22672)[1], NFT (39604801969241947)6/FTX EU - we are here! #23106)[1], NFT (44203034265666937)3/FTX Crypto Cup 2022 Key #19997)[1], NFT (45033248112162878)0/The Hill by FTX #24383)[1], NFT (51504735315752319)5/FTX EU - we are here! #22920)[1] | | |
| 04724474 | | NFT (29067617087789770)4/FTX EU - we are here! #23934)[1], NFT (39619388403690304)7/FTX EU - we are here! #23595)[1], NFT (56984630718017135)0/FTX EU - we are here! #22981)[1] | | |
| 04724476 | | NFT (36396889037787907)5/FTX EU - we are here! #29242)[1], NFT (53889791509576330)0/FTX EU - we are here! #28641)[1], NFT (55897717649795925)0/FTX EU - we are here! #29767)[1] | | |
| 04724477 | | NFT (29596124361311294)7/FTX EU - we are here! #23720)[1], NFT (34957984109554429)2/FTX EU - we are here! #23464)[1], NFT (52278179667856076)8/FTX EU - we are here! #22013)[1] | | |
| 04724479 | | NFT (34543283291794781)6/FTX EU - we are here! #21341)[1], NFT (37519417563639083)8/FTX EU - we are here! #21133)[1], NFT (53396275091187532)0/FTX EU - we are here! #20770)[1] | | |
| 04724480 | | NFT (43546507436387436)8/FTX EU - we are here! #21965)[1] | | |
| 04724481 | | NFT (49682644528706072)5/FTX EU - we are here! #21711)[1], NFT (53448118247638381)1/FTX EU - we are here! #21358)[1], NFT (53917601997649578)8/FTX EU - we are here! #21549)[1] | | |
| 04724482 | | NFT (32783272098726418)0/FTX EU - we are here! #25322)[1], NFT (46400250899079405)6/FTX EU - we are here! #24447)[1], NFT (55895551490479819)7/FTX EU - we are here! #25495)[1], USD[0.00], USDT[0.00001518] | Yes | |
| 04724483 | | NFT (39123536208807548)6/FTX EU - we are here! #27062)[1], NFT (51805898953314191)9/FTX EU - we are here! #20413)[1], NFT (53938833888980352)0/FTX EU - we are here! #27385)[1] | | |
| 04724485 | | NFT (44875368016855440)8/FTX EU - we are here! #20636)[1], NFT (45215466167111728)4/FTX EU - we are here! #20532)[1], NFT (49426231101704659)8/FTX EU - we are here! #20746)[1] | | |
| 04724486 | | USDT[0] | | |
| 04724487 | | NFT (29153945392975345)4/FTX EU - we are here! #21876)[1], NFT (41717261602913275)7/FTX EU - we are here! #22159)[1], NFT (48173096128829980)0/FTX EU - we are here! #22040)[1] | | |
| 04724489 | | NFT (52359436761510750)3/FTX EU - we are here! #20632)[1], NFT (54426718049877212)8/FTX EU - we are here! #20730)[1], NFT (55109321257456489)3/FTX EU - we are here! #20477)[1] | | |
| 04724490 | | ALGO[0], APT[0], BNB[0], ETH[0], LTC[0.03844891], NFT (38942355412736058)4/FTX EU - we are here! #22396)[1], NFT (44755408768476586)0/FTX EU - we are here! #22557)[1], NFT (55060522223400055)0/FTX EU - we are here! #22225)[1], TRX[0.00001300], USDT[0.00000003] | | |
| 04724491 | | NFT (33662966327662156)3/FTX EU - we are here! #22379)[1], NFT (51498967813441830)4/FTX EU - we are here! #22159)[1], NFT (56267585101146897)1/FTX EU - we are here! #22689)[1] | | |
| 04724492 | | NFT (30059664697171387)1/FTX EU - we are here! #20583)[1], NFT (30715659159875569)6/FTX EU - we are here! #20491)[1], NFT (49646144424950135)3/FTX EU - we are here! #20636)[1] | | |
| 04724494 | | NFT (46266974097820125)6/FTX EU - we are here! #21972)[1], NFT (48857389963768657)2/FTX EU - we are here! #21601)[1], NFT (52147605680252256)3/FTX EU - we are here! #21803)[1] | | |
| 04724495 | | NFT (37403923643883450)8/FTX EU - we are here! #21745)[1], NFT (38494875563631848)0/FTX EU - we are here! #21904)[1], NFT (53072521065352437)9/FTX EU - we are here! #22100)[1] | | |
| 04724496 | | NFT (48226850451746003)7/FTX EU - we are here! #69348)[1], NFT (49332601894133075)0/FTX EU - we are here! #70368)[1] | | |
| 04724497 | Contingent, Disputed | NFT (30120298631534127)4/FTX EU - we are here! #26265)[1], NFT (37004719634665916)0/FTX EU - we are here! #25603)[1], NFT (43452417634145422)9/FTX EU - we are here! #26170)[1] | | |
| 04724499 | | NFT (31706063827138227)4/FTX EU - we are here! #32493)[1], NFT (35887173747646585)9/FTX EU - we are here! #21845)[1], NFT (49880983786492118)/FTX EU - we are here! #32356)[1] | | |
| 04724500 | | NFT (30002060686807903)6/FTX EU - we are here! #21562)[1], NFT (44426228819930866)9/FTX EU - we are here! #21721)[1], NFT (47020400980500484)0/FTX EU - we are here! #20773)[1] | | |
| 04724501 | | NFT (40746354499678113)7/FTX EU - we are here! #22315)[1], NFT (41426491906991670)5/FTX EU - we are here! #23155)[1], NFT (52197687700415527)0/FTX EU - we are here! #22998)[1] | | |
| 04724503 | | NFT (41917796391846140)7/FTX EU - we are here! #21071)[1], NFT (47209649909988215)/FTX EU - we are here! #21354)[1], NFT (53065601471493664)5/FTX EU - we are here! #21435)[1] | | |
| 04724504 | | NFT (32335810390908200)8/FTX EU - we are here! #22187)[1], NFT (41663243044882334)9/FTX EU - we are here! #22431)[1], NFT (47900108573269062)5/FTX EU - we are here! #22622)[1] | | |
| 04724505 | | NFT (29130464318254141)1/FTX EU - we are here! #21591)[1], NFT (42638494930126483)0/FTX EU - we are here! #21831)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724506 | | NFT (3487407532313618887/FTX EU - we are here! #20719)[1], NFT (3518180213809671105/FTX EU - we are here! #20619)[1], NFT (5000191567413693011/FTX EU - we are here! #20818)[1] | | |
| 04724508 | | NFT (4843683588475902033/FTX EU - we are here! #21235)[1] | | |
| 04724509 | | NFT (3486800079870363011/FTX EU - we are here! #22117)[1], NFT (4642619394985867041/FTX EU - we are here! #22735)[1], NFT (4694162689760065461/FTX EU - we are here! #22521)[1] | | |
| 04724510 | | NFT (4266059048103898781/FTX EU - we are here! #22415)[1], NFT (5117204297131275511/FTX EU - we are here! #22300)[1], NFT (5453858111797104101/FTX EU - we are here! #21961)[1] | | |
| 04724511 | | NFT (3675358496451720371/FTX EU - we are here! #24228)[1], NFT (3977874075624872191/FTX EU - we are here! #25084)[1], NFT (4112545260844613501/FTX EU - we are here! #24771)[1] | | |
| 04724512 | | NFT (4061517022569599401/FTX EU - we are here! #22630)[1], NFT (4133313509062419341/FTX EU - we are here! #22846)[1], NFT (4195871199041625681/FTX EU - we are here! #22465)[1] | | |
| 04724513 | | NFT (3798049276912390261/FTX EU - we are here! #22318)[1], NFT (3929946792347782841/FTX EU - we are here! #22187)[1], NFT (4584564943118122051/FTX EU - we are here! #22002)[1] | | |
| 04724514 | | NFT (3311021365231998461/FTX EU - we are here! #22375)[1], NFT (4936790684860166401/FTX EU - we are here! #23077)[1], NFT (5666243504597309521/FTX EU - we are here! #22791)[1] | | |
| 04724515 | | NFT (3152761408217912671/The Hill by FTX #24535)[1], NFT (3340133845066628381/FTX EU - we are here! #23249)[1], NFT (4980046974084346551/FTX EU - we are here! #23069)[1], NFT (5081861458179226431/FTX EU - we are here! #23139)[1] | | |
| 04724516 | | NFT (2961237375104387481/FTX EU - we are here! #23211)[1], NFT (3070404282443309921/FTX EU - we are here! #23064)[1], NFT (3216386569039564211/FTX EU - we are here! #22927)[1] | | |
| 04724518 | | NFT (3406978316798261311/FTX EU - we are here! #26717)[1], NFT (4535676968991073801/FTX EU - we are here! #26611)[1], NFT (5427789073572139461/FTX EU - we are here! #26650)[1] | | |
| 04724521 | | NFT (5696728180117149361/FTX EU - we are here! #21294)[1] | | |
| 04724522 | | NFT (2991132044785015391/FTX EU - we are here! #22070)[1], NFT (3758823698354012651/FTX EU - we are here! #21922)[1], NFT (4557529692776578331/FTX EU - we are here! #21993)[1] | | |
| 04724523 | | NFT (3322428755153131349/FTX EU - we are here! #22014)[1], NFT (3592890960051710201/FTX EU - we are here! #22324)[1], NFT (5043542739487766831/FTX EU - we are here! #22489)[1] | | |
| 04724524 | | NFT (3616101705218497431/FTX EU - we are here! #21737)[1], NFT (3950523981697273171/FTX EU - we are here! #21828)[1], NFT (4441677952985831581/FTX EU - we are here! #21895)[1], NFT (5141948863509888282/The Hill by FTX #28662)[1] | | |
| 04724526 | | NFT (3569897441514876301/FTX EU - we are here! #22928)[1], NFT (4097721401778240961/FTX EU - we are here! #22247)[1], NFT (4641343265582141061/FTX EU - we are here! #22577)[1] | | |
| 04724527 | | NFT (3712367680822993501/FTX EU - we are here! #25028)[1], NFT (4221991457580985531/FTX EU - we are here! #25119)[1], NFT (5532622927191767931/FTX EU - we are here! #24899)[1] | | |
| 04724528 | | NFT (2950906845403061051/FTX EU - we are here! #25247)[1], NFT (4059437038153423061/FTX EU - we are here! #25535)[1], NFT (4265539516061877341/FTX EU - we are here! #25356)[1] | | |
| 04724529 | | NFT (4527576133902057431/FTX EU - we are here! #21533)[1], NFT (4580167923112069741/FTX EU - we are here! #21256)[1] | | |
| 04724530 | | NFT (3049993259302247591/FTX EU - we are here! #22331)[1], NFT (3468599679954672321/FTX EU - we are here! #22449)[1], NFT (3618098531588363741/FTX EU - we are here! #22169)[1] | | |
| 04724531 | | NFT (3993587007692080671/FTX EU - we are here! #21081)[1], NFT (4421336907547558061/FTX EU - we are here! #21160)[1], NFT (5593299696327894481/FTX EU - we are here! #21433)[1] | | |
| 04724532 | | BNB[0] | | |
| 04724533 | | NFT (3667251743397821971/FTX EU - we are here! #23586)[1], NFT (3860757748361109011/FTX EU - we are here! #23668)[1], NFT (4955836615271580151/FTX EU - we are here! #23485)[1] | | |
| 04724534 | | NFT (3856646229170203251/FTX EU - we are here! #22422)[1], NFT (4048772921011030408/FTX EU - we are here! #22274)[1], NFT (5506650604279014401/FTX EU - we are here! #22078)[1] | | |
| 04724535 | | NFT (3827576356150024581/FTX EU - we are here! #22132)[1], NFT (4961482143502139121/FTX EU - we are here! #22420)[1], NFT (5091460832940088021/FTX EU - we are here! #22509)[1] | | |
| 04724536 | | NFT (3928026230667418481/FTX EU - we are here! #22757)[1], NFT (4052974168662778161/FTX EU - we are here! #22597)[1], NFT (5411931906581861581/FTX EU - we are here! #23014)[1] | | |
| 04724537 | | NFT (4071005983469588311/FTX EU - we are here! #22040)[1], NFT (4963835919886140431/FTX EU - we are here! #21836)[1] | | |
| 04724538 | | NFT (3869908909629608161/FTX EU - we are here! #20938)[1], NFT (4077462453679925501/FTX EU - we are here! #20783)[1], NFT (5168044870355693821/FTX EU - we are here! #21076)[1] | | |
| 04724540 | | NFT (3907461384040204941/FTX EU - we are here! #21836)[1], NFT (4963986744761375861/FTX EU - we are here! #21559)[1], NFT (5592841117010243321/FTX EU - we are here! #21927)[1] | | |
| 04724541 | | NFT (4589371291064018311/FTX EU - we are here! #20899)[1], NFT (4993138518098408981/FTX EU - we are here! #24045)[1], NFT (5558499256271466281/FTX EU - we are here! #24096)[1] | | |
| 04724542 | | NFT (4413046960805396751/FTX EU - we are here! #21259)[1], NFT (4485793604000905521/FTX EU - we are here! #21039)[1] | | |
| 04724543 | | NFT (3328150665384269361/FTX EU - we are here! #22031)[1], NFT (3510345465944606631/FTX EU - we are here! #21966)[1], NFT (5155909778266547431/FTX EU - we are here! #22108)[1] | | |
| 04724544 | | BNB[0], ETH[0], NFT (4075182930245587721/FTX EU - we are here! #24291)[1], NFT (4624742590250824481/FTX EU - we are here! #24815)[1], TRX[.443201] | | |
| 04724545 | | USDT[7414.26] | | |
| 04724546 | | NFT (3298414836487542651/FTX EU - we are here! #22583)[1], NFT (3806323055312388881/FTX EU - we are here! #22397)[1], NFT (5599872219888264361/FTX EU - we are here! #22729)[1] | | |
| 04724547 | | NFT (4885716072678799981/FTX EU - we are here! #22144)[1], NFT (4983284827175158291/FTX EU - we are here! #22039)[1], NFT (5594717292576714121/FTX EU - we are here! #22242)[1] | | |
| 04724549 | | NFT (3148468293506294251/FTX EU - we are here! #22389)[1], NFT (4811315976538491141/FTX EU - we are here! #22149)[1], NFT (5593848139993310601/FTX EU - we are here! #21760)[1] | | |
| 04724550 | | NFT (3102657526160266601/FTX EU - we are here! #22168)[1], NFT (3434581660770283371/FTX EU - we are here! #23516)[1], NFT (3560119332569655661/FTX EU - we are here! #23189)[1] | | |
| 04724551 | | NFT (4262351236864511981/FTX EU - we are here! #22032)[1], NFT (4449641665008772871/FTX EU - we are here! #22104)[1], NFT (5203519675408746171/FTX EU - we are here! #21927)[1] | | |
| 04724552 | | NFT (3683680552061610201/FTX EU - we are here! #23561)[1], NFT (4682535554220883411/FTX EU - we are here! #23194)[1], NFT (5614592189287803361/FTX EU - we are here! #23981)[1] | | |
| 04724555 | | NFT (2899946054912874281/FTX Crypto Cup 2022 Key #9571)[1], NFT (3659631907664764091/FTX EU - we are here! #23155)[1], NFT (3772048228818647841/FTX EU - we are here! #22851)[1], NFT (4388005198640238331/FTX EU - we are here! #23055)[1] | | |
| 04724556 | | NFT (3171349921882092331/FTX EU - we are here! #21019)[1], NFT (4911670830910477091/FTX EU - we are here! #21443)[1], NFT (4988357679464492861/FTX EU - we are here! #21292)[1] | | |
| 04724557 | | NFT (2896139419549134071/FTX EU - we are here! #23376)[1], NFT (2945641786351729861/FTX EU - we are here! #22995)[1], NFT (4771742190761465731/FTX EU - we are here! #23891)[1] | | |
| 04724558 | | NFT (4224164226620396191/FTX EU - we are here! #23760)[1], NFT (4285739103409762021/FTX EU - we are here! #24334)[1], NFT (5028942454090610361/FTX EU - we are here! #23613)[1] | | |
| 04724559 | | NFT (3928250031790890971/FTX EU - we are here! #21273)[1], NFT (3961944143988897311/FTX EU - we are here! #21402)[1], NFT (4866831166910950741/FTX EU - we are here! #21337)[1] | | |
| 04724560 | | NFT (3424896381302912211/FTX EU - we are here! #21544)[1], NFT (4201756506212299661/FTX EU - we are here! #21379)[1], NFT (4550955263223943421/FTX EU - we are here! #21154)[1] | | |
| 04724562 | | ETH[0], NFT (3317154379007160301/FTX EU - we are here! #28048)[1], NFT (3565729489759301201/FTX EU - we are here! #28321)[1], TRX[.0016], USDT[.42267004] | | |
| 04724563 | | NFT (2582277998923042321/FTX EU - we are here! #21826)[1], NFT (4711969160496708591/FTX EU - we are here! #21608)[1], NFT (5441291425559088551/FTX EU - we are here! #21949)[1] | | |
| 04724564 | | NFT (3920605155031876951/FTX EU - we are here! #21166)[1] | | |
| 04724565 | | NFT (4025017374233646981/FTX EU - we are here! #22273)[1], NFT (4241848403719555661/FTX EU - we are here! #22502)[1], NFT (5665743889977934121/FTX EU - we are here! #22421)[1] | | |
| 04724566 | | NFT (5145782939437414481/FTX EU - we are here! #21017)[1] | | |
| 04724567 | | NFT (3797331383940318081/FTX EU - we are here! #22990)[1], NFT (4033291378323263551/FTX EU - we are here! #23239)[1], NFT (5120769640114914061/FTX EU - we are here! #23104)[1] | | |
| 04724568 | | NFT (3611853195343895681/FTX EU - we are here! #21395)[1], NFT (4428357949222084971/FTX EU - we are here! #21298)[1], NFT (5276540930883544731/FTX EU - we are here! #21105)[1] | | |
| 04724569 | | NFT (3804275389757102741/FTX EU - we are here! #23236)[1], NFT (4712642027571553871/FTX EU - we are here! #23143)[1], NFT (5137892700033361149/FTX EU - we are here! #23305)[1] | | |
| 04724570 | | NFT (3592439745848752751/FTX EU - we are here! #26492)[1], NFT (4083821889465491701/FTX EU - we are here! #31792)[1] | | |
| 04724571 | | NFT (3022030823964415051/FTX EU - we are here! #21052)[1], NFT (4657660179296154941/FTX EU - we are here! #52822)[1], NFT (5476169700767646810/FTX EU - we are here! #52767)[1] | | |
| 04724572 | | NFT (3274092976406968381/FTX EU - we are here! #21839)[1], NFT (5001548316067823561/FTX EU - we are here! #22247)[1], NFT (5408692979232222686/FTX EU - we are here! #21319)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724574 | | NFT (38192414777833070)/FTX EU - we are here! #22679)[1], NFT (45263403473575440)/FTX EU - we are here! #22778)[1], NFT (48938512549668273)/FTX EU - we are here! #22548)[1] | | |
| 04724575 | | NFT (30111741530592207)/FTX EU - we are here! #23043)[1], NFT (31561661856764843)/FTX EU - we are here! #22667)[1], NFT (34236857373089229)/FTX EU - we are here! #22848)[1] | | |
| 04724576 | | MNGO[1.01] | | |
| 04724577 | | NFT (36318088923508913)/FTX EU - we are here! #21110)[1], NFT (38318541561189984)/FTX EU - we are here! #21760)[1], NFT (52680128517820069)/FTX EU - we are here! #21865)[1] | | |
| 04724579 | | NFT (37091067712353999)/FTX EU - we are here! #23720)[1], NFT (46351900900450507)/FTX EU - we are here! #24006)[1], NFT (53595350884202288)/FTX EU - we are here! #22505)[1] | | |
| 04724580 | | NFT (38494177198813473)/FTX EU - we are here! #24074)[1], NFT (47083552216494682)/FTX EU - we are here! #23188)[1], NFT (56131898233135573)/FTX EU - we are here! #23628)[1] | | |
| 04724581 | | NFT (28953562339924246)/FTX EU - we are here! #21303)[1], NFT (34503019643088485)/FTX EU - we are here! #21588)[1], NFT (51549092082495306)/FTX EU - we are here! #21141)[1] | | |
| 04724582 | | NFT (37766616061351890)/FTX EU - we are here! #23009)[1], NFT (50348897263416164)/FTX EU - we are here! #23012)[1], NFT (52963323188951359)/FTX EU - we are here! #23011)[1] | | |
| 04724583 | | NFT (43276163990208467)/FTX EU - we are here! #21234)[1], NFT (46644862141892342)/FTX EU - we are here! #21297)[1], NFT (47157881056384984)/FTX EU - we are here! #21351)[1] | | |
| 04724584 | | NFT (32383438215993079)/FTX EU - we are here! #21456)[1], NFT (38764085342281763)/FTX EU - we are here! #21364)[1], NFT (49699705726833068)/FTX EU - we are here! #22141)[1] | | |
| 04724585 | | NFT (36084827984111911)/FTX EU - we are here! #27372)[1], NFT (49659458777568740)/FTX EU - we are here! #27263)[1], NFT (53972369770666670)/FTX EU - we are here! #27441)[1] | | |
| 04724587 | | NFT (46657540151432068)/FTX EU - we are here! #23316)[1], NFT (50211113821168953)/FTX EU - we are here! #23097)[1] | | |
| 04724588 | | NFT (37585559069070776)/FTX EU - we are here! #22554)[1], NFT (45391459570298958)/FTX EU - we are here! #22444)[1], NFT (56512331289281071)/FTX EU - we are here! #22618)[1] | | |
| 04724589 | | NFT (33525952768296722)/FTX EU - we are here! #22165)[1], NFT (52976121367319310)/FTX EU - we are here! #22059)[1], NFT (54816521411191496)/FTX EU - we are here! #22298)[1] | | |
| 04724590 | | NFT (32066893822376961)/FTX EU - we are here! #23685)[1], NFT (38956317719034620)/FTX EU - we are here! #22546)[1], NFT (53193962978068198)/FTX EU - we are here! #22352)[1] | | |
| 04724591 | | NFT (29712303301180735)/FTX EU - we are here! #22865)[1], NFT (48480204256337789)/FTX EU - we are here! #22634)[1], NFT (52314718247113528)/FTX EU - we are here! #22766)[1] | | |
| 04724592 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (38504234837968596)/FTX EU - we are here! #22936)[1], NFT (39630225412656252)/FTX EU - we are here! #22775)[1], NFT (41521943573787573)/FTX EU - we are here! #22823)[1], SOL[0], USDT[0] | | |
| 04724595 | | NFT (36164135308674442)/FTX EU - we are here! #21181)[1] | | |
| 04724596 | | BNB[0], BTC[0], DOGE[53.61565575], MATIC[0], NFT (44234128180319601)/FTX EU - we are here! #27070)[1], NFT (50603367084216413)/FTX EU - we are here! #24889)[1], NFT (51940604287045475)/FTX EU - we are here! #24667)[1], SOL[0], TRX[0.00002500], USD[2.68], USDT[0] | | |
| 04724597 | | NFT (43262243319844236)/FTX EU - we are here! #21625)[1], NFT (49159614378193865)/FTX EU - we are here! #21487)[1], NFT (50032657456856717)/FTX EU - we are here! #21322)[1] | | |
| 04724598 | | NFT (31951201299603383)/FTX EU - we are here! #21321)[1], NFT (32513639032108238)/FTX EU - we are here! #21388)[1], NFT (51852511197842066)/FTX EU - we are here! #21248)[1] | | |
| 04724600 | | NFT (39733440736444634)/FTX EU - we are here! #22393)[1], NFT (52486691478389706)/FTX EU - we are here! #22320)[1], NFT (57278636272207669)/FTX EU - we are here! #22199)[1] | | |
| 04724602 | | NFT (33733218799429697)/FTX EU - we are here! #21439)[1] | | |
| 04724603 | | NFT (30348609708229669)/FTX EU - we are here! #21334)[1], NFT (50564162922548338)/FTX EU - we are here! #21886)[1], NFT (56486734084324346)/FTX EU - we are here! #21717)[1] | | |
| 04724604 | | NFT (30982752510019390)/FTX EU - we are here! #22515)[1], NFT (32881009795433892)/FTX EU - we are here! #24790)[1], NFT (48304495618804849)/FTX EU - we are here! #24166)[1] | | |
| 04724605 | | BAO[1], NFT (32152243340485217)/FTX EU - we are here! #22566)[1], NFT (35666834344425578)/FTX EU - we are here! #22844)[1], NFT (39573874219346677)/FTX EU - we are here! #22754)[1], USD[0.00] | Yes | |
| 04724607 | | NFT (31323983608603341)/FTX EU - we are here! #23406)[1], NFT (50042275050920163)/FTX EU - we are here! #24230)[1], NFT (50256688672328298)/FTX EU - we are here! #23559)[1] | | |
| 04724608 | | NFT (30116252630167060)/FTX EU - we are here! #21777)[1], NFT (33215479122952181)/FTX EU - we are here! #21640)[1], NFT (53764929871393348)/FTX EU - we are here! #21512)[1] | | |
| 04724609 | | NFT (29612980690837483)/FTX EU - we are here! #21222)[1], NFT (31834354888795593)/FTX EU - we are here! #21315)[1], NFT (56142948679134262)/FTX EU - we are here! #21477)[1], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 04724610 | | NFT (30797134525450524)/FTX EU - we are here! #22332)[1], NFT (37573984810471924)/FTX EU - we are here! #22551)[1], NFT (38831955784969992)/FTX EU - we are here! #22431)[1] | | |
| 04724611 | | NFT (50453857286139728)/FTX EU - we are here! #40070)[1], NFT (51168692892646888)/FTX EU - we are here! #35613)[1], NFT (57353997280052948)/FTX EU - we are here! #31011)[1] | | |
| 04724612 | | NFT (34331713122655547)/FTX EU - we are here! #23110)[1], NFT (44972400548756536)/FTX EU - we are here! #22393)[1], NFT (57274073607691204)/FTX EU - we are here! #22794)[1] | | |
| 04724613 | | ETH[0], NFT (30530870264858249)/FTX EU - we are here! #26372)[1], NFT (46460713550797297)/FTX EU - we are here! #30377)[1], NFT (48908337600995525)/FTX EU - we are here! #104594)[1], USD[9.90], USDT[0] | | |
| 04724614 | | NFT (29545455976233774)/FTX EU - we are here! #23839)[1], NFT (44505421770074360)/FTX EU - we are here! #24098)[1], NFT (49445340169358343)/FTX EU - we are here! #23972)[1] | | |
| 04724615 | | NFT (39698624320458202)/FTX EU - we are here! #21677)[1], NFT (45404274721946142)/FTX EU - we are here! #21543)[1], NFT (52841779817893971)/FTX EU - we are here! #21843)[1] | | |
| 04724616 | | NFT (41468195683525864)/FTX EU - we are here! #21879)[1], NFT (48641641258648758)/FTX EU - we are here! #22146)[1], NFT (48698632444836992)/FTX EU - we are here! #22013)[1] | | |
| 04724618 | | NFT (39635158809876939)/FTX EU - we are here! #31276)[1], NFT (40504815426864464)/FTX EU - we are here! #31180)[1] | | |
| 04724620 | | NFT (32809738386349637)/FTX EU - we are here! #22548)[1], NFT (33984633601236926)/FTX EU - we are here! #22500)[1], NFT (42002075591832283)/FTX EU - we are here! #22366)[1] | | |
| 04724621 | | NFT (34224499671698009)/FTX EU - we are here! #24226)[1], NFT (41595298177035113)/FTX EU - we are here! #24038)[1], NFT (42991137009512785)/FTX EU - we are here! #23896)[1] | | |
| 04724622 | | NFT (37958796830935620)/FTX EU - we are here! #21771)[1], NFT (40991114436689640)/FTX EU - we are here! #21973)[1], NFT (57508640972421415)/FTX EU - we are here! #21548)[1] | | |
| 04724624 | | NFT (39308749509498696)/FTX EU - we are here! #22288)[1], NFT (46790058361344557)/FTX EU - we are here! #22418)[1], NFT (49225431474125937)/FTX EU - we are here! #22584)[1] | | |
| 04724629 | | NFT (31735213221288874)/FTX EU - we are here! #22547)[1], NFT (54915238582958945)/FTX EU - we are here! #22215)[1] | | |
| 04724631 | | NFT (34332682165682752)/FTX EU - we are here! #21448)[1] | | |
| 04724633 | | NFT (31066229305880021)/FTX EU - we are here! #23206)[1], NFT (49138902314448996)/FTX EU - we are here! #23578)[1], NFT (51138904757592965)/FTX EU - we are here! #23384)[1] | | |
| 04724634 | | NFT (29519194513658066)/FTX EU - we are here! #21793)[1], NFT (40950274757582789)/FTX EU - we are here! #21474)[1], NFT (49309668939761057)/FTX EU - we are here! #21395)[1] | | |
| 04724635 | | NFT (51631871117368620)/FTX EU - we are here! #23764)[1], NFT (53573195082680927)/FTX EU - we are here! #23033)[1], NFT (56140115687991493)/FTX EU - we are here! #23179)[1] | | |
| 04724636 | | NFT (33746512661763998)/FTX EU - we are here! #21667)[1], NFT (37302703781003166)/FTX EU - we are here! #21941)[1], NFT (37831786430041193)/FTX EU - we are here! #21816)[1] | | |
| 04724637 | | NFT (29283255287117124)/FTX EU - we are here! #28018)[1], NFT (30060920784704572)/FTX EU - we are here! #28567)[1], NFT (45507728709845135)/FTX EU - we are here! #28344)[1] | | |
| 04724638 | | NFT (29362245529927618)/FTX EU - we are here! #23903)[1], NFT (39437569571855064)/FTX EU - we are here! #24294)[1], NFT (43684132973480614)/FTX EU - we are here! #23662)[1] | | |
| 04724639 | | NFT (43027760414964300)/FTX EU - we are here! #89055)[1] | | |
| 04724640 | | NFT (42506603816391836)/FTX EU - we are here! #23267)[1] | | |
| 04724641 | | NFT (40253158835400820)/FTX EU - we are here! #21465)[1], NFT (49379473612604908)/FTX EU - we are here! #53376)[1], NFT (53271372212056304)/FTX EU - we are here! #53322)[1] | | |
| 04724642 | | NFT (37909818217959524)/FTX EU - we are here! #21718)[1], NFT (46855553597019545)/FTX EU - we are here! #1644)[1], NFT (47792031638189506)/FTX EU - we are here! #1800)[1] | | |
| 04724644 | | NFT (31815406792276832)/FTX EU - we are here! #21939)[1], NFT (38367656926284190)/FTX EU - we are here! #22135)[1], NFT (43233744375126947)/FTX EU - we are here! #21715)[1] | | |
| 04724645 | | NFT (33740582623729518)/FTX EU - we are here! #22466)[1], NFT (34767524743864912)/FTX Crypto Cup 2022 Key #13762)[1], NFT (36103821930812492)/FTX EU - we are here! #22078)[1], NFT (48042456037268657)/FTX EU - we are here! #22328)[1], NFT (49362894236856720)/The Hill by FTX #28711)[1] | | |
| 04724647 | | NFT (30778871115209820)/FTX EU - we are here! #23759)[1], NFT (31070992119761140)/FTX EU - we are here! #22949)[1], NFT (52572237429683100)/FTX EU - we are here! #22754)[1] | | |
| 04724648 | | NFT (35145219387511862)/FTX EU - we are here! #21489)[1] | | |

Customer Schedule E-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724651 | | NFT (351635741970611905/FTX EU - we are here! #28264)[1], NFT (363612674067838140/FTX EU - we are here! #27661)[1], NFT (409088513320702645/FTX EU - we are here! #26922)[1] | | |
| 04724652 | | NFT (47292833880359768/FTX EU - we are here! #22821)[1], NFT (559650936217247470/FTX EU - we are here! #22706)[1], NFT (567672633724172995/FTX EU - we are here! #22515)[1] | | |
| 04724653 | | NFT (362774142610296560/FTX EU - we are here! #21907)[1], NFT (404973794266430163/FTX EU - we are here! #21628)[1], NFT (457280463400961248/FTX EU - we are here! #21774)[1] | | |
| 04724654 | | NFT (326727291156482620/FTX EU - we are here! #22532)[1], NFT (369104463212545582/FTX EU - we are here! #22917)[1], NFT (542945889927283632/FTX EU - we are here! #22685)[1] | | |
| 04724655 | | NFT (314064700891890831/FTX EU - we are here! #22107)[1], NFT (452433906453975298/FTX EU - we are here! #22177)[1], NFT (464323006236251357/FTX EU - we are here! #22004)[1] | | |
| 04724656 | | NFT (50468512671866982/FTX EU - we are here! #22938)[1], NFT (519520351834798522/FTX EU - we are here! #23102)[1], NFT (532531509782765039/FTX EU - we are here! #23230)[1] | | |
| 04724657 | | NFT (427747759793178732/FTX EU - we are here! #24212)[1], NFT (438773907767832076/FTX EU - we are here! #24075)[1], NFT (461639556133429207/FTX EU - we are here! #23339)[1] | | |
| 04724658 | | NFT (329706350881764333/FTX EU - we are here! #22986)[1], NFT (475955254072222151/FTX EU - we are here! #23096)[1], NFT (483482390647353430/FTX EU - we are here! #22863)[1] | | |
| 04724659 | | NFT (426329939146608386/FTX EU - we are here! #25821)[1], NFT (441534590726234154/FTX EU - we are here! #25624)[1], NFT (475049319689641395/FTX EU - we are here! #24529)[1] | | |
| 04724660 | | NFT (400521091856388597/FTX EU - we are here! #22500)[1], NFT (490117420069714939/FTX EU - we are here! #22729)[1], NFT (566895016860042011/FTX EU - we are here! #22254)[1] | | |
| 04724661 | | NFT (371284840148777601/FTX EU - we are here! #42010)[1], NFT (446323012211161568/FTX EU - we are here! #23167)[1], NFT (553326200238217210/FTX EU - we are here! #41892)[1] | | |
| 04724662 | | NFT (417535390495530388/FTX EU - we are here! #21726)[1], NFT (534034155790022913/FTX EU - we are here! #22804)[1], NFT (560754492793711156/FTX EU - we are here! #22920)[1] | | |
| 04724663 | | NFT (350984872435247939/FTX EU - we are here! #23219)[1], NFT (375108029788513283/FTX EU - we are here! #23011)[1], NFT (535633137697260219/FTX EU - we are here! #23332)[1] | | |
| 04724664 | | NFT (363728371664142245/FTX EU - we are here! #22275)[1], NFT (471716536675190344/FTX EU - we are here! #22434)[1], NFT (479584546947867771/FTX EU - we are here! #21938)[1] | | |
| 04724665 | | NFT (302917223953717798/FTX EU - we are here! #23444)[1], NFT (466211421663107572/FTX EU - we are here! #23238)[1], NFT (492295611937598271/FTX EU - we are here! #23353)[1] | | |
| 04724666 | | NFT (307114452234715139/FTX EU - we are here! #23106)[1], NFT (354735749847050988/FTX EU - we are here! #23017)[1], NFT (545836051160931087/FTX EU - we are here! #23501)[1] | | |
| 04724667 | | NFT (388419674954140498/FTX EU - we are here! #23992)[1], NFT (445465795917210995/FTX EU - we are here! #23730)[1], NFT (501507904487589277/FTX EU - we are here! #23867)[1] | | |
| 04724668 | | NFT (319300854613215417/FTX EU - we are here! #22776)[1], NFT (319397585914823259/FTX EU - we are here! #22476)[1], NFT (406291109198614104/FTX EU - we are here! #22631)[1] | | |
| 04724669 | | NFT (41614043733979536/FTX EU - we are here! #23861)[1], NFT (416555355492687374/FTX EU - we are here! #24014)[1], NFT (500832171462689345/FTX EU - we are here! #22919)[1] | | |
| 04724670 | | NFT (410850244584940837/FTX EU - we are here! #21895)[1], NFT (570878661965123786/FTX EU - we are here! #22504)[1] | | |
| 04724671 | | NFT (527959481273165431/FTX EU - we are here! #22288)[1], NFT (542460015668273088/FTX EU - we are here! #27109)[1], NFT (546902040541292955/FTX EU - we are here! #27016)[1] | | |
| 04724672 | | NFT (309565365771205792/FTX EU - we are here! #21787)[1], NFT (327864107547207624/FTX EU - we are here! #23340)[1], NFT (437369545043388911/FTX EU - we are here! #27671)[1] | | |
| 04724673 | | NFT (334225175551162956/FTX EU - we are here! #22674)[1], NFT (410265051996924796/FTX EU - we are here! #22856)[1], NFT (474387621354973584/FTX EU - we are here! #22758)[1] | | |
| 04724674 | | NFT (426134137315862924/FTX EU - we are here! #21978)[1], NFT (441963056406632253/FTX EU - we are here! #21846)[1], NFT (563577281595337523/FTX EU - we are here! #22089)[1] | | |
| 04724675 | | NFT (298631752708751798/FTX EU - we are here! #22383)[1] | | |
| 04724676 | | NFT (365226160248590062/FTX EU - we are here! #23915)[1], NFT (486179232863593631/FTX EU - we are here! #23728)[1], NFT (523791725085826033/FTX EU - we are here! #23482)[1] | | |
| 04724677 | | NFT (303643852173725361/FTX EU - we are here! #23746)[1], NFT (432705270951085639/FTX EU - we are here! #23609)[1], NFT (503798233176632837/FTX EU - we are here! #23377)[1] | | |
| 04724678 | | NFT (476495495824560141/FTX EU - we are here! #23783)[1], NFT (541848314506378086/FTX EU - we are here! #25037)[1], NFT (567754158489159704/FTX EU - we are here! #24811)[1] | | |
| 04724679 | | NFT (318259763687260042/FTX EU - we are here! #22986)[1], NFT (324843685984619418/FTX EU - we are here! #23055)[1], NFT (479461706621439182/FTX EU - we are here! #23202)[1] | | |
| 04724680 | | NFT (308116498514277577/FTX EU - we are here! #22606)[1], NFT (452541708866997508/FTX EU - we are here! #22395)[1], NFT (518326134153665202/FTX EU - we are here! #22236)[1] | | |
| 04724681 | | NFT (329431990029440759/FTX EU - we are here! #22865)[1], NFT (416528143543821972/FTX EU - we are here! #22802)[1], NFT (572203710752516632/FTX EU - we are here! #23006)[1] | | |
| 04724682 | | NFT (309873270310089110/FTX EU - we are here! #23337)[1], NFT (452694319681229980/FTX EU - we are here! #23126)[1], NFT (553974896003711904/FTX EU - we are here! #22737)[1] | | |
| 04724683 | | NFT (462111157574438881/FTX EU - we are here! #22094)[1], NFT (472435322740499599/FTX EU - we are here! #21751)[1], NFT (559975055845579622/FTX EU - we are here! #21921)[1] | | |
| 04724684 | | NFT (298729200587767137/FTX EU - we are here! #26597)[1], NFT (347307694022699801/FTX EU - we are here! #26332)[1], NFT (466607032785694572/FTX EU - we are here! #26758)[1] | | |
| 04724685 | | NFT (294795746153012708/FTX EU - we are here! #24143)[1], NFT (335697828224736128/FTX EU - we are here! #23900)[1], NFT (445590778139713440/FTX EU - we are here! #24365)[1] | | |
| 04724686 | | NFT (343730328529669154/FTX EU - we are here! #53216)[1], NFT (352178295409963923/FTX EU - we are here! #81848)[1], NFT (401164529258201268/FTX EU - we are here! #53167)[1] | | |
| 04724688 | | NFT (382555909298825458/FTX EU - we are here! #23523)[1], NFT (400892682458213280/FTX EU - we are here! #23391)[1], NFT (452661480033854041/FTX EU - we are here! #23085)[1] | | |
| 04724689 | | NFT (377758895670692337/FTX EU - we are here! #22369)[1], NFT (454646334026547536/FTX EU - we are here! #22195)[1], NFT (526275210234902431/FTX EU - we are here! #21997)[1] | | |
| 04724691 | | NFT (290505586750952936/FTX EU - we are here! #24591)[1], NFT (480431819800439030/FTX EU - we are here! #29556)[1], NFT (572584119536456537/FTX EU - we are here! #29819)[1] | | |
| 04724692 | | NFT (326731424260774758/FTX EU - we are here! #32687)[1], NFT (336019923261973477/FTX EU - we are here! #32431)[1], NFT (390607608451800418/FTX EU - we are here! #32122)[1] | | |
| 04724693 | | NFT (433783888548468592/FTX EU - we are here! #21883)[1], NFT (470730141687675942/FTX EU - we are here! #21860)[1], NFT (521333341626356717/FTX EU - we are here! #21955)[1] | | |
| 04724694 | | NFT (344164349545380486/FTX EU - we are here! #23311)[1], NFT (352367978445881884/FTX EU - we are here! #23225)[1], NFT (380071618496712746/FTX EU - we are here! #23113)[1] | | |
| 04724695 | | NFT (317305617613862342/FTX EU - we are here! #29744)[1] | | |
| 04724696 | | NFT (298206423494493416/FTX EU - we are here! #23307)[1], NFT (323701736366817339/FTX EU - we are here! #27728)[1], NFT (462002953022816680/FTX EU - we are here! #22939)[1] | | |
| 04724697 | | NFT (289075950389309811/FTX EU - we are here! #24253)[1], NFT (379411233807709729/FTX EU - we are here! #36640)[1], NFT (555318645326864260/FTX EU - we are here! #24033)[1] | | |
| 04724698 | | NFT (288859123042967462/FTX EU - we are here! #23502)[1], NFT (405093672394444898/FTX EU - we are here! #23021)[1], NFT (532691726774764945/FTX EU - we are here! #23186)[1] | | |
| 04724699 | | NFT (347235068037030188/FTX EU - we are here! #22931)[1], NFT (495333281636596280/FTX EU - we are here! #23160)[1], NFT (507047682788481863/FTX EU - we are here! #22163)[1] | | |
| 04724700 | | NFT (449979537497251963/FTX EU - we are here! #23314)[1], NFT (487807865741025334/FTX EU - we are here! #23106)[1], NFT (517819615773675767/FTX EU - we are here! #23488)[1] | | |
| 04724701 | | NFT (340064414610301813/FTX Crypto Cup 2022 Key #15210)[1], NFT (370088764205744740/FTX EU - we are here! #23368)[1], NFT (380165395838854671/FTX EU - we are here! #23559)[1], NFT (576313176935754023/FTX EU - we are here! #23677)[1] | | |
| 04724702 | | NFT (357927776588051507/FTX EU - we are here! #25206)[1], NFT (422961153344532571/FTX EU - we are here! #25473)[1], NFT (497764208534684001/FTX EU - we are here! #25665)[1] | Yes | |
| 04724703 | | NFT (447690596710090989/FTX EU - we are here! #25503)[1], NFT (465643861107883911/FTX EU - we are here! #24365)[1], NFT (487550136812597667/FTX EU - we are here! #23965)[1] | | |
| 04724704 | | NFT (417721600522834392/FTX EU - we are here! #23623)[1], NFT (480155007080940355/FTX EU - we are here! #24269)[1] | | |
| 04724705 | Contingent, Disputed | NFT (381304715885877933/FTX EU - we are here! #23130)[1], NFT (438383355406209097/FTX EU - we are here! #55764)[1], NFT (565277904897351031/FTX EU - we are here! #55861)[1] | Yes | |
| 04724706 | | NFT (333035705425938937/FTX EU - we are here! #23529)[1], NFT (404091525821609620/FTX EU - we are here! #6297)[1], NFT (553066514704040220/FTX Crypto Cup 2022 Key #10923)[1], NFT (557004395591795106/FTX EU - we are here! #63220)[1] | | |
| 04724707 | | NFT (317617635167539989/FTX EU - we are here! #22191)[1], NFT (406998199251658402/FTX EU - we are here! #22102)[1], NFT (493579596957933088/FTX EU - we are here! #21998)[1] | | |
| 04724709 | | NFT (289075669128959000/FTX EU - we are here! #24846)[1], NFT (304962333557856049/FTX EU - we are here! #24981)[1], NFT (525597794923987443/FTX EU - we are here! #25087)[1] | | |
| 04724710 | | NFT (433150385868846711/FTX EU - we are here! #22125)[1], NFT (541196550734715582/FTX EU - we are here! #22203)[1], NFT (569302850586189751/FTX EU - we are here! #22021)[1] | | |
| 04724711 | | NFT (356739960082427974/FTX EU - we are here! #23561)[1], NFT (453364687742036362/FTX EU - we are here! #23250)[1], NFT (490457247530659381/FTX EU - we are here! #23465)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724713 | | NFT (3350955477960311154/FTX EU - we are here! #23328)[1], NFT (3412505976919211775/FTX EU - we are here! #22946)[1], NFT (5198343496972915721/FTX EU - we are here! #23452)[1] | | |
| 04724714 | | NFT (3156127593603061534/FTX EU - we are here! #23393)[1], NFT (4512290559460733491/FTX EU - we are here! #23222)[1], NFT (5654725737603153971/FTX EU - we are here! #23057)[1] | | |
| 04724715 | | NFT (4752614259990373274/FTX EU - we are here! #274762)[1], NFT (5162684155657055881/FTX EU - we are here! #23185)[1], NFT (5498708316026996361/FTX EU - we are here! #274778)[1] | | |
| 04724716 | | NFT (2973173094124302141/FTX EU - we are here! #23200)[1] | | |
| 04724718 | | NFT (4617010774803879731/FTX EU - we are here! #25749)[1], NFT (5155244199410915071/FTX EU - we are here! #26156)[1], NFT (5515015575383247891/FTX EU - we are here! #26651)[1] | | |
| 04724719 | | NFT (4150138804321432951/FTX EU - we are here! #23982)[1], NFT (4448318798339494884/FTX EU - we are here! #23705)[1], NFT (4574698185618392951/FTX Crypto Cup 2022 Key #6197)[1], NFT (5321482515675369421/FTX EU - we are here! #23876)[1], USD[0.00] | | |
| 04724721 | | NFT (4573118005525924911/FTX EU - we are here! #22205)[1], NFT (5035207776065797011/FTX EU - we are here! #22384)[1], NFT (5340757052752422444/FTX EU - we are here! #22294)[1] | | |
| 04724722 | | NFT (3671485386414554901/FTX EU - we are here! #24630)[1], NFT (5083807916337342981/FTX EU - we are here! #25293)[1], NFT (5175529416893716671/FTX EU - we are here! #24033)[1] | | |
| 04724723 | | NFT (4108933236073627931/FTX EU - we are here! #23080)[1], NFT (4163823464904332221/FTX EU - we are here! #22964)[1], NFT (4304061622067874101/FTX EU - we are here! #22799)[1] | | |
| 04724724 | | NFT (3912678449849793631/FTX EU - we are here! #254242)[1], NFT (4658805628893482791/FTX EU - we are here! #254267)[1], NFT (4868580697000495791/FTX EU - we are here! #254261)[1] | | |
| 04724725 | | NFT (4297729802928363531/FTX EU - we are here! #22118)[1], NFT (4583056210460611351/FTX EU - we are here! #22356)[1], NFT (4703795763616956671/FTX EU - we are here! #22280)[1] | | |
| 04724726 | | NFT (4329213645339575699/FTX EU - we are here! #56768)[1], NFT (5219028690354741931/FTX EU - we are here! #24346)[1], NFT (5617509388152401441/FTX EU - we are here! #56972)[1] | | |
| 04724729 | | NFT (3178013908706074961/FTX EU - we are here! #26407)[1], NFT (3180347785296372591/FTX EU - we are here! #26480)[1], NFT (4320012506311736979/FTX EU - we are here! #22128)[1] | | |
| 04724730 | | NFT (4470878457893765441/FTX EU - we are here! #24117)[1], NFT (4687233747042155861/FTX EU - we are here! #24513)[1], NFT (5490372473606589861/FTX EU - we are here! #24405)[1] | | |
| 04724731 | | NFT (3483808654924242831/FTX EU - we are here! #23382)[1], NFT (5434714417923633731/FTX EU - we are here! #23459)[1], NFT (5597469871637032821/FTX EU - we are here! #23277)[1] | | |
| 04724732 | | NFT (3803164499455824371/FTX EU - we are here! #23808)[1], NFT (4984233825464443016/FTX EU - we are here! #23423)[1], NFT (5285853562898523921/FTX EU - we are here! #23891)[1] | | |
| 04724733 | | NFT (3118305839082401771/FTX EU - we are here! #24460)[1], NFT (3534404480127764941/FTX EU - we are here! #24147)[1], NFT (4024929452716188751/FTX EU - we are here! #24757)[1] | | |
| 04724734 | | NFT (3454353149140309371/FTX EU - we are here! #35521)[1], NFT (4727065989996019391/FTX EU - we are here! #34788)[1], NFT (5307565804776299301/FTX EU - we are here! #36034)[1] | | |
| 04724735 | | BNB[0.00002121], NFT (3671142964585764881/FTX EU - we are here! #23419)[1], NFT (3731095823928646411/FTX EU - we are here! #23537)[1], NFT (4749046614046411516/FTX EU - we are here! #23315)[1], TRX[0] | | |
| 04724737 | | NFT (3999030354577632181/FTX EU - we are here! #23083)[1], NFT (5625657975558463641/FTX EU - we are here! #23262)[1], NFT (5686004304487798021/FTX EU - we are here! #22870)[1] | | |
| 04724738 | | NFT (3222577716180216744/FTX EU - we are here! #24026)[1], NFT (5438227492507834751/FTX EU - we are here! #23779)[1], NFT (5543537021710793151/FTX EU - we are here! #24182)[1] | | |
| 04724739 | | NFT (3083592945758484041/FTX EU - we are here! #23818)[1], NFT (5180694286005338761/FTX EU - we are here! #23965)[1], NFT (5611684737429227301/FTX EU - we are here! #24076)[1] | | |
| 04724740 | | BAO[1], SOL[5.43374986], TRX[.000777], USD[0.10], USDT[0.00000001] | Yes | |
| 04724741 | | NFT (3678451992659196511/FTX EU - we are here! #23134)[1], NFT (4920717106817311021/FTX EU - we are here! #23483)[1], NFT (5157164831573601011/FTX EU - we are here! #23644)[1] | | |
| 04724742 | | NFT (3136088416352395411/FTX EU - we are here! #22466)[1], NFT (3372492489169426471/FTX EU - we are here! #22542)[1], NFT (4920037437402040021/FTX EU - we are here! #22655)[1] | | |
| 04724743 | | NFT (4497219268001409951/FTX EU - we are here! #28232)[1] | | |
| 04724744 | | NFT (3068677389591224481/FTX EU - we are here! #23414)[1], NFT (3102065317893979271/FTX EU - we are here! #23093)[1], NFT (3525419540580454601/FTX EU - we are here! #23505)[1] | | |
| 04724745 | | NFT (3624357489673123271/FTX EU - we are here! #23057)[1], NFT (3799633096316381071/FTX EU - we are here! #23104)[1], NFT (5558579486080792291/FTX EU - we are here! #22929)[1] | | |
| 04724748 | | NFT (3838627561260853291/FTX EU - we are here! #22342)[1] | | |
| 04724749 | | NFT (2927687017123444631/FTX EU - we are here! #25068)[1], NFT (4332934879706978041/FTX EU - we are here! #24950)[1] | | |
| 04724750 | | NFT (3159556058290946061/FTX EU - we are here! #26520)[1], NFT (3212092883843566191/FTX EU - we are here! #24677)[1], NFT (3891529079025673811/FTX EU - we are here! #26379)[1] | Yes | |
| 04724751 | | NFT (3751993231202126071/FTX EU - we are here! #22676)[1], NFT (3975982715290032891/FTX EU - we are here! #22412)[1], NFT (4810559481278035061/FTX EU - we are here! #22824)[1] | | |
| 04724752 | | BAO[3], KIN[1], NFT (3249161040695508571/FTX EU - we are here! #16555)[1], NFT (4798629677810833221/FTX EU - we are here! #51927)[1], NFT (5270166810706089021/FTX EU - we are here! #52052)[1], TRX[.00154], USDT[0.00000001] | | |
| 04724753 | | NFT (4936200849969793071/FTX EU - we are here! #26768)[1], NFT (5009796222671153461/FTX EU - we are here! #27020)[1] | | |
| 04724754 | | NFT (2996958497493028581/FTX EU - we are here! #23549)[1], NFT (4792137145810867801/FTX EU - we are here! #23241)[1], NFT (5704328675164087571/FTX EU - we are here! #23406)[1] | | |
| 04724755 | | NFT (2974078928642188431/FTX EU - we are here! #23217)[1], NFT (3310340673334915711/FTX EU - we are here! #23718)[1], NFT (3411733965260196461/FTX Crypto Cup 2022 Key #11611)[1], NFT (3751535058871753461/The Hill by FTX #26674)[1], NFT (4847919888500679971/FTX EU - we are here! #23325)[1] | | |
| 04724757 | | NFT (3262088652091244551/FTX EU - we are here! #22955)[1], NFT (3281497836887712261/FTX EU - we are here! #22454)[1], NFT (4522581797441628231/FTX Crypto Cup 2022 Key #3290)[1], NFT (5271421697595938041/FTX EU - we are here! #23053)[1] | | |
| 04724758 | | NFT (3221660064711910811/FTX EU - we are here! #23073)[1], NFT (3286695430560063591/FTX EU - we are here! #23194)[1] | | |
| 04724759 | | NFT (4078267897592973471/FTX EU - we are here! #52995)[1], NFT (4366278296232815351/FTX EU - we are here! #53095)[1], NFT (5075674906259306201/FTX EU - we are here! #22224)[1] | | |
| 04724761 | | NFT (4809020699295499981/FTX EU - we are here! #22702)[1], NFT (5026723930642551021/FTX EU - we are here! #22595)[1], NFT (5273590504445014681/FTX EU - we are here! #22503)[1] | | |
| 04724763 | | NFT (3851539376419652911/FTX EU - we are here! #26291)[1], NFT (4107286387500241141/FTX EU - we are here! #25310)[1], NFT (5526801023119334001/FTX EU - we are here! #26470)[1] | | |
| 04724764 | | NFT (4376987340348791461/FTX EU - we are here! #25893)[1], NFT (4406196207738347281/FTX EU - we are here! #26030)[1], NFT (5577175992462255351/FTX EU - we are here! #26438)[1] | | |
| 04724766 | | NFT (3882311446972229011/FTX EU - we are here! #22646)[1], NFT (3965705778202551731/FTX EU - we are here! #22437)[1], NFT (5581761694351638441/FTX EU - we are here! #22518)[1] | | |
| 04724768 | | NFT (3303243810922009871/FTX EU - we are here! #23214)[1], NFT (4430103495181193511/FTX EU - we are here! #23322)[1], NFT (4745323917302170651/FTX EU - we are here! #23411)[1] | | |
| 04724770 | | NFT (3722439958639441271/FTX EU - we are here! #38635)[1], NFT (3958808301288599511/FTX EU - we are here! #38686)[1], NFT (4127934766449008038/FTX EU - we are here! #38748)[1] | | |
| 04724772 | | NFT (3008840324049073099/FTX EU - we are here! #22533)[1], NFT (3152080351564010331/FTX EU - we are here! #22661)[1], NFT (5504210545108021841/FTX EU - we are here! #22405)[1] | | |
| 04724773 | | NFT (3986807263302091868/FTX EU - we are here! #26813)[1], NFT (3994976449628447721/FTX EU - we are here! #26879)[1], NFT (4016358936627288111/FTX EU - we are here! #26735)[1] | | |
| 04724774 | | NFT (4459910050365128961/FTX EU - we are here! #23636)[1], NFT (5075744406422257231/FTX EU - we are here! #24684)[1], NFT (5130155994934435787/FTX EU - we are here! #24804)[1] | | |
| 04724775 | | NFT (3929044291436517401/FTX EU - we are here! #22646)[1], NFT (4072393479049843481/FTX EU - we are here! #22900)[1], NFT (4975707775537549411/FTX EU - we are here! #22782)[1] | | |
| 04724776 | | NFT (3680748607233328021/FTX EU - we are here! #22907)[1], NFT (4548946101035126881/FTX EU - we are here! #22800)[1], NFT (5398052954724043361/FTX EU - we are here! #22994)[1] | | |
| 04724777 | | NFT (3086892994537361991/FTX EU - we are here! #22349)[1], NFT (5173815759874515931/FTX EU - we are here! #25498)[1] | | |
| 04724778 | | NFT (3205980823617364971/FTX EU - we are here! #23229)[1], NFT (4277639043611139651/FTX EU - we are here! #23301)[1], NFT (4497202764617493391/FTX EU - we are here! #23139)[1] | | |
| 04724779 | | NFT (3667331585491917971/FTX EU - we are here! #22635)[1], NFT (3996730850958348921/FTX EU - we are here! #22497)[1], NFT (4784003227431144921/FTX EU - we are here! #22772)[1] | | |
| 04724780 | | NFT (3424117409571342601/FTX EU - we are here! #23976)[1], NFT (3425410476874959151/FTX EU - we are here! #23547)[1], NFT (4794173766763906361/FTX EU - we are here! #23880)[1] | | |
| 04724781 | | NFT (4345915403520056101/FTX EU - we are here! #22437)[1], NFT (4478802691267757502/FTX EU - we are here! #22751)[1], NFT (4990958945618655781/FTX EU - we are here! #22645)[1] | | |
| 04724784 | Contingent, Disputed | NFT (3604302433121094821/FTX EU - we are here! #22669)[1], NFT (4647472372516056621/FTX EU - we are here! #22593)[1], NFT (5455919050241097851/FTX EU - we are here! #22379)[1] | | |
| 04724785 | | NFT (3294206637412425781/FTX EU - we are here! #24672)[1], NFT (4323012354860067901/FTX EU - we are here! #24408)[1], NFT (5235389835355591612/FTX EU - we are here! #24499)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724786 | | NFT (299153390705050422/FTX EU - we are here! #23454)[1], NFT (384460377024275413/FTX EU - we are here! #23743)[1], NFT (496398178162985548/FTX EU - we are here! #23625)[1] | | |
| 04724788 | | NFT (460248858187709272/FTX EU - we are here! #24253)[1], NFT (462670363419433867/FTX EU - we are here! #25488)[1], NFT (506167329931917460/FTX EU - we are here! #26116)[1] | | |
| 04724790 | | NFT (458603448608203145/FTX EU - we are here! #22515)[1], NFT (501317847057669150/FTX EU - we are here! #22659)[1], NFT (552911598010503222/FTX EU - we are here! #22591)[1] | | |
| 04724793 | | NFT (315853617472991746/FTX EU - we are here! #22561)[1], NFT (347070781444975974/FTX EU - we are here! #22466)[1], NFT (511252848180392714/FTX EU - we are here! #22481)[1] | | |
| 04724794 | | NFT (333217486939537062/FTX EU - we are here! #23278)[1], NFT (504667535905490759/FTX EU - we are here! #23434)[1], NFT (521450541198889096/FTX EU - we are here! #23510)[1] | | |
| 04724795 | | NFT (357588260160236742/FTX EU - we are here! #23491)[1], NFT (367817777688912776/FTX EU - we are here! #24117)[1], NFT (427086481906754884/FTX EU - we are here! #23733)[1] | | |
| 04724796 | | NFT (501556652155318951/FTX EU - we are here! #22781)[1] | | |
| 04724797 | | NFT (367316063935625683/FTX EU - we are here! #35381)[1], NFT (470953680469504488/FTX EU - we are here! #35271)[1], NFT (552578035156560934/FTX EU - we are here! #22769)[1] | | |
| 04724798 | | NFT (323097136972943604/FTX EU - we are here! #22804)[1], NFT (375188909643313083/FTX EU - we are here! #23021)[1], NFT (452408081978271117/FTX EU - we are here! #22729)[1] | | |
| 04724799 | | NFT (344752297778920536/FTX EU - we are here! #24697)[1], NFT (438957642865312321/FTX EU - we are here! #24882)[1], NFT (477852545715979602/FTX EU - we are here! #24305)[1] | | |
| 04724800 | | NFT (344047546857867572/FTX EU - we are here! #22622)[1], NFT (365211701193172214/FTX EU - we are here! #23205)[1], NFT (453365857268836243/FTX EU - we are here! #23009)[1] | | |
| 04724801 | | NFT (388458980136932847/FTX EU - we are here! #23813)[1], NFT (402634735059011865/FTX EU - we are here! #23735)[1], NFT (421822469211085399/FTX EU - we are here! #23891)[1], NFT (477590087052943135/FTX Crypto Cup 2022 Key #5511)[1] | | |
| 04724802 | | NFT (341225826278755336/FTX EU - we are here! #28316)[1], NFT (341521536348361900/FTX EU - we are here! #31313)[1], NFT (559422800369011492/FTX EU - we are here! #31645)[1] | | |
| 04724803 | | NFT (375684783827919124/FTX EU - we are here! #25441)[1], NFT (450839498820901929/FTX EU - we are here! #25647)[1], NFT (553505337803142124/FTX EU - we are here! #25980)[1] | | |
| 04724804 | | NFT (303901782521608198/FTX EU - we are here! #24113)[1], NFT (440500068667281035/FTX EU - we are here! #28031)[1], NFT (511373571661688064/FTX EU - we are here! #23475)[1] | | |
| 04724805 | | NFT (295495606222700479/FTX EU - we are here! #23430)[1], NFT (350765748210188314/FTX EU - we are here! #23345)[1], NFT (485593207787886534/FTX EU - we are here! #23539)[1] | | |
| 04724806 | | NFT (518633216155506973/FTX EU - we are here! #22782)[1], NFT (527564468038010414/FTX EU - we are here! #23045)[1], NFT (548083353264568602/FTX EU - we are here! #22955)[1] | | |
| 04724807 | | NFT (359317499969912608/FTX EU - we are here! #29141)[1], NFT (393191256982820137/FTX EU - we are here! #30812)[1], NFT (434631353822535633/FTX EU - we are here! #30621)[1] | | |
| 04724808 | | NFT (331313851336439963/FTX EU - we are here! #24441)[1], NFT (419877578060520285/FTX EU - we are here! #23947)[1], NFT (465242395554801917/FTX EU - we are here! #24083)[1] | | |
| 04724810 | | NFT (349155904378302905/FTX EU - we are here! #24861)[1], NFT (361762447876842147/FTX EU - we are here! #24779)[1], NFT (383723544652176799/FTX EU - we are here! #24614)[1] | | |
| 04724811 | | NFT (309013714417423457/FTX EU - we are here! #23085)[1], NFT (357951820838569935/FTX EU - we are here! #23256)[1], NFT (387291539466270588/FTX EU - we are here! #23164)[1] | | |
| 04724812 | | NFT (528046602746471961/FTX EU - we are here! #23577)[1], NFT (539754686376711893/FTX EU - we are here! #23335)[1], NFT (544789931639941839/FTX EU - we are here! #22751)[1] | | |
| 04724813 | | BNB[.00000001], NFT (439219278650640571/FTX EU - we are here! #91602)[1], TRX[0] | | |
| 04724814 | | NFT (332568438954448401/FTX EU - we are here! #24086)[1], NFT (362819607617254096/FTX EU - we are here! #41970850002551358B/FTX EU - we are here! #31027)[1] | | |
| 04724815 | | NFT (317049134235946990/FTX EU - we are here! #22721)[1], NFT (373676025718140321/FTX EU - we are here! #22768)[1], NFT (386254420528555528/FTX EU - we are here! #22815)[1] | | |
| 04724816 | | NFT (455544997898832706/FTX EU - we are here! #22792)[1], NFT (519649641853624133/FTX EU - we are here! #23061)[1], NFT (530491580911458526/FTX EU - we are here! #23190)[1] | | |
| 04724817 | | NFT (311984562848251058/FTX EU - we are here! #25296)[1], NFT (407369905609179368/FTX EU - we are here! #25383)[1], NFT (447289358921623747/FTX EU - we are here! #25234)[1] | | |
| 04724818 | | NFT (289958806119719451/FTX EU - we are here! #23167)[1], NFT (419108358827903102/FTX EU - we are here! #23255)[1], NFT (551516459834786218/FTX EU - we are here! #23363)[1] | | |
| 04724819 | | NFT (498564514990259207/FTX EU - we are here! #22648)[1] | | |
| 04724820 | | NFT (408434276270560190/FTX EU - we are here! #24053)[1], NFT (441206224283563868/FTX EU - we are here! #23798)[1], NFT (487427086520892057/FTX EU - we are here! #23705)[1] | | |
| 04724821 | | NFT (358456917325779251/FTX EU - we are here! #24552)[1], NFT (369811795547338207/FTX EU - we are here! #24411)[1], NFT (503451300548146376/FTX EU - we are here! #24316)[1] | | |
| 04724822 | | NFT (312946022808625565/FTX EU - we are here! #27143)[1], NFT (339375642557683987/FTX EU - we are here! #26873)[1], NFT (409108411434720947/FTX EU - we are here! #26954)[1] | | |
| 04724823 | | NFT (319744301661057369/FTX EU - we are here! #23668)[1], NFT (398355125043864012/FTX EU - we are here! #23818)[1], NFT (412080884968910783/FTX EU - we are here! #23992)[1] | Yes | |
| 04724824 | | NFT (522341084536470477/FTX EU - we are here! #23769)[1], NFT (536738419075094594/FTX EU - we are here! #23952)[1], NFT (558241693422433285/FTX EU - we are here! #23876)[1] | | |
| 04724825 | | NFT (443429243772326107/FTX EU - we are here! #26420)[1], NFT (455872823916834876/FTX EU - we are here! #26295)[1], NFT (506780185387546207/FTX EU - we are here! #25843)[1] | | |
| 04724826 | | NFT (418275665468213986/FTX EU - we are here! #29760)[1], NFT (429744932552552242/FTX EU - we are here! #30990)[1], NFT (443500663324070128/FTX EU - we are here! #32223)[1] | | |
| 04724827 | | NFT (488232277070710206/FTX EU - we are here! #22910)[1], NFT (547117078256629607/FTX EU - we are here! #32244)[1], NFT (566833115876874561/FTX EU - we are here! #23081)[1] | | |
| 04724828 | | NFT (553441531087630898/FTX EU - we are here! #23485)[1] | | |
| 04724829 | | NFT (302147168390060426/FTX EU - we are here! #23571)[1], NFT (314480188158426584/FTX EU - we are here! #23764)[1], NFT (407600928227314678/FTX EU - we are here! #23651)[1] | | |
| 04724830 | | NFT (367274352534809968/FTX EU - we are here! #24243)[1], NFT (416552267223154007/FTX EU - we are here! #25709)[1], NFT (444594339818343556/FTX EU - we are here! #26601)[1] | | |
| 04724831 | | NFT (434976239199033857/FTX EU - we are here! #154739)[1] | | |
| 04724832 | | NFT (464227993153636467/FTX EU - we are here! #24832)[1], NFT (476746595675563795/FTX EU - we are here! #24516)[1], NFT (484046167877967669/FTX EU - we are here! #24281)[1] | | |
| 04724833 | | NFT (339592250194636366/FTX EU - we are here! #24374)[1], NFT (485364894671679162/FTX EU - we are here! #24530)[1], NFT (574669470248091639/FTX EU - we are here! #24143)[1] | | |
| 04724834 | | NFT (415703521392059438/FTX EU - we are here! #93409)[1], NFT (421642752480992835/FTX EU - we are here! #93889)[1], NFT (490752705507315498/FTX EU - we are here! #93794)[1], NFT (544628315659571027/The Hill by FTX #9658)[1] | | |
| 04724835 | | NFT (369800615334639738/FTX EU - we are here! #71419)[1], NFT (370681359334811591/FTX EU - we are here! #26029)[1], NFT (406589400854977350/FTX EU - we are here! #24768)[1] | | |
| 04724836 | | NFT (292712257722680515/FTX EU - we are here! #22802)[1], NFT (475547668513946888/FTX EU - we are here! #23194)[1], NFT (489998068740485660/FTX EU - we are here! #23363)[1] | | |
| 04724837 | | NFT (482314055725850978/FTX EU - we are here! #22667)[1], NFT (545305897309177749/FTX EU - we are here! #31557)[1] | | |
| 04724839 | | NFT (304341609857002409/FTX EU - we are here! #22762)[1], NFT (362363587571390709/FTX EU - we are here! #23520)[1], NFT (566761661742269527/FTX EU - we are here! #23349)[1] | | |
| 04724840 | | NFT (375511890484250399/FTX EU - we are here! #24382)[1], NFT (404503811292246701/FTX EU - we are here! #24700)[1], NFT (440203767414300851/FTX EU - we are here! #24553)[1] | | |
| 04724841 | | NFT (380640061010927849/FTX EU - we are here! #22916)[1], NFT (467523709586251899/FTX EU - we are here! #23011)[1], NFT (555907304324313843/FTX EU - we are here! #23126)[1] | | |
| 04724845 | | NFT (350663430130781787/FTX EU - we are here! #25848)[1], NFT (376860645752568332/FTX EU - we are here! #26444)[1], NFT (463418453071662276/FTX EU - we are here! #25577)[1] | | |
| 04724846 | | NFT (413230778172487584/FTX EU - we are here! #25275)[1], NFT (450423594621461741/FTX EU - we are here! #24693)[1], NFT (552195631338199912/FTX EU - we are here! #25629)[1] | | |
| 04724847 | | BNB[.00012694], TRX[.479418], USDT[0.02541255] | | |
| 04724849 | | NFT (346716140637142426/FTX Crypto Cup 2022 Key #10271)[1] | | |
| 04724850 | | NFT (384497870252944879/FTX EU - we are here! #34957)[1], NFT (444988264790825498/FTX EU - we are here! #33953)[1], NFT (528998080066946241/FTX EU - we are here! #35121)[1] | | |
| 04724851 | | NFT (318546071157931437/FTX EU - we are here! #23193)[1], NFT (458662918714690172/FTX EU - we are here! #23391)[1], NFT (474951511991077053/FTX EU - we are here! #23298)[1] | | |
| 04724852 | | AUD[0.01] | | |
| 04724853 | | NFT (351636090755759198/FTX EU - we are here! #24460)[1], NFT (367392292126457980/FTX EU - we are here! #24761)[1], NFT (377888032026611954/FTX EU - we are here! #24965)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724854 | | NFT (328423215161106426/FTX EU - we are here! #25507)[1], NFT (330702084552072587/The Hill by FTX #14268)[1], NFT (372228604176780135/FTX EU - we are here! #26039)[1], NFT (378557702881703686/FTX Crypto Cup 2022 Key #9129)[1], NFT (426518235229724783/FTX EU - we are here! #25326)[1] | | |
| 04724855 | | NFT (306031477085618642/FTX EU - we are here! #24507)[1], NFT (330110843347680939/FTX EU - we are here! #24946)[1], NFT (564812804652786531/FTX EU - we are here! #24737)[1] | | |
| 04724856 | | NFT (347343321734401958/FTX EU - we are here! #27306)[1], NFT (35262448975883361/FTX EU - we are here! #27939)[1], NFT (560843074656554010/FTX EU - we are here! #27158)[1] | | |
| 04724858 | | NFT (298199065279774593/FTX EU - we are here! #24542)[1], NFT (417899839234799186/FTX EU - we are here! #24428)[1], NFT (545159361196011731/FTX EU - we are here! #23842)[1] | | |
| 04724859 | | NFT (304786469985623444/FTX EU - we are here! #23359)[1], NFT (326971239815986457/FTX EU - we are here! #23224)[1], NFT (346780998478239826/FTX EU - we are here! #23065)[1] | | |
| 04724860 | | NFT (542975459910839025/FTX EU - we are here! #22923)[1] | | |
| 04724861 | | NFT (381031995988312770/FTX EU - we are here! #23941)[1], NFT (464644841592140293/FTX EU - we are here! #25621)[1], NFT (470656322254238197/FTX EU - we are here! #25349)[1] | | |
| 04724862 | | NFT (414143244783705820/FTX EU - we are here! #25031)[1], NFT (452469445763355599/FTX EU - we are here! #24336)[1], NFT (456925141480524524/FTX EU - we are here! #24904)[1] | | |
| 04724863 | | NFT (289920912382570821/FTX EU - we are here! #24412)[1], NFT (436430280457238516/FTX EU - we are here! #24067)[1], NFT (552358685943152553/FTX EU - we are here! #24316)[1] | | |
| 04724864 | | NFT (366233941981089775/FTX EU - we are here! #25520)[1], NFT (538796481282841174/FTX EU - we are here! #25769)[1] | | |
| 04724865 | | NFT (304268073613638576/FTX EU - we are here! #25416)[1], NFT (527030686681732649/FTX EU - we are here! #25316)[1], NFT (536875634932067409/FTX EU - we are here! #25186)[1] | | |
| 04724866 | | NFT (375824664684650343/FTX EU - we are here! #23169)[1], NFT (391269473731006717/FTX EU - we are here! #23101)[1], NFT (560189533726969272/FTX EU - we are here! #23269)[1] | | |
| 04724867 | | NFT (545012589658980972/FTX EU - we are here! #22986)[1] | | |
| 04724868 | | NFT (316186365992188909/FTX EU - we are here! #24284)[1], NFT (500921553713412720/FTX EU - we are here! #23957)[1], NFT (572678770005545235/FTX EU - we are here! #24153)[1] | | |
| 04724869 | | NFT (328350601906705592/FTX EU - we are here! #23649)[1], NFT (329524526928315329/FTX EU - we are here! #24096)[1], NFT (447341634849115880/FTX EU - we are here! #23817)[1] | | |
| 04724870 | | NFT (439715024753654545/FTX EU - we are here! #24496)[1], NFT (501204903198382848/FTX EU - we are here! #24591)[1], NFT (568493745055185346/FTX EU - we are here! #24417)[1] | | |
| 04724871 | | NFT (310453183446306118/FTX EU - we are here! #23056)[1], NFT (475204303846754638/FTX EU - we are here! #25788)[1], NFT (512325963068895674/FTX EU - we are here! #25702)[1] | | |
| 04724872 | | NFT (320222280897383276/FTX EU - we are here! #24061)[1] | | |
| 04724873 | | APT[3.7899368], NFT (289753460584097454/FTX EU - we are here! #23915)[1], NFT (339040027383734367/FTX EU - we are here! #24043)[1], NFT (345072322933659428/FTX EU - we are here! #23998)[1], USD[0.13], USDT[0.00000001] | | |
| 04724874 | | NFT (413886206495891690/FTX EU - we are here! #23374)[1] | | |
| 04724875 | | NFT (306300572869929565/FTX EU - we are here! #24313)[1], NFT (368349547936638631/FTX EU - we are here! #24172)[1], NFT (472978746107256492/FTX EU - we are here! #24390)[1] | | |
| 04724876 | | NFT (375065588799260796/FTX EU - we are here! #23132)[1], NFT (538887196330987639/FTX EU - we are here! #23381)[1] | | |
| 04724877 | | NFT (305255225530489395/FTX EU - we are here! #31722)[1], NFT (397808443969948507/FTX EU - we are here! #26825)[1], NFT (413304851592770668/FTX EU - we are here! #31582)[1] | | |
| 04724878 | | NFT (401088077375456877/FTX EU - we are here! #23397)[1] | | |
| 04724879 | | NFT (307917996902263118/FTX EU - we are here! #24749)[1], NFT (355665168738062624/FTX EU - we are here! #24563)[1], NFT (455510472917533345/FTX EU - we are here! #24281)[1] | | |
| 04724880 | | NFT (440907780586412145/FTX EU - we are here! #23443)[1], NFT (514133317217752286/FTX EU - we are here! #23363)[1], NFT (573527827523560804/FTX EU - we are here! #23312)[1] | | |
| 04724881 | | NFT (381773089584868123/FTX EU - we are here! #26779)[1], NFT (409202511067267001/FTX EU - we are here! #29158)[1], NFT (466861266418756469/FTX EU - we are here! #28045)[1] | | |
| 04724882 | | NFT (468099897603510471/FTX EU - we are here! #23714)[1], NFT (469832185985784479/FTX EU - we are here! #24009)[1], NFT (554264515167972012/FTX EU - we are here! #23902)[1] | | |
| 04724883 | | NFT (351340875363880406/FTX EU - we are here! #27007)[1], NFT (457357233381894302/FTX EU - we are here! #25098)[1], NFT (545545997936219154/FTX EU - we are here! #27160)[1], TRX[0], USD[0.00] | | |
| 04724884 | | NFT (306376817615816974/FTX EU - we are here! #23422)[1], NFT (511113717366932157/FTX EU - we are here! #23301)[1], NFT (524141403754379416/FTX EU - we are here! #23131)[1] | | |
| 04724885 | | NFT (372214249388515912/FTX EU - we are here! #23309)[1], NFT (519935443377137782/FTX EU - we are here! #23450)[1], NFT (550696329284646924/FTX EU - we are here! #23389)[1] | | |
| 04724887 | | NFT (339326664538103829/FTX EU - we are here! #25568)[1], NFT (453193875892680561/FTX EU - we are here! #25839)[1], NFT (519071425249354723/FTX EU - we are here! #24774)[1] | | |
| 04724888 | | NFT (456517677196685663/FTX EU - we are here! #26979)[1], NFT (494516543467365228/FTX EU - we are here! #24674)[1], NFT (522588219643244412/FTX EU - we are here! #27078)[1] | | |
| 04724889 | | NFT (305588579848340768/FTX EU - we are here! #25439)[1], NFT (325015824534742569/FTX EU - we are here! #26399)[1], NFT (327448256332274657/FTX EU - we are here! #27961)[1] | | |
| 04724890 | | NFT (332700690725258367/FTX EU - we are here! #24762)[1], NFT (468935267690978326/FTX EU - we are here! #24715)[1], NFT (522602604368980787/FTX EU - we are here! #24622)[1] | | |
| 04724892 | | NFT (306874908911812057/FTX EU - we are here! #61057)[1], NFT (331370963359885215/FTX EU - we are here! #60954)[1], NFT (516597111566965186/FTX EU - we are here! #23434)[1] | | |
| 04724893 | | NFT (309031234178748651/FTX EU - we are here! #25071)[1], NFT (453423859141209623/The Hill by FTX #13338)[1], NFT (520984436610777763/FTX EU - we are here! #25635)[1], NFT (525642969917104185O/FTX Crypto Cup 2022 Key #7358)[1], NFT (541683060951635410/FTX EU - we are here! #25495)[1] | | |
| 04724894 | | NFT (333899786307672507/FTX EU - we are here! #23129)[1], NFT (355358491002301776/FTX EU - we are here! #28140)[1], NFT (570397545757061717/FTX EU - we are here! #27605)[1] | | |
| 04724895 | | NFT (363402219088823422/FTX EU - we are here! #24826)[1], NFT (509532729087506219/FTX EU - we are here! #24956)[1], NFT (556242085384707884/FTX EU - we are here! #24586)[1] | | |
| 04724896 | | NFT (378706934077298770/FTX EU - we are here! #25904)[1], NFT (396310229313074491/The Hill by FTX #12783)[1], NFT (515423127365610735/FTX EU - we are here! #63608)[1], NFT (525773000913458180/FTX EU - we are here! #25525)[1], NFT (557652729865013393/FTX Crypto Cup 2022 Key #18515)[1] | | |
| 04724897 | | NFT (429964476201311123/FTX EU - we are here! #25102)[1], NFT (443343400222128956/FTX EU - we are here! #24915)[1], NFT (460945282618599125/FTX EU - we are here! #25011)[1] | | |
| 04724898 | | NFT (291073106461641291/FTX EU - we are here! #23631)[1], NFT (467159719797120692/FTX EU - we are here! #23397)[1], NFT (486529640245833841/FTX EU - we are here! #23526)[1] | | |
| 04724899 | | NFT (369595205852400001/FTX EU - we are here! #24331)[1], NFT (506401703418975056/FTX EU - we are here! #24615)[1], NFT (511060005796946325/FTX EU - we are here! #24791)[1] | | |
| 04724900 | | NFT (443575806578604363/FTX EU - we are here! #23246)[1], NFT (501662358707104260/FTX EU - we are here! #23970)[1], NFT (557023515906462246/FTX EU - we are here! #24050)[1] | | |
| 04724901 | | NFT (401458206190772933/FTX EU - we are here! #24243)[1], NFT (456533913102527536/FTX EU - we are here! #24313)[1], NFT (459976264854775631/FTX EU - we are here! #24173)[1] | | |
| 04724902 | | NFT (299378054587398755/FTX EU - we are here! #23471)[1], NFT (352004469164573847/FTX EU - we are here! #23834)[1], NFT (434632071440055977/FTX EU - we are here! #23683)[1] | | |
| 04724904 | | NFT (292390327973067016/FTX EU - we are here! #23612)[1], NFT (346897384090180006/FTX EU - we are here! #23396)[1], NFT (525488628672377961/FTX EU - we are here! #23515)[1] | | |
| 04724905 | | ALGO[.00200001], NFT (291370516567719399/FTX EU - we are here! #32972)[1], NFT (298371728865068158/FTX Crypto Cup 2022 Key #17062)[1], NFT (377246717205225912/FTX EU - we are here! #33142)[1], NFT (509297090749366194/FTX EU - we are here! #33070)[1], SOL[0.05575052], USDT[0] | Yes | |
| 04724906 | | NFT (376972286144485921/FTX EU - we are here! #148240)[1], NFT (486343708639110760/FTX EU - we are here! #148612)[1] | | |
| 04724907 | | NFT (422286347050634133/FTX EU - we are here! #24638)[1], NFT (431233045724818893/FTX EU - we are here! #24290)[1], NFT (555811662152746207/FTX EU - we are here! #24724)[1] | | |
| 04724909 | | NFT (298512661274842838/FTX EU - we are here! #23615)[1], NFT (325059095477984197/FTX EU - we are here! #23904)[1], NFT (351933858822121505/FTX EU - we are here! #23415)[1] | | |
| 04724910 | | NFT (291254971420753376/FTX EU - we are here! #24198)[1], NFT (352018030928074442/FTX EU - we are here! #23947)[1], NFT (511027069997360619/FTX EU - we are here! #23769)[1] | | |
| 04724911 | | NFT (436473795148430825/FTX EU - we are here! #25479)[1] | | |
| 04724912 | | NFT (397962925721056237/FTX EU - we are here! #24894)[1], NFT (462701146970575350/FTX EU - we are here! #24770)[1], NFT (489509848627082460/FTX EU - we are here! #24624)[1] | | |
| 04724913 | | NFT (302506439648926345/FTX EU - we are here! #23670)[1], NFT (338195782221308597/FTX EU - we are here! #23506)[1], NFT (528181923543485764/FTX EU - we are here! #23572)[1] | | |
| 04724915 | | NFT (454957396078813374/FTX EU - we are here! #24898)[1], NFT (558761622311228996/FTX EU - we are here! #24755)[1], NFT (567280906884936269/FTX EU - we are here! #24582)[1] | Yes | |
| 04724916 | | NFT (379243831828372052/FTX EU - we are here! #25396)[1], NFT (379301949078648477/FTX EU - we are here! #25205)[1], NFT (525616121341025803/FTX EU - we are here! #25061)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724917 | | NFT (32351810582878203333/FTX EU - we are here! #24203)[1], NFT (38187061368275529333/FTX EU - we are here! #24065)[1], NFT (54955814879387731322/FTX EU - we are here! #23856)[1] | | |
| 04724918 | | NFT (301991373325699905444/FTX EU - we are here! #26816)[1], NFT (43987906055311251333/FTX EU - we are here! #26471)[1], NFT (48149683693049905733/FTX EU - we are here! #26009)[1] | | |
| 04724919 | | NFT (34612829937978939677/FTX EU - we are here! #27196)[1], NFT (47656621233247797677/FTX EU - we are here! #27000)[1], NFT (51996589107747461477/FTX EU - we are here! #26773)[1] | | |
| 04724920 | | EUR[0.00] | | |
| 04724921 | | NFT (39191718887093452999/FTX EU - we are here! #24706)[1], NFT (43100415686046060500/FTX EU - we are here! #24470)[1], NFT (55545294198501997555/FTX EU - we are here! #24584)[1] | | |
| 04724922 | | NFT (28953019125815186000/FTX EU - we are here! #25334)[1], NFT (31089070448929840877/FTX EU - we are here! #25018)[1], NFT (55964570517396907377/FTX EU - we are here! #25202)[1] | | |
| 04724924 | | NFT (45473412241573913377/FTX EU - we are here! #25035)[1], NFT (50135005911682890977/FTX EU - we are here! #25235)[1], NFT (56181326822925207777/FTX EU - we are here! #24852)[1] | | |
| 04724925 | | NFT (31403657265341946677/FTX EU - we are here! #26249)[1], NFT (37859557934572130577/FTX EU - we are here! #26559)[1], NFT (40755713955601291977/FTX EU - we are here! #25985)[1] | | |
| 04724926 | | NFT (41839808906856439777/FTX EU - we are here! #24914)[1], NFT (43358786010151161777/FTX EU - we are here! #24537)[1], NFT (52305474704909512877/FTX EU - we are here! #24690)[1] | | |
| 04724927 | | NFT (34541142686333958177/FTX EU - we are here! #23924)[1], NFT (44570814412109715977/FTX EU - we are here! #23648)[1], NFT (49036267341606154877/FTX EU - we are here! #23755)[1] | | |
| 04724928 | | NFT (38255741823216104477/FTX EU - we are here! #24003)[1], NFT (38749098556758527877/FTX EU - we are here! #23869)[1], NFT (47673703394724724077/FTX EU - we are here! #24150)[1] | | |
| 04724930 | | USD[0.00], USDT[0], WRX[0] | | |
| 04724933 | | NFT (39258865187576771444/FTX EU - we are here! #23616)[1], NFT (39505788898079195477/FTX EU - we are here! #23827)[1], NFT (41176091471844440277/FTX EU - we are here! #23715)[1] | | |
| 04724934 | | NFT (40072659632209555777/FTX EU - we are here! #23603)[1], NFT (45213172577543597077/FTX EU - we are here! #23818)[1], NFT (56313120200674449177/FTX EU - we are here! #23740)[1] | | |
| 04724935 | | NFT (44385775638895377077/FTX EU - we are here! #25389)[1] | | |
| 04724936 | | NFT (47901918122907859377/FTX EU - we are here! #25751)[1], NFT (49736677158747531977/FTX EU - we are here! #25616)[1], NFT (50673940851465602977/FTX EU - we are here! #25284)[1] | | |
| 04724939 | | NFT (35331795045334004677/FTX EU - we are here! #27016)[1], NFT (36263962947816823277/FTX EU - we are here! #27119)[1], NFT (51916382132787801377/FTX EU - we are here! #27215)[1] | | |
| 04724940 | | NFT (42291901267282468277/FTX EU - we are here! #25751)[1], NFT (44623652432917934577/FTX EU - we are here! #25959)[1], NFT (56638967592817618177/FTX EU - we are here! #26114)[1] | | |
| 04724941 | | NFT (41453642212990867577/FTX EU - we are here! #25336)[1], NFT (49978302855083966677/FTX EU - we are here! #24963)[1], NFT (53108828883134397677/FTX EU - we are here! #24750)[1] | | |
| 04724942 | | NFT (30421233425179606677/FTX EU - we are here! #24781)[1], NFT (41837877693092525577/FTX EU - we are here! #24568)[1], NFT (47769008712128318577/FTX EU - we are here! #24688)[1] | | |
| 04724943 | | NFT (31210469611438453777/FTX EU - we are here! #24624)[1], NFT (49938200127319662177/FTX EU - we are here! #24491)[1], NFT (51629631915376520977/FTX EU - we are here! #24354)[1] | | |
| 04724944 | | NFT (29586788101863864077/FTX EU - we are here! #24658)[1], NFT (30978300286535257477/FTX EU - we are here! #25013)[1], NFT (35713204398147508677/FTX EU - we are here! #24887)[1] | | |
| 04724945 | | NFT (45994347838436499477/FTX EU - we are here! #23976)[1], NFT (51642113941737634177/FTX EU - we are here! #23845)[1], NFT (57161269314722142077/FTX EU - we are here! #23629)[1] | | |
| 04724946 | | NFT (35717693107956001477/FTX EU - we are here! #26802)[1], NFT (49332504741068248377/FTX EU - we are here! #26436)[1] | | |
| 04724948 | | NFT (33638493732364226777/FTX EU - we are here! #24418)[1], NFT (53599119321182580777/FTX EU - we are here! #24776)[1], NFT (54454716172457267877/FTX EU - we are here! #24635)[1] | | |
| 04724950 | | NFT (40004121181626521677/FTX EU - we are here! #33977)[1], NFT (42268009956266169177/FTX EU - we are here! #33696)[1], NFT (49381169486316426977/FTX EU - we are here! #33427)[1] | | |
| 04724951 | | NFT (45787389004062549277/FTX EU - we are here! #54108)[1] | | |
| 04724952 | | NFT (30388622987381425977/FTX EU - we are here! #28023)[1], NFT (34776399812502827777/FTX EU - we are here! #27451)[1], NFT (44449707049476384877/FTX EU - we are here! #28498)[1], TRX[59.741144], USDT[0.44432393] | | |
| 04724953 | | NFT (35239246442968154377/FTX EU - we are here! #24686)[1], NFT (35664292711356768077/FTX EU - we are here! #24811)[1], NFT (38503372499699352877/FTX EU - we are here! #24463)[1] | | |
| 04724954 | | NFT (33972922419053599577/FTX EU - we are here! #27282)[1], NFT (38984041401370148177/FTX EU - we are here! #26998)[1], NFT (44245840642364244277/FTX EU - we are here! #133980)[1] | | |
| 04724955 | | NFT (55102249077950373777/FTX EU - we are here! #25422)[1] | Yes | |
| 04724956 | Contingent | LUNA2[0.08661349], LUNA2_LOCKED[0.20209814], LUNC[18860.27], SOL[.09], USDT[1.78292219], XRP[9] | | |
| 04724957 | | NFT (44378486480708099177/FTX EU - we are here! #24089)[1], NFT (50228681816535250877/FTX EU - we are here! #24333)[1], NFT (51437920879896060577/FTX EU - we are here! #23748)[1] | | |
| 04724958 | | NFT (28837920551887531277/FTX EU - we are here! #25428)[1], NFT (53535531193961551477/FTX EU - we are here! #25370)[1], NFT (56817132277643500577/FTX EU - we are here! #25108)[1] | | |
| 04724960 | | NFT (39413020239172522377/FTX EU - we are here! #27332)[1], NFT (41021050095944082377/FTX EU - we are here! #27635)[1], NFT (51419794873561160777/FTX EU - we are here! #27038)[1] | | |
| 04724961 | | NFT (30849838285282635477/FTX EU - we are here! #25385)[1], NFT (39895428762203504277/FTX EU - we are here! #26266)[1], NFT (54956916990203823677/FTX EU - we are here! #26579)[1] | | |
| 04724962 | | NFT (29955328462641366677/FTX EU - we are here! #24308)[1], NFT (44950250705409993577/FTX EU - we are here! #24431)[1], NFT (46324821865624569077/The Hill by FTX #13889)[1], NFT (49277387277581221277/FTX EU - we are here! #24148)[1] | Yes | |
| 04724963 | | NFT (33717696859965136277/FTX EU - we are here! #23834)[1], NFT (34743288899631176677/FTX EU - we are here! #24084)[1], NFT (48086120299757603977/FTX EU - we are here! #24192)[1] | | |
| 04724964 | | NFT (33112612736652971277/FTX EU - we are here! #42899)[1], NFT (41525731465538807377/FTX EU - we are here! #25425)[1], NFT (51231199903930689277/FTX EU - we are here! #42858)[1] | | |
| 04724966 | | NFT (44010163567873579777/FTX EU - we are here! #27126)[1], NFT (48402298663596127777/FTX EU - we are here! #27472)[1], NFT (54585189948008350077/FTX EU - we are here! #26750)[1] | | |
| 04724968 | | NFT (33772240724990808277/FTX EU - we are here! #24929)[1], NFT (47569565746278875777/FTX EU - we are here! #25176)[1], NFT (54453497931143967877/FTX EU - we are here! #25793)[1] | | |
| 04724969 | | NFT (38230156883616112977/FTX EU - we are here! #25068)[1] | | |
| 04724970 | | NFT (30511537853207747477/FTX EU - we are here! #23952)[1], NFT (44653269886517583677/FTX EU - we are here! #23850)[1], NFT (54488887420853616877/FTX EU - we are here! #23782)[1] | | |
| 04724971 | | NFT (32044491579534324377/FTX EU - we are here! #24807)[1], NFT (42733969915514804577/FTX EU - we are here! #25256)[1], NFT (54751086207470197077/FTX EU - we are here! #25077)[1] | | |
| 04724972 | | NFT (39110787678012750977/FTX EU - we are here! #23851)[1], NFT (40589696741193324977/FTX EU - we are here! #24160)[1], NFT (56672393757542521677/FTX EU - we are here! #24054)[1] | | |
| 04724973 | | NFT (30897647495696007477/FTX EU - we are here! #23690)[1] | | |
| 04724974 | | NFT (29937671837699064677/FTX EU - we are here! #25814)[1], NFT (47336359524736138277/FTX EU - we are here! #25041)[1], NFT (51970489959916113577/FTX EU - we are here! #25370)[1] | | |
| 04724975 | | NFT (32625176563826548477/FTX EU - we are here! #24576)[1], NFT (34224737987098841077/FTX EU - we are here! #24870)[1], NFT (40731750818605977155/FTX EU - we are here! #25383)[1], NFT (52652620236927075/FTX Crypto Cup 2022 Key #12757)[1] | | |
| 04724976 | | NFT (32817900377882728677/FTX EU - we are here! #24591)[1], NFT (45761079812300595377/FTX EU - we are here! #24852)[1], NFT (54839596579419080577/FTX EU - we are here! #24776)[1] | | |
| 04724977 | | NFT (48534031391416922677/FTX EU - we are here! #25165)[1], NFT (51883042348959591777/FTX EU - we are here! #24557)[1], NFT (52446768977193131177/FTX EU - we are here! #25328)[1] | | |
| 04724978 | | NFT (36548062070347554277/FTX EU - we are here! #25306)[1], NFT (38814405585958720477/FTX EU - we are here! #25380)[1], NFT (50828505106395204077/FTX EU - we are here! #25074)[1] | | |
| 04724981 | | NFT (29233280182401662177/FTX EU - we are here! #24013)[1], NFT (45204923441926730577/FTX EU - we are here! #23882)[1], NFT (57257003406285460477/FTX EU - we are here! #23793)[1] | | |
| 04724982 | | NFT (30096728584205040377/FTX EU - we are here! #24894)[1], NFT (36314317776721160077/FTX EU - we are here! #24993)[1], NFT (53787043760388995477/FTX EU - we are here! #24754)[1] | | |
| 04724983 | | NFT (29219732041925802477/FTX EU - we are here! #25859)[1], NFT (45196150785305264077/FTX EU - we are here! #24162)[1], NFT (53572041740511094377/FTX EU - we are here! #26324)[1] | | |
| 04724984 | | NFT (47883158914681964277/FTX EU - we are here! #24237)[1], NFT (48765712196578591577/FTX EU - we are here! #24320)[1], NFT (54065420112233546977/FTX EU - we are here! #24058)[1] | | |
| 04724985 | | NFT (29552561305659332577/FTX EU - we are here! #24058)[1], NFT (30361280123793591377/FTX EU - we are here! #23786)[1], NFT (50772134078434634277/FTX EU - we are here! #23900)[1] | | |
| 04724986 | | NFT (30785884545069731177/FTX EU - we are here! #51344)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04724987 | | NFT (361077190005662593/FTX EU - we are here! #25432)[1], NFT (563595368183847163/FTX EU - we are here! #26112)[1] | | |
| 04724988 | | NFT (323642482886126259/FTX EU - we are here! #24831)[1], NFT (387414255375697299/FTX EU - we are here! #26101)[1], NFT (469680907981038702/FTX EU - we are here! #26423)[1] | | |
| 04724990 | | NFT (307188918942304947/FTX EU - we are here! #24044)[1], NFT (383275412801159234/FTX EU - we are here! #24712)[1], NFT (527140987141199874/FTX EU - we are here! #24980)[1] | | |
| 04724991 | | NFT (405287478875298024/FTX EU - we are here! #24684)[1], NFT (542598279534647132/FTX EU - we are here! #24795)[1], NFT (574279528409283970/FTX EU - we are here! #24883)[1] | | |
| 04724992 | | APT[0], AVAX[.00000101], ETH[.00086706], KIN[4], NFT (446758562488458334/FTX EU - we are here! #24217B)[1], NFT (575616021486269340/FTX EU - we are here! #27653)[1], SOL[.01446226], TRX[0], USD[0.32] | Yes | |
| 04724993 | | NFT (321176806556614698/FTX EU - we are here! #24985)[1], NFT (447807715332902466/FTX EU - we are here! #25935)[1] | | |
| 04724994 | | NFT (326108488434765846/FTX EU - we are here! #25300)[1], NFT (417006675319543973/FTX EU - we are here! #25022)[1], NFT (573598114298326019/FTX EU - we are here! #25388)[1] | | |
| 04724996 | | NFT (323596678101453172/FTX EU - we are here! #40217)[1], NFT (476567046964343603/FTX EU - we are here! #26850)[1], NFT (500831497749812088/FTX EU - we are here! #40051)[1] | | |
| 04724997 | | NFT (500233078773357198/FTX EU - we are here! #24722)[1], NFT (531398447324828240/FTX EU - we are here! #23915)[1], NFT (544737792687579063/FTX EU - we are here! #24869)[1] | | |
| 04724998 | | NFT (421364713941868040/FTX EU - we are here! #28170)[1], NFT (483852500811697801/FTX EU - we are here! #28395)[1], NFT (520411144891850950/FTX EU - we are here! #28293)[1] | | |
| 04724999 | | NFT (358165658753359850/FTX EU - we are here! #168124)[1] | | |
| 04725000 | | NFT (388504830903047184/FTX EU - we are here! #24456)[1], NFT (438337840484995556/FTX EU - we are here! #24537)[1], NFT (514675835492782770/FTX EU - we are here! #24367)[1] | | |
| 04725001 | | NFT (352691413910956207/FTX EU - we are here! #25719)[1], NFT (473325012780428757/FTX EU - we are here! #25562)[1], NFT (535337097673066237/FTX EU - we are here! #25845)[1], SOL[0], TRX[.000007] | | |
| 04725002 | | NFT (387242865969064355/FTX EU - we are here! #24841)[1], NFT (400422679283717710/FTX EU - we are here! #24667)[1], NFT (536219204387422119/FTX EU - we are here! #24961)[1] | | |
| 04725003 | | NFT (344416231316829667/FTX EU - we are here! #25248)[1], NFT (527666264964941961/FTX EU - we are here! #25050)[1], NFT (541353386677494460/FTX EU - we are here! #24787)[1] | | |
| 04725006 | | NFT (343834472317171867/FTX EU - we are here! #26092)[1], NFT (379837348292303358/FTX EU - we are here! #25823)[1], NFT (432377642709351721/FTX EU - we are here! #25337)[1] | | |
| 04725007 | | AKRO[1], BAO[2], FRONT[1], GST[.00020896], KIN[5], MATH[1], NFT (293418171136497321/FTX EU - we are here! #27075)[1], NFT (312525921176602122/FTX EU - we are here! #27297)[1], NFT (339387919077549582/FTX EU - we are here! #26820)[1], USD[0.00] | Yes | |
| 04725008 | | NFT (316716675579267074/FTX EU - we are here! #25103)[1], NFT (480414850579511457/FTX EU - we are here! #24917)[1], NFT (491015399677968892/FTX EU - we are here! #25375)[1] | | |
| 04725009 | | NFT (337561038659822743/FTX EU - we are here! #25475)[1], NFT (455219794324921817/FTX EU - we are here! #25604)[1], NFT (516394569679673633/FTX EU - we are here! #25537)[1] | | |
| 04725010 | | NFT (470499992226025033/FTX EU - we are here! #25836)[1], NFT (483192874387312768/FTX EU - we are here! #25741)[1], NFT (523436881826704121/FTX EU - we are here! #25655)[1] | | |
| 04725011 | | NFT (415924058374412815/FTX EU - we are here! #26059)[1], NFT (545864770774087381/FTX EU - we are here! #25282)[1], NFT (561378750313761839/FTX EU - we are here! #25705)[1] | | |
| 04725012 | | APT[0], ETH[0], FTM[0], MATIC[0], MOB[0], NFT (528700113069014475/FTX EU - we are here! #28684)[1], NFT (565156854364086627/FTX EU - we are here! #28424)[1], TRX[.000778], USD[0.00] | Yes | |
| 04725013 | | NFT (295785714726443422/FTX Crypto Cup 2022 Key #5652)[1], NFT (421902414417209216/FTX EU - we are here! #24908)[1], NFT (448101912496542347/The Hill by FTX #24417)[1] | | |
| 04725014 | | NFT (322073785076926710/FTX EU - we are here! #26431)[1], NFT (455713568811686820/FTX EU - we are here! #26823)[1], NFT (572423023700092522/FTX EU - we are here! #26174)[1] | | |
| 04725015 | | BNB[0], NFT (325952078665006569/FTX EU - we are here! #25666)[1], NFT (387915273352616563/FTX EU - we are here! #25231)[1], NFT (517053297470227209/FTX EU - we are here! #25837)[1], SOL[0], TRX[0.00077700], USDT[0] | | |
| 04725016 | | NFT (347133091772570595/FTX EU - we are here! #39358)[1], NFT (514245061654667591/FTX EU - we are here! #39459)[1], NFT (570109051856911433/FTX EU - we are here! #39277)[1] | | |
| 04725017 | | NFT (545321179875866815/FTX EU - we are here! #26060)[1] | | |
| 04725018 | | NFT (466963795941234900/FTX EU - we are here! #24287)[1], NFT (510681937635830225/FTX EU - we are here! #24181)[1], NFT (531601025939023894/FTX EU - we are here! #24035)[1] | | |
| 04725019 | | NFT (288829254912105488/FTX EU - we are here! #24421)[1], NFT (346059327745111018/FTX EU - we are here! #24249)[1], NFT (421209820017654333/FTX EU - we are here! #24115)[1] | | |
| 04725021 | | NFT (360552732960019217/FTX EU - we are here! #30688)[1] | | |
| 04725022 | | NFT (324848900436006426/FTX EU - we are here! #24405)[1], NFT (404851298595877603/FTX EU - we are here! #24223)[1], NFT (446198384651804403/FTX EU - we are here! #24324)[1] | | |
| 04725023 | | NFT (401840161350534605/FTX EU - we are here! #25650)[1], NFT (489013709353593143/FTX EU - we are here! #25513)[1], NFT (519378871786110677/FTX EU - we are here! #25699)[1] | | |
| 04725024 | | NFT (438652924606980310/FTX EU - we are here! #24457)[1], NFT (499960464064397794/FTX EU - we are here! #24117)[1], NFT (574625608125050290/FTX EU - we are here! #24297)[1] | | |
| 04725025 | | NFT (366138024773475618/FTX EU - we are here! #24377)[1], NFT (433316507061599074/FTX EU - we are here! #24175)[1], NFT (512067929143343066/FTX EU - we are here! #24489)[1] | | |
| 04725026 | Contingent | GST[.000000], LUNA2[0.00443279], LUNA2_LOCKED[0.01034318], LUNC[965.25], USD[0.00], USDT[0.00158103], USTC-PERP[0] | | |
| 04725027 | | NFT (455655903963045322/FTX EU - we are here! #24514)[1], NFT (509452771774321432/FTX EU - we are here! #24599)[1], NFT (547862164550244536/FTX EU - we are here! #24710)[1] | | |
| 04725029 | | BNB[.01748765], NFT (302314255333356450/FTX EU - we are here! #25316)[1], NFT (332701468907860455/FTX EU - we are here! #25635)[1], NFT (418022518429509930/FTX EU - we are here! #25750)[1], TRX[.000020], USDT[18.55354861] | | |
| 04725030 | | NFT (415723308691026304/FTX EU - we are here! #27270)[1], NFT (502077285500868722/FTX EU - we are here! #27120)[1] | | |
| 04725031 | | NFT (307593508404959490/FTX EU - we are here! #26619)[1], NFT (348774736408715558/FTX EU - we are here! #27806)[1], NFT (351630743144525005/FTX EU - we are here! #27514)[1] | | |
| 04725032 | | NFT (381707353687897722/FTX EU - we are here! #73521)[1], NFT (387611037111383407/FTX EU - we are here! #24637)[1], NFT (497709370537816182/FTX EU - we are here! #73314)[1] | | |
| 04725033 | | NFT (409368204375954245/FTX EU - we are here! #25114)[1], NFT (421358212518195618/FTX EU - we are here! #25223)[1], NFT (506642336147262402/FTX EU - we are here! #25165)[1] | | |
| 04725034 | | NFT (394412990049455194/FTX EU - we are here! #23721)[1], NFT (501897129553965593/FTX EU - we are here! #23722J)[1], NFT (535458035148036092/FTX EU - we are here! #27697)[1] | | |
| 04725035 | | NFT (372576916235038273/FTX EU - we are here! #25604)[1], NFT (440058777419354727/FTX EU - we are here! #25730)[1], NFT (469171437338884854/FTX EU - we are here! #25848)[1] | | |
| 04725036 | | NFT (376805688381077816/FTX EU - we are here! #27111)[1], NFT (416590593913222727/FTX EU - we are here! #27312)[1], NFT (547175119170562633/FTX EU - we are here! #27466)[1] | | |
| 04725037 | | NFT (441903792081863543/FTX EU - we are here! #26270)[1], NFT (467934779977753201/FTX EU - we are here! #26614)[1], NFT (470502855233749663/FTX EU - we are here! #25679)[1] | | |
| 04725038 | | NFT (324198491747576543/FTX EU - we are here! #26727)[1], NFT (352041289787131826/FTX EU - we are here! #25523)[1], NFT (509692808314959330/FTX EU - we are here! #24965)[1] | | |
| 04725039 | | NFT (293044653805081495/FTX EU - we are here! #25349)[1], NFT (351681503316919741/FTX EU - we are here! #24578)[1], NFT (506130004694887034/FTX EU - we are here! #24904)[1] | | |
| 04725040 | | NFT (351144616072133047/FTX EU - we are here! #45471)[1], NFT (449266090504701091/FTX EU - we are here! #25927)[1], NFT (548309308346422592/FTX EU - we are here! #45093)[1] | | |
| 04725041 | | NFT (325510638846642964/FTX EU - we are here! #26146)[1], NFT (375999984475219265/FTX EU - we are here! #26845)[1], NFT (441034319459050394/FTX EU - we are here! #25769)[1] | | |
| 04725042 | | NFT (353617003618395407/FTX EU - we are here! #25237)[1], NFT (486219746137617000/FTX EU - we are here! #25118)[1], NFT (536196871086258839/FTX EU - we are here! #25337)[1] | | |
| 04725043 | | NFT (332201906762212315/FTX EU - we are here! #24693)[1], NFT (472781850937226551/FTX EU - we are here! #24795)[1], NFT (500888686461877913/FTX EU - we are here! #24525)[1] | | |
| 04725044 | | NFT (413156877566622756/FTX EU - we are here! #24870)[1], NFT (434294047392041007/FTX EU - we are here! #25180)[1], NFT (495502805490786146/FTX EU - we are here! #24338)[1] | | |
| 04725045 | | NFT (290598129827980648/FTX EU - we are here! #24209)[1], NFT (331758055417815233/FTX EU - we are here! #27414)[1], NFT (511058645142891684/FTX EU - we are here! #27511)[1] | | |
| 04725046 | | NFT (423283818270545781/FTX EU - we are here! #25551)[1], NFT (504598531057414546/FTX EU - we are here! #26658)[1], NFT (513678884201719393/FTX EU - we are here! #25775)[1] | | |
| 04725047 | | NFT (536716208350379027/FTX EU - we are here! #24162)[1] | | |
| 04725048 | | NFT (368650232687687613/FTX EU - we are here! #25128)[1], NFT (478715767696607654/FTX EU - we are here! #25244)[1], NFT (561434240076798471/FTX EU - we are here! #25760)[1] | | |
| 04725049 | | NFT (387296914877791365/FTX EU - we are here! #24500)[1], NFT (467572926271312307/FTX EU - we are here! #24740)[1], NFT (550061725228250025/FTX EU - we are here! #24856)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725050 | | NFT (32349951712690183/FTX EU - we are here! #24541)[1], NFT (34112576002500074/FTX EU - we are here! #24468)[1], NFT (49122881597333263/FTX EU - we are here! #24609)[1] | | |
| 04725051 | | NFT (41638260863700883/FTX EU - we are here! #24303)[1], NFT (41946196669284776/FTX EU - we are here! #24451)[1], NFT (54380736635364763/FTX EU - we are here! #24368)[1] | | |
| 04725052 | | NFT (46401299086361439/FTX EU - we are here! #24229)[1], NFT (49251530328107069/FTX EU - we are here! #24529)[1], NFT (57370336142777686/FTX EU - we are here! #24415)[1] | | |
| 04725053 | | NFT (30995408682629829/FTX EU - we are here! #34586)[1], NFT (33548321354005303/FTX EU - we are here! #34971)[1], NFT (36762689107367387/FTX EU - we are here! #24689)[1] | | |
| 04725054 | | NFT (28978563662784609/FTX EU - we are here! #27551)[1], NFT (37994848456830519/FTX EU - we are here! #27624)[1], NFT (52864586325556920/FTX EU - we are here! #27237)[1] | | |
| 04725055 | | NFT (29915249705667655/FTX EU - we are here! #25614)[1], NFT (31129040704525350/FTX EU - we are here! #25501)[1], NFT (36445760964630105/FTX EU - we are here! #25690)[1] | | |
| 04725056 | | NFT (33652285953894359/FTX EU - we are here! #24516)[1], NFT (48554928568694599/FTX EU - we are here! #24706)[1], NFT (55859192744613450/FTX EU - we are here! #24605)[1] | | |
| 04725057 | | NFT (36218588031542336/FTX EU - we are here! #25677)[1], NFT (52602468334206225/FTX EU - we are here! #25349)[1], NFT (56732574376052353/FTX EU - we are here! #25481)[1] | | |
| 04725058 | | NFT (36600861299244324/FTX EU - we are here! #25461)[1] | | |
| 04725059 | | NFT (49760733756339012/FTX EU - we are here! #26542)[1], NFT (55730654460585709/The Hill by FTX #28904)[1] | | |
| 04725060 | | NFT (45046358143437694/FTX EU - we are here! #26000)[1], NFT (52011803555968155/FTX EU - we are here! #26322)[1], NFT (55897753678657735/FTX EU - we are here! #26232)[1] | | |
| 04725061 | | NFT (44742903860886037/FTX EU - we are here! #25808)[1], NFT (57596691253869345/FTX EU - we are here! #25647)[1] | | |
| 04725063 | | NFT (31688602632172082/FTX EU - we are here! #24544)[1], NFT (37649879026547474/FTX EU - we are here! #24748)[1], NFT (45711204023175027/FTX EU - we are here! #24385)[1] | | |
| 04725064 | | NFT (39865902957756353/FTX EU - we are here! #26685)[1], NFT (41263392172302561/FTX EU - we are here! #27021)[1], NFT (52992903726767297/FTX EU - we are here! #26155)[1] | | |
| 04725065 | | NFT (31897007243966996/FTX EU - we are here! #35999)[1], NFT (41563070069791005/FTX EU - we are here! #25672)[1], NFT (56988317490291923/FTX EU - we are here! #35622)[1] | | |
| 04725066 | | NFT (32823847500083420/FTX EU - we are here! #43155)[1], NFT (39172985401679676/FTX EU - we are here! #43258)[1], NFT (56692761552675852/FTX EU - we are here! #43395)[1] | | |
| 04725068 | | NFT (35876132541699505/FTX EU - we are here! #26243)[1] | | |
| 04725069 | | NFT (29884222028581845/FTX EU - we are here! #27951)[1], NFT (35454072309522054/FTX EU - we are here! #28087)[1], NFT (36359773262912816/FTX EU - we are here! #28016)[1] | | |
| 04725070 | | NFT (40699746547797876/FTX EU - we are here! #24745)[1], NFT (42591832383139063/FTX EU - we are here! #25876)[1], NFT (43180955379810076/FTX EU - we are here! #25594)[1] | | |
| 04725071 | | NFT (29045540939202790/FTX EU - we are here! #26200)[1], NFT (42673197513821623/FTX EU - we are here! #26435)[1], NFT (53222938957134613/FTX EU - we are here! #25904)[1] | | |
| 04725072 | | NFT (30246354528171147/FTX EU - we are here! #24944)[1], NFT (44619239715589203/FTX EU - we are here! #24807)[1], NFT (44890940740504829/FTX EU - we are here! #24605)[1] | | |
| 04725073 | | NFT (28887827992464013/FTX EU - we are here! #27581)[1], NFT (34085323056491373/FTX EU - we are here! #27299)[1], NFT (36553898349606917/FTX EU - we are here! #28198)[1] | | |
| 04725074 | | NFT (33188683878107698/FTX EU - we are here! #24387)[1] | | |
| 04725075 | | MNGO[1.01] | | |
| 04725076 | | NFT (41451848517553278/FTX EU - we are here! #29843)[1], NFT (48339054178719436/FTX EU - we are here! #32881)[1], NFT (57237503139672428/FTX EU - we are here! #33103)[1] | Yes | |
| 04725077 | | NFT (54180032074576569/FTX EU - we are here! #25469)[1], NFT (54818343352703000/FTX EU - we are here! #25660)[1], NFT (56361906079942548/FTX EU - we are here! #25202)[1] | | |
| 04725078 | | NFT (41951493108151299/FTX EU - we are here! #25225)[1], NFT (54961882283171365/FTX EU - we are here! #25310)[1] | | |
| 04725079 | | NFT (36593316490873755/FTX EU - we are here! #25811)[1], NFT (49794281425430270/FTX EU - we are here! #25884)[1], NFT (55097098060356728/FTX EU - we are here! #26124)[1], USDT[0] | | |
| 04725080 | | NFT (52460314205575356/FTX EU - we are here! #25687)[1] | | |
| 04725081 | | NFT (42508693947004387/FTX EU - we are here! #26746)[1], NFT (44907665801184529/FTX EU - we are here! #26489)[1], NFT (54456136732223950/FTX EU - we are here! #26631)[1] | | |
| 04725082 | | NFT (29190738546603925/FTX EU - we are here! #24865)[1], NFT (33757365201821159/FTX EU - we are here! #24956)[1], NFT (47508976869983490/FTX EU - we are here! #24647)[1] | | |
| 04725083 | | NFT (36726341765129020/FTX EU - we are here! #58517)[1], NFT (38698582712192380/FTX EU - we are here! #26570)[1], NFT (39337125683641225/FTX EU - we are here! #58679)[1] | | |
| 04725084 | | NFT (40136929425668632/FTX EU - we are here! #24979)[1], NFT (43241626329005229/FTX EU - we are here! #25062)[1], NFT (46079499297548318/FTX EU - we are here! #24933)[1] | | |
| 04725086 | | NFT (45854014899324064/FTX EU - we are here! #24561)[1] | | |
| 04725087 | | NFT (36900106169125319/FTX EU - we are here! #29821)[1], NFT (52887335641008621/FTX EU - we are here! #29660)[1], NFT (56951865120888828/FTX EU - we are here! #24933)[1] | | |
| 04725088 | | NFT (53576783635631957/FTX EU - we are here! #25786)[1] | | |
| 04725089 | | NFT (35968344543523899/FTX EU - we are here! #28361)[1], NFT (49766386739204491/FTX EU - we are here! #27519)[1], NFT (50547420696664521/FTX EU - we are here! #27148)[1] | | |
| 04725091 | | NFT (37214159142870152/FTX EU - we are here! #24993)[1], NFT (43260372065332131/FTX EU - we are here! #25323)[1], NFT (45911345027655627/FTX EU - we are here! #25160)[1] | | |
| 04725092 | | NFT (41237212588359252/FTX EU - we are here! #27059)[1] | | |
| 04725093 | | NFT (30140673794070974/FTX EU - we are here! #24677)[1], NFT (36945372180270625/FTX EU - we are here! #24548)[1], NFT (52301939435202637/FTX EU - we are here! #24795)[1] | | |
| 04725094 | | NFT (33088369326146730/FTX EU - we are here! #26367)[1], NFT (43547933379944272/FTX EU - we are here! #26101)[1], NFT (54074683598301625/FTX EU - we are here! #26574)[1] | | |
| 04725095 | | NFT (40991471634582356/FTX EU - we are here! #24707)[1], NFT (46861852154492917/FTX EU - we are here! #24578)[1], NFT (47964188017020321/FTX EU - we are here! #24491)[1] | | |
| 04725096 | | NFT (32907575287542923/FTX EU - we are here! #25808)[1], NFT (34668511990301863/FTX EU - we are here! #26124)[1], NFT (35012234945761349/FTX EU - we are here! #26247)[1] | | |
| 04725097 | | NFT (35407003120089412/FTX EU - we are here! #26460)[1], NFT (53345826940715631/FTX EU - we are here! #26306)[1], NFT (54309515156232083/FTX EU - we are here! #26141)[1] | | |
| 04725098 | | NFT (36274709493872195/FTX EU - we are here! #24486)[1], NFT (48018362739114238/FTX EU - we are here! #24585)[1], NFT (50183784432111133/FTX EU - we are here! #24718)[1] | | |
| 04725099 | | NFT (51825484852105304/FTX EU - we are here! #24512)[1] | | |
| 04725100 | | NFT (30789354171384037/FTX EU - we are here! #27781)[1], NFT (42126016964364400/FTX EU - we are here! #27736)[1], NFT (57064770385349573/FTX EU - we are here! #27665)[1] | | |
| 04725101 | | NFT (50211241697153100/FTX EU - we are here! #25541)[1], NFT (52313545255662215/FTX EU - we are here! #25419)[1], NFT (54264143660065992/FTX EU - we are here! #25251)[1] | | |
| 04725102 | | NFT (43018032915340718/FTX EU - we are here! #28282)[1], NFT (44965560801840537/FTX EU - we are here! #28728)[1], NFT (55234355681216272/FTX EU - we are here! #28836)[1] | | |
| 04725104 | | NFT (43098739783324060/FTX EU - we are here! #24832)[1], NFT (46418407658267008/FTX EU - we are here! #25155)[1], NFT (48451773789138825/FTX EU - we are here! #25383)[1] | | |
| 04725105 | | NFT (40787696782230815/FTX EU - we are here! #34016)[1], NFT (45656530698616470/FTX EU - we are here! #33372)[1], NFT (46927217201847305/FTX EU - we are here! #27705)[1] | | |
| 04725106 | | NFT (29419194325131774/FTX EU - we are here! #26022)[1], NFT (40489828533252981/FTX EU - we are here! #24852)[1], NFT (51360539241081031/FTX EU - we are here! #26142)[1] | | |
| 04725107 | | NFT (35814105172395871/FTX EU - we are here! #28185)[1], NFT (42177332413229380/FTX EU - we are here! #28690)[1], NFT (57334076749823642/FTX EU - we are here! #28587)[1] | | |
| 04725108 | | NFT (29800073668675844/FTX EU - we are here! #24810)[1], NFT (50709758076116764/FTX EU - we are here! #24674)[1] | | |
| 04725109 | | NFT (40152838241639768/FTX EU - we are here! #29028)[1], NFT (48615577224969695/FTX EU - we are here! #27758)[1], NFT (51607315642177022/FTX EU - we are here! #27840)[1] | | |
| 04725111 | | NFT (36386756789237209/FTX EU - we are here! #26796)[1], NFT (48450397830917232/FTX EU - we are here! #26593)[1], NFT (55347114760591478/FTX EU - we are here! #26688)[1] | | |
| 04725113 | | NFT (30577482630228340/FTX EU - we are here! #28542)[1], NFT (39500600087950732/FTX EU - we are here! #26245)[1], NFT (45378646580195664/FTX EU - we are here! #27433)[1] | | |
| 04725114 | | NFT (38770620106239850/FTX EU - we are here! #25467)[1], NFT (42011438048942177/FTX EU - we are here! #25388)[1], NFT (43452683046973662/FTX EU - we are here! #25281)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725115 | | NFT (315765639631528540/FTX EU - we are here! #27637)[1], NFT (379260866744019164/FTX EU - we are here! #27955)[1], NFT (438218732189796507/FTX EU - we are here! #28133)[1] | | |
| 04725119 | | NFT (299904751304358492/FTX EU - we are here! #24882)[1], NFT (367194811230010333/FTX EU - we are here! #25229)[1], NFT (539602789058069906/FTX EU - we are here! #26193)[1] | | |
| 04725120 | | NFT (302413740046486020/FTX EU - we are here! #26527)[1], NFT (359996536191504593/FTX EU - we are here! #26897)[1], NFT (403678095408583632/FTX EU - we are here! #26766)[1] | | |
| 04725121 | | NFT (333624361896086839/FTX EU - we are here! #36420)[1], NFT (541884881810830670/FTX EU - we are here! #36542)[1] | | |
| 04725123 | | NFT (541428160655717553/FTX EU - we are here! #24682)[1] | | |
| 04725125 | | NFT (317710304662666814/FTX EU - we are here! #25607)[1], NFT (330060654789258674/FTX EU - we are here! #25767)[1], NFT (534447405298735042/FTX EU - we are here! #25025)[1] | | |
| 04725126 | | NFT (335125561048015175/FTX EU - we are here! #26377)[1], NFT (428445146982467744/FTX EU - we are here! #26918)[1], NFT (473836875170462753/FTX EU - we are here! #26625)[1] | | |
| 04725127 | | NFT (354406802192660427/FTX EU - we are here! #26593)[1], NFT (379120668001108237/FTX EU - we are here! #26972)[1], NFT (384028684061790110/FTX EU - we are here! #27070)[1] | | |
| 04725128 | | NFT (292417757504829678/FTX EU - we are here! #24902)[1], NFT (340779327724365438/FTX EU - we are here! #34904)[1], NFT (422591800194016715/FTX EU - we are here! #35086)[1] | | |
| 04725129 | | APT[0], NFT (327720548350700653/FTX EU - we are here! #26403)[1], NFT (444552062946822542/FTX EU - we are here! #26055)[1], NFT (548026420591288135/FTX EU - we are here! #29517)[1], TRX[.000011], USDT[0.00] | | |
| 04725130 | | NFT (364126384370432287/FTX EU - we are here! #26699)[1], NFT (408060129386923113/FTX EU - we are here! #26632)[1], NFT (525842648429983884/FTX EU - we are here! #26552)[1] | | |
| 04725131 | | NFT (412431730177219530/FTX EU - we are here! #27151)[1], NFT (413335609392474244/FTX EU - we are here! #27036)[1], NFT (424863558371196828/FTX EU - we are here! #27240)[1] | | |
| 04725132 | | NFT (328852246218449353/FTX Crypto Cup 2022 Key #7002)[1], NFT (386576398887750610/FTX EU - we are here! #28953)[1], NFT (400942157226583188/FTX EU - we are here! #32165)[1], NFT (409889619152160421/FTX EU - we are here! #32010)[1], NFT (430521280794396245/The Hill by FTX #12505)[1] | | |
| 04725133 | | NFT (449184286381983383/FTX EU - we are here! #25096)[1], NFT (551984796154372972/FTX EU - we are here! #25710)[1], NFT (575448043514608389/FTX EU - we are here! #26037)[1] | | |
| 04725134 | | NFT (376223302850480018/FTX EU - we are here! #25725)[1], NFT (476589319001364718/FTX EU - we are here! #25641)[1], NFT (498224082043929823/FTX EU - we are here! #25536)[1] | | |
| 04725135 | | NFT (320827362222980606/FTX EU - we are here! #121809)[1], NFT (423727588066420291/FTX EU - we are here! #121939)[1], NFT (425252465366075117/FTX EU - we are here! #122047)[1] | | |
| 04725136 | | NFT (399202010104911607/FTX EU - we are here! #26666)[1], NFT (404156526878574968/FTX EU - we are here! #26316)[1], NFT (423179931717535989/FTX EU - we are here! #26556)[1] | | |
| 04725137 | | NFT (292387065919419409/FTX EU - we are here! #24799)[1] | | |
| 04725138 | | NFT (303887195291952365/The Hill by FTX #16770)[1], NFT (360412223279695302/FTX Crypto Cup 2022 Key #19934)[1] | | |
| 04725139 | | NFT (367612900224605018/FTX EU - we are here! #26441)[1], NFT (368624444764118001/FTX EU - we are here! #26758)[1], NFT (405256918209560312/FTX EU - we are here! #26638)[1] | | |
| 04725140 | | NFT (292566123909517159/FTX EU - we are here! #27029)[1], NFT (463818896094713057/FTX EU - we are here! #26669)[1], NFT (530016390355006647/FTX EU - we are here! #27381)[1] | | |
| 04725141 | | NFT (380096655299183834/FTX EU - we are here! #25557)[1], NFT (424649257233931896/FTX EU - we are here! #26207)[1], NFT (456890811434417173/FTX EU - we are here! #26026)[1] | | |
| 04725142 | | NFT (329761266777752191/FTX EU - we are here! #25180)[1], NFT (330490938396694570/FTX EU - we are here! #25052)[1], NFT (418044424568433141/FTX EU - we are here! #25309)[1] | | |
| 04725144 | | NFT (444651584630711532/FTX EU - we are here! #24996)[1], NFT (468592194140553981/FTX EU - we are here! #24940)[1], NFT (572877445493541566/FTX EU - we are here! #24957)[1] | | |
| 04725145 | | NFT (341140507071401253/FTX EU - we are here! #25089)[1], NFT (483265383337519089/FTX EU - we are here! #25007)[1], NFT (535937692863826313/FTX EU - we are here! #24886)[1] | | |
| 04725146 | | NFT (336742249241726295/FTX EU - we are here! #27290)[1], NFT (418506745531942473/FTX EU - we are here! #27034)[1], NFT (506483118178343195/FTX EU - we are here! #26738)[1] | | |
| 04725147 | | NFT (344021045212239301/FTX EU - we are here! #24976)[1], NFT (492700936957703612/FTX EU - we are here! #24892)[1], NFT (564381917113432888/FTX EU - we are here! #25054)[1] | | |
| 04725148 | | NFT (311520998980967236/FTX EU - we are here! #27314)[1], NFT (372613708493536562/FTX EU - we are here! #28929)[1], NFT (377216595192459687/FTX EU - we are here! #28834)[1] | Yes | |
| 04725149 | | NFT (327403802762822774/FTX EU - we are here! #27594)[1], NFT (475365427741608116/FTX EU - we are here! #27299)[1] | | |
| 04725150 | | NFT (443207832204049749/FTX EU - we are here! #26281)[1] | | |
| 04725152 | | NFT (290106500390160179/FTX EU - we are here! #25091)[1], NFT (322593980969368900/FTX EU - we are here! #25033)[1], NFT (421258362091072406/FTX EU - we are here! #24969)[1] | | |
| 04725153 | | NFT (294966054646809566/FTX EU - we are here! #25151)[1] | | |
| 04725154 | | NFT (427535459823821021/FTX EU - we are here! #27191)[1], NFT (476935649517858901/FTX EU - we are here! #27057)[1], NFT (526649094242540087/FTX EU - we are here! #27374)[1] | | |
| 04725155 | | MATIC[.00005793], USD[0.00] | Yes | |
| 04725156 | | NFT (514287402090513351/FTX EU - we are here! #81650)[1], NFT (530067199570782786/FTX EU - we are here! #28484)[1] | | |
| 04725157 | | ETH[0.00000002], NFT (476039004459119668/The Hill by FTX #11081)[1], USD[0.00] | Yes | |
| 04725158 | | NFT (464103202400008752/FTX EU - we are here! #28006)[1], NFT (466582424563855055/FTX EU - we are here! #27803)[1], NFT (497705383378596061/FTX EU - we are here! #27467)[1] | | |
| 04725159 | | NFT (376085288557382246/FTX EU - we are here! #25555)[1], NFT (560811058245963421/FTX EU - we are here! #25177)[1], NFT (569624633805876675/FTX EU - we are here! #25291)[1] | | |
| 04725160 | | NFT (341389915322527609/FTX EU - we are here! #25295)[1], NFT (406378390225239209/FTX EU - we are here! #25185)[1] | | |
| 04725161 | | NFT (308573156183581873/FTX EU - we are here! #27983)[1], NFT (452468157914035177/FTX EU - we are here! #27797)[1], NFT (543786789782399535/FTX EU - we are here! #27661)[1] | | |
| 04725164 | | NFT (365691980711966055/FTX EU - we are here! #25436)[1], NFT (383993878134559041/FTX EU - we are here! #25323)[1], NFT (389362211377773163/FTX EU - we are here! #25215)[1] | | |
| 04725165 | | NFT (409897075897317030/FTX EU - we are here! #26972)[1], NFT (415219847139208947/FTX EU - we are here! #27130)[1], NFT (495259541487828359/FTX EU - we are here! #26429)[1] | | |
| 04725166 | | NFT (469343019902434028/FTX EU - we are here! #26428)[1], NFT (509094371898316279/FTX EU - we are here! #26324)[1], NFT (554281258804206291/FTX EU - we are here! #26497)[1] | | |
| 04725167 | | NFT (306566670462777350/FTX EU - we are here! #25948)[1], NFT (311913207238248997/FTX EU - we are here! #25723)[1], NFT (406980880011462976/FTX EU - we are here! #25287)[1] | | |
| 04725168 | | NFT (534270934536400739/FTX EU - we are here! #25169)[1], NFT (537737673630874302/FTX EU - we are here! #25143)[1], NFT (547560889041085212/FTX EU - we are here! #25235)[1] | | |
| 04725169 | | NFT (452320622800500313/FTX EU - we are here! #26251)[1], NFT (484833251938664930/FTX EU - we are here! #25978)[1], NFT (523571609982419042/FTX EU - we are here! #26175)[1] | | |
| 04725170 | | NFT (295234812973269190/FTX EU - we are here! #26342)[1], NFT (376325483614346445/FTX EU - we are here! #27613)[1], NFT (508109555723389338/FTX EU - we are here! #27420)[1] | | |
| 04725171 | | NFT (405231590915985802/FTX EU - we are here! #25602)[1], NFT (472160661928340864/FTX EU - we are here! #25410)[1], NFT (499188864814077766/FTX EU - we are here! #25212)[1] | | |
| 04725172 | | NFT (296387627376302385/The Hill by FTX #24406)[1], NFT (331189279015198785/FTX EU - we are here! #26510)[1], NFT (413091813317123646/FTX EU - we are here! #26381)[1], NFT (463193836997520966/FTX EU - we are here! #26612)[1], NFT (468793431991157468/FTX Crypto Cup 2022 Key #5487)[1] | | |
| 04725174 | | NFT (302906648003673759/FTX EU - we are here! #25161)[1], NFT (490792543044734869/FTX EU - we are here! #25092)[1], NFT (507875880086651271/FTX EU - we are here! #24982)[1] | | |
| 04725176 | | NFT (298088410665885327/FTX EU - we are here! #25133)[1], NFT (516276791897468119/FTX EU - we are here! #25339)[1], NFT (572547062077335690/FTX EU - we are here! #25230)[1] | | |
| 04725177 | | NFT (309207317565118079/FTX EU - we are here! #27566)[1], NFT (354143833475414797/FTX EU - we are here! #27155)[1], NFT (575070323775175981/FTX EU - we are here! #27652)[1] | | |
| 04725178 | | NFT (460333136267349392/FTX EU - we are here! #25029)[1] | | |
| 04725180 | | NFT (502950666918624875/The Hill by FTX #24899)[1] | | |
| 04725181 | | NFT (382556146143621388/FTX EU - we are here! #26813)[1], NFT (386234583670338296/FTX EU - we are here! #26222)[1], NFT (569369660304435579/FTX EU - we are here! #27176)[1] | | |
| 04725182 | | NFT (307936814751179435/FTX EU - we are here! #26395)[1], NFT (333491842620452798/FTX EU - we are here! #25756)[1], NFT (380552049203014613/FTX EU - we are here! #26777)[1] | | |
| 04725183 | | NFT (468253361971783805/FTX EU - we are here! #26941)[1], NFT (515821850500738148/FTX EU - we are here! #27171)[1], NFT (544596129369153715/FTX EU - we are here! #27980)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725184 | | NFT (31835420777268231S/FTX EU - we are here! #27712)[1], NFT (38863181522922921/FTX EU - we are here! #27958)[1], NFT (49691321999324234/FTX EU - we are here! #28258)[1] | | |
| 04725185 | | NFT (33179447683773013S4/FTX EU - we are here! #26765)[1], NFT (38854538788072631/FTX EU - we are here! #26213)[1], NFT (56549358884816145/FTX EU - we are here! #26361)[1] | | |
| 04725186 | | NFT (35674471205361042/FTX EU - we are here! #25215)[1] | | |
| 04725187 | | NFT (38762865710369274/FTX EU - we are here! #30127)[1], NFT (42082773345588056/FTX EU - we are here! #29160)[1], NFT (53158115781873228/FTX EU - we are here! #29541)[1] | | |
| 04725189 | | NFT (33771072976901065/FTX EU - we are here! #25507)[1], NFT (40896824822294484/FTX EU - we are here! #25457)[1], NFT (43570367032342874/FTX EU - we are here! #25397)[1] | | |
| 04725190 | | NFT (32590899314016718/FTX EU - we are here! #28182)[1], NFT (33990356216694718S/FTX EU - we are here! #27904)[1], NFT (45394315401373543O/FTX EU - we are here! #27719)[1] | | |
| 04725191 | | NFT (29986557287845564S/FTX EU - we are here! #28936)[1], NFT (40303006721145161G/FTX EU - we are here! #27790)[1], NFT (51583015951694925S/FTX EU - we are here! #29015)[1] | | |
| 04725193 | | NFT (29699150460206972B/FTX EU - we are here! #27899)[1], NFT (51094281320597263S/FTX EU - we are here! #27616)[1], NFT (54263536975065562/FTX EU - we are here! #28030)[1] | | |
| 04725194 | | NFT (41156925094145013I/FTX EU - we are here! #27266)[1], NFT (48595288568051850A/FTX EU - we are here! #27695)[1], NFT (53564992585568128A/FTX EU - we are here! #26956)[1] | | |
| 04725195 | | NFT (32042880576494316G/FTX EU - we are here! #29727)[1], NFT (36580287016518689O/FTX EU - we are here! #29829)[1], NFT (49871778132768115O5/FTX EU - we are here! #29321)[1] | | |
| 04725196 | Contingent | LUNA2[0.05633773], LUNA2_LOCKED[0.13145471], LUNC[12267.6604957], NFT (31473703538246887G/FTX EU - we are here! #26496)[1], NFT (39480551058736361Z/FTX EU - we are here! #25987)[1], NFT (54904264839100616B/FTX EU - we are here! #26391)[1], TRX[.528455], USD[0.00] | | |
| 04725197 | | NFT (40982539614020200T/FTX EU - we are here! #27057)[1], NFT (54906599170264568A4/FTX EU - we are here! #26537)[1] | | |
| 04725199 | | NFT (56657261310635194A/FTX EU - we are here! #25192)[1] | | |
| 04725200 | | BTC[0.00004152], KIN[14], USD[0.00], USDT[0.00020887] | | |
| 04725201 | | NFT (31004218309878330G/FTX EU - we are here! #29605)[1], NFT (37411415551508474A1/FTX EU - we are here! #30218)[1], NFT (47111673190372323T/FTX EU - we are here! #30021)[1] | | |
| 04725202 | | NFT (33863493554705220/FTX EU - we are here! #25320)[1], NFT (44566224664981524A/FTX EU - we are here! #25437)[1], NFT (47753456277422820S/FTX EU - we are here! #25212)[1] | | |
| 04725205 | | NFT (35735880863154817G/FTX EU - we are here! #36963)[1], NFT (50722776326675322J/FTX EU - we are here! #27962)[1], NFT (53869408998487965G/FTX EU - we are here! #27868)[1] | | |
| 04725206 | | NFT (34815133209282191S/FTX EU - we are here! #26189)[1], NFT (34924582226773494J/FTX EU - we are here! #26546)[1], NFT (56267955993402890J/FTX EU - we are here! #26283)[1] | | |
| 04725207 | | NFT (30841581907290235O/FTX EU - we are here! #29478)[1], NFT (53377400622179815I/FTX EU - we are here! #28357)[1] | | |
| 04725208 | | NFT (31343828544782007/FTX EU - we are here! #27407)[1], NFT (53786171826360318G/FTX EU - we are here! #26587)[1], NFT (56837323398961832G/FTX EU - we are here! #27629)[1] | | |
| 04725209 | | NFT (31968296762975633S/FTX EU - we are here! #26504)[1], NFT (35496385571492858I/FTX EU - we are here! #26613)[1], NFT (46499218670474475I/FTX EU - we are here! #26720)[1] | | |
| 04725210 | | NFT (39712200835830289B/FTX EU - we are here! #28141)[1], NFT (40842487526032100O/FTX EU - we are here! #27384)[1], NFT (44499352960328360Z2/FTX EU - we are here! #28010)[1] | | |
| 04725211 | | NFT (29377176457970567B9/FTX EU - we are here! #26600)[1], NFT (47559697807497482I/FTX EU - we are here! #26711)[1], NFT (50480000682042148X3/FTX EU - we are here! #26806)[1] | | |
| 04725212 | | NFT (48857429217966032/FTX EU - we are here! #26567)[1] | | |
| 04725213 | | NFT (29487369262742112/FTX EU - we are here! #27561)[1], NFT (37289248069023824I/FTX EU - we are here! #27299)[1], NFT (51467625555154175I/FTX EU - we are here! #27081)[1] | | |
| 04725214 | | NFT (31749048841822833I/FTX EU - we are here! #25361)[1], NFT (42794845447773987J/FTX EU - we are here! #25290)[1], NFT (53124045607911887A/FTX EU - we are here! #25527)[1] | | |
| 04725216 | | NFT (31239921382617972B/FTX EU - we are here! #26529)[1], NFT (33833800130927013B/FTX EU - we are here! #26466)[1], NFT (46761979435999124/FTX EU - we are here! #26257)[1] | | |
| 04725218 | | NFT (37796673482249089O/FTX EU - we are here! #27296)[1], NFT (53081012394634899O/FTX EU - we are here! #77918)[1] | | |
| 04725219 | | NFT (34867512446290271G/FTX EU - we are here! #26507)[1], NFT (37260795424313130S/FTX EU - we are here! #26587)[1], NFT (57227807876472586Z/FTX EU - we are here! #26694)[1] | | |
| 04725220 | | NFT (35303896812850151S/FTX EU - we are here! #27472)[1], NFT (46833287111434891S/FTX EU - we are here! #26873)[1], NFT (53667856026231700S/FTX EU - we are here! #27267)[1] | | |
| 04725221 | | NFT (46455449958896784G/FTX EU - we are here! #32100)[1], NFT (46863681063153265B/FTX EU - we are here! #31445)[1], NFT (53736604536836134S/FTX EU - we are here! #32473)[1] | | |
| 04725222 | | NFT (33076552527666497O/FTX EU - we are here! #26133)[1], NFT (34283141513388573Z/FTX EU - we are here! #25574)[1], NFT (46791719011786665S/FTX EU - we are here! #25962)[1] | | |
| 04725224 | | NFT (29399202475692386I/FTX EU - we are here! #27001)[1], NFT (29455704478524568J/FTX EU - we are here! #27768)[1], NFT (54408244631436911/FTX EU - we are here! #28378)[1] | | |
| 04725225 | | GMT[21], GRT[138], STEP[682.8], TONCOIN[35.1], TRX[.000778], USD[0.60], USDT[150] | | |
| 04725226 | | NFT (31143931498745955T/FTX EU - we are here! #27525)[1], NFT (41502284370401627O/FTX EU - we are here! #27203)[1], NFT (53334651971068074/FTX EU - we are here! #28478)[1] | | |
| 04725227 | | NFT (40949762087324738B/FTX EU - we are here! #27819)[1], NFT (49732889022524808Z/FTX EU - we are here! #27299)[1], NFT (57627483481097104T/FTX EU - we are here! #27674)[1] | | |
| 04725228 | | NFT (53028615370976477B/FTX EU - we are here! #25652)[1] | | |
| 04725230 | | NFT (45755691026694328S/FTX EU - we are here! #27996)[1], NFT (46279841981726412G9/FTX EU - we are here! #28239)[1], NFT (50446826933061737G/FTX EU - we are here! #27312)[1] | | |
| 04725231 | | NFT (44269005296346393G/FTX EU - we are here! #27705)[1], NFT (57231443295938047/FTX EU - we are here! #27441)[1], NFT (57356230427195186S/FTX EU - we are here! #27223)[1] | | |
| 04725232 | | NFT (42134021337496290O/FTX EU - we are here! #25337)[1] | | |
| 04725233 | | ETH[.00000001], NFT (29218333686840172H/FTX EU - we are here! #27921)[1], NFT (30483960237928175I/FTX EU - we are here! #27872)[1], NFT (55908908873066516Z/FTX EU - we are here! #27752)[1], USD[0.00], USDT[0] | | |
| 04725234 | | NFT (32490224004638549S/FTX EU - we are here! #28348)[1], NFT (37294451729489408O/FTX EU - we are here! #28175)[1], NFT (37803662658677488S/FTX EU - we are here! #28521)[1] | | |
| 04725235 | | NFT (33710285294269827A/FTX EU - we are here! #26565)[1], NFT (38961192340726929G/FTX EU - we are here! #63122)[1], NFT (56207457987193831G/FTX EU - we are here! #62254)[1] | | |
| 04725236 | | NFT (47604075247278581G/FTX EU - we are here! #28136)[1], NFT (50312858851106825O/FTX EU - we are here! #28048)[1], NFT (55959739446196884A/FTX EU - we are here! #27912)[1] | | |
| 04725237 | | NFT (30551643961269433T/FTX EU - we are here! #39388)[1], NFT (38043388336166120G/FTX EU - we are here! #27661)[1], NFT (50841620194310645I/FTX EU - we are here! #38197)[1] | | |
| 04725238 | | NFT (34400546669799954S/FTX EU - we are here! #25490)[1], NFT (39414431836167202I/FTX EU - we are here! #25414)[1], NFT (51864449556202619O/FTX EU - we are here! #25557)[1] | | |
| 04725239 | | NFT (30093006050786569B/FTX EU - we are here! #27836)[1], NFT (30832087983639800/FTX EU - we are here! #27710)[1], NFT (32946708229824330B/FTX EU - we are here! #27520)[1] | | |
| 04725241 | | NFT (31967528808024077/FTX EU - we are here! #29236)[1], NFT (48655925916877526O/FTX EU - we are here! #48532)[1] | | |
| 04725242 | | NFT (41406233272845728B/FTX EU - we are here! #37970)[1], NFT (42905407015089861G/FTX EU - we are here! #37827)[1], NFT (50108764736156277O/FTX EU - we are here! #37449)[1] | | |
| 04725244 | | NFT (31896710968385473G/FTX EU - we are here! #29025)[1], NFT (50894111575376995G/FTX EU - we are here! #28893)[1] | | |
| 04725245 | | NFT (34141891910882860T/The Hill by FTX #24944)[1], NFT (34223273469773744/FTX EU - we are here! #26963)[1], NFT (52812634383256246I/FTX EU - we are here! #27041)[1], NFT (54218830342203402I4/FTX EU - we are here! #27136)[1] | | |
| 04725247 | | NFT (40540617874372222/FTX EU - we are here! #93056)[1], NFT (47676326237048800/FTX EU - we are here! #27291)[1], NFT (57306508851567612S/FTX EU - we are here! #92793)[1] | | |
| 04725248 | | NFT (30014524047137428I/FTX EU - we are here! #25645)[1], NFT (41480478504711150T/FTX EU - we are here! #26067)[1], NFT (49436597177290296S/FTX EU - we are here! #25900)[1] | | |
| 04725249 | | NFT (35792570753683036O/FTX EU - we are here! #27451)[1], NFT (36982312444247581T/FTX EU - we are here! #27345)[1], NFT (49065094760081068Z/FTX EU - we are here! #27238)[1] | | |
| 04725250 | | NFT (35695567548093056D/FTX EU - we are here! #28742)[1], NFT (42381433457487734T/FTX EU - we are here! #28869)[1], NFT (48362542757636668Z/FTX EU - we are here! #28352)[1] | | |
| 04725251 | | NFT (34195185442562816A/FTX EU - we are here! #26749)[1], NFT (39764639092211518A/FTX EU - we are here! #26828)[1], NFT (41921408463441786O/FTX EU - we are here! #26641)[1] | | |
| 04725252 | | NFT (29543909685893089/FTX EU - we are here! #27869)[1], NFT (35559756971808657Z/FTX EU - we are here! #27988)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725254 | | NFT (297338469426270762/FTX EU - we are here! #26944)[1] | | |
| 04725255 | | NFT (357714793430475635/FTX EU - we are here! #25796)[1], NFT (46808173164622870/FTX EU - we are here! #25853)[1], NFT (545288210742792641/FTX EU - we are here! #25695)[1] | | |
| 04725256 | | NFT (359643013436287610/FTX EU - we are here! #41175)[1], NFT (510680365520580814/FTX EU - we are here! #40877)[1], NFT (535036196099585315/FTX EU - we are here! #29344)[1] | | |
| 04725257 | | NFT (451188351651439009/FTX EU - we are here! #26058)[1], NFT (474530494786079328/FTX EU - we are here! #25890)[1], NFT (488779614441921383/FTX EU - we are here! #26188)[1] | | |
| 04725258 | | NFT (329592340124369608/FTX EU - we are here! #27117)[1], NFT (377632653610648045/FTX EU - we are here! #27205)[1], NFT (418161728011426687/FTX EU - we are here! #27278)[1] | | |
| 04725259 | | NFT (298148604662593666/FTX EU - we are here! #26344)[1], NFT (383368287982908685/FTX EU - we are here! #26578)[1], NFT (452337342879892920/FTX EU - we are here! #26447)[1] | | |
| 04725260 | | NFT (389071827994337617/FTX EU - we are here! #27503)[1], NFT (525343475934640047/FTX EU - we are here! #27819)[1], NFT (565067901604141440/FTX EU - we are here! #27048)[1] | | |
| 04725261 | | NFT (303971304483709059/FTX EU - we are here! #26671)[1], NFT (386027263510766131/FTX EU - we are here! #26563)[1], NFT (485462288289008924/FTX EU - we are here! #26471)[1] | | |
| 04725262 | | NFT (412576028130706019/FTX EU - we are here! #27681)[1], NFT (476175159298884061/FTX EU - we are here! #27517)[1], NFT (550876249446245395/FTX EU - we are here! #27767)[1] | | |
| 04725263 | | NFT (319252546750328027/FTX EU - we are here! #26297)[1] | | |
| 04725264 | | NFT (508210182813647069/FTX EU - we are here! #25728)[1], NFT (554560606355339349/FTX EU - we are here! #26035)[1], NFT (568568899580923009/FTX EU - we are here! #25866)[1] | | |
| 04725265 | | NFT (351283994219430653/FTX EU - we are here! #34075)[1], NFT (427530447369311192/FTX EU - we are here! #33302)[1], NFT (558051675535642813/FTX EU - we are here! #33971)[1] | | |
| 04725266 | | NFT (353189591484008101/FTX EU - we are here! #47446)[1] | | |
| 04725267 | | NFT (293393489775724839/FTX EU - we are here! #26567)[1], NFT (407462644009352422/FTX EU - we are here! #26408)[1], NFT (431994834439199443/FTX EU - we are here! #26476)[1] | | |
| 04725268 | | NFT (329935642956010350/FTX EU - we are here! #26994)[1], NFT (430671309944838939/FTX EU - we are here! #28050)[1], NFT (482360842819048887/FTX EU - we are here! #27391)[1] | | |
| 04725269 | | NFT (303626199074288545/FTX EU - we are here! #25755)[1], NFT (430143599876705509/FTX EU - we are here! #25735)[1], NFT (475553417818366999/FTX EU - we are here! #25699)[1] | | |
| 04725270 | | NFT (353052041884056657/FTX EU - we are here! #26119)[1], NFT (407017033288037865/FTX EU - we are here! #26569)[1], NFT (429259192988417216/FTX EU - we are here! #26009)[1] | | |
| 04725271 | | NFT (310292500308439149/FTX EU - we are here! #28137)[1], NFT (377645782506591578/FTX EU - we are here! #28263)[1], NFT (386950763183132969/FTX EU - we are here! #28382)[1] | | |
| 04725273 | | NFT (297873849030611389/FTX EU - we are here! #26413)[1], NFT (391118933920180861/FTX EU - we are here! #26658)[1], NFT (453059944541880955/FTX EU - we are here! #26587)[1] | | |
| 04725274 | | NFT (356585991245374831/FTX EU - we are here! #27416)[1], NFT (358961843674275235/FTX EU - we are here! #27052)[1], NFT (422412832216132779/FTX EU - we are here! #27269)[1] | | |
| 04725275 | | NFT (352407955408475798/FTX EU - we are here! #26806)[1], NFT (365539661223342156/FTX EU - we are here! #27441)[1], NFT (426961340515319350/FTX EU - we are here! #26967)[1] | | |
| 04725277 | | NFT (418137785652783246/FTX EU - we are here! #26106)[1] | | |
| 04725279 | | NFT (350308290052167851/FTX EU - we are here! #31948)[1], NFT (424141953884217259/FTX EU - we are here! #27126)[1], NFT (444140692496478815/FTX EU - we are here! #26300)[1] | | |
| 04725281 | | NFT (382729660215092944/FTX EU - we are here! #26783)[1], NFT (444927503267230137/FTX EU - we are here! #26630)[1], NFT (485034364206334419/FTX EU - we are here! #26987)[1] | | |
| 04725282 | | NFT (361866622618332196/FTX EU - we are here! #26236)[1], NFT (366466120869283237/FTX EU - we are here! #26133)[1], NFT (402564718485118526/FTX EU - we are here! #25957)[1] | | |
| 04725283 | | NFT (385638558192053173/FTX EU - we are here! #26095)[1], NFT (414009691779811117/FTX EU - we are here! #25867)[1], NFT (510978931984801547/FTX EU - we are here! #26014)[1] | | |
| 04725285 | | NFT (361619984666710153/FTX EU - we are here! #27087)[1], NFT (418678029475262603/FTX EU - we are here! #27309)[1], NFT (501549803963457320/FTX EU - we are here! #26816)[1] | | |
| 04725286 | | NFT (359947348809810308/FTX EU - we are here! #27143)[1], NFT (372688084172742350/FTX EU - we are here! #26768)[1], NFT (498579045645711338/FTX EU - we are here! #26962)[1] | | |
| 04725287 | | NFT (359644989185750024/FTX EU - we are here! #25857)[1], NFT (416538909169208716/FTX EU - we are here! #25965)[1], NFT (422503701552387193/FTX EU - we are here! #26039)[1] | | |
| 04725288 | | NFT (347085667347325574/FTX EU - we are here! #27041)[1], NFT (396127523768708253/FTX EU - we are here! #27111)[1], NFT (437212586847214831/FTX EU - we are here! #27178)[1] | | |
| 04725289 | | NFT (358144843753451513/FTX EU - we are here! #26604)[1], NFT (468295785909679993/FTX EU - we are here! #27200)[1], NFT (525609194445194709/FTX EU - we are here! #27342)[1] | | |
| 04725290 | | NFT (308114500364022528/FTX EU - we are here! #26072)[1], NFT (342463772761133164/FTX EU - we are here! #25872)[1], NFT (495369193045693452/FTX EU - we are here! #25983)[1] | | |
| 04725291 | | AKRO[1], DENT[1], ETH[0], NFT (335130468214874616/FTX EU - we are here! #25885)[1], RSR[1], TRX[.000006] | | |
| 04725292 | | NFT (365057735647952967/FTX EU - we are here! #25825)[1], NFT (519478178968897211/FTX EU - we are here! #25897)[1], NFT (527163239923299951/FTX EU - we are here! #25769)[1] | | |
| 04725293 | | NFT (358849510128643979/The Hill by FTX #9425)[1], NFT (486375904597403614/FTX EU - we are here! #26990)[1], NFT (521161428186645193/FTX EU - we are here! #27103)[1], NFT (572263063474958254/FTX EU - we are here! #27212)[1] | | |
| 04725295 | | NFT (312870079116538227/FTX EU - we are here! #25915)[1], NFT (553735933836065132/FTX EU - we are here! #26172)[1], NFT (560809253534586315/FTX EU - we are here! #26274)[1] | | |
| 04725296 | | NFT (362753166107544486/FTX EU - we are here! #26201)[1], NFT (398010374965438015/FTX EU - we are here! #25889)[1], NFT (409912438760086406/FTX EU - we are here! #26096)[1] | | |
| 04725298 | | NFT (306694396802527713/FTX EU - we are here! #34610)[1], NFT (398728053556065337/FTX EU - we are here! #34727)[1], NFT (523296846218693657/FTX EU - we are here! #34782)[1] | | |
| 04725299 | | BNB[.00001511], ETH[.00040964], NFT (310067324118940640/FTX EU - we are here! #27854)[1], NFT (444988351298796954/FTX EU - we are here! #28062)[1], NFT (561806418102701787/FTX EU - we are here! #27660)[1], TRX[.859324], USD[0.01], USDT[.02743117] | | |
| 04725300 | | NFT (321805247163178577/FTX EU - we are here! #25936)[1], NFT (408128789074341432/FTX EU - we are here! #26254)[1], NFT (431643914312785468/FTX EU - we are here! #26374)[1] | | |
| 04725302 | | NFT (370451648630174974/FTX EU - we are here! #191697)[1], NFT (523939480804464813/FTX EU - we are here! #191735)[1], NFT (573375184955130096/FTX EU - we are here! #191769)[1] | | |
| 04725304 | | NFT (491553134535214032/FTX EU - we are here! #27189)[1] | | |
| 04725305 | | NFT (452414381018559781/FTX EU - we are here! #25943)[1] | | |
| 04725306 | | NFT (552708338649108889/FTX EU - we are here! #25924)[1] | | |
| 04725307 | | NFT (536990647310431112/FTX EU - we are here! #27964)[1] | | |
| 04725308 | | NFT (362318020734635396/FTX EU - we are here! #26737)[1], NFT (469699579968921229/FTX EU - we are here! #26651)[1], NFT (492813068596060295/FTX EU - we are here! #26861)[1] | | |
| 04725309 | | NFT (333300057146042984/FTX EU - we are here! #26671)[1], NFT (380974430021824152/FTX EU - we are here! #28331)[1], NFT (412100705771337649/FTX EU - we are here! #28005)[1] | | |
| 04725310 | | NFT (419601118149554513/FTX EU - we are here! #25963)[1] | | |
| 04725311 | | NFT (416204188502407610/FTX EU - we are here! #26382)[1], NFT (442991631481544721/FTX EU - we are here! #26663)[1], NFT (518635184377122791/FTX EU - we are here! #26184)[1] | | |
| 04725312 | | NFT (329768451920322886/FTX EU - we are here! #26103)[1], NFT (350267128665744145/FTX EU - we are here! #26229)[1], NFT (505257037951590590/FTX EU - we are here! #25974)[1] | | |
| 04725313 | | NFT (351156289594428904/FTX EU - we are here! #26147)[1], NFT (465478806616936899/FTX EU - we are here! #26237)[1], NFT (518671980439902618/FTX EU - we are here! #26306)[1] | | |
| 04725314 | | NFT (377468576413757826/FTX EU - we are here! #27817)[1], NFT (479981846301718660/FTX EU - we are here! #27409)[1], NFT (555909646244278685/FTX EU - we are here! #28250)[1] | | |
| 04725315 | | NFT (323988140080447677/FTX EU - we are here! #29478)[1] | | |
| 04725316 | | NFT (422901027173888651/FTX EU - we are here! #28837)[1], NFT (437353023551969889/FTX EU - we are here! #27307)[1], NFT (506758208957007535/FTX EU - we are here! #26914)[1] | | |
| 04725318 | | NFT (326381503531043203/FTX EU - we are here! #26100)[1], NFT (464763622463355041/FTX EU - we are here! #26069)[1], NFT (512185585872539465/FTX EU - we are here! #26046)[1] | | |
| 04725319 | | NFT (297992059532713773/FTX EU - we are here! #27814)[1], NFT (366524162349605243/FTX EU - we are here! #27482)[1], NFT (477246405931850162/FTX EU - we are here! #27899)[1] | | |
| 04725320 | | NFT (319755776421802106/FTX EU - we are here! #27026)[1], NFT (421849878372400588/FTX EU - we are here! #27525)[1], NFT (539880887607325067/FTX EU - we are here! #27351)[1] | | |
| 04725322 | | NFT (332297568704674311/FTX EU - we are here! #27284)[1], NFT (424075724967069081/FTX EU - we are here! #27402)[1], NFT (532105159291998674/FTX EU - we are here! #27495)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725323 | | NFT [332972050464321170/FTX EU - we are here! #30431][1], NFT [334180657464269907/FTX EU - we are here! #29302][1], NFT [514964662489043069/FTX EU - we are here! #28982][1] | | |
| 04725324 | | NFT [364042995607915531/FTX EU - we are here! #35296][1], NFT [382741048085670743/FTX EU - we are here! #35201][1], NFT [517094527958980598/FTX EU - we are here! #35371][1] | | |
| 04725325 | | NFT [425023040715388563/FTX EU - we are here! #26654][1], NFT [462885381014922351/FTX EU - we are here! #26651][1], NFT [511012610532999813/FTX EU - we are here! #28861][1] | | |
| 04725326 | | NFT [291025275189052869/FTX EU - we are here! #29036][1], NFT [370523685233064697/FTX EU - we are here! #29202][1], NFT [371322171249002116/FTX Crypto Cup 2022 Key #3154][1], NFT [376700918479952997/Medallion of Memoria][1], NFT [423775310470244882/FTX EU - we are here! #28730][1], NFT [502961277819861430/The Reflection of Love #2810][1], NFT [536966105663586528/Medallion of Memoria][1], NFT [561085319459471045/The Hill by FTX #7916][1], TRX[.00001], USDT[0.06], USDT[0], XRP[.283825] | | |
| 04725327 | | NFT [316254703919988711/FTX EU - we are here! #26328][1], NFT [363552909778320942/FTX EU - we are here! #34599][1], NFT [430273551010231587/FTX EU - we are here! #34494][1] | | |
| 04725329 | | NFT [428191606581273025/FTX EU - we are here! #27907][1], NFT [546676257314957619/FTX EU - we are here! #27975][1] | | |
| 04725330 | | AVAX[0], BNB[0], NFT [376545555426840270/FTX EU - we are here! #27309][1], NFT [475844468372189700/FTX EU - we are here! #33262][1], NFT [525269507316295806/FTX EU - we are here! #27173][1], USD[0.00], USDT[0] | | |
| 04725331 | | NFT [289259780082738383/FTX EU - we are here! #26443][1], NFT [334421748149543477/FTX EU - we are here! #26550][1], NFT [511474793047673961/FTX EU - we are here! #26634][1] | | |
| 04725333 | | NFT [367139718884883569/FTX EU - we are here! #27931][1], NFT [375716433504040133/FTX Crypto Cup 2022 Key #14799][1], NFT [387566063687020887/FTX EU - we are here! #27739][1], NFT [432572245266598080/FTX EU - we are here! #28075][1] | | |
| 04725334 | | NFT [366202343639269450/FTX EU - we are here! #35144][1], NFT [418740255326721394/FTX EU - we are here! #35628][1], NFT [527042457717419313/FTX EU - we are here! #35524][1] | | |
| 04725335 | | NFT [332890647248190214/FTX EU - we are here! #35372][1], NFT [348002878141289763/FTX EU - we are here! #35770][1], NFT [560292817183208941/FTX EU - we are here! #140328][1] | | |
| 04725336 | Contingent, Disputed | NFT [298606814197324004/FTX EU - we are here! #27747][1], NFT [416742249035738352/FTX EU - we are here! #27998][1], NFT [467451586949246429/FTX EU - we are here! #28209][1] | | |
| 04725337 | | NFT [332354599355352430/FTX EU - we are here! #28347][1], NFT [436332819162047877/FTX EU - we are here! #28542][1], NFT [551415804872970562/FTX EU - we are here! #27948][1] | | |
| 04725338 | | NFT [399486328401791135/FTX EU - we are here! #29138][1], NFT [435530824019277593/FTX EU - we are here! #29027][1], NFT [555896010740508768/FTX EU - we are here! #27561][1] | | |
| 04725339 | | NFT [385092438501962014/FTX EU - we are here! #27847][1], NFT [436164692707001290/FTX EU - we are here! #27933][1], NFT [462368704971449103/FTX EU - we are here! #26355][1] | | |
| 04725340 | | NFT [364621029668632165/FTX EU - we are here! #27485][1], NFT [392466155549872650/FTX EU - we are here! #27321][1], NFT [407221373085618294/FTX EU - we are here! #27601][1] | | |
| 04725341 | | NFT [322591210949112322/FTX EU - we are here! #26308][1], NFT [462594558874842779/FTX EU - we are here! #26289][1], NFT [508986062102164290/FTX EU - we are here! #26313][1] | | |
| 04725342 | | NFT [378228971860810247/FTX EU - we are here! #28214][1] | | |
| 04725344 | | NFT [345279702887088198/FTX EU - we are here! #28752][1], NFT [481350029612863650/FTX EU - we are here! #29038][1], NFT [512731508638337316/FTX EU - we are here! #28238][1] | | |
| 04725345 | | NFT [338937195809176120/FTX EU - we are here! #29754][1], NFT [511401644075034622/FTX EU - we are here! #29891][1], NFT [541820804110878700/FTX EU - we are here! #25912][1] | | |
| 04725346 | | NFT [546710841606554510/FTX EU - we are here! #28584][1] | | |
| 04725347 | | NFT [321781492779406890/FTX EU - we are here! #27375][1], NFT [327926984270556051/FTX EU - we are here! #27256][1], NFT [368263149172552585/FTX EU - we are here! #27472][1] | | |
| 04725348 | | NFT [331589831963441143/FTX EU - we are here! #30423][1], NFT [512482108558472135/FTX EU - we are here! #30061][1], NFT [554380619806416863/FTX EU - we are here! #30215][1] | Yes | |
| 04725349 | | NFT [359044479516290304/FTX EU - we are here! #27671][1], NFT [371898034445709299/FTX EU - we are here! #27566][1], NFT [481978744267002919/FTX EU - we are here! #27458][1] | | |
| 04725350 | | NFT [349717756847448522/FTX EU - we are here! #28853][1], NFT [365087066290582199/FTX EU - we are here! #29559][1], NFT [480348929733740800/FTX EU - we are here! #28673][1] | | |
| 04725351 | | NFT [322200654638539200/FTX EU - we are here! #26584][1], NFT [345128139262961352/FTX EU - we are here! #26493][1], NFT [366567821625675769/FTX EU - we are here! #26350][1] | | |
| 04725352 | | NFT [333988048758359713/FTX EU - we are here! #29940][1], NFT [462689245155492371/FTX EU - we are here! #29773][1], NFT [484250780937400508/FTX EU - we are here! #29614][1] | | |
| 04725353 | | NFT [388373982462742526/FTX EU - we are here! #26646][1], NFT [410945467632574037/FTX EU - we are here! #26555][1], NFT [430895564027051473/FTX EU - we are here! #26373][1] | | |
| 04725354 | | NFT [340105605768007088/FTX EU - we are here! #26409][1], NFT [476745197040599886/FTX EU - we are here! #26364][1], NFT [563050104975744102/FTX EU - we are here! #26437][1] | | |
| 04725355 | | NFT [306988005903403344/FTX EU - we are here! #30276][1], NFT [351206193304066177/FTX EU - we are here! #29853][1], NFT [514940813259896208/FTX EU - we are here! #29125][1] | | |
| 04725357 | | USD[0.01] | | |
| 04725359 | | NFT [297181558060124654/FTX EU - we are here! #27215][1], NFT [300744326322972573/FTX EU - we are here! #27462][1], NFT [401880155680192654/FTX EU - we are here! #27357][1] | | |
| 04725360 | | NFT [293138153359356668/FTX EU - we are here! #26880][1], NFT [317629327148617624/FTX EU - we are here! #74919][1], NFT [461402560817000183/FTX EU - we are here! #74986][1] | | |
| 04725361 | | NFT [361756244596199072/FTX EU - we are here! #26609][1], NFT [367375899309404931/FTX EU - we are here! #26482][1], NFT [435717484258880646/FTX EU - we are here! #26419][1] | | |
| 04725362 | | NFT [389196081471627080/FTX EU - we are here! #28650][1], NFT [398593123412192596/FTX EU - we are here! #28242][1], NFT [500390015115876834/FTX EU - we are here! #28354][1] | | |
| 04725363 | | NFT [333621132872004184/FTX EU - we are here! #26892][1], NFT [490083003532472471/FTX EU - we are here! #26838][1], NFT [540854159912378656/FTX EU - we are here! #26941][1], NFT [551026599308869016/The Hill by FTX #30560][1] | | |
| 04725364 | | NFT [385668759584842776/FTX EU - we are here! #31880][1] | Yes | |
| 04725365 | | NFT [290403050990880178/FTX EU - we are here! #27107][1], NFT [433376775471370107/FTX EU - we are here! #30401][1], NFT [564310230278284527/FTX EU - we are here! #29672][1] | | |
| 04725366 | | NFT [316532199379428892/FTX EU - we are here! #26812][1], NFT [345133455197068559/FTX EU - we are here! #27038][1], NFT [495815568683527386/FTX EU - we are here! #27223][1] | | |
| 04725367 | | NFT [291991040927387290/FTX EU - we are here! #27494][1], NFT [461310699613628794/FTX EU - we are here! #27525][1], NFT [534090397238541211/FTX EU - we are here! #27428][1] | | |
| 04725368 | | NFT [375014634606536827/FTX EU - we are here! #27990][1], NFT [445915238766925965/FTX EU - we are here! #28296][1], NFT [534487450746285022/FTX EU - we are here! #28082][1] | | |
| 04725369 | | NFT [361515706213620713/FTX EU - we are here! #27749][1], NFT [408048113894102845/FTX EU - we are here! #28526][1], NFT [571218100970060766/FTX EU - we are here! #29193][1] | | |
| 04725370 | | NFT [441317332014607990/FTX EU - we are here! #27981][1], NFT [458022792204600890/FTX EU - we are here! #28453][1], NFT [460058452028174600/FTX EU - we are here! #28162][1] | | |
| 04725371 | | NFT [346734012661823513/FTX EU - we are here! #26927][1], NFT [407383661261356160/FTX EU - we are here! #26865][1], NFT [482758153040052234/FTX EU - we are here! #27040][1] | | |
| 04725372 | | NFT [322721389738849238/FTX EU - we are here! #27711][1], NFT [503769755534186595/FTX EU - we are here! #27607][1], NFT [508499521018049760/FTX EU - we are here! #27894][1] | | |
| 04725373 | | NFT [345744093083884417/FTX EU - we are here! #26994][1], NFT [394250100876812323/FTX EU - we are here! #26869][1], NFT [564752104771031925/FTX EU - we are here! #26736][1] | | |
| 04725374 | | NFT [339249737165365530/FTX EU - we are here! #28571][1], NFT [515032093744381822/FTX EU - we are here! #28681][1], NFT [556310627831751858/FTX EU - we are here! #28371][1] | | |
| 04725375 | | NFT [304882314035063304/FTX EU - we are here! #26697][1], NFT [407170554341596442/FTX EU - we are here! #26779][1], NFT [475780200552007827/FTX EU - we are here! #26616][1] | | |
| 04725376 | | NFT [489185706053452050/FTX EU - we are here! #27754][1], NFT [510324819125288524/FTX EU - we are here! #28032][1], NFT [528263642286338823/FTX EU - we are here! #27875][1] | | |
| 04725377 | | GST[0.9], NFT [356481285418605205/FTX EU - we are here! #26615][1], NFT [438522315994307432/FTX EU - we are here! #27057][1], NFT [462646864317363347/FTX EU - we are here! #26911][1] | | |
| 04725379 | | NFT [330364968345225976/FTX EU - we are here! #27201][1], NFT [367355554385700134/FTX EU - we are here! #27337][1], NFT [558644929931335507/FTX EU - we are here! #27429][1] | | |
| 04725380 | | NFT [355535414065552988/FTX EU - we are here! #26922][1], NFT [556502183605396743/FTX EU - we are here! #27355][1], NFT [563484964612229064/FTX EU - we are here! #26555][1] | | |
| 04725381 | | ETHW[.00096536], NFT [291319419515983883/FTX EU - we are here! #28147][1], NFT [429438118118868580/FTX EU - we are here! #28241][1], NFT [495264155128672142/FTX EU - we are here! #27924][1], USD[0.00], USDT[0] | | |
| 04725382 | | NFT [322215207030016496/FTX EU - we are here! #27578][1], NFT [442860564601911314/FTX EU - we are here! #27410][1], NFT [452622373619416520/FTX EU - we are here! #27535][1] | | |
| 04725383 | | NFT [310166340581757972/FTX EU - we are here! #26612][1], NFT [363542370374283220/FTX EU - we are here! #26724][1], NFT [480920228824570714/FTX EU - we are here! #26829][1] | | |
| 04725385 | | NFT [405442942570889622/FTX EU - we are here! #26991][1], NFT [417981644296084202/FTX EU - we are here! #27045][1], NFT [427945470141464797/FTX EU - we are here! #26929][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725387 | | NFT (31818004700434912 5/FTX EU - we are here! #28182)[1], NFT (34336968300234 6283/FTX EU - we are here! #27992)[1], NFT (38322578606566882 8/FTX EU - we are here! #28057)[1] | | |
| 04725388 | | NFT (39769367919569078 5/FTX EU - we are here! #26699)[1], NFT (40788412138372415 5/FTX EU - we are here! #26659)[1], NFT (43045142261801727 5/FTX EU - we are here! #26681)[1] | | |
| 04725389 | | NFT (53001447025962824 1/FTX EU - we are here! #26871)[1] | | |
| 04725390 | | NFT (43068696046791709 1/FTX EU - we are here! #28041)[1] | | |
| 04725391 | | NFT (39919254611060612 5/FTX EU - we are here! #32865)[1], NFT (56453193437609471 2/FTX EU - we are here! #32638)[1], NFT (56616870042270351 4/FTX EU - we are here! #32794)[1] | | |
| 04725392 | | NFT (32897559177703390 0/FTX EU - we are here! #30880)[1], NFT (34135790140648908 8/FTX EU - we are here! #30077)[1], NFT (49036174626300578 0/FTX EU - we are here! #30265)[1] | | |
| 04725393 | | NFT (29180855571995763 5/FTX EU - we are here! #29703)[1], NFT (42655656134263403 1/FTX EU - we are here! #30032)[1] | | |
| 04725394 | | NFT (54659572089894775 3/FTX EU - we are here! #27925)[1] | | |
| 04725396 | | NFT (41288381440650937 9/FTX EU - we are here! #27462)[1] | | |
| 04725398 | | NFT (43248169775751893 1/FTX EU - we are here! #27432)[1], NFT (50869385677890208 6/FTX EU - we are here! #26936)[1], NFT (51435788658521983 0/FTX EU - we are here! #27137)[1] | | |
| 04725399 | | NFT (30981964824812654 6/FTX EU - we are here! #31224)[1], NFT (40913425426875664 7/FTX EU - we are here! #30918)[1], NFT (49984134539409717 3/FTX EU - we are here! #31816)[1] | | |
| 04725402 | Contingent, Disputed | NFT (39664629578724189 /FTX EU - we are here! #27737)[1], NFT (48896566672829018 2/FTX EU - we are here! #27571)[1], NFT (53927594834374463 /FTX EU - we are here! #27650)[1] | | |
| 04725403 | | NFT (44061677992144920 4/FTX EU - we are here! #27956)[1], NFT (47204201751547615 3/FTX EU - we are here! #28029)[1], NFT (55537989316487448 5/FTX EU - we are here! #28164)[1] | | |
| 04725404 | | NFT (37627725903757918 9/FTX EU - we are here! #30064)[1], NFT (37727507052281072 0/FTX EU - we are here! #30157)[1], NFT (38360521433321187 5/FTX EU - we are here! #29974)[1] | | |
| 04725405 | | NFT (31827083241899560 3/FTX EU - we are here! #33100)[1], NFT (34289381872994003 2/FTX EU - we are here! #34015)[1], NFT (56038239069620794 5/FTX EU - we are here! #34240)[1] | | |
| 04725406 | | NFT (31382173215999287 0/FTX EU - we are here! #28223)[1], NFT (40926416351202376 1/FTX EU - we are here! #28785)[1], NFT (57342823569373306 6/FTX EU - we are here! #28702)[1], TRX[.000777], USDT[0] | | |
| 04725407 | | NFT (32908645459736416 1/FTX EU - we are here! #27689)[1], NFT (49792509083078322 2/FTX EU - we are here! #27913)[1], NFT (56255225285019914 2/FTX EU - we are here! #27809)[1] | | |
| 04725408 | | NFT (54166958052428310 9/FTX Crypto Cup 2022 Key #11646)[1] | | |
| 04725409 | | NFT (30875943444402084 8/Belgium Ticket Stub #1984)[1], NFT (38932030026400621 4/Netherlands Ticket Stub #1344)[1], NFT (46286867657766552 7/Hungary Ticket Stub #726)[1], NFT (51315545291470330 5/Monza Ticket Stub #737)[1], NFT (57471549756274474 4/Ballpark Bobblers 2022 - ID: A56A7D37)[1] | | |
| 04725410 | | NFT (32572696676287104 9/FTX EU - we are here! #26905)[1], NFT (43980025971330519 5/FTX EU - we are here! #26841)[1], NFT (56159772816014715 2/FTX EU - we are here! #26788)[1] | | |
| 04725411 | | NFT (29128928488238704 4/FTX EU - we are here! #27894)[1], NFT (37424134365489876 2/FTX EU - we are here! #28291)[1], NFT (44421500231599597 7/FTX EU - we are here! #28175)[1], NFT (56967609420804569 3/FTX Crypto Cup 2022 Key #8114)[1] | | |
| 04725412 | | NFT (44319529564526807 0/FTX EU - we are here! #29298)[1] | | |
| 04725413 | | NFT (38722307881530205 0/FTX EU - we are here! #27082)[1], NFT (43257296484575329 4/FTX EU - we are here! #27379)[1], NFT (48032512815807969 6/FTX EU - we are here! #27235)[1] | | |
| 04725414 | | NFT (32606514485353211 3/FTX EU - we are here! #27717)[1], NFT (43448234961675750 7/FTX EU - we are here! #27880)[1], NFT (47942555289236274 2/FTX EU - we are here! #28063)[1] | | |
| 04725415 | | NFT (32047600315184051 6/FTX EU - we are here! #27038)[1], NFT (39041194587636971 5/FTX EU - we are here! #27143)[1], NFT (48825048145333355 7/FTX EU - we are here! #26895)[1] | | |
| 04725416 | | NFT (34289347915133315 5/FTX EU - we are here! #27751)[1] | | |
| 04725417 | | NFT (46487574429951526 0/FTX EU - we are here! #31440)[1], NFT (54412091424424516 9/FTX EU - we are here! #32341)[1] | | |
| 04725418 | | NFT (36878519076713281 5/FTX EU - we are here! #21638)[1], NFT (40668203688068869 8/FTX EU - we are here! #30095)[1], NFT (55324365339097078 6/FTX EU - we are here! #21645 9)[1] | | |
| 04725420 | | NFT (28975414053499773 2/FTX EU - we are here! #27095)[1], NFT (33059931877090808 7/FTX EU - we are here! #27460)[1], NFT (52689220283777994 6/FTX EU - we are here! #27263)[1] | | |
| 04725421 | | NFT (45832779393833449 9/FTX Crypto Cup 2022 Key #6230)[1] | | |
| 04725422 | | NFT (29982247780479357 9/FTX EU - we are here! #28269)[1], NFT (32993399543510089 3/FTX EU - we are here! #28197)[1], NFT (39600394322743360 0/FTX EU - we are here! #28133)[1] | | |
| 04725423 | | NFT (29738195500637191 5/FTX EU - we are here! #27694)[1], NFT (34180886637279541 4/FTX EU - we are here! #28070)[1], NFT (50566690523656208 6/FTX EU - we are here! #28273)[1] | | |
| 04725426 | | AVAX[0], BNB[0.00369292], KIN[1], NFT (42712918983863103 0/FTX EU - we are here! #27817)[1], NFT (51561265351448950 0/FTX EU - we are here! #27892)[1], NFT (52748378224607825 9/FTX EU - we are here! #27998)[1] | Yes | |
| 04725427 | | NFT (34611708101421165 2/The Hill by FTX #9277)[1], NFT (39671080823413351 7/FTX Crypto Cup 2022 Key #2894)[1], NFT (50640471794609418 3/FTX EU - we are here! #28604)[1], NFT (52108706439035386 9/FTX EU - we are here! #29048)[1], NFT (52678251631412238 9/FTX EU - we are here! #29175)[1] | | |
| 04725428 | | NFT (38517515227635455 1/FTX EU - we are here! #26907)[1], NFT (38997347349877188 6/FTX EU - we are here! #26867)[1], NFT (39375775635046587 6/FTX EU - we are here! #26932)[1] | | |
| 04725429 | | USD[0.00], USDT[0.00001186] | | |
| 04725430 | | NFT (41018597919248455 4/FTX EU - we are here! #28964)[1] | | |
| 04725431 | | NFT (39444699253036604 6/FTX EU - we are here! #35706)[1], NFT (40964114943821864 3/FTX EU - we are here! #26976)[1], NFT (43184063045809821 0/FTX EU - we are here! #35608)[1] | | |
| 04725432 | | NFT (41842491636508542 7/FTX EU - we are here! #28641)[1], NFT (44691386752763384 8/FTX EU - we are here! #28561)[1], NFT (55833656969062905 9/FTX EU - we are here! #28712)[1] | | |
| 04725434 | | NFT (47711702107484368 6/FTX EU - we are here! #27620)[1] | | |
| 04725435 | | NFT (31325905065479190 0/FTX EU - we are here! #28706)[1], NFT (32604751402676597 2/FTX EU - we are here! #28579)[1], NFT (44591452243055163 6/FTX EU - we are here! #28417)[1] | Yes | |
| 04725436 | | NFT (32998091116869436 1/FTX EU - we are here! #28826)[1], NFT (43563558498257211 1/FTX EU - we are here! #28723)[1], NFT (44401050983152435 5/FTX EU - we are here! #28927)[1] | | |
| 04725437 | | NFT (39040993376307771 4/FTX EU - we are here! #26945)[1], NFT (47146710923820793 5/FTX EU - we are here! #27066)[1], NFT (50657966375587359 6/FTX EU - we are here! #26884)[1] | | |
| 04725438 | | NFT (45096470123209186 3/FTX EU - we are here! #27756)[1], NFT (48185462834130349 /FTX EU - we are here! #27823)[1] | | |
| 04725439 | | NFT (32744664700767711 3/FTX EU - we are here! #29491)[1], NFT (36572129451220167 2/FTX EU - we are here! #29276)[1], NFT (36841216390457977 1/FTX EU - we are here! #29416)[1] | | |
| 04725440 | | NFT (49336328318314933 0/FTX EU - we are here! #28075)[1] | | |
| 04725441 | | NFT (31474877411126003 6/FTX EU - we are here! #27685)[1], NFT (44042774410311703 2/FTX EU - we are here! #28662)[1], NFT (49741013351510226 5/FTX EU - we are here! #28371)[1] | | |
| 04725442 | | NFT (46299451140865244 3/FTX EU - we are here! #28740)[1], NFT (51837283063345870 4/FTX EU - we are here! #28989)[1], NFT (52254636887484084 /FTX EU - we are here! #28897)[1] | | |
| 04725444 | | NFT (39972510020347077 8/FTX EU - we are here! #28422)[1], NFT (41317752565518175 2/FTX EU - we are here! #28648)[1], NFT (52589498357897885 2/FTX EU - we are here! #28050)[1] | | |
| 04725446 | | NFT (41378311668559266 1/FTX EU - we are here! #27531)[1] | | |
| 04725449 | | NFT (39468816185521156 9/FTX EU - we are here! #27102)[1], NFT (40321437248007078 1/FTX EU - we are here! #27023)[1], NFT (49245045230599551 5/FTX EU - we are here! #27111)[1] | | |
| 04725450 | | NFT (33041521879601213 /FTX EU - we are here! #29009)[1], NFT (41299152930544723 9/FTX EU - we are here! #28805)[1], NFT (48658315666476490 0/FTX EU - we are here! #28912)[1] | | |
| 04725451 | | NFT (37979669005791583 8/FTX EU - we are here! #18597 2)[1], NFT (45749387130797700 8/FTX EU - we are here! #18614 4)[1], NFT (51667989074470354 5/FTX EU - we are here! #18603 1)[1] | | |
| 04725452 | | NFT (38598278134562813 6/FTX EU - we are here! #26987)[1] | | |
| 04725454 | | NFT (32863791069328195 5/FTX EU - we are here! #27322)[1], NFT (41287938504611072 4/FTX EU - we are here! #27407)[1], NFT (41353959980601055 4/FTX EU - we are here! #27488)[1] | | |
| 04725455 | | NFT (44361412912440640 3/FTX EU - we are here! #30697)[1], NFT (50139854874184851 7/FTX EU - we are here! #28328)[1], NFT (50219243511561508 8/FTX EU - we are here! #38171)[1] | | |
| 04725456 | | NFT (41191321191478077 3/FTX EU - we are here! #37576)[1], NFT (42460772228625322 1/FTX EU - we are here! #37447)[1], NFT (54494391055135225 4/FTX EU - we are here! #37495)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725457 | | NFT (548290735556164238/FTX EU - we are here! #29351)[1] | | |
| 04725458 | | NFT (324490281907712810/FTX EU - we are here! #27665)[1], NFT (336794387625867648/FTX EU - we are here! #27481)[1], NFT (501101166020601501/FTX EU - we are here! #27575)[1] | | |
| 04725459 | | NFT (309434767164976184/FTX EU - we are here! #28200)[1], NFT (334412444914139275/FTX EU - we are here! #28294)[1], NFT (417580865991443423/FTX EU - we are here! #28126)[1] | | |
| 04725460 | | NFT (340437195456490737/FTX EU - we are here! #28616)[1], NFT (375917667542710534/FTX EU - we are here! #28997)[1], NFT (444599648249928774/FTX EU - we are here! #28937)[1] | | |
| 04725461 | | NFT (288770962899841014/FTX EU - we are here! #28909)[1], NFT (436612834778990886/FTX EU - we are here! #29028)[1], NFT (525192516271762418/FTX EU - we are here! #28676)[1] | | |
| 04725462 | | NFT (371647945575446632/FTX EU - we are here! #30557)[1], NFT (386578550184748837/FTX EU - we are here! #30645)[1], NFT (464395113685822184/FTX EU - we are here! #30185)[1], SOL[0], TRX[.150476], USD[0.04] | | |
| 04725463 | | NFT (448778265320274283/FTX EU - we are here! #27090)[1] | | |
| 04725464 | | NFT (310635152212692684/FTX EU - we are here! #28565)[1], NFT (374005218040610515/FTX EU - we are here! #28302)[1], NFT (480769739788509190/FTX EU - we are here! #28442)[1] | | |
| 04725465 | | NFT (418974777003454605/FTX EU - we are here! #28652)[1], NFT (439804023638362280/FTX EU - we are here! #28742)[1], NFT (543261667161199914/FTX EU - we are here! #28559)[1] | | |
| 04725466 | | NFT (365691146167066222/FTX EU - we are here! #27252)[1], NFT (369694037890170928/FTX EU - we are here! #27554)[1], NFT (402735797032186510/FTX EU - we are here! #27158)[1] | | |
| 04725467 | | NFT (311139744461598140/FTX EU - we are here! #27881)[1], NFT (357978523919082085/FTX EU - we are here! #27786)[1], NFT (468499221609285841/FTX EU - we are here! #27679)[1] | | |
| 04725468 | | NFT (293121028989077627/FTX EU - we are here! #27324)[1], NFT (325743249552521327/FTX EU - we are here! #27244)[1], NFT (441151972951685523/FTX EU - we are here! #27421)[1] | | |
| 04725469 | | NFT (378133153399198141/FTX EU - we are here! #27319)[1], NFT (443748574608442970/FTX EU - we are here! #27482)[1], NFT (548812568787283786/FTX EU - we are here! #27398)[1] | | |
| 04725470 | | NFT (510846312231174391/FTX EU - we are here! #27470)[1], NFT (553554205602165882/FTX EU - we are here! #27376)[1], NFT (558245230051543259/FTX EU - we are here! #27281)[1] | | |
| 04725471 | | NFT (344822464811760491/FTX EU - we are here! #29012)[1], NFT (351270787868262472/The Hill by FTX #24548)[1], NFT (528940325722448843/FTX EU - we are here! #29221)[1], NFT (549772237590251218/FTX EU - we are here! #28734)[1] | | |
| 04725473 | | NFT (368775521665758563/FTX EU - we are here! #28278)[1], NFT (456887841530382448/FTX EU - we are here! #28036)[1], NFT (559810766815113975/FTX EU - we are here! #27756)[1] | | |
| 04725474 | | NFT (536288564898756691/FTX EU - we are here! #28168)[1], NFT (549333428436577286/FTX EU - we are here! #27970)[1], NFT (565224642557061013/FTX EU - we are here! #27792)[1] | | |
| 04725475 | | NFT (314473448437010185/FTX EU - we are here! #28044)[1], NFT (317962409335134258/FTX EU - we are here! #28105)[1], NFT (453353535737463695/FTX EU - we are here! #28185)[1] | | |
| 04725476 | | NFT (355718239807794185/FTX EU - we are here! #27192)[1], NFT (405853772102341048/FTX EU - we are here! #27317)[1], NFT (460175395512393650/FTX EU - we are here! #27219)[1] | | |
| 04725477 | | NFT (290527442679909593/FTX EU - we are here! #27207)[1], NFT (353764698399024022/FTX EU - we are here! #27321)[1], NFT (455639854992288043/FTX EU - we are here! #27457)[1] | | |
| 04725478 | | NFT (341841566387987752/FTX EU - we are here! #27210)[1] | | |
| 04725480 | | NFT (374559988052098810/FTX EU - we are here! #30168)[1], NFT (375318218020888727/FTX EU - we are here! #30418)[1], NFT (528202776851715734/FTX EU - we are here! #30624)[1] | | |
| 04725481 | | NFT (398365911600382247/FTX EU - we are here! #31812)[1], NFT (472109162202612627/FTX EU - we are here! #32879)[1], NFT (571054982027159599/FTX EU - we are here! #32629)[1] | | |
| 04725482 | | NFT (347177370822819235/FTX EU - we are here! #27618)[1], NFT (370089529819807917/FTX EU - we are here! #27499)[1], NFT (506295046150356982/FTX EU - we are here! #27559)[1] | | |
| 04725483 | | NFT (375822330238197727/FTX EU - we are here! #28415)[1], NFT (505601736412826305/FTX EU - we are here! #27520)[1], NFT (552425224924456176/FTX EU - we are here! #28331)[1] | | |
| 04725484 | | NFT (300965856218207625/FTX EU - we are here! #28640)[1], NFT (476465194168143536/FTX EU - we are here! #28196)[1], NFT (546612941834244622/FTX EU - we are here! #28066)[1] | | |
| 04725485 | | NFT (486783997311097691/FTX EU - we are here! #29179)[1], NFT (553070686433630913/FTX EU - we are here! #29120)[1], NFT (564382862910416882/FTX EU - we are here! #29249)[1] | | |
| 04725486 | | NFT (382108577655180967/FTX EU - we are here! #27541)[1], NFT (398694897466875659/FTX EU - we are here! #28087)[1], NFT (474389105448974952/FTX EU - we are here! #27656)[1] | | |
| 04725487 | | NFT (311420481322750964/FTX EU - we are here! #27732)[1], NFT (387128330638675054/FTX EU - we are here! #27626)[1], NFT (543683789689464688/FTX EU - we are here! #27797)[1] | | |
| 04725489 | | NFT (305957369752964806/FTX EU - we are here! #29418)[1], NFT (381302168516052976/FTX EU - we are here! #29731)[1], NFT (509908665512909157/FTX EU - we are here! #28773)[1] | | |
| 04725490 | | NFT (416865932328734753/FTX EU - we are here! #27689)[1], NFT (466858168435332266/FTX EU - we are here! #27824)[1], NFT (512430360381982782/FTX EU - we are here! #28111)[1] | | |
| 04725493 | | NFT (406679262023421215/FTX EU - we are here! #28654)[1], NFT (465364716586562614/FTX EU - we are here! #28540)[1], NFT (566759194343924230/FTX EU - we are here! #28411)[1] | | |
| 04725494 | | NFT (343559038237120462/FTX EU - we are here! #27733)[1], NFT (405014065344136209/FTX EU - we are here! #27864)[1] | | |
| 04725495 | | NFT (299717785336799406/FTX EU - we are here! #27639)[1], NFT (306591508037912657/FTX EU - we are here! #27548)[1], NFT (465685401160601515/FTX EU - we are here! #27712)[1] | | |
| 04725496 | | NFT (383902795225756124/FTX EU - we are here! #29394)[1], NFT (390740328479211973/FTX EU - we are here! #29308)[1], NFT (404366320768966776/FTX EU - we are here! #28695)[1] | | |
| 04725497 | | NFT (299605485494797186/FTX EU - we are here! #35346)[1], NFT (420249387851811160/FTX EU - we are here! #33125)[1], NFT (503260567160770964/FTX EU - we are here! #35094)[1] | | |
| 04725498 | | NFT (364310919811695742/FTX EU - we are here! #28809)[1], NFT (497356894009122365/FTX EU - we are here! #29061)[1], NFT (509297337498387837/FTX EU - we are here! #29255)[1] | | |
| 04725500 | | NFT (310278382415526061/FTX EU - we are here! #30477)[1], NFT (416083970565130431/FTX EU - we are here! #28469)[1], NFT (533418470513362607/FTX EU - we are here! #30240)[1] | | |
| 04725503 | | NFT (295837942679511283/FTX Crypto Cup 2022 Key #18621)[1], NFT (403826860345155090/FTX EU - we are here! #30689)[1], NFT (505459290114965189/FTX EU - we are here! #30409)[1], XRP[.00000001] | | |
| 04725504 | | NFT (366465527780343175/FTX EU - we are here! #28685)[1], NFT (432982035543238587/FTX EU - we are here! #28308)[1], NFT (440887465780788336/FTX EU - we are here! #28501)[1], NFT (534726528909613751/The Hill by FTX #25796)[1] | | |
| 04725506 | | NFT (343174491206346195/FTX EU - we are here! #28837)[1], NFT (432300701415700629/FTX EU - we are here! #29666)[1], NFT (552480524751696137/FTX EU - we are here! #29722)[1] | | |
| 04725507 | | NFT (403578075685183529/FTX EU - we are here! #27692)[1] | | |
| 04725508 | | NFT (362179654229329343/FTX EU - we are here! #28193)[1], NFT (413304416567853309/FTX EU - we are here! #37076)[1], NFT (470296683979867885/FTX EU - we are here! #37013)[1] | | |
| 04725509 | | NFT (317162082468360495/FTX EU - we are here! #30993)[1], NFT (383190978338350694/FTX EU - we are here! #30903)[1], NFT (520638977113729601/FTX EU - we are here! #31085)[1] | | |
| 04725510 | | NFT (320777797759002545/FTX EU - we are here! #27552)[1], NFT (411417435050382974/FTX EU - we are here! #27454)[1], NFT (485101569983591927/FTX EU - we are here! #27487)[1] | | |
| 04725511 | | NFT (297890225946447179/FTX EU - we are here! #29475)[1], NFT (385468938095417688/FTX EU - we are here! #29697)[1], NFT (462618995264066440/FTX EU - we are here! #29595)[1] | | |
| 04725513 | | NFT (439679461848817209/FTX EU - we are here! #29160)[1], NFT (444406422288403968/FTX EU - we are here! #29320)[1] | | |
| 04725514 | Contingent, Disputed | NFT (512752000594922234/FTX EU - we are here! #28738)[1] | | |
| 04725516 | | NFT (346167093352686663/FTX EU - we are here! #29028)[1], NFT (356015567567188926/FTX EU - we are here! #29360)[1], NFT (429846545822072421/FTX EU - we are here! #29279)[1] | | |
| 04725517 | | NFT (311718249780098885/FTX EU - we are here! #28790)[1], NFT (422073921011004911/FTX EU - we are here! #28876)[1], NFT (547090106159009604/FTX EU - we are here! #28938)[1] | | |
| 04725518 | | NFT (303472165603181082/FTX EU - we are here! #29321)[1], NFT (348389779622172901/FTX EU - we are here! #30038)[1], NFT (350314870543296813/The Hill by FTX #25111)[1], NFT (375260415017552569/FTX EU - we are here! #29649)[1], NFT (548503766337980718/FTX Crypto Cup 2022 Key #10677)[1] | | |
| 04725521 | | NFT (330035417428566295/FTX EU - we are here! #152503)[1], NFT (357654567690015160/FTX EU - we are here! #27491)[1], NFT (405168666607619402/FTX EU - we are here! #155124)[1] | | |
| 04725522 | | NFT (298067093422018683/FTX EU - we are here! #34811)[1], NFT (384423649208112485/FTX EU - we are here! #29883)[1], NFT (575545351251256083/FTX EU - we are here! #34927)[1] | | |
| 04725523 | | NFT (354773158802422321/FTX EU - we are here! #27512)[1] | | |
| 04725524 | | NFT (361504107312019892/FTX EU - we are here! #28128)[1], NFT (409162526535483998/FTX EU - we are here! #28321)[1], NFT (502780110764360708/FTX EU - we are here! #28219)[1] | | |
| 04725525 | | NFT (344884660076072781/FTX EU - we are here! #29411)[1], NFT (416463676020366121/FTX EU - we are here! #29185)[1], NFT (420801608790721164/FTX EU - we are here! #28619)[1] | | |
| | | NFT (382872353272785859/FTX EU - we are here! #29213)[1], NFT (483058160431720677/FTX EU - we are here! #29710)[1], NFT (523921123237472580/FTX EU - we are here! #29898)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725526 | | ETH[.00000341], NFT (355147470515312771/FTX EU - we are here! #30786)[1], NFT (393254107128190285/FTX EU - we are here! #27555)[1], NFT (410413754702908913/FTX Crypto Cup 2022 Key #1359)[1], NFT (423852953919783103/The Hill by FTX #9668)[1], NFT (479205978136331089/FTX EU - we are here! #30647)[1], USDT[0.01988189], XRP[.99936] | Yes | |
| 04725527 | | NFT (361203169974199021/FTX EU - we are here! #28837)[1], NFT (475190923277975598/FTX EU - we are here! #28713)[1], NFT (565034831979576166/FTX EU - we are here! #28368)[1] | | |
| 04725531 | | NFT (306726551812039279/FTX EU - we are here! #29293)[1], NFT (403797868325868908/FTX EU - we are here! #28536)[1], NFT (482794457864686578/FTX EU - we are here! #28772)[1] | | |
| 04725532 | | NFT (362778903454617262/FTX EU - we are here! #30341)[1], NFT (378381568665060568/FTX EU - we are here! #31162)[1], NFT (423753204738518047/FTX EU - we are here! #30737)[1] | Yes | |
| 04725533 | | NFT (289582520129238172/FTX EU - we are here! #29263)[1], NFT (300466270878644847/FTX EU - we are here! #27582)[1], NFT (315142850475426308/FTX EU - we are here! #29348)[1] | | |
| 04725534 | | NFT (434327574245868326/FTX EU - we are here! #29340)[1], NFT (556216882530919506/FTX EU - we are here! #29113)[1], NFT (562024561972471469/FTX EU - we are here! #29222)[1] | | |
| 04725536 | | NFT (403582518439339555/FTX EU - we are here! #27957)[1], NFT (427297534298959135/FTX EU - we are here! #27838)[1], NFT (497367075929672513/FTX EU - we are here! #27725)[1] | | |
| 04725537 | | NFT (342145330320622211/FTX EU - we are here! #28011)[1], NFT (363360186348549174/FTX EU - we are here! #27859)[1], NFT (513628466315907639/FTX EU - we are here! #27744)[1] | | |
| 04725539 | | NFT (332111771527974113/FTX EU - we are here! #30070)[1], NFT (347212306747675020/FTX EU - we are here! #30192)[1], NFT (425190701981281558/FTX EU - we are here! #29679)[1] | | |
| 04725540 | | NFT (358094480875534623/FTX EU - we are here! #29791)[1], NFT (419768199257051954/FTX EU - we are here! #29667)[1], NFT (464488830209078997/FTX EU - we are here! #29725)[1] | | |
| 04725541 | | NFT (461210255889285172/FTX EU - we are here! #28391)[1], NFT (507090100107890494/FTX EU - we are here! #27909)[1], NFT (545325749572013573/FTX EU - we are here! #28201)[1] | | |
| 04725542 | | NFT (384265572262891189/FTX EU - we are here! #29470)[1], NFT (418511968843214021/FTX EU - we are here! #29369)[1], NFT (557434459773835439/FTX EU - we are here! #29215)[1] | | |
| 04725543 | | NFT (298574814619014056/FTX EU - we are here! #29003)[1], NFT (424149467643609867/FTX EU - we are here! #28960)[1], NFT (537881442223185771/FTX EU - we are here! #29033)[1] | | |
| 04725544 | | NFT (288483530722054419/FTX EU - we are here! #29353)[1], NFT (382065820413289763/FTX EU - we are here! #29474)[1], NFT (539050761115131523/FTX EU - we are here! #29193)[1] | | |
| 04725545 | | NFT (416403541265666251/FTX EU - we are here! #27770)[1], NFT (442441938775733758/FTX EU - we are here! #27888)[1], NFT (533512821968992858/FTX EU - we are here! #27830)[1] | | |
| 04725546 | | NFT (356626126545891004/FTX EU - we are here! #29788)[1], NFT (473136952517546066/FTX EU - we are here! #29484)[1], NFT (527800155694219977/FTX EU - we are here! #29679)[1] | | |
| 04725548 | | NFT (346445032176581156/FTX EU - we are here! #29891)[1], NFT (413850456649000149/FTX EU - we are here! #30026)[1], NFT (540708192007632215/FTX EU - we are here! #30201)[1] | | |
| 04725549 | | NFT (372928146922549520/FTX EU - we are here! #27850)[1], NFT (482311578186168489/FTX EU - we are here! #28038)[1], NFT (505045550457603371/FTX EU - we are here! #27953)[1] | | |
| 04725550 | | NFT (289250799239392836/FTX EU - we are here! #29070)[1] | | |
| 04725551 | | NFT (479350646208011676/FTX EU - we are here! #76449)[1], NFT (492919814080064444/FTX EU - we are here! #76512)[1], NFT (506680295146306073/FTX EU - we are here! #28119)[1] | | |
| 04725552 | | NFT (403753268199510220/FTX EU - we are here! #36182)[1], NFT (440187631874126806/FTX EU - we are here! #66272)[1], NFT (520571122137907623/FTX EU - we are here! #36093)[1] | | |
| 04725553 | | NFT (307336526343136055/FTX EU - we are here! #30156)[1], NFT (392498815828262240/FTX EU - we are here! #30010)[1], NFT (513310317238452637/FTX EU - we are here! #29520)[1] | | |
| 04725554 | | NFT (294568935591913196/FTX EU - we are here! #29860)[1], NFT (299116684382096611/FTX EU - we are here! #29488)[1], NFT (574066387867139467/FTX EU - we are here! #30139)[1] | | |
| 04725555 | | NFT (381523146025246244/FTX EU - we are here! #32833)[1] | | |
| 04725557 | | NFT (288306959717548377/FTX EU - we are here! #27776)[1] | | |
| 04725558 | | NFT (300984000859606716/FTX EU - we are here! #29401)[1], NFT (330961015737680452/FTX EU - we are here! #29300)[1], NFT (427749671260052251/FTX EU - we are here! #29201)[1] | | |
| 04725559 | | NFT (426949730798395229/FTX EU - we are here! #64233)[1], NFT (466500037075287987/FTX EU - we are here! #64475)[1] | | |
| 04725560 | | NFT (489032083328600344/FTX EU - we are here! #33062)[1], NFT (529567082631403918/FTX EU - we are here! #29812)[1], NFT (531962085888520531/FTX EU - we are here! #30097)[1] | | |
| 04725561 | | NFT (382867104853584534/FTX EU - we are here! #30226)[1], NFT (388524109395354830/FTX EU - we are here! #30054)[1], NFT (428148013792139837/FTX EU - we are here! #30159)[1] | | |
| 04725562 | | NFT (426627415843399282/FTX EU - we are here! #32455)[1], NFT (476184792047295059/FTX EU - we are here! #32119)[1], NFT (506746839616643258/FTX EU - we are here! #33132)[1] | | |
| 04725563 | | NFT (292457720796195413/The Hill by FTX #30535)[1], NFT (303890877181018084/FTX EU - we are here! #28093)[1], NFT (439500867552072674/FTX EU - we are here! #28148)[1], NFT (488811246572267481/FTX EU - we are here! #28191)[1] | | |
| 04725564 | | NFT (342873309567777086/FTX EU - we are here! #28449)[1], NFT (346155953084837694/FTX EU - we are here! #28346)[1], NFT (353908067896469387/FTX EU - we are here! #28592)[1] | | |
| 04725565 | | NFT (300994649171747209/FTX EU - we are here! #28593)[1], NFT (330689575661800562/FTX EU - we are here! #28680)[1], NFT (507213744786807377/FTX EU - we are here! #28803)[1] | | |
| 04725566 | | NFT (308810090812038856/FTX EU - we are here! #28921)[1], NFT (352083306231870765/FTX EU - we are here! #28422)[1], NFT (353921602095923694/FTX EU - we are here! #29293)[1] | | |
| 04725567 | | NFT (500296648876891586/FTX EU - we are here! #28671)[1], NFT (503356713219029481/FTX EU - we are here! #28486)[1], NFT (522514415352322695/FTX EU - we are here! #28050)[1] | | |
| 04725568 | | NFT (322553614789006364/FTX EU - we are here! #27901)[1], NFT (517442972704549893/FTX EU - we are here! #27881)[1], NFT (531935765712481199/FTX EU - we are here! #27850)[1] | | |
| 04725569 | | NFT (361185570839494639/FTX EU - we are here! #29541)[1], NFT (572371457867149349/FTX EU - we are here! #29668)[1], NFT (575752118961009700/FTX EU - we are here! #29429)[1], USDT[0] | | |
| 04725570 | | NFT (412576940235341169/FTX EU - we are here! #28616)[1], NFT (463192881644933301/FTX EU - we are here! #28501)[1], NFT (546548302477414740/FTX EU - we are here! #28726)[1] | | |
| 04725571 | | NFT (406663967318320570/FTX EU - we are here! #29325)[1], NFT (454253161656576038/FTX EU - we are here! #29138)[1] | | |
| 04725572 | | NFT (463379553853138722/FTX EU - we are here! #28107)[1], NFT (504627682637820605/FTX EU - we are here! #28019)[1], NFT (550189083078443687/FTX EU - we are here! #27948)[1] | | |
| 04725573 | | NFT (295944519705069154/FTX EU - we are here! #28424)[1], NFT (324077813654938996/FTX EU - we are here! #28272)[1], NFT (361620870716959602/FTX EU - we are here! #28070)[1] | | |
| 04725574 | | NFT (378513439587587687/FTX EU - we are here! #31640)[1], NFT (539140057882417782/FTX EU - we are here! #31533)[1], NFT (543592995341467262/FTX EU - we are here! #31434)[1] | | |
| 04725575 | | NFT (402005786132210297/FTX EU - we are here! #28636)[1], NFT (440059846780966679/FTX EU - we are here! #29164)[1], TRX[.000002] | Yes | |
| 04725576 | | NFT (369226446546657213/FTX EU - we are here! #28012)[1], NFT (448728393617822310/FTX EU - we are here! #28012)[1], NFT (535897449623998826/FTX EU - we are here! #28266)[1] | | |
| 04725577 | | NFT (439311278007847418/FTX EU - we are here! #31255)[1], NFT (474315085963157790/FTX EU - we are here! #37961)[1], NFT (518123949006742350/FTX Crypto Cup 2022 Key #16185)[1], NFT (527102551257001360/FTX EU - we are here! #29150)[1] | | |
| 04725578 | | NFT (437904389881591425/FTX EU - we are here! #34140)[1], NFT (460061130420564925/FTX EU - we are here! #32778)[1], NFT (533130154333659802/FTX EU - we are here! #33416)[1] | | |
| 04725579 | | NFT (307186442701098324/FTX EU - we are here! #28736)[1], NFT (371056618077319033/FTX EU - we are here! #28465)[1], NFT (529515334532011187/FTX EU - we are here! #28312)[1] | | |
| 04725580 | | NFT (348479910881157988/FTX EU - we are here! #28793)[1], NFT (458568723924713618/FTX EU - we are here! #29122)[1], NFT (499473136186828071/FTX EU - we are here! #29260)[1] | | |
| 04725581 | | NFT (315095039028864795/FTX EU - we are here! #31087)[1], NFT (447199548446282603/FTX EU - we are here! #31190)[1], NFT (570517685422154197/FTX EU - we are here! #30978)[1] | | |
| 04725582 | | NFT (356284824280899751/FTX EU - we are here! #28278)[1], NFT (385100777146435648/FTX EU - we are here! #28162)[1], NFT (510828074260686614/FTX EU - we are here! #28259)[1] | | |
| 04725584 | | NFT (390915087602193627/FTX EU - we are here! #110974)[1], NFT (422255635003192801/FTX EU - we are here! #28695)[1], NFT (487795648370575401/FTX EU - we are here! #111298)[1] | | |
| 04725586 | | NFT (395826547153289894/FTX EU - we are here! #28138)[1], NFT (457934754985391803/FTX EU - we are here! #27986)[1], NFT (484318315532646605/FTX EU - we are here! #28045)[1] | | |
| 04725587 | | NFT (466420609757541509/FTX EU - we are here! #29104)[1], NFT (482537330526017197/FTX EU - we are here! #29264)[1], NFT (517317296037914680/FTX EU - we are here! #29379)[1] | | |
| 04725589 | | NFT (310068409116968655/FTX EU - we are here! #30176)[1], NFT (461493713127282217/FTX EU - we are here! #30461)[1], NFT (463751181806797745/FTX EU - we are here! #31160)[1] | | |
| 04725590 | | NFT (293695476852174761/FTX EU - we are here! #28124)[1], NFT (411464897916146399/FTX EU - we are here! #28196)[1], NFT (563903092174154280/FTX EU - we are here! #28305)[1] | | |
| 04725591 | | BNB[0], MATIC[0], NFT (309762652783564773/FTX EU - we are here! #28030)[1], NFT (361430271693042525/FTX EU - we are here! #28092)[1], NFT (517737105119496363/FTX EU - we are here! #27965)[1], USDT[0.00], USDT[0] | | |
| 04725592 | | NFT (412187767458707650/FTX EU - we are here! #28563)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725595 | | NFT (34970582485743665[1]/FTX EU - we are here! #35502)[1], NFT (35915016471161984[0]/FTX EU - we are here! #35766)[1], NFT (54666843719896126[2]/FTX EU - we are here! #35926)[1] | | |
| 04725597 | | NFT (32655959811892058[9]/FTX EU - we are here! #33714)[1], NFT (40748557238119071[0]/FTX EU - we are here! #35804)[1], NFT (42427796417356078[7]/FTX EU - we are here! #35059)[1] | | |
| 04725598 | | NFT (35221057443890940[0]/FTX EU - we are here! #28092)[1], NFT (33397712596654679[7]/FTX EU - we are here! #28247)[1], NFT (40576684432910096[0]/FTX EU - we are here! #28166)[1] | | |
| 04725599 | | NFT (40701527227769816[5]/FTX EU - we are here! #28867)[1], NFT (43097704257458829[8]/FTX EU - we are here! #29088)[1], NFT (54585956472585995[8]/FTX EU - we are here! #29568)[1] | | |
| 04725600 | | NFT (32907736399594629[9]/FTX EU - we are here! #29061)[1], NFT (38099593842209505[2]/FTX EU - we are here! #29200)[1], NFT (41862421004912023[6]/FTX EU - we are here! #28833)[1] | | |
| 04725601 | | NFT (30251519910560488[5]/FTX EU - we are here! #29198)[1], NFT (40371367637399064[6]/FTX EU - we are here! #29489)[1], NFT (50413811973384397[0]/FTX EU - we are here! #29368)[1] | | |
| 04725602 | | NFT (30878520370379014[8]/FTX EU - we are here! #28710)[1], NFT (39087730591834567[0]/FTX EU - we are here! #28602)[1], NFT (43150612070492810[5]/FTX EU - we are here! #28819)[1] | | |
| 04725603 | | NFT (33219591845653364[9]/FTX EU - we are here! #32578)[1], NFT (52492314930728823[1]/FTX EU - we are here! #32607)[1], NFT (55704077926579041[5]/FTX EU - we are here! #32410)[1] | | |
| 04725604 | | NFT (30134925434619758[1]/FTX EU - we are here! #28038)[1], NFT (44328395407915235[3]/FTX EU - we are here! #28161)[1], NFT (49514616469618928[0]/FTX EU - we are here! #28281)[1] | | |
| 04725605 | | NFT (31347441442478724[9]/FTX EU - we are here! #28286)[1], NFT (42212096638456438[8]/FTX EU - we are here! #28484)[1], NFT (43469226668693518[9]/FTX EU - we are here! #29247)[1] | | |
| 04725606 | | NFT (31666306320896354[7]/FTX EU - we are here! #29350)[1], NFT (32242784643206498[1]/FTX EU - we are here! #29581)[1], NFT (32894629852256370[8]/FTX EU - we are here! #29427)[1] | | |
| 04725607 | | BTC-PERP[0], ETH[-0.00102017], ETH-PERP[0], ETHW[-0.00101367], SOL[.1002013], USD[3.92] | | |
| 04725608 | | NFT (43288205164278627[5]/FTX EU - we are here! #28428)[1], NFT (48240924887686452[4]/FTX EU - we are here! #28531)[1], NFT (56955197604501459[0]/FTX EU - we are here! #28683)[1] | | |
| 04725609 | | NFT (41351400912619936[0]/FTX EU - we are here! #29731)[1], NFT (45615580899212062[4]/FTX EU - we are here! #30100)[1], NFT (45864175847893480[6]/FTX EU - we are here! #29922)[1] | | |
| 04725610 | | NFT (28974147497307099[6]/FTX EU - we are here! #30487)[1], NFT (45315460157371907[0]/FTX EU - we are here! #30355)[1], NFT (55661727832882011[7]/FTX EU - we are here! #30756)[1] | | |
| 04725611 | | NFT (38702527898697739[5]/FTX EU - we are here! #29544)[1] | | |
| 04725613 | | NFT (29412593266023523[4]/FTX EU - we are here! #29011)[1], NFT (44065354964305922[6]/FTX EU - we are here! #29111)[1], NFT (55955467276272098[6]/FTX EU - we are here! #28811)[1] | | |
| 04725614 | | NFT (30506987341487922[7]/FTX EU - we are here! #36250)[1], NFT (35867948427957117[5]/FTX EU - we are here! #38817)[1], NFT (37087851404270726[4]/FTX EU - we are here! #46800)[1], NFT (37745270247180402[1]/FTX EU - we are here! #38966)[1], NFT (40384229003975145[6]/FTX EU - we are here! #46739)[1], NFT (43237237933537180[8]/FTX EU - we are here! #45117)[1], NFT (44999025494551282[8]/FTX EU - we are here! #29261)[1], NFT (50214311080920782[5]/FTX EU - we are here! #45015)[1], NFT (50230639202927541[0]/FTX EU - we are here! #46677)[1], NFT (50253544819443609[7]/FTX EU - we are here! #38941)[1], NFT (51622642452890512[4]/FTX EU - we are here! #31841)[1], NFT (57176807826938956[2]/FTX EU - we are here! #32779)[1] | | |
| 04725615 | | NFT (29487411160115145[6]/FTX EU - we are here! #30421)[1], NFT (49157863850927009[6]/FTX EU - we are here! #30676)[1], NFT (55016454704794916[9]/FTX EU - we are here! #31236)[1] | | |
| 04725616 | | NFT (30909220604575605[1]/FTX EU - we are here! #32229)[1], NFT (54030320336331922[5]/FTX EU - we are here! #32901)[1] | | |
| 04725617 | | NFT (33964262342945355[3]/FTX EU - we are here! #28419)[1], NFT (42387059932084014[3]/FTX EU - we are here! #28547)[1], NFT (47898112171933272[4]/FTX EU - we are here! #28491)[1] | | |
| 04725618 | | NFT (29490825752599179[6]/FTX EU - we are here! #28947)[1], NFT (37937340171235098[5]/FTX EU - we are here! #29504)[1], NFT (43118149986418545[7]/FTX EU - we are here! #29344)[1] | | |
| 04725619 | | NFT (43192658994441260[2]/FTX EU - we are here! #29801)[1], NFT (52213229192892450[1]/FTX EU - we are here! #30089)[1], NFT (55897063599433343[5]/FTX EU - we are here! #29954)[1] | | |
| 04725620 | | NFT (42252223078387825[5]/FTX EU - we are here! #28550)[1], NFT (42852956035181957[9]/FTX EU - we are here! #28628)[1], NFT (43987081588290453[6]/FTX EU - we are here! #28681)[1] | | |
| 04725622 | | NFT (38540087087569814[7]/FTX EU - we are here! #28944)[1], NFT (39488562085436497[6]/FTX EU - we are here! #29006)[1], NFT (56034149374612212[0]/FTX EU - we are here! #29075)[1] | | |
| 04725623 | | APT[0], AVAX[0], BNB[0], ETH[0.00024002], MATIC[0], NFT (45061336874991556[0]/The Hill by FTX #24950)[1], NFT (57337611841794118[1]/FTX EU - we are here! #29436)[1], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 04725624 | | NFT (32475831355930036[0]/FTX EU - we are here! #69714)[1], NFT (44818202827708731[0]/FTX EU - we are here! #29637)[1], NFT (53212715786929480[5]/FTX EU - we are here! #30134)[1] | | |
| 04725625 | | NFT (37268421258141096[3]/FTX EU - we are here! #150160)[1], NFT (51811927224146221[1]/FTX EU - we are here! #29454)[1] | | |
| 04725626 | | NFT (46044588258627240[7]/FTX EU - we are here! #28863)[1], NFT (46502787505058540[5]/FTX EU - we are here! #28924)[1], NFT (47721999734107322[9]/FTX EU - we are here! #28717)[1] | | |
| 04725627 | | NFT (30509111551465412[1]/FTX EU - we are here! #31126)[1], NFT (42736671293114260[2]/FTX EU - we are here! #31010)[1], NFT (50842727170269317[6]/FTX EU - we are here! #30888)[1] | | |
| 04725628 | | NFT (45945157948865522[3]/FTX EU - we are here! #28210)[1] | | |
| 04725629 | | NFT (45007261257600286[6]/FTX EU - we are here! #28221)[1] | | |
| 04725630 | | TRY[0.00], USD[0.00] | | |
| 04725631 | | NFT (43320527722042644[3]/FTX EU - we are here! #29184)[1], NFT (45719684231553649[8]/FTX EU - we are here! #29037)[1], NFT (54567560530861173[9]/FTX EU - we are here! #29116)[1] | | |
| 04725632 | | NFT (32793256909855365[9]/FTX EU - we are here! #29226)[1], NFT (43868960408031532[1]/FTX EU - we are here! #29042)[1], NFT (48646286183815236[1]/FTX EU - we are here! #29168)[1] | | |
| 04725633 | | NFT (32354380576973117[8]/FTX EU - we are here! #29815)[1], NFT (43161562159092227[2]/FTX EU - we are here! #29866)[1], NFT (57545720168929221[3]/FTX EU - we are here! #29719)[1] | | |
| 04725634 | | NFT (36703959362870180[7]/FTX EU - we are here! #32014)[1], NFT (49525734899284058[1]/FTX EU - we are here! #32109)[1], NFT (51890331486695168[8]/FTX EU - we are here! #31905)[1] | | |
| 04725635 | | NFT (31979834670015126[7]/FTX EU - we are here! #29057)[1], NFT (39610556677702624[7]/FTX EU - we are here! #29907)[1], NFT (41310543287843192[4]/FTX EU - we are here! #30225)[1] | | |
| 04725636 | | NFT (40047485675252886[8]/FTX EU - we are here! #31760)[1], NFT (46870402304869179[6]/FTX EU - we are here! #31911)[1] | Yes | |
| 04725637 | | NFT (35048995258998830[1]/FTX EU - we are here! #61745)[1], NFT (41285298229511788[4]/FTX EU - we are here! #61492)[1], NFT (48574863815651851[8]/FTX EU - we are here! #28954)[1] | | |
| 04725638 | | NFT (53704263233191685[5]/FTX EU - we are here! #28382)[1] | | |
| 04725639 | | NFT (33813590958218559[2]/FTX EU - we are here! #28481)[1], NFT (47490717569490680[0]/FTX EU - we are here! #28315)[1], NFT (50571300463476831[8]/FTX EU - we are here! #28401)[1] | | |
| 04725640 | | NFT (28977409630280702[8]/FTX EU - we are here! #29253)[1], NFT (32188041831042392[5]/FTX EU - we are here! #29451)[1], NFT (52307447317324134[6]/FTX EU - we are here! #29551)[1] | | |
| 04725641 | | NFT (32019584813496096[2]/FTX EU - we are here! #38203)[1] | | |
| 04725643 | | NFT (46942776295457212[8]/FTX EU - we are here! #28249)[1], NFT (48806142149845067[5]/FTX EU - we are here! #28339)[1], NFT (55627146833953244[5]/FTX EU - we are here! #28434)[1] | | |
| 04725644 | | NFT (28842002270864351[4]/FTX EU - we are here! #29235)[1], NFT (37903878301273315[7]/FTX EU - we are here! #29935)[1] | | |
| 04725645 | | NFT (39519630826885900[8]/FTX EU - we are here! #29828)[1], NFT (47881834618360479[7]/FTX EU - we are here! #29061)[1], NFT (52321683531688830[8]/FTX EU - we are here! #29644)[1] | | |
| 04725646 | | NFT (46677297066545178[8]/FTX EU - we are here! #28598)[1] | | |
| 04725647 | | NFT (35804341563043381[7]/FTX EU - we are here! #30528)[1], NFT (38704212190614849[6]/FTX EU - we are here! #29636)[1], NFT (51678517780661641[6]/FTX EU - we are here! #31078)[1] | | |
| 04725648 | | NFT (51857074239487546[7]/FTX EU - we are here! #29610)[1], NFT (56900102979015968[9]/FTX EU - we are here! #29911)[1] | | |
| 04725649 | | NFT (37346307657258979[4]/FTX EU - we are here! #29393)[1], NFT (42713376251356730[3]/FTX EU - we are here! #29469)[1], NFT (54460881440421870[8]/FTX EU - we are here! #29509)[1] | | |
| 04725650 | | NFT (30321089842139199[5]/FTX EU - we are here! #28309)[1], NFT (44946261629316199[6]/FTX EU - we are here! #28349)[1], NFT (49931345842629232[8]/FTX EU - we are here! #28388)[1] | | |
| 04725651 | | NFT (29228491592240114[3]/FTX EU - we are here! #30101)[1], NFT (34244191487109050[6]/FTX EU - we are here! #29873)[1], NFT (46515148055943183[2]/FTX EU - we are here! #29598)[1] | | |
| 04725652 | | NFT (41184949153998512[1]/FTX EU - we are here! #30332)[1], NFT (45542963371616937[7]/FTX EU - we are here! #29610)[1], NFT (50775302366801007[4]/FTX EU - we are here! #29986)[1] | | |
| 04725653 | | NFT (42112553879918675[4]/FTX EU - we are here! #29263)[1], NFT (44550779954405960[6]/FTX EU - we are here! #29413)[1], NFT (49727841416487784[7]/FTX EU - we are here! #29509)[1] | | |
| 04725654 | | NFT (30389245516994981[1]/FTX EU - we are here! #28531)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725655 | | NFT (46592650929573703S/FTX EU - we are here! #28458)[1], NFT (48469303059606045S/FTX EU - we are here! #28751)[1], NFT (49905224206942886S/FTX EU - we are here! #28627)[1] | | |
| 04725656 | | NFT (32093583069976182S/FTX EU - we are here! #30252)[1], NFT (53720937250532708S/FTX EU - we are here! #29838)[1], NFT (55979187231272510S/FTX EU - we are here! #29672)[1] | | |
| 04725658 | | NFT (56508556222527568S/FTX EU - we are here! #28583)[1] | | |
| 04725659 | | NFT (35163108862664973S/FTX EU - we are here! #30542)[1], NFT (40633775121500016S/FTX EU - we are here! #31090)[1], NFT (53547881947629259S/FTX EU - we are here! #31189)[1] | | |
| 04725662 | | NFT (42894435904601068S/FTX EU - we are here! #29784)[1], NFT (47146450604302297S/FTX EU - we are here! #29854)[1], NFT (53828195493533270S/FTX EU - we are here! #29708)[1] | | |
| 04725664 | | NFT (44334939102868684S/FTX EU - we are here! #29513)[1], NFT (50030223926723065S/FTX EU - we are here! #29450)[1], NFT (52598170905551071S/FTX EU - we are here! #29583)[1] | | |
| 04725665 | | NFT (36669623499705594S/FTX EU - we are here! #29713)[1], NFT (40455391092025460S/FTX EU - we are here! #29641)[1], NFT (40634334136715523S/FTX EU - we are here! #29798)[1] | | |
| 04725666 | | NFT (33621796354033610S/FTX EU - we are here! #29321)[1], NFT (42294556507131627S/FTX EU - we are here! #29150)[1], NFT (46953822965015630S/FTX EU - we are here! #29402)[1] | | |
| 04725667 | | NFT (35839906785378290S/FTX EU - we are here! #30320)[1], NFT (38170550622675944S/FTX EU - we are here! #30384)[1], NFT (49214897905653620S/FTX EU - we are here! #30256)[1] | | |
| 04725668 | | NFT (49556273368935371S/FTX EU - we are here! #29563)[1], NFT (52654828298720004S/FTX EU - we are here! #28858)[1], NFT (56644948711720293S/FTX EU - we are here! #29327)[1] | | |
| 04725670 | | NFT (33481067103312803S/FTX EU - we are here! #31274)[1], NFT (43310363125406127S/FTX EU - we are here! #31792)[1], NFT (49688698196421229S/FTX EU - we are here! #31588)[1] | | |
| 04725671 | | NFT (30294896201442879S/FTX EU - we are here! #28657)[1], NFT (39113581760249301S/FTX EU - we are here! #28542)[1], NFT (49452196246324628S/FTX EU - we are here! #28817)[1] | | |
| 04725674 | | NFT (30192937831172219S/FTX EU - we are here! #32544)[1], NFT (31501829484184719G/FTX EU - we are here! #31896)[1], NFT (47151082396091553S/FTX EU - we are here! #32281)[1] | | |
| 04725675 | | NFT (41231004735439236S/FTX EU - we are here! #29023)[1] | | |
| 04725676 | | APT[29.0896], BTC[0.00006857], ETH[.014], ETH-PERP[0], MATIC[10], NFT (29476372600193918S/FTX EU - we are here! #29658)[1], NFT (29622657612699859S/FTX Crypto Cup 2022 Key #5552)[1], NFT (42028194348398312S/The Hill by FTX #27997)[1], NFT (44415735087722534S/FTX EU - we are here! #29460)[1], NFT (47192033407734842S/FTX EU - we are here! #29568)[1], SOL[9.66000835], USD[0.97], USDT[684.77909769] | | |
| 04725677 | | NFT (30233767040671937S/FTX EU - we are here! #30512)[1], NFT (35593016241792143S/FTX EU - we are here! #30672)[1], NFT (40214237637508909S/FTX EU - we are here! #30391)[1] | | |
| 04725678 | | NFT (29537453758551787S/FTX EU - we are here! #30689)[1], NFT (34659350974206795S/FTX EU - we are here! #30860)[1], NFT (39346196418408857S/FTX EU - we are here! #30282)[1] | | |
| 04725679 | | NFT (43437266621550666S/FTX EU - we are here! #29625)[1], NFT (50892230304607840S/FTX EU - we are here! #29768)[1], NFT (56191285637488885S/FTX EU - we are here! #29706)[1] | | |
| 04725680 | | NFT (46103788027912673S/FTX EU - we are here! #28658)[1], NFT (46286028239652879S/FTX EU - we are here! #28883)[1], NFT (49292826769202884S/FTX EU - we are here! #28989)[1] | | |
| 04725682 | | NFT (42768277786683045S/FTX EU - we are here! #29179)[1], NFT (45368701768799552S/FTX EU - we are here! #29255)[1], NFT (46616591919569489S/FTX EU - we are here! #29104)[1] | | |
| 04725683 | | NFT (35661212764306592S/FTX EU - we are here! #28759)[1], NFT (41363094107352780S/FTX EU - we are here! #28693)[1], NFT (57356710046296607S/FTX EU - we are here! #28628)[1] | | |
| 04725684 | | NFT (31709051070195307S/FTX EU - we are here! #30380)[1], NFT (41118399226720091S/FTX EU - we are here! #30294)[1], NFT (44563865508333980S/FTX EU - we are here! #29817)[1] | | |
| 04725685 | | NFT (47187655292056097S/FTX EU - we are here! #30445)[1], NFT (53639279739369316S/FTX EU - we are here! #28832)[1], NFT (56075325133654745S/FTX EU - we are here! #29551)[1] | | |
| 04725686 | | NFT (35454774304267474S/FTX EU - we are here! #31033)[1], NFT (55595745177595157S/FTX EU - we are here! #29989)[1] | | |
| 04725687 | | NFT (31043291003932695S/FTX EU - we are here! #29472)[1], NFT (32824821145144232S/FTX EU - we are here! #29245)[1], NFT (42270605389028656S/FTX EU - we are here! #29658)[1] | | |
| 04725688 | | NFT (32301660241632437S/FTX EU - we are here! #30489)[1], NFT (51869436248744988S/FTX EU - we are here! #30303)[1], NFT (56647963031703595S/FTX EU - we are here! #31216)[1] | | |
| 04725689 | | NFT (40872583732825997S/FTX EU - we are here! #29019)[1], NFT (47017253240076711S/FTX EU - we are here! #28896)[1], NFT (48677063252310322S/FTX EU - we are here! #29145)[1] | | |
| 04725690 | | NFT (31568986684536153S/FTX EU - we are here! #31268)[1], NFT (39989667418827279S/FTX EU - we are here! #31380)[1], NFT (48343473716036542S/FTX EU - we are here! #31116)[1] | | |
| 04725691 | | NFT (39497427439713842S/FTX EU - we are here! #28821)[1], NFT (42690972254679275S/FTX EU - we are here! #28971)[1], NFT (54638452052786596S/FTX EU - we are here! #28909)[1] | | |
| 04725693 | | NFT (31837531110473389S/FTX EU - we are here! #31074)[1], NFT (45246808923788711S/FTX EU - we are here! #31320)[1], NFT (57419020528057284S/FTX EU - we are here! #30522)[1] | | |
| 04725694 | | NFT (39204357643963756S/FTX EU - we are here! #29336)[1], NFT (42379286791717004S/FTX EU - we are here! #29404)[1], NFT (44128295981707795S/FTX EU - we are here! #29276)[1] | | |
| 04725695 | | NFT (34849824354410643S/FTX EU - we are here! #29829)[1], NFT (53038842133189345S/FTX EU - we are here! #29659)[1], NFT (54224017945930484S/FTX EU - we are here! #30050)[1] | | |
| 04725696 | | NFT (34592832450761686S/FTX EU - we are here! #30280)[1], NFT (48583550307545070S/FTX EU - we are here! #30549)[1], NFT (57331325844100818S/FTX EU - we are here! #30409)[1] | | |
| 04725698 | | AKRO[1], RSR[1], USDT[0] | Yes | |
| 04725699 | | NFT (34340220961350730S/FTX EU - we are here! #33422)[1], NFT (43941317219597479S/FTX EU - we are here! #33262)[1] | | |
| 04725700 | | NFT (31551140060649960S/FTX EU - we are here! #29873)[1], NFT (32358173711051190S/FTX EU - we are here! #29719)[1], NFT (35717616711925056S/FTX EU - we are here! #29919)[1] | | |
| 04725701 | | NFT (46301666414073108S/FTX EU - we are here! #30187)[1], NFT (55710154502919079S/FTX EU - we are here! #30398)[1] | | |
| 04725702 | | NFT (30869600124889575S/FTX EU - we are here! #32915)[1], NFT (34978064047144686S/FTX EU - we are here! #32614)[1], NFT (54217651610125838S/FTX EU - we are here! #33090)[1] | | |
| 04725704 | | NFT (39026502700476677S/FTX EU - we are here! #28758)[1], NFT (49171914981754628S/FTX EU - we are here! #28746)[1], NFT (53783925059364430S/FTX EU - we are here! #28755)[1] | | |
| 04725705 | | NFT (42868572785094524S/FTX EU - we are here! #29271)[1], NFT (47445238650126556S/FTX EU - we are here! #29170)[1], NFT (53623565867325341S/FTX EU - we are here! #29046)[1] | | |
| 04725706 | Contingent, Disputed | NFT (37290240203051745S/FTX EU - we are here! #29815)[1], NFT (53073449752609219S/FTX EU - we are here! #29922)[1], NFT (54276668354652595S/FTX EU - we are here! #29644)[1] | | |
| 04725707 | | NFT (28864936316309160S/FTX EU - we are here! #30426)[1], NFT (37905902139808871S/FTX EU - we are here! #30525)[1], NFT (48880683895675857S/FTX EU - we are here! #30283)[1] | | |
| 04725708 | | NFT (51716345187784325S/FTX EU - we are here! #28720)[1], NFT (54745456165265900S/FTX EU - we are here! #29187)[1], NFT (55879198355862412S/FTX EU - we are here! #28810)[1] | | |
| 04725709 | | NFT (28848855006376948S/FTX EU - we are here! #28775)[1], NFT (35477936377466291S/FTX EU - we are here! #28892)[1], NFT (53746180960414893S/FTX EU - we are here! #29075)[1] | | |
| 04725710 | | NFT (43100842812036277S/FTX EU - we are here! #31492)[1], NFT (44825298159560330S/FTX EU - we are here! #32232)[1], NFT (57397962463489133S/FTX EU - we are here! #31946)[1] | | |
| 04725711 | | NFT (29347481230810761S/FTX EU - we are here! #30142)[1], NFT (34912180171480009S/FTX EU - we are here! #29913)[1], NFT (45377298919913427S/FTX EU - we are here! #29741)[1] | | |
| 04725712 | | NFT (31944476506227602S/FTX EU - we are here! #29012)[1] | | |
| 04725713 | | NFT (55141116027772267S/FTX EU - we are here! #32091)[1] | | |
| 04725714 | | NFT (43576913528943698S/FTX EU - we are here! #29386)[1], NFT (52599985537087834S/FTX EU - we are here! #29239)[1], NFT (53921818032486616S/FTX EU - we are here! #29319)[1] | | |
| 04725715 | | NFT (40784300422545150S/FTX EU - we are here! #29801)[1], NFT (51119838286348230S/FTX EU - we are here! #28942)[1], XRP[.96909086] | Yes | |
| 04725716 | | NFT (31504148451021318S/FTX EU - we are here! #29498)[1], NFT (38461268576840336S/FTX EU - we are here! #29776)[1], NFT (39984366320260868S/FTX EU - we are here! #29639)[1] | | |
| 04725717 | | NFT (37039551471204295S/FTX EU - we are here! #29849)[1], NFT (41647714292984135S/FTX EU - we are here! #29639)[1], NFT (45682326870886340S/FTX EU - we are here! #29287)[1] | | |
| 04725718 | | NFT (30274906544921847/FTX EU - we are here! #29520)[1], NFT (41642554288815437S/FTX EU - we are here! #29669)[1], NFT (46520700766765298S/FTX EU - we are here! #29342)[1] | | |
| 04725719 | | NFT (29429520405954425S/FTX Crypto Cup 2022 Key #16888)[1], NFT (38666568978900802S/FTX EU - we are here! #30344)[1], NFT (40993092314493704S/FTX EU - we are here! #30034)[1], NFT (50864482514714192S/FTX EU - we are here! #30550)[1], NFT (53018695814666008S/The Hill by FTX #25496)[1] | | |
| 04725720 | | NFT (38615916278708178S/FTX EU - we are here! #29082)[1], NFT (43932176097295830S/FTX EU - we are here! #28807)[1], NFT (45947139801306697S/FTX EU - we are here! #28967)[1] | | |
| 04725721 | | NFT (28832434814464654S/FTX EU - we are here! #29288)[1] | | |
| 04725722 | | NFT (37484790357317680S/FTX EU - we are here! #31431)[1], NFT (51373709705634090S/FTX EU - we are here! #31379)[1], NFT (51981051328030101S/FTX EU - we are here! #31283)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725723 | | NFT (35555504342830506/FTX EU - we are here! #28890)[1], NFT (46356229187806166/FTX EU - we are here! #29356)[1], NFT (55186302854944821/FTX EU - we are here! #30386)[1] | | |
| 04725724 | | NFT (30183278341800509/FTX EU - we are here! #31203)[1], NFT (35253052688470485/FTX EU - we are here! #29896)[1], NFT (51910975017359848/FTX EU - we are here! #30920)[1] | | |
| 04725728 | | NFT (46606422729518128/FTX EU - we are here! #31075)[1], NFT (52559113472085140/FTX EU - we are here! #31308)[1], NFT (53336127993811440/FTX EU - we are here! #30841)[1] | | |
| 04725729 | | NFT (29817119766501032/FTX EU - we are here! #29274)[1], NFT (31916651584641273/FTX EU - we are here! #29107)[1], NFT (45763391619029213/FTX EU - we are here! #28994)[1] | | |
| 04725730 | | NFT (32002744119982993/FTX EU - we are here! #29459)[1], NFT (32262449524019716/FTX EU - we are here! #29544)[1], NFT (41252931056412629/FTX EU - we are here! #29375)[1] | | |
| 04725731 | | NFT (35624599658934758/FTX EU - we are here! #29847)[1], NFT (44685584930658199/FTX EU - we are here! #29738)[1], NFT (50540091615082217/FTX EU - we are here! #29972)[1] | | |
| 04725733 | | NFT (33847440494882008/FTX EU - we are here! #33278)[1], NFT (53369392277477655/FTX EU - we are here! #33664)[1] | | |
| 04725734 | | NFT (34350560578393556/FTX EU - we are here! #30412)[1], NFT (49290524860664739/FTX EU - we are here! #30537)[1], NFT (57322705706906581/FTX EU - we are here! #30274)[1] | | |
| 04725735 | | NFT (32243907043371307/FTX EU - we are here! #29007)[1], NFT (42716913842927681/FTX EU - we are here! #29207)[1], NFT (47834155938953482/FTX EU - we are here! #29263)[1] | | |
| 04725736 | | NFT (35314509749991360/FTX EU - we are here! #30052)[1], NFT (42395817139657510/FTX EU - we are here! #30217)[1], NFT (44995151398895173/FTX EU - we are here! #29805)[1] | | |
| 04725737 | | NFT (36109432962308398/FTX EU - we are here! #30010)[1], NFT (39976639680838437/FTX EU - we are here! #30114)[1], NFT (56968418148754208/FTX EU - we are here! #30212)[1] | | |
| 04725739 | | NFT (38651074708336109/FTX EU - we are here! #29550)[1], NFT (41430970637696488/FTX EU - we are here! #28912)[1], NFT (48242098455309156/FTX EU - we are here! #28989)[1] | | |
| 04725740 | | NFT (44571624278993771/FTX EU - we are here! #29514)[1], NFT (47255075298026510/FTX EU - we are here! #29379)[1], NFT (56670152322576461/FTX EU - we are here! #29259)[1] | | |
| 04725741 | | NFT (36300333807837549/FTX EU - we are here! #29746)[1], NFT (47942684032141235/FTX EU - we are here! #29432)[1], NFT (49450762607736690/FTX EU - we are here! #29566)[1] | | |
| 04725742 | | NFT (31542252366640172/FTX EU - we are here! #30634)[1], NFT (37721030434686239/FTX EU - we are here! #30315)[1], NFT (56697911638465168/FTX EU - we are here! #30759)[1] | | |
| 04725743 | | NFT (36620760332181464/FTX EU - we are here! #30086)[1], NFT (40967656817030793/FTX EU - we are here! #30174)[1], NFT (48493782140570281/FTX EU - we are here! #30007)[1] | | |
| 04725744 | | NFT (35450571769484229/FTX EU - we are here! #29405)[1], NFT (47611706226952715/FTX EU - we are here! #29203)[1], NFT (55783256275764098/FTX EU - we are here! #29315)[1] | | |
| 04725745 | | NFT (33205919083924598/FTX EU - we are here! #29937)[1], NFT (33944966081137424/FTX EU - we are here! #29888)[1], NFT (49380605397591092/FTX EU - we are here! #29790)[1] | | |
| 04725746 | | NFT (29066828531046831/FTX EU - we are here! #36217)[1], NFT (31449346523309860/FTX EU - we are here! #30884)[1], NFT (57499717536968245/FTX EU - we are here! #35934)[1] | | |
| 04725747 | | NFT (51919947589768426/FTX EU - we are here! #30092)[1], NFT (53222654697358184/FTX EU - we are here! #35237)[1], NFT (57634336386803459/FTX EU - we are here! #30166)[1] | | |
| 04725748 | | NFT (33083694687203115/FTX EU - we are here! #32689)[1], NFT (39369681908821703/FTX EU - we are here! #32153)[1], NFT (43533337121973580/FTX EU - we are here! #32541)[1] | | |
| 04725749 | | NFT (29380798709880704/FTX EU - we are here! #29058)[1], NFT (46525949573414007/FTX EU - we are here! #29249)[1], NFT (57643292115201237/FTX EU - we are here! #29131)[1] | | |
| 04725750 | | NFT (29697402402161732/FTX EU - we are here! #30191)[1], NFT (32389746688873027/FTX EU - we are here! #29922)[1], NFT (42517557341275459/FTX EU - we are here! #29578)[1] | | |
| 04725751 | | NFT (39746016881858523/FTX EU - we are here! #29579)[1], NFT (42677913344445498/FTX EU - we are here! #29789)[1], NFT (44061433765769518/FTX EU - we are here! #29697)[1] | | |
| 04725753 | | NFT (37041814436766924/FTX EU - we are here! #29996)[1], NFT (40995525948700947/FTX EU - we are here! #30065)[1], NFT (53384692100151313/FTX EU - we are here! #29937)[1] | | |
| 04725754 | | NFT (43091752339446160/FTX EU - we are here! #29097)[1], NFT (48721252980039762/FTX EU - we are here! #29148)[1], NFT (49984930041615358/FTX EU - we are here! #29167)[1] | | |
| 04725755 | | NFT (41184604021866519/FTX EU - we are here! #29394)[1], NFT (48836558939863213/FTX EU - we are here! #29307)[1], NFT (55878953020563038/FTX EU - we are here! #29211)[1] | | |
| 04725756 | | NFT (53383871069241956/The Hill by FTX #12412)[1], NFT (54883140143152998/FTX Crypto Cup 2022 Key #8959)[1] | | |
| 04725757 | | NFT (41460166578453024/FTX EU - we are here! #13368)[1], NFT (44811662293005233/FTX EU - we are here! #13379)[1], NFT (51265330682092774/FTX EU - we are here! #13388)[1] | | |
| 04725758 | | NFT (44005642793865536/FTX EU - we are here! #29312)[1], NFT (45245741454872115/FTX EU - we are here! #29434)[1], NFT (50703980009774420/FTX EU - we are here! #29087)[1] | | |
| 04725759 | | NFT (33429025403485677/FTX EU - we are here! #31207)[1], NFT (37612945290824994/FTX EU - we are here! #30123)[1], NFT (44261890208179492/FTX EU - we are here! #30664)[1] | | |
| 04725761 | | NFT (44970415125765200/FTX EU - we are here! #31465)[1], NFT (49602110757598672/FTX EU - we are here! #32089)[1], NFT (57472948886605148/FTX EU - we are here! #31918)[1] | | |
| 04725762 | | NFT (35117998598450390/FTX EU - we are here! #30057)[1], NFT (56714281293280130/FTX EU - we are here! #30420)[1], NFT (57056177682361244/FTX EU - we are here! #30240)[1] | | |
| 04725763 | | NFT (35198472723606672/FTX EU - we are here! #30214)[1], NFT (37522555846539854/FTX EU - we are here! #30258)[1], NFT (46623503019571260/The Hill by FTX #19145)[1], NFT (55636994182956353/FTX EU - we are here! #30046)[1] | | |
| 04725764 | | NFT (41583395478349936/FTX EU - we are here! #29604)[1], NFT (55237073453742606/FTX EU - we are here! #29750)[1], NFT (57036303151095225/FTX EU - we are here! #29820)[1] | | |
| 04725767 | | ATLAS-PERP[0], AVAX-PERP[0], CEL-PERP[0], CONV-PERP[0], DOT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USDI-3.60], USDTI4.09775111] | | |
| 04725769 | | NFT (29816074691213991/FTX EU - we are here! #34107)[1], NFT (30668478227014338/FTX EU - we are here! #33979)[1], NFT (45293228689641452/FTX EU - we are here! #33860)[1] | | |
| 04725770 | | NFT (32074103572985745/FTX EU - we are here! #29239)[1] | | |
| 04725772 | | NFT (32379751439165808/FTX EU - we are here! #31511)[1], NFT (40528613520699105/FTX EU - we are here! #30716)[1], NFT (51887333441528261/FTX EU - we are here! #30819)[1] | | |
| 04725773 | | NFT (35330154495189618/FTX EU - we are here! #26394)[1], NFT (37077164060538847/FTX EU - we are here! #26394)[1], NFT (57145764827807593/FTX EU - we are here! #26392)[1] | | |
| 04725774 | | NFT (34828624438707796/FTX EU - we are here! #49899)[1], NFT (38521943821332799/FTX EU - we are here! #29197)[1], NFT (56765105675385032/FTX EU - we are here! #49848)[1] | | |
| 04725775 | | NFT (32022001078494144/FTX EU - we are here! #30620)[1], NFT (42382164159508664/FTX EU - we are here! #30527)[1], NFT (49188842902684284/FTX EU - we are here! #30404)[1] | | |
| 04725776 | | NFT (41667326396967762/FTX EU - we are here! #29675)[1], NFT (42178237555195664/FTX EU - we are here! #29829)[1], NFT (56971401194811994/FTX EU - we are here! #29524)[1] | | |
| 04725778 | | NFT (38031866398032439/FTX EU - we are here! #29970)[1], NFT (44985573858163040/FTX EU - we are here! #29843)[1], NFT (50538837481707089/FTX EU - we are here! #30013)[1] | | |
| 04725779 | | NFT (51843143986099690/FTX EU - we are here! #30360)[1], NFT (52118586877048824/FTX EU - we are here! #30504)[1], NFT (52884142075426324/FTX EU - we are here! #30433)[1] | | |
| 04725780 | | NFT (37502776478586132/FTX EU - we are here! #29454)[1], NFT (41444856691786398/FTX EU - we are here! #29316)[1], NFT (50182601370481886/FTX EU - we are here! #29247)[1] | | |
| 04725782 | | NFT (30236595070573025/FTX EU - we are here! #30474)[1], NFT (33146940703284812/FTX EU - we are here! #30538)[1], NFT (43481699035406004/FTX EU - we are here! #30358)[1] | | |
| 04725784 | | NFT (52276876446718350/FTX EU - we are here! #29466)[1], NFT (52538408430132070/FTX EU - we are here! #29514)[1], NFT (55032941441640844/FTX EU - we are here! #29561)[1] | | |
| 04725785 | | NFT (44236078046727984/FTX EU - we are here! #29393)[1], NFT (45786503845582406/FTX EU - we are here! #29814)[1], NFT (55810368924376035/FTX EU - we are here! #29589)[1] | | |
| 04725786 | | NFT (36487298658147842/FTX EU - we are here! #30192)[1], NFT (40477072942428262/FTX EU - we are here! #30313)[1] | | |
| 04725787 | | NFT (29943702915559617/FTX EU - we are here! #30222)[1], NFT (36067584774475694/FTX EU - we are here! #30502)[1], NFT (46431484336859692/FTX EU - we are here! #30685)[1] | | |
| 04725789 | | NFT (44187683950170441/FTX EU - we are here! #47735)[1] | | |
| 04725790 | | NFT (38323792810302180/FTX EU - we are here! #29501)[1], NFT (40207463477662201/FTX EU - we are here! #29741)[1], NFT (42492835643151852/FTX EU - we are here! #29547)[1] | | |
| 04725791 | | NFT (35246392656857474/FTX EU - we are here! #31176)[1], NFT (49327017686712394/FTX EU - we are here! #31226)[1], NFT (55500921176442537/FTX EU - we are here! #32553)[1] | | |
| 04725792 | | NFT (32034794501922196/FTX EU - we are here! #32024)[1], NFT (44728607516530383/FTX EU - we are here! #32468)[1], NFT (55239730122601686/FTX EU - we are here! #32359)[1] | | |
| 04725793 | | NFT (31496333382916796/FTX EU - we are here! #40581)[1], NFT (39154432425236338/FTX EU - we are here! #40138)[1], NFT (55094667634079808/FTX EU - we are here! #40704)[1] | | |
| 04725795 | | NFT (34091333024519069/FTX EU - we are here! #34111)[1], NFT (34177597918835184/FTX EU - we are here! #30694)[1], NFT (35693300224090771/FTX EU - we are here! #33872)[1] | | |
| 04725796 | | NFT (35779808761111517/FTX EU - we are here! #40305)[1], NFT (54291174877571634/FTX EU - we are here! #40019)[1], NFT (55148251990825526/FTX EU - we are here! #40252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725797 | | NFT (30065228560621081 7/FTX EU - we are here! #30716)[1], NFT (52612567430051 1605/FTX EU - we are here! #29281)[1] | | |
| 04725798 | | NFT (446813400982726989/FTX EU - we are here! #37923)[1], NFT (49230146864626804 7/FTX EU - we are here! #32318)[1], NFT (549416150670928421/FTX EU - we are here! #37748)[1] | | |
| 04725799 | | NFT (374108159267587051/FTX EU - we are here! #34665)[1], NFT (450865210460983758/FTX EU - we are here! #31554)[1], NFT (480337196061334106/FTX EU - we are here! #34944)[1] | | |
| 04725800 | | NFT (433606501925646655/FTX EU - we are here! #29693)[1], NFT (513613453661542313/FTX EU - we are here! #29763)[1], NFT (554725269612995340/FTX EU - we are here! #29829)[1] | | |
| 04725801 | | NFT (393041293228428407/FTX EU - we are here! #24690 0)[1], NFT (396501645297356888/FTX EU - we are here! #3039 1)[1], NFT (454618069845315969/FTX EU - we are here! #70677)[1], NFT (485597951530281 36/FTX EU - we are here! #248308)[1], NFT (488603535531867485/FTX EU - we are here! #248305)[1], NFT (51020450266815 7946/FTX EU - we are here! #30672)[1], NFT (510812098803231505/FTX EU - we are here! #246909)[1], NFT (545865537079452796/FTX EU - we are here! #246913)[1], NFT (572479601448779900/FTX EU - we are here! #248312)[1] | | |
| 04725802 | | NFT (429353274111142661/FTX EU - we are here! #29271)[1] | | |
| 04725803 | | NFT (290084178022586507/FTX EU - we are here! #31715)[1], NFT (367212251111339499/FTX EU - we are here! #31764)[1], NFT (521392255563085641/FTX EU - we are here! #31604)[1] | | |
| 04725805 | | NFT (393257559626381732/FTX EU - we are here! #29768)[1], NFT (434119642547951978/FTX EU - we are here! #30734)[1], NFT (474443173129221795/FTX EU - we are here! #32477)[1] | | |
| 04725806 | | NFT (295677135981173766/FTX EU - we are here! #33068)[1], NFT (400267210696918247/FTX EU - we are here! #33229)[1], NFT (478754663702879018/FTX EU - we are here! #33407)[1] | | |
| 04725807 | | NFT (291021947928693935/FTX EU - we are here! #29345)[1], NFT (467529183591259004/FTX EU - we are here! #29334)[1], NFT (510009352182146680/FTX EU - we are here! #29352)[1] | | |
| 04725808 | | NFT (301606213654335569/FTX EU - we are here! #30309)[1], NFT (304635037620112518/FTX EU - we are here! #30917)[1], NFT (307548501420500637/FTX EU - we are here! #30751)[1] | | |
| 04725809 | | NFT (317265722557712177/FTX EU - we are here! #31518)[1], NFT (456702989948405779/FTX EU - we are here! #30811)[1], NFT (489602105087516731/FTX EU - we are here! #30582)[1] | | |
| 04725810 | | NFT (371627795501858478/FTX EU - we are here! #30327)[1], NFT (414608113285263580/FTX EU - we are here! #30597)[1], NFT (456261226732322124/FTX EU - we are here! #30492)[1] | | |
| 04725811 | | NFT (348931738419848491/FTX EU - we are here! #29437)[1] | | |
| 04725813 | | NFT (332938669692342755/FTX EU - we are here! #31269)[1], NFT (356287737746298346/FTX EU - we are here! #31036)[1], NFT (415157770482299049/FTX EU - we are here! #30939)[1] | | |
| 04725814 | | NFT (358932553670405346/FTX EU - we are here! #30481)[1], NFT (490142577864767445/FTX EU - we are here! #30576)[1], NFT (504619149305561766/FTX EU - we are here! #30529)[1] | | |
| 04725815 | | NFT (330687374428642823/FTX EU - we are here! #29843)[1], NFT (447933200721542111/FTX EU - we are here! #30030)[1], NFT (496276321657832476/FTX EU - we are here! #29710)[1] | | |
| 04725816 | | NFT (376204492498043900/FTX EU - we are here! #33188)[1], NFT (461943118775501330/FTX EU - we are here! #32788)[1], NFT (502901884311764146/FTX EU - we are here! #30172)[1] | | |
| 04725818 | | AKRO[3], ALPHA[1], BAO[2], DENT[2], HOLY[1], KIN[1], NFT (307266859188686646/FTX EU - we are here! #29404)[1], NFT (407928887813905641/FTX EU - we are here! #29567)[1], NFT (445661487113733123/FTX EU - we are here! #29707)[1], TRX[1290.344005], USD[3.00] | | |
| 04725819 | | NFT (355110877659984785/FTX EU - we are here! #29731)[1], NFT (425877192514080762/FTX EU - we are here! #29621)[1], NFT (519083369863268983/FTX EU - we are here! #29503)[1] | | |
| 04725820 | | NFT (345571664413227348/FTX EU - we are here! #38580)[1], NFT (379257116177974892/FTX EU - we are here! #38346)[1], NFT (495388323053203738/FTX EU - we are here! #34976)[1] | | |
| 04725822 | | NFT (454737505581827685/FTX EU - we are here! #29774)[1], NFT (504286763680980244/FTX EU - we are here! #29807)[1], NFT (506236547761335164/FTX EU - we are here! #29674)[1] | | |
| 04725823 | | NFT (462043309400179525/FTX EU - we are here! #30590)[1], NFT (491000571319798634/FTX EU - we are here! #30856)[1], NFT (528107627145997036/FTX EU - we are here! #30260)[1] | | |
| 04725824 | | NFT (322428817440705891/FTX EU - we are here! #51857)[1], NFT (357934494515155158/FTX EU - we are here! #31389)[1], NFT (358267233816733039/FTX EU - we are here! #30717)[1] | | |
| 04725825 | | NFT (355379419265080408/FTX EU - we are here! #30671)[1], NFT (403511783107959540/FTX EU - we are here! #30456)[1], NFT (516960202898493672/FTX EU - we are here! #30888)[1] | | |
| 04725826 | | NFT (413284001231540598/FTX EU - we are here! #29677)[1], NFT (437328668230592683/FTX EU - we are here! #29585)[1], NFT (557824082779510297/FTX EU - we are here! #29481)[1] | | |
| 04725827 | | NFT (421252059944150260/FTX EU - we are here! #31248)[1], NFT (445684877620640593/FTX EU - we are here! #31381)[1], NFT (542065195593461001/FTX EU - we are here! #30769)[1] | | |
| 04725828 | | NFT (325791585771036748/FTX EU - we are here! #31108)[1], NFT (362950707763603831/FTX EU - we are here! #31423)[1], NFT (422759042350686002/FTX EU - we are here! #31568)[1] | | |
| 04725829 | | NFT (391078609770131898/FTX EU - we are here! #30845)[1], NFT (472338559348034090/FTX EU - we are here! #30928)[1], NFT (541968970412457960/FTX EU - we are here! #30758)[1] | | |
| 04725831 | | NFT (312930492869325810/FTX EU - we are here! #30411)[1], NFT (413935719078376623/FTX EU - we are here! #30570)[1], NFT (512203205202740452/FTX EU - we are here! #30670)[1] | | |
| 04725832 | | NFT (356116695747698188/FTX EU - we are here! #31322)[1], NFT (508246680813611642/FTX EU - we are here! #31426)[1], NFT (559385164064948095/FTX EU - we are here! #30437)[1] | | |
| 04725833 | | NFT (317321154989445537/FTX EU - we are here! #33789)[1], NFT (478993465236070662/FTX EU - we are here! #30300)[1], NFT (531221671605313067/FTX EU - we are here! #33989)[1] | | |
| 04725834 | | NFT (424691966584870623/FTX EU - we are here! #32743)[1], NFT (457170415120784943/FTX EU - we are here! #32641)[1], NFT (464878905804753460/FTX EU - we are here! #32240)[1] | | |
| 04725835 | | NFT (395677290271448920/FTX EU - we are here! #31279)[1], NFT (480318331340863800/FTX EU - we are here! #31164)[1], NFT (543243593138710623/FTX EU - we are here! #31364)[1] | | |
| 04725837 | | NFT (396860444540658808/FTX EU - we are here! #33901)[1], NFT (544445603860624651/FTX EU - we are here! #30505)[1], NFT (564206491140309820/FTX EU - we are here! #33535)[1] | | |
| 04725838 | | NFT (389536043018137997/FTX EU - we are here! #31555)[1] | | |
| 04725839 | | NFT (309892712665198026/FTX EU - we are here! #30667)[1], NFT (361690036123125090/FTX EU - we are here! #30785)[1], NFT (519817062924186235/FTX EU - we are here! #30248)[1] | | |
| 04725841 | | NFT (369038602434646379/FTX EU - we are here! #30651)[1], NFT (562947535358724360/FTX EU - we are here! #30416)[1], NFT (567588104932947826/FTX EU - we are here! #30518)[1] | | |
| 04725842 | | NFT (392586977540101825/FTX EU - we are here! #30773)[1], NFT (428751978947924809/FTX EU - we are here! #30962)[1], NFT (534045150969566490/FTX EU - we are here! #29575)[1] | | |
| 04725843 | | NFT (320266400483780574/FTX EU - we are here! #32319)[1], NFT (429179098970135390/FTX EU - we are here! #32515)[1], NFT (551103002935613958/FTX EU - we are here! #31102)[1] | | |
| 04725844 | Contingent, Disputed | NFT (437059564647276044/FTX EU - we are here! #30980)[1], NFT (523045094612623950/FTX EU - we are here! #31122)[1], NFT (563636647315443089/FTX EU - we are here! #31068)[1], TRX[3.89594919], USD[0.00] | | |
| 04725845 | | NFT (364084608142359521/FTX EU - we are here! #29607)[1], NFT (399829997265427661/FTX EU - we are here! #29626)[1], NFT (507363828159361406/FTX EU - we are here! #29631)[1] | | |
| 04725846 | | NFT (303295564766800809/FTX EU - we are here! #29836)[1], NFT (422846331572533953/FTX EU - we are here! #30374)[1], NFT (468463735339941986/FTX EU - we are here! #30772)[1] | | |
| 04725847 | | NFT (364836618453972132/FTX EU - we are here! #30715)[1], NFT (365200665683233643/FTX EU - we are here! #32112)[1], NFT (397220547551761957/FTX EU - we are here! #30931)[1] | | |
| 04725848 | | NFT (497100432794094277/FTX EU - we are here! #32647)[1], NFT (535732285438409239/FTX EU - we are here! #32432)[1], NFT (564906985514068989/FTX EU - we are here! #32329)[1] | | |
| 04725849 | | NFT (474524649408722901/FTX EU - we are here! #30846)[1], NFT (476473528353828423/FTX EU - we are here! #30976)[1], NFT (525635799762199844/FTX EU - we are here! #31132)[1] | | |
| 04725850 | | NFT (364686002156421315/FTX EU - we are here! #31290)[1], NFT (538629432351959968/FTX EU - we are here! #31415)[1], NFT (561124690127201491/FTX EU - we are here! #31100)[1] | | |
| 04725851 | | NFT (466575832761060595/FTX EU - we are here! #29817)[1] | | |
| 04725854 | | NFT (384032836402001361/FTX EU - we are here! #29683)[1], NFT (445938940590146092/FTX EU - we are here! #29932)[1], NFT (462251314250067979/FTX EU - we are here! #29799)[1] | | |
| 04725857 | | NFT (452730035990268467/FTX EU - we are here! #30169)[1], NFT (474214224637108320/FTX EU - we are here! #30310)[1], NFT (540479968158300066/FTX EU - we are here! #30245)[1] | | |
| 04725858 | | NFT (351613766701394179/FTX EU - we are here! #30429)[1], NFT (422005563422883508/FTX EU - we are here! #30355)[1], NFT (429989605965688419/FTX EU - we are here! #30506)[1] | | |
| 04725860 | | NFT (385616865205772591/FTX EU - we are here! #31373)[1], NFT (454334044331725632/FTX EU - we are here! #31417)[1], NFT (503672996983849484/FTX EU - we are here! #31281)[1] | | |
| 04725862 | | NFT (367863552060021604/FTX EU - we are here! #34090)[1], NFT (475802858597943189/FTX EU - we are here! #34671)[1], NFT (531434705803023014/FTX EU - we are here! #33525)[1] | | |
| 04725866 | | NFT (358035821663482476/FTX EU - we are here! #31545)[1], NFT (360123343264932214/FTX EU - we are here! #32407)[1], NFT (567928947985491456/FTX EU - we are here! #32248)[1] | | |
| 04725867 | | NFT (301167140737150718/FTX EU - we are here! #29621)[1], NFT (337642111443183406/FTX EU - we are here! #29824)[1], NFT (412982249157140828/FTX EU - we are here! #29717)[1] | | |
| 04725868 | | NFT (294607398086533022/FTX EU - we are here! #29768)[1], NFT (393155932986401091/FTX EU - we are here! #29754)[1], NFT (470347228940006888/FTX EU - we are here! #29727)[1] | | |
| 04725869 | | NFT (307300133813696222/FTX EU - we are here! #30678)[1], NFT (475007428939866005/FTX EU - we are here! #30616)[1], NFT (478629451544927734/FTX EU - we are here! #30525)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725870 | | NFT (293560565423458453/FTX EU - we are here! #30777)[1], NFT (489662209799155805/FTX EU - we are here! #30867)[1], NFT (511473563733140740/FTX EU - we are here! #30982)[1] | | |
| 04725871 | | NFT (390762232786821565/FTX EU - we are here! #29777)[1], NFT (411306333582101444/FTX EU - we are here! #29860)[1], NFT (470953253892833673/FTX EU - we are here! #29701)[1] | | |
| 04725872 | | NFT (331570417517979814/FTX EU - we are here! #34916)[1], NFT (453367151320865249/FTX EU - we are here! #34976)[1], NFT (544801977902820424/FTX EU - we are here! #34823)[1] | | |
| 04725873 | | NFT (299132190362145921/FTX EU - we are here! #29854)[1], NFT (398823709970218829/FTX EU - we are here! #29780)[1], NFT (438207172005024775/FTX EU - we are here! #29941)[1] | | |
| 04725874 | | NFT (347050036686617657/FTX EU - we are here! #30945)[1], NFT (415712903778282882/FTX EU - we are here! #30836)[1], NFT (549195046784631805/FTX EU - we are here! #30676)[1] | | |
| 04725876 | | NFT (355446240671358230/FTX EU - we are here! #37165)[1], NFT (375371800970310179/FTX EU - we are here! #37764)[1], NFT (385150529188194038/FTX EU - we are here! #35749)[1] | | |
| 04725877 | | NFT (421501876297493082/FTX EU - we are here! #30836)[1], NFT (451691306459302485/FTX EU - we are here! #30700)[1], NFT (575119188547840839/FTX EU - we are here! #30952)[1] | | |
| 04725880 | | NFT (338510686814369244/FTX EU - we are here! #30964)[1], NFT (468256258316155670/FTX EU - we are here! #30883)[1], NFT (498708708377299481/FTX EU - we are here! #30757)[1] | | |
| 04725881 | | NFT (459335197283536062/FTX EU - we are here! #30290)[1], NFT (472110373845285281/FTX EU - we are here! #30187)[1], NFT (554388970858780665/FTX EU - we are here! #30241)[1] | | |
| 04725882 | | NFT (379092084624178831/FTX EU - we are here! #37186)[1], NFT (398969100179526167/FTX EU - we are here! #35202)[1], NFT (521632028387386002/FTX EU - we are here! #29998)[1] | | |
| 04725883 | | NFT (353591155853027858/FTX EU - we are here! #30637)[1], NFT (381373642297681730/FTX EU - we are here! #30796)[1], NFT (405185672962210155/FTX EU - we are here! #35456)[1] | | |
| 04725884 | | NFT (303243727533042356/FTX EU - we are here! #30602)[1], NFT (338704307558686048/FTX EU - we are here! #30821)[1], NFT (462118606596199773/FTX EU - we are here! #30936)[1] | | |
| 04725885 | | NFT (331353988258346780/FTX EU - we are here! #35058)[1], NFT (347692700112690358/FTX EU - we are here! #34922)[1], NFT (541981639270101671/FTX EU - we are here! #33901)[1] | | |
| 04725886 | | NFT (451038515604821896/FTX EU - we are here! #29758)[1] | | |
| 04725887 | | NFT (377153753025907578/FTX EU - we are here! #30024)[1], NFT (414808459576894396/FTX EU - we are here! #29919)[1], NFT (530042942748408963/FTX EU - we are here! #29971)[1] | | |
| 04725888 | | NFT (306663170812740082/FTX EU - we are here! #31353)[1], NFT (458853837699551730/FTX EU - we are here! #31536)[1], NFT (473857540486156007/FTX EU - we are here! #31449)[1] | | |
| 04725889 | | NFT (361866547586257960/FTX EU - we are here! #29930)[1] | | |
| 04725890 | | NFT (547913145029233101/FTX EU - we are here! #29808)[1] | | |
| 04725891 | | NFT (292596432570978369/FTX EU - we are here! #31161)[1], NFT (350297057529229586/FTX EU - we are here! #30307)[1], NFT (432676572400036403/FTX EU - we are here! #30740)[1] | | |
| 04725892 | | NFT (506364972458255935/FTX EU - we are here! #30435)[1], NFT (535244335966103444/FTX EU - we are here! #30531)[1], NFT (559322081904742279/FTX EU - we are here! #30607)[1] | | |
| 04725893 | | NFT (425743687644460021/FTX EU - we are here! #30043)[1], NFT (508519265194550734/FTX EU - we are here! #29931)[1], NFT (535757470993867957/FTX EU - we are here! #29825)[1] | | |
| 04725894 | | NFT (293590165788683516/FTX EU - we are here! #31166)[1], NFT (354149101469741228/FTX EU - we are here! #31051)[1], NFT (534854348459345906/FTX EU - we are here! #31259)[1] | | |
| 04725895 | | NFT (400548469444465975/FTX EU - we are here! #30013)[1], NFT (439840003024695021/FTX EU - we are here! #29966)[1], NFT (498288799359364824/FTX EU - we are here! #29906)[1] | | |
| 04725896 | | NFT (351307683694788544/FTX EU - we are here! #30995)[1], NFT (499202762970089326/FTX EU - we are here! #31241)[1], NFT (517683484389124231/FTX EU - we are here! #31151)[1] | | |
| 04725897 | | NFT (296069325433825458/FTX EU - we are here! #31159)[1], NFT (335891862346661538/FTX EU - we are here! #31799)[1], NFT (538037711657925134/FTX EU - we are here! #31921)[1] | | |
| 04725898 | | NFT (404737116907919517/FTX EU - we are here! #30572)[1], NFT (426400126562984356/FTX EU - we are here! #30883)[1], NFT (548713064818648960/FTX EU - we are here! #30644)[1], TRX[0] | | |
| 04725899 | | NFT (313473069495507712/FTX EU - we are here! #30901)[1], NFT (345365787506283417/FTX EU - we are here! #30609)[1], NFT (534208457363344284/FTX EU - we are here! #30753)[1] | | |
| 04725900 | | NFT (351903143618286660/FTX EU - we are here! #30933)[1], NFT (410348241845236017/FTX EU - we are here! #30864)[1], NFT (484956701302164781/FTX EU - we are here! #30779)[1] | | |
| 04725901 | | NFT (322023838407554318/FTX EU - we are here! #31015)[1], NFT (322549118981146987/FTX EU - we are here! #31246)[1], NFT (487461975330314669/FTX EU - we are here! #31194)[1] | | |
| 04725902 | | NFT (342751228709331231/FTX EU - we are here! #30465)[1], NFT (393956843557367084/FTX EU - we are here! #30275)[1], NFT (526679384345151428/FTX EU - we are here! #30370)[1] | | |
| 04725903 | | NFT (496513076403652812/FTX EU - we are here! #31455)[1], NFT (517410968548781666/FTX EU - we are here! #31183)[1], NFT (532660340145764161/FTX EU - we are here! #31299)[1] | | |
| 04725904 | | NFT (369870622331950846/FTX EU - we are here! #30239)[1], NFT (465247010696001682/FTX EU - we are here! #30165)[1], NFT (546913628885596103/FTX EU - we are here! #30328)[1] | | |
| 04725905 | | NFT (352266389811129718/FTX EU - we are here! #30176)[1], NFT (474087174488709590/FTX EU - we are here! #30107)[1], NFT (478355059299316687/FTX EU - we are here! #30017)[1] | | |
| 04725906 | | NFT (343099539137062848/FTX EU - we are here! #31503)[1], NFT (348974012829665364/FTX EU - we are here! #31949)[1], NFT (534754735523430310/FTX EU - we are here! #31839)[1] | | |
| 04725907 | | NFT (313469668566829841/FTX EU - we are here! #30970)[1], NFT (515721871713384406/FTX EU - we are here! #31049)[1], NFT (539697637259791431/FTX EU - we are here! #31129)[1] | | |
| 04725908 | | NFT (377750489482517615/FTX EU - we are here! #34452)[1], NFT (410244318984486318/FTX EU - we are here! #34647)[1], NFT (505122528404857324/FTX EU - we are here! #34249)[1] | | |
| 04725909 | | NFT (296807323064184537/FTX EU - we are here! #30256)[1], NFT (416913971580361232/FTX EU - we are here! #30347)[1], NFT (520470035105614504/FTX EU - we are here! #30155)[1] | | |
| 04725910 | | NFT (307534400893431820/FTX EU - we are here! #31219)[1] | | |
| 04725911 | | NFT (558814515787092517/FTX EU - we are here! #29904)[1] | | |
| 04725912 | | NFT (435801028417427090/The Hill by FTX #25619)[1], NFT (478440057772909535/FTX Crypto Cup 2022 Key #18655)[1] | | |
| 04725913 | | NFT (290124257666276387/FTX EU - we are here! #30947)[1], NFT (300600920481503459/FTX EU - we are here! #31040)[1], NFT (372902778425149270/FTX EU - we are here! #30588)[1] | | |
| 04725914 | | NFT (391236976477901453/FTX EU - we are here! #39000)[1], NFT (518385293200267584/FTX EU - we are here! #31637)[1], NFT (553594433597986378/FTX EU - we are here! #31016)[1] | | |
| 04725915 | | NFT (332677392617393808/FTX EU - we are here! #30647)[1], NFT (339519081172164308/FTX EU - we are here! #30775)[1], NFT (566166446604331648/FTX EU - we are here! #30522)[1] | | |
| 04725916 | | NFT (425811825315645403/FTX EU - we are here! #30783)[1], NFT (461932587365261085/FTX EU - we are here! #30838)[1], NFT (511774041267355193/FTX EU - we are here! #30895)[1] | | |
| 04725917 | | NFT (469650366762970065/FTX EU - we are here! #31000)[1], NFT (562141730573200267/FTX EU - we are here! #31237)[1], NFT (573003504492957336/FTX EU - we are here! #31139)[1] | | |
| 04725918 | | NFT (455052702821269396/FTX EU - we are here! #31397)[1], NFT (456191162487293328/FTX EU - we are here! #30947)[1], NFT (456865779898388477/FTX EU - we are here! #31804)[1] | | |
| 04725919 | | NFT (375388530511401532/FTX EU - we are here! #32078)[1], NFT (507460436765495553/FTX EU - we are here! #30487)[1], NFT (569059690982030385/FTX EU - we are here! #32235)[1] | | |
| 04725920 | | NFT (434992015444729480/FTX EU - we are here! #30722)[1], NFT (532219995336610453/FTX EU - we are here! #30863)[1], NFT (571447568687676900/FTX EU - we are here! #30647)[1] | | |
| 04725921 | | NFT (336730389833238583/FTX EU - we are here! #30804)[1], NFT (353310183537437360/FTX EU - we are here! #31083)[1], NFT (513819038883085462/FTX EU - we are here! #30394)[1] | | |
| 04725922 | | NFT (374790440981821125/FTX EU - we are here! #30730)[1] | | |
| 04725923 | | NFT (391829626645229064/FTX EU - we are here! #182666)[1], NFT (442511592845179529/FTX EU - we are here! #183078)[1], NFT (555950612838895809/FTX EU - we are here! #182565)[1] | | |
| 04725924 | | NFT (319191197458694600/FTX EU - we are here! #31564)[1], NFT (360149387485322954/FTX EU - we are here! #31996)[1] | | |
| 04725928 | | NFT (415989309379849774/FTX EU - we are here! #30046)[1] | | |
| 04725929 | | NFT (367733130305678526/FTX EU - we are here! #31655)[1], NFT (433146776058488870/FTX EU - we are here! #31443)[1], NFT (534544858955484637/FTX EU - we are here! #30968)[1] | | |
| 04725930 | | NFT (446398179666611438/FTX EU - we are here! #30791)[1], NFT (498936166177635609/FTX EU - we are here! #31045)[1], NFT (537605658908833593/FTX EU - we are here! #30955)[1] | | |
| 04725931 | | NFT (294980749974780710/FTX EU - we are here! #102215)[1], NFT (329037331690137774/FTX EU - we are here! #103110)[1] | | |
| 04725932 | | NFT (311112204328341271/FTX EU - we are here! #31465)[1], NFT (512115873360358380/FTX EU - we are here! #36723)[1] | | |
| 04725934 | | NFT (379730040505586758/FTX EU - we are here! #30247)[1], NFT (404473116645935203/FTX EU - we are here! #30050)[1], NFT (453592027968357168/FTX EU - we are here! #30151)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725935 | | NFT (45082640958900554 6/FTX EU - we are here! #31908)[1], NFT (48199274963062717 8/FTX EU - we are here! #31828)[1], NFT (49493031311365877 7/FTX EU - we are here! #31700)[1] | | |
| 04725937 | | NFT (36893514948950375 6/FTX EU - we are here! #31740)[1], NFT (45618416907739715 8/FTX EU - we are here! #32040)[1], NFT (50391366916321848 0/FTX EU - we are here! #31868)[1] | | |
| 04725939 | | NFT (46129388637555645 7/FTX EU - we are here! #30987)[1], NFT (52282279640075976 9/FTX EU - we are here! #31485)[1], NFT (56276786054692923 3/FTX EU - we are here! #30857)[1] | | |
| 04725940 | | NFT (41142926757745444 4/FTX EU - we are here! #30761)[1], NFT (50354234302851793 3/FTX EU - we are here! #30934)[1], NFT (54761049680691565 8/FTX EU - we are here! #30859)[1] | | |
| 04725941 | | NFT (43030443746810395 7/FTX EU - we are here! #30268)[1], NFT (47022278409733656 4/FTX EU - we are here! #30207)[1], NFT (57344127305806997 4/FTX EU - we are here! #30359)[1] | | |
| 04725942 | | NFT (46277569908753327 0/FTX EU - we are here! #31411)[1], NFT (47596208813450901 0/FTX EU - we are here! #31318)[1], NFT (55026792972230454 6/FTX EU - we are here! #31485)[1] | | |
| 04725943 | | NFT (29108833383670292 8/FTX EU - we are here! #30181)[1], NFT (43105891118012234 4/FTX EU - we are here! #30344)[1], NFT (52015500368863467 1/FTX EU - we are here! #30454)[1] | | |
| 04725944 | | NFT (30823754350421653 0/FTX EU - we are here! #31083)[1], NFT (32645689659486664 5/FTX EU - we are here! #31301)[1], NFT (56812594797238300 2/FTX EU - we are here! #31197)[1] | | |
| 04725945 | | NFT (38935391826926159 /FTX EU - we are here! #30401)[1], NFT (43341299246662452 8/FTX EU - we are here! #30562)[1], NFT (49613675790983183 6/FTX EU - we are here! #30712)[1] | | |
| 04725946 | | NFT (37396668551185798 1/FTX EU - we are here! #30798)[1], NFT (38114769999880641 3/FTX EU - we are here! #30738)[1], NFT (45827138265652570 1/FTX EU - we are here! #30481)[1] | | |
| 04725947 | | NFT (34435768924548396 0/FTX EU - we are here! #30299)[1], NFT (41362851060323511 /FTX EU - we are here! #30332)[1], NFT (53841783584500898 1/FTX EU - we are here! #30374)[1] | | |
| 04725948 | | NFT (28972076650729489 2/FTX EU - we are here! #25712 3)[1], NFT (31575602721144649 1/FTX EU - we are here! #32444)[1] | | |
| 04725949 | | NFT (39164605239588002 9/FTX EU - we are here! #38848)[1], NFT (48874743246214227 7/FTX EU - we are here! #38689)[1], NFT (57312126284929434 4/FTX EU - we are here! #38780)[1] | | |
| 04725950 | | NFT (30092370440043491 7/FTX EU - we are here! #30481)[1], NFT (43129674470062209 1/FTX EU - we are here! #30659)[1], NFT (53909480899250688 8/FTX EU - we are here! #30577)[1] | | |
| 04725951 | | ETH[0], NFT (34906031924208967 7/FTX Crypto Cup 2022 Key #5922)[1], NFT (40148903292245533 2/FTX EU - we are here! #34402)[1], NFT (54612235074279657 9/The Hill by FTX #29768)[1] | | |
| 04725953 | | NFT (46642418659230027 5/FTX EU - we are here! #30883)[1], NFT (55491050893509494 4/FTX EU - we are here! #30801)[1], NFT (55923979395627735 0/FTX EU - we are here! #30727)[1] | | |
| 04725954 | | NFT (41876587011861588 7/FTX EU - we are here! #31672)[1], NFT (44595958412811908 9/FTX EU - we are here! #31564)[1], NFT (46722439253700045 4/FTX EU - we are here! #31488)[1] | | |
| 04725955 | | NFT (31254797136383460 5/FTX EU - we are here! #35580)[1], NFT (40749757682619406 /FTX EU - we are here! #35295)[1], NFT (55579891219672665 2/FTX EU - we are here! #35457)[1] | | |
| 04725957 | Contingent | ATOM[0.00002696], BNB[0.00000001], FTT[0.04480184], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00896869], NFT (30635772680350957 8/FTX EU - we are here! #31148)[1], NFT (34663372986632139 4/FTX EU - we are here! #31281)[1], NFT (41039208899719856 1/FTX Crypto Cup 2022 Key #16264)[1], NFT (53504934265295353 2/FTX EU - we are here! #31382)[1], TRX[0.008703], USD[0.00] | Yes | |
| 04725958 | | NFT (33889303864397859 1/FTX EU - we are here! #31175)[1], NFT (37155627924894591 5/FTX EU - we are here! #31261)[1], NFT (55396970311009621 5/FTX EU - we are here! #31208)[1] | | |
| 04725959 | | NFT (38162125184360512 4/FTX EU - we are here! #31493)[1], NFT (47358546065568284 0/FTX EU - we are here! #31698)[1], NFT (54153124501248561 0/FTX EU - we are here! #31888)[1] | | |
| 04725960 | | NFT (43656060146543269 1/FTX EU - we are here! #31748)[1], NFT (52190216533616580 9/FTX EU - we are here! #31809)[1], NFT (53948419564807280 7/FTX EU - we are here! #31853)[1] | | |
| 04725961 | | NFT (32866429236176223 6/FTX EU - we are here! #30541)[1], NFT (34197499023606883 6/FTX EU - we are here! #30187)[1], NFT (51710630568471166 9/FTX EU - we are here! #30478)[1] | | |
| 04725962 | | NFT (39703881519026674 9/FTX EU - we are here! #35170)[1], NFT (48517699075968741 2/FTX EU - we are here! #35063)[1], NFT (49863743348363692 7/FTX EU - we are here! #35259)[1] | | |
| 04725963 | | NFT (34758834973418369 8/FTX EU - we are here! #30786)[1], NFT (49866947666670916 4/FTX EU - we are here! #30440)[1], NFT (55358297392431400 3/FTX EU - we are here! #30622)[1] | | |
| 04725964 | | NFT (33575580714937865 7/FTX EU - we are here! #31873)[1], NFT (34042228849304339 1/FTX EU - we are here! #32010)[1], NFT (38330019770593374 3/FTX EU - we are here! #32105)[1], NFT (39738393389513667 6/FTX Crypto Cup 2022 Key #13734)[1] | | |
| 04725965 | | NFT (36681705102955881 6/FTX EU - we are here! #30570)[1], NFT (37956609411358758 1/FTX EU - we are here! #30357)[1], NFT (40808468647386669 9/FTX EU - we are here! #30469)[1] | | |
| 04725966 | | NFT (32628944264837493 0/FTX EU - we are here! #31535)[1], NFT (40392315874535838 /FTX EU - we are here! #30408)[1], NFT (43893812204539702 5/FTX EU - we are here! #25061 7)[1], SOL[.002] | | |
| 04725967 | | NFT (30583984680379575 2/FTX EU - we are here! #36627)[1], NFT (42789015219579080 8/FTX EU - we are here! #35241)[1], NFT (53166030869298921 7/FTX EU - we are here! #31915)[1] | | |
| 04725968 | | NFT (36092549876739131 9/FTX EU - we are here! #32156)[1], NFT (42639322827494593 3/FTX EU - we are here! #32286)[1], NFT (46024729331135629 9/FTX EU - we are here! #31628)[1] | | |
| 04725969 | | NFT (39087984626310465 2/FTX EU - we are here! #31477)[1], NFT (39130119705363803 5/FTX EU - we are here! #31137)[1], NFT (40465072508990606 9/FTX EU - we are here! #31609)[1] | | |
| 04725970 | | NFT (32551665800624441 0/FTX EU - we are here! #119566)[1], NFT (47067397423036440 7/FTX EU - we are here! #120697)[1], NFT (49932080127438304 0/FTX EU - we are here! #120814)[1] | | |
| 04725971 | | NFT (33403715483961770 4/FTX EU - we are here! #30385)[1], NFT (53905357979378718 3/FTX EU - we are here! #30471)[1] | | |
| 04725972 | | NFT (38839455202846845 2/FTX EU - we are here! #30403)[1], NFT (53513634702795322 0/FTX EU - we are here! #30424)[1], NFT (57286844880768439 4/FTX EU - we are here! #30289)[1] | | |
| 04725973 | | NFT (38627969496068439 2/FTX EU - we are here! #31286)[1], NFT (39476357789056667 5/FTX EU - we are here! #31333)[1], NFT (53901093684448270 9/FTX EU - we are here! #31394)[1] | | |
| 04725974 | | NFT (43757606783431539 3/FTX EU - we are here! #32442)[1], NFT (48910645275641963 1/The Hill by FTX #30607)[1], NFT (49461569034868473 7/FTX EU - we are here! #32602)[1], NFT (51800211177228040 4/FTX EU - we are here! #32181)[1] | Yes | |
| 04725975 | | NFT (31545995047219517 6/FTX Crypto Cup 2022 Key #9721)[1], NFT (36708559810796103 6/FTX EU - we are here! #32101)[1], NFT (45661744973982343 7/FTX EU - we are here! #31956)[1], NFT (55329990185512120 5/FTX EU - we are here! #31459)[1] | | |
| 04725976 | | BNB[0], ETH[0], NFT (51397739404739652 4/FTX EU - we are here! #36691)[1], NFT (54280734547290688 3/FTX EU - we are here! #36550)[1], NFT (56191595906524881 1/FTX EU - we are here! #36402)[1], USD[0.00], USDT[0] | | |
| 04725977 | | NFT (33978382648938356 0/FTX EU - we are here! #32396)[1], NFT (34171236114254468 4/FTX EU - we are here! #32880)[1], NFT (40374819402510206 4/FTX EU - we are here! #32781)[1] | | |
| 04725978 | | NFT (45280652894639966 9/FTX EU - we are here! #33750)[1], NFT (51313626254657045 6/FTX EU - we are here! #36539)[1], NFT (57490005531672879 6/FTX EU - we are here! #32338)[1] | | |
| 04725979 | | NFT (43862342354923699 0/FTX EU - we are here! #32427)[1], NFT (49850922998983952 0/FTX EU - we are here! #32066)[1], NFT (56636453548722754 1/FTX EU - we are here! #32348)[1] | | |
| 04725980 | | NFT (41390167848889802 4/FTX EU - we are here! #31678)[1], NFT (49935297523029642 8/FTX EU - we are here! #31094)[1], NFT (50760685217707757 5/FTX EU - we are here! #31341)[1] | | |
| 04725981 | | NFT (39654837902963551 5/FTX EU - we are here! #32459)[1], NFT (54458214893501757 5/FTX EU - we are here! #32208)[1], NFT (56351564259352146 8/FTX EU - we are here! #32315)[1] | | |
| 04725985 | | NFT (38671061393155051 4/FTX EU - we are here! #31552)[1], NFT (39613074570041697 0/FTX EU - we are here! #31811)[1], NFT (51183957414687822 4/FTX EU - we are here! #31699)[1] | | |
| 04725986 | | NFT (30912691093954892 8/FTX EU - we are here! #30600)[1], NFT (40697764843221086 7/FTX EU - we are here! #30811)[1], NFT (43612905701001197 /FTX EU - we are here! #30722)[1] | | |
| 04725987 | | NFT (34679596285239481 /FTX EU - we are here! #30466)[1], NFT (51475257203763260 8/FTX EU - we are here! #30381)[1], NFT (54603950064261404 2/FTX EU - we are here! #30479)[1] | | |
| 04725988 | | NFT (28877349864502885 7/FTX EU - we are here! #30397)[1], NFT (41702019836965807 5/FTX EU - we are here! #30544)[1], NFT (43889187330751269 2/FTX EU - we are here! #30459)[1] | | |
| 04725989 | | NFT (32321725648432237 5/FTX EU - we are here! #30450)[1], NFT (35339557254093557 2/FTX EU - we are here! #30600)[1], NFT (56411952983878750 3/FTX EU - we are here! #30512)[1] | | |
| 04725990 | | NFT (36045070066680319 7/FTX EU - we are here! #30630)[1] | | |
| 04725991 | | NFT (36907834395392289 3/FTX EU - we are here! #30638)[1], NFT (43173747892155784 8/FTX EU - we are here! #30541)[1], NFT (53013374309706384 1/FTX EU - we are here! #30697)[1] | | |
| 04725992 | | NFT (29228992446266850 3/FTX EU - we are here! #31950)[1], NFT (34849197509801431 4/FTX EU - we are here! #32292)[1], NFT (55017233722733713 2/FTX EU - we are here! #32904)[1] | | |
| 04725993 | | TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 04725994 | | NFT (40533377852784092 3/FTX EU - we are here! #35921)[1], NFT (45254815501622982 4/FTX EU - we are here! #35765)[1], NFT (45610941926780484 4/FTX EU - we are here! #32112)[1] | | |
| 04725995 | | NFT (31214300343045480 2/FTX EU - we are here! #32295)[1], NFT (55420243435787654 1/FTX EU - we are here! #32381)[1], NFT (55453343267769479 2/FTX EU - we are here! #32210)[1] | | |
| 04725996 | | NFT (43884708827118589 3/FTX EU - we are here! #31910)[1], NFT (48993175284330003 /FTX EU - we are here! #31679)[1], NFT (54953734860051882 4/FTX EU - we are here! #31457)[1] | | |
| 04725997 | | NFT (32562984561256189 3/FTX EU - we are here! #30737)[1], NFT (40331621770572221 9/FTX EU - we are here! #30612)[1], NFT (41545845335371955 9/FTX EU - we are here! #30509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04725999 | | NFT (353927999205830951/FTX EU - we are here! #31589)[1], NFT (400555142101383168/FTX EU - we are here! #31848)[1], NFT (546968911512137121/FTX EU - we are here! #31762)[1] | Yes | |
| 04726003 | | NFT (339908845058598/FTX EU - we are here! #31036)[1], NFT (459131792593109097/FTX EU - we are here! #31126)[1], NFT (500396377646514529/FTX EU - we are here! #30958)[1] | | |
| 04726004 | | NFT (304185913221194533/FTX EU - we are here! #30519)[1], NFT (545183628812727560/FTX EU - we are here! #30678)[1], NFT (568505960405307094/FTX EU - we are here! #30607)[1] | | |
| 04726005 | | NFT (370097640756682286/FTX EU - we are here! #30503)[1], NFT (436664861722571697/FTX EU - we are here! #30639)[1], NFT (494360497142988628/FTX EU - we are here! #30731)[1] | | |
| 04726006 | | NFT (341542531121929376/FTX EU - we are here! #30681)[1], NFT (472632826697965707/FTX EU - we are here! #30810)[1], NFT (501002304000083549/FTX EU - we are here! #31629)[1] | | |
| 04726007 | | NFT (479381478082815718/FTX EU - we are here! #30492)[1], NFT (561629558812410652/FTX EU - we are here! #30501)[1] | | |
| 04726008 | | NFT (312342685169011031/FTX EU - we are here! #30644)[1], NFT (423414285982092199/FTX EU - we are here! #30805)[1], NFT (453373372362231213/FTX EU - we are here! #30742)[1] | | |
| 04726009 | | NFT (308209479692270121/FTX EU - we are here! #36783)[1], NFT (325683536574179275/FTX EU - we are here! #37123)[1], NFT (389114866713295745/FTX EU - we are here! #36495)[1] | Yes | |
| 04726010 | | NFT (368104604064087401/FTX EU - we are here! #31866)[1], NFT (396504817258908016/FTX Crypto Cup 2022 Key #8588)[1], NFT (553085554520103900/FTX EU - we are here! #31615)[1], NFT (559975572068787492/FTX EU - we are here! #31742)[1] | | |
| 04726012 | | NFT (351730334951649756/FTX EU - we are here! #30922)[1], NFT (510546709021613333/FTX EU - we are here! #30983)[1], NFT (557340688273192244/FTX EU - we are here! #30832)[1] | | |
| 04726013 | | NFT (316191558747035226/FTX EU - we are here! #31791)[1], NFT (408752309668498227/FTX EU - we are here! #31702)[1], NFT (547962001860660021/FTX EU - we are here! #31886)[1] | | |
| 04726014 | | NFT (384948341586612845/FTX EU - we are here! #31705)[1], NFT (410796815879086063/FTX EU - we are here! #31595)[1], NFT (473462905044230057/FTX EU - we are here! #32038)[1] | | |
| 04726015 | | NFT (318880521444137837/FTX EU - we are here! #31080)[1], NFT (415003346038707819/FTX EU - we are here! #30909)[1], NFT (489111031433674145/FTX EU - we are here! #30565)[1] | | |
| 04726016 | | NFT (481576822061504437/FTX EU - we are here! #31818)[1], NFT (509703333589718744/FTX EU - we are here! #31490)[1], NFT (535068310176720504/FTX EU - we are here! #31874)[1] | | |
| 04726019 | | NFT (313519544085683727/FTX EU - we are here! #31194)[1], NFT (354610062295752326/FTX EU - we are here! #31036)[1], NFT (370368019014950779/FTX EU - we are here! #30852)[1] | | |
| 04726020 | | NFT (338117014056642921/FTX EU - we are here! #135787)[1], NFT (350118797801033802/FTX EU - we are here! #135528)[1], NFT (543752496274240191/FTX EU - we are here! #136045)[1] | | |
| 04726021 | | NFT (499767482553077940/FTX EU - we are here! #31525)[1], NFT (524992131460718684/FTX EU - we are here! #31477)[1], NFT (543995383064030742/FTX EU - we are here! #31578)[1] | | |
| 04726022 | | NFT (457548652228504272/FTX EU - we are here! #32089)[1], NFT (505892538786604908/FTX EU - we are here! #31919)[1], NFT (576207805965609049/FTX EU - we are here! #31996)[1] | | |
| 04726023 | | NFT (335376395231546319/FTX EU - we are here! #33404)[1], NFT (426814098161713825/FTX EU - we are here! #33077)[1], NFT (467559293595322336/FTX EU - we are here! #104605)[1] | | |
| 04726024 | | NFT (385959143561535126/FTX EU - we are here! #30934)[1], NFT (441696105879860151/FTX EU - we are here! #100627)[1], NFT (440742320008688985/FTX EU - we are here! #30594)[1] | | |
| 04726025 | | NFT (349778606949155556/FTX EU - we are here! #32033)[1], NFT (498852950502918584/FTX EU - we are here! #31846)[1], NFT (527643071907028526/FTX EU - we are here! #31941)[1] | | |
| 04726026 | | BNB[0.00002982], DOGE[1], ETH[0.00928], ETH-PERP[0], ETHW[.068928], NFT (403988917986160943/FTX EU - we are here! #42482)[1], NFT (417012115105992483/The Hill by FTX #7308)[1], NFT (420108378790331939/FTX Crypto Cup 2022 Key #17979)[1], NFT (535656864401716976/FTX EU - we are here! #42384)[1], NFT (568730934515641986/FTX EU - we are here! #42193)[1], SHIB[0.00], USDT[1461.16469658] | | |
| 04726027 | | NFT (484055837707483927/FTX EU - we are here! #30891)[1] | | |
| 04726028 | | NFT (300663477847818655/FTX EU - we are here! #31726)[1], NFT (446830095368201272/FTX Crypto Cup 2022 Key #9387)[1], NFT (476242327176950694/FTX EU - we are here! #32164)[1], NFT (486599045141669367/FTX EU - we are here! #32306)[1] | | |
| 04726029 | | NFT (340202344391645434/FTX EU - we are here! #30703)[1], NFT (417009772684469700/FTX EU - we are here! #31048)[1], NFT (531355847018084777/FTX EU - we are here! #30870)[1] | | |
| 04726030 | | NFT (433308813338756782/FTX EU - we are here! #32893)[1] | | |
| 04726031 | | NFT (411588898402258812/FTX EU - we are here! #55057)[1], NFT (570523996223978239/FTX EU - we are here! #55288)[1], NFT (575458527151211092/FTX EU - we are here! #55500)[1] | | |
| 04726032 | | NFT (388744043242052757/FTX EU - we are here! #30625)[1] | | |
| 04726033 | | NFT (391509808515419612/FTX EU - we are here! #30849)[1], NFT (405343769646180827/FTX EU - we are here! #30716)[1], NFT (449998300172134390/FTX EU - we are here! #30980)[1] | | |
| 04726034 | | NFT (410234272338178915/FTX EU - we are here! #33495)[1], NFT (469885164309785124/FTX EU - we are here! #33591)[1], NFT (477908080155591578/FTX EU - we are here! #33549)[1] | | |
| 04726036 | | NFT (402737119580768673/FTX EU - we are here! #38798)[1], NFT (431670188277275141/FTX EU - we are here! #38562)[1], NFT (568576840432804137/FTX EU - we are here! #38691)[1] | | |
| 04726037 | | NFT (409572683093396469/FTX EU - we are here! #30596)[1], NFT (526070877487072973/FTX EU - we are here! #30911)[1], NFT (568837469206115577/FTX EU - we are here! #33663)[1] | | |
| 04726038 | | NFT (560419808166390860/FTX EU - we are here! #30824)[1] | | |
| 04726039 | | NFT (338725955748018846/FTX EU - we are here! #48901)[1], NFT (426153644532864179/FTX EU - we are here! #49473)[1], NFT (536147052009321911/FTX EU - we are here! #49170)[1] | | |
| 04726040 | Contingent | BNB[0], LUNA2[0.05205066], LUNA2_LOCKED[0.12145156], NFT (379915145710663817/FTX EU - we are here! #30947)[1], NFT (423032336302629238/FTX EU - we are here! #30663)[1], NFT (447915393975788064/FTX EU - we are here! #31216)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 04726042 | | NFT (356842445978664281/FTX EU - we are here! #30905)[1], NFT (429646823061133310/FTX EU - we are here! #30939)[1], NFT (551296372141808357/FTX EU - we are here! #30863)[1] | | |
| 04726043 | | NFT (508496009660426666/FTX EU - we are here! #30658)[1] | | |
| 04726044 | | NFT (288509921380383383/FTX EU - we are here! #32398)[1], NFT (318032049581634607/FTX EU - we are here! #32518)[1], NFT (338405766084902851/FTX EU - we are here! #32227)[1] | | |
| 04726045 | | NFT (365820503320969500/FTX EU - we are here! #30816)[1], NFT (487321402604719074/FTX EU - we are here! #30669)[1], NFT (551220034557257862/FTX EU - we are here! #30710)[1] | | |
| 04726046 | | NFT (495875400175100268/FTX EU - we are here! #33092)[1], NFT (503763744018712036/FTX EU - we are here! #32893)[1], NFT (531502113884712307/FTX EU - we are here! #33177)[1] | | |
| 04726047 | | NFT (294313561523392365/FTX EU - we are here! #31017)[1], NFT (426860698393405222/FTX EU - we are here! #31110)[1], NFT (461659972048713081/FTX EU - we are here! #30726)[1] | | |
| 04726048 | | NFT (303480793442006894/FTX EU - we are here! #31251)[1], NFT (437032333220731817/FTX EU - we are here! #31096)[1], NFT (574210149644405973/FTX EU - we are here! #31194)[1] | | |
| 04726051 | | NFT (312604897402942597/FTX EU - we are here! #34612)[1], NFT (457956467202342265/FTX EU - we are here! #34472)[1], NFT (519615908322534990/FTX EU - we are here! #34263)[1] | | |
| 04726053 | Contingent, Disputed | NFT (390806570406285444/FTX EU - we are here! #45940)[1], NFT (505235448430876131/FTX EU - we are here! #36295)[1], NFT (547277149842555601/FTX EU - we are here! #46702)[1] | | |
| 04726054 | | BTC[.29966088], ETH[.92428025], ETHW[.92417053], EUR[1071.98], FIDA[1] | Yes | |
| 04726056 | | NFT (336977041876809076/FTX EU - we are here! #32800)[1], NFT (383571714290975994/FTX EU - we are here! #32734)[1], NFT (434008437378642445/FTX EU - we are here! #32641)[1] | | |
| 04726058 | | NFT (406684035139456788/FTX EU - we are here! #30827)[1], NFT (457503504539839263/FTX EU - we are here! #31203)[1], NFT (538137726609431082/FTX EU - we are here! #31395)[1] | | |
| 04726060 | | NFT (451680933233777512/FTX EU - we are here! #32448)[1], NFT (466605512081262177/FTX EU - we are here! #32721)[1], NFT (471417432851200914/FTX EU - we are here! #32600)[1] | | |
| 04726061 | | NFT (493597974958293105/FTX EU - we are here! #32103)[1], NFT (502760171761970496/FTX EU - we are here! #32025)[1], NFT (566489690180902484/FTX EU - we are here! #31902)[1] | | |
| 04726062 | | NFT (378647794594320702/FTX EU - we are here! #30873)[1], NFT (382430345419567214/FTX EU - we are here! #30915)[1], NFT (511341715343405119/FTX EU - we are here! #30983)[1] | | |
| 04726063 | | NFT (421764857542297528/FTX EU - we are here! #31624)[1], NFT (430646176968579608/FTX EU - we are here! #31529)[1], NFT (477774805331580636/FTX EU - we are here! #31440)[1] | | |
| 04726064 | | NFT (303845071804929943/FTX EU - we are here! #30799)[1] | | |
| 04726066 | | NFT (446970946390778587/FTX EU - we are here! #30923)[1], NFT (496201065496101133/FTX EU - we are here! #30852)[1], NFT (533792138454185280/FTX EU - we are here! #30974)[1] | | |
| 04726067 | | NFT (347398297330182193/FTX EU - we are here! #34473)[1] | | |
| 04726068 | | NFT (325795290287496574/FTX EU - we are here! #31723)[1], NFT (362614406035686254/FTX EU - we are here! #31792)[1], NFT (522294191256101782/FTX EU - we are here! #31640)[1] | | |
| 04726069 | | NFT (300593651500514338/FTX Crypto Cup 2022 Key #13583)[1], NFT (352649428740884374/FTX EU - we are here! #31728)[1], NFT (404980822808539162/FTX EU - we are here! #30830)[1], NFT (416148249060740677/The Hill by FTX #9850)[1], NFT (434217619608598382/FTX EU - we are here! #31633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726072 | | NFT (40862622556700126T/FTX EU - we are here! #30954)[1], NFT (47899469799763388T/FTX EU - we are here! #31146)[1], NFT (52721509281392650T/FTX EU - we are here! #31056)[1] | | |
| 04726073 | | NFT (30111404592807722T/FTX EU - we are here! #40114)[1], NFT (50055411826873991T/FTX EU - we are here! #36693)[1], NFT (50225079762381238T/FTX EU - we are here! #32085)[1] | | |
| 04726074 | | NFT (32308922086198438T/FTX EU - we are here! #31970)[1], NFT (36289116400753912T/FTX EU - we are here! #32108)[1], NFT (55501406155014476T/FTX EU - we are here! #31825)[1] | | |
| 04726075 | | NFT (42320801395461022T/FTX EU - we are here! #32448)[1], NFT (55644581538737296T/FTX EU - we are here! #32311)[1], NFT (57477000196412275T/FTX EU - we are here! #32583)[1] | | |
| 04726076 | | NFT (35077030922108115T/FTX EU - we are here! #33359)[1], NFT (50421806558594465T/FTX EU - we are here! #36636)[1], NFT (57265071470849840T/FTX EU - we are here! #33922)[1] | | |
| 04726077 | | NFT (32040450139809442T/FTX EU - we are here! #35996)[1], NFT (44586889494277963T/FTX EU - we are here! #35314)[1], NFT (44877239100533865T/FTX EU - we are here! #36221)[1] | | |
| 04726078 | | NFT (30022721430940435T/FTX EU - we are here! #30967)[1], NFT (35431186521426339T/FTX EU - we are here! #31036)[1], NFT (51789929829295733T/FTX EU - we are here! #30898)[1] | | |
| 04726079 | | NFT (31715392864481247T/FTX EU - we are here! #33425)[1], NFT (47200563376205902T/FTX EU - we are here! #36638)[1], NFT (50713044539109481T/FTX EU - we are here! #32151)[1] | | |
| 04726080 | | ETH[0], NFT (53022171406889874T/FTX EU - we are here! #31822)[1] | | |
| 04726081 | | NFT (31276834106548955T/FTX EU - we are here! #31995)[1], NFT (32531285292703245T/FTX EU - we are here! #31854)[1], NFT (43804976455508241T/FTX EU - we are here! #31653)[1] | | |
| 04726082 | | NFT (40819305597827265T/FTX EU - we are here! #52860)[1], NFT (51851661402556775T/FTX EU - we are here! #32275)[1] | | |
| 04726083 | | NFT (41670326050268493T/FTX EU - we are here! #32877)[1], NFT (43767289242224608T/FTX EU - we are here! #32982)[1], NFT (52467008666398875T/FTX EU - we are here! #32692)[1] | | |
| 04726084 | | NFT (56722370245587963T/FTX EU - we are here! #30871)[1] | | |
| 04726085 | | AKRO[1], ETH[0], KIN[5], NFT (34543044426465554T/FTX EU - we are here! #32044)[1], NFT (39778486067516518T/FTX EU - we are here! #32605)[1], NFT (42906676630972790T/FTX EU - we are here! #30901)[1], NFT (50036217124784549T/FTX Crypto Cup 2022 Key #15339)[1], NFT (52816503685229411S/The Hill by FTX #14287)[1], RSRR[1], TRX[.00001]3, UBXT[1] | | |
| 04726086 | | NFT (32888721774911905T/FTX EU - we are here! #30898)[1], NFT (37391137303017676T/FTX EU - we are here! #31043)[1], NFT (49254234202492805T/FTX EU - we are here! #30989)[1] | | |
| 04726088 | | NFT (38507088057366700T/FTX EU - we are here! #75522)[1], NFT (39842049159841204T/FTX EU - we are here! #36483)[1], NFT (49269852292151074T/FTX EU - we are here! #76266)[1] | | |
| 04726089 | | NFT (33635459642424703T/FTX EU - we are here! #32721)[1], NFT (34502186181556789T/FTX EU - we are here! #32908)[1], NFT (35783034258523138T/FTX EU - we are here! #33025)[1], NFT (51846118340198353S/The Hill by FTX #25969)[1] | | |
| 04726090 | | NFT (37861604790079445T/FTX EU - we are here! #31119)[1], NFT (42780649628221068T/FTX EU - we are here! #31181)[1], NFT (55553495713315157T/FTX EU - we are here! #31066)[1] | | |
| 04726093 | | NFT (35701702428579078T/FTX EU - we are here! #32591)[1], NFT (48200691110323913T/FTX EU - we are here! #32944)[1], NFT (52757730832265513T/FTX EU - we are here! #33193)[1] | | |
| 04726094 | | NFT (33064249378327963T/FTX EU - we are here! #31650)[1], NFT (33760337038346740T/FTX EU - we are here! #32230)[1], NFT (49126624545266019T/FTX EU - we are here! #31795)[1] | | |
| 04726095 | | NFT (34468110159741161T/FTX EU - we are here! #33575)[1], NFT (35310786153868609T/FTX EU - we are here! #33177)[1], NFT (43682289620272648T/FTX EU - we are here! #33914)[1] | | |
| 04726096 | | NFT (46500687285097682T/FTX EU - we are here! #32571)[1], NFT (54565117693088815T/FTX EU - we are here! #32568)[1], NFT (56736709419731374T/FTX EU - we are here! #32543)[1] | | |
| 04726097 | | NFT (34571067427497589T/FTX EU - we are here! #31476)[1], NFT (43891521284496145T/FTX EU - we are here! #31643)[1], NFT (48569298069788197T/FTX EU - we are here! #31559)[1] | | |
| 04726098 | | NFT (34562105593115684T/FTX EU - we are here! #32142)[1], NFT (41387899898124133T/FTX EU - we are here! #32241)[1], NFT (51361850615462223T/FTX EU - we are here! #33653)[1] | | |
| 04726099 | | NFT (33119017325532072T/FTX EU - we are here! #31060)[1], NFT (49309117534175117T/FTX EU - we are here! #31044)[1], NFT (53567061150084643T/FTX EU - we are here! #31002)[1] | | |
| 04726100 | | NFT (33154492561135351T/FTX EU - we are here! #32065)[1], NFT (41746991934121849T/FTX EU - we are here! #32020)[1], NFT (52494367083794091T/FTX EU - we are here! #31851)[1] | | |
| 04726101 | | NFT (32009093353422358D/FTX EU - we are here! #34164)[1], NFT (35270418345909728T/FTX EU - we are here! #33977)[1], NFT (46457499398784404T/FTX EU - we are here! #34381)[1] | | |
| 04726102 | | NFT (33522733023847678T/FTX EU - we are here! #32214)[1], NFT (37113558374529005T/FTX EU - we are here! #32297)[1] | | |
| 04726103 | | NFT (34111800876669010T/FTX EU - we are here! #31998)[1], NFT (37724518387080357S/FTX EU - we are here! #32500)[1], NFT (54152719810109225T/FTX EU - we are here! #32359)[1] | | |
| 04726104 | | NFT (42911092661855694T/FTX EU - we are here! #31867)[1], NFT (55025283509456617T/FTX EU - we are here! #31808)[1] | | |
| 04726105 | | NFT (35178229895383240S/FTX EU - we are here! #34066)[1], NFT (39497825503600496T/FTX EU - we are here! #34184)[1], NFT (47945578051650651T/FTX EU - we are here! #33314)[1] | | |
| 04726106 | | ETH[0], NFT (39535766770124347T/FTX EU - we are here! #32970)[1], NFT (47855398910200107T/FTX EU - we are here! #32187)[1], NFT (48209220746220295T/FTX EU - we are here! #32842)[1], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04726107 | | NFT (35425220829914685T/FTX EU - we are here! #32221)[1], NFT (39744756836182655T/FTX EU - we are here! #32392)[1], NFT (39959402574361819T/FTX EU - we are here! #32111)[1] | | |
| 04726108 | | NFT (38988567786100311T/FTX EU - we are here! #32499)[1], NFT (40518022334746226T/FTX EU - we are here! #32437)[1], NFT (45514313725373975T/FTX EU - we are here! #32364)[1] | | |
| 04726109 | | NFT (30697256555154576T/FTX EU - we are here! #33952)[1], NFT (36743867199628687T/FTX EU - we are here! #32995)[1], NFT (45207977729543021T/FTX EU - we are here! #34264)[1] | | |
| 04726110 | | NFT (29280330480298775T/FTX EU - we are here! #32264)[1], NFT (56671002373746134T/FTX EU - we are here! #31871)[1] | | |
| 04726111 | | NFT (40142555605108635T/FTX EU - we are here! #32006)[1] | | |
| 04726112 | | NFT (42031020271931844T/FTX EU - we are here! #31662)[1], NFT (46930351060870373T/FTX EU - we are here! #32756)[1], NFT (52421676464461090T/FTX EU - we are here! #31927)[1] | | |
| 04726113 | | NFT (35998327819566048T/FTX EU - we are here! #31214)[1], NFT (44161134968964893T/FTX EU - we are here! #31284)[1], NFT (51756426248073994T/FTX EU - we are here! #31125)[1] | | |
| 04726114 | | NFT (38193350536863873T/FTX EU - we are here! #32784)[1], NFT (43581541310536625T/FTX EU - we are here! #32565)[1] | | |
| 04726115 | | NFT (29648202128618168B/FTX EU - we are here! #34375)[1], NFT (32724872681976426T/FTX EU - we are here! #34169)[1], NFT (49418690577288246T/FTX EU - we are here! #33990)[1] | | |
| 04726117 | | NFT (30242556483166629T/FTX EU - we are here! #31247)[1], NFT (36880934762825251T/FTX EU - we are here! #31202)[1], NFT (46703713440279092S/FTX EU - we are here! #31141)[1] | | |
| 04726118 | | NFT (31157984821335593B/FTX EU - we are here! #31193)[1], NFT (49218393693153081T/FTX EU - we are here! #31140)[1], NFT (52529393573312530T/FTX EU - we are here! #31235)[1] | | |
| 04726119 | Contingent, Disputed | NFT (29205373927779528D/FTX EU - we are here! #31987)[1] | | |
| 04726120 | | NFT (29304003482899485D/FTX EU - we are here! #31232)[1], NFT (49670318325812071D/FTX EU - we are here! #31096)[1], NFT (55040808780787285S/FTX EU - we are here! #31178)[1] | | |
| 04726121 | | NFT (32961745952105786T/FTX EU - we are here! #31463)[1], NFT (38238638302502492S/FTX EU - we are here! #31713)[1], NFT (44276093412330218D/FTX EU - we are here! #31596)[1] | | |
| 04726122 | | NFT (42920790224829370S/FTX EU - we are here! #31102)[1] | | |
| 04726123 | | NFT (38361265612593566T/FTX EU - we are here! #31273)[1], NFT (43837242123112573T/FTX EU - we are here! #31122)[1], NFT (49855674473692866T/FTX EU - we are here! #31197)[1] | | |
| 04726124 | | NFT (35740807932352993T/FTX EU - we are here! #31267)[1], NFT (36344109395956949T/FTX EU - we are here! #31230)[1], NFT (38865209955893562T/FTX EU - we are here! #31375)[1] | | |
| 04726125 | | NFT (36419563918671381S/FTX EU - we are here! #31504)[1], NFT (46933878465479980S/FTX EU - we are here! #31455)[1], NFT (51810298974437252S/FTX EU - we are here! #31403)[1] | | |
| 04726127 | | NFT (36158233919371533T/FTX EU - we are here! #37736)[1], NFT (38035690660355959T/FTX EU - we are here! #37468)[1], NFT (48395547044806940T/FTX EU - we are here! #37132)[1], TRX[.02604], USDT[2.377] | | |
| 04726128 | | BTC[.00004674], RUNE[600.1], USD[0.70] | Yes | |
| 04726129 | | NFT (30936804616048923T/FTX EU - we are here! #48793)[1], NFT (45873758175375535T/FTX EU - we are here! #34374)[1], NFT (48137814929641083T/FTX EU - we are here! #49027)[1] | | |
| 04726131 | | NFT (38781989538463672T/FTX EU - we are here! #32271)[1], NFT (38227990255956215T/FTX EU - we are here! #32531)[1], NFT (51453575261397232T/FTX EU - we are here! #31903)[1] | | |
| 04726132 | | NFT (29640430820460137D/FTX EU - we are here! #32285)[1], NFT (43585856756547994T/FTX EU - we are here! #32098)[1], NFT (47506202509659948T/FTX EU - we are here! #32195)[1] | | |
| 04726133 | | NFT (33881134116220250T/FTX EU - we are here! #33466)[1], NFT (47121753046508067T/FTX EU - we are here! #33636)[1], NFT (47138516098344381T/FTX EU - we are here! #33313)[1] | | |
| 04726134 | | NFT (30589542280130852T/FTX EU - we are here! #32518)[1], NFT (51698978773064262B/FTX EU - we are here! #32437)[1], NFT (56290680510020046D/FTX EU - we are here! #32300)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726135 | | NFT (4837852916411649945/FTX EU - we are here! #32423)[1], NFT (4966987422504019431/FTX EU - we are here! #32528)[1], NFT (5038468440192464432/FTX EU - we are here! #32629)[1] | | |
| 04726136 | | NFT (3877986195305781117/FTX EU - we are here! #36228)[1], NFT (4666658774107131126/FTX EU - we are here! #35596)[1], NFT (4965562727457754937/FTX EU - we are here! #36558)[1] | | |
| 04726137 | | NFT (5403615647963283417/FTX Crypto Cup 2022 Key #10101)[1], NFT (5539782373440487637/FTX EU - we are here! #32148)[1] | | |
| 04726138 | | NFT (3793508525163774797/FTX EU - we are here! #32502)[1], NFT (3924568140367297981/FTX EU - we are here! #34081)[1], NFT (5073619318071036397/FTX EU - we are here! #34262)[1] | | |
| 04726140 | | NFT (4137249001456434597/The Hill by FTX #24457)[1] | | |
| 04726141 | | NFT (3274534081040071727/FTX EU - we are here! #34455)[1], NFT (4921575817104498977/FTX EU - we are here! #32479)[1], NFT (5092709892228307557/FTX EU - we are here! #32801)[1] | | |
| 04726142 | | NFT (4966827113243100967/FTX EU - we are here! #121409)[1], NFT (5330607511773639067/FTX EU - we are here! #120597)[1] | | |
| 04726143 | Contingent | BAR[.01055767], KIN[1], LUNA2[0.81804283], LUNA2_LOCKED[1.90876661], LUNC[1210.81788366], NFT (3453898557395328117/FTX EU - we are here! #40991)[1], NFT (5380087167730718567/FTX EU - we are here! #41075)[1], NFT (5401025600934318577/FTX EU - we are here! #39700)[1], TRX[.0015555], USD[-0.03], USDT[0.00000003] | | |
| 04726144 | | NFT (2891058682427501427/FTX EU - we are here! #33198)[1], NFT (3470435520768804277/FTX EU - we are here! #33039)[1], NFT (3971443383667811377/FTX EU - we are here! #32918)[1] | | |
| 04726145 | | NFT (2990971405862220297/FTX EU - we are here! #39561)[1], NFT (3803340710513104877/FTX EU - we are here! #32578)[1] | | |
| 04726146 | | NFT (3137390770453642227/FTX EU - we are here! #36027)[1], NFT (3300924242349588077/FTX EU - we are here! #35195)[1], NFT (4552906584051555947/FTX EU - we are here! #35429)[1] | | |
| 04726147 | | NFT (4361939183172907287/FTX EU - we are here! #32617)[1], NFT (5137604483190855307/FTX EU - we are here! #32858)[1], NFT (5600052653569043257/FTX EU - we are here! #32969)[1] | | |
| 04726148 | | NFT (3460532237642447147/FTX EU - we are here! #32865)[1], NFT (4489658942644593067/FTX EU - we are here! #32641)[1], NFT (5038476910055965637/FTX EU - we are here! #32771)[1] | | |
| 04726149 | Contingent, Disputed | BNB[0], ETH[0], TRX[.000022], USD[0.00] | | |
| 04726150 | | NFT (3118006316684859897/FTX EU - we are here! #31491)[1], NFT (3571825410359196807/FTX EU - we are here! #31407)[1], NFT (5456757363898791387/FTX EU - we are here! #31451)[1] | | |
| 04726151 | | NFT (3132690097998216527/FTX EU - we are here! #31980)[1], NFT (3735307116859215177/FTX EU - we are here! #32142)[1], NFT (4491714634049138377/FTX EU - we are here! #32255)[1] | | |
| 04726152 | | NFT (4586482435484506827/FTX EU - we are here! #33570)[1], NFT (4671799381976295377/FTX EU - we are here! #33277)[1], NFT (4673467718832763717/FTX EU - we are here! #33755)[1] | | |
| 04726153 | | NFT (3141251100526388187/FTX EU - we are here! #33808)[1], NFT (4471379465910823307/FTX EU - we are here! #31991)[1] | | |
| 04726155 | | NFT (3788401037718377407/FTX EU - we are here! #31505)[1] | | |
| 04726157 | | NFT (4163496395158982577/FTX EU - we are here! #31495)[1], NFT (4605206558403634727/FTX EU - we are here! #31571)[1], NFT (5571130440149017427/FTX EU - we are here! #31383)[1] | | |
| 04726158 | | NFT (3271412025884334147/FTX EU - we are here! #37318)[1], NFT (5009155944957605257/FTX EU - we are here! #36829)[1], NFT (5574336140823546977/FTX EU - we are here! #33756)[1] | | |
| 04726159 | | NFT (3159763881998417717/FTX EU - we are here! #31480)[1], NFT (3252074655453934807/FTX EU - we are here! #31422)[1], NFT (3371943339315088527/FTX EU - we are here! #31553)[1] | | |
| 04726160 | | NFT (3557609253274236867/FTX EU - we are here! #31980)[1], NFT (5035806374424592677/FTX EU - we are here! #32060)[1], NFT (5642253932951011917/FTX EU - we are here! #31895)[1] | | |
| 04726161 | | NFT (3671760786907933647/FTX EU - we are here! #33304)[1], NFT (4343468730763494697/FTX EU - we are here! #33141)[1], NFT (4438739710024190327/FTX EU - we are here! #32584)[1] | | |
| 04726162 | | NFT (5328729842855594197/FTX EU - we are here! #33022)[1] | | |
| 04726163 | | NFT (3618950110270855047/FTX EU - we are here! #31716)[1] | | |
| 04726164 | | NFT (3267544220481702567/FTX EU - we are here! #32281)[1], NFT (4215108999664716207/FTX EU - we are here! #32447)[1], NFT (4377299124020845797/FTX EU - we are here! #32593)[1] | | |
| 04726165 | | NFT (3594212413371305327/FTX EU - we are here! #32027)[1], NFT (4809037463656183117/FTX EU - we are here! #33110)[1], NFT (5140649488370454637/FTX EU - we are here! #33033)[1] | | |
| 04726166 | | APE[6.2303438], BTC[0.00114087], CRO[487.74746925], DOGE[310.76160148], SOL[.03062947], UBXT[1], USD[20.82] | Yes | |
| 04726167 | | NFT (3078032307120685857/FTX EU - we are here! #37085)[1], NFT (5111563271804439167/FTX EU - we are here! #36758)[1], NFT (5520707395114262927/FTX EU - we are here! #37183)[1] | | |
| 04726168 | | NFT (3128855728936596117/FTX EU - we are here! #33495)[1], NFT (3173006208352723587/FTX EU - we are here! #33801)[1], NFT (5095743255429775547/FTX EU - we are here! #33960)[1] | | |
| 04726169 | | NFT (3915223005311716547/FTX EU - we are here! #32433)[1], NFT (4320686520957248257/FTX EU - we are here! #32571)[1], NFT (4670468744212403987/FTX EU - we are here! #32692)[1] | | |
| 04726170 | | NFT (4003565253927371577/FTX EU - we are here! #31925)[1], NFT (4608673968075094427/FTX EU - we are here! #32074)[1], NFT (4741434663192085207/FTX EU - we are here! #32004)[1] | | |
| 04726171 | | NFT (3038399615024584567/FTX EU - we are here! #31905)[1], NFT (3567423352164891517/FTX EU - we are here! #32186)[1], NFT (4680350700380831827/FTX EU - we are here! #33235)[1] | | |
| 04726172 | | NFT (2991060051491657017/FTX EU - we are here! #31987)[1], NFT (3665087269282432627/FTX EU - we are here! #32119)[1], NFT (3778065531569001627/FTX EU - we are here! #32058)[1] | | |
| 04726173 | | NFT (3125193314992155287/FTX EU - we are here! #31697)[1], NFT (3426783271036423987/FTX EU - we are here! #31650)[1], NFT (5368818629839903567/FTX EU - we are here! #31569)[1] | | |
| 04726175 | | NFT (3720273875921699267/FTX EU - we are here! #32626)[1], NFT (4702119408534910107/FTX EU - we are here! #32563)[1], NFT (5398916492475081587/FTX EU - we are here! #32477)[1], TRX[.000007], USDT[0] | | |
| 04726177 | | NFT (3668302557949992237/FTX EU - we are here! #31498)[1], NFT (4827650764846077267/FTX EU - we are here! #31442)[1], NFT (5219316892179844627/FTX EU - we are here! #31508)[1] | | |
| 04726178 | | NFT (3320248243419997867/FTX EU - we are here! #32890)[1], NFT (3426659645023551624/FTX EU - we are here! #32792)[1], NFT (3586113273852467917/FTX EU - we are here! #32622)[1] | | |
| 04726179 | | NFT (3814768177608849957/FTX EU - we are here! #32677)[1], NFT (4099673222049885287/FTX EU - we are here! #32615)[1], NFT (4844505776414947157/FTX EU - we are here! #31755)[1] | | |
| 04726180 | | NFT (4979665205966831677/FTX EU - we are here! #31498)[1], NFT (5189332974353697707/FTX EU - we are here! #31562)[1], NFT (5359679813201059577/FTX EU - we are here! #31657)[1] | | |
| 04726181 | | NFT (3556945813088938567/FTX EU - we are here! #33535)[1], NFT (5094701913467469067/FTX EU - we are here! #33370)[1], NFT (5633807230838216977/FTX EU - we are here! #33460)[1] | | |
| 04726182 | | NFT (4576381101698933667/FTX EU - we are here! #31796)[1] | | |
| 04726183 | | NFT (3154392247325421057/FTX EU - we are here! #32793)[1], NFT (4035875064348967377/FTX EU - we are here! #32921)[1], NFT (5024737927578032967/FTX EU - we are here! #32681)[1] | | |
| 04726184 | | NFT (3867791156157614397/FTX EU - we are here! #34073)[1], NFT (4574020472659225937/FTX EU - we are here! #34161)[1], NFT (5226253796302048767/FTX EU - we are here! #34236)[1] | | |
| 04726185 | | NFT (3556757239387260227/FTX EU - we are here! #32373)[1], NFT (5678119172347806937/FTX EU - we are here! #32029)[1], NFT (5758978428764628897/FTX EU - we are here! #32696)[1] | | |
| 04726186 | Contingent | BTC[.00043747], LUNA2[0.00004881], LUNA2_LOCKED[0.00011389], LUNC[10.62924769], SHIB[1000002], USD[0.00] | | |
| 04726187 | | NFT (3196114014499007247/FTX EU - we are here! #32297)[1], NFT (4206035688368350597/FTX EU - we are here! #32530)[1], NFT (5627327528982020447/FTX EU - we are here! #32416)[1] | Yes | |
| 04726188 | | NFT (3080064831373567077/FTX EU - we are here! #34362)[1], NFT (3525274259826022057/FTX EU - we are here! #34279)[1], NFT (5240608204806117177/FTX EU - we are here! #34426)[1] | | |
| 04726189 | | NFT (3642096833529377037/FTX EU - we are here! #31652)[1], NFT (4585376109732418067/FTX EU - we are here! #31520)[1], NFT (5758781512227903277/FTX EU - we are here! #31595)[1] | | |
| 04726190 | | NFT (3748818827628416987/FTX EU - we are here! #32671)[1], NFT (4574484870111967017/FTX EU - we are here! #32609)[1], NFT (5300750006659453477/FTX EU - we are here! #31465)[1] | | |
| 04726191 | | NFT (3566891212687958717/FTX EU - we are here! #32763)[1], NFT (4182651040190552737/FTX EU - we are here! #32629)[1], NFT (5476886302774609767/FTX EU - we are here! #32601)[1] | | |
| 04726193 | | NFT (3045113386194788727/FTX EU - we are here! #33988)[1], NFT (3218369161348087447/FTX EU - we are here! #33819)[1], NFT (3792558901494838947/FTX EU - we are here! #33489)[1], USD[0.02] | | |
| 04726194 | | NFT (3749125844730838407/FTX EU - we are here! #34036)[1], NFT (3859394332314323207/FTX EU - we are here! #33478)[1], NFT (4402296352239756307/FTX EU - we are here! #33865)[1] | | |
| 04726195 | | NFT (4680650876394169877/FTX EU - we are here! #31958)[1], NFT (5093418984955636957/FTX EU - we are here! #31840)[1], NFT (5689516105507174747/FTX EU - we are here! #31746)[1] | | |
| 04726196 | | NFT (3677990958013252507/FTX EU - we are here! #33050)[1], NFT (5289473598714043737/FTX EU - we are here! #32683)[1], NFT (5470780069411672667/FTX EU - we are here! #32819)[1] | | |
| 04726198 | | NFT (5198870019123720307/FTX EU - we are here! #32584)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726199 | | NFT (337589311761457559/FTX EU - we are here! #32675)[1], NFT (433168347428053788/FTX EU - we are here! #32465)[1], NFT (455262038067749717/FTX EU - we are here! #32594)[1] | | |
| 04726200 | | NFT (347735796096939546/FTX EU - we are here! #33395)[1], NFT (384443878156649398/FTX EU - we are here! #33139)[1], NFT (455064749347904260/FTX EU - we are here! #32919)[1] | | |
| 04726201 | | NFT (321546569890566721/FTX EU - we are here! #31663)[1], NFT (408953554100163745/FTX EU - we are here! #31617)[1], NFT (566360496094670480/FTX EU - we are here! #31713)[1] | | |
| 04726202 | | NFT (307900920941889910/FTX EU - we are here! #31730)[1], NFT (312146137807584883/FTX Crypto Cup 2022 Key #16569)[1], NFT (339987527178723736/FTX EU - we are here! #32040)[1], NFT (498786534116928854/FTX EU - we are here! #31803)[1] | | |
| 04726203 | | NFT (300735446515308553/FTX EU - we are here! #33147)[1] | | |
| 04726205 | | NFT (323539170735614259/FTX EU - we are here! #33218)[1], NFT (363656427802958087/FTX EU - we are here! #33001)[1] | | |
| 04726206 | | NFT (493760699364263067/FTX EU - we are here! #31583)[1] | | |
| 04726207 | | NFT (453736014384303271/FTX EU - we are here! #65794)[1], NFT (537320775461519752/FTX EU - we are here! #66480)[1], NFT (548144098535013830/FTX EU - we are here! #34337)[1] | | |
| 04726208 | | NFT (293632516137271915/FTX EU - we are here! #31523)[1] | | |
| 04726209 | | NFT (375543108979800554/FTX EU - we are here! #33295)[1], NFT (391267969048030418/FTX EU - we are here! #33468)[1], NFT (459061270177718601/FTX EU - we are here! #33621)[1] | | |
| 04726210 | Contingent, Disputed | NFT (314389911694928335/FTX EU - we are here! #35841)[1], NFT (436984585164337943/FTX EU - we are here! #36072)[1], NFT (542479281975418501/FTX EU - we are here! #35293)[1] | | |
| 04726211 | | NFT (306794085339088610/FTX EU - we are here! #35056)[1], NFT (416499088505485566/FTX EU - we are here! #33509)[1], NFT (444986942427776335/FTX EU - we are here! #35283)[1] | | |
| 04726212 | | NFT (352494614125330810/FTX EU - we are here! #33291)[1], NFT (489408146774081995/FTX EU - we are here! #33124)[1], NFT (496045163045850025/FTX EU - we are here! #33028)[1] | | |
| 04726214 | | NFT (323619061707661497/FTX EU - we are here! #37222)[1], NFT (332157633381853232/FTX EU - we are here! #37078)[1], NFT (473522301960269870/FTX EU - we are here! #37153)[1] | | |
| 04726215 | | NFT (337527927695629209/FTX EU - we are here! #31756)[1], NFT (459855350067268325/FTX EU - we are here! #32767)[1], NFT (567714493782761566/FTX EU - we are here! #32769)[1] | | |
| 04726216 | | NFT (354286700460188606/FTX EU - we are here! #33022)[1], NFT (424845753086249969/FTX EU - we are here! #32893)[1], NFT (485787558993483355/FTX EU - we are here! #32762)[1] | | |
| 04726217 | | NFT (378556858782295121/FTX EU - we are here! #34621)[1], NFT (504238688566171652/FTX EU - we are here! #35631)[1] | | |
| 04726218 | | NFT (303012759613049140/FTX EU - we are here! #31858)[1], NFT (304319000920495852/FTX EU - we are here! #31765)[1], NFT (460494153748185178/FTX EU - we are here! #31962)[1] | | |
| 04726219 | | NFT (434925562478997667/FTX EU - we are here! #31564)[1], NFT (466315715449251272/FTX EU - we are here! #31802)[1], NFT (533578457285612128/FTX EU - we are here! #31891)[1] | | |
| 04726221 | | NFT (310783788707230089/FTX EU - we are here! #36644)[1], NFT (498961764828726731/FTX EU - we are here! #33387)[1], NFT (523510892513710485/FTX EU - we are here! #33558)[1] | | |
| 04726222 | | NFT (378182789253585922/FTX EU - we are here! #31674)[1], NFT (422839349671676923/FTX EU - we are here! #32651)[1], NFT (513766547788008503/FTX EU - we are here! #32743)[1] | | |
| 04726223 | | NFT (344218191868097048/FTX EU - we are here! #32100)[1], NFT (365021094496217001/FTX EU - we are here! #32013)[1], NFT (418329941199765792/FTX EU - we are here! #32166)[1] | | |
| 04726224 | | NFT (326147776293526188/FTX EU - we are here! #34344)[1], NFT (403436988903649280/FTX EU - we are here! #34516)[1], NFT (452379344535328288/FTX EU - we are here! #34461)[1] | | |
| 04726225 | | NFT (387166056123407272/FTX EU - we are here! #33717)[1], NFT (493953659353337980/FTX EU - we are here! #32946)[1], NFT (567641933370938027/FTX EU - we are here! #33395)[1] | | |
| 04726226 | | NFT (438922154228074451/FTX EU - we are here! #33717)[1], NFT (510996035891742173/FTX EU - we are here! #33332)[1], NFT (551161962424703701/FTX EU - we are here! #33975)[1] | | |
| 04726227 | | NFT (403723699903227644/FTX EU - we are here! #31850)[1], NFT (458285057262163012/FTX EU - we are here! #31921)[1], NFT (539300013912895369/FTX EU - we are here! #31611)[1] | | |
| 04726228 | | NFT (317874850207054045/FTX EU - we are here! #33022)[1], NFT (440955238728457756/FTX EU - we are here! #31986)[1], NFT (457660868451896660/FTX EU - we are here! #31656)[1] | | |
| 04726229 | | NFT (354678781802207682/FTX EU - we are here! #44820)[1], NFT (358725619225217481/FTX EU - we are here! #44643)[1], NFT (400256091764731760/FTX EU - we are here! #44488)[1], NFT (517717651615302062/The Hill by FTX #16305)[1] | | |
| 04726230 | | NFT (387022843365832074/FTX EU - we are here! #32993)[1], NFT (491824452668484884/FTX EU - we are here! #33229)[1], NFT (571187960143194763/FTX EU - we are here! #32754)[1] | | |
| 04726231 | | NFT (370271432151089327/FTX EU - we are here! #33084)[1], NFT (444776611897435496/FTX EU - we are here! #33401)[1] | | |
| 04726232 | | NFT (519384692028280208/FTX EU - we are here! #32598)[1], NFT (535169030579174379/FTX EU - we are here! #32888)[1], NFT (539346711212630861/FTX EU - we are here! #32743)[1] | | |
| 04726234 | | NFT (373454836159772612/FTX EU - we are here! #32048)[1], NFT (440309897100120827/FTX EU - we are here! #32132)[1], NFT (523006650240433700/FTX EU - we are here! #31974)[1] | | |
| 04726235 | | NFT (569304888492777661/FTX EU - we are here! #44307)[1] | | |
| 04726237 | | NFT (337693227861829560/FTX EU - we are here! #32584)[1], NFT (363065309557311153/FTX EU - we are here! #32733)[1], NFT (457246957945946312/FTX EU - we are here! #32829)[1] | | |
| 04726238 | | NFT (320013980931907142/FTX EU - we are here! #33317)[1], NFT (464332547110240776/FTX EU - we are here! #33523)[1], NFT (570234538971366384/FTX EU - we are here! #33623)[1] | | |
| 04726239 | | NFT (432920146686869647/FTX EU - we are here! #32894)[1], NFT (459353305360177749/FTX EU - we are here! #32724)[1], NFT (514783901278525596/FTX EU - we are here! #32651)[1] | | |
| 04726241 | | NFT (339029062427676215/FTX EU - we are here! #32496)[1], NFT (354274784192771827/FTX EU - we are here! #32074)[1], NFT (361888851170312192/FTX EU - we are here! #32291)[1] | | |
| 04726242 | | NFT (312012981547050902/FTX EU - we are here! #31990)[1], NFT (408903851980360895/FTX EU - we are here! #32083)[1], NFT (454655323559045641/FTX EU - we are here! #31740)[1] | | |
| 04726243 | | NFT (359643046265992394/FTX EU - we are here! #31815)[1], NFT (365911352295389233/The Hill by FTX #13298)[1], NFT (378439331207030559/FTX EU - we are here! #32295)[1] | | |
| 04726244 | | NFT (298647728956143818/FTX EU - we are here! #33533)[1], NFT (319397264117349470/FTX EU - we are here! #33879)[1], NFT (480152571148541780/FTX EU - we are here! #34100)[1] | | |
| 04726246 | | NFT (310347667503188406/FTX EU - we are here! #31965)[1] | | |
| 04726247 | | NFT (297551995780924723/FTX EU - we are here! #31830)[1], NFT (492595425805411974/FTX EU - we are here! #31874)[1], NFT (511756800821443234/FTX EU - we are here! #31771)[1] | | |
| 04726249 | | NFT (418516190224231541/FTX EU - we are here! #33397)[1], NFT (533727975336538660/FTX EU - we are here! #33505)[1], NFT (565653535284656230/FTX EU - we are here! #33273)[1] | | |
| 04726250 | | NFT (290074567831115019/FTX EU - we are here! #32574)[1], NFT (361124059495664638/FTX EU - we are here! #34055)[1], NFT (406642290301117361/FTX EU - we are here! #33967)[1], NFT (430172291809507116/The Hill by FTX #24966)[1] | | |
| 04726251 | | NFT (377079046493257501/FTX EU - we are here! #32704)[1], NFT (394860099053740339/FTX EU - we are here! #32801)[1], NFT (544197931795121689/FTX EU - we are here! #32600)[1] | | |
| 04726252 | | NFT (400668218044532653/FTX EU - we are here! #38880)[1], NFT (506695467874469781/FTX EU - we are here! #31938)[1] | | |
| 04726253 | | NFT (495515951518855481/FTX EU - we are here! #31982)[1] | | |
| 04726254 | | NFT (398734439049432911/FTX EU - we are here! #33003)[1], NFT (405177281095774037/FTX EU - we are here! #34097)[1], NFT (458056568956017199/FTX EU - we are here! #34557)[1] | | |
| 04726255 | | NFT (447174094770826705/FTX EU - we are here! #42640)[1], NFT (466024435208506642/FTX EU - we are here! #42747)[1], NFT (481011293068199988/FTX EU - we are here! #42828)[1] | | |
| 04726256 | | NFT (575613995436472376/FTX EU - we are here! #33241)[1] | | |
| 04726257 | | NFT (323135897797202344/FTX EU - we are here! #32337)[1], NFT (461151691526546014/FTX EU - we are here! #32047)[1], NFT (505277898469626946/FTX EU - we are here! #32210)[1] | | |
| 04726258 | | NFT (438158277075252493/FTX EU - we are here! #31941)[1], NFT (483507616346502772/FTX EU - we are here! #32014)[1], NFT (502411115878568423/FTX EU - we are here! #32069)[1] | | |
| 04726260 | | NFT (428082278678737188/FTX EU - we are here! #36048)[1], NFT (560680372945010692/FTX EU - we are here! #36330)[1], NFT (564104991925166490/FTX EU - we are here! #36451)[1] | | |
| 04726261 | | NFT (357856492006256556/FTX EU - we are here! #33449)[1], NFT (507452943691257885/FTX EU - we are here! #33570)[1], NFT (534006776721941216/FTX EU - we are here! #33090)[1] | | |
| 04726262 | | NFT (368170602465381545/FTX EU - we are here! #33658)[1], NFT (423161874695260994/FTX EU - we are here! #33925)[1], NFT (517621952875158348/FTX EU - we are here! #34123)[1] | | |
| 04726263 | | NFT (329686056630967004/FTX EU - we are here! #33035)[1], NFT (368063346675469983/FTX EU - we are here! #31733)[1], NFT (417787153802758370/FTX EU - we are here! #31553)[1] | | |
| 04726265 | | NFT (353199730054561541/FTX EU - we are here! #34578)[1], NFT (556689071131064390/FTX EU - we are here! #36190)[1], NFT (570003581838322458/FTX EU - we are here! #35603)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726267 | | NFT (345198815920074131/FTX EU - we are here! #33193)[1], NFT (346183958002548169/FTX EU - we are here! #157587)[1], NFT (559849901602062656/FTX EU - we are here! #34221)[1], TRXI 988(28), USDT[0.69606241] | | |
| 04726268 | | NFT (390639678163449300/FTX EU - we are here! #33557)[1], NFT (531320876429493096/FTX EU - we are here! #53487)[1], NFT (537713760294142656/FTX EU - we are here! #77795)[1] | | |
| 04726269 | | NFT (334629080829239823/FTX EU - we are here! #42455)[1], NFT (486974123120763794/FTX EU - we are here! #41167)[1], NFT (548047701977840955/FTX EU - we are here! #35620)[1] | | |
| 04726271 | | NFT (425444427214248898/FTX EU - we are here! #34415)[1], NFT (437455981550646889/FTX EU - we are here! #34241)[1], NFT (517427679350814732/FTX EU - we are here! #31857)[1] | | |
| 04726272 | | NFT (358627967067345063/FTX EU - we are here! #33595)[1], NFT (458154730419212296/FTX EU - we are here! #33732)[1], NFT (517162256332323066/FTX EU - we are here! #32941)[1] | | |
| 04726273 | | NFT (370776114038286297/FTX EU - we are here! #35808)[1], NFT (457239352204524476/FTX EU - we are here! #34712)[1], NFT (511215076776078910/FTX EU - we are here! #35579)[1] | | |
| 04726274 | | NFT (409954964154181905/FTX EU - we are here! #31983)[1] | | |
| 04726275 | | NFT (301051127352340058/FTX EU - we are here! #32546)[1], NFT (355489519699785894/FTX EU - we are here! #32786)[1], NFT (482164978117290030/FTX EU - we are here! #32307)[1] | | |
| 04726276 | | NFT (368975919819570558/FTX EU - we are here! #33302)[1], NFT (369326504065216417/FTX EU - we are here! #33510)[1], NFT (532173691959949611/FTX EU - we are here! #33403)[1] | | |
| 04726277 | | NFT (422954895270415891/FTX EU - we are here! #31948)[1] | | |
| 04726279 | | NFT (407702530889351643/FTX EU - we are here! #34475)[1], NFT (415043587220093128/FTX EU - we are here! #34107)[1], NFT (477920923191073374/FTX EU - we are here! #33566)[1] | | |
| 04726280 | | NFT (305556189763675030/FTX EU - we are here! #32215)[1], NFT (307011979928004702/FTX EU - we are here! #32121)[1], NFT (570883852548879580/FTX EU - we are here! #32168)[1] | | |
| 04726281 | | NFT (322403031238776966/FTX EU - we are here! #32232)[1], NFT (332140031182594863/FTX EU - we are here! #32410)[1], NFT (368624288559263875/FTX EU - we are here! #32370)[1] | | |
| 04726282 | | NFT (321568525231540836/FTX EU - we are here! #33137)[1], NFT (349500119634848523/FTX EU - we are here! #33048)[1], NFT (510626908198558735/FTX EU - we are here! #32936)[1] | | |
| 04726283 | | NFT (360290732081600840/FTX EU - we are here! #32993)[1], NFT (498909167120891786/FTX EU - we are here! #33055)[1], NFT (528335426685658595/FTX EU - we are here! #32858)[1] | | |
| 04726284 | | NFT (333144151940602551/FTX EU - we are here! #32151)[1], NFT (500239287730493832/FTX EU - we are here! #32223)[1], NFT (531678304242888671/FTX EU - we are here! #32053)[1] | | |
| 04726285 | | NFT (346285459807250398/FTX EU - we are here! #37201)[1], NFT (507378965617504383/FTX EU - we are here! #36726)[1], NFT (522116096649024903/FTX EU - we are here! #36887)[1] | | |
| 04726286 | | NFT (304880569419628930/FTX EU - we are here! #33352)[1], NFT (405603625060527996/FTX EU - we are here! #33162)[1], NFT (576300543214756172/FTX EU - we are here! #33301)[1] | | |
| 04726287 | | MATIC[2.40415891], NFT (292366949691559161/FTX EU - we are here! #33197)[1], NFT (328579154028045867/FTX Crypto Cup 2022 Key #6182)[1], NFT (449670573551654624/The Hill by FTX #25681)[1], NFT (450559561625323884/FTX EU - we are here! #33256)[1], NFT (563526024205944550/FTX EU - we are here! #33102)[1], USDT[0.00001301] | | |
| 04726288 | | NFT (343952795057192295/FTX EU - we are here! #33360)[1], NFT (442818674003794005/FTX EU - we are here! #33511)[1], NFT (509329574634071712/FTX EU - we are here! #33172)[1] | | |
| 04726290 | | NFT (409245212676386860/FTX EU - we are here! #32342)[1] | | |
| 04726291 | | NFT (295364288165382478/FTX EU - we are here! #33207)[1], NFT (541167396786547770/FTX EU - we are here! #32857)[1], NFT (573746360429377929/FTX EU - we are here! #33109)[1] | | |
| 04726292 | | NFT (326084223108596373/FTX EU - we are here! #32741)[1], NFT (410564362571354588/FTX EU - we are here! #32776)[1], NFT (443845973623750185/FTX EU - we are here! #32605)[1] | | |
| 04726294 | | NFT (430750123793235988/FTX EU - we are here! #33652)[1], NFT (453645849610616129/FTX EU - we are here! #33524)[1], NFT (493215862628040382/FTX EU - we are here! #34069)[1] | | |
| 04726296 | | NFT (342940955809864030/FTX EU - we are here! #102347)[1], NFT (397408656597166073/FTX EU - we are here! #34880)[1], NFT (569110156985501276/FTX EU - we are here! #34641)[1] | | |
| 04726297 | | NFT (299753874181593268/FTX EU - we are here! #33438)[1], NFT (379132853022838820/FTX EU - we are here! #33483)[1], NFT (468487604373667019/FTX EU - we are here! #33516)[1] | | |
| 04726298 | | NFT (438019026279737687/FTX EU - we are here! #32989)[1], NFT (524268641776058146/FTX EU - we are here! #32874)[1], NFT (553059132402418111/FTX EU - we are here! #32768)[1] | | |
| 04726299 | | NFT (309157732127660579/FTX EU - we are here! #32819)[1], NFT (310179827246568149/FTX EU - we are here! #32870)[1], NFT (373548445892094191/FTX EU - we are here! #32848)[1] | | |
| 04726301 | | NFT (335201808297764602/FTX EU - we are here! #33267)[1], NFT (453387437882905817/FTX EU - we are here! #32822)[1], NFT (475225132360315217/FTX EU - we are here! #32924)[1] | | |
| 04726302 | | NFT (402643441783240209/FTX EU - we are here! #35046)[1], NFT (440636506256663443/FTX EU - we are here! #35128)[1], NFT (502897693294857576/FTX EU - we are here! #34942)[1] | | |
| 04726303 | | NFT (288265002292194028/FTX EU - we are here! #35861)[1], NFT (565598542932923329/FTX EU - we are here! #32931)[1] | | |
| 04726304 | | NFT (329771122145791137/FTX EU - we are here! #32468)[1], NFT (343273731637388078/The Hill by FTX #25725)[1], NFT (383888718471892738/FTX EU - we are here! #32610)[1], NFT (503479890776565547/FTX EU - we are here! #32140)[1] | | |
| 04726305 | | NFT (347013054709566526/FTX EU - we are here! #34788)[1], NFT (406732979284081571/FTX EU - we are here! #34708)[1], NFT (529670191012399970/FTX EU - we are here! #34853)[1] | | |
| 04726306 | | NFT (353295639533733248/FTX EU - we are here! #34453)[1], NFT (432525247022914549/FTX EU - we are here! #40420)[1] | | |
| 04726307 | | NFT (468658989146442262/FTX EU - we are here! #32305)[1] | | |
| 04726308 | | NFT (313866296188284499/FTX EU - we are here! #39875)[1], NFT (485505632054277730/FTX EU - we are here! #40447)[1] | | |
| 04726310 | | NFT (444972394502910683/FTX EU - we are here! #182152)[1], NFT (473450594412483546/FTX EU - we are here! #182230)[1], NFT (482109341770797205/FTX EU - we are here! #182025)[1] | | |
| 04726311 | | NFT (482598135966218411/FTX EU - we are here! #33225)[1], NFT (519929550080242059/FTX EU - we are here! #33381)[1], NFT (544387989604840227/FTX EU - we are here! #33521)[1] | | |
| 04726312 | | NFT (379324965513521549/FTX EU - we are here! #32173)[1], NFT (512518518559043975/FTX EU - we are here! #32965)[1], NFT (529336701455517591/FTX EU - we are here! #35169)[1] | | |
| 04726313 | | NFT (391916756222774706/FTX EU - we are here! #32394)[1], NFT (395914868283382294/FTX EU - we are here! #32654)[1], NFT (551777536680939492/FTX EU - we are here! #32524)[1] | | |
| 04726315 | | NFT (288956214007125689/FTX EU - we are here! #32314)[1], NFT (331382565136912599/FTX EU - we are here! #32223)[1], NFT (526806589151264536/FTX EU - we are here! #32394)[1] | | |
| 04726316 | | NFT (303274090440070835/FTX EU - we are here! #34045)[1], NFT (366827514793055588/FTX EU - we are here! #33912)[1], NFT (565996790644220400/FTX EU - we are here! #34101)[1] | | |
| 04726317 | | NFT (405360218720892057/FTX EU - we are here! #32450)[1] | | |
| 04726318 | | NFT (402718816242526738/FTX EU - we are here! #32535)[1], NFT (476292951997615963/FTX EU - we are here! #32433)[1], NFT (498391876379497214/FTX EU - we are here! #32485)[1] | | |
| 04726320 | | NFT (469358779222645611/FTX EU - we are here! #34253)[1], NFT (483573455333005646/FTX EU - we are here! #34376)[1], NFT (494768564288493840/FTX EU - we are here! #34326)[1] | | |
| 04726321 | | NFT (377952311867491188/FTX EU - we are here! #33021)[1], NFT (557238757841739596/FTX EU - we are here! #32899)[1], NFT (568940616738051131/FTX EU - we are here! #32959)[1] | | |
| 04726322 | | NFT (339998203399261722/FTX EU - we are here! #33385)[1], NFT (377664366656521146/FTX EU - we are here! #33126)[1], NFT (555146168954295489/FTX EU - we are here! #33248)[1] | | |
| 04726324 | | NFT (441588378004725266/FTX EU - we are here! #33367)[1], NFT (455781921312356037/FTX EU - we are here! #33579)[1], NFT (466831599701687513/FTX EU - we are here! #33492)[1] | | |
| 04726325 | | NFT (355909294598194086/FTX EU - we are here! #32461)[1], NFT (487534896341683646/FTX EU - we are here! #32380)[1], NFT (573907670238777687/FTX EU - we are here! #32612)[1] | | |
| 04726326 | | NFT (301438518926008534/FTX EU - we are here! #33833)[1], NFT (368633030536673949/FTX EU - we are here! #33728)[1], NFT (474354981878615634/FTX EU - we are here! #33513)[1] | | |
| 04726327 | | NFT (352359006772392022/FTX EU - we are here! #32875)[1], NFT (406199651908534033/FTX EU - we are here! #32833)[1], NFT (430461647519085982/FTX EU - we are here! #32315)[1] | | |
| 04726329 | | NFT (516083669844938137/1/FTX EU - we are here! #33173)[1], NFT (532252856882242145/FTX EU - we are here! #33394)[1], NFT (545977462022243962/1/FTX EU - we are here! #33522)[1] | | |
| 04726330 | | NFT (368081338032036047/FTX EU - we are here! #34833)[1], NFT (499575888786859500/FTX EU - we are here! #35052)[1], NFT (502612891569619526/FTX EU - we are here! #35161)[1] | | |
| 04726331 | | NFT (310426015008078790/FTX EU - we are here! #34084)[1], NFT (420104633591847872/FTX EU - we are here! #34012)[1], NFT (436994065732604955/FTX EU - we are here! #33935)[1] | | |
| 04726332 | | NFT (326205568247145556/FTX EU - we are here! #34285)[1], NFT (384782392756102863/FTX EU - we are here! #34681)[1], NFT (492278487349473985/FTX EU - we are here! #35184)[1] | | |
| 04726333 | | NFT (302017422319909655/FTX EU - we are here! #34743)[1], NFT (350267209687361134/FTX EU - we are here! #34543)[1], NFT (538612726548115924/FTX EU - we are here! #34817)[1] | | |
| 04726334 | | NFT (347594391140619327/FTX EU - we are here! #32876)[1], NFT (366010391216643627/FTX EU - we are here! #32687)[1], NFT (449960633414444004/FTX EU - we are here! #33030)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726335 | | NFT (4077888591757101377/FTX EU - we are here! #33298)[1], NFT (47495436048781015474/FTX EU - we are here! #33191)[1], NFT (539123027173587480/FTX EU - we are here! #33349)[1] | | |
| 04726336 | | NFT (357627417013339917/FTX EU - we are here! #35708)[1], NFT (393190249011581457/FTX EU - we are here! #34757)[1], NFT (48379848762907644/FTX EU - we are here! #35327)[1] | | |
| 04726337 | | NFT (314956861745332769/FTX EU - we are here! #35782)[1], NFT (40727530964819541/FTX EU - we are here! #36835)[1], NFT (48018125911861596/FTX EU - we are here! #37242)[1] | | |
| 04726338 | | NFT (453324426938157204/FTX EU - we are here! #33646)[1], NFT (474273040007353010/FTX EU - we are here! #33494)[1], NFT (53098480455001627/FTX EU - we are here! #33554)[1] | | |
| 04726339 | | NFT (331981862758782625/FTX EU - we are here! #40719)[1], NFT (367682016949691572/FTX EU - we are here! #40450)[1], NFT (528137160481703379/FTX EU - we are here! #40625)[1] | | |
| 04726340 | | NFT (317643399872515862/FTX EU - we are here! #34156)[1], NFT (52541968015633372/FTX EU - we are here! #34251)[1], NFT (52650617958369483/FTX EU - we are here! #34555)[1] | | |
| 04726341 | | NFT (31112761943019894/FTX EU - we are here! #34524)[1], NFT (317223527214546080/FTX EU - we are here! #34426)[1], NFT (528671492769100215/FTX EU - we are here! #32454)[1], TRX[.13517913], USD[0.12] | Yes | |
| 04726342 | | NFT (353746222729851525/FTX EU - we are here! #32567)[1] | | |
| 04726343 | Contingent | ETH[0], LUNA2[0.03685654], LUNA2_LOCKED[0.08599860], LUNC[8025.59], USD[0.03], USDT[0] | | |
| 04726344 | | NFT (299217368084244185/FTX EU - we are here! #32396)[1], NFT (37448315430712654/FTX EU - we are here! #32536)[1], NFT (529307858585339474/FTX EU - we are here! #32445)[1] | | |
| 04726345 | | NFT (306638539680592101/FTX EU - we are here! #35629)[1], NFT (381422220691578721/FTX EU - we are here! #35866)[1], NFT (419260005364417821/FTX EU - we are here! #35472)[1] | | |
| 04726346 | | NFT (395470195884155857/FTX EU - we are here! #32559)[1], NFT (435020919806766843/FTX EU - we are here! #32356)[1], NFT (566326340015873290/FTX EU - we are here! #32663)[1] | | |
| 04726347 | | NFT (42353144787428941/FTX EU - we are here! #34238)[1] | | |
| 04726348 | | NFT (316906212209799364/FTX EU - we are here! #34700)[1], NFT (336173173913109417/FTX EU - we are here! #34760)[1], NFT (384022775848506711/FTX EU - we are here! #34615)[1] | | |
| 04726349 | | NFT (375773368856487017/FTX EU - we are here! #32486)[1], NFT (477002231380014754/FTX EU - we are here! #32563)[1], NFT (569177375588181684/FTX EU - we are here! #32662)[1] | | |
| 04726350 | | NFT (478023818320880108/FTX EU - we are here! #34859)[1], NFT (47828635926024364/FTX EU - we are here! #33495)[1], NFT (526598081492019748/FTX EU - we are here! #34975)[1] | | |
| 04726351 | | NFT (386813273598929389/FTX EU - we are here! #32756)[1], NFT (530655663181234226/FTX EU - we are here! #32549)[1], NFT (553237839703216281/FTX EU - we are here! #32662)[1] | | |
| 04726353 | | NFT (319165774005698320/FTX EU - we are here! #33530)[1], NFT (45594886693821883/FTX EU - we are here! #33437)[1], NFT (46944323010694144/FTX EU - we are here! #33649)[1] | | |
| 04726354 | | BNB[.00000001], NFT (472720695452405351/FTX EU - we are here! #33743)[1], SOL[0], TRX[0] | | |
| 04726356 | | NFT (335994807588919565/FTX EU - we are here! #33599)[1], NFT (412080506280179327/FTX EU - we are here! #33410)[1] | | |
| 04726359 | | NFT (475927306198323101/FTX EU - we are here! #32441)[1], NFT (477547517092391063/FTX EU - we are here! #33112)[1], NFT (573382838681874965/FTX EU - we are here! #32521)[1] | | |
| 04726360 | | NFT (470760049232297656/FTX EU - we are here! #33549)[1], NFT (55835126759009383/FTX EU - we are here! #34662)[1] | | |
| 04726361 | | NFT (363467325620864849/FTX EU - we are here! #32493)[1], NFT (371198809516744625/FTX EU - we are here! #33539)[1], NFT (46660469531726614/FTX EU - we are here! #33355)[1] | | |
| 04726363 | | APT[.02], NFT (382761921783298854/FTX EU - we are here! #34399)[1], NFT (383321283594167694/The Hill by FTX #26231)[1], NFT (457757357601918830/FTX Crypto Cup 2022 Key #16803)[1], NFT (48307122143874118/FTX EU - we are here! #34527)[1], NFT (557765405023594740/FTX EU - we are here! #34660)[1] | Yes | |
| 04726364 | | APT[0.00007485], BAO[4], KIN[6], NFT (351133782487699706/FTX EU - we are here! #34757)[1], NFT (45985406714232694/FTX EU - we are here! #34501)[1], NFT (48099036474931613/The Hill by FTX #30972)[1], NFT (52958653281889524/FTX Crypto Cup 2022 Key #20339)[1], NFT (53816595381477972/FTX EU - we are here! #34652)[1], TRX[.000009], UBXT[1], USD[0.00] | | |
| 04726365 | | NFT (372212124825363404/FTX EU - we are here! #33633)[1], NFT (38326601102377137/FTX EU - we are here! #33716)[1], NFT (398062307349765635/FTX EU - we are here! #33471)[1] | | |
| 04726366 | | NFT (410867622776745583/FTX EU - we are here! #11413)[1], NFT (505607594902420770/FTX EU - we are here! #35476)[1], NFT (555554979247304704/FTX EU - we are here! #11238)[1] | | |
| 04726367 | | NFT (448457616842918912/FTX EU - we are here! #33375)[1], NFT (52243906248942475/FTX EU - we are here! #33529)[1], NFT (533506661017872407/FTX EU - we are here! #33451)[1] | | |
| 04726368 | | NFT (312297965824271333/FTX EU - we are here! #36234)[1], NFT (43046289534550656/FTX EU - we are here! #35832)[1], NFT (551686053008149656/FTX EU - we are here! #36501)[1] | | |
| 04726369 | | NFT (394559894396276773/FTX EU - we are here! #33578)[1], NFT (472758613884935903/FTX EU - we are here! #33707)[1] | | |
| 04726370 | | NFT (339689634726180912/FTX EU - we are here! #32638)[1], NFT (363070355850757379/FTX EU - we are here! #33974)[1], NFT (56683891336619847/FTX EU - we are here! #32816)[1] | | |
| 04726371 | | NFT (485002114085793976/FTX EU - we are here! #33104)[1], NFT (51755629945770746/FTX EU - we are here! #32903)[1], NFT (55101476088585247/FTX EU - we are here! #32997)[1] | | |
| 04726373 | | NFT (406625507080290594/FTX EU - we are here! #35777)[1], NFT (414348361081799619/FTX EU - we are here! #35641)[1], NFT (56878420097656124/FTX EU - we are here! #35392)[1] | | |
| 04726374 | | NFT (352604840714507352/FTX EU - we are here! #77489)[1], NFT (35980421139909815/FTX EU - we are here! #33539)[1], NFT (51684717923016191/FTX EU - we are here! #77765)[1] | | |
| 04726375 | | NFT (334643576456761916/FTX EU - we are here! #33562)[1], NFT (50898905680414007/FTX EU - we are here! #33667)[1] | | |
| 04726377 | | NFT (295825456448893787/FTX EU - we are here! #34516)[1], NFT (51637970140560327/FTX EU - we are here! #34881)[1], NFT (54532462546489589/FTX EU - we are here! #35032)[1] | | |
| 04726379 | | NFT (340021614848443655/FTX EU - we are here! #34564)[1], NFT (35694499052549630/FTX EU - we are here! #34362)[1], NFT (52075883457662260/FTX EU - we are here! #33655)[1] | | |
| 04726380 | | NFT (297220972538671497/FTX EU - we are here! #32675)[1], NFT (37193932171958526/FTX EU - we are here! #32649)[1] | | |
| 04726381 | | NFT (442716464638488371/FTX EU - we are here! #34575)[1], NFT (46313721612422647/FTX EU - we are here! #34209)[1], NFT (47678260595916903/FTX EU - we are here! #34307)[1] | | |
| 04726382 | | NFT (328712242743562860/FTX EU - we are here! #32574)[1], NFT (38119677011724456/FTX EU - we are here! #32699)[1], NFT (38893326208232629/FTX EU - we are here! #32794)[1] | | |
| 04726383 | | NFT (298399575988164434/FTX EU - we are here! #33833)[1], NFT (38087639888613854/FTX EU - we are here! #36095)[1], NFT (50044996408174266/FTX EU - we are here! #33881)[1] | | |
| 04726385 | | NFT (462187800077588439/FTX EU - we are here! #32781)[1], NFT (48955702250740749/FTX EU - we are here! #32828)[1], NFT (52227125010553710/FTX EU - we are here! #32869)[1] | | |
| 04726386 | | NFT (368755379117702467/FTX EU - we are here! #33676)[1], NFT (48308385816304058/FTX EU - we are here! #33944)[1] | | |
| 04726387 | | NFT (355743538887579753/The Hill by FTX #33316)[1], NFT (382720384818555872/FTX EU - we are here! #35534)[1], NFT (48870252671403693/FTX EU - we are here! #34279)[1], NFT (52239560296420993/FTX EU - we are here! #34876)[1] | | |
| 04726388 | | NFT (293183334083595150/FTX EU - we are here! #24079)[1], NFT (425039093212418807/FTX EU - we are here! #24080)[1], NFT (478487255748103422/FTX EU - we are here! #35470)[1] | | |
| 04726389 | | NFT (438909667728725934/FTX EU - we are here! #74952)[1], NFT (51200545217695855/FTX EU - we are here! #34969)[1], NFT (57151381995548267/FTX EU - we are here! #35514)[1] | | |
| 04726390 | | NFT (343077876007147914/FTX EU - we are here! #33619)[1], NFT (37513411336420384/FTX EU - we are here! #33790)[1], NFT (50997454899812836/FTX EU - we are here! #33926)[1] | | |
| 04726391 | | NFT (314516941136334169/FTX EU - we are here! #32852)[1], NFT (51684742614108447/FTX EU - we are here! #32749)[1], NFT (53059138871371736/FTX EU - we are here! #32803)[1] | | |
| 04726392 | | NFT (298475803890776573/FTX EU - we are here! #34115)[1], NFT (35703014478191002/FTX EU - we are here! #33992)[1], NFT (48432507763401605/FTX EU - we are here! #34205)[1] | | |
| 04726393 | | NFT (341420329125826090/FTX EU - we are here! #36286)[1], NFT (39946694079558992/FTX EU - we are here! #39788)[1] | | |
| 04726394 | | NFT (329892825628422111/FTX EU - we are here! #35806)[1], NFT (413136554862928087/FTX EU - we are here! #35717)[1], NFT (46312654192693644/FTX EU - we are here! #35520)[1] | | |
| 04726395 | | NFT (497070889596737988/FTX EU - we are here! #33206)[1], NFT (52280660552777863/FTX EU - we are here! #33006)[1], NFT (56361249334383879/FTX EU - we are here! #33146)[1] | | |
| 04726396 | | NFT (347343018472272866/FTX EU - we are here! #33707)[1], NFT (42529187985038481/FTX EU - we are here! #33775)[1], NFT (47687754402410021/FTX EU - we are here! #33895)[1] | | |
| 04726397 | | NFT (378080800030176908/FTX EU - we are here! #32978)[1], NFT (49904896449529347/FTX EU - we are here! #33049)[1], NFT (56745060985906636/FTX EU - we are here! #32817)[1] | | |
| 04726399 | | NFT (446939337576896910/FTX EU - we are here! #57311)[1], NFT (46769589530596927/FTX EU - we are here! #34253)[1] | | |
| 04726400 | | NFT (305208059881361207/FTX EU - we are here! #33542)[1], NFT (365967580859381089/FTX EU - we are here! #33731)[1], NFT (47512491647080877/FTX EU - we are here! #33635)[1] | | |
| 04726401 | | NFT (450813955529951145/FTX EU - we are here! #33052)[1], NFT (56842097440690309/FTX EU - we are here! #32743)[1], NFT (57517475206883970/FTX EU - we are here! #32999)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726402 | | NFT (554402361151707003/FTX EU - we are here! #34145)[1] | | |
| 04726403 | | NFT (493565127995431900/FTX EU - we are here! #32889)[1], NFT (518070090481184406/FTX EU - we are here! #32936)[1], NFT (521770681702743505/FTX EU - we are here! #32977)[1] | | |
| 04726406 | | NFT (457638374319620574/FTX EU - we are here! #36221)[1], NFT (487909826330931342/FTX EU - we are here! #35976)[1], NFT (567121090514906469/FTX EU - we are here! #36424)[1] | | |
| 04726408 | | NFT (419446481800599385/FTX EU - we are here! #37702)[1], NFT (484760541783235995/FTX EU - we are here! #35312)[1], NFT (492656703123559529/FTX EU - we are here! #37941)[1] | | |
| 04726409 | | NFT (408057908003298320/FTX EU - we are here! #33872)[1], NFT (481038352007102818/FTX EU - we are here! #33960)[1] | Yes | |
| 04726410 | | NFT (337778887949724007/FTX EU - we are here! #34340)[1], NFT (389843914726903872/FTX EU - we are here! #33582)[1], NFT (509937847217468897/FTX EU - we are here! #33126)[1] | | |
| 04726412 | | NFT (383349853743631589/FTX EU - we are here! #33910)[1], NFT (484239493453494199/FTX EU - we are here! #34590)[1], NFT (559220426960563019/FTX EU - we are here! #34776)[1] | | |
| 04726413 | | NFT (304846879407164056/FTX EU - we are here! #34513)[1], NFT (356469009795571680/FTX EU - we are here! #34922)[1], NFT (565755683020576690/FTX EU - we are here! #33926)[1] | | |
| 04726415 | | NFT (348628875964771782/FTX EU - we are here! #34687)[1], NFT (430453943664195460/FTX EU - we are here! #34707)[1], NFT (498712993861279437/FTX EU - we are here! #34663)[1] | | |
| 04726416 | | NFT (356830112909177482/FTX EU - we are here! #40422)[1], NFT (443306753788124722/FTX EU - we are here! #40212)[1], NFT (522391614547376960/FTX EU - we are here! #40637)[1] | | |
| 04726417 | | NFT (490228773594012000/FTX EU - we are here! #33969)[1], NFT (544134688174096128/FTX EU - we are here! #33858)[1] | | |
| 04726418 | | NFT (356864931453493782/FTX EU - we are here! #35605)[1], NFT (458413572048558233/FTX EU - we are here! #34482)[1], NFT (473569302019436195/FTX EU - we are here! #35860)[1] | | |
| 04726419 | | NFT (363683439808052661/FTX EU - we are here! #36969)[1], NFT (450163848882113553/FTX EU - we are here! #36831)[1], NFT (527961715473935971/FTX EU - we are here! #36721)[1] | | |
| 04726420 | | NFT (377457325607599467/FTX EU - we are here! #33197)[1], NFT (446996349743627783/FTX EU - we are here! #33255)[1] | | |
| 04726421 | | NFT (306347398664655285/FTX EU - we are here! #35717)[1], NFT (309326474192648898/FTX EU - we are here! #35455)[1], NFT (466673949664663785/FTX EU - we are here! #35855)[1] | | |
| 04726422 | | TRX[40.039801] | | |
| 04726423 | | NFT (411983921922711005/FTX EU - we are here! #35352)[1] | | |
| 04726424 | | NFT (295997756590415492/FTX EU - we are here! #33701)[1], NFT (394064623647238399/FTX EU - we are here! #33915)[1], NFT (420392969141970595/FTX EU - we are here! #33321)[1] | | |
| 04726425 | | NFT (327838134758624507/FTX EU - we are here! #33304)[1], NFT (383996974699632527/FTX EU - we are here! #33249)[1], NFT (465923283713559572/FTX EU - we are here! #33346)[1] | | |
| 04726426 | | NFT (346004318646147150/FTX EU - we are here! #33146)[1], NFT (393470027025628993/FTX EU - we are here! #33046)[1], NFT (488743573616913156/FTX EU - we are here! #33095)[1] | | |
| 04726427 | | APT[6.34243113], USD[0.00], USDT[0] | | |
| 04726428 | | NFT (391585031161554086/FTX EU - we are here! #33141)[1], NFT (439582643808841318/FTX EU - we are here! #33232)[1], NFT (480307289900659910/FTX EU - we are here! #33301)[1] | | |
| 04726430 | | NFT (394121387147325351/FTX EU - we are here! #33498)[1], NFT (484941571303809965/FTX EU - we are here! #33639)[1], NFT (487265692037739968/FTX EU - we are here! #33578)[1] | | |
| 04726432 | | NFT (319421469661929508/FTX EU - we are here! #33445)[1], NFT (345580540650630818/FTX EU - we are here! #33139)[1], NFT (489177565606750240/FTX EU - we are here! #33286)[1] | | |
| 04726433 | | NFT (339932683407195599/FTX EU - we are here! #34260)[1], NFT (440680404246306026/FTX EU - we are here! #34136)[1], NFT (575329158301765759/FTX EU - we are here! #34186)[1] | | |
| 04726434 | | NFT (318566249534515738/FTX EU - we are here! #33823)[1], NFT (335489618414001525/FTX EU - we are here! #33941)[1], NFT (459515621321640100/FTX EU - we are here! #34057)[1] | | |
| 04726435 | | NFT (303175463165251396/FTX EU - we are here! #34028)[1], NFT (379971176193976632/FTX EU - we are here! #33889)[1], NFT (454157158357972110/FTX EU - we are here! #33707)[1] | | |
| 04726436 | | NFT (386570531938801803/FTX EU - we are here! #35708)[1], NFT (455035110682846992/FTX EU - we are here! #33883)[1], NFT (508356870325397637/FTX EU - we are here! #35771)[1] | | |
| 04726437 | | NFT (322271732696640844/FTX EU - we are here! #35319)[1], NFT (336393411628585343/FTX EU - we are here! #36156)[1], NFT (537675658876158062/FTX EU - we are here! #35465)[1] | | |
| 04726438 | | NFT (375646874319658406/FTX EU - we are here! #34214)[1], NFT (399165713566451509/FTX EU - we are here! #33965)[1], NFT (460249995626975978/FTX EU - we are here! #34084)[1] | | |
| 04726439 | | NFT (407094533103088843/FTX EU - we are here! #34458)[1], NFT (489111920097394676/FTX EU - we are here! #34674)[1], NFT (517668678721332248/FTX EU - we are here! #34753)[1] | | |
| 04726440 | | NFT (346631997552633297/FTX EU - we are here! #34329)[1], NFT (365589930596330046/FTX EU - we are here! #35656)[1] | | |
| 04726441 | | NFT (371472607571027238/FTX EU - we are here! #36377)[1], NFT (404395605600954183/FTX EU - we are here! #36739)[1], NFT (416383825387386125/FTX EU - we are here! #37230)[1] | | |
| 04726442 | | NFT (357753557893981483/FTX EU - we are here! #34785)[1], NFT (429442177869916705/FTX EU - we are here! #34446)[1], NFT (551557611704247316/FTX EU - we are here! #34623)[1] | | |
| 04726443 | | NFT (346852805663314903/FTX EU - we are here! #34190)[1], NFT (362280578192368511/FTX EU - we are here! #34062)[1], NFT (367261498848364374/FTX EU - we are here! #34753)[1] | | |
| 04726444 | | NFT (488777922218005202/FTX EU - we are here! #34202)[1] | | |
| 04726445 | | NFT (417362437488945366/FTX EU - we are here! #33693)[1], NFT (509928463765607217/FTX EU - we are here! #33799)[1], NFT (513148076758718697/FTX EU - we are here! #33588)[1] | | |
| 04726446 | | NFT (289324613857814257/FTX EU - we are here! #34211)[1], NFT (507707587089955757/FTX EU - we are here! #34311)[1], NFT (571544535575528095/FTX EU - we are here! #36915)[1] | | |
| 04726447 | | NFT (348955355291729860/FTX EU - we are here! #33290)[1], NFT (356373745776709262/FTX EU - we are here! #33179)[1], NFT (401531577002107995/FTX EU - we are here! #33415)[1] | | |
| 04726448 | | NFT (413766855882497201/FTX EU - we are here! #34043)[1], NFT (421271206560118724/FTX EU - we are here! #34128)[1], NFT (559156231137737324/FTX EU - we are here! #34195)[1] | | |
| 04726449 | | NFT (306214857436106295/FTX EU - we are here! #37330)[1], NFT (471445385804894237/FTX EU - we are here! #37801)[1], NFT (519630067074383880/FTX EU - we are here! #37628)[1] | | |
| 04726450 | | NFT (377762344571147562/FTX EU - we are here! #34142)[1], NFT (401818717270746927/FTX EU - we are here! #34001)[1], NFT (460241814713953941/FTX EU - we are here! #33839)[1] | | |
| 04726451 | | NFT (303525010709154470/FTX EU - we are here! #34126)[1], NFT (445934817718479714/FTX EU - we are here! #34340)[1], NFT (564889305752518479/FTX EU - we are here! #34518)[1] | | |
| 04726452 | | NFT (314273143129210468/FTX EU - we are here! #33151)[1], NFT (379268345251819289/FTX EU - we are here! #33222)[1], NFT (524766165899802772/FTX EU - we are here! #33328)[1] | | |
| 04726453 | | NFT (398712698012310200/FTX EU - we are here! #34206)[1], NFT (493013529653002564/FTX EU - we are here! #34376)[1], NFT (550976619540206428/FTX EU - we are here! #34475)[1] | | |
| 04726455 | | APT[.02], NFT (383607694739931503/FTX EU - we are here! #35075)[1], NFT (393684914930368942/FTX EU - we are here! #34766)[1], NFT (453164888268414263/FTX EU - we are here! #35229)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04726456 | | NFT (313717762450762897/FTX EU - we are here! #34443)[1], NFT (571102104992319628/FTX EU - we are here! #34814)[1], NFT (575404653188514786/FTX EU - we are here! #34655)[1] | | |
| 04726457 | | NFT (351806399700083833/FTX EU - we are here! #33286)[1], NFT (362438351845290015/FTX EU - we are here! #33206)[1], NFT (574414317637282435/FTX EU - we are here! #33070)[1] | | |
| 04726458 | | KIN[1], NFT (505702663868483775/FTX EU - we are here! #195101)[1], NFT (507317482145366419/FTX EU - we are here! #33129)[1], NFT (553534897192606075/FTX EU - we are here! #195049)[1], USD[0.38], USDT[0.00001760] | | |
| 04726460 | | NFT (335581964753849468/FTX EU - we are here! #34357)[1], NFT (360013282547406516/FTX EU - we are here! #33954)[1], NFT (537615034068603039/FTX EU - we are here! #34516)[1] | | |
| 04726461 | | NFT (410926629893107751/FTX EU - we are here! #34364)[1], NFT (535107251676848528/FTX EU - we are here! #34760)[1], NFT (560800173988968632/FTX EU - we are here! #35092)[1] | | |
| 04726462 | | NFT (514240191607455730/FTX EU - we are here! #34182)[1], NFT (531811087274717980/FTX EU - we are here! #33984)[1], NFT (541678472975880402/FTX EU - we are here! #33723)[1] | | |
| 04726463 | | NFT (318908261023139273/FTX EU - we are here! #33327)[1], NFT (352434460446051873/FTX EU - we are here! #33235)[1], NFT (521075777870586118/FTX EU - we are here! #33282)[1] | | |
| 04726464 | | NFT (545563421173906852/FTX EU - we are here! #34258)[1] | | |
| 04726466 | | NFT (438269408974978118/FTX EU - we are here! #34886)[1], NFT (452531355527364392/FTX EU - we are here! #34755)[1] | | |
| 04726468 | | NFT (347150879782752395/FTX EU - we are here! #34485)[1] | | |
| 04726469 | | NFT (295846374088664408/FTX EU - we are here! #34052)[1], NFT (412379969320848260/FTX EU - we are here! #33869)[1], NFT (433703146654473894/FTX EU - we are here! #34367)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726470 | | NFT (307326856945199585/FTX EU - we are here! #34074)[1], NFT (399569785229167752/FTX EU - we are here! #34284)[1], NFT (434232041614165863/The Hill by FTX #25083)[1], NFT (465068670785899593/FTX EU - we are here! #34175)[1] | | |
| 04726473 | | NFT (370450491220303066/FTX EU - we are here! #132114)[1], NFT (472988205768711573/FTX EU - we are here! #131991)[1], NFT (550927639788882385/FTX EU - we are here! #31800)[1] | | |
| 04726475 | | NFT (352047946614886780/FTX EU - we are here! #33416)[1], NFT (359625630424097634/FTX EU - we are here! #33234)[1], NFT (507157297135582509/FTX EU - we are here! #33502)[1] | | |
| 04726476 | | NFT (315710912628390874/FTX EU - we are here! #34705)[1], NFT (400798972629760660/FTX EU - we are here! #34538)[1], NFT (555167898122489574/FTX EU - we are here! #34626)[1] | | |
| 04726477 | | NFT (325021669174885554/FTX EU - we are here! #37532)[1], NFT (392962073237727135/FTX EU - we are here! #37629)[1], NFT (554585166087613523/FTX EU - we are here! #37285)[1] | | |
| 04726478 | | NFT (369705483127989324/FTX EU - we are here! #36564)[1], NFT (436363891034814517/FTX EU - we are here! #35138)[1] | | |
| 04726479 | | NFT (377458290959119272/FTX EU - we are here! #36266)[1], NFT (408480298876455503/FTX EU - we are here! #36610)[1], NFT (495145876620978832/FTX EU - we are here! #36411)[1] | | |
| 04726480 | | NFT (337926360259468318/FTX EU - we are here! #36227)[1], NFT (532795661631203058/FTX EU - we are here! #39209)[1], NFT (555014370456038069/FTX EU - we are here! #39076)[1] | | |
| 04726481 | | NFT (304699582041945316/FTX EU - we are here! #36652)[1], NFT (325046817366334460/FTX EU - we are here! #36421)[1], NFT (428013132072245611/FTX EU - we are here! #36892)[1] | | |
| 04726482 | | NFT (294221407724190218/FTX EU - we are here! #35325)[1], NFT (400004432478539333/FTX EU - we are here! #37400)[1], NFT (538829216046488942/FTX EU - we are here! #34861)[1] | | |
| 04726484 | | NFT (431819193829444928/FTX EU - we are here! #35067)[1], NFT (563538708341012857/FTX EU - we are here! #34982)[1], NFT (571431255346203261/FTX EU - we are here! #34830)[1] | | |
| 04726485 | | NFT (294248640929303471/FTX EU - we are here! #42062)[1], NFT (320055454019452227/FTX EU - we are here! #42308)[1], NFT (496405354901183915/FTX EU - we are here! #42190)[1] | | |
| 04726486 | | AKRO[1], APT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], KIN[1], NFT (472160061499631573/FTX Crypto Cup 2022 Key #4178)[1], NFT (487319911858039745/FTX EU - we are here! #34174)[1], NFT (513499462051983311/FTX EU - we are here! #33866)[1], NFT (570475989256746300/FTX EU - we are here! #34252)[1], RSR[1], SOL[0], THETA-PERP[0], TRX[.000009], USD[19.06], USDT[0] | | |
| 04726489 | | NFT (305688490459064634/FTX EU - we are here! #34544)[1], NFT (395865823937548474/FTX EU - we are here! #34630)[1], NFT (449061891118421884/FTX EU - we are here! #34452)[1] | | |
| 04726490 | | NFT (344996590281166844/FTX EU - we are here! #33646)[1], NFT (351841485171698639/FTX EU - we are here! #33594)[1], NFT (550564233915053159/FTX EU - we are here! #33685)[1] | | |
| 04726491 | | NFT (424033417262890261/FTX EU - we are here! #108660)[1], NFT (517696948229060903/FTX EU - we are here! #149656)[1], NFT (530042868409380799/FTX EU - we are here! #149367)[1] | | |
| 04726492 | | NFT (427971699410890150/FTX EU - we are here! #33686)[1], NFT (460169630311139693/FTX EU - we are here! #33553)[1], NFT (530055716526560654/FTX EU - we are here! #33777)[1] | | |
| 04726493 | | NFT (303285465201551310/FTX EU - we are here! #34809)[1], NFT (445205358479471315/FTX EU - we are here! #34473)[1], NFT (492835693744014684/FTX EU - we are here! #34684)[1] | | |
| 04726494 | | NFT (463103870921743803/FTX EU - we are here! #33450)[1], NFT (475659439826146286/FTX EU - we are here! #33410)[1], NFT (494781577708165687/FTX EU - we are here! #33360)[1] | | |
| 04726495 | | NFT (470421566005695385/FTX EU - we are here! #36349)[1], NFT (485150010390127280/FTX EU - we are here! #35989)[1], NFT (572339307779586420/FTX EU - we are here! #35659)[1] | | |
| 04726496 | | NFT (413600301714036449/FTX EU - we are here! #34441)[1] | | |
| 04726499 | | NFT (307942126046628945/FTX EU - we are here! #37445)[1], NFT (393067034048501049/FTX EU - we are here! #37564)[1], NFT (532736746930186639/FTX EU - we are here! #37026)[1] | | |
| 04726501 | | NFT (315076580486883558/FTX EU - we are here! #35117)[1], NFT (411875140652719909/FTX EU - we are here! #34929)[1], NFT (497942305958902173/FTX EU - we are here! #34769)[1] | | |
| 04726502 | | NFT (345918063008883257/FTX EU - we are here! #40174)[1], NFT (423724842122668025/FTX EU - we are here! #39924)[1], NFT (501183271329565140/FTX EU - we are here! #39684)[1] | | |
| 04726503 | | NFT (322063317820213727/FTX EU - we are here! #38764)[1], NFT (398213542381614513/FTX EU - we are here! #34121)[1], NFT (450112472814290156/FTX EU - we are here! #34303)[1] | | |
| 04726504 | | NFT (308386305906198971/FTX EU - we are here! #35227)[1] | | |
| 04726505 | | NFT (328548634212643127/FTX EU - we are here! #34272)[1], NFT (412761853498545422/FTX EU - we are here! #34582)[1], NFT (536068958188867593/FTX EU - we are here! #34660)[1] | | |
| 04726506 | | NFT (539790829217084748/FTX EU - we are here! #36030)[1], NFT (564436937791263303/FTX EU - we are here! #35984)[1], NFT (575710961171545765/FTX EU - we are here! #35928)[1] | | |
| 04726507 | | NFT (345261684103315805/FTX EU - we are here! #33476)[1], NFT (419019526709841997/FTX EU - we are here! #33947)[1], NFT (467705819287087780/FTX EU - we are here! #33756)[1], SOL[.01] | | |
| 04726508 | | NFT (422499182749772269/FTX EU - we are here! #35727)[1], NFT (494912149933477450/FTX EU - we are here! #36652)[1], NFT (527965497962328325/FTX EU - we are here! #35553)[1] | | |
| 04726509 | | NFT (412926222952101263/FTX EU - we are here! #34884)[1], NFT (485379828501314697/FTX EU - we are here! #35424)[1], NFT (502742787552536801/FTX EU - we are here! #35596)[1] | | |
| 04726510 | | NFT (352140018894069562/FTX EU - we are here! #34415)[1], NFT (358700005581716352/FTX EU - we are here! #34499)[1], NFT (512205357561283090/FTX EU - we are here! #34636)[1] | | |
| 04726511 | | NFT (493580945590824023/FTX EU - we are here! #36044)[1] | | |
| 04726512 | | NFT (428246779681800620/FTX EU - we are here! #34519)[1], NFT (457649457981787061/FTX EU - we are here! #34177)[1], NFT (487588873684402926/FTX EU - we are here! #34432)[1] | | |
| 04726513 | | NFT (297088162791337092/FTX EU - we are here! #33462)[1], NFT (305186568206448777/FTX EU - we are here! #33506)[1], NFT (330289025627217385/FTX EU - we are here! #33550)[1] | | |
| 04726514 | | NFT (355092459575800734/FTX EU - we are here! #34466)[1], NFT (360774626850692077/FTX EU - we are here! #34617)[1], NFT (395817900412147785/FTX EU - we are here! #34799)[1] | | |
| 04726515 | | NFT (405538757137326694/FTX EU - we are here! #33465)[1], NFT (415118500137897045/FTX EU - we are here! #33916)[1], NFT (438111854044157920/FTX EU - we are here! #34031)[1] | | |
| 04726516 | | NFT (386383521975270964/FTX EU - we are here! #34725)[1], NFT (472902944191567880/FTX EU - we are here! #34955)[1], NFT (493604696448304522/FTX EU - we are here! #35166)[1] | | |
| 04726517 | | NFT (322778785125499164/FTX EU - we are here! #33850)[1], NFT (387050606706167780/FTX EU - we are here! #33664)[1], NFT (435819509499275178/FTX EU - we are here! #34040)[1] | | |
| 04726518 | | NFT (350343064891148401/FTX EU - we are here! #33904)[1], NFT (399668966330325086/FTX EU - we are here! #33992)[1], NFT (513074537051704803/FTX EU - we are here! #34093)[1] | | |
| 04726519 | | NFT (336879355534688847/FTX EU - we are here! #35329)[1], NFT (401482555334659021/FTX EU - we are here! #34922)[1], NFT (509921229764668531/FTX EU - we are here! #34744)[1] | | |
| 04726520 | | NFT (291974803021003045/FTX EU - we are here! #34998)[1], NFT (563272060409935480/FTX EU - we are here! #35367)[1], NFT (570870370805964239/FTX EU - we are here! #35091)[1] | | |
| 04726521 | | NFT (402779975033586808/FTX EU - we are here! #36573)[1], NFT (433639446440025828/FTX EU - we are here! #36391)[1], NFT (473388011589563258/FTX EU - we are here! #36467)[1] | | |
| 04726522 | | NFT (438211878772404275/FTX EU - we are here! #34492)[1], NFT (446812931597695019/FTX EU - we are here! #34188)[1], NFT (551197190471214785/FTX EU - we are here! #34320)[1] | | |
| 04726523 | | NFT (322026485956774939/FTX EU - we are here! #35379)[1], NFT (446491006041044263/FTX EU - we are here! #35507)[1], NFT (462867866673258042/FTX EU - we are here! #34762)[1] | | |
| 04726524 | | NFT (417134494576982994/FTX EU - we are here! #35160)[1], NFT (464056523212102450/FTX EU - we are here! #35002)[1], NFT (546089004215686456/FTX EU - we are here! #34552)[1] | | |
| 04726525 | | NFT (314450631579710391/FTX EU - we are here! #35014)[1], NFT (332990974135127743/FTX EU - we are here! #34657)[1], NFT (356838582230316162/FTX EU - we are here! #34874)[1] | | |
| 04726526 | | NFT (295486246377934433/FTX EU - we are here! #34559)[1], NFT (303455094262689362/FTX EU - we are here! #34281)[1], NFT (307756916221401216/FTX EU - we are here! #34415)[1] | | |
| 04726527 | | NFT (325462040541763524/FTX EU - we are here! #38570)[1], NFT (572057320448665394/FTX EU - we are here! #36084)[1] | | |
| 04726528 | | NFT (496213587308340119/FTX EU - we are here! #34625)[1], NFT (532446293947377585/FTX EU - we are here! #34914)[1], NFT (552672470443679860/FTX EU - we are here! #35991)[1] | | |
| 04726529 | | NFT (338763973130789386/FTX EU - we are here! #36231)[1], NFT (476846965553259575/FTX EU - we are here! #35693)[1], NFT (479498043755486993/FTX EU - we are here! #36020)[1] | | |
| 04726530 | | NFT (296389099688618216/FTX EU - we are here! #33713)[1], NFT (344872489578524063/FTX EU - we are here! #33677)[1], NFT (369690872144892440/FTX EU - we are here! #33570)[1] | | |
| 04726531 | | NFT (346942146182829280/FTX EU - we are here! #35978)[1], NFT (358615353468398805/FTX EU - we are here! #35912)[1], NFT (402590982057289413/FTX EU - we are here! #35772)[1] | | |
| 04726532 | | NFT (399920328630725046/FTX EU - we are here! #34502)[1], NFT (440375044857115587/FTX EU - we are here! #34681)[1], NFT (522588878867257747/FTX EU - we are here! #34290)[1] | | |
| 04726533 | | NFT (365317770825562680/FTX EU - we are here! #33853)[1], NFT (468450806841721463/FTX EU - we are here! #33734)[1], NFT (503557410102651488/FTX EU - we are here! #33815)[1] | | |
| 04726535 | | NFT (313776527771295578/FTX EU - we are here! #33883)[1], NFT (406514362279234388/FTX EU - we are here! #34272)[1], NFT (560079608807343159/FTX EU - we are here! #33601)[1] | | |
| 04726536 | | NFT (335150928071254970/FTX EU - we are here! #42790)[1], NFT (413308587813430750/FTX EU - we are here! #42361)[1], NFT (542254413628682067/FTX EU - we are here! #42586)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726537 | | NFT (43914549609128670)/FTX EU - we are here! #36228)[1], NFT (48262045312324969)/FTX EU - we are here! #36068)[1], NFT (55682329945066963)/FTX EU - we are here! #36171)[1] | | |
| 04726538 | | NFT (28916443244979771)/FTX EU - we are here! #33614)[1], NFT (46453062112055668)/FTX EU - we are here! #33769)[1], NFT (49211300424970265)/FTX EU - we are here! #33721)[1] | | |
| 04726539 | | NFT (41198422450171889)/FTX EU - we are here! #35452)[1], NFT (44167938585054560)/FTX EU - we are here! #35573)[1], NFT (45561439187286883)/FTX EU - we are here! #35352)[1] | | |
| 04726540 | | NFT (30779062914254049)/FTX EU - we are here! #34586)[1], NFT (45057436612784000)/FTX EU - we are here! #34815)[1] | | |
| 04726541 | | NFT (33723845590862207)/FTX EU - we are here! #33800)[1], NFT (37969746170459225)/FTX EU - we are here! #33679)[1], NFT (55792433165269461)/FTX EU - we are here! #33847)[1] | | |
| 04726542 | | NFT (44250247785496610)/FTX EU - we are here! #38101)[1], NFT (48188007976514946)/FTX EU - we are here! #38731)[1] | | |
| 04726543 | | NFT (28955754385954873)/FTX EU - we are here! #36464)[1], NFT (43752289550245525)/FTX EU - we are here! #36651)[1], NFT (56277125210839484)/FTX EU - we are here! #36799)[1] | | |
| 04726544 | | NFT (32057685651192470)/FTX Crypto Cup 2022 Key #8437)[1], NFT (35525453018329479)/FTX EU - we are here! #25689)[1], NFT (41181713138243147)/The Hill by FTX #25109)[1], NFT (43624113461082923)/FTX EU - we are here! #36139)[1], NFT (57411969035771758)/FTX EU - we are here! #36547)[1], TRY[0.00], USD[0.00], USDT[18.13236862] | | |
| 04726545 | | NFT (33013496274725929)/FTX EU - we are here! #33899)[1], NFT (42142657672960185)/FTX EU - we are here! #33802)[1] | | |
| 04726546 | | NFT (38442840708421581)/FTX EU - we are here! #36390)[1] | | |
| 04726547 | | NFT (29287339871838413)/FTX EU - we are here! #33748)[1], NFT (46365443745335944)/FTX EU - we are here! #34437)[1], NFT (51915265619806825)/FTX EU - we are here! #34564)[1] | | |
| 04726548 | | NFT (43462535120537654)/FTX EU - we are here! #33877)[1], NFT (46071990967569344)/FTX EU - we are here! #33830)[1], NFT (53968523081742015)/FTX EU - we are here! #33931)[1] | | |
| 04726549 | | NFT (34093032043356140)/FTX EU - we are here! #35066)[1], NFT (41032774938797204)/FTX EU - we are here! #35259)[1], NFT (57273235820786975)/FTX EU - we are here! #35500)[1] | | |
| 04726551 | | NFT (34017219696060135)/FTX EU - we are here! #40008)[1], NFT (38553420789023433)/FTX EU - we are here! #40105)[1], NFT (48610886139923355)/FTX EU - we are here! #39903)[1] | | |
| 04726552 | | NFT (48835607385901171)/FTX EU - we are here! #33830)[1], NFT (49430197577858149)/FTX EU - we are here! #33776)[1], NFT (52681724165511038)/FTX EU - we are here! #33895)[1] | | |
| 04726553 | | NFT (34074443444997831)/FTX EU - we are here! #34075)[1], NFT (48067260483825820)/FTX EU - we are here! #34022)[1], NFT (53152507916578201)/FTX EU - we are here! #33898)[1] | | |
| 04726555 | | NFT (30179795049916717)/FTX EU - we are here! #36308)[1], NFT (31605417605625079)/FTX EU - we are here! #36365)[1], NFT (34827478214275147)/FTX EU - we are here! #36242)[1] | | |
| 04726556 | | NFT (52308970319039315)/FTX EU - we are here! #37653)[1], NFT (54500807224183089)/FTX Crypto Cup 2022 Key #9580)[1], NFT (55378871434182472)/FTX EU - we are here! #37369)[1], NFT (55428612584528488)/FTX EU - we are here! #37114)[1] | | |
| 04726557 | | NFT (43633709074495306)/FTX EU - we are here! #33815)[1], NFT (49304858984843764)/FTX EU - we are here! #33926)[1], NFT (52418605857300683)/FTX EU - we are here! #33718)[1] | | |
| 04726560 | | NFT (41451561123014090)/FTX EU - we are here! #36113)[1], NFT (48585931587480485)/FTX EU - we are here! #35874)[1], NFT (53577827239203888)/FTX EU - we are here! #35986)[1] | | |
| 04726561 | | NFT (32638701820068335)/FTX EU - we are here! #36561)[1], NFT (38674392875407779)/FTX EU - we are here! #36651)[1], NFT (55114312391795797)/FTX EU - we are here! #36451)[1] | Yes | |
| 04726562 | Contingent | APE[2.12089712], ETH[.00280777], ETHW[.0027667], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00777517], LUNC-PERP[0], NFT (37614541157978634)/FTX EU - we are here! #19161)[1], NFT (53468932190080694)/FTX EU - we are here! #19170)[1], NFT (56399008455613860)/FTX EU - we are here! #19173), USD[0.00] | Yes | |
| 04726563 | | NFT (32309365623853462)/FTX EU - we are here! #17715)[1], NFT (47525343118501731)/FTX EU - we are here! #17717)[1], NFT (51812516123203842)/FTX EU - we are here! #17700)[1] | | |
| 04726564 | | NFT (29524397359439774)/FTX EU - we are here! #35755)[1], NFT (35330966183855866)/FTX EU - we are here! #35881)[1], NFT (51643999893406901)/FTX EU - we are here! #35636)[1] | | |
| 04726568 | | NFT (31345728391191525)/FTX EU - we are here! #61372)[1], NFT (42794148998124924)/FTX EU - we are here! #34585)[1] | | |
| 04726569 | | NFT (42804954073098141)/FTX EU - we are here! #35559)[1], NFT (49552983187784574)/FTX EU - we are here! #35166)[1], NFT (49796813307236111)/FTX EU - we are here! #35367)[1] | | |
| 04726570 | | NFT (31175742509739564)/FTX EU - we are here! #37118)[1], NFT (43530568629235979)/FTX EU - we are here! #37366)[1], NFT (54322502538449328)/FTX EU - we are here! #37519)[1] | | |
| 04726571 | | NFT (42549718064823738)/FTX EU - we are here! #34351)[1], NFT (46102881133741652)/FTX EU - we are here! #34150)[1], NFT (53931430744661708)/FTX EU - we are here! #34244)[1] | | |
| 04726572 | | NFT (31761260515787409)/FTX EU - we are here! #35945)[1], NFT (42734596974970221)/FTX EU - we are here! #35992)[1], NFT (48333108472227269)/FTX EU - we are here! #35900)[1] | | |
| 04726573 | | NFT (29660834678079151)/FTX EU - we are here! #253079)[1], NFT (35247947648841810)/FTX EU - we are here! #34451)[1], NFT (43137450953214895)/FTX EU - we are here! #253058)[1] | | |
| 04726574 | | NFT (29302293178040045)/FTX EU - we are here! #34621)[1], NFT (33918946776318964)/FTX EU - we are here! #237812)[1], NFT (39776438890218094)/FTX EU - we are here! #41607)[1] | | |
| 04726575 | | NFT (32467240215193941)/FTX EU - we are here! #34127)[1], NFT (48102813413418752)/FTX EU - we are here! #34234)[1], NFT (51497061107347084)/FTX EU - we are here! #34331)[1] | | |
| 04726576 | | NFT (38569583095689791)/FTX EU - we are here! #37612)[1], NFT (50622037027562049)/FTX EU - we are here! #37425)[1], NFT (56556334705363290)/FTX EU - we are here! #36642)[1] | | |
| 04726577 | | NFT (36716073451666706)/FTX EU - we are here! #59430)[1], NFT (39426740711507136)/FTX EU - we are here! #35678)[1], NFT (48601224988312403)/FTX EU - we are here! #70656)[1] | | |
| 04726578 | | NFT (31537908395850978)/FTX EU - we are here! #35178)[1], NFT (41113781997257245)/FTX EU - we are here! #37027)[1], NFT (45635849858347196)/FTX EU - we are here! #36856)[1] | | |
| 04726579 | | NFT (33918011641936758)/FTX EU - we are here! #34871)[1], NFT (40577658771669376)/FTX EU - we are here! #34978)[1], NFT (50820723544892449)/FTX EU - we are here! #34536)[1] | | |
| 04726580 | | NFT (38632349297375496)/FTX EU - we are here! #40648)[1], NFT (49443039066169281)/FTX EU - we are here! #39120)[1], NFT (50448104468535831)/FTX EU - we are here! #40950)[1] | | |
| 04726581 | | NFT (37953446592531969)/FTX EU - we are here! #34900)[1], NFT (43713801811882128)/FTX EU - we are here! #35013)[1], NFT (44669355074756388)/FTX EU - we are here! #35128)[1] | | |
| 04726582 | | NFT (43183033044448004)/FTX EU - we are here! #34396)[1], NFT (46120783431494989)/FTX EU - we are here! #34302)[1], NFT (47639396953342937)/FTX EU - we are here! #34464)[1] | | |
| 04726583 | | NFT (31321887125148506)/FTX EU - we are here! #34045)[1], NFT (40681115843554200)/FTX EU - we are here! #34645)[1], NFT (43898641518352118)/FTX EU - we are here! #34326)[1] | | |
| 04726584 | | NFT (31006647630629162)/FTX EU - we are here! #35164)[1], NFT (31032886003910927)/FTX EU - we are here! #35338)[1], NFT (51347685830813535)/FTX EU - we are here! #35257)[1] | | |
| 04726585 | | NFT (29312156476827760)/FTX EU - we are here! #36025)[1], NFT (43485988790721128)/FTX EU - we are here! #36187)[1] | | |
| 04726586 | | NFT (29389795678195326)/FTX EU - we are here! #35419)[1], NFT (39912353624618186)/FTX EU - we are here! #35374)[1], NFT (47874567255644156)/FTX EU - we are here! #35483)[1] | | |
| 04726587 | | NFT (37809176906736715)/FTX EU - we are here! #39640)[1], NFT (39782342779723773)/FTX EU - we are here! #38596)[1], NFT (46991766843165432)/FTX EU - we are here! #37973)[1] | | |
| 04726588 | | NFT (36858801626210535)/FTX EU - we are here! #34763)[1], NFT (42812233720560525)/FTX EU - we are here! #34801)[1], NFT (51295822470901634)/FTX EU - we are here! #34836)[1] | | |
| 04726589 | | NFT (34141306800622427)/FTX EU - we are here! #38571)[1], NFT (36387941274327880)/FTX EU - we are here! #38917)[1], NFT (54866645478678451)/FTX EU - we are here! #38804)[1] | | |
| 04726590 | | NFT (43257080595484124)/FTX EU - we are here! #49881087871092213)/FTX EU - we are here! #35539)[1], NFT (54577772513462868)/FTX EU - we are here! #35741)[1] | | |
| 04726591 | | NFT (40597083331780447)/FTX EU - we are here! #36281)[1], NFT (49432737537595977)/FTX EU - we are here! #36582)[1], NFT (52422115309063715)/FTX EU - we are here! #36679)[1] | | |
| 04726592 | | NFT (37481291057696079)/FTX EU - we are here! #33990)[1], NFT (38315564092258394)/FTX EU - we are here! #34192)[1], NFT (53575519068675008)/FTX EU - we are here! #34149)[1] | | |
| 04726594 | | NFT (30810006663969697)/FTX EU - we are here! #35147)[1], NFT (39334744405221834)/FTX EU - we are here! #34957)[1], NFT (46439574897677806)/FTX EU - we are here! #35356)[1] | | |
| 04726595 | | NFT (37650673797298458)/FTX EU - we are here! #35794)[1], NFT (44136459168563398)/FTX EU - we are here! #36165)[1] | | |
| 04726596 | | NFT (31762204056881503)/FTX EU - we are here! #35868)[1], NFT (45153832871424259)/FTX EU - we are here! #35808)[1], NFT (55842613347437644)/FTX EU - we are here! #35937)[1] | | |
| 04726597 | | NFT (38376311560893400)/FTX EU - we are here! #35355)[1], NFT (55690850697134493)/FTX EU - we are here! #35910)[1], NFT (57495356620737893)/FTX EU - we are here! #35852)[1] | | |
| 04726598 | Contingent, Disputed | NFT (42282227039190500)/FTX EU - we are here! #36476)[1], NFT (49418251406145417)/FTX EU - we are here! #36370)[1], NFT (49888484586859885)/FTX EU - we are here! #36949)[1] | | |
| 04726599 | | NFT (38578871918102764)/FTX EU - we are here! #34728)[1], NFT (42297179058279667)/FTX EU - we are here! #34807)[1], NFT (48247807906283220)/FTX EU - we are here! #35013)[1] | | |
| 04726600 | | NFT (36855180270054914)/FTX EU - we are here! #18390)[1], NFT (57078429874953713)/FTX EU - we are here! #36725)[1] | | |
| 04726601 | | NFT (50145343930691911)/FTX EU - we are here! #35489)[1], NFT (57003458637288810)/FTX EU - we are here! #35535)[1], NFT (57157795654197152)/FTX EU - we are here! #35568)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726602 | | NFT (34961072711029345z/FTX EU - we are here! #37415)[1], NFT (39007510413216351t6/FTX EU - we are here! #40536)[1], NFT (47360006782449288t/FTX EU - we are here! #38143)[1] | | |
| 04726603 | | NFT (31804584882284072z7/FTX EU - we are here! #34335)[1] | | |
| 04726604 | | NFT (37931000851537641z/FTX EU - we are here! #34837)[1], NFT (43290235172091589z5/FTX EU - we are here! #34677)[1], NFT (57516536420341416z0/FTX EU - we are here! #34547)[1] | | |
| 04726608 | | NFT (38099744960002886z3/FTX EU - we are here! #55906)[1], NFT (41813891897602898z2/FTX EU - we are here! #35772)[1], NFT (56152559540947655z2/FTX EU - we are here! #35526)[1] | | |
| 04726609 | | BNB[0], MATIC[0], NFT (45569196013901890t1/FTX EU - we are here! #210937)[1], TRX[2], USDT[0.00000279] | Yes | |
| 04726610 | | NFT (30636477390110126z7/FTX EU - we are here! #34963)[1], NFT (30697124048044750z2/FTX EU - we are here! #35089)[1], NFT (48098277876043031z1/FTX EU - we are here! #35216)[1] | | |
| 04726612 | | NFT (32505914899604389z8/FTX EU - we are here! #34146)[1], NFT (52519398681453282z4/FTX EU - we are here! #34245)[1], NFT (53497621357962527z5/FTX EU - we are here! #34194)[1] | | |
| 04726613 | | NFT (32700979651976471z9/The Hill by FTX #25514)[1], NFT (33056598856620614z5/FTX EU - we are here! #35563)[1], NFT (41769634721487366z9/FTX EU - we are here! #35757)[1], NFT (53348427329978554z4/FTX EU - we are here! #35070)[1] | | |
| 04726616 | | NFT (31693467083213550z3/FTX EU - we are here! #34294)[1], NFT (31772074130709679z1/FTX EU - we are here! #34112)[1], NFT (38934500208238326z0/FTX EU - we are here! #34383)[1] | | |
| 04726617 | | NFT (36051951971630707z6/FTX EU - we are here! #35270)[1], NFT (42284280663134055z2/FTX EU - we are here! #35316)[1], NFT (45791855558304788z8/FTX EU - we are here! #35175)[1] | | |
| 04726618 | | NFT (38895955474707420z0/FTX EU - we are here! #36003)[1], NFT (50602463622760134z8/FTX EU - we are here! #35824)[1], NFT (52511564941201042z3/FTX EU - we are here! #35420)[1] | | |
| 04726619 | | NFT (32248778961810912z0/FTX EU - we are here! #34182)[1], NFT (56589299566267817z9/FTX EU - we are here! #34270)[1], NFT (57526155505637009z9/FTX EU - we are here! #34781)[1] | | |
| 04726621 | | NFT (34253623869719930z4/FTX EU - we are here! #36017)[1], NFT (39326157262914964z2/FTX EU - we are here! #35139)[1] | | |
| 04726623 | | NFT (41341133140309870z8/FTX EU - we are here! #34469)[1], NFT (47862949381850283z6/FTX EU - we are here! #34609)[1], NFT (52004120326124302z5/FTX EU - we are here! #42372)[1] | | |
| 04726624 | | NFT (37052560843315842z8/FTX EU - we are here! #147109)[1], NFT (41780383542309981z5/FTX EU - we are here! #147252)[1] | | |
| 04726625 | | NFT (29996501981113082z/FTX EU - we are here! #35495)[1], NFT (32319979408016220z3/FTX EU - we are here! #35561)[1], NFT (49578221773066950z/FTX EU - we are here! #35411)[1] | | |
| 04726626 | | NFT (38964777349463659z8/FTX EU - we are here! #35367)[1], NFT (46856919606708529z5/FTX EU - we are here! #35459)[1], NFT (53219667744758520z4/FTX EU - we are here! #34921)[1] | | |
| 04726627 | | NFT (36656011603090453z1/FTX EU - we are here! #34166)[1], NFT (43187506747643227z3/FTX EU - we are here! #34220)[1], NFT (45960615593861847z7/FTX EU - we are here! #34321)[1] | | |
| 04726628 | | BAO[2], NFT (32318124811605121z0/FTX EU - we are here! #36401)[1], NFT (43373803110600348z9/FTX EU - we are here! #36184)[1], NFT (55685802018227972z7/FTX EU - we are here! #35797)[1], TRX[0.000012], USD[0.00] | | |
| 04726629 | | NFT (40098170664435829z9/FTX EU - we are here! #34843)[1], NFT (43623535936126026z5/FTX EU - we are here! #35107)[1], NFT (48319661323228625z5/FTX EU - we are here! #35245)[1] | | |
| 04726630 | | NFT (37617966058298764z8/FTX EU - we are here! #36237)[1], NFT (42678727994123603z7/FTX EU - we are here! #36681)[1], NFT (51413291536986872z5/FTX EU - we are here! #36902)[1] | | |
| 04726631 | | NFT (30840779069581982z5/FTX EU - we are here! #34305)[1], NFT (33822061375535550z2/FTX EU - we are here! #94793)[1], NFT (40224415604120239z9/FTX EU - we are here! #34125)[1] | | |
| 04726632 | | NFT (36348938864963494z1/FTX EU - we are here! #34261)[1], NFT (55154811049030802z5/FTX EU - we are here! #34258)[1], NFT (56979667798674256z9/FTX EU - we are here! #34148)[1] | | |
| 04726633 | | NFT (33437827513898548z0/FTX EU - we are here! #37183)[1], NFT (35413304987851953z2/FTX EU - we are here! #36966)[1], NFT (53272061804201129z1/FTX EU - we are here! #37097)[1] | | |
| 04726634 | | NFT (33388694135179452z0/FTX EU - we are here! #35909)[1], NFT (38988848330595950z2/FTX EU - we are here! #35532)[1], NFT (40555241611070675z9/FTX EU - we are here! #35686)[1] | | |
| 04726635 | | NFT (44423307902306852z2/FTX EU - we are here! #35818)[1], NFT (51174340862894771z6/FTX EU - we are here! #35940)[1], NFT (53623282069963177z7/FTX EU - we are here! #35518)[1] | | |
| 04726636 | | NFT (39627928132270405z5/FTX EU - we are here! #36117)[1], NFT (56074252110131431z8/FTX EU - we are here! #37209)[1], NFT (56895843449664262z7/FTX EU - we are here! #37479)[1] | | |
| 04726637 | | NFT (45043116131573553z5/FTX EU - we are here! #35930)[1], NFT (51125508586649965z0/FTX EU - we are here! #35478)[1], NFT (56705023307776696z6/FTX EU - we are here! #35721)[1] | | |
| 04726638 | | NFT (46304082048984759z9/FTX EU - we are here! #35114)[1], NFT (55068868405010624z2/FTX EU - we are here! #35233)[1], NFT (56246941421728276z6/FTX EU - we are here! #35109)[1] | | |
| 04726641 | | NFT (51514404937112205z7/FTX EU - we are here! #35039)[1] | | |
| 04726642 | | NFT (37274141972220976z6/FTX EU - we are here! #36634)[1], NFT (47745187839063233z8/FTX EU - we are here! #37138)[1], NFT (55396251221035150z2/FTX EU - we are here! #66936)[1] | | |
| 04726644 | | NFT (33007063733935188z0/FTX EU - we are here! #39372)[1], NFT (40372675681690060z3/FTX EU - we are here! #35821)[1], NFT (51176235168358239z1/FTX EU - we are here! #94635)[1] | | |
| 04726645 | | NFT (37587639666532865z0/FTX EU - we are here! #35546)[1], NFT (38542650550114178z4/FTX EU - we are here! #46153723381264136z4/FTX EU Crypto Cup 2022 Key #12936)[1], USD[0.00] | | |
| 04726647 | | NFT (31943443182788799z5/FTX EU - we are here! #35288)[1], NFT (41042890226618108z4/FTX EU - we are here! #37110)[1], NFT (53408409602262490z0/FTX EU - we are here! #37245)[1] | | |
| 04726649 | | GST-PERP[0], NFT (39131897975423124z7/FTX EU - we are here! #35488)[1], NFT (47796477316989580z5/FTX EU - we are here! #35683)[1], NFT (56186769947722365z0z/FTX EU - we are here! #35343)[1], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04726650 | | NFT (35829456060635086z/FTX EU - we are here! #35704)[1], NFT (41592126327506494z4/FTX EU - we are here! #36044)[1], NFT (50623320713556670z7/FTX EU - we are here! #35962)[1] | | |
| 04726652 | | NFT (30106903220674423z0/FTX EU - we are here! #35197)[1], NFT (38390652957994300z9/FTX EU - we are here! #35026)[1], NFT (46236262944943244z0/FTX EU - we are here! #35080)[1] | | |
| 04726654 | | NFT (47231184020562308z0/FTX EU - we are here! #35127)[1], NFT (48117161105602537z8/FTX EU - we are here! #35170)[1], NFT (51233459456839064z4/FTX EU - we are here! #35210)[1] | | |
| 04726655 | | NFT (33874280982895206z7/FTX EU - we are here! #34867)[1], NFT (36616657422187961z5/FTX EU - we are here! #35202)[1], NFT (39847694322708826z5/FTX EU - we are here! #35268)[1] | | |
| 04726657 | | NFT (42825249922978632z9/FTX EU - we are here! #59131)[1], NFT (46033003186215123z4/FTX EU - we are here! #59409)[1], NFT (52586361020610102z3/FTX EU - we are here! #34898)[1] | | |
| 04726659 | | NFT (45084589440304392z8/FTX EU - we are here! #35032)[1], NFT (45872332854447489z2/FTX EU - we are here! #34848)[1], NFT (56497858961153148z9/FTX EU - we are here! #34807)[1] | | |
| 04726660 | | NFT (34783731126551425z1/FTX EU - we are here! #34387)[1], NFT (37860152807918637z5/FTX EU - we are here! #34505)[1], NFT (52459925479887762z7/FTX EU - we are here! #34666)[1] | | |
| 04726661 | | NFT (39786791571813433z9/FTX EU - we are here! #36947)[1], NFT (46730800834287532z7/FTX EU - we are here! #37571)[1], NFT (46829071011356278z6/FTX EU - we are here! #37756)[1] | | |
| 04726662 | | NFT (29024773854448910z0/FTX EU - we are here! #36749)[1], NFT (42962143531841946z2/FTX EU - we are here! #36904)[1], NFT (52325815193121433z4/FTX EU - we are here! #37069)[1] | | |
| 04726663 | | NFT (28877022186082167z8/FTX EU - we are here! #35483)[1], NFT (29487102907243769z8/FTX EU - we are here! #35598)[1], NFT (48674861902635196z7/FTX EU - we are here! #35695)[1] | | |
| 04726664 | | NFT (33916993872659293z8/FTX EU - we are here! #36902)[1], NFT (43806165931660371z0/FTX EU - we are here! #35972)[1], NFT (55709301148139112z1/FTX EU - we are here! #36573)[1] | | |
| 04726665 | | NFT (29897873341408922z6/FTX EU - we are here! #34288)[1], NFT (47844547597187150z2/FTX EU - we are here! #90561)[1], NFT (53272369309360231z6/FTX EU - we are here! #90316)[1] | | |
| 04726666 | | NFT (31463684241346314z0/FTX EU - we are here! #34736)[1], NFT (46137235539509409z3/FTX EU - we are here! #34617)[1], NFT (48066284986528987z4/FTX EU - we are here! #35650)[1] | | |
| 04726667 | | NFT (37806596477395104z/FTX EU - we are here! #34412)[1], NFT (45485399856309823z1/FTX EU - we are here! #34321)[1], NFT (49126652561698490z8/FTX EU - we are here! #34488)[1] | | |
| 04726668 | | NFT (28891312704813167z8/FTX EU - we are here! #36329)[1], NFT (34179846541520617z8/FTX EU - we are here! #36242)[1], NFT (34618130509749100z5/FTX EU - we are here! #35922)[1] | | |
| 04726669 | | NFT (46970141617179554z6/FTX EU - we are here! #34681)[1], NFT (53607536048931103z7/FTX EU - we are here! #34329)[1], NFT (56042242621422744z8/FTX EU - we are here! #34992)[1] | | |
| 04726670 | | NFT (35305361991952228z1/FTX EU - we are here! #36749)[1], NFT (48772712680960712z7/FTX EU - we are here! #36687)[1], NFT (51583284639951833z3/FTX EU - we are here! #36793)[1] | | |
| 04726671 | | NFT (32981253931868278z4/FTX EU - we are here! #41409)[1], NFT (38945813392591448z7/FTX EU - we are here! #41129)[1], NFT (52312618842938468z3/FTX EU - we are here! #40251)[1] | | |
| 04726672 | | NFT (49372777173702205z0/FTX EU - we are here! #35483)[1], NFT (52080338113351051z2/FTX EU - we are here! #35351)[1], NFT (57388860231691586z4/FTX EU - we are here! #35738)[1] | | |
| 04726673 | | NFT (36808417801377485z4/FTX EU - we are here! #35971)[1], NFT (40793167600403362z5/FTX EU - we are here! #35428)[1], NFT (57385411854523597z6/FTX EU - we are here! #35786)[1] | | |
| 04726674 | | NFT (32058570905688348z6/FTX EU - we are here! #34664)[1] | | |
| 04726675 | | NFT (29669561436497616z9/FTX EU - we are here! #37212)[1], NFT (46179493157407510z3/FTX EU - we are here! #36302)[1], NFT (47807524754890789z4/FTX EU - we are here! #36932)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726677 | | NFT (2929947831226674701/FTX EU - we are here! #35413)[1], NFT (3317886634649454467/FTX EU - we are here! #35286)[1], NFT (5643691121805548058/FTX EU - we are here! #35358)[1] | | |
| 04726678 | | AAVE[0.01260631], APT[0], CRV[0], ETH[0], LDO[0], MATIC[0], NFT (2899566096744574570/FTX EU - we are here! #36536)[1], NFT (3286935373170396115/FTX EU - we are here! #36714)[1], NFT (4371236132636016868/FTX EU - we are here! #36401)[1], NFT (4701423012209089/FTX Crypto Cup 2022 Key #5725)[1], NFT (4822489422687364854/The Hill by FTX #25566)[1], SOL[0], TRX[0.00000700], UNI[0], USD[0.00], USDT[0.00621111] | | |
| 04726679 | | NFT (3713086993148159/FTX EU - we are here! #36061)[1] | | |
| 04726680 | | USDT[0] | | |
| 04726683 | | NFT (3373943370557556801/FTX EU - we are here! #35639)[1], NFT (3519988567066646690/FTX EU - we are here! #35483)[1], NFT (4383692068372720663/FTX EU - we are here! #35826)[1] | | |
| 04726684 | | NFT (3154431461422102200/FTX EU - we are here! #35725)[1], NFT (4442436428970637232/FTX EU - we are here! #35788)[1], NFT (5563135478013260066/FTX EU - we are here! #35361)[1] | | |
| 04726685 | | NFT (3106164125419410441/FTX EU - we are here! #34984)[1], NFT (3341636022218174719/The Hill by FTX #31065)[1], NFT (4699154342799333302/FTX EU - we are here! #35184)[1], NFT (5668988830800097337/FTX EU - we are here! #35096)[1] | | |
| 04726686 | | ETH[.0001443], FTT[0.00197519], NFT (3642231237958015000/The Hill by FTX #24758)[1], NFT (4183732933178031683/FTX EU - we are here! #39175)[1], NFT (4277533570907121544/FTX EU - we are here! #39486)[1], NFT (5450704346257710441/FTX EU - we are here! #37787)[1], NFT (5745161442250008890/FTX Crypto Cup 2022 Key #9049)[1], TRX[.8247][1], USD[0.00], USDT[9.96140990] | | |
| 04726687 | | NFT (4024908654097828191/FTX EU - we are here! #44595)[1], NFT (4734261757088822082/FTX EU - we are here! #42908)[1], NFT (4942177062184946685/FTX EU - we are here! #43286)[1] | | |
| 04726688 | | NFT (3261973402941333846/FTX EU - we are here! #35865)[1], NFT (3921450503969744493/FTX EU - we are here! #35541)[1] | | |
| 04726689 | | NFT (3439626247731225882/FTX EU - we are here! #36003)[1], NFT (3442561016092049072/FTX EU - we are here! #36269)[1], NFT (3796355034491545423/FTX EU - we are here! #36166)[1] | | |
| 04726691 | | LUNC[.0007887], NFT (4316953096294823437/FTX EU - we are here! #35659)[1], NFT (4446393711076027487/FTX EU - we are here! #35760)[1], NFT (4782971535523390090/FTX EU - we are here! #35860)[1], USDT[0.34278394] | | |
| 04726692 | | NFT (4423518613010229901/FTX EU - we are here! #34575)[1], NFT (4429598944891559807/FTX EU - we are here! #34692)[1], NFT (5029111712423180137/FTX EU - we are here! #34636)[1] | | |
| 04726693 | | NFT (3172238373029791047/FTX EU - we are here! #38545)[1], NFT (3250595079227100770/FTX EU - we are here! #38368)[1], NFT (4470506243684327117/FTX EU - we are here! #38705)[1] | | |
| 04726694 | | BNB[0], ETH[0], LUNC[400], NFT (3411424362441121497/FTX EU - we are here! #37918)[1], NFT (3860470915936300757/FTX EU - we are here! #37991)[1], NFT (5523142947561578897/FTX Crypto Cup 2022 Key #18578)[1], NFT (5711109168141427947/FTX EU - we are here! #37270)[1], TRX[.00008], USD[0.00], USDT[0] | | |
| 04726695 | | NFT (4266521334513038777/FTX EU - we are here! #34788)[1], NFT (4552260328078480717/FTX EU - we are here! #34599)[1], NFT (4898545535151110989/FTX EU - we are here! #34936)[1] | | |
| 04726696 | | NFT (3694933532612031425/FTX EU - we are here! #35705)[1], NFT (3697139603991740257/FTX EU - we are here! #35593)[1], NFT (5708127630164971917/FTX EU - we are here! #35305)[1] | | |
| 04726697 | | NFT (3461874735784296896/FTX EU - we are here! #37141)[1], NFT (4509015749092280457/FTX EU - we are here! #37084)[1], NFT (5449413744308128137/FTX EU - we are here! #37205)[1] | | |
| 04726699 | | MNGO[1.01] | | |
| 04726701 | | NFT (3893548450427412857/FTX EU - we are here! #35916)[1], NFT (5689153086086139157/FTX EU - we are here! #35999)[1] | | |
| 04726702 | | NFT (2964774459754562117/FTX EU - we are here! #35397)[1], NFT (3228954019383955407/FTX EU - we are here! #34593)[1], NFT (4753955004246931237/FTX EU - we are here! #35454)[1] | | |
| 04726704 | | NFT (4393013633274373057/FTX EU - we are here! #34719)[1], NFT (5037171722501187647/FTX EU - we are here! #34644)[1], NFT (5099725812096506177/FTX EU - we are here! #34584)[1] | | |
| 04726705 | | NFT (3073628095982937787/FTX EU - we are here! #34717)[1], NFT (3606082918602797577/FTX EU - we are here! #34659)[1], NFT (4807332709255018887/FTX EU - we are here! #34577)[1] | | |
| 04726706 | | NFT (3881692611032093877/FTX EU - we are here! #38143)[1], NFT (3891961399480630947/FTX EU - we are here! #38439)[1], NFT (5760378696946306877/FTX EU - we are here! #38357)[1] | | |
| 04726707 | | NFT (3043351682305111417/FTX EU - we are here! #42935)[1], NFT (3978945760587422187/FTX EU - we are here! #36496)[1], NFT (4819084631853415137/FTX EU - we are here! #42636)[1] | | |
| 04726708 | | NFT (3634416492578061867/FTX EU - we are here! #35205)[1], NFT (5526347268817652457/The Hill by FTX #26551)[1] | | |
| 04726709 | | NFT (3655874882551649227/FTX EU - we are here! #36590)[1], NFT (5262532149203111190/FTX EU - we are here! #36177)[1], NFT (5560669473337412387/FTX EU - we are here! #37011)[1] | | |
| 04726710 | | NFT (2997566601378024407/FTX EU - we are here! #34792)[1], NFT (3933890477681408187/FTX EU - we are here! #34901)[1], NFT (4951308121191514137/FTX EU - we are here! #35088)[1] | | |
| 04726711 | | NFT (3101066552238778437/FTX EU - we are here! #34827)[1], NFT (4923938041704261575/FTX EU - we are here! #34685)[1], NFT (5047964231193061757/FTX EU - we are here! #34759)[1] | | |
| 04726712 | | NFT (3042309066919807397/FTX EU - we are here! #37060)[1], NFT (4462611029170004627/FTX EU - we are here! #37467)[1], NFT (5487097591272926057/FTX EU - we are here! #37369)[1] | | |
| 04726713 | | NFT (3228582482486069037/FTX EU - we are here! #37416)[1], NFT (5179667152963224237/FTX EU - we are here! #36757)[1], NFT (5599478512552243787/FTX EU - we are here! #37539)[1] | | |
| 04726714 | | NFT (3196213527239971527/FTX EU - we are here! #35366)[1], NFT (3568273853230948227/FTX EU - we are here! #35212)[1], NFT (3635968690418596147/FTX EU - we are here! #35062)[1] | | |
| 04726715 | | NFT (4046167167555627997/FTX EU - we are here! #34978)[1], NFT (4173609343084219907/FTX EU - we are here! #35103)[1], NFT (4712133934147803717/FTX EU - we are here! #34904)[1] | | |
| 04726716 | | NFT (3074385749957777699/FTX EU - we are here! #35717)[1], NFT (3210167703671984967/FTX EU - we are here! #37729)[1], NFT (5259948909565441005/FTX EU - we are here! #36322)[1] | | |
| 04726719 | | NFT (3133711864022007537/FTX EU - we are here! #41488)[1], NFT (3655586036470575651/FTX EU - we are here! #41920)[1], NFT (4857732112323471617/FTX EU - we are here! #38451)[1] | Yes | |
| 04726720 | | NFT (3535385929296129097/FTX EU - we are here! #35329)[1], NFT (4160092938006011117/FTX EU - we are here! #36330)[1], NFT (5278564645846060590/FTX EU - we are here! #36103)[1] | | |
| 04726721 | | NFT (3556675085424204797/FTX EU - we are here! #37415)[1], NFT (4957751291426816977/FTX EU - we are here! #37853)[1], NFT (5208752760968010667/FTX EU - we are here! #38181)[1] | | |
| 04726722 | | NFT (3826417105519099467/FTX EU - we are here! #35810)[1], NFT (4274570455670009177/FTX EU - we are here! #35726)[1], NFT (4650635433866278367/FTX EU - we are here! #35612)[1] | | |
| 04726723 | | NFT (3890672126525858597/FTX EU - we are here! #34804)[1], NFT (5196082321155878967/FTX EU - we are here! #34773)[1], NFT (5517274840522115677/FTX EU - we are here! #34634)[1] | | |
| 04726724 | | NFT (2935102042597763937/FTX EU - we are here! #34826)[1], NFT (4075498764396819427/FTX EU - we are here! #34672)[1], NFT (4744557598301980077/FTX EU - we are here! #34778)[1] | | |
| 04726725 | | NFT (4969932751944605617/FTX EU - we are here! #150306)[1], NFT (5181194410370577907/FTX EU - we are here! #150062)[1], NFT (5577587880141484857/FTX EU - we are here! #149570)[1] | | |
| 04726726 | | NFT (3516852923665522027/FTX EU - we are here! #35981)[1], NFT (3776308971387593127/FTX EU - we are here! #36198)[1], NFT (5195968827781815557/FTX EU - we are here! #36144)[1] | | |
| 04726727 | | NFT (3653021563679592447/FTX EU - we are here! #36462)[1], NFT (5036233281157547837/FTX EU - we are here! #36625)[1], NFT (5572281517377785507/FTX EU - we are here! #36435)[1] | | |
| 04726728 | | NFT (3100553507065895327/FTX EU - we are here! #35517)[1], NFT (3670868187426019847/FTX EU - we are here! #35601)[1], NFT (5517188961301057457/FTX EU - we are here! #35701)[1] | | |
| 04726729 | | DENT[1], MATH[1], SOL[0], TRX[1] | | |
| 04726730 | | NFT (4526860691730714187/FTX EU - we are here! #38966)[1] | | |
| 04726731 | | NFT (2965345785769200397/FTX EU - we are here! #35941)[1], NFT (3573412735551933787/FTX EU - we are here! #36263)[1], NFT (4599447767721661317/FTX EU - we are here! #36184)[1] | | |
| 04726732 | | NFT (3763334911789641707/FTX EU - we are here! #36247)[1], NFT (3841890849314983707/FTX EU - we are here! #38970)[1], NFT (4556813704850855137/FTX EU - we are here! #38599)[1] | | |
| 04726733 | | NFT (3378950231181307727/FTX EU - we are here! #36671)[1], NFT (4521852647501341157/FTX Crypto Cup 2022 Key #6194)[1], NFT (5122483571638950507/FTX EU - we are here! #36547)[1], NFT (5365661468383724317/FTX EU - we are here! #39242)[1] | | |
| 04726734 | | NFT (3179716754282314157/FTX EU - we are here! #35871)[1], NFT (4533950005225043777/FTX EU - we are here! #35959)[1], NFT (4581232242370388937/FTX EU - we are here! #35786)[1] | | |
| 04726736 | | NFT (4251142393118365987/FTX EU - we are here! #38793)[1], NFT (4303751300226519287/FTX EU - we are here! #38670)[1], NFT (4657951525976470247/FTX EU - we are here! #38500)[1] | | |
| 04726737 | | NFT (3053442487636463197/FTX EU - we are here! #35766)[1], NFT (3061464442565266067/FTX EU - we are here! #35542)[1], NFT (5020918901053077617/FTX EU - we are here! #35871)[1] | | |
| 04726738 | | NFT (4063181682152218617/FTX EU - we are here! #37853)[1], NFT (4429727810034369207/FTX EU - we are here! #37983)[1], NFT (5325369625651374737/FTX EU - we are here! #37379)[1] | | |
| 04726739 | | NFT (3156923611113656819/FTX EU - we are here! #35538)[1], NFT (3198314646741885187/FTX EU - we are here! #35397)[1], NFT (3500606062063304837/FTX EU - we are here! #35448)[1] | | |
| 04726741 | | NFT (3464796319820146337/FTX EU - we are here! #36488)[1], NFT (4238614107361919767/FTX EU - we are here! #36154)[1], NFT (5119240203993987887/FTX EU - we are here! #35965)[1] | | |

In re: FTX Trading Ltd., et al. Schedule F - 17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726742 | | NFT (385782998123349056)/FTX EU - we are here! #36433)[1], NFT (475347134044203807/FTX EU - we are here! #37237)[1], NFT (543281854974782132/FTX EU - we are here! #37095)[1] | | |
| 04726743 | | NFT (292965668772568505/FTX EU - we are here! #35342)[1], NFT (334132300266065729/FTX EU - we are here! #35005)[1], NFT (501051664138941935/FTX EU - we are here! #35175)[1] | | |
| 04726744 | | NFT (300364706888058609/FTX EU - we are here! #35128)[1], NFT (391551612626761456/FTX EU - we are here! #35592)[1], NFT (548596459931259683/FTX EU - we are here! #35305)[1] | | |
| 04726745 | | NFT (306989924442346306/FTX EU - we are here! #36907)[1], NFT (385269162508289710/FTX EU - we are here! #37216)[1], NFT (474837565895644966/FTX EU - we are here! #37008)[1] | | |
| 04726747 | | NFT (306208347563120829/FTX EU - we are here! #34876)[1] | | |
| 04726748 | | NFT (352839477534943496/FTX EU - we are here! #37817)[1], NFT (372754463702314203/FTX EU - we are here! #37659)[1], NFT (483993629055392299/FTX EU - we are here! #37891)[1] | | |
| 04726749 | | NFT (560558651776467638/FTX EU - we are here! #254523)[1] | | |
| 04726750 | | NFT (292844496500908658/FTX EU - we are here! #36317)[1], NFT (325352640622916105/FTX EU - we are here! #36012)[1], NFT (461472625751113109/FTX EU - we are here! #36239)[1] | | |
| 04726751 | | NFT (475071089676250470/FTX EU - we are here! #36880)[1], NFT (524119546151577751/FTX EU - we are here! #36794)[1], NFT (541588039311907439/FTX EU - we are here! #37000)[1] | | |
| 04726754 | | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], NEAR[0], NFT (337589599859934351/FTX EU - we are here! #36063)[1], NFT (390131686044794950/FTX EU - we are here! #35752)[1], NFT (393394446194570168/FTX Crypto Cup 2022 Key #6180)[1], NFT (396098085459850008/FTX EU - we are here! #36162)[1], SOL[0], TRX[0.000019], USDT[47.84878799] | | |
| 04726755 | | NFT (307504949927041980/FTX EU - we are here! #36352)[1], NFT (467385595508196487/FTX EU - we are here! #36258)[1], NFT (516949240945535509/FTX EU - we are here! #36131)[1] | | |
| 04726756 | | NFT (315604058892929385/FTX EU - we are here! #35045)[1], NFT (352136772782039064/FTX EU - we are here! #34851)[1], NFT (376114909922030710/FTX EU - we are here! #34951)[1] | | |
| 04726757 | | NFT (308443399962182940/FTX EU - we are here! #36503)[1], NFT (347028210275437477/FTX EU - we are here! #36212)[1], NFT (488259520018388569/FTX EU - we are here! #36375)[1] | | |
| 04726758 | | NFT (321775727971594142/FTX EU - we are here! #37305)[1], NFT (350945202140998988/FTX EU - we are here! #38816)[1], NFT (447388572465319553/FTX EU - we are here! #38657)[1] | | |
| 04726759 | | NFT (289176769129602374/FTX EU - we are here! #34956)[1], NFT (308869400849534190/FTX EU - we are here! #35058)[1], NFT (471017808739176639/FTX EU - we are here! #35157)[1] | | |
| 04726760 | | NFT (335722161756188218/FTX EU - we are here! #34851)[1] | | |
| 04726761 | | NFT (353513388193642813/FTX EU - we are here! #36142)[1], NFT (362120493682730518/FTX EU - we are here! #36618)[1], NFT (397500597732307121/FTX EU - we are here! #36844)[1] | | |
| 04726762 | | NFT (321009136614694678/FTX EU - we are here! #35117)[1], NFT (353308554352645516/FTX EU - we are here! #34949)[1], NFT (381351622149314706/FTX EU - we are here! #35096)[1] | Yes | |
| 04726763 | | NFT (537473455780821228/FTX EU - we are here! #34890)[1] | | |
| 04726764 | | NFT (338897090685879632/FTX EU - we are here! #218189)[1], NFT (375206955684904448/FTX EU - we are here! #36277)[1], NFT (445575499264603798/FTX EU - we are here! #218181)[1] | | |
| 04726765 | | NFT (299441866767121494/FTX EU - we are here! #50205)[1], NFT (376729400768174657/FTX EU - we are here! #36278)[1], NFT (520913282030955284/FTX EU - we are here! #50003)[1] | | |
| 04726766 | | NFT (380506746185923877/FTX EU - we are here! #35309)[1], NFT (450590155755929349/FTX EU - we are here! #35577)[1] | | |
| 04726767 | | NFT (342732256648159624/FTX EU - we are here! #35580)[1], NFT (368151698087307312/FTX EU - we are here! #35687)[1], NFT (437848921174745460/FTX EU - we are here! #35791)[1] | | |
| 04726768 | | NFT (323088973844412529/FTX EU - we are here! #35453)[1], NFT (353712054761218906/FTX EU - we are here! #35564)[1], NFT (410146171882859145/FTX EU - we are here! #35384)[1] | | |
| 04726769 | | NFT (366823888705485146/FTX EU - we are here! #35475)[1], NFT (436160887161263371/FTX EU - we are here! #35402)[1], NFT (495211345749278787/FTX EU - we are here! #35557)[1] | | |
| 04726770 | | NFT (348633741951476990/FTX EU - we are here! #35103)[1], NFT (435250305983807714/FTX EU - we are here! #35287)[1], NFT (482819336594237116/FTX EU - we are here! #35217)[1] | | |
| 04726771 | | NFT (443558475768726288/FTX EU - we are here! #35830)[1], NFT (548758550003537374/FTX EU - we are here! #35978)[1], NFT (565238211407082533/FTX EU - we are here! #35886)[1] | | |
| 04726774 | | NFT (469563435572145571/FTX EU - we are here! #39911)[1], NFT (51968707026434976/FTX EU - we are here! #35143)[1], NFT (545555960005332315/FTX EU - we are here! #40214)[1] | | |
| 04726775 | Contingent | LUNA2[0.42707614], LUNA2_LOCKED[0.99651101], NFT (324158950519847236/FTX EU - we are here! #37324)[1], NFT (549070919599042488/FTX EU - we are here! #36853)[1], NFT (558943590020366082/FTX EU - we are here! #36132)[1], TRX[.50904978], USD[0.00], USDT[0.00001017] | | |
| 04726776 | | NFT (447568386153678523/FTX EU - we are here! #36204)[1], NFT (490925551605830967/FTX EU - we are here! #36158)[1], NFT (507128844734681642/FTX EU - we are here! #36087)[1] | | |
| 04726777 | | NFT (304029065367231598/FTX EU - we are here! #36537)[1], NFT (422802882067890178/FTX EU - we are here! #35228)[1], NFT (445171177389339059/FTX EU - we are here! #35096)[1] | | |
| 04726778 | | NFT (471708040284517710/FTX EU - we are here! #36640)[1], NFT (53820492977705667/FTX EU - we are here! #38089)[1], NFT (571660258822252327/FTX EU - we are here! #37116)[1] | | |
| 04726779 | | NFT (388969061952214247/FTX EU - we are here! #37024)[1] | | |
| 04726780 | | NFT (296692882253685154/FTX EU - we are here! #35332)[1] | | |
| 04726781 | | NFT (413203189860568799/FTX EU - we are here! #36234)[1], NFT (429545569250049708/FTX EU - we are here! #36059)[1], NFT (555433300823783346/FTX EU - we are here! #36175)[1], USDT[.16638138] | | |
| 04726782 | | NFT (3566491032244486839/FTX EU - we are here! #36108)[1], NFT (502258603070942893/FTX EU - we are here! #36354)[1] | | |
| 04726783 | | NFT (462812316834969916/FTX EU - we are here! #36428)[1], NFT (463791360282974023/FTX EU - we are here! #36571)[1] | | |
| 04726784 | | NFT (552236645818072837/FTX EU - we are here! #35187)[1] | | |
| 04726785 | | NFT (425844417617074242/FTX EU - we are here! #35610)[1], NFT (493424053041176896/FTX EU - we are here! #35518)[1], NFT (539350185084084719/FTX EU - we are here! #35799)[1] | | |
| 04726786 | | NFT (300666831939085478/FTX EU - we are here! #36202)[1], NFT (378146109840951471/FTX EU - we are here! #36080)[1], NFT (413745404559383618/FTX EU - we are here! #35924)[1] | | |
| 04726788 | | NFT (324208565032778476/FTX EU - we are here! #42940)[1], NFT (396986221055808401/FTX EU - we are here! #42535)[1], NFT (544271938059130617/FTX EU - we are here! #42718)[1] | | |
| 04726790 | | NFT (423574582225700761/FTX EU - we are here! #36579)[1], NFT (460239004334998083/FTX EU - we are here! #36397)[1], NFT (54619034858540287/FTX EU - we are here! #36677)[1] | | |
| 04726791 | | NFT (470108031943123029/FTX EU - we are here! #37023)[1], NFT (472453202167416510/FTX EU - we are here! #36686)[1], NFT (485342872941928478/FTX EU - we are here! #36904)[1] | | |
| 04726792 | | NFT (336507949138682200/FTX EU - we are here! #36147)[1], NFT (352489534460361644/FTX EU - we are here! #76150)[1], NFT (362865207098091510/FTX EU - we are here! #75920)[1] | | |
| 04726793 | | NFT (340666967036258384/FTX EU - we are here! #36167)[1], NFT (378555840191466895/FTX EU - we are here! #36096)[1], NFT (487408167373608828/FTX EU - we are here! #35898)[1] | | |
| 04726794 | | NFT (330504995257154611/FTX EU - we are here! #40187)[1], NFT (551711894858894918/FTX EU - we are here! #46695)[1] | | |
| 04726795 | | NFT (335631519851387143/FTX EU - we are here! #37048)[1], NFT (428909454723111156/FTX EU - we are here! #37153)[1], NFT (453335037073969180/FTX EU - we are here! #36923)[1], TRX[.000002], USDT[0] | | |
| 04726796 | | NFT (55207693450867020/FTX EU - we are here! #35966)[1] | | |
| 04726797 | | NFT (294362314257844114/FTX EU - we are here! #36078)[1], NFT (335609575075492602/FTX EU - we are here! #36589)[1], NFT (369182802696765928/FTX EU - we are here! #36682)[1] | | |
| 04726798 | | TRX[.000777] | | |
| 04726799 | | NFT (406206468597985128/FTX EU - we are here! #35436)[1], NFT (423021679780742828/FTX EU - we are here! #35334)[1], NFT (482946340596018313/FTX EU - we are here! #35209)[1] | | |
| 04726800 | | NFT (421204230954374133/FTX EU - we are here! #37225)[1], NFT (519929830688792896/FTX EU - we are here! #36925)[1], NFT (524514618203291669/FTX EU - we are here! #36844)[1] | | |
| 04726801 | | NFT (334727627936847018/FTX EU - we are here! #36544)[1], NFT (387067764173596353/FTX EU - we are here! #36480)[1], NFT (548014804573587737/FTX EU - we are here! #36416)[1] | | |
| 04726803 | | NFT (342571954599200750/FTX EU - we are here! #35321)[1], NFT (497108640575276430/FTX EU - we are here! #35245)[1], NFT (567334142959479325/FTX EU - we are here! #35211)[1] | | |
| 04726804 | | NFT (328692618073481282/FTX EU - we are here! #37486)[1], NFT (338396244027234477/FTX EU - we are here! #37591)[1], NFT (526953342775540505/FTX EU - we are here! #37244)[1] | | |
| 04726805 | | ETH[0.00] | | |
| 04726807 | | NFT (343780361443283826/FTX EU - we are here! #37354)[1], NFT (362265891315458884/FTX EU - we are here! #37479)[1], NFT (549365439380530415/FTX EU - we are here! #37231)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726808 | | NFT (48644334922508680/FTX EU - we are here! #133176)[1] | | |
| 04726810 | | NFT (336227359886839977/FTX EU - we are here! #35954)[1], NFT (40355435948885567/FTX EU - we are here! #36209)[1], NFT (438779020629336932/FTX EU - we are here! #36734)[1] | | |
| 04726811 | | NFT (352759764533254760/FTX EU - we are here! #37283)[1], NFT (540265108334400554/FTX EU - we are here! #37087)[1], NFT (575172074992428009/FTX EU - we are here! #37196)[1] | | |
| 04726812 | | NFT (374304538634805400/FTX EU - we are here! #37028)[1], NFT (469358650199998708/FTX EU - we are here! #36189)[1], NFT (529583496266447056/FTX EU - we are here! #36829)[1] | | |
| 04726813 | | NFT (381065977290414014/FTX EU - we are here! #35547)[1], NFT (468898465173338323/FTX EU - we are here! #35434)[1], NFT (560751420521060520/FTX EU - we are here! #35489)[1] | | |
| 04726814 | | NFT (389933303911383307/FTX EU - we are here! #37669)[1], NFT (403094506003313965/FTX EU - we are here! #38037)[1], NFT (544276114536138486/FTX EU - we are here! #38291)[1] | | |
| 04726815 | | NFT (355230869749783837/FTX EU - we are here! #41788)[1], NFT (409451828946514760/FTX EU - we are here! #40664)[1], NFT (469371912872485946/FTX EU - we are here! #41534)[1] | Yes | |
| 04726816 | | NFT (290950673094799474/FTX EU - we are here! #37482)[1], NFT (400294703895351404/FTX EU - we are here! #22748)2[1], NFT (500293635931402007/FTX EU - we are here! #37283)[1] | | |
| 04726818 | | NFT (359926309226572448/FTX EU - we are here! #35309)[1], NFT (396413550995090013/FTX EU - we are here! #35410)[1], NFT (438621611882681304/FTX EU - we are here! #35338)[1] | | |
| 04726819 | | BAO[1], NFT (313544297604561267/FTX EU - we are here! #40272)[1], NFT (430892223146613506/FTX EU - we are here! #40410)[1], NFT (461537024356973778/FTX EU - we are here! #40118)[1], USD[0.75], XRP[.00000001] | | |
| 04726820 | | NFT (557559839668395056/FTX EU - we are here! #35322)[1] | | |
| 04726821 | | NFT (422854586639133274/FTX EU - we are here! #36556)[1], NFT (495762559849534712/FTX EU - we are here! #36343)[1], NFT (503608385983994936/FTX EU - we are here! #36454)[1] | | |
| 04726822 | | NFT (391747996643870163/FTX EU - we are here! #39322)[1], NFT (513055369070812135/FTX EU - we are here! #37889)[1], NFT (517801452687833158/FTX EU - we are here! #39515)[1] | | |
| 04726823 | | NFT (478813623884952998/FTX EU - we are here! #40640)[1], NFT (524543990445947533/FTX EU - we are here! #41890)[1], NFT (548434410033223008/FTX EU - we are here! #41785)[1] | | |
| 04726825 | | NFT (320923776947302327/FTX EU - we are here! #41193)[1], NFT (359508215809512555/FTX EU - we are here! #41135)[1], NFT (391699356973483571/FTX EU - we are here! #41214)[1] | | |
| 04726826 | | NFT (457143486211853296/FTX EU - we are here! #39110)[1], NFT (485781489531100392/FTX EU - we are here! #39256)[1] | | |
| 04726827 | Contingent, Disputed | NFT (299869265592097222/FTX EU - we are here! #36294)[1], NFT (414611891471041008/FTX EU - we are here! #38155)[1], NFT (513632006869733815/FTX EU - we are here! #36653)[1] | | |
| 04726828 | | NFT (315748342460081023/FTX EU - we are here! #37405)[1], NFT (366550164753872404/FTX EU - we are here! #37048)[1], NFT (444696952162682681/FTX EU - we are here! #36909)[1] | | |
| 04726829 | | NFT (357454396312286795/FTX EU - we are here! #42326)[1], NFT (372971138741085931/The Hill by FTX #28841)[1], NFT (503141093412303406/FTX EU - we are here! #41796)[1], NFT (552515869097705497/FTX Crypto Cup 2022 Key #13201)[1] | | |
| 04726830 | | NFT (418635560905362344/FTX EU - we are here! #35344)[1] | | |
| 04726831 | | MATIC[0], NFT (320467935081905118/FTX EU - we are here! #37281)[1], NFT (437691906000878404/FTX EU - we are here! #36880)[1], NFT (449155154139227851/FTX EU - we are here! #36068)[1], TRX[5.60065700], USD[0.00], USDT[0] | | |
| 04726833 | | NFT (317596732581514351/FTX EU - we are here! #37562)[1], NFT (408849898607247512/FTX EU - we are here! #37209)[1], NFT (520769758551248899/FTX EU - we are here! #37393)[1], NFT (527338647870663568/The Hill by FTX #10580)[1] | | |
| 04726834 | | NFT (455986076088524128/FTX EU - we are here! #35757)[1], NFT (480623678346039094/FTX EU - we are here! #35691)[1], NFT (528693616200243431/FTX EU - we are here! #35848)[1] | | |
| 04726835 | | NFT (322308786735120567/FTX EU - we are here! #39893)[1], NFT (439352430203203763/FTX EU - we are here! #40173)[1], NFT (502211914050040247/FTX EU - we are here! #40403)[1] | | |
| 04726836 | | NFT (359058664487883244/FTX EU - we are here! #36675)[1], NFT (488787213311442289/FTX EU - we are here! #37288)[1], NFT (547394820583629402/FTX EU - we are here! #36367)[1] | | |
| 04726837 | | NFT (288522168102412007/FTX EU - we are here! #38821)[1], NFT (458475958840960618/FTX EU - we are here! #37285)[1], NFT (575198716220963077/FTX EU - we are here! #37603)[1] | | |
| 04726838 | | NFT (471038059551203685/FTX EU - we are here! #35580)[1], NFT (541178037087834970/FTX EU - we are here! #35502)[1], NFT (575630049851607981/FTX EU - we are here! #35396)[1] | | |
| 04726839 | | NFT (290683231354937434/FTX EU - we are here! #39748)[1], NFT (338458196263008446/FTX EU - we are here! #39847)[1], NFT (528026880980597979/FTX EU - we are here! #39648)[1] | | |
| 04726840 | | NFT (309087575191072504/FTX EU - we are here! #35836)[1], NFT (408269862171351065/FTX EU - we are here! #36358)[1], NFT (460376862772393630/FTX EU - we are here! #36490)[1] | | |
| 04726842 | | NFT (469996625578276023/FTX EU - we are here! #35499)[1], NFT (474488587551756655/FTX EU - we are here! #35680)[1], NFT (556619476877900845/FTX EU - we are here! #35444)[1] | | |
| 04726843 | | NFT (298684979816705185/FTX EU - we are here! #36712)[1], USD[0.00] | | |
| 04726844 | | NFT (453336842493304961/FTX EU - we are here! #35491)[1], NFT (554475338873842931/FTX EU - we are here! #35966)[1] | | |
| 04726845 | | NFT (338546686127635258/FTX EU - we are here! #35867)[1], NFT (358365041394715453/FTX EU - we are here! #36012)[1], NFT (465103411424450372/FTX EU - we are here! #35830)[1] | | |
| 04726846 | | KIN[1], USD[0.00] | Yes | |
| 04726847 | | NFT (307948744052059034/FTX EU - we are here! #37786)[1], NFT (479178721307139859/FTX EU - we are here! #36911)[1] | | |
| 04726848 | | NFT (378714208284460166/FTX EU - we are here! #37110)[1], NFT (411024428813728045/FTX EU - we are here! #36846)[1] | | |
| 04726850 | | NFT (410453734118487430/FTX EU - we are here! #36942)[1], NFT (441829462620400514/FTX EU - we are here! #37066)[1], NFT (530463813153322187/FTX EU - we are here! #37259)[1] | | |
| 04726851 | | NFT (324413216148753579/FTX EU - we are here! #36906)[1], NFT (411198187459874687/FTX EU - we are here! #37350)[1], NFT (535365881281520861/FTX EU - we are here! #37605)[1] | | |
| 04726853 | | NFT (323935041218593389/FTX EU - we are here! #36953)[1], NFT (524859434551653165/FTX EU - we are here! #36660)[1], NFT (569768685936257938/FTX EU - we are here! #37150)[1] | | |
| 04726854 | | NFT (507958430165032262/FTX EU - we are here! #38486)[1], NFT (517982198471794163/FTX EU - we are here! #38381)[1], NFT (521361053534929724/FTX EU - we are here! #38238)[1] | | |
| 04726855 | | NFT (303416549996650378/FTX EU - we are here! #38113)[1], NFT (529271628481536404/FTX EU - we are here! #38138)[1], NFT (538666502496053135/FTX EU - we are here! #35605)[1] | | |
| 04726856 | | NFT (325513276435126582/FTX EU - we are here! #36593)[1], NFT (481499901637520035/FTX EU - we are here! #36675)[1], NFT (490990270681080301/FTX EU - we are here! #36530)[1] | | |
| 04726857 | | NFT (322445367235318690/FTX EU - we are here! #44037)[1], NFT (425494978866372777/FTX EU - we are here! #44088)[1], NFT (443968078568833145/FTX EU - we are here! #39841)[1] | | |
| 04726858 | | APE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (386330814930228793/FTX EU - we are here! #35879)[1], NFT (387673725718038862/FTX EU - we are here! #35842)[1], NFT (561018610841111558/FTX EU - we are here! #35754)[1], USD[0.11], USDT[-0.00860836] | | |
| 04726859 | | NFT (393125004558685510/FTX EU - we are here! #35779)[1], NFT (470686283447959585/FTX EU - we are here! #35713)[1], NFT (542124014476333332/FTX EU - we are here! #35608)[1] | | |
| 04726860 | | NFT (363925227485103933/FTX EU - we are here! #37354)[1], NFT (382789427707042109/FTX EU - we are here! #36266)[1] | | |
| 04726861 | | NFT (369649357247138863/FTX EU - we are here! #37435)[1], NFT (478437980376461185/FTX EU - we are here! #37547)[1], NFT (509089389392192000/FTX EU - we are here! #37323)[1] | | |
| 04726862 | | NFT (329245268555500596/FTX EU - we are here! #36008)[1], NFT (453086933584629208/FTX EU - we are here! #35878)[1], NFT (556758126512967546/FTX EU - we are here! #36355)[1] | | |
| 04726863 | | NFT (298622297551355485/The Hill by FTX #32498)[1], NFT (404763820423257051/FTX Crypto Cup 2022 Key #7486)[1] | | |
| 04726864 | | NFT (322392330368388003/FTX EU - we are here! #35699)[1], NFT (489648202390068084/FTX EU - we are here! #35785)[1], NFT (573084049208226293/FTX EU - we are here! #35620)[1] | | |
| 04726865 | | NFT (300282253536019639/FTX EU - we are here! #36504)[1], NFT (353946434471828676/FTX EU - we are here! #38226)[1], NFT (376756074998568689/FTX EU - we are here! #37676)[1] | | |
| 04726866 | | NFT (348228680960363935/FTX EU - we are here! #36609)[1], NFT (506455972160617909/FTX EU - we are here! #36640)[1], NFT (507910416844112249/FTX EU - we are here! #36533)[1] | | |
| 04726867 | | NFT (301183359830430348/FTX EU - we are here! #37801)[1], NFT (301377480767553892/FTX EU - we are here! #37922)[1], NFT (458892024022274877/FTX EU - we are here! #37336)[1] | | |
| 04726868 | | NFT (338677581153492029/FTX EU - we are here! #37755)[1], NFT (340205989188364681/FTX EU - we are here! #37621)[1], NFT (412983216971683575/FTX EU - we are here! #37696)[1] | | |
| 04726870 | | NFT (366180154351794060/FTX EU - we are here! #36210)[1], NFT (399586248943133434/FTX EU - we are here! #36174)[1], NFT (467997852427163588/FTX EU - we are here! #36306)[1] | | |
| 04726871 | | NFT (300343110675971777/FTX EU - we are here! #36789)[1], NFT (357814675577328237/FTX EU - we are here! #36385)[1], NFT (468547599245098647/FTX EU - we are here! #36501)[1] | | |
| 04726872 | | NFT (354423047255637703/FTX EU - we are here! #36959)[1], NFT (387804769482689065/FTX EU - we are here! #38009)[1], NFT (543610843168837163/FTX EU - we are here! #37790)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726873 | | NFT (500798026780072690/FTX EU - we are here! #58305)[1] | | |
| 04726874 | | NFT (494065013476056591/FTX EU - we are here! #36927)[1], NFT (506902673992489411/FTX EU - we are here! #37064)[1], NFT (512598018981570116/FTX EU - we are here! #37003)[1] | | |
| 04726875 | | NFT (338792770790047505/FTX EU - we are here! #36052)[1], NFT (362092261262730694/FTX EU - we are here! #36286)[1], NFT (488478364176532980/FTX EU - we are here! #36137)[1] | | |
| 04726876 | | BCH[18.38008475], GALA[1382007.6283886], NFT (345097441617320037/FTX EU - we are here! #36684)[1], NFT (559587663890053662/FTX EU - we are here! #35735)[1], XRP[101621.34932344] | Yes | |
| 04726877 | | NFT (295673079654081906/FTX EU - we are here! #54077)[1], NFT (301805672038569768/FTX EU - we are here! #54172)[1], NFT (370820223414861488/FTX Crypto Cup 2022 Key #11008)[1], NFT (515746670283814832/FTX EU - we are here! #50297)[1] | | |
| 04726878 | | NFT (437896191952816624/FTX EU - we are here! #35996)[1], NFT (487266482434109885/FTX EU - we are here! #35684)[1], NFT (557092573652753458/FTX EU - we are here! #36124)[1] | | |
| 04726879 | | NFT (400996967322626550/FTX EU - we are here! #37357)[1], NFT (404159758163401080/FTX EU - we are here! #37958)[1], NFT (574901055796135386/FTX EU - we are here! #65091)[1] | | |
| 04726880 | Contingent, Disputed | NFT (374061684142692549/FTX EU - we are here! #37187)[1], NFT (480051762605938913/FTX EU - we are here! #37736)[1], NFT (519758376957440827/FTX EU - we are here! #37618)[1] | | |
| 04726881 | | NFT (414196278803867003/FTX EU - we are here! #47382)[1], NFT (499431817239306692/FTX EU - we are here! #47028)[1] | | |
| 04726882 | | NFT (315976079146391290/FTX EU - we are here! #48882)[1], NFT (329705219494664569/FTX EU - we are here! #48723)[1], NFT (470557381081621782/FTX EU - we are here! #48653)[1] | | |
| 04726883 | | NFT (348018818965980506/FTX EU - we are here! #37680)[1], NFT (471549787246382465/FTX EU - we are here! #38045)[1], NFT (540137234174627267/FTX EU - we are here! #37345)[1] | | |
| 04726884 | | NFT (311771549656109771/FTX EU - we are here! #39042)[1], NFT (314370383740593358/FTX EU - we are here! #38940)[1], NFT (322319477846504852/FTX Crypto Cup 2022 Key #8345)[1], NFT (551430710649351605/FTX EU - we are here! #39302)[1] | | |
| 04726886 | | NFT (477752118028949605/FTX EU - we are here! #44119)[1], NFT (551921212549230502/FTX EU - we are here! #44007)[1], NFT (564838744731997701/FTX EU - we are here! #40481)[1] | | |
| 04726888 | | BNB[0], ETH[0], TRX[0.00002000], USDT[0] | | |
| 04726889 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], NFT (382358699486493633/FTX EU - we are here! #48889)[1], NFT (398330978629752790/FTX EU - we are here! #49163)[1], NFT (422890085430652940/FTX EU - we are here! #49050)[1], TRX[1.000001], USDT[0.00000001] | | |
| 04726890 | | NFT (406298789193353564/FTX EU - we are here! #36748)[1], NFT (528527210895366328/FTX EU - we are here! #36100)[1], NFT (554932171358068353/FTX EU - we are here! #36447)[1] | | |
| 04726891 | | NFT (372584776944538477/FTX EU - we are here! #36754)[1], NFT (411979486928563261/FTX EU - we are here! #36677)[1] | | |
| 04726892 | | BAO[1], ETH[.00000131], ETHW[.14220131], USD[170.16] | Yes | |
| 04726893 | | NFT (373976380644456158/FTX EU - we are here! #35919)[1], NFT (414557804786047028/FTX EU - we are here! #35821)[1], NFT (430349901711176770/FTX EU - we are here! #36029)[1] | | |
| 04726896 | | NFT (302258925119757544/FTX EU - we are here! #37328)[1], NFT (365391669484503982/FTX EU - we are here! #37239)[1], NFT (457398744520681145/FTX EU - we are here! #37101)[1] | | |
| 04726897 | | NFT (315553657860043634/FTX EU - we are here! #40702)[1], NFT (509572512665173181/FTX EU - we are here! #40490)[1] | | |
| 04726898 | | NFT (316961053697985400/FTX EU - we are here! #102799)[1], NFT (404685342954000111/FTX EU - we are here! #100909)[1], NFT (468217529487152495/FTX EU - we are here! #103381)[1] | | |
| 04726900 | | NFT (398914038451161188/FTX EU - we are here! #36871)[1], NFT (505941357795298803/FTX EU - we are here! #37052)[1] | | |
| 04726901 | | NFT (356248392770950271/FTX EU - we are here! #36746)[1], NFT (399708807369994892/FTX EU - we are here! #36994)[1], NFT (480887352013552237/FTX EU - we are here! #36862)[1] | | |
| 04726903 | | NFT (352867327714273354/FTX EU - we are here! #50481)[1], NFT (488548792100564712/FTX EU - we are here! #38371)[1], NFT (549401480247656117/FTX EU - we are here! #36798)[1] | | |
| 04726906 | | NFT (430319876097536153/FTX EU - we are here! #36551)[1], NFT (516265949024528351/FTX EU - we are here! #35990)[1], NFT (525576245622130084/FTX EU - we are here! #36597)[1] | | |
| 04726907 | | NFT (291946513407704610/FTX EU - we are here! #36987)[1], NFT (428676136385245086/FTX EU - we are here! #37089)[1], NFT (553775153737740258/FTX EU - we are here! #36773)[1] | | |
| 04726908 | | NFT (346968424973459955/FTX EU - we are here! #210530)[1], NFT (475852918446868713/FTX EU - we are here! #210498)[1], NFT (539599562248758786/FTX EU - we are here! #36919)[1] | | |
| 04726909 | Contingent, Disputed | NFT (296880236036269487/FTX EU - we are here! #36603)[1], NFT (451417867107781351/FTX EU - we are here! #37034)[1], NFT (536174467421808747/FTX EU - we are here! #36805)[1] | | |
| 04726910 | | NFT (346676853380286889/FTX EU - we are here! #37501)[1], NFT (374801932598602875/FTX EU - we are here! #36860)[1], NFT (441021453206351910/FTX EU - we are here! #36993)[1], NFT (532347692993663423/FTX Crypto Cup 2022 Key #11276)[1] | Yes | |
| 04726912 | | NFT (409353844225031933/FTX EU - we are here! #35894)[1], NFT (485204650628226551/FTX EU - we are here! #35999)[1], NFT (534198946756155170/FTX EU - we are here! #36054)[1] | | |
| 04726913 | | NFT (373456283719156562/FTX EU - we are here! #116812)[1], NFT (398006504994922824/FTX EU - we are here! #117025)[1], NFT (460375179483758658/FTX EU - we are here! #47047)[1] | | |
| 04726914 | | NFT (443628818934786026/FTX EU - we are here! #38034)[1], NFT (453088294776959517/FTX EU - we are here! #38130)[1], NFT (472353127860920252/FTX EU - we are here! #38213)[1] | | |
| 04726916 | | NFT (542726433224854216/FTX EU - we are here! #36408)[1], NFT (564519459118614320/FTX EU - we are here! #36191)[1] | | |
| 04726917 | | NFT (510123875007470164/FTX EU - we are here! #37008)[1], NFT (536169267129250220/FTX EU - we are here! #36944)[1], NFT (557770561193877549/FTX EU - we are here! #36808)[1] | | |
| 04726918 | | NFT (370604959243691784/FTX EU - we are here! #43661)[1], NFT (493578462857313528/FTX EU - we are here! #43543)[1], NFT (518714683865572968/FTX EU - we are here! #37580)[1] | | |
| 04726919 | | NFT (351304927575003018/FTX EU - we are here! #42555)[1], NFT (363825008360636647/FTX EU - we are here! #42163)[1], NFT (468619085783966939/FTX EU - we are here! #43032)[1] | | |
| 04726920 | | NFT (295582049405418805/FTX EU - we are here! #38052)[1], NFT (378731014122878503/FTX EU - we are here! #36947)[1], NFT (445631188917462705/FTX EU - we are here! #37986)[1] | | |
| 04726921 | | NFT (294875724925673723/FTX EU - we are here! #35833)[1], NFT (324297801003502108/FTX EU - we are here! #35949)[1], NFT (548561227114476250/FTX EU - we are here! #35884)[1] | | |
| 04726922 | | NFT (315123800826177553/FTX EU - we are here! #36869)[1], NFT (385939811711410003/FTX EU - we are here! #36301)[1], NFT (419639179197108275/FTX EU - we are here! #36455)[1] | | |
| 04726923 | | NFT (518277030181150305/FTX EU - we are here! #35843)[1] | | |
| 04726924 | | NFT (409482268308267836/FTX EU - we are here! #38383)[1], NFT (552858939984340208/FTX EU - we are here! #38298)[1], NFT (572619675938320643/FTX EU - we are here! #37896)[1] | | |
| 04726925 | | NFT (326996246680592014/FTX Crypto Cup 2022 Key #4204)[1], NFT (328491948702428679/FTX EU - we are here! #40197)[1], NFT (339360825703481168/FTX EU - we are here! #36003)[1], NFT (514109805939740638/FTX EU - we are here! #40514)[1] | | |
| 04726926 | | NFT (343096198189869188/FTX EU - we are here! #47624)[1], NFT (376644926114486630/FTX EU - we are here! #47812)[1], NFT (569141000810831602/FTX EU - we are here! #47706)[1] | | |
| 04726927 | | NFT (312287760815206339/FTX EU - we are here! #37047)[1], NFT (474158535159096194/FTX EU - we are here! #37240)[1], NFT (524615643431731157/FTX EU - we are here! #37317)[1] | | |
| 04726928 | | NFT (328340776006212693/FTX EU - we are here! #45296)[1], NFT (350438392924179127/FTX EU - we are here! #45500)[1], NFT (454133782712461582/FTX EU - we are here! #45389)[1] | | |
| 04726930 | | NFT (295721481648461186/FTX EU - we are here! #38980)[1], NFT (383724741502452692/FTX EU - we are here! #38889)[1], NFT (516161054791706908/FTX EU - we are here! #39269)[1] | Yes | |
| 04726931 | | NFT (361259196224248063/FTX EU - we are here! #38397)[1], NFT (495540106814557743/FTX EU - we are here! #38074)[1], NFT (554937534280827563/FTX EU - we are here! #37544)[1] | | |
| 04726932 | | NFT (362716125060168571/FTX EU - we are here! #37355)[1], NFT (379038553895294191/The Hill by FTX #25676)[1], NFT (410865413178328897/FTX EU - we are here! #36975)[1], NFT (437991185955027039/FTX EU - we are here! #36867)[1] | | |
| 04726933 | | NFT (379802571157748706/FTX EU - we are here! #35907)[1], NFT (476273343763373245/FTX EU - we are here! #36345)[1], NFT (559358150012616379/FTX EU - we are here! #36246)[1] | | |
| 04726934 | | NFT (320495228035038121/FTX EU - we are here! #37081)[1], NFT (575765671708726559/FTX EU - we are here! #36585)[1] | | |
| 04726935 | | NFT (410481995820059691/FTX EU - we are here! #38491)[1], NFT (419113020695062025/FTX EU - we are here! #38386)[1], NFT (474335728311903315/FTX EU - we are here! #38447)[1] | | |
| 04726936 | | NFT (294044079191252467/FTX EU - we are here! #38481)[1], NFT (439003938998897482/FTX EU - we are here! #38326)[1], NFT (548519837754843432/FTX EU - we are here! #38404)[1] | | |
| 04726937 | | NFT (517042539904880483/FTX EU - we are here! #35949)[1] | | |
| 04726939 | | NFT (335262457882409244/FTX EU - we are here! #38256)[1], NFT (394780697830587233/FTX EU - we are here! #38395)[1], NFT (455133663189116104/FTX EU - we are here! #38079)[1] | | |
| 04726940 | | NFT (318548945678562267/FTX EU - we are here! #37436)[1], NFT (390119383976926723/FTX EU - we are here! #36924)[1], NFT (543547223433045148/FTX EU - we are here! #37195)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726941 | | NFT (400321971867918402/FTX EU - we are here! #36580)[1], NFT (412737022548106096/FTX EU - we are here! #36363)[1], NFT (458326684308888115/FTX EU - we are here! #36508)[1] | | |
| 04726942 | | NFT (336619899069456564/FTX EU - we are here! #43392)[1], NFT (436241570144187711/FTX EU - we are here! #43110)[1], NFT (492564824705059812/FTX EU - we are here! #37341)[1] | | |
| 04726943 | | NFT (291567230863386863/FTX EU - we are here! #37955)[1], NFT (544985058385769030/FTX EU - we are here! #37272)[1] | | |
| 04726944 | | NFT (416771171486477464/FTX EU - we are here! #36078)[1] | | |
| 04726945 | | NFT (397621625578222982/FTX EU - we are here! #36916)[1], NFT (510918893316140576/FTX EU - we are here! #36819)[1], NFT (555236129050496082/FTX EU - we are here! #36867)[1] | | |
| 04726946 | | NFT (491074743477025646/FTX EU - we are here! #36207)[1], NFT (517189438658959982/FTX EU - we are here! #36070)[1], NFT (521106659305683975/FTX EU - we are here! #36143)[1] | | |
| 04726947 | | NFT (307284971436684484/FTX EU - we are here! #37687)[1], NFT (342357295354905001/FTX EU - we are here! #37881)[1], NFT (405914599983070769/FTX EU - we are here! #37781)[1] | | |
| 04726948 | | NFT (296814841767502435/FTX EU - we are here! #37798)[1], NFT (348446074816126338/FTX EU - we are here! #37671)[1], NFT (390102047814146419/FTX EU - we are here! #37549)[1], NFT (487891815867964117/The Hill by FTX #25029)[1] | | |
| 04726949 | | NFT (315855123477590966/FTX EU - we are here! #37282)[1] | | |
| 04726950 | | NFT (380665858180285902/FTX EU - we are here! #36260)[1], NFT (338514374435584997/FTX EU - we are here! #36533)[1], NFT (416785538497294809/FTX EU - we are here! #36081)[1] | | |
| 04726951 | | NFT (424970991268270822/FTX EU - we are here! #38152)[1], NFT (452488428194637258/FTX EU - we are here! #37985)[1], NFT (498844402040874745/FTX EU - we are here! #38031)[1] | | |
| 04726952 | | NFT (449722390581814519/FTX EU - we are here! #36051)[1], NFT (502177955496645676/FTX EU - we are here! #39059)[1] | | |
| 04726953 | | NFT (305488537469243743/FTX EU - we are here! #37992)[1], NFT (325601441628174660/FTX EU - we are here! #38042)[1], NFT (456193322092144154/The Hill by FTX #30579)[1], NFT (480486820034505014/FTX EU - we are here! #37929)[1] | | |
| 04726954 | | NFT (331473268661147569/FTX EU - we are here! #36669)[1], NFT (350515952572598669/FTX EU - we are here! #36397)[1], NFT (425330300460541411/FTX EU - we are here! #36933)[1] | | |
| 04726955 | | NFT (553212437009121377/FTX EU - we are here! #36082)[1] | | |
| 04726957 | | NFT (336075533292645397/FTX EU - we are here! #37787)[1], NFT (341105345003972927/FTX EU - we are here! #37647)[1], NFT (407265416047339485/FTX EU - we are here! #37721)[1] | | |
| 04726958 | | NFT (315104784478602224/FTX EU - we are here! #36510)[1], NFT (404145530226455466/FTX EU - we are here! #36657)[1], NFT (526073237301497059/FTX EU - we are here! #36578)[1] | | |
| 04726960 | | NFT (302826289838698078/FTX EU - we are here! #37843)[1], NFT (498482019521312722/FTX EU - we are here! #37455)[1], NFT (566943629552925701/FTX EU - we are here! #37639)[1] | | |
| 04726961 | | NFT (410886448207281835/FTX EU - we are here! #36862)[1], NFT (445154810050822326/FTX EU - we are here! #37297)[1], NFT (465977405243447373/FTX EU - we are here! #37129)[1] | | |
| 04726962 | | NFT (519065113527317792/FTX EU - we are here! #37689)[1], NFT (520440366718174155/FTX EU - we are here! #36432)[1], NFT (524092268720305337/FTX EU - we are here! #37397)[1] | | |
| 04726963 | | NFT (319229689314710612/FTX EU - we are here! #37394)[1], NFT (348229693587629575/FTX EU - we are here! #37453)[1], NFT (353302562874479322/FTX EU - we are here! #37529)[1] | | |
| 04726965 | | NFT (303517744042132208/FTX EU - we are here! #37275)[1], NFT (345573170754707731/FTX EU - we are here! #37467)[1] | | |
| 04726966 | | NFT (298981223149784328/FTX Crypto Cup 2022 Key #18898)[1], NFT (440758735854488053/FTX EU - we are here! #37727)[1], NFT (450249634517969296/FTX EU - we are here! #37524)[1], NFT (517360636854719782/FTX EU - we are here! #37197)[1] | | |
| 04726967 | | NFT (487136189832147763/FTX EU - we are here! #36388)[1] | | |
| 04726968 | | NFT (39032444448145088/FTX EU - we are here! #37006)[1], NFT (414697359376369260/FTX EU - we are here! #37091)[1], NFT (454558434829304682/FTX EU - we are here! #37145)[1] | | |
| 04726969 | | NFT (464970325416727925/FTX EU - we are here! #36391)[1], NFT (541625027865582569/FTX EU - we are here! #36450)[1], NFT (571320537821798637/FTX EU - we are here! #36313)[1] | | |
| 04726972 | | NFT (370177669231207810/FTX EU - we are here! #36309)[1], NFT (467470600849261599/FTX EU - we are here! #36246)[1], NFT (521991137549094495/FTX EU - we are here! #36385)[1] | | |
| 04726973 | | NFT (419528009852752189/FTX EU - we are here! #36290)[1], NFT (461150330104572140/FTX EU - we are here! #36200)[1], NFT (5354070907656699145/FTX EU - we are here! #36341)[1] | | |
| 04726974 | | NFT (457180720492729886/FTX EU - we are here! #36921)[1] | | |
| 04726975 | | NFT (344709110905001697/FTX EU - we are here! #37368)[1], NFT (457328635108165724/FTX EU - we are here! #37953)[1], NFT (494604026694588941/FTX EU - we are here! #36990)[1] | | |
| 04726976 | | NFT (403150647471543045/FTX EU - we are here! #38977)[1], NFT (534797810590704697/FTX EU - we are here! #39508)[1], NFT (549397599747874949/FTX EU - we are here! #38737)[1] | Yes | |
| 04726977 | | NFT (314985908879593319/FTX EU - we are here! #36397)[1] | | |
| 04726978 | | NFT (337013635473878504/FTX EU - we are here! #36736)[1], NFT (458894466686113451/FTX EU - we are here! #36307)[1], NFT (538033754384193899/FTX EU - we are here! #36225)[1] | | |
| 04726980 | | NFT (563274818253683937/FTX EU - we are here! #36335)[1] | | |
| 04726981 | | NFT (303852625739772022/FTX EU - we are here! #37764)[1], NFT (444141697848683925/FTX EU - we are here! #37259)[1], NFT (498923167087267801/FTX EU - we are here! #37476)[1] | | |
| 04726982 | | NFT (420783267675614055/FTX EU - we are here! #37557)[1], NFT (483805116962544215/FTX EU - we are here! #37424)[1], NFT (497178637219417806/FTX EU - we are here! #37344)[1] | | |
| 04726984 | | NFT (321938104274726960/FTX EU - we are here! #36606)[1], NFT (45868255335545666/FTX EU - we are here! #36526)[1], NFT (510081994529363381/FTX EU - we are here! #36417)[1] | | |
| 04726985 | | NFT (340838488522709553/FTX EU - we are here! #37927)[1], NFT (517652426768477129/FTX EU - we are here! #38009)[1], NFT (526860187597003056/FTX EU - we are here! #37853)[1] | | |
| 04726987 | Contingent, Disputed | NFT (433291969585712630/FTX EU - we are here! #37598)[1], NFT (484676080067261253/FTX EU - we are here! #37331)[1], NFT (574860420176131253/FTX EU - we are here! #37518)[1] | | |
| 04726989 | | AKRO[1], BAO[1], GRT[1], KIN[2], NFT (316282744669978396/FTX EU - we are here! #37553)[1], NFT (329620174261685766/FTX EU - we are here! #37625)[1], NFT (557867070420083373/FTX EU - we are here! #37457)[1], TRX[.000777], UBXT[2], USD[1.00] | | |
| 04726990 | | NFT (455277507825529276/FTX EU - we are here! #36931)[1], NFT (472243286405579513/FTX EU - we are here! #36828)[1], NFT (52108997466249231/FTX EU - we are here! #37061)[1] | | |
| 04726991 | | NFT (379800752072997079/FTX EU - we are here! #36822)[1], NFT (534436885031578371/FTX EU - we are here! #36773)[1], NFT (552490161158896146/FTX EU - we are here! #36869)[1] | | |
| 04726992 | | NFT (35105958150498493/FTX EU - we are here! #47831)[1], NFT (386909618509967094/FTX EU - we are here! #47984)[1], NFT (556575205020967482/FTX EU - we are here! #38492)[1] | Yes | |
| 04726993 | | NFT (461773302375247469/FTX EU - we are here! #36992)[1], NFT (510014617233965532/FTX EU - we are here! #36643)[1], NFT (562603022215441425/FTX EU - we are here! #36325)[1] | | |
| 04726994 | | NFT (358451367303860528/FTX EU - we are here! #38971)[1], NFT (461165216770098002/FTX EU - we are here! #38726)[1], NFT (523470512834227344/FTX EU - we are here! #38913)[1] | | |
| 04726995 | | NFT (323835006314240927/FTX EU - we are here! #37670)[1], NFT (327530936249520738/FTX EU - we are here! #37860)[1], NFT (42073850606454349/FTX EU - we are here! #37387)[1] | | |
| 04726996 | | NFT (298745790343087192/FTX EU - we are here! #36744)[1], NFT (462486227050739922/FTX EU - we are here! #36394)[1], NFT (494324379866831423/FTX EU - we are here! #38501)[1] | | |
| 04726997 | | NFT (3346615901007091972/FTX EU - we are here! #37440)[1], NFT (384135012570649835/FTX EU - we are here! #37373)[1], NFT (471659002027570649/FTX EU - we are here! #37273)[1] | | |
| 04726998 | | NFT (310628510643947012/FTX EU - we are here! #37616)[1], NFT (383161914580084533/FTX EU - we are here! #37405)[1], NFT (555495059728337203/FTX EU - we are here! #37297)[1] | | |
| 04726999 | | NFT (303857094088254466/FTX EU - we are here! #38150)[1], NFT (440564968117865070/FTX EU - we are here! #38447)[1], NFT (567613607728913977/FTX EU - we are here! #38322)[1] | | |
| 04727000 | | NFT (306228935744238101/FTX EU - we are here! #36355)[1] | | |
| 04727001 | | NFT (426332772522458562/The Hill by FTX #9422)[1], NFT (437210907999001805/FTX EU - we are here! #40298)[1], NFT (461955910948685339/FTX EU - we are here! #40493)[1], NFT (470164644977537060/FTX EU - we are here! #40880)[1], NFT (537737824813970907/FTX Crypto Cup 2022 Key #5301)[1] | | |
| 04727002 | | NFT (453125057091381102/FTX EU - we are here! #41699)[1], NFT (555608499411788322/FTX EU - we are here! #40676)[1], NFT (560112460929653349/FTX EU - we are here! #41289)[1] | | |
| 04727003 | | NFT (434420221879657800/FTX EU - we are here! #37399)[1], NFT (447876647581760131/FTX EU - we are here! #37322)[1], NFT (531366272142900591/FTX EU - we are here! #37451)[1] | | |
| 04727004 | | NFT (501797741273267297/FTX EU - we are here! #32779)[1], NFT (510525596078328839/FTX EU - we are here! #53857)[1], NFT (543630021951676954/FTX EU - we are here! #35400)[1], USD[0.00] | | |
| 04727005 | | NFT (378255284270586067/FTX EU - we are here! #36989)[1] | | |
| 04727006 | | NFT (316307560392479096/FTX EU - we are here! #37967)[1], NFT (457529749644487050/FTX EU - we are here! #38024)[1], NFT (545028786088557004/FTX EU - we are here! #37915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727007 | | NFT (3035297634095719008/FTX EU - we are here! #37093)[1], NFT (3319678282320235214/FTX EU - we are here! #37173)[1], NFT (5207113206906950490/FTX EU - we are here! #37254)[1] | | |
| 04727008 | | NFT (2941265583623091308637/FTX EU - we are here! #36381)[1], NFT (3411401495394270097/FTX EU - we are here! #36613)[1], NFT (3445605767204248687/FTX EU - we are here! #36930)[1] | | |
| 04727009 | | NFT (3479730429891568666/FTX EU - we are here! #37651)[1], NFT (5165250210274150060/FTX EU - we are here! #37510)[1], NFT (5254482046543133950/FTX EU - we are here! #37376)[1] | | |
| 04727010 | | NFT (3268965663120054199/FTX EU - we are here! #37641)[1], NFT (4205615611719607020/FTX EU - we are here! #37335)[1], NFT (4691777776923713893/FTX EU - we are here! #37842)[1] | | |
| 04727011 | | NFT (2895979708604055573/FTX EU - we are here! #40340)[1], NFT (3532385948874491440/FTX EU - we are here! #37935)[1], NFT (3837848010068785960/FTX EU - we are here! #40087)[1] | | |
| 04727013 | | NFT (3433926450165599001/FTX EU - we are here! #45655)[1], NFT (4839422131332185885/FTX EU - we are here! #49911)[1], NFT (4950847007095023203/FTX EU - we are here! #40885)[1] | | |
| 04727014 | | NFT (4230499624025824937/FTX EU - we are here! #37275)[1], NFT (4601351786652765806/FTX EU - we are here! #37091)[1], NFT (5135943187712316197/FTX EU - we are here! #37192)[1] | | |
| 04727015 | | NFT (3999208275041733887/FTX EU - we are here! #40805)[1], NFT (4957118053345438367/FTX EU - we are here! #39936)[1], NFT (5605187232197583287/FTX EU - we are here! #40568)[1] | | |
| 04727016 | | NFT (3065677164895854237/FTX EU - we are here! #38289)[1], NFT (5144585636122828667/FTX EU - we are here! #39124)[1], NFT (5236242239862024957/FTX EU - we are here! #38880)[1] | | |
| 04727017 | | NFT (4097914783739994447/FTX EU - we are here! #37809)[1], NFT (4187359507732720667/FTX EU - we are here! #37692)[1], NFT (4648719018499331677/FTX EU - we are here! #37334)[1] | | |
| 04727018 | | NFT (4505368822312505007/FTX EU - we are here! #38034)[1], NFT (4978985072646400567/FTX EU - we are here! #38292)[1], NFT (5405851658181259557/FTX EU - we are here! #38406)[1] | | |
| 04727019 | | NFT (4449532950461383817/FTX EU - we are here! #38188)[1], NFT (5164625305944304117/FTX EU - we are here! #37729)[1], NFT (5701718920486233617/FTX EU - we are here! #38039)[1] | | |
| 04727020 | | NFT (2962216035119550037/FTX EU - we are here! #37800)[1], NFT (3632996777277609657/FTX EU - we are here! #38183)[1], NFT (4185564113230335687/FTX EU - we are here! #38000)[1] | | |
| 04727021 | | NFT (3564519342087580017/FTX EU - we are here! #36742)[1], NFT (3890036009052492037/FTX EU - we are here! #36833)[1], NFT (5718679466940316047/FTX EU - we are here! #36940)[1] | | |
| 04727022 | | NFT (3552985906766695987/FTX EU - we are here! #37510)[1], NFT (4632122480365404087/FTX EU - we are here! #37296)[1], NFT (5555410206310064887/FTX EU - we are here! #37624)[1] | | |
| 04727023 | | NFT (3865407433148537597/FTX EU - we are here! #36709)[1], NFT (4183857503085060999/FTX EU - we are here! #36821)[1], NFT (4538283993157931157/FTX EU - we are here! #36566)[1] | | |
| 04727024 | | NFT (3144705806330046827/FTX EU - we are here! #39467)[1], NFT (3696490581756357117/FTX EU - we are here! #39618)[1], NFT (4947730771487273807/FTX EU - we are here! #39776)[1] | | |
| 04727025 | | NFT (2983446229616186797/FTX EU - we are here! #36921)[1], NFT (3172344056801493127/FTX EU - we are here! #37051)[1], NFT (3254358013150993937/FTX EU - we are here! #37003)[1] | | |
| 04727026 | | NFT (3335195833398614107/FTX EU - we are here! #39861)[1], NFT (3541135585387549757/FTX EU - we are here! #39269)[1], NFT (4281517297093919497/FTX EU - we are here! #39580)[1] | | |
| 04727027 | | NFT (3288242828178278107/FTX EU - we are here! #37729)[1], NFT (4181253372575004547/FTX EU - we are here! #37657)[1], NFT (4794791194343852197/FTX EU - we are here! #37569)[1] | | |
| 04727030 | | NFT (4960227478525778719/FTX EU - we are here! #42668)[1], NFT (5157156398836833221/FTX EU - we are here! #42818)[1], NFT (5291496792219457157/FTX EU - we are here! #38610)[1] | | |
| 04727031 | | BNB[.00000001], FTM[0], USD[0.00] | | |
| 04727033 | Contingent, Disputed | NFT (3890440190734276877/FTX EU - we are here! #38231)[1], NFT (4639482814035367707/FTX EU - we are here! #37860)[1], NFT (5657368422871528827/FTX EU - we are here! #38398)[1] | | |
| 04727034 | | NFT (3331425962716242737/FTX EU - we are here! #37642)[1], NFT (4386951519835236027/FTX EU - we are here! #37494)[1], NFT (5208140590365658087/FTX EU - we are here! #37568)[1] | | |
| 04727035 | | NFT (3882216194192423267/FTX EU - we are here! #37507)[1], NFT (4159964636979393477/FTX EU - we are here! #37741)[1], NFT (4397158370545043237/FTX EU - we are here! #37639)[1] | | |
| 04727036 | | NFT (3414914693411535347/FTX EU - we are here! #37602)[1], NFT (3974709872870463007/FTX EU - we are here! #37682)[1] | | |
| 04727037 | | NFT (3451720424498578657/FTX EU - we are here! #38141)[1], NFT (3829234688443778497/FTX EU - we are here! #37968)[1], NFT (4062060573066103367/FTX EU - we are here! #37570)[1] | | |
| 04727038 | | NFT (5205151092011102527/FTX EU - we are here! #38923)[1], NFT (5521240065581786127/FTX EU - we are here! #38751)[1], NFT (5543668862907953527/FTX EU - we are here! #38495)[1] | | |
| 04727039 | | NFT (4009419430830085477/FTX EU - we are here! #38467)[1], NFT (4964992610066475987/FTX EU - we are here! #41217)[1], NFT (5614282729439284957/FTX EU - we are here! #41356)[1] | | |
| 04727040 | | NFT (5033805426124944387/FTX EU - we are here! #37786)[1] | | |
| 04727041 | | NFT (3249180169212334477/FTX EU - we are here! #36730)[1] | | |
| 04727042 | | NFT (2907192923916044227/Belgium Ticket Stub #1979)[1], NFT (3566453139954640487/Hungary Ticket Stub #930)[1], NFT (3714514499464631757/FTX EU - we are here! #38717)[1], NFT (3718944756932382607/FTX EU - we are here! #38636)[1], NFT (5129402840220553367/FTX Crypto Cup 2022 Key #101224)[1], NFT (5524097887550291907/FTX EU - we are here! #38557)[1] | | |
| 04727044 | | NFT (3036678235246776167/FTX EU - we are here! #39346)[1], NFT (4467812642444078357/FTX EU - we are here! #38378)[1], NFT (4742892041047714943/FTX EU - we are here! #39063)[1] | | |
| 04727045 | | NFT (3780507802899529997/FTX EU - we are here! #37461)[1], NFT (4250897365120464267/FTX EU - we are here! #38086)[1], NFT (4523480130280223427/FTX EU - we are here! #37994)[1] | | |
| 04727046 | | NFT (3322284173298561857/The Hill by FTX #18731)[1], NFT (3579878585120892667/FTX EU - we are here! #41501)[1], NFT (4102284925444457689/FTX EU - we are here! #41217)[1], NFT (4187101424575438887/FTX EU - we are here! #41362)[1], NFT (5521040343894672607/FTX Crypto Cup 2022 Key #7387)[1] | | |
| 04727047 | | NFT (4126857387100248727/FTX EU - we are here! #36846)[1], NFT (4732851888293271687/FTX EU - we are here! #36752)[1], NFT (5546670245221867527/FTX EU - we are here! #36928)[1] | | |
| 04727048 | | NFT (3481471231819365647/FTX EU - we are here! #38414)[1], NFT (4531632452283417467/FTX EU - we are here! #38306)[1], NFT (5751769343622827337/FTX EU - we are here! #38067)[1] | | |
| 04727050 | | NFT (3246731907690821837/FTX EU - we are here! #37807)[1], NFT (5491139625279319967/FTX EU - we are here! #38086)[1], NFT (5560499757998347957/FTX EU - we are here! #38259)[1] | | |
| 04727052 | | NFT (5217167934925811487/FTX EU - we are here! #37907)[1] | Yes | |
| 04727053 | | NFT (3801029387524870807/FTX EU - we are here! #38600)[1], NFT (4341405301513059687/FTX EU - we are here! #38863)[1], NFT (5051988614928523047/FTX EU - we are here! #38726)[1] | | |
| 04727054 | | NFT (3697539535576299707/FTX EU - we are here! #40247)[1], NFT (5121519108886555567/FTX EU - we are here! #35360)[1], NFT (5175748085990444467/FTX EU - we are here! #39026)[1] | | |
| 04727055 | | NFT (3852696297505967987/FTX EU - we are here! #37768)[1], NFT (4652255881900986727/FTX EU - we are here! #37702)[1], NFT (4652839328171816010/FTX EU - we are here! #37879)[1] | | |
| 04727056 | | NFT (3084651726040711737/FTX EU - we are here! #37510)[1], NFT (3727470836898050697/FTX EU - we are here! #37856)[1], NFT (5173111744430294617/FTX EU - we are here! #37980)[1] | | |
| 04727057 | | NFT (4110756061645704127/FTX EU - we are here! #37814)[1], NFT (4115220191170690027/FTX EU - we are here! #37979)[1], NFT (5198516237276020567/FTX EU - we are here! #37887)[1] | | |
| 04727058 | | NFT (3187325148741676417/FTX EU - we are here! #38026)[1], NFT (3432822341833136677/FTX EU - we are here! #37829)[1], NFT (4809936445047722567/FTX EU - we are here! #37688)[1] | | |
| 04727059 | | NFT (3519477121401556917/FTX EU - we are here! #38385)[1], NFT (3616011758149457167/FTX EU - we are here! #38516)[1], NFT (5362482849630536677/FTX EU - we are here! #38635)[1] | | |
| 04727060 | | NFT (4264457407291774827/FTX EU - we are here! #37657)[1], NFT (4733249231310519687/FTX EU - we are here! #37747)[1], NFT (5530352715116187227/FTX EU - we are here! #37814)[1] | | |
| 04727061 | | NFT (3395093939574899537/FTX EU - we are here! #38038)[1], NFT (3943417090015661527/FTX EU - we are here! #38296)[1], NFT (4296293832885983427/FTX EU - we are here! #38790)[1] | | |
| 04727062 | | NFT (2978297079763262097/FTX EU - we are here! #36723)[1], NFT (4975277038484431737/FTX EU - we are here! #37062)[1], NFT (5651119647780842357/FTX EU - we are here! #37153)[1] | | |
| 04727063 | | NFT (3623558279097701147/FTX EU - we are here! #37763)[1], NFT (5126406537007031217/FTX Crypto Cup 2022 Key #6109)[1], NFT (5386990897464844627/FTX EU - we are here! #37831)[1], NFT (5497620807385507687/FTX EU - we are here! #37691)[1] | | |
| 04727065 | | NFT (3256210507464748697/FTX EU - we are here! #49139)[1], NFT (4362174379824555017/FTX EU - we are here! #37302)[1], NFT (4406766552791711247/FTX EU - we are here! #49215)[1] | | |
| 04727066 | | NFT (4419126051904410027/FTX EU - we are here! #40117)[1], NFT (5033974246926236782/FTX EU - we are here! #36944)[1], NFT (5512378862916329527/FTX EU - we are here! #37500)[1] | | |
| 04727067 | | NFT (3919145630423521217/FTX Crypto Cup 2022 Key #8827)[1], NFT (4997640834214036867/FTX EU - we are here! #42582)[1], NFT (5152600028166226625/FTX EU - we are here! #42726)[1], NFT (5427515018179198317/The Hill by FTX #1739)[1], NFT (5599389392988418307/FTX EU - we are here! #42855)[1] | | |
| 04727068 | | NFT (2919638786028424057/FTX EU - we are here! #37690)[1], NFT (3579517287493731417/FTX EU - we are here! #37881)[1], NFT (4208277807035256567/FTX EU - we are here! #37788)[1] | | |
| 04727069 | | NFT (3947918166652264967/FTX EU - we are here! #38896)[1], NFT (4205990877456825057/FTX EU - we are here! #39883)[1], NFT (4958296869707581817/FTX EU - we are here! #39720)[1] | | |
| 04727070 | | NFT (2959752631650879627/FTX EU - we are here! #37149)[1], NFT (5734847097155543217/FTX EU - we are here! #37378)[1], NFT (5759332026065793787/FTX EU - we are here! #37229)[1] | | |
| 04727071 | | NFT (2899276122373905247/FTX EU - we are here! #37925)[1], NFT (3335923639211151952/FTX EU - we are here! #38012)[1], NFT (5579155948504917127/FTX EU - we are here! #37775)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727074 | | NFT (3249102627381200887/FTX EU - we are here! #37264)[1], NFT (4242758062563032251/FTX EU - we are here! #37125)[1], NFT (5280794195434814932/FTX EU - we are here! #37179)[1] | | |
| 04727075 | | NFT (3242435032745303932/FTX EU - we are here! #52410)[1], NFT (4107914389370262180/FTX EU - we are here! #52353)[1], NFT (5239132707362347333/FTX EU - we are here! #52273)[1] | | |
| 04727076 | | NFT (4032369989983804/FTX EU - we are here! #38439)[1], NFT (4056700114583086107FTX EU - we are here! #38674)[1], NFT (4171560453550329997FTX EU - we are here! #38092)[1] | | |
| 04727078 | | NFT (3265317939883795724/FTX EU - we are here! #37816)[1], NFT (4911921675592977577FTX EU - we are here! #37753)[1], NFT (4940316609437786597FTX EU - we are here! #37693)[1] | | |
| 04727079 | | SOL[0], TRX[.000779] | | |
| 04727080 | | NFT (3756045791904611138/FTX EU - we are here! #52414)[1], NFT (5318099697827122544/FTX EU - we are here! #52658)[1], NFT (5552813021490036997FTX EU - we are here! #52770)[1] | | |
| 04727081 | | NFT (4034486739863920197FTX EU - we are here! #37561)[1], NFT (5318102533810367127FTX EU - we are here! #37712)[1] | | |
| 04727083 | | NFT (3421549486271677827FTX EU - we are here! #37986)[1], NFT (4517580586382356007FTX EU - we are here! #37866)[1], NFT (5332672254477881037FTX EU - we are here! #38053)[1] | | |
| 04727085 | | NFT (3887228323549431517The Hill by FTX #24338)[1], NFT (4731364487819275797FTX Crypto Cup 2022 Key #10516)[1], NFT (5664142053653353577FTX EU - we are here! #38928)[1] | | |
| 04727086 | | NFT (2888027378907354337FTX EU - we are here! #36960)[1], NFT (4460484719555344867FTX EU - we are here! #37077)[1], NFT (5043420158201002447FTX EU - we are here! #37161)[1] | | |
| 04727087 | | NFT (5063871901782444437FTX EU - we are here! #38874)[1], NFT (5224928542099447917FTX EU - we are here! #39125)[1], NFT (5546213905668456897FTX EU - we are here! #39338)[1] | | |
| 04727089 | | NFT (3973870299552519047FTX EU - we are here! #38207)[1], NFT (5060213441481940417FTX EU - we are here! #38079)[1], NFT (5762894243320828487FTX EU - we are here! #38245)[1] | | |
| 04727090 | | NFT (3134820629137660837FTX EU - we are here! #38495)[1], NFT (4979991240328572157FTX EU - we are here! #38836)[1], NFT (5312827475814551527FTX EU - we are here! #38979)[1] | | |
| 04727092 | | NFT (3467396417771481283/The Hill by FTX #10060)[1], NFT (4058841379771157630/FTX EU - we are here! #37910)[1], NFT (5154522057479986807FTX EU - we are here! #37845)[1], NFT (5723864796680209317FTX EU - we are here! #37804)[1] | | |
| 04727093 | | NFT (4422346074757921557FTX EU - we are here! #37945)[1], NFT (5526371824118275367FTX EU - we are here! #38056)[1], NFT (5545660592455625537FTX EU - we are here! #38207)[1] | | |
| 04727094 | | NFT (2929792713105169297FTX EU - we are here! #37905)[1], NFT (3873251760546418247FTX EU - we are here! #37960)[1], NFT (4509055966266750227FTX EU - we are here! #37744)[1] | | |
| 04727095 | | NFT (4287938520359403567FTX EU - we are here! #38556)[1], NFT (5416130072882574967FTX EU - we are here! #38850)[1], NFT (5658719026536722527FTX EU - we are here! #39324)[1] | | |
| 04727096 | | NFT (4624575383656311095/FTX EU - we are here! #39710)[1], NFT (5585318229998167197FTX EU - we are here! #74975)[1], NFT (5673816082518311087FTX EU - we are here! #38428)[1] | | |
| 04727097 | | NFT (4104628805199881957FTX EU - we are here! #37081)[1], NFT (4809757313368311047FTX EU - we are here! #37253)[1], NFT (4845672092891735727FTX EU - we are here! #37177)[1] | | |
| 04727099 | | NFT (3563153396490267077The Hill by FTX #8779)[1], NFT (3798496687417754057FTX EU - we are here! #37421)[1], NFT (4165776620787819527FTX EU - we are here! #37389)[1], NFT (4937353269035335787FTX EU - we are here! #36950)[1], NFT (5557279073857001660/FTX Crypto Cup 2022 Key #17270)[1] | | |
| 04727100 | | NFT (3144222693739061268/FTX EU - we are here! #38098)[1], NFT (5413756992184236968/FTX EU - we are here! #38359)[1], NFT (5576754071438542357FTX EU - we are here! #38457)[1] | | |
| 04727101 | | NFT (4280507771959557177FTX EU - we are here! #38740)[1], NFT (4561628743341574167FTX EU - we are here! #38622)[1], NFT (5232873241427265947FTX EU - we are here! #38483)[1] | | |
| 04727102 | | NFT (3867917955760682607FTX EU - we are here! #37583)[1], NFT (4164502697186524977FTX EU - we are here! #37654)[1], NFT (5763828504431537867FTX EU - we are here! #37712)[1] | | |
| 04727103 | | NFT (3133301903019645377FTX EU - we are here! #71319)[1], NFT (3484642335992568367FTX EU - we are here! #71496)[1], NFT (3961294402345161207FTX EU - we are here! #71555)[1] | | |
| 04727105 | | NFT (5219758551520248257FTX EU - we are here! #37728)[1] | | |
| 04727106 | | NFT (2992239336512880007FTX EU - we are here! #44680)[1], NFT (4102711549246730967FTX EU - we are here! #44340)[1], NFT (5100634439915862277FTX EU - we are here! #44781)[1] | | |
| 04727107 | | NFT (3236148095784217537FTX EU - we are here! #38455)[1], NFT (3493059166116198497FTX EU - we are here! #38855)[1], NFT (4958511769136474197FTX EU - we are here! #38756)[1] | | |
| 04727108 | | NFT (4145824271762237187FTX EU - we are here! #42393)[1], NFT (4535238773934720697FTX EU - we are here! #44139)[1], NFT (5661553661501942587FTX EU - we are here! #41648)[1] | | |
| 04727109 | | NFT (3563901889323150167FTX EU - we are here! #39294)[1], NFT (5076872848288501677FTX EU - we are here! #39165)[1] | | |
| 04727111 | | NFT (3256594695082152217FTX EU - we are here! #37291)[1], NFT (3508258859918919517FTX EU - we are here! #37274)[1], NFT (5252907559893867497FTX EU - we are here! #37257)[1] | | |
| 04727114 | | NFT (3507608174275690257FTX EU - we are here! #38136)[1], NFT (4869753985905468187FTX EU - we are here! #38024)[1], NFT (5496721885427064387FTX EU - we are here! #37898)[1] | | |
| 04727115 | | NFT (4125759530738903997FTX EU - we are here! #38283)[1], NFT (4501790514960463197FTX EU - we are here! #38116)[1], NFT (4766328608351911147FTX EU - we are here! #38376)[1] | | |
| 04727116 | | NFT (3414697427609579087FTX EU - we are here! #40628)[1], NFT (4133153722865547327FTX EU - we are here! #40511)[1], NFT (4970363761055562707FTX EU - we are here! #40732)[1] | | |
| 04727117 | | NFT (3721326640731041747FTX EU - we are here! #41592)[1], NFT (5165041754277018137FTX EU - we are here! #41460)[1], NFT (5240514768393093947FTX EU - we are here! #41773)[1] | | |
| 04727120 | | BAO[2], KIN[4], NFT (3059352157836747687FTX EU - we are here! #39856)[1], NFT (4223398586563555567FTX EU - we are here! #41141)[1], NFT (5716986968986588277FTX EU - we are here! #39437)[1], USD[0.00, USDT[0.00000083] | | |
| 04727121 | | NFT (3845845808098645707FTX EU - we are here! #37489)[1], NFT (4531168254549827057FTX EU - we are here! #38064)[1], NFT (4843172072537937457FTX EU - we are here! #37705)[1] | | |
| 04727122 | | NFT (5356201515951534407FTX EU - we are here! #37172)[1] | | |
| 04727123 | | NFT (4677177296226999657FTX EU - we are here! #44473)[1], NFT (4721302922331705037FTX EU - we are here! #66466)[1], NFT (5698940298605603287FTX EU - we are here! #64948)[1], USD[0.00] | | |
| 04727124 | | NFT (3229167868841392557FTX EU - we are here! #42305)[1], NFT (4420801519010660927FTX EU - we are here! #42467)[1], NFT (4561832672922148137FTX EU - we are here! #42409)[1] | | |
| 04727125 | | NFT (3602715531251812527FTX EU - we are here! #37095)[1], NFT (4380203251275712997FTX EU - we are here! #37361)[1], NFT (5260026188855961637FTX EU - we are here! #37495)[1] | | |
| 04727127 | | NFT (3852030377945002617FTX EU - we are here! #37427)[1], NFT (5216844762322126437FTX EU - we are here! #37187)[1], NFT (5669018643738151057FTX EU - we are here! #37261)[1] | | |
| 04727128 | | NFT (4607027932083364837FTX EU - we are here! #37234)[1] | | |
| 04727130 | | NFT (2902261899729484667FTX EU - we are here! #38154)[1], NFT (4889938447816460567FTX EU - we are here! #38055)[1], NFT (5719591703623650937FTX EU - we are here! #38228)[1] | | |
| 04727132 | | NFT (4473021253773333297FTX EU - we are here! #37656)[1], NFT (4706624142577076387FTX EU - we are here! #37594)[1], NFT (4855321470410902269/FTX EU - we are here! #37536)[1] | | |
| 04727133 | | NFT (3952476228701094247FTX EU - we are here! #37524)[1], NFT (5138142412232344297FTX EU - we are here! #37601)[1], NFT (5383305296935784197FTX EU - we are here! #37443)[1] | | |
| 04727134 | | NFT (3101097257657711027FTX EU - we are here! #39242)[1], NFT (5284783585902299707FTX EU - we are here! #39684)[1], NFT (5288105809883366487FTX EU - we are here! #236533)[1] | | |
| 04727135 | | BNB[.00131864], NFT (3537473119285792397FTX EU - we are here! #39183)[1], NFT (4359053049807807607FTX EU - we are here! #39087)[1], NFT (5039116152407947547FTX EU - we are here! #39499)[1] | | |
| 04727136 | | NFT (3920078555912834037FTX EU - we are here! #37757)[1], NFT (4357141802596090387FTX EU - we are here! #38282)[1], NFT (4452737222880342317FTX EU - we are here! #38686)[1] | | |
| 04727137 | | NFT (5139398181142299547FTX EU - we are here! #42634)[1], NFT (5577420557685684277FTX EU - we are here! #38294)[1] | | |
| 04727138 | | NFT (3595016154033290087FTX EU - we are here! #38479)[1], NFT (4935269052650230697FTX EU - we are here! #38415)[1], NFT (5270914063915134247FTX EU - we are here! #38330)[1] | | |
| 04727139 | | NFT (3471030063531276597FTX EU - we are here! #39289)[1], NFT (3503057966547335920/FTX EU - we are here! #39476)[1], NFT (5190280441296830907FTX EU - we are here! #38792)[1] | | |
| 04727140 | | NFT (4713179541956305467FTX EU - we are here! #37221)[1] | | |
| 04727142 | | NFT (3645077427890475157FTX EU - we are here! #38864)[1], NFT (4192499150702556187FTX EU - we are here! #38657)[1], NFT (4348057303363249507FTX EU - we are here! #39038)[1] | | |
| 04727146 | | NFT (3197730538602890647FTX EU - we are here! #37637)[1] | | |
| 04727147 | | NFT (3166264631589380847FTX EU - we are here! #43249)[1], NFT (4059094563947336667FTX EU - we are here! #44846)[1], NFT (4789202374766111377FTX EU - we are here! #43621)[1] | | |
| 04727149 | | NFT (4635080776885532467FTX EU - we are here! #39386)[1], NFT (4685180649108738157FTX EU - we are here! #39613)[1], NFT (5443695662612508837FTX EU - we are here! #38676)[1] | | |
| 04727150 | | NFT (3103728239283802247FTX EU - we are here! #41530)[1], NFT (4091521242260861287FTX EU - we are here! #42071)[1], NFT (5148680523001988237FTX EU - we are here! #42182)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727151 | | NFT (32666802527033327/FTX EU - we are here! #37852)[1], NFT (39357192919871304/FTX EU - we are here! #37633)[1], NFT (42307989831209050/FTX EU - we are here! #38069)[1] | | |
| 04727152 | | NFT (35034833639137954/FTX EU - we are here! #40871)[1], NFT (37265580094634425/FTX EU - we are here! #40928)[1], NFT (48995631846534025/FTX EU - we are here! #40969)[1], NFT (54538869640191192/FTX EU - we are here! #40969)[1] | | |
| 04727153 | | NFT (36656301808967226/FTX EU - we are here! #43881)[1], NFT (43347397667464752/FTX EU - we are here! #43774)[1], NFT (52053726260543431/FTX EU - we are here! #43964)[1], USDT[2.11797037] | | |
| 04727154 | | NFT (33155191446895496/FTX EU - we are here! #38628)[1], NFT (34389676126457230/FTX EU - we are here! #38466)[1], NFT (50926989505555852/FTX EU - we are here! #40963)[1] | | |
| 04727155 | | NFT (35830582924726897/FTX EU - we are here! #45477)[1], NFT (36206450105036503/FTX EU - we are here! #39421)[1], NFT (38763294206682343/FTX EU - we are here! #43311)[1] | | |
| 04727156 | | NFT (30517965547600602/FTX EU - we are here! #38821)[1], NFT (30819893227453102/FTX EU - we are here! #38513)[1], NFT (41569080392114296/FTX EU - we are here! #38737)[1] | | |
| 04727159 | | NFT (34759607161549968/FTX EU - we are here! #38426)[1], NFT (36027015143862854/FTX EU - we are here! #38651)[1], NFT (56019662954312120/FTX EU - we are here! #38326)[1] | | |
| 04727160 | | NFT (34658945658917026/FTX EU - we are here! #38549)[1], NFT (39719500314973536/FTX EU - we are here! #38833)[1], NFT (40281708835916348/FTX EU - we are here! #38694)[1] | | |
| 04727161 | | NFT (35824607696788022/FTX EU - we are here! #37893)[1], NFT (36041502117376164/FTX EU - we are here! #38016)[1], NFT (37552508238841841/FTX EU - we are here! #38066)[1] | | |
| 04727162 | | NFT (45387943593446600/FTX EU - we are here! #37313)[1], NFT (47862556701182704/FTX EU - we are here! #37578)[1], NFT (53341978792634207/FTX EU - we are here! #37532)[1] | | |
| 04727164 | | NFT (35900250098972544/FTX EU - we are here! #37510)[1], NFT (45460720628632595/FTX EU - we are here! #37402)[1], NFT (49403078677724769/FTX EU - we are here! #37325)[1] | | |
| 04727165 | | NFT (47412439601534612/FTX EU - we are here! #39280)[1], NFT (53045944535013206/FTX EU - we are here! #38947)[1], NFT (54967999251655826/FTX EU - we are here! #39448)[1] | | |
| 04727166 | | NFT (29030342749356647/FTX EU - we are here! #37349)[1], NFT (32266213434518375/FTX EU - we are here! #37403)[1], NFT (36317375943379194/FTX EU - we are here! #37462)[1] | | |
| 04727167 | | NFT (30593261280437480/FTX EU - we are here! #38435)[1], NFT (48874003705294437/FTX EU - we are here! #38607)[1], NFT (53153633688350525/FTX EU - we are here! #38701)[1] | | |
| 04727168 | | NFT (31894256703321869/FTX EU - we are here! #37440)[1], NFT (53744302965008907/FTX EU - we are here! #37740)[1] | | |
| 04727169 | | NFT (31430117800120412/FTX EU - we are here! #37586)[1], NFT (32626613131937533/FTX EU - we are here! #37705)[1], NFT (54220539839789108/FTX EU - we are here! #37650)[1] | | |
| 04727170 | | NFT (32276928417125807/FTX EU - we are here! #38850)[1], NFT (38182844873872539/FTX EU - we are here! #38801)[1], NFT (48987760485554247/FTX EU - we are here! #37491)[1] | | |
| 04727171 | | NFT (29390752761660225/FTX EU - we are here! #38930)[1], NFT (42426901437684955/FTX EU - we are here! #38010)[1], NFT (54848945440390842/FTX EU - we are here! #38853)[1] | | |
| 04727172 | | NFT (42559427794945110/FTX EU - we are here! #37729)[1], NFT (42624226932285109/FTX EU - we are here! #37613)[1], NFT (45693244671416690/FTX EU - we are here! #37517)[1] | | |
| 04727174 | | NFT (29138577425604441/FTX EU - we are here! #38193)[1], NFT (30236858381393205/FTX EU - we are here! #38106)[1], NFT (37176182095107268/FTX EU - we are here! #38267)[1] | | |
| 04727175 | | NFT (36313653005742607/FTX EU - we are here! #38702)[1], NFT (47636890339150939/FTX EU - we are here! #38625)[1], NFT (49358216859576242/FTX EU - we are here! #38473)[1] | | |
| 04727176 | | NFT (33534225549393996/FTX EU - we are here! #38929)[1], NFT (50282074719872009/FTX EU - we are here! #39350)[1], NFT (52215640326543080/FTX EU - we are here! #39629)[1] | | |
| 04727179 | | NFT (32026565162127504/FTX EU - we are here! #45453)[1], NFT (32493538489180808/FTX EU - we are here! #11748)[1], NFT (37252075933888571/FTX EU - we are here! #46612)[1] | | |
| 04727180 | | NFT (40745118343808191/FTX EU - we are here! #40100)[1], NFT (40877730747356036/The Hill by FTX #25217)[1], NFT (55140023174252889/FTX EU - we are here! #39692)[1], NFT (57172977165994980/FTX EU - we are here! #39995)[1] | | |
| 04727181 | | NFT (39919477705147798/FTX EU - we are here! #38527)[1], NFT (44865184092337324/FTX EU - we are here! #38403)[1], NFT (51737457181447104/FTX EU - we are here! #38241)[1] | | |
| 04727182 | | NFT (39395965335416396/FTX EU - we are here! #16656)[1], NFT (41114116568086295/FTX EU - we are here! #16646)[1], NFT (47855248986583263/FTX EU - we are here! #16664)[1] | | |
| 04727183 | | NFT (42243007950492939/FTX EU - we are here! #39103)[1], NFT (52125905873758437/FTX EU - we are here! #38936)[1], NFT (57338817862203491/FTX EU - we are here! #38615)[1] | | |
| 04727184 | | NFT (35292139326481074/FTX EU - we are here! #38412)[1], NFT (45920727135028551/FTX EU - we are here! #38684)[1] | | |
| 04727185 | | NFT (29650319593615302/FTX EU - we are here! #38197)[1], NFT (42097782302718998/FTX EU - we are here! #38289)[1], NFT (49042253650065521/FTX EU - we are here! #38366)[1] | | |
| 04727188 | | NFT (34325286198962838/FTX EU - we are here! #41059)[1], NFT (34555782939435307/FTX Crypto Cup 2022 Key #11088)[1], NFT (48036873733591835/FTX EU - we are here! #40754)[1] | | |
| 04727189 | | NFT (35529179125300574/FTX EU - we are here! #37756)[1], NFT (36466546643336382/FTX EU - we are here! #37617)[1], NFT (42607673413090252/FTX EU - we are here! #37675)[1] | | |
| 04727191 | | NFT (45600577704375718/FTX EU - we are here! #37877)[1], NFT (50572455720215788/FTX EU - we are here! #37611)[1], NFT (54864778951448356/FTX EU - we are here! #37710)[1] | | |
| 04727192 | | NFT (37158501716097214/FTX EU - we are here! #40825)[1], NFT (44402820928385396/FTX EU - we are here! #40149)[1] | | |
| 04727193 | | NFT (33329437471327357/FTX EU - we are here! #39046)[1], NFT (45640670471500839/FTX EU - we are here! #39173)[1], NFT (56186152749137773/FTX EU - we are here! #39127)[1] | | |
| 04727194 | | NFT (31584202138207410/FTX EU - we are here! #41573)[1], NFT (44648139945991109/FTX EU - we are here! #41384)[1], NFT (53417739244002025/FTX EU - we are here! #41751)[1] | | |
| 04727195 | | NFT (33779867584963718/FTX EU - we are here! #39755)[1], NFT (39552592479494045/FTX EU - we are here! #39649)[1], NFT (46573116846136132/FTX EU - we are here! #39517)[1] | | |
| 04727196 | | NFT (36899870786508033/FTX EU - we are here! #39623)[1], NFT (42321728635250748/FTX EU - we are here! #39414)[1], NFT (54822600812363050/FTX EU - we are here! #39527)[1] | | |
| 04727197 | | NFT (47479154114014174/FTX EU - we are here! #40700)[1], NFT (56090477905301287/FTX EU - we are here! #40450)[1] | | |
| 04727198 | | NFT (34558804419332908/FTX EU - we are here! #37776)[1], NFT (54536217094320436/FTX EU - we are here! #37853)[1], NFT (56871367292064133/FTX EU - we are here! #37716)[1] | | |
| 04727199 | | NFT (30570185329039197/FTX EU - we are here! #38369)[1], NFT (35105630464931109/FTX EU - we are here! #38286)[1], NFT (48608350046472809/FTX EU - we are here! #38198)[1] | | |
| 04727200 | | NFT (32675070381510823/FTX EU - we are here! #37998)[1], NFT (54836987610064800/FTX EU - we are here! #38059)[1], NFT (57077633794949973/FTX EU - we are here! #38124)[1] | | |
| 04727201 | | NFT (37301484181914631/FTX EU - we are here! #38479)[1], NFT (39650292419484696/FTX EU - we are here! #39028)[1], NFT (57069566774149654/FTX EU - we are here! #38894)[1] | | |
| 04727202 | | NFT (30632953446406630/FTX EU - we are here! #37744)[1], NFT (48083063132351962/FTX EU - we are here! #37696)[1], NFT (57362210665196539/FTX EU - we are here! #37623)[1] | | |
| 04727204 | | NFT (32734692881332241/FTX EU - we are here! #37849)[1], NFT (39871990105783380/FTX EU - we are here! #37916)[1], NFT (45885952484074987/FTX EU - we are here! #37736)[1] | | |
| 04727206 | | NFT (48688800949664744/FTX EU - we are here! #38102)[1], NFT (52258370815852494/FTX EU - we are here! #38161)[1], NFT (54324504292615157/FTX EU - we are here! #38082)[1] | | |
| 04727207 | | NFT (33601058206003729/FTX EU - we are here! #37978)[1], NFT (37861098527094477/FTX EU - we are here! #38032)[1], NFT (55373017550699199/FTX EU - we are here! #38101)[1] | | |
| 04727208 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 04727209 | | NFT (37175703012489088/FTX EU - we are here! #37951)[1], NFT (38023364884133512/FTX EU - we are here! #37894)[1], NFT (41855196822782948/FTX EU - we are here! #37844)[1] | | |
| 04727210 | | NFT (32995417237386059/FTX EU - we are here! #40165)[1] | | |
| 04727212 | | NFT (30358144423776420/FTX EU - we are here! #40577)[1], NFT (41507231709320871/FTX EU - we are here! #40333)[1], NFT (49165401851215283/FTX EU - we are here! #40798)[1] | | |
| 04727213 | | NFT (39011205301109590/FTX EU - we are here! #39663)[1], NFT (47451973006541501/FTX EU - we are here! #39548)[1], NFT (55059125560038979/FTX EU - we are here! #39391)[1] | | |
| 04727214 | | NFT (32959213411780356/FTX EU - we are here! #37729)[1], NFT (43671969901862142/FTX EU - we are here! #37961)[1], NFT (52153132769448703/FTX EU - we are here! #37880)[1] | | |
| 04727216 | | NFT (33065336058407210/FTX EU - we are here! #38927)[1], NFT (33981091182949527/FTX EU - we are here! #39069)[1], NFT (54008673629418144/FTX EU - we are here! #38844)[1] | | |
| 04727217 | | NFT (49293753609431789/FTX EU - we are here! #38641)[1], NFT (54628185642190253/FTX EU - we are here! #38735)[1], NFT (56584136600448064/FTX EU - we are here! #38774)[1] | | |
| 04727218 | | NFT (43156433314898706/FTX EU - we are here! #40381)[1], NFT (45419579602076156/FTX EU - we are here! #40807)[1], NFT (53698149452383229/FTX EU - we are here! #39711)[1] | | |
| 04727220 | | NFT (38338708939330830/FTX EU - we are here! #37913)[1], NFT (44637961863078623/FTX EU - we are here! #37679)[1], NFT (51443793023595399/FTX EU - we are here! #37848)[1] | | |
| 04727221 | | NFT (36155646717676513/FTX EU - we are here! #37712)[1], NFT (44401419313368444/FTX EU - we are here! #38121)[1], NFT (46747306989136597/FTX EU - we are here! #38211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727222 | | NFT (42779786598936112129/FTX EU - we are here! #38718)[1], NFT (452177172764623486/FTX EU - we are here! #38630)[1], NFT (47707322769036882/FTX EU - we are here! #38681)[1] | | |
| 04727223 | Contingent, Disputed | NFT (315744188511707549/FTX EU - we are here! #38899)[1], NFT (520152344364362082/FTX EU - we are here! #39010)[1], NFT (523749436715190696/FTX EU - we are here! #39136)[1] | | |
| 04727224 | | NFT (361745589176905852/FTX EU - we are here! #37781)[1], NFT (456997600977878259/FTX EU - we are here! #37674)[1], NFT (542889962905245609/FTX EU - we are here! #37702)[1] | | |
| 04727226 | | NFT (423181118412118323/FTX EU - we are here! #38468)[1], NFT (438355766140417368/FTX EU - we are here! #38565)[1], NFT (537213865977504567/FTX EU - we are here! #38355)[1] | | |
| 04727227 | | NFT (344025794570086586/FTX EU - we are here! #39089)[1], NFT (37776386396236231/FTX EU - we are here! #39999)[1] | | |
| 04727228 | | NFT (335919836751030866/FTX EU - we are here! #40015)[1], NFT (411186082656705477/FTX EU - we are here! #40085)[1], NFT (545691532818309182/FTX EU - we are here! #39842)[1] | | |
| 04727229 | | NFT (364700453940720751/FTX EU - we are here! #39513)[1], NFT (382149943994622780/FTX EU - we are here! #39060)[1], NFT (517357146414308677/FTX EU - we are here! #39645)[1] | | |
| 04727230 | | NFT (336600474605489761/FTX EU - we are here! #39361)[1], NFT (345714334350235633/FTX EU - we are here! #39820)[1], NFT (541918106050324655/FTX EU - we are here! #39699)[1] | | |
| 04727231 | | NFT (359806759398836421/FTX EU - we are here! #38093)[1], NFT (486521290421404405/FTX EU - we are here! #38192)[1], NFT (526986036485577121/FTX EU - we are here! #38255)[1] | | |
| 04727232 | | NFT (432659718328355709/FTX EU - we are here! #39497)[1], NFT (488020990869922134/FTX EU - we are here! #39365)[1] | | |
| 04727234 | | NFT (295096674552115943/FTX EU - we are here! #38339)[1], NFT (341638595940179015/FTX EU - we are here! #38449)[1], NFT (429581122804484553/FTX EU - we are here! #38026)[1] | | |
| 04727235 | | NFT (344088234134574095/FTX EU - we are here! #43728)[1], NFT (386229493107942563/FTX EU - we are here! #43645)[1], NFT (491561920837462071/FTX EU - we are here! #43798)[1] | | |
| 04727236 | | NFT (311862423698442443/FTX EU - we are here! #38079)[1], NFT (333726334256094427/FTX EU - we are here! #38175)[1], NFT (564572740936587566/FTX EU - we are here! #38328)[1] | | |
| 04727237 | | NFT (319229441011858721/FTX EU - we are here! #40513)[1], NFT (515403731421230064/FTX EU - we are here! #40446)[1], NFT (568748379174721597/FTX EU - we are here! #40340)[1] | | |
| 04727238 | | NFT (490734921861396108/FTX EU - we are here! #44263)[1], USD[0.11], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0.82187290] | Yes | |
| 04727239 | | NFT (308787386922076507/FTX EU - we are here! #39293)[1], NFT (496803077053567400/FTX EU - we are here! #39660)[1], NFT (554998029610596957/FTX EU - we are here! #39495)[1] | | |
| 04727240 | | NFT (463804258562960845/FTX EU - we are here! #39529)[1], NFT (497646930154044618/FTX EU - we are here! #39662)[1], NFT (561796172083763821/FTX EU - we are here! #39581)[1] | | |
| 04727241 | | NFT (288774880889867339/FTX EU - we are here! #39113)[1] | | |
| 04727243 | | NFT (292638085436144943/FTX EU - we are here! #38616)[1], NFT (516848140033576139/FTX EU - we are here! #39467)[1], NFT (521437797194084680/FTX EU - we are here! #39311)[1] | | |
| 04727244 | | NFT (381344276240146580/FTX EU - we are here! #62454)[1], NFT (450892938721073016/FTX EU - we are here! #62610)[1], NFT (565302294663253506/FTX EU - we are here! #62212)[1] | | |
| 04727245 | | NFT (294871703949278080/FTX EU - we are here! #38636)[1], NFT (478802194707591392/FTX EU - we are here! #38872)[1], NFT (507406368934586662/FTX EU - we are here! #38768)[1] | | |
| 04727246 | | NFT (377643495094164783/FTX EU - we are here! #37886)[1], NFT (403514628020737108/FTX EU - we are here! #37819)[1], NFT (497344559741157916/FTX EU - we are here! #37926)[1] | | |
| 04727247 | | NFT (466367522827829392/FTX EU - we are here! #39829)[1], NFT (472487049378596099/FTX Crypto Cup 2022 Key #16123)[1], NFT (475781681484087600/FTX EU - we are here! #39321)[1], NFT (565780834111821254/FTX EU - we are here! #39135)[1] | | |
| 04727248 | | NFT (350719845475964020/FTX EU - we are here! #41008)[1], NFT (515135412027696217/FTX EU - we are here! #40118)[1], NFT (567488305976125841/FTX EU - we are here! #39789)[1] | | |
| 04727250 | | NFT (311561264445915102/FTX EU - we are here! #39951)[1], NFT (314841466253865810/FTX EU - we are here! #40165)[1], NFT (342287585797060045/FTX EU - we are here! #39383)[1] | | |
| 04727251 | | NFT (307686556481004710/FTX EU - we are here! #38617)[1], NFT (427457863713051326/FTX EU - we are here! #39071)[1], NFT (571984721226328944/FTX EU - we are here! #38990)[1] | | |
| 04727252 | | NFT (370774685916076976/FTX EU - we are here! #39106)[1], NFT (472140092185883348/FTX EU - we are here! #39163)[1], NFT (527193048448274233/FTX EU - we are here! #39040)[1] | | |
| 04727254 | | NFT (327698921644278038/FTX EU - we are here! #77012)[1], NFT (346441845505931250/FTX EU - we are here! #77340)[1] | | |
| 04727255 | | NFT (384821702714598062/FTX EU - we are here! #38296)[1], NFT (425725901073282863/FTX EU - we are here! #38359)[1], NFT (481854554526129396/FTX EU - we are here! #38222)[1] | | |
| 04727256 | | NFT (299687201525840692/FTX EU - we are here! #38725)[1], NFT (487980943335379331/FTX EU - we are here! #38627)[1], NFT (516517413239325279/FTX EU - we are here! #38524)[1] | | |
| 04727257 | | NFT (353204448634373759/FTX EU - we are here! #38984)[1], NFT (421618014300687354/FTX EU - we are here! #38895)[1], NFT (483144303095130753/FTX EU - we are here! #39058)[1] | | |
| 04727258 | | NFT (337692202156011084/FTX EU - we are here! #39262)[1], NFT (430655798515957883/FTX EU - we are here! #39078)[1], NFT (497257609058106766/FTX EU - we are here! #39616)[1] | | |
| 04727259 | | ETH[0], ETHW[0], NFT (324520305089312781/FTX EU - we are here! #38162)[1], NFT (352266365147818845/FTX Crypto Cup 2022 Key #8879)[1], NFT (365263999335949223/FTX EU - we are here! #38349)[1], NFT (412885087560042447/The Hill by FTX #28768)[1], NFT (471505093434526687/FTX EU - we are here! #38526)[1], USD[0.31] | | |
| 04727261 | | NFT (333615409742344631/FTX EU - we are here! #41542)[1], NFT (378094419031538653/FTX EU - we are here! #40941)[1], NFT (415508046675941704/FTX EU - we are here! #42262)[1] | | |
| 04727262 | | NFT (312461196532402547/FTX EU - we are here! #44200)[1], NFT (403064122974430090/FTX EU - we are here! #42107)[1], NFT (573205954624705688/FTX EU - we are here! #41970)[1] | | |
| 04727263 | | NFT (315880300593553372/FTX EU - we are here! #39166)[1], NFT (316840819745957509/FTX EU - we are here! #39084)[1], NFT (464160720367862710/FTX EU - we are here! #38986)[1] | | |
| 04727265 | | NFT (442453030229307163/FTX EU - we are here! #39506)[1], NFT (482901154380479009/FTX EU - we are here! #39373)[1], NFT (545945236679609901/FTX EU - we are here! #38877)[1], USDT[1.24874452] | Yes | |
| 04727266 | | NFT (409231358177225452/FTX EU - we are here! #38724)[1], NFT (441467925894198358/FTX EU - we are here! #39014)[1], NFT (499542478807235886/FTX EU - we are here! #38647)[1] | | |
| 04727267 | | NFT (310737345031666928/FTX EU - we are here! #39627)[1], NFT (362683786662142938/FTX EU - we are here! #40707)[1], NFT (404170116626158051/FTX EU - we are here! #39469)[1] | | |
| 04727268 | | NFT (474023193581133430/FTX EU - we are here! #38495)[1] | | |
| 04727269 | | NFT (317058286121737998/FTX EU - we are here! #39005)[1], NFT (361517428115985212/FTX EU - we are here! #38903)[1], NFT (429828238590879030/FTX EU - we are here! #39055)[1] | | |
| 04727270 | | NFT (480028749965885023/FTX EU - we are here! #39933)[1], NFT (493157113828976472/FTX EU - we are here! #40130)[1], NFT (528643300591291058/FTX EU - we are here! #40399)[1] | | |
| 04727271 | | NFT (364681781259110604/FTX EU - we are here! #39215)[1], NFT (434625021198024098/FTX EU - we are here! #39793)[1] | | |
| 04727272 | | NFT (294921065475900413/FTX EU - we are here! #38869)[1], NFT (347989087137556372/FTX EU - we are here! #38267)[1], NFT (451237130490459771/FTX EU - we are here! #38996)[1] | | |
| 04727273 | | NFT (348636960865844887/FTX EU - we are here! #37989)[1], NFT (371262289101568066/FTX EU - we are here! #38228)[1], NFT (406331513894493145/FTX EU - we are here! #38049)[1] | | |
| 04727274 | | BTC[0], ETH[0], MATIC[0], NFT (346477135276876872/FTX EU - we are here! #39970)[1], NFT (431304865218776783/FTX EU - we are here! #40114)[1], NFT (459831467395963997/FTX EU - we are here! #39399)[1], TRX[.000001], USDT[0.00000738] | | |
| 04727275 | | NFT (404306717733827606/FTX EU - we are here! #39014)[1] | | |
| 04727277 | | NFT (338505919767619971/FTX EU - we are here! #39231)[1], NFT (353703968311830233/FTX EU - we are here! #39473)[1], NFT (415306833174627630/FTX EU - we are here! #39605)[1] | | |
| 04727278 | | NFT (309428575062491974/FTX EU - we are here! #39622)[1], NFT (317369817793953147/FTX EU - we are here! #39823)[1], NFT (428625431643745437/FTX EU - we are here! #39259)[1] | | |
| 04727279 | | NFT (329315476546492218/FTX EU - we are here! #38228)[1], NFT (479422969165656637/FTX EU - we are here! #38443)[1], NFT (515868784982732553/FTX EU - we are here! #38352)[1] | | |
| 04727280 | | NFT (302490982733959571/FTX EU - we are here! #39034)[1], NFT (433733520288123687/FTX EU - we are here! #39344)[1], NFT (449285300019873625/FTX EU - we are here! #39168)[1] | | |
| 04727281 | | NFT (332541200588489129/FTX EU - we are here! #39332)[1], NFT (447729421982741939/FTX EU - we are here! #39057)[1], NFT (461951230283777232/FTX EU - we are here! #39237)[1] | | |
| 04727282 | | NFT (303785358271760968/FTX EU - we are here! #39021)[1], NFT (382160645783632543/FTX EU - we are here! #38692)[1], NFT (428038232280830281/FTX EU - we are here! #38857)[1] | | |
| 04727285 | | NFT (330094625219172044/FTX EU - we are here! #39286)[1], NFT (400468630816223101/FTX EU - we are here! #39218)[1], NFT (411221799029763918/FTX EU - we are here! #39336)[1] | | |
| 04727288 | | NFT (486053915424605473/FTX EU - we are here! #39638)[1] | | |
| 04727289 | | NFT (344940296094518632/FTX EU - we are here! #38190)[1], NFT (443172318119921064/FTX EU - we are here! #38287)[1], NFT (517718762797966593/FTX EU - we are here! #38371)[1] | | |
| 04727291 | | NFT (508516853603417559/FTX EU - we are here! #39774)[1], NFT (534101508928325591/FTX EU - we are here! #39607)[1], NFT (571127320311280889/FTX EU - we are here! #39469)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727292 | | NFT (293808077257158568/FTX EU - we are here! #39740)[1], NFT (371250883446486424/FTX EU - we are here! #39877)[1], NFT (519191839887458647/FTX EU - we are here! #39096)[1] | | |
| 04727293 | | NFT (330405766986410988/FTX EU - we are here! #43203)[1], NFT (333823262144964440/FTX EU - we are here! #43052)[1], NFT (502458564624185656/FTX EU - we are here! #42941)[1] | | |
| 04727294 | | NFT (343598238364047723/FTX EU - we are here! #39427)[1], NFT (418166000274024879/FTX EU - we are here! #53500)[1], NFT (541722826310130226/FTX EU - we are here! #63628)[1] | | |
| 04727295 | | NFT (306989737418704971/FTX EU - we are here! #39724)[1], NFT (539182633527042094/FTX EU - we are here! #39591)[1], NFT (543347988778088282/FTX EU - we are here! #39459)[1] | | |
| 04727296 | | NFT (497698576284133391/FTX EU - we are here! #199514)[1], NFT (531973308643461365/FTX EU - we are here! #199689)[1] | | |
| 04727297 | | NFT (300167279488129040/FTX EU - we are here! #40042)[1], NFT (310408301117923515/FTX EU - we are here! #39780)[1], NFT (434261885275872917/FTX EU - we are here! #39641)[1] | | |
| 04727298 | | NFT (320985209594851258/FTX EU - we are here! #38463)[1], NFT (421648277920900703/FTX EU - we are here! #38242)[1], NFT (567825858139135609/FTX EU - we are here! #38316)[1] | | |
| 04727299 | | NFT (289538734345489333/The Hill by FTX #31812)[1], NFT (306971746726611504/FTX EU - we are here! #39314)[1], NFT (544925061530702504/FTX EU - we are here! #38748)[1] | | |
| 04727300 | | NFT (328536834582150035/FTX EU - we are here! #40592)[1], NFT (340876190958886645/FTX EU - we are here! #41794)[1], NFT (412314489620654227/FTX EU - we are here! #41229)[1] | | |
| 04727301 | | NFT (373202461610701639/FTX EU - we are here! #39415)[1], NFT (520609756270774816/FTX EU - we are here! #39657)[1], NFT (571417951729802071/FTX EU - we are here! #39722)[1] | | |
| 04727302 | | NFT (400491697826812774/FTX EU - we are here! #42747)[1], NFT (441701679643797504/FTX EU - we are here! #43031)[1], NFT (517431014425603636/FTX EU - we are here! #43171)[1] | | |
| 04727303 | | NFT (382047695729472854/FTX EU - we are here! #40303)[1], NFT (455462742070167441/FTX EU - we are here! #40568)[1], NFT (535779628569811830/FTX EU - we are here! #41062)[1] | | |
| 04727304 | | NFT (443725692800051790/FTX Crypto Cup 2022 Key #5979)[1] | | |
| 04727307 | | NFT (339320884837549030/FTX EU - we are here! #38710)[1], NFT (431084925072103783/FTX EU - we are here! #38571)[1], NFT (543262228345791591/FTX EU - we are here! #38656)[1] | | |
| 04727308 | | NFT (320846490304909640/FTX EU - we are here! #38263)[1], NFT (427448546094879402/FTX EU - we are here! #38796)[1], NFT (536685050250801950/FTX EU - we are here! #38483)[1] | | |
| 04727310 | | NFT (444670076990837718/FTX EU - we are here! #39012)[1], NFT (469726082309275945/FTX EU - we are here! #38841)[1], NFT (473270816631664572/FTX EU - we are here! #38951)[1] | | |
| 04727311 | | BNB[0], ETH[0], MATIC[0], NFT (417728819538913584/FTX EU - we are here! #39956)[1], NFT (420276991141304390/FTX EU - we are here! #39897)[1], NFT (428520191283244463/FTX EU - we are here! #40040)[1], TRX[0], USD[0.00], USDT[0.00000082] | | |
| 04727312 | | NFT (387133122371186468/FTX EU - we are here! #39223)[1], NFT (415198356179863513/FTX EU - we are here! #51725520063797171447/FTX EU - we are here! #39588)[1] | | |
| 04727313 | | NFT (348519902710460280/FTX EU - we are here! #125712)[1], NFT (430207831366599891/FTX EU - we are here! #126002)[1], NFT (535110135891054388/FTX EU - we are here! #125416)[1] | | |
| 04727314 | | NFT (418005058065347329/FTX Crypto Cup 2022 Key #4581)[1], NFT (461437161868394083/FTX EU - we are here! #95087)[1], NFT (493324299886645090/FTX EU - we are here! #94525)[1], NFT (546548400036288940/The Hill by FTX #9720)[1], NFT (563831324776558706/FTX EU - we are here! #129820)[1] | | |
| 04727315 | | NFT (420918158005703523/FTX EU - we are here! #38933)[1], NFT (440338364756743784/FTX EU - we are here! #40426)[1], NFT (533254480914639862/FTX EU - we are here! #40257)[1] | | |
| 04727316 | Contingent, Disputed | NFT (331499242785433590/FTX EU - we are here! #40917)[1], NFT (500826894451695478/FTX EU - we are here! #52748)[1], NFT (527277090016571529/FTX EU - we are here! #52972)[1] | | |
| 04727318 | | NFT (399968008469234994/FTX EU - we are here! #38318)[1] | | |
| 04727319 | | NFT (298245021047020228/FTX EU - we are here! #42932)[1], NFT (365642982139172796/FTX EU - we are here! #42745)[1], NFT (501086678890840450/FTX EU - we are here! #42367)[1] | | |
| 04727320 | | NFT (315396136346103498/FTX EU - we are here! #40780)[1], NFT (329640385272310532/FTX EU - we are here! #39278)[1], NFT (456597550337297091/FTX EU - we are here! #39454)[1] | | |
| 04727322 | | NFT (510047106652121869/FTX EU - we are here! #38661)[1], NFT (522758340559541214/FTX EU - we are here! #38573)[1], NFT (554405976505666946/FTX EU - we are here! #38743)[1] | | |
| 04727324 | | NFT (303354315823843897/FTX EU - we are here! #42033)[1], NFT (454802685511782534/FTX EU - we are here! #41308)[1], NFT (470392640854212594/FTX EU - we are here! #40902)[1] | | |
| 04727325 | | NFT (352504629395858135/FTX EU - we are here! #40240)[1], NFT (372979723242535690/FTX EU - we are here! #40325)[1], NFT (452979552969512413/FTX EU - we are here! #40108)[1] | | |
| 04727326 | | NFT (295101913635730925/FTX EU - we are here! #38501)[1], NFT (430110824402132415/FTX EU - we are here! #38378)[1], NFT (496372881501886704/FTX EU - we are here! #38464)[1] | | |
| 04727327 | | NFT (424613479187400551/FTX EU - we are here! #40385)[1], NFT (435757464023573013/FTX EU - we are here! #40103)[1] | | |
| 04727328 | | NFT (314222869583926907/FTX EU - we are here! #40092)[1], NFT (320006572100443212/FTX EU - we are here! #40279)[1], NFT (355935026466420405/FTX EU - we are here! #39898)[1] | | |
| 04727329 | | BNB[0.00444720], GARI[48.89233886], NFT (382652445338534899/FTX EU - we are here! #44029)[1], NFT (466723424849636412/FTX EU - we are here! #41344)[1], NFT (543940550263560593/FTX EU - we are here! #43591)[1] | Yes | |
| 04727330 | | NFT (519399156859517361/FTX EU - we are here! #38533)[1] | | |
| 04727331 | | NFT (349702283377745926/FTX EU - we are here! #40914)[1], NFT (397366052732277115/FTX EU - we are here! #40768)[1], NFT (502418835050039722/FTX EU - we are here! #40395)[1] | | |
| 04727333 | | NFT (476914024884307058/FTX EU - we are here! #39789)[1], NFT (498169536715018970/FTX EU - we are here! #39929)[1], NFT (545504220008794621/FTX EU - we are here! #39978)[1] | | |
| 04727334 | | NFT (337681745549825613/FTX EU - we are here! #38742)[1], NFT (358554690038159256/FTX EU - we are here! #39036)[1], NFT (419491917902753102/FTX EU - we are here! #38917)[1] | | |
| 04727335 | | APT[0], ETH[0.00000001], NFT (318032326093892229/FTX EU - we are here! #40418)[1], NFT (408692701179491438/FTX EU - we are here! #40162)[1], NFT (555509504994372668/FTX EU - we are here! #40320)[1], TRX[0.00022] | | |
| 04727337 | | NFT (377632458597063113/FTX EU - we are here! #39170)[1], NFT (558663880711003318/FTX EU - we are here! #39132)[1], NFT (572578144531167252/FTX EU - we are here! #39093)[1] | | |
| 04727339 | | NFT (299297997062946526/FTX EU - we are here! #40551)[1], NFT (311556601614717012/FTX EU - we are here! #40857)[1], NFT (371006094130860414/The Hill by FTX #25524)[1], NFT (372975568584464388/FTX Crypto Cup 2022 Key #18480)[1], NFT (419212312862572556/FTX EU - we are here! #40077)[1] | | |
| 04727340 | | NFT (413593772836566680/FTX EU - we are here! #40817)[1], NFT (423522446618927820/FTX EU - we are here! #40900)[1], NFT (482605536880255287/FTX EU - we are here! #40417)[1] | | |
| 04727342 | | NFT (299794688944632429/FTX EU - we are here! #39181)[1], NFT (428365527809122100/FTX EU - we are here! #38859)[1], NFT (486429430498786380/FTX EU - we are here! #39274)[1] | | |
| 04727343 | | NFT (472035973162905848/FTX EU - we are here! #40024)[1], NFT (495889594166623639/FTX EU - we are here! #39629)[1], NFT (516760506691894248/FTX Crypto Cup 2022 Key #6633)[1], NFT (553811209429329435/FTX EU - we are here! #41987)[1] | | |
| 04727344 | | NFT (316777829742329907/FTX EU - we are here! #38768)[1], NFT (514084067369230306/FTX EU - we are here! #38825)[1], NFT (536409774544387187/FTX EU - we are here! #38670)[1] | | |
| 04727345 | | NFT (306889446162998769/FTX EU - we are here! #39620)[1], NFT (419082767650539166/FTX EU - we are here! #40749)[1], NFT (422797623729355467/FTX EU - we are here! #41110)[1] | | |
| 04727346 | | NFT (329794029611643884/FTX EU - we are here! #38611)[1], NFT (357565651630788668/FTX EU - we are here! #38756)[1], NFT (421700080709364121/FTX EU - we are here! #38915)[1] | | |
| 04727347 | | NFT (329626301579228875/FTX EU - we are here! #39497)[1], NFT (411396116295642020/FTX EU - we are here! #39718)[1], NFT (428682206341170898/FTX EU - we are here! #39599)[1] | Yes | |
| 04727348 | | NFT (312460980643031729/FTX EU - we are here! #39715)[1], NFT (380938846383697035/FTX EU - we are here! #38858)[1], NFT (429157152090660675/FTX EU - we are here! #39434)[1] | | |
| 04727351 | | NFT (345079085122766241/FTX EU - we are here! #39572)[1], NFT (373921530974544482/FTX EU - we are here! #39501)[1] | | |
| 04727352 | | NFT (334847315596735204/FTX EU - we are here! #39975)[1], NFT (462971547512468640/FTX EU - we are here! #39820)[1], NFT (524680604527022846/FTX EU - we are here! #40245)[1] | | |
| 04727353 | | NFT (313808977192009748/FTX EU - we are here! #40045)[1], NFT (395734820465571933/FTX EU - we are here! #39957)[1], NFT (515999076975743483/FTX EU - we are here! #39824)[1] | | |
| 04727354 | | NFT (324988860056766554/FTX EU - we are here! #40151)[1], NFT (492956758537744094/FTX EU - we are here! #40254)[1], NFT (568512656697411340/FTX EU - we are here! #40036)[1] | | |
| 04727355 | | NFT (311496897257306393/FTX EU - we are here! #39846)[1], NFT (455707774418297114/FTX EU - we are here! #39746)[1], NFT (458024024366156114/FTX EU - we are here! #39594)[1], NFT (544767984294117210/FTX Crypto Cup 2022 Key #6049)[1] | | |
| 04727356 | | NFT (380034076844228167/FTX EU - we are here! #39391)[1] | | |
| 04727358 | | NFT (295432008773178157/FTX EU - we are here! #40387)[1], NFT (391380055174842463/FTX EU - we are here! #39506)[1], NFT (401423344103253548/FTX EU - we are here! #40526)[1] | | |
| 04727359 | | BNB[0], MATIC[0.05809452], NFT (367576188160669910/FTX EU - we are here! #39247)[1], NFT (411282296921072734/FTX EU - we are here! #39297)[1], TRX[0.0002400], USDT[0] | | |
| 04727360 | | NFT (401403872634561022/FTX EU - we are here! #39579)[1], NFT (411124967511184046/FTX EU - we are here! #38932)[1], NFT (418045573992882028/FTX EU - we are here! #38542)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727361 | | NFT (294759610859968665/FTX EU - we are here! #39655)[1], NFT (458264768114976516/FTX EU - we are here! #39585)[1], NFT (461911917340433567/FTX EU - we are here! #39526)[1] | | |
| 04727362 | | NFT (449314704872682408/FTX EU - we are here! #39717)[1] | | |
| 04727363 | | NFT (319007981187571738/FTX EU - we are here! #39842)[1], NFT (367489152172617715/FTX EU - we are here! #40182)[1], NFT (391472355956226385/FTX EU - we are here! #40075)[1] | | |
| 04727364 | | NFT (376357608047001871/FTX EU - we are here! #39379)[1], NFT (407007120378829831/FTX EU - we are here! #39450)[1], NFT (432181928332694218/FTX EU - we are here! #39296)[1] | | |
| 04727365 | | EUR[0.00], USD[0.00], USDT[0.00000003] | | |
| 04727366 | | NFT (325404423704686596/FTX EU - we are here! #39406)[1], NFT (407763620944972333/FTX EU - we are here! #41072)[1], NFT (538222814494725752/FTX EU - we are here! #40609)[1] | | |
| 04727367 | | NFT (515260896605459369/FTX EU - we are here! #38762)[1], NFT (539910155157057434/FTX EU - we are here! #38587)[1] | | |
| 04727368 | | MATIC[0], NFT (373638549824014999/FTX EU - we are here! #39702)[1], NFT (415253157792505627/FTX Crypto Cup 2022 Key #8217)[1], NFT (504090342793208121/FTX EU - we are here! #39446)[1], SOL[0] | | |
| 04727369 | | NFT (358706925293732764/FTX EU - we are here! #39770)[1], NFT (371328063046348554/FTX EU - we are here! #40168)[1], NFT (503932507684042468/FTX EU - we are here! #39949)[1] | | |
| 04727370 | | NFT (298178138209315371/FTX EU - we are here! #38619)[1], NFT (374953415986557209/FTX EU - we are here! #38670)[1], NFT (481616015652695599/FTX EU - we are here! #38714)[1] | | |
| 04727371 | | NFT (329203450702367956/FTX EU - we are here! #39170)[1], NFT (371381952136002869/FTX EU - we are here! #39431)[1], NFT (566334470372413433/FTX EU - we are here! #38889)[1] | | |
| 04727372 | | NFT (480497625365929294/FTX EU - we are here! #38668)[1], NFT (499154371838518101/FTX EU - we are here! #38732)[1], NFT (504857846312452564/FTX EU - we are here! #38771)[1] | | |
| 04727373 | | NFT (472305031081202035/FTX EU - we are here! #39504)[1], TRX[.000012], USDT[0] | Yes | |
| 04727374 | | NFT (415195685478189766/FTX EU - we are here! #38776)[1], NFT (430491326717289835/FTX EU - we are here! #38819)[1], NFT (459320081720219731/FTX EU - we are here! #38861)[1] | | |
| 04727375 | | NFT (440286256428905630/FTX EU - we are here! #218363)[1], NFT (525480222455062140/FTX EU - we are here! #218394)[1], NFT (531891730580071172/FTX EU - we are here! #39000)[1] | | |
| 04727376 | | NFT (378408231169343919/FTX EU - we are here! #38847)[1], NFT (504934300916834409/FTX EU - we are here! #38888)[1], NFT (512025032725402807/FTX EU - we are here! #38810)[1] | | |
| 04727377 | | NFT (492773297656283923/FTX EU - we are here! #38734)[1], NFT (525197229611963458/FTX EU - we are here! #38709)[1], NFT (551517484777910374/FTX EU - we are here! #38684)[1] | | |
| 04727378 | | NFT (347409431364229881/FTX EU - we are here! #39290)[1], NFT (524376842697237808/FTX EU - we are here! #39358)[1], NFT (524677212615931424/FTX EU - we are here! #39317)[1] | | |
| 04727379 | | NFT (501722340846876844/FTX EU - we are here! #38642)[1] | | |
| 04727380 | | NFT (293068319258002349/FTX Crypto Cup 2022 Key #13672)[1], NFT (324940185540245946/FTX x VBS Diamond #58)[1], NFT (389719725369021707/FTX EU - we are here! #68097)[1], NFT (456941398594577633/FTX EU - we are here! #67255)[1], NFT (495595307308027819/FTX EU - we are here! #67921)[1], NFT (535148899097554728/The Hill by FTX #26003)[1] | | |
| 04727381 | | NFT (341681336197520387/FTX EU - we are here! #39611)[1], NFT (502730243633259117/FTX EU - we are here! #39328)[1], NFT (571069358623802797/FTX EU - we are here! #39810)[1] | | |
| 04727382 | | NFT (476440880545909719/FTX EU - we are here! #40076)[1], NFT (482442233928461137/FTX EU - we are here! #39410)[1], NFT (491676681709733797/FTX EU - we are here! #39785)[1] | | |
| 04727383 | | NFT (321160660772305575/FTX EU - we are here! #39133)[1], NFT (362649797698839385/FTX EU - we are here! #39297)[1], NFT (495523441314109805/FTX EU - we are here! #39204)[1] | | |
| 04727384 | | NFT (328518123719478774/FTX EU - we are here! #54783)[1], NFT (332990676416010325/FTX EU - we are here! #54616)[1], NFT (458920032916600263/FTX EU - we are here! #39799)[1] | | |
| 04727385 | | NFT (288605613541237916/FTX EU - we are here! #40159)[1], NFT (360681645273798294/FTX EU - we are here! #39940)[1], NFT (550556287141158747/FTX EU - we are here! #40068)[1] | | |
| 04727386 | | NFT (359600082096910504/FTX EU - we are here! #41131)[1], NFT (485559807426889421/FTX EU - we are here! #40717)[1], NFT (491002280434537578/FTX EU - we are here! #41054)[1] | | |
| 04727388 | | NFT (413246534083757994/FTX EU - we are here! #38707)[1] | | |
| 04727389 | | NFT (338695011382215913/FTX EU - we are here! #39473)[1], NFT (421378738698451564/FTX EU - we are here! #39777)[1], NFT (447147344285867649/FTX EU - we are here! #39583)[1] | | |
| 04727390 | | NFT (327002845522785116/FTX EU - we are here! #41446)[1], NFT (424114169952019551/FTX EU - we are here! #41136)[1], NFT (493748776178869949/FTX EU - we are here! #40724)[1] | | |
| 04727392 | | NFT (437311503073634565/FTX EU - we are here! #39368)[1], NFT (491184773823904760/FTX EU - we are here! #39973)[1], NFT (507669216397421254/FTX EU - we are here! #40308)[1] | | |
| 04727393 | | NFT (391409780240738599/FTX EU - we are here! #39543)[1], NFT (401935888164863131/FTX EU - we are here! #39712)[1], NFT (423829862920546258/FTX EU - we are here! #39620)[1] | | |
| 04727394 | | NFT (345887126762335589/FTX EU - we are here! #39371)[1], NFT (416331131840248784/FTX EU - we are here! #40369)[1], NFT (481094968670918843/FTX EU - we are here! #40294)[1] | | |
| 04727395 | | NFT (327353799750227462/FTX EU - we are here! #39933)[1], NFT (327592524190114564/FTX EU - we are here! #40745)[1], NFT (388327970487975566/FTX EU - we are here! #40362)[1] | | |
| 04727397 | | NFT (339000201167700946/FTX EU - we are here! #40120)[1], NFT (401788624712248233/FTX EU - we are here! #40337)[1], NFT (442736652573763680/FTX EU - we are here! #39896)[1] | | |
| 04727398 | | NFT (486117503080426104/FTX EU - we are here! #40457)[1], NFT (525813497322526918/FTX EU - we are here! #40359)[1], NFT (543051072215466734/FTX EU - we are here! #39895)[1] | | |
| 04727399 | | NFT (319039544064673549/FTX EU - we are here! #39104)[1], NFT (529484414749078627/FTX EU - we are here! #38891)[1], NFT (531786705562631978/FTX EU - we are here! #39003)[1] | | |
| 04727401 | | NFT (294020978727120295/FTX EU - we are here! #39488)[1], NFT (336158259313461245/FTX EU - we are here! #39440)[1], NFT (380930990008767195/FTX EU - we are here! #39539)[1] | | |
| 04727402 | | NFT (454000946169038548/FTX EU - we are here! #39842)[1], NFT (468124506703109732/FTX EU - we are here! #39985)[1], NFT (487405783149583925/FTX EU - we are here! #39655)[1] | | |
| 04727403 | | NFT (394827175782057779/FTX EU - we are here! #39147)[1] | | |
| 04727404 | | NFT (525342712859643309/FTX EU - we are here! #40938)[1], NFT (566042004481136250/FTX EU - we are here! #40832)[1], NFT (576174312083808105/FTX EU - we are here! #40246)[1] | | |
| 04727406 | | NFT (304780239951329646/FTX EU - we are here! #38842)[1] | | |
| 04727407 | | NFT (343160405657185321/FTX EU - we are here! #39457)[1], NFT (552182237795404281/FTX EU - we are here! #39135)[1], NFT (565692704116081957/FTX EU - we are here! #39296)[1] | | |
| 04727408 | | NFT (289230611375952563/FTX EU - we are here! #39707)[1], NFT (292351600291279200/FTX EU - we are here! #39601)[1], NFT (544083939522473220/FTX EU - we are here! #39422)[1] | | |
| 04727409 | | NFT (507235644749957096/FTX EU - we are here! #40709)[1], NFT (523902978022990032/FTX EU - we are here! #40483)[1], NFT (564472384764586632/FTX EU - we are here! #40820)[1] | | |
| 04727411 | | NFT (407640255525682679/The Hill by FTX #11393)[1], NFT (439462540561968453/FTX EU - we are here! #38998)[1], NFT (458168525156487736/FTX EU - we are here! #39233)[1], NFT (459409825074382404/FTX EU - we are here! #39187)[1], SOL[.01] | | |
| 04727412 | | ETH[0], NFT (390438686885952112/FTX EU - we are here! #40243)[1], NFT (475659688458440404/FTX EU - we are here! #39961)[1], NFT (490501510501123205/FTX EU - we are here! #39451)[1], TRX[0] | | |
| 04727413 | | BAO[2], USD[0.00], USDT[0] | | |
| 04727414 | | NFT (390058630103427636/FTX EU - we are here! #39859)[1], NFT (472580070006703263/FTX EU - we are here! #40093)[1], NFT (510901079445742533/FTX EU - we are here! #40259)[1] | | |
| 04727417 | | NFT (331242557105572480/FTX EU - we are here! #40933)[1], NFT (360974628879832469/FTX EU - we are here! #40411)[1], NFT (441399299158011094/FTX EU - we are here! #40761)[1] | | |
| 04727418 | | NFT (321344665899064036/FTX EU - we are here! #39310)[1], NFT (523242205564737155/FTX EU - we are here! #39184)[1], NFT (526156955342394637/FTX EU - we are here! #39428)[1] | | |
| 04727419 | | NFT (378423312395793455/FTX EU - we are here! #39786)[1], NFT (436687610852917745/FTX EU - we are here! #59904)[1], NFT (497077073159498675/FTX EU - we are here! #59783)[1] | | |
| 04727420 | | NFT (325360406344459671/FTX EU - we are here! #40488)[1], NFT (482669868413644142/FTX EU - we are here! #40267)[1], NFT (539367766003519148/FTX EU - we are here! #40157)[1] | Yes | |
| 04727421 | | NFT (309710610332647773/FTX EU - we are here! #41784)[1], NFT (341888840809700698/FTX EU - we are here! #41626)[1], NFT (525031146484908292/FTX EU - we are here! #41501)[1] | | |
| 04727422 | | NFT (294352183693035602/FTX EU - we are here! #39601)[1], NFT (303204895980684416/FTX EU - we are here! #39509)[1], NFT (356371998329215219/FTX EU - we are here! #39675)[1], TRX[.159361], USDT[0] | | |
| 04727423 | | NFT (329963371222149887/FTX EU - we are here! #71192)[1], NFT (370241634144326664/FTX EU - we are here! #71463)[1], NFT (390878740085454450/FTX EU - we are here! #71020)[1] | | |
| 04727424 | | NFT (358865085843269760/FTX EU - we are here! #39202)[1] | | |
| 04727425 | | NFT (340019005831267427/FTX EU - we are here! #39946)[1], NFT (449180235454281596/FTX EU - we are here! #39828)[1], NFT (546444650560288108/FTX EU - we are here! #40042)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727426 | | NFT (32853381179184719915/FTX EU - we are here! #39222)[1], NFT (4719682777471446301/FTX EU - we are here! #39267)[1], NFT (48130404474424258677/FTX EU - we are here! #39161)[1] | | |
| 04727427 | | NFT (3614967601922229490/FTX EU - we are here! #39436)[1], NFT (4626054221044843677/FTX EU - we are here! #38976)[1], NFT (5124964715772623007/FTX EU - we are here! #39328)[1] | | |
| 04727428 | | NFT (5653342086309315087/FTX EU - we are here! #41398)[1], NFT (5699477668147782647/FTX EU - we are here! #40828)[1] | | |
| 04727429 | | NFT (32304314001897197474/FTX EU - we are here! #41165)[1], NFT (369613625098648387/FTX EU - we are here! #41024)[1], NFT (39608111128548982477/FTX EU - we are here! #41093)[1] | | |
| 04727430 | | NFT (32304444288891116157/FTX EU - we are here! #39856)[1], NFT (48156045480134651177/FTX EU - we are here! #40472)[1], NFT (4946252710444700347/FTX EU - we are here! #40335)[1] | | |
| 04727431 | | NFT (4340986339023398967/FTX EU - we are here! #40042)[1], NFT (4999997364026161597/FTX EU - we are here! #43057)[1] | | |
| 04727432 | | NFT (2894888000060705117/FTX EU - we are here! #40556)[1], NFT (4269997164989597267/FTX EU - we are here! #40311)[1], NFT (4545401895904430187/FTX EU - we are here! #40415)[1] | | |
| 04727433 | | NFT (4643700682816919577/FTX EU - we are here! #39560)[1] | | |
| 04727434 | | NFT (3666263202768754497/FTX EU - we are here! #39622)[1], NFT (3993298316885332737/FTX EU - we are here! #39839)[1], NFT (4561128034713046937/FTX EU - we are here! #39734)[1] | | |
| 04727435 | | NFT (3327554060688994437/FTX EU - we are here! #38974)[1], NFT (3962783812498078027/FTX EU - we are here! #39090)[1], NFT (5758337621873748897/FTX EU - we are here! #39027)[1] | | |
| 04727436 | | NFT (3521399521396996877/FTX EU - we are here! #39052)[1], NFT (40549827689096491717/FTX EU - we are here! #39309)[1], NFT (4816610916254155107/FTX EU - we are here! #39448)[1] | | |
| 04727437 | | NFT (32420403903563672877/FTX EU - we are here! #41653)[1], NFT (50095447954082913317/FTX EU - we are here! #41257)[1], NFT (54584387011042376667/FTX EU - we are here! #40975)[1] | | |
| 04727438 | | NFT (3343749958411134947/FTX EU - we are here! #40691)[1], NFT (45597981558850677777/FTX EU - we are here! #40575)[1], NFT (4604504155584567750/FTX EU - we are here! #40273)[1] | | |
| 04727439 | | NFT (43583870397385564377/FTX EU - we are here! #39275)[1], NFT (43821632176148252477/FTX EU - we are here! #39206)[1], NFT (48371144310423035277/FTX EU - we are here! #39096)[1] | | |
| 04727442 | | NFT (31625415905300040177/FTX EU - we are here! #40156)[1], NFT (5528668461080069107/FTX EU - we are here! #40275)[1], NFT (56623032778910820277/FTX EU - we are here! #40032)[1] | | |
| 04727443 | | NFT (5721322853700951657/FTX EU - we are here! #38990)[1] | | |
| 04727444 | | USD[0.00] | | |
| 04727445 | | NFT (29733264320487127977/FTX EU - we are here! #39281)[1], NFT (4278272620431678147/FTX EU - we are here! #39326)[1], NFT (44612061961305285777/FTX EU - we are here! #39379)[1] | | |
| 04727446 | | NFT (3309872335395941177/FTX EU - we are here! #41162)[1], NFT (3748139848468625747/FTX EU - we are here! #41598)[1], NFT (5564013169340726487/FTX EU - we are here! #41324)[1] | | |
| 04727447 | | NFT (4766697926923322507/FTX EU - we are here! #40863)[1] | | |
| 04727448 | | NFT (37595513343808972177/FTX EU - we are here! #39141)[1], NFT (53134390346179609877/FTX EU - we are here! #39215)[1], NFT (55857179817476909077/FTX EU - we are here! #39081)[1] | | |
| 04727449 | | NFT (30359349267352432477/FTX EU - we are here! #40032)[1], NFT (46324933215334029677/FTX EU - we are here! #40120)[1], NFT (50773533673541276777/FTX EU - we are here! #40076)[1] | | |
| 04727450 | | NFT (38883146860455776977/FTX EU - we are here! #48135)[1], NFT (51212142339351024177/FTX EU - we are here! #48007)[1], NFT (56789391466277682977/FTX EU - we are here! #47698)[1] | | |
| 04727451 | | NFT (47698392767523020377/FTX EU - we are here! #40261)[1], NFT (51425710197458520277/FTX EU - we are here! #40048)[1] | | |
| 04727452 | Contingent | LUNA2[0.19959843], LUNA2_LOCKED[0.46572968], LUNC[43462.98], TRX[.000078], USD[0.01], USDT[1.25933428] | | |
| 04727453 | | NFT (3029095481972433147/FTX EU - we are here! #42085)[1], NFT (33784450582191740477/FTX EU - we are here! #40992)[1], NFT (5219746939460383997/FTX EU - we are here! #42791)[1] | | |
| 04727454 | | NFT (53257057990675252477/FTX EU - we are here! #39702)[1], NFT (54624948556019167877/FTX EU - we are here! #39753)[1], NFT (55387881270623119/FTX EU - we are here! #39649)[1] | | |
| 04727456 | | NFT (5562000553314334837/FTX EU - we are here! #40354)[1], NFT (56185425179200762077/FTX EU - we are here! #40259)[1], NFT (5668475748072364447/FTX EU - we are here! #40138)[1] | | |
| 04727457 | | NFT (41326543973535129777/FTX EU - we are here! #40581)[1], NFT (4236287220835875947/FTX EU - we are here! #40474)[1], NFT (52667336947729376177/FTX EU - we are here! #40678)[1] | | |
| 04727459 | | NFT (3641104358510704657/FTX EU - we are here! #39398)[1], NFT (38793173810903382777/FTX EU - we are here! #39588)[1], NFT (48879455189870815177/FTX EU - we are here! #39511)[1] | | |
| 04727460 | | NFT (32205814545898586647/FTX EU - we are here! #42434)[1], NFT (3682436417201642827/FTX EU - we are here! #44039)[1], NFT (5143704031280519317/FTX EU - we are here! #44258)[1] | | |
| 04727461 | | NFT (35785688903008709377/FTX EU - we are here! #51275)[1], NFT (4008796945405572847/FTX EU - we are here! #70972)[1], NFT (42986266336659030807/FTX EU - we are here! #72719)[1] | | |
| 04727463 | | NFT (43896622653341964047/FTX EU - we are here! #40681)[1], NFT (49401241370236231177/FTX EU - we are here! #40849)[1], NFT (5233227753803814917/FTX EU - we are here! #40967)[1] | | |
| 04727464 | | NFT (33734814413260783477/FTX EU - we are here! #39355)[1], NFT (40501541122492295077/FTX EU - we are here! #39430)[1], NFT (53605884282501158177/FTX EU - we are here! #39388)[1] | | |
| 04727465 | | NFT (36848545293727336677/FTX EU - we are here! #39743)[1], NFT (39298505581767796977/FTX EU - we are here! #40022)[1], NFT (48857109580360158597/FTX EU - we are here! #39335)[1] | | |
| 04727466 | | NFT (33833161527708932447/FTX EU - we are here! #41260)[1], NFT (5005015974230652957/FTX EU - we are here! #40780)[1], NFT (51935076009784730277/FTX EU - we are here! #41519)[1] | | |
| 04727467 | | NFT (34192787310477967077/FTX EU - we are here! #41388)[1], NFT (51911814920706710877/FTX EU - we are here! #41473)[1], NFT (57205202049850627577/FTX EU - we are here! #41300)[1] | | |
| 04727468 | | NFT (3046199013049770597/FTX EU - we are here! #40652)[1], NFT (37479735320733198/FTX EU - we are here! #40904)[1], NFT (43565467631378219277/FTX EU - we are here! #41029)[1] | | |
| 04727469 | | BNB[0], NFT (37115924987689934557/FTX EU - we are here! #40306)[1], NFT (43093728529768884647/FTX EU - we are here! #40374)[1], NFT (53874827408189474277/FTX EU - we are here! #40442)[1], TRX[.000022], USD[0.00], USDT[0.00000004] | | |
| 04727471 | | NFT (34066449237091787477/FTX EU - we are here! #42484)[1], NFT (4124829138891255037/FTX EU - we are here! #42332)[1], NFT (4764392892408501407/FTX EU - we are here! #42668)[1], USD[0.02] | | |
| 04727472 | | NFT (29469796978500171877/FTX EU - we are here! #41800)[1], NFT (31175486373341406677/FTX EU - we are here! #43124)[1], NFT (52784883961016035377/FTX EU - we are here! #42085)[1] | | |
| 04727473 | | NFT (29437342876810014577/FTX EU - we are here! #39442)[1], NFT (50245956375265924577/FTX EU - we are here! #39437)[1], NFT (56806382321489449777/FTX EU - we are here! #39424)[1] | | |
| 04727474 | | NFT (33005114070905024177/FTX EU - we are here! #40287)[1], NFT (35144317516228463077/FTX EU - we are here! #40085)[1], NFT (50735762921232367777/FTX EU - we are here! #40181)[1] | | |
| 04727475 | | NFT (36442941436602230877/FTX EU - we are here! #41541)[1], NFT (41768768968370506677/FTX EU - we are here! #41427)[1], NFT (44330624098842698877/FTX EU - we are here! #41271)[1] | | |
| 04727476 | | NFT (32428883320471008877/FTX EU - we are here! #40206)[1], NFT (46224170557524793077/FTX EU - we are here! #40011)[1], NFT (51281831128012679177/FTX EU - we are here! #40299)[1] | | |
| 04727477 | | NFT (38183486982524309477/FTX EU - we are here! #39886)[1], NFT (39168629322793605877/FTX EU - we are here! #40081)[1], NFT (50108929354354411277/FTX EU - we are here! #40027)[1] | | |
| 04727478 | | NFT (30045464396237130277/FTX EU - we are here! #39687)[1], NFT (52171319652053567077/FTX EU - we are here! #39850)[1], NFT (52584213496426097177/FTX EU - we are here! #39798)[1] | | |
| 04727480 | | NFT (47462048493730569177/FTX EU - we are here! #40974)[1], NFT (51435222772190485377/FTX EU - we are here! #40853)[1], NFT (53845796460918930057/FTX EU - we are here! #41213)[1] | | |
| 04727481 | | NFT (30444644590333159077/FTX EU - we are here! #40610)[1], NFT (49313418051123786357/FTX EU - we are here! #40522)[1], NFT (51381587931123726177/FTX EU - we are here! #40741)[1] | | |
| 04727482 | | KIN[1], NFT (34050388209741099767/The Hill by FTX #10670)[1], NFT (39231446200015930337/FTX EU - we are here! #39244)[1], NFT (52710644882061380877/FTX EU - we are here! #39422)[1], NFT (55443834281015863477/FTX EU - we are here! #39409)[1], TRX[.000007], USD[0.00] | | |
| 04727483 | | NFT (30369520946576960377/FTX EU - we are here! #40233)[1], NFT (34030037358687444077/FTX EU - we are here! #39917)[1], NFT (42959863124174467277/FTX EU - we are here! #40401)[1] | | |
| 04727484 | | NFT (40155824827169590977/FTX EU - we are here! #39516)[1], NFT (41256897815819410957/FTX EU - we are here! #39613)[1], NFT (46678057995252683977/FTX EU - we are here! #39552)[1] | | |
| 04727485 | | BNB[0], NFT (37020466667382448177/FTX EU - we are here! #40584)[1], NFT (39737256384681119477/FTX EU - we are here! #40508)[1], NFT (42921106180476739577/FTX EU - we are here! #40423)[1], TRX[0], USDT[0] | | |
| 04727486 | | NFT (46106394217509462377/FTX EU - we are here! #39395)[1] | | |
| 04727488 | | NFT (40385849746849508377/FTX EU - we are here! #41791)[1], NFT (46094896022803160077/FTX EU - we are here! #41963)[1], TRY[1.67] | | |
| 04727489 | | NFT (29212725131752052977/FTX EU - we are here! #48993)[1], NFT (32395756505711669577/FTX EU - we are here! #49172)[1], NFT (41310967312571884177/FTX EU - we are here! #42694)[1] | | |
| 04727490 | | ETH[0], FTT[3.04530301], TRX[0.00000700], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727492 | | NFT (395675196745381943/FTX EU - we are here! #42639)[1] | | |
| 04727495 | | NFT (339096029364048491/FTX EU - we are here! #39544)[1], NFT (468901247751683891/FTX EU - we are here! #39633)[1], NFT (475698095148895182/FTX EU - we are here! #39717)[1] | | |
| 04727497 | | NFT (456387176088069255/FTX EU - we are here! #40368)[1], NFT (534427123505358376/FTX EU - we are here! #39292)[1], NFT (544611046066101986/FTX EU - we are here! #40284)[1] | | |
| 04727498 | | NFT (334386066377610407/FTX EU - we are here! #41528)[1], NFT (335300107596321371/FTX EU - we are here! #40966)[1], NFT (482441495601085110/FTX EU - we are here! #41441)[1] | | |
| 04727499 | | NFT (364445309377349481/FTX EU - we are here! #39696)[1], NFT (387365717985533367/FTX EU - we are here! #39481)[1], NFT (449596586065629390/FTX EU - we are here! #39546)[1] | | |
| 04727500 | Contingent, Disputed | BNB[0], ETH[0], NEAR[0], NFT (399315966808903708/FTX Crypto Cup 2022 Key #7159)[1], NFT (480889429174934599/FTX EU - we are here! #41161)[1], NFT (498445035102168938/FTX EU - we are here! #41088)[1], SOL[0], USDT[0.00001249] | | |
| 04727501 | | NFT (415819556861088832/FTX EU - we are here! #41223)[1], NFT (507136590480531690/FTX EU - we are here! #41125)[1], NFT (528989964917187645/FTX EU - we are here! #40949)[1] | | |
| 04727502 | | NFT (383267794935771201/FTX EU - we are here! #43849)[1], NFT (525625062258595576/FTX EU - we are here! #43780)[1], NFT (534069004873899991/FTX EU - we are here! #43910)[1] | | |
| 04727503 | | NFT (346191813577605600/FTX EU - we are here! #41278)[1], NFT (378591662778651257/FTX EU - we are here! #41618)[1] | | |
| 04727504 | | NFT (290694759105104001/FTX EU - we are here! #40903)[1], NFT (413080593923925003/FTX EU - we are here! #40792)[1], NFT (505304470394579456/FTX EU - we are here! #40459)[1] | | |
| 04727505 | | NFT (388486361665180304/FTX EU - we are here! #39360)[1] | | |
| 04727506 | | NFT (328666923732296823/FTX EU - we are here! #131564)[1], NFT (433478527106786150/FTX EU - we are here! #131403)[1], NFT (461072645526909093/FTX EU - we are here! #131816)[1] | | |
| 04727508 | | NFT (305421672041697693/FTX EU - we are here! #41110)[1], NFT (358769399605234665/FTX EU - we are here! #40399)[1], NFT (465339029096252517/FTX EU - we are here! #41047)[1] | | |
| 04727510 | | NFT (474949926175127551/FTX EU - we are here! #48345)[1], NFT (485199859844219360/FTX EU - we are here! #48313)[1], NFT (539478710051679808/FTX EU - we are here! #48347)[1] | | |
| 04727511 | | NFT (337039781790262605/FTX EU - we are here! #40375)[1], NFT (347070338492187483/FTX EU - we are here! #40246)[1], NFT (350229632653903831/FTX EU - we are here! #40306)[1] | | |
| 04727512 | | NFT (322270812428409110/FTX EU - we are here! #41435)[1], NFT (403980205335199154/FTX EU - we are here! #41337)[1], NFT (461934102723691989/FTX EU - we are here! #41483)[1] | | |
| 04727514 | | NFT (314561766683768785/FTX EU - we are here! #40655)[1], NFT (388907330629831621/FTX EU - we are here! #40560)[1], NFT (399278998023066241/FTX EU - we are here! #40720)[1], USD[0.98] | | |
| 04727515 | | NFT (334885231783505346/FTX EU - we are here! #40335)[1], NFT (484005567099524932/FTX EU - we are here! #40482)[1], NFT (494008567712605872/FTX EU - we are here! #40412)[1] | | |
| 04727516 | | NFT (438471917782408638/FTX EU - we are here! #41021)[1], NFT (453164677909265423/FTX EU - we are here! #40833)[1], NFT (458351254202774456/FTX Crypto Cup 2022 Key #15092)[1], NFT (534076111012225227/FTX EU - we are here! #41087)[1], NFT (575310715539262922/The Hill by FTX #17070)[1] | | |
| 04727517 | | NFT (416606721099607976/FTX EU - we are here! #40192)[1], NFT (473174001704755241/FTX EU - we are here! #40625)[1], NFT (565331066633833858/FTX EU - we are here! #40420)[1] | | |
| 04727519 | | NFT (456980596907125818/FTX EU - we are here! #39943)[1] | | |
| 04727520 | | NFT (461620014736512176/FTX EU - we are here! #41329)[1], NFT (489239971388882180/FTX EU - we are here! #41789)[1], NFT (509201796297514080/FTX EU - we are here! #41655)[1] | | |
| 04727522 | | NFT (367995054249286913/FTX EU - we are here! #40606)[1], NFT (419565157168887133/FTX EU - we are here! #40757)[1], NFT (560768515254932243/FTX EU - we are here! #40383)[1] | | |
| 04727523 | | NFT (314779641317413615/FTX EU - we are here! #39834)[1], NFT (357724139418048312/FTX EU - we are here! #39787)[1], NFT (535161387940100396/FTX EU - we are here! #39537)[1] | | |
| 04727524 | | NFT (440060819497021662/FTX EU - we are here! #42439)[1], NFT (472430836709476887/FTX EU - we are here! #42895)[1], NFT (528652502502776689/FTX EU - we are here! #42732)[1] | | |
| 04727525 | | NFT (541125342864830483/FTX EU - we are here! #39499)[1] | | |
| 04727526 | | NFT (361219597529003064/FTX EU - we are here! #40218)[1], NFT (507171349465123275/FTX EU - we are here! #40699)[1], NFT (569167364054311794/FTX EU - we are here! #40800)[1] | | |
| 04727527 | | NFT (446280597928849671/FTX EU - we are here! #41151)[1], NFT (463814521786942203/FTX EU - we are here! #41281)[1], NFT (519401858817275220/FTX EU - we are here! #41435)[1] | | |
| 04727528 | | NFT (313747347883816256/FTX EU - we are here! #39694)[1], NFT (442041763792128441/FTX EU - we are here! #39608)[1], NFT (484774608035597488/FTX EU - we are here! #39780)[1] | | |
| 04727529 | | NFT (306044177249265241/The Hill by FTX #12546)[1], NFT (459574455898407780/FTX EU - we are here! #42224)[1], NFT (489831930759461581/FTX EU - we are here! #42138)[1], NFT (503597116491237085/FTX EU - we are here! #42020)[1] | | |
| 04727530 | | NFT (321167881224028814/FTX EU - we are here! #39916)[1], NFT (458993619065142883/FTX EU - we are here! #39534)[1], NFT (534740360052983951/FTX EU - we are here! #39740)[1] | | |
| 04727531 | | NFT (289455440981670950/FTX EU - we are here! #41312)[1], NFT (346939202457721522/FTX EU - we are here! #41080)[1], NFT (464654307117554298/FTX EU - we are here! #41173)[1] | | |
| 04727532 | | NFT (413271923048409900/FTX EU - we are here! #42102)[1], NFT (421046539258686599/FTX EU - we are here! #40291)[1], NFT (494754159215970744/FTX EU - we are here! #42025)[1] | | |
| 04727533 | | NFT (470615675409187696/FTX EU - we are here! #39569)[1], NFT (549040958543809264/FTX EU - we are here! #39531)[1] | | |
| 04727534 | | NFT (339290115435060332/FTX EU - we are here! #39873)[1], NFT (355013467961182486/FTX EU - we are here! #39652)[1], NFT (494988936731638697/FTX EU - we are here! #39703)[1] | | |
| 04727535 | | NFT (345329291324487899/FTX EU - we are here! #40936)[1], NFT (530679022689612981/FTX EU - we are here! #41158)[1], NFT (547619788931177510/FTX EU - we are here! #41231)[1] | | |
| 04727536 | | NFT (293376869429510946/FTX EU - we are here! #39891)[1], NFT (525865118576873577/FTX EU - we are here! #39766)[1] | | |
| 04727537 | | NFT (358125158863626789/FTX EU - we are here! #39883)[1], NFT (376708892330041529/FTX EU - we are here! #39996)[1], NFT (506934941821438960/FTX EU - we are here! #39734)[1] | | |
| 04727538 | | NFT (345240186413577854/FTX Crypto Cup 2022 Key #5966)[1], NFT (361493025228788900/FTX EU - we are here! #40883)[1], NFT (475077525999599463/FTX EU - we are here! #41082)[1], NFT (549155990477448737/The Hill by FTX #24500)[1], NFT (571343896867194792/FTX EU - we are here! #41242)[1] | | |
| 04727539 | | NFT (330824838705586657/FTX EU - we are here! #39742)[1], NFT (421353469161495654/FTX EU - we are here! #39702)[1], NFT (437240199614203003/FTX EU - we are here! #39610)[1], NFT (496854653848875257/FTX Crypto Cup 2022 Key #15581)[1] | | |
| 04727541 | | NFT (289912233883093471/FTX EU - we are here! #41033)[1], NFT (539941499754899899/FTX EU - we are here! #40854)[1], NFT (550854203122250409/FTX EU - we are here! #41148)[1] | | |
| 04727542 | | NFT (304704840895283511/FTX EU - we are here! #40013)[1], NFT (464997322455163947/FTX EU - we are here! #40155)[1], NFT (478497132620826894/FTX EU - we are here! #39908)[1] | | |
| 04727543 | | NFT (291241809176488637/FTX EU - we are here! #39989)[1], NFT (377186809907176866/FTX EU - we are here! #39768)[1], NFT (408598686599139547/FTX EU - we are here! #39906)[1] | | |
| 04727544 | | NFT (343508559093864642/FTX EU - we are here! #40836)[1], NFT (423461095337304151/FTX EU - we are here! #40900)[1], NFT (552033498233258452/FTX EU - we are here! #40770)[1] | | |
| 04727545 | | NFT (293827961207659320/FTX EU - we are here! #42804)[1], NFT (301511685308957309/FTX EU - we are here! #117545)[1], NFT (326777894527173472/FTX EU - we are here! #120983)[1] | | |
| 04727546 | | NFT (437591976288555241/FTX EU - we are here! #39864)[1], NFT (503712752261145290/FTX EU - we are here! #39757)[1], NFT (535358419725831805/FTX EU - we are here! #39812)[1] | | |
| 04727547 | | NFT (552488216944876098/FTX EU - we are here! #39670)[1] | | |
| 04727548 | | NFT (305819501095535253/FTX EU - we are here! #39789)[1], NFT (373919385678338008/FTX EU - we are here! #39926)[1], NFT (538188524571724450/FTX EU - we are here! #40046)[1] | | |
| 04727549 | | NFT (288797912144263691/FTX EU - we are here! #39847)[1], NFT (292071206373810145/FTX EU - we are here! #39891)[1], NFT (414747888923337640/FTX EU - we are here! #39840)[1] | | |
| 04727550 | | BTC[.01006205] | | |
| 04727551 | | NFT (393549145093544004/FTX EU - we are here! #40702)[1], NFT (407458513153648489/FTX EU - we are here! #40841)[1], NFT (456245482362328055/FTX EU - we are here! #41118)[1] | | |
| 04727552 | | NFT (320842104451660777/FTX EU - we are here! #41065)[1], NFT (494024812693053021/FTX EU - we are here! #40957)[1], NFT (529061033893213468/FTX EU - we are here! #40733)[1] | | |
| 04727556 | | NFT (292885240804238788/FTX EU - we are here! #40792)[1], NFT (424454722550972694/FTX EU - we are here! #41306)[1], NFT (563284817443762218/FTX EU - we are here! #41173)[1] | | |
| 04727557 | | NFT (296088981612446827/FTX EU - we are here! #40669)[1], NFT (377292063451341766/FTX EU - we are here! #40815)[1], NFT (412784217177384812/FTX EU - we are here! #40744)[1] | | |
| 04727558 | | NFT (368000477210296366/FTX EU - we are here! #40173)[1], NFT (413157686101138617/FTX EU - we are here! #40400)[1], NFT (455542251908995017/FTX EU - we are here! #40522)[1] | | |
| 04727559 | | NFT (485050121532469758/FTX EU - we are here! #39840)[1] | | |
| 04727560 | | NFT (360249029642159857/FTX EU - we are here! #42605)[1], NFT (374293016935742620/FTX EU - we are here! #42082)[1], NFT (489018313789262236/FTX EU - we are here! #42464)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727561 | | NFT (40903764191446703 9/FTX EU - we are here! #04295)[1], NFT (49595209009015990 2/FTX EU - we are here! #04231)[1], NFT (50834366538214285 1/FTX EU - we are here! #04375)[1] | | |
| 04727562 | | NFT (30690295710482212 2/FTX EU - we are here! #48003)[1], NFT (32486540441769920 5/FTX EU - we are here! #48154)[1], NFT (39400347987930632 7/FTX EU - we are here! #41366)[1] | | |
| 04727564 | | NFT (32200944168162772 2/FTX EU - we are here! #39930)[1], NFT (37793519591422399 6/FTX EU - we are here! #39847)[1], NFT (48784879013066361 7/FTX EU - we are here! #39773)[1] | | |
| 04727565 | | NFT (34669547471995305 43/FTX EU - we are here! #41217)[1], NFT (35294793650103817 3/FTX EU - we are here! #40795)[1], NFT (55085236272507512 5/FTX EU - we are here! #41122)[1] | | |
| 04727566 | | NFT (31839264920400208 3/FTX EU - we are here! #43843)[1], NFT (36119201712946980 0/The Hill by FTX #12489)[1], NFT (39388116028353316 5/FTX EU - we are here! #43892)[1], NFT (42029336038163484 8/FTX EU - we are here! #43761)[1] | | |
| 04727567 | | NFT (33505146640112737 9/FTX EU - we are here! #46242)[1], NFT (34753809457148521 2/FTX EU - we are here! #46023)[1], NFT (40162582302309066 7/FTX EU - we are here! #46370)[1] | | |
| 04727568 | | NFT (34565357583840763 4/FTX EU - we are here! #41901)[1], NFT (47452790155190246 0/FTX EU - we are here! #41472)[1] | | |
| 04727569 | | NFT (29395406706637877 9/FTX Crypto Cup 2022 Key #13326)[1], NFT (41664076652357972 8/The Hill by FTX #15919)[1], NFT (43323198339540886 9/FTX EU - we are here! #41250)[1], NFT (46562975351011857 9/FTX EU - we are here! #41044)[1], NFT (46569138972297903 8/FTX EU - we are here! #41430)[1] | | |
| 04727570 | | NFT (31345867467218549 2/FTX EU - we are here! #39950)[1], NFT (39108170461593118 2/FTX EU - we are here! #39869)[1], NFT (47721730142796591 6/FTX EU - we are here! #39912)[1] | | |
| 04727572 | | NFT (31224712049511189 5/FTX EU - we are here! #39983)[1], NFT (35002661903660115 0/FTX EU - we are here! #40329)[1] | | |
| 04727573 | | NFT (38591711669609763 0/FTX EU - we are here! #43132)[1], NFT (49733883012515367 3/FTX EU - we are here! #43046)[1], NFT (52975042856615442 2/FTX EU - we are here! #43093)[1] | | |
| 04727574 | | NFT (47063546051317927 1/FTX EU - we are here! #40089)[1], NFT (47126732242484635 5/FTX EU - we are here! #40280)[1], NFT (50449241530673764 9/FTX EU - we are here! #40185)[1] | | |
| 04727575 | | NFT (29125867177103136 3/FTX EU - we are here! #40527)[1], NFT (41283083391482205 0/FTX EU - we are here! #40071)[1], NFT (49618466246453933 6/FTX EU - we are here! #39889)[1] | | |
| 04727576 | | NFT (34469896178232167 1/FTX EU - we are here! #40838)[1], NFT (41700504539271609 1/FTX EU - we are here! #40612)[1], NFT (49499473480329311 3/FTX EU - we are here! #40920)[1] | | |
| 04727577 | | NFT (36129709881678935 5/FTX EU - we are here! #42404)[1], NFT (49807987522945145 7/FTX EU - we are here! #42660)[1], NFT (54253644907569752 3/FTX EU - we are here! #42775)[1] | | |
| 04727578 | | NFT (30892128565913918 2/FTX EU - we are here! #40689)[1], NFT (38501911601278410 7/FTX EU - we are here! #40965)[1], NFT (44431879755316246 6/FTX EU - we are here! #40892)[1] | | |
| 04727579 | | NFT (42919487647152474 1/FTX EU - we are here! #39863)[1], NFT (48046898862135998 9/FTX EU - we are here! #38822)[1], NFT (51870524812546076 7/FTX EU - we are here! #39940)[1] | | |
| 04727580 | Contingent, Disputed | NFT (31168800102265898 3/FTX EU - we are here! #40798)[1], NFT (49660463825250606/FTX EU - we are here! #41036)[1], NFT (49733572763134366 5/FTX EU - we are here! #40848)[1] | | |
| 04727581 | | NFT (49755132443183142 4/FTX EU - we are here! #40984)[1], NFT (54985976477903080 1/FTX EU - we are here! #40889)[1], NFT (56167048158706158 5/FTX EU - we are here! #40783)[1] | | |
| 04727582 | | NFT (39991750528535088 2/FTX EU - we are here! #40496)[1], NFT (49492732128919305 5/FTX EU - we are here! #40773)[1], NFT (55886175909231766 6/FTX EU - we are here! #40365)[1] | | |
| 04727583 | | NFT (30572848329115449 5/FTX EU - we are here! #41507)[1], NFT (30703091849384990 6/FTX EU - we are here! #41584)[1], NFT (36716222953532730 0/FTX EU - we are here! #41669)[1] | | |
| 04727584 | | NFT (44733140634656905/FTX EU - we are here! #39864)[1] | | |
| 04727585 | | NFT (33180999386107435 7/FTX EU - we are here! #41375)[1], NFT (34537811643554790 3/FTX EU - we are here! #41524)[1], NFT (42150815944700948 2/FTX EU - we are here! #41157)[1] | | |
| 04727588 | | NFT (34064107436608293 1/FTX EU - we are here! #40590)[1], NFT (46106167755716315 2/FTX EU - we are here! #40444)[1], NFT (56587264619145224 7/FTX EU - we are here! #40345)[1] | | |
| 04727589 | | NFT (35265316298927272 1/FTX EU - we are here! #41011)[1], NFT (50704515665292460 9/FTX EU - we are here! #40275)[1] | | |
| 04727590 | | 1INCH[2.99335], AAVE[.009582], ALICE[.298537], ATOM[.19943], AUDIO[14.97169], AVAX[2.098765], BNB[.0199791], CHZ[9.9962], COMP[0], DOT[2.197834], ETH[0.00037268], ETHW[0.00037268], FTM.99563], MTL[8.493939], REEF[99.6371], TRX[.98119], USD[0.44], USDT[3.00739136], WAVES[.998765], YFI[.00099943] | | |
| 04727591 | | NFT (38463946046881914 8/FTX EU - we are here! #40740)[1], NFT (46788907603556571 2/FTX EU - we are here! #40717)[1], NFT (47089913363918772 1/FTX EU - we are here! #40790)[1] | | |
| 04727592 | | NFT (54641029577633264 0/FTX EU - we are here! #42239)[1] | | |
| 04727595 | | NFT (30963286423848426 0/FTX EU - we are here! #39945)[1] | | |
| 04727596 | | NFT (41224232969154016 3/FTX EU - we are here! #41286)[1], NFT (43927593110123789 9/FTX Crypto Cup 2022 Key #8662)[1], NFT (50935335697436488 3/FTX EU - we are here! #41407)[1], NFT (52279722030545460 9/The Hill by FTX #11066)[1] | | |
| 04727597 | | NFT (34733105631982026 2/FTX EU - we are here! #41209)[1], NFT (38289705514003522 1/FTX EU - we are here! #41387)[1], NFT (51113883381417499 7/FTX EU - we are here! #41041)[1] | | |
| 04727598 | | NFT (30763840329871401 4/FTX EU - we are here! #40359)[1], NFT (35601182578844180 0/FTX EU - we are here! #40209)[1], NFT (44701128768455058 0/FTX EU - we are here! #40122)[1] | | |
| 04727599 | | NFT (30354725067511276 2/FTX EU - we are here! #43894)[1], NFT (43734541261694990 0/FTX EU - we are here! #43588)[1], NFT (46468796056656389 7/FTX EU - we are here! #43755)[1] | | |
| 04727600 | | NFT (40643999610489251 2/FTX EU - we are here! #42872)[1], NFT (49745537659446435 5/FTX EU - we are here! #43136)[1], NFT (57085574547388534 0/FTX EU - we are here! #43290)[1] | | |
| 04727601 | | NFT (34683883625993112 0/FTX EU - we are here! #45350)[1] | | |
| 04727602 | | NFT (31631375683428623 7/FTX EU - we are here! #40246)[1], NFT (34006550501868005 6/FTX EU - we are here! #40331)[1], NFT (52250518738695286 1/FTX EU - we are here! #40391)[1] | | |
| 04727603 | Contingent | BAO[1], CTX[0], DENT[1], ETH[0], ETHW[.045], KIN[2], LUNA2[0.19183406], LUNA2_LOCKED[0.44761281], LUNC[24999.99], USTC[10.90321260], XPLA[0] | | |
| 04727604 | | NFT (31486305060880183 1/FTX EU - we are here! #41054)[1], NFT (48303008632638196 1/FTX EU - we are here! #41355)[1], NFT (49398781687621525 6/FTX EU - we are here! #41311)[1] | | |
| 04727605 | | NFT (37308579705286021 2/FTX EU - we are here! #41716)[1], NFT (39426731147873515 3/FTX EU - we are here! #41657)[1], NFT (54043890449632305 6/The Hill by FTX #17446)[1], NFT (56056780062260643 3/FTX EU - we are here! #41446)[1] | | |
| 04727606 | | NFT (35168762203946129 5/FTX EU - we are here! #40017)[1], NFT (51174905522074743 7/FTX EU - we are here! #40472)[1], NFT (53712822941986345 3/FTX EU - we are here! #40286)[1] | | |
| 04727607 | | NFT (45264472284079933 2/FTX EU - we are here! #46733)[1], NFT (50465718986634659 1/FTX EU - we are here! #46698)[1], NFT (57556508752578205 9/FTX EU - we are here! #45962)[1] | | |
| 04727608 | | NFT (32788422204694380 6/FTX EU - we are here! #41146)[1], NFT (53761171411516993 4/FTX EU - we are here! #41190)[1], NFT (54006236659341171 9/FTX EU - we are here! #41095)[1] | | |
| 04727609 | | NFT (29109428750112665/FTX EU - we are here! #39997)[1] | | |
| 04727610 | | NFT (31730731089184959 8/FTX Crypto Cup 2022 Key #12362)[1], NFT (54747134753119984 0/The Hill by FTX #15400)[1] | | |
| 04727611 | | NFT (30243241460524422 2/FTX EU - we are here! #40019)[1], NFT (54205481046343437 1/FTX EU - we are here! #40142)[1], NFT (54745112956578662 4/FTX EU - we are here! #40239)[1] | | |
| 04727612 | | SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04727613 | | NFT (31630679643792506 0/FTX EU - we are here! #40144)[1], NFT (48676137166165293 0/FTX EU - we are here! #40405)[1], NFT (55414151501230185 7/FTX EU - we are here! #40323)[1] | | |
| 04727615 | | NFT (33468379813903827 8/FTX EU - we are here! #40894)[1], NFT (52157140214357499 8/FTX EU - we are here! #40954)[1], NFT (53455425639075397 4/FTX EU - we are here! #40987)[1] | | |
| 04727616 | | NFT (31147879517624417 7/FTX EU - we are here! #41232)[1], NFT (35672947167768259 3/FTX EU - we are here! #41363)[1] | | |
| 04727617 | | NFT (43244919251165354 6/FTX EU - we are here! #40476)[1], NFT (44707317256405826 6/FTX EU - we are here! #40684)[1], NFT (46398485355885058 9/FTX EU - we are here! #40588)[1] | | |
| 04727618 | | NFT (30915824731473264 6/FTX EU - we are here! #40175)[1], NFT (44132579471459333 3/FTX EU - we are here! #40427)[1], NFT (44704705517910182 7/FTX EU - we are here! #40262)[1] | | |
| 04727619 | | NFT (40112480639012234 1/FTX EU - we are here! #44704)[1], NFT (53446874013505862 6/FTX EU - we are here! #44840)[1] | | |
| 04727620 | | NFT (48291310433606595 3/FTX EU - we are here! #68145)[1], NFT (55657325398383563 2/FTX EU - we are here! #67951)[1] | | |
| 04727621 | | NFT (28991362022448148 1/FTX EU - we are here! #41658)[1], NFT (30423798154659965 3/FTX EU - we are here! #41781)[1], NFT (43177627159535623 5/FTX EU - we are here! #41561)[1] | | |
| 04727622 | | NFT (42564949568082105 9/FTX EU - we are here! #56704)[1], NFT (44336772466514311 3/FTX EU - we are here! #56842)[1], NFT (57366116399838372 0/FTX EU - we are here! #56532)[1] | | |
| 04727623 | | NFT (38145940664524346 5/FTX EU - we are here! #42438)[1], NFT (50877312592269923 8/FTX EU - we are here! #42609)[1], NFT (55057869179116662 8/FTX EU - we are here! #42702)[1] | | |
| 04727624 | | NFT (53092430933219384 6/FTX EU - we are here! #43655)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727625 | | BNB[0], LTC[0] | | |
| 04727626 | | NFT (368169119200754353/FTX EU - we are here! #40594)[1], NFT (408363775098822270/FTX EU - we are here! #40434)[1], NFT (452666044271330625/FTX EU - we are here! #40521)[1] | | |
| 04727627 | | NFT (335781807919293156/FTX EU - we are here! #41615)[1], NFT (339297285748771156/FTX EU - we are here! #42546)[1], NFT (519026551599732804/FTX EU - we are here! #42425)[1] | | |
| 04727628 | | NFT (413041504328974003/FTX EU - we are here! #42025)[1], NFT (473035420048603074/FTX EU - we are here! #264599)[1], NFT (565419860216895335/FTX EU - we are here! #41719)[1] | Yes | |
| 04727629 | | NFT (363546061083376401/FTX EU - we are here! #42707)[1], NFT (494244463995834865/FTX EU - we are here! #42837)[1], NFT (534942352837468696/FTX EU - we are here! #42768)[1] | | |
| 04727630 | | NFT (338984002623983057/FTX EU - we are here! #41901)[1], NFT (346987140527083914/FTX EU - we are here! #41967)[1], NFT (445386915445728479/FTX EU - we are here! #42051)[1] | | |
| 04727631 | | NFT (407249359996733012/FTX EU - we are here! #41354)[1], NFT (409358063017937982/FTX EU - we are here! #41263)[1], NFT (538400079117046125/FTX EU - we are here! #41145)[1] | | |
| 04727632 | | NFT (559733728526791620/FTX EU - we are here! #41123)[1] | | |
| 04727633 | | NFT (428331325009732624/FTX EU - we are here! #42350)[1], NFT (465034388435666131/FTX Crypto Cup 2022 Key #16269)[1], NFT (471780672834950154/FTX EU - we are here! #42642)[1], NFT (557946364578822262/FTX EU - we are here! #42456)[1] | | |
| 04727634 | | NFT (370740610391976339/FTX EU - we are here! #196551)[1], NFT (426050267205257624/FTX EU - we are here! #198991)[1], NFT (507655452654319895/FTX EU - we are here! #198870)[1] | | |
| 04727635 | | NFT (342883116953635997/FTX EU - we are here! #41155)[1], NFT (366206946836706160/FTX EU - we are here! #41699)[1], NFT (502676865094227709/FTX EU - we are here! #41308)[1] | | |
| 04727636 | | NFT (358838624307807609/FTX EU - we are here! #41037)[1], NFT (359394248210940358/FTX EU - we are here! #41096)[1], NFT (508311065241167459/FTX EU - we are here! #40986)[1] | | |
| 04727637 | | NFT (360400155277259543/FTX EU - we are here! #41632)[1], NFT (434720182062048077/FTX EU - we are here! #41711)[1], NFT (455330288612200761/FTX EU - we are here! #41532)[1] | | |
| 04727639 | | KIN[800.55024474], NFT (437829984133402114/The Hill by FTX #11721)[1], NFT (463567856393350222/FTX Crypto Cup 2022 Key #10037)[1], TRX[.000777], USD[0.00], USDT[0.00000062] | Yes | |
| 04727640 | | NFT (446388316505963910/FTX EU - we are here! #40704)[1] | Yes | |
| 04727641 | | NFT (462268701622285834/FTX EU - we are here! #41186)[1], NFT (491463920458271848/FTX EU - we are here! #41027)[1], NFT (517140140471688381/FTX Crypto Cup 2022 Key #9298)[1], NFT (537575052053543811/FTX EU - we are here! #41263)[1] | | |
| 04727642 | | NFT (351562761225522528/FTX EU - we are here! #40730)[1], NFT (417267571201738054/FTX EU - we are here! #40808)[1], NFT (528282624537331649/FTX EU - we are here! #40760)[1] | | |
| 04727643 | | NFT (348129276017929891/FTX EU - we are here! #40433)[1], NFT (385041276498250164/FTX EU - we are here! #40478)[1], NFT (429813453066991075/FTX EU - we are here! #40515)[1] | | |
| 04727644 | | NFT (414802723618132585/FTX EU - we are here! #43044)[1], NFT (531764679048447584/FTX EU - we are here! #43245)[1], NFT (538946960069673157/FTX EU - we are here! #42797)[1] | | |
| 04727645 | | NFT (381709068673854460/FTX EU - we are here! #41039)[1], NFT (525314856642577264/FTX EU - we are here! #41206)[1], NFT (560564012662598041/FTX EU - we are here! #41120)[1] | | |
| 04727646 | | NFT (338690903986464593/FTX EU - we are here! #41328)[1], NFT (415441679808149726/FTX EU - we are here! #40345)[1], NFT (560277796894419922/FTX EU - we are here! #42925)[1] | | |
| 04727647 | | NFT (320526572482426687/FTX EU - we are here! #41892)[1], NFT (370600732640379904/FTX EU - we are here! #41052)[1], NFT (438744107712372129/FTX EU - we are here! #41154)[1] | | |
| 04727648 | | NFT (441607493384655870/FTX EU - we are here! #92786)[1], NFT (450778646019174547/FTX EU - we are here! #93599)[1], NFT (498480998863606102/FTX EU - we are here! #56010)[1] | | |
| 04727649 | | NFT (329119774444250412/FTX EU - we are here! #43431)[1], NFT (342930919471211870/FTX EU - we are here! #133577)[1], NFT (395632060823268601/FTX Crypto Cup 2022 Key #19433)[1], NFT (497997674474002642/FTX EU - we are here! #134429)[1], NFT (511199109762010770/The Hill by FTX #13321)[1] | | |
| 04727650 | | NFT (342988167377141775/FTX EU - we are here! #43674)[1], NFT (403368041476154968/FTX EU - we are here! #43581)[1], NFT (549330478576346778/FTX EU - we are here! #43454)[1] | | |
| 04727651 | Contingent, Disputed | NFT (506639393216019043/FTX EU - we are here! #42738)[1] | | |
| 04727652 | | NFT (501140205513509311/FTX EU - we are here! #41679)[1] | | |
| 04727653 | | NFT (294610825518203216/FTX EU - we are here! #40858)[1], NFT (472040635521005050/FTX EU - we are here! #40450)[1], NFT (491862361448553689/FTX EU - we are here! #40553)[1] | | |
| 04727654 | | AUD[100.00] | | |
| 04727655 | | NFT (401467114994209680/FTX EU - we are here! #40782)[1], NFT (412580715880853542/FTX EU - we are here! #40960)[1], NFT (562383084345123614/FTX EU - we are here! #40872)[1] | | |
| 04727656 | | NFT (310987893691308745/FTX EU - we are here! #41957)[1], NFT (311692212482999151/FTX EU - we are here! #41562)[1], NFT (524261841817017392/FTX EU - we are here! #41819)[1] | | |
| 04727657 | | NFT (461802612854947781/FTX EU - we are here! #41295)[1], NFT (507924591107726916/FTX EU - we are here! #41541)[1], NFT (523508780724517958/FTX EU - we are here! #41633)[1] | | |
| 04727658 | | NFT (322357393209508522/FTX EU - we are here! #149983)[1], NFT (342063204680715367/FTX EU - we are here! #149954)[1], NFT (343034459933182491/FTX EU - we are here! #149623)[1] | | |
| 04727660 | | NFT (302790404423679833/FTX EU - we are here! #40933)[1], NFT (330666820045097309/FTX EU - we are here! #40710)[1], NFT (564291889650161842/FTX EU - we are here! #40465)[1] | | |
| 04727662 | | NFT (366139096232695655/FTX EU - we are here! #41488)[1], NFT (404188743720985829/FTX EU - we are here! #41275)[1], NFT (423741473355990953/FTX EU - we are here! #41349)[1] | | |
| 04727663 | | NFT (357492953688002405/FTX EU - we are here! #43660)[1] | | |
| 04727664 | | NFT (347561782988603851/FTX EU - we are here! #41725)[1], NFT (394372405842138429/FTX EU - we are here! #42150)[1], NFT (466085834642946638/FTX EU - we are here! #42043)[1] | | |
| 04727666 | | NFT (354238703896865144/FTX EU - we are here! #42945)[1], NFT (486575094491356855/FTX EU - we are here! #43014)[1], NFT (568299780857014574/FTX EU - we are here! #43078)[1] | | |
| 04727667 | | NFT (501525583567011087/FTX EU - we are here! #40539)[1] | | |
| 04727668 | | NFT (376205367482543691/FTX EU - we are here! #44268)[1], NFT (396303722539333821/FTX EU - we are here! #44193)[1], NFT (491354029666950389/FTX EU - we are here! #44132)[1] | | |
| 04727669 | | NFT (369841507290883012/FTX EU - we are here! #41327)[1], NFT (487318713715350026/FTX EU - we are here! #41239)[1], NFT (551595946686142419/FTX EU - we are here! #41072)[1] | | |
| 04727670 | | NFT (368123236217461391/FTX EU - we are here! #42346)[1], NFT (465893572235678104/FTX EU - we are here! #43005)[1], NFT (508216215030593273/FTX EU - we are here! #43536)[1] | | |
| 04727671 | | NFT (351385069082152032/FTX EU - we are here! #43388)[1], NFT (409348325911904156/FTX EU - we are here! #42179)[1], NFT (428994673076793518/FTX EU - we are here! #43114)[1] | | |
| 04727672 | | NFT (516981589912328007/FTX EU - we are here! #42931)[1], NFT (531196348012250984/FTX EU - we are here! #42095)[1], NFT (532219463931865520/FTX EU - we are here! #232057)[1] | | |
| 04727674 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04727675 | | NFT (317120814573541522/FTX EU - we are here! #41484)[1], NFT (345490591307848432/FTX EU - we are here! #41711)[1], NFT (526174487300140764/FTX EU - we are here! #41603)[1] | | |
| 04727676 | | NFT (365360983982201124/FTX EU - we are here! #41113)[1], NFT (455820963342322627/FTX EU - we are here! #41597)[1], NFT (469837607871658629/FTX EU - we are here! #41917)[1] | | |
| 04727677 | | NFT (321172780233765721/FTX EU - we are here! #41506)[1], NFT (382403660284843394/FTX EU - we are here! #41720)[1], NFT (536082989400359720/FTX EU - we are here! #41625)[1] | | |
| 04727679 | | NFT (304447231315569494/FTX EU - we are here! #41555)[1], NFT (389257349256951487/FTX EU - we are here! #41366)[1], NFT (532483336076653332/FTX EU - we are here! #41463)[1] | | |
| 04727680 | | NFT (373739168718252432/FTX EU - we are here! #48567)[1], NFT (434820296332373943/FTX EU - we are here! #48826)[1], NFT (525091222933050018/FTX EU - we are here! #43190)[1] | | |
| 04727681 | | NFT (479495909413645028/FTX EU - we are here! #46601)[1], NFT (533261483631472100/FTX EU - we are here! #45276)[1] | Yes | |
| 04727682 | | NFT (295510034600000268/The Hill by FTX #16517)[1] | Yes | |
| 04727683 | | NFT (437960048214570294/FTX EU - we are here! #41978)[1], NFT (494655870844321757/FTX EU - we are here! #42207)[1], NFT (575288140970021893/FTX EU - we are here! #42427)[1] | | |
| 04727684 | | NFT (351757831845797774/FTX EU - we are here! #43789)[1], NFT (365771589429868087/FTX EU - we are here! #43507)[1] | | |
| 04727685 | | NFT (367455019515809377/FTX EU - we are here! #47586)[1], NFT (398131272300168206/FTX EU - we are here! #47430)[1], NFT (439228489742388661/FTX EU - we are here! #47183)[1] | | |
| 04727687 | | NFT (319630351073788993/FTX EU - we are here! #45439)[1], NFT (436880097742963420/FTX EU - we are here! #45401)[1], NFT (545028603429007313/FTX EU - we are here! #44873)[1] | | |
| 04727688 | | NFT (323861619394221794/FTX EU - we are here! #42082)[1], NFT (340447095467204971/FTX EU - we are here! #42461)[1], NFT (555976652802483907/FTX EU - we are here! #42722)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727689 | | NFT (37006043847742721[0]/FTX EU - we are here! #42922)[1], NFT (402276496518939111/FTX EU - we are here! #42480)[1], NFT (484891100748047490/FTX EU - we are here! #43019)[1], NFT (535587298670711519/The Hill by FTX #32786)[1] | | |
| 04727690 | | NFT (511757760580633999/FTX EU - we are here! #40754)[1] | | |
| 04727691 | | NFT (308524889296789807/FTX EU - we are here! #43532)[1], NFT (415883222513392290/FTX EU - we are here! #43637)[1], NFT (435907037502377961/FTX EU - we are here! #43444)[1] | | |
| 04727693 | | ETH[.00000001] | | |
| 04727694 | | NFT (311489132954170288/FTX EU - we are here! #172017)[1], NFT (352018385452027887/FTX EU - we are here! #171884)[1], NFT (562132449330360267/FTX EU - we are here! #171680)[1] | | |
| 04727696 | | NFT (341763748795602193/FTX EU - we are here! #40950)[1], NFT (347202733167373376/FTX EU - we are here! #40896)[1], NFT (551638586226320260/FTX EU - we are here! #40993)[1] | | |
| 04727697 | | NFT (333810783125818260/FTX EU - we are here! #41333)[1], NFT (383550622445440322/FTX EU - we are here! #40981)[1], NFT (573070537968441175/FTX EU - we are here! #41667)[1] | | |
| 04727698 | | NFT (295186438234601138/FTX EU - we are here! #42908)[1], NFT (344179821158340307/FTX EU - we are here! #43070)[1], NFT (484597848377371595/FTX EU - we are here! #43150)[1] | | |
| 04727701 | | NFT (306570047119075478/FTX EU - we are here! #41398)[1], NFT (524409894591122546/FTX EU - we are here! #41329)[1], NFT (570293247077338177/FTX EU - we are here! #41268)[1] | | |
| 04727702 | | NFT (453933907924610993/FTX EU - we are here! #41662)[1], NFT (474316195858974873/FTX EU - we are here! #41745)[1], NFT (520292318202751948/FTX EU - we are here! #41534)[1] | | |
| 04727705 | | TRX[.33182688], USD[0.00], USDT[0] | | |
| 04727706 | | NFT (332220842520568024/FTX EU - we are here! #41250)[1], NFT (450829228734883903/FTX EU - we are here! #41103)[1], NFT (572275029921742614/FTX EU - we are here! #41176)[1] | | |
| 04727707 | | NFT (337212095332764097/FTX EU - we are here! #41645)[1], NFT (416707711648360071/FTX EU - we are here! #40888)[1], NFT (524800516247004631/FTX EU - we are here! #41928)[1] | | |
| 04727708 | | NFT (302051717379057727/FTX EU - we are here! #43249)[1], NFT (389686126922394157/FTX EU - we are here! #40708)[1], NFT (451119101694990933/FTX EU - we are here! #43823)[1] | | |
| 04727713 | | NFT (320421392765317560/FTX EU - we are here! #42370)[1], NFT (322180336309442221/FTX EU - we are here! #42141)[1], NFT (340577371816878680/FTX EU - we are here! #42233)[1] | | |
| 04727714 | | NFT (321510763933488503/FTX EU - we are here! #41480)[1], NFT (390988425814300156/FTX EU - we are here! #41319)[1], NFT (495171221148418098/FTX EU - we are here! #41223)[1] | | |
| 04727715 | | GMT[0], NFT (433006928581191968/FTX EU - we are here! #41904)[1], SOL[0], USDT[0] | | |
| 04727716 | | NFT (347958132053013968/FTX EU - we are here! #42282)[1], NFT (418411049884829939/FTX EU - we are here! #42170)[1], NFT (574264438248082994/FTX EU - we are here! #42074)[1] | | |
| 04727717 | | NFT (386639753359985461/FTX EU - we are here! #45345)[1], NFT (500792222030450685/FTX EU - we are here! #45763)[1], NFT (559362904387637827/FTX EU - we are here! #45592)[1] | Yes | |
| 04727718 | | NFT (296867996344538954/FTX EU - we are here! #41108)[1], NFT (448712407378143385/FTX EU - we are here! #41266)[1], NFT (499216759261864830/FTX EU - we are here! #41619)[1] | | |
| 04727719 | | NFT (357453566199523593/FTX EU - we are here! #41142)[1], NFT (413344285478692777/FTX EU - we are here! #40979)[1], NFT (509941189911224110/FTX EU - we are here! #40803)[1] | | |
| 04727720 | | NFT (324198471046526889/FTX EU - we are here! #41246)[1], NFT (486848183137889532/FTX EU - we are here! #41093)[1], NFT (533966730852943948/FTX EU - we are here! #41181)[1] | | |
| 04727721 | | NFT (489393545298424302/FTX EU - we are here! #42410)[1], NFT (572194493699295516/FTX EU - we are here! #42559)[1], NFT (573341084630023682/FTX EU - we are here! #42702)[1] | | |
| 04727722 | | NFT (407438330757543606/FTX EU - we are here! #42759)[1], NFT (501154304723899681/FTX EU - we are here! #42790)[1], NFT (533537664770443594/FTX EU - we are here! #42674)[1] | | |
| 04727723 | | NFT (440488685095992818/FTX EU - we are here! #41922)[1], NFT (445736256824631388/FTX EU - we are here! #41855)[1], NFT (468572954722046918/FTX EU - we are here! #42250)[1] | | |
| 04727724 | Contingent | APT[0], AVAX[0], LUNA2[0.04816934], LUNA2_LOCKED[0.11239514], SOL[0], TRX[485.7167698], TRY[0.00], USD[316.47], USDT[0.00000033] | | |
| 04727725 | | NFT (384221203763177195/FTX EU - we are here! #45529)[1], NFT (493303443894384192/FTX EU - we are here! #48147)[1] | Yes | |
| 04727729 | | NFT (329820933207761104/FTX EU - we are here! #40868)[1], NFT (387095502540965342/FTX EU - we are here! #40841)[1], NFT (553573789554927612/FTX EU - we are here! #40788)[1] | | |
| 04727730 | | NFT (338420142161138771/FTX EU - we are here! #43804)[1], NFT (444406507992566591/FTX EU - we are here! #43928)[1], NFT (574858854436016076/FTX EU - we are here! #43051)[1] | | |
| 04727732 | | NFT (421263924417070385/FTX EU - we are here! #42019)[1], NFT (518252218737423026/FTX EU - we are here! #41899)[1], NFT (570303915021414931/FTX EU - we are here! #41464)[1], TRXI.899607], USD[0.00] | | |
| 04727734 | | NFT (399365973819178690/FTX EU - we are here! #41987)[1], NFT (449798863512298314/FTX EU - we are here! #41878)[1], NFT (468939593329827142/FTX EU - we are here! #41446)[1] | | |
| 04727735 | | NFT (402821006976560610/FTX EU - we are here! #40874)[1], NFT (445401396106441479/FTX EU - we are here! #40979)[1], NFT (519256334888653655/FTX EU - we are here! #41069)[1] | | |
| 04727737 | | NFT (311465851005902831/FTX EU - we are here! #42680)[1], NFT (496093328618012970/FTX EU - we are here! #42846)[1] | | |
| 04727739 | | NFT (320804095003216887/FTX EU - we are here! #41735)[1], NFT (533959160763911185/FTX EU - we are here! #42041)[1], NFT (569606437038447223/FTX EU - we are here! #41960)[1] | | |
| 04727741 | | NFT (401190699645552919/FTX EU - we are here! #48273)[1], NFT (441891059250433391/FTX EU - we are here! #43034)[1], NFT (494013463337143844/FTX EU - we are here! #42914)[1] | | |
| 04727742 | | NFT (347538074549606330/FTX EU - we are here! #44387)[1], NFT (489867030457416107/FTX EU - we are here! #44102)[1], NFT (556345450350247048/FTX EU - we are here! #44455)[1] | | |
| 04727743 | | BNB[.00000001], NFT (346536309855067719/FTX EU - we are here! #41217)[1], NFT (379516680728258431/FTX EU - we are here! #40961)[1], NFT (533594480671234237/FTX EU - we are here! #41091)[1], TRX[0], XRP[0] | | |
| 04727744 | | NFT (299923816440250284/FTX EU - we are here! #41102)[1], NFT (327206816828591835/FTX EU - we are here! #41168)[1], NFT (557455160624873716/FTX EU - we are here! #40992)[1] | | |
| 04727745 | | NFT (294385492514831877/FTX EU - we are here! #41207)[1], NFT (381100516268591229/FTX EU - we are here! #41068)[1], NFT (398163222962954832/FTX EU - we are here! #41403)[1] | | |
| 04727746 | | NFT (408500181006598145/FTX EU - we are here! #41671)[1], NFT (454121554601597204/FTX EU - we are here! #41796)[1], NFT (571008008070951002/FTX EU - we are here! #41865)[1] | | |
| 04727747 | | NFT (299601389436150363/FTX EU - we are here! #58666)[1], NFT (344060495309305848/FTX EU - we are here! #58398)[1], NFT (551424134351839804/FTX EU - we are here! #58896)[1] | | |
| 04727748 | | NFT (340298075018216943/FTX EU - we are here! #43385)[1], NFT (341446077864841131/FTX EU - we are here! #43572)[1], NFT (523194420247951515/FTX EU - we are here! #43689)[1] | | |
| 04727749 | | NFT (365676416672396196/FTX EU - we are here! #41378)[1], NFT (375431861148441117/FTX EU - we are here! #41319)[1], NFT (534955494033965183/FTX EU - we are here! #41460)[1] | | |
| 04727750 | | NFT (449982059433056942/FTX EU - we are here! #41397)[1], NFT (478101147292171075/FTX EU - we are here! #41234)[1], NFT (551074787678905793/FTX EU - we are here! #41347)[1] | | |
| 04727751 | | NFT (334507737175278395/FTX EU - we are here! #42243)[1], NFT (527967497998192462/FTX EU - we are here! #42159)[1], NFT (537992526318430952/FTX EU - we are here! #42205)[1] | | |
| 04727752 | | NFT (442877557224788148/FTX EU - we are here! #46130)[1], NFT (451721415815394909/FTX EU - we are here! #45947)[1], NFT (473942349970480563/FTX EU - we are here! #46227)[1] | | |
| 04727753 | | NFT (488094785791163363/FTX EU - we are here! #42372)[1], NFT (542319329271113776/FTX EU - we are here! #41708)[1], NFT (559753991312377534/FTX EU - we are here! #42015)[1] | | |
| 04727754 | | NFT (311764059639145685/FTX EU - we are here! #44242)[1], NFT (407638403562972623/FTX EU - we are here! #44565)[1], NFT (471949497730766697/FTX EU - we are here! #44885)[1] | Yes | |
| 04727755 | | NFT (294013176027736499/FTX EU - we are here! #40973)[1] | | |
| 04727756 | | NFT (395838787215665442/FTX EU - we are here! #42579)[1], NFT (426836151242837644/FTX EU - we are here! #42492)[1], NFT (474593340527749878/FTX EU - we are here! #42102)[1] | | |
| 04727757 | | NFT (349234471966661498/FTX EU - we are here! #43217)[1], NFT (398931960329875424/FTX EU - we are here! #43336)[1], NFT (555517137063367092/FTX EU - we are here! #44995)[1] | | |
| 04727759 | | NFT (303108620831761013/FTX EU - we are here! #42665)[1], NFT (397882992189627006/FTX EU - we are here! #42540)[1], NFT (443482762649535482/FTX EU - we are here! #42061)[1] | | |
| 04727760 | | NFT (416925303666661028/FTX EU - we are here! #42746)[1], NFT (445717268972103390/FTX EU - we are here! #42836)[1], NFT (445919128508903050/FTX EU - we are here! #42963)[1] | | |
| 04727761 | | NFT (537464366605416923/FTX EU - we are here! #42733)[1] | | |
| 04727762 | | NFT (322534101787382394/FTX EU - we are here! #40982)[1], NFT (478275588466154309/FTX EU - we are here! #41031)[1], NFT (512150142236995852/FTX EU - we are here! #41069)[1] | | |
| 04727763 | | NFT (361241838688121692/FTX EU - we are here! #41595)[1], NFT (480889096569234710/FTX EU - we are here! #41715)[1], NFT (517918465519274139/FTX EU - we are here! #41779)[1] | | |
| 04727764 | | NFT (448164471031076935/FTX EU - we are here! #41336)[1], NFT (479785989615602023/FTX EU - we are here! #41125)[1], NFT (552128431107132909/FTX EU - we are here! #41234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727767 | | NFT (417548229638155050/FTX EU - we are here! #48009)[1], NFT (488972502655668854/FTX EU - we are here! #47919)[1], NFT (50131262227420958/FTX EU - we are here! #47848)[1] | | |
| 04727768 | | NFT (421241630410551083/FTX EU - we are here! #41637)[1], NFT (547022149872924522/FTX EU - we are here! #41847)[1], NFT (549133467859864393/FTX EU - we are here! #41732)[1] | | |
| 04727769 | | NFT (339945196534024064/FTX EU - we are here! #41116)[1], NFT (368497531748598177/FTX EU - we are here! #41272)[1], NFT (409306158427544638/FTX EU - we are here! #41188)[1] | | |
| 04727770 | | NFT (305446792405634417/FTX EU - we are here! #41413)[1], NFT (420958973416654868/FTX EU - we are here! #41516)[1], NFT (477117599847834629/FTX EU - we are here! #41623)[1] | | |
| 04727774 | | NFT (321473272474623662/FTX EU - we are here! #44182)[1], NFT (349858636644861007/FTX EU - we are here! #43829)[1], NFT (571398511508017417/FTX EU - we are here! #43977)[1] | | |
| 04727775 | | NFT (365558530147821923/FTX EU - we are here! #41686)[1], NFT (429662693352189122/FTX EU - we are here! #41202)[1], NFT (486204702650970160/FTX EU - we are here! #41492)[1] | | |
| 04727776 | | NFT (398208982170580458/FTX EU - we are here! #49348)[1] | | |
| 04727777 | | NFT (389830601805738001/FTX EU - we are here! #41837)[1], NFT (557492353886940535/FTX EU - we are here! #42308)[1], NFT (563928289842531000/FTX EU - we are here! #42245)[1] | | |
| 04727778 | | NFT (310514053733238754/FTX EU - we are here! #42265)[1], NFT (320019527103323501/FTX EU - we are here! #42470)[1], NFT (391434925151978778/FTX EU - we are here! #42423)[1] | | |
| 04727779 | | NFT (421109694968467953/FTX EU - we are here! #42235)[1], NFT (540524578194376708/FTX EU - we are here! #42018)[1], NFT (552243381892360720/FTX EU - we are here! #42123)[1] | | |
| 04727780 | | NFT (364102842720823398/FTX EU - we are here! #43416)[1], NFT (426997312549682482/FTX EU - we are here! #43111)[1], NFT (538213103571605165/FTX EU - we are here! #43352)[1] | | |
| 04727781 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028239], NFT (326944793732777821/FTX EU - we are here! #43944)[1], NFT (343450079798618913/FTX EU - we are here! #42949)[1], (393608401340613638/FTX EU - we are here! #43682)[1], NFT (506921225055274367/FTX Crypto Cup 2022 Key #11555)[1], USDT[0] | | |
| 04727782 | | NFT (356650770345425338/FTX EU - we are here! #45846)[1], NFT (413606326333351908/FTX EU - we are here! #43720)[1], NFT (551466380247371368/FTX EU - we are here! #44494)[1] | | |
| 04727783 | | NFT (351964031032215247/FTX EU - we are here! #42407)[1], NFT (451462759741131233/FTX EU - we are here! #42288)[1], NFT (501432586795371458/FTX EU - we are here! #42458)[1] | | |
| 04727784 | | NFT (328006498109478594/FTX EU - we are here! #41983)[1], NFT (373973885684279662/FTX EU - we are here! #42250)[1], NFT (531531445530993182/FTX EU - we are here! #42178)[1] | | |
| 04727785 | | NFT (398022125841106692/FTX EU - we are here! #65243)[1], NFT (491393234572198156/FTX EU - we are here! #47949)[1], NFT (572938949341201382/FTX EU - we are here! #64739)[1] | | |
| 04727786 | | NFT (339597635769912267/FTX EU - we are here! #41335)[1], NFT (511352532088204852/FTX EU - we are here! #41525)[1], NFT (575797876823932534/FTX EU - we are here! #41665)[1] | | |
| 04727787 | | NFT (290983855990284728/FTX EU - we are here! #41764)[1] | | |
| 04727788 | Contingent, Disputed | NFT (434454306734905100/FTX EU - we are here! #41306)[1], NFT (489194885662359926/FTX EU - we are here! #41360)[1], NFT (523838098154598743/FTX EU - we are here! #41217)[1] | | |
| 04727790 | | NFT (312068240691271818/FTX EU - we are here! #41852)[1] | | |
| 04727791 | | NFT (364832106807213177/FTX EU - we are here! #43122)[1], NFT (376847318754588947/FTX EU - we are here! #42559)[1], NFT (392616747750293255/FTX EU - we are here! #42394)[1] | | |
| 04727793 | | NFT (316211500765302997/FTX EU - we are here! #41521)[1], NFT (328684550903532509/FTX EU - we are here! #44898)[1], NFT (539273171163578229/FTX EU - we are here! #41846)[1] | | |
| 04727794 | | BAO[1], NFT (289702695927206657/-/FTX EU - we are here! #45724)[1], NFT (374770408476385819/FTX EU - we are here! #45590)[1], NFT (384133678133783014/FTX Crypto Cup 2022 Key #11735)[1], NFT (392668644226281302/The Hill by FTX #14038)[1], NFT (459756463825838492/FTX EU - we are here! #45675)[1], USDT[0.00000002] | | |
| 04727798 | | NFT (297758655721939205/FTX EU - we are here! #43555)[1], NFT (397323731586900554/FTX EU - we are here! #43102)[1], NFT (478255922114167459/FTX EU - we are here! #44250)[1] | | |
| 04727799 | | NFT (295988287673057678/FTX EU - we are here! #17831)[1], NFT (450341528486028331/The Hill by FTX #28683)[1] | | |
| 04727800 | | NFT (336671211558910828/FTX EU - we are here! #42266)[1], NFT (415938386319330444/FTX EU - we are here! #42116)[1] | | |
| 04727801 | | NFT (332199166381427992/FTX EU - we are here! #42201)[1], NFT (381182289731042041/FTX EU - we are here! #42147)[1], NFT (472099816940433422/FTX EU - we are here! #42089)[1] | | |
| 04727802 | | NFT (433394931904596162/FTX EU - we are here! #41944)[1], NFT (437869769495531189/FTX EU - we are here! #42020)[1], NFT (534205240369805595/FTX EU - we are here! #42149)[1] | | |
| 04727805 | | NFT (454682856207151198/FTX EU - we are here! #42501)[1], NFT (492603466790822664/FTX EU - we are here! #42853)[1] | | |
| 04727806 | | NFT (364932624931604248/FTX EU - we are here! #41924)[1], NFT (491964382814612174/FTX EU - we are here! #42064)[1], NFT (526531374420343285/FTX EU - we are here! #42025)[1] | | |
| 04727807 | | BAO[0], KIN[1], NFT (346310247674343431/FTX EU - we are here! #42042)[1], NFT (390182828737190351/FTX EU - we are here! #41947)[1], USDT[0] | Yes | |
| 04727808 | | NFT (384162199139783465/FTX EU - we are here! #42496)[1], NFT (426237733763784361/FTX EU - we are here! #42583)[1], NFT (514150514610352262/FTX EU - we are here! #42425)[1] | | |
| 04727809 | | NFT (509775162093025820/FTX EU - we are here! #42156)[1], NFT (511596781346371707/FTX EU - we are here! #41447)[1], NFT (557534643054186271/FTX EU - we are here! #41336)[1] | | |
| 04727810 | | NFT (323716072395820717/FTX EU - we are here! #42684)[1], NFT (334705009188836784/FTX EU - we are here! #42958)[1], NFT (526547400544142635/FTX EU - we are here! #42841)[1] | | |
| 04727811 | | NFT (296069248617629471/FTX EU - we are here! #42843)[1], NFT (323163647559169477/FTX EU - we are here! #43344)[1], NFT (412302967718731290/FTX EU - we are here! #42958)[1] | | |
| 04727812 | | NFT (324134490721366134/FTX EU - we are here! #41717)[1], NFT (356483999695439673/FTX EU - we are here! #41254)[1], NFT (359965355751271242/FTX EU - we are here! #41830)[1] | | |
| 04727813 | | NFT (290486998057599315/FTX EU - we are here! #43170)[1], NFT (562317281888909461/FTX EU - we are here! #43260)[1] | | |
| 04727814 | | NFT (400745661018921445/FTX EU - we are here! #43185)[1], NFT (428240262004351897/FTX EU - we are here! #43277)[1], NFT (541920307724121843/FTX EU - we are here! #43058)[1] | | |
| 04727815 | | NFT (543997883127990034/FTX EU - we are here! #44835)[1], NFT (547599010278691987/FTX EU - we are here! #44725)[1], NFT (554525448364480297/FTX EU - we are here! #44634)[1] | | |
| 04727816 | | NFT (371808553810809005/FTX EU - we are here! #41512)[1], NFT (485948369601061799/FTX EU - we are here! #41578)[1], NFT (522962951626907518/FTX EU - we are here! #41416)[1] | | |
| 04727817 | | USDT[1.44687939] | | |
| 04727819 | | NFT (305901201199491120/FTX EU - we are here! #41485)[1], NFT (340628528656932506/FTX EU - we are here! #41376)[1], NFT (421202314034988047/FTX EU - we are here! #41565)[1] | | |
| 04727820 | | NFT (308878294426804910/FTX EU - we are here! #43278)[1], NFT (437479193971254630/FTX EU - we are here! #43164)[1], NFT (449385348172560266/FTX EU - we are here! #43055)[1] | | |
| 04727821 | | NFT (337169408393402133/FTX EU - we are here! #41765)[1], NFT (341924023156810585/FTX EU - we are here! #41898)[1], NFT (408414655172499951/FTX EU - we are here! #41580)[1] | | |
| 04727822 | | NFT (299864087284780826/FTX EU - we are here! #42256)[1], NFT (333340866765574411/FTX EU - we are here! #42003)[1], NFT (404657072859311805/FTX EU - we are here! #42182)[1] | | |
| 04727823 | | NFT (342984151460970279/FTX EU - we are here! #41357)[1], NFT (421936127276066408/FTX EU - we are here! #42663)[1], NFT (494914104172077595/FTX EU - we are here! #41318)[1] | | |
| 04727825 | | AVAX[0.00661393], BAO[1], BNB[0], GST[0], KIN[3], LTC[0], MATIC[0], NFT (391471012162561512/FTX EU - we are here! #51970)[1], NFT (498220619949814395/FTX EU - we are here! #51334)[1], NFT (548157638488407981/FTX EU - we are here! #50763)[1], SOL[0], TRX[0.00132900], USD[0.000, USDT[.00017003] | Yes | |
| 04727826 | | NFT (398422633554390322/FTX EU - we are here! #42350)[1], NFT (443222561361938162/FTX EU - we are here! #42100)[1], NFT (572474121832297956/FTX EU - we are here! #42418)[1] | | |
| 04727827 | | NFT (293251268814402756/FTX EU - we are here! #42437)[1], NFT (451777339472130579/FTX EU - we are here! #42841)[1], NFT (524199610021535857/FTX EU - we are here! #42933)[1] | | |
| 04727828 | | NFT (300679339566496448/FTX EU - we are here! #43132)[1], NFT (378542073715209250/FTX EU - we are here! #42718)[1], NFT (563339272967823922/FTX EU - we are here! #42577)[1] | | |
| 04727829 | | NFT (406179242009248825/FTX EU - we are here! #41372)[1], NFT (425515874134611829/FTX EU - we are here! #41664)[1], NFT (528861625019958343/FTX EU - we are here! #41550)[1] | | |
| 04727830 | | NFT (317772829624880736/FTX EU - we are here! #41743)[1], NFT (477892260360521683/FTX EU - we are here! #41847)[1], NFT (493906623200444941/FTX EU - we are here! #41892)[1] | | |
| 04727831 | Contingent | AKRO[1], APT[0], BAO[3], DENT[1], KIN[4], LUNA2[0.00000594], LUNA2_LOCKED[0.00001386], LUNC[1.29432050], SOL[0], TRX[0.00002500], USDT[0.0000007] | Yes | |
| 04727832 | | NFT (337558193903761097/FTX EU - we are here! #43058)[1], NFT (484754360780774501/FTX EU - we are here! #66497)[1], NFT (494500193358919113/FTX EU - we are here! #69311)[1] | | |
| 04727833 | | NFT (369121645998972777/FTX EU - we are here! #41997)[1], NFT (370619891722973876/FTX EU - we are here! #41706)[1], NFT (426052279593550670/FTX EU - we are here! #41534)[1] | | |
| 04727834 | | NFT (308760052428564419/FTX EU - we are here! #41561)[1], NFT (325533414024256857/FTX EU - we are here! #43919)[1], NFT (439903720556713786/FTX EU - we are here! #43767)[1] | | |
| 04727835 | | NFT (364798082847184540/FTX EU - we are here! #45556)[1], NFT (536442415015924020/FTX EU - we are here! #45411)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727836 | | NFT (402585126958947587/FTX EU - we are here! #42593)[1], NFT (463960284633629817/FTX EU - we are here! #42286)[1], NFT (496434293241530338/FTX EU - we are here! #42367)[1] | | |
| 04727837 | | NFT (319364822492648003/FTX EU - we are here! #41556)[1], NFT (486630870653135213/FTX EU - we are here! #41712)[1], NFT (555745577123146288/FTX EU - we are here! #41650)[1] | | |
| 04727838 | | NFT (370213675717622798/FTX EU - we are here! #42716)[1], NFT (397045524955397675/FTX EU - we are here! #42535)[1], NFT (483801500300455982/FTX EU - we are here! #42785)[1] | | |
| 04727839 | | NFT (299048162905370387/FTX EU - we are here! #41436)[1], NFT (397652848559148723/FTX EU - we are here! #41443)[1], NFT (575975691536355832/FTX EU - we are here! #41357)[1] | | |
| 04727840 | | NFT (295550503331035895/FTX Crypto Cup 2022 Key #7094)[1] | | |
| 04727841 | | ETH[0], NFT (468838209989830334/FTX EU - we are here! #42928)[1], NFT (530044357533731905/FTX EU - we are here! #43037)[1], NFT (566284859305196433/FTX EU - we are here! #42993)[1] | | |
| 04727842 | | NFT (512289315334152112/FTX EU - we are here! #41363)[1] | | |
| 04727843 | | NFT (399077117387974233/FTX EU - we are here! #41806)[1], NFT (473057840930434508/FTX EU - we are here! #41895)[1] | | |
| 04727845 | | NFT (350903551745445864/FTX EU - we are here! #42364)[1], NFT (490880268949068302/FTX EU - we are here! #42227)[1], NFT (538234692251131868/FTX EU - we are here! #42098)[1] | | |
| 04727846 | | NFT (387836850867571556/FTX EU - we are here! #42048)[1], NFT (462450094846033587/FTX EU - we are here! #42299)[1], NFT (522164078380055774/FTX EU - we are here! #42229)[1] | | |
| 04727849 | | NFT (380218280649225501/FTX EU - we are here! #41412)[1], NFT (382712087423837541/FTX EU - we are here! #41433)[1], NFT (483916540962366383/FTX EU - we are here! #41379)[1] | | |
| 04727851 | | NFT (303388874235487525/FTX EU - we are here! #41409)[1], NFT (367936507510811702/FTX EU - we are here! #41503)[1], NFT (433908163378999282/FTX EU - we are here! #41537)[1] | | |
| 04727852 | | NFT (409261562041619842/FTX EU - we are here! #42729)[1], NFT (412045684820958092/FTX EU - we are here! #42513)[1], NFT (435233460638916936/FTX EU - we are here! #42683)[1] | | |
| 04727853 | | NFT (323774785510533505/FTX EU - we are here! #42181)[1], NFT (426817657043889324/FTX EU - we are here! #42264)[1], NFT (514829982660802823/FTX EU - we are here! #42333)[1] | | |
| 04727854 | | NFT (366179070564612864/FTX EU - we are here! #41696)[1], NFT (405684354391734675/FTX EU - we are here! #41499)[1], NFT (517758325462899911/FTX EU - we are here! #41580)[1] | | |
| 04727855 | | NFT (342753101509657735/FTX EU - we are here! #42511)[1], NFT (369044423486784474/FTX EU - we are here! #42194)[1], NFT (405932013535415821/FTX EU - we are here! #42344)[1] | | |
| 04727856 | | NFT (293839617775741281/FTX EU - we are here! #42415)[1], NFT (533300398012421886/FTX EU - we are here! #42348)[1] | | |
| 04727857 | | NFT (380381487753199946/FTX EU - we are here! #43911)[1], NFT (563670012294628543/FTX EU - we are here! #42612)[1] | | |
| 04727858 | | NFT (363110589127997139/FTX EU - we are here! #43046)[1], NFT (422751155756756277/FTX EU - we are here! #42801)[1], NFT (521724346122681485/FTX EU - we are here! #42974)[1] | | |
| 04727859 | | NFT (401590533939787650/FTX EU - we are here! #73940)[1], NFT (421492446301899802/FTX EU - we are here! #47076)[1], NFT (427303014502101656/FTX EU - we are here! #74191)[1] | Yes | |
| 04727860 | | NFT (372871267896905504/FTX EU - we are here! #43091)[1], NFT (377439404936620418/FTX EU - we are here! #43287)[1], NFT (444889745305071388/FTX EU - we are here! #42902)[1] | | |
| 04727862 | | NFT (362024354023632939/FTX EU - we are here! #45403)[1], NFT (517103699537564365/FTX EU - we are here! #45264)[1], NFT (518649394834544808/FTX EU - we are here! #53809)[1] | | |
| 04727863 | | NFT (317693367541008340/FTX EU - we are here! #42247)[1], NFT (511643914558025539/FTX EU - we are here! #42157)[1], NFT (566324964890427672/FTX EU - we are here! #42093)[1] | | |
| 04727864 | | NFT (383898233414772403/FTX EU - we are here! #45328)[1], NFT (521756619334290571/FTX EU - we are here! #45972)[1], NFT (528687303374289102/FTX EU - we are here! #45610)[1] | | |
| 04727865 | | NFT (293390229197930081/FTX EU - we are here! #45051)[1] | | |
| 04727867 | | NFT (404123256134151181/FTX EU - we are here! #41559)[1] | | |
| 04727869 | | NFT (295582984290418251/FTX EU - we are here! #42857)[1], NFT (412624202269254799/FTX EU - we are here! #42199)[1], NFT (549560606931362809/FTX EU - we are here! #41900)[1] | | |
| 04727871 | | NFT (356354383241931477/FTX EU - we are here! #44514)[1], NFT (400529964882608633/FTX EU - we are here! #44441)[1] | | |
| 04727872 | | NFT (308569042858182689/FTX EU - we are here! #42874)[1], NFT (360049245322266575/FTX Crypto Cup 2022 Key #18987)[1], NFT (523543417839536594/FTX EU - we are here! #42802)[1], NFT (537401176962043076/FTX EU - we are here! #42574)[1] | | |
| 04727873 | | NFT (420411077072584113/FTX EU - we are here! #43398)[1], NFT (523696079525637627/FTX EU - we are here! #43611)[1], NFT (570653355165984832/FTX EU - we are here! #43505)[1] | | |
| 04727874 | | NFT (416032204302446288/FTX EU - we are here! #43480)[1], NFT (431621573780207562/FTX EU - we are here! #53405)[1], NFT (526068438488703423/FTX EU - we are here! #47350)[1] | | |
| 04727876 | | NFT (232562456261634836/FTX EU - we are here! #53161)[1], NFT (395555546799027187/FTX EU - we are here! #56499)[1], NFT (395630829452701421/FTX EU - we are here! #55143)[1] | | |
| 04727877 | | NFT (388239887938225399/FTX EU - we are here! #41514)[1], NFT (434916827733583903/FTX EU - we are here! #42530)[1], NFT (538053069677439757/FTX EU - we are here! #42725)[1] | | |
| 04727878 | | NFT (310273177124273546/FTX EU - we are here! #44250)[1], NFT (492436075452739104/FTX EU - we are here! #44189)[1], NFT (511563317516038873/FTX EU - we are here! #44056)[1] | | |
| 04727880 | | NFT (335523993588343376/FTX EU - we are here! #42966)[1], NFT (485968216566246688/FTX EU - we are here! #42726)[1], NFT (496083596559818773/FTX EU - we are here! #42443)[1] | | |
| 04727881 | | APT-PERP[0], USD[0.02], USDT[0] | Yes | |
| 04727882 | | NFT (375677825698328184/FTX EU - we are here! #42277)[1], NFT (467548508364272205/FTX EU - we are here! #42337)[1], NFT (554494033993508926/FTX EU - we are here! #42387)[1] | | |
| 04727884 | | NFT (433697324898034167/FTX EU - we are here! #41534)[1] | | |
| 04727886 | | NFT (456336509769523843/FTX EU - we are here! #42979)[1], NFT (471921893151264023/FTX EU - we are here! #42357)[1], NFT (491829006337230109/FTX EU - we are here! #43111)[1] | | |
| 04727887 | | NFT (430999146772383984/FTX EU - we are here! #42778)[1] | | |
| 04727888 | | NFT (292430209406974074/FTX EU - we are here! #45263)[1], NFT (312938471001088570/FTX EU - we are here! #45169)[1], NFT (483995682403709397/FTX EU - we are here! #45012)[1] | | |
| 04727889 | | NFT (291941802844082830/FTX EU - we are here! #41663)[1], NFT (479861988972274839/FTX EU - we are here! #41564)[1], NFT (515999387272310973/FTX EU - we are here! #41611)[1] | | |
| 04727890 | | NFT (357293328455981632/FTX EU - we are here! #41676)[1], NFT (404056182177978921/FTX EU - we are here! #41721)[1], NFT (480512640458403937/FTX EU - we are here! #41616)[1] | | |
| 04727891 | | NFT (564561941045516750/FTX EU - we are here! #41685)[1] | | |
| 04727892 | | NFT (489781397599316565/FTX EU - we are here! #45488)[1], NFT (548738027269729570/FTX EU - we are here! #45386)[1], NFT (568613062113115022/FTX EU - we are here! #45173)[1] | | |
| 04727893 | | NFT (339581299343171518/FTX EU - we are here! #45502)[1], NFT (347237475646636541/FTX EU - we are here! #43239)[1], NFT (412688405737864869/FTX EU - we are here! #43377)[1] | | |
| 04727894 | | NFT (390139151328393493/FTX EU - we are here! #41647)[1], NFT (421354145999606675/FTX EU - we are here! #41610)[1], NFT (548532973457495998/FTX EU - we are here! #41584)[1] | | |
| 04727895 | | NFT (380206317736072999/FTX EU - we are here! #44485)[1], NFT (494479654721542426/FTX EU - we are here! #44146)[1] | | |
| 04727896 | | NFT (432235105965919481/FTX EU - we are here! #49447)[1], NFT (512281489621203884/FTX EU - we are here! #42236)[1], NFT (520497921203005197/FTX EU - we are here! #49563)[1] | | |
| 04727897 | | NFT (425716785738578674/FTX EU - we are here! #41882)[1], NFT (496052811250765175/FTX EU - we are here! #42013)[1], NFT (503132623454356486/FTX EU - we are here! #41756)[1] | | |
| 04727898 | | NFT (424430514127192437/FTX EU - we are here! #42304)[1], NFT (426674434434380309/FTX EU - we are here! #42366)[1], NFT (472105477216971065/FTX EU - we are here! #42217)[1] | | |
| 04727899 | | NFT (345651414376521553/FTX EU - we are here! #43373)[1], NFT (463480569870324849/FTX EU - we are here! #43554)[1], NFT (533943356518995908/FTX EU - we are here! #43116)[1] | | |
| 04727900 | | NFT (301104480744254722/FTX EU - we are here! #41815)[1], NFT (467662054721150661/FTX EU - we are here! #41867)[1], NFT (565246807665667203/FTX EU - we are here! #41759)[1] | | |
| 04727901 | | NFT (346269230376388587/FTX EU - we are here! #42977)[1], NFT (431049116352281547/FTX EU - we are here! #43462)[1], NFT (539780489715202694/FTX EU - we are here! #43064)[1] | | |
| 04727903 | | NFT (383235088184914151/FTX EU - we are here! #47222)[1], NFT (491743967057892616/FTX EU - we are here! #47654)[1] | | |
| 04727904 | | NFT (352258803814934976/FTX EU - we are here! #42605)[1], NFT (444710979238528326/FTX EU - we are here! #42553)[1], NFT (496275761350569558/FTX EU - we are here! #42501)[1] | | |
| 04727905 | | NFT (329819307235131910/FTX EU - we are here! #42653)[1], NFT (441458158022079061/FTX EU - we are here! #42290)[1], NFT (465672902665056409/FTX EU - we are here! #42736)[1] | | |
| 04727906 | | NFT (435848007275280035/FTX EU - we are here! #43123)[1], NFT (522197694558190392/FTX EU - we are here! #43854)[1], NFT (546483061225111312/FTX EU - we are here! #43735)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727907 | | NFT (31462836776496567/FTX EU - we are here! #45983)[1], NFT (38467013758671963/The Hill by FTX #31907)[1], NFT (40908634726909134/FTX EU - we are here! #45863)[1], NFT (51435883784207063/FTX EU - we are here! #45272)[1] | | |
| 04727910 | | NFT (30073342107253264/FTX EU - we are here! #42926)[1], NFT (43892626806532001/FTX EU - we are here! #42889)[1], NFT (52327052780041352/FTX EU - we are here! #42766)[1] | | |
| 04727911 | | NFT (29389008870261648/FTX EU - we are here! #41679)[1], NFT (30466251722205788/FTX EU - we are here! #41878)[1], NFT (36842530444041810/FTX EU - we are here! #41812)[1] | | |
| 04727913 | | NFT (33082185822329730/FTX EU - we are here! #81368)[1], NFT (39650396288617640/The Hill by FTX #14532)[1], NFT (51642275973257552/FTX EU - we are here! #81080)[1], NFT (57058160753678104/FTX EU - we are here! #81599)[1] | Yes | |
| 04727914 | | NFT (33097964973066307/FTX EU - we are here! #43884)[1], NFT (41957200165154270/FTX EU - we are here! #43700)[1], NFT (51208928337190032/FTX EU - we are here! #43968)[1] | | |
| 04727915 | | NFT (33058751365970013/FTX EU - we are here! #42279)[1], NFT (36407931690373839/FTX EU - we are here! #42113)[1], NFT (53256043080526687/FTX EU - we are here! #42198)[1] | | |
| 04727916 | | NFT (34518717027108210/FTX EU - we are here! #42785)[1], NFT (45497386604698444/FTX EU - we are here! #42859)[1], NFT (47718697721201645/FTX EU - we are here! #42905)[1] | | |
| 04727917 | | NFT (41524065010076401/FTX EU - we are here! #42711)[1], NFT (54489519477127532/FTX EU - we are here! #42840)[1], NFT (55561627079692440/FTX EU - we are here! #42570)[1] | | |
| 04727918 | | NFT (35296900303764721/FTX EU - we are here! #42671)[1], NFT (38395934336479267/FTX EU - we are here! #42751)[1], NFT (51120183088768416/FTX EU - we are here! #42824)[1] | | |
| 04727919 | | NFT (33922397259332513/FTX EU - we are here! #42595)[1], NFT (36226491089842701/FTX EU - we are here! #42942)[1], NFT (54854972456686236/FTX EU - we are here! #42796)[1] | | |
| 04727920 | | NFT (30829682610925522/FTX EU - we are here! #42284)[1], NFT (43298112130045792/FTX EU - we are here! #46580)[1], NFT (46334499041281341/FTX EU - we are here! #46420)[1] | | |
| 04727921 | | NFT (30843253468646409/FTX EU - we are here! #43314)[1], NFT (50543901518564528/FTX EU - we are here! #42932)[1], NFT (56313525354687689/FTX EU - we are here! #43035)[1] | | |
| 04727922 | | NFT (29428561045327930/FTX EU - we are here! #43506)[1], NFT (38779890038581659/FTX EU - we are here! #43383)[1], NFT (43472171240075169/FTX EU - we are here! #43446)[1] | | |
| 04727923 | | NFT (33419967788984736/FTX EU - we are here! #41816)[1] | | |
| 04727926 | | NFT (39013392955144875/FTX EU - we are here! #53178)[1], NFT (53403934823920435/FTX EU - we are here! #45794)[1] | | |
| 04727927 | | NFT (37971815044108454/FTX EU - we are here! #42217)[1], NFT (39503900655695785/FTX EU - we are here! #42123)[1], NFT (57519797785089873/FTX EU - we are here! #41835)[1] | | |
| 04727928 | | NFT (37930579535738858/FTX EU - we are here! #43006)[1], NFT (48266227159519756/FTX EU - we are here! #42721)[1], NFT (53613801120952775/FTX EU - we are here! #42832)[1] | | |
| 04727929 | | NFT (30061229911326498/FTX EU - we are here! #42174)[1], NFT (43267373699378107/FTX EU - we are here! #42111)[1], NFT (43542717551673909/FTX EU - we are here! #42237)[1] | | |
| 04727930 | | NFT (34115800910897757/FTX EU - we are here! #41833)[1], NFT (40728228686504726/FTX EU - we are here! #41811)[1], NFT (43006323076630049/FTX EU - we are here! #41780)[1] | | |
| 04727931 | | MATIC[.00980342], NFT (29411053897445755/FTX EU - we are here! #46022)[1], NFT (33983364202858714/FTX EU - we are here! #46178)[1], TRX[.04311711], USD[0.01], XRP[0] | | |
| 04727935 | | NFT (44667142070264271/FTX EU - we are here! #42276)[1], NFT (48284794997561313/FTX EU - we are here! #42357)[1], NFT (50921701517113584/FTX EU - we are here! #42076)[1] | | |
| 04727936 | | NFT (51706063195760768/FTX EU - we are here! #43616)[1], NFT (53217837179885854/FTX EU - we are here! #44573)[1], NFT (55221844498411074/FTX EU - we are here! #44671)[1] | | |
| 04727937 | | NFT (31817421278853149/FTX EU - we are here! #43093)[1], NFT (34641695658011459/FTX EU - we are here! #43212)[1], NFT (42910975172632809/FTX EU - we are here! #43158)[1], NFT (51748228622530086/FTX Crypto Cup 2022 Key #7064)[1], USD[11.700887] | | |
| 04727939 | | NFT (32082263588661727/FTX EU - we are here! #43650)[1], NFT (33205269216884730/FTX EU - we are here! #43568)[1], NFT (55165784666174842/FTX EU - we are here! #43019)[1] | | |
| 04727941 | | NFT (31795056352920959/FTX EU - we are here! #45544)[1], NFT (44260018289746969/FTX EU - we are here! #44106)[1], NFT (44774938096154752/FTX EU - we are here! #45319)[1] | | |
| 04727942 | | NFT (30975397308208586546/FTX EU - we are here! #43245)[1], NFT (39726377564755248/FTX EU - we are here! #43303)[1], NFT (41508291790133109/FTX EU - we are here! #43177)[1] | | |
| 04727943 | | NFT (41127116861528354/FTX EU - we are here! #48878)[1], NFT (43516361369409714/FTX EU - we are here! #48978)[1], NFT (51377634310467756/FTX EU - we are here! #48752)[1] | | |
| 04727944 | | NFT (44685353269316277/FTX EU - we are here! #43452)[1] | | |
| 04727945 | | NFT (29276262754042966/FTX EU - we are here! #42532)[1], NFT (30635710635294328/FTX EU - we are here! #41925)[1], NFT (34136170590082675/FTX EU - we are here! #42322)[1] | | |
| 04727946 | | NFT (31955532771309282/FTX EU - we are here! #42987)[1] | Yes | |
| 04727949 | | NFT (32350984848433050/FTX EU - we are here! #43595)[1], NFT (38470083301118703/FTX EU - we are here! #43314)[1], NFT (52683696418869261/FTX EU - we are here! #43685)[1] | | |
| 04727951 | | NFT (49263919833921419/FTX EU - we are here! #45534)[1], NFT (49713559050892835/FTX EU - we are here! #44461)[1], NFT (55111150503744551/FTX EU - we are here! #45078)[1] | | |
| 04727952 | | NFT (55995543342541220/FTX EU - we are here! #42885)[1], NFT (56340565605022751/FTX EU - we are here! #27547)[1] | | |
| 04727954 | | NFT (49397507995711623/FTX EU - we are here! #42824)[1], NFT (53610908718555949/FTX EU - we are here! #42761)[1], NFT (57167930956877400/FTX EU - we are here! #42698)[1] | | |
| 04727955 | | NFT (34104710938150146/FTX EU - we are here! #42165)[1], NFT (47589457597294841/FTX EU - we are here! #42253)[1], NFT (47923551734802957/FTX EU - we are here! #42104)[1] | | |
| 04727956 | | NFT (43775944322572478/FTX EU - we are here! #41933)[1], NFT (43887626083704260/FTX EU - we are here! #41959)[1] | | |
| 04727957 | | NFT (44677095214716200/FTX EU - we are here! #73810)[1] | | |
| 04727958 | | NFT (30933209070322300/FTX EU - we are here! #42818)[1], NFT (41296036913193886/FTX EU - we are here! #42552)[1], NFT (47027505602406896/FTX EU - we are here! #43019)[1] | | |
| 04727959 | | NFT (29319244833894025/FTX EU - we are here! #49946)[1], NFT (30586812778198204/FTX EU - we are here! #50035)[1], NFT (41300696978379967/FTX EU - we are here! #49803)[1] | | |
| 04727960 | | NFT (34195780892075458/FTX EU - we are here! #42238)[1], NFT (41011964564898739/FTX EU - we are here! #42113)[1], NFT (42907675301632407/FTX EU - we are here! #42168)[1] | | |
| 04727961 | | NFT (35456733047660306/FTX EU - we are here! #41987)[1], NFT (51345667857191695/FTX EU - we are here! #41971)[1], NFT (52864764517681665/FTX EU - we are here! #42026)[1] | | |
| 04727962 | | NFT (43789311861125971/FTX EU - we are here! #42446)[1], NFT (45033526633887007/FTX EU - we are here! #42401)[1], NFT (56342475772182387/FTX EU - we are here! #42495)[1] | | |
| 04727963 | | NFT (29818392937107059/FTX EU - we are here! #43814)[1], NFT (33294962587808459/FTX EU - we are here! #43763)[1], NFT (33355152490947323/FTX EU - we are here! #43590)[1] | | |
| 04727964 | | NFT (29267131637188403/FTX EU - we are here! #43083)[1], NFT (41540985318348407/FTX EU - we are here! #43337)[1], NFT (53367887869987710/FTX EU - we are here! #43206)[1] | | |
| 04727966 | | NFT (32095048919114615/FTX EU - we are here! #43746)[1], NFT (34862352567709363/FTX EU - we are here! #43973)[1], NFT (37155308673518682/FTX EU - we are here! #43623)[1] | | |
| 04727967 | | NFT (32424037926908629/FTX EU - we are here! #42242)[1], NFT (33508268410658314/FTX EU - we are here! #42344)[1], NFT (42566491111175887/FTX EU - we are here! #42359)[1] | | |
| 04727968 | | NFT (32830772200938286/FTX EU - we are here! #43402)[1], NFT (35194692718160766/FTX EU - we are here! #43502)[1], NFT (40880434776746278/The Hill by FTX #13705)[1], NFT (43922105411155082/FTX Crypto Cup 2022 Key #19452)[1], NFT (54037497106719710/FTX EU - we are here! #43777)[1] | | |
| 04727969 | Contingent | AKRO[2], BAO[6], BAT[1], DENT[2], KIN[3], LUNA2[.00407131], LUNA2_LOCKED[0.00949972], LUNC[886.53661174], NFT (36181492742356071/The Hill by FTX #20654)[1], NFT (43821100240605848/FTX EU - we are here! #44308)[1], NFT (51725247131032312/FTX EU - we are here! #44233)[1], NFT (55393364293491946/FTX EU - we are here! #44434)[1], TRX[.000846], UBXT[1], USDT[10.00001649] | | |
| 04727970 | | NFT (51777461716806926/FTX EU - we are here! #43572)[1], NFT (55640449301832733/FTX EU - we are here! #43232)[1], NFT (56530563698997036/FTX EU - we are here! #43401)[1] | | |
| 04727971 | | NFT (35845017263547199/FTX EU - we are here! #43170)[1], NFT (38403036455623652/FTX EU - we are here! #43323)[1] | | |
| 04727972 | | NFT (36868202024415233/FTX EU - we are here! #42973)[1], NFT (47564687420358607/FTX EU - we are here! #43836)[1] | | |
| 04727973 | | NFT (35495125440862452/FTX EU - we are here! #43495)[1], NFT (40775982823826500/FTX EU - we are here! #43600)[1], NFT (53028297230770682/FTX EU - we are here! #43373)[1] | | |
| 04727975 | | NFT (56165094896143930/FTX EU - we are here! #43652)[1] | | |
| 04727976 | | NFT (37316309058903218/FTX EU - we are here! #42247)[1], NFT (55288715713693393/FTX EU - we are here! #42187)[1] | | |
| 04727977 | | NFT (37688808198913392/FTX EU - we are here! #42762)[1], NFT (37803801946507421/FTX EU - we are here! #42915)[1], NFT (52656409367158437/FTX EU - we are here! #42259)[1] | | |
| 04727978 | | NFT (35794300199581453/FTX EU - we are here! #43744)[1], NFT (45845513124275410/FTX EU - we are here! #44698)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727979 | | NFT (414064067934289380/FTX EU - we are here! #42654)[1], NFT (440451987509554037/FTX EU - we are here! #42215)[1], NFT (445096623599112244/FTX EU - we are here! #42541)[1] | | |
| 04727980 | | NFT (448825387125965824/FTX EU - we are here! #47559)[1], NFT (463520180966366515/FTX EU - we are here! #47026)[1], NFT (576415389219678431/FTX EU - we are here! #47411)[1] | | |
| 04727982 | | NFT (328345583633482954/FTX EU - we are here! #43596)[1], NFT (522130545152259788/FTX EU - we are here! #48132)[1], NFT (538373359631760143/FTX EU - we are here! #42646)[1] | | |
| 04727983 | | NFT (421827260486011944/FTX EU - we are here! #43833)[1], NFT (493118060168626804/FTX EU - we are here! #43543)[1], NFT (558012856191648248/FTX EU - we are here! #43759)[1] | | |
| 04727984 | | NFT (297189764069184771/FTX EU - we are here! #43215)[1], NFT (371557007819131366/FTX EU - we are here! #44646)[1], NFT (414995505144171270/The Hill by FTX #18038)[1], NFT (488603413545848656/FTX EU - we are here! #43417)[1] | | |
| 04727985 | | NFT (433384937105632942/FTX EU - we are here! #42848)[1], NFT (502067234138051972/FTX EU - we are here! #42758)[1], NFT (553548792480714048/FTX EU - we are here! #42922)[1] | | |
| 04727986 | | NFT (342712131415670178/FTX EU - we are here! #43052)[1], NFT (365948114947223148/FTX EU - we are here! #42884)[1], NFT (445368224233897703/FTX EU - we are here! #42938)[1] | | |
| 04727987 | | NFT (391701334127806564/FTX EU - we are here! #43053)[1], NFT (534385039625216119/FTX EU - we are here! #42301)[1], NFT (538045748128290708/FTX EU - we are here! #42160)[1] | | |
| 04727989 | | LTC[.82508294], NFT (321236129730497888/FTX EU - we are here! #43243)[1], NFT (512176574623850617/FTX EU - we are here! #43395)[1], NFT (566433841648833035/FTX EU - we are here! #43510)[1], USD0.18109725] | | |
| 04727990 | | NFT (302909025076710057/FTX EU - we are here! #46862)[1], NFT (401543798727252918/FTX EU - we are here! #46774)[1], NFT (453024515631437705/FTX EU - we are here! #46675)[1] | Yes | |
| 04727991 | | NFT (423538334224194200/FTX EU - we are here! #42515)[1], NFT (507070996188469775/FTX EU - we are here! #42867)[1], NFT (530448937059145925/FTX EU - we are here! #42451)[1] | | |
| 04727992 | | NFT (407240387062800915/FTX EU - we are here! #43080)[1] | | |
| 04727993 | | BAO[2], KIN[1], NFT (300163831658139463/FTX EU - we are here! #43157)[1], NFT (465148887407788739/FTX EU - we are here! #44306)[1], NFT (516946069870286168/The Hill by FTX #25257)[1], NFT (522079648004529141/FTX EU - we are here! #44391)[1], SOL[0], TRX[1], UBXT[1], USDT[0.00000025] | | |
| 04727994 | | NFT (426677341096440907/FTX EU - we are here! #43003)[1] | | |
| 04727995 | | NFT (361390088229625095/FTX EU - we are here! #43953)[1], NFT (408865133663261208/FTX EU - we are here! #44281)[1], NFT (520093608446317460/FTX EU - we are here! #44052)[1] | | |
| 04727998 | | NFT (325597023406311374/FTX EU - we are here! #46978)[1], NFT (472035152448943375/FTX EU - we are here! #47331)[1], NFT (501378452678797507/FTX EU - we are here! #46658)[1] | | |
| 04727999 | | NFT (467514287904403693/FTX EU - we are here! #43309)[1], NFT (497655863440940674/FTX EU - we are here! #43224)[1], NFT (536636128860532319/FTX EU - we are here! #43114)[1] | | |
| 04728000 | | NFT (305086015550155272/FTX EU - we are here! #46748)[1], NFT (396473994549314895/FTX EU - we are here! #42381)[1], NFT (493392019352845387/FTX EU - we are here! #46829)[1] | | |
| 04728001 | | NFT (426788414683218993/FTX EU - we are here! #44126)[1], NFT (536249512303568187/FTX EU - we are here! #43913)[1] | | |
| 04728002 | | NFT (414247740119766648/FTX EU - we are here! #42292)[1], NFT (416379763696414716/FTX EU - we are here! #42431)[1], NFT (545024437349275697/FTX EU - we are here! #42361)[1] | | |
| 04728005 | | NFT (388149827810019328/FTX EU - we are here! #45642)[1], NFT (479459223945104007/FTX EU - we are here! #45512)[1], NFT (496345488969230732/FTX EU - we are here! #45579)[1] | | |
| 04728007 | | NFT (295510422393781291/FTX EU - we are here! #42492)[1], NFT (370263647942902935/FTX EU - we are here! #42631)[1], NFT (575828043114322098/FTX EU - we are here! #42418)[1] | | |
| 04728008 | | NFT (400389628856442580/FTX EU - we are here! #44615)[1], NFT (452332353645144157/FTX EU - we are here! #45030)[1], NFT (511388158938174118/FTX EU - we are here! #44573)[1] | | |
| 04728009 | | NFT (430259637881024267/FTX EU - we are here! #44285)[1], NFT (529183819471385764/FTX EU - we are here! #44248)[1], NFT (532175675659720619/FTX EU - we are here! #44195)[1] | | |
| 04728010 | | TRX[.000025], USD[0.00], USDT[0.16831207] | | |
| 04728011 | | NFT (397653289479379307/FTX EU - we are here! #42500)[1], NFT (439939871851363082/FTX EU - we are here! #42440)[1], NFT (560233272763079623/FTX EU - we are here! #42377)[1] | | |
| 04728012 | | NFT (439032384963814713/FTX EU - we are here! #44475)[1], NFT (515377378809932819/FTX EU - we are here! #46108)[1], NFT (546748713123645245/FTX EU - we are here! #44172)[1] | | |
| 04728013 | | NFT (298215695530761162/FTX EU - we are here! #43517)[1], NFT (428048005985265678/FTX EU - we are here! #44332)[1], NFT (430633365712187563/FTX EU - we are here! #42850)[1] | | |
| 04728014 | | NFT (368619055532560538/FTX EU - we are here! #42671)[1], NFT (434563407156152452/FTX EU - we are here! #42343)[1], NFT (489830775556767846/FTX EU - we are here! #42584)[1] | | |
| 04728015 | | NFT (373783282868329689/FTX EU - we are here! #43950)[1], NFT (444961862389329637/FTX EU - we are here! #43254)[1], NFT (463263119721206484/FTX EU - we are here! #43704)[1] | | |
| 04728016 | | NFT (308789444366101457/FTX EU - we are here! #42311)[1] | | |
| 04728017 | | NFT (320899651406199327/FTX EU - we are here! #43917)[1], NFT (384726483377513546/FTX EU - we are here! #100630)[1], NFT (390274219875778538/FTX Crypto Cup 2022 Key #8625)[1], NFT (443032562467963882/FTX EU - we are here! #100347)[1] | Yes | |
| 04728018 | | NFT (353826572602916899/FTX EU - we are here! #44392)[1], NFT (374964396823501519/FTX EU - we are here! #44148)[1], NFT (512499069473541406/FTX EU - we are here! #44544)[1] | | |
| 04728019 | | NFT (317979210794964193/FTX EU - we are here! #43487)[1], NFT (379640915845231413/FTX EU - we are here! #43437)[1], NFT (392065454935304096/FTX EU - we are here! #43311)[1] | | |
| 04728021 | | NFT (402610429754517827/FTX EU - we are here! #44836)[1], NFT (461561584308106402/FTX EU - we are here! #44728)[1], NFT (576327588801310669/FTX EU - we are here! #44607)[1] | | |
| 04728022 | | NFT (315175126799740593/FTX EU - we are here! #44347)[1], NFT (348420573678871346/FTX EU - we are here! #44154)[1], NFT (563361558712980618/FTX EU - we are here! #43075)[1] | | |
| 04728023 | | NFT (366891296625955677/FTX EU - we are here! #44197)[1], NFT (381108144957173459/FTX EU - we are here! #42396)[1] | | |
| 04728024 | | NFT (298011071586428693/FTX EU - we are here! #42607)[1], NFT (414084320224369318/FTX EU - we are here! #42565)[1], NFT (503747034699326207/FTX EU - we are here! #42487)[1] | | |
| 04728025 | | NFT (352724840268220459/FTX EU - we are here! #47686)[1], NFT (390119549239425696/FTX EU - we are here! #49326)[1], NFT (498384305297980964/FTX EU - we are here! #48720)[1] | | |
| 04728026 | | NFT (381672546610432804/FTX EU - we are here! #43449)[1], NFT (403995108051755646/FTX EU - we are here! #43294)[1], NFT (454648946291599850/FTX EU - we are here! #44349)[1] | | |
| 04728027 | | NFT (340433666391118420/FTX EU - we are here! #44105)[1], NFT (495749143127987211/FTX EU - we are here! #44237)[1], NFT (524350864503511061/FTX EU - we are here! #44359)[1] | | |
| 04728028 | | NFT (328187586987142797/FTX EU - we are here! #42643)[1], NFT (360065624183105434/FTX EU - we are here! #42505)[1], NFT (386365651191724756/FTX EU - we are here! #42793)[1] | | |
| 04728029 | | NFT (305458181083873032/FTX EU - we are here! #43778)[1], NFT (351427887357603595/FTX EU - we are here! #43075)[1], NFT (442804615225325670/FTX EU - we are here! #43692)[1] | | |
| 04728030 | | NFT (357008255155456908/FTX EU - we are here! #43093)[1], NFT (489276074012013994/FTX EU - we are here! #43218)[1], NFT (496334767420433835/FTX EU - we are here! #43296)[1] | | |
| 04728031 | | NFT (396979965520980777/FTX EU - we are here! #42656)[1], NFT (493667674862077110/FTX EU - we are here! #42829)[1], NFT (498371467780802012/FTX EU - we are here! #42526)[1] | | |
| 04728032 | | NFT (382790922471039678/FTX EU - we are here! #44152)[1], NFT (482121895836698341/FTX EU - we are here! #44043)[1], NFT (564796090034135386/FTX EU - we are here! #43924)[1] | | |
| 04728033 | | NFT (296074212500979139/FTX EU - we are here! #42713)[1], NFT (298122300501397211/FTX EU - we are here! #42594)[1], NFT (418051347624869759/FTX EU - we are here! #42777)[1] | | |
| 04728034 | Contingent, Disputed | NFT (297785119080230043/FTX EU - we are here! #42730)[1], NFT (564182531557408300/FTX EU - we are here! #42555)[1] | | |
| 04728035 | | NFT (355008106422624565/FTX EU - we are here! #42460)[1], NFT (445293675559945919/FTX EU - we are here! #42404)[1], NFT (470697370469620938/FTX EU - we are here! #42436)[1] | | |
| 04728036 | | NFT (352673723470842180/FTX EU - we are here! #43807)[1], NFT (395253634767195188/FTX EU - we are here! #43807)[1], NFT (399992018482792389/FTX EU - we are here! #43837)[1] | | |
| 04728037 | Contingent, Disputed | NFT (410203929275692086/FTX Crypto Cup 2022 Key #11030)[1] | | |
| 04728039 | | NFT (312256817410422821/FTX EU - we are here! #43868)[1], NFT (478144323593450220/FTX EU - we are here! #43558)[1], NFT (509473160220451249/FTX EU - we are here! #44100)[1] | | |
| 04728040 | | NFT (397263273501392745/FTX EU - we are here! #45220)[1], NFT (402470863498222155/FTX EU - we are here! #45134)[1], NFT (530798631950380209/FTX EU - we are here! #44514)[1] | | |
| 04728041 | | NFT (512443152867396247/FTX EU - we are here! #42464)[1] | | |
| 04728042 | | NFT (308118116255612897/FTX EU - we are here! #44384)[1], NFT (338407139024705777/FTX EU - we are here! #50752)[1], NFT (371915960168781172/FTX EU - we are here! #50493)[1] | | |
| 04728043 | | NFT (294592182371300438/FTX EU - we are here! #43548)[1], NFT (441314779202102350/FTX EU - we are here! #43346)[1], NFT (462825641266328335/FTX EU - we are here! #43421)[1] | | |
| 04728046 | | NFT (315242524405931590/FTX EU - we are here! #42791)[1], NFT (390673116673172192/FTX EU - we are here! #42935)[1], NFT (461564576561805860/FTX EU - we are here! #42850)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728047 | | NFT (482499465335740606/FTX EU - we are here! #43554)[1], NFT (512076916390473132/FTX EU - we are here! #43849)[1], NFT (564083509891622721/FTX EU - we are here! #44107)[1] | | |
| 04728048 | | MNGO[1.01] | | |
| 04728049 | | NFT (427632440558315132/FTX EU - we are here! #43680)[1], NFT (464445573971838758/FTX EU - we are here! #43889)[1], NFT (512643592113059236/FTX EU - we are here! #44026)[1] | | |
| 04728050 | | NFT (559862607660503108/FTX EU - we are here! #44692)[1], NFT (564495235738229969/FTX EU - we are here! #44449)[1] | | |
| 04728052 | | NFT (421730536219257419/FTX EU - we are here! #43630)[1], NFT (488964509823149110/FTX EU - we are here! #43473)[1], NFT (509250639496026537/FTX EU - we are here! #43763)[1] | | |
| 04728053 | | NFT (289299702661925763/FTX EU - we are here! #42633)[1], NFT (337182340369501608/FTX EU - we are here! #42834)[1], NFT (371696248532229946/FTX EU - we are here! #42945)[1] | | |
| 04728054 | | NFT (383023983019617025/FTX EU - we are here! #42962)[1], NFT (391400679577298644/FTX EU - we are here! #43300)[1], NFT (549731179938995616/FTX EU - we are here! #43230)[1] | | |
| 04728055 | | NFT (343658348805991935/FTX EU - we are here! #61102)[1], NFT (436222877933652244/FTX EU - we are here! #61317)[1], NFT (526374646991628130/FTX EU - we are here! #61223)[1] | | |
| 04728056 | | NFT (419943772732679586/FTX EU - we are here! #42524)[1] | | |
| 04728057 | | AKRO[1], BAO[1], NFT (319254931024898213/FTX EU - we are here! #82024)[1], NFT (446263878289718608/FTX EU - we are here! #82136)[1], NFT (518407684850089207/The Hill by FTX #10555)[1], NFT (553367271643290009/FTX EU - we are here! #81825)[1], TRX[.772179], USD[0.00], USDT[0.72342293] | | |
| 04728058 | | NFT (436078464020506730/FTX EU - we are here! #42618)[1], NFT (477127829247378920/FTX EU - we are here! #42690)[1], NFT (504441564411494169/FTX EU - we are here! #42736)[1] | | |
| 04728059 | | NFT (327349616087228112/FTX EU - we are here! #43081)[1], NFT (439161877919150432/FTX EU - we are here! #42965)[1], NFT (445055960164607283/FTX EU - we are here! #43152)[1] | | |
| 04728060 | | NFT (297472748499588005/FTX EU - we are here! #43818)[1], NFT (329959932533054938/FTX EU - we are here! #43580)[1], NFT (469471033744999497/FTX EU - we are here! #43704)[1] | | |
| 04728061 | | NFT (305675431116027055/FTX EU - we are here! #42598)[1], NFT (387956009959981935/FTX EU - we are here! #44096)[1], NFT (426208472258571210/FTX EU - we are here! #43559)[1] | | |
| 04728062 | | NFT (299198806567090519/FTX EU - we are here! #46128)[1], NFT (494416530081002444/FTX EU - we are here! #45837)[1], NFT (554055876338921676/FTX EU - we are here! #46294)[1] | | |
| 04728063 | | NFT (298487560801082524/FTX EU - we are here! #45861)[1], NFT (361133315472026771/FTX EU - we are here! #45635)[1], NFT (386670277638816377/FTX EU - we are here! #45738)[1] | | |
| 04728064 | | AVAX[0], NFT (416810040534079860/FTX EU - we are here! #43129)[1], NFT (496653724761178746/The Hill by FTX #24765)[1] | | |
| 04728065 | | NFT (318811865522401753/FTX EU - we are here! #44326)[1], NFT (391221584360375664/FTX EU - we are here! #44272)[1], NFT (418961677028705970/The Hill by FTX #32350)[1], NFT (552999604569422257/FTX EU - we are here! #44173)[1] | | |
| 04728066 | | NFT (321073237377065119/FTX EU - we are here! #43416)[1], NFT (345340981085361678/FTX EU - we are here! #43382)[1], NFT (403461811439998375/FTX EU - we are here! #43334)[1] | | |
| 04728067 | | NFT (290975786087757819/FTX EU - we are here! #43348)[1], NFT (404125698777407209/FTX EU - we are here! #43262)[1], NFT (548852257090075147/FTX EU - we are here! #43196)[1] | | |
| 04728068 | | NFT (343259644989570260/FTX EU - we are here! #44283)[1], NFT (425654475913269518/FTX EU - we are here! #44442)[1], NFT (427317923322195330/FTX EU - we are here! #44535)[1] | | |
| 04728070 | | NFT (395358714473451620/FTX EU - we are here! #43289)[1], NFT (458704620497976896/FTX EU - we are here! #43245)[1], NFT (470109632117556673/FTX EU - we are here! #43174)[1] | | |
| 04728071 | | NFT (312881138439193631/FTX EU - we are here! #43229)[1], NFT (333556175842360027/FTX EU - we are here! #43460)[1], NFT (379565681948526837/FTX EU - we are here! #43297)[1] | | |
| 04728072 | | NFT (297011163932538966/FTX EU - we are here! #43253)[1], NFT (472069622464978865/FTX EU - we are here! #43574)[1], NFT (524830762162612162/FTX EU - we are here! #43356)[1] | | |
| 04728073 | | NFT (318073834268934802/FTX EU - we are here! #43982)[1], NFT (351138890280126405/FTX EU - we are here! #43787)[1], NFT (401269052474383618/FTX EU - we are here! #43897)[1] | | |
| 04728074 | | NFT (364277090042478691/FTX EU - we are here! #44612)[1], NFT (444540348338630740/FTX EU - we are here! #44718)[1], NFT (518444774272186671/FTX EU - we are here! #44498)[1] | | |
| 04728075 | | NFT (336370883384873850/FTX EU - we are here! #43798)[1], NFT (379631815155522633/FTX EU - we are here! #43981)[1], NFT (506968903736211043/FTX EU - we are here! #44371)[1] | | |
| 04728076 | | NFT (359302367948636034/FTX EU - we are here! #52734)[1], NFT (430467505287828845/FTX EU - we are here! #51724)[1], NFT (474721915638917570/FTX EU - we are here! #52430)[1] | | |
| 04728077 | | NFT (327044329289130683/FTX EU - we are here! #44409)[1], NFT (434692902185608453/FTX EU - we are here! #44503)[1], NFT (496600188838745336/FTX EU - we are here! #44301)[1] | | |
| 04728078 | | NFT (342998499622533951/FTX EU - we are here! #43193)[1], NFT (403300149547412135/FTX EU - we are here! #44077)[1], NFT (491126064976627151/FTX EU - we are here! #42699)[1] | | |
| 04728080 | | NFT (389833255637968691/FTX EU - we are here! #42937)[1], NFT (456647519080419543/FTX EU - we are here! #42974)[1], NFT (534452987781965722/FTX EU - we are here! #42894)[1] | | |
| 04728081 | | NFT (365766819442834498/FTX EU - we are here! #42971)[1], NFT (495160750379877139/FTX EU - we are here! #42749)[1], NFT (513495560154411623/FTX EU - we are here! #43377)[1] | | |
| 04728082 | | NFT (380520486914650949/FTX EU - we are here! #44600)[1], NFT (407856733861921633/FTX EU - we are here! #44155)[1], NFT (463949094427248193/FTX EU - we are here! #45211)[1] | | |
| 04728083 | | NFT (431955266265215677/FTX EU - we are here! #44091)[1], NFT (455486005723873494/FTX Crypto Cup 2022 Key #22771)[1], NFT (528677076323522161/FTX EU - we are here! #44381)[1], NFT (529378274703544649/FTX EU - we are here! #43859)[1] | | |
| 04728084 | | NFT (292860984046857344/FTX EU - we are here! #44727)[1], NFT (474012777569083042/FTX EU - we are here! #46379)[1], NFT (507209582888882073/FTX EU - we are here! #46071)[1] | | |
| 04728085 | | NFT (364269267440343055/FTX EU - we are here! #42670)[1], NFT (448964710139031150/FTX EU - we are here! #42692)[1], NFT (529018711943604954/FTX EU - we are here! #42718)[1] | | |
| 04728086 | | NFT (485162831168683336/FTX EU - we are here! #42682)[1] | | |
| 04728087 | | NFT (344915221915489538/FTX EU - we are here! #43815)[1], NFT (409820042084120908/FTX EU - we are here! #44054)[1], NFT (419480513753048970/FTX EU - we are here! #44131)[1] | | |
| 04728088 | | NFT (316204015672401235/FTX EU - we are here! #43808)[1], NFT (329781145728411231/FTX EU - we are here! #43703)[1], NFT (410936405780118909/FTX EU - we are here! #43629)[1] | | |
| 04728089 | | NFT (377493012154011506/FTX EU - we are here! #45726)[1], NFT (434567640829968461/FTX EU - we are here! #44789)[1], NFT (501678336051822522/FTX EU - we are here! #45337)[1] | | |
| 04728090 | | NFT (379472999601459820/FTX EU - we are here! #45447)[1], NFT (440488148971861298/FTX EU - we are here! #45677)[1], NFT (567349786880668433/FTX EU - we are here! #44674)[1] | | |
| 04728092 | | NFT (301477974864144579/FTX EU - we are here! #43746)[1], NFT (354796603681166179/FTX EU - we are here! #43966)[1], NFT (562506482113107312/FTX EU - we are here! #43849)[1] | Yes | |
| 04728093 | | NFT (451788622012167975/FTX EU - we are here! #44655)[1], NFT (526618036041916666/FTX EU - we are here! #44637)[1], NFT (558623705533942860/FTX EU - we are here! #44648)[1] | | |
| 04728094 | | NFT (311620898192921103/FTX EU - we are here! #43585)[1], NFT (442550045491038715/FTX EU - we are here! #43840)[1], NFT (550912591818796994/FTX EU - we are here! #43750)[1] | | |
| 04728095 | | NFT (430575802190668056/FTX EU - we are here! #44147)[1], NFT (464446821286477552/FTX EU - we are here! #43669)[1] | | |
| 04728096 | | NFT (394772227781171630/FTX EU - we are here! #43252)[1], NFT (421849235104105266/FTX EU - we are here! #43468)[1], NFT (534235074581426137/FTX EU - we are here! #43409)[1] | | |
| 04728098 | | NFT (409748148741942334/FTX EU - we are here! #43467)[1], NFT (515517610348489419/FTX EU - we are here! #43657)[1] | Yes | |
| 04728099 | | NFT (385565688105391421/FTX EU - we are here! #45347)[1], NFT (475834313321291629/FTX EU - we are here! #45575)[1], NFT (476192677440196423/FTX EU - we are here! #45489)[1], NFT (556327072517040053/The Hill by FTX #13449)[1], NFT (564844752388142285/FTX Crypto Cup 2022 Key #11190)[1] | | |
| 04728100 | | NFT (291286531061353889/FTX EU - we are here! #43354)[1], NFT (433448997168441074/FTX EU - we are here! #43462)[1] | | |
| 04728101 | | NFT (332366015933745732/FTX EU - we are here! #43241)[1], NFT (378777304149948798/FTX EU - we are here! #43337)[1], NFT (547439877092179283/FTX EU - we are here! #43457)[1] | | |
| 04728102 | | ETH[0], NFT (337983551379608034/FTX EU - we are here! #42910)[1], NFT (353523323850414217/FTX EU - we are here! #42961)[1], NFT (439172805989657624/FTX EU - we are here! #43015)[1] | | |
| 04728103 | | NFT (317486499319805066/FTX EU - we are here! #43603)[1], NFT (351574690199168451/FTX EU - we are here! #43520)[1], NFT (375158992474099898/FTX EU - we are here! #43429)[1] | | |
| 04728104 | | NFT (384889448502438213/FTX EU - we are here! #43817)[1], NFT (543234934060033207/FTX EU - we are here! #42866)[1], NFT (552290071680144096/FTX EU - we are here! #43936)[1] | | |
| 04728105 | | NFT (314278945612890033/FTX EU - we are here! #42854)[1], NFT (468458275547359106/FTX EU - we are here! #42907)[1], NFT (499989194962034151/FTX EU - we are here! #42787)[1] | | |
| 04728106 | | NFT (306043039548166832/FTX EU - we are here! #44409)[1], NFT (465585921291794210/FTX EU - we are here! #44642)[1], NFT (557570926881370267/FTX EU - we are here! #44281)[1] | Yes | |
| 04728107 | | NFT (328885180750816595/FTX EU - we are here! #43726)[1], NFT (418813026317238307/FTX EU - we are here! #43961)[1], NFT (466651066707728066/FTX EU - we are here! #43835)[1] | | |
| 04728108 | | NFT (354388353248377491/FTX EU - we are here! #43155)[1], NFT (376363278578573654/FTX EU - we are here! #43098)[1], NFT (535696515335245127/FTX EU - we are here! #43327)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728109 | | NFT (40603132893185160)3/FTX EU - we are here! #44175[1], NFT (45863681357081826)3/FTX EU - we are here! #44370[1], NFT (47089877862341863)3/FTX EU - we are here! #44304[1] | | |
| 04728110 | | NFT (35099868537646702)7/FTX EU - we are here! #43810[1], NFT (42587843446389684)7/FTX EU - we are here! #43631[1], NFT (57176624681340046)9/FTX EU - we are here! #43947[1] | | |
| 04728111 | | NFT (36246157122682224)9/FTX EU - we are here! #44216[1], NFT (37848009918923326)9/FTX EU - we are here! #44597[1], NFT (41580123832932312)3/FTX EU - we are here! #44396[1] | | |
| 04728112 | | NFT (33438442114683258)0/FTX EU - we are here! #44335[1], NFT (37907673681691080)2/FTX EU - we are here! #44278[1], NFT (45922840393256342)2/FTX EU - we are here! #44417[1] | | |
| 04728113 | | NFT (40630668121243838)1/FTX EU - we are here! #44709[1], NFT (54649438409225816/FTX Crypto Cup 2022 Key #18021)[1], NFT (56258465891016623)2/FTX EU - we are here! #44560[1], NFT (56465396450476227)1/FTX EU - we are here! #44402[1] | | |
| 04728115 | | NFT (30932648235751279)6/FTX EU - we are here! #42849[1], NFT (32627709843870507)1/FTX EU - we are here! #42898[1], NFT (55483544969659587)3/FTX EU - we are here! #43024[1] | | |
| 04728116 | | NFT (29574942088242267)2/FTX EU - we are here! #43265[1], NFT (31154977199591207)7/FTX EU - we are here! #43129[1], NFT (35752426572369571)7/FTX EU - we are here! #43190[1] | | |
| 04728117 | | NFT (34942294715859853)8/FTX EU - we are here! #42811[1] | | |
| 04728118 | | NFT (32373006362199444)0/FTX EU - we are here! #43454[1], NFT (41876878157160015)7/FTX EU - we are here! #43750[1], NFT (42125806452688391)2/FTX EU - we are here! #43670[1] | | |
| 04728119 | | KIN[1], USDT[4.07105963] | | |
| 04728120 | | NFT (33941592353340816)3/FTX EU - we are here! #43560[1], NFT (36291616629426596)8/FTX EU - we are here! #86674[1], NFT (51473817604149230)9/FTX EU - we are here! #87059[1] | | |
| 04728121 | | NFT (33350753901098655)6/FTX EU - we are here! #44349[1], NFT (47589462182139933)0/FTX EU - we are here! #44289[1], NFT (56997646927458953)6/FTX EU - we are here! #43866[1] | | |
| 04728122 | | NFT (30800439477394985)9/FTX EU - we are here! #43907[1] | | |
| 04728123 | | NFT (34707817521580000)6/FTX EU - we are here! #44728[1], NFT (53599110957125725)4/FTX EU - we are here! #49605[1], NFT (54773655508390803)1/FTX EU - we are here! #43566[1] | | |
| 04728124 | | NFT (32324713918055378)6/FTX EU - we are here! #46492[1], NFT (56513307648834591)2/FTX EU - we are here! #46807[1] | | |
| 04728126 | | NFT (33381245477561464)4/FTX EU - we are here! #44737[1], NFT (39711285917077357)2/FTX EU - we are here! #44560[1], NFT (52942175625785649)4/FTX EU - we are here! #44676[1] | | |
| 04728127 | | NFT (28927804351036715)0/FTX EU - we are here! #43746[1], NFT (43821755297250844)3/FTX EU - we are here! #44129[1], NFT (45325664492391252)6/FTX EU - we are here! #44261[1] | | |
| 04728129 | | NFT (30785897578456877)0/FTX EU - we are here! #44949[1], NFT (31838994366009707)9/FTX EU - we are here! #45243[1], NFT (50704570103649072)3/FTX EU - we are here! #45637[1] | | |
| 04728130 | Contingent | BTC[.00021485], LUNA2[0.27680017], LUNA2_LOCKED[0.64586706], LUNC[60273.82], TRX[.000125], USDT[15.83897165] | | |
| 04728131 | | NFT (32013675561104191)9/FTX EU - we are here! #45610[1], NFT (38674485944061092)33/FTX EU - we are here! #45715[1], NFT (44718656584118088)6/The Hill by FTX #17115[1], NFT (45093987836153670)2/FTX EU - we are here! #45782[1] | | |
| 04728132 | | NFT (42909155028950334)9/FTX EU - we are here! #44093[1], NFT (51128957319886505)9/FTX EU - we are here! #44301[1], NFT (56494425081149782)8/FTX EU - we are here! #44202[1] | | |
| 04728133 | | NFT (31775790249302189)5/FTX EU - we are here! #44811[1], NFT (34800527512322606)0/FTX EU - we are here! #44710[1], NFT (50423247493243209)9/FTX EU - we are here! #44568[1] | | |
| 04728134 | | NFT (30157765016624136)/FTX EU - we are here! #44701[1], NFT (30297283398281682)1/FTX EU - we are here! #45123[1], NFT (39375289121541853)3/FTX EU - we are here! #44929[1] | | |
| 04728135 | | BNB[.00065418], NFT (48109366280284611)3/FTX EU - we are here! #49171[1], NFT (50151139318115573)0/FTX EU - we are here! #49332[1], NFT (55599678619652268)8/FTX EU - we are here! #49058[1], TRX[.00847620], USD[0.00], USDT[0.34890463] | | |
| 04728137 | | NFT (43969970152673717)5/FTX EU - we are here! #43724[1], NFT (49157834496896560)0/FTX EU - we are here! #43410[1], NFT (54835949832625843)7/FTX EU - we are here! #43168[1] | | |
| 04728138 | | NFT (40812668826648173)8/FTX EU - we are here! #43001[1], NFT (44225060992669526)0/FTX EU - we are here! #43162[1], NFT (45740854555827950)/FTX EU - we are here! #43097[1] | | |
| 04728139 | | NFT (29289348367713986)1/FTX EU - we are here! #43960[1], NFT (34367852454465559)7/FTX EU - we are here! #43875[1], NFT (40059784615096669)2/FTX EU - we are here! #43801[1] | | |
| 04728140 | | NFT (28998392785965801)5/FTX EU - we are here! #43048[1] | | |
| 04728141 | | NFT (31209106015221166)2/FTX EU - we are here! #44177[1], NFT (34278421594702616)9/FTX EU - we are here! #44118[1], NFT (50095061338602886)8/FTX EU - we are here! #44224[1] | | |
| 04728142 | | NFT (49144423125614958)0/FTX EU - we are here! #43975[1] | | |
| 04728143 | | NFT (43721114094599836)0/FTX EU - we are here! #43138[1], NFT (46411052419600306)2/FTX EU - we are here! #46182[1], NFT (56533020265844243)7/FTX EU - we are here! #46311[1] | | |
| 04728144 | | NFT (29762164547086122)3/FTX EU - we are here! #43098[1], NFT (43074086190044906)1/FTX EU - we are here! #43179[1], NFT (47029998460777564)4/FTX EU - we are here! #43292[1] | | |
| 04728145 | | NFT (47597400192758187)3/FTX EU - we are here! #43476[1], NFT (49520157238402094)7/FTX EU - we are here! #43867[1], NFT (55131081119582213)0/FTX EU - we are here! #43635[1] | | |
| 04728146 | | NFT (33558335844273668)5/FTX EU - we are here! #44560[1], NFT (35664445319916002)1/FTX EU - we are here! #46186[1], NFT (53864968549073364)4/FTX EU - we are here! #45052[1] | | |
| 04728149 | | NFT (31346738110973135)6/FTX EU - we are here! #44451[1], NFT (46337201959482042)9/FTX EU - we are here! #44224[1], NFT (50847412426041621)1/FTX EU - we are here! #44566[1] | | |
| 04728150 | | NFT (36092783460901712)1/FTX EU - we are here! #43721[1], NFT (37083038519458550)/FTX EU - we are here! #43800[1], NFT (40524822689064544)6/FTX EU - we are here! #43879[1] | | |
| 04728152 | | NFT (29184098496095067)/FTX EU - we are here! #42960[1], NFT (31095449331047053)3/FTX EU - we are here! #42977[1], NFT (35375773347390826)0/FTX EU - we are here! #43017[1] | | |
| 04728154 | | NFT (32923506559777084)2/FTX EU - we are here! #44513[1], NFT (33205683262844625)/FTX EU - we are here! #46197[1], NFT (48835575236145822)6/FTX EU - we are here! #49560[1] | | |
| 04728156 | | NFT (31391846252999351)5/FTX EU - we are here! #43013[1], NFT (34597298612788666)9/FTX EU - we are here! #42990[1], NFT (48783868256995617)4/FTX EU - we are here! #43179[1] | | |
| 04728157 | | NFT (55202064547604558)5/FTX EU - we are here! #43016[1] | | |
| 04728158 | | NFT (39216107944952238)0/FTX EU - we are here! #43870[1], NFT (40273009285428113)5/FTX EU - we are here! #43377[1], NFT (46221960333693624)2/FTX EU - we are here! #55798[1] | | |
| 04728159 | | NFT (30264000295379278)9/The Hill by FTX #28246[1], NFT (40283067208709534)4/FTX EU - we are here! #44538[1], NFT (46597655447865730)6/FTX Crypto Cup 2022 Key #16384)[1], NFT (47071107232402115)1/FTX EU - we are here! #45039[1], NFT (50775936571809072)2/FTX EU - we are here! #44899[1] | | |
| 04728160 | | NFT (35214800639123150)7/FTX EU - we are here! #45612[1], NFT (36632312367949788)9/FTX EU - we are here! #45534[1], NFT (38083156721017558)1/FTX EU - we are here! #45667[1] | | |
| 04728161 | | NFT (29556941960529326)6/FTX EU - we are here! #45033[1], NFT (31089769876041418)6/FTX EU - we are here! #44433[1], NFT (37544078645840911)0/FTX EU - we are here! #44749[1] | | |
| 04728162 | | NFT (31173696947965257)8/FTX EU - we are here! #43370[1], NFT (35807494837444367)1/FTX EU - we are here! #43459[1], NFT (57584240199625879)5/FTX EU - we are here! #43421[1] | | |
| 04728163 | | NFT (35111767494496125)8/FTX EU - we are here! #43617[1], NFT (45907900553687231)9/FTX EU - we are here! #44542[1], NFT (50709906480533134)2/FTX EU - we are here! #44556[1] | | |
| 04728164 | | NFT (41239215742031927)5/FTX Crypto Cup 2022 Key #19873)[1], NFT (43177231295683946)5/FTX EU - we are here! #43956[1], NFT (46364953387029404/The Hill by FTX #11168)[1], NFT (51176889525013926)4/FTX EU - we are here! #43878[1] | | |
| 04728165 | | NFT (30554497023220523)8/FTX EU - we are here! #44176[1], NFT (49849968467321781)6/FTX EU - we are here! #45917[1], NFT (52642497162348033)3/FTX EU - we are here! #45782[1] | | |
| 04728166 | | NFT (37061269571696363)9/FTX EU - we are here! #43135[1], NFT (38037872413158154)0/FTX EU - we are here! #43588[1], NFT (39345737366205955)4/FTX EU - we are here! #43635[1] | | |
| 04728167 | | NFT (34585053076606325)3/FTX EU - we are here! #43320[1], NFT (51401069426448386)0/FTX EU - we are here! #43366[1], NFT (56878766521701276)2/FTX EU - we are here! #43419[1] | | |
| 04728168 | | NFT (31227935017893585)0/FTX EU - we are here! #44139[1], NFT (31956007992104319)2/FTX EU - we are here! #43982[1], NFT (34408415820698580)6/FTX EU - we are here! #44075[1] | | |
| 04728170 | | NFT (34753374714697086)5/FTX EU - we are here! #45323[1], NFT (40765610065474926)4/FTX EU - we are here! #44083[1], NFT (57155682598661635)3/FTX EU - we are here! #44847[1] | | |
| 04728171 | | NFT (46060380948263029)2/FTX EU - we are here! #45630[1], NFT (49310174410604144)7/FTX EU - we are here! #192566[1], NFT (55468356055717382)5/FTX EU - we are here! #45691[1] | | |
| 04728172 | | NFT (34735690433353901)42/FTX EU - we are here! #44205[1], NFT (35809409511862791)4/FTX EU - we are here! #44020[1], NFT (46276243989948207)1/FTX EU - we are here! #44129[1] | | |
| 04728174 | | NFT (50759764613430712)9/FTX EU - we are here! #44430[1], NFT (53648411559340238)1/FTX EU - we are here! #44218[1], NFT (55254326453325020)3/FTX EU - we are here! #44094[1] | | |
| 04728175 | | NFT (29797156536674586)5/FTX EU - we are here! #44585[1], NFT (42350686161312433)3/FTX EU - we are here! #44483[1], NFT (54848798532118454)2/FTX EU - we are here! #44187[1], TRX[1.586602], USDT[2.10000000] | | |
| 04728177 | | NFT (32542454655524834)6/FTX EU - we are here! #52806[1], NFT (32889284504908386)3/FTX EU - we are here! #52556[1], NFT (52782449166142073)5/FTX EU - we are here! #47588[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728179 | | NFT (317483732881765738/FTX EU - we are here! #43802)[1], NFT (366946980061784418/FTX EU - we are here! #43970)[1], NFT (429309152783007455/FTX EU - we are here! #44316)[1] | | |
| 04728180 | | NFT (548499285905433225/The Hill by FTX #34233)[1] | | |
| 04728181 | | NFT (417553922966908696/FTX EU - we are here! #43257)[1], NFT (452437852223916590/FTX EU - we are here! #43185)[1], NFT (474483495883149378/FTX EU - we are here! #43305)[1] | | |
| 04728182 | | NFT (386000548759379666/FTX EU - we are here! #43532)[1], NFT (393471157608015449/FTX EU - we are here! #43609)[1], NFT (448397541034996538/FTX EU - we are here! #43283)[1] | | |
| 04728183 | | NFT (319695812530625583/The Hill by FTX #12736)[1], NFT (327329864491279893/FTX EU - we are here! #44572)[1], NFT (394224038587009150/FTX EU - we are here! #44670)[1], NFT (403001767709479737/FTX EU - we are here! #44475)[1], NFT (548415670552410512/FTX Crypto Cup 2022 Key #8540)[1] | | |
| 04728184 | | NFT (291025825119689813/FTX EU - we are here! #45267)[1], NFT (393186658042133436/FTX EU - we are here! #45107)[1], NFT (543013628718345349/FTX EU - we are here! #45465)[1] | | |
| 04728186 | | NFT (443045768387632606/FTX EU - we are here! #43179)[1] | | |
| 04728187 | | NFT (370592466995416270/FTX Crypto Cup 2022 Key #8663)[1], NFT (429518370615200743/FTX EU - we are here! #60769)[1], NFT (469086589104976140/FTX EU - we are here! #60795)[1], NFT (488715369180937574/FTX EU - we are here! #60736)[1] | | |
| 04728189 | | NFT (293013274708880355/FTX EU - we are here! #46295)[1], NFT (331337990693542068/FTX EU - we are here! #46523)[1], NFT (397479993448953445/FTX EU - we are here! #46411)[1] | | |
| 04728190 | | NFT (295734043370417708/FTX EU - we are here! #43999)[1], NFT (497054799558037451/FTX EU - we are here! #44157)[1], NFT (569761874591172401/FTX EU - we are here! #44082)[1] | | |
| 04728192 | | APT[0], BNB[0], MATIC[0], NFT (345331295964991695/FTX EU - we are here! #44149)[1], NFT (495698046318265112/FTX EU - we are here! #44764)[1], SOL[0.19318955], TRX[.000012], USDT[0.00000013] | | |
| 04728193 | | NFT (399443405348105619/FTX EU - we are here! #44773)[1], NFT (495613475925238143/FTX EU - we are here! #45217)[1], NFT (512692890308233940/FTX EU - we are here! #45138)[1] | | |
| 04728195 | | NFT (464168685151757248/FTX EU - we are here! #43511)[1], NFT (526417340492879462/FTX EU - we are here! #43375)[1], NFT (535695876015492712/FTX EU - we are here! #43442)[1] | | |
| 04728198 | | NFT (442631587307320439/FTX EU - we are here! #43357)[1], NFT (522450650582388891/FTX EU - we are here! #43523)[1], NFT (530097929117691020/FTX EU - we are here! #43281)[1] | | |
| 04728199 | | NFT (363450686079964655/FTX EU - we are here! #45250)[1], NFT (456420983436230558/FTX EU - we are here! #45162)[1], NFT (539670884047734606/FTX EU - we are here! #45095)[1] | | |
| 04728201 | | NFT (347152057903033964/FTX EU - we are here! #43995)[1], NFT (367707306534908915/FTX EU - we are here! #44253)[1], NFT (561361277788863396/FTX EU - we are here! #44422)[1] | | |
| 04728202 | | NFT (355112476962691486/FTX EU - we are here! #44396)[1], NFT (463480617336293135/FTX EU - we are here! #44543)[1], NFT (526063069238082110/FTX EU - we are here! #44489)[1] | | |
| 04728203 | | NFT (404871218136710102/FTX EU - we are here! #44736)[1] | | |
| 04728204 | | NFT (315474914314785649/FTX EU - we are here! #43523)[1], NFT (432456259904434660/FTX EU - we are here! #43668)[1], NFT (535914664628590279/FTX EU - we are here! #43774)[1] | | |
| 04728205 | | NFT (321168366930840011/FTX EU - we are here! #197944)[1], NFT (550943547415784529/FTX EU - we are here! #198055)[1], NFT (565581343557979175/FTX EU - we are here! #44210)[1] | | |
| 04728206 | | NFT (362892388089877391/FTX EU - we are here! #44768)[1], NFT (413436815687653048/FTX EU - we are here! #44588)[1], NFT (508970277373053381/FTX EU - we are here! #45178)[1] | | |
| 04728207 | | NFT (336231506559181151/FTX EU - we are here! #44525)[1], NFT (371065159350463842/FTX EU - we are here! #44613)[1], NFT (532746400150604975/FTX EU - we are here! #44666)[1] | | |
| 04728208 | | NFT (384959942356301945/FTX EU - we are here! #45060)[1], NFT (423646383812467883/FTX EU - we are here! #44690)[1], NFT (461886109493475094/FTX EU - we are here! #45285)[1] | | |
| 04728209 | | NFT (422782652682219034/FTX EU - we are here! #43451)[1], NFT (452200136265569434/FTX EU - we are here! #43349)[1], NFT (536219450380318509/FTX EU - we are here! #43377)[1] | | |
| 04728210 | | NFT (336401091844202572/FTX EU - we are here! #44871)[1], NFT (370255328000733447/FTX EU - we are here! #44917)[1], NFT (460563563459021429/FTX EU - we are here! #43741)[1] | | |
| 04728211 | | NFT (393156800398633841/FTX EU - we are here! #44902)[1], NFT (422265344270595707/FTX EU - we are here! #45216)[1], NFT (550494506485834542/FTX EU - we are here! #45146)[1] | | |
| 04728212 | | NFT (470918744937390913/FTX EU - we are here! #43387)[1] | | |
| 04728213 | | NFT (333209556610610190/FTX EU - we are here! #45427)[1], NFT (349565652667450163/FTX EU - we are here! #76533)[1], NFT (438625924693606975/FTX EU - we are here! #76005)[1] | | |
| 04728214 | | NFT (408051730861178646/FTX EU - we are here! #44470)[1], NFT (544291790631742515/FTX EU - we are here! #44240)[1], NFT (570326043392393437/FTX EU - we are here! #44583)[1] | | |
| 04728215 | | NFT (327910926100963579/FTX EU - we are here! #43701)[1] | | |
| 04728218 | | ETH[0], ETH-PERP[0], NFT (391806300061605931/FTX EU - we are here! #48936)[1], NFT (521833897433665454/FTX EU - we are here! #49242)[1], NFT (565884371189953969/FTX EU - we are here! #48667)[1], TRX[.00083], USD[0.00], USDT[0.00000756] | | |
| 04728219 | | NFT (439326334318877624/FTX EU - we are here! #43647)[1] | | |
| 04728220 | | NFT (398798786608211408/FTX Crypto Cup 2022 Key #7072)[1] | | |
| 04728221 | | NFT (326531352292045799/FTX Crypto Cup 2022 Key #9796)[1], NFT (545495046636777020/FTX EU - we are here! #56230)[1], NFT (556102631370736162/FTX EU - we are here! #63250)[1] | | |
| 04728222 | | NFT (452097148733908548/FTX EU - we are here! #45949)[1], NFT (521410923243726506/FTX EU - we are here! #46201)[1], NFT (540041366647255738/FTX EU - we are here! #46105)[1] | | |
| 04728225 | | ETH[0], NFT (332910396702628795/FTX EU - we are here! #52213)[1], NFT (388640771923839890/FTX EU - we are here! #51153)[1], NFT (532528773348007320/FTX EU - we are here! #53370)[1], TRX[.000778] | | |
| 04728226 | | NFT (374571880801048908/FTX EU - we are here! #51966)[1], NFT (406118548769331807/FTX EU - we are here! #51480)[1], NFT (536508209266576152/FTX EU - we are here! #52357)[1] | | |
| 04728228 | | NFT (511595231325997792/FTX EU - we are here! #43752)[1], NFT (561872789679501979/FTX EU - we are here! #43714)[1], NFT (571418597570934878/FTX EU - we are here! #43669)[1] | | |
| 04728229 | | NFT (368969318885761779/FTX EU - we are here! #44085)[1], NFT (451656163025746258/FTX EU - we are here! #45212)[1], NFT (557716510179941390/FTX EU - we are here! #43641)[1] | | |
| 04728230 | | NFT (318507845670182916/FTX EU - we are here! #44906)[1], NFT (429175532206367138/FTX EU - we are here! #44471)[1], NFT (492610887633519459/FTX EU - we are here! #45189)[1] | | |
| 04728231 | | NFT (377536415601932582/FTX EU - we are here! #44362)[1], NFT (427431674187422838/FTX EU - we are here! #46743)[1], NFT (455696314871581463/FTX EU - we are here! #46589)[1] | | |
| 04728232 | | NFT (346095977289352527/FTX EU - we are here! #48303)[1], NFT (406320318873883134/FTX EU - we are here! #48176)[1], NFT (498636741512206240/FTX EU - we are here! #48236)[1] | | |
| 04728233 | | NFT (443858233555949978/FTX EU - we are here! #44021)[1], NFT (527238722468460005/FTX EU - we are here! #44286)[1], NFT (572981622299108371/FTX EU - we are here! #43863)[1] | | |
| 04728234 | | NFT (325461647831926660/FTX EU - we are here! #43822)[1], NFT (469546111017076023/FTX EU - we are here! #43783)[1], NFT (572431244019338043/FTX EU - we are here! #43717)[1] | | |
| 04728236 | | DENT[1], ETHW[0], TRX[.17689221], USDT[1.66501532] | | |
| 04728237 | | NFT (421191324894273483/FTX EU - we are here! #43550)[1], NFT (495655306399343715/FTX EU - we are here! #43614)[1], NFT (516353272345504718/FTX EU - we are here! #44393)[1] | | |
| 04728239 | | NFT (424779908442841973/FTX EU - we are here! #43782)[1], NFT (533555465153678744/FTX EU - we are here! #44042)[1], NFT (541072803956383070/FTX EU - we are here! #44193)[1] | | |
| 04728240 | | NFT (358266192026766368/FTX EU - we are here! #43584)[1], NFT (507025472500771565/FTX EU - we are here! #43657)[1], NFT (516212409685797337/FTX EU - we are here! #43769)[1] | | |
| 04728241 | | NFT (324853393873317429/The Hill by FTX #25196)[1], NFT (340376419345038607/FTX EU - we are here! #45622)[1], NFT (412240618738254597/FTX EU - we are here! #45538)[1], NFT (441416026504730633/FTX EU - we are here! #45405)[1] | Yes | |
| 04728242 | | NFT (465396834963335319/FTX EU - we are here! #43847)[1], NFT (510545673518596719/FTX EU - we are here! #43619)[1], NFT (570886228621594548/FTX EU - we are here! #43575)[1] | | |
| 04728243 | | NFT (306315706823805901/FTX EU - we are here! #44115)[1], NFT (479978316379346485/FTX EU - we are here! #43924)[1], NFT (539437906202762587/FTX EU - we are here! #43790)[1] | | |
| 04728244 | | NFT (426937467470782054/FTX EU - we are here! #101473)[1], NFT (429446196857770227/FTX EU - we are here! #102866)[1] | | |
| 04728245 | | NFT (293109234249283931/FTX EU - we are here! #45110)[1], NFT (418860991789475151/FTX EU - we are here! #44843)[1], NFT (517378647665598957/FTX EU - we are here! #45064)[1] | | |
| 04728246 | | NFT (508928858629060543/FTX EU - we are here! #43921)[1], NFT (526814160526174473/FTX EU - we are here! #44395)[1], NFT (534983873209624229/FTX EU - we are here! #44621)[1] | | |
| 04728247 | | NFT (291084474750085750/FTX EU - we are here! #44068)[1], NFT (300221647593054270/FTX EU - we are here! #44014)[1], NFT (524143486890061307/FTX EU - we are here! #43681)[1] | | |
| 04728248 | | NFT (369815764461447062/FTX EU - we are here! #44347)[1], NFT (499921567350129813/FTX EU - we are here! #44055)[1] | | |
| 04728249 | | NFT (357288320634198282/FTX EU - we are here! #44445)[1], NFT (420807926621147107/FTX EU - we are here! #44368)[1], NFT (533311385095206682/FTX EU - we are here! #44499)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728250 | | NFT (399605465617865768/FTX EU - we are here! #160703)[1], NFT (485563692214805133/FTX EU - we are here! #43804)[1], NFT (490138526947566376/FTX EU - we are here! #160596)[1] | | |
| 04728252 | | NFT (378617479692827426/FTX EU - we are here! #45401)[1], NFT (551255281230567827/FTX EU - we are here! #45164)[1] | | |
| 04728253 | | NFT (333170777086357777/FTX EU - we are here! #89656)[1], NFT (414533655907272494/FTX EU - we are here! #45214)[1], NFT (496921517154487322/FTX EU - we are here! #89233)[1] | | |
| 04728254 | | NFT (381714727745346475/FTX EU - we are here! #44510)[1] | | |
| 04728255 | | NFT (317760160048550282/FTX EU - we are here! #44818)[1], NFT (449344298901171999/FTX EU - we are here! #45001)[1], NFT (473013052769518264/FTX EU - we are here! #44707)[1] | | |
| 04728256 | | NFT (399180708213816714/FTX EU - we are here! #46451)[1], NFT (399906130554501820/FTX EU - we are here! #46616)[1], NFT (485613887114491937/FTX EU - we are here! #45329)[1] | | |
| 04728257 | | NFT (325743880428812676/FTX EU - we are here! #43874)[1], NFT (371579854204617270/FTX EU - we are here! #43751)[1], NFT (398680595040372959/FTX EU - we are here! #43828)[1] | | |
| 04728258 | | NFT (323791062903087068/FTX EU - we are here! #44765)[1], NFT (482778604784083605/FTX EU - we are here! #44879)[1], NFT (515984321168232915/FTX EU - we are here! #44953)[1] | | |
| 04728259 | | NFT (425547996702952849/FTX EU - we are here! #47919)[1] | | |
| 04728260 | | NFT (310425902294815416/FTX EU - we are here! #49182)[1], NFT (320890306596489753/FTX EU - we are here! #49351)[1], NFT (541893620540569177/FTX EU - we are here! #48867)[1] | | |
| 04728262 | | NFT (493273597736298725/FTX EU - we are here! #43610)[1] | | |
| 04728263 | | NFT (464210406878361363/FTX EU - we are here! #43888)[1], NFT (510358610595427514/FTX EU - we are here! #43587)[1] | | |
| 04728264 | | NFT (362714229463399927/FTX EU - we are here! #46445)[1], NFT (435534768995902678/FTX EU - we are here! #46499)[1], NFT (549417641255162474/FTX EU - we are here! #46332)[1] | | |
| 04728266 | | NFT (359623208220068414/FTX EU - we are here! #43935)[1], NFT (417351997695331843/FTX EU - we are here! #44017)[1], NFT (465275701061989440/FTX EU - we are here! #43813)[1] | | |
| 04728267 | | NFT (357552327593208165/FTX EU - we are here! #43766)[1], NFT (485754076348664297/FTX EU - we are here! #43958)[1], NFT (495327300764217679/FTX EU - we are here! #44079)[1] | | |
| 04728268 | | NFT (489315665878571260/FTX EU - we are here! #43653)[1], NFT (489539621899402525/FTX EU - we are here! #43666)[1], NFT (499974727765232440/FTX EU - we are here! #43631)[1] | | |
| 04728270 | | NFT (472545332883374612/FTX EU - we are here! #44986)[1], NFT (572056983664753643/FTX EU - we are here! #45873)[1], NFT (576247280237717274/FTX EU - we are here! #44851)[1] | | |
| 04728271 | | NFT (404138531120206757/FTX EU - we are here! #52581)[1], NFT (506104940227304589/FTX EU - we are here! #52239)[1], NFT (559111155780590548/FTX EU - we are here! #53309)[1] | | |
| 04728272 | | NFT (374722581482078957/FTX EU - we are here! #44941)[1], NFT (506892200091505752/FTX EU - we are here! #44899)[1], NFT (518998643933254220/FTX EU - we are here! #45159)[1] | | |
| 04728273 | | NFT (322966262593622455/FTX EU - we are here! #44383)[1], NFT (434760145005562310/FTX EU - we are here! #44555)[1], NFT (546980868207123850/FTX EU - we are here! #44481)[1] | | |
| 04728274 | | NFT (312122425955343673/FTX EU - we are here! #46052)[1], NFT (375001181082643827/FTX EU - we are here! #46599)[1], NFT (413055499795361068/FTX EU - we are here! #46344)[1] | | |
| 04728275 | | NFT (470335044849640237/FTX EU - we are here! #43712)[1], NFT (486538373799761708/FTX EU - we are here! #47216)[1] | | |
| 04728276 | | NFT (428764538250420527/FTX EU - we are here! #47129)[1], NFT (435107172624553791/FTX EU - we are here! #44073)[1] | Yes | |
| 04728277 | | NFT (344935205420473265/FTX EU - we are here! #65911)[1], NFT (483627384749464193/FTX EU - we are here! #66676)[1], NFT (511923782032816828/FTX EU - we are here! #65793)[1] | | |
| 04728278 | | NFT (339640083373286843/FTX EU - we are here! #44046)[1], NFT (486352428329756534/FTX EU - we are here! #43931)[1], NFT (559156302923271641/FTX EU - we are here! #43983)[1] | | |
| 04728280 | | NFT (371575105473268636/FTX EU - we are here! #44048)[1], NFT (388281033303649214/6/FTX EU - we are here! #43932)[1], NFT (440254891661350470/FTX EU - we are here! #43987)[1] | | |
| 04728281 | | NFT (460250055304835784/FTX EU - we are here! #45174)[1], NFT (478088318034869668/FTX EU - we are here! #45445)[1], NFT (545672651027424192/FTX EU - we are here! #44820)[1] | | |
| 04728282 | | NFT (373214717164630759/FTX EU - we are here! #46210)[1], NFT (425885326049179596/FTX EU - we are here! #43910)[1], NFT (554938065313095051/FTX EU - we are here! #44049)[1] | | |
| 04728283 | | AVAX[0], BNB[0.00000001], MATIC[0.94769035], NFT (289251441656151791/FTX EU - we are here! #49856)[1], NFT (556593887275660247/FTX EU - we are here! #49962)[1], SOL[0], USDT[0] | | |
| 04728284 | | NFT (409015845553301316/FTX EU - we are here! #45510)[1], NFT (508985585944549139/FTX EU - we are here! #45397)[1], NFT (546217169615498781/FTX EU - we are here! #44649)[1] | | |
| 04728285 | | NFT (328032087401000825/FTX EU - we are here! #44844)[1], NFT (338452828957676352/FTX EU - we are here! #44074)[1], NFT (401047650467689943/FTX EU - we are here! #44896)[1] | | |
| 04728287 | | NFT (344405097832582527/FTX EU - we are here! #45741)[1], NFT (390066186656240464/FTX EU - we are here! #45651)[1], NFT (509756953303111023/FTX EU - we are here! #45479)[1] | | |
| 04728288 | | NFT (360429953821752867/FTX EU - we are here! #44316)[1], NFT (407137986904722236/FTX EU - we are here! #44021)[1], NFT (481359638857908775/FTX EU - we are here! #44669)[1] | | |
| 04728289 | | NFT (307248557281591102/The Hill by FTX #44077)[1], NFT (315871761199563148/FTX EU - we are here! #44110)[1], NFT (347349674477212069/FTX Crypto Cup 2022 Key #15544)[1], NFT (526408033963695561/FTX EU - we are here! #43962)[1], NFT (565985829661938349/FTX EU - we are here! #43886)[1] | | |
| 04728290 | | NFT (328632311663577998/FTX EU - we are here! #45312)[1], NFT (349893823133105593/FTX EU - we are here! #45168)[1], NFT (360189589342791068/FTX EU - we are here! #46060)[1] | | |
| 04728291 | | NFT (342727350758623371/FTX EU - we are here! #45995)[1], NFT (396535120035789694/FTX EU - we are here! #46250)[1], NFT (448668111559011544/FTX EU - we are here! #46121)[1] | | |
| 04728293 | | NFT (358547498028254737/FTX EU - we are here! #44647)[1], NFT (543208860757100341/FTX EU - we are here! #44728)[1] | | |
| 04728294 | | NFT (362058642244060494/FTX EU - we are here! #46045)[1], NFT (558184775439338926/FTX EU - we are here! #47586)[1], NFT (572558525516714331/FTX EU - we are here! #47345)[1] | | |
| 04728295 | | NFT (376879146333857291/FTX EU - we are here! #43844)[1] | | |
| 04728296 | | NFT (313167704563028479/FTX EU - we are here! #46314)[1], NFT (331207398623499513/FTX EU - we are here! #47810)[1] | | |
| 04728297 | | NFT (336375886238125352/FTX EU - we are here! #45505)[1], NFT (488513581500448408/FTX EU - we are here! #45571)[1], NFT (550873677836623143/FTX EU - we are here! #45585)[1] | | |
| 04728299 | | NFT (464481549727805935/FTX EU - we are here! #44376)[1], NFT (571346225151508762/FTX EU - we are here! #44220)[1] | | |
| 04728300 | | NFT (455720002192041138/FTX EU - we are here! #43873)[1], NFT (539650089501395202/FTX EU - we are here! #43907)[1], NFT (554254465102240971/FTX EU - we are here! #43991)[1] | | |
| 04728301 | | NFT (368139980149161378/FTX EU - we are here! #44330)[1], NFT (426101639872741454/FTX EU - we are here! #44254)[1], NFT (435484032556755730/FTX EU - we are here! #44425)[1] | | |
| 04728302 | | NFT (445558305811763872/FTX EU - we are here! #50019)[1] | | |
| 04728303 | | NFT (334536990502817747/FTX EU - we are here! #46324)[1], NFT (482826826592142725/FTX EU - we are here! #46190)[1], NFT (533634851774619702/FTX EU - we are here! #46263)[1] | | |
| 04728305 | | NFT (310407386972038112/FTX EU - we are here! #45081)[1], NFT (369227309202485659/FTX EU - we are here! #45061)[1], NFT (465967516471376838/FTX EU - we are here! #44860)[1] | | |
| 04728306 | | NFT (289912551478060697/FTX EU - we are here! #45250)[1], NFT (353027092248848191/FTX EU - we are here! #44545)[1], NFT (564654425862803967/FTX EU - we are here! #45755)[1] | | |
| 04728307 | | NFT (347456526478392419/FTX EU - we are here! #45701)[1], NFT (370002176003895242/FTX EU - we are here! #45838)[1], NFT (388603297396468050/FTX EU - we are here! #45415)[1] | | |
| 04728308 | | NFT (415757997450878482/FTX EU - we are here! #44717)[1], NFT (465790970934792827/FTX EU - we are here! #44787)[1], NFT (539403416356356688/FTX EU - we are here! #44880)[1] | | |
| 04728309 | | NFT (305369156766968784/FTX EU - we are here! #45133)[1], NFT (344581700143721259/FTX EU - we are here! #45257)[1], NFT (404757854127594871/FTX EU - we are here! #44832)[1] | | |
| 04728310 | | NFT (328870953486466043/FTX EU - we are here! #44892)[1], NFT (430719422937667600/FTX EU - we are here! #44690)[1], NFT (509716836969583103/FTX EU - we are here! #44799)[1] | | |
| 04728311 | | NFT (314885464970721206/FTX EU - we are here! #135933)[1], NFT (511535064489110313/FTX EU - we are here! #135353)[1] | | |
| 04728312 | | NFT (329620329800760304/FTX EU - we are here! #44007)[1], NFT (397967826580398853/FTX EU - we are here! #44098)[1], NFT (539247372250590190/FTX EU - we are here! #44049)[1] | | |
| 04728313 | | NFT (407604344771474443/FTX EU - we are here! #45090)[1], NFT (428392684458999995/FTX EU - we are here! #45007)[1], NFT (466869758329473985/FTX EU - we are here! #44855)[1] | | |
| 04728314 | | NFT (326670204840635284/FTX EU - we are here! #46136)[1], NFT (360071150921608888/FTX EU - we are here! #44438)[1], NFT (400766394398541900/FTX EU - we are here! #44298)[1] | | |
| 04728316 | | NFT (321186000559644670/FTX EU - we are here! #44833)[1], NFT (492665254845307278/FTX EU - we are here! #44057)[1], NFT (557907785215264426/FTX EU - we are here! #44610)[1] | | |
| 04728317 | | NFT (323343311125977057/FTX EU - we are here! #48755)[1], NFT (373999127952642178/FTX EU - we are here! #48838)[1], NFT (477744100436817363/FTX EU - we are here! #45829)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728318 | | NFT (4770841587133385559/FTX EU - we are here! #44473)[1], NFT (4932485799401131798/FTX EU - we are here! #44949)[1], NFT (5762340124798410062/FTX EU - we are here! #44836)[1] | | |
| 04728319 | | NFT (4139786496321505921/FTX EU - we are here! #52039)[1], NFT (4800016440541118154/FTX EU - we are here! #51898)[1], NFT (5660186928482284728470/FTX EU - we are here! #51698)[1] | | |
| 04728320 | | NFT (4238282143286227219/FTX EU - we are here! #45197)[1], NFT (4674697696273921187/FTX EU - we are here! #44933)[1], NFT (5304328111433493553/FTX EU - we are here! #45282)[1] | Yes | |
| 04728321 | | NFT (4489011878871560066/FTX EU - we are here! #44286)[1], NFT (4762783719707093996/FTX EU - we are here! #44208)[1], NFT (5572047193536681142/FTX EU - we are here! #44348)[1] | | |
| 04728322 | | NFT (4241380810351160012/FTX EU - we are here! #44181)[1], NFT (5482850823167225792/FTX EU - we are here! #44031)[1], NFT (5509159038866680575/FTX EU - we are here! #43969)[1] | | |
| 04728323 | | NFT (5120566646775514272/FTX EU - we are here! #51591)[1], NFT (5330804082420870888/FTX EU - we are here! #53267)[1], NFT (5362529092876723493/FTX EU - we are here! #52287)[1] | | |
| 04728326 | | NFT (3979128779860988685/FTX EU - we are here! #45771)[1], NFT (5398219502971112101/FTX EU - we are here! #44540)[1], NFT (5654369174947638595/FTX EU - we are here! #45361)[1] | | |
| 04728327 | | BAO[2], ETH[0], KIN[1], NFT (3465778141616568766/The Hill by FTX #11945)[1], NFT (3586703794072303049/FTX EU - we are here! #48486)[1], NFT (4098329381116176493/FTX Crypto Cup 2022 Key #8686)[1], NFT (4886958321454460024/FTX EU - we are here! #48653)[1], NFT (5097329245387129042/FTX EU - we are here! #48767)[1], USD[0.00], USDT[0.00] | Yes | |
| 04728329 | | NFT (4313116214995406333/FTX EU - we are here! #46188)[1], NFT (4976452734316172333/FTX EU - we are here! #46007)[1], NFT (5434964554454091546/FTX EU - we are here! #46314)[1] | | |
| 04728331 | | NFT (3462997353749245321/FTX EU - we are here! #46348)[1], NFT (4634367274180000073/FTX EU - we are here! #46539)[1], NFT (5303984039222176722/FTX EU - we are here! #46457)[1] | | |
| 04728332 | | NFT (3097103328609432821/FTX EU - we are here! #47913)[1], NFT (3575745430037728879/FTX EU - we are here! #47596)[1], NFT (5631957088242837867/FTX EU - we are here! #47460)[1] | | |
| 04728334 | | NFT (3403236985070525401/FTX EU - we are here! #45032)[1], NFT (3641859019024398441/FTX EU - we are here! #44154)[1], NFT (4633921752332735991/FTX EU - we are here! #44358)[1] | | |
| 04728335 | | NFT (5531187755318834561/FTX EU - we are here! #44861)[1] | | |
| 04728336 | | NFT (3320601502337535958/FTX EU - we are here! #44097)[1], NFT (4151138005518655516/FTX EU - we are here! #44032)[1], NFT (4499664557320042335/FTX EU - we are here! #43981)[1] | | |
| 04728337 | | NFT (4486285656796397394/FTX EU - we are here! #43979)[1] | | |
| 04728338 | | NFT (4890072473032673011/FTX EU - we are here! #44237)[1] | | |
| 04728339 | | NFT (3304255715243282366/FTX EU - we are here! #47032)[1], NFT (4476018635069665120/FTX EU - we are here! #46822)[1], NFT (5104298192781804341/FTX EU - we are here! #46643)[1] | | |
| 04728341 | | NFT (3338379671832687491/FTX EU - we are here! #50382)[1], NFT (4994720341255862461/FTX EU - we are here! #45178)[1], NFT (5047314224228138451/FTX EU - we are here! #45119)[1] | | |
| 04728342 | | NFT (4152470970731560801/FTX EU - we are here! #44044)[1], NFT (4322943913936894421/FTX EU - we are here! #44255)[1], NFT (5352728461597832951/FTX EU - we are here! #44408)[1] | | |
| 04728343 | | NFT (3081810633251172251/FTX EU - we are here! #45409)[1], NFT (4141352021232384431/FTX EU - we are here! #45155)[1], NFT (4778431838596798325/FTX EU - we are here! #45299)[1] | | |
| 04728344 | | NFT (3061217323944835871/FTX EU - we are here! #46456)[1], NFT (3715649000542626242/FTX EU - we are here! #46234)[1], NFT (4824103729742599001/FTX EU - we are here! #46056)[1], RSR[1], SOL[.00789231, TRX[.001559], USDT[0.46307800] | | |
| 04728345 | | NFT (3377639349186579601/FTX EU - we are here! #45514)[1], NFT (3951311492104222002/FTX EU - we are here! #45585)[1], NFT (4957915955487444696/FTX EU - we are here! #45369)[1] | | |
| 04728346 | | TONCOIN[51.18976], USD[0.10] | | |
| 04728347 | | NFT (3034780884864853531/FTX EU - we are here! #45391)[1], NFT (3166247679193950922/FTX EU - we are here! #45109)[1], NFT (5121918980809550067/FTX EU - we are here! #45517)[1] | | |
| 04728348 | | NFT (3132179269335203246/FTX EU - we are here! #142162)[1], NFT (3927260217351277351/FTX EU - we are here! #142277)[1], NFT (5292997929844234366/FTX EU - we are here! #140175)[1] | | |
| 04728349 | | NFT (3621124823903382601/FTX EU - we are here! #46380)[1], NFT (4041497238191583771/FTX EU - we are here! #46596)[1], NFT (5046794440711311387/FTX EU - we are here! #46787)[1] | | |
| 04728350 | | NFT (3197145584791544381/FTX EU - we are here! #45858)[1], NFT (4408084073711291451/FTX EU - we are here! #45968)[1], NFT (4613530505719309381/FTX EU - we are here! #46048)[1] | | |
| 04728352 | | NFT (2936049397618577371/FTX EU - we are here! #44208)[1], NFT (4064967779591721551/FTX EU - we are here! #44321)[1], NFT (4808372897311656649/FTX EU - we are here! #44358)[1] | | |
| 04728354 | | NFT (4160597749167701231/FTX EU - we are here! #44982)[1], NFT (4663779111315580026/FTX EU - we are here! #44984)[1], NFT (5190322180411164391/FTX EU - we are here! #50141)[1] | | |
| 04728355 | | NFT (2992163672532178021/FTX EU - we are here! #44767)[1], NFT (3506923453505194887/FTX EU - we are here! #44985)[1], NFT (4734225467846057287/FTX EU - we are here! #45156)[1] | | |
| 04728356 | | NFT (2943108610697313991/FTX EU - we are here! #44191)[1], NFT (3249149078740709647/FTX EU - we are here! #47653)[1], NFT (3856997318428222257/FTX EU - we are here! #47718)[1] | | |
| 04728357 | | NFT (3904889940414424471/FTX EU - we are here! #50218)[1], NFT (5281906408196579527/FTX EU - we are here! #52612)[1] | | |
| 04728358 | | NFT (3166943355586441842/FTX EU - we are here! #44805)[1], NFT (4896329633580610311/FTX EU - we are here! #44880)[1], NFT (5284127063182537657/FTX EU - we are here! #44940)[1] | | |
| 04728362 | | NFT (3061506238748845837/FTX EU - we are here! #45185)[1], NFT (4932416638762924897/FTX EU - we are here! #45099)[1], NFT (5044525876968660071/FTX EU - we are here! #45006)[1] | | |
| 04728363 | | NFT (2897970740211742237/FTX EU - we are here! #45081)[1], NFT (5476395252871813897/FTX EU - we are here! #44927)[1], NFT (5693003403853336517/FTX EU - we are here! #44789)[1] | | |
| 04728366 | | NFT (2901586830067585807/FTX EU - we are here! #45204)[1], NFT (3706306295272569817/FTX EU - we are here! #45297)[1], NFT (5385083606793945377/FTX EU - we are here! #45376)[1] | | |
| 04728367 | | NFT (3062814281371340861/FTX EU - we are here! #45306)[1], NFT (3811384853838022671/FTX EU - we are here! #45442)[1], NFT (4801472944442722201/FTX EU - we are here! #45117)[1] | | |
| 04728368 | | NFT (3695163262999165431/FTX EU - we are here! #45394)[1], NFT (5246230255836197591/FTX EU - we are here! #45308)[1], NFT (5731944279986484571/FTX EU - we are here! #45238)[1] | | |
| 04728369 | | NFT (4023857772032815841/FTX EU - we are here! #44782)[1], NFT (4576428654753327311/FTX EU - we are here! #48710)[1], NFT (5556044730047403821/FTX EU - we are here! #45374)[1] | | |
| 04728370 | | NFT (3441884658519258241/FTX EU - we are here! #45015)[1], NFT (5214766932248200301/FTX EU - we are here! #44903)[1], NFT (5504780792861616391/FTX EU - we are here! #45106)[1] | | |
| 04728371 | | NFT (2966615422171719874/FTX EU - we are here! #44328)[1], NFT (3801723936132902473/FTX EU - we are here! #44389)[1], NFT (3834545981138560987/FTX EU - we are here! #44213)[1] | | |
| 04728372 | | NFT (3544187767337143241/FTX EU - we are here! #45026)[1], NFT (4305686079423972557/FTX EU - we are here! #45254)[1], NFT (4978938332831706831/FTX EU - we are here! #45121)[1] | | |
| 04728373 | | NFT (2903292433555050451/FTX EU - we are here! #45428)[1], NFT (4039281129195856267/FTX EU - we are here! #48740)[1], NFT (5130297212503486271/FTX EU - we are here! #48608)[1] | | |
| 04728374 | | NFT (3344854465861653571/FTX EU - we are here! #46414)[1], NFT (3353927827957167781/FTX EU - we are here! #46628)[1], NFT (5664292364078193887/FTX EU - we are here! #46553)[1] | | |
| 04728375 | | NFT (3480971961111712637/FTX EU - we are here! #46475)[1], NFT (4078005094793199968/FTX EU - we are here! #46677)[1], NFT (4861736890763693227/FTX EU - we are here! #45345)[1] | | |
| 04728376 | | NFT (3892169927748673671/FTX EU - we are here! #45346)[1], NFT (4091810190582301201/FTX EU - we are here! #45664)[1], NFT (4457003748698781321/FTX EU - we are here! #49953)[1] | | |
| 04728377 | | NFT (3762063774395709571/FTX EU - we are here! #45272)[1], NFT (4701182293841916851/FTX EU - we are here! #46402)[1], NFT (5534344393912776340/FTX EU - we are here! #45145)[1] | | |
| 04728378 | | KIN[1], NFT (5544876470212689281/FTX EU - we are here! #45422)[1], NFT (5648812442014856931/FTX EU - we are here! #45911)[1], TRY[0.00], USD[0.00], USDT[0.00006835] | Yes | |
| 04728379 | | NFT (3891092747521479541/FTX EU - we are here! #45096)[1], NFT (5486006090727251931/FTX EU - we are here! #44883)[1] | | |
| 04728380 | | NFT (3305266022723384806/FTX EU - we are here! #45697)[1], NFT (4374634031363047347/FTX EU - we are here! #45163)[1], NFT (5131016481372433127/FTX EU - we are here! #45503)[1] | | |
| 04728381 | | NFT (2966384428046650537/FTX EU - we are here! #45326)[1], NFT (3568303055993317807/FTX EU - we are here! #63274)[1], NFT (4282199830699215867/FTX EU - we are here! #63365)[1] | | |
| 04728382 | | NFT (3689299675147821787/FTX EU - we are here! #45096)[1], NFT (4227207659268582247/FTX EU - we are here! #45158)[1], NFT (5063932923454888727/FTX EU - we are here! #44995)[1] | | |
| 04728385 | | NFT (3153345965078355556/FTX EU - we are here! #44507)[1], NFT (3984240800160375991/FTX EU - we are here! #44418)[1], NFT (5713598330168698517/FTX EU - we are here! #44356)[1] | | |
| 04728386 | | NFT (3258435882132066147/FTX EU - we are here! #75943)[1], NFT (3998243101743193637/FTX EU - we are here! #75797)[1], NFT (5721172006676565055/FTX EU - we are here! #46499)[1] | | |
| 04728387 | | NFT (4151859548535277773/FTX EU - we are here! #45537)[1], NFT (4986333480204234377/FTX EU - we are here! #45419)[1] | Yes | |
| 04728388 | | NFT (3035124881496262847/FTX EU - we are here! #50953)[1], NFT (4837563912967348107/FTX EU - we are here! #50543)[1], NFT (5102364669549242029/FTX EU - we are here! #50882)[1] | | |
| 04728389 | | NFT (4182096688920143497/FTX EU - we are here! #46298)[1], NFT (5199936860847223687/FTX EU - we are here! #45987)[1], NFT (5712534904589861367/FTX EU - we are here! #45825)[1] | | |
| 04728390 | | NFT (3537202884839233617/FTX EU - we are here! #44626)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728391 | | NFT (309397300296482202/FTX EU - we are here! 45770)[1], NFT (491746513988495598/FTX EU - we are here! 45938)[1], NFT (550799197990980135/FTX EU - we are here! 45350)[1] | | |
| 04728393 | | NFT (296811047758907321/FTX EU - we are here! 48361)[1], NFT (415106333520773576/FTX EU - we are here! 48071)[1], NFT (532683436446472707/FTX EU - we are here! 48164)[1] | | |
| 04728394 | | NFT (404126118194740005/FTX EU - we are here! 45294)[1], NFT (534099635793232939/FTX EU - we are here! 45376)[1], NFT (560951513589732146/FTX EU - we are here! 45207)[1] | | |
| 04728396 | | NFT (410012887983190020/FTX EU - we are here! 45421)[1], NFT (436731009157557847/FTX EU - we are here! 85312)[1], NFT (543922707435883557/FTX EU - we are here! 46332)[1] | | |
| 04728397 | | NFT (314354585173934807/FTX EU - we are here! 44362)[1], NFT (422331434164122177/FTX EU - we are here! 44428)[1], NFT (502314439675878560/FTX EU - we are here! 44506)[1] | | |
| 04728399 | | NFT (435710663759793381/FTX EU - we are here! 45848)[1], NFT (557025377506416721/FTX EU - we are here! 46063)[1] | | |
| 04728401 | | NFT (300341717053972096/FTX EU - we are here! 44985)[1], NFT (338361569197302180/FTX EU - we are here! 44885)[1], NFT (409762400917873473/FTX EU - we are here! 44430)[1] | | |
| 04728402 | | NFT (518901660794173062/FTX EU - we are here! 44584)[1] | | |
| 04728403 | | NFT (338790701188943501/FTX EU - we are here! 45050)[1], NFT (433020930317858887/FTX EU - we are here! 44891)[1], NFT (521822329014165386/FTX EU - we are here! 44491)[1] | | |
| 04728404 | | NFT (330041265038893314/FTX EU - we are here! 46909)[1], NFT (389945717308138781/FTX EU - we are here! 44704)[1], NFT (477606285368929587/FTX EU - we are here! 67715)[1] | | |
| 04728405 | | NFT (318978242630890269/FTX EU - we are here! 45863)[1], NFT (424334131351602086/FTX Crypto Cup 2022 Key 8107)[1], NFT (466709618084401742/FTX EU - we are here! 45635)[1], NFT (485668367187649964/FTX EU - we are here! 45777)[1] | | |
| 04728406 | | NFT (363742899855135877/FTX EU - we are here! 46133)[1], NFT (506200465756641694/FTX EU - we are here! 46211)[1] | | |
| 04728407 | | NFT (314960296008052342/FTX EU - we are here! 44750)[1], NFT (349694484325217753/FTX EU - we are here! 44540)[1], NFT (459895370480937357/FTX EU - we are here! 44651)[1] | | |
| 04728409 | | NFT (428081767476731492/FTX EU - we are here! 44723)[1], NFT (435754414660728187/FTX EU - we are here! 44317)[1], NFT (519321996438234623/FTX EU - we are here! 45889)[1] | | |
| 04728412 | | NFT (352438623775977092/The Hill by FTX 13657)[1], NFT (377667599454016811/FTX EU - we are here! 45382)[1] | | |
| 04728413 | | NFT (304375228782320079/FTX EU - we are here! 44741)[1], NFT (498516413361358335/FTX EU - we are here! 44880)[1], NFT (543413290817006477/FTX EU - we are here! 44823)[1] | | |
| 04728414 | | NFT (449663096871094429/FTX EU - we are here! 45034)[1], NFT (467753989289780683/FTX EU - we are here! 44805)[1], NFT (576312465392103262/FTX EU - we are here! 44922)[1] | | |
| 04728415 | | NFT (387970576134888180/FTX EU - we are here! 46897)[1], NFT (479916128295853699/FTX EU - we are here! 47001)[1], NFT (520100973575501267/FTX EU - we are here! 47049)[1] | | |
| 04728417 | | NFT (342495478261562344/FTX EU - we are here! 45344)[1], NFT (475001456261726346/FTX EU - we are here! 44533)[1], NFT (554914317780077259/FTX EU - we are here! 45261)[1] | | |
| 04728418 | | NFT (323831788306462662/FTX EU - we are here! 45374)[1], NFT (347999660966606387/FTX EU - we are here! 45307)[1], NFT (512409641025641986/FTX EU - we are here! 45465)[1] | | |
| 04728419 | | NFT (355050226779953905/FTX EU - we are here! 45449)[1], NFT (523632997127632481/FTX EU - we are here! 45570)[1], NFT (540450864828996915/FTX EU - we are here! 45748)[1] | | |
| 04728420 | | NFT (377050804819257133/FTX EU - we are here! 45037)[1], NFT (447639630508150441/FTX EU - we are here! 44988)[1], NFT (538948084181835187/FTX EU - we are here! 45114)[1] | | |
| 04728421 | | NFT (309820325590218422/FTX EU - we are here! 45362)[1], NFT (394388961056265855/FTX EU - we are here! 85086)[1], NFT (399581546025661028/FTX EU - we are here! 92703)[1] | | |
| 04728423 | | NFT (378972225508163313/FTX EU - we are here! 45103)[1], NFT (548600862352060765/FTX EU - we are here! 44653)[1], NFT (572935070270338140/FTX EU - we are here! 44604)[1] | | |
| 04728424 | | NFT (321769303945133871/FTX EU - we are here! 45434)[1], NFT (543705248601636400/FTX EU - we are here! 45393)[1], NFT (572451300298064949/FTX EU - we are here! 45308)[1] | | |
| 04728425 | | NFT (395219823788746852/FTX EU - we are here! 45417)[1], NFT (457034580588053757/FTX EU - we are here! 44711)[1], NFT (524540698703897542/FTX EU - we are here! 45841)[1] | | |
| 04728426 | | NFT (308869818015335468/FTX EU - we are here! 44858)[1], NFT (416505686618825050/FTX EU - we are here! 44785)[1], NFT (568433026613980328/FTX EU - we are here! 44696)[1] | | |
| 04728427 | | NFT (545280758214187139/FTX EU - we are here! 44512)[1] | | |
| 04728428 | | NFT (314814372620247864/FTX Crypto Cup 2022 Key 15835)[1], NFT (330645608981893155/FTX EU - we are here! 44607)[1], NFT (449145882496037573/FTX EU - we are here! 47126)[1], NFT (493235858113311426/FTX EU - we are here! 46397)[1] | | |
| 04728429 | | NFT (460819297582276579/FTX EU - we are here! 45719)[1], NFT (519593356821157297/FTX EU - we are here! 44595)[1] | | |
| 04728430 | | NFT (341746937312778828/FTX EU - we are here! 48167)[1], NFT (451695245958019926/FTX EU - we are here! 47129)[1], NFT (501226663493736829/FTX EU - we are here! 48630)[1] | | |
| 04728431 | | NFT (477504637816211222/FTX EU - we are here! 45550)[1], NFT (516051198668071000/FTX EU - we are here! 46513)[1], NFT (530849781190044798/FTX EU - we are here! 45380)[1] | | |
| 04728432 | | NFT (364512434135593064/FTX EU - we are here! 47270)[1], NFT (391165600694731015/FTX EU - we are here! 47385)[1], NFT (528137002902001639/FTX EU - we are here! 46747)[1], NFT (572740527205446607/The Hill by FTX 13860)[1] | | |
| 04728433 | | NFT (302286336041429301/FTX EU - we are here! 44716)[1] | | |
| 04728435 | | NFT (371505115533793540/FTX EU - we are here! 45932)[1], NFT (448275399349325215/FTX EU - we are here! 45878)[1], NFT (532823155940909466/FTX EU - we are here! 45588)[1] | | |
| 04728436 | | NFT (296087835161713548/FTX EU - we are here! 44999)[1], NFT (408750184704037011/FTX EU - we are here! 44904)[1], NFT (569041173696875007/FTX EU - we are here! 45089)[1] | | |
| 04728437 | | NFT (345314404659783464/FTX EU - we are here! 46813)[1], NFT (424129784881065016/FTX EU - we are here! 46684)[1], NFT (456321443760941704/FTX EU - we are here! 46537)[1] | | |
| 04728438 | | NFT (409043345031601427/FTX EU - we are here! 46667)[1], NFT (477204291774922919/FTX EU - we are here! 46577)[1], NFT (566240950477389990/FTX EU - we are here! 46474)[1] | | |
| 04728439 | | NFT (463922076016097139/FTX EU - we are here! 44733)[1], NFT (541774207666305628/FTX EU - we are here! 44791)[1], NFT (569576108488864523/FTX EU - we are here! 44694)[1] | | |
| 04728440 | | NFT (298825006713422371/FTX EU - we are here! 60523)[1], NFT (335017781353390016/FTX EU - we are here! 85217)[1], NFT (502483687682292929/FTX EU - we are here! 95402)[1] | | |
| 04728442 | | NFT (330584064198148417/FTX EU - we are here! 46082)[1], NFT (441225509559142187/FTX EU - we are here! 45889)[1], NFT (515419916275102026/FTX EU - we are here! 45479)[1] | | |
| 04728443 | | NFT (295992804136424899/FTX EU - we are here! 47274)[1], NFT (307801127493513111/FTX EU - we are here! 47484)[1], NFT (394508472705942595/FTX EU - we are here! 47056)[1] | | |
| 04728444 | | NFT (306109113058484043/FTX EU - we are here! 46574)[1], NFT (362809829657655478/FTX EU - we are here! 46758)[1], NFT (447616542247142059/FTX EU - we are here! 47008)[1] | | |
| 04728445 | | NFT (309930445912881870/FTX EU - we are here! 45571)[1], NFT (406539279618423816/FTX EU - we are here! 45477)[1], NFT (429543073250183185/FTX EU - we are here! 45653)[1] | | |
| 04728446 | | NFT (296150180224152709/FTX EU - we are here! 45183)[1], NFT (385114141291444881/FTX EU - we are here! 45093)[1] | | |
| 04728447 | | NFT (362667911791820556/FTX EU - we are here! 45416)[1], NFT (402964524676359683/FTX EU - we are here! 45313)[1], NFT (527369511983139764/FTX EU - we are here! 45350)[1] | | |
| 04728448 | | NFT (323944696008195318/FTX EU - we are here! 47518)[1], NFT (370516888432477072/FTX EU - we are here! 47892)[1], NFT (547729072552847570/FTX EU - we are here! 46637)[1] | | |
| 04728449 | | NFT (359010170265317194/FTX EU - we are here! 48777)[1], NFT (474853891832552081/FTX EU - we are here! 48001)[1], NFT (519952893052800960/FTX EU - we are here! 49017)[1] | | |
| 04728454 | | NFT (425287584321587522/FTX EU - we are here! 47684)[1], NFT (451205540670112680/FTX EU - we are here! 47217)[1], NFT (528745786750622303/FTX EU - we are here! 47837)[1] | | |
| 04728456 | | NFT (318028047924222076/FTX EU - we are here! 47621)[1], NFT (393609526087589716/FTX EU - we are here! 48172)[1], NFT (546476649365479200/FTX EU - we are here! 49503)[1] | | |
| 04728458 | | NFT (344305660993991578/FTX EU - we are here! 215392)[1], NFT (457946936875612387/The Hill by FTX 17871)[1], NFT (460803176727088989/FTX EU - we are here! 215401)[1], NFT (462377410307540652/FTX EU - we are here! 215408)[1] | | |
| 04728459 | | NFT (327430684879619381/FTX EU - we are here! 55379)[1], NFT (545030159310014419/FTX EU - we are here! 54665)[1] | Yes | |
| 04728461 | | NFT (303930921458021097/FTX EU - we are here! 45462)[1], NFT (400314237602969072/FTX EU - we are here! 45544)[1], NFT (415385005891181245/FTX EU - we are here! 45647)[1] | | |
| 04728462 | | NFT (399887473452824044/FTX EU - we are here! 46858)[1], NFT (428077578051210854/FTX EU - we are here! 46909)[1], NFT (496201022278304576/FTX EU - we are here! 46757)[1] | | |
| 04728463 | | NFT (319430880115409650/FTX EU - we are here! 44760)[1] | | |
| 04728464 | | NFT (327948601801031107/FTX EU - we are here! 44961)[1], NFT (365374260254438540/FTX EU - we are here! 45230)[1], NFT (521054391376642554/FTX EU - we are here! 45112)[1] | | |
| 04728465 | | NFT (306136820074539320/FTX EU - we are here! 45869)[1], NFT (354170426265493866/The Hill by FTX 28444)[1], NFT (412155806773305073/FTX EU - we are here! 45936)[1], NFT (548911556895695910/FTX EU - we are here! 45993)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728466 | | NFT (37574283280648342971/FTX EU - we are here! #45069)[1], NFT (43165547992529202000/FTX EU - we are here! #45123)[1], NFT (52116384556481149/FTX EU - we are here! #45010)[1] | | |
| 04728467 | | NFT (31808955174567047/FTX EU - we are here! #77056)[1], NFT (42129871570071026/FTX EU - we are here! #76370)[1], NFT (44415108897640296/FTX EU - we are here! #76537)[1], NFT (56613433230129180/FTX Crypto Cup 2022 Key #18029)[1] | | |
| 04728469 | | NFT (33585332088259869/FTX EU - we are here! #45500)[1], NFT (34766203097470516/FTX EU - we are here! #45436)[1], NFT (54317679075521650/FTX EU - we are here! #45372)[1] | | |
| 04728470 | | NFT (33702735540029601446/FTX EU - we are here! #45991)[1], NFT (36290480003217280/FTX EU - we are here! #45818)[1], NFT (42363014591404135/FTX EU - we are here! #45746)[1] | | |
| 04728471 | | NFT (29506615288717722/FTX EU - we are here! #44722)[1] | | |
| 04728473 | | NFT (37513627393437523/FTX EU - we are here! #44791)[1], NFT (43474664238035259/FTX EU - we are here! #46009)[1], NFT (45504016962030948/FTX EU - we are here! #45098)[1] | | |
| 04728475 | | NFT (35816780260585652/FTX EU - we are here! #44768)[1], NFT (44282930240450077/FTX EU - we are here! #44929)[1], NFT (57410252141546892/FTX EU - we are here! #44870)[1] | | |
| 04728477 | | EUR[0.00], NFT (44303055540974205/FTX EU - we are here! #45750)[1], NFT (45416954274411783/FTX EU - we are here! #46009)[1], NFT (50949436976243462/FTX EU - we are here! #45941)[1] | | |
| 04728479 | | NFT (29360236979668074/FTX EU - we are here! #45526)[1], NFT (33982450221507844/FTX EU - we are here! #44723)[1], NFT (42340295718756936/FTX EU - we are here! #45743)[1] | | |
| 04728480 | | NFT (32076268042634040/FTX EU - we are here! #45789)[1], NFT (52110427682223456/FTX EU - we are here! #45892)[1], NFT (54270550686463075/FTX EU - we are here! #45729)[1] | | |
| 04728482 | | NFT (32978519312304006/FTX EU - we are here! #44809)[1] | | |
| 04728483 | | NFT (29104862056992160/FTX EU - we are here! #47514)[1], NFT (30057528416090307/FTX Crypto Cup 2022 Key #6945)[1], NFT (34367729039762451/FTX EU - we are here! #47370)[1], NFT (51651609528853757/FTX EU - we are here! #47573)[1] | | |
| 04728484 | | NFT (34609203164647490/FTX EU - we are here! #45871)[1], NFT (34629063938272156/FTX EU - we are here! #46020)[1], NFT (40471645960691803/FTX EU - we are here! #46175)[1] | | |
| 04728486 | | NFT (35356399767657080/FTX EU - we are here! #47499)[1], NFT (51522022987480762/FTX EU - we are here! #48140)[1], NFT (52049684279692330/FTX EU - we are here! #47975)[1] | | |
| 04728487 | | NFT (38109021808298916/FTX EU - we are here! #46268)[1], NFT (46590768863725014/FTX EU - we are here! #46166)[1], NFT (52181402052876265/FTX EU - we are here! #46037)[1] | | |
| 04728489 | | NFT (33874038431564169/FTX EU - we are here! #45851)[1], NFT (35282953854715972/FTX EU - we are here! #47064)[1], NFT (39522585383199844/FTX EU - we are here! #45941)[1] | Yes | |
| 04728490 | | NFT (32036245751571149/FTX EU - we are here! #46411)[1], NFT (43750944888451174/FTX EU - we are here! #46584)[1], NFT (52693724006342611/FTX EU - we are here! #46234)[1] | | |
| 04728492 | | NFT (36234053020045683/FTX EU - we are here! #45694)[1], NFT (38969621171883160/FTX EU - we are here! #45483)[1], NFT (54644410760042902/FTX EU - we are here! #45795)[1], TRX[0.00002], USDT[0.03877] | | |
| 04728494 | | NFT (39726208371505587/FTX EU - we are here! #47012)[1], NFT (51799038269023102/FTX EU - we are here! #47178)[1], NFT (53266297979755543/FTX EU - we are here! #47301)[1] | | |
| 04728495 | | NFT (34256213348692164/FTX EU - we are here! #45287)[1], NFT (48979678965868281/FTX EU - we are here! #45425)[1], NFT (51214382436869677/FTX EU - we are here! #45198)[1] | | |
| 04728497 | | NFT (35992784160530840/FTX EU - we are here! #99524)[1], NFT (38242913260401778/FTX EU - we are here! #98977)[1], NFT (45395955185247303/FTX EU - we are here! #99011)[1] | | |
| 04728498 | | NFT (30954269563883838/FTX EU - we are here! #46792)[1], NFT (38523277030520538/FTX EU - we are here! #46698)[1], NFT (45839702062060124/FTX EU - we are here! #46621)[1] | | |
| 04728500 | | NFT (37375989774241642/FTX EU - we are here! #46680)[1] | | |
| 04728503 | | NFT (52420361705498883/FTX EU - we are here! #46054)[1], NFT (56137198714523076/FTX EU - we are here! #45713)[1], NFT (56436202815752071/FTX EU - we are here! #45898)[1] | | |
| 04728504 | | NFT (31267319798172337/FTX EU - we are here! #46958)[1], NFT (55085096514515622/FTX EU - we are here! #46853)[1], NFT (57266640367068003/FTX EU - we are here! #47075)[1] | | |
| 04728505 | | NFT (30688074117376806/FTX EU - we are here! #46980)[1], NFT (36572791496164604/FTX EU - we are here! #46973)[1], NFT (55350118403627749/FTX EU - we are here! #50127)[1] | | |
| 04728507 | | NFT (32066242858179378/FTX EU - we are here! #45683)[1], NFT (38248984409616510/FTX EU - we are here! #45542)[1], NFT (42007538659691398/FTX EU - we are here! #45762)[1] | | |
| 04728508 | | NFT (33015876428704412/FTX EU - we are here! #45772)[1], NFT (38796743668005043/FTX EU - we are here! #45858)[1], NFT (56985084673470585/FTX EU - we are here! #45683)[1] | | |
| 04728509 | | NFT (44008652383470240/FTX EU - we are here! #46199)[1], NFT (57338123533026995/FTX EU - we are here! #46144)[1] | | |
| 04728510 | | NFT (35008639048169149/FTX EU - we are here! #45210)[1], NFT (39251407782806410/FTX EU - we are here! #45220)[1], NFT (42786126170744281/FTX EU - we are here! #45225)[1] | | |
| 04728511 | | NFT (34525805373268190/FTX EU - we are here! #46455)[1], NFT (45466727826369953/FTX EU - we are here! #46337)[1], NFT (47813775657822841/FTX EU - we are here! #46105)[1] | | |
| 04728512 | | NFT (54537407788972876/FTX EU - we are here! #46097)[1], NFT (55119167246717453/FTX EU - we are here! #46213)[1], NFT (55499039441238113/FTX EU - we are here! #46149)[1] | | |
| 04728513 | | NFT (31540910300897456/FTX EU - we are here! #46450)[1], NFT (34038621811308939/FTX EU - we are here! #46792)[1], NFT (54462276147049508/FTX EU - we are here! #46982)[1] | | |
| 04728514 | | NFT (37447192537722375/FTX EU - we are here! #47420)[1], NFT (45619252155954282/FTX EU - we are here! #47337)[1], NFT (52228383817677891/FTX EU - we are here! #47163)[1] | | |
| 04728515 | | NFT (35590053743407883/FTX EU - we are here! #47069)[1], NFT (43295553214988801/FTX EU - we are here! #46786)[1], NFT (52741681786962915/FTX EU - we are here! #46961)[1] | | |
| 04728516 | | NFT (28914756790649540/FTX EU - we are here! #99320)[1], NFT (30688845193617223/FTX EU - we are here! #46638)[1] | | |
| 04728517 | | NFT (44534592371905755/FTX EU - we are here! #46319)[1], NFT (50132310572655571/FTX EU - we are here! #44756)[1], NFT (57170408144265349/FTX EU - we are here! #46268)[1] | | |
| 04728518 | | NFT (30899338394988365/FTX EU - we are here! #46141)[1], NFT (37152753372435346/FTX EU - we are here! #46512)[1], NFT (54677251793783401/FTX EU - we are here! #46424)[1] | | |
| 04728519 | | NFT (40554503886827337/FTX EU - we are here! #46875)[1], NFT (45217292586004034/FTX EU - we are here! #47664)[1], NFT (52177312133852908/FTX EU - we are here! #47762)[1] | | |
| 04728520 | | NFT (34519126936903982/FTX EU - we are here! #46518)[1], NFT (40052438763054279/FTX EU - we are here! #46435)[1], NFT (42504632144752660/FTX EU - we are here! #46626)[1] | | |
| 04728521 | | NFT (36358439919356721/FTX EU - we are here! #46370)[1] | Yes | |
| 04728523 | | NFT (35829921796039406/FTX EU - we are here! #46001)[1], NFT (46284402493158098/FTX EU - we are here! #49999)[1], NFT (50090172560958966/FTX EU - we are here! #46108)[1] | | |
| 04728524 | | NFT (36547132754306044/FTX EU - we are here! #46152)[1], NFT (41715909339443515/FTX EU - we are here! #45357)[1], NFT (49929651697472382/FTX EU - we are here! #45269)[1] | | |
| 04728525 | | NFT (32558812305821441/FTX EU - we are here! #47041)[1], NFT (36709779136533137/FTX EU - we are here! #47105)[1], NFT (50962731136491276/FTX EU - we are here! #46869)[1] | | |
| 04728526 | | NFT (42825049955085086/FTX EU - we are here! #44756)[1], NFT (51040216791540795/FTX EU - we are here! #46688)[1], NFT (53019680172161569/FTX EU - we are here! #45822)[1] | | |
| 04728527 | | NFT (33440042847696623/FTX EU - we are here! #47627)[1], NFT (39950404911128364/FTX EU - we are here! #45354)[1] | | |
| 04728529 | | NFT (55290446939597656/FTX EU - we are here! #45238)[1] | | |
| 04728531 | | NFT (40128036435663814/FTX EU - we are here! #48378)[1], NFT (42580611313485280/FTX EU - we are here! #45895)[1], NFT (54756952804737532/FTX EU - we are here! #48639)[1] | | |
| 04728532 | | NFT (41833197161366447/FTX EU - we are here! #45771)[1] | | |
| 04728535 | | NFT (32842856893499614/FTX EU - we are here! #45500)[1], NFT (43177027920485947/FTX EU - we are here! #45382)[1], NFT (54439186079304040/FTX EU - we are here! #45259)[1] | | |
| 04728536 | | NFT (33621232357169381/FTX EU - we are here! #45334)[1], NFT (41271455239595028/FTX EU - we are here! #45301)[1], NFT (41981115304604425/FTX EU - we are here! #45249)[1] | | |
| 04728537 | | NFT (41270881823929496/FTX EU - we are here! #46766)[1], NFT (49217266507593579/FTX EU - we are here! #46458)[1] | | |
| 04728538 | | NFT (39685948152177240/FTX EU - we are here! #45848)[1], NFT (42230661498673926/FTX EU - we are here! #45919)[1], NFT (42852435182658073/FTX EU - we are here! #45987)[1], NFT (50672157393306967/The Hill by FTX #14887)[1] | | |
| 04728539 | | NFT (43049791853967322/FTX EU - we are here! #88254)[1], NFT (54327366214953285/FTX EU - we are here! #81979)[1], NFT (57226587303155812/FTX EU - we are here! #82505)[1] | | |
| 04728540 | Contingent, Disputed | NFT (29194253610660092/FTX EU - we are here! #45634)[1], NFT (30365435269378980/FTX EU - we are here! #45802)[1], NFT (54546236378596710/FTX EU - we are here! #45744)[1] | | |
| 04728542 | | NFT (31023107561666316/FTX EU - we are here! #46228)[1], NFT (44386361932038684/FTX Crypto Cup 2022 Key #73060)[1], NFT (52348777369567233/FTX EU - we are here! #53007)[1], NFT (55139697050824782/FTX EU - we are here! #49735)[1] | | |
| 04728544 | | NFT (42601984009812427/FTX EU - we are here! #46646)[1], NFT (42815291766375890/FTX EU - we are here! #46566)[1], NFT (49108252398691994/FTX EU - we are here! #46728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728545 | | MATH[1], RSR[3], SOL[0], UBXT[2], USD[0.00] | | |
| 04728546 | | NFT (303103682378605926/FTX EU - we are here! #47087)[1], NFT (375484564260733385/FTX EU - we are here! #47256)[1], NFT (422439788264090179/FTX EU - we are here! #47563)[1] | | |
| 04728547 | | NFT (328002570419067561/FTX EU - we are here! #46756)[1], NFT (447687738259798542/FTX EU - we are here! #47025)[1], NFT (532381099119040061/FTX EU - we are here! #46952)[1], SOS[894201] | | |
| 04728548 | | NFT (307009576552196593/FTX EU - we are here! #46238)[1], NFT (361241354707114748/FTX EU - we are here! #46318)[1], NFT (443366971091971414/The Hill by FTX #23436)[1], NFT (533915024311074655/FTX EU - we are here! #46161)[1] | | |
| 04728549 | | NFT (474651074654824554/FTX EU - we are here! #45452)[1], NFT (508386302741396135/FTX EU - we are here! #45682)[1], NFT (534066005846825896/FTX EU - we are here! #45554)[1] | | |
| 04728550 | | NFT (334662132993559019/FTX EU - we are here! #45900)[1], NFT (339152271238639506/FTX EU - we are here! #46190)[1] | | |
| 04728552 | | NFT (297707073001287157/The Hill by FTX #24456)[1], NFT (378330182562107638/FTX EU - we are here! #51524)[1], NFT (401409478034932018/FTX EU - we are here! #51885)[1], NFT (450721565105822210/FTX EU - we are here! #49880)[1] | | |
| 04728553 | | NFT (352578015952193895/FTX EU - we are here! #47792)[1], NFT (359421129171222814/FTX EU - we are here! #47622)[1], NFT (541853709772609798/FTX EU - we are here! #47693)[1] | | |
| 04728554 | | NFT (303698147826497351/FTX EU - we are here! #45266)[1], NFT (386054489992784741/FTX EU - we are here! #45184)[1], NFT (505292074526178426/FTX EU - we are here! #45354)[1] | | |
| 04728555 | | NFT (405967492808915233/FTX EU - we are here! #46429)[1] | | |
| 04728556 | | NFT (293422003877485216/FTX EU - we are here! #47607)[1], NFT (346183119424217586/FTX EU - we are here! #47421)[1], NFT (560534788703948429/FTX EU - we are here! #47757)[1] | | |
| 04728557 | | NFT (289835944366684176/FTX EU - we are here! #46612)[1], NFT (412801811557915347/FTX EU - we are here! #46560)[1], NFT (531978439430236472/FTX EU - we are here! #46420)[1], NFT (570797440430770662/The Hill by FTX #34998)[1] | | |
| 04728558 | | NFT (372020309660795391/FTX EU - we are here! #46270)[1], NFT (376690902161181076/FTX EU - we are here! #46353)[1], NFT (538002996233757161/FTX EU - we are here! #46178)[1] | | |
| 04728559 | | NFT (298114120333684633/FTX EU - we are here! #48168)[1], NFT (298715169673955996/FTX EU - we are here! #48669)[1], NFT (368615655850495370/FTX EU - we are here! #48519)[1] | | |
| 04728561 | | NFT (320018574988155771/FTX EU - we are here! #45633)[1], NFT (405720973619510478/FTX EU - we are here! #45578)[1], NFT (458804357785329073/FTX EU - we are here! #45524)[1] | | |
| 04728562 | | NFT (477944470402670110/FTX EU - we are here! #45884)[1], NFT (489405017855058340/FTX EU - we are here! #46048)[1], NFT (529438227546023027/FTX EU - we are here! #45951)[1] | | |
| 04728563 | | NFT (319086988571429007/FTX EU - we are here! #87651)[1], NFT (321854710798615208/FTX EU - we are here! #45974)[1], NFT (521388523698988409/FTX EU - we are here! #86327)[1] | | |
| 04728564 | | NFT (399049847868640605/FTX EU - we are here! #46457)[1], NFT (468150436207811761/FTX EU - we are here! #46211)[1], NFT (469573873791510402/FTX EU - we are here! #47579)[1] | | |
| 04728565 | | NFT (323293644015800586/FTX EU - we are here! #50373)[1], NFT (400618238364115141/FTX EU - we are here! #46993)[1], NFT (475672725363230973/FTX EU - we are here! #50586)[1] | | |
| 04728566 | | NFT (293609438544548847/FTX EU - we are here! #51404)[1], NFT (340393840357791432/FTX EU - we are here! #50572)[1], NFT (437835531842783682/FTX EU - we are here! #51496)[1] | | |
| 04728567 | | NFT (324945662936159894/FTX EU - we are here! #45467)[1], NFT (353808605608148197/FTX EU - we are here! #45615)[1], NFT (449285503720984345/FTX EU - we are here! #45245)[1] | | |
| 04728568 | | NFT (365476015230570346/FTX EU - we are here! #51179)[1], NFT (491329281214056650/FTX EU - we are here! #51318)[1], NFT (553150200268290609/FTX EU - we are here! #50391)[1] | | |
| 04728569 | | NFT (466979674001337128/FTX EU - we are here! #46978)[1], NFT (484127029758348488/FTX EU - we are here! #46662)[1], NFT (556182840241146161/FTX EU - we are here! #47366)[1] | | |
| 04728571 | | MNGO[1.01] | | |
| 04728572 | | NFT (310374615642623575/FTX EU - we are here! #46324)[1], NFT (376310084749000934/FTX EU - we are here! #46630)[1], NFT (383430772117036800/FTX EU - we are here! #46347)[1], NFT (393822014109481648/The Hill by FTX #12953)[1], NFT (498893802239956146/FTX Crypto Cup 2022 Key #18461)[1] | | |
| 04728573 | | NFT (340662967028237054/FTX EU - we are here! #46851)[1], NFT (444579156396666270/FTX Crypto Cup 2022 Key #16288)[1], NFT (394425509801018539/The Hill by FTX #26706)[1], NFT (436025123578486164/FTX EU - we are here! #46588)[1], NFT (513916531261763701/FTX EU - we are here! #46732)[1] | | |
| 04728574 | | NFT (327703132273350130/FTX EU - we are here! #46329)[1], NFT (347304898100407549/FTX EU - we are here! #46637)[1], NFT (543329244297849064/FTX EU - we are here! #46813)[1] | | |
| 04728576 | | NFT (302470279520084746/FTX EU - we are here! #46468)[1], NFT (383711864180533478/FTX EU - we are here! #51164)[1], NFT (527785896982823200/FTX EU - we are here! #51059)[1] | | |
| 04728577 | | NFT (400693720373762776/FTX EU - we are here! #47876)[1], NFT (423948484850181354/FTX EU - we are here! #47724)[1], NFT (533452813377533392/FTX EU - we are here! #47486)[1], TRX[0] | | |
| 04728578 | | XRP[1.332469] | | |
| 04728579 | | NFT (341990728964202847/FTX EU - we are here! #47344)[1], NFT (354052417755937309/FTX EU - we are here! #47641)[1], NFT (384529271380084657/FTX EU - we are here! #47569)[1], SOL[0.02000000] | | |
| 04728580 | | NFT (375526714751168707/FTX EU - we are here! #47690)[1], NFT (404776004384466246/FTX EU - we are here! #46824)[1], NFT (449450192833118692/FTX EU - we are here! #47207)[1] | | |
| 04728581 | | NFT (356698087821392991/FTX EU - we are here! #46071)[1], NFT (388791008154485131/FTX EU - we are here! #47192)[1], NFT (504462760661333822/FTX EU - we are here! #46516)[1] | | |
| 04728582 | | NFT (294191816225296687/FTX EU - we are here! #46483)[1], NFT (385089640184597619/FTX EU - we are here! #45975)[1] | | |
| 04728584 | | NFT (389263293733275873/FTX EU - we are here! #70230)[1], NFT (445059125735346686/FTX EU - we are here! #70030)[1], NFT (572946712595615597/FTX EU - we are here! #70131)[1] | | |
| 04728585 | | NFT (400642087376810921/FTX EU - we are here! #46944)[1], NFT (448119626661457901/FTX EU - we are here! #46736)[1], NFT (545571093395904278/FTX EU - we are here! #47063)[1] | | |
| 04728586 | | NFT (453397103440955235/FTX EU - we are here! #45773)[1], NFT (535585315926468538/FTX EU - we are here! #45738)[1], NFT (542416013797508230/FTX EU - we are here! #45450)[1] | | |
| 04728587 | | NFT (295666379568441165/FTX EU - we are here! #48405)[1], NFT (351878417798710390/FTX EU - we are here! #48747)[1], NFT (356325662865993580/FTX EU - we are here! #49129)[1] | | |
| 04728588 | | NFT (472591705480555392/FTX EU - we are here! #46784)[1], NFT (508387639533997878/FTX EU - we are here! #46420)[1], NFT (510210015532947227/FTX EU - we are here! #46475)[1] | | |
| 04728589 | | NFT (430681827305830590/FTX EU - we are here! #46016)[1], NFT (445767964907113695/FTX EU - we are here! #45977)[1], NFT (482085233626293721/FTX EU - we are here! #45897)[1], USD[0.51] | | |
| 04728590 | | NFT (381136081582746794/FTX EU - we are here! #56197)[1], NFT (418707819153375844/FTX EU - we are here! #55824)[1], NFT (442979094356750204/FTX EU - we are here! #47024)[1] | | |
| 04728592 | | NFT (295009349316951871/FTX EU - we are here! #46037)[1], NFT (300741886165180819/FTX EU - we are here! #46492)[1], NFT (435532747357632048/FTX EU - we are here! #46637)[1] | | |
| 04728593 | | NFT (344179386485472853/FTX EU - we are here! #45541)[1], NFT (439485223865905899/FTX EU - we are here! #45582)[1], NFT (570495108092147743/FTX EU - we are here! #45494)[1] | | |
| 04728594 | | NFT (290279404037513681/FTX EU - we are here! #45959)[1], NFT (489883455750720030/FTX EU - we are here! #46016)[1], NFT (493726017844137264/FTX EU - we are here! #45906)[1] | | |
| 04728596 | | NFT (351844574710136746/FTX Crypto Cup 2022 Key #12367)[1], NFT (397884314255652607/FTX EU - we are here! #46650)[1], NFT (511972961047252697/FTX EU - we are here! #46480)[1], NFT (558141424840596103/FTX EU - we are here! #46554)[1] | | |
| 04728597 | | NFT (434715568732615693/FTX EU - we are here! #46579)[1], NFT (484409046810941355/FTX EU - we are here! #46397)[1], NFT (498086512817826738/FTX EU - we are here! #46510)[1] | | |
| 04728598 | | NFT (303835630006251704/FTX EU - we are here! #47583)[1], NFT (356007524453061311/FTX EU - we are here! #47746)[1], NFT (462754529178554233/FTX EU - we are here! #47847)[1] | | |
| 04728599 | | NFT (454958010341797628/FTX EU - we are here! #46593)[1], NFT (465066101618870893/FTX EU - we are here! #46503)[1], NFT (474157770997235809/FTX EU - we are here! #46716)[1] | Yes | |
| 04728600 | | NFT (372210128921537460/FTX EU - we are here! #47132)[1], NFT (441874203135484014/FTX EU - we are here! #47222)[1], NFT (505170352862637155/FTX EU - we are here! #47183)[1] | | |
| 04728601 | | NFT (426798102891166866/FTX EU - we are here! #57682)[1], NFT (543994492671267703/FTX EU - we are here! #49404)[1] | | |
| 04728602 | | NFT (312231416032347726/FTX EU - we are here! #46388)[1], NFT (413929544104703159/FTX EU - we are here! #46532)[1], NFT (507386124601462481/FTX EU - we are here! #46457)[1] | | |
| 04728603 | | NFT (328566039064086456/FTX EU - we are here! #47368)[1], NFT (362192104662221523/FTX EU - we are here! #47839)[1], NFT (400834378189476134/FTX EU - we are here! #49076)[1] | | |
| 04728604 | | NFT (290609863643735182/FTX EU - we are here! #52665)[1], NFT (290703402572770865/FTX EU - we are here! #52229)[1], NFT (300033104087502500/FTX EU - we are here! #52484)[1] | | |
| 04728605 | | NFT (339138154921406005/FTX EU - we are here! #45707)[1], NFT (366629851035286558/FTX EU - we are here! #46656)[1], NFT (377882089500357825/FTX EU - we are here! #45610)[1] | | |
| 04728606 | | NFT (350494615253967820/FTX Crypto Cup 2022 Key #3507)[1], NFT (496014137694258932/The Hill by FTX #8931)[1] | | |
| 04728607 | | NFT (423176339581158387/FTX EU - we are here! #45573)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728608 | | NFT (351839642301193057/FTX EU - we are here! #51675)[1], NFT (509382540627060458/FTX EU - we are here! #54083)[1], NFT (568310965184784310/FTX EU - we are here! #51230)[1] | | |
| 04728609 | | NFT (299408729033862066/FTX EU - we are here! #47302)[1], NFT (438430643128146732/FTX EU - we are here! #47391)[1], NFT (463589830247648598/FTX EU - we are here! #47477)[1] | | |
| 04728610 | | NFT (404302247658502682/FTX EU - we are here! #46926)[1], NFT (439343778361437133/FTX EU - we are here! #46858)[1], NFT (547756283952877100/FTX EU - we are here! #46762)[1] | | |
| 04728611 | | NFT (357013981026486179/FTX EU - we are here! #47858)[1], NFT (367963159416799759/FTX EU - we are here! #47874)[1], NFT (391784920561949131/FTX EU - we are here! #47670)[1] | | |
| 04728612 | | NFT (414547336128610911/FTX EU - we are here! #47426)[1] | | |
| 04728613 | | NFT (291678679485006695/FTX EU - we are here! #46528)[1], NFT (457313615321836497/FTX EU - we are here! #45864)[1], NFT (494889102136544108/FTX EU - we are here! #46472)[1] | | |
| 04728614 | | NFT (297712371000013759/FTX EU - we are here! #45639)[1], NFT (440996218777105188/FTX EU - we are here! #46674)[1], NFT (554517247730408825/FTX EU - we are here! #45711)[1] | | |
| 04728615 | | NFT (305767238413643393/FTX EU - we are here! #47670)[1], NFT (325634564120354952/FTX EU - we are here! #47600)[1], NFT (450373853461375504/FTX EU - we are here! #47720)[1] | | |
| 04728616 | | NFT (382144877821407757/FTX EU - we are here! #45566)[1], NFT (491266072492757673/FTX EU - we are here! #44523)[1], NFT (561576869405750532/FTX EU - we are here! #45503)[1] | | |
| 04728618 | | NFT (413246813646913423/FTX EU - we are here! #47577)[1], NFT (461069785202383517/FTX EU - we are here! #47577)[1], NFT (504195802705713187/FTX EU - we are here! #47452)[1] | | |
| 04728619 | | NFT (439993818003869942/FTX Crypto Cup 2022 Key #20008)[1], NFT (449619324056669720/FTX EU - we are here! #55722)[1], NFT (478067671068144347/The Hill by FTX #25356)[1], NFT (529423466275254090/FTX EU - we are here! #47254)[1], NFT (530420232628780415/FTX EU - we are here! #54507)[1] | | |
| 04728620 | | NFT (508580820082209599/FTX EU - we are here! #47114)[1], NFT (535504650120382088/FTX EU - we are here! #47238)[1], NFT (548727318679625219/FTX EU - we are here! #46492)[1] | | |
| 04728621 | | NFT (328550244744720914/FTX EU - we are here! #45609)[1], NFT (485766894697770009/FTX EU - we are here! #45640)[1], NFT (537877797872868231/FTX EU - we are here! #45664)[1] | | |
| 04728622 | | USD[5.00] | | |
| 04728623 | | NFT (300197138649373710/FTX EU - we are here! #46439)[1], NFT (317725659266821996/FTX EU - we are here! #46361)[1], SOL[3.08583280] | Yes | SOL[3.08] |
| 04728624 | | NFT (371224586670925806/FTX EU - we are here! #46110)[1], NFT (441257281609482261/FTX EU - we are here! #46610)[1], NFT (464733675850772909/FTX EU - we are here! #46184)[1] | | |
| 04728625 | | MATIC[.09084126], NFT (294434993091605249/FTX EU - we are here! #49109)[1], NFT (361729484043750181/FTX EU - we are here! #48906)[1], NFT (421656825011431097/FTX EU - we are here! #48508)[1], TRX[.0000003], USDT[0] | | |
| 04728626 | | NFT (331764511225866501/FTX EU - we are here! #45720)[1], NFT (380164380885518105/FTX EU - we are here! #45789)[1] | | |
| 04728627 | | NFT (333674434077831559/FTX EU - we are here! #48562)[1], NFT (483582135207119852/FTX EU - we are here! #46657)[1], NFT (486409900959951035/FTX EU - we are here! #45945)[1] | | |
| 04728630 | | NFT (351091294871323767/FTX EU - we are here! #47398)[1], NFT (362077832679514303/FTX EU - we are here! #25574)[1], NFT (523617373798835153/FTX EU - we are here! #47264)[1] | | |
| 04728631 | | NFT (328214949900644264/FTX EU - we are here! #48292)[1], NFT (387775254561856075/FTX EU - we are here! #48429)[1], NFT (564390798605277940/FTX EU - we are here! #48571)[1] | | |
| 04728632 | | NFT (430450013958781958/FTX EU - we are here! #49086)[1], NFT (461348058544642959/FTX EU - we are here! #48164)[1] | | |
| 04728633 | | NFT (528573167697599633/The Hill by FTX #23527)[1], NFT (557376442721674375/FTX EU - we are here! #47036)[1] | | |
| 04728634 | | NFT (458032840475653607/FTX EU - we are here! #46006)[1], NFT (554719643136632125/FTX EU - we are here! #45896)[1], NFT (555056310769422456/FTX EU - we are here! #45967)[1] | | |
| 04728635 | | NFT (316654934229541644/FTX EU - we are here! #45767)[1], NFT (408570204860721874/FTX EU - we are here! #45823)[1], NFT (468596731832774889/FTX EU - we are here! #45705)[1] | | |
| 04728637 | | NFT (335520860574732903/FTX EU - we are here! #45652)[1], NFT (510182518987876787/FTX EU - we are here! #45729)[1], NFT (516997436706714875/FTX EU - we are here! #45784)[1] | | |
| 04728640 | | NFT (365565967378159647/FTX EU - we are here! #77984)[1], NFT (385231445946210163/FTX EU - we are here! #46457)[1], NFT (537255182372057076/FTX EU - we are here! #45769)[1] | | |
| 04728641 | | NFT (369619478526462366/FTX EU - we are here! #45661)[1] | | |
| 04728642 | | NFT (400028316054615307/FTX EU - we are here! #45696)[1] | | |
| 04728643 | | NFT (390896317484255182/FTX EU - we are here! #45750)[1], NFT (437566512174004908/FTX EU - we are here! #45703)[1], NFT (505052769896313144/FTX EU - we are here! #45669)[1] | | |
| 04728644 | | NFT (487361457524449396/FTX EU - we are here! #46648)[1] | | |
| 04728645 | | NFT (392127036473908314/FTX EU - we are here! #50045)[1], NFT (407509267407027396/FTX EU - we are here! #49794)[1], NFT (432085228286226589/FTX EU - we are here! #49915)[1] | | |
| 04728646 | | NFT (363283732256850320/FTX EU - we are here! #48706)[1], NFT (388498686957295803/FTX EU - we are here! #48926)[1], NFT (398608243003225332/FTX EU - we are here! #48902)[1] | | |
| 04728649 | | NFT (433496665660613179/FTX EU - we are here! #47204)[1], NFT (489047732655396388/FTX EU - we are here! #47062)[1], NFT (552566752107355159/FTX EU - we are here! #47141)[1] | | |
| 04728651 | | NFT (296924233770755971/FTX EU - we are here! #46302)[1], NFT (373858523916724321/FTX EU - we are here! #46242)[1], NFT (541587255897094075/FTX EU - we are here! #46163)[1] | | |
| 04728652 | | NFT (297445721980578279/FTX EU - we are here! #46688)[1], NFT (351263239399163550/FTX EU - we are here! #48736)[1], NFT (374210484189006423/FTX EU - we are here! #48622)[1] | | |
| 04728654 | | NFT (408120452050529726/FTX EU - we are here! #47056)[1], NFT (469525923489812652/FTX EU - we are here! #47210)[1], NFT (575831880926689286/FTX EU - we are here! #47373)[1] | | |
| 04728655 | | NFT (334438903909352890/FTX EU - we are here! #46798)[1], NFT (367472432664886364/FTX EU - we are here! #47651)[1], NFT (518450729888913282/FTX EU - we are here! #47743)[1] | | |
| 04728656 | | NFT (381005501818401056/FTX EU - we are here! #47753)[1], NFT (414230745043078350/FTX EU - we are here! #48181)[1], NFT (513433180483142763/FTX EU - we are here! #48043)[1] | | |
| 04728657 | | NFT (337063489615316791/FTX EU - we are here! #46168)[1], NFT (440610602716504359/FTX EU - we are here! #46117)[1], NFT (476508159905860753/FTX EU - we are here! #46029)[1] | | |
| 04728659 | | NFT (429378186372174204/FTX EU - we are here! #46583)[1] | | |
| 04728661 | | NFT (382495863777235764/FTX EU - we are here! #45977)[1], NFT (505709188566744882/FTX EU - we are here! #46040)[1], NFT (527837213814082050/FTX EU - we are here! #45902)[1] | | |
| 04728662 | | NFT (387724650808059349/FTX EU - we are here! #45775)[1] | | |
| 04728664 | | NFT (471725484632316953/FTX EU - we are here! #46663)[1], NFT (496666533858075171/FTX EU - we are here! #46506)[1], NFT (565297280124356636/FTX EU - we are here! #46362)[1] | | |
| 04728665 | | NFT (400892303133546836/FTX EU - we are here! #45900)[1], NFT (506131817453013790/FTX EU - we are here! #46001)[1], NFT (548832617962809243/FTX EU - we are here! #46121)[1] | | |
| 04728666 | | NFT (347468385989534332/FTX EU - we are here! #49706)[1], NFT (347935030360421451/FTX EU - we are here! #49451)[1], NFT (447121008182680932/FTX EU - we are here! #49117)[1] | | |
| 04728667 | | NFT (374341543329042271/FTX EU - we are here! #46766)[1], NFT (379660378098256399/FTX EU - we are here! #46719)[1], NFT (497542255536618814/FTX EU - we are here! #46742)[1] | | |
| 04728668 | | NFT (528165177710904841/FTX EU - we are here! #47950)[1] | | |
| 04728669 | | NFT (520398186665777929/FTX EU - we are here! #46016)[1] | | |
| 04728670 | | NFT (505714101426450339/FTX EU - we are here! #46672)[1], NFT (513025864767232767/FTX EU - we are here! #46740)[1], NFT (521009823710667244/FTX EU - we are here! #46598)[1] | | |
| 04728672 | Contingent | LUNA2[.05410051], LUNA2_LOCKED[0.12623452], LUNC[11780.5], NFT (369261646681839445/FTX EU - we are here! #47188)[1], NFT (420694309514784508/FTX EU - we are here! #47523)[1], NFT (480226749994429949/FTX EU - we are here! #47016)[1], TRX[.500003], USDT[5.07606681] | | |
| 04728674 | | ETH[0.00085403], NFT (440672408779631136/FTX EU - we are here! #47470)[1], NFT (465584983156333946/FTX EU - we are here! #47762)[1], NFT (469357582837476623/FTX EU - we are here! #47539)[1], SOL-PERP[0], USD[0.00] | | |
| 04728675 | | NFT (309384927745071019/FTX EU - we are here! #46290)[1], NFT (321790599884742836/FTX EU - we are here! #46126)[1], NFT (573414280759890649/FTX EU - we are here! #46208)[1] | | |
| 04728676 | | NFT (376294796617919895/FTX EU - we are here! #47150)[1], NFT (406429965945609662/FTX EU - we are here! #47233)[1], NFT (545718370323440127/FTX EU - we are here! #47310)[1] | | |
| 04728677 | | MATIC[0.00404440], NFT (347540097307024456/FTX EU - we are here! #46932)[1], NFT (350190025942214695/FTX EU - we are here! #46862)[1], NFT (530950147090942214/FTX EU - we are here! #46981)[1] | | |
| 04728678 | | BAO[2], DENT[2], KIN[1], NFT (295204806083258382/FTX EU - we are here! #47965)[1], NFT (484383141350232798/FTX EU - we are here! #48119)[1], NFT (553142595255278239/FTX EU - we are here! #48059)[1], RSR[1], SOL[.00000001], USD[0.00] | | |
| 04728679 | | NFT (326142380210706470/FTX EU - we are here! #47754)[1], NFT (356097719673249661/FTX EU - we are here! #47109)[1], NFT (444971300576757098/FTX EU - we are here! #47633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04726680 | | NFT (31343809789544885FTX EU - we are here! #46907)[1], NFT (498193801849277570/FTX EU - we are here! #46838)[1], NFT (563994964054921452/FTX EU - we are here! #46958)[1] | | |
| 04726681 | | NFT (389860902415441161/FTX EU - we are here! #46580)[1], NFT (429393053834190691/FTX EU - we are here! #46753)[1], NFT (494476082109618351/FTX EU - we are here! #46663)[1] | | |
| 04726682 | | NFT (344689016766956640/FTX EU - we are here! #46543)[1], NFT (400862969952788611/FTX EU - we are here! #46359)[1], NFT (538536494232042340/FTX EU - we are here! #46629)[1] | | |
| 04726683 | | NFT (378920270084927788/FTX EU - we are here! #60650)[1], NFT (428284493015758485/FTX EU - we are here! #46773)[1] | | |
| 04726684 | | NFT (367243881508919169/FTX EU - we are here! #46119)[1], NFT (441972568315379412/FTX EU - we are here! #46079)[1], NFT (495253921460674689/FTX EU - we are here! #46030)[1] | | |
| 04726685 | | NFT (302526227247664197/FTX EU - we are here! #46089)[1] | | |
| 04726686 | | NFT (346954143406131317/FTX EU - we are here! #46030)[1], NFT (420617542790087149/FTX EU - we are here! #45925)[1], NFT (429280299443791265/FTX EU - we are here! #45977)[1] | | |
| 04726687 | | NFT (440032357228601330/FTX EU - we are here! #46221)[1], NFT (532723439281345865/FTX EU - we are here! #46359)[1], NFT (573850651089182845/FTX EU - we are here! #46048)[1] | | |
| 04726688 | | NFT (376969070126284579/FTX EU - we are here! #48446)[1], NFT (460717125378409912/FTX EU - we are here! #48108)[1], NFT (508941533953397190/FTX EU - we are here! #47759)[1] | | |
| 04726689 | | NFT (347633561762014936/FTX EU - we are here! #46348)[1], NFT (457184296349233011/FTX EU - we are here! #47021)[1], NFT (534210423970704048/FTX EU - we are here! #46158)[1] | | |
| 04726691 | | NFT (341492879695944559/FTX EU - we are here! #46702)[1], NFT (350033635808880719/FTX EU - we are here! #46689)[1], NFT (510998259808373016/FTX EU - we are here! #46554)[1] | | |
| 04726692 | | NFT (318216901725532235/FTX EU - we are here! #46149)[1], NFT (339192722472355990/FTX EU - we are here! #46554)[1], NFT (507280074587389196/FTX EU - we are here! #46457)[1] | | |
| 04726695 | | NFT (418942558595345946/FTX EU - we are here! #45984)[1] | | |
| 04726696 | | NFT (539827953706072507/FTX EU - we are here! #45968)[1] | | |
| 04726697 | | NFT (354976344776684915/FTX EU - we are here! #46838)[1], NFT (470306842160773862/FTX EU - we are here! #46293)[1], NFT (574967724110502705/FTX EU - we are here! #46485)[1] | | |
| 04726698 | | NFT (290182184877822091/FTX EU - we are here! #58863)[1], NFT (533792295446449522/FTX EU - we are here! #58640)[1], NFT (564806051938794697/FTX EU - we are here! #58755)[1] | | |
| 04726699 | | NFT (324293270789177873/FTX EU - we are here! #46390)[1], NFT (413213993200025230/FTX EU - we are here! #46562)[1], NFT (469352354408973546/FTX EU - we are here! #46739)[1] | | |
| 04728700 | | NFT (304628246782569458/FTX EU - we are here! #48299)[1] | | |
| 04728701 | | NFT (310007915760318699/FTX EU - we are here! #46748)[1], NFT (469800871453994635/FTX EU - we are here! #46643)[1], NFT (560446440661101090/FTX EU - we are here! #46548)[1] | | |
| 04728702 | | NFT (346323195206102977/FTX EU - we are here! #48967)[1], NFT (393811171210307826/FTX EU - we are here! #48850)[1], NFT (572596188048989707/FTX EU - we are here! #49040)[1], TRX[54.41395794], USDT[26.66234679] | | |
| 04728703 | | NFT (346629472046763254/FTX EU - we are here! #47180)[1], NFT (394584948846940637/FTX EU - we are here! #47092)[1], NFT (449504746871391029/FTX EU - we are here! #46955)[1] | | |
| 04728704 | | NFT (300329769259371841/FTX EU - we are here! #47477)[1], NFT (433107606816025689/FTX EU - we are here! #47193)[1], NFT (453375455159871122/FTX EU - we are here! #47295)[1] | | |
| 04728705 | | NFT (303110208905573520/FTX EU - we are here! #46110)[1], NFT (344878020951099023/FTX EU - we are here! #46052)[1], NFT (462316547642963403/FTX EU - we are here! #46300)[1] | | |
| 04728707 | | NFT (332366401685090155/FTX EU - we are here! #46304)[1], NFT (355864939374743865/FTX EU - we are here! #63479)[1] | | |
| 04728708 | | NFT (288856641257518793/FTX EU - we are here! #47215)[1], NFT (398292519357778647/FTX EU - we are here! #47118)[1], NFT (404538253244390737/FTX EU - we are here! #47285)[1] | | |
| 04728710 | | NFT (474622480387657333/FTX EU - we are here! #47034)[1], NFT (549226219974921755/FTX EU - we are here! #46665)[1] | | |
| 04728711 | | NFT (356946741949943768/FTX EU - we are here! #47434)[1], NFT (385231698018791617/FTX EU - we are here! #48660)[1], NFT (452402155179104316/FTX EU - we are here! #48472)[1] | | |
| 04728714 | | NFT (471120583861736010/FTX EU - we are here! #47439)[1], NFT (476830202601686723/FTX EU - we are here! #47358)[1], NFT (567135476280264175/FTX EU - we are here! #47078)[1] | | |
| 04728716 | | NFT (402821330751921688/FTX EU - we are here! #49976)[1], NFT (404418386764886382/FTX EU - we are here! #49871)[1], NFT (412621082523448619/FTX EU - we are here! #49730)[1] | | |
| 04728717 | | NFT (330353532119420537/FTX EU - we are here! #48748)[1], NFT (408561509256706735/FTX EU - we are here! #48276)[1] | | |
| 04728718 | | NFT (307332154661673904/FTX EU - we are here! #48808)[1], NFT (350282476088103539/FTX EU - we are here! #49035)[1], NFT (541677592768765930/FTX EU - we are here! #48985)[1] | Yes | |
| 04728719 | Contingent, Disputed | NFT (347374666278202650/FTX EU - we are here! #47187)[1], NFT (345473430186600508/FTX EU - we are here! #46968)[1], NFT (417858525159070996/FTX EU - we are here! #47118)[1] | | |
| 04728720 | | NFT (429682264748304360/FTX EU - we are here! #47979)[1], NFT (453023316651701416/FTX EU - we are here! #47857)[1], NFT (570851040124430699/FTX EU - we are here! #48062)[1] | | |
| 04728721 | | NFT (295691444944132235/FTX EU - we are here! #47278)[1], NFT (320622823186199113/FTX EU - we are here! #47139)[1], NFT (320858922719591663/FTX EU - we are here! #46830)[1] | | |
| 04728722 | | NFT (335027402770355555/FTX EU - we are here! #46275)[1], NFT (363657035356776333/FTX EU - we are here! #47143)[1], NFT (484611385147223967/FTX EU - we are here! #62713)[1] | | |
| 04728723 | | NFT (300743376841165082/FTX EU - we are here! #46773)[1], NFT (396221853112204814/FTX EU - we are here! #47036)[1], NFT (520516818402002972/FTX EU - we are here! #47378)[1] | | |
| 04728724 | | NFT (324113204914980479/FTX EU - we are here! #47017)[1], NFT (442106555845394015/FTX EU - we are here! #47059)[1], NFT (505041326995672941/FTX EU - we are here! #46972)[1] | | |
| 04728725 | | NFT (289680534883855523/FTX EU - we are here! #48873)[1], NFT (481703198158101719/FTX EU - we are here! #48665)[1], NFT (544169854863307637/FTX EU - we are here! #49072)[1] | | |
| 04728726 | | NFT (448594838656560269/FTX EU - we are here! #46397)[1], NFT (466635135259932447/FTX EU - we are here! #46357)[1], NFT (488418587794748956/FTX EU - we are here! #46314)[1] | | |
| 04728727 | | NFT (333612981618910569/FTX EU - we are here! #46502)[1], NFT (397170599558751517/FTX EU - we are here! #46359)[1], NFT (522797278897438434/FTX EU - we are here! #46648)[1] | | |
| 04728728 | | NFT (319203133613059221/FTX EU - we are here! #47675)[1], NFT (332120259089423026/FTX EU - we are here! #47777)[1], NFT (559350415743545179/FTX EU - we are here! #47825)[1] | | |
| 04728730 | | NFT (403246350082724748/FTX EU - we are here! #46287)[1], NFT (537068744143759461/FTX EU - we are here! #46170)[1], NFT (547997059025793337/FTX EU - we are here! #46236)[1] | | |
| 04728733 | | NFT (346360990400248573/FTX EU - we are here! #59891)[1], NFT (457983720954067696/FTX EU - we are here! #64124)[1], NFT (484732313369301374/FTX EU - we are here! #64049)[1] | | |
| 04728734 | | NFT (322657729823893113/FTX EU - we are here! #46803)[1], NFT (480967922939973678/FTX EU - we are here! #46646)[1], NFT (511105256872225199/FTX EU - we are here! #46694)[1] | | |
| 04728735 | | NFT (307314549179301436/FTX EU - we are here! #46414)[1], NFT (312591329938105752/FTX EU - we are here! #46341)[1], NFT (427824577653500260/FTX EU - we are here! #46377)[1] | | |
| 04728736 | | NFT (295373892415511049/FTX EU - we are here! #48494)[1], NFT (392368537007321433/FTX EU - we are here! #47628)[1], NFT (403430711088550036/FTX EU - we are here! #48326)[1] | | |
| 04728737 | | NFT (414497427700944033/FTX EU - we are here! #46261)[1], NFT (471117250774566019/FTX EU - we are here! #46216)[1], NFT (471351470705148446/FTX EU - we are here! #46245)[1] | | |
| 04728739 | | NFT (508342196291545984/FTX EU - we are here! #58626)[1], NFT (519235672417722495/FTX EU - we are here! #46440)[1] | | |
| 04728740 | | NFT (314255495646288053/FTX EU - we are here! #47236)[1] | | |
| 04728741 | | NFT (299742309241888008/FTX EU - we are here! #47505)[1], NFT (405007603239580656/FTX EU - we are here! #46922)[1], NFT (447783099809842416/FTX EU - we are here! #47435)[1] | | |
| 04728742 | | NFT (499257712404164026/FTX EU - we are here! #49288)[1] | | |
| 04728743 | | NFT (345074521643467862/The Hill by FTX #28825)[1], NFT (381830693010055274/FTX EU - we are here! #49497)[1], NFT (398751005729396713/FTX EU - we are here! #49343)[1], NFT (414808464348543387/FTX EU - we are here! #48949)[1] | | |
| 04728744 | | NFT (338557270681315205/FTX EU - we are here! #46733)[1], NFT (438535854942904165/FTX EU - we are here! #48813)[1], NFT (438985800289042887/FTX EU - we are here! #46637)[1] | | |
| 04728745 | | NFT (542754681447846570/FTX EU - we are here! #46358)[1] | | |
| 04728747 | | NFT (337039259214062982/FTX EU - we are here! #47462)[1], NFT (388753748118765836/FTX EU - we are here! #47283)[1], NFT (425066343143643421/FTX EU - we are here! #47400)[1] | | |
| 04728748 | | AKRO[2], BAO[2], DENT[1], KIN[1], NFT (302675308592373939/FTX EU - we are here! #49402)[1], NFT (470861573527397764/FTX EU - we are here! #49502)[1], NFT (482194168533282086/FTX EU - we are here! #49559)[1], UBXT[1], USD[0.03], USDT[0] | | |
| 04728750 | | NFT (331807057472360807/FTX EU - we are here! #46546)[1], NFT (394946732583208504/FTX EU - we are here! #46463)[1], NFT (558784769589905603/FTX EU - we are here! #46430)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728751 | | NFT (3585905515211040052/FTX EU - we are here! #46877)[1], NFT (44735435705425 2540/FTX Crypto Cup 2022 Key #7193)[1], NFT (53839443042930 0193/FTX EU - we are here! #46838)[1] | | |
| 04728752 | | NFT (5140056311130376 14/FTX EU - we are here! #46445)[1] | | |
| 04728753 | | NFT (4310476762755870 72/FTX EU - we are here! #46990)[1], NFT (5122100275818509 82/FTX EU - we are here! #47139)[1], NFT (5638201822533543 67/FTX EU - we are here! #47188)[1] | | |
| 04728754 | | NFT (2986932231528139 52/FTX EU - we are here! #46402)[1], NFT (3160736692359580 32/FTX EU - we are here! #46639)[1], NFT (3283872704992029 91/FTX EU - we are here! #46537)[1] | | |
| 04728755 | | NFT (2982650485983948 98/FTX EU - we are here! #46583)[1], NFT (3594718383267306 91/FTX EU - we are here! #46466)[1], NFT (4012020112782546 85/FTX EU - we are here! #46523)[1] | | |
| 04728756 | | NFT (3496267002277153 348/FTX EU - we are here! #47318)[1], NFT (4149335458680 51562/FTX EU - we are here! #47445)[1], NFT (509070877171382 680/FTX EU - we are here! #47388)[1], NFT (5735402010136307 63/The Hill by FTX #25311)[1] | | |
| 04728757 | | NFT (3219336407541991 57/FTX EU - we are here! #48759)[1], NFT (33824809201955 1208/FTX EU - we are here! #47356)[1], NFT (5069342786654373 27/FTX EU - we are here! #47686)[1] | | |
| 04728758 | | NFT (3713486371418166 52/FTX EU - we are here! #49272)[1], NFT (41135743497409 2428/FTX EU - we are here! #49001)[1], NFT (4627808244245314 10/FTX EU - we are here! #49402)[1] | | |
| 04728759 | | NFT (2940255711887990 709/FTX EU - we are here! #46633)[1], NFT (4013551006615 85659/FTX EU - we are here! #46513)[1], NFT (421649092193730 879/FTX EU - we are here! #46771)[1] | | |
| 04728760 | | NFT (4086077844458375 53/FTX EU - we are here! #47239)[1], NFT (49684872941698 1006/FTX EU - we are here! #47305)[1], NFT (558552395117220 904/FTX EU - we are here! #47142)[1] | | |
| 04728761 | | NFT (3392937422699149 89/FTX EU - we are here! #46819)[1], NFT (38117750365945 183/FTX EU - we are here! #47167)[1], NFT (383539897294913 110/FTX EU - we are here! #46998)[1] | | |
| 04728763 | | NFT (4155769774102856 22/FTX EU - we are here! #47941)[1], NFT (45253742947378 7810/FTX EU - we are here! #47850)[1], NFT (513917871833163 916/FTX EU - we are here! #47560)[1] | | |
| 04728764 | | NFT (3303361048396092 73/FTX EU - we are here! #47509)[1], NFT (37196807723250 3017/FTX EU - we are here! #47281)[1], NFT (426329602002202 423/FTX EU - we are here! #47400)[1] | | |
| 04728765 | | NFT (3045833434327126 43/FTX EU - we are here! #47288)[1], NFT (3495965416674 11910/FTX Crypto Cup 2022 Key #8769)[1], NFT (373552937210 06441 18/FTX EU - we are here! #47411)[1], NFT (4525854239344 09240/FTX EU - we are here! #47064)[1] | | |
| 04728766 | | NFT (3177120361409746 30/FTX EU - we are here! #46414)[1], NFT (38931226334408 4884/FTX EU - we are here! #46447)[1], NFT (517470537577075 554/FTX EU - we are here! #46386)[1] | | |
| 04728767 | | NFT (3583596385432405 50/FTX EU - we are here! #47112)[1], NFT (43466957315634 3213/FTX EU - we are here! #46630)[1], NFT (520461403093205 303/FTX EU - we are here! #46510)[1] | | |
| 04728769 | | NFT (4013782657573494 01/FTX EU - we are here! #48891)[1], NFT (52879796251185 5824/FTX EU - we are here! #48578)[1], NFT (557294641619001 255/FTX EU - we are here! #49063)[1] | | |
| 04728770 | | NFT (3382638490111920 67/FTX EU - we are here! #47685)[1], NFT (35502448141379 3237/FTX EU - we are here! #60973)[1], NFT (481350723898493 021/FTX EU - we are here! #60583)[1] | | |
| 04728771 | | MNGO[1.01] | | |
| 04728772 | | NFT (5612479663492317 75/FTX EU - we are here! #46431)[1] | | |
| 04728774 | | NFT (3298652351168886 48/FTX EU - we are here! #47203)[1], NFT (36075585208830 6445/FTX EU - we are here! #47259)[1], NFT (543092729517514 125/FTX EU - we are here! #47312)[1] | | |
| 04728775 | | NFT (3314893015840573 38/FTX EU - we are here! #47126)[1], NFT (40421523451549 6902/FTX EU - we are here! #47193)[1], NFT (533147741062547 044/FTX EU - we are here! #47069)[1] | | |
| 04728776 | | NFT (2949617215826449 19/FTX EU - we are here! #46947)[1], NFT (33167416477260 7141/FTX EU - we are here! #47069)[1], NFT (544947920578631 399/FTX EU - we are here! #47011)[1] | | |
| 04728777 | | NFT (3518314296359049 45/FTX EU - we are here! #46745)[1], NFT (48001440950890 4068/FTX EU - we are here! #46663)[1] | | |
| 04728778 | | NFT (3253442330342069 763/The Hill by FTX #12093)[1], NFT (520520508586869 039/FTX EU - we are here! #48357)[1], NFT (543256204783751 298/FTX EU - we are here! #48230)[1], NFT (573464694514998 039/FTX EU - we are here! #48041)[1] | | |
| 04728779 | | NFT (5120932774485610 69/FTX EU - we are here! #48630)[1], NFT (54093772348887 3366/FTX EU - we are here! #48305)[1], NFT (570445146456921 578/FTX EU - we are here! #48501)[1] | | |
| 04728781 | | NFT (3129582741021909 82/FTX EU - we are here! #47353)[1], NFT (31578474875618 3547/FTX EU - we are here! #47408)[1] | | |
| 04728784 | | BNB[0], NFT (411872892006916 81/FTX EU - we are here! #71346)[1], USDT[0.00000251] | | |
| 04728785 | | NFT (3237424392928584 45/FTX EU - we are here! #48567)[1], NFT (42550747613614 4501/FTX EU - we are here! #48416)[1], NFT (525104713640994 983/FTX EU - we are here! #48106)[1] | | |
| 04728786 | | NFT (3371495455331265 19/FTX EU - we are here! #47662)[1] | | |
| 04728787 | | NFT (2896322277878810 78/FTX EU - we are here! #25 2719)[1], NFT (50757629362106 0268/FTX EU - we are here! #280961)[1], NFT (574154791984212 123/FTX EU - we are here! #257185)[1] | | |
| 04728788 | | NFT (3448615199376308 53/FTX EU - we are here! #48202)[1], NFT (41459362743991 0042/FTX EU - we are here! #47821)[1], NFT (436790262480643 573/FTX EU - we are here! #48042)[1] | | |
| 04728789 | | NFT (3341917357720921 90/FTX EU - we are here! #48183)[1], NFT (44628423443670 6628/FTX EU - we are here! #48003)[1] | | |
| 04728791 | | NFT (3851800615539373 57/FTX EU - we are here! #47721)[1], NFT (43110644772753 7254/FTX EU - we are here! #47591)[1], NFT (529948620386878 382/FTX EU - we are here! #47656)[1] | | |
| 04728793 | | NFT (3127741932630645 37/FTX EU - we are here! #47002)[1], NFT (41284860283549 3523/FTX EU - we are here! #46862)[1], NFT (423061571966235 872/FTX EU - we are here! #47090)[1] | | |
| 04728795 | | NFT (3656729062743743 91/FTX EU - we are here! #55270)[1], NFT (46006903475331 0134/FTX EU - we are here! #54167)[1] | | |
| 04728796 | Contingent, Disputed | NFT (2902811920111286 76/FTX EU - we are here! #49210)[1], NFT (29430703735358 9403/FTX EU - we are here! #48965)[1], NFT (450555829162702 613/FTX EU - we are here! #47512)[1] | | |
| 04728797 | | NFT (3729757187753109 53/FTX EU - we are here! #46648)[1], NFT (47854467485092 7445/FTX EU - we are here! #48687)[1], NFT (480416444768934 303/FTX EU - we are here! #46726)[1] | | |
| 04728800 | | NFT (3626433163748852 59/FTX EU - we are here! #48497)[1], NFT (38308451865268 0898/FTX EU - we are here! #48255)[1], NFT (429462417243179 468/FTX EU - we are here! #46935)[1], NFT (4633951326920509 04/FTX Crypto Cup 2022 Key #20588)[1] | | |
| 04728801 | | APT[0.00000861], BCH[0], BTC[0.00000003], LTC[0.00000028], NFT (29711561676743 7277/FTX EU - we are here! #65875)[1], NFT (3110701707120 09035/FTX EU - we are here! #65363)[1], NFT (41648813945394 05065/FTX EU - we are here! #64748)[1], TRX[.27257572], USD[0.00], USDT[0.77755318] | Yes | |
| 04728802 | | NFT (2903230882161654 80/FTX EU - we are here! #46673)[1], NFT (46325601613758 9569/FTX EU - we are here! #46612)[1], NFT (556690870216879 448/FTX EU - we are here! #46727)[1] | | |
| 04728804 | | NFT (4268305629670054 40/FTX EU - we are here! #243717)[1], NFT (53386822069 4998657/FTX EU - we are here! #243802)[1] | | |
| 04728805 | | NFT (4067593963980362 85/FTX EU - we are here! #47608)[1], NFT (51085507325524 5268/FTX EU - we are here! #47287)[1], NFT (511791094300423 859/FTX EU - we are here! #47484)[1] | | |
| 04728806 | | NFT (4519148961511357 88/FTX EU - we are here! #46728)[1] | | |
| 04728807 | | NFT (3391327354156920 80/FTX EU - we are here! #48145)[1], NFT (50602652309835 7951/FTX EU - we are here! #48204)[1], NFT (515259081395289 548/FTX EU - we are here! #48074)[1] | | |
| 04728808 | | NFT (3130805723138400 06/FTX EU - we are here! #46702)[1], NFT (36746758267121 5045/FTX EU - we are here! #46654)[1], NFT (490412417746716 149/FTX EU - we are here! #46592)[1] | | |
| 04728809 | | NFT (2914663094609529 98/FTX EU - we are here! #47607)[1], NFT (47560188769825 8288/FTX EU - we are here! #47495)[1], NFT (562297504224275 002/FTX EU - we are here! #47204)[1] | | |
| 04728811 | | NFT (3305321052841270 170/FTX EU - we are here! #47974)[1], NFT (514836045451 802849/FTX EU - we are here! #48460)[1], NFT (527217435697647 296/FTX EU - we are here! #48360)[1] | | |
| 04728812 | | NFT (4198362544791415 41/FTX EU - we are here! #49674)[1], NFT (52232033255726 9085/FTX EU - we are here! #49435)[1], NFT (568027277314483 821/FTX EU - we are here! #49586)[1] | | |
| 04728814 | | NFT (4001053517311643 88/FTX EU - we are here! #49167)[1], NFT (45655350754062 7711/FTX EU - we are here! #48995)[1], NFT (535829065798100 213/FTX EU - we are here! #49044)[1] | | |
| 04728815 | | DOGE[7.27172641], LTC[.00000028], MATIC[1.0046485], NFT (40722343904114 5239/FTX EU - we are here! #46898)[1], NFT (41658433730450920 05/FTX EU - we are here! #47275)[1], NFT (47432004211988 5176/FTX Crypto Cup 2022 Key #10548)[1], SOL[.01475516], TRX[30.50995827], USD[0.00] | Yes | |
| 04728816 | | NFT (3261311440101277 80/FTX EU - we are here! #48166)[1], NFT (39190686163292 7252/FTX EU - we are here! #47819)[1], NFT (452329936452946 776/FTX EU - we are here! #48082)[1] | | |
| 04728817 | | NFT (3959081219826673 67/FTX EU - we are here! #47823)[1], NFT (53126213471985 8376/FTX EU - we are here! #47362)[1] | | |
| 04728818 | | NFT (3808692825746418 66/FTX EU - we are here! #198102)[1], NFT (440768354836 142637/FTX EU - we are here! #198161)[1], NFT (4733335528274 30449/FTX EU - we are here! #48364)[1] | | |
| 04728819 | | NFT (3184359846720928 01/FTX EU - we are here! #187780)[1], NFT (37539472461 2173964/FTX EU - we are here! #50581)[1], NFT (43488170681 686846/FTX EU - we are here! #187512)[1] | | |
| 04728820 | | NFT (4056489892825650 12/FTX EU - we are here! #54259)[1], NFT (52310416551047 0136/FTX EU - we are here! #47098)[1], NFT (557317198524498 307/FTX EU - we are here! #54415)[1] | | |
| 04728823 | | NFT (2906997971434340 44/FTX EU - we are here! #46931)[1], NFT (30799259444326 3242/FTX EU - we are here! #46890)[1], NFT (510233123562063 599/FTX EU - we are here! #46967)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728824 | | NFT (32652863868215761O/FTX EU - we are here! #46900)[1], NFT (404527882440084412/FTX EU - we are here! #46929)[1], NFT (424333002060515831/FTX EU - we are here! #46868)[1] | | |
| 04728825 | | NFT (355219886988363956/FTX EU - we are here! #49519)[1], NFT (360369301370802890/FTX EU - we are here! #49406)[1], NFT (371585719653505949/FTX EU - we are here! #49277)[1] | | |
| 04728826 | | NFT (315298331109348330/FTX EU - we are here! #72566)[1], NFT (42604701471064O274/FTX EU - we are here! #46780)[1], NFT (512385131766812473/FTX EU - we are here! #72764)[1] | Yes | |
| 04728827 | | NFT (525262475562521651/FTX EU - we are here! #46780)[1] | | |
| 04728828 | | NFT (295319513822493196/FTX EU - we are here! #48249)[1], NFT (319169099556914691/FTX EU - we are here! #47787)[1], NFT (321518439132002752/FTX EU - we are here! #48122)[1], USD[0.00] | | |
| 04728829 | | NFT (372123469177015137/FTX EU - we are here! #48010)[1], NFT (423686584217922023/FTX EU - we are here! #47709)[1], NFT (426346165247218805/FTX EU - we are here! #47807)[1] | | |
| 04728830 | | NFT (564011837747994345/FTX EU - we are here! #47789)[1] | | |
| 04728831 | | NFT (329465003904779540/FTX EU - we are here! #47128)[1], NFT (347439621252239576/FTX EU - we are here! #47227)[1], NFT (397825993603710840/FTX EU - we are here! #47477)[1] | | |
| 04728832 | | NFT (464219060881960366/FTX EU - we are here! #58819)[1], NFT (519126046199469886/FTX EU - we are here! #58756)[1], NFT (524313341178117396/FTX EU - we are here! #59004)[1] | | |
| 04728834 | | NFT (302424913352953464/FTX EU - we are here! #47804)[1], NFT (377247359355290880/FTX EU - we are here! #47935)[1], NFT (553990125242717596/FTX EU - we are here! #47735)[1] | | |
| 04728835 | | NFT (368051037340260463/FTX EU - we are here! #47745)[1], NFT (539811581991857669/FTX EU - we are here! #47615)[1], NFT (556605330944546743/FTX EU - we are here! #46810)[1] | | |
| 04728836 | | NFT (354113394174486140O/FTX EU - we are here! #52458)[1], NFT (367627710790225883/FTX EU - we are here! #54623)[1], NFT (403723840461026367/FTX EU - we are here! #54362)[1] | | |
| 04728837 | | NFT (363222420095557715/FTX EU - we are here! #47794)[1], NFT (409046856285224181/FTX EU - we are here! #47992)[1], NFT (539193961328716768/FTX EU - we are here! #47892)[1] | | |
| 04728838 | | NFT (373256044450566520/FTX EU - we are here! #47497)[1], NFT (488757124519302488/FTX EU - we are here! #47317)[1] | | |
| 04728840 | | NFT (301063238775018051/FTX EU - we are here! #47952)[1], NFT (359515461198359594/FTX EU - we are here! #48024)[1], NFT (405225645893742335/FTX EU - we are here! #47851)[1] | | |
| 04728841 | | NFT (417549721737621013/FTX EU - we are here! #47829)[1], NFT (496320679090518022/FTX EU - we are here! #48033)[1], NFT (574980994389018611/FTX EU - we are here! #47669)[1] | | |
| 04728842 | | NFT (468837385073229218/FTX EU - we are here! #48274)[1], NFT (515601338562757340/FTX EU - we are here! #48280)[1], NFT (556267670714563609/FTX EU - we are here! #48288)[1] | | |
| 04728843 | | BAO[.00000001], TONCOIN[0], USDT[0] | | Yes |
| 04728844 | | NFT (427897284295274735/FTX EU - we are here! #50229)[1], NFT (475047281474032737/FTX EU - we are here! #50387)[1], NFT (501814311776656076/FTX EU - we are here! #49057)[1] | | |
| 04728845 | | NFT (356269814497630105/FTX EU - we are here! #47387)[1], NFT (359106566139824991/FTX EU - we are here! #48148)[1], NFT (409330112919430530/FTX EU - we are here! #47581)[1] | | |
| 04728847 | | NFT (300339664834612987/FTX EU - we are here! #46927)[1], NFT (344850629521532419/FTX EU - we are here! #46844)[1], NFT (474313639589934271/FTX EU - we are here! #46970)[1] | | |
| 04728849 | | NFT (387199559156800015/FTX EU - we are here! #47612)[1], NFT (411916084961496091/FTX EU - we are here! #48232)[1], NFT (493883438314460481/FTX EU - we are here! #48049)[1] | | |
| 04728850 | | NFT (326911373093036894/FTX EU - we are here! #49843)[1], NFT (345650765479947551/FTX EU - we are here! #49920)[1], NFT (405116203738916462/FTX EU - we are here! #49753)[1] | | |
| 04728851 | | NFT (444837156271274633/FTX EU - we are here! #52106)[1], NFT (458572763721819958/FTX EU - we are here! #60952)[1], NFT (475214262648791659/FTX EU - we are here! #61105)[1] | | |
| 04728853 | | NFT (319888833928986432/FTX EU - we are here! #52829)[1], NFT (509896807223359773/FTX EU - we are here! #52186)[1], NFT (563435758780690485/FTX EU - we are here! #52591)[1] | | |
| 04728854 | | NFT (314151430371473160/FTX EU - we are here! #49199)[1], NFT (468877052713006450/FTX EU - we are here! #49040)[1], NFT (568560853014007185/FTX EU - we are here! #48856)[1] | | |
| 04728858 | | NFT (432767925377300129/FTX EU - we are here! #46982)[1] | | |
| 04728860 | | NFT (333500900399341688/FTX EU - we are here! #49067)[1], NFT (485343572452246081/FTX EU - we are here! #49308)[1], NFT (530407878521241364/FTX EU - we are here! #49177)[1] | | |
| 04728861 | | NFT (300013945678525527/FTX EU - we are here! #46719)[1], NFT (538366079196958856/FTX EU - we are here! #46619)[1] | | |
| 04728862 | | NFT (304972476981057933/FTX Crypto Cup 2022 Key #11537)[1], NFT (334967466330924535/FTX EU - we are here! #166285)[1], NFT (359452655737348994/FTX EU - we are here! #166397)[1], NFT (367541151212245954/FTX EU - we are here! #166337)[1] | | |
| 04728863 | | NFT (364932053000290203/FTX EU - we are here! #47137)[1], NFT (417111037840208328/FTX EU - we are here! #47034)[1], NFT (481311126599234560/FTX EU - we are here! #47297)[1] | | |
| 04728864 | | NFT (391985473216821808/FTX EU - we are here! #49425)[1], NFT (426938611884547826/FTX EU - we are here! #49145)[1], NFT (439181586363034795/FTX EU - we are here! #48788)[1] | | |
| 04728866 | | NFT (429005374999296750/FTX EU - we are here! #56627)[1], NFT (435707415593971674/FTX EU - we are here! #57253)[1], NFT (554798249078713412/FTX EU - we are here! #56877)[1] | | |
| 04728868 | | NFT (327425896081499277/FTX EU - we are here! #49233)[1], NFT (377055980423072890/FTX EU - we are here! #48623)[1], NFT (450769485338698571/FTX EU - we are here! #49561)[1] | | |
| 04728869 | | SOL-PERP[0], USD[0.00] | | |
| 04728871 | | NFT (298289404252625043/FTX EU - we are here! #47076)[1], NFT (449090966653890855/FTX EU - we are here! #46997)[1], NFT (551128006217811010/FTX EU - we are here! #47125)[1] | | |
| 04728872 | | NFT (357104759086818645/FTX EU - we are here! #47645)[1], NFT (396719831878883356/FTX EU - we are here! #46673)[1], NFT (449736115773106155/FTX EU - we are here! #47666)[1] | | |
| 04728873 | | NFT (293353441061766064/FTX EU - we are here! #223384)[1], NFT (329413117749558807/FTX EU - we are here! #223370)[1], NFT (355634583645034158/FTX EU - we are here! #223378)[1] | | |
| 04728874 | | NFT (307808786264780811/FTX EU - we are here! #47545)[1], NFT (559088251623124793/FTX EU - we are here! #47436)[1], NFT (569764486303612365/FTX EU - we are here! #47355)[1] | | |
| 04728875 | | NFT (426243585556323249/FTX EU - we are here! #47711)[1], NFT (457057867640882418/FTX EU - we are here! #47455)[1], NFT (576073534857796474/FTX EU - we are here! #47201)[1] | | |
| 04728876 | | NFT (366214389095908453/FTX EU - we are here! #47081)[1], NFT (370229072707856048/FTX Crypto Cup 2022 Key #18043)[1], NFT (546993853402351203/FTX EU - we are here! #47252)[1], NFT (549394473130840581/FTX EU - we are here! #47302)[1] | | |
| 04728877 | | NFT (334230636503726148/FTX EU - we are here! #48558)[1], NFT (432237885064686086/FTX EU - we are here! #48484)[1], NFT (435874177616969068/FTX EU - we are here! #48131)[1] | | |
| 04728880 | | NFT (391980920058908595/FTX EU - we are here! #47265)[1], NFT (511412303723711816/FTX EU - we are here! #47214)[1], NFT (574541912232895648/FTX EU - we are here! #47170)[1] | | |
| 04728881 | | NFT (374909065207432764/FTX EU - we are here! #47648)[1], NFT (430070304589362795/FTX EU - we are here! #47421)[1], NFT (468110449358031903/FTX EU - we are here! #47824)[1] | | |
| 04728882 | | NFT (388785291920485233/FTX EU - we are here! #48430)[1], NFT (430058037589848955/FTX EU - we are here! #48366)[1], NFT (538574170727749939/FTX EU - we are here! #47772)[1] | | |
| 04728883 | | NFT (356780707390213476/FTX EU - we are here! #47378)[1], NFT (398075849765669753/FTX EU - we are here! #47540)[1], NFT (561099776161800259/FTX EU - we are here! #47659)[1] | | |
| 04728884 | | NFT (288511411526791213/FTX EU - we are here! #47182)[1], NFT (502276432278347705/FTX EU - we are here! #47077)[1], NFT (514535110943503574/FTX EU - we are here! #47134)[1] | | |
| 04728885 | | NFT (339234481614432586/FTX EU - we are here! #47879)[1], NFT (447032637282373590/FTX EU - we are here! #48099)[1], NFT (517731627843359114/FTX EU - we are here! #47996)[1] | Yes | |
| 04728886 | | NFT (413229551035817806/FTX EU - we are here! #50057)[1], NFT (417972665447161252/FTX EU - we are here! #50109)[1], NFT (437398460188426643/FTX EU - we are here! #49374)[1] | | |
| 04728888 | | NFT (315452234388534252/FTX EU - we are here! #47154)[1], NFT (368739822818323799/FTX EU - we are here! #47577)[1], NFT (536446029301437857/FTX EU - we are here! #47926)[1] | | |
| 04728889 | | NFT (433391535240523647/FTX EU - we are here! #49365)[1], NFT (512727058585593O2/FTX EU - we are here! #49248)[1], NFT (518244182952089313/FTX EU - we are here! #49312)[1] | | |
| 04728890 | | NFT (341074682772258230/FTX EU - we are here! #48537)[1], NFT (372297913276475856/FTX EU - we are here! #48332)[1], NFT (503534564606075125/FTX EU - we are here! #48077)[1] | | |
| 04728891 | | NFT (353260648571809968/FTX EU - we are here! #47458)[1], NFT (363912709655261797/FTX EU - we are here! #47620)[1], NFT (545984143477192433/FTX EU - we are here! #47567)[1] | | |
| 04728892 | | NFT (390567859587280838/FTX EU - we are here! #47713)[1], NFT (439772400116573218/FTX EU - we are here! #47884)[1], NFT (498220314670489540/FTX EU - we are here! #47713)[1] | | |
| 04728895 | | CAKE-PERP[0], NFT (318181859170008018/FTX EU - we are here! #47173)[1], NFT (425330608044056899/FTX EU - we are here! #47219)[1], NFT (551384480775082027/FTX EU - we are here! #47257)[1], USD[0.00] | | |
| 04728898 | | NFT (410101777675061651/FTX EU - we are here! #49101)[1], NFT (555235207179751868/FTX EU - we are here! #48952)[1] | | |
| 04728899 | | NFT (362257356036207757/FTX EU - we are here! #49863)[1], NFT (384023311650926625/FTX EU - we are here! #50219)[1], NFT (543198127881749474/FTX EU - we are here! #50076)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728900 | | NFT (335065522856887979/FTX EU - we are here! #48311)[1], NFT (452534621924839304/FTX EU - we are here! #48179)[1], NFT (569041645192566830/FTX EU - we are here! #47907)[1] | | |
| 04728901 | | NFT (375089816916053453/FTX EU - we are here! #48049)[1], NFT (570267281262216973/FTX EU - we are here! #48332)[1] | | |
| 04728902 | | NFT (469834888681106943/FTX EU - we are here! #49115)[1], NFT (475430404619957587/FTX EU - we are here! #49051)[1], NFT (506711733844224685/FTX EU - we are here! #48916)[1] | | |
| 04728903 | | NFT (353530194594230698/FTX EU - we are here! #47324)[1], NFT (410916802018563895/FTX EU - we are here! #47362)[1], NFT (557180046643785277/FTX EU - we are here! #47286)[1] | | |
| 04728904 | | NFT (441299712001299167/FTX EU - we are here! #48601)[1], NFT (488221434493045122/FTX EU - we are here! #49011)[1], NFT (511773223653895332/FTX EU - we are here! #48713)[1] | | |
| 04728905 | | NFT (403539552458467225/FTX EU - we are here! #47939)[1], NFT (406116965868382790/FTX EU - we are here! #47796)[1], NFT (550464930404001723/FTX EU - we are here! #48109)[1] | | |
| 04728906 | | NFT (419246639485280502/FTX EU - we are here! #50171)[1], NFT (489051933003548966/FTX EU - we are here! #50529)[1], NFT (525076446504569884/FTX EU - we are here! #50304)[1] | | |
| 04728908 | | NFT (325794069467042636/FTX EU - we are here! #54691)[1], NFT (389442459106596498/FTX EU - we are here! #54541)[1], NFT (408217146697796143/FTX EU - we are here! #54757)[1], TRX[57.800012] | | |
| 04728911 | | NFT (307504636821607806/FTX EU - we are here! #49373)[1], NFT (470583056587970875/FTX EU - we are here! #49212)[1], NFT (560043175692393759/FTX EU - we are here! #49906)[1] | Yes | |
| 04728913 | | NFT (301891201764209724/FTX EU - we are here! #47899)[1], NFT (348258234293788195/FTX EU - we are here! #47970)[1], NFT (450275281560064136/FTX EU - we are here! #48049)[1] | | |
| 04728914 | | NFT (449423422277067009/FTX EU - we are here! #51218)[1], NFT (536094153028056550/FTX EU - we are here! #51086)[1], NFT (575327138276096485/FTX EU - we are here! #50621)[1] | | |
| 04728915 | | NFT (299332317220859317/FTX EU - we are here! #48806)[1], NFT (410622273728664734/FTX EU - we are here! #48555)[1], NFT (567499589321299115/FTX EU - we are here! #48439)[1] | | |
| 04728916 | | NFT (396223014556600498/FTX EU - we are here! #49724)[1], NFT (429089502459747943/FTX EU - we are here! #49628)[1], NFT (495240378974171035/FTX EU - we are here! #49560)[1] | | |
| 04728918 | | NFT (291131941347679473/FTX EU - we are here! #49323)[1], NFT (400303658973979702/FTX EU - we are here! #49084)[1], NFT (559044473498344303/FTX EU - we are here! #48959)[1] | | |
| 04728919 | | NFT (310433639534482876/FTX EU - we are here! #47492)[1], NFT (358104018072869267/FTX EU - we are here! #47416)[1], NFT (419996736307154815/FTX EU - we are here! #47381)[1] | | |
| 04728920 | | NFT (340877085905366465/FTX EU - we are here! #48952)[1], NFT (418569500301242650/FTX EU - we are here! #48859)[1], NFT (460588327573712653/FTX EU - we are here! #48743)[1] | | |
| 04728921 | | NFT (320645357636909889/FTX EU - we are here! #47417)[1], NFT (340068873161046248/FTX EU - we are here! #47326)[1], NFT (503831819234205263/FTX EU - we are here! #47377)[1] | | |
| 04728922 | | NFT (329655584259825347/FTX EU - we are here! #47492)[1], NFT (336028436992383699/FTX EU - we are here! #47441)[1], NFT (486307672394738649/FTX EU - we are here! #47538)[1] | | |
| 04728923 | | NFT (380213417409556524/FTX EU - we are here! #48244)[1], NFT (451262866266272592/FTX EU - we are here! #48489)[1], NFT (484850106006240037/FTX EU - we are here! #49328)[1] | | |
| 04728924 | | NFT (394258867516907544/FTX EU - we are here! #47371)[1], NFT (409688735446776624/FTX EU - we are here! #47328)[1], NFT (561519411571021176/FTX EU - we are here! #47263)[1] | | |
| 04728926 | | NFT (335088266142378459/FTX EU - we are here! #49337)[1], NFT (402446345903300427/FTX EU - we are here! #48664)[1], NFT (468103037605730262/FTX EU - we are here! #48835)[1] | | |
| 04728928 | | NFT (421145197449394331/FTX EU - we are here! #47404)[1], NFT (526720783728710852/FTX EU - we are here! #47434)[1], NFT (561900471316964242/FTX EU - we are here! #47375)[1] | | |
| 04728929 | | NFT (443548672809853255/FTX EU - we are here! #47882)[1], NFT (485092886661392496/FTX EU - we are here! #48056)[1], NFT (531820550166643456/FTX EU - we are here! #47735)[1] | | |
| 04728930 | Contingent, Disputed | NFT (292703632376047553/FTX EU - we are here! #47931)[1], NFT (451894198539815180/FTX EU - we are here! #48114)[1], NFT (571326062511182651/FTX EU - we are here! #48039)[1] | | |
| 04728933 | | NFT (376882844879070400/FTX EU - we are here! #49432)[1], NFT (425627102956527451/FTX EU - we are here! #49795)[1], NFT (486235876577352512/FTX EU - we are here! #49979)[1] | Yes | |
| 04728934 | | NFT (356324561249101957/FTX EU - we are here! #62762)[1], NFT (457585759402612399/FTX EU - we are here! #62980)[1], NFT (475448550277992673/FTX EU - we are here! #49782)[1] | Yes | |
| 04728935 | | NFT (371537705870265547/FTX EU - we are here! #47676)[1], NFT (423150309623508820/FTX EU - we are here! #47743)[1], NFT (444747336172812316/FTX EU - we are here! #47618)[1] | | |
| 04728936 | | NFT (354185466167200614/FTX EU - we are here! #49526)[1], NFT (394413715644874000/FTX EU - we are here! #50146)[1], NFT (501710744977114726/FTX EU - we are here! #49849)[1] | | |
| 04728937 | | NFT (422535021310631094/FTX EU - we are here! #49149)[1], NFT (548618998523860669/FTX EU - we are here! #48715)[1], NFT (548772993634314530/FTX EU - we are here! #49362)[1] | | |
| 04728938 | | NFT (400386692118329788/FTX EU - we are here! #49234)[1], NFT (519488274399915107/FTX EU - we are here! #49179)[1], NFT (565505175926784754/FTX EU - we are here! #48706)[1] | | |
| 04728940 | | NFT (320384359985385265/FTX EU - we are here! #49074)[1], NFT (442054555043924871/FTX EU - we are here! #49301)[1], NFT (548191642344671582/FTX EU - we are here! #49189)[1] | | |
| 04728941 | | NFT (461050524540020232/FTX EU - we are here! #49526)[1], NFT (528358700440789222/FTX EU - we are here! #49716)[1], NFT (573891228111610716/FTX EU - we are here! #49266)[1] | | |
| 04728942 | | NFT (359756466183444617/FTX EU - we are here! #47988)[1], NFT (512244297129220745/FTX EU - we are here! #48079)[1], NFT (513633674086008001/FTX EU - we are here! #48158)[1] | | |
| 04728943 | | NFT (438294482474288670/FTX EU - we are here! #49036)[1], NFT (477200939237986794/FTX EU - we are here! #48595)[1], NFT (485504242849231313/FTX EU - we are here! #48911)[1] | | |
| 04728944 | | NFT (312521962509628706/FTX EU - we are here! #52375)[1], NFT (513864460772181629/FTX EU - we are here! #52248)[1], NFT (574632967743635763/FTX EU - we are here! #52479)[1] | | |
| 04728945 | | NFT (299943123702792664/FTX EU - we are here! #49562)[1], NFT (340682437628111855/FTX EU - we are here! #48343)[1], NFT (434816463946805565/FTX EU - we are here! #49641)[1] | | |
| 04728946 | | NFT (441006972854442249/FTX EU - we are here! #49010)[1], NFT (521434191025656143/FTX EU - we are here! #49342)[1], NFT (555666028341279457/FTX EU - we are here! #49172)[1] | | |
| 04728947 | | NFT (408991078198865196/FTX EU - we are here! #48239)[1], NFT (479319689851567217/FTX EU - we are here! #48012)[1], NFT (563429294394678744/FTX EU - we are here! #47848)[1] | | |
| 04728948 | | NFT (306341430962400658/FTX EU - we are here! #49551)[1], NFT (319806842803368386/FTX EU - we are here! #50135)[1], NFT (360092481217699628/FTX EU - we are here! #49784)[1] | | |
| 04728949 | | NFT (333839703093846277/FTX EU - we are here! #48993)[1], NFT (360736608014599744/FTX EU - we are here! #48771)[1], NFT (419401986654637717/FTX EU - we are here! #49199)[1] | | |
| 04728951 | | NFT (534236310890933073/FTX EU - we are here! #48617)[1] | | |
| 04728952 | | NFT (460260097850861522/FTX EU - we are here! #48153)[1], NFT (484574725659405846/FTX EU - we are here! #47928)[1], NFT (522204148413108070/FTX EU - we are here! #48046)[1] | | |
| 04728955 | | NFT (357758063111094970/FTX EU - we are here! #48935)[1], NFT (440311839787579449/FTX EU - we are here! #48800)[1], NFT (487430357843148737/FTX EU - we are here! #49134)[1] | | |
| 04728956 | | NFT (344312024319071196/FTX EU - we are here! #49023)[1], NFT (512109254581749041/FTX EU - we are here! #48937)[1], NFT (568526739214812685/FTX EU - we are here! #48824)[1] | | |
| 04728957 | | NFT (291585208944645815/FTX EU - we are here! #48543)[1], NFT (337667618594270554/FTX EU - we are here! #48318)[1], NFT (493159518560228721/FTX EU - we are here! #48086)[1] | | |
| 04728958 | | NFT (332450232767789037/FTX EU - we are here! #47694)[1], NFT (420120064365423820/FTX EU - we are here! #47558)[1], NFT (561649130329124194/FTX EU - we are here! #47599)[1] | | |
| 04728959 | | NFT (320406050159973514/The Hill by FTX #25003)[1], NFT (330291937882435651/FTX EU - we are here! #48502)[1], NFT (431900746413428059/FTX EU - we are here! #48566)[1], NFT (497473312026109795/FTX EU - we are here! #48625)[1] | | |
| 04728960 | | NFT (296878143711576748/FTX EU - we are here! #48536)[1], NFT (447680469722477416/FTX EU - we are here! #48388)[1], NFT (570798564057354025/FTX EU - we are here! #48499)[1] | | |
| 04728962 | | NFT (291406758226617979/FTX EU - we are here! #61294)[1], NFT (535926554427857612/FTX EU - we are here! #48916)[1] | | |
| 04728963 | | NFT (296337892765040612/FTX EU - we are here! #48314)[1], NFT (379563641533320787/FTX EU - we are here! #48891)[1], NFT (536718730842056006/FTX EU - we are here! #48761)[1] | | |
| 04728964 | | NFT (309676752276437797/FTX EU - we are here! #48749)[1], NFT (408069242298675045/FTX EU - we are here! #49907)[1], NFT (479180326500329017/FTX EU - we are here! #48650)[1] | | |
| 04728965 | | NFT (310216572578574352/FTX EU - we are here! #48543)[1], NFT (365976093939253153/FTX EU - we are here! #48477)[1], NFT (499533257389377932/FTX EU - we are here! #48738)[1] | | |
| 04728966 | | NFT (297928698358302659/FTX EU - we are here! #48944)[1], NFT (332148075248113123/FTX EU - we are here! #49398)[1], NFT (427305874955212253/The Hill by FTX #11415)[1], NFT (462682148127252596/FTX EU - we are here! #49273)[1], NFT (472321832548263187/FTX Crypto Cup 2022 Key #6082)[1] | | |
| 04728967 | | NFT (325756289772579317/FTX EU - we are here! #49384)[1], NFT (525410385895708818/FTX EU - we are here! #49195)[1], NFT (535496143963743507/FTX EU - we are here! #49307)[1] | | |
| 04728968 | | NFT (347695275550761566/FTX EU - we are here! #50015)[1], NFT (417303031801984665/FTX EU - we are here! #49919)[1], NFT (538023689618788742/FTX EU - we are here! #50175)[1] | | |
| 04728971 | | NFT (365230057104337336/FTX EU - we are here! #48590)[1], NFT (407603000398760133/FTX EU - we are here! #48440)[1], NFT (410321423566437079/FTX EU - we are here! #47820)[1] | | |
| 04728972 | | NFT (391711935844056626/FTX EU - we are here! #47658)[1], NFT (428740122895494591/FTX EU - we are here! #47879)[1], NFT (512220343672636648/FTX EU - we are here! #48040)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04728977 | | NFT [3447011559356933321/FTX EU - we are here! #49154][1], NFT [486465004417460817/FTX EU - we are here! #49303][1], NFT [538248170656914353/FTX EU - we are here! #49232][1] | | |
| 04728979 | | NFT [370262946657452950/FTX EU - we are here! #47589][1], NFT [5060549743066625828/FTX EU - we are here! #48220][1], NFT [5507659624219741137/FTX EU - we are here! #48162][1] | | |
| 04728980 | | NFT [473157945627481856/FTX EU - we are here! #48749][1], NFT [5081337852553207/FTX EU - we are here! #49069][1], NFT [5522775284094511037/FTX EU - we are here! #49243][1] | | |
| 04728981 | | NFT [291280608444214928/FTX EU - we are here! #51007][1], NFT [330454941122718194/FTX EU - we are here! #51118][1], NFT [4709438136255773117/FTX EU - we are here! #50840][1] | | |
| 04728982 | | NFT [447614367455821563/FTX EU - we are here! #48862][1], NFT [523905438815333187/FTX EU - we are here! #51210][1], NFT [5746628607741402347/FTX EU - we are here! #50901][1] | | |
| 04728983 | | NFT [337098756750722502/The Hill by FTX #14288][1], NFT [484125734014185561/FTX EU - we are here! #48908][1], NFT [484766354893749679/FTX EU - we are here! #49033][1], NFT [537905821209449357/FTX EU - we are here! #48722][1] | | |
| 04728984 | | NFT [337633735215459799/FTX EU - we are here! #50224][1], NFT [455428931760682573/FTX EU - we are here! #49939][1], NFT [572622046380904532/FTX EU - we are here! #49419][1] | | |
| 04728985 | | NFT [562596208183358397/FTX EU - we are here! #49410][1], NFT [572230526107381957/FTX EU - we are here! #49793][1], NFT [574138997494486054/FTX EU - we are here! #49633][1] | | |
| 04728988 | | NFT [414624402101307857/FTX EU - we are here! #47988][1], NFT [448884148219912638/FTX EU - we are here! #47942][1], NFT [494462394510119948/FTX EU - we are here! #48036][1] | | |
| 04728989 | | NFT [299497530698666137/FTX EU - we are here! #169815][1], NFT [359953826150128453/FTX EU - we are here! #48785][1], NFT [573207620986014662/FTX EU - we are here! #169427][1] | | |
| 04728990 | | NFT [296120680763041852/FTX EU - we are here! #48416][1], NFT [423061272492802460/FTX EU - we are here! #48291][1], NFT [434052107244435986/FTX EU - we are here! #48507][1] | Yes | |
| 04728991 | | NFT [291484877878018781/FTX EU - we are here! #48292][1], NFT [528539869943707923/FTX EU - we are here! #48193][1] | | |
| 04728993 | | NFT [425214244808264329/FTX EU - we are here! #48337][1], NFT [521562023939145639/FTX EU - we are here! #48249][1], NFT [529890642187843072/FTX EU - we are here! #48396][1] | | |
| 04728994 | Contingent, Disputed | NFT [329482988865196981/The Hill by FTX #13155][1], NFT [370007526302341763/FTX Crypto Cup 2022 Key #10555][1] | | |
| 04728995 | | NFT [450709229457590278/FTX EU - we are here! #48770][1], NFT [484967976399468463/FTX EU - we are here! #48701][1], NFT [498103721290484886/FTX EU - we are here! #48629][1] | | |
| 04728996 | | NFT [301328488891858163/FTX EU - we are here! #48625][1], NFT [451042618161766026/FTX EU - we are here! #48730][1], NFT [473205834297563326/FTX EU - we are here! #48814][1] | | |
| 04728997 | | NFT [306307027900869181/FTX EU - we are here! #51668][1], NFT [336856654811790698/FTX EU - we are here! #51430][1], NFT [396375130048784782/FTX EU - we are here! #51584][1] | | |
| 04728998 | | NFT [289363509169521031/FTX EU - we are here! #48690][1], NFT [333345959468041702/FTX EU - we are here! #48633][1], NFT [417902080884138352/FTX EU - we are here! #48784][1] | | |
| 04728999 | | NFT [364484004926957168/FTX EU - we are here! #48402][1], NFT [400792314519411086/FTX EU - we are here! #48883][1], NFT [449717174943486056/FTX EU - we are here! #48818][1] | | |
| 04729000 | | NFT [397144738294698675/FTX EU - we are here! #51425][1], NFT [397589443997811987/FTX EU - we are here! #50995][1], NFT [574955410376961209/FTX EU - we are here! #51215][1] | | |
| 04729002 | | NFT [349243209473508349/FTX EU - we are here! #47676][1], NFT [478337993834412161/FTX EU - we are here! #47704][1], NFT [503174946378954147/FTX EU - we are here! #47729][1] | | |
| 04729003 | | NFT [443814146461071881/FTX EU - we are here! #47835][1] | | |
| 04729004 | | NFT [365021298398500878/FTX EU - we are here! #51486][1], NFT [503027204085903565/FTX EU - we are here! #50224][1], NFT [520816915720544137/FTX EU - we are here! #62013][1] | | |
| 04729006 | | NFT [410286476808380909/FTX EU - we are here! #48510][1], NFT [513491743509363928/FTX EU - we are here! #48577][1], NFT [561623897691240221/FTX EU - we are here! #48425][1] | | |
| 04729009 | | NFT [319443949550260984/FTX EU - we are here! #49654][1], NFT [362160663037999649/FTX EU - we are here! #49726][1], NFT [533187538605949637/FTX EU - we are here! #49429][1] | | |
| 04729010 | | NFT [368073066730437324/FTX EU - we are here! #48079][1], NFT [383939229367296882/FTX EU - we are here! #48000][1], NFT [470958709891045648/FTX EU - we are here! #47871][1] | | |
| 04729011 | | NFT [308775173850651131/FTX EU - we are here! #47991][1], NFT [323839736603822310/FTX EU - we are here! #48288][1], NFT [416263928569748333/FTX EU - we are here! #48142][1] | | |
| 04729014 | | NFT [317773863610761165/FTX EU - we are here! #48061][1], NFT [395764270765470519/FTX EU - we are here! #48014][1], NFT [516987786941702288/FTX EU - we are here! #48126][1] | | |
| 04729016 | | NFT [472074238053723233/FTX EU - we are here! #48418][1], NFT [500500178637043212/FTX EU - we are here! #48570][1], NFT [571203416887804410/FTX EU - we are here! #48517][1] | | |
| 04729018 | | NFT [386029128227031044/FTX EU - we are here! #48687][1], NFT [386915678876337272/FTX EU - we are here! #59068][1], NFT [456366427003216180/FTX EU - we are here! #48490][1] | | |
| 04729019 | | NFT [357551485388729455/FTX EU - we are here! #65085][1], NFT [415984305484556304/FTX EU - we are here! #65337][1], NFT [441307235404017241/FTX EU - we are here! #65498][1] | | |
| 04729020 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004802], SOL[.19764555], TRX[.000777], USD[3.32], USDT[0.45360055] | | |
| 04729021 | | NFT [424042066748605114/FTX EU - we are here! #64241][1] | | |
| 04729022 | | NFT [377677625744599351/FTX EU - we are here! #55960][1], NFT [396389741362661406/FTX EU - we are here! #57217][1], NFT [531476228517538468/FTX EU - we are here! #56433][1], NFT [5544144104262867659/FTX Crypto Cup 2022 Key #4011][1] | | |
| 04729023 | | NFT [561020936879998830/FTX EU - we are here! #49003][1] | | |
| 04729024 | | NFT [413048642045802838/FTX EU - we are here! #49542][1], NFT [553293175148175955/FTX EU - we are here! #49387][1], NFT [5556032612207735455/FTX EU - we are here! #49665][1] | | |
| 04729026 | | NFT [335899211581311393/FTX EU - we are here! #48897][1], NFT [495806638157748592/FTX EU - we are here! #49128][1], NFT [516474451684709090/FTX EU - we are here! #49235][1] | | |
| 04729027 | | NFT [352305930578785906/FTX EU - we are here! #47887][1], NFT [379566815724343347/FTX EU - we are here! #47919][1], NFT [399791943943439135/FTX EU - we are here! #47854][1] | | |
| 04729028 | | NFT [307750911053148155/FTX EU - we are here! #52567][1], NFT [481368712601530619/FTX EU - we are here! #50627][1], NFT [565127992623459714/FTX EU - we are here! #52507][1] | | |
| 04729029 | | NFT [336659614422351854/FTX EU - we are here! #48295][1], NFT [353543123172228205/FTX EU - we are here! #48217][1], NFT [569345469623552357/FTX EU - we are here! #48154][1] | | |
| 04729030 | | NFT [511780045241045111/FTX EU - we are here! #47994][1], NFT [539532328410568479/FTX EU - we are here! #47950][1], NFT [561652005737129998/FTX EU - we are here! #48032][1] | | |
| 04729031 | | NFT [298862655936165581/FTX EU - we are here! #48617][1], NFT [456520554616692673/FTX EU - we are here! #48546][1], NFT [535303013646316609/FTX EU - we are here! #48676][1] | | |
| 04729032 | | NFT [344693204982393952/FTX EU - we are here! #57750][1], NFT [412880422858482386/FTX EU - we are here! #57639][1], NFT [502972576206271890/FTX EU - we are here! #58201][1] | | |
| 04729033 | | NFT [385505875010176002/FTX EU - we are here! #50836][1], NFT [398812891999967153/FTX EU - we are here! #50581][1], NFT [492178833264225015/FTX EU - we are here! #50337][1] | | |
| 04729034 | | NFT [331083170143406910/FTX EU - we are here! #48238][1], NFT [369243387475054656/FTX EU - we are here! #48015][1], NFT [400865771419804482/FTX EU - we are here! #48110][1] | | |
| 04729036 | Contingent, Disputed | NFT [398775738577330915/FTX EU - we are here! #49187][1], NFT [4237948219668661272/FTX EU - we are here! #49299][1] | | |
| 04729037 | | NFT [307851054874311490/FTX EU - we are here! #48503][1], NFT [390650633936563183/FTX EU - we are here! #48657][1], NFT [513566418030724082/FTX EU - we are here! #48363][1] | | |
| 04729038 | | NFT [394719958192709527/FTX EU - we are here! #48199][1], NFT [395610939956097795/FTX EU - we are here! #48082][1], NFT [460385974084833908/FTX EU - we are here! #48292][1] | | |
| 04729039 | | ALGO[.005], APT[0], BNB[0.00000065], DOGE[0], FTM[.01112453], LTC[.00000012], MATIC[0], NFT [365180504186085849/FTX EU - we are here! #49537][1], NFT [525596963027968956/FTX EU - we are here! #49686][1], NFT [536913203155486054/FTX EU - we are here! #50004][1], PERP[0.00001848], TRX[0], USD[1.97], USDT[0.00243434] | | |
| 04729040 | | NFT [302432074285528727/The Hill by FTX #24531][1], NFT [315855739523511951/FTX EU - we are here! #48796][1], NFT [364995753677128018/FTX EU - we are here! #48911][1], NFT [396849695706168633/FTX EU - we are here! #48855][1] | | |
| 04729043 | | NFT [318817083149824198/FTX EU - we are here! #49054][1], NFT [365293885248612019/FTX EU - we are here! #49225][1], NFT [535067624031329003/FTX EU - we are here! #49364][1] | | |
| 04729044 | | NFT [339824378136045387/FTX EU - we are here! #52702][1], NFT [468730306086383428/FTX EU - we are here! #52311][1], NFT [535619600649630923/FTX EU - we are here! #52576][1], TRX[.76474], USD[0.04], USDT[0] | | |
| 04729045 | | NFT [337217682701054373/FTX EU - we are here! #47942][1], NFT [423591545403401927/FTX EU - we are here! #48467][1], NFT [536006017371633178/FTX EU - we are here! #48695][1] | | |
| 04729047 | | NFT [385318186317800988/FTX EU - we are here! #48433][1], NFT [459168036267972590/FTX EU - we are here! #48092][1], NFT [477150398509762874/FTX EU - we are here! #48019][1] | | |
| 04729049 | | NFT [459302588421264365/FTX EU - we are here! #49242][1], NFT [505895222445562713/FTX EU - we are here! #49459][1], NFT [553662995045317053/FTX EU - we are here! #49616][1] | | |
| 04729050 | | NFT [351322748799708870/FTX EU - we are here! #48407][1], NFT [561397373860473759/FTX EU - we are here! #48071][1], NFT [561940930696585629/FTX EU - we are here! #48245][1] | | |
| 04729051 | | NFT [304828250666534725/FTX EU - we are here! #49347][1], NFT [519023537039061249/FTX EU - we are here! #49226][1], NFT [541077853573721965/FTX EU - we are here! #49117][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729052 | | NFT (35972017637604807/FTX EU - we are here! #48309)[1], NFT (42291459169618602/FTX EU - we are here! #60516)[1], NFT (44168749938668363624/FTX EU - we are here! #60231)[1] | | |
| 04729053 | | NFT (30461805403096926/FTX EU - we are here! #49294)[1], NFT (46960984110983730/FTX EU - we are here! #49156)[1], NFT (55421209297217230/FTX EU - we are here! #49226)[1] | | |
| 04729054 | | NFT (33755318320184410/FTX EU - we are here! #50254)[1], NFT (48931477359519293/FTX EU - we are here! #50155)[1], NFT (48999039072428024/FTX EU - we are here! #50022)[1] | | |
| 04729056 | | NFT (51561468276011133/FTX EU - we are here! #48075)[1] | | |
| 04729057 | | NFT (30832312818292176/FTX EU - we are here! #134554)[1], NFT (33629059722955169/FTX EU - we are here! #88614)[1] | | |
| 04729058 | | NFT (30141979079081994/FTX EU - we are here! #49077)[1], NFT (35633521556061231/FTX EU - we are here! #49369)[1], NFT (49174899216685459/FTX EU - we are here! #49506)[1] | | |
| 04729060 | | NFT (42484560211295309/FTX EU - we are here! #49556)[1], NFT (54135663306565419/FTX EU - we are here! #49435)[1], NFT (55587129626893885/FTX EU - we are here! #49674)[1] | | |
| 04729061 | | NFT (32076187210916919/FTX EU - we are here! #48925)[1], NFT (33452568724140030/FTX EU - we are here! #48843)[1], NFT (46872368944881478/FTX EU - we are here! #48979)[1] | | |
| 04729062 | | NFT (35874623455914026/FTX EU - we are here! #48116)[1], NFT (40882166625624609/FTX EU - we are here! #48077)[1], NFT (44732283159908398/FTX EU - we are here! #48055)[1] | | |
| 04729063 | | NFT (32679280152856872/FTX EU - we are here! #48371)[1], NFT (35157111116303378/FTX EU - we are here! #48781)[1], NFT (57572504992465414/FTX EU - we are here! #49020)[1] | | |
| 04729064 | | NFT (39945895695888251/FTX EU - we are here! #48729)[1] | | |
| 04729065 | | NFT (33518055547820724/FTX EU - we are here! #50030)[1], NFT (37892677087450970/FTX EU - we are here! #49830)[1], NFT (52973886954269515/FTX EU - we are here! #50160)[1] | | |
| 04729066 | | NFT (47697681464663037/FTX EU - we are here! #48828)[1], NFT (49039513322213888/FTX EU - we are here! #48914)[1], NFT (50978119008302691/FTX EU - we are here! #48897)[1] | | |
| 04729067 | | NFT (29792835182611072/FTX EU - we are here! #48938)[1], NFT (45268794102554220/FTX EU - we are here! #48555)[1], NFT (57008897009372402/FTX EU - we are here! #49080)[1] | | |
| 04729068 | | NFT (34101491940047388/FTX EU - we are here! #49376)[1], NFT (49794212173865807/FTX EU - we are here! #49218)[1], NFT (55101503130322608/FTX EU - we are here! #49122)[1], UBXT[1], USD[0.01], USDT[47.37614022] | | |
| 04729069 | | NFT (29679386093283619/FTX EU - we are here! #49951)[1], NFT (32886513687895296/FTX EU - we are here! #49771)[1], NFT (40502248614653101/FTX EU - we are here! #50050)[1] | | |
| 04729070 | | NFT (43159920031543072/FTX EU - we are here! #49156)[1], NFT (49963927598734530/FTX EU - we are here! #49486)[1], NFT (51136311341019402/FTX EU - we are here! #49690)[1] | | |
| 04729071 | | BAQ[2], KIN[1], NFT (32400925808510403/FTX EU - we are here! #49678)[1], NFT (37889605972071089/FTX EU - we are here! #50236)[1], NFT (53217662861939844454/FTX EU - we are here! #50646)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04729072 | | NFT (32691756253547607/FTX EU - we are here! #54307)[1], NFT (50171962511095633/FTX EU - we are here! #56294)[1], NFT (54444122338849381/FTX EU - we are here! #48209)[1] | | |
| 04729073 | | NFT (30300172725435436/FTX EU - we are here! #50100)[1], NFT (40003854162666154/FTX EU - we are here! #48876)[1], NFT (52172615221938286/FTX EU - we are here! #49621)[1] | | |
| 04729074 | | NFT (48322357894000067/FTX EU - we are here! #48664)[1], NFT (50401470884201678/FTX EU - we are here! #48807)[1], NFT (56994018923972784/FTX EU - we are here! #48758)[1] | | |
| 04729075 | | NFT (30927918480663728/FTX Crypto Cup 2022 Key #6107)[1], NFT (39994452567328780/The Hill by FTX #11937)[1], NFT (45920683543281087/FTX EU - we are here! #50371)[1], NFT (49808455928885324/FTX EU - we are here! #50281)[1], NFT (53409234348802880/FTX EU - we are here! #50165)[1] | | |
| 04729076 | | NFT (35595394238317384/FTX EU - we are here! #52024)[1], NFT (43468485882991693/FTX EU - we are here! #51446)[1], NFT (55549821027367907/FTX EU - we are here! #52303)[1] | | |
| 04729077 | | NFT (37992808948315082/FTX EU - we are here! #56062)[1], NFT (45653785057818734/FTX EU - we are here! #61412)[1], NFT (52881368619186844/FTX EU - we are here! #56793)[1] | | |
| 04729078 | | BNB[.00000001], ETH[0], NFT (45147716754148025/4FTX EU - we are here! #49955)[1], NFT (46533400969722169/FTX EU - we are here! #50392)[1], NFT (54528032642520387/0FTX EU - we are here! #50088)[1] | | |
| 04729081 | | NFT (43022879564894559/FTX EU - we are here! #48553)[1], NFT (45140004985221412/FTX EU - we are here! #48597)[1], NFT (49734003131698156/7FTX EU - we are here! #48647)[1] | | |
| 04729082 | | NFT (35988030341725087/FTX EU - we are here! #48281)[1] | | |
| 04729083 | | NFT (37912271107602464/3FTX EU - we are here! #48840)[1], NFT (42539218713242582/3FTX EU - we are here! #48284)[1], NFT (45470649648525698/5FTX EU - we are here! #49019)[1] | | |
| 04729084 | | NFT (36685334135589370/7FTX EU - we are here! #50025)[1], NFT (38782510415143885/4FTX EU - we are here! #49942)[1], NFT (56263981682052212/7FTX EU - we are here! #50097)[1] | | |
| 04729085 | | NFT (28929235438987006/6FTX EU - we are here! #50050)[1], NFT (29664819491473034/2FTX EU - we are here! #50378)[1], NFT (35814437640717379/0FTX EU - we are here! #50550)[1] | | |
| 04729087 | | NFT (32126499429674756/4FTX EU - we are here! #50330)[1], NFT (34370392549536475/FTX EU - we are here! #58272)[1], NFT (49081768361355911/7FTX EU - we are here! #57665)[1] | | |
| 04729088 | | NFT (35284472586036377/1FTX EU - we are here! #49547)[1], NFT (41652010643924467/5The Hill by FTX #31090)[1], NFT (42627359059214190/3FTX EU - we are here! #49705)[1], NFT (44963202468788056/9FTX EU - we are here! #49832)[1] | | |
| 04729089 | | NFT (49403286163942721/0FTX EU - we are here! #49205)[1], NFT (56025915576935218/0FTX EU - we are here! #49072)[1] | | |
| 04729090 | | NFT (29690619980952426/0FTX EU - we are here! #50027)[1], NFT (30083686695479803/FTX EU - we are here! #50153)[1], NFT (55650809043542167/8FTX EU - we are here! #49950)[1] | | |
| 04729092 | | NFT (38378154183245038/9FTX EU - we are here! #50167)[1], NFT (53747973083906391/6FTX EU - we are here! #49052)[1], NFT (54414870960257946/6FTX EU - we are here! #50259)[1] | | |
| 04729094 | | NFT (32906937700810691/8FTX EU - we are here! #48326)[1], NFT (44086623537102635/7FTX EU - we are here! #59971)[1] | | |
| 04729095 | | NFT (35883188456254427/3FTX EU - we are here! #49103)[1], NFT (37818037372198973/6FTX EU - we are here! #49223)[1], NFT (47637326452709835/5FTX EU - we are here! #48867)[1] | | |
| 04729096 | | NFT (32163834544929545/FTX EU - we are here! #56801)[1], NFT (45656680434854625/7FTX EU - we are here! #56708)[1], NFT (53128874190835792/7FTX EU - we are here! #56167)[1] | | |
| 04729097 | | NFT (39403617805174778/9FTX EU - we are here! #54613)[1], NFT (30561170024781291/1FTX EU - we are here! #54305)[1], NFT (57086541058064853/5FTX EU - we are here! #53692)[1] | | |
| 04729098 | | NFT (36653189104741026/7FTX EU - we are here! #49066)[1], NFT (38416738140618014/2FTX EU - we are here! #49357)[1], NFT (43904289511182166/4FTX EU - we are here! #49263)[1] | | |
| 04729100 | | NFT (44093752998603850/3FTX EU - we are here! #49965)[1], NFT (57166103329051578/8FTX EU - we are here! #49585)[1] | | |
| 04729101 | | NFT (42079055020954327/FTX EU - we are here! #51114)[1], NFT (47802524495784606/0FTX EU - we are here! #50975)[1], NFT (53501589210088635/4FTX EU - we are here! #50718)[1] | | |
| 04729102 | | NFT (30411787820046433/6FTX EU - we are here! #51564)[1], NFT (47143996041110627/0FTX EU - we are here! #49926)[1], NFT (48569962523066981/1FTX EU - we are here! #51248)[1] | | |
| 04729103 | | NFT (36106165647884976/FTX EU - we are here! #48281)[1], NFT (46036617816110504/7FTX EU - we are here! #48319)[1], NFT (51211561092303030/5FTX EU - we are here! #48251)[1] | | |
| 04729104 | | NFT (32756511599204025/7FTX EU - we are here! #49074)[1], NFT (35034560706230759/9FTX EU - we are here! #49116)[1], NFT (37865548496354944/0FTX Crypto Cup 2022 Key #18075)[1], NFT (52056552165861869/7The Hill by FTX #17632)[1], NFT (57196154603451382/4FTX EU - we are here! #49012)[1] | | |
| 04729105 | | NFT (40498745580488512/5FTX EU - we are here! #49896)[1], NFT (41531821327605020/6FTX EU - we are here! #50443)[1], NFT (44154895327083921/0FTX EU - we are here! #50605)[1] | | |
| 04729106 | | NFT (33151918221500392/2FTX EU - we are here! #48373)[1], NFT (35968917555756418/5FTX EU - we are here! #48419)[1], NFT (41489128120847549/5FTX EU - we are here! #48324)[1] | | |
| 04729107 | | NFT (56206459169178857/8FTX EU - we are here! #50046)[1] | | |
| 04729109 | | NFT (33016827604399634/5FTX EU - we are here! #48929)[1], NFT (52711709553998411/8FTX EU - we are here! #49202)[1], NFT (54183431678761434/8FTX EU - we are here! #49291)[1] | | |
| 04729110 | | NFT (34037463519728564/1FTX EU - we are here! #53866)[1], NFT (41542578090773685/4FTX EU - we are here! #51438)[1], NFT (49106824892738585/9FTX EU - we are here! #51620)[1] | | |
| 04729111 | | NFT (37162755641770901/7FTX EU - we are here! #49779)[1], NFT (51836675570337827/9FTX EU - we are here! #49960)[1], NFT (56477567474711908/0FTX EU - we are here! #49590)[1] | | |
| 04729112 | | NFT (50306546169081997/FTX EU - we are here! #48332)[1] | | |
| 04729113 | | NFT (40405706422491369/9FTX EU - we are here! #49092)[1], NFT (40705320745630411/9FTX EU - we are here! #48972)[1], NFT (44161519967719584/4FTX EU - we are here! #48868)[1] | | |
| 04729114 | | NFT (32923157374712097/3FTX EU - we are here! #49932)[1], NFT (33296920769950473/9FTX EU - we are here! #50050)[1], NFT (38135597405746056/5FTX EU - we are here! #50137)[1] | | |
| 04729115 | | BNB[.00168075], NFT (38716287796642402/8FTX EU - we are here! #48983)[1], NFT (42547859750472230/3The Hill by FTX #12629)[1], NFT (43802247688167611/6/FTX EU - we are here! #49186)[1], NFT (46985297161839435/8/FTX EU - we are here! #49122)[1], NFT (47345784317750630/6FTX Crypto Cup 2022 Key #9169)[1] | Yes | |
| 04729117 | | NFT (31119572362091978/5FTX EU - we are here! #49534)[1], NFT (52493368846367292/2FTX EU - we are here! #49474)[1], NFT (55387346604725786/FTX EU - we are here! #49418)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729118 | | NFT (30959543069605872/FTX EU - we are here! #48822)[1], NFT (34366463121734083/FTX EU - we are here! #48679)[1], NFT (37774874675213724/FTX EU - we are here! #49142)[1] | | |
| 04729119 | | NFT (28951084260574486/FTX Crypto Cup 2022 Key #10749)[1], NFT (35053281175054025/FTX EU - we are here! #49599)[1], NFT (35783832789843926/FTX EU - we are here! #49440)[1], NFT (55996717093648985/FTX EU - we are here! #49383)[1] | | |
| 04729120 | | NFT (30773432801761164/FTX EU - we are here! #49318)[1] | | |
| 04729121 | | NFT (32335270180744580/FTX EU - we are here! #239595)[1] | | |
| 04729122 | Contingent, Disputed | GBP[0.00] | | |
| 04729124 | | NFT (47354348313091216/FTX EU - we are here! #48854)[1], NFT (48873683634709560/FTX EU - we are here! #48990)[1], NFT (57154769081861166/FTX EU - we are here! #48495)[1] | | |
| 04729125 | | NFT (37849431853159984/FTX EU - we are here! #49971)[1], NFT (37954243652195051/FTX EU - we are here! #49909)[1], NFT (48668124763374773/The Hill by FTX #11076)[1], NFT (49253900350976926/FTX Crypto Cup 2022 Key #8502)[1], NFT (56210612723975676/FTX EU - we are here! #49828)[1] | | |
| 04729126 | | NFT (31013093277441853/FTX EU - we are here! #48412)[1], NFT (50433505995758911/FTX EU - we are here! #48362)[1], NFT (57318486590254519/FTX EU - we are here! #48465)[1] | | |
| 04729127 | | NFT (34526971540119196/FTX EU - we are here! #51601)[1], NFT (38381817530085874/FTX EU - we are here! #51473)[1], NFT (49653578939074975/FTX EU - we are here! #51342)[1] | | |
| 04729128 | | NFT (42647650334579733/FTX EU - we are here! #50115)[1], NFT (45842886251171957/FTX EU - we are here! #49542)[1], NFT (56197532330147962/FTX EU - we are here! #50366)[1] | | |
| 04729129 | | NFT (57128439674652314/FTX EU - we are here! #48926)[1] | | |
| 04729130 | | NFT (36231615116592105/FTX EU - we are here! #49556)[1], NFT (42133808152831752/FTX EU - we are here! #49632)[1], NFT (51669309578201775/FTX EU - we are here! #50590)[1] | | |
| 04729131 | | NFT (32707046529010961/FTX EU - we are here! #49081)[1], NFT (33578986298055969/FTX EU - we are here! #48944)[1], NFT (43538289545137391/FTX EU - we are here! #49045)[1] | | |
| 04729132 | | NFT (36484353649013686/FTX EU - we are here! #48673)[1], NFT (42407108484735618/FTX EU - we are here! #48810)[1], NFT (56426640330351256/FTX EU - we are here! #48569)[1] | | |
| 04729133 | | NFT (43089956292130809/FTX EU - we are here! #53446)[1], NFT (50762052594576766/FTX EU - we are here! #49518)[1], NFT (55576698623428389/FTX EU - we are here! #53646)[1] | | |
| 04729134 | | NFT (38759553888191363/FTX EU - we are here! #49161)[1], NFT (41952007232464258/FTX EU - we are here! #49397)[1], NFT (47235190342878767/FTX EU - we are here! #48759)[1] | | |
| 04729135 | | NFT (40178526700281702/FTX EU - we are here! #48955)[1], NFT (48750567278081049/FTX EU - we are here! #49196)[1], NFT (50501739278788891/FTX EU - we are here! #49029)[1] | | |
| 04729136 | | NFT (36226001170815587/FTX EU - we are here! #50249)[1], NFT (38883577068945503/FTX EU - we are here! #50321)[1], NFT (45721357069189875/FTX EU - we are here! #49989)[1] | | |
| 04729137 | | NFT (38931660422283102/FTX EU - we are here! #48243)[1], NFT (57357459427451742/FTX EU - we are here! #48740)[1] | | |
| 04729138 | | AVAX[0], BNB[0.01790556], ETH[0], NFT (30688531670681475/FTX EU - we are here! #50100)[1], NFT (37426733507480051/FTX EU - we are here! #50152)[1], NFT (45705194557977550/FTX EU - we are here! #50413)[1], SOL[0], TRX[0.0049074], USDT[8.12291584] | Yes | |
| 04729139 | | NFT (40827499102761854/FTX EU - we are here! #126057)[1], NFT (49405644213642815/FTX EU - we are here! #126128)[1], NFT (52691044842333210/FTX EU - we are here! #126297)[1] | | |
| 04729140 | | NFT (30420660470728618/FTX EU - we are here! #48596)[1], NFT (45981164571580036/FTX EU - we are here! #48516)[1], NFT (53943377004478081/FTX EU - we are here! #48697)[1] | | |
| 04729141 | | NFT (35327393087764043/FTX EU - we are here! #49499)[1], NFT (37706435971681040/FTX EU - we are here! #49381)[1], NFT (46489642910647838/FTX EU - we are here! #49444)[1] | | |
| 04729142 | | NFT (46183660732449895/FTX EU - we are here! #49779)[1], NFT (47186058336583617/FTX EU - we are here! #49675)[1], NFT (55709533198367085/FTX EU - we are here! #49989)[1] | | |
| 04729143 | | NFT (35636660439523789/FTX EU - we are here! #48493)[1], NFT (36874779594250443/FTX EU - we are here! #48431)[1], NFT (51626080690045235/FTX EU - we are here! #48458)[1] | | |
| 04729144 | | NFT (38850044437394312/FTX EU - we are here! #49847)[1], NFT (56621507432916769/FTX EU - we are here! #49737)[1] | | |
| 04729146 | | NFT (38337736422598808/FTX EU - we are here! #49086)[1], NFT (46081150879489008/FTX EU - we are here! #49510)[1], NFT (52280302698381630/FTX EU - we are here! #49168)[1] | | |
| 04729147 | | NFT (36725257483410321/FTX EU - we are here! #48999)[1], NFT (44663418996726326/FTX EU - we are here! #48822)[1], NFT (50834399579510922/FTX EU - we are here! #48621)[1] | | |
| 04729148 | | NFT (36443095758227531/FTX EU - we are here! #48769)[1], NFT (39675795332964026/FTX EU - we are here! #48645)[1], NFT (41173872945919325/FTX EU - we are here! #48714)[1] | | |
| 04729150 | | NFT (34678084848103573/FTX EU - we are here! #55105)[1], NFT (42330841702882801/FTX EU - we are here! #55295)[1], NFT (44981153542830574/FTX EU - we are here! #55343)[1] | | |
| 04729151 | | NFT (46383024865572576/FTX EU - we are here! #49331)[1], NFT (46634097451494240/FTX EU - we are here! #49262)[1], NFT (47952932658521949/FTX EU - we are here! #49387)[1] | Yes | |
| 04729152 | | NFT (41649853243228783/FTX EU - we are here! #52951)[1], NFT (47375897257950025/The Hill by FTX #20054)[1], NFT (54274336215931948/FTX EU - we are here! #52562)[1], NFT (54437980379183309/FTX EU - we are here! #52070)[1], NFT (56595648116899914/FTX Crypto Cup 2022 Key #10622)[1] | | |
| 04729153 | | NFT (45646362371576474/FTX EU - we are here! #49268)[1], NFT (46176139009856730/FTX EU - we are here! #49047)[1], NFT (52554844296191282/FTX EU - we are here! #49422)[1] | | |
| 04729154 | | NFT (32813212778497320/FTX EU - we are here! #51096)[1], NFT (38263570167774048/FTX EU - we are here! #49630)[1], NFT (46828776562358021/FTX EU - we are here! #51606)[1] | | |
| 04729157 | | NFT (33678418337009945/FTX EU - we are here! #48849)[1], NFT (46219557155062423/FTX EU - we are here! #48801)[1], NFT (53608670330107595/FTX EU - we are here! #48896)[1] | | |
| 04729158 | | NFT (31206735605383748/FTX EU - we are here! #49922)[1], NFT (53868572097671193/FTX EU - we are here! #51206)[1] | | |
| 04729159 | | NFT (34576752150329182/FTX EU - we are here! #49292)[1], NFT (34811906740426610/FTX EU - we are here! #49430)[1], NFT (37231816004146295/FTX EU - we are here! #49509)[1] | | |
| 04729160 | | NFT (30463233024303309/FTX EU - we are here! #50931)[1], NFT (40354507267956423/FTX EU - we are here! #48680)[1], NFT (55913816189915589/FTX EU - we are here! #50412)[1] | | |
| 04729161 | | NFT (34311456667667010/FTX EU - we are here! #51683)[1], NFT (46790037508300778/FTX EU - we are here! #51834)[1], NFT (52497938407781937/FTX EU - we are here! #51157)[1] | | |
| 04729162 | | NFT (31624088327321211/FTX EU - we are here! #49568)[1], NFT (49518871779635413/FTX EU - we are here! #49392)[1], NFT (53908463365585524/FTX EU - we are here! #49515)[1] | | |
| 04729163 | | NFT (32637449013560560/FTX EU - we are here! #51337)[1], NFT (38405226943961522/FTX EU - we are here! #50996)[1], NFT (39825754086639838/FTX EU - we are here! #50357)[1] | | |
| 04729164 | | NFT (37685845276091921/FTX EU - we are here! #53491)[1] | | |
| 04729165 | | NFT (39824786629749155/FTX EU - we are here! #48619)[1], NFT (47717006695513524/FTX EU - we are here! #48670)[1], NFT (50936420941576725/FTX EU - we are here! #48584)[1] | | |
| 04729166 | | NFT (31710408197066416/FTX EU - we are here! #48898)[1], NFT (46684129196078372/FTX EU - we are here! #48714)[1], NFT (56392535517028717/FTX EU - we are here! #48804)[1] | | |
| 04729167 | | NFT (32386387325080370/FTX EU - we are here! #48715)[1], NFT (35798804041151063/FTX EU - we are here! #49743)[1], NFT (42015754550804043/FTX EU - we are here! #49275)[1] | | |
| 04729168 | | NFT (33548303873962353/FTX EU - we are here! #50665)[1], NFT (34142236700360138/FTX EU - we are here! #50184)[1], NFT (35291968923471819/FTX EU - we are here! #49816)[1] | | |
| 04729170 | | NFT (43983072322434827/FTX EU - we are here! #50896)[1], NFT (47512418421805112/FTX EU - we are here! #50162)[1], NFT (57100299743793947/FTX EU - we are here! #50283)[1] | | |
| 04729171 | | NFT (36859166131914129/FTX EU - we are here! #50366)[1], NFT (43163686766630647/FTX EU - we are here! #50652)[1], NFT (45802061859513554/FTX EU - we are here! #50524)[1] | | |
| 04729172 | | NFT (49467311801134323/FTX EU - we are here! #49926)[1], NFT (50487585280997160/FTX EU - we are here! #49744)[1], NFT (54965914956762260/FTX EU - we are here! #50119)[1] | | |
| 04729173 | | NFT (39928802907141818/FTX EU - we are here! #49594)[1], NFT (46896137004109338/FTX EU - we are here! #49351)[1], NFT (57086233441669885/FTX EU - we are here! #49488)[1] | | |
| 04729174 | | NFT (38101937525198903/FTX EU - we are here! #49921)[1], NFT (41038146695048594/FTX EU - we are here! #49978)[1], NFT (46916877806166605/FTX EU - we are here! #49852)[1] | Yes | |
| 04729175 | | NFT (30144929891050052/FTX EU - we are here! #49776)[1], NFT (30828535314041634/FTX EU - we are here! #49817)[1], NFT (36174832347218978/FTX EU - we are here! #49723)[1], TRX[0.00784] | | |
| 04729176 | | NFT (30384536751244313/FTX EU - we are here! #50762)[1], NFT (39803111309442579/FTX EU - we are here! #50327)[1], NFT (42826178957991995/FTX EU - we are here! #50482)[1] | | |
| 04729177 | | NFT (29651785036069422/FTX EU - we are here! #49625)[1], NFT (32339895822332841/FTX EU - we are here! #49424)[1], NFT (38391654761658605/FTX EU - we are here! #49758)[1] | | |
| 04729180 | | NFT (35912200619365163/FTX EU - we are here! #49380)[1], NFT (40228973860062990/FTX EU - we are here! #49149)[1], NFT (48584933810622111/FTX EU - we are here! #49149)[1] | | |
| 04729181 | | NFT (33154717410576215/FTX EU - we are here! #49481)[1], NFT (40866450561232003/FTX EU - we are here! #50562)[1], NFT (41353278477696028/FTX EU - we are here! #51062)[1] | | |
| 04729183 | | NFT (29404142540203619/FTX EU - we are here! #49214)[1], NFT (30909325480434763/FTX EU - we are here! #49175)[1], NFT (51931923540581189/FTX EU - we are here! #49137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729184 | | NFT (42135076548070458S/FTX EU - we are here! #49228)[1], NFT (42855831555388126S4/FTX EU - we are here! #49286)[1] | | |
| 04729186 | | NFT (45438890126340801S2/FTX EU - we are here! #49539)[1], NFT (47514797482915421S1/FTX EU - we are here! #49904)[1], NFT (56166317308520219S9/FTX EU - we are here! #49749)[1] | | |
| 04729187 | | NFT (31273569168720898S3/FTX EU - we are here! #50134)[1], NFT (34090353715926897S9/FTX EU - we are here! #50078)[1], NFT (50884764244300213S1/FTX EU - we are here! #50013)[1] | | |
| 04729188 | | NFT (35981049002609483S5/FTX EU - we are here! #49737)[1] | | |
| 04729189 | | NFT (51384608073178073S5/FTX EU - we are here! #83164)[1] | | |
| 04729191 | | ETH[0], KIN[2], NFT (44111893770785671S6/FTX EU - we are here! #59093)[1], NFT (45397256085095247S3/FTX EU - we are here! #59175)[1], NFT (47400119001247632S3/FTX EU - we are here! #59251)[1], TRX[1.000006], USD[0.00] | | |
| 04729192 | | NFT (29929302057904020S0/FTX EU - we are here! #50691)[1], NFT (32058379977905633S0/FTX EU - we are here! #50534)[1], NFT (56791650027265509S9/FTX EU - we are here! #50135)[1] | | |
| 04729194 | | NFT (43437598556504790S0/FTX EU - we are here! #50534)[1], NFT (46060755341392636S5/FTX EU - we are here! #51143)[1] | Yes | |
| 04729195 | | NFT (48648392336834815S0/FTX EU - we are here! #49669)[1], NFT (51374489092883741S1/FTX EU - we are here! #48757)[1], NFT (52720633051619891S2/FTX EU - we are here! #49744)[1] | | |
| 04729196 | | NFT (34308447413149114S1/FTX EU - we are here! #50739)[1], NFT (37057365678208084S4/FTX EU - we are here! #51083)[1], NFT (42686009825595285S7/FTX EU - we are here! #50864)[1] | Yes | |
| 04729197 | | NFT (32414983108427928S0/FTX EU - we are here! #49216)[1], NFT (45704338410515476S2/FTX EU - we are here! #49404)[1], NFT (56217104390600935S3/FTX EU - we are here! #49335)[1] | | |
| 04729198 | | NFT (29450675577873698S9/FTX EU - we are here! #60545)[1], NFT (55367649564833739S2/FTX EU - we are here! #60591)[1], NFT (56885940927611018S1/FTX EU - we are here! #49329)[1] | | |
| 04729199 | | NFT (31926324750329001S8/FTX EU - we are here! #50110)[1], NFT (49122133155565922S7/FTX EU - we are here! #50436)[1] | | |
| 04729200 | | NFT (32205429847816674S4/FTX EU - we are here! #50458)[1], NFT (46228319519829938S7/FTX EU - we are here! #50517)[1], NFT (52293508800608420S8/FTX EU - we are here! #50106)[1] | | |
| 04729202 | | NFT (41581514319386046S7/FTX EU - we are here! #50348)[1], NFT (52235625567064491S6/FTX EU - we are here! #51620)[1], NFT (53021331313355676S3/FTX EU - we are here! #51519)[1] | | |
| 04729203 | | NFT (31118037492832805S9/The Hill by FTX #23608)[1], NFT (37843473567876630S0/FTX Crypto Cup 2022 Key #11709)[1], NFT (46145107343978747S5/FTX EU - we are here! #21428)[1], NFT (55833654969494042S5/FTX EU - we are here! #21417S4)[1], NFT (56394226203384208S8/FTX EU - we are here! #21415S8)[1] | Yes | |
| 04729204 | | NFT (46057155012113629S0/FTX EU - we are here! #48886)[1] | | |
| 04729205 | | NFT (39357770163244152S1/FTX EU - we are here! #58693)[1], NFT (52961407175086233S2/FTX EU - we are here! #49730)[1] | | |
| 04729206 | | NFT (32846673648050447S7/FTX EU - we are here! #49588)[1], NFT (35891567033532708S6/FTX EU - we are here! #49809)[1], NFT (43223724996878325S7/FTX EU - we are here! #49716)[1], NFT (46616763013184734S6/The Hill by FTX #16738)[1] | | |
| 04729207 | | NFT (41231178744646436S2/FTX EU - we are here! #49783)[1], NFT (46251225997985613S1/FTX EU - we are here! #49852)[1], NFT (47758410942431329S7/FTX EU - we are here! #50023)[1] | | |
| 04729208 | | AKRO[1], BAO[8], DENT[1], KIN[5], NFT (31598327493040769S2/The Hill by FTX #12352)[1], NFT (45633628706362768S2/FTX EU - we are here! #53574)[1], NFT (49382176690181174S4/FTX EU - we are here! #53452)[1], NFT (52982349011504046S6/FTX EU - we are here! #53689)[1], NFT (56884480395242748S3/FTX Crypto Cup 2022 Key #11923)[1], UBXT[1], USD[0.00], USDT[0.00000241] | | |
| 04729209 | | NFT (29029962538198724S1/FTX EU - we are here! #48893)[1], NFT (31088202534710961S1/FTX EU - we are here! #48791)[1], NFT (47291595286660408S3/FTX EU - we are here! #48842)[1] | | |
| 04729210 | | NFT (38588486649266704S4/FTX EU - we are here! #49841)[1], NFT (52646246554483400S5/FTX EU - we are here! #49663)[1], NFT (53535025623421045S5/FTX EU - we are here! #49772)[1] | | |
| 04729211 | | NFT (30277450391634557S3/FTX EU - we are here! #50097)[1], NFT (43193215108577963S9/FTX EU - we are here! #50172)[1], NFT (43545247462696244S3/FTX EU - we are here! #50284)[1] | | |
| 04729212 | | NFT (33023615867781769S0/FTX EU - we are here! #49938)[1], NFT (33495581571827918S6/FTX EU - we are here! #50130)[1], NFT (34914316383692037S6/FTX EU - we are here! #50199)[1] | | |
| 04729213 | | NFT (29548645991697801S4/FTX EU - we are here! #53502)[1], NFT (45735102189748304S7/FTX EU - we are here! #54163)[1], NFT (48689817651724295S8/FTX Crypto Cup 2022 Key #20821)[1], NFT (53042057450471939S9/FTX EU - we are here! #53955)[1] | Yes | |
| 04729214 | | NFT (33547050489281702S/FTX EU - we are here! #49281)[1], NFT (35524356635325114S8/FTX EU - we are here! #48885)[1], NFT (57313265339721082S0/FTX EU - we are here! #49152)[1] | | |
| 04729216 | | NFT (38341575851891318S8/FTX EU - we are here! #49275)[1], NFT (42044369464797835S1/FTX EU - we are here! #49027)[1], NFT (52755427205744164S4/FTX EU - we are here! #49185)[1] | | |
| 04729217 | | NFT (33147441131018154S7/FTX EU - we are here! #49536)[1], NFT (50374288986110298S8/FTX EU - we are here! #49643)[1], NFT (54402678986025680S4/FTX EU - we are here! #49594)[1] | | |
| 04729218 | | NFT (33437104230078928S2/FTX EU - we are here! #49735)[1], NFT (48381035217413714S0/FTX EU - we are here! #50137)[1], NFT (51463453256137727S5/FTX EU - we are here! #49847)[1] | | |
| 04729219 | | NFT (35059943050793028S5/FTX EU - we are here! #51105)[1], NFT (41200432924305453S2/FTX EU - we are here! #51053)[1], NFT (42141292702208071S1/FTX EU - we are here! #50914)[1] | | |
| 04729220 | | NFT (29069122079706358S2/FTX EU - we are here! #50397)[1], NFT (31831960773383155S2/FTX EU - we are here! #50303)[1], NFT (32341262403228390S0/FTX EU - we are here! #50358)[1] | | |
| 04729221 | | NFT (36485365671510879S0/FTX EU - we are here! #51884)[1], NFT (40225164498342903S2/The Hill by FTX #21361)[1], NFT (41149255961136035S9/FTX EU - we are here! #50469)[1], NFT (53734215444122013S2/FTX EU - we are here! #50634)[1], NFT (55060629370759077S5/FTX Crypto Cup 2022 Key #10992)[1] | | |
| 04729222 | | NFT (36847120230869153S2/FTX EU - we are here! #49018)[1], NFT (37778098653107395S0/FTX EU - we are here! #49082)[1], NFT (41548761591022241S/FTX EU - we are here! #48958)[1] | | |
| 04729223 | | NFT (32023710351338385S5/FTX EU - we are here! #53216)[1], NFT (34702195111265720S4/FTX EU - we are here! #52612)[1], NFT (42777377894114374S3/FTX EU - we are here! #52809)[1] | | |
| 04729224 | | NFT (35649831836681698S0/FTX EU - we are here! #49995)[1], NFT (45602062404911709S7/FTX EU - we are here! #48869)[1], NFT (52616429507258264S1/FTX EU - we are here! #49625)[1] | | |
| 04729225 | | NFT (34336224676809849S7/FTX EU - we are here! #49563)[1], NFT (37193217354299885S4/FTX EU - we are here! #49643)[1], NFT (43465688522530446S4/FTX EU - we are here! #26227)[1], NFT (43817648442133209S6/The Hill by FTX #27181)[1] | | |
| 04729226 | | NFT (38199182460653372S/FTX EU - we are here! #50401)[1] | | |
| 04729227 | | NFT (36028260366148055S3/FTX EU - we are here! #55389)[1], NFT (52462410721345375S0/FTX EU - we are here! #54760)[1], NFT (56811980728763806S6/FTX EU - we are here! #53993)[1] | | |
| 04729228 | | NFT (40248648840980048S9/FTX EU - we are here! #49078)[1], NFT (48611451601566390S3/FTX EU - we are here! #49208)[1], NFT (50961988493486434S/FTX EU - we are here! #49146)[1] | | |
| 04729230 | | NFT (37875999308310880S4/FTX EU - we are here! #49779)[1], NFT (40928232860203820S1/FTX EU - we are here! #49691)[1], NFT (47451431415776103S9/FTX EU - we are here! #49830)[1] | | |
| 04729231 | | NFT (31979503404227198S3/FTX EU - we are here! #53663)[1], NFT (51405870344431772S7/FTX EU - we are here! #53546)[1], NFT (51979670538287830S5/FTX EU - we are here! #53765)[1] | Yes | |
| 04729232 | | NFT (50112642780004995S3/FTX EU - we are here! #52147)[1], NFT (50388139256911097S5/FTX EU - we are here! #51796)[1], NFT (53723908391142963S/FTX EU - we are here! #52026)[1] | | |
| 04729233 | Contingent, Disputed | NFT (30034937877108008S6/FTX EU - we are here! #51236)[1], NFT (32222544414041950S2/FTX EU - we are here! #50475)[1], NFT (53967181698069531S6/FTX EU - we are here! #50738)[1] | | |
| 04729234 | | NFT (40411548703530545S9/FTX EU - we are here! #49260)[1], NFT (41795893861741026S5/FTX EU - we are here! #49303)[1], NFT (43404254589464159S6/FTX EU - we are here! #49378)[1] | | |
| 04729235 | | NFT (29725877889861495S1/FTX EU - we are here! #49125)[1], NFT (32012651315276343S4/FTX EU - we are here! #49196)[1], NFT (37113477046416053S8/FTX EU - we are here! #49251)[1] | | |
| 04729236 | | NFT (31090490827458263S3/FTX EU - we are here! #50399)[1], NFT (46707853602581053S4/FTX EU - we are here! #50560)[1], NFT (52743460082060620S25/FTX EU - we are here! #50641)[1] | Yes | |
| 04729237 | | NFT (29642506518287042S2/FTX EU - we are here! #50508)[1], NFT (51487268589892573S8/FTX EU - we are here! #215026)[1], NFT (56203732283112270/FTX EU - we are here! #215111)[1] | | |
| 04729238 | | NFT (31972237832220681S9/FTX EU - we are here! #50259)[1], NFT (40849896048515249S1/FTX EU - we are here! #50311)[1], NFT (53123326081752441S/FTX EU - we are here! #50193)[1] | | |
| 04729239 | | NFT (42237399864102965/FTX EU - we are here! #49503)[1], NFT (45966822808155931S9/FTX EU - we are here! #49113)[1], NFT (50963620034216317S9/FTX EU - we are here! #49414)[1] | | |
| 04729240 | | NFT (35635588372073747S59/FTX EU - we are here! #50810)[1], NFT (41789861472364442S9/FTX EU - we are here! #50062)[1], NFT (45338634235227715S4/FTX EU - we are here! #50447)[1] | Yes | |
| 04729241 | | NFT (41358807758037339S4/FTX EU - we are here! #49405)[1], NFT (42830793010055730S7/FTX EU - we are here! #49828)[1], NFT (47272500107199516S1/FTX EU - we are here! #50009)[1] | | |
| 04729242 | | BNB[0] | | |
| 04729243 | | NFT (42391199204464810S3/FTX EU - we are here! #56616)[1] | | |
| 04729244 | | NFT (29650635847016858S6/FTX EU - we are here! #50829)[1], NFT (50247394495405722S8/FTX EU - we are here! #50521)[1], NFT (51157922899715934S9/FTX EU - we are here! #50932)[1] | | |
| 04729245 | | NFT (32680369164560263S7/FTX EU - we are here! #49609)[1], NFT (43105701437553282S7/FTX EU - we are here! #49079)[1], NFT (45370533621678191S2/FTX EU - we are here! #49729)[1], NFT (51971958326576307S7/FTX Crypto Cup 2022 Key #15827)[1] | | |

Unredacted Schedule 1-7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729247 | | NFT (36136416021823877Z/FTX EU - we are here! #50939)[1], NFT (38099557236147363/FTX EU - we are here! #50716)[1], NFT (41325929782297095/FTX EU - we are here! #50834)[1], NFT (52219799730626374S/The Hill by FTX #12185)[1] | Yes | |
| 04729249 | Contingent, Disputed | NFT (29217648296460352/FTX EU - we are here! #51155)[1], NFT (30576811320011565/FTX EU - we are here! #50271)[1], NFT (51489381954685172/FTX EU - we are here! #50591)[1] | | |
| 04729250 | | NFT (37033392073900480/FTX EU - we are here! #49071)[1], NFT (37126668476487937/FTX EU - we are here! #49025)[1], NFT (44975729738599823/FTX EU - we are here! #49107)[1] | | |
| 04729251 | | NFT (35492479469541126/FTX EU - we are here! #50257)[1], NFT (47788374138203088/FTX EU - we are here! #50388)[1], NFT (54596858071681422/FTX EU - we are here! #50148)[1] | | |
| 04729252 | | NFT (40382754163869644/FTX EU - we are here! #49601)[1] | | |
| 04729254 | | NFT (44916695280743619/FTX EU - we are here! #53669)[1] | | |
| 04729255 | | NFT (47268709962172913/FTX EU - we are here! #49164)[1], NFT (54596400422716347/FTX EU - we are here! #49192)[1], NFT (54756879994265049/FTX EU - we are here! #49100)[1] | | |
| 04729256 | | NFT (32953779909488775/FTX EU - we are here! #52121)[1], NFT (35671571121524258/FTX EU - we are here! #52345)[1], NFT (47222076626834779/FTX EU - we are here! #52539)[1] | | |
| 04729258 | | NFT (43420468435734489/FTX EU - we are here! #52411)[1], NFT (43731190805747140/FTX EU - we are here! #52582)[1], NFT (46379756947964074/FTX EU - we are here! #52679)[1] | | |
| 04729260 | | NFT (43330725489914163/FTX EU - we are here! #51552)[1], NFT (51063030441071687/FTX EU - we are here! #51025)[1], NFT (52542364207036376/FTX EU - we are here! #50814)[1] | | |
| 04729261 | | NFT (32821028370904087/FTX EU - we are here! #50490)[1], NFT (46068852137183805/FTX EU - we are here! #50097)[1], NFT (47095219523618579/FTX EU - we are here! #50325)[1] | | |
| 04729262 | | AKRO[1], NFT (29247933802912817/FTX EU - we are here! #50492)[1], NFT (34367985863167528/FTX EU - we are here! #50621)[1], NFT (34872299037880204/The Hill by FTX #18152)[1], NFT (41012519807711668/FTX Crypto Cup 2022 Key #14753)[1], NFT (47853640416637656/FTX EU - we are here! #50729)[1], USDT[0.00000685] | | |
| 04729263 | | NFT (44182072103238140/FTX EU - we are here! #50891)[1] | | |
| 04729264 | | BNB[0], NFT (28843666763006343/FTX EU - we are here! #50215)[1], NFT (35876492736120262/FTX EU - we are here! #50849)[1], NFT (49963341997688705/FTX EU - we are here! #50064)[1], SOL[0], TRX[0.00079], USDT[0] | | |
| 04729265 | | NFT (30701508486266561/FTX EU - we are here! #52314)[1], NFT (33461165890273421/FTX EU - we are here! #52420)[1], NFT (51370480683400801/FTX EU - we are here! #52465)[1] | | |
| 04729267 | | NFT (47418440812466771/FTX EU - we are here! #50280)[1], NFT (51086535079944438/FTX EU - we are here! #50186)[1], NFT (55460436821091319/FTX EU - we are here! #50237)[1] | | |
| 04729270 | | BNB[0], DOT[0], ETH[0], HT[0], MATIC[0], NFT (36487603386398904/FTX EU - we are here! #49970)[1], NFT (38805409789011980/FTX EU - we are here! #50044)[1], NFT (49790278585865643/FTX EU - we are here! #49907)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 04729271 | | NFT (47043534366963353/FTX EU - we are here! #50707)[1], NFT (50167616584098956/FTX EU - we are here! #50978)[1], NFT (52813210033699489/FTX EU - we are here! #51082)[1] | | |
| 04729272 | | NFT (31959463991468332/FTX EU - we are here! #50036)[1], NFT (43358720608056036/FTX EU - we are here! #50311)[1], NFT (45398296265552352/FTX EU - we are here! #50229)[1] | | |
| 04729273 | | NFT (42641596674546257/FTX EU - we are here! #49315)[1], NFT (41271025802206211/FTX EU - we are here! #49103)[1], NFT (55864986151738212/FTX EU - we are here! #49229)[1] | | |
| 04729274 | | NFT (45298390935757842/FTX EU - we are here! #50004)[1], NFT (45770044487885344/FTX EU - we are here! #50272)[1], NFT (50168729125574946/FTX EU - we are here! #50123)[1] | | |
| 04729275 | | NFT (37255270355609739/FTX EU - we are here! #50944)[1], NFT (52136485152997649/FTX EU - we are here! #50887)[1], NFT (55349140860304903/FTX EU - we are here! #50246)[1] | | |
| 04729277 | | NFT (33217262809301789/FTX EU - we are here! #51496)[1], NFT (56653831314270343/FTX EU - we are here! #50894)[1], NFT (56824036938183181/FTX EU - we are here! #51776)[1] | | |
| 04729278 | | NFT (40646870059921403/FTX EU - we are here! #49494)[1], NFT (51168550293304532/FTX EU - we are here! #49395)[1], NFT (54650078616230261/FTX EU - we are here! #49290)[1] | | |
| 04729279 | | NFT (31756321463946672/FTX EU - we are here! #50249)[1], NFT (52721890712097941/FTX EU - we are here! #50395)[1] | | |
| 04729280 | | ETHW[.00033752], NFT (36432166145124404/FTX EU - we are here! #50601)[1], NFT (43889410112431288/FTX EU - we are here! #50702)[1], NFT (49219219275777342/FTX EU - we are here! #50778)[1], TRX[.001554], USDT[0.00000371] | | |
| 04729281 | | NFT (54708092802136411/FTX EU - we are here! #51494)[1], NFT (56982021106252385/FTX EU - we are here! #51596)[1], NFT (57273321791635293/FTX EU - we are here! #51685)[1] | Yes | |
| 04729282 | | NFT (41559941828342345/FTX EU - we are here! #188045)[1], NFT (52579903153927063/FTX EU - we are here! #50818)[1], NFT (57112855790789492/FTX EU - we are here! #188071)[1] | | |
| 04729283 | | NFT (38723317726020868/FTX EU - we are here! #51157)[1], NFT (45129094293923948/FTX EU - we are here! #51327)[1], NFT (53832543231200636/FTX EU - we are here! #51441)[1] | | |
| 04729287 | | NFT (33998381442011432/FTX EU - we are here! #51455)[1], NFT (38230006838478875/FTX EU - we are here! #62067)[1], NFT (43629593131607985/FTX EU - we are here! #61678)[1] | | |
| 04729288 | | NFT (39300675259529818/FTX EU - we are here! #49951)[1], NFT (44251782779107730/FTX EU - we are here! #50299)[1], NFT (48638228782906257/FTX EU - we are here! #50392)[1] | | |
| 04729289 | | NFT (39430130437809435/FTX EU - we are here! #50084)[1], NFT (45101279206770847/FTX EU - we are here! #49982)[1], NFT (46599263175705282/FTX EU - we are here! #50278)[1] | | |
| 04729290 | | NFT (31140321000791312/FTX EU - we are here! #51625)[1], NFT (38639443033496130/FTX EU - we are here! #52052)[1], NFT (51516119619039419/FTX EU - we are here! #51757)[1] | | |
| 04729291 | | NFT (37410045668040613/FTX EU - we are here! #52232)[1], NFT (40508592227338617/FTX EU - we are here! #52129)[1], NFT (54841610276630134/FTX EU - we are here! #51959)[1] | | |
| 04729292 | | NFT (51891522123875733/The Hill by FTX #11092)[1], NFT (57291845638432283/FTX Crypto Cup 2022 Key #7578)[1] | | |
| 04729293 | | NFT (31311284867149597/FTX EU - we are here! #50733)[1], NFT (53007497022054324/FTX EU - we are here! #50484)[1], NFT (54616584665802980/FTX EU - we are here! #50867)[1] | | |
| 04729294 | | NFT (31087885961391178/FTX EU - we are here! #49563)[1], NFT (46303654202724067/FTX EU - we are here! #49470)[1], NFT (53108557017650512/FTX EU - we are here! #49519)[1] | | |
| 04729295 | | NFT (40385786391337688/FTX EU - we are here! #50157)[1], NFT (49348614661298309/FTX EU - we are here! #50157)[1], NFT (51290110161035873/FTX EU - we are here! #50268)[1], NFT (56062465978365816/The Hill by FTX #30796)[1] | | |
| 04729296 | | NFT (34715690525556589/FTX EU - we are here! #51388)[1], NFT (34733699613988144/FTX EU - we are here! #50870)[1], NFT (55958044005639908/FTX EU - we are here! #50508)[1] | | |
| 04729298 | | NFT (30017169174201997/FTX EU - we are here! #49282)[1], NFT (45901337497843252/FTX EU - we are here! #49363)[1], NFT (50824474827478860/FTX EU - we are here! #49321)[1] | | |
| 04729300 | | NFT (43830722948421416/FTX EU - we are here! #50999)[1], NFT (44226259529692696/FTX EU - we are here! #50792)[1], NFT (55495700670307185/FTX EU - we are here! #51107)[1] | | |
| 04729301 | | NFT (38724619742030465/FTX EU - we are here! #53866)[1], NFT (50888674976681469/FTX EU - we are here! #53783)[1] | | |
| 04729302 | | NFT (33959932135131721/FTX EU - we are here! #51689)[1], NFT (36304526637282535/FTX EU - we are here! #52099)[1], NFT (39466509473626073/FTX EU - we are here! #51433)[1] | | |
| 04729304 | | NFT (50816387271977982/FTX EU - we are here! #150556)[1], NFT (53725377993698932/FTX EU - we are here! #246424)[1] | | |
| 04729305 | | NFT (47726566149150408/FTX EU - we are here! #61442)[1], NFT (49958264306396783/The Hill by FTX #13553)[1], NFT (55691786461648080/FTX EU - we are here! #61521)[1] | | |
| 04729306 | | NFT (40835247984498082/FTX EU - we are here! #52394)[1], NFT (43402154871577404/FTX EU - we are here! #52087)[1], NFT (44465289370529900/FTX EU - we are here! #52260)[1] | | |
| 04729307 | | NFT (31129500877122665/FTX EU - we are here! #49802)[1], NFT (37800436392753141/FTX EU - we are here! #49838)[1], NFT (46415004631196057/FTX EU - we are here! #49888)[1] | | |
| 04729308 | | NFT (34019225185359811/FTX EU - we are here! #51687)[1], NFT (40837329616184674/FTX EU - we are here! #51562)[1], NFT (48651010534598380/FTX EU - we are here! #50857)[1] | | |
| 04729309 | | NFT (40837861995170352/FTX EU - we are here! #125031)[1], NFT (45368790696907919/FTX EU - we are here! #50842)[1] | | |
| 04729311 | | NFT (33476388168658177/FTX EU - we are here! #55653)[1], NFT (42744107547651440/FTX EU - we are here! #55846)[1], NFT (50698012962134433/FTX EU - we are here! #55967)[1] | | |
| 04729312 | | NFT (37407643210569265/FTX EU - we are here! #49603)[1], NFT (45597951402181149/FTX EU - we are here! #49360)[1], NFT (50091330296887768/FTX EU - we are here! #49467)[1] | | |
| 04729313 | | NFT (45006832218600502/FTX EU - we are here! #49329)[1] | | |
| 04729314 | | NFT (37690618151116322/FTX EU - we are here! #50496)[1], NFT (42511691069941851/FTX EU - we are here! #50285)[1], NFT (56703671055197674/FTX EU - we are here! #50405)[1] | | |
| 04729315 | | NFT (30729908557546862/FTX EU - we are here! #50626)[1], NFT (32851322867054360/FTX EU - we are here! #50670)[1], NFT (42660852716794398/FTX EU - we are here! #50723)[1] | | |
| 04729316 | | NFT (38759058540875412/FTX EU - we are here! #49894)[1], NFT (43730269408497354/FTX EU - we are here! #49766)[1], NFT (45083709769274327/FTX EU - we are here! #49997)[1] | | |
| 04729318 | | NFT (37826031478325494/FTX EU - we are here! #49680)[1], NFT (44013766468131444/FTX EU - we are here! #49592)[1], NFT (53532896625050384/FTX EU - we are here! #49483)[1] | | |
| 04729319 | | NFT (36997385459478758S/FTX EU - we are here! #49824)[1], NFT (52364448838070260/FTX EU - we are here! #49789)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729320 | | NFT (37529823137926175$/FTX EU - we are here! #50432)[1], NFT (40196218343998433$/FTX EU - we are here! #50623)[1], NFT (55132694700656341$/FTX EU - we are here! #50547)[1] | | |
| 04729321 | | BAO[2], BNB[0.00000001], GMT[102.38255865], KIN[1], RSR[1], SOL[0.70000000], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 04729322 | | NFT (32895426076309763$/FTX EU - we are here! #50349)[1], NFT (49793672981895104$/FTX EU - we are here! #49698)[1], NFT (50702176005249813$/FTX EU - we are here! #50015)[1] | | |
| 04729323 | | NFT (32813504526479611$/FTX EU - we are here! #51544)[1] | | |
| 04729324 | | NFT (31916250462040114$/FTX EU - we are here! #50532)[1], NFT (45720171628939528$/FTX EU - we are here! #51030)[1], NFT (55698025522645825$/FTX EU - we are here! #50907)[1] | | |
| 04729325 | | NFT (38081138214114936$/FTX EU - we are here! #49667)[1], NFT (38362516053432523$/FTX EU - we are here! #49493)[1], NFT (57448853430683383$/FTX EU - we are here! #49579)[1] | | |
| 04729326 | | NFT (29392591673563521$/FTX EU - we are here! #50338)[1], NFT (46371816068171379$/FTX EU - we are here! #50179)[1] | | |
| 04729327 | | NFT (32395303481498027$/The Hill by FTX #12372)[1], NFT (41232339283823623$/FTX Crypto Cup 2022 Key #12825)[1], NFT (42522830714455095$/FTX EU - we are here! #155827)[1], NFT (45832698941931542$/FTX EU - we are here! #155970)[1], NFT (48616093100000677$/FTX EU - we are here! #156020)[1] | | |
| 04729328 | | NFT (42093984314204346$/FTX EU - we are here! #50573)[1], NFT (46009860100883771$/FTX EU - we are here! #50465)[1], NFT (48920274137026766$/FTX EU - we are here! #50381)[1] | | |
| 04729329 | | NFT (31769445931690082$/FTX EU - we are here! #50658)[1], NFT (46673273234469053$/FTX EU - we are here! #50439)[1], NFT (49331482144153255$/FTX EU - we are here! #50523)[1] | | |
| 04729330 | | NFT (36424926138114505$/FTX EU - we are here! #60497)[1], NFT (44114948519815772$/FTX EU - we are here! #60676)[1], NFT (51686062769316947$/FTX EU - we are here! #59952)[1] | | |
| 04729331 | | NFT (39536937152150948$/FTX EU - we are here! #49703)[1], NFT (41980943537076092$/FTX EU - we are here! #49647)[1], NFT (50677395561614068$/FTX EU - we are here! #49762)[1] | | |
| 04729333 | | NFT (32805914875323704$/FTX EU - we are here! #52215)[1], NFT (43324616054604772$/FTX EU - we are here! #52129)[1], NFT (49658366909241692$/FTX EU - we are here! #52036)[1] | | |
| 04729334 | | NFT (33597530370751402$/FTX EU - we are here! #50684)[1], NFT (37424195896273859$/FTX EU - we are here! #51181)[1], NFT (43146802417871912$/FTX EU - we are here! #51313)[1] | | |
| 04729335 | | NFT (35280452133365959$/FTX EU - we are here! #49656)[1], NFT (52316445281486700$/FTX EU - we are here! #49549)[1], NFT (56523393229286432$/FTX EU - we are here! #49491)[1] | | |
| 04729337 | | NFT (31401871859394166$/FTX EU - we are here! #50409)[1] | | |
| 04729338 | | NFT (29869626315793918$/FTX EU - we are here! #50763)[1], NFT (30616421652244244$/FTX EU - we are here! #51540)[1], NFT (39508920093435811$/FTX EU - we are here! #50505)[1] | | |
| 04729339 | | NFT (32612060276122447$/FTX EU - we are here! #49896)[1], NFT (43396825251415412$/FTX EU - we are here! #50009)[1] | | |
| 04729340 | | NFT (29189024979440221$/FTX EU - we are here! #49646)[1], NFT (33567362254180881$/FTX EU - we are here! #49609)[1], NFT (39336740151951426$/FTX EU - we are here! #49547)[1] | | |
| 04729342 | | NFT (37073855917372997$/FTX EU - we are here! #51674)[1], NFT (38071677065812509$/FTX EU - we are here! #51465)[1], NFT (51459913182542122$/FTX EU - we are here! #51588)[1] | | |
| 04729343 | | NFT (36575461295690334$/FTX EU - we are here! #49678)[1], NFT (40468742470094670$/FTX EU - we are here! #49634)[1], NFT (45958291503420660$/FTX EU - we are here! #49577)[1] | | |
| 04729345 | | NFT (39796097063345555$/FTX EU - we are here! #50747)[1], NFT (45969144688185406$/FTX EU - we are here! #50902)[1], NFT (48919411378805660$/FTX EU - we are here! #50832)[1] | | |
| 04729346 | | NFT (30487965543400028$/FTX EU - we are here! #50007)[1], NFT (40604903437086515$/FTX EU - we are here! #50062)[1] | | |
| 04729347 | | NFT (36404335271602153$/FTX EU - we are here! #50825)[1], NFT (54455093800620807$/FTX EU - we are here! #50941)[1], NFT (54641567156436119$/FTX EU - we are here! #51040)[1] | | |
| 04729348 | | NFT (51129249658113912$/FTX EU - we are here! #50920)[1] | | |
| 04729350 | | NFT (29555047710506854$/FTX EU - we are here! #178631)[1], NFT (30716160848637350$/FTX EU - we are here! #178368)[1], NFT (44849464857562590$/FTX EU - we are here! #178796)[1] | | |
| 04729351 | | NFT (36411751232728546$/FTX Crypto Cup 2022 Key #12127)[1], NFT (38155766052864459$/FTX EU - we are here! #54627)[1], NFT (49011836847117051$/FTX EU - we are here! #54924)[1], NFT (53075577075209952$/FTX EU - we are here! #54344)[1], NFT (53164519796530100$/The Hill by FTX #15098)[1], TRX[.001022], USD[0.01], USDT[0.00001065] | | |
| 04729352 | | NFT (33282788696079964$/FTX EU - we are here! #49868)[1], NFT (33588320687778936$/FTX EU - we are here! #50155)[1], NFT (48964007524855470$/FTX EU - we are here! #50533)[1] | | |
| 04729353 | | NFT (34974553266848777$/FTX EU - we are here! #51637)[1], NFT (48763599841304816$/FTX EU - we are here! #50976)[1], NFT (48984736917211164$/FTX EU - we are here! #51394)[1] | | |
| 04729355 | | NFT (29919555002786224$/FTX EU - we are here! #50362)[1], NFT (41307973213031683$/FTX EU - we are here! #49634)[1], NFT (46786955362008831$/FTX EU - we are here! #50640)[1] | | |
| 04729356 | | MNGO[1.01] | | |
| 04729357 | | NFT (46821898433892749$/FTX EU - we are here! #51866)[1], NFT (47542072919953370$/FTX EU - we are here! #53033)[1], NFT (49669998150023603$/FTX EU - we are here! #52687)[1] | | |
| 04729358 | | NFT (29583737298398206$/FTX EU - we are here! #51075)[1], NFT (31704731694944387$/FTX EU - we are here! #51213)[1], NFT (42250366197257239$/FTX EU - we are here! #50811)[1] | | |
| 04729359 | Contingent, Disputed | NFT (46539070644509775$/FTX EU - we are here! #52347)[1], NFT (49255276906840926$/FTX EU - we are here! #52117)[1], NFT (53335740804242046$/FTX EU - we are here! #52236)[1] | | |
| 04729360 | | NFT (36793722208010132$/FTX EU - we are here! #50763)[1], NFT (38955339167996490$/FTX EU - we are here! #50816)[1], NFT (56721728299192729$/FTX EU - we are here! #50352)[1] | | |
| 04729361 | | NFT (34155238173353721$/FTX EU - we are here! #51700)[1], NFT (46022880249735602$/FTX EU - we are here! #51222)[1], NFT (52374543772680637$/FTX EU - we are here! #51561)[1] | | |
| 04729362 | | NFT (40482714490900526$/FTX EU - we are here! #50879)[1], NFT (41598110325323385$/FTX EU - we are here! #50821)[1], NFT (56875702488320024$/FTX EU - we are here! #50753)[1] | | |
| 04729363 | | NFT (31699333148022743$/FTX EU - we are here! #49660)[1], NFT (39196992194218735$/FTX EU - we are here! #49848)[1], NFT (53876033430303477$/FTX EU - we are here! #49756)[1], XRP[.00000001] | | |
| 04729365 | | NFT (38623227779453092$/FTX EU - we are here! #50598)[1] | | |
| 04729366 | | NFT (34895042144005926$/FTX EU - we are here! #54123)[1], NFT (37021948548431549$/FTX EU - we are here! #54292)[1], NFT (41791524587703801$/FTX EU - we are here! #53812)[1] | | |
| 04729367 | | NFT (42392854570822062$/FTX EU - we are here! #50455)[1], NFT (42947501102554971$/FTX EU - we are here! #50562)[1], NFT (46396471550676456$/FTX EU - we are here! #50677)[1] | | |
| 04729368 | | NFT (33147787360922315$/FTX EU - we are here! #51458)[1], NFT (42117751648025746$/FTX EU - we are here! #51361)[1], NFT (42425932281286330$/FTX EU - we are here! #51035)[1] | | |
| 04729369 | | AKRO[1], BAO[5], DOGE[.00110866], IMX[.00010242], KIN[4], NFT (30720802364901813$/FTX EU - we are here! #51819)[1], NFT (32855695277569170$/FTX EU - we are here! #52052)[1], NFT (37458825890636084$/FTX EU - we are here! #50189)[1], USD[0.00] | Yes | |
| 04729370 | | NFT (33561818054283083$/FTX EU - we are here! #51296)[1], NFT (56775838347672867$/FTX EU - we are here! #51549)[1] | | |
| 04729371 | | NFT (48254855724916393$/FTX EU - we are here! #51683)[1], NFT (57538756924329764$/FTX EU - we are here! #54135)[1] | | |
| 04729372 | | NFT (34614566586863558$/FTX EU - we are here! #52691)[1], NFT (41831902306328331$/FTX EU - we are here! #184406)[1], NFT (49019057835861205$/FTX EU - we are here! #184002)[1] | | |
| 04729373 | | NFT (42408344902709388$/FTX EU - we are here! #52361)[1], NFT (47669067329755752$/FTX EU - we are here! #51894)[1], NFT (56655117945451215$/FTX EU - we are here! #52182)[1] | | |
| 04729375 | | NFT (43840168801529299$/FTX EU - we are here! #51164)[1], NFT (51744897589189757$/FTX EU - we are here! #51321)[1] | | |
| 04729376 | | NFT (46101467725490070$/FTX EU - we are here! #50770)[1], NFT (53293253750517942$/FTX EU - we are here! #50585)[1], NFT (55624809530903275$/FTX EU - we are here! #50906)[1] | | |
| 04729378 | | NFT (28930372864810165$/FTX EU - we are here! #52189)[1], NFT (33053339160581213$/FTX EU - we are here! #52344)[1], NFT (49407681918334246$/FTX EU - we are here! #51991)[1] | | |
| 04729379 | | NFT (39439934168722094$/FTX EU - we are here! #72913)[1], NFT (45718118841673644$/FTX EU - we are here! #72489)[1], NFT (54717839841464266$/FTX EU - we are here! #73597)[1] | | |
| 04729380 | | NFT (37946288673872437$/FTX EU - we are here! #50518)[1], NFT (38338589083847901$/FTX EU - we are here! #50671)[1], NFT (53316834338526796$/FTX EU - we are here! #50602)[1] | | |
| 04729381 | | NFT (49771127406095668$/FTX EU - we are here! #59424)[1] | | |
| 04729383 | | NFT (39838213820141187$/FTX EU - we are here! #49817)[1], NFT (45408138361980224$/FTX EU - we are here! #49913)[1], NFT (55651080971599133$/FTX EU - we are here! #49982)[1] | | |
| 04729384 | | NFT (35700679676143378$/FTX EU - we are here! #50671)[1], NFT (39222469042919870$/FTX EU - we are here! #50932)[1], NFT (49895888710736025$/FTX EU - we are here! #51386)[1] | | |
| 04729385 | | NFT (42651870921186574$/FTX EU - we are here! #51536)[1], NFT (49202417373150834$/FTX EU - we are here! #50788)[1], NFT (51570505159602152$/FTX EU - we are here! #51283)[1] | | |
| 04729386 | | NFT (35444545287022098$/FTX EU - we are here! #49773)[1], NFT (35503427368254605$/FTX EU - we are here! #49804)[1], NFT (53182728673385721$/FTX EU - we are here! #49861)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729387 | | NFT (297315490443575912/FTX EU - we are here! #52991)[1], NFT (31121606818654393/FTX EU - we are here! #53138)[1], NFT (33387797126505721/FTX EU - we are here! #52799)[1] | Yes | |
| 04729388 | | NFT (334189443709706720/FTX EU - we are here! #110919)[1], NFT (49797571019186819/FTX EU - we are here! #111374)[1] | | |
| 04729390 | | NFT (307880661173907478/FTX EU - we are here! #49761)[1] | | |
| 04729391 | | NFT (411796377955613909/FTX EU - we are here! #50032)[1], NFT (514953768997396761/FTX EU - we are here! #50128)[1], NFT (561724724680050525/FTX EU - we are here! #50194)[1] | | |
| 04729392 | | NFT (405139229938845296/The Hill by FTX #24930)[1], NFT (450926228831815213/FTX EU - we are here! #50780)[1], NFT (497556949832020547/FTX EU - we are here! #50869)[1], NFT (555299887271834223/FTX EU - we are here! #50960)[1] | | |
| 04729393 | | NFT (326812249246230385/FTX EU - we are here! #53969)[1], NFT (413723929978308010/FTX EU - we are here! #54188)[1], NFT (574444130158302999/FTX EU - we are here! #53767)[1] | | |
| 04729394 | | NFT (289052818048986146/FTX EU - we are here! #54984)[1], NFT (440859044831756796/FTX EU - we are here! #55194)[1], NFT (549778351559697115/FTX EU - we are here! #55093)[1] | | |
| 04729395 | | NFT (364464676430212649/FTX EU - we are here! #53358)[1], NFT (556401944116620583/FTX EU - we are here! #53228)[1], NFT (557170191244532044/FTX EU - we are here! #53460)[1] | | |
| 04729396 | | NFT (434669604770551739/FTX EU - we are here! #50368)[1], NFT (511545805281020938/FTX EU - we are here! #50429)[1], NFT (528007679463826506/FTX EU - we are here! #50541)[1] | | |
| 04729397 | | NFT (315175696658158103/FTX EU - we are here! #50144)[1], NFT (343812850670395842/FTX EU - we are here! #49821)[1], NFT (403098177055656734/FTX EU - we are here! #49945)[1] | | |
| 04729398 | | NFT (292878467288327352/FTX EU - we are here! #50970)[1], NFT (421388547560857499/FTX Crypto Cup 2022 Key #17789)[1], NFT (461670826047771597/The Hill by FTX #11087)[1], NFT (465252229974379014/FTX EU - we are here! #51225)[1], NFT (509715768215189319/FTX EU - we are here! #51129)[1] | | |
| 04729399 | | NFT (306078674692200430/FTX EU - we are here! #53761)[1], NFT (399541834247409077/FTX EU - we are here! #53628)[1], NFT (436942655714335060/FTX EU - we are here! #53475)[1] | | |
| 04729400 | | NFT (332132242665776410/FTX EU - we are here! #131214)[1], NFT (354475550511009406/FTX EU - we are here! #131251)[1], NFT (541963402239675752/FTX EU - we are here! #131277)[1] | | |
| 04729402 | | NFT (315596953605671434/FTX EU - we are here! #65425)[1], NFT (384215814676358895/FTX EU - we are here! #86538)[1], NFT (528301876923211678/FTX EU - we are here! #64576)[1] | | |
| 04729404 | | NFT (377877355264308410/FTX EU - we are here! #220694)[1], NFT (416656025735595022/FTX EU - we are here! #126920)[1], NFT (512651853926387414/FTX EU - we are here! #51631)[1] | | |
| 04729405 | | NFT (302795322935479812/FTX EU - we are here! #51804)[1], NFT (319305618806990075/FTX EU - we are here! #51579)[1], NFT (403868456636971294/FTX EU - we are here! #50294)[1] | | |
| 04729406 | | NFT (317961361823301606/FTX EU - we are here! #50922)[1], NFT (391208737191465935/FTX EU - we are here! #51049)[1], NFT (490522582450391281/FTX EU - we are here! #50788)[1] | | |
| 04729408 | | NFT (438929720013386560/FTX EU - we are here! #51298)[1], NFT (493926832000219473/FTX EU - we are here! #51467)[1], USD[0.00] | | |
| 04729409 | | NFT (390297922009729572/FTX EU - we are here! #50766)[1], NFT (424498879577963523/FTX EU - we are here! #50723)[1], NFT (559286651617702034/FTX EU - we are here! #50921)[1] | | |
| 04729410 | | NFT (456662132867176414/FTX EU - we are here! #51509)[1], NFT (483779608151827044/FTX EU - we are here! #51378)[1], NFT (574339529634667816/FTX EU - we are here! #51660)[1] | | |
| 04729411 | | NFT (413300331689703717/FTX EU - we are here! #50829)[1], NFT (435953000342238189/FTX EU - we are here! #51664)[1], NFT (532856964646973206/FTX EU - we are here! #51515)[1] | | |
| 04729413 | | NFT (357081051046589233/FTX EU - we are here! #121773)[1], NFT (384784989618701781/FTX EU - we are here! #121308)[1], NFT (535254797337437629/FTX EU - we are here! #121577)[1] | | |
| 04729414 | | NFT (309165132950355671/FTX EU - we are here! #51816)[1], NFT (374440651107776860/FTX EU - we are here! #53925)[1], NFT (467449300238238813/FTX EU - we are here! #51639)[1] | Yes | |
| 04729415 | | NFT (358981385119337458/FTX EU - we are here! #51751)[1], NFT (376385630521944012/FTX EU - we are here! #51557)[1] | | |
| 04729416 | | NFT (446125748488030793/FTX EU - we are here! #50110)[1] | | |
| 04729417 | | NFT (301595179731929123/FTX EU - we are here! #50957)[1], NFT (496137904120283331/FTX EU - we are here! #51205)[1], NFT (507200751179465488/The Hill by FTX #25605)[1], NFT (568281277722022250/FTX EU - we are here! #51386)[1] | | |
| 04729418 | | NFT (473558725347862474/FTX EU - we are here! #58597)[1], NFT (545408606567427222/FTX EU - we are here! #58832)[1], NFT (546946469889673235/FTX EU - we are here! #58928)[1] | | |
| 04729421 | | NFT (364163798652224354/FTX EU - we are here! #50274)[1], NFT (453068892889075961/FTX EU - we are here! #50330)[1], NFT (457528462328968057/FTX EU - we are here! #50194)[1] | | |
| 04729422 | | NFT (301529928773616203/FTX EU - we are here! #53724)[1], NFT (323873080234846983/FTX EU - we are here! #53639)[1] | | |
| 04729423 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.20] | | |
| 04729424 | | NFT (349073653420521474/FTX EU - we are here! #50029)[1], NFT (553397137618804718/FTX EU - we are here! #50074)[1], NFT (556680733581897406/FTX EU - we are here! #50121)[1] | | |
| 04729426 | | NFT (446165061838432793/FTX EU - we are here! #53599)[1], NFT (514273608436975993/FTX EU - we are here! #52677)[1], NFT (549045069645724449/FTX EU - we are here! #53861)[1] | | |
| 04729427 | | NFT (308349847517989835/FTX EU - we are here! #98369)[1], NFT (320685231123334811/FTX EU - we are here! #98595)[1] | | |
| 04729428 | | NFT (441013219983975532/FTX EU - we are here! #51908)[1], NFT (487012453921632436/FTX EU - we are here! #51320)[1], NFT (550394196917603922/FTX EU - we are here! #51591)[1] | | |
| 04729429 | | AKRO[92134], BNB[0.0000003], CEL[.098062], GMT[1.99962], LUNC[.0009239], NFT (293797008016105447/FTX EU - we are here! #51260)[1], NFT (323073970482302427/FTX EU - we are here! #51069)[1], NFT (432038059314110386/FTX EU - we are here! #51195)[1], RAY[2.10480528], TRX[0.99411000], USD[4.25], VGX[.99848] | | |
| 04729430 | | NFT (333461011233385943/FTX EU - we are here! #51362)[1], NFT (447150353086299919/FTX EU - we are here! #50137)[1], NFT (522861801773247437/FTX EU - we are here! #51136)[1] | | |
| 04729431 | | NFT (402559330626071821/FTX EU - we are here! #51020)[1], NFT (408785163217179840/FTX EU - we are here! #51235)[1], NFT (549059006735805631/FTX EU - we are here! #51404)[1] | | |
| 04729433 | | NFT (367738499473516907/FTX EU - we are here! #51410)[1], NFT (471742989385082960/FTX EU - we are here! #50727)[1], NFT (492401521455135906/FTX EU - we are here! #51562)[1] | | |
| 04729434 | | NFT (299036628486987735/FTX EU - we are here! #51125)[1], NFT (340930998949739970/FTX Crypto Cup 2022 Key #11131)[1], NFT (358667120943514422/The Hill by FTX #27896)[1], NFT (511519050665106937/FTX EU - we are here! #51065)[1], NFT (541557699811207168/FTX EU - we are here! #51161)[1], USD[0.01] | | |
| 04729435 | | SPELL[0], TRX[.00000003], USDT[4.11827440] | Yes | |
| 04729436 | | NFT (321154354830588902/FTX EU - we are here! #51285)[1], NFT (519822185405832255/FTX EU - we are here! #51149)[1], NFT (522337946431310256/FTX EU - we are here! #50990)[1] | | |
| 04729438 | | NFT (348611052613102961/FTX EU - we are here! #50757)[1], NFT (525791352764246212/FTX EU - we are here! #51335)[1], NFT (576451329978639800/FTX EU - we are here! #51763)[1] | | |
| 04729439 | | NFT (387490516876352927/FTX EU - we are here! #54026)[1], NFT (428203217165645534/FTX EU - we are here! #53823)[1], NFT (435018949576905702/FTX EU - we are here! #53515)[1] | | |
| 04729440 | | NFT (299296452095969867/FTX EU - we are here! #52091)[1], NFT (529028678978393464/FTX EU - we are here! #51529)[1], NFT (539332382270283465/FTX EU - we are here! #51945)[1] | Yes | |
| 04729441 | | NFT (295667432826426801/FTX EU - we are here! #50344)[1], NFT (423714697479741333/FTX EU - we are here! #50175)[1], NFT (487552085046919942/FTX EU - we are here! #50243)[1] | | |
| 04729442 | | NFT (435168911781845701/FTX EU - we are here! #51232)[1], NFT (436650775590265607/FTX EU - we are here! #51082)[1], NFT (518720206451455502/FTX EU - we are here! #50882)[1] | | |
| 04729443 | | NFT (354883359738874876/FTX EU - we are here! #53824)[1], NFT (384233819032341414/FTX EU - we are here! #53764)[1], NFT (519749361371429172/FTX EU - we are here! #53599)[1] | | |
| 04729446 | | NFT (338691582791331170/FTX EU - we are here! #50078)[1] | | |
| 04729447 | | NFT (369234764533867403/FTX EU - we are here! #86003)[1], NFT (428057244516466217/FTX EU - we are here! #82870)[1], NFT (534150748194292515/FTX Crypto Cup 2022 Key #17238)[1] | | |
| 04729448 | | NFT (300190911765939356/FTX EU - we are here! #50647)[1], NFT (459003171544602927/FTX EU - we are here! #50517)[1], NFT (465223975215921747/FTX EU - we are here! #50775)[1] | | |
| 04729449 | | NFT (328661343907885297/FTX EU - we are here! #51254)[1], NFT (411806060851777754/FTX EU - we are here! #51373)[1], NFT (544815555116589639/FTX EU - we are here! #51116)[1] | | |
| 04729453 | | NFT (346095209937833940/FTX EU - we are here! #50370)[1], NFT (390977926132019212/FTX EU - we are here! #50469)[1], NFT (401953589389352555/FTX EU - we are here! #50219)[1] | | |
| 04729454 | | NFT (341532419947851509/FTX EU - we are here! #51553)[1], NFT (433235153254475233/FTX EU - we are here! #50565)[1], NFT (475998716429594475/FTX EU - we are here! #51197)[1] | | |
| 04729455 | | LTC[.00001614], NFT (302748711807216256/FTX EU - we are here! #57354)[1], NFT (322099047332258249/FTX EU - we are here! #51655)[1], NFT (406151256215457965/FTX Crypto Cup 2022 Key #10303)[1], NFT (516208243519730680/FTX EU - we are here! #51991)[1], TRX[.000024], TRYB[.00296936], USD[0.00] | Yes | |
| 04729457 | | NFT (380202339415235391/FTX EU - we are here! #51770)[1], NFT (472022717587610193/FTX EU - we are here! #51690)[1] | | |
| 04729458 | | NFT (379182780324147379/FTX EU - we are here! #50714)[1], NFT (404666095553544793/FTX EU - we are here! #53608)[1], NFT (420339077930091776/FTX EU - we are here! #53349)[1] | | |
| 04729459 | | NFT (312437812177467557/FTX EU - we are here! #54388)[1], NFT (470460392789371345/FTX EU - we are here! #54804)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729460 | | NFT (31502157107214828)/FTX EU - we are here! #76355)[1], NFT (42761842795340812)/FTX EU - we are here! #51709)[1], NFT (48569763822503169)/FTX EU - we are here! #75955)[1], NFT (53513512296520073/6/The Hill by FTX #24787)[1], NFT (56874769646959920/7/FTX Crypto Cup 2022 Key #5577)[1] | Yes | |
| 04729462 | | NFT (34864018427512453)/FTX EU - we are here! #51901)[1], NFT (45400378040256203/9/FTX EU - we are here! #1644)[1], NFT (47419068025922916/9/FTX EU - we are here! #52080)[1] | | |
| 04729463 | | NFT (30163833179736412/3/FTX EU - we are here! #51677)[1], NFT (41722015458010722/5/FTX EU - we are here! #51806)[1], NFT (45426101160536742/3/FTX EU - we are here! #51897)[1] | | |
| 04729464 | Contingent, Disputed | NFT (47893377051872866/2/FTX EU - we are here! #50684)[1], NFT (52266472392299232/9/FTX EU - we are here! #50341)[1], NFT (56079588209882714/8/FTX EU - we are here! #50463)[1] | | |
| 04729465 | | AKRO[5], APT[0], BAO[9], ETH[0], KIN[6], NFT (30086599129699996/9/FTX EU - we are here! #1886)[1], NFT (32916979546380209/9/FTX EU - we are here! #51581)[1], NFT (39771118962275796/8/FTX EU - we are here! #51752)[1], SAND[0], TRX[2.00077], UBXT[1], USD[0.00], USDT[0.00001449] | | |
| 04729467 | | NFT (35836643744020303/6/FTX EU - we are here! #51143)[1], NFT (44385261318117990/5/FTX EU - we are here! #51275)[1], NFT (56445045824396397/8/FTX EU - we are here! #51014)[1] | | |
| 04729468 | | NFT (37712654595436965/FTX EU - we are here! #50802)[1], NFT (39744172872858282/3/FTX EU - we are here! #50733)[1], NFT (42726720947682474/6/FTX EU - we are here! #50534)[1] | | |
| 04729470 | | NFT (41158289614630012/1/FTX EU - we are here! #50091)[1], NFT (56448834308954613/1/FTX EU - we are here! #50413)[1] | | |
| 04729471 | | NFT (30677032864041841/1/FTX EU - we are here! #51987)[1], NFT (36969987586311407/7/FTX EU - we are here! #51845)[1], NFT (48857273921586083/0/FTX EU - we are here! #52085)[1] | | |
| 04729472 | | NFT (35669429476699591/2/FTX EU - we are here! #51857)[1], NFT (44015982652307154/3/FTX EU - we are here! #52529)[1], NFT (52623777275622171/3/FTX EU - we are here! #52663)[1] | | |
| 04729473 | | NFT (34105736037049768/0/FTX EU - we are here! #50114)[1], NFT (40638643329312262/8/FTX EU - we are here! #50286)[1], NFT (46709508086834166/5/FTX EU - we are here! #50215)[1] | | |
| 04729474 | | NFT (31198758496117339/9/FTX EU - we are here! #50949)[1], NFT (34447157373387896/3/FTX EU - we are here! #51495)[1], NFT (54863634453115172/3/FTX EU - we are here! #51176)[1] | | |
| 04729475 | | NFT (39070161689266171/7/FTX EU - we are here! #51077)[1], NFT (42421231965369746/3/FTX EU - we are here! #51009)[1], NFT (44786788921503162/3/FTX EU - we are here! #50946)[1] | Yes | |
| 04729476 | | NFT (43635096439386661/0/FTX EU - we are here! #51913)[1], NFT (37968758792776899/6/FTX EU - we are here! #246949)[1], NFT (42240918682314290/5/The Hill by FTX #6806)[1], NFT (42743995859408476/0/FTX EU - we are here! #52998)[1], NFT (57501734954061839/6/FTX Crypto Cup 2022 Key #12308)[1], TRX[0.01096], USD[0.00] | | |
| 04729477 | | NFT (31141234429260760/4/FTX EU - we are here! #64934)[1], NFT (34046771796000671/3/FTX EU - we are here! #65207)[1], NFT (42588979191906971/9/FTX EU - we are here! #65090)[1] | | |
| 04729479 | | NFT (46017395092786004/9/FTX EU - we are here! #78945)[1], NFT (52866439347375677/6/FTX EU - we are here! #78632)[1], NFT (52885851577181746/9/The Hill by FTX #10210)[1], NFT (54893513051940532/FTX Crypto Cup 2022 Key #19284)[1] | Yes | |
| 04729481 | | NFT (28840836105110261/3/FTX EU - we are here! #51293)[1], NFT (37684299941293208/1/FTX EU - we are here! #51841)[1], NFT (39352674882464640/5/FTX EU - we are here! #51670)[1] | | |
| 04729482 | | NFT (36061449166259687/0/FTX EU - we are here! #51027)[1], NFT (50330057529695185/1/FTX EU - we are here! #51259)[1], NFT (50864392220169685/8/FTX EU - we are here! #50756)[1] | | |
| 04729484 | | NFT (30976106649812540/6/FTX EU - we are here! #51436)[1], NFT (34703358067109350/5/FTX EU - we are here! #53608)[1], NFT (57072429634582356/1/FTX EU - we are here! #53525)[1] | | |
| 04729485 | | NFT (30272355913372755/6/FTX EU - we are here! #50740)[1], NFT (40903445139082155/8/FTX EU - we are here! #50510)[1], NFT (41539767518545008/4/FTX EU - we are here! #50792)[1] | | |
| 04729486 | | NFT (36717977851107422/1/FTX EU - we are here! #51593)[1], NFT (51557854782150846/4/FTX EU - we are here! #51536)[1], NFT (53059622147897210/1/FTX EU - we are here! #51314)[1] | | |
| 04729487 | | NFT (30760710306316782/6/FTX EU - we are here! #51342)[1], NFT (38919736580956486/5/FTX EU - we are here! #51725)[1], NFT (41377991757163047/7/FTX EU - we are here! #51445)[1] | | |
| 04729488 | | NFT (43635096439386661/0/FTX EU - we are here! #50978)[1], NFT (47795081151895762/FTX EU - we are here! #51172)[1], NFT (53800535049395945/0/The Hill by FTX #13930)[1], NFT (56196849370432527/6/FTX EU - we are here! #51271)[1] | | |
| 04729489 | | NFT (40926505475952105/2/FTX EU - we are here! #52353)[1], NFT (43860250647744843/7/FTX EU - we are here! #52506)[1], NFT (49573378517094946/FTX Crypto Cup 2022 Key #17839)[1], NFT (50595156417518162/FTX EU - we are here! #52265)[1], NFT (57384905705331862/2/The Hill by FTX #12294)[1] | Yes | |
| 04729491 | | NFT (39593287491065533/0/FTX EU - we are here! #52165)[1], NFT (50768516248152872/6/FTX EU - we are here! #52388)[1], NFT (53291563772513937/9/FTX EU - we are here! #52508)[1] | | |
| 04729492 | | NFT (34081390598369604/3/FTX EU - we are here! #50989)[1], NFT (35145726091674654/FTX Crypto Cup 2022 Key #6750)[1], NFT (42452826525330575/7/FTX EU - we are here! #51121)[1], NFT (45822284987951734/The Hill by FTX #12193)[1], NFT (51282876511644930/4/FTX EU - we are here! #51066)[1] | | |
| 04729493 | | NFT (39310453687906570/FTX EU - we are here! #60808)[1], NFT (51866561598457316/FTX EU - we are here! #51499)[1], NFT (55925352492252337/8/FTX EU - we are here! #62269)[1] | | |
| 04729495 | | NFT (32824409860087510/FTX EU - we are here! #51989)[1], NFT (47138436010814825/FTX EU - we are here! #51454)[1] | | |
| 04729496 | | NFT (28906071890673546/4/FTX EU - we are here! #55391)[1], NFT (35775413455729246/FTX EU - we are here! #116909)[1], NFT (42467106245784577/9/FTX EU - we are here! #116326)[1] | | |
| 04729497 | | NFT (30008135371882004/1/FTX EU - we are here! #52151)[1], NFT (50003347305183585/9/FTX EU - we are here! #52211)[1], NFT (56182491631448390/8/FTX EU - we are here! #52046)[1] | | |
| 04729498 | | NFT (34810049266664618/8/FTX EU - we are here! #52541)[1], NFT (40580841147329660/7/FTX EU - we are here! #52641)[1], NFT (50122944705132602/2/FTX EU - we are here! #52708)[1] | | |
| 04729499 | | NFT (38254340752509107/0/FTX EU - we are here! #59123)[1], NFT (44876152045111680/7/FTX EU - we are here! #50657)[1], NFT (45506836140467459/5/FTX EU - we are here! #58866)[1] | | |
| 04729500 | | NFT (42933817402003907/4/FTX EU - we are here! #53015)[1], NFT (47768701006343680/FTX EU - we are here! #52802)[1], NFT (48623671487589048/3/The Hill by FTX #15049)[1], NFT (49913041006923451/2/FTX Crypto Cup 2022 Key #17763)[1], NFT (54196473087475280/7/FTX EU - we are here! #53185)[1] | | |
| 04729501 | | NFT (32909609255718215/FTX EU - we are here! #50997)[1], NFT (36705591524801636/7/FTX EU - we are here! #50843)[1], NFT (56587995797474930/6/FTX EU - we are here! #50924)[1] | | |
| 04729502 | | NFT (34160384068319909/2/FTX EU - we are here! #51793)[1], NFT (43421752640883303/7/FTX EU - we are here! #52067)[1], NFT (53818553494079481/4/FTX EU - we are here! #52205)[1] | | |
| 04729503 | | NFT (32116177469192952/7/FTX EU - we are here! #50904)[1], NFT (48608125517852741/7/FTX EU - we are here! #50797)[1], NFT (50219195696191735/2/FTX EU - we are here! #50971)[1] | | |
| 04729504 | | NFT (34946572727378927/0/FTX EU - we are here! #51212)[1], NFT (46745761537030575/2/FTX EU - we are here! #51379)[1], NFT (51422628187547894/4/FTX EU - we are here! #51288)[1] | | |
| 04729505 | | NFT (34237664459421342/1/FTX EU - we are here! #51567)[1], NFT (44233582446504149/0/The Hill by FTX #24482)[1], NFT (46793541887055145/7/FTX EU - we are here! #51958)[1], NFT (54185477464457022/FTX EU - we are here! #52291)[1] | | |
| 04729506 | | NFT (41259994215402511/9/FTX EU - we are here! #52920)[1], NFT (54670723168951255/FTX EU - we are here! #53262)[1], NFT (57367316750044526/FTX EU - we are here! #53154)[1] | | |
| 04729507 | | NFT (34077947589167491/8/FTX EU - we are here! #52243)[1], NFT (49699366561566742/4/FTX EU - we are here! #52153)[1], NFT (54388628322535985/2/FTX EU - we are here! #50368)[1] | | |
| 04729508 | | NFT (33966480395536942/7/FTX EU - we are here! #50517)[1], NFT (35680306139922337/6/FTX EU - we are here! #50472)[1], NFT (39675007526745383/7/FTX EU - we are here! #50408)[1] | | |
| 04729509 | | NFT (56113938556763155/9/FTX EU - we are here! #50390)[1] | | |
| 04729510 | | NFT (32160400403069452/7/FTX EU - we are here! #52745)[1], NFT (45923834933383840/7/FTX EU - we are here! #52949)[1], NFT (49006852663775264/9/FTX EU - we are here! #53085)[1] | | |
| 04729511 | | NFT (37926503527104494/FTX EU - we are here! #51681)[1], NFT (50291269156925046/3/FTX EU - we are here! #51609)[1], NFT (51625306546725336/1/FTX EU - we are here! #51511)[1] | | |
| 04729513 | | NFT (31292491044489244/FTX EU - we are here! #52578)[1], NFT (36900134783710487/7/FTX EU - we are here! #52738)[1], NFT (40977839034742748/FTX EU - we are here! #52886)[1] | | |
| 04729514 | | NFT (33976485719560672/9/FTX EU - we are here! #52087)[1], NFT (38434322914889342/0/FTX EU - we are here! #51882)[1], NFT (51901249395776632/0/FTX EU - we are here! #52321)[1] | | |
| 04729515 | | NFT (33396363176415931/3/FTX EU - we are here! #51720)[1], NFT (49231386825718387/7/FTX EU - we are here! #52432)[1], NFT (53153657158001304/9/FTX EU - we are here! #51932)[1] | | |
| 04729516 | | NFT (51016546694384446/3/FTX EU - we are here! #51267)[1], NFT (51349593189728917/8/FTX EU - we are here! #51201)[1], NFT (51650969645280580/5/FTX EU - we are here! #51394)[1] | | |
| 04729518 | | NFT (36436615389807873/7/FTX EU - we are here! #51456)[1], NFT (40134189510690310/1/FTX EU - we are here! #133841)[1], NFT (52918063784516678/8/The Hill by FTX #27891)[1], NFT (53261183879645591/3/FTX EU - we are here! #133999)[1] | | |
| 04729521 | | NFT (35646334095437653/6/FTX EU - we are here! #51938)[1], NFT (37208496157888148/FTX EU - we are here! #52057)[1], NFT (52262309414727596/5/FTX EU - we are here! #51809)[1] | | |
| 04729523 | | NFT (32857157094028224/4/FTX EU - we are here! #50613)[1], NFT (43786925326207998/3/FTX EU - we are here! #50507)[1], NFT (46007892043455988/9/FTX EU - we are here! #50560)[1] | | |
| 04729524 | | NFT (30867068386170451/FTX EU - we are here! #50768)[1], NFT (35485263833245722/7/FTX EU - we are here! #50797)[1], NFT (53819616413351397/FTX EU - we are here! #50702)[1] | | |
| 04729525 | | NFT (48730409974731861/8/FTX EU - we are here! #51482)[1], NFT (54357915835848189/1/FTX EU - we are here! #51134)[1], NFT (56464005823267008/5/FTX EU - we are here! #51687)[1] | | |
| 04729526 | | NFT (36264483821303264/4/FTX EU - we are here! #222714)[1] | | |
| 04729527 | | NFT (30244273881695849/8/FTX EU - we are here! #51718)[1], NFT (38814710883348386/FTX EU - we are here! #51619)[1], NFT (38844055190750395/4/FTX EU - we are here! #51299)[1] | | |
| 04729530 | | NFT (38615542113586597/3/FTX EU - we are here! #51026)[1], NFT (44656092376786672/9/4/FTX EU - we are here! #51215)[1], NFT (50679001065141676/4/6/FTX EU - we are here! #51394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729531 | | NFT (29874386782498B2106/FTX EU - we are here! #51838)[1], NFT (338777425718421954/FTX EU - we are here! #51742)[1] | | |
| 04729532 | | NFT (30971532618405734/FTX EU - we are here! #51231)[1], NFT (340946129802282030/FTX EU - we are here! #51634)[1], NFT (52108004535543634/FTX EU - we are here! #51140)[1] | | |
| 04729533 | | NFT (305465951138381386/FTX EU - we are here! #52332)[1], NFT (309186319761417123/FTX EU - we are here! #52038)[1], NFT (459816082500770818/FTX EU - we are here! #52180)[1] | | |
| 04729535 | | NFT (359720975650512155/FTX EU - we are here! #53559)[1], NFT (364981609724383289/FTX EU - we are here! #53441)[1], NFT (377370806702562795/FTX EU - we are here! #53506)[1] | | |
| 04729536 | | NFT (394949853105852638/FTX EU - we are here! #53402)[1], NFT (437830408958010905/FTX EU - we are here! #53222)[1], NFT (494472921564833360/FTX EU - we are here! #52579)[1] | | |
| 04729537 | | NFT (306026698575232957/FTX EU - we are here! #50724)[1], NFT (415884293044691139/FTX EU - we are here! #50617)[1], NFT (538795901658401214/FTX EU - we are here! #50515)[1] | | |
| 04729539 | | NFT (321543353522014172/FTX EU - we are here! #51329)[1], NFT (378578146897158066/FTX EU - we are here! #52989)[1], NFT (381637742518272467/FTX EU - we are here! #53208)[1] | | |
| 04729541 | | NFT (292884989405631346/FTX EU - we are here! #55875)[1], NFT (454331022824537840/FTX EU - we are here! #56025)[1] | | |
| 04729542 | | NFT (317189078118672958/FTX EU - we are here! #51842)[1], NFT (564430475593276222/FTX EU - we are here! #51918)[1], NFT (568191316874935665/FTX EU - we are here! #51676)[1] | | |
| 04729543 | | NFT (331011830002737681/FTX EU - we are here! #52673)[1], NFT (412887015489725490/FTX EU - we are here! #52321)[1], NFT (523765462351817374/FTX EU - we are here! #52539)[1] | | |
| 04729544 | | NFT (343970028226454284/FTX EU - we are here! #51271)[1] | | |
| 04729545 | | NFT (373734674181104951/FTX EU - we are here! #50661)[1], NFT (526100777284110510/FTX EU - we are here! #51122)[1], NFT (555866844698720891/FTX EU - we are here! #50712)[1] | | |
| 04729546 | | NFT (301482346039701015/FTX EU - we are here! #51912)[1], NFT (309830257210611477/FTX EU - we are here! #52237)[1], NFT (442344745750093017/The Hill by FTX #24508)[1], NFT (514453482177289272/FTX EU - we are here! #52083)[1] | | |
| 04729547 | | NFT (308866718586020319/FTX EU - we are here! #51706)[1], NFT (349829633311236425/FTX EU - we are here! #52280)[1], NFT (428671380018782834/FTX EU - we are here! #52349)[1] | | |
| 04729548 | | NFT (396091127488807647/FTX EU - we are here! #51314)[1], NFT (494029095519703142/FTX EU - we are here! #51363)[1], NFT (543358045853314561/FTX EU - we are here! #51247)[1] | | |
| 04729549 | | NFT (370271182302227059/FTX EU - we are here! #54182)[1], NFT (456704719156937356/FTX EU - we are here! #54038)[1], NFT (480784500790936391/FTX EU - we are here! #53878)[1] | | |
| 04729551 | | NFT (323667376327632530/FTX EU - we are here! #52167)[1], NFT (353512087753650962/FTX EU - we are here! #50849)[1], NFT (470252464562924389/FTX EU - we are here! #51736)[1] | | |
| 04729552 | | NFT (350733901997700156/FTX EU - we are here! #53233)[1], NFT (405489478126459109/FTX EU - we are here! #53055)[1], NFT (474022081338653662/FTX EU - we are here! #53457)[1], USDT[0.00115509] | | |
| 04729553 | | NFT (333488954235035743/FTX EU - we are here! #51624)[1], NFT (353192386400520016/FTX EU - we are here! #51789)[1], NFT (472935953032941218/FTX EU - we are here! #51907)[1] | | |
| 04729554 | | NFT (312703711028939279/FTX EU - we are here! #52033)[1], NFT (317256986762663229/FTX EU - we are here! #51890)[1], NFT (396310724394696740/FTX EU - we are here! #52158)[1] | | |
| 04729556 | | NFT (331701457337082193/FTX EU - we are here! #50929)[1], NFT (477947717609025216/FTX EU - we are here! #50741)[1], NFT (527253718872995724/FTX EU - we are here! #50856)[1] | | |
| 04729557 | | NFT (328102061523383570/FTX EU - we are here! #51380)[1], NFT (352993275959670030/FTX EU - we are here! #51423)[1], NFT (384560559796895203/FTX EU - we are here! #50696)[1] | | |
| 04729559 | | NFT (532010335388527370/FTX EU - we are here! #51441)[1], NFT (55184360898680167/FTX EU - we are here! #52239)[1] | Yes | |
| 04729560 | | NFT (311485542023049615/FTX EU - we are here! #51349)[1], NFT (379083351453379001/FTX EU - we are here! #51445)[1], NFT (532067906993812867/FTX EU - we are here! #51204)[1] | | |
| 04729561 | | NFT (290689766114512258/FTX EU - we are here! #51808)[1], NFT (444261085352471845/FTX EU - we are here! #52011)[1], NFT (453036227830508766/FTX EU - we are here! #51934)[1] | | |
| 04729562 | | NFT (325441527825241442/FTX EU - we are here! #52336)[1], NFT (462766482130924040/FTX EU - we are here! #52156)[1], NFT (515830242283601784/FTX EU - we are here! #52284)[1] | | |
| 04729564 | | NFT (382189518018075618/FTX EU - we are here! #52253)[1], NFT (396354793806890869/FTX EU - we are here! #52430)[1], NFT (497264611066264486/FTX EU - we are here! #52043)[1], NFT (5639529335380390382/FTX Crypto Cup 2022 Key #7955)[1] | | |
| 04729565 | | NFT (377346719686075257/FTX EU - we are here! #59590)[1], NFT (466867143716969574/FTX EU - we are here! #59841)[1], NFT (507772904054083106/FTX EU - we are here! #60010)[1] | | |
| 04729570 | | NFT (418283026170786191/FTX EU - we are here! #53526)[1], NFT (462155904290252513/FTX EU - we are here! #54397)[1], NFT (483503265157925879/FTX EU - we are here! #54857)[1] | | |
| 04729572 | | NFT (464807869684760521/FTX EU - we are here! #53591)[1], NFT (471034626624748176/FTX EU - we are here! #50779)[1], NFT (538157177431335261/FTX EU - we are here! #53842)[1] | | |
| 04729573 | | NFT (448288249722458294/The Hill by FTX #16900)[1], NFT (517257464370950311/FTX Crypto Cup 2022 Key #1896)[1], NFT (531439071919756525/FTX EU - we are here! #53346)[1], NFT (534715143058238559/FTX EU - we are here! #53048)[1] | | |
| 04729574 | | NFT (343417863348006757/FTX EU - we are here! #51312)[1], NFT (385705812472725172/FTX EU - we are here! #51220)[1], NFT (419181396276247163/FTX EU - we are here! #51067)[1] | | |
| 04729575 | | NFT (384361496206056063/FTX EU - we are here! #53222)[1], NFT (387793452211844949/FTX EU - we are here! #53080)[1] | | |
| 04729576 | | NFT (428607605421929154/FTX EU - we are here! #51422)[1], NFT (506958552095716621/FTX EU - we are here! #51734)[1], NFT (545301450975429663/FTX EU - we are here! #51226)[1] | | |
| 04729578 | | NFT (331536576275475778/FTX EU - we are here! #51946)[1], NFT (457808234553071768/FTX EU - we are here! #52172)[1], NFT (518236775917426171/FTX EU - we are here! #52081)[1] | | |
| 04729580 | | NFT (381952591084407850/FTX EU - we are here! #51971)[1], NFT (474861535919346924/FTX EU - we are here! #51872)[1], NFT (549462345287995183/FTX EU - we are here! #51803)[1] | | |
| 04729581 | | NFT (382619644286738099/FTX EU - we are here! #51097)[1], NFT (495422585523239638/FTX EU - we are here! #50760)[1] | | |
| 04729582 | | NFT (320430377030433123/FTX EU - we are here! #50885)[1], NFT (363090270652048186/FTX EU - we are here! #50831)[1], NFT (452118753516960670/FTX EU - we are here! #50722)[1] | | |
| 04729583 | | NFT (349204616685980823/FTX EU - we are here! #54975)[1], NFT (493853537547490242/FTX EU - we are here! #54127)[1], NFT (494946231421771415/FTX EU - we are here! #55365)[1] | | |
| 04729585 | | NFT (311299702917373730/FTX EU - we are here! #50902)[1] | | |
| 04729586 | | NFT (422976549782060793/FTX EU - we are here! #51964)[1], NFT (456928299622689676/FTX EU - we are here! #51672)[1] | | |
| 04729587 | | NFT (300465648903276492/FTX EU - we are here! #50956)[1], NFT (500838468282157696/FTX EU - we are here! #50916)[1], NFT (517406706134255928/FTX EU - we are here! #50859)[1] | | |
| 04729588 | | NFT (310147259080778189/FTX EU - we are here! #52350)[1], NFT (358197636521197149/FTX EU - we are here! #52229)[1], NFT (533557143665837630/FTX EU - we are here! #52099)[1] | | |
| 04729591 | | NFT (314060440773768688/FTX EU - we are here! #50987)[1], NFT (356394008955454489/FTX EU - we are here! #50827)[1], NFT (373282076296250623/FTX EU - we are here! #51091)[1] | | |
| 04729592 | | NFT (290599145507566472/FTX EU - we are here! #52340)[1], NFT (341481241726497826/FTX EU - we are here! #52894)[1], NFT (508589385955442067/FTX EU - we are here! #52641)[1] | | |
| 04729595 | | BNB[.00000001], NFT (304633365402259970/FTX EU - we are here! #52139)[1], NFT (330821340491115102/FTX EU - we are here! #52372)[1], NFT (541618089064210310/FTX EU - we are here! #52257)[1], TRX[0] | | |
| 04729597 | | NFT (372960920113847046/FTX EU - we are here! #53080)[1], NFT (494035534662732482/FTX EU - we are here! #52706)[1], NFT (494354606487425959/FTX EU - we are here! #53236)[1] | | |
| 04729599 | | NFT (373318574274338923/FTX EU - we are here! #52396)[1], NFT (533837275191369269/FTX EU - we are here! #52243)[1], NFT (546168961104447014/FTX EU - we are here! #52443)[1] | Yes | |
| 04729602 | | NFT (294526267290987000/FTX EU - we are here! #52673)[1], NFT (431080905333378821/FTX EU - we are here! #52511)[1], NFT (502674586204061146/FTX EU - we are here! #52734)[1] | | |
| 04729603 | | NFT (342423329563741432/FTX EU - we are here! #52781)[1], NFT (347575930828434034/FTX EU - we are here! #52516)[1], NFT (471322637093742890/FTX EU - we are here! #52721)[1] | | |
| 04729604 | | NFT (491298443983609566/FTX EU - we are here! #53175)[1], NFT (546769464860358447/FTX EU - we are here! #52998)[1] | | |
| 04729606 | | NFT (296511237353082702/FTX EU - we are here! #53728)[1], NFT (301728752494657737/FTX EU - we are here! #53866)[1], NFT (328995169981218177/FTX EU - we are here! #53415)[1] | Yes | |
| 04729607 | | NFT (350467656683247661/FTX EU - we are here! #51120)[1], NFT (459361590353898737/FTX EU - we are here! #51059)[1], NFT (561701327127454760/FTX EU - we are here! #50967)[1] | | |
| 04729608 | | NFT (318232184352790938/FTX EU - we are here! #52582)[1], NFT (418989479399417999/FTX EU - we are here! #52683)[1], NFT (439125940067335848/FTX EU - we are here! #52245)[1] | | |
| 04729609 | | NFT (510014640283738747/FTX EU - we are here! #52413)[1] | | |
| 04729610 | | NFT (318421681256110310/FTX EU - we are here! #51817)[1], NFT (403046628069084143/FTX EU - we are here! #51645)[1], NFT (446301961382934791/FTX EU - we are here! #51541)[1] | | |
| 04729611 | | NFT (565390813504077302/FTX EU - we are here! #53982)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729612 | | NFT (300561562392028648/FTX EU - we are here! #51076)[1], NFT (523095864887525513/FTX EU - we are here! #51201)[1], NFT (537369413284417644/FTX EU - we are here! #51391)[1] | | |
| 04729613 | | NFT (539484291156221547/FTX EU - we are here! #53844)[1], NFT (491653172795660525/FTX EU - we are here! #55702)[1], NFT (523594900985204627/FTX EU - we are here! #56699)[1] | | |
| 04729614 | | NFT (369788012736297932/FTX EU - we are here! #51792)[1], NFT (392511598661605280/FTX EU - we are here! #51954)[1], NFT (504829792871315779/FTX EU - we are here! #51875)[1] | | |
| 04729616 | | NFT (427287622195772242/FTX EU - we are here! #52895)[1], NFT (457994459330858434/FTX EU - we are here! #55422)[1], NFT (573783479201959880/FTX EU - we are here! #53165)[1] | | |
| 04729617 | | NFT (429240419186611332/FTX EU - we are here! #116074)[1], NFT (467141210255042099/FTX EU - we are here! #112447)[1] | | |
| 04729618 | | NFT (396024495305681604/FTX EU - we are here! #54140)[1], NFT (406477898666349673/FTX EU - we are here! #55315)[1], NFT (490833043289466239/FTX EU - we are here! #55130)[1] | | |
| 04729619 | | NFT (349215490606015070/FTX EU - we are here! #50982)[1], NFT (464095401119931516/FTX EU - we are here! #51886)[1], NFT (493140429439334834/FTX EU - we are here! #51787)[1] | | |
| 04729620 | | NFT (358396996813404833/FTX EU - we are here! #54725)[1], NFT (515304691618389594/FTX EU - we are here! #54874)[1], NFT (548378781193732872/FTX EU - we are here! #53903)[1] | | |
| 04729621 | | NFT (334164129650638220/FTX EU - we are here! #156091)[1], NFT (354047140568153191/FTX EU - we are here! #180371)[1] | | |
| 04729622 | | NFT (331023440784602886/FTX EU - we are here! #53675)[1], NFT (520118945595887087/FTX EU - we are here! #53550)[1] | | |
| 04729623 | | NFT (307901098875026329/FTX EU - we are here! #51960)[1], NFT (318488276327276618/FTX EU - we are here! #52112)[1] | | |
| 04729624 | | NFT (437441411743950481/FTX EU - we are here! #52471)[1], NFT (484783166152544297/FTX EU - we are here! #52403)[1], NFT (486288292190933803/FTX EU - we are here! #52565)[1] | | |
| 04729625 | | NFT (316951143296058212/FTX EU - we are here! #51143)[1], NFT (376989913758875283/FTX EU - we are here! #51339)[1], NFT (526244230438923983/FTX EU - we are here! #51686)[1] | | |
| 04729626 | | NFT (345648204744149302/FTX EU - we are here! #52594)[1], NFT (530013241741819091/FTX EU - we are here! #53038)[1], NFT (551047181066954900/FTX EU - we are here! #52881)[1] | | |
| 04729627 | | NFT (462804793995084365/FTX EU - we are here! #51222)[1], NFT (541926783368513073/FTX EU - we are here! #51305)[1], NFT (544282812553349330/FTX EU - we are here! #51383)[1] | | |
| 04729628 | | NFT (358966649763516401/The Hill by FTX #17318)[1], NFT (359277077066660947/FTX EU - we are here! #52141)[1], NFT (398380325815039931/FTX EU - we are here! #52306)[1] | | |
| 04729629 | | NFT (300489877168481040/FTX EU - we are here! #51981)[1], NFT (424482107557177520/FTX EU - we are here! #52089)[1], NFT (429204221239043253/FTX EU - we are here! #51889)[1], USD[0.00] | | |
| 04729630 | | NFT (306043014563673234/FTX EU - we are here! #52399)[1], NFT (457921292958441992/FTX EU - we are here! #52283)[1], NFT (493381869202727037/FTX EU - we are here! #51951)[1] | | |
| 04729632 | | NFT (469970450306351443/FTX EU - we are here! #52138)[1], NFT (480438580474544445/FTX EU - we are here! #52806)[1], NFT (530454925056843586/FTX EU - we are here! #51729)[1] | | |
| 04729633 | | NFT (328124459064299096/FTX EU - we are here! #54332)[1], NFT (398746787177854482/FTX EU - we are here! #54504)[1], NFT (430663783700077469/FTX EU - we are here! #54159)[1] | | |
| 04729634 | | NFT (435802278187664472/FTX EU - we are here! #57271)[1], NFT (491177051814405099/FTX EU - we are here! #51353)[1], NFT (540169695494830602/FTX EU - we are here! #57462)[1] | | |
| 04729635 | | NFT (325810174567207489/FTX EU - we are here! #52267)[1], NFT (351064732468758031/FTX EU - we are here! #52375)[1], NFT (468886143590846491/FTX EU - we are here! #52037)[1] | | |
| 04729636 | | NFT (307528992316458393/FTX EU - we are here! #54299)[1], NFT (395729789858265944/FTX EU - we are here! #53232)[1], NFT (478225598543685164/FTX EU - we are here! #54565)[1] | | |
| 04729637 | | NFT (477842517393363796/FTX EU - we are here! #135029)[1], NFT (523403432193137653/FTX EU - we are here! #135572)[1], NFT (525920628743861168/FTX EU - we are here! #135335)[1] | | |
| 04729638 | | NFT (292537777631858655/FTX EU - we are here! #52887)[1], NFT (391168626706602976/FTX EU - we are here! #52105)[1], NFT (554725332365580420/FTX EU - we are here! #52367)[1] | | |
| 04729639 | | NFT (351526715115222307/FTX EU - we are here! #53200)[1], NFT (417371197846635261/FTX EU - we are here! #53914)[1], NFT (422177131274836594/FTX EU - we are here! #53365)[1] | | |
| 04729640 | | NFT (289138102360652120/FTX EU - we are here! #51858)[1], NFT (472787440877669423/FTX EU - we are here! #53298)[1], NFT (493222687902330901/FTX EU - we are here! #51743)[1] | | |
| 04729642 | | NFT (407752057301038193/FTX EU - we are here! #62045)[1], NFT (440287278478811061/FTX EU - we are here! #53356)[1], NFT (524204342727801494/FTX EU - we are here! #62354)[1] | | |
| 04729643 | | NFT (371613457368189262/FTX EU - we are here! #52070)[1] | | |
| 04729645 | | NFT (455735197424302021/FTX EU - we are here! #53753)[1], NFT (492426806438240596/FTX EU - we are here! #53063)[1], NFT (496604142776172694/FTX EU - we are here! #53478)[1] | | |
| 04729646 | | BAO[3], BNB[0], DENT[1], KIN[4], MATIC[0.56588245], NFT (321404464689229596/FTX EU - we are here! #53012)[1], NFT (366653012168874262/FTX EU - we are here! #52875)[1], UBXT[1], USD[0.00], USDT[0.000001167] | Yes | |
| 04729647 | | MNGO[1.01] | | |
| 04729648 | | NFT (335808471166878510/FTX EU - we are here! #51416)[1], NFT (435029532490089396/FTX EU - we are here! #51234)[1], NFT (538499078205820259/FTX EU - we are here! #51564)[1] | | |
| 04729650 | | NFT (316012020517467079/FTX EU - we are here! #53220)[1], NFT (359936305869327421/FTX EU - we are here! #52906)[1], NFT (541962560247780690/FTX EU - we are here! #53098)[1] | | |
| 04729651 | | NFT (337683854770643092/The Hill by FTX #16698)[1], NFT (397452145501304007/FTX EU - we are here! #58758)[1], NFT (546297168761827386/FTX EU - we are here! #58584)[1], NFT (574338385274817676/FTX EU - we are here! #57972)[1] | | |
| 04729653 | | NFT (332757820759078776/FTX EU - we are here! #51053)[1], NFT (539403439123220213/FTX EU - we are here! #51129)[1], NFT (554850331494818547/FTX EU - we are here! #51172)[1] | | |
| 04729654 | | NFT (304838612049321435/FTX EU - we are here! #53838)[1], NFT (341435910536840514/FTX EU - we are here! #52895)[1], NFT (499725483968124613/FTX EU - we are here! #54206)[1] | | |
| 04729655 | | NFT (368854438993950269/FTX EU - we are here! #51401)[1], NFT (421825499373950726/FTX EU - we are here! #53639)[1], NFT (523031402203606132/FTX EU - we are here! #53150)[1] | | |
| 04729657 | | NFT (338870533166123390/FTX EU - we are here! #51109)[1], NFT (375443626965167711/FTX EU - we are here! #51310)[1], NFT (534346294221116319/FTX EU - we are here! #51496)[1] | | |
| 04729658 | | NFT (430743871834856367/FTX EU - we are here! #51111)[1], NFT (458833300073819190/FTX EU - we are here! #51046)[1], NFT (570845256899276395/FTX EU - we are here! #51149)[1] | | |
| 04729660 | | NFT (310309435266487847/FTX EU - we are here! #61761)[1], NFT (330688935111982292/FTX EU - we are here! #61660)[1], NFT (421813448133560314/FTX Crypto Cup 2022 Key #13018)[1], NFT (492300356045584897/FTX EU - we are here! #61487)[1] | Yes | |
| 04729661 | | NFT (297656543055959954/FTX EU - we are here! #53377)[1], NFT (378188013045376337/FTX EU - we are here! #52891)[1], NFT (571892224099779560/FTX EU - we are here! #53048)[1] | | |
| 04729662 | | NFT (324700802890463390/FTX EU - we are here! #52523)[1], NFT (362993326533061275/FTX EU - we are here! #52695)[1], NFT (576181424976614924/FTX EU - we are here! #52604)[1] | | |
| 04729663 | | NFT (310824386717423445/FTX EU - we are here! #52314)[1], TRX[.269122], USDT[.87408949] | | |
| 04729664 | | NFT (427606094985860877/FTX EU - we are here! #53118)[1], NFT (519135268403276001/FTX EU - we are here! #53013)[1], NFT (551092084148705995/FTX EU - we are here! #52901)[1] | | |
| 04729666 | | NFT (359731762395810093/FTX EU - we are here! #53032)[1], NFT (426434775619212212/FTX EU - we are here! #52922)[1], NFT (563717265894178994/FTX EU - we are here! #53105)[1] | | |
| 04729668 | | NFT (412537878758725316/FTX EU - we are here! #54518)[1], NFT (445843069026832043/FTX EU - we are here! #54620)[1], NFT (524747903147154017/FTX EU - we are here! #54386)[1] | | |
| 04729669 | | NFT (311117538457240640/FTX EU - we are here! #52176)[1], NFT (325939043995884730/FTX EU - we are here! #52008)[1], NFT (474615041201380929/FTX EU - we are here! #51827)[1] | | |
| 04729670 | | NFT (412120033115021517/FTX EU - we are here! #52333)[1], NFT (454227395710765406/FTX EU - we are here! #52537)[1], NFT (562613819552744107/FTX EU - we are here! #52633)[1] | | |
| 04729671 | | NFT (439388318170631470/FTX EU - we are here! #52807)[1], NFT (572087070821889213/FTX EU - we are here! #52639)[1], TRX[.000778] | | |
| 04729672 | | NFT (400612554413087785/FTX EU - we are here! #53249)[1], NFT (502482315254647933/FTX EU - we are here! #53062)[1], NFT (569842843456548463/FTX EU - we are here! #53392)[1] | | |
| 04729673 | | NFT (320796788806035816/FTX EU - we are here! #52871)[1], NFT (485574347736684427/FTX EU - we are here! #53018)[1], NFT (495249084557041964/FTX EU - we are here! #52797)[1] | | |
| 04729674 | | NFT (299263903668430790/FTX EU - we are here! #52965)[1], NFT (450659949428284000/FTX EU - we are here! #55130)[1], NFT (485050055958383907/FTX EU - we are here! #52345)[1] | | |
| 04729675 | | NFT (305724098124027224/FTX EU - we are here! #52415)[1], NFT (359734469089836204/FTX EU - we are here! #52719)[1], NFT (556761309576878006/FTX EU - we are here! #52493)[1] | | |
| 04729676 | | NFT (383422217270858935/FTX EU - we are here! #53683)[1], NFT (430111033724514786/FTX EU - we are here! #53770)[1], NFT (552913619255195147/FTX EU - we are here! #53546)[1] | | |
| 04729677 | | NFT (335145414528097004/FTX EU - we are here! #52027)[1], NFT (371106478457340588/FTX EU - we are here! #52875)[1], NFT (459667933934109542/FTX EU - we are here! #52935)[1], NFT (476853279896020003/The Hill by FTX #13780)[1] | | |
| 04729678 | | NFT (342988133095454206/FTX EU - we are here! #52753)[1], NFT (352624188134689284/FTX EU - we are here! #52566)[1], NFT (544816964060836314/FTX EU - we are here! #52681)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729679 | | NFT (3501267907261719811/FTX EU - we are here! #51419)[1], NFT (412011171370571472/FTX EU - we are here! #51555)[1], NFT (412515699855366458/FTX EU - we are here! #51226)[1] | | |
| 04729680 | Contingent, Disputed | NFT (448850817479360436/FTX EU - we are here! #52316)[1] | | |
| 04729681 | | NFT (323397079248923904/FTX EU - we are here! #52491)[1], NFT (345426961043290651/FTX EU - we are here! #52559)[1], NFT (501727224611988833/FTX EU - we are here! #52379)[1] | | |
| 04729684 | | NFT (391880973913082668/FTX EU - we are here! #57625)[1], NFT (401652792475085052/FTX EU - we are here! #57830)[1], NFT (503929748034825470/FTX EU - we are here! #57965)[1] | | |
| 04729685 | | NFT (367405150913193415/The Hill by FTX #27458)[1], NFT (370748357793697519/FTX EU - we are here! #51502)[1], NFT (447333590161361025/FTX EU - we are here! #51262)[1], NFT (477567844122460631/FTX EU - we are here! #51765)[1], USDT[0.00001369] | | |
| 04729686 | | NFT (291113162066650377/FTX EU - we are here! #51448)[1], NFT (474615394556931333/FTX EU - we are here! #51394)[1], NFT (477222511422862447/FTX EU - we are here! #51314)[1] | | |
| 04729687 | | NFT (442919253440921466/FTX EU - we are here! #52492)[1], NFT (445452420069806334/FTX EU - we are here! #52390)[1], NFT (462295364740450929/FTX EU - we are here! #52645)[1] | | |
| 04729688 | | NFT (410537664772985203/FTX EU - we are here! #52935)[1], NFT (411422451622812206/FTX Crypto Cup 2022 Key #7356)[1], NFT (443413224265261778/FTX EU - we are here! #53022)[1] | | |
| 04729689 | | NFT (322912957147675141/FTX EU - we are here! #53063)[1], NFT (468159955899222320/FTX EU - we are here! #52963)[1], NFT (560737352043634301/FTX EU - we are here! #52814)[1] | | |
| 04729690 | | NFT (319824564121950311/FTX EU - we are here! #53485)[1], NFT (379604667311733820/FTX EU - we are here! #53358)[1], NFT (488093616125996773/FTX EU - we are here! #53204)[1] | | |
| 04729692 | | NFT (312833344547021895/FTX EU - we are here! #51421)[1], NFT (429507546709320381/FTX EU - we are here! #51364)[1], NFT (489983877134113835/FTX EU - we are here! #51236)[1] | | |
| 04729693 | | NFT (352490465566802189/FTX EU - we are here! #53026)[1], NFT (456007128218853635/FTX EU - we are here! #52950)[1], NFT (513958017503066352/FTX EU - we are here! #52834)[1] | | |
| 04729694 | | NFT (310767098410912358/FTX EU - we are here! #54574)[1], NFT (520127306232946225/FTX EU - we are here! #56036)[1], NFT (551449404133640559/FTX EU - we are here! #56317)[1] | | |
| 04729695 | | NFT (496622794747844645/FTX EU - we are here! #52981)[1], NFT (498275704022809648/FTX EU - we are here! #52664)[1], NFT (562875199972867874/FTX EU - we are here! #52861)[1] | | |
| 04729696 | | NFT (310718201388087251/FTX EU - we are here! #52393)[1], NFT (413443052017070182/FTX EU - we are here! #52572)[1], NFT (416640648266974586/FTX EU - we are here! #52472)[1] | | |
| 04729697 | | NFT (289625284129333549/FTX EU - we are here! #52638)[1], NFT (359808445155682382/FTX EU - we are here! #52866)[1], NFT (519694375257603272/FTX EU - we are here! #52743)[1] | | |
| 04729698 | | NFT (353410122716187879/FTX EU - we are here! #54667)[1], NFT (407612104987658563/FTX EU - we are here! #54240)[1], NFT (544786542843882182/FTX EU - we are here! #54572)[1] | | |
| 04729700 | | NFT (295435004762560338/FTX EU - we are here! #51388)[1], NFT (430378470209570938/FTX EU - we are here! #51515)[1], NFT (466552765360738745/FTX EU - we are here! #51671)[1] | | |
| 04729701 | | NFT (311136717948207293/FTX EU - we are here! #54651)[1], NFT (342835266495248974/FTX EU - we are here! #54953)[1], NFT (499805955980331937/FTX EU - we are here! #54478)[1] | | |
| 04729702 | | NFT (382992897680344738/FTX EU - we are here! #52488)[1], NFT (395707119557606168/FTX EU - we are here! #52353)[1], NFT (541122287829908913/FTX EU - we are here! #52432)[1] | | |
| 04729704 | | NFT (299882742777562780/FTX EU - we are here! #216831)[1], NFT (449120588440361099/FTX EU - we are here! #216789)[1], NFT (549066222012312107/FTX EU - we are here! #216847)[1] | | |
| 04729705 | | NFT (552385600239564269/FTX EU - we are here! #51390)[1] | | |
| 04729706 | | NFT (304300885018468434/FTX EU - we are here! #52246)[1], NFT (401588968252243758/FTX EU - we are here! #52405)[1], NFT (451921627749561963/FTX EU - we are here! #52482)[1] | | |
| 04729707 | | NFT (302252709094431172/FTX EU - we are here! #52682)[1], NFT (351235474640902832/FTX EU - we are here! #52831)[1], NFT (383401797787453662/FTX Crypto Cup 2022 Key #14041)[1], NFT (532336543558684698/FTX EU - we are here! #52513)[1] | | |
| 04729708 | | NFT (551451494306329304/FTX EU - we are here! #55643)[1] | | |
| 04729709 | | NFT (323932679084707696/FTX EU - we are here! #53047)[1], NFT (455512221524919731/FTX EU - we are here! #52379)[1], NFT (524021166142795632/FTX EU - we are here! #52827)[1] | | |
| 04729710 | | NFT (415224833505633297/FTX EU - we are here! #51484)[1], NFT (421164004579577256/FTX EU - we are here! #51320)[1], NFT (573532075597443176/FTX EU - we are here! #51403)[1] | | |
| 04729711 | | NFT (292945785390956375/FTX EU - we are here! #51575)[1], NFT (304831926937157174/FTX EU - we are here! #56425)[1], NFT (317529257378900841/FTX EU - we are here! #54739)[1] | | |
| 04729712 | | NFT (352907605690018762/FTX EU - we are here! #53320)[1], NFT (370280180123190658/FTX EU - we are here! #52752)[1], NFT (528153189268736116/FTX EU - we are here! #53331)[1] | | |
| 04729713 | | NFT (329508184135055550/FTX EU - we are here! #51880)[1], NFT (435689734786544405/FTX EU - we are here! #51746)[1], NFT (475914869916140237/FTX EU - we are here! #51626)[1] | | |
| 04729714 | | NFT (295974668364954139/FTX Crypto Cup 2022 Key #13830)[1], NFT (302999006471005844/FTX EU - we are here! #54861)[1], NFT (395366747029747052/FTX EU - we are here! #54439)[1], NFT (519209417301864861/The Hill by FTX #9952)[1], NFT (564007340822448449/FTX EU - we are here! #54763)[1] | | |
| 04729715 | | NFT (432207911626402647/FTX EU - we are here! #54625)[1], NFT (555622145689242070/FTX EU - we are here! #54225)[1] | Yes | |
| 04729717 | | NFT (383467642818567878/The Hill by FTX #11616)[1], NFT (411127142689087584/FTX EU - we are here! #52837)[1], NFT (472694072561007456/FTX EU - we are here! #52652)[1], NFT (505073559545481819/FTX EU - we are here! #52476)[1], NFT (548795299034288671/FTX Crypto Cup 2022 Key #9777)[1] | | |
| 04729720 | | NFT (296368845953984395/FTX EU - we are here! #53413)[1], NFT (419263856192782580/FTX EU - we are here! #53473)[1], NFT (487044952801900010/FTX EU - we are here! #53317)[1] | | |
| 04729722 | | NFT (419196035945229789/FTX EU - we are here! #58178)[1], NFT (445141490935717551/FTX EU - we are here! #57975)[1], NFT (539089797339503220/FTX EU - we are here! #53283)[1] | | |
| 04729723 | | NFT (475933702588742283/FTX EU - we are here! #57264)[1], NFT (540049534791921053/FTX EU - we are here! #54566)[1], NFT (561076314614136489/FTX EU - we are here! #57492)[1] | | |
| 04729724 | | NFT (311633950463631821/FTX EU - we are here! #52728)[1], NFT (486022597316634901/FTX EU - we are here! #52903)[1], NFT (532411998565221427/FTX EU - we are here! #52644)[1] | | |
| 04729725 | | NFT (420121796300889932/FTX EU - we are here! #53015)[1], NFT (543551319244967466/FTX EU - we are here! #53327)[1], NFT (566553936503169756/FTX EU - we are here! #53215)[1] | | |
| 04729726 | | NFT (331271025890614410/FTX EU - we are here! #51660)[1], NFT (396736112378104874/FTX EU - we are here! #52122)[1], NFT (554267942998613009/FTX EU - we are here! #54865)[1] | | |
| 04729727 | | NFT (318176593290767253/FTX EU - we are here! #52289)[1], NFT (381290101934367195/FTX EU - we are here! #52367)[1] | | |
| 04729728 | | NFT (366911397103322301/FTX EU - we are here! #52749)[1], NFT (486727627162887258/FTX EU - we are here! #52812)[1] | | |
| 04729730 | | NFT (322008715327156411/FTX EU - we are here! #52749)[1], NFT (478086274601567766/FTX EU - we are here! #53383)[1], NFT (574508172296893450/FTX EU - we are here! #53707)[1] | | |
| 04729731 | | NFT (564289052517795016/The Hill by FTX #23181)[1] | | |
| 04729733 | | NFT (398482564480660121/FTX EU - we are here! #52451)[1], NFT (527361695934069588/FTX EU - we are here! #52647)[1], NFT (530874672573365437/FTX EU - we are here! #52559)[1] | | |
| 04729734 | | NFT (325369847230554477/FTX EU - we are here! #51697)[1], NFT (501700565516898836/FTX EU - we are here! #51773)[1], NFT (561826487049185283/FTX EU - we are here! #51644)[1] | | |
| 04729735 | Contingent, Disputed | NFT (399732659575782912/FTX EU - we are here! #52714)[1], NFT (443546317000985454/FTX Crypto Cup 2022 Key #19426)[1], NFT (527265316404526436/FTX EU - we are here! #52057)[1], NFT (544086331585098753/FTX EU - we are here! #52075)[1] | | |
| 04729737 | | NFT (328720855191871138/FTX EU - we are here! #55240)[1], NFT (471664934832914482/FTX EU - we are here! #51629)[1], NFT (531297139384259605/FTX EU - we are here! #55417)[1] | | |
| 04729738 | | NFT (345517208719511292/FTX EU - we are here! #56163)[1], NFT (359645643899723367/The Hill by FTX #36323)[1], NFT (479122872967744694/FTX EU - we are here! #56387)[1], NFT (549223470054495194/FTX EU - we are here! #56100)[1] | | |
| 04729739 | | NFT (314638373697217085/FTX EU - we are here! #53061)[1], NFT (317187352566820485/FTX EU - we are here! #52963)[1], NFT (322203258926349702/FTX EU - we are here! #52892)[1] | | |
| 04729740 | | NFT (317626304982007885/FTX EU - we are here! #54558)[1], NFT (326954908611103587/FTX EU - we are here! #51566)[1], NFT (553116351762160112/FTX EU - we are here! #54455)[1] | | |
| 04729741 | | NFT (333787101633521219/FTX EU - we are here! #52168)[1] | | |
| 04729742 | | NFT (336829046475528395/FTX EU - we are here! #52162)[1], NFT (369324884097347014/FTX EU - we are here! #52066)[1], NFT (490849940710494865/FTX EU - we are here! #51974)[1] | | |
| 04729743 | | NFT (504269135180218797/FTX EU - we are here! #52249)[1] | | |
| 04729744 | | NFT (311649869217122797/FTX EU - we are here! #53178)[1], NFT (375962833575434960/FTX EU - we are here! #52991)[1], NFT (563119108314957493/FTX EU - we are here! #53291)[1] | | |
| 04729745 | | NFT (436307557055364508/FTX EU - we are here! #53257)[1], NFT (486225670729721164/FTX EU - we are here! #53306)[1], NFT (495051264390640799/FTX EU - we are here! #53365)[1] | | |
| 04729746 | | ETH[.01184545], ETHW[.01184545], NFT (489430650858789509/FTX Crypto Cup 2022 Key #12783)[1], NFT (544245690798767299/The Hill by FTX #17991)[1], USDT[0.00000963] | | |
| 04729747 | | NFT (336092645794041331/FTX EU - we are here! #52804)[1], NFT (352764254790313602/FTX EU - we are here! #53769)[1], NFT (399724074329747498/FTX EU - we are here! #54006)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729748 | | NFT (2896509582026099000/FTX EU - we are here! #54057)[1], NFT (4491241749362114463/FTX EU - we are here! #53440)[1], NFT (4929420074974298560/FTX EU - we are here! #54158)[1] | | |
| 04729750 | | NFT (4267218310042116389/FTX EU - we are here! #54142)[1], NFT (4456973665590444267/FTX EU - we are here! #50295887281744695)3/FTX EU - we are here! #53814)[1] | | |
| 04729751 | | NFT (2896951683693003127/The Hill by FTX #1400)[1], NFT (3609079055681552012/FTX Crypto Cup 2022 Key #10054)[1], NFT (3814232640064078478/FTX EU - we are here! #53405)[1], NFT (4807336386806764223/FTX EU - we are here! #53731)[1], NFT (5173679904508240683/FTX EU - we are here! #53998)[1], USD[0.00] | | |
| 04729752 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 04729753 | | ETH[0.00097166], ETHW[0.00097165], NFT (3085722376667974982/FTX EU - we are here! #51972)[1], NFT (3315351681962969525/FTX EU - we are here! #51583)[1], NFT (4548931557406570045/FTX EU - we are here! #52058)[1], USD[3.67] | | |
| 04729755 | | NFT (3595676293891854689/FTX EU - we are here! #67628)[1], NFT (4054742756974683485/FTX EU - we are here! #6801)[1], NFT (4117291386800730091/FTX EU - we are here! #68187)[1] | | |
| 04729756 | | NFT (3070926373157881195/FTX EU - we are here! #51676)[1], NFT (3492740065624697/97/FTX EU - we are here! #51814)[1], NFT (3533090249761978787/FTX EU - we are here! #51768)[1] | | |
| 04729757 | | NFT (3564689418253590805/FTX EU - we are here! #52864)[1], NFT (4331985202210932243/FTX EU - we are here! #52997)[1], NFT (4642839416279941507/FTX EU - we are here! #52940)[1] | | |
| 04729758 | | NFT (3244344827512025775/FTX EU - we are here! #53002)[1], NFT (5203988215221616 61/FTX EU - we are here! #52927)[1], NFT (5576532637139681581/FTX EU - we are here! #52840)[1] | | |
| 04729759 | | GST[0], MATIC[0], NFT (3338572675083147 05/FTX EU - we are here! #51853)[1], NFT (4619530332008948 83/FTX EU - we are here! #51799)[1], NFT (4873449753228756604/FTX EU - we are here! #51902)[1] | | |
| 04729761 | | NFT (3654474700614802 63/FTX EU - we are here! #53582)[1] | | |
| 04729762 | | NFT (4354249808008600 40/FTX EU - we are here! #53033)[1], NFT (4551916871190049 91/FTX EU - we are here! #53147)[1], NFT (4641154934252177 56/FTX EU - we are here! #56862)[1] | | |
| 04729765 | | NFT (2892053462443717123/FTX EU - we are here! #58902)[1], NFT (3385849094452272 74/FTX EU - we are here! #59131)[1], NFT (4728114010695361 09/FTX EU - we are here! #59011)[1] | | |
| 04729766 | | NFT (3612201454556886 16/FTX EU - we are here! #53843)[1], NFT (4769335774615518 76/FTX EU - we are here! #54217)[1], NFT (5291148827647009 53/FTX EU - we are here! #54888)[1] | | |
| 04729767 | | NFT (3259262890738428 70/FTX EU - we are here! #53660)[1], NFT (3704256052539027 00/FTX EU - we are here! #53418)[1], NFT (5550326489919087 30/FTX EU - we are here! #53543)[1] | | |
| 04729768 | | NFT (3640012137281248 74/FTX EU - we are here! #51824)[1], NFT (3419625005715820 50/FTX EU - we are here! #66300)[1], NFT (5112195547256826 18/FTX EU - we are here! #66371)[1] | | |
| 04729769 | | NFT (3549414278177233 70/FTX EU - we are here! #52294)[1], NFT (3673945036478686 09/FTX EU - we are here! #52737)[1], NFT (4560669366107612 70/FTX EU - we are here! #61694)[1] | | |
| 04729771 | | NFT (3095842106663076 08/FTX EU - we are here! #51784)[1], NFT (5042480686118042 28/FTX EU - we are here! #51896)[1], NFT (5405192720729720 44/FTX EU - we are here! #51850)[1] | | |
| 04729772 | | NFT (3416906288380950 25/FTX EU - we are here! #53958)[1], NFT (3748728383893948 46/FTX EU - we are here! #54280)[1], NFT (4401699305984067 98/FTX EU - we are here! #54131)[1] | | |
| 04729773 | | NFT (4065571758131767 39/FTX EU - we are here! #52546)[1], NFT (4560942152053635 74/FTX EU - we are here! #52839)[1], NFT (5191806399892803 12/FTX EU - we are here! #52171)[1] | | |
| 04729774 | | NFT (4213709762975452 56/FTX EU - we are here! #66335)[1], NFT (5028199146927450 78/FTX EU - we are here! #66913)[1], NFT (5371487901091247 83/FTX EU - we are here! #67053)[1] | | |
| 04729777 | | NFT (3486684160211521 93/FTX EU - we are here! #53030)[1], NFT (5196406113437335 7/FTX EU - we are here! #53206)[1], NFT (5277727048443338 63/FTX EU - we are here! #53132)[1] | | |
| 04729778 | | NFT (3908155817112469 94/FTX EU - we are here! #54858)[1], NFT (4998679346864929 74/FTX EU - we are here! #54768)[1], NFT (5212768875708014 77/FTX EU - we are here! #54189)[1] | | |
| 04729781 | | NFT (4086972669468004 39/FTX EU - we are here! #53435)[1], NFT (4131050004827305 54/FTX EU - we are here! #53078)[1], NFT (4240208320276128 64/FTX EU - we are here! #53234)[1] | | |
| 04729783 | | NFT (3070227685588952 17/FTX Crypto Cup 2022 Key #16379)[1], NFT (3316083790330537 85/FTX EU - we are here! #56490)[1], NFT (3900267186127021 86/FTX EU - we are here! #56225)[1], NFT (5008861200680848 92/FTX EU - we are here! #56322)[1], SOL[0.002921] | | |
| 04729784 | | NFT (3670833273019451 61/FTX EU - we are here! #52718)[1], NFT (4090886503623600 25/FTX EU - we are here! #52657)[1], NFT (4098043152240785 87/FTX EU - we are here! #52550)[1] | | |
| 04729785 | | NFT (3219586553954023 33/FTX EU - we are here! #60929)[1], NFT (3865640984234498 17/FTX EU - we are here! #60418)[1], NFT (4923508248536795 86/FTX EU - we are here! #60658)[1] | | |
| 04729786 | | NFT (3933857722448296 63/FTX EU - we are here! #51898)[1], NFT (4184905238789757 74/FTX EU - we are here! #52285)[1], NFT (5521527866165299 76/FTX EU - we are here! #52136)[1] | | |
| 04729787 | | NFT (3384153078188306 78/FTX EU - we are here! #53025)[1], NFT (3449689450100765 7/FTX EU - we are here! #52850)[1], NFT (5512832250087719 10/FTX EU - we are here! #53223)[1], USDT[1.37632] | | |
| 04729788 | | NFT (4598138387102996 65/FTX EU - we are here! #52158)[1], NFT (4660905060606797 050/FTX EU - we are here! #51954)[1], NFT (5614052829039398 53/FTX EU - we are here! #52079)[1] | | |
| 04729789 | | NFT (3263421641105458 90/FTX EU - we are here! #52522)[1], NFT (3384427022463564 65/FTX EU - we are here! #52605)[1], NFT (5457672057911015 90/FTX EU - we are here! #52359)[1] | | |
| 04729790 | | NFT (3968631541415631 54/FTX EU - we are here! #52445)[1], NFT (5090411704476127 35/FTX EU - we are here! #56544)[1], NFT (5575568215053732 96/FTX EU - we are here! #56431)[1] | | |
| 04729792 | | NFT (2954842575100742 33/FTX EU - we are here! #53191)[1], NFT (3772134150000920 08/FTX EU - we are here! #53486)[1], NFT (4581900350816203 19/FTX EU - we are here! #53422)[1] | | |
| 04729793 | | NFT (3610952431338196 04/FTX EU - we are here! #52809)[1], NFT (4516429161081166 34/FTX EU - we are here! #53070)[1], NFT (5252047948559121 92/FTX EU - we are here! #52915)[1] | Yes | |
| 04729794 | | NFT (3357881863350864 96/FTX EU - we are here! #53150)[1], NFT (4941836828021992 07/FTX EU - we are here! #53528)[1], NFT (5511351966947677 35/FTX EU - we are here! #53404)[1] | | |
| 04729795 | | NFT (2943885513241235 78/FTX EU - we are here! #52865)[1], NFT (4501965574980539 68/FTX EU - we are here! #52958)[1] | | |
| 04729797 | | NFT (3255271268076018 55/FTX EU - we are here! #57571)[1], NFT (3551665236782031 20/FTX EU - we are here! #57874)[1], NFT (3949169296212368 50/FTX EU - we are here! #57996)[1] | | |
| 04729799 | | NFT (3079946601326075 24/FTX EU - we are here! #52084)[1], NFT (5253288278424680 63/FTX EU - we are here! #51869)[1], NFT (5468659247248562 39/FTX EU - we are here! #52202)[1] | | |
| 04729800 | | NFT (3759542955860443 77/FTX EU - we are here! #52262)[1], NFT (4965456052411335 69/FTX EU - we are here! #52350)[1], NFT (5667632924374048 74/FTX EU - we are here! #52428)[1] | | |
| 04729801 | | NFT (4147369958440998 287/The Hill by FTX #17747)[1], NFT (5694161667260213 93/FTX EU - we are here! #53347)[1] | | |
| 04729802 | | NFT (3070581712306007 26/FTX EU - we are here! #53705)[1], NFT (5062179112914825 54/FTX EU - we are here! #54035)[1], NFT (5278533001409737 99/FTX EU - we are here! #53966)[1], TRX[1] | | |
| 04729803 | | NFT (3012997388662793 05/FTX EU - we are here! #54297)[1], NFT (3459229004243881 90/FTX EU - we are here! #54476)[1], NFT (5198098298523514 74/FTX EU - we are here! #54667)[1] | | |
| 04729804 | | NFT (5140848649989907 02/FTX EU - we are here! #51999)[1] | | |
| 04729806 | | NFT (3070964661743578 40/FTX EU - we are here! #53519)[1], NFT (5107500285168737 68/FTX EU - we are here! #53888)[1], NFT (5203625271257423 91/FTX EU - we are here! #53735)[1] | | |
| 04729810 | | NFT (3774357426674269 50/FTX EU - we are here! #53301)[1], NFT (4771061665062732 52/FTX EU - we are here! #52972)[1] | | |
| 04729811 | | NFT (4336818958560597 88/FTX EU - we are here! #227149)[1], NFT (4567560716946535 18/FTX EU - we are here! #52422)[1], NFT (5002751662499749 94/FTX EU - we are here! #227180)[1] | | |
| 04729812 | | NFT (3418247219446428 298/FTX EU - we are here! #52846)[1], NFT (3929157845674337 69/FTX EU - we are here! #52785)[1], NFT (4764201445818759 91/FTX EU - we are here! #52895)[1] | | |
| 04729813 | | NFT (3638423994485820 53/FTX EU - we are here! #54147)[1], NFT (3924425110072090 41/FTX EU - we are here! #54040)[1], NFT (4684378465732900 47/FTX EU - we are here! #54087)[1] | | |
| 04729815 | | NFT (4357693670330130 1326/FTX EU - we are here! #53275)[1], NFT (5349159602886188 94/FTX EU - we are here! #53351)[1], NFT (5362265733937312 069/FTX EU - we are here! #53164)[1] | | |
| 04729816 | | NFT (3085096909317290 28/FTX EU - we are here! #53228)[1], NFT (3537023781632081 24/FTX EU - we are here! #53434)[1], NFT (4194311379883179 55/FTX EU - we are here! #53334)[1] | | |
| 04729817 | | NFT (3387146108675789 01/FTX EU - we are here! #53130)[1], NFT (4693809332785234 86/FTX EU - we are here! #53220)[1], NFT (5262398281103136 61/FTX EU - we are here! #53296)[1] | | |
| 04729820 | | NFT (3554532686796308 00/FTX EU - we are here! #55341)[1], NFT (3754642940370403 07/FTX EU - we are here! #55188)[1], NFT (4071807997784060 57/FTX EU - we are here! #54415)[1] | | |
| 04729822 | | NFT (4792000222728253 969/FTX EU - we are here! #53250)[1], NFT (5278541018895219 58/FTX EU - we are here! #55502)[1], NFT (5415127875463012 39/FTX EU - we are here! #53397)[1] | | |
| 04729823 | | NFT (4743161438935779 7/FTX EU - we are here! #52609)[1], NFT (5187509409771244 83/FTX EU - we are here! #52662)[1], NFT (5728361928706720 38/FTX EU - we are here! #52783)[1] | | |
| 04729825 | | NFT (3534016967693186 30/FTX EU - we are here! #54741)[1], NFT (5135215504290406 97/FTX EU - we are here! #54322)[1], NFT (5611128191324568 48/FTX EU - we are here! #54453)[1] | | |
| 04729826 | | NFT (3131606156978889 75/FTX EU - we are here! #55141)[1], NFT (3797006536547254 87/FTX EU - we are here! #54957)[1], NFT (4863928071582478 53/FTX EU - we are here! #54807)[1] | | |
| 04729828 | | NFT (3483304761983391 50/FTX EU - we are here! #55923)[1], NFT (3615470747568092 69/FTX EU - we are here! #56487)[1], NFT (4087048962620415 71/FTX EU - we are here! #56971)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729829 | | NFT (31077971812702465/FTX EU - we are here! #53544)[1], NFT (33276179766181005/FTX EU - we are here! #53408)[1], NFT (37747654226372982/FTX EU - we are here! #53630)[1] | | |
| 04729831 | | NFT (37498342375040101004/FTX EU - we are here! #55046)[1], NFT (43470901267239819/FTX EU - we are here! #54590)[1], NFT (56383925588083020808/FTX EU - we are here! #54305)[1] | | |
| 04729832 | | NFT (30067512073442433/FTX EU - we are here! #52944)[1], NFT (40856693529068940/FTX EU - we are here! #53075)[1], NFT (51785920514145354/FTX EU - we are here! #53150)[1] | | |
| 04729833 | | NFT (29869007293295232/FTX EU - we are here! #55153)[1], NFT (43623979963263808/FTX EU - we are here! #53718)[1], NFT (54631409935111091/FTX EU - we are here! #54560)[1] | | |
| 04729835 | | NFT (31369574344602060/FTX EU - we are here! #52441)[1], NFT (38444582195723963/FTX EU - we are here! #52802)[1], NFT (46220254136413446/FTX EU - we are here! #52711)[1] | | |
| 04729836 | | NFT (29699183503810352/FTX EU - we are here! #52326)[1], NFT (52112464822066142/FTX EU - we are here! #52447)[1], NFT (53301604117769922/FTX EU - we are here! #52515)[1] | | |
| 04729837 | | NFT (32246545641652745/FTX EU - we are here! #53568)[1], NFT (44404940528853280/FTX EU - we are here! #53455)[1], NFT (48498601352214807/FTX EU - we are here! #53313)[1], NFT (53011855187297011/The Hill by FTX #13751)[1] | | |
| 04729838 | | ETH[.00000001], ETHW[.00000001] | | |
| 04729841 | | NFT (35976274352163248/FTX EU - we are here! #55712)[1], NFT (41195154886410929/FTX EU - we are here! #55219)[1], NFT (42028677528626373/FTX EU - we are here! #55913)[1] | | |
| 04729844 | | NFT (30539652252948224/FTX EU - we are here! #54231)[1], NFT (38921807376208225/FTX EU - we are here! #53946)[1], NFT (44381755907301528/FTX EU - we are here! #53646)[1] | | |
| 04729846 | | EUR[0.00], USD[0.00] | | |
| 04729847 | | NFT (294184578184029515/FTX EU - we are here! #53545)[1], NFT (38905128797320370/FTX EU - we are here! #53667)[1], NFT (50496310223513282/FTX EU - we are here! #53881)[1] | | |
| 04729849 | | NFT (40832086155003444/FTX EU - we are here! #53078)[1], NFT (44242887795105618/FTX EU - we are here! #53141)[1], NFT (52216253652362683/FTX EU - we are here! #52978)[1] | Yes | |
| 04729850 | | NFT (31440331734324685/FTX EU - we are here! #60468)[1], NFT (50678129596375416/FTX EU - we are here! #60628)[1], NFT (55651117740242774/FTX EU - we are here! #61024)[1] | | |
| 04729852 | | NFT (37507903485470047/FTX EU - we are here! #105092)[1], NFT (47401406709616642/FTX EU - we are here! #105002)[1], NFT (56863114279804153/FTX EU - we are here! #104899)[1] | | |
| 04729854 | | NFT (30569914800188694/FTX EU - we are here! #54510)[1], NFT (45950280268895489/FTX EU - we are here! #53996)[1], NFT (57195233608459454/FTX EU - we are here! #54290)[1] | | |
| 04729855 | | NFT (33147006230943796/FTX EU - we are here! #53498)[1], NFT (36384111062141284/FTX EU - we are here! #53107)[1], NFT (52488953293205678/FTX EU - we are here! #53393)[1] | | |
| 04729856 | | NFT (30195129941017154/FTX EU - we are here! #52441)[1], NFT (42054706170776830/FTX EU - we are here! #52259)[1], NFT (53566790221257084/FTX EU - we are here! #52375)[1] | | |
| 04729857 | | NFT (33512759686528731/6/FTX Crypto Cup 2022 Key #16443)[1], NFT (33650345188333585/The Hill by FTX #18996)[1], NFT (33904534189230818/FTX EU - we are here! #54647)[1], NFT (43805714653947063/FTX EU - we are here! #54805)[1], NFT (45460424899156154/FTX EU - we are here! #54472)[1] | | |
| 04729858 | | NFT (46235041038011538/FTX EU - we are here! #52534)[1], NFT (53202565371255504/FTX EU - we are here! #52408)[1], NFT (57203704272535823/FTX EU - we are here! #52456)[1] | | |
| 04729860 | | NFT (30319483800093844/FTX EU - we are here! #53495)[1], NFT (36354270569086355/FTX EU - we are here! #53118)[1], NFT (45494773916644525/FTX EU - we are here! #53428)[1] | | |
| 04729861 | | NFT (44204225451285017/3/FTX EU - we are here! #52343)[1], NFT (45661224648070862/2/FTX EU - we are here! #54890)[1], NFT (54651665572291653/3/FTX EU - we are here! #55169)[1] | | |
| 04729862 | | NFT (56991884739112318/0/FTX EU - we are here! #53468)[1] | | |
| 04729863 | | NFT (44602228674426670/0/FTX EU - we are here! #56625)[1], NFT (48989376308127884/3/FTX EU - we are here! #56528)[1], NFT (54228729324023230/8/FTX EU - we are here! #56762)[1] | | |
| 04729864 | | NFT (37799004866026969/84/FTX EU - we are here! #55022)[1], NFT (43797821607351492/6/FTX EU - we are here! #54933)[1] | | |
| 04729865 | | NFT (38605313384825225/5/FTX EU - we are here! #52660)[1], NFT (40283983320639607/6/FTX EU - we are here! #52790)[1], NFT (43301284341895706/0/FTX EU - we are here! #52426)[1] | | |
| 04729866 | | NFT (28837284620633199/8/FTX EU - we are here! #57320)[1], NFT (30083787556564499/FTX EU - we are here! #56713)[1], NFT (33724636429659202/0/FTX EU - we are here! #55893)[1], NFT (45612441186894334/FTX Crypto Cup 2022 Key #20059)[1], NFT (45810752739016196/0/The Hill by FTX #25784)[1] | | |
| 04729867 | | NFT (34994351533551223/3/FTX EU - we are here! #55196)[1], NFT (37168520932061194/6/FTX EU - we are here! #54493)[1], NFT (37473370509782752/7/FTX EU - we are here! #55306)[1] | | |
| 04729868 | | NFT (29968214592039012/3/FTX EU - we are here! #52422)[1], NFT (30651500077470620/3/FTX EU - we are here! #52454)[1], NFT (42347617961751732/6/FTX EU - we are here! #52353)[1] | | |
| 04729869 | | NFT (48061377128999275/1/FTX EU - we are here! #52798)[1], NFT (51246438311198483/FTX EU - we are here! #52889)[1], NFT (55607330275716425/5/FTX EU - we are here! #52730)[1] | | |
| 04729871 | | NFT (29461612558449302/3/FTX EU - we are here! #53921)[1], NFT (43997990001570425/6/FTX EU - we are here! #53857)[1], NFT (53493837215720213/9/FTX EU - we are here! #53707)[1] | | |
| 04729872 | | NFT (52141290356078455/6/FTX EU - we are here! #54051)[1] | | |
| 04729873 | | NFT (29477634943007637/2/FTX EU - we are here! #56494)[1], NFT (46197247699174205/4/FTX EU - we are here! #56675)[1], NFT (54869158210569826/4/FTX EU - we are here! #56598)[1] | | |
| 04729875 | | NFT (42421556697753011/2/FTX EU - we are here! #72299)[1], NFT (44356863334349894/6/FTX EU - we are here! #72389)[1], NFT (54243459750252436/9/FTX EU - we are here! #72123)[1], NFT (56869783471142820/5/The Hill by FTX #18373)[1] | | |
| 04729876 | | NFT (46885838044018000/3/FTX EU - we are here! #56261)[1], NFT (47193550168664736/0/FTX EU - we are here! #56153)[1], NFT (52474803900136358/9/FTX EU - we are here! #56058)[1] | | |
| 04729877 | | NFT (43271428060116007/1/FTX EU - we are here! #55478)[1], NFT (47043523426516960/0/FTX EU - we are here! #55315)[1] | | |
| 04729878 | | NFT (44069611124901052/3/FTX EU - we are here! #117884)[1], NFT (47645651353965256/8/FTX EU - we are here! #117968)[1] | | |
| 04729879 | | NFT (41220445111776240/7/FTX EU - we are here! #52841)[1], NFT (47878965826736720/3/FTX EU - we are here! #52729)[1], NFT (51383012862600916/4/FTX EU - we are here! #52634)[1] | | |
| 04729880 | | NFT (35169747314448740/5/FTX EU - we are here! #55380)[1], NFT (52001707455336384/5/FTX EU - we are here! #55154)[1], NFT (52060081680014328/4/FTX EU - we are here! #55489)[1] | | |
| 04729882 | | NFT (29196978699538178/3/FTX EU - we are here! #52828)[1], NFT (51465967496075874/8/FTX EU - we are here! #52615)[1], NFT (53684302207907411/0/FTX EU - we are here! #52997)[1] | | |
| 04729884 | | NFT (29648014906808946/3/FTX EU - we are here! #53678)[1], NFT (40455478001554171/4/FTX EU - we are here! #53820)[1], NFT (44801071277027036/5/FTX EU - we are here! #53905)[1] | | |
| 04729885 | | NFT (32582434764805440/FTX EU - we are here! #231836)[1], NFT (39472268130433212/3/FTX EU - we are here! #231861)[1], NFT (43811460934877165/8/FTX EU - we are here! #231850)[1] | | |
| 04729887 | | NFT (49821245299625104/2/FTX EU - we are here! #52534)[1], NFT (52260867138754544/1/FTX EU - we are here! #52589)[1], NFT (53968117552265298/6/FTX EU - we are here! #52660)[1] | | |
| 04729888 | | NFT (49951708453179277/FTX EU - we are here! #54134)[1] | | |
| 04729891 | | NFT (39425281046698124/0/FTX EU - we are here! #53637)[1], NFT (44249769836269292/0/FTX EU - we are here! #53961)[1], NFT (54088920826699980/FTX EU - we are here! #53473)[1] | | |
| 04729892 | | NFT (30027746521911910/0/FTX EU - we are here! #52822)[1], NFT (49453102539481743/FTX EU - we are here! #52715)[1] | | |
| 04729893 | | NFT (32815447336678649/5/FTX EU - we are here! #55800)[1], NFT (47415408416631330/0/FTX EU - we are here! #59423)[1], NFT (57420156232778128/1/FTX EU - we are here! #56495)[1] | | |
| 04729894 | | NFT (38088664928589634/2/FTX EU - we are here! #53091)[1], NFT (50067003196993043/0/FTX EU - we are here! #52767)[1], NFT (57431940040646562/FTX EU - we are here! #53229)[1] | | |
| 04729895 | | NFT (31866370655720096/8/FTX EU - we are here! #53218)[1], NFT (49440052767973069/FTX EU - we are here! #53336)[1], NFT (51771460560382641/9/FTX EU - we are here! #53065)[1] | | |
| 04729896 | | NFT (35845377607265113/1/FTX EU - we are here! #54391)[1], NFT (40903352467750897/9/The Hill by FTX #13244)[1], NFT (52657242724787853/7/FTX EU - we are here! #54330)[1] | | |
| 04729899 | | NFT (40230261414828104/1/FTX EU - we are here! #53583)[1], NFT (42752298879471415/6/FTX EU - we are here! #53744)[1], NFT (56994341973080807/1/FTX EU - we are here! #53670)[1] | | |
| 04729900 | | NFT (37042260013770532/4/FTX EU - we are here! #55953)[1], NFT (45878906054811538/3/FTX EU - we are here! #44446)[1], NFT (54197041157381104/4/FTX EU - we are here! #55425)[1] | | |
| 04729902 | | NFT (40677330904529160/3/FTX EU - we are here! #53615)[1], NFT (49020419487312999/FTX EU - we are here! #53729)[1], NFT (56814584398494878/1/FTX EU - we are here! #53364)[1] | | |
| 04729903 | | NFT (35957431224826563/1/FTX EU - we are here! #53945)[1], NFT (54121540531817428/2/FTX EU - we are here! #53698)[1], NFT (55316407297575005/4/FTX EU - we are here! #53894)[1] | | |
| 04729904 | | NFT (41186884437422349/6/FTX EU - we are here! #53670)[1], NFT (50793796801422380/8/FTX EU - we are here! #53617)[1], NFT (56835915856527632/5/FTX EU - we are here! #53554)[1] | | |
| 04729905 | | NFT (31598499779024199/FTX EU - we are here! #54466)[1], NFT (46004212826860182/9/FTX EU - we are here! #54703)[1], NFT (56229671683646781/4/FTX EU - we are here! #54608)[1] | | |
| 04729906 | | NFT (40087426916931961/4/FTX EU - we are here! #53731)[1], NFT (40429259946105035/1/FTX EU - we are here! #54009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729908 | | NFT (40634250192929296985/FTX EU - we are here! #52668)[1], NFT (41500838279669133/FTX EU - we are here! #52621)[1], NFT (54991005016693750/6/FTX EU - we are here! #52714)[1] | | |
| 04729910 | | NFT (38244665950268836/1/FTX EU - we are here! #53642)[1] | | |
| 04729911 | | NFT (30330885592339094/5/FTX EU - we are here! #77231)[1], NFT (46675310095404832/1/FTX EU - we are here! #77398)[1], NFT (51612095403619225/7/FTX EU - we are here! #77426)[1], USD[0.36], USD[T0] | | |
| 04729912 | | NFT (29580209058226699/7/FTX EU - we are here! #53832)[1], NFT (30646756159327460/7/FTX EU - we are here! #53721)[1] | | |
| 04729913 | | NFT (34738042265432932/5/FTX EU - we are here! #56558)[1], NFT (38846713085163203/9/FTX EU - we are here! #56753)[1], NFT (48458577741051884/0/FTX EU - we are here! #56645)[1] | | |
| 04729914 | | NFT (39705319504360535/9/FTX EU - we are here! #53939)[1], NFT (45344326827481386/6/FTX EU - we are here! #54112)[1], NFT (46010791020360292/9/FTX EU - we are here! #53824)[1] | | |
| 04729915 | | NFT (38746531563372520/5/FTX EU - we are here! #53296)[1] | | |
| 04729916 | | NFT (32160037205900021/8/FTX EU - we are here! #53675)[1], NFT (45071628078007713/6/FTX EU - we are here! #53718)[1], NFT (55469414040309426/8/FTX EU - we are here! #53605)[1] | | |
| 04729917 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06275777], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (35550115930022167/0/FTX EU - we are here! #57104)[1], NFT (49299403358829853/3/FTX EU - we are here! #56945)[1], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[1.00190947], TRX-PERP[0], UNI-1230[0], USDL0.21], USDT-PERP[0], XRP-PERP[0] | | |
| 04729918 | | NFT (34738042265432932/5/FTX EU - we are here! #53660)[1], NFT (52897041058416783/8/FTX EU - we are here! #53824)[1], NFT (54369135741107822/3/FTX EU - we are here! #53772)[1] | | |
| 04729919 | | NFT (35417189206928475/0/FTX EU - we are here! #53959)[1], NFT (44107798317990107/5/FTX EU - we are here! #54053)[1], NFT (46110369395650300/1/FTX EU - we are here! #54131)[1] | | |
| 04729923 | | NFT (38578700797498972/5/FTX EU - we are here! #53718)[1], NFT (45392207249817533/1/FTX EU - we are here! #53810)[1], NFT (57560780974534128/0/FTX EU - we are here! #53608)[1] | | |
| 04729924 | | NFT (32192410596677828/3/FTX EU - we are here! #53652)[1], NFT (39634309513214115/1/FTX EU - we are here! #53828)[1], NFT (43511141482412079/4/FTX EU - we are here! #53763)[1] | | |
| 04729926 | | NFT (29598650032248914/2/FTX EU - we are here! #56393)[1], NFT (36350355370910989/5/FTX EU - we are here! #56671)[1], NFT (46709133273914613/3/FTX EU - we are here! #56577)[1] | | |
| 04729927 | | NFT (48365269513520972/5/FTX EU - we are here! #53240)[1], NFT (50400163716606032/FTX EU - we are here! #53117)[1], NFT (53786588682274290/FTX EU - we are here! #53377)[1] | | |
| 04729929 | | NFT (32763564398242216/5/FTX EU - we are here! #145124)[1], NFT (42406294115424323/4/FTX EU - we are here! #144407)[1], NFT (51796329203874419/7/FTX EU - we are here! #145006)[1] | | |
| 04729930 | | NFT (35548286175137767/8/FTX EU - we are here! #53445)[1], NFT (53328948929212841/7/FTX EU - we are here! #53539)[1] | | |
| 04729931 | | NFT (38410165826645435/FTX EU - we are here! #52962)[1] | | |
| 04729932 | | NFT (38059358510471038/6/FTX EU - we are here! #52716)[1], NFT (39912122993503947/2/FTX EU - we are here! #52784)[1] | | |
| 04729933 | | NFT (48382651523202047/8/FTX EU - we are here! #54834)[1] | | |
| 04729934 | | NFT (39498321826687542/2/FTX EU - we are here! #55308)[1], NFT (49324969467851486/2/FTX EU - we are here! #55616)[1], NFT (56835953958060811/7/FTX EU - we are here! #54697)[1] | | |
| 04729935 | | NFT (43545381017666584/9/FTX EU - we are here! #54446)[1], NFT (49282007861996731/7/FTX EU - we are here! #54299)[1], NFT (52366751038437844/8/FTX EU - we are here! #54209)[1] | | |
| 04729936 | | NFT (45135112203435963/0/FTX EU - we are here! #54504)[1], NFT (56161840911234322/4/FTX EU - we are here! #54611)[1] | | |
| 04729937 | | NFT (32642818432578618/5/FTX EU - we are here! #54600)[1], NFT (43290679399698798/2/FTX EU - we are here! #62030)[1], NFT (49485092258158660/5/FTX EU - we are here! #61560)[1] | | |
| 04729938 | | NFT (32561147644320612/7/FTX EU - we are here! #60459)[1], NFT (43852131020646648/5/FTX EU - we are here! #55947)[1], NFT (52107860657444870/3/FTX EU - we are here! #56308)[1] | | |
| 04729939 | | NFT (47906916884176364/9/FTX EU - we are here! #54640)[1], NFT (48448596645141510/5/FTX EU - we are here! #54658)[1], NFT (49833982647729167/2/FTX EU - we are here! #55613)[1] | | |
| 04729940 | | NFT (52197613419268583/2/FTX Crypto Cup 2022 Key #9073)[1], NFT (52503519893298531/6/FTX EU - we are here! #54074)[1], NFT (53656433141328255/0/FTX EU - we are here! #54335)[1], NFT (55998385468217015/3/The Hill by FTX #12802)[1] | Yes | |
| 04729941 | | NFT (37861882421964627/7/FTX EU - we are here! #53121)[1], NFT (51778925950979270/8/FTX EU - we are here! #53266)[1], NFT (52742820121678857/6/FTX EU - we are here! #53385)[1] | | |
| 04729942 | | USD[0.00] | | |
| 04729943 | | NFT (29908929029010331/2/FTX EU - we are here! #52764)[1] | | |
| 04729945 | | NFT (40337986178662560/0/FTX EU - we are here! #53271)[1], NFT (40499348932524005/2/FTX EU - we are here! #53520)[1], NFT (45993290638355033/1/FTX EU - we are here! #53342)[1] | | |
| 04729946 | | NFT (33885293540889565/6/FTX EU - we are here! #52819)[1], NFT (50678123360324049/FTX EU - we are here! #52885)[1], NFT (52853001387583022/2/FTX EU - we are here! #52911)[1] | | |
| 04729947 | | NFT (31560673819671953/1/FTX EU - we are here! #54169)[1], NFT (40388802859559652/8/FTX EU - we are here! #54074)[1], NFT (56575502327030874/6/FTX EU - we are here! #54129)[1] | | |
| 04729948 | | NFT (41859847079174505/6/FTX EU - we are here! #54509)[1], NFT (41948314325171931/1/FTX EU - we are here! #265264)[1], NFT (51667193255607755/8/FTX Crypto Cup 2022 Key #11585)[1], NFT (54065261878163884/7/FTX EU - we are here! #54336)[1] | | |
| 04729949 | | NFT (34794231743519029/3/FTX EU - we are here! #57617)[1], NFT (36024440537566206/0/FTX EU - we are here! #61728)[1], NFT (45252911976603253/1/FTX EU - we are here! #61958)[1] | Yes | |
| 04729950 | | NFT (31345930664955796/8/FTX EU - we are here! #53044)[1], NFT (45904707509300638/1/FTX EU - we are here! #52948)[1], NFT (47843389247974243/6/FTX EU - we are here! #52847)[1] | | |
| 04729951 | | NFT (36825527558031031/7/FTX EU - we are here! #55305)[1], NFT (43077359410761972/5/FTX EU - we are here! #54315)[1], NFT (46038658679789836/FTX EU - we are here! #55203)[1] | | |
| 04729952 | | NFT (33114614159781991/FTX EU - we are here! #53833)[1], NFT (40450360355100825/4/FTX EU - we are here! #36641)[1], NFT (47025209255648567/2/FTX EU - we are here! #63927)[1] | | |
| 04729953 | | NFT (36907798848498328/9/FTX EU - we are here! #54894)[1], NFT (40577933125546691/5/FTX EU - we are here! #54977)[1], NFT (54999847876114457/3/FTX EU - we are here! #54793)[1] | | |
| 04729954 | | NFT (45635992449770954/5/FTX EU - we are here! #56792)[1], NFT (46530257248306818/3/FTX EU - we are here! #56585)[1], NFT (47782688181871471/0/FTX EU - we are here! #54517)[1] | | |
| 04729955 | | NFT (39306388070641963/0/FTX EU - we are here! #53684)[1], NFT (46320685307344376/8/FTX EU - we are here! #53980)[1] | | |
| 04729956 | | APE[1.78543004], BAO[2394.93198529], BTC[.00187329], DOGE[6.88673838], ETH[.02509883], ETHW[.02478396], KIN[3], SHIB[76796.57430942], USD[0.01] | Yes | |
| 04729957 | | NFT (29927793918018854/1/FTX EU - we are here! #52856)[1], NFT (33253148044714219/9/FTX EU - we are here! #53007)[1], NFT (44568086405723405/1/FTX EU - we are here! #53083)[1] | | |
| 04729959 | | NFT (23359007337230278/3/FTX EU - we are here! #52980)[1], NFT (33591533621724369/7/FTX EU - we are here! #53092)[1], NFT (54398877729734433/FTX EU - we are here! #53043)[1] | | |
| 04729962 | | NFT (46629486491442662/2/FTX EU - we are here! #53954)[1] | | |
| 04729963 | | NFT (29196220095084795/3/FTX EU - we are here! #54830)[1], NFT (31866587001032236/4/FTX EU - we are here! #54984)[1], NFT (34439652125280769/5/FTX EU - we are here! #56639)[1] | | |
| 04729964 | | NFT (30870203798400555/5/FTX EU - we are here! #54107)[1], NFT (44655729390892622/7/FTX EU - we are here! #53819)[1], NFT (47399805999427023/9/FTX EU - we are here! #54423)[1] | | |
| 04729965 | | NFT (35131278433122204/9/FTX EU - we are here! #53786)[1], NFT (39333521244492335/9/FTX EU - we are here! #53382)[1], NFT (52861526384282198/9/FTX EU - we are here! #53103)[1] | | |
| 04729967 | | NFT (30723813585498398/8/FTX EU - we are here! #54102)[1], NFT (50740730081343622/7/FTX EU - we are here! #54166)[1] | | |
| 04729968 | | NFT (37049211404800985/FTX EU - we are here! #54529)[1], NFT (38767058662011861/9/FTX EU - we are here! #66011)[1], NFT (56676451698610028/1/FTX EU - we are here! #65717)[1] | Yes | |
| 04729969 | | NFT (30835386211762330/0/FTX EU - we are here! #54835)[1], NFT (32441667261394961/5/FTX EU - we are here! #55034)[1], NFT (48348612905966306/1/FTX EU - we are here! #54943)[1] | | |
| 04729970 | | NFT (43150582387963761/4/The Hill by FTX #24847)[1], NFT (53607036825799451/7/FTX EU - we are here! #55688)[1], NFT (53777554479126079/FTX EU - we are here! #55820)[1], NFT (53984561558337342/7/FTX EU - we are here! #55981)[1] | | |
| 04729971 | | NFT (35734887590366839/8/FTX EU - we are here! #76319)[1], NFT (36782370914120661/4/FTX EU - we are here! #76838)[1], NFT (48378215241519153/0/FTX EU - we are here! #76565)[1] | | |
| 04729973 | | NFT (50079382013510234/8/FTX EU - we are here! #55091)[1], NFT (53557881449324938/6/FTX EU - we are here! #54330)[1], NFT (55195371341379674/2/FTX EU - we are here! #54083)[1] | | |
| 04729974 | | NFT (35785772835345985/89/FTX EU - we are here! #53070)[1], NFT (47697080446450750/7/FTX EU - we are here! #53010)[1], NFT (53169172106459760/3/FTX EU - we are here! #53203)[1] | | |
| 04729976 | | NFT (51739867991591569/1/FTX EU - we are here! #54553)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04729978 | | NFT [30749624391970078B/FTX EU - we are here! #53713][1], NFT [33637055140443610B/FTX EU - we are here! #53899][1], NFT [43175984434415243B/FTX EU - we are here! #53832][1], USDT[0] | | |
| 04729979 | | NFT [32968544008673775B/FTX EU - we are here! #53551][1], NFT [38717437086145982B/FTX EU - we are here! #53504][1], NFT [49175104561784894B/FTX EU - we are here! #53412][1] | | |
| 04729981 | | NFT [38418800381545211B/FTX EU - we are here! #53287][1], NFT [39898048478941800B/FTX EU - we are here! #53436][1], NFT [42025103499771952B/FTX EU - we are here! #53487][1], NFT [52861112036974700B/The Hill by FTX #19661][1] | | |
| 04729982 | | NFT [35451878147307458B/FTX EU - we are here! #54037][1], NFT [39629368512804692B/FTX EU - we are here! #54137][1], NFT [55545252367229022B/FTX EU - we are here! #54277][1] | | |
| 04729983 | | NFT [33986727503593045B/FTX EU - we are here! #53802][1], NFT [34760500048536740B/FTX EU - we are here! #54040][1], NFT [43570057837517903B/FTX EU - we are here! #53966][1] | | |
| 04729985 | | AKRO[1], DENT[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000932] | | |
| 04729986 | | NFT [31985009856233663B/FTX EU - we are here! #56835][1], NFT [45836657129083418B/FTX EU - we are here! #56743][1], NFT [46599155837432968B/FTX EU - we are here! #56630][1] | | |
| 04729987 | | NFT [37294078925298954B/FTX EU - we are here! #54491][1], NFT [38650825815346111B/FTX EU - we are here! #54420][1], NFT [47056229198355593B/FTX Crypto Cup 2022 Key #7477][1], NFT [54192584861363236B/FTX EU - we are here! #54108][1], NFT [54691985829166924B/The Hill by FTX #1233][1] | | |
| 04729988 | | NFT [30099199786016761B/FTX EU - we are here! #54718][1], NFT [36919114112513157B/FTX EU - we are here! #54873][1], NFT [43040725773932708B/FTX EU - we are here! #54150][1] | | |
| 04729990 | | NFT [32584126966256866B/FTX EU - we are here! #55225][1], NFT [40719022250297520B/FTX EU - we are here! #55293][1], NFT [52608219225219670B/FTX EU - we are here! #55007][1] | | |
| 04729991 | | NFT [41838113251145492B/FTX EU - we are here! #53693][1], NFT [42078408590874455B/FTX EU - we are here! #54067][1], NFT [42823701456745163B/FTX EU - we are here! #53504][1] | | |
| 04729992 | | NFT [32105881732527604B/FTX EU - we are here! #53816][1], NFT [41215178099175245B/FTX EU - we are here! #53752][1], NFT [49449537947539044B/FTX EU - we are here! #53665][1] | | |
| 04729993 | | NFT [32614343655246958B/FTX EU - we are here! #54604][1], NFT [49042218073629861B/FTX EU - we are here! #54928][1], NFT [56697753653963628B/FTX EU - we are here! #55112][1] | | |
| 04729994 | | NFT [37464783671263866B/FTX EU - we are here! #55303][1], NFT [53417566023557725B/FTX EU - we are here! #55442][1], NFT [55497842607920373B/FTX EU - we are here! #55546][1] | | |
| 04729995 | | NFT [30017133606272205B/FTX EU - we are here! #53394][1], NFT [52356397629888418B/FTX EU - we are here! #53183][1], NFT [52748606759074198B/FTX EU - we are here! #53317][1] | | |
| 04729996 | | NFT [45730620894705346B/FTX EU - we are here! #53482][1], NFT [49720537267901845B/FTX EU - we are here! #53540][1], NFT [56055429367853565B/FTX EU - we are here! #53427][1] | | |
| 04729997 | | NFT [41066793667829866B/FTX EU - we are here! #54429][1], NFT [42544307609111169B/FTX EU - we are here! #54483][1], NFT [47252093169059180B/FTX EU - we are here! #54256][1] | | |
| 04729998 | | NFT [39892972880725469B/FTX EU - we are here! #53670][1], NFT [44252956559516235B/FTX EU - we are here! #53517][1], NFT [53796942696910656B/FTX EU - we are here! #53590][1] | | |
| 04729999 | | NFT [40153175800651312B/FTX EU - we are here! #55241][1], NFT [42634374714152472B/FTX EU - we are here! #53914][1], NFT [50192164435909365B/FTX EU - we are here! #55119][1] | | |
| 04730002 | | NFT [31544245898601193B/FTX EU - we are here! #54309][1], NFT [44248587554587776B/FTX EU - we are here! #54597][1], NFT [56766702293420141B/FTX EU - we are here! #54675][1] | | |
| 04730003 | | NFT [36621417223094872B/FTX EU - we are here! #53517][1], NFT [43013503250967542B/FTX EU - we are here! #53451][1], NFT [53286721448040325B/FTX EU - we are here! #53558][1] | | |
| 04730004 | | NFT [31896825259729548B/FTX EU - we are here! #54242][1], NFT [38116430395412016B/FTX EU - we are here! #54174][1], NFT [44784400900291955B/FTX EU - we are here! #54357][1] | | |
| 04730005 | | NFT [39693682438731279B/FTX EU - we are here! #53885][1], NFT [43718644078401943B/FTX EU - we are here! #54000][1], NFT [51808856071008762B/FTX EU - we are here! #54067][1] | | |
| 04730006 | | NFT [35599591053991201B/The Hill by FTX #22701][1], NFT [47330190605627027B/FTX EU - we are here! #54587][1], NFT [49524367171129126B/FTX EU - we are here! #54637][1] | | |
| 04730008 | | NFT [35281376866138135B/FTX EU - we are here! #53183][1], NFT [39610328962475634B/FTX EU - we are here! #53246][1], NFT [55743986358231660B/FTX EU - we are here! #53120][1] | | |
| 04730009 | | NFT [44446529438169788B/FTX EU - we are here! #61045][1], NFT [50203520151896120B/FTX EU - we are here! #60363][1], NFT [57545979711699660B/FTX EU - we are here! #59436][1] | | |
| 04730010 | | NFT [36140402935542500B/FTX EU - we are here! #57536][1], NFT [44958186836988389B/FTX EU - we are here! #57660][1] | | |
| 04730011 | | NFT [41545605972929745B/FTX EU - we are here! #56105][1], NFT [45030376520959130B/FTX EU - we are here! #55964][1] | | |
| 04730012 | | NFT [30955459812276657B/FTX EU - we are here! #54475][1], NFT [36602595363061584B/FTX EU - we are here! #54550][1], NFT [42121795932435527B/FTX EU - we are here! #54577][1] | | |
| 04730013 | | NFT [31201780599576202B/FTX EU - we are here! #54948][1], NFT [32197317524827441B/FTX EU - we are here! #54641][1], NFT [55028094794305830B/FTX EU - we are here! #54830][1] | | |
| 04730014 | | NFT [30488161442007288B/FTX EU - we are here! #54916][1], NFT [38352607458395236B/FTX EU - we are here! #55098][1], NFT [53338198835196980B/FTX EU - we are here! #55168][1] | | |
| 04730017 | | NFT [33339958548921346B/FTX EU - we are here! #56326][1], NFT [40569510378565538B/FTX EU - we are here! #56577][1], NFT [42739274440241603B/FTX EU - we are here! #55929][1] | | |
| 04730018 | | NFT [35510907837636435B/FTX EU - we are here! #56625][1], NFT [36829913876243828B/FTX EU - we are here! #54598][1], NFT [50685551406333315B/FTX EU - we are here! #55202][1] | | |
| 04730019 | | NFT [34036883512172739B/FTX EU - we are here! #53286][1], NFT [43662768854106328B/FTX EU - we are here! #53372][1], NFT [44160349356665904B/FTX EU - we are here! #53338][1] | | |
| 04730020 | | NFT [43130921538155929B/FTX EU - we are here! #54698][1], NFT [43183918828757926B/FTX EU - we are here! #54791][1], NFT [45815738016752713B/FTX EU - we are here! #54496][1] | | |
| 04730021 | | NFT [39076541855155863B/FTX EU - we are here! #55784][1], NFT [41797914739935042B/FTX EU - we are here! #55981][1], NFT [44262204034427623B/FTX EU - we are here! #55557][1] | | |
| 04730022 | | NFT [41629516617955752B/FTX EU - we are here! #53749][1], NFT [47897946604655358B/FTX EU - we are here! #54102][1], NFT [51562507886587331B/FTX EU - we are here! #53892][1] | | |
| 04730023 | | ETH[.02410767], ETHW[.00010767], NFT [29694792708580044B/FTX EU - we are here! #63081][1], NFT [33126899031994528B/FTX EU - we are here! #63287][1], NFT [39034341335587615B/FTX EU - we are here! #63400][1], USDT[13.34421399] | | |
| 04730024 | | NFT [32210401309042114B/FTX EU - we are here! #54357][1], NFT [36763187254742877B/FTX EU - we are here! #54572][1], NFT [55651414086735339B/FTX EU - we are here! #54411][1] | | |
| 04730025 | | NFT [30256852691694685B/FTX EU - we are here! #53905][1], NFT [32483464986629930B/FTX EU - we are here! #54098][1], NFT [45280025005054970B/FTX EU - we are here! #54182][1], NFT [53464674555239759B/FTX Crypto Cup 2022 Key #14385][1], USD[1.54], USD[0] | | |
| 04730026 | | NFT [37037026201932653B/FTX EU - we are here! #57159][1], NFT [46920342888659053B/FTX EU - we are here! #56802][1], NFT [54004866842662581B/FTX EU - we are here! #57014][1] | | |
| 04730027 | | NFT [33670219536585460B/FTX EU - we are here! #56815][1], NFT [33988907342154851B/FTX EU - we are here! #56731][1], NFT [39740570797422770B/FTX EU - we are here! #56885][1] | | |
| 04730028 | | NFT [32140090970675113B/FTX EU - we are here! #53928][1], NFT [46592142365294170B/FTX EU - we are here! #53818][1], NFT [49328656649508042B/FTX EU - we are here! #54012][1] | | |
| 04730029 | | NFT [37300834465570616B/FTX EU - we are here! #54040][1] | | |
| 04730031 | | NFT [47569232925169312B/FTX EU - we are here! #55817][1], NFT [50498147483471112B/FTX EU - we are here! #55741][1], NFT [51203409990860675B/FTX EU - we are here! #55905][1] | | |
| 04730032 | | NFT [33245219285380554B/FTX EU - we are here! #54208][1], NFT [43199213728527771B/FTX EU - we are here! #54266][1], NFT [47999539655084769B/FTX EU - we are here! #53924][1] | | |
| 04730033 | | NFT [28845604571418389B/FTX EU - we are here! #61608][1], NFT [38898186347036349B/FTX EU - we are here! #61903][1], NFT [45194824133740829B/FTX EU - we are here! #61435][1] | | |
| 04730034 | | BNB[0.00000001], NFT [32676593570684918B/FTX EU - we are here! #57301][1], NFT [48243758618007279B/FTX EU - we are here! #55114][1], USD[0.00], USDT[26.06184370] | | |
| 04730035 | | NFT [37211843821860260B/FTX EU - we are here! #54849][1], NFT [40110926549562520B/FTX EU - we are here! #54746][1], NFT [41693772004453199B/FTX EU - we are here! #54914][1] | | |
| 04730036 | | NFT [33579751569423402B/FTX EU - we are here! #54351][1], NFT [34552177767165400B/FTX EU - we are here! #54261][1], NFT [45621789530810135B/FTX EU - we are here! #54102][1] | | |
| 04730037 | | NFT [37962788968810523B/FTX EU - we are here! #56387][1], NFT [44482741969039152B/FTX EU - we are here! #56009][1], NFT [45086545876257436B/FTX EU - we are here! #86488][1] | | |
| 04730038 | | AKRO[1], DENT[1], NFT [33816870771019783B/FTX EU - we are here! #54606][1], NFT [49203720200255017B/FTX EU - we are here! #55461][1], NFT [54320045426202286B/FTX EU - we are here! #54773][1], USD[0.00] | Yes | |
| 04730039 | | NFT [28847693030164351B/FTX EU - we are here! #55363][1], NFT [38999426374666525B/FTX EU - we are here! #56596][1], NFT [46670961156802238B/FTX EU - we are here! #63543][1] | | |
| 04730040 | | NFT [30087222154001795B/FTX EU - we are here! #152675][1], NFT [30579440862469051B/FTX EU - we are here! #55952][1], NFT [39619875155657331B/FTX EU - we are here! #152570][1] | | |
| 04730042 | | NFT [34607054284913115B/FTX EU - we are here! #53625][1], NFT [35047789058941638B/FTX EU - we are here! #53397][1], NFT [46615372330828834B/FTX EU - we are here! #53807][1] | | |
| 04730043 | | NFT [33759145673117811B/FTX EU - we are here! #55433][1], NFT [36494697028724975B/FTX EU - we are here! #53782][1], NFT [46593169187609357B/FTX EU - we are here! #55296][1] | | |
| 04730044 | | DOGE[.9], NEAR[.03273299], NFT [50880226115087937B/The Hill by FTX #13708][1], SHIB[50000], TRX[.784807], USD[0.23], USDT[0.00325356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730045 | | NFT [30782115465372074/FTX EU - we are here! #59676][1], NFT [484086070726066155/FTX EU - we are here! #62110][1], NFT [544113073620758060/FTX EU - we are here! #59964][1] | | |
| 04730046 | | NFT [358339150877384504/FTX EU - we are here! #75105][1], NFT [45671175424823637/FTX EU - we are here! #74986][1], NFT [476837516444849607/FTX EU - we are here! #73598][1] | | |
| 04730047 | | NFT [369335148092888696/FTX EU - we are here! #54773][1], NFT [34681749437247990/FTX EU - we are here! #54647][1] | | |
| 04730048 | | NFT [297081874711826624/FTX EU - we are here! #70074][1], NFT [31485131150841908/FTX EU - we are here! #70810][1], NFT [382618779328502862/FTX EU - we are here! #54356][1] | | |
| 04730049 | | NFT [297078058308933877/FTX EU - we are here! #57065][1], NFT [410907578504706267/FTX EU - we are here! #56184][1], NFT [447374191586948901/FTX EU - we are here! #57883][1] | | |
| 04730051 | | NFT [309953614562590310/FTX EU - we are here! #53556][1], NFT [414337437953451247/FTX EU - we are here! #53495][1] | | |
| 04730053 | | TRX[.000777], USD[0.05], USDT[0] | | |
| 04730054 | | NFT [323154262703571657/FTX EU - we are here! #55282][1], NFT [363242529911237414/FTX EU - we are here! #55518][1], NFT [430628241217253258/FTX EU - we are here! #55433][1] | | |
| 04730055 | | NFT [389580954512661662/FTX EU - we are here! #54933][1], NFT [423729620447731807/FTX EU - we are here! #54843][1], NFT [432983390391952050/FTX EU - we are here! #55110][1] | | |
| 04730056 | | NFT [453234963814395001/FTX EU - we are here! #55266][1], NFT [51112744816605935/FTX EU - we are here! #55160][1] | | |
| 04730057 | | NFT [333462373418476080/FTX EU - we are here! #54750][1], NFT [373605588312991380/FTX EU - we are here! #54578][1], NFT [532277902075142131/FTX EU - we are here! #54643][1] | | |
| 04730059 | | NFT [310233525966287800/FTX EU - we are here! #59647][1], NFT [46927711167966447/FTX EU - we are here! #55424][1], NFT [533828109543093794/FTX EU - we are here! #55585][1] | | |
| 04730060 | | NFT [306988654645390152/FTX EU - we are here! #53644][1], NFT [445455431995852658/FTX EU - we are here! #53556][1], NFT [463849686779122243/FTX EU - we are here! #53438][1] | | |
| 04730061 | | NFT [367299051648775066/FTX EU - we are here! #54065][1], NFT [48443534526230942/FTX EU - we are here! #54161][1], NFT [575975164612782700/FTX EU - we are here! #53993][1] | | |
| 04730063 | | NFT [463735901450222654/The Hill by FTX #16704][1] | | |
| 04730064 | | NFT [369613559821710141/FTX EU - we are here! #56081][1], NFT [376709317053812995/FTX EU - we are here! #56333][1], NFT [413495858811694506/The Hill by FTX #25763][1], NFT [55424023543177062/FTX EU - we are here! #55800][1] | | |
| 04730065 | | NFT [44831201976775968/FTX EU - we are here! #219721][1], NFT [462551901838326057/FTX EU - we are here! #219662][1], NFT [467189621046388501/FTX EU - we are here! #219740][1] | | |
| 04730066 | | NFT [501735962369284863/FTX EU - we are here! #57745][1], NFT [52140382802377410/FTX EU - we are here! #58394][1], NFT [571588644926878325/FTX EU - we are here! #57419][1] | | |
| 04730067 | | NFT [402023926605669688/FTX EU - we are here! #55103][1], NFT [40605966460422608/FTX EU - we are here! #55025][1] | | |
| 04730068 | | NFT [324465340318455081/FTX EU - we are here! #55730][1], NFT [48605141577042409/FTX EU - we are here! #54233][1], NFT [551029288019688565/FTX EU - we are here! #55953][1] | | |
| 04730069 | | NFT [34186344609022090/FTX EU - we are here! #58412][1], NFT [548116504972508796/FTX EU - we are here! #58675][1] | | |
| 04730071 | | NFT [303786847860989929/FTX EU - we are here! #53811][1], NFT [32296710135153745/FTX EU - we are here! #54347][1], NFT [523138955014078803/FTX EU - we are here! #54790][1] | | |
| 04730072 | | NFT [292797504351434766/FTX EU - we are here! #54735][1], NFT [435899319059589102/FTX EU - we are here! #54765][1] | | |
| 04730073 | | NFT [324857430441513257/FTX EU - we are here! #57347][1], NFT [357320249610274859/FTX EU - we are here! #58605][1] | | |
| 04730074 | | NFT [368470180796628893/FTX EU - we are here! #55849][1], NFT [450862722535610384/FTX EU - we are here! #55449][1], NFT [461493905277187802/FTX EU - we are here! #54888][1] | | |
| 04730075 | | NFT [441518430587416527/FTX EU - we are here! #55558][1], NFT [48265233219199061/FTX EU - we are here! #55123][1], NFT [571154264175315416/FTX EU - we are here! #55393][1] | | |
| 04730076 | | NFT [333599266005066907/FTX EU - we are here! #53731][1], NFT [394882468481883794/FTX EU - we are here! #53605][1], NFT [480888667434739960/FTX EU - we are here! #53680][1] | | |
| 04730077 | | MATIC[.006], NFT [383176044673524898/FTX EU - we are here! #54294][1], NFT [476762923508617431/FTX EU - we are here! #53799][1], NFT [484223205169894150/FTX EU - we are here! #56820][1] | | |
| 04730078 | | NFT [305774714632142193/FTX EU - we are here! #54742][1], NFT [31597139037683382/FTX EU - we are here! #54539][1], NFT [468283243040697849/FTX EU - we are here! #54897][1] | | |
| 04730079 | | NFT [433356887889260890/FTX EU - we are here! #53571][1], NFT [46008870849423789/FTX EU - we are here! #54710][1], NFT [475976403532191364/FTX EU - we are here! #54524][1] | | |
| 04730080 | | NFT [336004773380621116/FTX EU - we are here! #132585][1] | | |
| 04730081 | | NFT [304776612174115359/FTX EU - we are here! #53772][1], NFT [31054394060416822/FTX EU - we are here! #53657][1] | | |
| 04730082 | | NFT [380404619934407539/FTX EU - we are here! #55991][1] | | |
| 04730083 | | NFT [291765882390902101/FTX EU - we are here! #54928][1], NFT [53051333269603250/FTX EU - we are here! #54602][1], NFT [534422028787267083/FTX EU - we are here! #54773][1] | | |
| 04730086 | | NFT [296814137622149528/FTX EU - we are here! #54584][1], NFT [365696337232036034/FTX EU - we are here! #54847][1], NFT [566809181605540233/FTX EU - we are here! #54966][1] | | |
| 04730087 | | NFT [366800990226165207/FTX EU - we are here! #54608][1] | | |
| 04730089 | | NFT [428502025320558739/FTX EU - we are here! #53617][1], NFT [47805851691691366/FTX EU - we are here! #56069][1], NFT [575172065811983974/FTX EU - we are here! #55588][1] | | |
| 04730091 | | NFT [337685099552794513/FTX EU - we are here! #54425][1] | | |
| 04730092 | | NFT [354079954308391698/FTX EU - we are here! #53646][1], NFT [37548586435750274/FTX EU - we are here! #53699][1], NFT [40112363617099546/FTX EU - we are here! #53591][1] | | |
| 04730093 | | NFT [295002086839010425/FTX EU - we are here! #53874][1], NFT [38540374819157087/FTX EU - we are here! #53975][1], NFT [52125969059359593/FTX EU - we are here! #53921][1] | | |
| 04730094 | | NFT [450547746574758216/FTX EU - we are here! #55553][1], NFT [48752565734254236/FTX EU - we are here! #55692][1], NFT [55090238330246750/FTX EU - we are here! #55176][1] | | |
| 04730095 | | NFT [357772970962345713/FTX EU - we are here! #61175][1], NFT [35917283267830972/FTX EU - we are here! #60330][1], NFT [428281159336904926/FTX EU - we are here! #61409][1] | | |
| 04730097 | | NFT [545012801232555560/FTX EU - we are here! #57580][1], NFT [57353856737073902/FTX EU - we are here! #57692][1] | | |
| 04730098 | | NFT [347644062629787011/FTX EU - we are here! #55327][1] | | |
| 04730100 | | NFT [417863251987008900/FTX EU - we are here! #54570][1], NFT [55055628348316284/FTX EU - we are here! #54664][1], NFT [552946713594494400/FTX EU - we are here! #54629][1] | | |
| 04730101 | | NFT [473306776236843587/FTX EU - we are here! #56647][1], NFT [48211837089978649/FTX EU - we are here! #56675][1], NFT [556733478602057514/FTX EU - we are here! #56409][1] | | |
| 04730102 | | NFT [383232915637793668/FTX EU - we are here! #57391][1], NFT [50668744929583199/FTX EU - we are here! #55354][1], NFT [544622671519306982/FTX EU - we are here! #55412][1] | | |
| 04730103 | | NFT [299299630829979272/FTX EU - we are here! #55036][1], NFT [53723802200324207/FTX EU - we are here! #55553][1] | | |
| 04730104 | | NFT [401186464495779427/FTX EU - we are here! #54025][1], NFT [49190592109679625/FTX EU - we are here! #54148][1], NFT [560212677179309538/FTX EU - we are here! #53855][1] | | |
| 04730105 | | NFT [475466039543312766/FTX EU - we are here! #54561][1], NFT [53570613178818686/FTX EU - we are here! #54493][1], NFT [55645352032013484/FTX EU - we are here! #54620][1] | | |
| 04730106 | | NFT [343133183166925118/FTX EU - we are here! #54881][1], NFT [34502084252562017/FTX EU - we are here! #55269][1], NFT [55964736512015995/FTX EU - we are here! #55133][1] | | |
| 04730107 | | NFT [342906005790696608/FTX Crypto Cup 2022 Key #7927][1] | | |
| 04730109 | | NFT [323578919721497244/FTX EU - we are here! #66010][1], NFT [359217096287030496/FTX EU - we are here! #66414][1], NFT [393490640915715089/FTX EU - we are here! #65554][1] | | |
| 04730110 | | NFT [345070280598283607/FTX EU - we are here! #55715][1], NFT [35258142461798329/FTX EU - we are here! #55051][1], NFT [450322515815320713/FTX EU - we are here! #55544][1] | | |
| 04730111 | | NFT [385328418751017858/FTX EU - we are here! #54826][1], NFT [53946465336903372/FTX EU - we are here! #54947][1] | | |
| 04730112 | | NFT [338345805528798194/FTX EU - we are here! #54111][1], NFT [39363307452200913/FTX EU - we are here! #53832][1], NFT [44064008411317528/FTX EU - we are here! #53802][1] | | |
| 04730113 | | NFT [530399430733420317/FTX EU - we are here! #55515][1] | | |
| 04730116 | | NFT [313954148311581310/FTX EU - we are here! #54299][1], NFT [39881411161442842/FTX EU - we are here! #54063][1], NFT [406857906547744707/FTX EU - we are here! #54044][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730117 | | NFT (292091800257970120/FTX EU - we are here! #58366)[1], NFT (428712169615478055/FTX EU - we are here! #58209)[1], NFT (438668914045570957/FTX EU - we are here! #57909)[1] | | |
| 04730118 | | NFT (355060697494394762/FTX EU - we are here! #55701)[1], NFT (372238545245101259/FTX EU - we are here! #55797)[1], NFT (475910503089000256/FTX EU - we are here! #55886)[1] | | |
| 04730119 | | NFT (384574906077923298/FTX Crypto Cup 2022 Key #6995)[1], NFT (430671919167229577/FTX EU - we are here! #55241)[1], NFT (481948413602561861/FTX EU - we are here! #55071)[1] | | |
| 04730120 | | NFT (352433137618481577/FTX EU - we are here! #54035)[1], NFT (468714671579977429/FTX EU - we are here! #53941)[1] | | |
| 04730121 | | NFT (388602600345853506/FTX EU - we are here! #53851)[1], NFT (373093645662989545/FTX EU - we are here! #54212)[1], NFT (381597540290143417/FTX EU - we are here! #54088)[1] | | |
| 04730122 | | NFT (372790088728795993/FTX EU - we are here! #54945)[1], NFT (410362645399664724/FTX EU - we are here! #54777)[1], NFT (547682524810925057/FTX EU - we are here! #54867)[1] | | |
| 04730123 | | NFT (338755860186010054/FTX EU - we are here! #53878)[1], NFT (443767810647581298/FTX EU - we are here! #53928)[1], NFT (504009574589175927/FTX EU - we are here! #53983)[1] | | |
| 04730124 | | NFT (376680036778341933/FTX EU - we are here! #55367)[1], NFT (491000014617323371/FTX EU - we are here! #14121)[1], NFT (562029052473993008/FTX EU - we are here! #141296)[1] | | |
| 04730125 | | NFT (348184922217268826/FTX EU - we are here! #76166)[1], NFT (358966690437122601/FTX EU - we are here! #75889)[1], NFT (429697392889349932/FTX EU - we are here! #76465)[1] | | |
| 04730126 | | NFT (476511856442030287/FTX EU - we are here! #54119)[1], NFT (504391060754915674/FTX EU - we are here! #54164)[1], NFT (505821893746243120/FTX EU - we are here! #54058)[1] | | |
| 04730127 | | NFT (446979627907584441/FTX EU - we are here! #55405)[1], NFT (508765342886057263/FTX EU - we are here! #55030)[1], NFT (571575387273654638/FTX EU - we are here! #55527)[1] | Yes | |
| 04730128 | Contingent, Disputed | NFT (337069574540426665/FTX EU - we are here! #57494)[1], NFT (355843983802158964/FTX EU - we are here! #57380)[1], NFT (461350863979095958/FTX EU - we are here! #57105)[1] | | |
| 04730129 | | NFT (447472215921793966/FTX EU - we are here! #53878)[1], NFT (454481453741767120/FTX EU - we are here! #53829)[1], NFT (520949610882452806/FTX EU - we are here! #53934)[1] | | |
| 04730130 | | NFT (396405901349883737/FTX EU - we are here! #65813)[1], NFT (396756249922255149/FTX EU - we are here! #67592)[1], NFT (489934762892072763/FTX EU - we are here! #67140)[1] | | |
| 04730131 | | NFT (289385550365335604/FTX EU - we are here! #56805)[1], NFT (444650515614149697/FTX EU - we are here! #56564)[1], NFT (530295071548495800/The Hill by FTX #20430)[1], NFT (568475963968798608/FTX EU - we are here! #57162)[1] | | |
| 04730132 | | NFT (325966370519901818/FTX EU - we are here! #56283)[1], NFT (438371113976457735/FTX EU - we are here! #56005)[1], NFT (563469583535130587/FTX EU - we are here! #55860)[1] | | |
| 04730133 | | NFT (341324405109678296/FTX EU - we are here! #56582)[1], NFT (342952020155596696/FTX EU - we are here! #54866)[1], NFT (522141898460766655/FTX EU - we are here! #56831)[1] | | |
| 04730134 | | NFT (335385772528657526/FTX EU - we are here! #57531)[1], NFT (423264837537188886/FTX EU - we are here! #16579)[1], NFT (489804230245327684/FTX EU - we are here! #62453)[1] | | |
| 04730135 | | NFT (447476756215398425/FTX EU - we are here! #54232)[1], NFT (494149768392579403/FTX EU - we are here! #54116)[1], NFT (497412467233484775/FTX EU - we are here! #54342)[1] | | |
| 04730136 | | NFT (364134166005620244/FTX EU - we are here! #54562)[1], NFT (413173109286538569/FTX EU - we are here! #54066)[1] | | |
| 04730137 | | NFT (530709074114171648/FTX EU - we are here! #56666)[1], NFT (559134477166532276/FTX EU - we are here! #56147)[1] | | |
| 04730140 | | NFT (363355042425956949/FTX EU - we are here! #55694)[1], NFT (394610384393569032/FTX EU - we are here! #55172)[1], NFT (474867093024409478/FTX EU - we are here! #55385)[1] | | |
| 04730141 | | NFT (313319874997067250/FTX EU - we are here! #55997)[1], NFT (323775923619644557/FTX EU - we are here! #55901)[1], NFT (468104434537599499/FTX EU - we are here! #55409)[1] | | |
| 04730142 | | NFT (322476953220736604/FTX EU - we are here! #54730)[1], NFT (328560625978234141/FTX EU - we are here! #54905)[1], NFT (464157362488762308/FTX EU - we are here! #55107)[1], NFT (518706792274192934/FTX Crypto Cup 2022 Key #18314)[1], NFT (571867234164898488/The Hill by FTX #20025)[1] | | |
| 04730143 | | NFT (399111169082972094/FTX EU - we are here! #88798)[1], NFT (520656629108900094/FTX EU - we are here! #89308)[1], NFT (552236280267063711/FTX EU - we are here! #55271)[1], USD[0.00] | | |
| 04730145 | | NFT (340230925773437354/FTX EU - we are here! #55874)[1], NFT (358397104259434929/FTX EU - we are here! #55115)[1], NFT (544706974686820269/FTX EU - we are here! #56052)[1] | | |
| 04730146 | | NFT (436676625716044825/FTX EU - we are here! #54197)[1], NFT (494069902717003953/FTX EU - we are here! #54431)[1], NFT (530249625265523605/FTX EU - we are here! #54064)[1] | | |
| 04730148 | | NFT (337446367168189338/FTX EU - we are here! #55852)[1], NFT (404839991316567374/FTX EU - we are here! #55542)[1] | | |
| 04730151 | | NFT (508573702794053314/FTX EU - we are here! #54727)[1], NFT (511930520609281202/FTX EU - we are here! #55185)[1] | | |
| 04730152 | | NFT (463318408286090258/FTX EU - we are here! #54055)[1], NFT (510703624165788529/FTX EU - we are here! #53987)[1], NFT (575975959555567972/FTX EU - we are here! #54205)[1] | | |
| 04730153 | | NFT (369071572070845854/FTX EU - we are here! #54143)[1], NFT (556459803705749144/FTX EU - we are here! #54781)[1] | | |
| 04730155 | | NFT (342614715874158766/FTX EU - we are here! #54253)[1], NFT (384651305613279775/FTX EU - we are here! #54373)[1], NFT (541166109150784824/FTX EU - we are here! #54097)[1] | | |
| 04730156 | | NFT (451756711557748319/FTX EU - we are here! #54353)[1] | | |
| 04730158 | | NFT (325081975509534150/FTX EU - we are here! #55684)[1], NFT (463834245573258617/FTX EU - we are here! #55458)[1], NFT (570040699158301767/FTX EU - we are here! #55577)[1] | | |
| 04730159 | | NFT (386535387968786798/FTX EU - we are here! #56511)[1], NFT (431463525485187107/FTX EU - we are here! #53897)[1], NFT (535049667003473749/FTX EU - we are here! #56733)[1] | | |
| 04730160 | | NFT (413851702103656691/FTX EU - we are here! #54524)[1], NFT (456583337186510190/FTX EU - we are here! #54722)[1], NFT (457956997207729126/FTX EU - we are here! #54365)[1] | | |
| 04730161 | | NFT (373612772338771021/FTX EU - we are here! #55269)[1], NFT (436172813289139121/FTX EU - we are here! #55664)[1] | | |
| 04730163 | | NFT (312987124979561946/FTX EU - we are here! #56160)[1], NFT (520068219398090690/FTX EU - we are here! #55890)[1], NFT (552662929594713190/FTX EU - we are here! #56250)[1] | | |
| 04730164 | | NFT (300547379553339166/The Hill by FTX #12923)[1], NFT (333046273628171364/FTX EU - we are here! #54818)[1], NFT (436513847039796343/FTX EU - we are here! #54623)[1], NFT (568058529476334532/FTX EU - we are here! #54756)[1] | | |
| 04730165 | | NFT (301295014314963518/FTX EU - we are here! #55843)[1], NFT (364398375069850192/FTX EU - we are here! #55741)[1], NFT (375244185448434925/FTX Crypto Cup 2022 Key #12614)[1], NFT (475245384635456670/FTX EU - we are here! #55995)[1] | | |
| 04730166 | | NFT (443621827078141507/FTX EU - we are here! #54133)[1], NFT (461073484663344459/FTX EU - we are here! #54059)[1], NFT (501177252609044863/FTX EU - we are here! #54023)[1] | | |
| 04730167 | | NFT (518968180136615457/FTX EU - we are here! #56252)[1] | | |
| 04730168 | | NFT (365611770082727579/FTX EU - we are here! #55739)[1], NFT (474034782759528310/FTX EU - we are here! #55957)[1] | | |
| 04730169 | | NFT (356823815914394677/FTX EU - we are here! #58153)[1], NFT (356746578704754427/FTX EU - we are here! #58538)[1], NFT (376345743586065586/FTX EU - we are here! #58418)[1] | | |
| 04730170 | | NFT (434163563832173712/FTX EU - we are here! #54425)[1], NFT (465108856159968775/FTX EU - we are here! #54092)[1], NFT (498862895318100626/FTX EU - we are here! #54256)[1] | | |
| 04730171 | | NFT (458856747592779615/FTX EU - we are here! #54742)[1], NFT (464514551642263436/FTX EU - we are here! #54912)[1], NFT (537881601911852116/FTX EU - we are here! #55261)[1] | | |
| 04730174 | | NFT (350901084592228850/FTX EU - we are here! #58057)[1], NFT (427665330997311305/FTX EU - we are here! #57043)[1], NFT (543665799728231047/FTX EU - we are here! #57693)[1] | | |
| 04730175 | | NFT (540516308725838788/FTX EU - we are here! #54231)[1], NFT (550116873026281430/FTX EU - we are here! #54180)[1], NFT (555766494927925103/FTX EU - we are here! #54284)[1] | | |
| 04730176 | | NFT (497559237737566434/FTX EU - we are here! #221867)[1], NFT (552045158481101261/FTX EU - we are here! #55366)[1] | | |
| 04730178 | | ETCBULL[.362], ETH[.000948], ETHW[.000948], NFT (525513173413848717/FTX EU - we are here! #55833)[1], NFT (531043656574194584/FTX EU - we are here! #55631)[1], NFT (533963493818322441/FTX EU - we are here! #55727)[1], USD[0.04] | | |
| 04730180 | | NFT (339052809981445740/FTX EU - we are here! #55175)[1], NFT (350308796583944342/FTX EU - we are here! #55260)[1], NFT (506743914313848747/FTX EU - we are here! #55330)[1] | | |
| 04730181 | | NFT (358050328266651996/FTX EU - we are here! #54842)[1], NFT (453775636458970191/FTX EU - we are here! #54977)[1] | | |
| 04730182 | | NFT (340861588977844829/FTX EU - we are here! #55008)[1], NFT (480218203133035912/FTX EU - we are here! #55188)[1], NFT (488198966662037243/FTX EU - we are here! #55110)[1] | | |
| 04730184 | | NFT (327415214330275930/FTX EU - we are here! #62464)[1], NFT (412409161393757633/FTX EU - we are here! #62921)[1], NFT (521163276256502864/FTX EU - we are here! #62814)[1] | | |
| 04730185 | | NFT (396188408724908216/FTX EU - we are here! #55054)[1], NFT (556463793269636776/FTX EU - we are here! #54995)[1], NFT (572807440278261796/FTX EU - we are here! #54935)[1] | | |
| 04730186 | | NFT (400650086157644861/FTX EU - we are here! #55692)[1], NFT (416822668528357438/FTX EU - we are here! #55656)[1], NFT (449038387663023285/FTX EU - we are here! #55521)[1] | | |
| 04730188 | | NFT (410651719893296446/FTX EU - we are here! #59801)[1], NFT (481437266177457676/FTX EU - we are here! #59307)[1], NFT (481934414577814149/FTX EU - we are here! #58660)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730190 | | NFT (3222688237521274194/FTX EU - we are here! #55625)[1], NFT (4527691729898011130/FTX EU - we are here! #55688)[1], NFT (5302554937535500382/FTX EU - we are here! #55507)[1] | | |
| 04730191 | | NFT (4561116869469230000/FTX EU - we are here! #55167)[1], NFT (4597906653903933998/FTX EU - we are here! #55414)[1], NFT (5357979757561072242/FTX EU - we are here! #55312)[1] | | |
| 04730193 | | NFT (3735422142809802280/FTX EU - we are here! #122500)[1], NFT (4522291173373774490/FTX EU - we are here! #121703)[1], NFT (5706475862422371199/FTX EU - we are here! #84530)[1] | | |
| 04730194 | | NFT (4456589988281771449/FTX EU - we are here! #55920)[1], NFT (4613162035926154313/FTX EU - we are here! #56898)[1], NFT (5149968921651684663/FTX EU - we are here! #64417)[1] | | |
| 04730195 | | NFT (3458480319712364491/FTX EU - we are here! #54516)[1], NFT (4414696011189293553/FTX EU - we are here! #54787)[1], NFT (5637755353251230899/FTX EU - we are here! #54686)[1] | | |
| 04730196 | | NFT (4110999832656827289/FTX EU - we are here! #55524)[1], NFT (4798390280820008001/FTX EU - we are here! #66976)[1], NFT (4970945627037051139/FTX EU - we are here! #55886)[1] | | |
| 04730198 | | NFT (4714153638761975217/FTX EU - we are here! #55486)[1], NFT (4886125664628272910/FTX EU - we are here! #55375)[1], NFT (5391533598422657000/FTX EU - we are here! #55596)[1] | | |
| 04730199 | | AKRO[1], BAO[2], NFT (3746232469675798620/FTX EU - we are here! #56950)[1], NFT (3842985628163583060/FTX EU - we are here! #57171)[1], NFT (3870610333834767631/FTX EU - we are here! #57102)[1], NFT (3959496572682009386/The Hill by FTX #11426)[1], NFT (5236370231058010011/FTX Crypto Cup 2022 Key #13166)[1], SOL[.00029037], USDT[0.00000064] | | |
| 04730201 | | NFT (5190217766943943461/FTX EU - we are here! #56701)[1] | | |
| 04730203 | | NFT (4410029498129299335/FTX EU - we are here! #55028)[1], NFT (5483910450355597681/FTX EU - we are here! #62769)[1], NFT (5576114367777157771/FTX EU - we are here! #62921)[1] | | |
| 04730204 | | NFT (3700242718755571994/FTX EU - we are here! #54717)[1], NFT (4174463572418768890/FTX EU - we are here! #54657)[1], NFT (5442641189645633607/FTX EU - we are here! #54603)[1] | | |
| 04730206 | | NFT (5400672398418643967/FTX EU - we are here! #59366)[1], NFT (5656579934132621560/FTX EU - we are here! #55028)[1] | | |
| 04730207 | | NFT (2948223262426999721/FTX EU - we are here! #55675)[1], NFT (5197515444768528907/FTX EU - we are here! #55509)[1], NFT (5266294300217713873/FTX EU - we are here! #55789)[1] | | |
| 04730208 | | NFT (3166452679214453007/FTX EU - we are here! #54827)[1], NFT (3593626352726489277/FTX EU - we are here! #54987)[1], NFT (4938308512984656547/FTX EU - we are here! #54733)[1] | | |
| 04730209 | | NFT (4440282177641172907/FTX EU - we are here! #54468)[1], NFT (4562143609131495587/FTX EU - we are here! #54569)[1], NFT (4803903877083601377/FTX EU - we are here! #54662)[1] | | |
| 04730210 | | NFT (4055218925143974947/FTX EU - we are here! #58567)[1], NFT (5432860825419709137/FTX EU - we are here! #55879)[1], NFT (5490279989260398387/FTX EU - we are here! #57990)[1] | | |
| 04730211 | | NFT (2919131813008071987/FTX EU - we are here! #55457)[1], NFT (4756147990643956587/FTX EU - we are here! #55332)[1], NFT (5304985146784003127/FTX EU - we are here! #55230)[1] | | |
| 04730212 | | NFT (3209246049669592067/FTX EU - we are here! #56926)[1], NFT (3871759950944075197/FTX EU - we are here! #56337)[1], NFT (3974555620522675117/FTX EU - we are here! #57259)[1] | | |
| 04730213 | | NFT (5411433768565937007/FTX EU - we are here! #54950)[1] | Yes | |
| 04730215 | | NFT (3759468337789043247/FTX EU - we are here! #54326)[1] | | |
| 04730216 | | NFT (3584695032335571347/FTX EU - we are here! #56132)[1], NFT (5160564124642498207/FTX EU - we are here! #56211)[1], NFT (5198334929175245807/FTX EU - we are here! #56042)[1] | | |
| 04730217 | | NFT (3582447679332364437/FTX EU - we are here! #54422)[1], NFT (3682833831420780497/FTX EU - we are here! #54534)[1], NFT (4498582101525920847/FTX EU - we are here! #54276)[1] | | |
| 04730219 | | NFT (3218395324919884907/FTX EU - we are here! #55231)[1], NFT (4802700672355254457/FTX EU - we are here! #55066)[1], NFT (5154613887341305607/FTX EU - we are here! #55162)[1] | | |
| 04730220 | | NFT (4446672716424141226/FTX EU - we are here! #56460)[1], NFT (4906654494474732070/FTX EU - we are here! #56727)[1], NFT (5516425684456460047/FTX EU - we are here! #56250)[1] | | |
| 04730221 | | NFT (3446230554266952937/FTX EU - we are here! #55942)[1], NFT (4528397136878433677/FTX EU - we are here! #56175)[1], NFT (5175464449895758277/FTX EU - we are here! #56313)[1] | | |
| 04730222 | | NFT (3012042815950657727/FTX EU - we are here! #55662)[1], NFT (5633011054339493357/FTX EU - we are here! #55481)[1], NFT (5679121993647190657/FTX EU - we are here! #55842)[1] | | |
| 04730224 | | NFT (3273328596883851627/FTX EU - we are here! #55068)[1], NFT (3769844364095074477/FTX EU - we are here! #54960)[1], NFT (4431590864942731827/FTX EU - we are here! #54816)[1] | | |
| 04730225 | | NFT (3313815732529083897/FTX EU - we are here! #55805)[1], NFT (4508932739940051307/FTX EU - we are here! #56306)[1], NFT (5600263457910462287/FTX EU - we are here! #57473)[1] | | |
| 04730226 | | NFT (4618544853821563937/FTX EU - we are here! #54381)[1], NFT (5433369352594149957/FTX EU - we are here! #54291)[1], NFT (5646732833230960377/FTX EU - we are here! #54402)[1] | | |
| 04730227 | | NFT (3435727944168794227/FTX EU - we are here! #148291)[1], NFT (4977373037133621427/FTX EU - we are here! #54977)[1], NFT (5423575624907268807/FTX EU - we are here! #148355)[1] | | |
| 04730228 | | NFT (3043533971993072557/FTX EU - we are here! #57323)[1], NFT (3955092001259115827/FTX EU - we are here! #56921)[1], NFT (4612199975394602037/FTX EU - we are here! #57082)[1] | | |
| 04730229 | | NFT (4453382763967730607/FTX EU - we are here! #55731)[1], NFT (5116932362944409097/FTX EU - we are here! #55226)[1], NFT (5580728077536765847/FTX EU - we are here! #54797)[1] | | |
| 04730230 | | NFT (3786881873630290147/FTX EU - we are here! #56089)[1], NFT (4055556739327309997/FTX EU - we are here! #55949)[1], NFT (5576035153374810737/FTX EU - we are here! #56195)[1] | | |
| 04730231 | | NFT (3878622723379976717/FTX EU - we are here! #66699)[1], NFT (5718019137574939387/FTX EU - we are here! #66416)[1] | | |
| 04730232 | | NFT (4167773157421258907/FTX EU - we are here! #56093)[1], NFT (5209771344744042877/FTX EU - we are here! #56353)[1], NFT (5508208969208759147/FTX EU - we are here! #57191)[1] | | |
| 04730233 | | NFT (5751303563028521837/FTX EU - we are here! #55831)[1] | | |
| 04730234 | Contingent | LUNA2[3.72698751], LUNA2_LOCKED[8.69630419], NFT (3235479708693617067/FTX EU - we are here! #55217)[1], NFT (5600819991899320227/FTX EU - we are here! #54486)[1], NFT (5762869021320518797/FTX EU - we are here! #55008)[1], TRX[.500502], USD[0.00] | | |
| 04730235 | | NFT (3455195460508386757/FTX EU - we are here! #55726)[1], NFT (5348743212043989517/FTX EU - we are here! #279744)[1] | | |
| 04730236 | | NFT (2953432071993895807/FTX EU - we are here! #55411)[1], NFT (2970006635673033967/The Hill by FTX #18970)[1], NFT (3761018280256073567/FTX EU - we are here! #55258)[1], NFT (5337377118193167727/FTX EU - we are here! #56769)[1], TRX[.000777], USDT[2.16609279] | | |
| 04730237 | | NFT (3853960237674682237/FTX EU - we are here! #54768)[1], NFT (5153869016925554447/FTX EU - we are here! #54660)[1], NFT (5605284149923115867/FTX EU - we are here! #54714)[1] | | |
| 04730238 | | NFT (3061506507111454917/FTX EU - we are here! #55325)[1], NFT (3110447334350995507/FTX EU - we are here! #55047)[1], NFT (3183035343382224027/FTX EU - we are here! #55218)[1] | | |
| 04730239 | | NFT (2899236563712848507/FTX EU - we are here! #55552)[1], NFT (3695950475840063295/FTX EU - we are here! #55972)[1], NFT (4648011106034755597/FTX EU - we are here! #55792)[1] | | |
| 04730240 | | NFT (3419670660765151537/FTX EU - we are here! #54606)[1], NFT (3463243169534577237/FTX EU - we are here! #54679)[1], NFT (4091339792310687517/FTX EU - we are here! #54641)[1] | | |
| 04730241 | | NFT (4335021871013906317/FTX EU - we are here! #54490)[1], NFT (5441305772048046707/FTX EU - we are here! #54440)[1], NFT (5608219722965007647/FTX EU - we are here! #54398)[1] | | |
| 04730243 | | NFT (3940737580663505667/FTX EU - we are here! #56008)[1] | | |
| 04730244 | | NFT (5366410763006021272/FTX EU - we are here! #55402)[1] | | |
| 04730245 | | NFT (3317197436913566187/FTX EU - we are here! #54695)[1], NFT (4626896254420022517/FTX EU - we are here! #54903)[1], NFT (4848026151972086757/FTX EU - we are here! #55103)[1] | | |
| 04730246 | | ETH[.0002], ETHW[.0002], LOOKS[.31534837], NFT (3299837865936052897/FTX EU - we are here! #55707)[1], NFT (4193374853087832667/FTX EU - we are here! #55642)[1], NFT (4820411454209121947/FTX EU - we are here! #55679)[1], USD[2.38] | | |
| 04730247 | | NFT (4125920569867834387/FTX EU - we are here! #58221)[1], NFT (5507388222858063127/FTX EU - we are here! #57857)[1] | | |
| 04730248 | | NFT (2924057533104556887/FTX EU - we are here! #113791)[1], NFT (3866389829865399999/FTX EU - we are here! #113264)[1] | | |
| 04730250 | | NFT (5196062369856449177/FTX EU - we are here! #56160)[1], NFT (5227798440854477357/FTX EU - we are here! #56526)[1], NFT (5518661777650093547/FTX EU - we are here! #55983)[1] | | |
| 04730252 | | NFT (3473196307003351387/FTX EU - we are here! #44468)[1], NFT (4255021995556237227/FTX EU - we are here! #58976)[1] | | |
| 04730256 | | NFT (5018413053122816107/FTX EU - we are here! #55826)[1], NFT (5140530776272324167/FTX EU - we are here! #55475)[1] | | |
| 04730258 | | NFT (3263486344938817407/FTX EU - we are here! #56518)[1], NFT (4343232804916439847/FTX EU - we are here! #54797)[1], NFT (4520793239770543127/FTX EU - we are here! #55467)[1] | | |
| 04730259 | | NFT (2900504763322311757/FTX EU - we are here! #55224)[1], NFT (4024052939792297137/FTX EU - we are here! #55271)[1], NFT (4973228697953013947/FTX EU - we are here! #55129)[1] | | |
| 04730260 | | NFT (2901554925485609477/FTX EU - we are here! #64779)[1], NFT (2926407371226783947/FTX EU - we are here! #56028)[1], NFT (3309226767689626147/FTX EU - we are here! #56354)[1] | | |
| 04730261 | | NFT (2968323667749564767/FTX EU - we are here! #186777)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730262 | | NFT (37171563872197986/FTX EU - we are here! #119684)[1], NFT (47563155586905490/6/FTX EU - we are here! #55631)[1], NFT (51936988357165986/1/FTX EU - we are here! #119795)[1] | | |
| 04730263 | | NFT (37287491236098357/9/FTX EU - we are here! #58335)[1], NFT (49092472751764750/2/FTX EU - we are here! #58420)[1], NFT (52885608980695497/4/FTX EU - we are here! #58515)[1] | | |
| 04730264 | | NFT (33067529019539208/2/FTX EU - we are here! #57806)[1], NFT (54616519961104727/1/FTX EU - we are here! #57590)[1], NFT (57257304165229530/0/FTX EU - we are here! #57715)[1] | | |
| 04730265 | | NFT (31973703164451930/9/FTX EU - we are here! #57931)[1], NFT (41322116135480304/4/FTX EU - we are here! #58163)[1], NFT (48015772534543052/4/FTX EU - we are here! #58067)[1] | | |
| 04730266 | | NFT (31746038379230844/8/FTX EU - we are here! #56537)[1], NFT (49857933663412974/5/FTX EU - we are here! #56252)[1] | | |
| 04730267 | | NFT (45251876621566043/2/FTX EU - we are here! #54649)[1], NFT (46945833594462190/3/FTX EU - we are here! #54545)[1], NFT (51025940625226073/8/FTX EU - we are here! #54585)[1] | | |
| 04730268 | | NFT (39419467505716392/6/FTX EU - we are here! #55897)[1], NFT (48593663993296479/0/FTX EU - we are here! #55362)[1], NFT (56562732948299414/6/FTX EU - we are here! #55426)[1] | | |
| 04730269 | | NFT (29696343995275679/6/FTX EU - we are here! #56229)[1] | | |
| 04730270 | | NFT (31649232031661072/4/FTX EU - we are here! #59121)[1], NFT (43724623845704250/6/The Hill by FTX #38370)[1], NFT (44786989867533698/6/FTX EU - we are here! #59400)[1], NFT (51178753823036010/4/FTX EU - we are here! #58864)[1] | Yes | |
| 04730273 | | NFT (30833927868686838/6/FTX EU - we are here! #55393)[1], NFT (36355060370353379/4/FTX EU - we are here! #55347)[1], NFT (43444322147998600/4/FTX EU - we are here! #55292)[1] | | |
| 04730276 | | NFT (30262371497136176/8/FTX EU - we are here! #57590)[1], NFT (47412175470099718/6/FTX EU - we are here! #57770)[1], NFT (47991660096910994/2/FTX EU - we are here! #55453)[1] | | |
| 04730277 | | NFT (31430896636453202/8/FTX EU - we are here! #55669)[1], NFT (33924211544616072/2/FTX EU - we are here! #55375)[1], NFT (35807020595640599/8/FTX EU - we are here! #55679)[1] | | |
| 04730278 | | NFT (35726430833901953/9/The Hill by FTX #42290)[1], NFT (40753430893072635/0/FTX EU - we are here! #55962)[1], NFT (42342518058876726/3/FTX EU - we are here! #55580)[1], NFT (45096571444874819/7/FTX EU - we are here! #55694)[1], NFT (54352526000531311/1/FTX Crypto Cup 2022 Key #5877)[1] | | |
| 04730279 | | NFT (39965467685489814/2/FTX EU - we are here! #56417)[1], NFT (45958363487367222/7/FTX EU - we are here! #56053)[1], NFT (53532264504888709/0/FTX EU - we are here! #56293)[1] | | |
| 04730280 | | NFT (37770582443505279/0/FTX EU - we are here! #56526)[1], NFT (44114290816089009/4/FTX EU - we are here! #58480)[1], NFT (50240404293861896/6/FTX EU - we are here! #57660)[1], TRX[.88382)1], USDT[0.09037884] | | |
| 04730281 | | NFT (30958582159735149/7/FTX EU - we are here! #57480)[1] | | |
| 04730283 | | NFT (36010402122833303/5/FTX EU - we are here! #55322)[1], NFT (51102684575413885/2/FTX EU - we are here! #55236)[1], NFT (51537153719242359/2/FTX EU - we are here! #55164)[1] | | |
| 04730284 | | NFT (30778336905511603/9/FTX EU - we are here! #55698)[1], NFT (43915086612460115/8/FTX EU - we are here! #55854)[1], NFT (49102302555467697/1/FTX EU - we are here! #55770)[1] | | |
| 04730286 | | NFT (34099244007982827/5/FTX EU - we are here! #54760)[1], NFT (51730877508583250/3/FTX EU - we are here! #55115)[1], NFT (51837791586251468/1/FTX EU - we are here! #54686)[1] | | |
| 04730287 | | NFT (46444038222110388/6/FTX EU - we are here! #56127)[1], NFT (47279605768695403/0/FTX EU - we are here! #55739)[1], NFT (51896704752572188/4/FTX EU - we are here! #56036)[1] | | |
| 04730288 | | NFT (36670439209670593/6/FTX EU - we are here! #66513)[1], NFT (42627766758788035/4/FTX EU - we are here! #56737)[1], NFT (49564422259768712/5/FTX EU - we are here! #56863)[1] | | |
| 04730289 | | NFT (33040176368570261/4/FTX EU - we are here! #55540)[1], NFT (38892150278758913/1/FTX EU - we are here! #55455)[1], NFT (41047346547014844/3/FTX EU - we are here! #55373)[1] | | |
| 04730290 | | NFT (30533858653919215/5/FTX EU - we are here! #57372)[1], NFT (47321959164265051/1/FTX EU - we are here! #57466)[1], NFT (56970453016702058/1/FTX EU - we are here! #57311)[1] | | |
| 04730292 | | NFT (33277424868078240/5/FTX EU - we are here! #56035)[1], NFT (45938408571915947/8/FTX EU - we are here! #56188)[1], NFT (46372638482441484/1/FTX EU - we are here! #56118)[1] | | |
| 04730293 | | USDT[.13546355] | Yes | |
| 04730294 | | NFT (30842733214185799/6/The Hill by FTX #16893)[1], NFT (40840342136398046/4/FTX EU - we are here! #55922)[1], NFT (50023151343833528/7/FTX EU - we are here! #55715)[1], NFT (55040812074847215/2/FTX EU - we are here! #56030)[1] | | |
| 04730295 | | NFT (33989872160581775/7/FTX EU - we are here! #54601)[1], NFT (38524534892407486/3/FTX Crypto Cup 2022 Key #9927)[1], NFT (41099726923504678/3/FTX EU - we are here! #54755)[1], NFT (42427918782507515/5/FTX EU - we are here! #54656)[1] | | |
| 04730296 | | NFT (31087753531741102/1/2/FTX Crypto Cup 2022 Key #10258)[1], NFT (39019471060361925/FTX EU - we are here! #56534)[1], NFT (39371912453369684/4/FTX EU - we are here! #56421)[1], NFT (50179776210790768/0/FTX EU - we are here! #56213)[1], NFT (53424846126586873/5/The Hill by FTX #13877)[1] | Yes | |
| 04730298 | | NFT (44278050852623945/8/FTX EU - we are here! #54928)[1], NFT (45070961363392554/0/FTX EU - we are here! #54706)[1], NFT (53866666536481032/6/FTX EU - we are here! #54818)[1] | | |
| 04730299 | | NFT (30816732362553295/5/FTX EU - we are here! #55773)[1], NFT (47055626206224808/0/FTX EU - we are here! #55900)[1], NFT (52314274584824173/5/FTX EU - we are here! #55864)[1] | | |
| 04730302 | | NFT (31588025279107515/2/FTX EU - we are here! #61422)[1], NFT (55651381459921826/1/FTX EU - we are here! #61682)[1], NFT (57605397756039771/8/FTX EU - we are here! #54724)[1] | Yes | |
| 04730303 | | NFT (50257893774530875/1/FTX EU - we are here! #56749)[1], NFT (55872236645104480/8/FTX EU - we are here! #56616)[1], NFT (57332204393291732/0/FTX EU - we are here! #56907)[1] | | |
| 04730304 | | NFT (30063818913513664/8/FTX EU - we are here! #58607)[1], NFT (30995907480425330/5/FTX EU - we are here! #58777)[1], NFT (51550533296244297/2/FTX EU - we are here! #58903)[1] | | |
| 04730305 | | NFT (40678313457112667/0/FTX EU - we are here! #54701)[1], NFT (51052987438511049/7/FTX EU - we are here! #54813)[1], NFT (53542115172684756/6/FTX EU - we are here! #54917)[1] | | |
| 04730306 | | NFT (41403164355252017/18/8/FTX EU - we are here! #58207)[1], NFT (47140421056554162/9/FTX EU - we are here! #58361)[1], NFT (55675324021497470/4/FTX EU - we are here! #58275)[1] | | |
| 04730307 | | NFT (32355077119790681/8/FTX EU - we are here! #54726)[1] | | |
| 04730308 | | AKRO[3], BAO[3], DENT[1], KIN[4], LTC[.00000869], NFT (34342857034289025/8/FTX EU - we are here! #56806)[1], NFT (51526461803244387/1/FTX EU - we are here! #57584)[1], NFT (52800842594184756/6/FTX EU - we are here! #57511)[1], TONCOIN[.00060274], TRX[2], UBXT[1], USD[0.00], USDT[120.98633103] | Yes | |
| 04730313 | | NFT (37776145808661708/6/FTX EU - we are here! #56326)[1], NFT (42244607048542445/6/FTX EU - we are here! #56581)[1], NFT (48114185428713287/4/FTX EU - we are here! #56117)[1] | | |
| 04730314 | | NFT (30221055476899901/9/FTX EU - we are here! #59143)[1], NFT (34713793892221057/0/FTX EU - we are here! #57887)[1], NFT (38250307526421363/5/FTX EU - we are here! #58909)[1] | | |
| 04730315 | | NFT (44680044753128981/4/FTX EU - we are here! #57927)[1], NFT (52283502987042530/1/FTX EU - we are here! #58184)[1], TRX[.9] | | |
| 04730316 | | NFT (29331821656360231/5/FTX EU - we are here! #55709)[1], NFT (40705732474682941/1/FTX EU - we are here! #55783)[1], NFT (43612631596085799/1/FTX EU - we are here! #55848)[1] | | |
| 04730317 | | NFT (43172119262302523/FTX EU - we are here! #109383)[1] | | |
| 04730318 | | NFT (52274706688970512/7/FTX EU - we are here! #59113)[1], NFT (54807450318434297/9/FTX EU - we are here! #59338)[1], NFT (56473926563806880/2/FTX EU - we are here! #56470)[1] | | |
| 04730320 | | NFT (42588944420253734/3/FTX EU - we are here! #55993)[1], NFT (54545024017572569/8/FTX EU - we are here! #56756)[1], NFT (56156252795614506/7/FTX EU - we are here! #56612)[1] | | |
| 04730321 | | NFT (33779854416245315/9/FTX EU - we are here! #56417)[1], NFT (46728851532891255/1/FTX Crypto Cup 2022 Key #15271)[1], NFT (48366304760175751/5/FTX EU - we are here! #56343)[1], NFT (51895849857892862/0/The Hill by FTX #31814)[1], NFT (53528156640384025/FTX EU - we are here! #56509)[1] | | |
| 04730322 | | NFT (33940285240870548/4/FTX EU - we are here! #55143)[1], NFT (44497454108288649/9/FTX EU - we are here! #54999)[1], NFT (51714716930754983/8/FTX EU - we are here! #55352)[1] | | |
| 04730323 | | NFT (37712916487049582/3/FTX EU - we are here! #60213)[1], NFT (44180423101816883/FTX EU - we are here! #60823)[1], NFT (57346723030654119/FTX EU - we are here! #60034)[1] | | |
| 04730324 | | NFT (35541782358036931/3/FTX EU - we are here! #57537)[1], NFT (43636603153849849/7/FTX EU - we are here! #58171)[1], NFT (48873831287293434/5/FTX EU - we are here! #58004)[1] | | |
| 04730326 | | NFT (42844005157289600/7/FTX EU - we are here! #59291)[1], NFT (50989592160492032/FTX EU - we are here! #58866)[1], NFT (55171408283263625/4/FTX EU - we are here! #59031)[1] | | |
| 04730327 | | NFT (50213085557963251/3/FTX EU - we are here! #55853)[1] | | |
| 04730329 | | NFT (35601567893000200/8/FTX EU - we are here! #56446)[1] | | |
| 04730330 | | NFT (37246938485883026/9/FTX EU - we are here! #54770)[1], NFT (43660385983632450/7/FTX EU - we are here! #55003)[1] | | |
| 04730332 | | NFT (34148273058607977/8/FTX EU - we are here! #54905)[1], NFT (52150286293180231/4/FTX EU - we are here! #54972)[1], NFT (55605195634158487/2/FTX EU - we are here! #54836)[1] | | |
| 04730333 | | NFT (30668293659428887/1/FTX EU - we are here! #56084)[1], NFT (38425469138265850/1/FTX EU - we are here! #56245)[1], NFT (45211333530643154/2/FTX EU - we are here! #55878)[1] | | |
| 04730335 | | NFT (39673520018135050/17/FTX EU - we are here! #56626)[1], NFT (50041489990400362/5/FTX EU - we are here! #56692)[1] | | |
| 04730336 | | NFT (29905084614626137/6/FTX EU - we are here! #59126)[1], NFT (31023147743294118/1/FTX EU - we are here! #56301)[1], NFT (49733018561550778/6/FTX EU - we are here! #55915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730337 | | NFT (29940198421361878}[1]/FTX EU - we are here! #58536}[1], NFT (30416338225059835}[1]/The Hill by FTX #16628}[1], NFT (34704730084895587}[1]/FTX Crypto Cup 2022 Key #19573}[1], NFT (45751451452217172}[1]/FTX EU - we are here! #58414}[1], NFT (53839634229089258}[1]/FTX EU - we are here! #58240}[1] | | |
| 04730338 | | NFT (31488116852696833}[1]/FTX EU - we are here! #55891}[1], NFT (36482901308030900}[1]/FTX EU - we are here! #56221}[1], NFT (42901567866347314}[1]/FTX EU - we are here! #56534}[1], NFT (56449066822026454}[1]/FTX Crypto Cup 2022 Key #13916}[1] | | |
| 04730339 | | NFT (39127053170002409}[1]/FTX EU - we are here! #55704}[1], NFT (53199278963695462}[1]/FTX EU - we are here! #55870}[1], NFT (57321663983289997}[1]/FTX EU - we are here! #56468}[1] | | |
| 04730340 | | NFT (29521083369994120}[1]/FTX EU - we are here! #66105}[1], NFT (33106631349562958}[1]/FTX EU - we are here! #63100}[1], NFT (44024231054817060}[1]/FTX EU - we are here! #63947}[1] | | |
| 04730341 | | NFT (33116250007220999}[1]/FTX EU - we are here! #54861}[1], NFT (42223132135732982}[1]/FTX EU - we are here! #54886}[1], NFT (49656044159358990}[1]/FTX EU - we are here! #54799}[1] | | |
| 04730342 | | NFT (43959089815447093}[1]/FTX EU - we are here! #57634}[1], NFT (47636945241733264}[1]/FTX EU - we are here! #57135}[1], NFT (56796875196370614}[1]/FTX EU - we are here! #57334}[1] | | |
| 04730343 | | NFT (36291539751375824}[1]/FTX EU - we are here! #60356}[1], NFT (39072237680466475}[1]/FTX EU - we are here! #66697}[1], NFT (39252902265724286}[1]/FTX EU - we are here! #60573}[1] | | |
| 04730344 | | NFT (30279279150555372}[1]/FTX EU - we are here! #57488}[1], NFT (34317521326192308}[1]/FTX EU - we are here! #57895}[1], NFT (42558021966787356}[1]/FTX EU - we are here! #57322}[1] | | |
| 04730345 | | NFT (33900140758803194}[1]/FTX EU - we are here! #57619}[1], NFT (38334547734058118}[1]/FTX EU - we are here! #57597}[1], NFT (40758612335637560}[1]/FTX EU - we are here! #57444}[1] | | |
| 04730346 | | NFT (30467860343959510}[2]/The Hill by FTX #22444}[1], NFT (31315210328624631}[1]/FTX EU - we are here! #157955}[1], NFT (39014178964065235}[1]/FTX EU - we are here! #155340}[1], NFT (40555211622451542}[1]/FTX EU - we are here! #155529}[1], NFT (51122712071671986}[1]/FTX Crypto Cup 2022 Key #6390}[1], USDT[5.00691770] | Yes | |
| 04730348 | | NFT (30964652250451717}[1]/FTX EU - we are here! #59695}[1], NFT (46042500947470182}[1]/FTX EU - we are here! #59850}[1], NFT (51729031824718857}[1]/FTX EU - we are here! #60287}[1] | | |
| 04730349 | | NFT (42771476415007688}[1]/FTX EU - we are here! #61561}[1], NFT (52646407536020748}[1]/FTX EU - we are here! #62025}[1], NFT (56498990705676889}[1]/FTX EU - we are here! #61735}[1] | | |
| 04730350 | | NFT (29041692124456404}[1]/FTX EU - we are here! #55058}[1], NFT (41239649049003868}[1]/FTX EU - we are here! #55231}[1], NFT (42246880432219073}[1]/FTX EU - we are here! #55141}[1] | | |
| 04730351 | | NFT (38436110564926219}[1]/FTX EU - we are here! #57167}[1], NFT (49375502079023665}[1]/FTX EU - we are here! #57317}[1] | | |
| 04730352 | | NFT (32733571784463412}[1]/FTX EU - we are here! #55761}[1], NFT (37725231972809510}[1]/FTX EU - we are here! #55892}[1], NFT (38579771646310138}[1]/FTX EU - we are here! #55998}[1] | | |
| 04730353 | | NFT (32068272425039270}[1]/FTX EU - we are here! #55361}[1], NFT (34153973834961053}[1]/FTX EU - we are here! #55206}[1], NFT (44847601043479183}[1]/FTX EU - we are here! #55424}[1] | | |
| 04730354 | | NFT (40980251925316585}[1]/FTX EU - we are here! #55080}[1], NFT (42233273700818827}[1]/FTX EU - we are here! #55027}[1], NFT (52008758104001745}[1]/FTX EU - we are here! #54966}[1] | | |
| 04730356 | | NFT (37653366465570788}[1]/FTX EU - we are here! #59883}[1], NFT (39155129445899329}[1]/FTX EU - we are here! #59514}[1] | | |
| 04730357 | | NFT (42228319353030731}[1]/FTX EU - we are here! #54991}[1] | | |
| 04730358 | | NFT (35065966191902091}[1]/FTX EU - we are here! #55614}[1], NFT (43394991285757588}[1]/FTX EU - we are here! #55705}[1], NFT (46423737096640213}[1]/FTX EU - we are here! #55551}[1] | | |
| 04730360 | | NFT (42499018652762537}[1]/FTX EU - we are here! #59117}[1], NFT (43397579193585311}[1]/FTX EU - we are here! #58979}[1], NFT (53736011560307485}[1]/FTX EU - we are here! #59062}[1] | | |
| 04730361 | | NFT (34193364935087786}[1]/FTX EU - we are here! #56000}[1], NFT (47445002008311992}[1]/FTX EU - we are here! #55907}[1], NFT (55958585692555928}[1]/FTX EU - we are here! #55774}[1] | | |
| 04730362 | | NFT (42747494573169169}[1]/FTX EU - we are here! #57421}[1] | | |
| 04730363 | | NFT (33930404178837515}[1]/FTX EU - we are here! #56107}[1], NFT (42275391918807938}[1]/FTX EU - we are here! #56437}[1], NFT (54478351320857725}[1]/FTX EU - we are here! #56290}[1] | | |
| 04730364 | | NFT (30406114420645873}[1]/FTX EU - we are here! #66066}[1], NFT (36495360492860534}[1]/FTX EU - we are here! #66296}[1], NFT (45950087940173408}[1]/FTX EU - we are here! #66304}[1] | | |
| 04730365 | | NFT (37776140441646060}[1]/FTX EU - we are here! #56001}[1], NFT (42140404705460665}[1]/FTX EU - we are here! #56421}[1], NFT (50034032225909033}[1]/FTX EU - we are here! #56616}[1], USD[0.00] | | |
| 04730366 | | NFT (39592888625112157}[1]/FTX EU - we are here! #55213}[1], NFT (42054132416963923}[1]/FTX EU - we are here! #55136}[1] | | |
| 04730368 | | NFT (42194347153880617}[1]/FTX EU - we are here! #51871601416727173}[6]/FTX EU - we are here! #55923}[1], NFT (54233525131778310}[1]/FTX EU - we are here! #58385}[1] | | |
| 04730369 | | NFT (30852586936784956}[1]/The Hill by FTX #16516}[1], NFT (40346629952253005}[1]/FTX EU - we are here! #55774}[1], NFT (47905336569040115}[1]/FTX EU - we are here! #55862}[1], NFT (48207209231790303}[1]/FTX Crypto Cup 2022 Key #12445}[1] | | |
| 04730370 | | NFT (28831605402578963}[1]/FTX EU - we are here! #55629}[1], NFT (46055526133971149}[1]/FTX EU - we are here! #55566}[1], NFT (56688756688114171}[1]/FTX EU - we are here! #55477}[1] | | |
| 04730371 | | NFT (36083662284539008}[1]/The Hill by FTX #26026}[1], NFT (40756402946548472}[1]/FTX EU - we are here! #60571}[1], NFT (55551095802751253}[1]/FTX EU - we are here! #60311}[1], NFT (56219836833410065}[1]/FTX EU - we are here! #60479}[1], USDT[0.00000004] | | |
| 04730372 | | NFT (33634869576810072}[1]/FTX EU - we are here! #55338}[1], NFT (49216881649608716}[1]/FTX EU - we are here! #55263}[1], NFT (51886857296994350}[1]/FTX EU - we are here! #55190}[1] | | |
| 04730374 | | NFT (44220359412527216}[1]/FTX EU - we are here! #56863}[1], NFT (45294089312609262}[1]/FTX EU - we are here! #56566}[1], NFT (53267611895490090}[1]/FTX EU - we are here! #55258}[1] | | |
| 04730375 | | NFT (45051385487996621}[1]/FTX EU - we are here! #56589}[1], NFT (46321157682178263}[1]/FTX EU - we are here! #56753}[1], NFT (56552182332335445}[1]/FTX EU - we are here! #56884}[1] | | |
| 04730376 | | NFT (41620691840878693}[1]/FTX EU - we are here! #60718}[1], NFT (52698371490835352}[1]/FTX EU - we are here! #60888}[1], NFT (56235361729316377}[1]/FTX EU - we are here! #59044}[1] | | |
| 04730377 | | NFT (38354694346868626}[1]/FTX EU - we are here! #55733}[1], NFT (43136817395891880}[1]/FTX EU - we are here! #55532}[1], NFT (50694719550282487}[1]/FTX EU - we are here! #55945}[1] | | |
| 04730378 | | NFT (25966042347936754}[1]/FTX EU - we are here! #56709}[1], NFT (37916246380001217}[9]/FTX EU - we are here! #56654}[1], NFT (43121491012526180}[1]/FTX EU - we are here! #56567}[1] | | |
| 04730379 | | NFT (29393502356726270}[1]/FTX EU - we are here! #56167}[1], NFT (50510340609685183}[1]/FTX EU - we are here! #55987}[1], NFT (55079205472619274}[2]/FTX EU - we are here! #55690}[1] | | |
| 04730380 | | NFT (31458682974086593}[4]/FTX EU - we are here! #59068}[1], NFT (39505312752684081}[1]/FTX EU - we are here! #84338}[1], NFT (41385384689695720}[1]/FTX EU - we are here! #58918}[1] | | |
| 04730381 | | NFT (34684148899707890}[1]/FTX Crypto Cup 2022 Key #19641}[1], NFT (40668547828923673}[1]/FTX EU - we are here! #61181}[1], NFT (43666914826866585}[1]/FTX EU - we are here! #61604}[1], NFT (47938209453730326}[1]/The Hill by FTX #17714}[1], NFT (49646766834319322}[1]/FTX EU - we are here! #61656}[1] | | |
| 04730382 | | NFT (31691229982661410}[1]/FTX EU - we are here! #56558}[1], NFT (43896671918498127}[1]/FTX EU - we are here! #56663}[1], NFT (45681479283491403}[1]/FTX EU - we are here! #56435}[1] | | |
| 04730383 | | NFT (39062161525190216}[1]/FTX EU - we are here! #57629}[1], NFT (56993010986926083}[1]/FTX EU - we are here! #57283}[1], NFT (57491059419116790}[1]/FTX EU - we are here! #57489}[1] | | |
| 04730384 | | NFT (29833652055924404}[1]/FTX EU - we are here! #57704}[1], NFT (34414610925167737}[1]/FTX EU - we are here! #57706}[1], NFT (40746324957606238}[1]/FTX EU - we are here! #57236}[1] | | |
| 04730389 | | NFT (30345132305171706}[1]/FTX EU - we are here! #60414}[1], NFT (45872913697642475}[1]/FTX EU - we are here! #60324}[1], NFT (50223419700067900}[1]/FTX Crypto Cup 2022 Key #10712}[1], NFT (51491357504676052}[3]/The Hill by FTX #12572}[1], NFT (54336005913299661}[6]/FTX EU - we are here! #60235}[1] | Yes | |
| 04730390 | | NFT (31933478963114841}[4]/FTX EU - we are here! #58729}[1], NFT (38816540621637865}[3]/FTX EU - we are here! #165760}[1], NFT (46999504872540341}[1]/FTX EU - we are here! #88888}[1], TRX[0.800148], USDT[0.36449645] | | |
| 04730391 | | NFT (43269888915009652}[2]/FTX EU - we are here! #56715}[1], NFT (51264033770327525}[1]/FTX EU - we are here! #56811}[1], NFT (54978146327466258}[1]/FTX EU - we are here! #57098}[1] | | |
| 04730392 | | NFT (32745262964563473}[1]/FTX EU - we are here! #55316}[1], NFT (34921262235505284}[1]/FTX EU - we are here! #55083}[1], NFT (49326475446766953}[1]/FTX EU - we are here! #55190}[1] | | |
| 04730393 | | NFT (41563766420793502}[8]/FTX EU - we are here! #58956}[1], NFT (56527726186639997}[3]/FTX EU - we are here! #59275}[1], NFT (56827350087189732}[3]/FTX EU - we are here! #58593}[1] | | |
| 04730394 | | NFT (49462682027387511}[4]/FTX EU - we are here! #55127}[1], NFT (52924131481418522}[1]/FTX EU - we are here! #55118}[1], NFT (56831299092944683}[2]/FTX EU - we are here! #55062}[1] | | |
| 04730395 | | NFT (29575445078688696}[1]/FTX EU - we are here! #57627}[1], NFT (45717079062649498}[7]/FTX EU - we are here! #57439}[1], NFT (48967942508594917}[3]/FTX EU - we are here! #57566}[1] | | |
| 04730396 | | NFT (30791293406542753}[4]/FTX EU - we are here! #55437}[1], NFT (37705700735577261}[6]/FTX EU - we are here! #55284}[1], NFT (41209236131515181}[8]/FTX EU - we are here! #55599}[1] | | |
| 04730397 | | NFT (32698339621646742}[8]/FTX EU - we are here! #56362}[1], NFT (33003903428330090}[0]/FTX EU - we are here! #56507}[1], NFT (51131375916155468}[9]/FTX EU - we are here! #56237}[1] | | |
| 04730398 | | NFT (55419076610687671}[1]/FTX EU - we are here! #89102}[1], NFT (56221189763000293}[1]/FTX EU - we are here! #56238}[1] | | |
| 04730399 | | NFT (36112641078202307029}[1]/FTX EU - we are here! #56936}[1], NFT (40354452524720010}[0]/FTX EU - we are here! #56587}[1], NFT (44820352230241577}[1]/FTX EU - we are here! #56701}[1] | | |
| 04730400 | | NFT (45306464622181567}[7]/FTX EU - we are here! #56117}[1], NFT (48693635623851447}[0]/FTX EU - we are here! #56248}[1], NFT (53722251075322315}[1]/FTX EU - we are here! #56179}[1] | | |
| 04730401 | | NFT (29322964468384314}[1]/FTX EU - we are here! #56158}[1], NFT (38560574151961167}[4]/FTX EU - we are here! #56322}[1], NFT (50892054318641593}[1]/FTX EU - we are here! #56537}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730403 | | NFT (39122396331682710/FTX EU - we are here! #56817)[1], NFT (53498864520797017/3/FTX EU - we are here! #56633)[1], NFT (53690760834421548/7/FTX EU - we are here! #56766)[1] | | |
| 04730404 | | BNB[0], MATIC[0], NFT (28842925020559442/0/FTX EU - we are here! #57403)[1], NFT (34673265907132561/9/FTX EU - we are here! #57780)[1], NFT (38987518955061142/2/FTX EU - we are here! #57626)[1], TRX[.326854], USD[0.20], USDT[14.59365493] | | |
| 04730405 | | NFT (47086924650866826/6/FTX EU - we are here! #55665)[1], NFT (52909865711442501/9/FTX EU - we are here! #55500)[1], NFT (54416656059153269/3/FTX EU - we are here! #55335)[1] | | |
| 04730406 | | NFT (29371179094638147/7/FTX EU - we are here! #57871)[1], NFT (34632187529624594/1/FTX EU - we are here! #57580)[1] | | |
| 04730407 | | NFT (49103021937784574/0/FTX EU - we are here! #57521)[1], NFT (54003469762215959/FTX EU - we are here! #57282)[1] | | |
| 04730409 | | NFT (31468881578192178/7/FTX EU - we are here! #55759)[1], NFT (37452430089611098/5/FTX EU - we are here! #56349)[1], NFT (44439038070924857/5/FTX EU - we are here! #55522)[1] | | |
| 04730410 | | NFT (34423338999941951/2/FTX EU - we are here! #55637)[1], NFT (35799457559900821/5/FTX EU - we are here! #55399)[1], NFT (44165353620725141/9/FTX EU - we are here! #55531)[1] | | |
| 04730411 | | NFT (30115114128440062/4/FTX EU - we are here! #55187)[1], NFT (32297177847523893/5/FTX EU - we are here! #55139)[1], NFT (48671693499676194/1/FTX EU - we are here! #55211)[1] | | |
| 04730412 | | NFT (43037821146887312/6/FTX EU - we are here! #56147)[1], NFT (54861142292317773/6/FTX EU - we are here! #56387)[1], NFT (56422501848956956/9/FTX EU - we are here! #56260)[1] | | |
| 04730413 | | NFT (32686920560591939/2/FTX EU - we are here! #55742)[1], NFT (45458549796355494/8/FTX EU - we are here! #55248)[1], NFT (45913432139133389/3/FTX EU - we are here! #56615)[1] | | |
| 04730414 | | NFT (42621582940212647/3/FTX EU - we are here! #57836)[1], NFT (53102685764719046/1/FTX EU - we are here! #57138)[1], NFT (55904380635997475/9/FTX EU - we are here! #57964)[1] | | |
| 04730415 | | NFT (46712576103702180/60/FTX EU - we are here! #58192)[1], NFT (48834384036294642/4/FTX EU - we are here! #58375)[1], NFT (54153587228587595/5/FTX EU - we are here! #58454)[1] | | |
| 04730416 | | NFT (41150142925827493/5/FTX EU - we are here! #55153)[1], NFT (44299944289691164/2/FTX EU - we are here! #55232)[1], NFT (57107934216018663/3/FTX EU - we are here! #55301)[1] | | |
| 04730417 | | BTC-PERP[0], CEL-PERP[0], FTT[.21982386], FTT-PERP[0], USD[1.18], USDT[1.1619406] | | |
| 04730418 | | NFT (34013773301720751/7/FTX EU - we are here! #63912)[1], NFT (55600815363484897/9/FTX EU - we are here! #64023)[1], USD[0.01], USDT[0] | Yes | |
| 04730419 | | NFT (30789768672658461/5/FTX EU - we are here! #61007)[1], NFT (42789285856829361/9/FTX EU - we are here! #60715)[1], NFT (47752019378179840/4/FTX EU - we are here! #60835)[1] | | |
| 04730420 | | NFT (33596943369163386/9/FTX EU - we are here! #59714)[1], NFT (37110331774042294/0/FTX EU - we are here! #56681)[1], NFT (45514319903188500/0/FTX EU - we are here! #57029)[1] | | |
| 04730422 | | NFT (47598220135574644/FTX EU - we are here! #56154)[1], NFT (53081231761791374/4/FTX EU - we are here! #56952)[1] | | |
| 04730423 | | NFT (32316373411090684/0/FTX EU - we are here! #56087)[1], NFT (32584242371886083/FTX EU - we are here! #56324)[1], NFT (51806137942266304/0/FTX EU - we are here! #56233)[1] | | |
| 04730425 | | NFT (31883722875086784/4/FTX EU - we are here! #56303)[1], NFT (34917990910844512/6/FTX EU - we are here! #56382)[1], NFT (40105621026332853/3/FTX EU - we are here! #56211)[1], NFT (51714158154746252/3/FTX Crypto Cup 2022 Key #96741)[1] | | |
| 04730426 | | NFT (31618676412362933/2/FTX EU - we are here! #57245)[1], NFT (53758852463899772/4/FTX EU - we are here! #56987)[1], NFT (56354723960258488/8/FTX EU - we are here! #63232)[1] | | |
| 04730427 | | NFT (29440871714135910/4/FTX EU - we are here! #58320)[1], NFT (39120294304578486/8/FTX EU - we are here! #58110)[1], NFT (51989631545228269/4/FTX EU - we are here! #58527)[1] | | |
| 04730428 | | NFT (30001849999571873/9/FTX EU - we are here! #56542)[1], NFT (40318990333985846/1/FTX EU - we are here! #56311)[1] | | |
| 04730429 | | NFT (38250313978576897/8/FTX EU - we are here! #55572)[1], NFT (42367700490706195/3/FTX EU - we are here! #55382)[1], NFT (46271268108764098/7/FTX EU - we are here! #55485)[1] | | |
| 04730430 | | NFT (30560268078360315/1/FTX EU - we are here! #58731)[1], NFT (44481953594935013/9/FTX EU - we are here! #61487)[1], NFT (57025840361634801/7/FTX EU - we are here! #57338)[1] | | |
| 04730431 | | BAO[1], RSR[1], SOL[0], TRX[1], USDT[0.00000013] | | |
| 04730432 | | NFT (37537951445354946/3/FTX EU - we are here! #57846)[1], NFT (45428330262556634/5/FTX EU - we are here! #58336)[1], NFT (53871619127930040/3/FTX EU - we are here! #58788)[1] | | |
| 04730436 | | NFT (34810394931065796/9/FTX EU - we are here! #57076)[1], NFT (48338067667762068/8/FTX EU - we are here! #56749)[1], NFT (52389915860920551/8/FTX EU - we are here! #56818)[1] | | |
| 04730437 | | NFT (41171844608511014/9/FTX EU - we are here! #55308)[1], NFT (41692111862052623/0/FTX EU - we are here! #55368)[1], NFT (46704713771700967/6/FTX EU - we are here! #55351)[1] | | |
| 04730439 | | NFT (33643809369167405/3/FTX EU - we are here! #56668)[1], NFT (53277929806046301/2/FTX EU - we are here! #56005)[1], NFT (54069354276258793/5/FTX EU - we are here! #56098)[1] | | |
| 04730441 | | NFT (30838424704367162/2/FTX EU - we are here! #61376)[1], NFT (46171183628984786/1/FTX EU - we are here! #61287)[1], NFT (46791206956422610/9/FTX EU - we are here! #61600)[1] | | |
| 04730443 | | NFT (34619222802842760/9/FTX EU - we are here! #57581)[1], NFT (38687447278078095/0/FTX EU - we are here! #57813)[1], NFT (52772201402718926/6/FTX EU - we are here! #57728)[1] | | |
| 04730444 | | NFT (34640442854017642/0/FTX EU - we are here! #58309)[1], NFT (48422849425637376/8/FTX EU - we are here! #59972)[1], NFT (51104478796056680/5/FTX EU - we are here! #59106)[1] | | |
| 04730445 | Contingent, Disputed | NFT (30348880277812635/3/FTX EU - we are here! #98071)[1], NFT (42508305625343221/7/FTX EU - we are here! #57816)[1], NFT (55580626611417954/1/FTX EU - we are here! #98272)[1] | | |
| 04730446 | Contingent | LUNA2[0.13870591], LUNA2_LOCKED[0.32361157], LUNC[30.28583513], XRP[.00008964] | Yes | |
| 04730448 | Contingent, Disputed | NFT (41513030774291895/1/FTX EU - we are here! #56821)[1], NFT (45649986256425946/2/FTX EU - we are here! #57336)[1] | | |
| 04730449 | | NFT (35839622786491343/7/FTX EU - we are here! #55985)[1], NFT (47987088956977110/5/FTX EU - we are here! #55810)[1], NFT (54930295606970068/3/FTX EU - we are here! #56102)[1] | | |
| 04730450 | | NFT (45181783328580884/7/FTX EU - we are here! #57387)[1], NFT (53504347166625235/6/FTX EU - we are here! #57295)[1], NFT (57523616608913977/FTX EU - we are here! #57185)[1] | | |
| 04730451 | | NFT (42960304127892588/4/FTX EU - we are here! #57098)[1], NFT (54340124489300967/1/FTX EU - we are here! #56950)[1], NFT (55688126723934812/0/FTX EU - we are here! #57177)[1] | | |
| 04730452 | | NFT (42569445093496916/0/FTX EU - we are here! #55437)[1], NFT (45424622038090760/4/FTX EU - we are here! #55560)[1], NFT (54757953220891348/0/FTX EU - we are here! #55484)[1] | | |
| 04730453 | | USD[0.11], USDT[-0.00097478] | | |
| 04730454 | | NFT (31275564483401038/0/FTX EU - we are here! #55894)[1], NFT (36259207553624927/5/FTX EU - we are here! #56027)[1], NFT (45387396058597334/4/FTX EU - we are here! #57230)[1] | | |
| 04730455 | | DOGE[0], KIN[3], NFT (36357215462213251/1/FTX EU - we are here! #57381)[1], NFT (48359446132054332/1/FTX Crypto Cup 2022 Key #8937)[1], NFT (51023300085992392/3/FTX EU - we are here! #57584)[1], NFT (53406548219824314/3/FTX EU - we are here! #57502)[1], TRY[0.00] | | |
| 04730457 | Contingent, Disputed | NFT (35997140042451839/1/FTX EU - we are here! #58311)[1], NFT (45098290507812885/8/FTX EU - we are here! #58231)[1], NFT (53721115262053090/6/FTX EU - we are here! #58487)[1] | | |
| 04730458 | | NFT (34572926590968314/0/FTX EU - we are here! #60629)[1], NFT (56119014581576812/8/FTX EU - we are here! #60263)[1], NFT (57433187337412341/7/FTX EU - we are here! #60432)[1] | | |
| 04730460 | | NFT (47047253426457326/6/FTX EU - we are here! #56363)[1] | | |
| 04730461 | | NFT (31538070174965570/3/FTX EU - we are here! #55919)[1], NFT (34385690083744840/6/FTX EU - we are here! #55985)[1], NFT (56249582265243776/4/FTX EU - we are here! #56041)[1] | | |
| 04730463 | Contingent, Disputed | NFT (29910024922850484/7/FTX EU - we are here! #57823)[1], NFT (51036984833943419/5/FTX EU - we are here! #57738)[1], NFT (54219418969697135/7/FTX EU - we are here! #57596)[1], USD[0.00], USDT[0.00000163] | Yes | |
| 04730465 | | NFT (29041654895231011/5/FTX EU - we are here! #56596)[1], NFT (29066716374305221/5/FTX EU - we are here! #56524)[1], NFT (49752388368084540/1/FTX EU - we are here! #56642)[1] | | |
| 04730466 | | NFT (35120954944295266/2/FTX EU - we are here! #56186)[1], NFT (43369422884738410/4/FTX EU - we are here! #55913)[1], NFT (50110935829303343/4/FTX EU - we are here! #56092)[1] | | |
| 04730467 | | NFT (25575470087662526/3/FTX EU - we are here! #59820)[1], NFT (36772456844477747/8/FTX EU - we are here! #59652)[1], NFT (50203841219424653/2/FTX EU - we are here! #59944)[1] | | |
| 04730468 | | NFT (54175120455745178/0/FTX Crypto Cup 2022 Key #14635)[1] | Yes | |
| 04730469 | | NFT (35851472897926959/0/FTX EU - we are here! #56852)[1], NFT (47201022520119889/2/FTX EU - we are here! #57057)[1], NFT (53408992826106659/0/FTX EU - we are here! #57298)[1] | | |
| 04730470 | | NFT (32796819198091828/5/FTX EU - we are here! #58306)[1], NFT (40776714519007659/0/FTX EU - we are here! #57939)[1], NFT (45018945007261917/7/FTX EU - we are here! #58182)[1] | | |
| 04730471 | Contingent, Disputed | GBP[0.00] | | |
| 04730472 | | NFT (43743957806658010/7/FTX EU - we are here! #55685)[1], NFT (44634687943800469/9/FTX EU - we are here! #55814)[1], NFT (54192382798612505/7/FTX EU - we are here! #55535)[1] | | |
| 04730473 | | NFT (40141582817535301/9/FTX EU - we are here! #55417)[1], NFT (53100809789767791/0/FTX EU - we are here! #55579)[1], NFT (56302323206453220/9/FTX EU - we are here! #55495)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730475 | | NFT (2980041521119302760/FTX EU - we are here! #61738)[1], NFT (456220289822201771/FTX EU - we are here! #61837)[1], NFT (4741681367970053419/FTX EU - we are here! #60643)[1] | | |
| 04730476 | | NFT (3312772506680016525/FTX EU - we are here! #55518)[1], NFT (3508824602547023574/FTX EU - we are here! #55546)[1], NFT (4766592623575596340/FTX EU - we are here! #55463)[1] | | |
| 04730477 | | NFT (6240675113698627424/FTX EU - we are here! #56473)[1], NFT (4435393321724584444/FTX EU - we are here! #56806)[1], NFT (5009272258562632726/FTX EU - we are here! #56652)[1] | | |
| 04730478 | | NFT (2993938266436663309/FTX EU - we are here! #55828)[1], NFT (3365906759741351997FTX EU - we are here! #55698)[1], NFT (5178173304615444453/FTX EU - we are here! #55559)[1] | | |
| 04730479 | | NFT (2941986201886626913/FTX EU - we are here! #56089)[1], NFT (4380866165337730387FTX EU - we are here! #55562)[1], NFT (5137476009462024444/FTX EU - we are here! #56941)[1] | | |
| 04730480 | | NFT (3435739981928639137FTX EU - we are here! #55518)[1], NFT (4572243588125020767FTX EU - we are here! #55570)[1], NFT (4860772121904901157FTX EU - we are here! #55619)[1] | | |
| 04730481 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDE-0.18], USDT[1.210086], XMR-PERP[0], XRP-PERP[0] | | |
| 04730482 | | NFT (3602642222006445007FTX EU - we are here! #56532)[1], NFT (4263869812674655657FTX EU - we are here! #56197)[1], NFT (4990887831915688637FTX EU - we are here! #56450)[1] | | |
| 04730483 | | NFT (2932267607682585979/FTX EU - we are here! #58661)[1], NFT (4317684870865316137FTX EU - we are here! #58841)[1], NFT (4382432260938636327FTX EU - we are here! #58745)[1] | | |
| 04730484 | | NFT (3128730451036807864/FTX EU - we are here! #57627)[1], NFT (3778154989101466537FTX EU - we are here! #57558)[1], NFT (5671430349152578707FTX EU - we are here! #57334)[1] | | |
| 04730485 | | NFT (3049825624105739637FTX EU - we are here! #56500)[1], NFT (3934461488179018727FTX EU - we are here! #56746)[1], NFT (5284987159198199504/FTX EU - we are here! #56612)[1] | | |
| 04730486 | | NFT (2922351424553548537FTX EU - we are here! #57863)[1], NFT (5399172856036274487FTX EU - we are here! #57709)[1] | | |
| 04730487 | | NFT (5692957147103307847FTX EU - we are here! #56287)[1] | | |
| 04730488 | | NFT (3592497556749204467FTX EU - we are here! #56442)[1], NFT (4454519046872619117FTX EU - we are here! #56698)[1], NFT (5502435120863122627FTX EU - we are here! #56550)[1] | | |
| 04730489 | | BNB[0.00921667], ETH[0], NFT (3089449451700106697FTX Crypto Cup 2022 Key #12283)[1], NFT (3518578152394998387FTX - we are here! #56675)[1], NFT (3979084381308934 1/The Hill by FTX #11895)[1], NFT (4024475725093286317FTX EU - we are here! #56544)[1], USDE[0.00], USDT[23.88387834] | | |
| 04730490 | | NFT (3725521011200844017FTX EU - we are here! #58622)[1], NFT (4539405420861383147FTX EU - we are here! #57878)[1], NFT (5155850399377205837FTX EU - we are here! #58853)[1] | | |
| 04730491 | | NFT (5042128409798566937FTX EU - we are here! #56094)[1], NFT (5184385167274839817FTX EU - we are here! #56225)[1], NFT (5393722659296772677FTX EU - we are here! #55974)[1] | | |
| 04730492 | | NFT (3185331743360402707FTX EU - we are here! #57088)[1], NFT (3661442453629509317FTX EU - we are here! #57482)[1], NFT (4742123945389590409/FTX EU - we are here! #58049)[1] | | |
| 04730494 | | NFT (4855521260451808067FTX EU - we are here! #56096)[1], NFT (5336901780341188487FTX EU - we are here! #57053)[1], NFT (5538022901380325087FTX EU - we are here! #57609)[1] | | |
| 04730495 | | NFT (3326846702727145347FTX EU - we are here! #57828)[1], NFT (4546495407624259357FTX EU - we are here! #57650)[1], NFT (4674846396042392757FTX EU - we are here! #57414)[1] | | |
| 04730496 | | NFT (5623442449672267927FTX EU - we are here! #56368)[1] | | |
| 04730497 | | NFT (3122673212612090097FTX EU - we are here! #57951)[1], NFT (4619257235039024087FTX EU - we are here! #56045)[1], NFT (5764572559153997447FTX EU - we are here! #56448)[1] | | |
| 04730498 | | NFT (3840072868394882107FTX Crypto Cup 2022 Key #18218)[1], NFT (4950920062943598977FTX EU - we are here! #60202)[1], NFT (5218338748647771622/FTX EU - we are here! #56547)[1], NFT (5530789441527563457The Hill by FTX #11024)[1], NFT (5690035110286429797FTX EU - we are here! #60039)[1] | | |
| 04730500 | | NFT (3295337302212337107FTX EU - we are here! #57357)[1], NFT (3629174133310005417FTX EU - we are here! #57104)[1] | | |
| 04730501 | | NFT (3266005466334442937FTX EU - we are here! #58250)[1], NFT (5156680543017608867FTX EU - we are here! #58306)[1] | | |
| 04730502 | | NFT (3260439438391304697FTX EU - we are here! #59665)[1], NFT (3605063003885441547FTX EU - we are here! #58913)[1], NFT (4205481568226852197FTX EU - we are here! #59836)[1] | | |
| 04730504 | | NFT (2897991110894397587FTX EU - we are here! #57043)[1], NFT (3373587999129995287FTX EU - we are here! #58583)[1], NFT (5196074065549174307FTX EU - we are here! #57439)[1] | | |
| 04730505 | | NFT (3962355221319176537FTX EU - we are here! #57336)[1], NFT (4458789898415526851/FTX EU - we are here! #56904)[1], NFT (5110641703019232517FTX EU - we are here! #57184)[1] | | |
| 04730506 | | NFT (3686749245689408307FTX EU - we are here! #56072)[1], NFT (4036187253835010037FTX EU - we are here! #55829)[1], NFT (4343717485702909547FTX EU - we are here! #56894)[1] | | |
| 04730507 | | NFT (4097870385431253617FTX EU - we are here! #59232)[1], NFT (4114811685258536357FTX EU - we are here! #59138)[1], NFT (4120676592129509117FTX EU - we are here! #59486)[1] | | |
| 04730508 | | NFT (4914000060414675627FTX EU - we are here! #57264)[1], NFT (4936932394633301757FTX EU - we are here! #57546)[1], NFT (5359765369266007067FTX EU - we are here! #57717)[1] | | |
| 04730509 | | NFT (2915131641705664477FTX EU - we are here! #58186)[1], NFT (3279906879236594437The Hill by FTX #32204)[1], NFT (5286877280244992027FTX EU - we are here! #58457)[1], NFT (5474491862521049987FTX EU - we are here! #58627)[1] | | |
| 04730510 | | NFT (3141405664236777137FTX EU - we are here! #56555)[1], NFT (4086437699903562747FTX EU - we are here! #56409)[1], NFT (4665414352762680287FTX EU - we are here! #56474)[1], NFT (4739827909410289527The Hill by FTX #25425)[1] | | |
| 04730511 | | NFT (2883474356143858557FTX EU - we are here! #57323)[1], NFT (4637675843368018227FTX EU - we are here! #56980)[1] | | |
| 04730512 | | NFT (3527471335790360347FTX EU - we are here! #59147)[1], NFT (3659550366012764347FTX EU - we are here! #59326)[1], NFT (4444085370742070607FTX EU - we are here! #59564)[1] | | |
| 04730513 | | NFT (4174512741537149057FTX EU - we are here! #67108)[1] | | |
| 04730514 | | NFT (4454332521816044847FTX EU - we are here! #58023)[1], NFT (4533270785642115947FTX EU - we are here! #57896)[1], NFT (4693134752545915699/FTX EU - we are here! #57795)[1] | Yes | |
| 04730515 | | NFT (2974913118250455167FTX EU - we are here! #56998)[1], NFT (5003423818016294037FTX EU - we are here! #56634)[1], NFT (5180076177967344787FTX EU - we are here! #56500)[1] | | |
| 04730516 | | NFT (3635925214690573257FTX EU - we are here! #55669)[1], NFT (3742476168068328607FTX EU - we are here! #55847)[1], NFT (3883676423067738557FTX EU - we are here! #56577)[1] | | |
| 04730517 | | NFT (4592777570106414547FTX EU - we are here! #57338)[1], NFT (4750994433364640707FTX EU - we are here! #57232)[1] | | |
| 04730518 | | NFT (3648638080037997277FTX EU - we are here! #56939)[1], NFT (4537261634560606037FTX EU - we are here! #57571)[1], NFT (4679463888391301434/FTX EU - we are here! #57746)[1] | | |
| 04730519 | | NFT (3233803625031616027FTX EU - we are here! #58088)[1], NFT (3401147954051386997FTX EU - we are here! #57860)[1], NFT (3947792972513371 0/FTX EU - we are here! #57967)[1] | | |
| 04730521 | | NFT (3270279038608075067FTX EU - we are here! #58039)[1], NFT (3676269247212171697FTX EU - we are here! #58670)[1], NFT (5088958375811942167FTX EU - we are here! #58357)[1] | | |
| 04730522 | | NFT (3771055628424765027FTX EU - we are here! #57656)[1], NFT (4075176836570274547FTX EU - we are here! #56255)[1], NFT (4582922035313012837FTX EU - we are here! #57232)[1] | | |
| 04730524 | | NFT (4147097542631866449/FTX EU - we are here! #56230)[1], NFT (4793334591873780747FTX EU - we are here! #56579)[1], NFT (4936241335081164957FTX EU - we are here! #55925)[1] | | |
| 04730526 | | NFT (3551014430007990837FTX EU - we are here! #57099)[1], NFT (4671920065993182474/FTX EU - we are here! #56736)[1], NFT (5147867230448186367FTX EU - we are here! #56920)[1] | | |
| 04730527 | | NFT (4552227780780431137FTX EU - we are here! #59777)[1], NFT (5132256364823771557FTX EU - we are here! #59652)[1], NFT (5730182909013303537FTX EU - we are here! #59421)[1] | | |
| 04730528 | | NFT (3665554089867662807FTX EU - we are here! #59039)[1], NFT (4608100479983000877FTX EU - we are here! #58811)[1], NFT (4702014903800538507FTX EU - we are here! #58960)[1] | | |
| 04730529 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251717], MATIC[0], SHIB[0], SOL[0], TRX[124.38665820], USD[0.00], USDT[0] | | |
| 04730530 | | NFT (3569050937842258387FTX EU - we are here! #59502)[1], NFT (4242348247471833657FTX EU - we are here! #59743)[1], NFT (5744361825917788707FTX EU - we are here! #59931)[1] | | |
| 04730531 | | NFT (3147828403410877517FTX EU - we are here! #56800)[1], NFT (3803815959340906783/FTX EU - we are here! #55729)[1], NFT (4457337669485455920/FTX EU - we are here! #56973)[1], NFT (4819157125633385877The Hill by FTX #44280)[1] | | |
| 04730532 | | NFT (4256948276165728517FTX EU - we are here! #67678)[1] | | |
| 04730533 | | NFT (2895703088533591317FTX EU - we are here! #55940)[1], NFT (3966365785250158647FTX EU - we are here! #55805)[1], NFT (5464917099939296827FTX EU - we are here! #55871)[1] | | |
| 04730534 | | NFT (3093373084186347197FTX EU - we are here! #57269)[1], NFT (3508239205891440 1/FTX EU - we are here! #57130)[1], NFT (5636059383656624305/FTX EU - we are here! #57358)[1] | | |
| 04730535 | | NFT (2978900281626503487FTX EU - we are here! #58361)[1], NFT (4866185914894849037FTX EU - we are here! #57979)[1], NFT (5615367264429911077FTX EU - we are here! #58745)[1] | | |
| 04730536 | | NFT (3016544628976280957FTX EU - we are here! #55970)[1], NFT (3434510068875606060/FTX EU - we are here! #55857)[1], NFT (5261138148960224407FTX EU - we are here! #55925)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730538 | Contingent | AVAX-PERP[0], COMP-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LUNA2[0.14483322], LUNA2_LOCKED[0.33794419], LUNC[31537.74], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04730539 | | NFT [485748103030122122/FTX EU - we are here! #60896][1], NFT [570830896891856434/FTX EU - we are here! #60811][1], NFT [572520856881036892/FTX EU - we are here! #60205][1] | | |
| 04730540 | | NFT [354177058489102378/FTX Crypto Cup 2022 Key #7088][1], NFT [425275850744907431/FTX EU - we are here! #58123][1], NFT [524784249572529179/FTX EU - we are here! #57865][1], NFT [552546127278892627/FTX EU - we are here! #57459][1] | | |
| 04730541 | | NFT [318263712686240166/FTX EU - we are here! #58323][1], NFT [442042662602362722/FTX EU - we are here! #61453][1] | | |
| 04730542 | | NFT [371203745927295344/FTX EU - we are here! #55832][1], NFT [513366222775808125/FTX EU - we are here! #55904][1], NFT [530663239133544621/FTX EU - we are here! #55972][1] | | |
| 04730545 | | NFT [353208978316494543/FTX EU - we are here! #61965][1], NFT [455014061761916548/FTX EU - we are here! #62088][1], NFT [467807606337405289/FTX EU - we are here! #59144][1] | | |
| 04730546 | | NFT [361477743075618826/FTX Crypto Cup 2022 Key #16293][1] | | |
| 04730547 | | NFT [403915472049773372/FTX EU - we are here! #57548][1], NFT [460785857325600640/FTX EU - we are here! #57822][1], NFT [477830639201645505/FTX EU - we are here! #57386][1] | | |
| 04730548 | | NFT [368229149057310178/FTX EU - we are here! #65043][1], NFT [499552615649620390/FTX EU - we are here! #56262][1], NFT [512328411977015047/FTX EU - we are here! #65165][1] | | |
| 04730549 | | NFT [321371689438484224/FTX EU - we are here! #163839][1], NFT [338290081456593560/FTX EU - we are here! #121322][1], NFT [361179035917299337/FTX EU - we are here! #58839][1] | | |
| 04730550 | | NFT [302243349237610438/FTX EU - we are here! #57180][1], NFT [483262794929522991/FTX EU - we are here! #57242][1], NFT [573321623761013114/FTX EU - we are here! #57090][1] | | |
| 04730551 | | NFT [412138008175336448/FTX EU - we are here! #57281][1], NFT [524474886462159443/FTX EU - we are here! #57440][1], NFT [538434190214947765/FTX EU - we are here! #57070][1] | | |
| 04730552 | | NFT [294679370913182037/FTX Crypto Cup 2022 Key #20222][1], NFT [374472351368874815/FTX EU - we are here! #62284][1], NFT [381276866999842907/FTX EU - we are here! #56924][1], NFT [418321063304166780/The Hill by FTX #30963][1], NFT [438003391771965440/FTX EU - we are here! #62357][1] | | |
| 04730556 | | NFT [368121104765799333/FTX EU - we are here! #70188][1] | | |
| 04730557 | | NFT [446221027105113576/FTX EU - we are here! #59394][1], NFT [462691916999307241/FTX EU - we are here! #59074][1], NFT [524032179869379887/FTX EU - we are here! #59212][1] | | |
| 04730558 | | NFT [299629244390240263/FTX EU - we are here! #71900][1], NFT [365608587436719259/FTX EU - we are here! #70946][1], NFT [419129097366282385/FTX EU - we are here! #71508][1] | | |
| 04730559 | | NFT [435241146634147138/FTX EU - we are here! #55958][1], NFT [470823786652586330/FTX EU - we are here! #56068][1], NFT [477396035839722864/FTX EU - we are here! #56066][1] | | |
| 04730560 | | NFT [332230300137431511/FTX EU - we are here! #56042][1], NFT [436944639622599675/FTX EU - we are here! #56717][1], NFT [487357098447604619/FTX EU - we are here! #56287][1] | | |
| 04730561 | | NFT [331999150807781003/FTX EU - we are here! #56406][1], NFT [417005981157855970/FTX EU - we are here! #56242][1], NFT [482787734395617354/FTX EU - we are here! #56610][1] | | |
| 04730562 | | NFT [334264031674057401/FTX EU - we are here! #56861][1], NFT [454820393295652109/FTX EU - we are here! #57033][1], NFT [480607366594742515/FTX EU - we are here! #56426][1] | | |
| 04730563 | | NFT [485918200495905087/FTX EU - we are here! #57146][1], NFT [496535985330654552/FTX EU - we are here! #57042][1], NFT [536849952605902041/FTX EU - we are here! #56846][1] | | |
| 04730565 | | NFT [303447054539598222/FTX EU - we are here! #62133][1], NFT [328215410776491688/FTX EU - we are here! #62359][1], NFT [372596451420918751/FTX EU - we are here! #62589][1] | | |
| 04730566 | | NFT [470221069625199585/FTX EU - we are here! #57357][1], NFT [482800607093765897/FTX EU - we are here! #57948][1], NFT [524195544210577624/FTX EU - we are here! #57868][1] | | |
| 04730567 | | NFT [424032127516715208/FTX EU - we are here! #56243][1], NFT [468827244193363823/FTX EU - we are here! #56300][1], NFT [557402818060859090/FTX EU - we are here! #56353][1] | | |
| 04730568 | | NFT [403210147319089595/FTX EU - we are here! #57755][1], NFT [406979035026884260/FTX EU - we are here! #56957][1], NFT [546533325365907635/FTX EU - we are here! #57676][1] | | |
| 04730569 | | NFT [354445329857380481/FTX EU - we are here! #58142][1], NFT [377602274822813153/FTX EU - we are here! #58546][1], NFT [565893998935657880/FTX EU - we are here! #58275][1] | | |
| 04730570 | | NFT [346587128879034538/FTX EU - we are here! #57407][1], NFT [520460756742701284/FTX EU - we are here! #57310][1], NFT [563295748372777261/FTX EU - we are here! #57513][1] | | |
| 04730571 | | NFT [325016127090377276/FTX EU - we are here! #273011][1], NFT [451332075665557642/FTX EU - we are here! #273021][1], NFT [565229116063973665/FTX EU - we are here! #56664][1] | | |
| 04730572 | | NFT [311574111150870909/FTX EU - we are here! #57405][1], NFT [350854515073708321/The Hill by FTX #43611][1], NFT [384797465493095772/FTX EU - we are here! #57205][1], NFT [444145840907024264/FTX EU - we are here! #57308][1] | | |
| 04730573 | | NFT [498436523681859307/FTX EU - we are here! #57506][1] | | |
| 04730574 | | NFT [315902255112323224/FTX EU - we are here! #56684][1], NFT [518491426877262274/FTX EU - we are here! #56899][1], NFT [571996011897734934/FTX EU - we are here! #56830][1] | | |
| 04730575 | | MATIC[0], NFT [434184336809090292/FTX EU - we are here! #61980][1], USDT[0.00000067] | | |
| 04730576 | | NFT [319933989913432370/FTX EU - we are here! #56264][1], NFT [384519587387457949/FTX EU - we are here! #56221][1], NFT [453405979882447869/FTX EU - we are here! #56155][1] | | |
| 04730577 | | NFT [448099484152990549/FTX EU - we are here! #57232][1], NFT [450984375736018964/FTX EU - we are here! #57301][1], NFT [560070095623596442/FTX EU - we are here! #57353][1] | | |
| 04730578 | | NFT [316055239182196266/FTX EU - we are here! #56520][1], NFT [331325362097694115/FTX EU - we are here! #56058][1], NFT [517654084747326865/FTX EU - we are here! #56193][1] | | |
| 04730580 | | NFT [424514312430676579/FTX EU - we are here! #60576][1], NFT [460381973787633538/FTX EU - we are here! #60431][1], NFT [484853348534530976/FTX EU - we are here! #60716][1] | | |
| 04730582 | | NFT [419166878790269477/FTX EU - we are here! #57843][1], NFT [560567475837824938/FTX EU - we are here! #57611][1] | | |
| 04730585 | | NFT [347244932615802622/FTX EU - we are here! #56417][1], NFT [382542028969534344/FTX EU - we are here! #57434][1], NFT [571365958588478257/The Hill by FTX #30640][1], NFT [574938313715658813/FTX EU - we are here! #57208][1], USDT[0.00000150] | | |
| 04730586 | | NFT [294659945811363924/FTX EU - we are here! #58150][1], NFT [295012982863082947/FTX EU - we are here! #57820][1], NFT [449848774886781755/FTX EU - we are here! #58072][1] | | |
| 04730587 | | NFT [296790719310626086/FTX EU - we are here! #59440][1], NFT [310253406109100739/FTX EU - we are here! #59156][1], NFT [504294099653006636/FTX EU - we are here! #57433][1] | | |
| 04730588 | | NFT [398793770876500113/The Hill by FTX #11262][1], NFT [471701796432023182/FTX Crypto Cup 2022 Key #7560][1] | | |
| 04730591 | | NFT [512946869785710102/FTX EU - we are here! #59657][1], NFT [542622257008338124/FTX EU - we are here! #60313][1], NFT [568959017357056850/FTX EU - we are here! #60677][1] | | |
| 04730592 | | NFT [293838314189448775/FTX EU - we are here! #57900][1], NFT [441324377544009715/FTX EU - we are here! #57426][1], NFT [455614536823993121/FTX EU - we are here! #57703][1] | | |
| 04730593 | | NFT [527752809821032579/FTX EU - we are here! #70341][1], NFT [562335548485231732/FTX EU - we are here! #57966][1] | | |
| 04730594 | | NFT [539629800865132940/FTX EU - we are here! #56914][1], NFT [564810475904592184/FTX EU - we are here! #63920][1] | | |
| 04730595 | | NFT [288660513658048924/FTX EU - we are here! #65681][1], NFT [404444756838268351/FTX EU - we are here! #60248][1] | | |
| 04730596 | | NFT [299526822624753651/FTX EU - we are here! #56306][1], NFT [356031253195246028/FTX EU - we are here! #56354][1], NFT [481255288709576138/FTX EU - we are here! #56403][1] | | |
| 04730597 | | TRX[0], USDT[0] | | |
| 04730598 | | NFT [383389505384886824/FTX EU - we are here! #57500][1], NFT [548196619008205774/FTX EU - we are here! #59349][1], NFT [566870358508248915/FTX EU - we are here! #59585][1] | | |
| 04730599 | | NFT [413531618769760462/FTX EU - we are here! #60398][1], NFT [455864577073498073/FTX EU - we are here! #60459][1], NFT [509672763469049674/FTX EU - we are here! #60322][1] | | |
| 04730600 | | NFT [386820631176777295/FTX EU - we are here! #57650][1], NFT [414205269028683256/FTX EU - we are here! #57564][1], NFT [537674674048785394/FTX EU - we are here! #57253][1] | | |
| 04730601 | | NFT [422186495203884671/FTX EU - we are here! #61166][1], NFT [479023960390185171/FTX EU - we are here! #57534][1] | | |
| 04730602 | | NFT [503459924768980499/FTX EU - we are here! #57925][1], NFT [547021628441935995/FTX EU - we are here! #58087][1], TRX[0.00025211], USDT[0.00072358] | | |
| 04730605 | Contingent, Disputed | NFT [327728141289166362/FTX EU - we are here! #57319][1], NFT [353033831343220801/FTX EU - we are here! #57158][1], NFT [562973348190408510/FTX EU - we are here! #57476][1] | | |
| 04730606 | | NFT [376457871116623432/FTX EU - we are here! #154945][1], NFT [455392580952277908/FTX EU - we are here! #154803][1], NFT [535681240606901413/FTX EU - we are here! #155049][1] | | |
| 04730607 | | NFT [326424978895704819/FTX EU - we are here! #59130][1], NFT [365613892709726652/FTX EU - we are here! #58912][1], NFT [450814782436185241/FTX EU - we are here! #59035][1] | | |
| 04730608 | | NFT [308535433262171413/FTX EU - we are here! #58152][1], NFT [428364625998450364/FTX EU - we are here! #58064][1], NFT [541846476543503360/FTX EU - we are here! #57946][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730609 | | NFT (3487094356861269759/FTX EU - we are here! #57426)[1], NFT (3590093363973543242/FTX EU - we are here! #57619)[1], NFT (5067849871155505588/FTX EU - we are here! #57698)[1] | | |
| 04730610 | | NFT (2991305276993071361/FTX EU - we are here! #56576)[1], NFT (4263975093911044999/FTX EU - we are here! #56877)[1], NFT (4427494111162355173/FTX EU - we are here! #56437)[1] | | |
| 04730611 | | NFT (3346456663512316559/FTX EU - we are here! #60709)[1], NFT (3581876414825520878/FTX EU - we are here! #60589)[1], NFT (3679126442410138575/FTX EU - we are here! #60479)[1] | | |
| 04730612 | | NFT (3401237647699923341/FTX EU - we are here! #204343)[1], NFT (3617963901261830904/FTX EU - we are here! #204394)[1], NFT (5124115879992739087/FTX EU - we are here! #204476)[1] | | |
| 04730615 | | NFT (4977092376926117786/FTX EU - we are here! #56623)[1], NFT (5298471860592995791/FTX EU - we are here! #56879)[1], NFT (5387783730468581117/FTX EU - we are here! #56493)[1] | | |
| 04730616 | | NFT (3108191968271973091/FTX EU - we are here! #57778)[1], NFT (3232868444762764691/FTX EU - we are here! #57660)[1], NFT (3250934705157628427/FTX EU - we are here! #57737)[1] | | |
| 04730617 | | NFT (3733948360599099782/FTX EU - we are here! #58196)[1], NFT (4350352558522233621/FTX EU - we are here! #58083)[1], NFT (4446023890438245527/FTX EU - we are here! #57954)[1] | | |
| 04730618 | | NFT (4891319271564364957/FTX EU - we are here! #57523)[1], NFT (5100504355957772031/FTX EU - we are here! #59303)[1], NFT (5212837091532099751/FTX EU - we are here! #59562)[1], NFT (5725669832221000065/The Hill by FTX #13280)[1] | | |
| 04730619 | | NFT (3231616913063644127/FTX EU - we are here! #57523)[1], NFT (4563623128478535505/FTX EU - we are here! #57553)[1], NFT (5207547348082770785/FTX EU - we are here! #57653)[1] | | |
| 04730620 | | NFT (3260156479532044820/FTX EU - we are here! #58054)[1], NFT (4388202460362729247/FTX EU - we are here! #57179)[1], NFT (5719706447992020729/FTX EU - we are here! #57710)[1] | | |
| 04730621 | | NFT (3763976637626439462/FTX EU - we are here! #58462)[1], NFT (4054314529680700005/FTX EU - we are here! #58743)[1], NFT (4417198359470947455/FTX EU - we are here! #58624)[1] | | |
| 04730624 | | NFT (3038985698287560147/FTX EU - we are here! #60363)[1], NFT (4997066986453656187/FTX EU - we are here! #61315)[1], NFT (5315599736479627157/FTX EU - we are here! #61049)[1] | | |
| 04730625 | | NFT (3877770570204583387/FTX EU - we are here! #59262)[1], NFT (4101789146156343117/FTX EU - we are here! #58491)[1], NFT (4991858305611111686/FTX EU - we are here! #58788)[1] | | |
| 04730626 | | NFT (4730880299870545357/FTX EU - we are here! #57472)[1], NFT (4939955403535124257/FTX EU - we are here! #57291)[1], USD[0.00] | | |
| 04730627 | | NFT (3243282678770080017/FTX EU - we are here! #56941)[1], NFT (3323716959933364198/FTX EU - we are here! #56842)[1], NFT (5669631039642171597/FTX EU - we are here! #56892)[1] | | |
| 04730629 | | NFT (3041304087483794127/FTX EU - we are here! #57767)[1], NFT (4498281133077374457/FTX EU - we are here! #57936)[1], NFT (5415900556788901897/FTX EU - we are here! #56510)[1] | | |
| 04730630 | | NFT (3449429611094451987/FTX EU - we are here! #58231)[1], NFT (4188050423893364017/FTX EU - we are here! #57448)[1], NFT (4848604710934994767/FTX EU - we are here! #58523)[1] | | |
| 04730631 | | NFT (4229325722626175317/FTX EU - we are here! #56794)[1], NFT (4586040294878586197/FTX EU - we are here! #56968)[1], NFT (5574727651136569927/FTX EU - we are here! #57176)[1] | | |
| 04730632 | | NFT (3165565606163842377/FTX EU - we are here! #61675)[1], NFT (4779582724065875827/FTX EU - we are here! #62370)[1], NFT (5155434025772552007/FTX EU - we are here! #62727)[1] | | |
| 04730633 | | NFT (3742155823081696097/FTX EU - we are here! #58296)[1], NFT (3768568782172818747/FTX EU - we are here! #58424)[1], NFT (5379235369553741369/FTX EU - we are here! #57960)[1] | | |
| 04730634 | | NFT (3957465995641204497/FTX EU - we are here! #56409)[1], NFT (5489831062162633799/FTX EU - we are here! #56575)[1], NFT (5721311455235022517/FTX EU - we are here! #56639)[1] | | |
| 04730635 | | NFT (4223656458531292727/FTX Crypto Cup 2022 Key #19617)[1], NFT (4492030158274333292/The Hill by FTX #17353)[1], NFT (4952689489707771538/FTX EU - we are here! #57507)[1], NFT (5023270981194031877/FTX EU - we are here! #57431)[1], NFT (5246149085963706357/FTX EU - we are here! #57330)[1] | | |
| 04730636 | | NFT (4134520900556793407/FTX EU - we are here! #59224)[1], NFT (4280418227989024337/FTX EU - we are here! #60800)[1] | | |
| 04730637 | | NFT (3574818296915498237/FTX EU - we are here! #56426)[1], NFT (3914853629884162487/FTX EU - we are here! #56360)[1], NFT (4913131809452077217/FTX EU - we are here! #56473)[1] | | |
| 04730638 | | NFT (4057950093442516247/FTX EU - we are here! #58068)[1], NFT (4351682567684756657/FTX EU - we are here! #57789)[1], NFT (4616961575485713307/FTX EU - we are here! #57585)[1] | | |
| 04730639 | | NFT (3127218024271724297/FTX EU - we are here! #57358)[1], NFT (3169245909807999437/FTX EU - we are here! #57174)[1], NFT (5359479469605770447/FTX EU - we are here! #57300)[1] | | |
| 04730641 | | NFT (3757178087497189937/FTX EU - we are here! #57470)[1], NFT (4577283165719202157/FTX EU - we are here! #57602)[1], NFT (5077899195618600837/FTX EU - we are here! #57698)[1] | | |
| 04730643 | | NFT (2968539541919330567/FTX EU - we are here! #56459)[1], NFT (4896404074681672977/FTX EU - we are here! #56587)[1], NFT (5601285056014779007/FTX EU - we are here! #56675)[1] | | |
| 04730645 | | NFT (3186628511504424147/FTX EU - we are here! #59564)[1], NFT (3644394508135266187/FTX EU - we are here! #59398)[1], NFT (4150828291952920617/FTX EU - we are here! #58264)[1] | | |
| 04730646 | | NFT (3229220987616532677/FTX EU - we are here! #57418)[1], NFT (4324646336529426357/FTX EU - we are here! #57261)[1], NFT (5173495642753818987/FTX EU - we are here! #57354)[1] | | |
| 04730647 | | NFT (4806085136432201557/FTX EU - we are here! #58352)[1], NFT (4859750826118632497/FTX EU - we are here! #58575)[1], NFT (4939432001219207917/FTX EU - we are here! #58117)[1] | | |
| 04730649 | | EUR[0.00], NFT (4138396568702876997/FTX EU - we are here! #56808)[1], NFT (4411673229719164207/FTX EU - we are here! #56870)[1], NFT (5302963884441189085/FTX EU - we are here! #56746)[1], USD[0.01] | Yes | |
| 04730650 | | NFT (3471590622666953517/FTX EU - we are here! #57279)[1], NFT (4398478294313372817/FTX EU - we are here! #57398)[1], NFT (4771815977662213387/FTX EU - we are here! #57204)[1] | | |
| 04730651 | | NFT (3082320394600204937/FTX EU - we are here! #58017)[1], NFT (4079621665388063167/FTX EU - we are here! #57905)[1], NFT (5371218058696403197/FTX EU - we are here! #57823)[1] | | |
| 04730652 | | NFT (3267545860644570127/FTX EU - we are here! #60310)[1], NFT (4185608167370550289/FTX EU - we are here! #59135)[1], NFT (4886200390580744437/FTX EU - we are here! #60093)[1], USDT[4.2035735] | | |
| 04730655 | | NFT (3998003429553881107/FTX EU - we are here! #58286)[1], NFT (4054277367283194007/FTX EU - we are here! #58802)[1], NFT (5090716422978142957/FTX EU - we are here! #58480)[1] | | |
| 04730656 | | NFT (3209350639137945217/FTX EU - we are here! #57438)[1], NFT (3869871532084403027/FTX EU - we are here! #57402)[1], NFT (5035510593200161577/FTX EU - we are here! #57343)[1] | | |
| 04730657 | | NFT (3294949422808511147/FTX EU - we are here! #58338)[1], NFT (3818713107364098797/The Hill by FTX #25817)[1], NFT (4205286464275366227/FTX Crypto Cup 2022 Key #18518)[1], NFT (4464353907846623889/FTX EU - we are here! #58192)[1], NFT (5367963280167441107/FTX EU - we are here! #58503)[1] | | |
| 04730658 | | NFT (4111302687259696937/FTX EU - we are here! #57919)[1], NFT (5163108030056513707/FTX EU - we are here! #58553)[1], NFT (5175054427636849153/FTX EU - we are here! #58045)[1] | | |
| 04730659 | | NFT (4083212977606371227/FTX EU - we are here! #56782)[1], NFT (4730311107390173447/FTX EU - we are here! #56863)[1] | | |
| 04730661 | | NFT (3974160518479059927/FTX EU - we are here! #56861)[1], NFT (4753545958147741607/The Hill by FTX #25815)[1], TRX[0.010044], USD[0.03] | | |
| 04730662 | | NFT (3758613237448494757/FTX EU - we are here! #56887)[1], NFT (4477529943849164577/FTX EU - we are here! #56832)[1], NFT (4960909289498554787/FTX EU - we are here! #56767)[1] | | |
| 04730664 | | NFT (4706367700607793347/FTX Crypto Cup 2022 Key #17592)[1], NFT (4741994686971852167/The Hill by FTX #11919)[1] | | |
| 04730665 | | NFT (3247106574655112435/FTX EU - we are here! #59397)[1], NFT (4496080938146256777/FTX EU - we are here! #59158)[1], NFT (5362980496819842147/FTX EU - we are here! #56965)[1] | | |
| 04730666 | | NFT (3448703029769644877/FTX EU - we are here! #58331)[1], NFT (4710274451437518387/FTX EU - we are here! #60072)[1] | | |
| 04730668 | | NFT (4142230707028213817/FTX EU - we are here! #58210)[1], NFT (4678990471145114487/FTX EU - we are here! #58466)[1], NFT (5707670835547013767/FTX EU - we are here! #58363)[1] | | |
| 04730669 | | NFT (3407897081083529057/FTX EU - we are here! #56912)[1], NFT (3969597603294888947/FTX EU - we are here! #57012)[1], NFT (5683390726774839847/FTX EU - we are here! #56822)[1] | | |
| 04730671 | | NFT (4197769794491724567/FTX EU - we are here! #58835)[1], NFT (4690892983664879757/FTX EU - we are here! #66927)[1], NFT (5090597584486128527/FTX EU - we are here! #70192)[1] | | |
| 04730672 | | NFT (3776361620665593097/FTX EU - we are here! #69484)[1], NFT (4314950090399244677/FTX EU - we are here! #70042)[1], NFT (5164323942512305557/FTX EU - we are here! #66921)[1] | | |
| 04730673 | | NFT (3599037813649696547/FTX EU - we are here! #56657)[1], NFT (4331883488147838807/FTX EU - we are here! #56807)[1], NFT (5550201034962011217/FTX EU - we are here! #56620)[1] | | |
| 04730674 | | NFT (2957518114021230367/FTX EU - we are here! #56812)[1], NFT (3217101696794316397/FTX EU - we are here! #56932)[1], NFT (4582391123089849637/The Hill by FTX #19688)[1], NFT (5059050123428849997/FTX EU - we are here! #57071)[1] | | |
| 04730675 | | NFT (3964336152524112887/FTX EU - we are here! #56383)[1], NFT (5406208104412634517/FTX EU - we are here! #56711)[1], NFT (5666930622051835877/FTX EU - we are here! #56913)[1] | | |
| 04730676 | | NFT (3349049837423631587/FTX EU - we are here! #59071)[1], NFT (3417647937170811067/FTX EU - we are here! #59227)[1], NFT (4852409493252652657/FTX EU - we are here! #56836)[1] | | |
| 04730678 | | NFT (3438005102165700817/FTX EU - we are here! #57250)[1], NFT (3796394614111963157/FTX EU - we are here! #56956)[1], NFT (5107187218699845787/FTX EU - we are here! #56776)[1] | | |
| 04730679 | | NFT (4073500922601242447/FTX EU - we are here! #59310)[1], NFT (4565918367670966615/FTX EU - we are here! #59853)[1], NFT (5176236420400460657/FTX EU - we are here! #60329)[1] | | |
| 04730680 | | NFT (3190617991815502757/FTX EU - we are here! #66686)[1] | | |
| 04730681 | | NFT (3453040823700452987/FTX EU - we are here! #57350)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730682 | | NFT (4770109523198405547/FTX EU - we are here! #58374)[1], NFT (4986288746537024955/FTX EU - we are here! #58024)[1], NFT (5094584796226295290/FTX EU - we are here! #58128)[1] | | |
| 04730683 | | NFT (3147047718865258077/FTX EU - we are here! #57211)[1], NFT (3505886862289890085/FTX EU - we are here! #57991)[1], NFT (4430097125057396887/FTX EU - we are here! #58213)[1] | | |
| 04730684 | | NFT (3282050030519731027FTX EU - we are here! #57427)[1], NFT (5500886459635627787FTX EU - we are here! #57537)[1], NFT (5595926012162865547FTX EU - we are here! #57633)[1] | | |
| 04730685 | | NFT (3245371101367043677FTX EU - we are here! #58045)[1], NFT (3424098208245764277FTX EU - we are here! #56653)[1], NFT (4147056403383301674/FTX EU - we are here! #58468)[1] | | |
| 04730686 | | NFT (2911251814575903677FTX EU - we are here! #57037)[1], NFT (4585577324233813517FTX EU - we are here! #57247)[1], NFT (5358381897692482277FTX EU - we are here! #57175)[1] | | |
| 04730687 | | NFT (3138273777121736867FTX EU - we are here! #58163)[1], NFT (5334440413861648507FTX EU - we are here! #58027)[1] | | |
| 04730689 | Contingent, Disputed | NFT (3844345715565738097FTX EU - we are here! #58462)[1], NFT (4649313050603341760/FTX EU - we are here! #58311)[1], NFT (5640957878750875697FTX EU - we are here! #58567)[1] | | |
| 04730690 | | NFT (3125064271957454437FTX EU - we are here! #58077)[1], NFT (3597186350751605667FTX EU - we are here! #57979)[1], NFT (4349692516475989647FTX EU - we are here! #57886)[1] | | |
| 04730691 | | NFT (3649615247340166657FTX EU - we are here! #58155)[1], USDT[.000067] | | |
| 04730692 | | NFT (3326828023139237567FTX EU - we are here! #58074)[1], NFT (4188454439795174767FTX EU - we are here! #58295)[1], NFT (5275824520840187827FTX EU - we are here! #58382)[1] | | |
| 04730693 | | NFT (4863080072938335767FTX EU - we are here! #58156)[1], NFT (5030590950849023857FTX EU - we are here! #58000)[1] | | |
| 04730694 | | NFT (4065172854254891237FTX EU - we are here! #59470)[1], NFT (4414705565755903377FTX EU - we are here! #59646)[1], NFT (5396800288872248057FTX EU - we are here! #59719)[1] | | |
| 04730696 | | NFT (4200300206768040757FTX EU - we are here! #56991)[1], NFT (4338400341466565497FTX EU - we are here! #57048)[1], NFT (4944419812072117257FTX EU - we are here! #57092)[1] | | |
| 04730697 | | NFT (3788717272204299977FTX EU - we are here! #57627)[1], NFT (5122500325891145047FTX EU - we are here! #57800)[1] | | |
| 04730698 | | NFT (4654817220078833587FTX EU - we are here! #57612)[1], NFT (4662115403916494977FTX EU - we are here! #57505)[1], NFT (5574280745942273157FTX EU - we are here! #57347)[1] | | |
| 04730699 | | BNB[0.00000001], MATIC[0.19824948], NFT (3994134765261868437FTX EU - we are here! #59385)[1], NFT (5005289191097850177FTX EU - we are here! #59284)[1], USD[0.00], USDT[0] | | |
| 04730700 | | NFT (3353708033624575367FTX EU - we are here! #60044)[1], NFT (4755146143764041837FTX EU - we are here! #59824)[1], NFT (4783220217642601127FTX EU - we are here! #59941)[1] | | |
| 04730702 | | NFT (3956377260306609097FTX EU - we are here! #57071)[1], NFT (4764821227456145807FTX EU - we are here! #56926)[1], NFT (5257672255649886997FTX EU - we are here! #57167)[1] | | |
| 04730704 | | NFT (2988230395415385347FTX EU - we are here! #58901)[1], NFT (3566874045877720367FTX EU - we are here! #59370)[1], NFT (4373752394779527037FTX EU - we are here! #59163)[1] | | |
| 04730706 | | NFT (3109040590409822607FTX EU - we are here! #187916)[1], NFT (5089096701215779397FTX EU - we are here! #187890)[1], NFT (5578119510753805307FTX EU - we are here! #187998)[1] | | |
| 04730707 | | NFT (3202290554623546037FTX EU - we are here! #58287)[1], NFT (3828308108298158437FTX EU - we are here! #58175)[1], NFT (5189660534761945427FTX EU - we are here! #58424)[1] | | |
| 04730708 | | NFT (3514333122593121607FTX EU - we are here! #58105)[1], NFT (5303627263291222227FTX EU - we are here! #58499)[1] | | |
| 04730713 | | NFT (4591197253394260087FTX EU - we are here! #58378)[1], NFT (4634733202904990437FTX EU - we are here! #58545)[1], NFT (5599178837947627007FTX EU - we are here! #58651)[1] | | |
| 04730714 | | NFT (3249053847326317037FTX EU - we are here! #61489)[1], NFT (3413553839836758857FTX EU - we are here! #61246)[1], NFT (4057625598507921907FTX EU - we are here! #61694)[1] | | |
| 04730715 | | BAO[1], KIN[1], UBXT[1], USD[0.13], USDT[0.00000004] | | |
| 04730716 | | NFT (3584722995639926367FTX EU - we are here! #57766)[1], NFT (4844573484470232837FTX EU - we are here! #57421)[1], NFT (5340762103197858337FTX EU - we are here! #57689)[1] | | |
| 04730717 | | NFT (4077900724530849637FTX EU - we are here! #61238)[1], NFT (5439956027166682457FTX EU - we are here! #56837)[1], NFT (5521444427496380617FTX EU - we are here! #61110)[1] | | |
| 04730718 | | NFT (3010450862941558257FTX EU - we are here! #58084)[1], NFT (3944692684308610147FTX EU - we are here! #57957)[1], NFT (5338091330455929287FTX EU - we are here! #58200)[1] | | |
| 04730720 | | NFT (3550392830631035557FTX EU - we are here! #58486)[1], NFT (4645734150443833967FTX EU - we are here! #58711)[1], NFT (5561974657984214447FTX EU - we are here! #58761)[1] | | |
| 04730721 | | NFT (3238082942110940907FTX EU - we are here! #58317)[1], NFT (4096872777414768707FTX EU - we are here! #58430)[1], NFT (4223493438982480427FTX EU - we are here! #58141)[1] | | |
| 04730722 | | NFT (3797024549861457457FTX EU - we are here! #57767)[1], NFT (5174671463931813387FTX EU - we are here! #57607)[1], NFT (5675436885019791867FTX EU - we are here! #57687)[1] | | |
| 04730723 | | NFT (4045877495923860897FTX EU - we are here! #60125)[1], NFT (4983859875786179197FTX EU - we are here! #60524)[1], NFT (5097322846170210137FTX EU - we are here! #60391)[1] | | |
| 04730724 | | NFT (3683345378569437997FTX EU - we are here! #58068)[1], NFT (5340683070980771277FTX EU - we are here! #57945)[1], NFT (5389184812135235707FTX EU - we are here! #57843)[1] | | |
| 04730725 | | NFT (4057581543749000117FTX EU - we are here! #56985)[1], NFT (4356647977465526017FTX EU - we are here! #56945)[1], NFT (4545720811534413927FTX EU - we are here! #56854)[1] | | |
| 04730726 | | NFT (3203576106660811307FTX EU - we are here! #56829)[1], NFT (3263053274477142757FTX EU - we are here! #56918)[1], NFT (4437556637168474087FTX EU - we are here! #57896)[1] | | |
| 04730727 | | NFT (4879748049542925467FTX EU - we are here! #57897)[1], NFT (5003560598499023277FTX EU - we are here! #57993)[1] | | |
| 04730728 | | NFT (3249873584758425010/FTX EU - we are here! #59171)[1], NFT (4297218030053036187FTX EU - we are here! #58825)[1], NFT (4507132102688301037FTX EU - we are here! #58767)[1] | | |
| 04730729 | | NFT (3540756070153010367FTX EU - we are here! #57747)[1], NFT (4416253353835285267FTX EU - we are here! #58015)[1] | | |
| 04730730 | | NFT (3142246701644948807FTX EU - we are here! #56991)[1], NFT (4535660240020205377FTX EU - we are here! #57192)[1], NFT (5627473364417128097FTX EU - we are here! #57049)[1] | | |
| 04730731 | | NFT (3244941042063703517FTX EU - we are here! #58391)[1], NFT (3443146922677804157FTX EU - we are here! #58455)[1], NFT (4308148026701531147FTX EU - we are here! #58525)[1] | | |
| 04730732 | | NFT (4028422298363182407FTX EU - we are here! #58677)[1], NFT (5525141176981409167FTX EU - we are here! #59004)[1] | | |
| 04730733 | | NFT (2971245024511844497FTX EU - we are here! #58787)[1], NFT (5178600934971401817FTX EU - we are here! #58157)[1], NFT (5251375144128830107FTX EU - we are here! #58715)[1] | | |
| 04730736 | | NFT (3482933853953377717FTX EU - we are here! #57295)[1], NFT (4163115018772906957FTX EU - we are here! #56905)[1], NFT (4646574540341440937FTX EU - we are here! #57347)[1] | | |
| 04730737 | | NFT (5372063824228414817FTX EU - we are here! #59856)[1] | | |
| 04730738 | | NFT (3676151626225421887FTX EU - we are here! #60145)[1], NFT (4850138443050753897FTX EU - we are here! #59988)[1], NFT (4941441825789278617FTX EU - we are here! #60645)[1] | | |
| 04730739 | | NFT (3518515293977842517FTX EU - we are here! #57280)[1], NFT (4872608352722453647FTX EU - we are here! #57200)[1], NFT (5206833287171398977FTX EU - we are here! #57095)[1] | | |
| 04730740 | | NFT (4074996261209409977FTX EU - we are here! #58231)[1], NFT (4412196870340049307FTX EU - we are here! #58349)[1], NFT (4755976075700265097FTX EU - we are here! #57979)[1] | | |
| 04730741 | | NFT (3457452440937087097FTX EU - we are here! #57636)[1], NFT (4722014701050403137FTX EU - we are here! #57759)[1], NFT (5743688184369789977FTX EU - we are here! #57845)[1] | | |
| 04730742 | | BNB[0], MATIC[0], NFT (4127147103769534057FTX EU - we are here! #57852)[1], NFT (5562109671131050067FTX EU - we are here! #57021)[1], NFT (5702132778939179167FTX EU - we are here! #57702)[1], TRX[0.00000801], USD[0.00], USDT[0.00000001] | | |
| 04730743 | | NFT (3506507603047742817FTX EU - we are here! #61526)[1], NFT (3968742105674735487FTX EU - we are here! #61984)[1], NFT (4054530471674892937FTX EU - we are here! #60248)[1] | | |
| 04730744 | Contingent, Disputed | NFT (4178372250806778947FTX EU - we are here! #61641)[1], NFT (4260013728567073997FTX EU - we are here! #60435)[1], NFT (4679636231369440767FTX EU - we are here! #59001)[1] | | |
| 04730745 | | NFT (3092016548309439857FTX EU - we are here! #61386)[1], NFT (4189708283064176527FTX EU - we are here! #60524)[1], NFT (5611541277131581607FTX EU - we are here! #61223)[1] | | |
| 04730746 | | NFT (3120821923465531677FTX EU - we are here! #59605)[1], NFT (3290446963281731177FTX EU - we are here! #59980)[1], NFT (4391906044484449797FTX EU - we are here! #60166)[1] | | |
| 04730747 | | NFT (4002726216759679347FTX EU - we are here! #59510)[1] | | |
| 04730750 | | NFT (3499749052450487877FTX EU - we are here! #58207)[1], NFT (4415740994150694127FTX EU - we are here! #58374)[1], NFT (4834961051757374137FTX EU - we are here! #58150)[1] | | |
| 04730751 | | NFT (3852619470699045297FTX EU - we are here! #57686)[1], NFT (4236353869373956577FTX EU - we are here! #61082)[1], NFT (5347252320916035647FTX EU - we are here! #57775)[1] | | |
| 04730752 | | NFT (2980355179149238297FTX EU - we are here! #58868)[1], NFT (3234758493322733507FTX EU - we are here! #58577)[1], NFT (4219914634362300217FTX EU - we are here! #58958)[1] | | |
| 04730753 | | NFT (3506123329635084097FTX EU - we are here! #58243)[1], NFT (4123571098332802457FTX EU - we are here! #57210)[1], NFT (4669856637962980507FTX EU - we are here! #57445)[1] | | |

Customer Schedule of Unliquidated Liabilities to Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730755 | | NFT (4125686293364830011/FTX EU - we are here! #58646)[1], NFT (4760074227809995265/FTX EU - we are here! #58883)[1], NFT (5423699305130124/FTX EU - we are here! #58502)[1] | | |
| 04730759 | | NFT (3338342766037556616/FTX EU - we are here! #59230)[1] | | |
| 04730760 | | NFT (3888170556886877730/FTX EU - we are here! #57400)[1], NFT (4557992168096793315/FTX EU - we are here! #58109)[1], NFT (5144723618108816628/FTX EU - we are here! #58521)[1] | | |
| 04730761 | | NFT (3588521350121247335/FTX EU - we are here! #159238)[1], NFT (5422903611534371751/FTX EU - we are here! #58152)[1], NFT (5488703656781251575/FTX EU - we are here! #159554)[1] | | |
| 04730763 | | AKRO[1], KIN[1], NFT (3692587821805802338/FTX EU - we are here! #58750)[1], NFT (4369148070589530591/FTX EU - we are here! #58593)[1], NFT (5667450539238050023/FTX EU - we are here! #58888)[1], USDT[0.00000060] | | |
| 04730764 | | NFT (3864169495305389558/FTX EU - we are here! #60645)[1], NFT (5055774781308506991/FTX EU - we are here! #58257)[1], NFT (5070233446755801116/FTX EU - we are here! #58393)[1] | | |
| 04730765 | | NFT (3263368814238333557/FTX EU - we are here! #60166)[1], NFT (4161596203577539988/FTX EU - we are here! #59626)[1], NFT (4711486852211678882/FTX EU - we are here! #59316)[1] | | |
| 04730766 | | NFT (3153980161502649006/FTX EU - we are here! #57782)[1], NFT (3223972763443576622/FTX EU - we are here! #58018)[1], NFT (5549342064609969211/FTX EU - we are here! #59789)[1] | | |
| 04730768 | | NFT (2908181854299303081/FTX EU - we are here! #67844)[1], NFT (3609852664365162881/FTX EU - we are here! #59062)[1], NFT (4221680762218393421/FTX EU - we are here! #58579)[1] | | |
| 04730770 | | NFT (3763082466448003387/FTX EU - we are here! #59618)[1], NFT (4400528806634271461/FTX EU - we are here! #59464)[1], NFT (5315721020326340421/FTX EU - we are here! #59320)[1] | | |
| 04730772 | | NFT (4463097113988668961/FTX EU - we are here! #59809)[1], NFT (4974907760894200621/FTX EU - we are here! #59541)[1], NFT (5415743321768815791/FTX EU - we are here! #60631)[1] | | |
| 04730773 | | NFT (5272897259577862041/FTX EU - we are here! #58972)[1], NFT (5389874716788677861/FTX EU - we are here! #59744)[1], NFT (5506448865338090191/FTX EU - we are here! #58142)[1] | | |
| 04730777 | | NFT (2943607585335597/FTX EU - we are here! #57178)[1], NFT (3221132309160415881/FTX EU - we are here! #57237)[1], NFT (3893295140839854181/FTX EU - we are here! #57107)[1] | | |
| 04730778 | | NFT (3896865459323660562/FTX EU - we are here! #58580)[1], NFT (4090586862612535041/FTX EU - we are here! #58416)[1], NFT (5207845454994146051/FTX EU - we are here! #58225)[1] | | |
| 04730781 | | NFT (3042486364858871081/FTX EU - we are here! #61652)[1], NFT (3249185442292155121/FTX EU - we are here! #62097)[1], NFT (5204461867207421141/FTX EU - we are here! #61265)[1] | | |
| 04730782 | | NFT (3819620152970562871/FTX EU - we are here! #57819)[1], NFT (5141004553493588461/FTX EU - we are here! #57907)[1] | | |
| 04730783 | | NFT (2982643070344339081/FTX EU - we are here! #66302)[1], NFT (3180673647104356851/FTX EU - we are here! #66728)[1], NFT (4757824749594198831/FTX EU - we are here! #61941)[1] | | |
| 04730785 | | NFT (4005385435164130971/FTX EU - we are here! #63944)[1], NFT (5069776565097837941/FTX EU - we are here! #64087)[1], NFT (5607325647959730251/FTX EU - we are here! #64651)[1] | | |
| 04730786 | | NFT (3206258321428588501/FTX EU - we are here! #58669)[1], NFT (4161418675811818031/FTX EU - we are here! #58868)[1], NFT (5737698787879289161/FTX EU - we are here! #58445)[1] | | |
| 04730787 | | NFT (4556330557097300401/FTX EU - we are here! #58040)[1], NFT (4572354664735452101/FTX EU - we are here! #58649)[1], NFT (5145834688741156991/FTX EU - we are here! #58349)[1] | | |
| 04730788 | | NFT (4620671979308602661/FTX EU - we are here! #58530)[1], NFT (5030438857867931071/FTX EU - we are here! #57491)[1], NFT (5518303276068766921/FTX EU - we are here! #57897)[1] | | |
| 04730789 | | NFT (3130458824920071051/FTX EU - we are here! #60138)[1], NFT (4460285823985077261/FTX EU - we are here! #64783)[1], NFT (5425237097655506161/FTX EU - we are here! #61621)[1] | | |
| 04730790 | | NFT (2939283941484452181/FTX EU - we are here! #57724)[1], NFT (4426187675991026539/FTX EU - we are here! #57769)[1], NFT (4981926313308435511/FTX EU - we are here! #57658)[1] | | |
| 04730794 | | NFT (3683897635629538341/FTX EU - we are here! #57252)[1], NFT (4021061819146822401/FTX EU - we are here! #57292)[1], NFT (4455599953692916721/FTX EU - we are here! #57221)[1] | | |
| 04730795 | | NFT (3811974910099932551/FTX EU - we are here! #57222)[1], NFT (4787886515310008741/FTX EU - we are here! #57537)[1], NFT (5715295781334932821/FTX EU - we are here! #57609)[1] | | |
| 04730796 | | NFT (2923383303123137441/FTX EU - we are here! #59779)[1], NFT (3727260893388025552/FTX EU - we are here! #59434)[1], NFT (4721831025819008681/FTX EU - we are here! #58713)[1] | | |
| 04730799 | | NFT (3702237457625438901/FTX EU - we are here! #59684)[1], NFT (3836899909910672011/FTX EU - we are here! #59633)[1], NFT (5370636451463150939/FTX EU - we are here! #59569)[1] | | |
| 04730801 | | NFT (4437863677716540988/FTX EU - we are here! #58487)[1] | | |
| 04730802 | | NFT (4067442159794950931/FTX EU - we are here! #58352)[1], NFT (5235844849679388281/FTX EU - we are here! #58564)[1], NFT (5536751927369152121/FTX EU - we are here! #58475)[1] | | |
| 04730803 | | NFT (3506242554585553351/FTX EU - we are here! #57517)[1], NFT (4351611002937127401/FTX EU - we are here! #154551)[1], NFT (4564800337854305501/FTX EU - we are here! #153913)[1] | | |
| 04730804 | | NFT (4375758791098791381/FTX EU - we are here! #59001)[1], NFT (4390369481901094581/FTX EU - we are here! #58061)[1], NFT (4473310187388284201/FTX EU - we are here! #58856)[1] | | |
| 04730805 | | NFT (3262427651861214341/FTX EU - we are here! #59177)[1], NFT (3449513427310350961/FTX EU - we are here! #59058)[1], NFT (4881001703754943591/FTX EU - we are here! #58855)[1] | | |
| 04730806 | | NFT (4152158659126964291/FTX EU - we are here! #57333)[1], NFT (4619702817141116861/FTX EU - we are here! #57493)[1], NFT (5336070215167502641/FTX EU - we are here! #57374)[1] | | |
| 04730807 | | NFT (3187721210153200341/FTX EU - we are here! #60405)[1], NFT (3906023653056210751/FTX EU - we are here! #60262)[1], NFT (5444646142786231091/FTX EU - we are here! #59846)[1] | | |
| 04730809 | | NFT (3094741878208143781/FTX EU - we are here! #58526)[1], NFT (3369256049699211538/FTX EU - we are here! #58701)[1] | | |
| 04730810 | | SWEAT[.00004225], USD[0.00] | Yes | |
| 04730811 | | NFT (3007950533362541071/FTX EU - we are here! #58830)[1], NFT (4900826316616878841/FTX EU - we are here! #58731)[1], NFT (5075909270134341861/FTX EU - we are here! #58514)[1] | | |
| 04730812 | | NFT (3604333880737673601/FTX EU - we are here! #201292)[1], NFT (4758362881320416841/FTX EU - we are here! #201377)[1], NFT (4845814605922524206/FTX EU - we are here! #62149)[1] | | |
| 04730813 | | NFT (3324495336933815751/FTX EU - we are here! #57377)[1], NFT (4024396933797164491/FTX EU - we are here! #57511)[1], NFT (5094008947057383231/FTX EU - we are here! #57464)[1] | | |
| 04730814 | | NFT (3940288231784556971/FTX EU - we are here! #57564)[1], NFT (4918477111675476951/FTX EU - we are here! #57405)[1], NFT (5316283841984106251/FTX EU - we are here! #57451)[1] | | |
| 04730815 | | NFT (4047456368176472301/FTX EU - we are here! #243933)[1], NFT (4152461344880098181/FTX EU - we are here! #243902)[1], NFT (5291546056502266754/FTX EU - we are here! #243914)[1] | | |
| 04730816 | | NFT (4003351885833899191/FTX EU - we are here! #60746)[1], NFT (4159085084986928311/FTX EU - we are here! #57459)[1], NFT (5124546188522299911/FTX EU - we are here! #61083)[1] | | |
| 04730818 | | NFT (3732944867597526811/FTX EU - we are here! #59200)[1], NFT (3859287389272704381/FTX EU - we are here! #58437)[1], NFT (5375287815526889781/FTX EU - we are here! #59404)[1] | | |
| 04730819 | | NFT (4580798031323693671/FTX EU - we are here! #60066)[1], NFT (5322950755292984941/FTX EU - we are here! #59527)[1], NFT (5715926776684486441/FTX EU - we are here! #58961)[1] | | |
| 04730820 | | NFT (2882348786636337621/FTX EU - we are here! #58129)[1], NFT (4479669457148054841/FTX EU - we are here! #58042)[1], NFT (5114414407227028651/FTX EU - we are here! #57875)[1] | | |
| 04730821 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 04730822 | | NFT (3703375953406842211/FTX EU - we are here! #58671)[1], NFT (4044430179727521021/FTX EU - we are here! #59131)[1], NFT (4114144384858833951/FTX EU - we are here! #59297)[1] | | |
| 04730823 | | NFT (2906700978594232571/FTX EU - we are here! #57731)[1], NFT (3030535444833260985/FTX EU - we are here! #57391)[1], NFT (5739149090616886281/FTX EU - we are here! #57548)[1] | | |
| 04730824 | | NFT (3063566719946745071/FTX EU - we are here! #71408)[1], NFT (4428893065673599221/FTX EU - we are here! #71263)[1], NFT (4567032013204108061/FTX EU - we are here! #69013)[1], TRX[.00001601] | | |
| 04730825 | | NFT (3154453656859888501/FTX EU - we are here! #58496)[1], NFT (3324115555180870341/FTX EU - we are here! #58562)[1], NFT (3757291699375518521/FTX EU - we are here! #58633)[1], NFT (4968514187804884211/The Hill by FTX #33162)[1], NFT (5676990717878591184/FTX Crypto Cup 2022 Key #20403)[1] | | |
| 04730826 | | NFT (3058472650577389331/FTX EU - we are here! #59257)[1], NFT (3315937630532485721/FTX EU - we are here! #59332)[1], NFT (4463411313189656921/FTX Crypto Cup 2022 Key #8367)[1], NFT (5453992821853661111/FTX EU - we are here! #59218)[1] | | |
| 04730827 | | NFT (2958349125276120881/FTX EU - we are here! #59188)[1], NFT (3060617890364008531/FTX EU - we are here! #58792)[1], NFT (3708566693461187361/FTX EU - we are here! #58290)[1] | | |
| 04730828 | | NFT (4160417700755162371/FTX EU - we are here! #58340)[1], NFT (4293458198433359061/FTX EU - we are here! #57997)[1], NFT (4344447609453564421/FTX EU - we are here! #58502)[1] | | |
| 04730829 | | NFT (4819843431818284861/FTX EU - we are here! #62586)[1], NFT (5204967185850371641/FTX EU - we are here! #62989)[1], NFT (5614437304336246411/FTX EU - we are here! #62833)[1] | | |
| 04730830 | | NFT (3174828656135598821/FTX EU - we are here! #60031)[1], NFT (4333937633086977371/FTX EU - we are here! #60127)[1], NFT (5093478238892898251/FTX EU - we are here! #60194)[1] | | |
| 04730831 | | NFT (4451803446208986711/FTX EU - we are here! #60671)[1], NFT (4578105208928135951/FTX EU - we are here! #60826)[1], NFT (4911026619877386141/FTX EU - we are here! #60916)[1] | | |
| 04730832 | | NFT (4291400797905498991/FTX EU - we are here! #62745)[1], NFT (4521836935622085832/FTX EU - we are here! #62976)[1], NFT (4842723030211045365/The Hill by FTX #15255)[1], NFT (4960736504808082507/FTX EU - we are here! #62843)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730833 | | NFT [296707546334948824/FTX EU - we are here! #60155][1], NFT [322792384987162730/FTX EU - we are here! #60988][1], NFT [532823335777620623/FTX EU - we are here! #61170][1] | | |
| 04730835 | | NFT [412200738086050703/FTX EU - we are here! #82479][1], NFT [548354576571254381/FTX EU - we are here! #59508][1], NFT [571075973509478061/FTX EU - we are here! #81737][1] | | |
| 04730837 | | NFT [458844498980948952/FTX EU - we are here! #57556][1] | | |
| 04730838 | | NFT [328074450526609498/FTX EU - we are here! #58399][1], NFT [374977516821964441/FTX EU - we are here! #58354][1], NFT [532177506320416949/FTX EU - we are here! #58459][1] | | |
| 04730839 | | NFT [403326550067424891/FTX EU - we are here! #59791][1], NFT [480622268964349320/FTX EU - we are here! #213284][1], NFT [484473934195248705/FTX EU - we are here! #59499][1] | Yes | |
| 04730840 | | NFT [288794287387436196/FTX EU - we are here! #57814][1], NFT [301981390062596090/FTX EU - we are here! #57849][1], NFT [512248685015910700/FTX EU - we are here! #57781][1] | | |
| 04730841 | | NFT [328363476005270117/FTX EU - we are here! #58379][1], NFT [428516420507317955/FTX EU - we are here! #58642][1], NFT [440629580153416173/FTX EU - we are here! #58777][1] | | |
| 04730842 | | NFT [375153522455737751/FTX EU - we are here! #57412][1], NFT [432778209739422568/FTX EU - we are here! #57566][1], NFT [470024352707601703/FTX EU - we are here! #57471][1] | | |
| 04730843 | | NFT [317203616377562514/FTX EU - we are here! #72067][1], NFT [466993220147591974/FTX EU - we are here! #70965][1], NFT [522885388926169557/FTX EU - we are here! #70708][1] | | |
| 04730844 | | NFT [305196245436627129/FTX EU - we are here! #60369][1], NFT [360415950919863129/FTX EU - we are here! #59405][1], NFT [470768951816300153/FTX EU - we are here! #59605][1] | | |
| 04730847 | | NFT [372384513767924944/FTX EU - we are here! #58928][1], NFT [514593533742806933/FTX EU - we are here! #59011][1], NFT [565481995634626859/FTX EU - we are here! #58877][1] | | |
| 04730848 | | NFT [453815344001183237/FTX EU - we are here! #60081][1], NFT [509684461503877515/FTX EU - we are here! #60334][1] | | |
| 04730849 | | NFT [307483952453828170/FTX EU - we are here! #58833][1], NFT [430556840417210907/FTX EU - we are here! #58889][1], NFT [530445168859072354/FTX EU - we are here! #58744][1] | | |
| 04730850 | | NFT [289298097434465300/FTX EU - we are here! #58477][1] | | |
| 04730851 | | NFT [399936107589991644/FTX EU - we are here! #59309][1], NFT [420913041995200796/FTX EU - we are here! #57889][1], NFT [433936138555367689/FTX EU - we are here! #59520][1] | | |
| 04730853 | | NFT [326095190354523476/FTX EU - we are here! #57722][1], NFT [436439237595791227/FTX EU - we are here! #57683][1], NFT [445135682745437683/FTX EU - we are here! #57649][1] | | |
| 04730854 | | DENT[1], NFT [350972536483009672/FTX EU - we are here! #59447][1], NFT [471844390532265094/FTX EU - we are here! #59236][1], NFT [480754471409801405/FTX EU - we are here! #59168][1], NFT [484265427613332052/FTX Crypto Cup 2022 Key #1267][1], NFT [490219887414070694/The Hill by FTX #15435][1], USDT[0] | Yes | |
| 04730855 | | NFT [304033863856357405/FTX EU - we are here! #58549][1], NFT [403122353063906705/FTX EU - we are here! #58718][1], NFT [501175882942507336/FTX EU - we are here! #58633][1] | | |
| 04730857 | | NFT [303400508569811117/The Hill by FTX #15968][1], NFT [368757872290091936/FTX EU - we are here! #59937][1], NFT [489710858742854642/FTX EU - we are here! #59861][1], NFT [558434930206926979/FTX EU - we are here! #59776][1] | | |
| 04730858 | | NFT [299377947746301814/FTX EU - we are here! #91725][1], NFT [452985491912126615/FTX EU - we are here! #91345][1], NFT [520826981032291984/FTX EU - we are here! #91552][1] | | |
| 04730859 | | NFT [332812720211992030/FTX EU - we are here! #58353][1], NFT [470856874864534735/FTX EU - we are here! #58078][1], NFT [509001733687371185/FTX EU - we are here! #57883][1] | | |
| 04730860 | | NFT [380144472586986285/FTX EU - we are here! #57473][1] | | |
| 04730861 | | NFT [306300179887424913/FTX EU - we are here! #57978][1], NFT [345618255679441993/FTX EU - we are here! #57860][1], NFT [540732653213661314/FTX EU - we are here! #57933][1] | | |
| 04730862 | | NFT [313390002893321740/FTX EU - we are here! #58530][1], NFT [333526732261975550/FTX EU - we are here! #59550][1], NFT [528788988507535851/FTX EU - we are here! #58630][1] | | |
| 04730863 | | NFT [352003553710551645/FTX EU - we are here! #57523][1], NFT [403927816345087568/FTX EU - we are here! #57600][1], NFT [478869885248233456/FTX EU - we are here! #57573][1] | | |
| 04730866 | | NFT [337745760085756398/FTX EU - we are here! #59085][1], NFT [377614710630874307/FTX EU - we are here! #58830][1], NFT [434522790133892526/FTX EU - we are here! #58221][1] | | |
| 04730867 | | NFT [472410654260243080/FTX EU - we are here! #60510][1], USDT[0.99] | | |
| 04730868 | | NFT [467856345066675530/FTX EU - we are here! #59288][1], NFT [534123339175270792/FTX EU - we are here! #58845][1], NFT [551794948393750890/FTX EU - we are here! #59353][1] | | |
| 04730869 | | NFT [496030890133339956/FTX EU - we are here! #57740][1], NFT [523896287197491467/FTX EU - we are here! #57556][1], NFT [553318296373218218/FTX EU - we are here! #57660][1] | | |
| 04730870 | | NFT [414372716634723318/FTX EU - we are here! #61328][1], NFT [464493701071492372/FTX EU - we are here! #62667][1], NFT [529532784141655173/FTX EU - we are here! #62085][1] | | |
| 04730871 | | APT[0.00008351], BNB[0.00000111], NFT [468570182176459539/FTX EU - we are here! #58215][1], TRX[.009946] | | |
| 04730873 | | NFT [475200211568403745/FTX EU - we are here! #59879][1], NFT [481453090766358479/FTX EU - we are here! #59508][1], NFT [490483058390020824/FTX EU - we are here! #61107][1], TRX[.214005], USDT[0] | | |
| 04730874 | | NFT [383605451927645633/FTX EU - we are here! #60834][1], NFT [419816269158119356/FTX EU - we are here! #61229][1], NFT [574712909225558119/FTX EU - we are here! #61573][1] | | |
| 04730876 | | NFT [338891372024956872/FTX EU - we are here! #59381][1] | | |
| 04730877 | Contingent, Disputed | NFT [455930942652828172/FTX EU - we are here! #58675][1], NFT [512284914694206187/FTX EU - we are here! #58784][1], NFT [552510683745901167/FTX EU - we are here! #58542][1] | | |
| 04730880 | | NFT [329916831684863918/FTX EU - we are here! #59334][1], NFT [352881903003257081/FTX EU - we are here! #59449][1], NFT [373241108606985913/FTX EU - we are here! #59615][1] | | |
| 04730881 | | NFT [481505160295654268/FTX EU - we are here! #59511][1], NFT [508458753843722276/FTX EU - we are here! #59152][1], NFT [556810934848679347/FTX EU - we are here! #58768][1] | | |
| 04730882 | | NFT [343107761791278802/FTX EU - we are here! #62197][1], NFT [521455184329098036/FTX EU - we are here! #62410][1], NFT [528321211852601162/FTX EU - we are here! #62567][1] | | |
| 04730883 | | NFT [297206548979798732/FTX EU - we are here! #59379][1], NFT [353786795566251983/FTX EU - we are here! #59554][1], NFT [419501978832392713/FTX EU - we are here! #59484][1] | | |
| 04730886 | | NFT [298221903075957550/FTX EU - we are here! #236864][1], NFT [417732968041983608/FTX EU - we are here! #59048][1], NFT [509008119019939610/FTX EU - we are here! #236869][1] | | |
| 04730887 | | NFT [342609229896700481/FTX EU - we are here! #58463][1], NFT [477082117157717119/FTX EU - we are here! #58074][1], NFT [503967417445832293/FTX EU - we are here! #57624][1] | | |
| 04730888 | | NFT [289248170369636191/FTX EU - we are here! #57657][1] | | |
| 04730889 | | NFT [291778348146360931/The Hill by FTX #24476][1], NFT [323244851393408565/FTX Crypto Cup 2022 Key #6013][1], NFT [343960116193228337/FTX EU - we are here! #59154][1], NFT [360698112433889084/FTX EU - we are here! #59358][1], NFT [461670604274913490/FTX EU - we are here! #59259][1] | | |
| 04730890 | | NFT [335560666019410426/FTX EU - we are here! #78980][1], NFT [344020681893250948/FTX Crypto Cup 2022 Key #9261][1], NFT [348938211873010639/The Hill by FTX #24344][1], NFT [473895923919202084/FTX EU - we are here! #78888][1], NFT [573295731361029407/FTX EU - we are here! #78621][1] | | |
| 04730891 | | NFT [302122927288053698/FTX EU - we are here! #65171][1], NFT [353254404219874621/FTX EU - we are here! #65287][1], NFT [461367213502045336/FTX EU - we are here! #64605][1] | | |
| 04730892 | | NFT [289301425446086461/FTX EU - we are here! #59633][1], NFT [318049631278870354/FTX EU - we are here! #60790][1], NFT [426207380253830284/FTX EU - we are here! #60553][1] | | |
| 04730893 | | NFT [308599025554623791/FTX EU - we are here! #61742][1], NFT [343896910459183795/FTX EU - we are here! #61307][1], NFT [379137708182945346/FTX EU - we are here! #61516][1] | | |
| 04730895 | | NFT [371087780894518165/FTX EU - we are here! #59050][1], NFT [480312868732935502/FTX EU - we are here! #58995][1], NFT [535176212517947402/FTX EU - we are here! #58937][1] | | |
| 04730896 | | NFT [356070359781348217/FTX EU - we are here! #60471][1], NFT [432300655151377815/FTX EU - we are here! #60227][1], NFT [553156538542328706/FTX EU - we are here! #60702][1] | | |
| 04730897 | | NFT [467205416783340842/FTX EU - we are here! #59619][1], NFT [539836158377684272/FTX EU - we are here! #59529][1], NFT [570581133388824890/FTX EU - we are here! #59389][1] | | |
| 04730898 | | NFT [323987215100092276/FTX EU - we are here! #62407][1], NFT [358327364261895586/FTX EU - we are here! #62519][1], NFT [519774184757452478/FTX EU - we are here! #58251][1] | | |
| 04730900 | | SOL[.008] | | |
| 04730902 | | NFT [299803577840113960/FTX EU - we are here! #60352][1], NFT [416570852261797062/FTX EU - we are here! #60611][1], NFT [501831835374808532/FTX EU - we are here! #58706][1] | | |
| 04730903 | | NFT [294812320070872031/FTX EU - we are here! #59417][1], NFT [335080126637615204/FTX EU - we are here! #59139][1] | Yes | |
| 04730904 | | NFT [394843035511211840/FTX EU - we are here! #58347][1], NFT [395863944525004870/FTX EU - we are here! #58566][1], NFT [560948170348190/FTX EU - we are here! #58623][1] | | |
| 04730907 | | NFT [428126749496816094/FTX EU - we are here! #58664][1], NFT [470046474693778324/The Hill by FTX #11570][1], NFT [512812533102734857/FTX EU - we are here! #58500][1], NFT [555386227937042723/FTX Crypto Cup 2022 Key #17094][1] | | |
| 04730908 | | NFT [376820097403202419/FTX EU - we are here! #57845][1], NFT [547314440814283402/FTX EU - we are here! #57745][1], NFT [555699250267044805/FTX EU - we are here! #57910][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730909 | | NFT (339194378301427607/FTX EU - we are here! #59220)[1], NFT (372307402574851527/FTX EU - we are here! #59141)[1], NFT (477058336333600015/FTX EU - we are here! #59050)[1] | | |
| 04730910 | | NFT (380248105105219692/FTX EU - we are here! #58041)[1], NFT (397960009462707848/FTX EU - we are here! #58232)[1], NFT (440346737324533901/FTX EU - we are here! #58405)[1] | | |
| 04730912 | | NFT (327146274132163766/FTX EU - we are here! #105686)[1], NFT (480990427383009001/FTX EU - we are here! #162541)[1] | | |
| 04730913 | | NFT (296550033255373106/FTX EU - we are here! #60026)[1], NFT (333175889231234682/FTX EU - we are here! #59787)[1], NFT (389100910827744406/FTX EU - we are here! #59595)[1] | | |
| 04730914 | | NFT (291762522208697782/FTX EU - we are here! #57959)[1], NFT (374958028387523801/FTX EU - we are here! #57907)[1], NFT (394579917069374374/FTX EU - we are here! #58009)[1] | | |
| 04730915 | | NFT (390277205307930313/FTX EU - we are here! #58293)[1], NFT (432320966044551393/FTX EU - we are here! #58020)[1], NFT (521532077884523870/FTX EU - we are here! #58171)[1] | | |
| 04730916 | | NFT (464273458114900153/FTX EU - we are here! #58998)[1], NFT (492501918682654836/FTX EU - we are here! #59810)[1], NFT (551464589783467581/FTX EU - we are here! #59093)[1] | | |
| 04730918 | | NFT (292869594883037255/FTX EU - we are here! #58495)[1], NFT (461101676928640499/FTX EU - we are here! #58964)[1], NFT (541479972473189241/FTX EU - we are here! #58885)[1] | | |
| 04730920 | | SOL[0], TRX[0], USD[0.00] | | |
| 04730921 | | NFT (353353174379161129/FTX EU - we are here! #59121)[1], NFT (365941501788574406/FTX EU - we are here! #58702)[1], NFT (556640376827160502/FTX EU - we are here! #58920)[1] | | |
| 04730922 | | NFT (290887980437459033/FTX EU - we are here! #57904)[1], NFT (374391437413337978/FTX EU - we are here! #57871)[1], NFT (386665282064411385/FTX EU - we are here! #57813)[1] | | |
| 04730924 | | NFT (387673710586195963/FTX EU - we are here! #102102)[1], NFT (502404677427646007/FTX EU - we are here! #101943)[1], NFT (511704827216044813/FTX EU - we are here! #101253)[1] | | |
| 04730927 | | NFT (304403891060728029/FTX EU - we are here! #59619)[1], NFT (387320621199950693/FTX EU - we are here! #59443)[1], NFT (547500006281592661/FTX EU - we are here! #59786)[1] | | |
| 04730928 | | NFT (349480885582108013/FTX EU - we are here! #57953)[1], NFT (397423912421954767/FTX EU - we are here! #58435)[1], NFT (461436749421365677/FTX EU - we are here! #58270)[1] | | |
| 04730929 | | NFT (471740232886233382/FTX EU - we are here! #60045)[1], NFT (493658389570339260/FTX EU - we are here! #59947)[1], NFT (564466483210681195/FTX EU - we are here! #60136)[1] | | |
| 04730930 | | NFT (37943814628608957/FTX EU - we are here! #58899)[1], NFT (446515009783791454/FTX EU - we are here! #58694)[1], NFT (470211673762229799/FTX EU - we are here! #58806)[1] | | |
| 04730931 | | NFT (337814557156571536/FTX EU - we are here! #59516)[1], NFT (453125964413461742/FTX EU - we are here! #58110)[1], NFT (493028744327275624/FTX EU - we are here! #60598)[1] | | |
| 04730932 | | NFT (332574878243618764/FTX EU - we are here! #58022)[1], NFT (439006096150622321/FTX EU - we are here! #57866)[1], NFT (543479717593533912/FTX EU - we are here! #58084)[1] | | |
| 04730933 | | NFT (324325226894764553/FTX EU - we are here! #60071)[1], NFT (481296438535786226/FTX EU - we are here! #60947)[1], NFT (551793693693887010/FTX EU - we are here! #277439)[1] | | |
| 04730934 | | NFT (467894381990867688/FTX EU - we are here! #58786)[1], NFT (494018650230958019/FTX EU - we are here! #58690)[1], NFT (567506210046681261/FTX EU - we are here! #58845)[1] | | |
| 04730936 | Contingent, Disputed | NFT (375322256744991101/FTX EU - we are here! #58669)[1], NFT (432524598419843960/FTX EU - we are here! #58761)[1], NFT (447125833603937243/FTX EU - we are here! #58871)[1] | | |
| 04730937 | | NFT (293230757677891951/FTX EU - we are here! #59768)[1], NFT (299834615279933733/FTX EU - we are here! #60103)[1] | | |
| 04730938 | | NFT (296194615196195181/FTX EU - we are here! #59586)[1], NFT (502772265171789088/FTX EU - we are here! #59772)[1], NFT (521367055804080124/FTX EU - we are here! #59860)[1] | | |
| 04730939 | | NFT (342251472279835605/FTX EU - we are here! #58559)[1], NFT (346172598068442530/FTX EU - we are here! #58284)[1], NFT (375712643004260091/FTX EU - we are here! #58144)[1] | | |
| 04730942 | | NFT (420987098244598835/FTX EU - we are here! #86536)[1], NFT (492996458727675443/FTX EU - we are here! #63866)[1], NFT (541828928685161462/FTX EU - we are here! #63117)[1] | | |
| 04730943 | | NFT (404427077262531046/FTX EU - we are here! #59018)[1], NFT (427010212403194586/FTX EU - we are here! #59067)[1], NFT (466681789818373100/FTX EU - we are here! #58935)[1] | | |
| 04730944 | | NFT (322033847344267888/FTX EU - we are here! #59619)[1], NFT (409511909164037273/FTX EU - we are here! #60896)[1], NFT (526963122062020216/FTX EU - we are here! #59964)[1] | | |
| 04730945 | | MATH[1], USDT[0.00000082] | | |
| 04730946 | | NFT (352121816942506805/FTX EU - we are here! #58870)[1], NFT (450830008985110131/FTX EU - we are here! #58961)[1], NFT (50169889599372865/FTX EU - we are here! #59030)[1] | | |
| 04730947 | | NFT (48384421132485283/FTX EU - we are here! #58883)[1], NFT (554398745479276834/FTX EU - we are here! #58976)[1], NFT (574629340824500861/FTX EU - we are here! #58730)[1] | | |
| 04730949 | | NFT (340831562518365325/FTX EU - we are here! #61036)[1], NFT (373356999488175460/FTX EU - we are here! #61230)[1], NFT (565265649433305716/FTX EU - we are here! #61260)[1] | | |
| 04730950 | | NFT (414894206624668380/FTX EU - we are here! #59625)[1], NFT (551632134253067400/FTX EU - we are here! #60649)[1] | | |
| 04730952 | | NFT (307267390249155826/FTX EU - we are here! #62547)[1], NFT (489673442105163496/FTX EU - we are here! #62302)[1] | | |
| 04730953 | | NFT (306985291019790604/FTX EU - we are here! #59045)[1], NFT (318765790019508134/FTX EU - we are here! #59288)[1], NFT (570144199183372007/FTX EU - we are here! #58763)[1] | | |
| 04730954 | | NFT (302420618474963396/FTX EU - we are here! #58966)[1], NFT (322242020741118072/FTX EU - we are here! #62473)[1], NFT (387906530938940753/FTX EU - we are here! #59256)[1] | | |
| 04730955 | | NFT (480855788532513533/FTX EU - we are here! #59192)[1] | | |
| 04730956 | | NFT (391244782192134085/FTX EU - we are here! #60257)[1], NFT (469760570664460977/FTX EU - we are here! #59928)[1], NFT (573476490527038085/FTX EU - we are here! #60131)[1] | | |
| 04730957 | | NFT (457273097337305416/FTX EU - we are here! #58000)[1] | | |
| 04730958 | | NFT (444859519437087922/FTX EU - we are here! #62849)[1], NFT (504975182619256399/FTX EU - we are here! #62489)[1], NFT (533389497623165865/FTX EU - we are here! #62703)[1] | | |
| 04730959 | | NFT (327745266115202683/FTX EU - we are here! #58549)[1], NFT (473032918290230007/FTX EU - we are here! #59081)[1], NFT (56434063677785900/FTX EU - we are here! #59202)[1] | | |
| 04730960 | | NFT (338521399858953639/FTX EU - we are here! #59503)[1], NFT (404886220198075921/FTX EU - we are here! #59217)[1], NFT (440166752653393528/FTX EU - we are here! #59401)[1] | | |
| 04730961 | | NFT (288329789902708951/FTX EU - we are here! #60023)[1], NFT (288679351711744522/FTX EU - we are here! #61856)[1], NFT (458928014458370868/FTX EU - we are here! #59922)[1] | | |
| 04730962 | | NFT (299602494101532925/FTX EU - we are here! #61156)[1], NFT (365224418724612107/FTX EU - we are here! #60053)[1], NFT (454521838213498455/FTX EU - we are here! #60791)[1] | | |
| 04730963 | | NFT (334537056828539164/FTX EU - we are here! #59192)[1], NFT (403873504729829567/FTX EU - we are here! #59078)[1], NFT (484971654090500267/FTX EU - we are here! #59000)[1] | | |
| 04730964 | | NFT (289257134943305968/FTX EU - we are here! #58098)[1], NFT (360177755275688706/FTX EU - we are here! #58261)[1], NFT (42922110211706030/FTX EU - we are here! #58205)[1] | | |
| 04730965 | | NFT (372749472083269107/FTX EU - we are here! #60524)[1], NFT (413999492257101378/FTX EU - we are here! #60248)[1], NFT (481003052862794690/FTX EU - we are here! #60401)[1] | | |
| 04730966 | | NFT (344211971682577889/FTX EU - we are here! #60179)[1], NFT (344331874469627756/FTX EU - we are here! #60625)[1], NFT (51570020230903259/FTX EU - we are here! #60836)[1] | | |
| 04730967 | | NFT (318697181943483832/FTX EU - we are here! #59354)[1], NFT (414937955887948178/FTX EU - we are here! #60011)[1], NFT (571493874781132178/FTX EU - we are here! #59654)[1] | Yes | |
| 04730968 | | NFT (303928535507248995/FTX EU - we are here! #58519)[1], NFT (479511527599274253/FTX EU - we are here! #58399)[1], NFT (502432350676118997/FTX EU - we are here! #58230)[1] | | |
| 04730969 | | NFT (346353954590511812/FTX EU - we are here! #58363)[1], NFT (538306508637244618/FTX EU - we are here! #58252)[1], NFT (540878468605746307/FTX EU - we are here! #58302)[1] | | |
| 04730970 | | NFT (316881042212480736/FTX EU - we are here! #79045)[1], NFT (357246266704831283/FTX EU - we are here! #79198)[1], NFT (575741564040977576/FTX EU - we are here! #79303)[1] | | |
| 04730971 | | NFT (322069361789532111/FTX EU - we are here! #59209)[1], NFT (369456471869437020/FTX EU - we are here! #59136)[1], NFT (378798489615637833/FTX EU - we are here! #59028)[1] | | |
| 04730972 | | NFT (343449193482211595/FTX EU - we are here! #62459)[1], NFT (464712755799265100/FTX EU - we are here! #63162)[1], NFT (544821339900507142/FTX EU - we are here! #63222)[1] | | |
| 04730973 | | NFT (358112695690951059/FTX EU - we are here! #62037)[1], NFT (407001974391995016/FTX EU - we are here! #60298)[1], NFT (457041420661403169/FTX EU - we are here! #59992)[1] | | |
| 04730974 | | NFT (556613267015817151/FTX EU - we are here! #58570)[1], NFT (557916303676807444/FTX EU - we are here! #58649)[1] | | |
| 04730975 | | BNB[.000006], NFT (292071536408548017/The Hill by FTX #24438)[1], NFT (345761683383952600/FTX EU - we are here! #60880)[1], NFT (462293805708542277/FTX EU - we are here! #59854)[1], NFT (471255579969613465/FTX EU - we are here! #60747)[1], USDT[0.00000004] | | |
| 04730977 | | NFT (333842989118339344/FTX EU - we are here! #60325)[1], NFT (42285320899574540/FTX EU - we are here! #60115)[1], NFT (496785626794252369/FTX EU - we are here! #59914)[1] | | |
| 04730978 | | NFT (299630789891879930/FTX EU - we are here! #60173)[1], NFT (32076876757768527/FTX EU - we are here! #60235)[1], NFT (516885922082979120/FTX EU - we are here! #60106)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04730979 | | NFT (313834649241530256/FTX EU - we are here! #63026)[1], NFT (459077086225928660/FTX EU - we are here! #60932)[1], NFT (476396974818700813/FTX EU - we are here! #63145)[1] | | |
| 04730980 | | NFT (469378745834321224/FTX EU - we are here! #59245)[1], NFT (503880185308424633/FTX EU - we are here! #59346)[1], NFT (541940333467341293/FTX EU - we are here! #59180)[1] | | |
| 04730983 | | BNB[0], MATIC[0], NFT (311534623916844858/FTX EU - we are here! #59023)[1], NFT (566658004335086986/FTX EU - we are here! #58916)[1], TRX[0] | | |
| 04730985 | | NFT (293287158060764817/FTX EU - we are here! #59343)[1], NFT (340932442446982969/FTX EU - we are here! #59256)[1], NFT (360697060248291221/FTX EU - we are here! #59193)[1], SOL[.01] | | |
| 04730987 | | NFT (297309314113455868/FTX EU - we are here! #58992)[1], NFT (370608593868686751/FTX EU - we are here! #58809)[1], NFT (466172286269315500/FTX EU - we are here! #58788)[1] | | |
| 04730988 | | NFT (375314814025750698/FTX EU - we are here! #59133)[1], NFT (474674734783446992/FTX EU - we are here! #59264)[1], NFT (493103321406169226/FTX EU - we are here! #59175)[1] | | |
| 04730989 | | NFT (304782428043790022/FTX EU - we are here! #146962)[1], NFT (364077631048600026/FTX EU - we are here! #148214)[1], NFT (417244058015029652/FTX EU - we are here! #59466)[1], USDt[0.00] | | |
| 04730990 | | NFT (505783874390785511/FTX EU - we are here! #75909)[1], NFT (516361908463570976/FTX EU - we are here! #76026)[1], NFT (541048250190133633/FTX EU - we are here! #75273)[1] | | |
| 04730991 | | NFT (314128555323761555/FTX EU - we are here! #59580)[1], NFT (363244475678819803/FTX EU - we are here! #59672)[1], NFT (431563966978338610/FTX EU - we are here! #59478)[1] | | |
| 04730992 | | NFT (330241401500698569/FTX EU - we are here! #58876)[1], NFT (427961894905327928/FTX EU - we are here! #58739)[1], NFT (489238566973366273/FTX EU - we are here! #58949)[1] | | |
| 04730994 | | NFT (364043961688670344/FTX EU - we are here! #59352)[1], NFT (399726963693422960/FTX EU - we are here! #59456)[1], NFT (529786132274737297/FTX EU - we are here! #59113)[1] | | |
| 04730996 | | NFT (422237074847554063/FTX EU - we are here! #60014)[1], NFT (485800821309373339/FTX EU - we are here! #59842)[1] | | |
| 04730997 | | NFT (307948282371401587/FTX EU - we are here! #58370)[1], NFT (391097774667325291/FTX EU - we are here! #58283)[1], NFT (408472765876419754/FTX EU - we are here! #58368)[1] | | |
| 04731000 | | NFT (301213349830663816/FTX EU - we are here! #61757)[1], NFT (448203000658241000/FTX EU - we are here! #61923)[1], NFT (538232636722718527/FTX EU - we are here! #61273)[1] | | |
| 04731001 | | NFT (351848411786103953/FTX EU - we are here! #59236)[1], NFT (477356568635556799/FTX EU - we are here! #59342)[1], NFT (512845801858273359/FTX EU - we are here! #59459)[1] | | |
| 04731003 | | NFT (477009886710415835/FTX EU - we are here! #59630)[1], NFT (521383279560905946/FTX EU - we are here! #59558)[1], NFT (536016324708508368/FTX EU - we are here! #59484)[1] | | |
| 04731004 | | NFT (332420015382483325/FTX EU - we are here! #61343)[1], NFT (434073717342444247/FTX EU - we are here! #61070)[1], NFT (478784836658179191/FTX EU - we are here! #61362)[1] | Yes | |
| 04731005 | | NFT (352221715356012948/FTX EU - we are here! #58388)[1], NFT (413442096297970044/FTX EU - we are here! #58590)[1], NFT (531529827262634187/FTX EU - we are here! #58510)[1] | | |
| 04731006 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NEAR[.00055593], NFT (401252700525482363/FTX EU - we are here! #59741)[1], NFT (472896635554899862/FTX EU - we are here! #59983)[1], SOL[0], TRX[0], USDT[0] | | |
| 04731009 | | NFT (336462554669431735/FTX EU - we are here! #59817)[1], NFT (340245718315626172/FTX EU - we are here! #59646)[1], NFT (419533044472864015/FTX EU - we are here! #61168)[1] | | |
| 04731010 | | NFT (379209630459079050/FTX EU - we are here! #59772)[1], NFT (440631785456355291/FTX EU - we are here! #59521)[1], NFT (561438570676623840/FTX EU - we are here! #59850)[1] | | |
| 04731012 | | NFT (331838216014874269/FTX EU - we are here! #58909)[1], NFT (398021279472683034/FTX EU - we are here! #59632)[1], NFT (484055550076155946/FTX EU - we are here! #59416)[1] | | |
| 04731013 | | NFT (450243292964457292/FTX EU - we are here! #62212)[1], NFT (488315993853914775/FTX EU - we are here! #58448)[1], NFT (573453036135597819/FTX EU - we are here! #62360)[1] | | |
| 04731014 | | NFT (295877775004519346/FTX EU - we are here! #60506)[1], NFT (327261504158349104/FTX EU - we are here! #59314)[1], NFT (517506751300818642/FTX EU - we are here! #60408)[1] | | |
| 04731015 | | NFT (359631361019611455/FTX EU - we are here! #58381)[1], NFT (439441164361861218/FTX EU - we are here! #58426)[1], NFT (470494937224326008/FTX EU - we are here! #58317)[1] | | |
| 04731016 | | NFT (400331972365673202/FTX EU - we are here! #58630)[1], NFT (429493642377847236/FTX EU - we are here! #58428)[1], NFT (553706279358965854/FTX EU - we are here! #58709)[1] | | |
| 04731017 | | NFT (448870558546415442/FTX EU - we are here! #76092)[1], NFT (509500959545328744/FTX EU - we are here! #66666)[1], NFT (562161702244615363/FTX EU - we are here! #66354)[1] | | |
| 04731018 | | NFT (489290706329677298/FTX EU - we are here! #58357)[1] | | |
| 04731019 | | NFT (304665202337948946/FTX EU - we are here! #59673)[1], NFT (493558042196175821/FTX EU - we are here! #59795)[1] | | |
| 04731020 | | NFT (302453599700116928/FTX EU - we are here! #58539)[1], NFT (394576534857550414/FTX EU - we are here! #58478)[1], NFT (459502059068893389/FTX EU - we are here! #58390)[1] | | |
| 04731021 | | NFT (437765185491654869/FTX EU - we are here! #58412)[1], NFT (442783211091082772/FTX EU - we are here! #58458)[1], NFT (464007294260842595/FTX EU - we are here! #58341)[1] | | |
| 04731022 | | NFT (414474458861867146/FTX EU - we are here! #58677)[1] | | |
| 04731023 | | NFT (417563963096257235/FTX EU - we are here! #59390)[1], NFT (421528300410490497/FTX EU - we are here! #59547)[1], NFT (535069765892764760/FTX EU - we are here! #59223)[1] | | |
| 04731026 | | NFT (362323399016773299/FTX EU - we are here! #58621)[1], NFT (382431682381569499/FTX EU - we are here! #58483)[1], NFT (449421648765156000/FTX EU - we are here! #58385)[1] | | |
| 04731027 | | NFT (398036944307178278/FTX EU - we are here! #60114)[1], NFT (425991534412097490/FTX EU - we are here! #60218)[1], NFT (451375270797429920/FTX EU - we are here! #60021)[1] | | |
| 04731028 | | NFT (363285036116100670/FTX EU - we are here! #58391)[1], NFT (367897705023684062/FTX EU - we are here! #58426)[1], NFT (394853306993592115/FTX EU - we are here! #58602)[1] | | |
| 04731029 | | NFT (377850087368828939/FTX EU - we are here! #161035)[1], NFT (442526749824521244/FTX EU - we are here! #160855)[1], NFT (491894547809312904/FTX EU - we are here! #160356)[1] | Yes | |
| 04731031 | | TRX[.000032], USDT[.12] | | |
| 04731032 | | NFT (302540555946846019/FTX EU - we are here! #59704)[1], NFT (320019251955613473/FTX EU - we are here! #59758)[1] | Yes | |
| 04731033 | | NFT (437450071354015311/FTX EU - we are here! #59790)[1] | | |
| 04731034 | | NFT (322482454044293287/FTX EU - we are here! #59281)[1], NFT (357644700276831112/The Hill by FTX #15310)[1], NFT (466271518867155703/FTX EU - we are here! #59098)[1], NFT (570369334966228570/FTX EU - we are here! #59226)[1], USDT[0] | | |
| 04731035 | | NFT (331375706032149439/FTX EU - we are here! #59366)[1], NFT (569515267667558633/FTX EU - we are here! #60231)[1] | | |
| 04731037 | | NFT (373902412250677782/FTX EU - we are here! #59021)[1], NFT (459452624789372761/FTX EU - we are here! #58792)[1], NFT (466907146247314728/FTX EU - we are here! #58639)[1] | | |
| 04731038 | | NFT (429145300401026261/FTX EU - we are here! #72597)[1], NFT (432966955971072716/FTX EU - we are here! #72368)[1], NFT (465572941070461468/FTX EU - we are here! #72482)[1] | | |
| 04731039 | | NFT (487097481447701949/FTX EU - we are here! #70678)[1], NFT (573846275813550249/FTX EU - we are here! #70298)[1] | | |
| 04731040 | | NFT (300724720703985851/FTX EU - we are here! #138098)[1], NFT (319620338192461025/FTX EU - we are here! #60248)[1], NFT (451103341973879438/FTX EU - we are here! #59870)[1] | | |
| 04731041 | | NFT (363779238048462958/FTX EU - we are here! #111018)[1], NFT (456321893872655419/FTX EU - we are here! #110912)[1], NFT (485332614189349606/FTX EU - we are here! #110683)[1] | | |
| 04731042 | | NFT (320056000362187185/FTX EU - we are here! #59701)[1], NFT (403589206575925479/FTX EU - we are here! #59492)[1], NFT (512979090513650692/FTX EU - we are here! #59822)[1] | Yes | |
| 04731044 | | NFT (338220623692248194/FTX EU - we are here! #60594)[1], NFT (357237493060521295/FTX EU - we are here! #60336)[1], NFT (366425488513326697/FTX EU - we are here! #60444)[1] | | |
| 04731045 | | NFT (327125800751462224/FTX EU - we are here! #60483)[1], NFT (340540150233693022/FTX EU - we are here! #60599)[1], NFT (497103389802279759/FTX EU - we are here! #60347)[1] | Yes | |
| 04731046 | | NFT (388860823973646520/FTX EU - we are here! #59906)[1], NFT (473583472221848735/FTX EU - we are here! #60271)[1], NFT (493036792895108561/FTX EU - we are here! #60377)[1] | | |
| 04731047 | | NFT (458263211677367579/FTX Crypto Cup 2022 Key #6842)[1], NFT (503742601454926108/The Hill by FTX #11097)[1] | | |
| 04731048 | | NFT (399269038810075652/FTX EU - we are here! #58572)[1], NFT (433275777227364383/FTX EU - we are here! #58697)[1], NFT (442324244099267020/FTX EU - we are here! #58642)[1] | | |
| 04731049 | | NFT (515274399066236860/FTX EU - we are here! #58610)[1], NFT (552765667547012997/FTX EU - we are here! #58539)[1], NFT (565703765533738185/FTX EU - we are here! #58684)[1] | | |
| 04731050 | | NFT (371506846676408795/FTX EU - we are here! #60896)[1], NFT (460730922761316386/FTX EU - we are here! #60210)[1], NFT (520003900151493930/FTX EU - we are here! #60337)[1] | | |
| 04731051 | | NFT (320787380843634175/FTX EU - we are here! #58677)[1], NFT (413081598855635794/FTX EU - we are here! #58804)[1], NFT (414911578977325736/FTX EU - we are here! #58628)[1] | | |
| 04731052 | | NFT (397455863572878333/FTX EU - we are here! #62477)[1], NFT (470624435022794906/FTX EU - we are here! #62726)[1], NFT (472977693493891110/FTX EU - we are here! #61758)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731054 | | NFT (413115167240719327/FTX EU - we are here! #60248)[1], NFT (427154410816329633/FTX EU - we are here! #60125)[1] | | |
| 04731056 | | NFT (359282458124061843/FTX EU - we are here! #58766)[1], NFT (371324290903564454/FTX EU - we are here! #58706)[1], NFT (47369287175930321/FTX EU - we are here! #58653)[1] | | |
| 04731059 | | NFT (366257915845504204/FTX EU - we are here! #60328)[1], NFT (453773200247462613/FTX EU - we are here! #60467)[1] | | |
| 04731060 | | NFT (333228087860859874/FTX EU - we are here! #60148)[1], NFT (575661383032681214/FTX EU - we are here! #59651)[1] | | |
| 04731061 | | NFT (319286750504837078/FTX EU - we are here! #144865)[1], NFT (363288756394521236/FTX EU - we are here! #144265)[1], NFT (547442462720236751/FTX EU - we are here! #144717)[1] | | |
| 04731062 | | NFT (340540153309791731/FTX EU - we are here! #59572)[1], NFT (386534094407834508/FTX EU - we are here! #60631)[1] | | |
| 04731063 | | NFT (375128892816754611/The Hill by FTX #30361)[1] | | |
| 04731065 | | NFT (329768215512008219/FTX EU - we are here! #60837)[1], NFT (347328207405708683/FTX EU - we are here! #60597)[1] | | |
| 04731066 | | NFT (355637625804846773/FTX EU - we are here! #59696)[1], NFT (550809551181728704/FTX EU - we are here! #60400)[1], NFT (573214599223396418/FTX EU - we are here! #60179)[1] | | |
| 04731067 | | NFT (412136620824407476/FTX EU - we are here! #61041)[1], NFT (443236146804819370/FTX EU - we are here! #60814)[1], NFT (536604065885126637/FTX EU - we are here! #60594)[1] | | |
| 04731069 | | NFT (291544455252617022/FTX EU - we are here! #58811)[1], NFT (348662760414585675/FTX EU - we are here! #58983)[1], NFT (540196576798411593/FTX EU - we are here! #58907)[1] | | |
| 04731070 | | BAQ[1], KIN[1], MATIC[2.27267151], NFT (290252380793623676/FTX EU - we are here! #258229)[1], NFT (300093164209699078/FTX EU - we are here! #258218)[1], NFT (447468519153807915/FTX EU - we are here! #258235)[1], TRX[.00001], USD[0.00] | | |
| 04731071 | | NFT (434102737235983851/FTX EU - we are here! #66848)[1], NFT (533259006044560084/FTX EU - we are here! #145627)[1] | | |
| 04731073 | | NFT (334332794466238113/FTX EU - we are here! #61364)[1], NFT (378929706899894544/FTX EU - we are here! #60572)[1], NFT (515959412093050777/FTX EU - we are here! #61671)[1] | | |
| 04731074 | | NFT (512446535030486384/FTX EU - we are here! #60471)[1], NFT (532768433619962922/FTX EU - we are here! #60255)[1], NFT (541723373335306648/FTX EU - we are here! #60361)[1] | | |
| 04731075 | | NFT (394930456232502881/FTX EU - we are here! #59601)[1], NFT (427711256555597469/FTX EU - we are here! #59702)[1], NFT (553014153768920741/FTX EU - we are here! #59823)[1] | | |
| 04731076 | | NFT (336988744007168320/FTX EU - we are here! #61339)[1], NFT (405905590645749152/FTX EU - we are here! #61266)[1], NFT (448806505914389033/FTX EU - we are here! #60994)[1] | | |
| 04731077 | | NFT (289413364550152260/FTX EU - we are here! #60206)[1], NFT (384303709741503098/FTX EU - we are here! #59213)[1], NFT (517643955305358836/FTX EU - we are here! #59348)[1] | | |
| 04731078 | | NFT (353785752454730405/FTX EU - we are here! #61722)[1], NFT (490251213734942213/FTX EU - we are here! #61898)[1] | | |
| 04731079 | | NFT (407647324788808046/FTX EU - we are here! #67939)[1], NFT (440250366553270401/FTX EU - we are here! #68181)[1], NFT (519569629356012968/FTX EU - we are here! #68460)[1] | | |
| 04731080 | | NFT (319110339145894341/FTX EU - we are here! #185061)[1], NFT (507035814053618518/FTX EU - we are here! #185117)[1] | | |
| 04731081 | | NFT (415507814225531177/FTX EU - we are here! #65904)[1], NFT (540586004823294600/FTX EU - we are here! #58989)[1], NFT (562951847586086574/FTX EU - we are here! #64395)[1] | | |
| 04731083 | | NFT (378003280006076019/FTX EU - we are here! #60462)[1] | | |
| 04731084 | | NFT (323065913909991805/FTX EU - we are here! #58792)[1], NFT (505253027344478293/FTX EU - we are here! #93471)[1], SOL[.01] | | |
| 04731085 | | NFT (297215734515549528/FTX EU - we are here! #61458)[1], NFT (307495762814325021/FTX EU - we are here! #61355)[1], NFT (568760652893215387/FTX EU - we are here! #61236)[1] | | |
| 04731087 | | NFT (347613237946712055/FTX EU - we are here! #70696)[1], NFT (438726511685942543/FTX EU - we are here! #70841)[1], NFT (519171853102898755/FTX EU - we are here! #70978)[1] | | |
| 04731088 | Contingent, Disputed | NFT (289776053104284710/FTX EU - we are here! #59764)[1], NFT (428187434693767385/FTX EU - we are here! #59784)[1], NFT (563882763250070340/FTX EU - we are here! #59919)[1] | | |
| 04731089 | | NFT (336588410514781671/FTX EU - we are here! #64702)[1], NFT (374048379225395141/FTX EU - we are here! #59876)[1], NFT (487262776162825722/FTX Crypto Cup 2022 Key #16900)[1], NFT (543407343477278152/FTX EU - we are here! #64322)[1], USD[0.08] | | |
| 04731090 | | NFT (307951418806669400/FTX EU - we are here! #58931)[1], NFT (516189929041597960/FTX EU - we are here! #58846)[1], NFT (569043549691386759/FTX EU - we are here! #58892)[1] | | |
| 04731091 | | NFT (288581052946711398/FTX EU - we are here! #61395)[1], NFT (336667267253710344/FTX EU - we are here! #60161)[1], NFT (508225484822751747/FTX EU - we are here! #60380)[1] | | |
| 04731092 | | NFT (363364738522380478/FTX EU - we are here! #60817)[1], NFT (389122824955460614/FTX EU - we are here! #60750)[1], NFT (428973009084956662/FTX EU - we are here! #61018)[1] | | |
| 04731093 | | NFT (299905038265950543/FTX EU - we are here! #64271)[1], NFT (382092118984220468/FTX EU - we are here! #64336)[1], NFT (421782179650196006/FTX EU - we are here! #64416)[1] | | |
| 04731096 | | NFT (466306122456092653/FTX EU - we are here! #58942)[1], NFT (567212820551809560/FTX EU - we are here! #58906)[1], NFT (568435593776980/FTX EU - we are here! #58996)[1] | | |
| 04731097 | | NFT (388613712003021653/FTX EU - we are here! #59806)[1], NFT (426437890788628696/FTX EU - we are here! #59663)[1], NFT (520269197594370659/FTX EU - we are here! #59543)[1] | | |
| 04731098 | | NFT (290506726901576529/FTX EU - we are here! #81118)[1], NFT (550266453084999853/FTX EU - we are here! #82813)[1], NFT (560107703215177455/FTX EU - we are here! #82563)[1] | | |
| 04731099 | | NFT (303116789531618511/FTX EU - we are here! #59737)[1], NFT (318941754898420073/FTX EU - we are here! #59545)[1], NFT (369326701282059706/FTX EU - we are here! #59844)[1] | | |
| 04731100 | | NFT (366261665820051975/FTX EU - we are here! #63158)[1], NFT (528491449780763239/FTX EU - we are here! #61007)[1], NFT (543188644980352383/FTX EU - we are here! #61644)[1] | | |
| 04731101 | | NFT (297816775958012991/FTX EU - we are here! #58826)[1], NFT (344595499966319900/FTX EU - we are here! #58925)[1], NFT (500286428418936974/FTX EU - we are here! #58891)[1] | | |
| 04731102 | | NFT (319587868576173816/FTX EU - we are here! #59762)[1], NFT (430909482212501903/FTX EU - we are here! #60005)[1], NFT (528561103544301959/FTX EU - we are here! #59747)[1] | | |
| 04731103 | | NFT (511689967270003145/FTX EU - we are here! #61841)[1] | | |
| 04731104 | | NFT (363608156253991680/FTX EU - we are here! #74352)[1], NFT (374120839401253591/FTX EU - we are here! #58951)[1], NFT (438219751023792640/FTX EU - we are here! #74050)[1] | | |
| 04731105 | | NFT (438109392677063050/FTX EU - we are here! #64541)[1], NFT (565722080717092895/FTX EU - we are here! #59645)[1] | | |
| 04731106 | | NFT (295328869418918266/FTX EU - we are here! #59877)[1], NFT (309042794500024984/FTX EU - we are here! #59945)[1], NFT (367623265193591346/FTX EU - we are here! #59811)[1], NFT (392533401946612953/The Hill by FTX #25662)[1] | | |
| 04731107 | | NFT (301199961843516781/FTX EU - we are here! #59576)[1], NFT (312130149794216638/FTX EU - we are here! #59896)[1], NFT (367281231720275240/FTX EU - we are here! #60063)[1] | | |
| 04731108 | | NFT (300545838662245996/FTX EU - we are here! #61501)[1], NFT (301570777718540735/FTX EU - we are here! #61312)[1], NFT (488701814889202187/FTX EU - we are here! #61416)[1] | | |
| 04731109 | | NFT (329941381993034612/FTX EU - we are here! #63466)[1], NFT (446970684799790891/FTX EU - we are here! #61556)[1], NFT (539506319195758805/FTX EU - we are here! #61242)[1] | | |
| 04731110 | | NFT (289705469925416920/FTX EU - we are here! #59036)[1], NFT (512965552880628144/FTX EU - we are here! #58998)[1], NFT (551602838350197257/FTX EU - we are here! #59081)[1] | | |
| 04731111 | | NFT (421792969523414005/FTX EU - we are here! #60014)[1], NFT (428024532748506872/FTX EU - we are here! #60419)[1], NFT (573808467722983125/FTX EU - we are here! #60230)[1] | | |
| 04731112 | | NFT (335671546669797261/FTX EU - we are here! #17083)[1], NFT (339282779649651560/FTX EU - we are here! #216458)[1] | | |
| 04731114 | | NFT (356608435122840445/FTX EU - we are here! #60546)[1], NFT (428911578580222451/FTX EU - we are here! #60596)[1], USD[1.39] | | |
| 04731115 | | NFT (403946091951114432/FTX EU - we are here! #60325)[1], NFT (516456471240598660/FTX EU - we are here! #61897)[1], NFT (533196154633213737/FTX EU - we are here! #62196)[1] | | |
| 04731116 | | NFT (423358247785758847/FTX EU - we are here! #61269)[1], NFT (488006141272449719/FTX EU - we are here! #61664)[1], NFT (527378137698825332/FTX EU - we are here! #61592)[1] | | |
| 04731118 | | NFT (288564524821575248/FTX EU - we are here! #69836)[1], NFT (293212646977378061/FTX EU - we are here! #69486)[1], NFT (518042140694418430/FTX EU - we are here! #69916)[1] | | |
| 04731120 | | NFT (402722795987252246/FTX EU - we are here! #66018)[1], NFT (478015483703846816/FTX EU - we are here! #66150)[1], NFT (552425250253544706/FTX EU - we are here! #65846)[1] | | |
| 04731121 | | NFT (287845287204231444/FTX EU - we are here! #60330)[1], NFT (347502540662710099/FTX EU - we are here! #60209)[1], NFT (523792104093023466/FTX EU - we are here! #60105)[1] | | |
| 04731122 | | NFT (316121539806988410/FTX EU - we are here! #60116)[1], NFT (376454659302011740/FTX EU - we are here! #60563)[1], NFT (444492225768301653/FTX EU - we are here! #60456)[1] | | |
| 04731125 | | NFT (319602852920783198/FTX EU - we are here! #59590)[1], NFT (328226197766395139/FTX EU - we are here! #59696)[1], NFT (366719985242841537/FTX EU - we are here! #59370)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731126 | | NFT [5078768611050562289/FTX EU - we are here! #59427][1] | | |
| 04731127 | | NFT [3273875826439391 68/FTX EU - we are here! #60528][1], NFT [4555799330876363 78/FTX EU - we are here! #60368][1], NFT [4848892534488141 72/FTX EU - we are here! #60158][1] | | |
| 04731128 | | NFT [3842164372326316 20/FTX EU - we are here! #61576][1], NFT [4360149403386135 02/The Hill by FTX #16264][1], NFT [5508895333188659 98/FTX EU - we are here! #61465][1], NFT [5750388991932378 23/FTX EU - we are here! #61330][1] | | |
| 04731129 | | BTC[.00023082], KSHIB[931.50134703], MANA[10.37849001], SAND[7.74816231], USD[0.00] | Yes | |
| 04731130 | | NFT [3878604928606486 22/FTX EU - we are here! #60737][1], NFT [4230115874501314 91/FTX EU - we are here! #60798][1] | | |
| 04731131 | | USDT[0.00000015] | | |
| 04731132 | | NFT [3703308759794047 19/FTX EU - we are here! #61970][1], NFT [4567298835309988 18/FTX EU - we are here! #61887][1], NFT [5238172568086422 95/FTX EU - we are here! #61790][1] | | |
| 04731133 | | NFT [3299940268221218 73/FTX EU - we are here! #60625][1], NFT [3972053897840057 49/FTX EU - we are here! #60714][1], NFT [4714404882962329 00/FTX EU - we are here! #60490][1] | | |
| 04731134 | | NFT [2914706447730565 10/FTX EU - we are here! #60965][1], NFT [3592203135702404 30/FTX EU - we are here! #60452][1], NFT [5747532519409563 04/FTX EU - we are here! #60889][1] | | |
| 04731135 | | NFT [3096569468132389 59/FTX EU - we are here! #60072][1], NFT [3656910599169546 69/FTX EU - we are here! #60192][1], NFT [4524158444872410 02/FTX Crypto Cup 2022 Key #11977][1], NFT [4796196547837600 25/FTX EU - we are here! #60282][1], NFT [5581421018620320 18/The Hill by FTX #17474][1] | | |
| 04731136 | | NFT [3980713906118146 27/FTX EU - we are here! #65508][1], NFT [5003942199548517 38/FTX EU - we are here! #56693][1] | | |
| 04731138 | | NFT [3756879684054981 84/FTX EU - we are here! #60421][1], NFT [5361975412739782 68/FTX EU - we are here! #59625][1], NFT [5436435783983303 37/FTX EU - we are here! #59305][1] | | |
| 04731140 | | NFT [3040184302738861 27/FTX EU - we are here! #59360][1], NFT [3867493570118409 22/FTX EU - we are here! #59107][1], NFT [5275468536994521 18/FTX EU - we are here! #59120][1], NFT [5532221561702424 24/FTX x VBS Diamond #270][1] | | |
| 04731142 | | NFT [3865969371933336 46/FTX EU - we are here! #60038][1], NFT [3901674825124098 79/FTX EU - we are here! #59964][1], NFT [5428582275394405 23/FTX EU - we are here! #59870][1] | | |
| 04731143 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.099], USDT[473.58370020] | | |
| 04731145 | | NFT [4684367982571509 06/FTX EU - we are here! #59184][1], NFT [5112336623453442 22/FTX EU - we are here! #59664][1] | | |
| 04731149 | Contingent, Disputed | NFT [3097797298577849 21/FTX EU - we are here! #60040][1], NFT [5165545304173940 84/FTX EU - we are here! #59879][1], NFT [5543210438657538 47/FTX Crypto Cup 2022 Key #15624][1] | | |
| 04731150 | | NFT [3729721378602438 98/FTX EU - we are here! #59159][1], NFT [3763346868798291 20/FTX EU - we are here! #59232][1], NFT [4153515305777991 21/FTX EU - we are here! #59093][1] | | |
| 04731151 | | NFT [3349724432557055 01/FTX EU - we are here! #60585][1], NFT [4651281583307526 58/FTX EU - we are here! #61543][1] | | |
| 04731152 | | NFT [4571261144863774 20/FTX EU - we are here! #60495][1], NFT [4916205064565392 29/FTX EU - we are here! #60416][1], NFT [5440082836426976 84/FTX EU - we are here! #60665][1] | | |
| 04731153 | | NFT [3300083457402774 35/FTX EU - we are here! #59955][1], NFT [3570634406998474 87/FTX EU - we are here! #59852][1], NFT [4310530258100597 23/FTX EU - we are here! #60041][1] | | |
| 04731155 | | NFT [3280081447412431 03/FTX EU - we are here! #59083][1], NFT [4024669180615228 19/FTX EU - we are here! #59137][1], NFT [5380467391472132 60/FTX EU - we are here! #59196][1] | | |
| 04731156 | | NFT [4405628865753792 2/FTX EU - we are here! #60688][1], NFT [5279923335358205 824/FTX EU - we are here! #61290][1] | | |
| 04731157 | | NFT [2947385304830165 11/FTX EU - we are here! #60612][1], NFT [3574153458786294 42/FTX EU - we are here! #60362][1], NFT [4145458324651242 38/FTX EU - we are here! #60293][1] | | |
| 04731158 | | NFT [3729109625818719 59/FTX EU - we are here! #61666][1], NFT [4943216360174812 08/FTX EU - we are here! #61829][1], NFT [4993993003793349 03/FTX EU - we are here! #61234][1] | | |
| 04731159 | | BAO[1], KIN[1], NFT [3544583464536653 13/The Hill by FTX #29020][1], NFT [4070890964051620 60/FTX EU - we are here! #139050][1], NFT [4523631905940192 97/FTX EU - we are here! #139182][1], NFT [5744208800901604 77/FTX EU - we are here! #139266][1], TLRY[45.03284497], TRX[1], UMEE[5061.29118638], USD[0.27], USDT[0] | Yes | |
| 04731162 | | NFT [3493338863191672 82/FTX EU - we are here! #59222][1], NFT [3821132348732495 91/FTX EU - we are here! #59336][1], NFT [5439457595351004 25/FTX EU - we are here! #59268][1] | | |
| 04731163 | | NFT [3842236948871944 56/FTX EU - we are here! #129008][1], NFT [4371632178277920 00/FTX EU - we are here! #128894][1], NFT [5230422010451940 22/FTX EU - we are here! #128748][1] | Yes | |
| 04731164 | | NFT [3106926216005533 81/FTX EU - we are here! #61159][1] | | |
| 04731165 | | NFT [4269799607676680 08/FTX EU - we are here! #262101][1], NFT [4856227904455887 74/FTX EU - we are here! #262041][1], NFT [5106708972118540 63/FTX EU - we are here! #262096][1] | | |
| 04731166 | | NFT [3620886054854770 28/FTX EU - we are here! #60910][1], NFT [4038392741625972 54/FTX EU - we are here! #61928][1], NFT [5626369686702188 429/FTX EU - we are here! #61767][1] | | |
| 04731167 | | NFT [2969651318514465 37/FTX EU - we are here! #59124][1], NFT [3141264246028801 89/FTX EU - we are here! #59504][1], NFT [4113522026289630 83/FTX EU - we are here! #59450][1] | | |
| 04731168 | | NFT [2978773976560325 22/FTX EU - we are here! #60587][1], NFT [4597906007442933 35/FTX EU - we are here! #61077][1], NFT [5025545931793886 77/FTX EU - we are here! #60901][1] | | |
| 04731170 | | FTT[0.02002248], NFT [4673796232983004 51/FTX EU - we are here! #63084][1], NFT [5167100527454513 21/FTX EU - we are here! #68416][1], NFT [5750492924530231 08/FTX EU - we are here! #68250][1] | Yes | |
| 04731171 | | NFT [3168072476458810 51/FTX EU - we are here! #60127][1], NFT [4885423269328685 14/FTX EU - we are here! #60314][1], NFT [5556206334587241 60/FTX EU - we are here! #60428][1] | | |
| 04731172 | | NFT [3400478375242383 29/FTX EU - we are here! #60538][1], NFT [4917159874491530 21/FTX EU - we are here! #60726][1] | | |
| 04731173 | | NFT [3410048207018728 29/FTX EU - we are here! #61520][1], NFT [4820820778883125 36/FTX EU - we are here! #61363][1], NFT [5344344502113417 86/FTX EU - we are here! #61111][1], NFT [5359100591206629 91/The Hill by FTX #24803][1] | | |
| 04731174 | | NFT [2905643924993389 54/FTX EU - we are here! #61186][1], NFT [3415515747264859 0/FTX EU - we are here! #61293][1], NFT [4426823620688357 66/FTX EU - we are here! #61431][1] | | |
| 04731175 | | NFT [3744183690118137 91/FTX EU - we are here! #64014][1], NFT [3933781486227756 70/FTX EU - we are here! #63872][1], NFT [5009175031881164 08/FTX EU - we are here! #64064][1] | | |
| 04731176 | | NFT [3199226081558915 48/FTX EU - we are here! #135501][1], NFT [3859447515951757 34/FTX EU - we are here! #64929][1], NFT [5145496166843051 91/FTX EU - we are here! #65015][1], NFT [5304003685251033 120/The Hill by FTX #12285][1] | | |
| 04731177 | | NFT [4492274060138656 40/FTX EU - we are here! #61975][1], NFT [4633228366973012 03/FTX EU - we are here! #61497][1], NFT [5713323446535854 201/FTX EU - we are here! #61161][1] | | |
| 04731178 | | NFT [5156211071945679 64/FTX EU - we are here! #59173][1] | | |
| 04731179 | | NFT [3606021024346770 75/FTX EU - we are here! #69114][1], NFT [3930799521211807 82/FTX EU - we are here! #69296][1], NFT [4400968097228334 10/FTX EU - we are here! #69642][1] | | |
| 04731180 | | NFT [4543653560141616 98/FTX EU - we are here! #144329][1] | | |
| 04731181 | | NFT [3198689685845319 04/The Hill by FTX #16830][1], NFT [5711625554865486 18/FTX Crypto Cup 2022 Key #8274][1] | | |
| 04731183 | | NFT [3936980671803727 04/FTX EU - we are here! #63903][1] | | |
| 04731184 | | NFT [3636208602409018 23/FTX EU - we are here! #61511][1], NFT [4505844585796154 65/FTX EU - we are here! #61128][1], NFT [5153907848430324 89/FTX EU - we are here! #61336][1] | | |
| 04731185 | | NFT [3082306107554240 43/FTX EU - we are here! #61002][1], NFT [3758231988892252 78/FTX EU - we are here! #60869][1], NFT [5564040764288596 13/FTX EU - we are here! #60812][1] | | |
| 04731187 | | NFT [3202937166615141 91/FTX EU - we are here! #60679][1], NFT [5413291426518487 69/FTX EU - we are here! #59786][1], NFT [5570345936565507 258/FTX EU - we are here! #59489][1] | | |
| 04731188 | | NFT [4447732182622611 93/FTX EU - we are here! #59369][1], NFT [4676702293313996 63/FTX EU - we are here! #59484][1], NFT [4745013629410113 55/The Hill by FTX #25091][1], NFT [5179690825539979 02/FTX EU - we are here! #59551][1] | | |
| 04731189 | | NFT [3782685506515954 06/FTX EU - we are here! #61213][1], NFT [3983155909887546 68/FTX EU - we are here! #61174][1], NFT [4001700461163198 20/FTX EU - we are here! #61098][1], NFT [5294283831495902 44/The Hill by FTX #14365][1], NFT [5360971058836015 53/FTX Crypto Cup 2022 Key #6849][1] | | |
| 04731190 | | NFT [3638549827979242 74/FTX EU - we are here! #60818][1], NFT [4527503961976154 91/FTX EU - we are here! #60902][1] | | |
| 04731191 | | NFT [3574786533503479 7/FTX EU - we are here! #60589][1], NFT [4273207620372580 90/FTX EU - we are here! #60759][1], NFT [4290792104263643 86/FTX EU - we are here! #60694][1] | | |
| 04731192 | | NFT [3070231941102362 024/FTX EU - we are here! #59746][1], NFT [3671223926070002 12/FTX EU - we are here! #59558][1], NFT [4022279233302665 84/FTX EU - we are here! #59638][1] | | |
| 04731193 | | NFT [3118342787954134 74/FTX EU - we are here! #65586][1], NFT [3331417081217145 14/FTX EU - we are here! #65163][1], NFT [5460869464437369 48/FTX EU - we are here! #64428][1] | | |
| 04731194 | | NFT [4479154157100665 13/FTX EU - we are here! #61228][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731195 | | NFT (29673183841038309447FTX EU - we are here! #60477)[1], NFT (37221042978877368617FTX EU - we are here! #60380)[1], NFT (56123426902990952817FTX EU - we are here! #60292)[1] | | |
| 04731197 | | NFT (42028095271536803817FTX EU - we are here! #61523)[1], NFT (43385267719911574917FTX EU - we are here! #61953)[1], NFT (55585285172019190817FTX EU - we are here! #62189)[1] | | |
| 04731198 | | NFT (32475031517569618017FTX EU - we are here! #59341)[1], NFT (47575245257868493717FTX EU - we are here! #59280)[1], NFT (55688144226597539817FTX EU - we are here! #59376)[1] | | |
| 04731200 | | NFT (42740295257977326917FTX EU - we are here! #60651)[1], NFT (54123133941560312517FTX EU - we are here! #59828)[1] | | |
| 04731201 | | NFT (29554795419547165317FTX EU - we are here! #60025)[1], NFT (48389731086999957017FTX EU - we are here! #59671)[1], NFT (51667486119836324617FTX EU - we are here! #59855)[1] | | |
| 04731202 | | NFT (32535725720317401317FTX EU - we are here! #66878)[1], NFT (37683071150942570017FTX EU - we are here! #66617)[1], NFT (48702945287657932917FTX EU - we are here! #66298)[1] | | |
| 04731203 | | NFT (29437129044065389817FTX Crypto Cup 2022 Key #9287)[1], NFT (33325783672046421817The Hill by FTX #11577)[1], NFT (37129691886918478117FTX EU - we are here! #62902)[1], NFT (41756708259538356717FTX EU - we are here! #62665)[1], NFT (56952829009728984217FTX EU - we are here! #62787)[1] | | |
| 04731205 | | BNB[0], ETH[0], MATIC[0], NFT (30542972103962013117FTX EU - we are here! #10312)[1], NFT (43344330426055222217FTX EU - we are here! #10268)[1], NFT (53089989503547640817FTX EU - we are here! #10374)[1], SOL[0], TRX[0], USDT[0.00001228] | | |
| 04731206 | | NFT (32746108963572662817FTX EU - we are here! #60092)[1], NFT (34404308400580047917FTX EU - we are here! #60282)[1], NFT (41215078942737354217FTX EU - we are here! #60208)[1] | | |
| 04731207 | | NFT (53460632458541285217FTX EU - we are here! #61527)[1] | | |
| 04731208 | | NFT (51649373489441038317FTX EU - we are here! #60224)[1], NFT (52674189747480444317FTX EU - we are here! #60088)[1], NFT (54387893086296081917FTX EU - we are here! #60153)[1] | | |
| 04731211 | | NFT (52322950898611789017FTX EU - we are here! #108990)[1] | | |
| 04731212 | | NFT (29126164584072772317FTX EU - we are here! #60399)[1], NFT (33733227936935438617FTX EU - we are here! #60564)[1] | | |
| 04731213 | | NFT (35750588222764254417FTX EU - we are here! #65774)[1], NFT (46433074967621712817FTX EU - we are here! #65216)[1], NFT (56665979294121588817FTX EU - we are here! #66234)[1] | | |
| 04731215 | | NFT (38489512976095021717FTX EU - we are here! #61032)[1], NFT (49137179423400702017FTX EU - we are here! #60855)[1], NFT (54144883666644137317FTX EU - we are here! #61159)[1], NFT (56436559258592387317The Hill by FTX #14076)[1] | | |
| 04731216 | | NFT (29150005788950436217FTX EU - we are here! #62129)[1], NFT (45258586622282124717FTX EU - we are here! #60179)[1], NFT (45952572004892683417FTX EU - we are here! #61862)[1] | | |
| 04731217 | | NFT (35201337110175398017FTX EU - we are here! #60673)[1], NFT (40247753040043584817FTX EU - we are here! #61712)[1], NFT (42131318861386963817FTX EU - we are here! #61564)[1] | | |
| 04731218 | | NFT (48837392388257582517FTX EU - we are here! #60229)[1] | | |
| 04731219 | | NFT (30254070425949017017FTX EU - we are here! #59712)[1], NFT (45162577125293286817FTX EU - we are here! #59885)[1], NFT (47201117205500661617FTX EU - we are here! #60009)[1] | | |
| 04731220 | | NFT (29875160960019574217FTX EU - we are here! #60603)[1], NFT (40039629370244990217FTX EU - we are here! #60850)[1], NFT (52254174718493541117FTX EU - we are here! #60957)[1] | | |
| 04731221 | | BAO[2], KIN[1], NFT (30211438427798407317FTX EU - we are here! #60709)[1], NFT (34377183718657601017FTX EU - we are here! #61030)[1], NFT (47695854597417024227FTX EU - we are here! #61301)[1], TRX[.000012], USDX0.00], USDT[45.17737063] | Yes | |
| 04731222 | | NFT (44610940909432435117FTX EU - we are here! #61010)[1], NFT (51430063097223560417FTX EU - we are here! #60447)[1], NFT (56240350349231063917FTX EU - we are here! #60766)[1] | | |
| 04731223 | | NFT (35123224234451645617FTX EU - we are here! #78599)[1], NFT (40005062899773560217FTX EU - we are here! #78423)[1], NFT (45614672919247622917FTX EU - we are here! #78202)[1] | | |
| 04731224 | | NFT (40524880301306342517FTX EU - we are here! #67998)[1], NFT (47772098487145728317FTX EU - we are here! #67646)[1], NFT (49771069908547092817FTX EU - we are here! #68337)[1] | | |
| 04731225 | | NFT (29149709908149467417FTX EU - we are here! #66424)[1], NFT (41393233254577287417FTX EU - we are here! #66153)[1], NFT (43357287611271575417FTX EU - we are here! #66540)[1] | Yes | |
| 04731226 | | NFT (32923553390618271817FTX EU - we are here! #59868)[1], NFT (34799138525008341517FTX EU - we are here! #59718)[1], NFT (36858005163712889817FTX EU - we are here! #60045)[1] | | |
| 04731227 | | NFT (40268459081062197917FTX Crypto Cup 2022 Key #8250)[1], NFT (46954814566700828517The Hill by FTX #35918)[1] | | |
| 04731228 | | NFT (45287832762891031717FTX EU - we are here! #59514)[1], NFT (49152746212254294417FTX EU - we are here! #59548)[1], NFT (53989677384997150517FTX EU - we are here! #59588)[1] | | |
| 04731229 | | NFT (31476418935093665917FTX EU - we are here! #60131)[1], NFT (45880845183369093817FTX EU - we are here! #60029)[1], NFT (50895668949402714817FTX EU - we are here! #60067)[1] | | |
| 04731231 | Contingent | LUNA2[0.27026899], LUNA2_LOCKED[0.63062764], LUNC[58851.6419453], NFT (48693375800977982]2/Monaco Ticket Stub #497)[1], TRX[.000077], USDT[0] | | |
| 04731232 | | NFT (33583596797015293017FTX EU - we are here! #63892)[1], NFT (42288378140847770517FTX EU - we are here! #66556)[1] | | |
| 04731234 | | NFT (42811880630170931417FTX EU - we are here! #61336)[1], NFT (53252636751655570817FTX EU - we are here! #61217)[1], NFT (55241503466087094917FTX EU - we are here! #61547)[1] | | |
| 04731235 | | NFT (45596776725294126917FTX EU - we are here! #65609)[1], NFT (45616162220034846217FTX EU - we are here! #62264)[1], NFT (47063654743624257117FTX EU - we are here! #66376)[1] | | |
| 04731236 | | NFT (35219106451874781917FTX EU - we are here! #59490)[1] | | |
| 04731237 | | NFT (52811534259940618517FTX EU - we are here! #71556)[1], NFT (54318556797237490317FTX EU - we are here! #71791)[1], NFT (55130485889992830617FTX EU - we are here! #71690)[1] | | |
| 04731238 | | NFT (30852010484534094617FTX EU - we are here! #69013)[1], NFT (33867935494883481917FTX EU - we are here! #70033)[1], NFT (53182752852560238617FTX EU - we are here! #70237)[1] | | |
| 04731239 | | NFT (32457217052149972317FTX EU - we are here! #71774)[1], NFT (33736297902245352017FTX EU - we are here! #62408)[1], NFT (35099265743781979317FTX EU - we are here! #61549)[1] | | |
| 04731241 | | NFT (35290867020945584297The Hill by FTX #16765)[1], NFT (46946222517480090717FTX EU - we are here! #61049)[1], NFT (55225280353115715217FTX EU - we are here! #60927)[1] | | |
| 04731245 | | NFT (35004339732628486617FTX EU - we are here! #59580)[1], NFT (37507593606263908517FTX EU - we are here! #59624)[1], NFT (42723294097328797317FTX EU - we are here! #59541)[1] | | |
| 04731246 | | NFT (30554116472330108017FTX EU - we are here! #81579)[1], NFT (30960731289963656917FTX EU - we are here! #82727)[1], NFT (37533143769605403817FTX EU - we are here! #81724)[1] | | |
| 04731249 | | NFT (29531014019251870117FTX EU - we are here! #59745)[1], NFT (43057711207005414017FTX EU - we are here! #59578)[1], NFT (56467603503997502017FTX EU - we are here! #59929)[1] | | |
| 04731250 | Contingent, Disputed | NFT (32414644773943580617FTX EU - we are here! #61553)[1] | | |
| 04731251 | | NFT (34366442746640457017FTX EU - we are here! #77992)[1], NFT (46873724067130399917FTX EU - we are here! #61708)[1], NFT (48678390650288909817FTX EU - we are here! #61865)[1] | | |
| 04731252 | | NFT (29002267970613559117FTX EU - we are here! #113649)[1], NFT (41565973613535250017FTX EU - we are here! #113991)[1] | | |
| 04731253 | | NFT (34819644044728293317FTX EU - we are here! #60741)[1], NFT (52767709285049329917FTX EU - we are here! #59904)[1], NFT (57600113432220584917FTX EU - we are here! #61263)[1] | | |
| 04731255 | | NFT (38996997250955827117FTX EU - we are here! #59592)[1], NFT (53365415772696696917FTX EU - we are here! #59568)[1], NFT (54843228779982527917FTX EU - we are here! #59539)[1] | | |
| 04731256 | | NFT (45533495920687241017FTX EU - we are here! #59584)[1] | | |
| 04731257 | | NFT (32622795580471855417FTX EU - we are here! #103523)[1], NFT (35316781622943222717FTX EU - we are here! #103001)[1], NFT (50022017841483304217FTX EU - we are here! #102400)[1] | | |
| 04731258 | | NFT (38942219563036139617FTX EU - we are here! #61139)[1], NFT (52901545698293592417FTX EU - we are here! #61288)[1], NFT (57363475825192097317FTX EU - we are here! #61089)[1] | | |
| 04731259 | | NFT (36908440160150638217FTX EU - we are here! #60810)[1], NFT (43369919957848504317FTX EU - we are here! #60682)[1], NFT (52684254056920549517FTX EU - we are here! #60440)[1], NFT (52826931075839888317The Hill by FTX #33505)[1] | | |
| 04731260 | | ETH[0], KIN[1], NFT (37231918768837857597FTX Crypto Cup 2022 Key #6552)[1], TRX[.000007], USDT[0.00001027], XPLA[.00006654] | Yes | |
| 04731261 | | NFT (34838424652658729217FTX EU - we are here! #61145)[1], NFT (36271695589138434317FTX EU - we are here! #60921)[1], NFT (44358477115012496917FTX EU - we are here! #61016)[1] | | |
| 04731262 | | NFT (36088463091615648517FTX EU - we are here! #61643)[1], NFT (55303801840503665517FTX EU - we are here! #61035)[1], NFT (56734629860062245517FTX EU - we are here! #61339)[1] | Yes | |
| 04731263 | | NFT (31307847803663803417FTX EU - we are here! #61785)[1], NFT (52137228248987414717FTX EU - we are here! #62129)[1], NFT (57377330374590227717FTX EU - we are here! #61996)[1] | | |
| 04731266 | | NFT (43670894744247338717FTX EU - we are here! #175514)[1], NFT (45407253937030746517FTX EU - we are here! #175473)[1], NFT (47724836997145078117FTX EU - we are here! #175563)[1], NFT (50723637954312053317FTX Crypto Cup 2022 Key #18341)[1] | Yes | |
| 04731267 | | NFT (30472643848462966217FTX EU - we are here! #62400)[1], NFT (41955615509248667217FTX EU - we are here! #103574)[1], NFT (42101028903590322117FTX EU - we are here! #104477)[1] | | |
| 04731268 | | NFT (39842810316400476617FTX EU - we are here! #155749)[1], NFT (42299229127405508317FTX EU - we are here! #59885)[1], NFT (56979249768362793217FTX EU - we are here! #154427)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731269 | | NFT (323638789406711067/FTX EU - we are here! #227733)[1], NFT (337236943984418745/FTX EU - we are here! #227716)[1], NFT (442446061983833810/FTX EU - we are here! #227726)[1] | | |
| 04731271 | | NFT (375437607443568728/FTX EU - we are here! #59990)[1], NFT (490265256406525589/FTX EU - we are here! #60063)[1], NFT (531648318120775551/FTX EU - we are here! #59910)[1] | | |
| 04731272 | | NFT (438676470244973662/FTX EU - we are here! #60290)[1], NFT (458185271368021167/FTX EU - we are here! #60700)[1], NFT (499649154400147866/FTX EU - we are here! #60504)[1] | | |
| 04731273 | | NFT (291533532409821149/FTX EU - we are here! #61159)[1], NFT (395289273914024127/FTX EU - we are here! #66247)[1], NFT (505424752252134571/FTX EU - we are here! #60926)[1] | | |
| 04731274 | | NFT (432747318082131498/FTX EU - we are here! #60027)[1], NFT (447938248888828129/FTX EU - we are here! #59728)[1], NFT (543079727120841389/FTX EU - we are here! #59910)[1] | | |
| 04731275 | | NFT (464709344263031574/FTX EU - we are here! #64929)[1], NFT (553973210694313025/FTX EU - we are here! #64728)[1], NFT (571347327223941161/FTX EU - we are here! #64985)[1] | | |
| 04731276 | | NFT (336708052662252747/FTX EU - we are here! #60301)[1], NFT (394398190472879052/FTX EU - we are here! #60408)[1], NFT (569757068372791391/FTX EU - we are here! #59917)[1] | | |
| 04731277 | | NFT (452705830113389927/FTX EU - we are here! #59690)[1], NFT (480903367122613667/FTX EU - we are here! #59731)[1], NFT (530146876798806033/FTX EU - we are here! #59642)[1] | | |
| 04731278 | | NFT (320446110601066102/FTX EU - we are here! #60760)[1], NFT (405843876484478501/FTX EU - we are here! #61940)[1], NFT (484196465942876622/FTX EU - we are here! #60962)[1] | | |
| 04731280 | | NFT (413609459235854813/FTX EU - we are here! #61580)[1], NFT (424756346976300036/FTX EU - we are here! #61409)[1], NFT (565448625699545894/FTX EU - we are here! #61269)[1] | | |
| 04731282 | | NFT (398344973766600346/FTX EU - we are here! #60788)[1], NFT (450723133423749372/FTX EU - we are here! #60673)[1], NFT (544855655833878573/FTX EU - we are here! #60912)[1] | | |
| 04731284 | | NFT (347371082429619720/FTX EU - we are here! #61184)[1], NFT (414419214806252279/FTX EU - we are here! #61917)[1], NFT (531653685196351331/FTX EU - we are here! #61420)[1] | | |
| 04731287 | | NFT (237542127720657864/FTX EU - we are here! #61696)[1], NFT (552332050301115922/FTX EU - we are here! #61622)[1], NFT (569797543364176452/FTX EU - we are here! #60868)[1] | | |
| 04731288 | | NFT (426153849799689350/FTX EU - we are here! #61020)[1], NFT (454636814933728020/FTX EU - we are here! #61199)[1] | Yes | |
| 04731289 | | NFT (354998206638722114/FTX EU - we are here! #60712)[1], NFT (516299515074229667/FTX EU - we are here! #60627)[1], NFT (553581761417268985/FTX EU - we are here! #60767)[1] | | |
| 04731290 | | NFT (391713421138130538/FTX EU - we are here! #61105)[1], NFT (511216596759733861/FTX EU - we are here! #61388)[1] | Yes | |
| 04731291 | | NFT (384861022962332002/FTX EU - we are here! #64699)[1], NFT (499339947297833350/FTX EU - we are here! #65472)[1], NFT (538143728685702581/FTX EU - we are here! #65804)[1] | | |
| 04731294 | | NFT (336359879354582155/FTX EU - we are here! #61380)[1], NFT (357688279910172109/FTX EU - we are here! #61511)[1], NFT (377202067630494415/FTX EU - we are here! #61590)[1] | | |
| 04731295 | | NFT (462302047395272560/FTX EU - we are here! #59780)[1], NFT (552867072591920297/FTX EU - we are here! #59737)[1], NFT (569718767384529149/FTX EU - we are here! #59705)[1] | | |
| 04731296 | | NFT (342100281865853859/FTX Crypto Cup 2022 Key #15600)[1], NFT (359908790644692153/FTX EU - we are here! #62779)[1], NFT (444239442401012578/The Hill by FTX #25225)[1], NFT (446200249682697452/FTX EU - we are here! #62364)[1], NFT (503575091517782912/FTX EU - we are here! #61917)[1] | | |
| 04731297 | | NFT (394222633913819245/FTX EU - we are here! #61594)[1], NFT (426225503870758774/FTX EU - we are here! #61650)[1], NFT (565961189372519571/FTX EU - we are here! #61432)[1] | | |
| 04731298 | | NFT (380107767823696820/FTX EU - we are here! #65778)[1], NFT (488293296787873007/FTX EU - we are here! #70395)[1] | | |
| 04731299 | | NFT (311493815776954961/FTX EU - we are here! #71139)[1], NFT (464952843626369454/FTX EU - we are here! #62319)[1] | | |
| 04731300 | | NFT (370543228945433542/FTX EU - we are here! #60378)[1], NFT (401732372178045401/FTX EU - we are here! #60658)[1], NFT (429771917258293348/FTX EU - we are here! #60747)[1] | | |
| 04731301 | | NFT (332584257003065295/FTX EU - we are here! #60658)[1], NFT (417002970142545777/FTX EU - we are here! #60406)[1], NFT (526179071721306534/FTX EU - we are here! #60543)[1] | | |
| 04731302 | | NFT (450915742152364470/FTX EU - we are here! #59873)[1], NFT (528950823964098291/FTX EU - we are here! #59843)[1], NFT (563167246167905063/FTX EU - we are here! #59723)[1] | | |
| 04731303 | | NFT (448999352515467815/FTX EU - we are here! #62261)[1], NFT (464371018851863013/FTX EU - we are here! #61953)[1], NFT (485002692309721667/FTX EU - we are here! #62107)[1] | | |
| 04731304 | | NFT (500113408531848384/FTX EU - we are here! #60462)[1], NFT (537014540079486048/FTX EU - we are here! #60629)[1], NFT (570165404296291745/FTX EU - we are here! #60798)[1] | | |
| 04731305 | | NFT (389838932023404178/FTX EU - we are here! #59912)[1], NFT (429010320075298009/FTX EU - we are here! #60023)[1], NFT (442716327634494117/FTX EU - we are here! #59736)[1] | | |
| 04731306 | | NFT (294046189463643782/FTX EU - we are here! #61439)[1], NFT (319312620353726436/FTX EU - we are here! #61677)[1], NFT (556111286074848693/FTX EU - we are here! #61582)[1] | | |
| 04731307 | | NFT (333408453840966430/FTX EU - we are here! #139687)[1], NFT (425513689859944414/FTX EU - we are here! #139846)[1], NFT (554113566682259542/FTX EU - we are here! #62867)[1] | | |
| 04731310 | | NFT (298396762372457309/FTX EU - we are here! #125141)[1], NFT (382241796256840859/FTX EU - we are here! #125524)[1], NFT (424962802812592067/FTX EU - we are here! #140087)[1] | Yes | |
| 04731311 | | NFT (396687698441129626/FTX EU - we are here! #60878)[1], NFT (576154284876490014/FTX EU - we are here! #60577)[1] | | |
| 04731313 | | NFT (308258663877170287/FTX EU - we are here! #61703)[1], NFT (321270660476611803/FTX EU - we are here! #61526)[1], NFT (398040192371770462/FTX EU - we are here! #61753)[1] | | |
| 04731314 | | NFT (358669578450761180/FTX EU - we are here! #60940)[1], NFT (466889548472764722/FTX EU - we are here! #60772)[1], NFT (543523547005506928/FTX EU - we are here! #61091)[1] | | |
| 04731315 | | NFT (364188424186436155/FTX EU - we are here! #61297)[1], NFT (381387433099019489/FTX EU - we are here! #61225)[1] | | |
| 04731316 | | NFT (501918094295636664/FTX EU - we are here! #60830)[1] | | |
| 04731317 | | NFT (313442246979279751/FTX EU - we are here! #62169)[1], NFT (418592192673511830/FTX EU - we are here! #62298)[1], NFT (453346903768043466/FTX EU - we are here! #62232)[1] | | |
| 04731318 | | NFT (441617978135122763/FTX EU - we are here! #82586)[1], NFT (478889314145971634/FTX EU - we are here! #84246)[1], NFT (549755255556590295/FTX EU - we are here! #83752)[1] | | |
| 04731319 | | NFT (296526090987058439/FTX EU - we are here! #62161)[1], NFT (324733730306808954/FTX EU - we are here! #62046)[1], NFT (472912793974507101/FTX Crypto Cup 2022 Key #6657)[1], NFT (552833166958576264/FTX EU - we are here! #62274)[1], USD[0.00], USDT[0] | | |
| 04731321 | | NFT (300799497018121849/FTX EU - we are here! #63522)[1], NFT (432621180061560919/FTX EU - we are here! #64160)[1], NFT (459609935070072051/FTX EU - we are here! #63993)[1] | | |
| 04731323 | | NFT (320951972025219891/FTX EU - we are here! #70726)[1], NFT (505775223686203458/FTX EU - we are here! #70033)[1] | | |
| 04731324 | | NFT (293268763509055576/FTX EU - we are here! #61173)[1], NFT (309031561191352031/FTX EU - we are here! #60912)[1], NFT (358457173161412487/FTX EU - we are here! #60834)[1] | | |
| 04731325 | | NFT (366328691934055639/FTX EU - we are here! #60188)[1], NFT (390328757808922173/FTX EU - we are here! #60325)[1], NFT (531808626842265587/FTX EU - we are here! #60248)[1] | | |
| 04731326 | | BAQ[1], TRX[.000012], USD[0.00] | Yes | |
| 04731327 | | NFT (317236365428006927/FTX EU - we are here! #62097)[1], NFT (486570015639568240/FTX EU - we are here! #61317)[1], NFT (505770399455250750/FTX EU - we are here! #62007)[1] | | |
| 04731328 | | NFT (340167286173121324/FTX EU - we are here! #60091)[1], NFT (482918217510286381/FTX EU - we are here! #60032)[1], NFT (558027042689678144/FTX EU - we are here! #60150)[1] | | |
| 04731330 | | NFT (403003622026119711/FTX EU - we are here! #61460)[1], NFT (419905944556566407/FTX EU - we are here! #61201)[1], NFT (521667522376966941/FTX EU - we are here! #61310)[1] | | |
| 04731331 | | SOL[.21], TRX[.000001], USDT[3.40433081] | | |
| 04731334 | | NFT (296078380588317097/FTX EU - we are here! #64072)[1], NFT (359992085687918222/FTX EU - we are here! #63779)[1], NFT (556850110046733613/FTX EU - we are here! #61220)[1] | | |
| 04731335 | | NFT (306604731020434232/FTX EU - we are here! #60972)[1], NFT (437464353560426712/FTX EU - we are here! #60725)[1], NFT (563405340280056705/FTX EU - we are here! #60780)[1] | | |
| 04731336 | | NFT (311667245928142324/FTX EU - we are here! #64287)[1], NFT (347111196419745428/FTX EU - we are here! #128856)[1], NFT (490666507681069514/FTX EU - we are here! #129275)[1] | | |
| 04731338 | | NFT (377275478250823696/The Hill by FTX #9184)[1], NFT (450465422102015310/FTX EU - we are here! #65825)[1], NFT (470884814850731500/FTX EU - we are here! #65716)[1], NFT (485797914552050602/FTX EU - we are here! #65425)[1], NFT (518872389840419504/FTX Crypto Cup 2022 Key #3594)[1] | | |
| 04731339 | | NFT (377391752335802415/FTX EU - we are here! #63052)[1], NFT (469316461135115788/FTX EU - we are here! #65286)[1], NFT (506990700070846148/FTX EU - we are here! #65513)[1] | | |
| 04731345 | | NFT (408575616492898063/FTX EU - we are here! #61498)[1], NFT (510564008519754424/FTX EU - we are here! #61376)[1], NFT (563897067369157791/FTX EU - we are here! #61266)[1] | | |
| 04731346 | | NFT (293071147797670908/FTX EU - we are here! #61692)[1], NFT (387009133854637661/FTX EU - we are here! #62498)[1], NFT (542691932929108230/FTX EU - we are here! #61478)[1] | | |
| 04731347 | | NFT (425841904549358712/FTX EU - we are here! #60218)[1], NFT (524833313463539374/FTX EU - we are here! #60170)[1], NFT (575129260928308532/FTX EU - we are here! #60121)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731348 | | NFT (34909458677791083/FTX EU - we are here! #61060)[1], NFT (46363031936618469/FTX EU - we are here! #61558)[1], NFT (51425216677134313/FTX EU - we are here! #61136)[1] | | |
| 04731349 | | NFT (33907386368127701/FTX EU - we are here! #61732)[1], NFT (40651219446501970/FTX EU - we are here! #61817)[1], NFT (57496893001725957/FTX EU - we are here! #60863)[1] | | |
| 04731350 | | NFT (30256194265257960/FTX EU - we are here! #67242)[1], NFT (31190174884538902/FTX EU - we are here! #65474)[1], NFT (31374025876190523/FTX EU - we are here! #63476)[1] | | |
| 04731351 | | BNB[0.00000043], MATIC[0.00058836], NFT (35153095042767310/FTX EU - we are here! #22038)[1], NFT (43044891590220729/FTX EU - we are here! #63318)[1], USD[0.01], USDT[0.00000275] | | |
| 04731352 | | NFT (28860160043533682/FTX EU - we are here! #61343)[1], NFT (31050096267954837/FTX EU - we are here! #61680)[1], NFT (36315801433116033/FTX EU - we are here! #61006)[1] | | |
| 04731353 | | NFT (34796424100594172/FTX EU - we are here! #61714)[1], NFT (34900962056224790/FTX EU - we are here! #62215)[1], NFT (35875895181877119/FTX EU - we are here! #62048)[1] | | |
| 04731354 | | NFT (46042271867685040/FTX EU - we are here! #61801)[1], NFT (46131199679742052/FTX EU - we are here! #61202)[1], NFT (50267474803977178/FTX EU - we are here! #61856)[1] | | |
| 04731357 | | NFT (33857774966970014/FTX EU - we are here! #61841)[1], NFT (34764128544962347/FTX EU - we are here! #62231)[1], NFT (50339857639748122/FTX EU - we are here! #62362)[1] | | |
| 04731358 | | NFT (35856496064590066/FTX EU - we are here! #66688)[1], NFT (37596346619364729/FTX EU - we are here! #66349)[1], NFT (52841022975817391/FTX EU - we are here! #66545)[1] | | |
| 04731359 | | NFT (46311994546178942/FTX EU - we are here! #61731)[1], NFT (50660993965978037/FTX EU - we are here! #61461)[1], NFT (51586217154945009/FTX EU - we are here! #61882)[1] | | |
| 04731360 | | NFT (34867765042179031/FTX EU - we are here! #64775)[1], NFT (40140618620410984/FTX EU - we are here! #60375)[1] | | |
| 04731361 | | NFT (34749637946576432/FTX Crypto Cup 2022 Key #9718)[1], NFT (35958786908172934/FTX EU - we are here! #70714)[1], NFT (36921831450845986/FTX EU - we are here! #69031)[1], NFT (52918225608646878/The Hill by FTX #11234)[1] | Yes | |
| 04731362 | | NFT (34795155901910327/FTX EU - we are here! #61904)[1], NFT (48848667421810298/FTX EU - we are here! #62157)[1], NFT (53122570000074933/The Hill by FTX #11968)[1], NFT (56209009205036513/FTX EU - we are here! #62075)[1] | | |
| 04731363 | | NFT (46217838646551261/FTX EU - we are here! #61400)[1], NFT (53369382159438938/FTX EU - we are here! #61573)[1], NFT (56820611606114849/FTX EU - we are here! #61637)[1] | | |
| 04731366 | | NFT (42045883185230184/FTX EU - we are here! #63506)[1], NFT (44874259679930285/FTX EU - we are here! #64031)[1], NFT (49934913339745567/FTX EU - we are here! #63856)[1] | | |
| 04731368 | | NFT (51885610100593042/FTX EU - we are here! #62741)[1], NFT (55688692063325317/FTX EU - we are here! #62988)[1], NFT (56529396845889695/FTX EU - we are here! #61584)[1] | Yes | |
| 04731370 | | NFT (31471930550180091/FTX EU - we are here! #62114)[1], NFT (36349493026887720/FTX EU - we are here! #61392)[1], NFT (45152509918897550/FTX EU - we are here! #61929)[1] | | |
| 04731371 | | EUR[0.00] | Yes | |
| 04731372 | | NFT (32075706637194970/FTX EU - we are here! #61798)[1], NFT (43850014829431837/FTX EU - we are here! #61700)[1], NFT (48230135937430096/FTX EU - we are here! #61211)[1] | | |
| 04731374 | | NFT (31587356545211734/FTX EU - we are here! #60742)[1], NFT (32206959083283134/FTX EU - we are here! #60223)[1], NFT (47715730789741701/FTX EU - we are here! #60267)[1] | | |
| 04731375 | | NFT (41036597240844084/FTX EU - we are here! #61570)[1], NFT (46441600242129232/FTX EU - we are here! #61687)[1], NFT (50451906040235484/FTX EU - we are here! #61770)[1] | | |
| 04731376 | | NFT (29018960353805168/FTX EU - we are here! #160640)[1] | | |
| 04731377 | | NFT (31604030325372149/FTX EU - we are here! #61498)[1], NFT (35785014893514550/FTX EU - we are here! #61341)[1], NFT (53949838022230269/FTX EU - we are here! #61586)[1] | | |
| 04731378 | | NFT (32724854845335317/FTX EU - we are here! #61241)[1], NFT (43770963989611653/FTX EU - we are here! #61156)[1], NFT (44366512554822256/FTX EU - we are here! #61058)[1] | | |
| 04731379 | | TRX[.001236], USD[478.97], USDT[53.70001902] | | |
| 04731380 | | NFT (29935867071833053/FTX EU - we are here! #60389)[1], NFT (30639135471745180/FTX EU - we are here! #60885)[1], NFT (45758499077195917/FTX EU - we are here! #60717)[1] | | |
| 04731381 | | NFT (33875970549038360/FTX EU - we are here! #61835)[1], NFT (39700566054976242/FTX EU - we are here! #61642)[1], NFT (53891627015580324/FTX EU - we are here! #62025)[1] | | |
| 04731382 | | NFT (34416517340646014/FTX EU - we are here! #60735)[1], NFT (34643108924224787/FTX EU - we are here! #60831)[1], NFT (38236578916054553/FTX EU - we are here! #60869)[1] | | |
| 04731383 | | NFT (34543773425790401/FTX EU - we are here! #62607)[1], NFT (49798345931713813/FTX EU - we are here! #63533)[1], NFT (55645077690178761/FTX EU - we are here! #62342)[1] | | |
| 04731384 | | NFT (36037408713344766/FTX EU - we are here! #60323)[1], NFT (38287824953198536/FTX EU - we are here! #60203)[1], NFT (45759047235235197/FTX EU - we are here! #60272)[1] | | |
| 04731385 | | NFT (31455632008028355/FTX EU - we are here! #65880)[1], NFT (44014012356386489/FTX EU - we are here! #64374)[1], NFT (44213765518541230/FTX EU - we are here! #64961)[1] | | |
| 04731387 | | NFT (36235413784527256/FTX EU - we are here! #61049)[1], NFT (38595859152688219/FTX EU - we are here! #61288)[1], NFT (45505882399661549/FTX EU - we are here! #60864)[1] | | |
| 04731389 | | NFT (44807332209040645/FTX EU - we are here! #61425)[1], NFT (45553828671418066/FTX Crypto Cup 2022 Key #12824)[1], NFT (51802181137095690/FTX EU - we are here! #61248)[1], NFT (52240985058125646/FTX EU - we are here! #61707)[1] | | |
| 04731390 | | NFT (34171423936357272/FTX EU - we are here! #60831)[1], NFT (45793086581781183/FTX EU - we are here! #60878)[1], NFT (46672075213925967/FTX EU - we are here! #60794)[1] | | |
| 04731391 | | NFT (28866123654511690/FTX EU - we are here! #60489)[1], NFT (41289161077204058/FTX EU - we are here! #60385)[1], NFT (53295832154146784/FTX EU - we are here! #60550)[1] | | |
| 04731392 | | NFT (37616041525719312/FTX EU - we are here! #60558)[1], NFT (55918566794846070/FTX EU - we are here! #62404)[1], NFT (56282607736844925/FTX EU - we are here! #62690)[1] | | |
| 04731394 | | NFT (31967780382346786/FTX EU - we are here! #68950)[1], NFT (38451501410325292/FTX EU - we are here! #68595)[1], NFT (52844401820649525/FTX EU - we are here! #69309)[1] | | |
| 04731396 | | NFT (33328279736423173/FTX EU - we are here! #60492)[1], NFT (36580586284626684/FTX EU - we are here! #60761)[1], NFT (42374103616750635/FTX EU - we are here! #61029)[1] | | |
| 04731398 | | NFT (35172730929082988/FTX EU - we are here! #60478)[1], NFT (44188934609327226/FTX EU - we are here! #60316)[1], NFT (47257050390079375/FTX EU - we are here! #60412)[1] | | |
| 04731399 | | NFT (31522735803596893/FTX EU - we are here! #60970)[1], NFT (35138740182293997/FTX EU - we are here! #60409)[1], NFT (45379774063911233/FTX EU - we are here! #60702)[1] | | |
| 04731400 | | NFT (29325439361997311/FTX EU - we are here! #66469)[1], NFT (31457266861674894/FTX EU - we are here! #65020)[1], NFT (38260449727443682/FTX EU - we are here! #65230)[1] | | |
| 04731402 | | NFT (37807222902880602/FTX EU - we are here! #61375)[1], NFT (53019178507827162/FTX EU - we are here! #62065)[1], NFT (53421980082910390/FTX EU - we are here! #64643)[1] | | |
| 04731403 | | NFT (32052676001751743/FTX EU - we are here! #62402)[1], NFT (36427252589923044/FTX EU - we are here! #62288)[1], NFT (54414980393174884/FTX EU - we are here! #61621)[1] | | |
| 04731404 | | NFT (39689814159867132/FTX EU - we are here! #62433)[1], NFT (40820732621043136/FTX EU - we are here! #63111)[1], NFT (53218715633064532/FTX EU - we are here! #63052)[1] | | |
| 04731405 | | NFT (30827042832591975/FTX EU - we are here! #60281)[1], NFT (41178350695211201/FTX EU - we are here! #119451)[1], NFT (57397105877672899/FTX EU - we are here! #119710)[1] | | |
| 04731408 | | NFT (36112366908614156/FTX EU - we are here! #60379)[1], NFT (52456961485014593/FTX EU - we are here! #60293)[1], NFT (53351763016867823/FTX EU - we are here! #60339)[1] | | |
| 04731411 | | NFT (41869544403396923/FTX EU - we are here! #60752)[1], NFT (44992261453560723/FTX EU - we are here! #60854)[1], NFT (49024272601195434/FTX EU - we are here! #60452)[1] | | |
| 04731412 | | NFT (29065096747918805/FTX EU - we are here! #61985)[1], NFT (47906181703883677/FTX EU - we are here! #61933)[1], NFT (51757021732504139/FTX EU - we are here! #61693)[1] | | |
| 04731413 | | NFT (37202529914795837/FTX EU - we are here! #63679)[1], NFT (42043385371142786/FTX EU - we are here! #63197)[1], NFT (46128414319763646/FTX EU - we are here! #63488)[1] | | |
| 04731414 | | NFT (46616655838079946/FTX EU - we are here! #61112)[1], NFT (52747306821809600/FTX EU - we are here! #61215)[1] | | |
| 04731415 | | NFT (41290946210777559/FTX EU - we are here! #61744)[1], NFT (45873971244657958/FTX EU - we are here! #61659)[1], NFT (51141298003441977/FTX EU - we are here! #61499)[1] | | |
| 04731416 | | NFT (41644036351990697/FTX EU - we are here! #61810)[1], NFT (44177391397406506/FTX EU - we are here! #61882)[1], NFT (55856697376060406/FTX EU - we are here! #61628)[1] | | |
| 04731417 | | APT[0], ETH[0], NFT (31466965879997404/FTX EU - we are here! #62327)[1], NFT (41713077402963111/FTX EU - we are here! #65427)[1], NFT (44021433312272994/FTX EU - we are here! #65538)[1], TRX[.000024], USD[0.00], USDT[0] | | |
| 04731418 | | NFT (47433816161337763/FTX EU - we are here! #62298)[1], NFT (49359875845145532/FTX EU - we are here! #60510)[1], NFT (53145798945690863/FTX EU - we are here! #60690)[1], NFT (54599038766591273/FTX Crypto Cup 2022 Key #16132)[1] | | |
| 04731419 | | NFT (54957015339922414/FTX EU - we are here! #63266)[1], NFT (54989559000034359/FTX EU - we are here! #63897)[1] | | |
| 04731420 | | NFT (36074892216037562/FTX EU - we are here! #64364)[1], NFT (45304981982487899/FTX EU - we are here! #64429)[1] | | |
| 04731421 | | NFT (31748809653937840/FTX EU - we are here! #65556)[1], NFT (54524586743709616/FTX EU - we are here! #65231)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731422 | | NFT (413958760643603316/FTX EU - we are here! #61722)[1], NFT (426920929085051173/FTX EU - we are here! #61633)[1], NFT (459656535506238621/FTX EU - we are here! #61782)[1] | | |
| 04731423 | | NFT (330814776279833919/FTX EU - we are here! #61818)[1], NFT (407183148129384356/FTX EU - we are here! #61942)[1], NFT (433825994166869173/FTX EU - we are here! #62018)[1] | | |
| 04731424 | | NFT (499355075378718454/FTX EU - we are here! #62087)[1], NFT (532589667690059837/FTX EU - we are here! #63037)[1], NFT (556439840614555893/FTX EU - we are here! #63369)[1] | | |
| 04731425 | | NFT (296590558420756940/FTX EU - we are here! #60447)[1], NFT (315026450612087425/FTX EU - we are here! #60493)[1], NFT (345778321617614786/FTX EU - we are here! #60543)[1] | | |
| 04731427 | | NFT (367574408036720980/FTX EU - we are here! #60447)[1], NFT (396554889447943499/FTX EU - we are here! #60853)[1], NFT (564212181593075819/FTX EU - we are here! #60940)[1] | | |
| 04731428 | | NFT (307806512831675124/FTX EU - we are here! #61973)[1], NFT (388700983899054838/FTX EU - we are here! #62246)[1], NFT (551619262102589817/FTX EU - we are here! #62146)[1] | | |
| 04731429 | | APT[2.35590376], BAO[2], KIN[1], USD[0.00] | | |
| 04731431 | | NFT (300851299519267197/FTX EU - we are here! #62771)[1], NFT (542899852629223861/FTX EU - we are here! #63447)[1] | Yes | |
| 04731432 | | NFT (417949713474569576/FTX EU - we are here! #62422)[1], NFT (429339880283253235/FTX EU - we are here! #62344)[1], NFT (489227479557183620/FTX EU - we are here! #61800)[1] | | |
| 04731433 | | NFT (303414907934953552/FTX EU - we are here! #60623)[1], NFT (306044762662511726/FTX EU - we are here! #60502)[1], NFT (381741215229195364/FTX EU - we are here! #60570)[1] | | |
| 04731434 | | NFT (405561688987842160/FTX EU - we are here! #61366)[1], NFT (419145528308226211/FTX EU - we are here! #61653)[1], NFT (490374802257251985/FTX EU - we are here! #61558)[1] | | |
| 04731436 | | NFT (315781667548422971/FTX EU - we are here! #60887)[1], NFT (417665595724203397/FTX EU - we are here! #60936)[1], NFT (561597048104024947/FTX EU - we are here! #60815)[1] | | |
| 04731437 | | NFT (419453930664251859/FTX EU - we are here! #61158)[1], NFT (426461806559640534/FTX EU - we are here! #61382)[1] | | |
| 04731439 | | NFT (480241892278977724/FTX EU - we are here! #89211)[1] | Yes | |
| 04731440 | | NFT (374759803601883075/FTX EU - we are here! #61511)[1], NFT (562290145387008864/FTX EU - we are here! #61469)[1] | | |
| 04731442 | | NFT (295917772448435712/FTX EU - we are here! #61895)[1], NFT (324233613756447856/FTX EU - we are here! #62054)[1], NFT (492097804697974304/FTX Crypto Cup 2022 Key #10649)[1], NFT (495445087864740394/The Hill by FTX #31325)[1], NFT (546703761900236144/FTX EU - we are here! #62148)[1] | | |
| 04731443 | | NFT (341097570792677506/FTX EU - we are here! #60597)[1], NFT (410730441612178618/FTX EU - we are here! #60552)[1], NFT (541560356520122738/FTX EU - we are here! #60515)[1] | | |
| 04731445 | | NFT (324147862082891968/FTX EU - we are here! #60884)[1], NFT (364805303199770243/FTX EU - we are here! #60683)[1] | | |
| 04731447 | | NFT (462109823798804950/FTX EU - we are here! #61506)[1], NFT (494760434308258271/FTX EU - we are here! #61356)[1], NFT (554342142769840542/FTX EU - we are here! #61442)[1] | | |
| 04731448 | | NFT (435266324357320996/FTX EU - we are here! #61873)[1], NFT (471059281284476974/FTX EU - we are here! #61738)[1], NFT (538282065033298891/FTX EU - we are here! #61588)[1] | | |
| 04731450 | | NFT (309793204876668957/FTX EU - we are here! #62905)[1], NFT (352213950350946750/FTX EU - we are here! #63143)[1] | | |
| 04731452 | | NFT (533852364648355354/FTX EU - we are here! #61830)[1], NFT (547572023871889325/FTX EU - we are here! #61741)[1], NFT (573769275955137020/FTX EU - we are here! #61610)[1] | | |
| 04731454 | | NFT (516745160024659085/FTX EU - we are here! #67362)[1], NFT (559042511740519925/FTX EU - we are here! #67558)[1], NFT (566749925796106880/FTX EU - we are here! #62182)[1] | | |
| 04731455 | | EUR[0.00] | | |
| 04731456 | | NFT (495315843515429407/FTX EU - we are here! #60654)[1] | | |
| 04731458 | | NFT (324805274390297967/FTX EU - we are here! #62159)[1], NFT (470699767883043622/FTX EU - we are here! #61903)[1], NFT (563681805757866885/FTX EU - we are here! #62065)[1] | | |
| 04731459 | | NFT (464484625829462172/FTX EU - we are here! #258767)[1], NFT (538287128665850743/FTX EU - we are here! #258738)[1], NFT (562317576183163887/FTX EU - we are here! #258751)[1] | | |
| 04731460 | | NFT (340677849798611884/FTX EU - we are here! #60998)[1] | | |
| 04731461 | | EUR[0.00] | | |
| 04731462 | | NFT (329832860873736818/FTX EU - we are here! #60882)[1], NFT (544398789686934425/FTX EU - we are here! #61060)[1], NFT (566447309769164225/FTX EU - we are here! #60930)[1] | | |
| 04731463 | | NFT (291502407558995500/FTX EU - we are here! #64141)[1], NFT (350560450951457681/FTX EU - we are here! #64750)[1], NFT (373557069519559290/FTX EU - we are here! #63237)[1] | | |
| 04731464 | | NFT (300917749423402633/FTX EU - we are here! #77435)[1], NFT (385161898942323977/FTX EU - we are here! #63580)[1] | | |
| 04731465 | | NFT (301482591379746265/FTX EU - we are here! #62529)[1], NFT (401543656404906892/FTX EU - we are here! #62149)[1], NFT (425187228990676815/FTX EU - we are here! #62389)[1] | | |
| 04731466 | | NFT (334410047476798246/FTX EU - we are here! #60690)[1], NFT (430046604847424243/FTX EU - we are here! #60895)[1], NFT (510088668802054322/FTX EU - we are here! #60770)[1] | | |
| 04731468 | | NFT (327305280920083688/FTX EU - we are here! #71441)[1], NFT (343640773654869460/FTX EU - we are here! #72251)[1], NFT (439766121822188928/FTX EU - we are here! #70314)[1] | | |
| 04731469 | | NFT (341581394682759566/FTX EU - we are here! #66829)[1], NFT (429770012569508632/FTX EU - we are here! #66954)[1], NFT (462537740939277673/FTX EU - we are here! #62111)[1], USD[0.00] | | |
| 04731470 | | NFT (386595841332047643/FTX EU - we are here! #61917)[1], NFT (398272078112670312/FTX EU - we are here! #61777)[1], NFT (526733659795326946/FTX EU - we are here! #62049)[1] | | |
| 04731472 | | NFT (297646668455293098/FTX EU - we are here! #60912)[1], NFT (440119707837460450/FTX EU - we are here! #61736)[1] | | |
| 04731473 | | NFT (321833714068934921/FTX EU - we are here! #60806)[1], NFT (487696520514516562/FTX EU - we are here! #61013)[1], NFT (520347668197765133/FTX EU - we are here! #61181)[1] | | |
| 04731474 | | NFT (300410159385458921/FTX EU - we are here! #63031)[1], NFT (336100807117148910/FTX EU - we are here! #39625)[1], NFT (477655304870545762/FTX EU - we are here! #62501)[1] | | |
| 04731475 | | NFT (486333609820050241/FTX EU - we are here! #61485)[1], NFT (502882186857593850/FTX EU - we are here! #61615)[1], NFT (510763145641909636/FTX EU - we are here! #61402)[1] | | |
| 04731477 | | NFT (351433119652588490/FTX EU - we are here! #63024)[1], NFT (422338594656690059/FTX EU - we are here! #62861)[1], NFT (480172532533838347/FTX EU - we are here! #62650)[1] | | |
| 04731479 | | NFT (346408797656009037/FTX EU - we are here! #94776)[1], NFT (419365180159287717/FTX EU - we are here! #61956)[1], NFT (494196072234483914/FTX EU - we are here! #86255)[1] | | |
| 04731481 | | NFT (372356661354476099/FTX EU - we are here! #61581)[1], NFT (447548968820712829/FTX EU - we are here! #61689)[1], NFT (534274409607275481/FTX EU - we are here! #63342)[1] | | |
| 04731483 | | NFT (328817127593392527/FTX EU - we are here! #151784)[1], NFT (367160762619797775/FTX EU - we are here! #151920)[1] | | |
| 04731484 | | NFT (374941493217173178/FTX EU - we are here! #60703)[1], NFT (508028466562363851/FTX EU - we are here! #60762)[1], NFT (539545140062954522/FTX EU - we are here! #60809)[1] | | |
| 04731485 | | NFT (411619640769707654/FTX EU - we are here! #62596)[1], NFT (435474873405970272/FTX EU - we are here! #62301)[1], NFT (526008480959396644/FTX EU - we are here! #62873)[1] | | |
| 04731486 | | NFT (295487128374112812/FTX EU - we are here! #62082)[1], NFT (494328713689377038/FTX EU - we are here! #61958)[1], NFT (515702504736837994/FTX EU - we are here! #61753)[1] | | |
| 04731487 | | NFT (364424909175359839/FTX EU - we are here! #61957)[1], NFT (430320956767637938/FTX EU - we are here! #61958)[1], NFT (463542852650504542/FTX EU - we are here! #63183)[1] | | |
| 04731488 | | NFT (356976818866308551/FTX EU - we are here! #61818)[1], NFT (393574720333007413/FTX EU - we are here! #62156)[1], NFT (394538036474636012/The Hill by FTX #17619)[1], NFT (429770447665742861/FTX EU - we are here! #62033)[1] | | |
| 04731489 | | NFT (558223531677280136/FTX EU - we are here! #61555)[1] | | |
| 04731490 | | NFT (450408208668504674/FTX EU - we are here! #64264)[1], NFT (455846771751174984/FTX EU - we are here! #63744)[1], NFT (482883281393351565/FTX EU - we are here! #63570)[1] | | |
| 04731491 | | NFT (335488808272796575/FTX EU - we are here! #62057)[1], NFT (353443357681223602/FTX EU - we are here! #61753)[1], NFT (553049006272389187/FTX EU - we are here! #61403)[1] | | |
| 04731492 | | NFT (385689171747058581/FTX EU - we are here! #61313)[1] | | |
| 04731496 | | NFT (416683472794391907/FTX EU - we are here! #62692)[1], NFT (464199366548816517/FTX EU - we are here! #62942)[1], NFT (538154683698186750/FTX EU - we are here! #62832)[1] | | |
| 04731497 | Contingent, Disputed | NFT (389679363098285045/FTX EU - we are here! #64639)[1], NFT (527875828325967101/FTX EU - we are here! #64460)[1], NFT (555800390703938374/FTX EU - we are here! #44777)[1] | | |
| 04731498 | | NFT (425644692399253883/FTX EU - we are here! #60828)[1], NFT (448873437179654754/FTX EU - we are here! #60922)[1], NFT (575883268524279567/FTX EU - we are here! #60882)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731499 | | NFT (3537389217686534078/The Hill by FTX #44111)[1], NFT (3554856948331198531/FTX EU - we are here! #64483)[1], NFT (3568133415527687785/FTX EU - we are here! #64815)[1], NFT (4326070886133366674/FTX EU - we are here! #64625)[1] | | |
| 04731500 | | NFT (3143977323784715137/FTX EU - we are here! #77066)[1], NFT (3454011290874880909/FTX EU - we are here! #63238)[1], NFT (3765273395937779343/FTX EU - we are here! #76621)[1] | | |
| 04731501 | | NFT (4595705112272257355/FTX EU - we are here! #61905)[1] | | |
| 04731502 | | NFT (3127069870676848838/FTX EU - we are here! #62353)[1], NFT (3925879636702866613/FTX EU - we are here! #62267)[1], NFT (3977106637982510043/FTX EU - we are here! #62064)[1] | | |
| 04731503 | | NFT (4763872469370902449/FTX EU - we are here! #60778)[1], NFT (5540738227399717437/FTX EU - we are here! #60805)[1], NFT (5724728922568082377/FTX EU - we are here! #60859)[1] | | |
| 04731504 | | NFT (4817750346254328535/FTX EU - we are here! #61851)[1], NFT (4872932143457181647FTX EU - we are here! #61962)[1], NFT (5723605464306663306/FTX EU - we are here! #61877)[1] | | |
| 04731505 | | NFT (3637127455188505079/FTX EU - we are here! #61917)[1], NFT (3910701774124067537/FTX EU - we are here! #61721)[1] | | |
| 04731506 | | NFT (3870376539149871027/FTX EU - we are here! #60802)[1], NFT (3925696717192126687/FTX EU - we are here! #61075)[1], NFT (5372380190465932877/FTX EU - we are here! #60964)[1] | | |
| 04731508 | | NFT (4469442250719871197/FTX EU - we are here! #61122)[1], NFT (4797311175650216477/FTX EU - we are here! #61448)[1], NFT (4916173752557248917/FTX EU - we are here! #61259)[1] | | |
| 04731509 | | NFT (3494910239804199657/FTX EU - we are here! #67034)[1], NFT (4688491780281423167/FTX EU - we are here! #67311)[1], NFT (5167371729734976867/FTX EU - we are here! #67259)[1] | | |
| 04731510 | | NFT (2930771770732481177/FTX EU - we are here! #63636)[1], NFT (4112769684945782327/FTX EU - we are here! #64593)[1], NFT (5433479776697850197/FTX EU - we are here! #64328)[1] | | |
| 04731511 | | NFT (4215620315449435767/FTX EU - we are here! #64806)[1], NFT (4610803017267775307/FTX EU - we are here! #63713)[1], NFT (5190018920510643707/FTX EU - we are here! #64168)[1] | | |
| 04731512 | | NFT (5428117030030614760/FTX EU - we are here! #62251)[1] | | |
| 04731513 | | NFT (3173456324832282721/FTX EU - we are here! #62955)[1], NFT (3479632722240814211/FTX EU - we are here! #62822)[1], NFT (5170853682701245737/FTX EU - we are here! #63156)[1] | | |
| 04731514 | | APT[0], DOGE[.00009], NFT (2905172556385199117/FTX EU - we are here! #62088)[1], NFT (4990897343679366317/FTX EU - we are here! #62278)[1], TRX[.058067], USD[0.00], USDT[0] | | |
| 04731517 | | NFT (3869147786472536927/FTX EU - we are here! #68817)[1], NFT (4755857012597392147/FTX EU - we are here! #68978)[1], NFT (5077317793047191927/FTX EU - we are here! #62269)[1] | | |
| 04731518 | | NFT (4020630750401101137/FTX EU - we are here! #62477)[1], NFT (5134738290602316837/FTX EU - we are here! #62436)[1], NFT (5362319789065570327/FTX EU - we are here! #62298)[1] | | |
| 04731519 | | NFT (4086445312899225227/FTX EU - we are here! #60970)[1], NFT (5101061772005831547/FTX EU - we are here! #61045)[1], NFT (5584316035874830937/FTX EU - we are here! #60918)[1] | | |
| 04731520 | | NFT (3589574287924388757/FTX EU - we are here! #62738)[1], NFT (5135563070389698037/FTX EU - we are here! #62857)[1], NFT (5252358431989295277/FTX EU - we are here! #62613)[1] | | |
| 04731521 | | NFT (2970291605415033637/FTX EU - we are here! #65400)[1], NFT (3107901655002742567/FTX EU - we are here! #63981)[1], NFT (3263375387446787607/FTX EU - we are here! #63616)[1] | | |
| 04731523 | | NFT (3746571607133308667/FTX EU - we are here! #61586)[1], NFT (4864573847942433037/FTX EU - we are here! #61493)[1], NFT (5414054113553925447/FTX EU - we are here! #65192)[1] | | |
| 04731524 | | NFT (3369991369744904217/FTX EU - we are here! #63201)[1], NFT (4220910336278986097/FTX EU - we are here! #63107)[1], NFT (5326616942297030387/FTX EU - we are here! #62993)[1] | | |
| 04731525 | | NFT (3015308888313879807/FTX EU - we are here! #62177)[1], NFT (3806881785947480617/FTX EU - we are here! #62033)[1], NFT (5177235734839368407/FTX EU - we are here! #61749)[1] | | |
| 04731526 | | NFT (3852713234494137497/FTX EU - we are here! #61589)[1], NFT (4377785355495945767/FTX EU - we are here! #61401)[1], NFT (5112679602312006397/FTX EU - we are here! #61496)[1] | | |
| 04731527 | | NFT (3343613065059363024/FTX EU - we are here! #62577)[1], NFT (3359063484126446157/FTX EU - we are here! #62067)[1], NFT (4060490110632806807/FTX EU - we are here! #62773)[1] | | |
| 04731528 | | NFT (3795192632088710917/FTX EU - we are here! #61805)[1], NFT (4456346992902482557/FTX EU - we are here! #62015)[1], NFT (4647866829424204137/The Hill by FTX #16646)[1], NFT (5091069272280910067/FTX EU - we are here! #61910)[1] | | |
| 04731529 | | NFT (4091215880463662317/FTX EU - we are here! #61398)[1], NFT (5019632010816765537/FTX EU - we are here! #62499)[1], NFT (5113411691078760107/FTX EU - we are here! #62116)[1] | | |
| 04731530 | | NFT (3679912918826133567/FTX EU - we are here! #66532)[1] | | |
| 04731532 | | NFT (4964174605718322207/FTX EU - we are here! #64365)[1], NFT (5725559520878986617/FTX EU - we are here! #64615)[1] | | |
| 04731534 | | BAO[1], DENT[1], KIN[1], TRX[1], USDT[0.00000055] | | |
| 04731535 | | NFT (4018544513897892567/FTX EU - we are here! #62282)[1], NFT (4890512760565544747/FTX EU - we are here! #62456)[1], NFT (4991907325848197397/FTX EU - we are here! #62618)[1] | | |
| 04731536 | | NFT (3034060578434972744/FTX EU - we are here! #63433)[1], NFT (3362728513301577137/FTX Crypto Cup 2022 Key #16015)[1], NFT (3458795951959396247/FTX EU - we are here! #63250)[1], NFT (5533733019536834539/FTX EU - we are here! #62778)[1] | | |
| 04731538 | | NFT (3781540804432420307/FTX EU - we are here! #49444)[1], NFT (4118018631628290847/FTX EU - we are here! #65045)[1], NFT (5530117557490034997/FTX EU - we are here! #46333)[1] | | |
| 04731539 | | NFT (4158490215665771907/The Hill by FTX #21864)[1], NFT (5034152753448529817/FTX EU - we are here! #62275)[1], NFT (5081831058757559227/FTX EU - we are here! #62141)[1], NFT (5578455408330915907/FTX EU - we are here! #62412)[1] | | |
| 04731540 | | NFT (2900015918660944447/FTX EU - we are here! #68983)[1], NFT (4215064672975317177/FTX EU - we are here! #68810)[1], NFT (5287473594803626935/FTX EU - we are here! #68911)[1] | | |
| 04731542 | | NFT (3049630197819337227/FTX EU - we are here! #62448)[1], NFT (5053106767767109267/FTX EU - we are here! #62545)[1], NFT (5096635651669110257/FTX EU - we are here! #61296)[1] | | |
| 04731543 | | BNB[.00003408], NFT (3096196618090054617/FTX EU - we are here! #68037)[1], NFT (5576133531084882547/FTX EU - we are here! #67802)[1], USDT[0.18863094] | | |
| 04731547 | | GST-PERP[0], NFT (3055169094339914930/FTX EU - we are here! #67252)[1], NFT (3498428491412939017/The Hill by FTX #26193)[1], NFT (5064396561152454080/FTX EU - we are here! #67128)[1], NFT (5443729585386292227/FTX EU - we are here! #66960)[1], USD[0.00], USDT[3.8045] | | |
| 04731548 | | NFT (3909410132936326407/FTX EU - we are here! #61543)[1], NFT (5113487042317598717/FTX EU - we are here! #61596)[1], NFT (5502885134181776887/FTX EU - we are here! #61183)[1] | | |
| 04731549 | | NFT (3648491025485771127/FTX EU - we are here! #61526)[1], NFT (3720036129628159157/FTX EU - we are here! #61719)[1], NFT (4663103516886508697/FTX EU - we are here! #61444)[1] | | |
| 04731550 | | NFT (4450518051126659227/FTX EU - we are here! #62037)[1], NFT (4596977036937707447/FTX EU - we are here! #61869)[1] | | |
| 04731551 | | NFT (3618101186017747117/FTX EU - we are here! #61010)[1], NFT (4496137398818304327/FTX EU - we are here! #61102)[1], NFT (4767323177532279997/FTX EU - we are here! #61073)[1] | | |
| 04731552 | | NFT (3211963060273616647/FTX EU - we are here! #62124)[1], NFT (5617266004170901737/FTX EU - we are here! #63004)[1], NFT (5706925074481592907/FTX EU - we are here! #62637)[1] | | |
| 04731553 | | NFT (3199430698075871917/FTX EU - we are here! #62712)[1], NFT (4006611927766997547/FTX EU - we are here! #62471)[1], NFT (4949750502228536787/FTX Crypto Cup 2022 Key #2181)[1], NFT (4977388691653316557/FTX EU - we are here! #62403)[1], NFT (5605763753416028882/The Hill by FTX #15711)[1] | | |
| 04731554 | | NFT (3159383842969505052/FTX EU - we are here! #62307)[1], NFT (3351127026925577497/FTX EU - we are here! #62415)[1], NFT (4722029100141392327/FTX EU - we are here! #62178)[1] | | |
| 04731555 | | NFT (3153571992861460047/FTX EU - we are here! #63312)[1], NFT (4414493452431483997/FTX EU - we are here! #63083)[1], NFT (4827751317230057/FTX EU - we are here! #63217)[1] | Yes | |
| 04731558 | | NFT (3054333333663951497/FTX EU - we are here! #61210)[1], NFT (4486826224229522507/FTX EU - we are here! #61078)[1], NFT (5604368201375897357/FTX EU - we are here! #61186)[1] | | |
| 04731560 | | NFT (3913941645295205957/FTX EU - we are here! #61117)[1] | | |
| 04731562 | | NFT (4353644257315887267/FTX EU - we are here! #70130)[1], NFT (4578403687390707757/FTX EU - we are here! #70443)[1], NFT (4965392319081705097/FTX EU - we are here! #70327)[1] | | |
| 04731563 | | NFT (3237828178561917367/FTX EU - we are here! #63341)[1] | | |
| 04731564 | | NFT (3514202415191143977/FTX Crypto Cup 2022 Key #10766)[1], NFT (3637957374984717107/FTX EU - we are here! #63256)[1], NFT (4877557270458757074/FTX EU - we are here! #63383)[1], NFT (5095970684550002/The Hill by FTX #12712)[1], NFT (5566559372129411547/FTX EU - we are here! #63313)[1] | Yes | |
| 04731565 | | NFT (3933021107882566387/FTX EU - we are here! #62223)[1], NFT (5342135426027688917/FTX EU - we are here! #62151)[1] | | |
| 04731568 | | NFT (3413759873023333542/FTX Crypto Cup 2022 Key #13195)[1], NFT (4158848749832718338/FTX EU - we are here! #61823)[1] | | |
| 04731569 | | NFT (3223118025173208597/FTX EU - we are here! #62360)[1], NFT (4292547967999576687/FTX EU - we are here! #62162)[1], NFT (5603774037717214487/FTX EU - we are here! #62452)[1] | | |
| 04731571 | | NFT (3092699087962887907/FTX EU - we are here! #62854)[1], NFT (4622108481369666697/FTX EU - we are here! #64610)[1], NFT (5077045302859990887/FTX EU - we are here! #64922)[1] | | |
| 04731572 | | NFT (3566532127690548227/FTX EU - we are here! #61804)[1], NFT (3737921016779887807/FTX EU - we are here! #62225)[1], NFT (4269758236492572557/FTX EU - we are here! #62429)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731573 | | NFT (37342758524350628/FTX EU - we are here! #62892)[1], NFT (56013341311198828729/FTX EU - we are here! #63300)[1], NFT (57425843718743084/FTX EU - we are here! #63455)[1] | | |
| 04731574 | | NFT (38782094193351438/FTX EU - we are here! #62562)[1], NFT (45820247126467281/The Hill by FTX #25561)[1], NFT (50077122714283088/FTX EU - we are here! #62679)[1], NFT (56453549766660368/FTX EU - we are here! #62784)[1] | | |
| 04731575 | | NFT (42527347211876802/FTX EU - we are here! #62646)[1], NFT (53409700819612818/FTX EU - we are here! #62253)[1] | | |
| 04731576 | | NFT (33872012445513701/FTX EU - we are here! #61203)[1], NFT (37129922864159827/FTX EU - we are here! #61325)[1], NFT (45867956140317688/FTX EU - we are here! #61264)[1] | | |
| 04731577 | | NFT (38386103147726371/FTX EU - we are here! #61537)[1] | | |
| 04731578 | | NFT (30162830627327100/FTX EU - we are here! #62185)[1], NFT (50023257722318428/FTX EU - we are here! #62222)[1], NFT (54824211202834732/FTX EU - we are here! #62136)[1] | | |
| 04731579 | | NFT (41984117010625166/FTX EU - we are here! #62649)[1], NFT (49348074590075388/FTX EU - we are here! #62554)[1], NFT (55736753156919061/FTX EU - we are here! #62759)[1] | | |
| 04731580 | | NFT (40540228565899394/FTX EU - we are here! #61836)[1], NFT (48276730322885509/FTX EU - we are here! #62009)[1], NFT (54735319905489023/FTX EU - we are here! #61905)[1] | | |
| 04731582 | | TRX[.220561], USDT[0.11349217] | | |
| 04731584 | | NFT (33536857456063418/FTX EU - we are here! #63868)[1], NFT (34809957906027926/FTX EU - we are here! #62579)[1], NFT (40488990857696588/FTX EU - we are here! #63276)[1] | | |
| 04731585 | | NFT (38389007617727256/FTX EU - we are here! #61950)[1], NFT (43897895525387062/FTX EU - we are here! #61627)[1], NFT (45348217535560546/FTX EU - we are here! #61888)[1] | | |
| 04731586 | | NFT (34115975443706715/FTX EU - we are here! #62707)[1], NFT (35949408031613101/FTX EU - we are here! #62811)[1], NFT (44502407987665818/FTX EU - we are here! #62276)[1] | | |
| 04731587 | | NFT (49073758233621007/FTX EU - we are here! #61638)[1], NFT (51148567433174639/FTX EU - we are here! #61719)[1], NFT (53804786430117273/FTX EU - we are here! #61531)[1] | | |
| 04731588 | | NFT (29415503661340338/FTX EU - we are here! #61818)[1], NFT (39897923523376789/FTX EU - we are here! #61454)[1], NFT (43042712592865461/FTX EU - we are here! #61600)[1] | | |
| 04731589 | | NFT (32544630519499494/FTX EU - we are here! #63193)[1], NFT (37487898937794970/FTX EU - we are here! #63109)[1], NFT (47937375778101509/FTX EU - we are here! #62988)[1] | | |
| 04731590 | | NFT (29384797939293669/FTX EU - we are here! #63136)[1], NFT (34637925473939949/FTX EU - we are here! #63178)[1], NFT (37438470148351773/FTX EU - we are here! #63019)[1] | | |
| 04731592 | | NFT (38609650808644274/FTX EU - we are here! #63967)[1], NFT (38617753913776191/FTX EU - we are here! #63426)[1], NFT (46532861791463372/FTX Crypto Cup 2022 Key #17545)[1], NFT (48121227182072227/The Hill by FTX #12368)[1], NFT (53207155442704916/FTX EU - we are here! #63885)[1] | | |
| 04731594 | | NFT (32667755338270037/FTX EU - we are here! #70264)[1], NFT (52298527232166265/FTX EU - we are here! #69837)[1], NFT (52415347908658981/FTX EU - we are here! #83038)[1] | | |
| 04731595 | | NFT (38870984089043855/FTX EU - we are here! #62162)[1], NFT (41603077945729758/FTX EU - we are here! #62053)[1], NFT (46726530603595845/FTX EU - we are here! #62248)[1] | | |
| 04731597 | | NFT (39533158326589285/FTX EU - we are here! #62475)[1], NFT (46052198724623590/FTX EU - we are here! #62533)[1], NFT (52758253319352918/FTX EU - we are here! #62717)[1] | | |
| 04731598 | | NFT (51783606722428527/FTX EU - we are here! #62598)[1], NFT (54240437117643354/FTX EU - we are here! #62511)[1], NFT (56238835232403134/FTX EU - we are here! #62371)[1] | | |
| 04731599 | | NFT (43750655985907423/FTX EU - we are here! #66047)[1], NFT (47367310209665296/FTX EU - we are here! #64602)[1], NFT (52940491675258710/FTX EU - we are here! #65928)[1] | | |
| 04731601 | | NFT (30644506021440523/FTX EU - we are here! #61451)[1], NFT (43525819634655491/FTX EU - we are here! #61714)[1], NFT (45367402455807871/FTX EU - we are here! #61612)[1] | | |
| 04731602 | | BNB[0.00310777], NFT (40515741650745360/FTX EU - we are here! #62644)[1], NFT (48507505657974257/FTX EU - we are here! #62768)[1], NFT (55194569604591580/FTX EU - we are here! #52257)[1], USD[0.00], USDT[0] | | |
| 04731603 | | NFT (30745540106386544/FTX EU - we are here! #62208)[1], NFT (39781650484623559/FTX EU - we are here! #62385)[1], NFT (50316254363444157/FTX EU - we are here! #61638)[1] | | |
| 04731604 | | NFT (31773285943376750/FTX EU - we are here! #61823)[1], NFT (39383817174896307/FTX EU - we are here! #62169)[1], NFT (51780759580100399/FTX EU - we are here! #62054)[1] | | |
| 04731605 | | NFT (33952531634270419/FTX EU - we are here! #62143)[1], NFT (35660341766701112/FTX EU - we are here! #62191)[1], NFT (50856097347908351/FTX EU - we are here! #62079)[1] | | |
| 04731606 | | NFT (43560783311842960/FTX EU - we are here! #62573)[1], NFT (53006936009251901/FTX EU - we are here! #203103)[1] | | |
| 04731607 | | NFT (29387230660028628/FTX EU - we are here! #64307)[1], NFT (36777288459140232/FTX EU - we are here! #64458)[1] | | |
| 04731608 | | NFT (44704715969362782/FTX EU - we are here! #61360)[1], NFT (55190225926851338/FTX EU - we are here! #61401)[1], NFT (55261656130734333/FTX EU - we are here! #61321)[1] | | |
| 04731609 | | NFT (33132597659227949/FTX EU - we are here! #62744)[1], NFT (34492530662846416/FTX EU - we are here! #62622)[1], NFT (42962894884224799/FTX EU - we are here! #62524)[1] | Yes | |
| 04731610 | | NFT (50162534113634846/FTX EU - we are here! #62419)[1], NFT (51098669160957281/FTX EU - we are here! #62162)[1], NFT (51792732664220138/FTX EU - we are here! #62260)[1] | Yes | |
| 04731612 | | NFT (38604382352400411/FTX EU - we are here! #62847)[1], NFT (39589640114448135/FTX EU - we are here! #62646)[1], NFT (53973325914137569/FTX EU - we are here! #62944)[1] | | |
| 04731613 | | NFT (47317096376403005/FTX EU - we are here! #65653)[1], NFT (57013703269592898/FTX EU - we are here! #70425)[1] | | |
| 04731614 | | NFT (49618160741222746/FTX EU - we are here! #61467)[1], NFT (55446770666223251/FTX EU - we are here! #61899)[1], NFT (56243524176563133/FTX EU - we are here! #61796)[1] | | |
| 04731615 | | NFT (30300561678905873/FTX EU - we are here! #62801)[1], NFT (33430814996156275/FTX EU - we are here! #62730)[1], NFT (36683030613112503/FTX EU - we are here! #62602)[1] | | |
| 04731616 | | NFT (30537748229811026/FTX EU - we are here! #60560)[1], NFT (36313614513797946/FTX EU - we are here! #56144)[1], NFT (40565025991281158/FTX EU - we are here! #64858)[1] | | |
| 04731617 | | NFT (34542209458990737/FTX EU - we are here! #62947)[1] | | |
| 04731618 | | NFT (37416678564922465/FTX EU - we are here! #61433)[1], NFT (41394996505868736/FTX EU - we are here! #61480)[1], NFT (51553436455357551/FTX EU - we are here! #61384)[1] | | |
| 04731619 | | NFT (41242708329760858/FTX EU - we are here! #66424)[1], NFT (51553028595480838/FTX EU - we are here! #65131)[1], NFT (53010704752702163/FTX EU - we are here! #65897)[1] | | |
| 04731620 | | NFT (31831586251219457/FTX EU - we are here! #62492)[1], NFT (34131638784533690/FTX EU - we are here! #62766)[1], NFT (41686055640115017/FTX EU - we are here! #62652)[1] | | |
| 04731621 | | NFT (36550189814670854/FTX EU - we are here! #61299)[1], NFT (42057449961348728/FTX EU - we are here! #61361)[1], NFT (44282362121397455/FTX EU - we are here! #61473)[1] | | |
| 04731622 | | NFT (31668944521163608/FTX EU - we are here! #61786)[1], NFT (34270426618693707/FTX EU - we are here! #61582)[1], NFT (57294332943765564/FTX EU - we are here! #61717)[1] | | |
| 04731625 | | NFT (34133406726033725/FTX EU - we are here! #62366)[1], NFT (50681024688858085/FTX EU - we are here! #62244)[1], NFT (57496388960491715/FTX EU - we are here! #62312)[1] | | |
| 04731627 | | NFT (39636583570858283/FTX EU - we are here! #63708)[1], NFT (51392979401069525/FTX EU - we are here! #63327)[1], NFT (56697538186846172/FTX EU - we are here! #63863)[1] | | |
| 04731628 | | NFT (30172846200615152/FTX EU - we are here! #62859)[1], NFT (38235529950518741/FTX EU - we are here! #62543)[1], NFT (40441994798058957/FTX EU - we are here! #62962)[1] | | |
| 04731629 | | NFT (39074083023434226/FTX EU - we are here! #76263)[1], NFT (39123515039844107/FTX EU - we are here! #76493)[1], NFT (44305683352582201/FTX EU - we are here! #74287)[1] | | |
| 04731630 | | NFT (39485971394462118/FTX EU - we are here! #61360)[1], NFT (46162763525604048/FTX EU - we are here! #61604)[1], NFT (48701802339553763/FTX EU - we are here! #61538)[1] | | |
| 04731632 | | NFT (30542393815503542/FTX EU - we are here! #64277)[1], NFT (32498418532017360/FTX EU - we are here! #64028)[1], NFT (44519743688599244/FTX EU - we are here! #64202)[1] | | |
| 04731633 | | NFT (32085791696460563/FTX EU - we are here! #63646)[1], NFT (32379281018753656/FTX EU - we are here! #63462)[1], NFT (53989474185620130/FTX EU - we are here! #63882)[1] | | |
| 04731635 | | NFT (31883112054081980/FTX EU - we are here! #61373)[1], NFT (35636219729968813/FTX EU - we are here! #61439)[1], NFT (42520663221879176/FTX EU - we are here! #61471)[1] | | |
| 04731636 | | NFT (29507746312333222/FTX EU - we are here! #66119)[1], NFT (38393234308453544/FTX EU - we are here! #66228)[1], NFT (42851125748796272/FTX EU - we are here! #66653)[1], NFT (51352475812492487/The Hill by FTX #18432)[1] | Yes | |
| 04731639 | | NFT (36044539780652710/FTX EU - we are here! #62886)[1], NFT (39114767081391964/FTX EU - we are here! #63016)[1], NFT (41220269254026723/FTX EU - we are here! #63129)[1] | | |
| 04731640 | | NFT (35632821565271330/FTX EU - we are here! #63894)[1], NFT (50956887538698248/FTX EU - we are here! #64123)[1], NFT (53665466123834081/FTX EU - we are here! #63584)[1] | | |
| 04731641 | | NFT (44464496561822306/FTX EU - we are here! #61977)[1], NFT (53155521241354834/FTX EU - we are here! #61712)[1], NFT (55745941068238439/FTX EU - we are here! #61894)[1] | | |
| 04731643 | | NFT (35600054607909858/FTX EU - we are here! #61929)[1], NFT (51389625949305684/FTX EU - we are here! #62153)[1], NFT (57114963903634543/FTX EU - we are here! #61989)[1] | | |
| 04731644 | | NFT (32115887595654889/FTX EU - we are here! #63850)[1], NFT (33615692804328710/FTX EU - we are here! #63587)[1], NFT (44558958085338753/FTX EU - we are here! #63958)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731645 | | NFT (2977383506404789969/The Hill by FTX #14589)[1], NFT (4547520878920268812/FTX EU - we are here! #62395)[1], NFT (4556181893402222507/FTX Crypto Cup 2022 Key #14566)[1], NFT (4928777974160151598/FTX EU - we are here! #62160)[1], NFT (5574014802990038347/FTX EU - we are here! #62302)[1] | | |
| 04731646 | | NFT (3862027700534902573/FTX EU - we are here! #66085)[1], NFT (5385714479046132662/FTX EU - we are here! #66728)[1], NFT (5464294374332040928/FTX EU - we are here! #66315)[1], TRX[.000017], USD[0.04], USDT[0.00000001] | | |
| 04731647 | | NFT (3698293450696182547/FTX EU - we are here! #63854)[1], NFT (4729188472154984498/FTX EU - we are here! #64237)[1], NFT (5090149361445958806/FTX EU - we are here! #64142)[1] | | |
| 04731649 | | NFT (4526141417040050517FTX EU - we are here! #62781)[1], NFT (5375772759314477147FTX EU - we are here! #63000)[1] | | |
| 04731650 | | NFT (3744007662786710587/FTX EU - we are here! #66279)[1], NFT (4886404895566575407FTX EU - we are here! #66660)[1], NFT (5502930114103727857FTX EU - we are here! #66453)[1] | | |
| 04731651 | | NFT (3349106937258888987FTX EU - we are here! #64668)[1], NFT (4924823706748712647FTX EU - we are here! #66987)[1], NFT (5290035825661417137FTX EU - we are here! #64874)[1] | | |
| 04731652 | | NFT (3817936685275795757FTX EU - we are here! #62958)[1], NFT (5025210852086553867FTX EU - we are here! #62722)[1], NFT (5461353178609297357FTX EU - we are here! #62853)[1] | | |
| 04731654 | | NFT (3020511793856162077FTX EU - we are here! #65849)[1], NFT (4984612002375291107FTX EU - we are here! #65982)[1], NFT (5572333181634509617FTX EU - we are here! #66176)[1] | | |
| 04731655 | | NFT (3693031493552541917FTX EU - we are here! #65851)[1], NFT (4057461010525308627FTX EU - we are here! #64566)[1], NFT (4775399740218413377FTX EU - we are here! #64332)[1] | | |
| 04731658 | | NFT (4372906166607292577FTX EU - we are here! #63833)[1], NFT (4906843323383468377FTX EU - we are here! #64082)[1], NFT (5258106652183384872FTX EU - we are here! #63977)[1] | | |
| 04731659 | | NFT (3958072663143255837FTX EU - we are here! #63502)[1], NFT (4525936621512874617FTX EU - we are here! #63632)[1], NFT (5501470502446771337FTX EU - we are here! #63582)[1] | | |
| 04731660 | | NFT (3207300699265687947FTX EU - we are here! #62929)[1], NFT (3516649729415181527FTX EU - we are here! #63139)[1], NFT (3872040891848072017FTX EU - we are here! #63395)[1] | | |
| 04731661 | | NFT (3324709067234927477FTX EU - we are here! #63322)[1], NFT (3510394983924299787FTX EU - we are here! #63361)[1], NFT (5168576682004633687FTX EU - we are here! #63138)[1] | | |
| 04731662 | | NFT (3108035252741028047FTX EU - we are here! #63306)[1], NFT (4283316470752777967FTX EU - we are here! #62531)[1], NFT (4539264476706840677FTX EU - we are here! #63643)[1] | | |
| 04731664 | | NFT (3662651283754950487FTX EU - we are here! #62039)[1], NFT (3692929406792076797FTX EU - we are here! #62135)[1], NFT (3700014267855774357FTX EU - we are here! #61905)[1] | | |
| 04731665 | | NFT (3119248736311483337FTX EU - we are here! #62443)[1], NFT (3258609003988895431/FTX EU - we are here! #62519)[1], NFT (5667567377019305197FTX EU - we are here! #62334)[1] | | |
| 04731666 | | NFT (4447352156535988687FTX EU - we are here! #62138)[1], NFT (5170115653889529307FTX EU - we are here! #62341)[1], NFT (5301540305459122817FTX EU - we are here! #62256)[1] | | |
| 04731667 | | NFT (3358826831209759517FTX EU - we are here! #64618)[1], NFT (4359788070845055037FTX EU - we are here! #64404)[1], NFT (4580942344207884607FTX EU - we are here! #64775)[1] | | |
| 04731668 | | NFT (3015234889600910613/FTX EU - we are here! #61686)[1], NFT (4363567356505582597FTX EU - we are here! #21347)[1], NFT (5151540755125189797FTX EU - we are here! #21515)[1] | | |
| 04731669 | | NFT (5209667434501733337FTX EU - we are here! #65168)[1], NFT (5396811065932760657FTX EU - we are here! #64902)[1] | | |
| 04731670 | | NFT (2894623734174101197FTX EU - we are here! #63213)[1], NFT (3688878522342731657FTX EU - we are here! #63090)[1], NFT (4684577676605535591/FTX EU - we are here! #63156)[1] | | |
| 04731672 | | NFT (3731638452715128307FTX EU - we are here! #62963)[1], NFT (3990718905193705427FTX EU - we are here! #63033)[1], NFT (5182446343292774627FTX EU - we are here! #62872)[1] | | |
| 04731673 | | NFT (3473284293224868697FTX EU - we are here! #61728)[1], NFT (4966068692145209017FTX EU - we are here! #61808)[1], NFT (5257048685450752077FTX EU - we are here! #61772)[1] | | |
| 04731674 | | NFT (3436551597645682247FTX EU - we are here! #62365)[1], NFT (3455949603758682197FTX EU - we are here! #62488)[1], NFT (4404562275459034067FTX EU - we are here! #62449)[1] | | |
| 04731676 | | NFT (2970066502345167377FTX EU - we are here! #63172)[1], NFT (3481640060597973697FTX EU - we are here! #62996)[1], NFT (5276452166440705557FTX EU - we are here! #63107)[1] | | |
| 04731677 | | NFT (3249534492463167357FTX EU - we are here! #69859)[1], NFT (4437546377452141547FTX EU - we are here! #70770)[1], NFT (5477810674175222617FTX EU - we are here! #70414)[1] | | |
| 04731678 | | NFT (3506827314168233867FTX EU - we are here! #62871)[1], NFT (5577472438092854127FTX EU - we are here! #86156)[1], NFT (5620339462313783337FTX EU - we are here! #62632)[1] | | |
| 04731679 | | NFT (4212554178143878757FTX EU - we are here! #253185)[1], NFT (5512010405270821027FTX EU - we are here! #73190)[1], NFT (5560393374647868157FTX EU - we are here! #63175)[1] | | |
| 04731680 | | NFT (3404426062155115567FTX EU - we are here! #62507)[1], NFT (3763629576935273297FTX EU - we are here! #62723)[1] | | |
| 04731682 | | AKRO[1], BAO[2], DENT[1], ETH[0.29858921], ETHW[0.29858921], GST-PERP[0], RSR[1], USD[0.17], XRP[0] | | |
| 04731683 | | NFT (4224087936640189268/FTX EU - we are here! #62683)[1], NFT (5226815788043312124/FTX EU - we are here! #62593)[1], NFT (5296926746845774867FTX EU - we are here! #62644)[1] | | |
| 04731684 | | NFT (3220773348199474887FTX EU - we are here! #61763)[1], NFT (3232473748724084597FTX EU - we are here! #61708)[1], NFT (4348078195131422257FTX EU - we are here! #61628)[1] | | |
| 04731685 | | NFT (3565484079165596897FTX EU - we are here! #63061)[1], NFT (4707588965678813057FTX EU - we are here! #62966)[1], NFT (5428985398718109307FTX EU - we are here! #62698)[1] | | |
| 04731686 | | NFT (3368984601557764517FTX EU - we are here! #62535)[1], NFT (4064642057232916667FTX EU - we are here! #62850)[1], NFT (4090788517675770747FTX EU - we are here! #62710)[1] | | |
| 04731687 | | NFT (3052948225339128267FTX EU - we are here! #62225)[1], NFT (4938259831430821797FTX EU - we are here! #56674)[1], NFT (5683420228922335967FTX EU - we are here! #44822)[1] | | |
| 04731688 | | NFT (3398672440534113767The Hill by FTX #25526)[1], NFT (3519822141553754887FTX EU - we are here! #62597)[1], NFT (3650363930188693237FTX EU - we are here! #62736)[1], NFT (4735547424253312757FTX EU - we are here! #62669)[1] | | |
| 04731689 | | NFT (3694889092777790947FTX EU - we are here! #62003)[1], NFT (3741507478283498157FTX EU - we are here! #62517)[1], NFT (4045395460121304087FTX EU - we are here! #62400)[1] | | |
| 04731691 | | NFT (3544393418168824607FTX EU - we are here! #61840)[1] | | |
| 04731692 | | NFT (2917298668859174807FTX EU - we are here! #62352)[1], NFT (3101148032001378997FTX EU - we are here! #61758)[1], NFT (4406746274783937757FTX EU - we are here! #61689)[1] | | |
| 04731693 | | NFT (4059186152703565947FTX EU - we are here! #61676)[1], NFT (5006854682626596257FTX EU - we are here! #62334)[1], NFT (5324325994135071967FTX EU - we are here! #33885)[1] | | |
| 04731694 | | NFT (3905009442643489987FTX EU - we are here! #63061)[1], NFT (4541396434315131277FTX EU - we are here! #63593)[1], NFT (5651979572462148257FTX EU - we are here! #63461)[1] | | |
| 04731695 | | NFT (3208466790233180607FTX EU - we are here! #64937)[1], NFT (3303052083554713067FTX EU - we are here! #62226)[1], NFT (3310031549728459007FTX EU - we are here! #65437)[1] | | |
| 04731696 | | NFT (3351304307851313867FTX EU - we are here! #62508)[1], NFT (4380248098661373087FTX EU - we are here! #62583)[1], NFT (4484287653312558407FTX EU - we are here! #62555)[1] | | |
| 04731697 | | NFT (3067280018762022667The Hill by FTX #12914)[1], NFT (3715359637883729427FTX EU - we are here! #69481)[1], NFT (4413122599598420797FTX EU - we are here! #68484)[1], NFT (5545739425029676547FTX Crypto Cup 2022 Key #16553)[1] | | |
| 04731698 | | NFT (3220808695968310077FTX EU - we are here! #62918)[1], NFT (3848841589900513767FTX EU - we are here! #61964)[1], NFT (5259771638004855117FTX EU - we are here! #63112)[1] | | |
| 04731700 | | NFT (3237390900129331157FTX EU - we are here! #68123)[1], NFT (3751619166375876267FTX EU - we are here! #46511)[1], NFT (4703356059797481827FTX Crypto Cup 2022 Key #5868)[1], NFT (5012408491801034197FTX EU - we are here! #63225)[1] | | |
| 04731701 | | NFT (2952472985875200787FTX EU - we are here! #62632)[1], NFT (3010402747732139267FTX EU - we are here! #62552)[1], NFT (4853570241055302997FTX EU - we are here! #62462)[1] | | |
| 04731702 | | NFT (3349850724005074867FTX EU - we are here! #66014)[1], NFT (3641939744025971467FTX EU - we are here! #66807)[1], NFT (3761497816531866527FTX EU - we are here! #66642)[1] | | |
| 04731704 | | NFT (5404244393646043879FTX EU - we are here! #35054)[1] | | |
| 04731705 | | NFT (3804315061086451077FTX EU - we are here! #62957)[1], NFT (4970625173421665167FTX EU - we are here! #63191)[1], NFT (5053805415518493847FTX EU - we are here! #63105)[1] | | |
| 04731706 | | NFT (4097825721147480307FTX EU - we are here! #62692)[1], NFT (4222953538736370247FTX EU - we are here! #62991)[1], NFT (5530283115727024897FTX EU - we are here! #62834)[1] | | |
| 04731708 | | NFT (3225688695058761357FTX EU - we are here! #63032)[1], NFT (4371299878607147750/FTX EU - we are here! #62610)[1], NFT (5033524059914592017FTX EU - we are here! #62781)[1] | | |
| 04731709 | Contingent, Disputed | NFT (3122019941070306317FTX EU - we are here! #63761)[1] | | |
| 04731710 | | NFT (2924060151033424897FTX EU - we are here! #64643)[1], NFT (2970695320850792177FTX EU - we are here! #64890)[1], NFT (5578761974592374947FTX EU - we are here! #65070)[1] | | |
| 04731712 | | NFT (4345457945774319217FTX EU - we are here! #72454)[1], NFT (4420849194105615287FTX EU - we are here! #71367)[1], NFT (5632371447272700507FTX EU - we are here! #70701)[1] | | |
| 04731713 | | NFT (4117225530965855777FTX EU - we are here! #64038)[1] | | |
| 04731715 | | NFT (5416899376178492457FTX EU - we are here! #71196)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731716 | | NFT (33946487452587718&/FTX EU - we are here! #69179)[1], NFT (39238624978122793&/FTX EU - we are here! #69264)[1], NFT (51032783760429757/FTX EU - we are here! #69369)[1] | | |
| 04731717 | Contingent | BNB[0], ETH[0], LUNA2[0.01392714], LUNA2_LOCKED[0.03249666], LUNC[3032.66427], MATIC[0], NFT (44387052108737603&/FTX EU - we are here! #63985)[1], SOL[0], TRX[0.00001200], USDT[0.00000034] | | |
| 04731718 | | NFT (35125514150030545&/FTX EU - we are here! #212164)[1], NFT (48199691658142285&/FTX EU - we are here! #212199)[1], NFT (56712528751910909&/FTX EU - we are here! #63299)[1], XRP[1.481032] | | |
| 04731719 | | NFT (31810933645853646&/FTX EU - we are here! #44153)[1], NFT (38595410655417914&/FTX Crypto Cup 2022 Key #6681)[1], NFT (44515023020080137/FTX EU - we are here! #64294)[1], NFT (45489401999018252&/The Hill by FTX #13085)[1], NFT (46777414198288011&/FTX EU - we are here! #64738)[1] | | |
| 04731720 | | BNB[.00000001], MATIC[0.00002158], NEAR[0], NFT (29776773579234203&/FTX EU - we are here! #66125)[1], NFT (54794400124703156&/FTX EU - we are here! #65523)[1], USD[0.00] | Yes | |
| 04731722 | | NFT (35933780408715566&/FTX EU - we are here! #61834)[1], NFT (39546436688372451&/FTX EU - we are here! #61877)[1], NFT (55408984924282565&/FTX EU - we are here! #61944)[1] | | |
| 04731723 | | NFT (36401165836466901&/FTX EU - we are here! #61888)[1] | | |
| 04731724 | | NFT (43315905220383308&/FTX EU - we are here! #66077)[1], NFT (44174119948242621&/FTX EU - we are here! #65966)[1], NFT (51920054178381200&/FTX EU - we are here! #66193)[1] | | |
| 04731725 | | NFT (30029765502800791&/FTX EU - we are here! #62850)[1], NFT (30119065378441270&/FTX EU - we are here! #62697)[1], NFT (53535124509569615&/FTX EU - we are here! #63008)[1] | | |
| 04731726 | | NFT (35179026029780214&/FTX EU - we are here! #65635)[1], NFT (48946167100956447&/FTX EU - we are here! #65967)[1], NFT (52457026187917017/FTX EU - we are here! #66308)[1] | | |
| 04731728 | | NFT (45577205849477932&/FTX EU - we are here! #62230)[1], NFT (52847346244446401&/FTX EU - we are here! #62157)[1], NFT (55191473825636612&/FTX EU - we are here! #62244)[1] | | |
| 04731729 | | NFT (32451784857325303&/FTX EU - we are here! #63308)[1], NFT (42949840813156163&/FTX EU - we are here! #63205)[1] | | |
| 04731730 | | NFT (49657559269607715&/FTX EU - we are here! #63655)[1], NFT (50147659635082992&/FTX EU - we are here! #63944)[1], NFT (50296245226404939&/FTX EU - we are here! #63878)[1] | | |
| 04731732 | | NFT (31614879242919431&/FTX EU - we are here! #61866)[1], NFT (39972245933306325&/FTX EU - we are here! #61948)[1], NFT (41840669883224223&/FTX EU - we are here! #61997)[1] | | |
| 04731734 | | NFT (36445110238628087&/FTX EU - we are here! #62206)[1], NFT (37899193675719546&/FTX EU - we are here! #61961)[1], NFT (47970443804549361&/FTX EU - we are here! #62117)[1] | | |
| 04731735 | | NFT (48294314283180180&/FTX EU - we are here! #145003)[1], NFT (55511387487072366&/FTX EU - we are here! #140573)[1], NFT (55526870899426328&/FTX EU - we are here! #216703)[1] | | |
| 04731737 | | NFT (41677464470821207&/FTX EU - we are here! #62310)[1] | | |
| 04731739 | | NFT (32415825601068894&/FTX EU - we are here! #63590)[1], NFT (51036321455431355&/FTX EU - we are here! #63740)[1], NFT (57315195920127809/FTX EU - we are here! #63405)[1] | | |
| 04731740 | | USD[0.00] | | |
| 04731741 | | NFT (39822833945365022&/FTX EU - we are here! #62082)[1], NFT (43673240132800071&/FTX EU - we are here! #62641)[1], NFT (51740720364310327&/FTX EU - we are here! #62270)[1] | | |
| 04731742 | | NFT (42686482425482825&/FTX EU - we are here! #61925)[1], NFT (45898243774151782&/FTX EU - we are here! #62220)[1], NFT (50392089498754739&/FTX EU - we are here! #62032)[1] | | |
| 04731743 | | NFT (33529337304355274&/FTX EU - we are here! #65402)[1], NFT (35831045804590602&/FTX EU - we are here! #66588)[1], NFT (56417115254621260&/FTX EU - we are here! #65539)[1] | | |
| 04731744 | | NFT (44783266942252785&/FTX EU - we are here! #63077)[1], NFT (55494622403269283&/FTX EU - we are here! #63236)[1] | Yes | |
| 04731745 | | NFT (39558089444991833&/FTX EU - we are here! #62852)[1], NFT (48564900243886441&/FTX EU - we are here! #62946)[1], NFT (49952542206256076&/FTX EU - we are here! #62783)[1] | | |
| 04731746 | | NFT (31732775631528672&/FTX EU - we are here! #63320)[1], NFT (39908181276459593&/FTX EU - we are here! #63854)[1], NFT (51554035168423642&/FTX EU - we are here! #63994)[1] | | |
| 04731747 | | NFT (49285544425048007&/FTX EU - we are here! #62704)[1], NFT (51910225708577654&/FTX EU - we are here! #62799)[1] | | |
| 04731748 | | NFT (30916594860090044&/FTX EU - we are here! #134062)[1], NFT (44359132582554056/FTX EU - we are here! #134273)[1] | | |
| 04731749 | | NFT (35173644252102762&/FTX EU - we are here! #63836)[1], NFT (42023920448336262/FTX EU - we are here! #63761)[1], NFT (53001913502338228&/FTX EU - we are here! #63085)[1] | | |
| 04731750 | | NFT (30663349182803079&/FTX EU - we are here! #62580)[1], NFT (34509276733374070/FTX EU - we are here! #62108)[1], NFT (47830645717512140&/FTX EU - we are here! #62324)[1] | | |
| 04731751 | | TRX[.069702] | | |
| 04731752 | | NFT (29286572036598032&/The Hill by FTX #32335)[1], NFT (46306861814843338&/FTX Crypto Cup 2022 Key #18519)[1], NFT (48288858148628495&/FTX EU - we are here! #64588)[1], NFT (48872102234340290&/FTX EU - we are here! #63998)[1], NFT (55068239876159278&/FTX EU - we are here! #64203)[1] | | |
| 04731753 | | NFT (33594001529311409&/FTX EU - we are here! #64984)[1], NFT (39570666834363706&/FTX EU - we are here! #64864)[1], NFT (40769496776044139&/FTX EU - we are here! #64631)[1] | | |
| 04731754 | | NFT (37194460373916803&/FTX EU - we are here! #64297)[1], NFT (34795427728598257&/FTX EU - we are here! #64306)[1], NFT (54726669858767290&/FTX EU - we are here! #66762)[1] | | |
| 04731756 | | NFT (47809640242351001&/The Hill by FTX #17397)[1], NFT (49185795300162818&/FTX EU - we are here! #67903)[1], NFT (51497078002180200&/FTX EU - we are here! #68137)[1] | Yes | |
| 04731757 | | NFT (31882959780438323&/FTX EU - we are here! #63977)[1], NFT (35567220168479867&/FTX EU - we are here! #63670)[1] | | |
| 04731758 | | NFT (41331466644017056&/FTX EU - we are here! #65498)[1], NFT (41385952097219852&/FTX EU - we are here! #65315)[1], NFT (53949257266354783&/FTX EU - we are here! #65056)[1] | | |
| 04731759 | | NFT (32121106752750311&/FTX EU - we are here! #73281)[1], NFT (34210205897957146&/FTX EU - we are here! #73099)[1], NFT (54218401519678540&/FTX EU - we are here! #73350)[1] | | |
| 04731760 | | NFT (30994991595745334&/FTX EU - we are here! #64264)[1], NFT (31353716244407746&/FTX EU - we are here! #64463)[1], NFT (32612513843838708&/FTX EU - we are here! #63972)[1] | | |
| 04731761 | | NFT (33815450166486052&/FTX EU - we are here! #62878)[1], NFT (37953507993710961&/FTX EU - we are here! #62812)[1] | | |
| 04731763 | | NFT (28945763622238215&/FTX EU - we are here! #62297)[1], NFT (45644371085837425&/FTX EU - we are here! #62979)[1], NFT (53281164461353438&/FTX EU - we are here! #62878)[1] | | |
| 04731764 | | ETH[0.00000001], ETHW[0.00000001], NFT (37627073594029198&/FTX EU - we are here! #62062)[1], NFT (43326900407574036&/FTX EU - we are here! #62440)[1], NFT (51771922148990968&/FTX EU - we are here! #62382)[1] | | |
| 04731765 | | NFT (29638395238813031&/FTX EU - we are here! #64117)[1], NFT (34518171372370037&/FTX EU - we are here! #63791)[1], NFT (46523614235626461&/FTX EU - we are here! #63960)[1], NFT (56600433672532914&/FTX Crypto Cup 2022 Key #17648)[1] | | |
| 04731767 | | NFT (31493089168822616&/FTX EU - we are here! #64512)[1], NFT (34876314382855690&/FTX EU - we are here! #64354)[1], NFT (40168295129974582&/FTX EU - we are here! #64856)[1], NFT (56429539311008898&/The Hill by FTX #17699)[1] | | |
| 04731768 | | NFT (45009785668775839&/FTX EU - we are here! #62875)[1] | | |
| 04731769 | | NFT (31431666653179429&/FTX EU - we are here! #67383)[1], NFT (43220074702566824&/FTX EU - we are here! #67613)[1], NFT (49545314749501601&/FTX EU - we are here! #67725)[1] | | |
| 04731770 | | NFT (34219781166538359&/FTX EU - we are here! #62733)[1], NFT (40877668315619925&/FTX EU - we are here! #62775)[1], NFT (44165469126837184&/FTX EU - we are here! #62820)[1] | | |
| 04731771 | | NFT (34784411266317244&/FTX EU - we are here! #64022)[1], NFT (42055395237789191&/FTX EU - we are here! #63947)[1], NFT (50748486473112528&/FTX EU - we are here! #64108)[1] | | |
| 04731772 | | NFT (34403023530570203&/FTX EU - we are here! #68050)[1], NFT (47845812101060527&/FTX EU - we are here! #67274)[1], NFT (51495377055625502&/FTX EU - we are here! #66673)[1] | | |
| 04731773 | | NFT (41974223590323836&/FTX EU - we are here! #68236)[1], NFT (44218892527481678&/FTX EU - we are here! #68325)[1], NFT (57176021287546360&/FTX EU - we are here! #68400)[1] | | |
| 04731774 | | NFT (55032196643682569&/FTX EU - we are here! #64337)[1] | | |
| 04731776 | | NFT (44299779563122110&/FTX EU - we are here! #65813)[1] | | |
| 04731777 | | NFT (54835978820481262&/FTX EU - we are here! #62985)[1] | | |
| 04731778 | | NFT (36375762894838440&/FTX EU - we are here! #63330)[1], NFT (41521403365184208&/FTX EU - we are here! #63042)[1], NFT (56503714332840461&/FTX EU - we are here! #62510)[1] | | |
| 04731779 | | NFT (34070607237444548&/FTX EU - we are here! #63420)[1], NFT (47260300763932321&/FTX EU - we are here! #63683)[1], NFT (49016562086354328&/FTX EU - we are here! #63149)[1] | | |
| 04731780 | | NFT (53570150471215935&/FTX EU - we are here! #63267)[1] | | |
| 04731782 | | BTC[0], NFT (39040377414215415/FTX EU - we are here! #74543)[1], NFT (39228553484068038&/FTX EU - we are here! #74452)[1], NFT (45142254547938346&/FTX EU - we are here! #74337)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731783 | | NFT (2948295317643335468/FTX EU - we are here! #62391)[1], NFT (3612862630467600/FTX EU - we are here! #62475)[1], NFT (5389961216417088508/FTX EU - we are here! #62541)[1] | | |
| 04731784 | | NFT (3173554464397273/FTX EU - we are here! #64446)[1], NFT (5352373887755095/FTX EU - we are here! #62456)[1], NFT (5472996724456072/FTX EU - we are here! #64344)[1] | | |
| 04731786 | | NFT (3891920607006156664/FTX EU - we are here! #63354)[1], NFT (4091837974993141442/FTX EU - we are here! #63161)[1], NFT (4534983310580794/FTX EU - we are here! #63445)[1] | | |
| 04731787 | | NFT (3763162158611787941/FTX EU - we are here! #70482)[1], NFT (4303605213494975553/FTX EU - we are here! #69984)[1], NFT (5180335353035195014/FTX EU - we are here! #70771)[1] | | |
| 04731789 | | NFT (4693591769215619564/FTX EU - we are here! #63600)[1], NFT (5320522680274444465/FTX EU - we are here! #63256)[1], NFT (5430422251492823626/FTX EU - we are here! #63501)[1] | | |
| 04731790 | | NFT (4407433612143161717/FTX EU - we are here! #63666)[1], NFT (4880973080146994941/FTX EU - we are here! #63555)[1], NFT (5610477536868664585/FTX EU - we are here! #63741)[1] | | |
| 04731792 | | NFT (3935457119140521017/FTX EU - we are here! #63453)[1], NFT (4478446175166883347/FTX EU - we are here! #63377)[1], NFT (4948113556659873427/FTX EU - we are here! #63573)[1] | | |
| 04731794 | | AVAX[0], BNB[0], ETHW[.00006218], MATIC[5.07489736], NFT (3322693233128703092/FTX EU - we are here! #66414)[1], NFT (3391783582265319896/FTX EU - we are here! #74519)[1], NFT (5585635638987493647/FTX EU - we are here! #66739)[1], SWEAT[.00008112], TOMO[0.00000203], TRX[228.027013], USD[0.00], USDT[0.027277772] | | |
| 04731795 | | NFT (3480193071169255588/FTX EU - we are here! #62457)[1], NFT (3668801061248013617/FTX EU - we are here! #62587)[1], NFT (4334660996446395535/FTX EU - we are here! #62937)[1] | | |
| 04731797 | | NFT (3953029222465112941294/FTX EU - we are here! #62267)[1], NFT (3994560558623409060/FTX EU - we are here! #62309)[1], NFT (5426036852371348882/FTX EU - we are here! #62215)[1] | | |
| 04731798 | | NFT (4011205135851909809/FTX Crypto Cup 2022 Key #19409)[1], NFT (5707492325751071837/The Hill by FTX #12323)[1] | | |
| 04731799 | | NFT (2987519530415111113/FTX EU - we are here! #64568)[1], NFT (4350050664029535951/FTX EU - we are here! #44432)[1], NFT (4432395329363816097/FTX EU - we are here! #64182)[1] | | |
| 04731800 | | NFT (4002143297428178217/FTX EU - we are here! #62907)[1], NFT (4294274247529110216/FTX EU - we are here! #63036)[1], NFT (4684672007293007559/FTX EU - we are here! #62788)[1] | | |
| 04731801 | | NFT (3352633703636888603/FTX EU - we are here! #63389)[1], NFT (3734643768052228618/FTX EU - we are here! #63288)[1], NFT (4619647821274788157/FTX EU - we are here! #63192)[1] | | |
| 04731802 | | NFT (3609750328355507782/FTX EU - we are here! #68263)[1], NFT (4698915943707749417/FTX EU - we are here! #147695)[1], NFT (4953400360546433588/FTX EU - we are here! #68094)[1] | | |
| 04731803 | | NFT (3460571124288687407/FTX EU - we are here! #63614)[1], NFT (3839621471817695678/FTX EU - we are here! #63732)[1], NFT (3365474141371566955/FTX EU - we are here! #63397)[1] | | |
| 04731804 | | NFT (4952393654955512807/FTX EU - we are here! #175403)[1], NFT (5245197780629722107/FTX EU - we are here! #173441)[1], NFT (5271435256500237184/FTX EU - we are here! #171727)[1] | | |
| 04731805 | | NFT (2981510153706395917/FTX EU - we are here! #62935)[1], NFT (4344892930337886139/FTX EU - we are here! #62765)[1], NFT (5225718930285237727/FTX EU - we are here! #62859)[1] | | |
| 04731806 | | ETH[.7523713], ETHW[.75205528] | Yes | |
| 04731807 | | NFT (3601280456129263517/FTX EU - we are here! #64476)[1], NFT (3973469974218919987/FTX EU - we are here! #64271)[1], NFT (4068989243749026857/FTX EU - we are here! #64150)[1] | | |
| 04731808 | | NFT (4568209039745513347/FTX EU - we are here! #62840)[1], NFT (4601321377766227308/FTX EU - we are here! #62379)[1], NFT (5641753476247766047/FTX EU - we are here! #62900)[1] | | |
| 04731809 | | NFT (4314234121506668077/FTX EU - we are here! #63091)[1], NFT (5377265317774995724/FTX EU - we are here! #63452)[1] | | |
| 04731810 | | NFT (3451503987964546747/FTX EU - we are here! #63086)[1], NFT (4610123389247582277/FTX EU - we are here! #63468)[1], NFT (4874094070334988347/FTX EU - we are here! #63537)[1] | | |
| 04731811 | | NFT (3713717388196113917/FTX EU - we are here! #63369)[1], NFT (4079032494483380907/FTX EU - we are here! #63636)[1], NFT (4451602443039130747/FTX EU - we are here! #63788)[1] | | |
| 04731812 | | NFT (4357906526594757947/FTX EU - we are here! #67230)[1], NFT (4586565564602677697/FTX EU - we are here! #67369)[1], NFT (4728939942383281907/FTX EU - we are here! #66873)[1] | | |
| 04731814 | | NFT (3641828730158922467/FTX EU - we are here! #63539)[1], NFT (4184977952278096477/FTX EU - we are here! #63927)[1], NFT (4913104819527784907/FTX EU - we are here! #63983)[1] | | |
| 04731815 | | NFT (2883601639746946977/FTX EU - we are here! #62444)[1], NFT (3122962350768987577/FTX EU - we are here! #62592)[1], NFT (5249970261927020947/FTX EU - we are here! #62592)[1] | | |
| 04731816 | | ALGO[.00022], BNB[0], MATIC[0], NFT (3786390022167960859/FTX EU - we are here! #63681)[1], NFT (4747003264506737447/FTX EU - we are here! #65760)[1], NFT (4819791704298557527/FTX EU - we are here! #65334)[1], USD[0.00], USDT[0.00000237] | | |
| 04731817 | | NFT (3353913728843998060/FTX EU - we are here! #63672)[1], NFT (3541300964409900065/FTX EU - we are here! #62993)[1], NFT (4820596643449364938/FTX EU - we are here! #63440)[1] | | |
| 04731818 | | NFT (3138800096591143321/FTX EU - we are here! #63910)[1], NFT (3374123472774266/FTX EU - we are here! #63683)[1], NFT (5087924716719600063/FTX EU - we are here! #63827)[1], NFT (5113198388730305847/FTX Crypto Cup 2022 Key #20973)[1] | | |
| 04731820 | | NFT (4139158504782760507/FTX EU - we are here! #63576)[1], NFT (4787467143575310327/The Hill by FTX #38404)[1], NFT (5225621271280233425/FTX EU - we are here! #63638)[1], NFT (5255039345147464597/FTX Crypto Cup 2022 Key #11241)[1], NFT (5560560626598748667/FTX EU - we are here! #63450)[1] | | |
| 04731821 | | NFT (3698542998087465157/FTX EU - we are here! #65077)[1], NFT (4710542899335889795/FTX EU - we are here! #62374)[1] | | |
| 04731823 | | NFT (3977855494510219997/FTX EU - we are here! #65143)[1], NFT (4157440477138427371/FTX EU - we are here! #64991)[1], NFT (4318767607475861177/The Hill by FTX #14937)[1], NFT (4646020648436182137/FTX Crypto Cup 2022 Key #14596)[1], NFT (5300876466968117927/FTX EU - we are here! #65533)[1] | Yes | |
| 04731824 | | NFT (3549287394893051497/FTX EU - we are here! #64717)[1], NFT (3579906190960860737/FTX EU - we are here! #64883)[1], NFT (4450554512590139267/FTX EU - we are here! #64544)[1] | | |
| 04731825 | | NFT (5427384014830986167/FTX EU - we are here! #63521)[1] | | |
| 04731826 | | NFT (2977222629229465537/FTX EU - we are here! #109454)[1], NFT (4563149843113697307/FTX EU - we are here! #109756)[1], NFT (5280261991696575817/FTX EU - we are here! #109137)[1] | | |
| 04731828 | | NFT (4290441625770080557/FTX EU - we are here! #63057)[1], NFT (4735231395814508907/FTX EU - we are here! #62599)[1] | | |
| 04731831 | | NFT (4080779185230583587/FTX EU - we are here! #65017)[1], NFT (4385682026780576687/FTX EU - we are here! #64641)[1], NFT (5175723275445340017/FTX EU - we are here! #64899)[1] | | |
| 04731832 | | NFT (4861371396119911617/The Hill by FTX #21111)[1] | | |
| 04731833 | | NFT (3417828601758873954/FTX EU - we are here! #63150)[1], NFT (3612551817736029587/FTX EU - we are here! #63207)[1], NFT (4331018269422442327/FTX EU - we are here! #63285)[1] | | |
| 04731835 | | NFT (2968393077427725967/FTX EU - we are here! #64809)[1], NFT (4656399966328115880/FTX EU - we are here! #64381)[1] | | |
| 04731836 | | NFT (4064434662503035387/The Hill by FTX #12034)[1], NFT (4251548362166278077/FTX EU - we are here! #66055)[1], NFT (4275892903772368017/FTX EU - we are here! #64976)[1], NFT (4543144773183210897/FTX Crypto Cup 2022 Key #11824)[1], NFT (4801550756464395937/FTX EU - we are here! #66566)[1] | | |
| 04731837 | | NFT (3298133773737153137/FTX EU - we are here! #63850)[1], NFT (4399402951219613007/FTX EU - we are here! #63613)[1], NFT (4768584786278701937/FTX EU - we are here! #63691)[1] | | |
| 04731839 | | NFT (3897395081885858377/FTX EU - we are here! #62680)[1], NFT (4394967852252147787/FTX EU - we are here! #62739)[1], NFT (4476367464783074617/FTX EU - we are here! #62641)[1] | | |
| 04731840 | | NFT (3018306690380648/FTX EU - we are here! #62609)[1], NFT (3281631642407013817/FTX EU - we are here! #62807)[1], NFT (3425792739877706047/FTX EU - we are here! #62716)[1] | | |
| 04731842 | | NFT (3377856794898882080/FTX EU - we are here! #64746)[1], NFT (4620518665392423047/FTX EU - we are here! #64933)[1], NFT (5318182413131312309/FTX EU - we are here! #64244)[1] | | |
| 04731843 | | SOL[.02] | | |
| 04731844 | | NFT (2900012570522110286/FTX EU - we are here! #62467)[1], NFT (2996091214800826537/FTX EU - we are here! #62612)[1], NFT (4845632469103973847/FTX EU - we are here! #62546)[1] | | |
| 04731845 | | NFT (4487701739329159217/FTX EU - we are here! #62602)[1], NFT (5142819861594068127/FTX EU - we are here! #62502)[1], NFT (5440319253444408647/FTX EU - we are here! #62677)[1] | | |
| 04731846 | | NFT (3557464154674679477/FTX EU - we are here! #63484)[1], NFT (3631793017087138627/FTX EU - we are here! #63664)[1], NFT (5406030779979378887/FTX EU - we are here! #63776)[1] | | |
| 04731847 | | NFT (4124712266662375907/FTX EU - we are here! #66539)[1], NFT (4577009001597852437/FTX EU - we are here! #66453)[1], NFT (4977919381956304907/FTX EU - we are here! #66683)[1] | | |
| 04731848 | Contingent, Disputed | NFT (3311145085617907577/FTX EU - we are here! #65008)[1], NFT (4219424268576644817/FTX EU - we are here! #64697)[1], NFT (4901671774784712167/FTX EU - we are here! #64381)[1] | | |
| 04731849 | | NFT (3559039257991820097/FTX EU - we are here! #66143)[1], NFT (3863160434523228807/FTX EU - we are here! #253188)[1], NFT (4057203492054606829/The Hill by FTX #12885)[1], NFT (5124952444879685117/FTX Crypto Cup 2022 Key #18770)[1], NFT (5653927335788565960/FTX EU - we are here! #66616)[1] | | |
| 04731850 | | NFT (3610665467484483637/FTX EU - we are here! #71589)[1], NFT (5337197518602879427/FTX EU - we are here! #72298)[1], NFT (5402218869128150506/FTX EU - we are here! #72058)[1], TRX[.000006], USDT[0] | | |
| 04731851 | | NFT (3820916011700866697/FTX EU - we are here! #62985)[1], NFT (3893229305909362160/FTX EU - we are here! #62757)[1], NFT (4645550833259756017/FTX EU - we are here! #62839)[1] | | |
| 04731853 | | NFT (5295457993787899935/FTX EU - we are here! #64133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731854 | | NFT (3173802813658240 59/FTX EU - we are here! #62664)[1], NFT (4827853224451854 72/FTX EU - we are here! #62681)[1], NFT (5470056929869941 14/FTX EU - we are here! #62635)[1] | | |
| 04731856 | | NFT (4421690826805585 38/FTX Crypto Cup 2022 Key #11819)[1], NFT (5045411329402490 91/FTX EU - we are here! #64702)[1], NFT (5330401786213281 99/FTX EU - we are here! #64869)[1] | | |
| 04731857 | | NFT (4332711674266638 52/FTX EU - we are here! #188135)[1], NFT (5055231310117759 13/FTX EU - we are here! #187932)[1], NFT (5179109210564789 38/FTX EU - we are here! #188103)[1] | | |
| 04731858 | | NFT (3527903896858665 34/FTX EU - we are here! #64101)[1], NFT (3941200036752497 66/FTX EU - we are here! #64656)[1], NFT (4545887441964338 28/FTX EU - we are here! #64378)[1] | | |
| 04731860 | | NFT (4305996889296473 05/FTX EU - we are here! #64479)[1], NFT (5362777062908824 74/FTX EU - we are here! #66015)[1], NFT (5404252064533278 57/FTX EU - we are here! #64895)[1] | | |
| 04731861 | | NFT (3418372662473989 03/FTX EU - we are here! #77414)[1], NFT (3912399198762209 52/FTX EU - we are here! #77244)[1], NFT (4286896817322738 99/FTX EU - we are here! #76818)[1] | | |
| 04731862 | | NFT (3478583748866852 30/FTX EU - we are here! #63700)[1], NFT (3865166901147109 09/FTX EU - we are here! #63631)[1], NFT (4109594764648725 71/FTX EU - we are here! #63514)[1], NFT (5611370188685586 0/The Hill by FTX #14953)[1] | | |
| 04731865 | | NFT (4408140748249603 97/FTX EU - we are here! #62753)[1], NFT (4413419462252272 58/FTX EU - we are here! #62828)[1], NFT (4659986016850701 89/FTX EU - we are here! #62892)[1] | | |
| 04731866 | | NFT (3257155824260716 85/FTX EU - we are here! #64798)[1], NFT (4479444908439149 07/FTX EU - we are here! #65075)[1], NFT (5368154922788139 74/FTX EU - we are here! #65003)[1] | | |
| 04731868 | | NFT (4551392725145911 09/FTX EU - we are here! #62660)[1], NFT (4663460569296871 24/FTX EU - we are here! #62772)[1], NFT (5599018863391924 72/FTX EU - we are here! #62548)[1] | | |
| 04731869 | | NFT (3767050108255405 83/FTX EU - we are here! #63276)[1], NFT (3914969350767199 63/FTX EU - we are here! #63633)[1], NFT (4717985568738626 56/FTX EU - we are here! #63726)[1] | | |
| 04731870 | | NFT (3967148452373330 50/FTX EU - we are here! #64875)[1], NFT (5005785896107107 21/FTX EU - we are here! #68055)[1] | | |
| 04731873 | | NFT (3782185307503283 27/FTX EU - we are here! #63628)[1], NFT (4657247246254634 39/FTX EU - we are here! #64152)[1], NFT (5017550290924356 10/FTX EU - we are here! #64207)[1] | | |
| 04731874 | | NFT (3787287017028517 80/FTX EU - we are here! #63240)[1], NFT (4654646285537649 50/FTX EU - we are here! #63670)[1], NFT (5229664680278212 55/FTX EU - we are here! #63418)[1] | | |
| 04731875 | | NFT (3477146453548282 85/FTX EU - we are here! #66732)[1], NFT (5526970396575758 50/FTX EU - we are here! #63089)[1], NFT (5713955225880113 85/FTX EU - we are here! #64609)[1] | | |
| 04731876 | | NFT (3404459900326564 77/FTX EU - we are here! #72584)[1], NFT (4220384061325588 57/FTX EU - we are here! #72427)[1], NFT (4404134411175199 468/FTX EU - we are here! #72932)[1] | | |
| 04731879 | | NFT (2968231667478448 44/FTX EU - we are here! #63716)[1], NFT (3740268288449025 03/FTX EU - we are here! #64063)[1], NFT (3740437652217470 379/FTX EU - we are here! #64166)[1], USD[0.00], USDT[0.22199734] | | |
| 04731881 | | NFT (4205919611774115 87/FTX EU - we are here! #66861)[1] | | |
| 04731883 | | NFT (3479441379878223 866/FTX EU - we are here! #64155)[1], NFT (3752565250448096 71/FTX EU - we are here! #63933)[1], NFT (4804441517784383 50/FTX EU - we are here! #64072)[1] | | |
| 04731884 | | NFT (3581435742119528 37/FTX EU - we are here! #62671)[1], NFT (4409910761917353 78/FTX EU - we are here! #62619)[1], NFT (5503386155393271 39/FTX EU - we are here! #62733)[1] | | |
| 04731885 | | NFT (3350140725693502 80/FTX EU - we are here! #62616)[1], NFT (5337263035454332 54/FTX EU - we are here! #63707)[1], NFT (5651389089377281 68/FTX EU - we are here! #63920)[1] | | |
| 04731886 | | NFT (3204144488201222 49/FTX EU - we are here! #62698)[1], NFT (3318752301703652 60/FTX EU - we are here! #62749)[1], NFT (4737831316114802 20/FTX EU - we are here! #62788)[1] | | |
| 04731888 | | NFT (2886924840764778 60/FTX EU - we are here! #64640)[1], NFT (5071360267255654 13/FTX EU - we are here! #64485)[1], NFT (5428253686231488 12/FTX EU - we are here! #64288)[1] | | |
| 04731889 | | NFT (3687235061918547 15/FTX EU - we are here! #62954)[1], NFT (4103809064786321 86/FTX EU - we are here! #62866)[1], NFT (4811050137451907 71/FTX EU - we are here! #62910)[1] | | |
| 04731890 | | NFT (3026686057184966 52/FTX EU - we are here! #64426)[1], NFT (3714076716539969 14/FTX EU - we are here! #64373)[1], NFT (4654153054144260 87/FTX EU - we are here! #64284)[1] | | |
| 04731891 | | NFT (3564680109025217 64/FTX EU - we are here! #62750)[1], NFT (3852244834639133 55/FTX EU - we are here! #62993)[1], NFT (4596732066937054 91/FTX EU - we are here! #62949)[1] | | |
| 04731892 | | NFT (3405363043095283 58/FTX EU - we are here! #67021)[1], NFT (4622393860456090 501/FTX EU - we are here! #66887)[1], NFT (5335038448249815 25/FTX EU - we are here! #67181)[1] | | |
| 04731893 | | NFT (3247893138115824 27/FTX EU - we are here! #86346)[1], NFT (3548732083820664 14/FTX Crypto Cup 2022 Key #12098)[1], NFT (4621610368864965 17/FTX EU - we are here! #84605)[1], NFT (5222711161274510 90/FTX EU - we are here! #86591)[1], USD[0.00], USDT[0.00007808] | Yes | |
| 04731894 | | BNB[0], BTC[0], MATIC[0], NFT (3175611699611663 96/FTX EU - we are here! #68055)[1], NFT (3930661493597090 21/FTX EU - we are here! #67868)[1], NFT (4366364923938833 98/FTX EU - we are here! #67657)[1], TRX[0.00001300], USD[0.00], USDT[0.04913399] | | |
| 04731896 | | NFT (3018396791818352 7/FTX EU - we are here! #64889)[1], NFT (4212852270076522 85/FTX EU - we are here! #64771)[1], NFT (4797200011666960 924/FTX EU - we are here! #64619)[1] | Yes | |
| 04731900 | | NFT (3384319719814053 97/FTX EU - we are here! #64750)[1] | | |
| 04731901 | | NFT (3731455712124683 12/FTX EU - we are here! #62846)[1], NFT (3856137675569961 06/FTX EU - we are here! #62726)[1], NFT (5582881516518918 02/FTX EU - we are here! #62913)[1] | | |
| 04731903 | | NFT (3541963938415083 09/FTX EU - we are here! #63303)[1], NFT (3570653605977447 04/FTX EU - we are here! #63345)[1], NFT (3839789740345875 78/FTX EU - we are here! #63248)[1] | | |
| 04731904 | | NFT (4037859320737836 28/FTX EU - we are here! #142421)[1], NFT (4144721216847160 88/FTX EU - we are here! #63576)[1], NFT (4305235161432350 00/FTX EU - we are here! #142356)[1] | | |
| 04731905 | | NFT (3935629184287828 56/FTX EU - we are here! #64137)[1], NFT (4055890163247424 53/FTX EU - we are here! #64300)[1], NFT (5262710830156665 20/FTX EU - we are here! #64442)[1] | | |
| 04731906 | | NFT (3809379461169180 02/FTX EU - we are here! #66597)[1], NFT (5288240949275066 32/FTX EU - we are here! #67223)[1], NFT (5464257068615473 57/FTX EU - we are here! #66021)[1] | | |
| 04731907 | | NFT (4177026098243872 86/FTX EU - we are here! #63870)[1], NFT (4935519784034520 43/FTX EU - we are here! #63935)[1] | | |
| 04731908 | | NFT (2942635610025410 15/FTX EU - we are here! #62823)[1], NFT (4781680895163777 04/FTX EU - we are here! #62888)[1], NFT (5631553667696447 96/FTX EU - we are here! #62753)[1] | | |
| 04731911 | | NFT (3599203356958826 78/FTX EU - we are here! #63910)[1], NFT (4670136466846685 97/FTX EU - we are here! #63811)[1], NFT (4899644521441376 35/FTX EU - we are here! #64028)[1] | | |
| 04731912 | | NFT (2939045877291296 82/FTX EU - we are here! #63670)[1], NFT (3159061147813689 67/FTX EU - we are here! #63819)[1], NFT (4035486050842760 49/FTX EU - we are here! #63353)[1] | | |
| 04731913 | | NFT (3789810175768581 57/FTX EU - we are here! #63735)[1], NFT (4534904706559337 5/FTX EU - we are here! #63563)[1], NFT (5362274036700248 22/FTX EU - we are here! #63659)[1] | | |
| 04731915 | | NFT (3953484130858525 43/FTX EU - we are here! #65841)[1], NFT (4617509363342980 56/FTX EU - we are here! #65940)[1], NFT (4917539636211119 597/FTX EU - we are here! #65504)[1] | Yes | |
| 04731916 | | NFT (3350107854482637 83/FTX EU - we are here! #63509)[1], NFT (4007084121524921 94/FTX EU - we are here! #63482)[1], NFT (4642271499825076 39/FTX EU - we are here! #63449)[1] | | |
| 04731917 | | NFT (2992398831526257 05/FTX EU - we are here! #63807)[1], NFT (4698831771911946 75/FTX EU - we are here! #64420)[1], NFT (5064272935980184 87/FTX EU - we are here! #64112)[1] | | |
| 04731919 | | NFT (3166167553303511 98/FTX EU - we are here! #239367)[1], NFT (4051987827664395 9/FTX EU - we are here! #239102)[1], NFT (4479759656075804 04/FTX EU - we are here! #239009)[1], NFT (4752521117062640 33/FTX EU - we are here! #239000)[1], NFT (4768084304823178 05/FTX EU - we are here! #239372)[1], NFT (5168123233587437 86/FTX EU - we are here! #239378)[1], NFT (5275763019818815 72/FTX EU - we are here! #239095)[1] | | |
| 04731920 | | NFT (3284188217953404 31/FTX EU - we are here! #66597)[1], NFT (3369097435039749 73/FTX EU - we are here! #66202)[1], NFT (5654881309658057 86/FTX EU - we are here! #66504)[1] | | |
| 04731921 | | NFT (3607047531348857 26/FTX EU - we are here! #64006)[1], NFT (5647722672512988 35/FTX EU - we are here! #63850)[1], NFT (5669339668387164 82/FTX EU - we are here! #63660)[1] | | |
| 04731922 | | NFT (3773742363895557 2/FTX EU - we are here! #63733)[1], NFT (3935858985607705 963/FTX EU - we are here! #63774)[1], NFT (3998396860971143 87/FTX EU - we are here! #63815)[1] | | |
| 04731923 | | NFT (3129674524236462 4/FTX EU - we are here! #67679)[1], NFT (3190502999157052 51/FTX EU - we are here! #64494)[1], NFT (4142710498074837 86/FTX EU - we are here! #65123)[1] | | |
| 04731924 | | NFT (2973079849070599 88/FTX EU - we are here! #66381)[1], NFT (3238615254812964 77/FTX EU - we are here! #66576)[1], NFT (4146518610969733 19/FTX EU - we are here! #67444)[1] | | |
| 04731926 | | NFT (4552343969002578 44/FTX EU - we are here! #66464)[1], NFT (5525981032009163 73/FTX EU - we are here! #65498)[1], NFT (5554874387377348 57/FTX EU - we are here! #66705)[1] | | |
| 04731927 | | NFT (3344907816940876 28/FTX EU - we are here! #63972)[1], NFT (3401951939453339 43/FTX EU - we are here! #64151)[1], NFT (4164704091556220 33/FTX EU - we are here! #64060)[1] | | |
| 04731928 | | NFT (3724169093893598 85/FTX EU - we are here! #63127)[1], NFT (3934549715005886 52/FTX EU - we are here! #63065)[1], NFT (4920007961655944 34/FTX EU - we are here! #63231)[1] | | |
| 04731929 | | NFT (3834443765720331 80/FTX EU - we are here! #64581)[1], NFT (4296338129153006 08/FTX EU - we are here! #64443)[1], NFT (4476814217955301 52/FTX EU - we are here! #64691)[1] | | |
| 04731930 | | NFT (5707320972012952 637/FTX EU - we are here! #63998)[1] | | |
| 04731931 | | NFT (3691423640293054 05/FTX EU - we are here! #69747)[1], NFT (4845641245481038 37/FTX EU - we are here! #70874)[1], NFT (5593716880020593 56/FTX EU - we are here! #70528)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04731932 | | NFT (31148104102522404/FTX EU - we are here! #62999)[1], NFT (35844211068609706/FTX EU - we are here! #62942)[1], NFT (49198367358703970/FTX EU - we are here! #63071)[1] | | |
| 04731933 | | NFT (34663559694586654/FTX EU - we are here! #78227)[1], NFT (38689579452394262/FTX EU - we are here! #80041)[1], NFT (53360970950987219/FTX EU - we are here! #71594)[1] | | |
| 04731935 | | NFT (34544684840438345/FTX EU - we are here! #64690)[1], NFT (36242839290708537/FTX EU - we are here! #64427)[1], NFT (40013863698195398/FTX EU - we are here! #64576)[1] | | |
| 04731938 | | NFT (30557946747960288/FTX EU - we are here! #65796)[1], NFT (31570161021473553/FTX EU - we are here! #65992)[1], NFT (51353482948526058/FTX EU - we are here! #65892)[1] | | |
| 04731939 | | NFT (35637170156748841/FTX EU - we are here! #64547)[1], NFT (51065453413892491/FTX EU - we are here! #64417)[1], NFT (53368962278633501/FTX EU - we are here! #64522)[1] | | |
| 04731940 | | NFT (31955359953606262/FTX EU - we are here! #177492)[1], NFT (34111857764606241/FTX EU - we are here! #64290)[1], NFT (44770748192166860/FTX EU - we are here! #176986)[1] | | |
| 04731941 | | NFT (31921034497961743/FTX EU - we are here! #64848)[1], NFT (39357589736941687/FTX EU - we are here! #64937)[1], NFT (45982369646456693/FTX EU - we are here! #65014)[1] | | |
| 04731942 | | NFT (42212372942604008/FTX EU - we are here! #66035)[1], NFT (43541491214772854/FTX EU - we are here! #65916)[1], NFT (48606900674928128/FTX EU - we are here! #66152)[1] | | |
| 04731944 | | NFT (34200908011279642/FTX EU - we are here! #64215)[1], NFT (37458474540266958/FTX EU - we are here! #64147)[1], NFT (40909756057619323/FTX EU - we are here! #64302)[1] | | |
| 04731945 | | NFT (29205802281718569/FTX EU - we are here! #64626)[1], NFT (29518893114800538/FTX EU - we are here! #65297)[1], NFT (47391629846323369/FTX EU - we are here! #65703)[1] | | |
| 04731946 | | NFT (37512350854114849/FTX EU - we are here! #67245)[1], NFT (38312524859035320/4/FTX EU - we are here! #65249)[1], NFT (45339449437964454/FTX EU - we are here! #66504)[1] | | |
| 04731947 | | NFT (34622752878617919184/FTX EU - we are here! #66212)[1], NFT (41880661482674831/6/FTX EU - we are here! #64591)[1], NFT (50599692956254351/5/FTX EU - we are here! #68082)[1], NFT (51408896523896773/4/FTX Crypto Cup 2022 Key #14043)[1] | | |
| 04731948 | | NFT (40299707591400122/1/FTX EU - we are here! #64277)[1] | | |
| 04731949 | | NFT (36840910423405847/5/FTX EU - we are here! #68933)[1], NFT (41564974125587322/6/FTX EU - we are here! #68723)[1], NFT (51789776728609648/4/FTX EU - we are here! #68241)[1] | | |
| 04731950 | | BTC[0], NFT (42795302234426131/3/FTX EU - we are here! #165023)[1], NFT (45439681329477702/7/FTX EU - we are here! #164752)[1], NFT (57084808642141695/0/FTX EU - we are here! #164926)[1], TRX[.00000001] | Yes | |
| 04731951 | | NFT (34040437978205134/0/FTX EU - we are here! #65798)[1], NFT (40610839380053218/7/FTX EU - we are here! #65977)[1], NFT (56068030802686704/5/FTX EU - we are here! #65253)[1] | | |
| 04731952 | | NFT (38881124701242071/FTX EU - we are here! #88028)[1] | | |
| 04731953 | | NFT (30588331959410984/9/FTX EU - we are here! #66119)[1], NFT (31281725705224790/0/FTX EU - we are here! #65993)[1], NFT (44938479066294680/7/FTX EU - we are here! #65413)[1], NFT (56150231248547746/6/FTX Crypto Cup 2022 Key #79559)[1], USD[0.01] | | |
| 04731954 | | NFT (29479550039946969/3/FTX EU - we are here! #64040)[1], NFT (40305566829496816/6/FTX EU - we are here! #68340)[1], NFT (41884576214923857/7/FTX EU - we are here! #64733)[1] | | |
| 04731956 | | NFT (40378657944852919/6/FTX EU - we are here! #69551)[1], NFT (51292674831850896/8/FTX Crypto Cup 2022 Key #8511)[1], NFT (57102895313047603/3/FTX EU - we are here! #69421)[1] | | |
| 04731957 | | NFT (32967211739371712/4/FTX EU - we are here! #63519)[1], NFT (41796403316037911/4/FTX EU - we are here! #63735)[1], NFT (55039742346515302/4/FTX EU - we are here! #63472)[1] | | |
| 04731958 | | NFT (31483876538689077/4/FTX EU - we are here! #63250)[1], NFT (43715531660293310/2/FTX EU - we are here! #63617)[1], NFT (55899380952203688/6/FTX EU - we are here! #63403)[1] | | |
| 04731959 | | NFT (34411778792611614/9/FTX EU - we are here! #84856)[1], NFT (42746479238276379/6/FTX EU - we are here! #83824)[1], NFT (53790541934920794/8/FTX EU - we are here! #84185)[1] | | |
| 04731960 | | NFT (54656109952314745/4/FTX EU - we are here! #64097)[1] | | |
| 04731961 | | NFT (32910422970644912/9/FTX EU - we are here! #64078)[1], NFT (47942852302911139/7/FTX EU - we are here! #63627)[1], NFT (53245324300419980/1/FTX EU - we are here! #63717)[1] | Yes | |
| 04731962 | | NFT (53582108116513967/5/FTX EU - we are here! #88022)[1] | | |
| 04731963 | | NFT (45307890827976708/4/FTX EU - we are here! #64982)[1], NFT (47745661138686865/8/FTX EU - we are here! #65302)[1], NFT (54190792565040826/6/FTX EU - we are here! #65186)[1] | | |
| 04731964 | | NFT (38293072375811747/4/FTX EU - we are here! #66075)[1], NFT (40774608663568729/7/FTX EU - we are here! #66532)[1], NFT (42451752802750095/7/FTX EU - we are here! #66334)[1], TRX[.090428], USD[0.00] | | |
| 04731965 | | NFT (32280968916914671/4/FTX EU - we are here! #64877)[1], NFT (38779949763168396/8/FTX EU - we are here! #65132)[1], NFT (46407267056756579/8/FTX EU - we are here! #64685)[1] | | |
| 04731966 | | NFT (47419191721193912/9/FTX EU - we are here! #63424)[1], NFT (49728394060506297/69/FTX EU - we are here! #63367)[1], NFT (56388300547317289/1/FTX EU - we are here! #63135)[1] | | |
| 04731967 | | NFT (35074621629582291/9/FTX EU - we are here! #63152)[1], NFT (47603508493657268/7/FTX EU - we are here! #63618)[1], NFT (49229948832339031/3/FTX EU - we are here! #63832)[1] | | |
| 04731968 | | NFT (40568568941160785/9/FTX EU - we are here! #63653)[1], NFT (47120273210026446/9/FTX EU - we are here! #64124)[1], NFT (49004583051217768/3/FTX EU - we are here! #64386)[1] | | |
| 04731970 | | NFT (41046098040745928/0/FTX EU - we are here! #65322)[1], NFT (42107087915305945/0/FTX EU - we are here! #66187)[1], NFT (55932282543740594/3/FTX EU - we are here! #65884)[1] | | |
| 04731971 | | NFT (29196030330067563/0/FTX EU - we are here! #63040)[1], NFT (30413096070095816/2/FTX EU - we are here! #63117)[1], NFT (47338552272373130/9/FTX EU - we are here! #63086)[1] | | |
| 04731972 | | NFT (37157328101660202/7/FTX EU - we are here! #64846)[1], NFT (56246253780308869/1/FTX EU - we are here! #65021)[1] | | |
| 04731974 | | NFT (36464107845769333/7/FTX EU - we are here! #64293)[1], NFT (53440083225751695/8/FTX EU - we are here! #64363)[1], NFT (57358286187727240/8/FTX EU - we are here! #64219)[1] | | |
| 04731976 | | NFT (37430891195804374/1/FTX EU - we are here! #63315)[1], NFT (52179180283746026/0/FTX EU - we are here! #63559)[1], NFT (53344586609500783/8/FTX EU - we are here! #63484)[1] | | |
| 04731977 | | NFT (43935844536504385/7/FTX EU - we are here! #64476)[1], NFT (50040404806717924/5/FTX EU - we are here! #64783)[1] | | |
| 04731980 | | NFT (45753353653221850/3/FTX EU - we are here! #103929)[1], NFT (49705792718490044/6/FTX EU - we are here! #104590)[1] | | |
| 04731981 | | NFT (33843945373136247/1/FTX EU - we are here! #63216)[1], NFT (36046692589598902/4/FTX EU - we are here! #63498)[1], NFT (56776154630371548/4/FTX EU - we are here! #63573)[1] | | |
| 04731982 | | NFT (35547195635280096/1/FTX EU - we are here! #75694)[1], NFT (43170134520530531/8/FTX EU - we are here! #75093)[1], NFT (45187758356349697/6/FTX EU - we are here! #63792)[1] | | |
| 04731983 | | NFT (33557207337468788/6/FTX EU - we are here! #73016)[1], NFT (34524389061174458/4/FTX EU - we are here! #72772)[1], NFT (47409595922052867/23/FTX EU - we are here! #71963)[1] | | |
| 04731984 | | NFT (31643517475859631/2/FTX EU - we are here! #66343)[1], NFT (31895624444299810/4/FTX EU - we are here! #64492)[1], NFT (53003563660401485/0/FTX EU - we are here! #67283)[1] | | |
| 04731986 | | APT[.03010635], USDT[0.39042045] | | |
| 04731987 | | AUD[0.00] | | |
| 04731988 | | NFT (31253138686327669/4/FTX EU - we are here! #63408)[1], NFT (48965023969766415/6/FTX EU - we are here! #63353)[1], NFT (56951726688312328/7/FTX EU - we are here! #63304)[1] | | |
| 04731989 | | NFT (47778560841650229/8/FTX EU - we are here! #64404)[1], NFT (52016435750118124/3/FTX EU - we are here! #63321)[1] | | |
| 04731990 | | NFT (34918197566627904/7/FTX EU - we are here! #65309)[1], NFT (39336490280842479/2/FTX EU - we are here! #65599)[1], NFT (44440419161903605/5/FTX EU - we are here! #64438)[1] | | |
| 04731991 | | NFT (47132200426900615/9/FTX EU - we are here! #66795)[1], NFT (52213107322430661/8/FTX EU - we are here! #64646)[1], NFT (53447248692689725/0/FTX EU - we are here! #64529)[1] | | |
| 04731993 | | NFT (38078977750646351/7/FTX EU - we are here! #63784)[1], NFT (54336157981389476/4/FTX EU - we are here! #63928)[1], NFT (57373252980392156/7/FTX EU - we are here! #64117)[1], TRX[.000017], USD[0.00] | | |
| 04731996 | | NFT (35981830437477901/8/FTX EU - we are here! #66436)[1], NFT (52236942572140795/5/FTX EU - we are here! #66153)[1], NFT (53402870623769905/6/FTX EU - we are here! #65775)[1] | | |
| 04731997 | | NFT (30090267854413195/5/FTX EU - we are here! #64996)[1], NFT (43242619358029111/5/FTX EU - we are here! #66386)[1], NFT (48405045819044058/9/FTX EU - we are here! #66221)[1] | | |
| 04731998 | | NFT (29201574807658878/8/FTX Crypto Cup 2022 Key #7944)[1], NFT (31115513936530758/2/FTX EU - we are here! #64954)[1], NFT (31430528705545132/9/FTX EU - we are here! #66407)[1], NFT (41709274933552424/3/FTX EU - we are here! #64480)[1], NFT (44602612392531757/7/The Hill by FTX #11264)[1] | | |
| 04731999 | | NFT (51101858340165967/3/FTX EU - we are here! #67414)[1], NFT (57084908787225830/8/FTX EU - we are here! #66857)[1] | | |
| 04732000 | | NFT (43587732355188073/3/FTX EU - we are here! #64215)[1], NFT (52924599198148221/7/FTX EU - we are here! #64083)[1], NFT (57411009851440606/2/FTX EU - we are here! #64328)[1] | | |
| 04732001 | | NFT (50131871589807534/1/FTX EU - we are here! #63255)[1], NFT (52702542668823709/7/FTX EU - we are here! #64308)[1], NFT (53483382497990730/7/FTX EU - we are here! #63438)[1] | | |
| 04732002 | | NFT (40041214964468392/8/FTX EU - we are here! #66753)[1], NFT (44607385765108950/5/FTX EU - we are here! #66548)[1], NFT (55727298965315513/1/FTX EU - we are here! #66094)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732003 | | SOL[0], USD[2.92], USDT[0.00000078], XRP[.515557] | | |
| 04732004 | | NFT (293131417340792909/FTX EU - we are here! #69732)[1], NFT (310927432339240064/FTX EU - we are here! #69524)[1], NFT (343426191168203944/FTX EU - we are here! #69414)[1] | | |
| 04732008 | | NFT (379413606210191806/FTX EU - we are here! #64532)[1], NFT (381494952491240218/FTX EU - we are here! #65221)[1], NFT (413337453755064315/FTX EU - we are here! #65037)[1] | | |
| 04732009 | | NFT (386200023641836276/FTX EU - we are here! #64145)[1], NFT (496844518564641084/FTX EU - we are here! #64277)[1], NFT (498019676222811235/FTX EU - we are here! #64373)[1] | | |
| 04732010 | | NFT (328744130403171154/FTX EU - we are here! #65367)[1], NFT (340638150028179213/FTX EU - we are here! #65103)[1] | | |
| 04732011 | Contingent, Disputed | NFT (388867164807932936/FTX EU - we are here! #65172)[1], NFT (441428410548993647/FTX EU - we are here! #64929)[1], NFT (571420009635129912/FTX EU - we are here! #64754)[1] | | |
| 04732012 | | NFT (320312230721328587/FTX EU - we are here! #64052)[1], NFT (489253864644402998/FTX EU - we are here! #64172)[1], NFT (496205288490591397/FTX EU - we are here! #63938)[1] | | |
| 04732013 | | NFT (306140556781136847/FTX EU - we are here! #66358)[1], NFT (494738415615783842/FTX EU - we are here! #65946)[1] | | |
| 04732014 | | NFT (380512908401432062/FTX EU - we are here! #129436)[1], NFT (397923021179496937/FTX EU - we are here! #64820)[1], NFT (538647900800625730/FTX EU - we are here! #64114)[1] | | |
| 04732015 | | NFT (324422656487179435/FTX EU - we are here! #63836)[1], NFT (465032494881499706/FTX EU - we are here! #63533)[1], NFT (572020063159774928/FTX EU - we are here! #63723)[1] | | |
| 04732022 | | NFT (376588532066023224/FTX EU - we are here! #68365)[1], NFT (420511544037756195/FTX EU - we are here! #69160)[1], NFT (514058969499524136/FTX EU - we are here! #68063)[1] | | |
| 04732024 | | NFT (386528699121315418/FTX EU - we are here! #64468)[1], NFT (530681399883181027/FTX EU - we are here! #64610)[1], NFT (569491870413105860/FTX EU - we are here! #64312)[1] | | |
| 04732025 | | NFT (309463102050768123/FTX EU - we are here! #63463)[1], NFT (350834724388965940/FTX EU - we are here! #63543)[1], NFT (562496314711666551/FTX EU - we are here! #63410)[1] | | |
| 04732026 | | NFT (293262976543906794/The Hill by FTX #42754)[1], NFT (378401726647626607/FTX EU - we are here! #67393)[1], NFT (510653569918770837/FTX EU - we are here! #66519)[1], TRX[0], XRP[.00000001] | | |
| 04732027 | | NFT (316837297584544899/FTX EU - we are here! #70044)[1], NFT (367777385444515698/FTX EU - we are here! #70329)[1], NFT (418285880105854204/FTX EU - we are here! #71708)[1] | | |
| 04732029 | | NFT (323262682850057261/FTX EU - we are here! #76241)[1], NFT (393973453024589216/FTX EU - we are here! #76429)[1], NFT (439137223141112578/FTX EU - we are here! #76362)[1] | | |
| 04732031 | | NFT (400461612965896899/FTX EU - we are here! #68636)[1], NFT (422305718970599641/FTX EU - we are here! #73457)[1], NFT (442401963076485505/FTX EU - we are here! #68752)[1] | | |
| 04732032 | | NFT (429192885773337443/FTX EU - we are here! #79860)[1], NFT (535324945673828602/FTX EU - we are here! #79368)[1], NFT (550513553794939057/FTX EU - we are here! #79464)[1] | | |
| 04732033 | | NFT (427094494726862992/FTX EU - we are here! #88795)[1], NFT (511096020618653559/FTX EU - we are here! #85466)[1] | | |
| 04732034 | | NFT (305305423716411287/FTX EU - we are here! #68086)[1], NFT (310545107364985741/FTX EU - we are here! #78852)[1], NFT (356073417730727714/FTX EU - we are here! #67329)[1] | Yes | |
| 04732035 | | NFT (488242876354536413/FTX EU - we are here! #64847)[1], NFT (530366254320563345/FTX EU - we are here! #64213)[1] | | |
| 04732036 | | NFT (502843543530395225/FTX EU - we are here! #63998)[1] | | |
| 04732037 | | NFT (304952921336301162/FTX EU - we are here! #64098)[1], NFT (556010444394547644/FTX EU - we are here! #64638)[1], NFT (569308419301923622/FTX EU - we are here! #63384)[1] | | |
| 04732038 | | NFT (513871255301524488/FTX EU - we are here! #70038)[1], NFT (558468414861960060/FTX EU - we are here! #70216)[1], NFT (572871094615194593/FTX EU - we are here! #70515)[1] | | |
| 04732040 | | NFT (325205645925506732/FTX EU - we are here! #64670)[1], NFT (489885937154127723/FTX EU - we are here! #65178)[1], NFT (572838979980755061/FTX EU - we are here! #64606)[1] | | |
| 04732041 | | NFT (394774485523413787/FTX EU - we are here! #68244)[1] | | |
| 04732042 | | NFT (385669936160791919/FTX EU - we are here! #63687)[1], NFT (529315523494904381/FTX EU - we are here! #63430)[1], NFT (531907847698395196/FTX EU - we are here! #63633)[1] | | |
| 04732043 | | NFT (345859372075734208/FTX EU - we are here! #63805)[1], NFT (468919342338544797/FTX EU - we are here! #63901)[1], NFT (547943445315447008/FTX EU - we are here! #63484)[1] | | |
| 04732045 | | NFT (299504050506217658/FTX EU - we are here! #65121)[1], NFT (347948297285779182/FTX EU - we are here! #64864)[1], NFT (397958577295372123/FTX EU - we are here! #64979)[1] | | |
| 04732046 | | NFT (383941886578573195/FTX EU - we are here! #66085)[1], NFT (441018602929993014/FTX EU - we are here! #66498)[1], NFT (522811105378920102/FTX EU - we are here! #65898)[1] | | |
| 04732047 | | NFT (289552591962030077/FTX EU - we are here! #64089)[1], NFT (318317581647072426/FTX EU - we are here! #63780)[1], NFT (497061899961626424/FTX EU - we are here! #64014)[1] | | |
| 04732049 | | NFT (301739286728207593/The Hill by FTX #13143)[1], NFT (344645604865052930/FTX EU - we are here! #64995)[1], NFT (401835783858281371/FTX Crypto Cup 2022 Key #10811)[1], NFT (434926725041862145/FTX EU - we are here! #65288)[1], NFT (526446828974467109/FTX EU - we are here! #65544)[1] | | |
| 04732050 | | NFT (422458941093014312/FTX EU - we are here! #63513)[1], NFT (497835571827773571/FTX EU - we are here! #63467)[1], NFT (540367333157495670/FTX EU - we are here! #63412)[1] | | |
| 04732051 | | NFT (341428481529074074/FTX EU - we are here! #73817)[1], NFT (459836673541949637/FTX EU - we are here! #65127)[1], NFT (559930617426381372/FTX EU - we are here! #127126)[1] | | |
| 04732052 | | NFT (332090965901819498/FTX EU - we are here! #124701)[1], NFT (488664135917535773/FTX EU - we are here! #124607)[1], NFT (538418757093225894/FTX EU - we are here! #124799)[1] | | |
| 04732053 | | NFT (299286881987001562/FTX EU - we are here! #63458)[1], NFT (385513927921951076/FTX EU - we are here! #63628)[1], NFT (514541193551247591/FTX EU - we are here! #63576)[1] | | |
| 04732055 | | NFT (394476551491786240/FTX EU - we are here! #65154)[1], NFT (402754970631704133/FTX EU - we are here! #64360)[1], NFT (538348105544684922/FTX EU - we are here! #64761)[1] | | |
| 04732056 | | NFT (322699084467991092/FTX EU - we are here! #63597)[1], NFT (490963184745626800/FTX EU - we are here! #64084)[1], NFT (522301257843096300/FTX EU - we are here! #63797)[1] | | |
| 04732057 | | NFT (543993667192446538/FTX EU - we are here! #68254)[1], NFT (551603677602646974/FTX EU - we are here! #69689)[1], NFT (571264448789397420/FTX EU - we are here! #69887)[1] | Yes | |
| 04732058 | | NFT (400891139439807988/FTX EU - we are here! #66237)[1], NFT (420435982223382053/FTX EU - we are here! #65901)[1], NFT (569960604077871959/FTX EU - we are here! #65566)[1] | | |
| 04732059 | | NFT (346842660097226525/FTX EU - we are here! #65956)[1], NFT (367198426834149797/FTX EU - we are here! #65872)[1], NFT (409790562547068580/FTX EU - we are here! #66685)[1] | | |
| 04732060 | | NFT (449785592851215647/FTX EU - we are here! #67827)[1], NFT (469972648974264430/FTX EU - we are here! #66744)[1], NFT (561924615512531116/FTX EU - we are here! #66868)[1] | | |
| 04732063 | | NFT (361982219750194205/FTX EU - we are here! #65789)[1], NFT (508173566054101754/FTX EU - we are here! #65451)[1], NFT (553958863029900738/FTX EU - we are here! #65604)[1] | | |
| 04732064 | | NFT (304804764432608929/FTX EU - we are here! #64916)[1], NFT (442713099432669724/FTX EU - we are here! #65021)[1], NFT (547949078287841229/FTX EU - we are here! #64780)[1] | | |
| 04732066 | | NFT (415425525255565269/FTX EU - we are here! #66948)[1], NFT (444948094980805178/FTX EU - we are here! #67578)[1], NFT (458633756543106448/FTX EU - we are here! #67756)[1] | | |
| 04732067 | | NFT (312929716900743120/FTX EU - we are here! #64990)[1], NFT (467486524498681443/FTX EU - we are here! #64737)[1], NFT (571736332262662832/FTX EU - we are here! #64935)[1] | | |
| 04732068 | | NFT (301736865113951629/FTX EU - we are here! #65041)[1] | | |
| 04732069 | | NFT (305907296781370211/FTX EU - we are here! #66178)[1], NFT (326833211550799205/FTX EU - we are here! #66588)[1], NFT (400986589443615414/FTX EU - we are here! #66950)[1] | | |
| 04732070 | | NFT (341632738054092596/FTX EU - we are here! #64500)[1], NFT (353592580643943059/FTX EU - we are here! #66895)[1], NFT (356283160867290137/FTX EU - we are here! #67033)[1] | | |
| 04732071 | | NFT (395253086118206450/FTX EU - we are here! #70059)[1], NFT (431993146524717101/FTX EU - we are here! #70692)[1], NFT (561527066224458849/FTX EU - we are here! #68554)[1] | | |
| 04732073 | | NFT (559141588554480795/FTX EU - we are here! #64140)[1] | | |
| 04732074 | | NFT (321032004686195504/FTX EU - we are here! #66404)[1], NFT (343499675868333986/FTX EU - we are here! #66498)[1], NFT (527534243956514810/FTX EU - we are here! #66288)[1] | | |
| 04732075 | | NFT (323505484427342947/FTX EU - we are here! #64743)[1], NFT (414107659450205516/FTX EU - we are here! #64789)[1], NFT (474056828447866347/FTX EU - we are here! #64683)[1] | | |
| 04732076 | | NFT (463635875955089312/FTX EU - we are here! #63783)[1], NFT (526325964685562110/FTX EU - we are here! #63896)[1], NFT (534429166284940741/FTX EU - we are here! #63953)[1] | | |
| 04732077 | | NFT (399014075779759319/FTX EU - we are here! #66631)[1], NFT (410149449659695039/FTX EU - we are here! #66656)[1], NFT (485480278267204653/FTX EU - we are here! #66244)[1] | | |
| 04732078 | | NFT (308750783489399311/FTX EU - we are here! #63653)[1], NFT (369013061952698995/FTX EU - we are here! #63722)[1], NFT (516328512446106488/FTX EU - we are here! #63660)[1] | | |
| 04732080 | | NFT (290396222484842294/FTX EU - we are here! #65611)[1], NFT (384776461484407046/FTX EU - we are here! #65432)[1], NFT (421296770541249070/FTX EU - we are here! #65827)[1] | | |
| 04732082 | | ETH[0.00055433], ETH-PERP[0], ETHW[0.00055433], USD[4.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732083 | | NFT (29749744891268439[6]/FTX EU - we are here! #7028)[1], NFT (47466976410258021[3]/FTX EU - we are here! #6390)[1], NFT (53496905922293643[9]/FTX EU - we are here! #7260)[1] | | |
| 04732084 | | NFT (40247503239106792[4]/FTX EU - we are here! #6504)[1], NFT (43073645944121749[6]/FTX EU - we are here! #6512)[1], NFT (47801025745938749[6]/FTX EU - we are here! #4902)[1], NFT (50548505253682773[9]/The Hill by FTX #2624)[1] | | |
| 04732085 | | NFT (32209370099242371[7]/FTX EU - we are here! #6505)[1], NFT (38744844697519066[2]/FTX EU - we are here! #6538)[4][1], NFT (40615197097447816/FTX EU - we are here! #6525)[1] | | |
| 04732086 | | NFT (32782794310927259[0]/FTX EU - we are here! #6445)[6][1], NFT (32950195723605064[6]/FTX EU - we are here! #6430)[5][1], NFT (43137452399982304[6]/FTX EU - we are here! #4715)[2][1] | | |
| 04732088 | | NFT (37118716297103049[1]/FTX EU - we are here! #6783)[5][1], NFT (38941507557365521/FTX EU - we are here! #6767)[8][1], NFT (50880313320987919[7]/FTX EU - we are here! #6742)[0][1] | Yes | |
| 04732089 | | NFT (34829042525589574[8]/FTX EU - we are here! #6503)[1][1] | | |
| 04732090 | | NFT (31882362784158080[6]/FTX EU - we are here! #6576)[8][1], NFT (32402383563037393[4]/FTX EU - we are here! #6545)[5][1], NFT (55655246259404261[1]/FTX EU - we are here! #6486)[2][1] | | |
| 04732093 | | NFT (31991934199758016[1]/FTX EU - we are here! #6850)[0][1], NFT (43816212412881497[6]/FTX EU - we are here! #6869)[2][1], NFT (44039323514600742[4]/FTX EU - we are here! #6844)[7][1] | | |
| 04732094 | | NFT (34349024025844254[5]/FTX EU - we are here! #8834)[8][1], NFT (53961527839111963[8]/FTX EU - we are here! #8914)[4][1], NFT (57622043224603220[3]/FTX EU - we are here! #8881)[4][1] | Yes | |
| 04732095 | | NFT (36138076564977394[0]/FTX EU - we are here! #6415)[6][1], NFT (37560078348945065[6]/FTX EU - we are here! #6395)[7][1], NFT (53308364997828739[0]/FTX EU - we are here! #6388)[4][1] | | |
| 04732096 | | NFT (40790992926659878[6]/FTX EU - we are here! #6388)[5][1], NFT (48950164987534345[1]/FTX EU - we are here! #6381)[2][1] | | |
| 04732097 | | NFT (53060951422815649[9]/FTX EU - we are here! #6416)[4][1], NFT (53595387607999345[8]/FTX EU - we are here! #6434)[9][1], NFT (56570008005785396[5]/FTX EU - we are here! #6424)[5][1] | | |
| 04732098 | | NFT (44726890539953414[1]/FTX EU - we are here! #6419)[7][1], NFT (54058545082482443[6]/FTX EU - we are here! #6435)[4][1], NFT (57535987444696830[4]/FTX EU - we are here! #6402)[6][1] | | |
| 04732099 | | NFT (37687133549046489[8]/FTX EU - we are here! #7213)[9][1], NFT (38649698129191699[7]/FTX EU - we are here! #7258)[4][1], NFT (49344301533586696[5]/FTX EU - we are here! #7067)[3][1] | | |
| 04732100 | | NFT (31073861041635168[7]/FTX EU - we are here! #6541)[3][1], NFT (43147868323605910[6]/FTX EU - we are here! #6472)[5][1], NFT (47449867659534826[7]/FTX EU - we are here! #6480)[3][1] | | |
| 04732101 | | NFT (31681406961014612[2]/FTX EU - we are here! #6622)[2][1], NFT (45643264849848522[4]/FTX EU - we are here! #6753)[1][1], NFT (51472220153684396[2]/FTX EU - we are here! #6773)[9][1] | | |
| 04732102 | | NFT (35920454164095616[4]/FTX EU - we are here! #6634)[3][1], NFT (39554241040597586[7]/The Hill by FTX #3424)[3][1], NFT (40172208186075693[5]/FTX EU - we are here! #6659)[9][1], NFT (47806056411718187[9]/FTX EU - we are here! #6621)[5][1] | | |
| 04732103 | | DOGEBULL[.8], ETHBULL[5.6], NFT (50727191035511779[8]/FTX EU - we are here! #6623)[9][1], NFT (54748144100696301[8]/FTX EU - we are here! #6107)[4][1], NFT (56847860367928555[7]/FTX EU - we are here! #6634)[3][1], USD[0.00], USDT[0.10889910], XRPBULL[6000] | | |
| 04732104 | | NFT (38820008623225103[4]/FTX EU - we are here! #6581)[0][1], NFT (43126980884876356[8]/FTX EU - we are here! #6500)[6][1], NFT (49911437355642982[1]/FTX EU - we are here! #6539)[5][1] | | |
| 04732105 | | NFT (45215011982318519[5]/FTX EU - we are here! #9729)[0][1], NFT (49803284905035616[6]/FTX EU - we are here! #9710)[4][1] | | |
| 04732106 | | NFT (31019158920429837[9]/FTX EU - we are here! #6454)[7][1], NFT (31811983628256756/FTX EU - we are here! #6432)[5][1] | | |
| 04732107 | | NFT (38431293478609674[1]/FTX EU - we are here! #6409)[3][1], NFT (47431380555657769[4]/FTX EU - we are here! #6417)[4][1], NFT (54466920111661717[5]/FTX EU - we are here! #6413)[5][1] | | |
| 04732110 | | NFT (54235723205656716[5]/FTX EU - we are here! #6962)[1][1] | | |
| 04732111 | | NFT (36368716406686484[1]/FTX EU - we are here! #6484)[3][1], NFT (46448825285466291[4]/FTX EU - we are here! #6005)[3][1] | | |
| 04732112 | | NFT (32844483986415463[7]/FTX EU - we are here! #6592)[5][1], NFT (47670857349167730[0]/FTX EU - we are here! #6139)[1], NFT (53101132441726302[6]/FTX EU - we are here! #6578)[3][1] | | |
| 04732113 | | NFT (36769707888608546[2]/FTX EU - we are here! #7909)[4][1] | | |
| 04732115 | | NFT (41651213394967688[9]/FTX EU - we are here! #6468)[0][1], NFT (46984430762888064[6]/FTX EU - we are here! #6494)[6][1], NFT (54924353684430237[6]/FTX EU - we are here! #6509)[1][1] | | |
| 04732116 | | NFT (31310658744503371[6]/FTX EU - we are here! #7934)[9][1], NFT (44648336402266475[4]/FTX EU - we are here! #7950)[5][1], NFT (50749974355214689[2]/FTX EU - we are here! #7944)[1][1] | | |
| 04732117 | | NFT (30200854684003118[3]/FTX EU - we are here! #6429)[1], NFT (31718224867101955[0]/FTX EU - we are here! #6123)[1], NFT (37422238950472512[1]/FTX EU - we are here! #6057)[1] | | |
| 04732118 | | USD[0.49] | | |
| 04732119 | | NFT (45920272047673595[1]/FTX EU - we are here! #7048)[1][1], NFT (49524430388709536[0]/FTX EU - we are here! #7083)[7][1], NFT (53804467662871898[8]/FTX EU - we are here! #6993)[6][1] | | |
| 04732120 | | NFT (30714387128687845[1]/FTX EU - we are here! #6932)[1][1], NFT (52348252114718004[8]/FTX EU - we are here! #6850)[0][1], NFT (53630291685187055[4]/FTX EU - we are here! #9788)[8][1] | | |
| 04732121 | | NFT (29532665404203048[0]/FTX EU - we are here! #6410)[8][1], NFT (31001221825254902[6]/FTX EU - we are here! #6396)[8][1], NFT (48016155383990522[7]/FTX EU - we are here! #6392)[2][1] | | |
| 04732122 | | NFT (43879013539648097[2]/FTX EU - we are here! #6526)[9][1], NFT (46540326547352203[9]/FTX EU - we are here! #6564)[8][1], NFT (51627640222214322[0]/FTX EU - we are here! #6544)[6][1] | | |
| 04732123 | | NFT (30651679682638556[1]/FTX EU - we are here! #6398)[7][1], NFT (32648225514374805[4]/FTX EU - we are here! #6410)[5][1], NFT (53632317774287577[3]/FTX EU - we are here! #6418)[1][1] | | |
| 04732124 | | MATIC[.08388781], TRX[0] | | |
| 04732126 | | NFT (33990319230038800[2]/FTX EU - we are here! #6752)[2][1], NFT (35840438535533271[9]/FTX EU - we are here! #7351)[3][1], NFT (44109777575753813[3]/FTX EU - we are here! #7332)[6][1] | | |
| 04732127 | | NFT (37817843543975255[8]/FTX EU - we are here! #6546)[9][1], NFT (48529473908332957[9]/FTX EU - we are here! #6570)[0][1] | | |
| 04732128 | | NFT (42855533795328235[0]/FTX EU - we are here! #6758)[2][1], NFT (50732434907638716[8]/FTX EU - we are here! #6802)[9][1] | | |
| 04732129 | | NFT (28845419723305213[8]/FTX EU - we are here! #6415)[8][1], NFT (36022651297595134[2]/FTX EU - we are here! #6407)[2][1], NFT (42184050447902911[3]/FTX EU - we are here! #6424)[0][1] | | |
| 04732130 | | NFT (37804637480650278[5]/FTX EU - we are here! #6691)[0][1], NFT (40638224836535343[5]/FTX EU - we are here! #6548)[0][1], NFT (48019463102234485[2]/FTX EU - we are here! #6668)[4][1] | | |
| 04732132 | | NFT (39789325693813605[3]/FTX EU - we are here! #6392)[6][1], NFT (43404861433700381[4]/FTX EU - we are here! #6387)[5][1], NFT (51521394640070946[5]/FTX EU - we are here! #6396)[5][1] | | |
| 04732135 | | NFT (36787710995561063[3]/FTX EU - we are here! #6967)[8][1], NFT (38837690613180030[9]/FTX EU - we are here! #7022)[5][1], NFT (53696803863404118[8]/FTX EU - we are here! #7072)[1][1] | | |
| 04732136 | | TRX[.000007], USDT[0.00727916] | | |
| 04732137 | | NFT (38852249537972192[0]/FTX EU - we are here! #7317)[7][1] | | |
| 04732138 | | NFT (34034964649843216[2]/FTX EU - we are here! #6471)[5][1], NFT (42133789485318397[6]/FTX EU - we are here! #6551)[0][1], NFT (55196632138855745[7]/FTX EU - we are here! #6579)[8][1] | | |
| 04732139 | | NFT (32834109764133083/FTX EU - we are here! #6548)[2][1], NFT (42005010834679313[6]/FTX EU - we are here! #6791)[5][1], NFT (50580173337379495[1]/FTX EU - we are here! #6540)[6][1] | | |
| 04732140 | | NFT (36978009419869166[1]/FTX EU - we are here! #6498)[1][1], NFT (42665448695904262[9]/FTX EU - we are here! #6480)[2][1], NFT (49138940130460683/FTX EU - we are here! #6489)[7][1] | | |
| 04732141 | | NFT (29931607991678006[7]/FTX EU - we are here! #6564)[4][1], NFT (46263043740388618[5]/FTX EU - we are here! #6526)[1][1], NFT (46616915964826721[4]/FTX EU - we are here! #6535)[9][1] | | |
| 04732143 | | NFT (38396312050096463[3]/FTX EU - we are here! #6479)[2][1], NFT (41897977998231153[6]/FTX EU - we are here! #6467)[8][1], NFT (51224950391598734[9]/FTX EU - we are here! #6453)[2][1] | | |
| 04732144 | | NFT (32370090036320284[3]/FTX EU - we are here! #6493)[9][1], NFT (47208171015072248[3]/FTX EU - we are here! #6508)[2][1], NFT (55404800606124713[8]/FTX EU - we are here! #6500)[8][1] | | |
| 04732145 | | NFT (34150155396708285[9]/FTX EU - we are here! #6452)[4][1], NFT (52527831121795328[4]/FTX EU - we are here! #6398)[7][1] | | |
| 04732146 | | NFT (32227442533255896[5]/FTX EU - we are here! #6404)[7][1], NFT (40361293893981578[7]/FTX EU - we are here! #6394)[7][1], NFT (55028405626042213[4]/FTX EU - we are here! #6441)[2][1] | | |
| 04732147 | | NFT (50021089501947499[4]/FTX EU - we are here! #2078)[63][1], NFT (50798460425304471[2]/FTX EU - we are here! #2818)[78][1] | | |
| 04732148 | | NFT (38194804129952251[7]/FTX EU - we are here! #6417)[2][1], NFT (43387724664304117[7]/FTX EU - we are here! #6438)[0][1], NFT (47506052257882984[5]/FTX EU - we are here! #6423)[6][1] | | |
| 04732150 | | NFT (30878264798588688[8]/FTX EU - we are here! #6535)[4][1], NFT (31211035627964649[7]/The Hill by FTX #6101)[1][1], NFT (48039322041266695[4]/FTX EU - we are here! #6517)[1][1], NFT (55466197292028347[5]/FTX EU - we are here! #6501)[1][1] | | |
| 04732151 | | NFT (29031085996352194[2]/FTX EU - we are here! #6488)[9][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732152 | | NFT (3311500414461396551/FTX EU - we are here! #64234)[1], NFT (33765387266201690/FTX EU - we are here! #64079)[1], NFT (4620819212641291938/FTX EU - we are here! #64192)[1] | | |
| 04732153 | | NFT (3289525081743875510/FTX EU - we are here! #64093)[1], NFT (3717095788230999798/FTX EU - we are here! #64581)[1], NFT (5173374435013413502/FTX EU - we are here! #64938)[1] | | |
| 04732155 | | NFT (3042500817922429998/FTX EU - we are here! #68105)[1], NFT (3938843947938138566/FTX EU - we are here! #76812)[1] | | |
| 04732156 | | NFT (3688528273276730539/FTX EU - we are here! #66162)[1], NFT (4631732323629809977/FTX EU - we are here! #66261)[1], NFT (5320429573778244462/FTX EU - we are here! #66037)[1] | | |
| 04732157 | | NFT (4334057208012476827/FTX EU - we are here! #66744)[1], NFT (4910281500710191107FTX EU - we are here! #66775)[1], NFT (5663591183168339827FTX EU - we are here! #66139)[1] | | |
| 04732158 | Contingent, Disputed | NFT (2905713503342084857FTX EU - we are here! #65756)[1], NFT (2978829144493000638/FTX EU - we are here! #65834)[1], NFT (3153268285220392897FTX EU - we are here! #65645)[1] | | |
| 04732160 | | NFT (3809940002144476931/FTX EU - we are here! #64221)[1], NFT (4735043707054088217FTX EU - we are here! #64399)[1], NFT (5383169604142140547FTX EU - we are here! #64411)[1] | | |
| 04732161 | | NFT (3748562779691769887FTX EU - we are here! #65243)[1], NFT (3868259334598397147FTX EU - we are here! #65083)[1], NFT (4761804110418621567FTX EU - we are here! #65384)[1] | | |
| 04732162 | | NFT (4647048309925327727FTX EU - we are here! #66424)[1], NFT (5590466407695778917FTX EU - we are here! #66714)[1], NFT (5679776910428705317FTX EU - we are here! #66647)[1] | | |
| 04732163 | | NFT (3078448777442665447FTX EU - we are here! #65882)[1], NFT (4241303010257476617FTX EU - we are here! #64031)[1], NFT (4418579012641185947FTX EU - we are here! #64643)[1] | | |
| 04732164 | | NFT (3296642436428537347FTX EU - we are here! #64879)[1], NFT (3792299465537346227FTX EU - we are here! #64618)[1], NFT (4607741004512302577FTX EU - we are here! #64778)[1] | | |
| 04732166 | | NFT (3696141604241646187FTX EU - we are here! #68010)[1], NFT (3794092709786620767FTX EU - we are here! #67202)[1], NFT (4961310277470188017FTX EU - we are here! #67548)[1] | | |
| 04732167 | | NFT (3405916892476941847FTX EU - we are here! #67665)[1], NFT (4393446648643311517FTX EU - we are here! #67790)[1], NFT (5282020115672345787FTX EU - we are here! #67480)[1] | | |
| 04732168 | | NFT (4751500348543040087FTX EU - we are here! #65821)[1], NFT (5121291929252047627FTX EU - we are here! #65705)[1], NFT (5411695309684116457FTX EU - we are here! #64820)[1] | | |
| 04732169 | | NFT (3591482816170796977FTX EU - we are here! #75054)[1], NFT (4219362183593342667FTX EU - we are here! #64856)[1], NFT (4697286255751681307FTX EU - we are here! #65578)[1], NFT (5626947415367519177FTX Crypto Cup 2022 Key #6729)[1] | | |
| 04732170 | | NFT (4619498576034700857FTX EU - we are here! #64595)[1], NFT (5277030728044739567FTX EU - we are here! #64480)[1], NFT (5365327741194165487FTX EU - we are here! #64181)[1] | | |
| 04732171 | | NFT (3139041723757553047FTX EU - we are here! #65305)[1], NFT (3726102469342254787FTX EU - we are here! #64708)[1], NFT (3827525334673293787FTX EU - we are here! #64908)[1] | | |
| 04732172 | Contingent, Disputed | GBP[0.00] | | |
| 04732173 | | NFT (3184868688828001587FTX EU - we are here! #64455)[1], NFT (3577831841965182067FTX EU - we are here! #64521)[1], NFT (3755465956827568154/FTX EU - we are here! #65100)[1] | | |
| 04732175 | | NFT (3180417972443750797FTX EU - we are here! #73372)[1] | | |
| 04732176 | | NFT (2994632465529990047FTX EU - we are here! #231753)[1], NFT (3258774073043065617FTX EU - we are here! #231743)[1], NFT (4072446250702292846/FTX EU - we are here! #231737)[1] | | |
| 04732177 | | NFT (5148872585321034077FTX EU - we are here! #64087)[1] | | |
| 04732179 | | NFT (4367836796686753427FTX EU - we are here! #65858)[1], NFT (4892724363323556887FTX EU - we are here! #65725)[1], NFT (5047740546933794967FTX EU - we are here! #66026)[1] | | |
| 04732182 | | NFT (3269073132732424693/FTX EU - we are here! #66065)[1], NFT (4795260362492864947FTX EU - we are here! #65938)[1], NFT (5407600545454575617FTX EU - we are here! #65778)[1] | | |
| 04732183 | | NFT (3228905413341725157FTX EU - we are here! #64149)[1], NFT (5055232438974885577FTX EU - we are here! #65249)[1], NFT (5304196254526764327FTX EU - we are here! #64205)[1] | | |
| 04732184 | | NFT (3650106872401372727FTX EU - we are here! #68158)[1], NFT (3929141685810295647FTX EU - we are here! #67475)[1], NFT (5234325517594781437FTX EU - we are here! #68367)[1] | | |
| 04732185 | | NFT (4284433482024456087FTX EU - we are here! #65733)[1], NFT (4391673358510267827FTX EU - we are here! #66089)[1], NFT (5511694231795090847FTX EU - we are here! #65894)[1] | | |
| 04732186 | | NFT (3152929389183814446/FTX EU - we are here! #65157)[1], NFT (3234856803381064127FTX EU - we are here! #64823)[1], NFT (3778421899299154727FTX EU - we are here! #65574)[1] | | |
| 04732187 | | NFT (2982949035201605937FTX EU - we are here! #64286)[1], NFT (4972940408539551367FTX EU - we are here! #64358)[1], NFT (5578111954250495517FTX EU - we are here! #64417)[1] | | |
| 04732188 | | NFT (2947927831576833467FTX EU - we are here! #67209)[1], NFT (3709419272101852177FTX EU - we are here! #70246)[1], NFT (4139171753468856987FTX EU - we are here! #66659)[1] | | |
| 04732189 | | NFT (4736333369544222537FTX EU - we are here! #65835)[1], NFT (4990285021702809037FTX EU - we are here! #65993)[1], NFT (5226962910407288207FTX EU - we are here! #66092)[1] | | |
| 04732190 | | NFT (3835943715502541267FTX EU - we are here! #64386)[1], NFT (4351157099785227117FTX EU - we are here! #64249)[1], NFT (4628235116521531557FTX EU - we are here! #64299)[1] | | |
| 04732191 | | NFT (2955689486832037292/FTX EU - we are here! #66276)[1], NFT (3546820992466947747FTX EU - we are here! #66076)[1], NFT (4484423760931396637FTX EU - we are here! #66438)[1] | | |
| 04732192 | | NFT (2915481549151510909/FTX EU - we are here! #168257)[1], NFT (3217535764293453067FTX EU - we are here! #168533)[1], NFT (4821528520632959507FTX EU - we are here! #65669)[1] | | |
| 04732193 | | NFT (3686148346456217617FTX EU - we are here! #67253)[1], NFT (4123658239494302217FTX EU - we are here! #67145)[1], NFT (4571044635194797227FTX EU - we are here! #67008)[1] | | |
| 04732194 | | NFT (3180418180556341647FTX EU - we are here! #65835)[1], NFT (3558710534565666567FTX EU - we are here! #65721)[1], NFT (5151042374731643797FTX EU - we are here! #65518)[1] | | |
| 04732197 | | NFT (3508430990760542757FTX EU - we are here! #65693)[1], NFT (5332170968633230023/FTX EU - we are here! #65631)[1], NFT (5476852323419579127FTX EU - we are here! #65504)[1] | | |
| 04732198 | | NFT (4359482794109321317FTX EU - we are here! #68207)[1] | | |
| 04732199 | | NFT (3321394672536697424/FTX EU - we are here! #248159)[1], NFT (3800780679542470627FTX EU - we are here! #248081)[1], NFT (5246332719497357557FTX EU - we are here! #247925)[1] | | |
| 04732201 | | NFT (3310756564537498177FTX EU - we are here! #67080)[1], NFT (3380637549675057587FTX Crypto Cup 2022 Key #20068)[1], NFT (4486121890746393557The Hill by FTX #25854)[1], NFT (4625763663674722937FTX EU - we are here! #09678)[1], NFT (5574985290701981917FTX EU - we are here! #66050)[1] | | |
| 04732202 | | NFT (3091853224462797Q/FTX EU - we are here! #67861)[1], NFT (4882805907681850977FTX EU - we are here! #68141)[1], NFT (5030271298612373407FTX EU - we are here! #68044)[1] | | |
| 04732203 | | NFT (3375330882701528347FTX EU - we are here! #64336)[1], NFT (3644914600401890707FTX EU - we are here! #64519)[1], NFT (3756939280018085097FTX EU - we are here! #64589)[1] | | |
| 04732204 | | NFT (4536624987047688567FTX EU - we are here! #64448)[1], NFT (4634911975602598227FTX EU - we are here! #64259)[1], NFT (5067728722366875627FTX EU - we are here! #64326)[1] | | |
| 04732205 | | NFT (4955962031670594677FTX EU - we are here! #64655)[1], NFT (5329828014167313327FTX EU - we are here! #64365)[1], NFT (5723171227338460377FTX EU - we are here! #64582)[1] | | |
| 04732206 | | NFT (3185390801967375347FTX EU - we are here! #66671)[1], NFT (3771673819101049327FTX EU - we are here! #66356)[1], NFT (3988848729576333512/FTX EU - we are here! #66563)[1], NFT (4656754559953077114/The Hill by FTX #11796)[1] | | |
| 04732207 | | NFT (3014534270380743127FTX EU - we are here! #65229)[1], NFT (4209600032133802617FTX EU - we are here! #65150)[1], NFT (5256683498741012777FTX EU - we are here! #65353)[1] | | |
| 04732208 | | NFT (3499191156528248917FTX EU - we are here! #65943)[1], NFT (4906389751084910267FTX EU - we are here! #65624)[1], NFT (5572489382645089567FTX EU - we are here! #66177)[1] | | |
| 04732210 | | NFT (3082786234681647067FTX EU - we are here! #64297)[1], NFT (3122474685318698587FTX EU - we are here! #65067)[1] | | |
| 04732211 | | NFT (3302319643769753987FTX EU - we are here! #64475)[1], NFT (5007831430310487437FTX EU - we are here! #66751)[1], NFT (5104353685500396347FTX EU - we are here! #66620)[1] | | |
| 04732212 | | NFT (3057079355379528627FTX EU - we are here! #64385)[1], NFT (3126384402722674247FTX EU - we are here! #66045)[1], NFT (4160469012651851197FTX EU - we are here! #64664)[1] | | |
| 04732213 | | NFT (2930669922675718067FTX EU - we are here! #68552)[1], NFT (3333903665229686897The Hill by FTX #31141)[1], NFT (4172987096312132177FTX EU - we are here! #69760)[1], NFT (4880639536101887887FTX EU - we are here! #68101)[1], NFT (4969807447546366387FTX Crypto Cup 2022 Key #16370)[1] | | |
| 04732214 | | NFT (3965360616887695098/FTX EU - we are here! #65133)[1], NFT (4691810573231864617FTX EU - we are here! #65483)[1], NFT (5108596569408894567FTX EU - we are here! #65238)[1] | | |
| 04732215 | | NFT (3036394589496911131/FTX EU - we are here! #76937)[1], NFT (4510499933555757570/FTX EU - we are here! #64282)[1] | | |
| 04732216 | | NFT (3156074198619664737FTX EU - we are here! #67205)[1] | | |
| 04732217 | | NFT (3537216366430052617FTX EU - we are here! #77033)[1], NFT (3851907240279790017FTX EU - we are here! #72839)[1], NFT (4743908353880194087FTX EU - we are here! #72366)[1] | | |
| 04732219 | | NFT (4040427271367240087FTX EU - we are here! #65881)[1], NFT (4174695413154831397FTX EU - we are here! #66024)[1], NFT (5427952085549010167FTX EU - we are here! #65752)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732220 | | NFT (3090349525160573761/France Ticket Stub #1847)[1], NFT (31206931692947405274/FTX EU - we are here! #67818)[1], NFT (33271044846394401816/The Hill by FTX #5237)[1], NFT (37077010425915827577/FTX Crypto Cup 2022 Key #2512)[1], NFT (37792080003269871447/FTX EU - we are here! #67164)[1], NFT (42731726131064153534/Austin Ticket Stub #1182)[1], NFT (45523110342799389357/FTX EU - we are here! #67342)[1], NFT (47798270281540572715/Singapore Ticket Stub #1805)[1], NFT (54273767312746643317/Monza Ticket Stub #895)[1], USD[0.00], USDT[1.54316487] | | |
| 04732221 | | NFT (31478211106589555567/FTX EU - we are here! #64664)[1], NFT (36536339953909138217/FTX EU - we are here! #64605)[1], NFT (50750847144174371577/FTX EU - we are here! #64726)[1] | | |
| 04732222 | | NFT (33055893308754866171/FTX EU - we are here! #65742)[1] | | |
| 04732223 | | NFT (34992481616732478611/FTX EU - we are here! #21856)[1], NFT (53583976979525242911/FTX EU - we are here! #21855911)[1], NFT (56966513842311347911/FTX EU - we are here! #65212)[1] | | |
| 04732224 | | NFT (42485901980002896711/FTX EU - we are here! #65569)[1], NFT (43604606358163368911/FTX EU - we are here! #16734311)[1], NFT (44383099031830802911/FTX EU - we are here! #16758611)[1] | | |
| 04732226 | | NFT (37308723145451449/FTX EU - we are here! #643611)[1], NFT (38457243371515657011/FTX EU - we are here! #64501)[1], NFT (39509439856345182/FTX EU - we are here! #647641)[1] | | |
| 04732227 | | NFT (47028381771206504811/FTX EU - we are here! #65838)[1], NFT (53007411603405430011/FTX EU - we are here! #66185)[1], NFT (5661090508715630581/FTX EU - we are here! #66022)[1] | | |
| 04732228 | | NFT (37352438865485872811/FTX EU - we are here! #66229)[1], NFT (41794733767038231311/FTX EU - we are here! #66790)[1], NFT (47280935287668578011/FTX EU - we are here! #66985)[1] | | |
| 04732230 | | NFT (31960533277051119711/FTX EU - we are here! #65988)[1], NFT (3577496306561325501/FTX EU - we are here! #66314)[1], NFT (4344375569127517711/FTX EU - we are here! #65531)[1] | | |
| 04732231 | | NFT (41188833378360624111/FTX EU - we are here! #64389)[1], NFT (43034074878014434411/FTX EU - we are here! #64576)[1], NFT (51740665158391199011/FTX EU - we are here! #64496)[1] | | |
| 04732232 | | NFT (34781934771740779711/FTX EU - we are here! #71315)[1], NFT (41580680596636507211/FTX EU - we are here! #71548)[1], NFT (56697100776171994011/FTX EU - we are here! #71864)[1] | | |
| 04732235 | | NFT (41936937958074752511/FTX EU - we are here! #64563)[1], NFT (50736369065614209311/FTX EU - we are here! #64666)[1], NFT (56387885539685466911/FTX EU - we are here! #64622)[1] | | |
| 04732237 | | BAO[4], KIN[1], SHIB[7.50952180], TRX[0.36101538], USD[0.00], USDT[0] | Yes | |
| 04732238 | | NFT (31964482467839806911/FTX EU - we are here! #66573)[1], NFT (4789009079313505331/FTX EU - we are here! #66776)[1], NFT (53301752158225491811/FTX EU - we are here! #66447)[1] | | |
| 04732239 | | NFT (43877629128057627711/FTX EU - we are here! #69156)[1], NFT (45814122478480090311/FTX EU - we are here! #88992)[1], NFT (53017897819870245311/FTX EU - we are here! #69248)[1] | | |
| 04732241 | | NFT (30415095427055444011/FTX EU - we are here! #69575)[1], NFT (3890196293296232861/FTX EU - we are here! #73904)[1], NFT (51329491866169517311/FTX EU - we are here! #71810)[1] | Yes | |
| 04732242 | | NFT (45538856659349496311/FTX EU - we are here! #64862)[1], NFT (46650248279353541111/FTX EU - we are here! #65225)[1], NFT (48293168143406125511/FTX EU - we are here! #64653)[1] | | |
| 04732243 | | NFT (29128313094448826411/FTX EU - we are here! #67117)[1], NFT (32459244049985435011/FTX EU - we are here! #66943)[1], NFT (45216161487948312211/The Hill by FTX #12617)[1], NFT (49689168610180179211/FTX EU - we are here! #66791)[1], NFT (51494295349581374711/FTX Crypto Cup 2022 Key #1387011)[1] | | |
| 04732244 | | BNB[0], ETH[0], NFT (30045271169106391811/FTX EU - we are here! #88824)[1], NFT (3483257125765335311/FTX EU - we are here! #90002)[1], NFT (38638720939593173211/FTX EU - we are here! #89742)[1], TRX[0.00002300], USD[0.00], USDT[14.95300000] | | |
| 04732245 | | KIN[1], NFT (33375865841708026811/FTX EU - we are here! #678251)[1], NFT (45539737564122611911/FTX EU - we are here! #67582)[1], NFT (50588736325935441011/FTX EU - we are here! #67697)[1], TRX[0.001557], USDT[0.00001742] | Yes | |
| 04732246 | | NFT (30588247054550156011/FTX EU - we are here! #66594)[1], NFT (44709969056486398511/FTX EU - we are here! #66857)[1], NFT (45743374730227273011/FTX EU - we are here! #66997)[1] | | |
| 04732247 | | NFT (48844552355610954611/FTX EU - we are here! #83068)[1], NFT (5716981122597095791/FTX EU - we are here! #65419)[1], NFT (57498782034159117511/FTX EU - we are here! #65524)[1] | | |
| 04732248 | | NFT (45347486149156308011/FTX EU - we are here! #66489)[1], NFT (56596459232062324611/FTX EU - we are here! #67085)[1], NFT (57115310849162672711/FTX EU - we are here! #66627)[1] | | |
| 04732249 | | NFT (31825466976896139711/FTX EU - we are here! #65748)[1], NFT (42898101557002733111/FTX EU - we are here! #65610)[1], NFT (46257460927559930711/FTX EU - we are here! #65671)[1] | | |
| 04732250 | | NFT (38547039272303638411/The Hill by FTX #21713)[1], NFT (49707528549770903311/FTX EU - we are here! #65516)[1], NFT (50964205954868605811/FTX Crypto Cup 2022 Key #8596)[1] | | |
| 04732252 | | NFT (50912787715633062511/FTX EU - we are here! #65845)[1], NFT (51445085108371610511/FTX EU - we are here! #66911)[1], NFT (54281597189666352311/FTX EU - we are here! #67064)[1] | | |
| 04732253 | | NFT (42332996290285760811/FTX EU - we are here! #66144)[1], NFT (55790371791350333111/FTX EU - we are here! #65663)[1] | | |
| 04732254 | | NFT (3510873245049879851/FTX EU - we are here! #67342)[1], NFT (43541775845624339611/FTX EU - we are here! #67480)[1], NFT (53077515362629400611/FTX EU - we are here! #67652)[1] | | |
| 04732255 | | NFT (44018233681773479911/FTX EU - we are here! #65331)[1] | | |
| 04732257 | | NFT (31740934931978592211/FTX EU - we are here! #64659)[1], NFT (40986616020166147011/FTX EU - we are here! #64514)[1], NFT (41863884023521320411/FTX EU - we are here! #64705)[1] | | |
| 04732258 | | NFT (29983644195245031611/FTX EU - we are here! #65983)[1], NFT (45180683142950278911/FTX EU - we are here! #66088)[1], NFT (56725164824641732111/FTX EU - we are here! #65683)[1] | | |
| 04732259 | | NFT (41092437107675539211/FTX EU - we are here! #84398)[1], NFT (4318986375487302951/FTX EU - we are here! #66073)[1], NFT (46837550165307188111/FTX EU - we are here! #84756)[1] | | |
| 04732260 | | NFT (46370040139671602111/FTX EU - we are here! #65961)[1], NFT (49565197749002089911/FTX EU - we are here! #65801)[1], NFT (55949654112935735411/FTX EU - we are here! #65878)[1] | | |
| 04732261 | | NFT (34234175308620941411/FTX EU - we are here! #65921)[1], NFT (55047442553770250211/FTX EU - we are here! #66116)[1] | | |
| 04732263 | | NFT (29582367103492210711/FTX EU - we are here! #73810)[1], NFT (38339003633440331611/FTX EU - we are here! #65731)[1], NFT (3915518063272957781/FTX EU - we are here! #74100)[1] | | |
| 04732264 | | NFT (35683954290855517911/FTX EU - we are here! #66855)[1], NFT (42329408448331243611/FTX EU - we are here! #66295)[1], XRP[348.75] | | |
| 04732265 | | NFT (55166493023338787911/FTX EU - we are here! #66949)[1], NFT (5637561424341664477/FTX EU - we are here! #67138)[1], NFT (57991134178033169/FTX EU - we are here! #67039)[1] | | |
| 04732266 | | NFT (37874023384500931511/FTX EU - we are here! #64792)[1], NFT (45967165943355948811/FTX EU - we are here! #64842)[1], NFT (49227022617895630/FTX EU - we are here! #64735)[1] | | |
| 04732267 | | NFT (35152366390111079911/FTX EU - we are here! #64673)[1], NFT (46394809286574085111/FTX EU - we are here! #64569)[1], NFT (52375523412722359211/FTX EU - we are here! #64786)[1] | | |
| 04732268 | | NFT (29464807347068440211/FTX EU - we are here! #66386)[1], NFT (37673090630279436311/FTX EU - we are here! #66518)[1], NFT (50363760689788122211/FTX EU - we are here! #65942)[1] | | |
| 04732270 | | NFT (41887879270812855411/FTX EU - we are here! #66644)[1], NFT (50950553957564140311/FTX EU - we are here! #67831)[1], NFT (53833581077375517711/FTX EU - we are here! #65693)[1] | | |
| 04732271 | | NFT (28930966781448154011/FTX EU - we are here! #66807)[1], NFT (36426680366650569411/FTX Crypto Cup 2022 Key #19540)[1], NFT (37127728650601617411/The Hill by FTX #16170)[1], NFT (47929916455793090011/FTX EU - we are here! #66917)[1], NFT (52213443676016857901/FTX EU - we are here! #66547)[1] | Yes | |
| 04732272 | | NFT (39826519786506188811/FTX EU - we are here! #66951)[1], NFT (41348685937221746311/FTX EU - we are here! #66779)[1], NFT (45088788171985881611/FTX EU - we are here! #67051)[1] | | |
| 04732274 | | NFT (45511290517883802051/FTX EU - we are here! #66651)[1], NFT (50641143446328307411/FTX EU - we are here! #66655)[1], NFT (57223446029094096211/FTX EU - we are here! #66540)[1] | | |
| 04732275 | | NFT (38833716303586314011/FTX EU - we are here! #66280)[1], NFT (39621785191002215311/The Hill by FTX #13040)[1], NFT (40277137204011966311/FTX Crypto Cup 2022 Key #17669)[1], NFT (41074776276031635911/FTX EU - we are here! #66144)[1], NFT (49349474870212004711/FTX EU - we are here! #66443)[1] | | |
| 04732276 | | NFT (42261965049902137311/FTX EU - we are here! #66416)[1], NFT (46385966098462731111/FTX EU - we are here! #66633)[1], NFT (57137378128069995211/FTX EU - we are here! #66855)[1] | | |
| 04732277 | | NFT (46983195854001190311/FTX EU - we are here! #65906)[1] | | |
| 04732278 | | NFT (33465474294749664011/FTX EU - we are here! #106401)[1], NFT (33983348433706471011/FTX EU - we are here! #106129)[1], NFT (55764458965234503711/FTX EU - we are here! #105753)[1] | | |
| 04732279 | | NFT (29450413342093830511/FTX EU - we are here! #65960)[1], NFT (36409418780135221211/FTX EU - we are here! #65777)[1], NFT (38310593323615967711/FTX EU - we are here! #65602)[1] | | |
| 04732280 | | NFT (51525166146029732211/FTX EU - we are here! #110583)[1] | | |
| 04732281 | | NFT (32204122554562714211/FTX EU - we are here! #90415)[1], NFT (4903675628804123921/FTX EU - we are here! #91739)[1], NFT (57364489931233098711/FTX EU - we are here! #91275)[1] | | |
| 04732284 | | NFT (43246801981348473611/FTX EU - we are here! #66709)[1], NFT (47143977916439537211/FTX EU - we are here! #66885)[1], NFT (52302974041472999311/FTX EU - we are here! #66798)[1] | | |
| 04732285 | | NFT (32508149471668923811/FTX EU - we are here! #103335)[1], NFT (40816471999816682741/FTX EU - we are here! #65612)[1], NFT (46163757617920432011/FTX EU - we are here! #103585)[1] | | |
| 04732286 | | NFT (30808314062768022911/FTX EU - we are here! #66995)[1], NFT (47845380482329153711/FTX EU - we are here! #67162)[1], NFT (57493439523048675501/FTX EU - we are here! #67244)[1] | | |
| 04732287 | | NFT (33403974372808323311/FTX EU - we are here! #65398)[1], NFT (44783647304327280811/FTX EU - we are here! #266901)[1], NFT (57010783867294669711/FTX EU - we are here! #209456)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732288 | Contingent | APE[.094471], AVAX[35.189322], BNB[.0092058], DOGE[.525], ETH[0.42987027], ETHW[.28789645], FTT[4.198442], LTC[.00962], LUNA2[12.45726471], LUNA2_LOCKED[29.066951], LUNC[2712595.61888891], MATIC[9.943], SOL[58.4544523], USD[1501.02] | | |
| 04732291 | | AKRO[1], BAO[1], GST-PERP[0], KIN[1], RSR[1], UBXT[1], USD[0.08] | | |
| 04732292 | | NFT (416485972707070982/FTX EU - we are here! #239639)[1], NFT (452046285327855289/FTX EU - we are here! #239618)[1], NFT (477064510841180822/The Hill by FTX #20167)[1], NFT (519250051338305302/FTX Crypto Cup 2022 Key #10083)[1], NFT (534456575424719035/FTX EU - we are here! #239656)[1] | | |
| 04732295 | | NFT (307504530418590554/FTX EU - we are here! #65882)[1], NFT (348030799269866486/FTX EU - we are here! #65736)[1], NFT (424992923223380211/FTX EU - we are here! #65653)[1] | | |
| 04732296 | | NFT (326420970472869246/FTX EU - we are here! #68316)[1], NFT (459166080442101521/FTX EU - we are here! #68849)[1], NFT (469992768129073892/FTX EU - we are here! #66686)[1] | | |
| 04732297 | | TRX[.000006], USDT[1.49226442] | Yes | |
| 04732298 | | NFT (473272293021278100/FTX EU - we are here! #66722)[1] | | |
| 04732299 | | NFT (394283254598630427/FTX EU - we are here! #115017)[1], NFT (500418856043598957/FTX EU - we are here! #114088)[1], NFT (564202984767359848/FTX EU - we are here! #115260)[1] | | |
| 04732300 | | NFT (516600697826532623/FTX EU - we are here! #65722)[1], NFT (562483086286447552/FTX EU - we are here! #64942)[1], NFT (573860619798928560/FTX EU - we are here! #64847)[1] | | |
| 04732301 | | NFT (350936547897743791/FTX EU - we are here! #65025)[1], NFT (506744222758745955/FTX EU - we are here! #64686)[1], NFT (565402580789862665/FTX EU - we are here! #64943)[1] | | |
| 04732302 | Contingent, Disputed | NFT (382610922299780/FTX EU - we are here! #70650)[1], NFT (413953459658971272/FTX EU - we are here! #67659)[1], NFT (478227836579188475/FTX EU - we are here! #67972)[1] | Yes | |
| 04732303 | | NFT (306867285740476922/FTX EU - we are here! #65566)[1], NFT (385374734869492249/FTX EU - we are here! #66621)[1], NFT (573385181464862943/FTX EU - we are here! #66981)[1] | | |
| 04732304 | | NFT (475393272122320684/FTX EU - we are here! #67730)[1], NFT (522492258528441799/FTX EU - we are here! #54418067179234198/FTX EU - we are here! #67131)[1] | | |
| 04732305 | | NFT (368822805754553435/FTX Crypto Cup 2022 Key #8122)[1], NFT (442682553706300376/FTX EU - we are here! #66147)[1], NFT (554119888047073329/FTX EU - we are here! #66652)[1], TRX[.00156], USDT[0.50628590] | | |
| 04732306 | | NFT (396740944314564520/FTX EU - we are here! #66505)[1], NFT (500673172651469369/FTX EU - we are here! #66846)[1], NFT (522832853794812855/FTX EU - we are here! #67199)[1] | | |
| 04732307 | | NFT (291115394371077939/FTX EU - we are here! #65326)[1], NFT (426875464418337917/FTX EU - we are here! #65118)[1], NFT (516532234927302806/FTX EU - we are here! #64966)[1], USD[1.00] | | |
| 04732308 | | NFT (474296566026457462/FTX EU - we are here! #64950)[1] | | |
| 04732309 | | NFT (331548719793490004/FTX EU - we are here! #65072)[1], NFT (357550377907988478/FTX EU - we are here! #64720)[1], NFT (481976574667159566/FTX EU - we are here! #64974)[1] | | |
| 04732310 | | BAO[8], KIN[4], NFT (348932753453662686/The Hill by FTX #21388)[1], NFT (480051402208983796/FTX EU - we are here! #67794)[1], NFT (491288197810568028/FTX EU - we are here! #68064)[1], UBXT[2745.55763137], USD[0.00], USDT[0] | | |
| 04732311 | | NFT (320578840183694583/FTX EU - we are here! #65601)[1], NFT (516229860384544413/FTX EU - we are here! #65859)[1], NFT (526656247299608066/FTX EU - we are here! #64920)[1] | | |
| 04732312 | | NFT (463861244307099897/FTX EU - we are here! #65228)[1], NFT (552635907208030462/FTX EU - we are here! #65119)[1], NFT (574963774848600849/FTX EU - we are here! #65334)[1] | | |
| 04732314 | | NFT (370807697542798520/FTX EU - we are here! #67070)[1], NFT (485164635077064305/FTX EU - we are here! #66998)[1], NFT (486602465343770952/FTX EU - we are here! #67151)[1] | | |
| 04732315 | | NFT (290714824972854789/FTX EU - we are here! #64970)[1], NFT (405374630748876436/FTX EU - we are here! #65023)[1], NFT (409689222578984608/FTX EU - we are here! #64904)[1] | | |
| 04732316 | | NFT (367612222276354608/FTX EU - we are here! #66808)[1], NFT (380625546827197622/FTX EU - we are here! #66156)[1] | | |
| 04732317 | | NFT (356173375965646155/FTX EU - we are here! #110002)[1], NFT (451366314999753139/FTX EU - we are here! #109184)[1], NFT (555402153273679232/FTX EU - we are here! #107799)[1] | | |
| 04732318 | | NFT (429175163303277494/FTX EU - we are here! #64887)[1], NFT (492130404943471949/FTX EU - we are here! #64945)[1], NFT (563404697737523068/FTX EU - we are here! #64996)[1] | | |
| 04732319 | Contingent, Disputed | NFT (298222167469587003/FTX EU - we are here! #66337)[1], NFT (330833415618163385/FTX EU - we are here! #66291)[1], NFT (440138985416472099/FTX EU - we are here! #66372)[1] | | |
| 04732320 | | NFT (303070961767696708/FTX EU - we are here! #65600)[1], NFT (376307914628540456/FTX EU - we are here! #65269)[1] | | |
| 04732322 | | NFT (386827267266444484/FTX EU - we are here! #66167)[1], NFT (484162636932492853/FTX EU - we are here! #66745)[1], NFT (569906134642009446/FTX EU - we are here! #68412)[1], TRX[.000014] | | |
| 04732323 | | NFT (338663395080558727/FTX EU - we are here! #65017)[1], NFT (354963475157637832/FTX EU - we are here! #64888)[1], NFT (507301648695182813/FTX EU - we are here! #64963)[1] | | |
| 04732324 | | NFT (295739178442356732/FTX EU - we are here! #118781)[1], NFT (426242620923854583/FTX EU - we are here! #118456)[1], NFT (531064272336027668/FTX EU - we are here! #119166)[1] | | |
| 04732325 | | NFT (409249544662840676/FTX EU - we are here! #66042)[1], NFT (454619535797845122/FTX EU - we are here! #66718)[1], NFT (568471746262002156/FTX EU - we are here! #66276)[1] | | |
| 04732326 | | NFT (302089074298110673/FTX EU - we are here! #65693)[1], NFT (400220445563287047/FTX EU - we are here! #65875)[1], NFT (556593849044021887/FTX EU - we are here! #65965)[1] | | |
| 04732327 | | NFT (337407381448568721/FTX EU - we are here! #66479)[1], NFT (500004710453402903/FTX EU - we are here! #65987)[1] | | |
| 04732328 | | NFT (560616887366561357/FTX EU - we are here! #71329)[1] | | |
| 04732329 | | NFT (346839644993582681/FTX EU - we are here! #67553)[1], NFT (531093225138288924/FTX EU - we are here! #69060)[1], NFT (554222400661439836/FTX EU - we are here! #69373)[1] | | |
| 04732330 | | NFT (393379664245543529/FTX EU - we are here! #66264)[1], NFT (506017704591608563/FTX EU - we are here! #67504)[1], NFT (527297326646807153/FTX EU - we are here! #67656)[1] | | |
| 04732331 | | NFT (376860309062710517/FTX EU - we are here! #65948)[1], NFT (430879754557341377/FTX EU - we are here! #66809)[1], NFT (572587154961876601/FTX EU - we are here! #65825)[1] | | |
| 04732332 | | AKRO[1], BAO[18], BNB[.00000023], DENT[2], ETH[0], ETHW[0], FIDA[1], KIN[15], MATIC[.00000246], NFT (346102577059442497/The Hill by FTX #18402)[1], NFT (410397709552136027/FTX EU - we are here! #67529)[1], NFT (442667651330659091/FTX EU - we are here! #67331)[1], NFT (559835264659339742/FTX EU - we are here! #67698)[1], TRX[2.00373], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 04732333 | | KIN[1], NFT (339590678395079795/FTX EU - we are here! #259692)[1], NFT (360632247909259801/FTX EU - we are here! #73078)[1], NFT (538223093535250737/FTX EU - we are here! #68618)[1], USD[0.00] | | |
| 04732336 | | NFT (438359669683971489/FTX EU - we are here! #65063)[1], NFT (439858005034099558/FTX EU - we are here! #65581)[1], NFT (497160205009624531/FTX EU - we are here! #65241)[1] | | |
| 04732337 | | NFT (363341169827036747/FTX EU - we are here! #66986)[1], NFT (456817345257080929/FTX EU - we are here! #67090)[1], NFT (502261787413339031/FTX EU - we are here! #67173)[1] | | |
| 04732338 | | NFT (352999679949192418/FTX EU - we are here! #65036)[1], NFT (514922258113421701/FTX EU - we are here! #65056)[1], NFT (542694853111293682/FTX EU - we are here! #64974)[1] | | |
| 04732339 | | AKRO[1], BAO[3], KIN[4], NFT (322277285302502757/FTX EU - we are here! #124650)[1], NFT (401564856486363921/FTX EU - we are here! #66521)[1], NFT (460275680806387102/FTX EU - we are here! #124194)[1], USD[0.00], USDT[0] | Yes | |
| 04732340 | | NFT (492477641308442391/FTX EU - we are here! #66792)[1], NFT (509948165666319786/FTX EU - we are here! #66235)[1], NFT (517228204842465466/FTX EU - we are here! #66563)[1] | | |
| 04732341 | | NFT (291882639209990224/FTX EU - we are here! #65486)[1], NFT (360331460146173770/FTX EU - we are here! #65548)[1], NFT (372966070197675842/FTX EU - we are here! #65430)[1] | | |
| 04732342 | | NFT (374304352582922740/FTX EU - we are here! #65907)[1], NFT (401214368768030398/FTX EU - we are here! #65809)[1] | | |
| 04732343 | | NFT (412893309433398694/FTX EU - we are here! #69061)[1], NFT (458939398531538749/FTX EU - we are here! #70985)[1], NFT (505662378692457428/FTX EU - we are here! #70272)[1] | | |
| 04732344 | | NFT (296335641310218498/FTX EU - we are here! #66555)[1], NFT (499839476398466314/FTX EU - we are here! #66692)[1], NFT (528171346091913708/FTX EU - we are here! #66339)[1] | | |
| 04732345 | | NFT (302112401240466618/FTX EU - we are here! #70957)[1], NFT (493123188737048954/FTX EU - we are here! #70300)[1], NFT (561335899787418483/FTX EU - we are here! #69115)[1] | | |
| 04732346 | | NFT (344527689782101709/FTX EU - we are here! #66175)[1], NFT (419943118021196673/FTX EU - we are here! #65847)[1], NFT (569004309447451325/FTX EU - we are here! #86030)[1] | | |
| 04732348 | | NFT (470707856550580863/FTX EU - we are here! #71572)[1], NFT (560236971674503235/FTX EU - we are here! #65926)[1], NFT (560955791639260533/FTX EU - we are here! #67500)[1] | | |
| 04732349 | | NFT (326804484624248512/FTX EU - we are here! #67722)[1], NFT (416777318468619973/FTX EU - we are here! #66848)[1], NFT (565864228839352900/FTX EU - we are here! #68211)[1] | | |
| 04732350 | | NFT (315757114010323226/FTX EU - we are here! #68033)[1], NFT (389907022723354647/FTX EU - we are here! #66650)[1], NFT (420447186450323908/FTX EU - we are here! #68280)[1] | | |
| 04732351 | | NFT (309199212838759790/FTX EU - we are here! #66911)[1], NFT (424573047856215826/FTX EU - we are here! #66746)[1], NFT (562578801021352339/FTX EU - we are here! #67316)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732352 | | NFT (376287016938921512/FTX EU - we are here! #66056)[1], NFT (525866197538528239/FTX EU - we are here! #66200)[1], NFT (550246548633113733/FTX EU - we are here! #66127)[1] | | |
| 04732353 | | NFT (304986214496890094/FTX EU - we are here! #80561)[1], NFT (421726044775300867/FTX EU - we are here! #81722)[1], NFT (516896182421148959/FTX EU - we are here! #66873)[1] | | |
| 04732356 | | NFT (349464185549867003/FTX EU - we are here! #66831)[1], NFT (456102437732689185/FTX EU - we are here! #66953)[1] | | |
| 04732357 | | NFT (315545553659140151/FTX EU - we are here! #65218)[1], NFT (451643808862347806/FTX EU - we are here! #65113)[1], NFT (543198165497436648/FTX EU - we are here! #65146)[1] | | |
| 04732358 | | NFT (319008356886397759/FTX EU - we are here! #68476)[1], NFT (395295484471051336/FTX EU - we are here! #66078)[1], NFT (448751533489280630/FTX EU - we are here! #68318)[1] | | |
| 04732360 | | NFT (453113610357295486/FTX EU - we are here! #69216)[1], NFT (499029320064024770/FTX EU - we are here! #66511)[1], NFT (575625853888098270/FTX EU - we are here! #69610)[1] | | |
| 04732361 | | NFT (325060905070044117/FTX EU - we are here! #68144)[1], NFT (486862710185806356/FTX EU - we are here! #67974)[1] | Yes | |
| 04732362 | | NFT (301567808882517669/FTX EU - we are here! #192230)[1], NFT (498516810395166698/FTX EU - we are here! #191805)[1], NFT (507795575693425951/FTX EU - we are here! #192312)[1] | | |
| 04732363 | | NFT (289952082644951700/FTX EU - we are here! #65078)[1], NFT (339553661552185699/FTX EU - we are here! #65200)[1], NFT (455826901656718872/FTX EU - we are here! #65123)[1] | | |
| 04732364 | | NFT (304572839245466582/FTX EU - we are here! #65221)[1], NFT (304974130901746711/FTX EU - we are here! #65343)[1], NFT (574550111509993715/FTX EU - we are here! #65284)[1] | | |
| 04732365 | | NFT (314531024184416697/FTX EU - we are here! #67509)[1], NFT (443835964994456122/FTX EU - we are here! #67059)[1], NFT (448602590391800599/FTX EU - we are here! #68238)[1] | | |
| 04732366 | | NFT (320425446469014370/FTX EU - we are here! #72069)[1], NFT (364045300361185937/FTX EU - we are here! #72170)[1], NFT (556815222441463125/FTX EU - we are here! #72266)[1] | | |
| 04732367 | | NFT (451780162299931574/FTX EU - we are here! #66541)[1], NFT (492613697582394373/FTX EU - we are here! #66391)[1], NFT (495797817596124091/FTX EU - we are here! #66477)[1] | | |
| 04732369 | | NFT (331946771997571677/FTX EU - we are here! #77175)[1], NFT (340937167873013514/FTX EU - we are here! #71199)[1], NFT (530849881584286153/FTX EU - we are here! #73274)[1] | | |
| 04732370 | | NFT (361577938786654866/FTX EU - we are here! #75342)[1], NFT (458347600834105814/FTX EU - we are here! #68317)[1], NFT (541712376727739405/FTX EU - we are here! #75148)[1] | | |
| 04732371 | | NFT (397391653192074137/FTX EU - we are here! #66888)[1], NFT (453548095782762978/FTX EU - we are here! #68250)[1], NFT (511531610091116438/FTX EU - we are here! #66034)[1] | | |
| 04732372 | | NFT (312816745903472468/FTX EU - we are here! #66698)[1], NFT (421645110642752837/FTX EU - we are here! #66866)[1], NFT (492903862053327020/FTX EU - we are here! #66970)[1] | | |
| 04732374 | | NFT (447697633519200660/FTX EU - we are here! #65367)[1], NFT (454731193067135147/FTX EU - we are here! #65479)[1], NFT (541719062541830924/FTX EU - we are here! #65235)[1] | | |
| 04732376 | | NFT (294780301703967150/The Hill by FTX #18567)[1], NFT (451307692487934161/FTX EU - we are here! #66549)[1], NFT (562597116522636780/FTX EU - we are here! #66193)[1], NFT (570149319504645968/FTX EU - we are here! #66750)[1] | | |
| 04732377 | | NFT (326944047695904914/FTX EU - we are here! #65526)[1] | | |
| 04732378 | | NFT (289669991336844543/FTX EU - we are here! #65872)[1], NFT (306326324260639430/FTX EU - we are here! #65947)[1], NFT (404495599854395617/FTX EU - we are here! #65762)[1] | | |
| 04732380 | | NFT (344214481423881387/FTX EU - we are here! #66164)[1], NFT (361809504219908675/FTX EU - we are here! #66367)[1], NFT (551368057620112829/FTX EU - we are here! #67298)[1] | | |
| 04732382 | | NFT (344536801147419963/FTX EU - we are here! #65778)[1], NFT (391755120803656898/FTX EU - we are here! #65913)[1], NFT (485423398394166706/FTX EU - we are here! #66686)[1] | | |
| 04732383 | | NFT (320245843218974376/FTX EU - we are here! #67013)[1], NFT (352070810390408962/FTX EU - we are here! #67455)[1], NFT (527013764074132128/FTX EU - we are here! #67702)[1] | | |
| 04732384 | | NFT (306649560715363013/FTX EU - we are here! #66766)[1], NFT (493200468163840586/FTX EU - we are here! #66511)[1] | | |
| 04732385 | | NFT (283433183574854226/The Hill by FTX #16953)[1], NFT (349334451858433562/FTX EU - we are here! #67811)[1], NFT (359619401621049333/FTX EU - we are here! #67626)[1], NFT (363631380129411335/FTX Crypto Cup #12662)[1], NFT (509465084101925283/FTX EU - we are here! #67238)[1] | Yes | |
| 04732386 | | NFT (337004054921559721/FTX EU - we are here! #65243)[1], NFT (347643261145250678/FTX EU - we are here! #65373)[1], NFT (438893790156304169/FTX EU - we are here! #65504)[1] | | |
| 04732387 | | NFT (315974533976194114/FTX EU - we are here! #65198)[1], NFT (511871589459856331/FTX EU - we are here! #65266)[1], NFT (572840270462219313/FTX EU - we are here! #65336)[1] | | |
| 04732388 | | NFT (291023904984569043/FTX EU - we are here! #65354)[1], NFT (386540298719049429/FTX EU - we are here! #65663)[1], NFT (461471668684432078/FTX EU - we are here! #65865)[1] | | |
| 04732389 | | NFT (289833980931328349/FTX EU - we are here! #65155)[1], NFT (302000411456034280/FTX EU - we are here! #65321)[1], NFT (551213548944199875/FTX EU - we are here! #65406)[1] | | |
| 04732390 | | NFT (314579682463616474/FTX EU - we are here! #65225)[1], NFT (404100604633891013/FTX EU - we are here! #66174)[1] | | |
| 04732391 | | NFT (516590551322804163/FTX EU - we are here! #66552)[1] | | |
| 04732393 | | NFT (419329100929684688/FTX EU - we are here! #65292)[1], NFT (502825211028850386/FTX EU - we are here! #65424)[1], NFT (523164839332459978/FTX EU - we are here! #65636)[1] | | |
| 04732394 | | NFT (337719452266851383/FTX EU - we are here! #65632)[1] | | |
| 04732395 | | NFT (487038825483758761/FTX EU - we are here! #67327)[1], NFT (557102091711064457/FTX EU - we are here! #67981)[1], NFT (567469044067113511/FTX EU - we are here! #67943)[1] | | |
| 04732396 | | NFT (288649416376463115/FTX Crypto Cup 2022 Key #12290)[1], NFT (385410007047797439/FTX EU - we are here! #67549)[1], NFT (403966593105108217/FTX EU - we are here! #67307)[1], NFT (543861264938598100/FTX EU - we are here! #67388)[1] | | |
| 04732397 | | MATIC[0], NFT (409150210036202579/FTX EU - we are here! #66505)[1], TRX[.000007], USDT[0] | | |
| 04732399 | | NFT (320168454402242366/FTX EU - we are here! #68234)[1], NFT (373765159487894578/FTX EU - we are here! #68034)[1], NFT (521930142968329506/FTX EU - we are here! #68419)[1] | | |
| 04732401 | | NFT (350244310768638422/FTX EU - we are here! #66502)[1], NFT (354215650233132779/FTX EU - we are here! #66419)[1], NFT (470616245499536403/FTX EU - we are here! #66580)[1] | | |
| 04732402 | | NFT (365537141488593841/FTX EU - we are here! #80343)[1], NFT (409336910715848412/FTX EU - we are here! #66817)[1], NFT (507255783511880505/FTX EU - we are here! #88604)[1] | | |
| 04732406 | | NFT (333620493002775605/FTX EU - we are here! #65911)[1], NFT (478194926953420372/FTX EU - we are here! #66687)[1], NFT (522039823765360351/FTX EU - we are here! #65452)[1] | | |
| 04732408 | | NFT (424107927426548311/FTX EU - we are here! #65766)[1], NFT (438335065644625160/FTX EU - we are here! #65971)[1], NFT (446726007096587625/FTX EU - we are here! #65829)[1] | | |
| 04732409 | | GST[.02321884], SOL[.00125437], TRX[.000032], USDT[.02600038] | Yes | |
| 04732411 | | NFT (461804538201762647/FTX EU - we are here! #65529)[1], NFT (515952669612953101/FTX EU - we are here! #57521960466518253/FTX EU - we are here! #65477)[1] | | |
| 04732412 | | NFT (320291042442304387/FTX EU - we are here! #65331)[1], NFT (420045285076508632/FTX EU - we are here! #65467)[1], NFT (542977037123898536/FTX EU - we are here! #65544)[1] | | |
| 04732413 | | NFT (372796559060957485/FTX EU - we are here! #67228)[1], NFT (452579975460668217/FTX EU - we are here! #66020)[1], NFT (499667181412163605/FTX EU - we are here! #66653)[1] | | |
| 04732415 | | NFT (418529008969073048/FTX Crypto Cup 2022 Key #6024)[1] | | |
| 04732416 | | NFT (345903669220064724/FTX EU - we are here! #65869)[1], NFT (324123274681889402/FTX EU - we are here! #67048)[1], NFT (553664134953109440/FTX EU - we are here! #66770)[1] | | |
| 04732417 | | NFT (349280742072792232/FTX EU - we are here! #67507)[1], NFT (417724074117619119/FTX EU - we are here! #67305)[1], NFT (504842693017665359/FTX EU - we are here! #67398)[1] | | |
| 04732418 | | NFT (306467200299402914/FTX EU - we are here! #67110)[1], NFT (497037105537703813/FTX EU - we are here! #66765)[1], NFT (529791993956657848/FTX EU - we are here! #67279)[1] | | |
| 04732419 | | NFT (371936329768166903/FTX EU - we are here! #81625)[1], NFT (349775025607884065/FTX EU - we are here! #81740)[1], NFT (381349215574744202/FTX EU - we are here! #81380)[1] | | |
| 04732420 | | NFT (334563776543949435/FTX EU - we are here! #66805)[1], NFT (345500394750766580/FTX EU - we are here! #67207)[1], NFT (478464705225432624/FTX EU - we are here! #67448)[1] | | |
| 04732421 | | NFT (335096674616225042/FTX EU - we are here! #67194)[1], NFT (482844450296045602/FTX EU - we are here! #66992)[1], NFT (491429648408687205/FTX EU - we are here! #66695)[1] | | |
| 04732422 | | NFT (302815888893409457/FTX EU - we are here! #68315)[1], NFT (396346065170051018/FTX EU - we are here! #70736)[1], NFT (431411932244651646/FTX EU - we are here! #73336)[1] | | |
| 04732423 | | NFT (291865692477619031/FTX EU - we are here! #65650)[1], NFT (333266973196995973/FTX EU - we are here! #66587)[1], NFT (540428647929664001/FTX EU - we are here! #65521)[1] | | |
| 04732424 | | NFT (422862911480607170/FTX EU - we are here! #68059)[1], NFT (563945381035989917/FTX EU - we are here! #68336)[1] | | |
| 04732425 | | NFT (420522533860372521/FTX EU - we are here! #68592)[1], NFT (505463411542035831/FTX EU - we are here! #76471)[1], NFT (545003886226082840/FTX EU - we are here! #76215)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732426 | | NFT (30255626004143538&/FTX EU - we are here! #65926)[1], NFT (416171253877115434/FTX EU - we are here! #65750)[1], NFT (534407096883225393/FTX EU - we are here! #65597)[1] | | |
| 04732427 | | NFT (4239730842740393957/FTX EU - we are here! #69707)[1], NFT (558049314491397049/FTX EU - we are here! #70344)[1], NFT (574444835788673674/FTX EU - we are here! #70435)[1] | | |
| 04732428 | | NFT (303275067414819741/FTX EU - we are here! #67001)[1], NFT (314494405419172037/FTX EU - we are here! #66863)[1], NFT (322417784906460720/FTX EU - we are here! #67154)[1], NFT (4719635841936739925/The Hill by FTX #27529)[1] | | |
| 04732429 | | NFT (51222072562565508 1/FTX EU - we are here! #67535)[1], NFT (566615882346386258/FTX EU - we are here! #67779)[1], NFT (576092807954345217/FTX EU - we are here! #68309)[1] | | |
| 04732432 | | NFT (3683342856353984&2/FTX EU - we are here! #66396)[1], NFT (479660889048017307/FTX EU - we are here! #66669)[1], NFT (490688345889527624/FTX EU - we are here! #66611)[1] | | |
| 04732434 | | NFT (3578665024338197307FTX EU - we are here! #68630)[1], NFT (530635665083196723/FTX EU - we are here! #67912)[1], NFT (552603970728030320/FTX EU - we are here! #68525)[1] | | |
| 04732435 | | NFT (34571246859898436&/FTX EU - we are here! #66126)[1], NFT (441607152701161883/FTX EU - we are here! #66002)[1], NFT (563509207840206189/FTX EU - we are here! #65848)[1] | | |
| 04732436 | | NFT (30262264593387 1369/FTX EU - we are here! #66934)[1], NFT (328506195190542943/FTX EU - we are here! #66542)[1] | | |
| 04732438 | | NFT (29736333726624198 1/FTX EU - we are here! #67269)[1], NFT (30057064812255103 7/FTX EU - we are here! #67567)[1], NFT (371525573816007650/FTX EU - we are here! #270912)[1] | | |
| 04732439 | | NFT (43747988927639036 1/FTX EU - we are here! #70697)[1], NFT (556994602575310899/FTX EU - we are here! #70541)[1], NFT (560424420481141394/FTX EU - we are here! #70033)[1] | | |
| 04732440 | | NFT (3179088447 15727464/FTX EU - we are here! #65778)[1], NFT (483826025545782027/FTX EU - we are here! #68018)[1] | | |
| 04732442 | | NFT (51761464964923990/FTX EU - we are here! #68705)[1] | | |
| 04732443 | | BAQ[1], KIN[2], NFT (56199836727317 4488/FTX EU - we are here! #67079)[1], NFT (570112647370833944/FTX EU - we are here! #66961)[1], USDT[0.00000027] | | |
| 04732445 | | NFT (29166615963951637 1/FTX EU - we are here! #67236)[1], NFT (320611555425760072/FTX EU - we are here! #66920)[1], NFT (337943829748500643/FTX EU - we are here! #65940)[1] | | |
| 04732446 | | NFT (33804581 1034150143/FTX EU - we are here! #66430)[1], NFT (499369950017431204/FTX EU - we are here! #66270)[1], NFT (572824151669538886/FTX EU - we are here! #65864)[1] | | |
| 04732447 | | NFT (43873186581 7727596/FTX EU - we are here! #66905)[1], NFT (457060946799666183/FTX EU - we are here! #66808)[1], NFT (563869160861605864/FTX EU - we are here! #66974)[1] | | |
| 04732448 | | NFT (301114832560321985/FTX EU - we are here! #66356)[1], NFT (532372600567363308/FTX EU - we are here! #72687)[1] | | |
| 04732449 | | NFT (42173968176578061 7/FTX EU - we are here! #69635)[1], NFT (448148438516374193/FTX EU - we are here! #69215)[1], NFT (457421601551200795/FTX EU - we are here! #68880)[1] | | |
| 04732450 | | NFT (43984781538168330&/FTX EU - we are here! #65684)[1], NFT (464340734123981437/FTX EU - we are here! #67828)[1], NFT (494615549951382 3/FTX EU - we are here! #67951)[1] | | |
| 04732451 | | NFT (31967610502849574&/FTX EU - we are here! #67930)[1], NFT (402761061544400448/FTX EU - we are here! #67740)[1], NFT (573919620016398262/FTX EU - we are here! #67612)[1] | | |
| 04732452 | | NFT (42887258922726236/FTX EU - we are here! #66304)[1] | | |
| 04732453 | | NFT (33656017866953982&/FTX EU - we are here! #67118)[1], NFT (485151970685320433/FTX EU - we are here! #66660)[1] | | |
| 04732454 | | NFT (37772978175790825&1/FTX EU - we are here! #77048)[1], NFT (389068157996309275/FTX EU - we are here! #67102)[1], NFT (473219845224056531/FTX EU - we are here! #117378)[1] | | |
| 04732455 | | BNB[.0007], NFT (394837539113904768/FTX EU - we are here! #68689)[1], NFT (425862784808017004/FTX EU - we are here! #69078)[1] | Yes | |
| 04732456 | | NFT (33120631225907519&/FTX EU - we are here! #140750)[1], NFT (463543757098019491/FTX EU - we are here! #139188)[1], NFT (496222849281683083/FTX EU - we are here! #66456)[1] | | |
| 04732457 | | NFT (3247341625059991737/The Hill by FTX #16501)[1], NFT (345847906172010947/FTX EU - we are here! #265960)[1], NFT (375738682719759696/FTX Crypto Cup 2022 Key #14741)[1], NFT (422789043372302044/FTX EU - we are here! #265939)[1], NFT (544786182017177597/FTX EU - we are here! #265992)[1] | | |
| 04732458 | | NFT (29810839858963887&/FTX EU - we are here! #66697)[1], NFT (404381250194571267/FTX EU - we are here! #66929)[1], NFT (441590691208621367/FTX EU - we are here! #67061)[1] | | |
| 04732459 | | NFT (44003927996366998 2/FTX EU - we are here! #67683)[1], NFT (530870501050730396/FTX EU - we are here! #67018)[1], NFT (538060754469935451/FTX EU - we are here! #67152)[1] | | |
| 04732460 | | NFT (35044655792275796 5/FTX EU - we are here! #79056)[1], NFT (376438295435767332/FTX EU - we are here! #79343)[1], NFT (414722921601139458/FTX EU - we are here! #79491)[1] | | |
| 04732461 | | NFT (48293297698075939&/FTX EU - we are here! #65742)[1], NFT (554151947151955370/FTX EU - we are here! #155343)[1] | | |
| 04732462 | | NFT (33892696894780861 3/FTX EU - we are here! #66250)[1], NFT (480387016471893283/FTX EU - we are here! #66439)[1], NFT (550292817461744667/FTX EU - we are here! #66388)[1] | | |
| 04732463 | | NFT (3257622850465104 71/FTX EU - we are here! #66741)[1], NFT (502067608868901649/FTX EU - we are here! #66670)[1], NFT (521765822260750298/FTX EU - we are here! #66589)[1] | | |
| 04732464 | | NFT (31839914597487814 3/FTX EU - we are here! #66989)[1], NFT (483857484629914148/FTX EU - we are here! #67106)[1], NFT (505070272077529253/FTX EU - we are here! #67170)[1] | | |
| 04732466 | | NFT (42486431454357223 1/FTX EU - we are here! #65923)[1], NFT (560979601470230665/FTX EU - we are here! #70335)[1] | | |
| 04732467 | | NFT (33544575806282849&/FTX EU - we are here! #69056)[1], NFT (399741484696182555/FTX EU - we are here! #69780)[1], NFT (424480915051617545/FTX EU - we are here! #69555)[1] | Yes | |
| 04732468 | | NFT (3045886363779052 31/FTX EU - we are here! #67539)[1], NFT (323370609830086047/FTX EU - we are here! #67344)[1], NFT (507613125826327914/FTX EU - we are here! #66797)[1] | | |
| 04732469 | | NFT (47811162437284719 7/FTX EU - we are here! #65891)[1], NFT (486083415111853290/FTX EU - we are here! #65960)[1], NFT (491191661401293147/FTX EU - we are here! #66008)[1] | | |
| 04732470 | | NFT (28949265596053773 0/FTX EU - we are here! #73560)[1], NFT (376281680296334960/FTX EU - we are here! #73420)[1], NFT (406230413089547744/FTX EU - we are here! #73356)[1] | | |
| 04732471 | | NFT (37583945972446567 6/FTX EU - we are here! #66633)[1], NFT (383816643927608020/FTX EU - we are here! #66867)[1], NFT (551791386878787982/FTX EU - we are here! #66431)[1] | | |
| 04732472 | | BTC[.00091081], ETH[.01204172], ETHW[.00571819], TRX[.002005], USDT[27.00049656], XAUT[.03536051] | | |
| 04732473 | | NFT (3051348432088589257FTX EU - we are here! #65785)[1], NFT (384229929760887590/FTX EU - we are here! #65946)[1] | | |
| 04732474 | | NFT (31018859594061809&/FTX EU - we are here! #71096)[1], NFT (323536359006684190/FTX EU - we are here! #71522)[1], NFT (475771159090515460/FTX Crypto Cup 2022 Key #8794)[1], NFT (522975323865593507/FTX EU - we are here! #70857)[1] | | |
| 04732476 | | NFT (36925234506590274/FTX EU - we are here! #67084)[1], NFT (381606557973716957/FTX EU - we are here! #66975)[1], NFT (473065421891576073/FTX EU - we are here! #67195)[1] | | |
| 04732477 | | NFT (39068721348422226&/FTX EU - we are here! #66569)[1] | | |
| 04732480 | | NFT (41951233087825218 4/FTX EU - we are here! #68696)[1], NFT (453198320248473210/FTX EU - we are here! #68988)[1], NFT (487416929140300300/FTX EU - we are here! #69105)[1] | | |
| 04732481 | | NFT (41740322212904241 9/FTX EU - we are here! #66984)[1], NFT (459123733331938780/FTX EU - we are here! #67063)[1] | | |
| 04732482 | | NFT (29012691827051973 6/The Hill by FTX #26357)[1], USD[0.00] | | |
| 04732483 | | NFT (47247022100455660 2/FTX EU - we are here! #66209)[1], NFT (515132875404961984/FTX EU - we are here! #66403)[1], NFT (521305768364744670/FTX EU - we are here! #66336)[1] | | |
| 04732485 | | BTC[0], NFT (33536453928676080 5/FTX EU - we are here! #67954)[1], NFT (454648906478039828/FTX EU - we are here! #68133)[1] | Yes | |
| 04732486 | | NFT (34261326082086515735/FTX EU - we are here! #67002)[1], NFT (548691943458991794/FTX EU - we are here! #66863)[1] | | |
| 04732487 | Contingent, Disputed | NFT (30832735591 1901797/FTX EU - we are here! #69267)[1], NFT (430890029862835190/FTX EU - we are here! #68820)[1], NFT (521892441616350019/FTX EU - we are here! #69020)[1] | | |
| 04732488 | | NFT (45594279792287303&/FTX EU - we are here! #66835)[1] | | |
| 04732490 | | NFT (340448928208132015/FTX EU - we are here! #67555)[1], NFT (529793768097367918/FTX EU - we are here! #66671)[1] | | |
| 04732491 | | NFT (464358684429870102/FTX EU - we are here! #102132)[1], NFT (553910209432419309/FTX EU - we are here! #78750)[1] | | |
| 04732494 | | NFT (47273532928757731&/FTX EU - we are here! #68185)[1], NFT (504162593565100453/FTX EU - we are here! #68088)[1], NFT (567521348313253074/FTX EU - we are here! #67927)[1] | | |
| 04732495 | | NFT (42820043386716427 0/FTX EU - we are here! #65971)[1], NFT (549041656077626291/FTX EU - we are here! #66042)[1], NFT (576021895956570265/FTX EU - we are here! #66074)[1] | | |
| 04732496 | | NFT (506579738184567210/FTX EU - we are here! #69950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732498 | | NFT [573563977597866960/The Hill by FTX #13696][1] | | |
| 04732499 | | NFT [349832405325556074/FTX EU - we are here! #67137][1], NFT [437278162288196799/FTX EU - we are here! #67216][1], NFT [512711214195528517/FTX EU - we are here! #67025][1] | | |
| 04732500 | | NFT [309411891653104759/FTX EU - we are here! #65831][1], NFT [405186068297908459/FTX EU - we are here! #65889][1], NFT [506469682134067873/FTX EU - we are here! #65861][1] | | |
| 04732501 | | NFT [540575917720388690/FTX EU - we are here! #66531][1] | | |
| 04732502 | | NFT [408577485380493514/FTX EU - we are here! #82280][1], NFT [508553824606668265/FTX EU - we are here! #69762][1], NFT [552719714147045476/FTX EU - we are here! #68225][1] | | |
| 04732503 | | NFT [322879268373539469/FTX EU - we are here! #67932][1], NFT [479102323253601427/FTX EU - we are here! #67763][1], NFT [551041968544780665/FTX EU - we are here! #68052][1] | | |
| 04732504 | | NFT [311561270078083947/FTX EU - we are here! #66003][1], NFT [337176932919097914/FTX EU - we are here! #66185][1], NFT [524638961574068535/FTX EU - we are here! #66394][1] | | |
| 04732505 | | NFT [309638270766463160/FTX EU - we are here! #68128][1], NFT [372860181416541019/FTX EU - we are here! #68216][1], NFT [438460558630147104/FTX EU - we are here! #67651][1] | | |
| 04732506 | | BNB[0], LTC-PERP[0], NFT [374010541368181171/FTX EU - we are here! #67240][1], NFT [437274466586758821/FTX EU - we are here! #66355][1], NFT [457932330277549444/FTX EU - we are here! #67360][1], TRX[.000013], USD[0.00], USDT[1.02204000] | | |
| 04732507 | | ETH[0], NFT [329398699124998620/FTX EU - we are here! #70991][1], NFT [358677534771891070/FTX Crypto Cup 2022 Key #2588][1], NFT [375973240064597502/FTX EU - we are here! #71178][1], NFT [422927701861259239/FTX EU - we are here! #71297][1], NFT [478396517229957911/The Hill by FTX #7937][1] | | |
| 04732508 | | NFT [477760332010874934/FTX EU - we are here! #117277][1] | | |
| 04732511 | | NFT [337501567113495204/FTX EU - we are here! #67409][1], NFT [383232874005580963/FTX EU - we are here! #66894][1], NFT [572233413622408725/FTX EU - we are here! #67333][1] | | |
| 04732512 | | NFT [391445584749333015/FTX EU - we are here! #157351][1], NFT [544496352861288844/FTX EU - we are here! #157450][1], NFT [548124478388665332/FTX EU - we are here! #157229][1] | | |
| 04732513 | | NFT [303072141364104060/FTX EU - we are here! #66167][1], NFT [305358927236810074/FTX EU - we are here! #66006][1], NFT [575208931394511733/FTX EU - we are here! #66219][1] | | |
| 04732514 | Contingent, Disputed | NFT [346617609524537909/FTX EU - we are here! #70570][1], NFT [406459657232237496/FTX EU - we are here! #69695][1] | | |
| 04732516 | | NFT [374903074906816499/FTX EU - we are here! #66875][1], NFT [458241371301563106/FTX EU - we are here! #66630][1], NFT [468237241734455089/FTX EU - we are here! #66776][1] | | |
| 04732517 | | NFT [573708598000410719/FTX EU - we are here! #66434][1] | | |
| 04732518 | | NFT [373490071256309105/FTX EU - we are here! #68212][1], NFT [394914797337755074/FTX EU - we are here! #68098][1], NFT [418888060771751673/FTX EU - we are here! #67878][1] | | |
| 04732519 | | NFT [524850476741485296/FTX EU - we are here! #66008][1], NFT [524948859834008016/FTX EU - we are here! #66177][1], NFT [572112896269994059/FTX EU - we are here! #66133][1] | | |
| 04732520 | Contingent | AKRO[2], AUDIO[1], BAO[6], BAT[1], BNB[.00000007], DENT[1], KIN[5], LUNA2[0.55726550], LUNA2_LOCKED[1.30028618], RSR[1], TRX[4.000848], USD[0.00], USDT[0.00000001], USTC[78.88362629] | | |
| 04732521 | | NFT [432053355266249385/FTX EU - we are here! #67344][1] | | |
| 04732523 | | NFT [311359711643350498/FTX EU - we are here! #90699][1], NFT [427886537469315017/FTX EU - we are here! #67371][1], NFT [427904501316116075/FTX EU - we are here! #90030][1] | | |
| 04732525 | | NFT [311696126054237913/FTX EU - we are here! #67314][1], NFT [399333362385933693/FTX EU - we are here! #67413][1], NFT [430207615108579126/FTX EU - we are here! #67159][1] | | |
| 04732526 | | NFT [374616538306631291/FTX EU - we are here! #67487][1], NFT [452209391848424004/FTX EU - we are here! #67359][1] | | |
| 04732527 | | NFT [331560860461193780/FTX EU - we are here! #67634][1], NFT [394771694963554312/FTX EU - we are here! #67937][1] | | |
| 04732528 | | NFT [375192325259312531/FTX EU - we are here! #66968][1], NFT [447158395451131805/FTX EU - we are here! #67202][1], NFT [526207994065272976/FTX EU - we are here! #67078][1] | | |
| 04732529 | | NFT [419996450953069636/FTX EU - we are here! #66097][1], NFT [432457894065805913/FTX EU - we are here! #66340][1], NFT [550500530396855082/FTX EU - we are here! #66556][1] | | |
| 04732531 | | NFT [310869616967546515/FTX EU - we are here! #66446][1], NFT [383034753467246789/FTX EU - we are here! #66297][1], NFT [459185467367081616/FTX EU - we are here! #66552][1] | | |
| 04732532 | | NFT [342062435232798349/FTX EU - we are here! #66186][1], NFT [404906347860477474/FTX EU - we are here! #66085][1], NFT [556623855925975078/FTX EU - we are here! #66117][1] | | |
| 04732534 | | NFT [301943987201067708/FTX EU - we are here! #69787][1], NFT [376155824363307102/FTX EU - we are here! #67074][1], NFT [451290196831194965/FTX EU - we are here! #67435][1] | | |
| 04732535 | | NFT [329310507854162584/FTX EU - we are here! #67550][1], NFT [331708304528989898/FTX EU - we are here! #67325][1], NFT [337358825867837628/FTX EU - we are here! #67898][1] | | |
| 04732536 | | NFT [308414223700416910/FTX EU - we are here! #66421][1], NFT [309200837374786963/FTX EU - we are here! #66330][1], NFT [435267071880091645/FTX EU - we are here! #66517][1] | Yes | |
| 04732537 | | NFT [448933561512024004/FTX EU - we are here! #69316][1] | | |
| 04732538 | | NFT [413867667133637877/FTX EU - we are here! #68977][1], NFT [430358453415215527/FTX EU - we are here! #69666][1], NFT [553413522933998295/FTX EU - we are here! #68412][1] | | |
| 04732539 | | NFT [341298133808020605/FTX EU - we are here! #67976][1], NFT [433874393074613522/FTX EU - we are here! #67665][1], NFT [437523358172213380/FTX EU - we are here! #68094][1] | | |
| 04732540 | | NFT [299831998438601410/FTX EU - we are here! #66290][1], NFT [317886102713469072/FTX EU - we are here! #66331][1], NFT [359744662789585607/FTX EU - we are here! #66251][1] | | |
| 04732541 | | NFT [321283743158597958/FTX EU - we are here! #67041][1], NFT [362653062325976471/FTX EU - we are here! #67375][1], NFT [452707612095515789/FTX EU - we are here! #67266][1] | | |
| 04732542 | | NFT [363257019604241899/FTX EU - we are here! #223711][1], NFT [541406388399418400/FTX EU - we are here! #67343][1], NFT [563104050721357750/FTX EU - we are here! #223701][1] | | |
| 04732544 | | NFT [291821750474597182/FTX EU - we are here! #66382][1], NFT [419377044871284282/FTX EU - we are here! #66305][1], NFT [555129061793437821/FTX EU - we are here! #66189][1] | | |
| 04732545 | | USDT[0] | | |
| 04732546 | | NFT [388298237237956225/FTX EU - we are here! #68103][1], NFT [402169209306570625/FTX EU - we are here! #67854][1], NFT [494381813511369676/FTX EU - we are here! #68006][1] | | |
| 04732547 | | NFT [306518196665605542/FTX EU - we are here! #67503][1], NFT [518771250359217505/FTX EU - we are here! #67718][1], NFT [567049204219725542/FTX EU - we are here! #67246][1] | | |
| 04732548 | | NFT [347618942074560498/FTX EU - we are here! #68479][1], NFT [389416332996076802/FTX EU - we are here! #68161][1], NFT [401746183296221299/FTX EU - we are here! #68309][1], TRX[.853742], USDT[0.01806619] | | |
| 04732550 | | NFT [291194289386201258/FTX EU - we are here! #67022][1], NFT [342124052616123333/FTX EU - we are here! #66837][1], NFT [512269871078908218/FTX EU - we are here! #66939][1] | | |
| 04732551 | | NFT [294634214701506772/FTX EU - we are here! #69073][1], NFT [383193028824004868/FTX EU - we are here! #67041][1], NFT [419413476327569671/FTX EU - we are here! #70247][1] | | |
| 04732552 | | USD[0.00] | | |
| 04732553 | | NFT [365683926648223172/The Hill by FTX #19085][1], NFT [411839829498305563/FTX EU - we are here! #69037][1], NFT [519618048895656229/FTX EU - we are here! #69283][1], NFT [523409780807618948/FTX EU - we are here! #68830][1] | Yes | |
| 04732554 | | NFT [377683371285516105/FTX EU - we are here! #67665][1], NFT [490360605461188365/FTX EU - we are here! #68004][1], NFT [563182391511918170/FTX EU - we are here! #68287][1] | | |
| 04732556 | | NFT [438951328563777368/FTX EU - we are here! #68219][1], NFT [468873957504741079/FTX EU - we are here! #68722][1], NFT [549999249980165700/FTX EU - we are here! #68495][1] | | |
| 04732557 | | NFT [456410878521645914/FTX EU - we are here! #67394][1], NFT [513043252239377748/FTX EU - we are here! #67296][1], NFT [546189146320336298/FTX EU - we are here! #67352][1] | | |
| 04732558 | | NFT [442397910023886601/FTX EU - we are here! #66559][1] | | |
| 04732559 | | NFT [367485111263100650/FTX EU - we are here! #66928][1], NFT [400115980951366606/FTX EU - we are here! #67041][1], NFT [400355289187279796/FTX EU - we are here! #67702][1] | Yes | |
| 04732561 | | NFT [430098593726144594/FTX EU - we are here! #74783][1], NFT [462470961260143630/FTX EU - we are here! #72660][1], NFT [550472690462726898/FTX EU - we are here! #72539][1] | | |
| 04732562 | | NFT [315229287066378850/FTX EU - we are here! #67863][1], NFT [369804083008392857/FTX EU - we are here! #67547][1], NFT [429863882028653327/FTX EU - we are here! #68131][1] | | |
| 04732563 | | NFT [296163517978967889/FTX EU - we are here! #69686][1] | | |
| 04732564 | | NFT [525522006169850676/FTX EU - we are here! #67682][1] | | |
| 04732565 | | NFT [332826944387772949/FTX EU - we are here! #132978][1], NFT [529742224101407493/FTX EU - we are here! #69881][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732566 | | NFT [40434589876632441/FTX EU - we are here! #69919][1], NFT [42864971364324967/FTX EU - we are here! #70950][1], NFT [52563046423183588/FTX EU - we are here! #68787][1] | | |
| 04732568 | | NFT [36250474102233626/FTX EU - we are here! #67084][1], NFT [39516926715819772/FTX EU - we are here! #67427][1], NFT [42460105271465856/FTX EU - we are here! #67569][1] | | |
| 04732570 | | NFT [32286527702655905/FTX EU - we are here! #67693][1], NFT [50303400770747310/FTX EU - we are here! #67598][1] | | |
| 04732571 | | NFT [32561831165483765/FTX EU - we are here! #67237][1], NFT [34010933499319027/FTX EU - we are here! #67556][1], NFT [36258068934648673/FTX EU - we are here! #67333][1] | | |
| 04732572 | | BNB[.00098067], KIN[1], TRX[.000001], USD[0.10], USDT[0.00007593] | Yes | |
| 04732574 | | BTC[0], LTC[0], NFT [32022724431996124/FTX EU - we are here! #73183][1], NFT [44742676987221471/FTX EU - we are here! #73328][1], SOL[0], TRX[0], USDT[0.00000006] | | |
| 04732575 | | NFT [38333453022389141/FTX EU - we are here! #69164][1], NFT [41665645721028049/FTX EU - we are here! #69003][1], NFT [55891596845541033/FTX EU - we are here! #68858][1] | | |
| 04732576 | | NFT [35175504818069774/FTX EU - we are here! #68921][1], NFT [49352785915735309/FTX EU - we are here! #67868][1], NFT [51991727752987303/FTX EU - we are here! #68553][1] | | |
| 04732577 | | NFT [30033372330029132/FTX EU - we are here! #24506][1], NFT [37188918776273808/FTX EU - we are here! #71264][1], NFT [43138166915595785/FTX EU - we are here! #75376][1] | | |
| 04732578 | | NFT [31487724597078045/FTX EU - we are here! #66435][1] | | |
| 04732579 | | NFT [46003725542519297/FTX EU - we are here! #71670][1] | | |
| 04732580 | | GST[.00236411], SOL[.0015623], USDT[0] | Yes | |
| 04732581 | | NFT [37277795981492730/4/FTX EU - we are here! #150887][1], NFT [42418453679522287/FTX EU - we are here! #151149][1] | | |
| 04732582 | | NFT [28831328855185113/FTX EU - we are here! #67907][1], NFT [36560692002619631/8/FTX EU - we are here! #67830][1], NFT [47191709070806120/FTX EU - we are here! #69910][1] | | |
| 04732584 | | NFT [38869966716425407/9/FTX EU - we are here! #66817][1], NFT [39580020307615774/1/FTX EU - we are here! #66867][1], NFT [53487187069622821/FTX EU - we are here! #66731][1] | | |
| 04732585 | | NFT [42488095405028832/2/FTX EU - we are here! #67373][1], NFT [43508043938559681/FTX EU - we are here! #67509][1] | | |
| 04732586 | | NFT [52971507842755961/5/FTX EU - we are here! #67276][1], NFT [54818765659012198/0/FTX EU - we are here! #67166][1] | | |
| 04732587 | | NFT [29095225878571743/4/FTX EU - we are here! #67418][1], NFT [37240316725915721/5/FTX EU - we are here! #67628][1], NFT [40930505384335022/5/FTX EU - we are here! #67563][1] | | |
| 04732588 | | NFT [33400205994903708/6/FTX EU - we are here! #67641][1], NFT [50383080042459405/3/FTX EU - we are here! #67468][1], NFT [54652385193840938/2/FTX EU - we are here! #67574][1] | | |
| 04732589 | | NFT [30264308243879501/7/FTX EU - we are here! #66600][1], NFT [43186501992852098/6/FTX EU - we are here! #66550][1], NFT [54646098610604102/2/FTX EU - we are here! #66497][1] | | |
| 04732591 | | NFT [28750143702172628/2/FTX EU - we are here! #68287][1], NFT [43430711484236604/8/FTX EU - we are here! #68134][1], NFT [54601786326894616/6/FTX EU - we are here! #68366][1] | | |
| 04732592 | | NFT [56537283055175380/9/FTX EU - we are here! #67634][1] | | |
| 04732593 | | NFT [36073175826819749/1/FTX EU - we are here! #67685][1], NFT [47168436568351969/FTX EU - we are here! #68006][1], NFT [51940153123466727/4/FTX EU - we are here! #68479][1] | | |
| 04732594 | | BNBBULL[.009792], NFT [44144983194931517/7/FTX EU - we are here! #72411][1], NFT [47278644596946242/5/FTX EU - we are here! #66884][1], USDT[0] | | |
| 04732595 | | NFT [42615708238701257/3/FTX EU - we are here! #66576][1], NFT [52122235563471867/1/FTX EU - we are here! #66478][1], NFT [56133614053683914/6/FTX EU - we are here! #66525][1] | | |
| 04732596 | | NFT [35032228614347163/6/FTX EU - we are here! #66568][1], NFT [45125569483289372/3/FTX EU - we are here! #66835][1], NFT [45819738401334226/3/FTX EU - we are here! #66681][1] | | |
| 04732597 | | NFT [31996122584576459/FTX EU - we are here! #66610][1], NFT [33568516763672764/4/FTX EU - we are here! #66467][1], NFT [53236325570558933/5/FTX EU - we are here! #66688][1] | | |
| 04732599 | | NFT [30493290410754483/3/FTX EU - we are here! #72691][1], NFT [30899344327352221/1/FTX EU - we are here! #74325][1], NFT [33253108625037117/6/FTX EU - we are here! #70656][1] | | |
| 04732600 | | ETH[0], NFT [31390509815056984/1/FTX EU - we are here! #68641][1], NFT [37086334742385936/8/FTX EU - we are here! #67621][1], NFT [41999318351787922/3/FTX EU - we are here! #68384][1], NFT [42999840527547340/3/FTX x VBS Diamond #244][1], NFT [44013420530203835/8/FTX Crypto Cup 2022 Key #13553][1], NFT [54747885756782670/1/The Hill by FTX #26068][1], TRX[.000042] | | |
| 04732602 | | NFT [31879721404089037/FTX EU - we are here! #66951][1], NFT [36655222454532929/2/FTX EU - we are here! #67301][1], NFT [56533897629322930/8/FTX EU - we are here! #66688][1] | | |
| 04732603 | | NFT [37853828274427981/8/FTX EU - we are here! #67735][1], NFT [41428148250271800/7/FTX EU - we are here! #67902][1], NFT [41625795885042161/5/FTX EU - we are here! #67395][1] | | |
| 04732604 | | NFT [28905932728922781/1/FTX EU - we are here! #66671][1], NFT [33226722599299494/8/FTX EU - we are here! #66714][1], NFT [54062323990232307/FTX EU - we are here! #66589][1] | | |
| 04732605 | | NFT [29590923173996865/FTX EU - we are here! #67773][1], NFT [32988467391941941/9/FTX EU - we are here! #67528][1], NFT [48902824583757154/7/FTX EU - we are here! #67660][1] | | |
| 04732606 | | NFT [33359606566829524/FTX EU - we are here! #67214][1], NFT [42710289664189147/2/FTX EU - we are here! #67340][1], NFT [49572843257270958/7/FTX EU - we are here! #67295][1] | | |
| 04732607 | | NFT [44670925441803209/5/FTX EU - we are here! #66605][1], NFT [53319768817893237/9/FTX EU - we are here! #66709][1], NFT [55423604185093568/5/FTX EU - we are here! #66510][1] | | |
| 04732609 | | NFT [46323689566682970/3/FTX EU - we are here! #68453][1], NFT [48784347115225890/9/FTX EU - we are here! #68311][1], NFT [50190194495974894/1/FTX EU - we are here! #68565][1] | | |
| 04732610 | | NFT [29195514129320289/2/FTX EU - we are here! #68214][1], NFT [50054714582543062/0/FTX EU - we are here! #68343][1], NFT [52877885401837778/5/FTX EU - we are here! #68076][1] | | |
| 04732612 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007386], ETHW[.00007386], LUNC-PERP[0], SHIB-PERP[0], TRX[5.282499], USD[0.03], USDT[23.51240080], XRP-PERP[0] | | |
| 04732614 | | NFT [35071638735909850/7/FTX EU - we are here! #71197][1], NFT [42835639402499087/6/FTX EU - we are here! #68351][1], NFT [50045207792971477/4/FTX EU - we are here! #68948][1] | | |
| 04732615 | | NFT [46563363052652441/7/FTX EU - we are here! #66645][1], NFT [48524318941483928/5/FTX EU - we are here! #66581][1], NFT [49069450920523307/5/FTX EU - we are here! #66725][1] | | |
| 04732616 | | NFT [44488020400958759/0/FTX EU - we are here! #75023][1], NFT [48635567421066301/5/FTX EU - we are here! #73210][1], NFT [57584815606890106/2/FTX EU - we are here! #73811][1] | Yes | |
| 04732618 | | NFT [31092545977365588/6/FTX EU - we are here! #66938][1], NFT [37621210820437663/6/FTX EU - we are here! #66787][1], NFT [56967142003213162/7/FTX EU - we are here! #66589][1] | | |
| 04732619 | | NFT [32499252625790888/0/FTX EU - we are here! #66832][1], NFT [43802858143545558/8/FTX EU - we are here! #67199][1], NFT [52338419429280192/1/FTX EU - we are here! #72087][1] | | |
| 04732622 | | NFT [39050409572679920/3/FTX EU - we are here! #68230][1], NFT [42035856558257627/6/FTX EU - we are here! #68015][1], NFT [49991048948376878/0/FTX EU - we are here! #67514][1] | | |
| 04732624 | | NFT [39227212126652357/6/FTX EU - we are here! #150183][1], NFT [51036474616641956/4/FTX EU - we are here! #150495][1], NFT [56509897871812018/8/FTX EU - we are here! #150395][1] | | |
| 04732625 | | NFT [30394781932381939/6/FTX EU - we are here! #87430][1], NFT [36043141010359087/7/FTX EU - we are here! #87102][1], NFT [40290909300178701/3/FTX EU - we are here! #87261][1] | | |
| 04732626 | | NFT [38467712618767472/4/FTX EU - we are here! #67984][1], NFT [43652881657408881/FTX EU - we are here! #67822][1], NFT [51887887129295770/6/FTX EU - we are here! #67600][1] | | |
| 04732628 | | ETH[0], NFT [31877329978099494/FTX EU - we are here! #67757][1], NFT [32392533171939726/2/FTX EU - we are here! #67636][1], NFT [56870921174914369/8/FTX EU - we are here! #67866][1], TRX[.000012], USDT[0] | | |
| 04732630 | | NFT [47496782808064940/3/FTX EU - we are here! #68445][1], NFT [50673490581747483/1/FTX EU - we are here! #68345][1], NFT [55074138277430250/FTX EU - we are here! #68227][1] | | |
| 04732631 | | NFT [57119795802836346767/6/FTX EU - we are here! #68991][1] | | |
| 04732632 | | NFT [37989709233267365/FTX EU - we are here! #66707][1], NFT [40263366079590696/1/FTX EU - we are here! #66491][1], NFT [54156419596614848/FTX EU - we are here! #66841][1] | | |
| 04732633 | | NFT [47090606699483745/FTX EU - we are here! #66682][1], NFT [49014341982207446/5/FTX EU - we are here! #66629][1], NFT [57192990672107673/7/FTX EU - we are here! #66173][1] | | |
| 04732635 | | NFT [41560130623195252/6/FTX EU - we are here! #72063][1], NFT [43072506051907870/4/FTX EU - we are here! #72680][1], NFT [46487237426662286/FTX EU - we are here! #73072][1] | | |
| 04732636 | | NFT [30532232876946395/FTX EU - we are here! #67424][1], NFT [52199535215551825/4/FTX EU - we are here! #67608][1], NFT [53980981325835688/FTX EU - we are here! #67531][1] | | |
| 04732638 | | NFT [33791368996551743/7/FTX EU - we are here! #68705][1], NFT [39200522433685741/2/FTX EU - we are here! #68506][1], NFT [46067259447412424/2/FTX EU - we are here! #68774][1] | | |
| 04732639 | | NFT [33144889237061118/3/FTX EU - we are here! #183454][1], NFT [36612547481338814/1/FTX EU - we are here! #70453][1], NFT [39994473151716384/FTX EU - we are here! #183503][1] | | |
| 04732640 | | NFT [44699417763229801/FTX EU - we are here! #69115][1], NFT [46675162376649530/FTX EU - we are here! #68832][1], NFT [48474438619888164/FTX EU - we are here! #68353][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732642 | | NFT (3475166189214966662/FTX EU - we are here! #67563)[1], NFT (3803167581923503380/FTX EU - we are here! #68451)[1], NFT (5448042335529138225/FTX EU - we are here! #67917)[1] | | |
| 04732643 | | NFT (3592341518636616177/FTX EU - we are here! #69503)[1], NFT (4544733254103146681/FTX EU - we are here! #69725)[1], NFT (5680687218834283091/FTX EU - we are here! #68923)[1] | | |
| 04732645 | | NFT (3075433140845150028/FTX EU - we are here! #68470)[1], NFT (3478697513345108321/FTX EU - we are here! #70861)[1], NFT (5262694886815877811/FTX EU - we are here! #70490)[1], SOL[.00987251], USD[0.00] | Yes | |
| 04732647 | | NFT (2979163524336056623/FTX EU - we are here! #282294)[1], NFT (4219910188610047091/FTX EU - we are here! #67391)[1] | | |
| 04732648 | | NFT (4276244171201655584/FTX EU - we are here! #69625)[1], NFT (5493085888398844593/FTX EU - we are here! #70001)[1] | | |
| 04732649 | | NFT (4009549879910525257/FTX EU - we are here! #67769)[1], NFT (5080737262457333330/FTX EU - we are here! #67677)[1], NFT (5104490597181074118/FTX EU - we are here! #67846)[1] | | |
| 04732650 | | NFT (3607782665219210080/FTX EU - we are here! #68358)[1], NFT (4466144530484137480/FTX EU - we are here! #68137)[1], NFT (4758759480630140127/FTX EU - we are here! #68293)[1] | | |
| 04732651 | | NFT (2943736021806665552/FTX EU - we are here! #71348)[1], NFT (4074903377010671587/FTX EU - we are here! #70033)[1], NFT (5008728712370337335/FTX EU - we are here! #69500)[1] | | |
| 04732653 | | NFT (3899914220124169431/FTX EU - we are here! #69111)[1], NFT (5048899654869933017/FTX EU - we are here! #69248)[1], NFT (5706892715977380157/FTX EU - we are here! #68996)[1] | | |
| 04732654 | | NFT (4997681418710887627/FTX EU - we are here! #71716)[1], NFT (5138066511714837577/FTX EU - we are here! #70785)[1], NFT (5348924729884142107/FTX EU - we are here! #70905)[1] | | |
| 04732655 | | NFT (4050480366233402729/FTX EU - we are here! #78039)[1], NFT (4315206668328216361/FTX EU - we are here! #78304)[1], NFT (5664829592448420041/FTX EU - we are here! #78618)[1] | | |
| 04732659 | | NFT (3001749735949937847/FTX EU - we are here! #67539)[1], NFT (5543110931414416451/FTX EU - we are here! #67873)[1] | | |
| 04732661 | | NFT (2924566278031062801/FTX EU - we are here! #67646)[1], NFT (3541454220309122767/FTX EU - we are here! #68809)[1], NFT (5572536217263043201/FTX EU - we are here! #68849)[1] | | |
| 04732662 | | NFT (3073655223252045257/FTX EU - we are here! #71119)[1], NFT (4215333949003884641/FTX EU - we are here! #70941)[1] | | |
| 04732663 | | NFT (3623880546950998667/FTX EU - we are here! #66929)[1], NFT (4059176056805914437/FTX EU - we are here! #67392)[1], NFT (5013125891356317557/FTX EU - we are here! #67908)[1] | | |
| 04732665 | | NFT (3261496270670947797/FTX EU - we are here! #70718)[1], NFT (4915893176595008747/FTX EU - we are here! #70888)[1], NFT (5035652236851630447/FTX EU - we are here! #69591)[1] | | |
| 04732666 | | NFT (3184080148537117867/FTX EU - we are here! #80074)[1], NFT (4121638489445963477/FTX EU - we are here! #80190)[1], NFT (5704614574540226237/FTX EU - we are here! #80257)[1] | | |
| 04732667 | | NFT (2976811821035184837/FTX EU - we are here! #81877)[1], NFT (4256654535141407487/FTX EU - we are here! #81296)[1], NFT (5603784716601893997/FTX EU - we are here! #124491)[1], TRX[.001586], USDT[0] | | |
| 04732668 | | NFT (3010809020398826767/FTX EU - we are here! #70232)[1], NFT (3250855860128664537/FTX EU - we are here! #69582)[1], NFT (5748383313348386327/FTX EU - we are here! #68065)[1] | | |
| 04732670 | | NFT (3505482995134511977/FTX EU - we are here! #68052)[1], NFT (4169296510508609387/FTX EU - we are here! #67892)[1], NFT (4801986734007973957/FTX EU - we are here! #68181)[1] | | |
| 04732671 | | NFT (2939926549627023297/FTX EU - we are here! #69168)[1], NFT (3880850391408177617/FTX EU - we are here! #68717)[1], NFT (3943670607115272627/FTX EU - we are here! #68462)[1] | | |
| 04732673 | | NFT (3013986440852878847/FTX EU - we are here! #68214)[1], NFT (3445021694214150397/FTX EU - we are here! #68060)[1] | | |
| 04732674 | | NFT (3777257609323222387/FTX EU - we are here! #68148)[1], NFT (3973782629480629677/FTX EU - we are here! #67824)[1], NFT (4923784433263558957/FTX EU - we are here! #68058)[1] | | |
| 04732675 | | NFT (4770125345609387167/FTX EU - we are here! #69298)[1], NFT (4774439652136953407/FTX EU - we are here! #69466)[1], NFT (5089243080904705097/FTX EU - we are here! #69096)[1] | | |
| 04732676 | | NFT (3809336072376624167/FTX EU - we are here! #67953)[1], NFT (4499586919345819577/FTX EU - we are here! #68611)[1], NFT (5544513293510918257/FTX EU - we are here! #68492)[1] | | |
| 04732677 | | NFT (4529081807662402367/FTX EU - we are here! #68074)[1], NFT (5612507456722157247/FTX EU - we are here! #68203)[1], NFT (5688748702217601867/FTX EU - we are here! #67925)[1] | | |
| 04732680 | | NFT (3046047904200259417/FTX EU - we are here! #68636)[1], NFT (5564870173518159907/FTX EU - we are here! #69786)[1], NFT (5687043673284040687/FTX EU - we are here! #69046)[1] | | |
| 04732681 | | NFT (3483504057150640807/FTX EU - we are here! #66916)[1], NFT (4485722107718270917/FTX EU - we are here! #67196)[1], NFT (4939445136679779627/FTX EU - we are here! #67261)[1] | | |
| 04732682 | | NFT (4276035874294370747/FTX EU - we are here! #67706)[1], NFT (5468030583598459837/FTX EU - we are here! #67073)[1], NFT (5620605203312055666/FTX EU - we are here! #67213)[1] | | |
| 04732683 | | NFT (3838842981541675467/FTX EU - we are here! #67875)[1], NFT (5028688907144710377/FTX EU - we are here! #67663)[1], NFT (5271174186445959857/FTX EU - we are here! #67775)[1] | | |
| 04732684 | | NFT (4705403569432027827/FTX EU - we are here! #67719)[1], NFT (5001254423043726187/FTX EU - we are here! #67960)[1], NFT (5527276882571278737/FTX EU - we are here! #68448)[1] | | |
| 04732685 | | NFT (3189728091491395637/FTX EU - we are here! #73266)[1], NFT (3800022356802753007/FTX EU - we are here! #74244)[1], NFT (5642608284170667027/FTX EU - we are here! #73792)[1] | | |
| 04732686 | | NFT (4507082736039173536/FTX EU - we are here! #67871)[1], NFT (5127708726659193217/FTX EU - we are here! #68176)[1], NFT (5605947488233100677/FTX EU - we are here! #68028)[1] | | |
| 04732688 | | NFT (4011893388278279007/FTX EU - we are here! #69674)[1], NFT (4749147732811825147/FTX EU - we are here! #69033)[1], NFT (5398567187172861437/FTX EU - we are here! #69334)[1] | | |
| 04732689 | | NFT (3771692127586006247/FTX EU - we are here! #68329)[1], NFT (5435032393059819537/FTX EU - we are here! #68712)[1], NFT (5604844004509597007/FTX EU - we are here! #68777)[1] | Yes | |
| 04732691 | | NFT (3509729071703808657/FTX EU - we are here! #71357)[1], NFT (3862283334172365227/FTX EU - we are here! #71449)[1], NFT (4601357163818972767/FTX EU - we are here! #71558)[1] | | |
| 04732692 | | NFT (3494666651725456747/FTX EU - we are here! #67541)[1], NFT (4689993380989792497/FTX EU - we are here! #67303)[1], NFT (4810230696426909480/FTX EU - we are here! #67255)[1] | | |
| 04732693 | | NFT (4753888440990320697/FTX EU - we are here! #67068)[1] | | |
| 04732694 | | NFT (3711072012472434127/FTX EU - we are here! #67621)[1], NFT (3718598828890896717/FTX EU - we are here! #67546)[1], NFT (3998451046549727037/FTX EU - we are here! #67680)[1] | | |
| 04732695 | | ETH[0], NFT (3575054339699965045/FTX EU - we are here! #70325)[1], NFT (3615622072422257066/FTX EU - we are here! #70713)[1], NFT (4610948444113036577/FTX EU - we are here! #69951)[1], USD[0.00] | | |
| 04732696 | | NFT (3592671631169734097/FTX EU - we are here! #68469)[1], NFT (5093009226396757617/FTX EU - we are here! #68261)[1] | | |
| 04732698 | | NFT (2979793302471179636/FTX EU - we are here! #69710)[1], NFT (4133744473109529487/FTX EU - we are here! #68274)[1], NFT (5715771121331556527/FTX EU - we are here! #69463)[1] | | |
| 04732700 | | NFT (3790159036488365367/FTX EU - we are here! #71843)[1], NFT (4513051036888114267/FTX EU - we are here! #71081)[1], NFT (5324065677701636327/FTX EU - we are here! #71078)[1] | | |
| 04732701 | | NFT (3774462003115242606/FTX EU - we are here! #68809)[1], NFT (5101454200082653957/FTX EU - we are here! #69655)[1], NFT (5581134011340120887/FTX EU - we are here! #69096)[1] | | |
| 04732703 | | NFT (3121935087887031017/FTX EU - we are here! #68504)[1], NFT (3128431098185045977/FTX EU - we are here! #68155)[1], NFT (3319372563724038997FTX Crypto Cup 2022 Key #19735)[1], NFT (4162500771576882107FTX EU - we are here! #68625)[1], NFT (5174650104141103257The Hill by FTX #19935)[1], GMT[0], NFT (4085982828202246636/FTX EU - we are here! #68417)[1], NFT (4347082527007638007FTX EU - we are here! #69938)[1], NFT (5684615245544066097FTX EU - we are here! #74184)[1] | | |
| 04732705 | | NFT (4550267567981424857FTX EU - we are here! #68389)[1], NFT (5287861538630752578/FTX EU - we are here! #68171)[1] | | |
| 04732706 | | NFT (3395235525531313084/FTX EU - we are here! #68444)[1], NFT (4473038750108000857FTX EU - we are here! #68151)[1], NFT (5214605588222713417FTX EU - we are here! #68839)[1] | | |
| 04732707 | | NFT (3749151128973889327FTX EU - we are here! #68508)[1], NFT (4740960271595448767FTX EU - we are here! #68798)[1], NFT (5379627885128991617FTX EU - we are here! #68657)[1] | | |
| 04732708 | | NFT (4332878993490383704/FTX EU - we are here! #70586)[1], NFT (5194792006338015017FTX EU - we are here! #71424)[1], NFT (5214626553087335927FTX EU - we are here! #76158)[1] | | |
| 04732709 | | NFT (3739731316831444047FTX EU - we are here! #68908)[1], NFT (4374461012698282807FTX EU - we are here! #68804)[1], NFT (5045971528076505547FTX EU - we are here! #68619)[1] | | |
| 04732710 | | NFT (2931528217838378647FTX EU - we are here! #68405)[1], NFT (4063125585223707157FTX EU - we are here! #68568)[1], NFT (4556049892158917977FTX EU - we are here! #68503)[1] | | |
| 04732712 | | NFT (5732007857349384337FTX EU - we are here! #67477)[1] | | |
| 04732713 | | NFT (3555251380780657887FTX EU - we are here! #67133)[1], NFT (5041640487554610597FTX EU - we are here! #67181)[1], NFT (5249308214414323507FTX EU - we are here! #67061)[1] | | |
| 04732714 | | NFT (3085235995409604947FTX EU - we are here! #66955)[1], NFT (3630764073056168477FTX EU - we are here! #67005)[1], NFT (3990666528017457987FTX EU - we are here! #67170)[1] | | |
| 04732715 | | NFT (3760489626047987637FTX EU - we are here! #68078)[1], NFT (5112673149542203457FTX EU - we are here! #68223)[1], NFT (5394792710126481637FTX EU - we are here! #68343)[1] | | |
| 04732716 | | NFT (3216999431994860307FTX EU - we are here! #73470)[1], NFT (4350527158226367687FTX EU - we are here! #71159)[1], NFT (5285232052703132487FTX EU - we are here! #72871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732717 | | NFT (3965745612693788157/FTX EU - we are here! #70498)[1], NFT (4166066250629330857/FTX EU - we are here! #68571)[1], NFT (5140901284125160467/FTX EU - we are here! #72304)[1] | | |
| 04732718 | | NFT (4202474629527822957/FTX EU - we are here! #68092)[1], NFT (4910001005460009848/FTX EU - we are here! #68016)[1], NFT (5692627299507946557/FTX EU - we are here! #67928)[1] | | |
| 04732719 | | FTT[ 04808823], NFT (2905656059211334247/FTX EU - we are here! #68631)[1], NFT (3363467502296636590/FTX EU - we are here! #69132)[1], NFT (5737640480810749117/FTX EU - we are here! #68872)[1], USD[0.00] | | |
| 04732720 | | NFT (3254191539575660557/FTX EU - we are here! #68465)[1], NFT (3748369968260843557/FTX EU - we are here! #68356)[1], NFT (5164971572994815877/FTX EU - we are here! #67761)[1] | | |
| 04732721 | | NFT (5696882049915141167/FTX EU - we are here! #67981)[1] | | |
| 04732722 | | NFT (3397306049115323177/FTX EU - we are here! #78879)[1], NFT (4193670737332311127/FTX EU - we are here! #79515)[1] | | |
| 04732723 | | NFT (3217022764694017737/FTX EU - we are here! #69943)[1], NFT (3928179801442963657/FTX EU - we are here! #70837)[1], NFT (5685669063383468897/FTX EU - we are here! #70450)[1] | | |
| 04732724 | | NFT (3335596274627096567/FTX EU - we are here! #68134)[1], NFT (3449065364395998327/FTX EU - we are here! #68203)[1], NFT (5077687732202307807/FTX EU - we are here! #68467)[1] | | |
| 04732725 | | NFT (2882772309561046547/FTX EU - we are here! #67263)[1], NFT (3109839711680391357/FTX EU - we are here! #67355)[1], NFT (5623057176061762507/FTX EU - we are here! #67887)[1] | | |
| 04732727 | | NFT (3742024376909264887/FTX EU - we are here! #68169)[1], NFT (4229249158973021707/FTX EU - we are here! #67975)[1], NFT (4412475250281392127/FTX EU - we are here! #77775)[1] | | |
| 04732728 | | NFT (3004099904836015737/FTX EU - we are here! #68372)[1], NFT (3068349278891234657/FTX EU - we are here! #67599)[1], NFT (5059926816176285837/FTX EU - we are here! #67435)[1] | | |
| 04732730 | | NFT (5029615642741195627/FTX EU - we are here! #66977)[1], NFT (5389995921677871343/FTX EU - we are here! #67046)[1], NFT (5512921035250617907/FTX EU - we are here! #67121)[1] | | |
| 04732731 | | NFT (3923838269777233947/FTX EU - we are here! #68656)[1], NFT (3931611155991490146/FTX EU - we are here! #68119)[1], NFT (4179427714508929817/FTX EU - we are here! #67387)[1] | | |
| 04732732 | | NFT (2919876091703776557/FTX EU - we are here! #68894)[1], NFT (3059593962672780827/FTX EU - we are here! #69173)[1], NFT (3752394304683754687/FTX EU - we are here! #69307)[1] | | |
| 04732733 | | NFT (3353761275638729457/FTX EU - we are here! #67044)[1], NFT (4380585471334122937/FTX EU - we are here! #67087)[1], NFT (5005375719105257077/FTX EU - we are here! #67174)[1] | | |
| 04732735 | | NFT (4200653803298889287/FTX EU - we are here! #70295)[1], NFT (4292355970513142527/FTX EU - we are here! #79979)[1], NFT (4854764202684137047/FTX EU - we are here! #70778)[1] | | |
| 04732736 | | NFT (5423877760240673687/FTX EU - we are here! #72418)[1], NFT (5657141159645113427/FTX EU - we are here! #72586)[1], NFT (5738137316932714017/FTX EU - we are here! #68683)[1] | | |
| 04732737 | | NFT (2942050996885993877/FTX EU - we are here! #82602)[1], NFT (4161193388124038297/FTX EU - we are here! #75272)[1], NFT (4744999908723413197/FTX EU - we are here! #82001)[1] | | |
| 04732738 | | NFT (3020524204343478777/FTX EU - we are here! #160760)[1], NFT (4492394840817866547/FTX EU - we are here! #68797)[1], NFT (5021128350000344317/FTX EU - we are here! #160967)[1] | | |
| 04732740 | | NFT (3494489754566666683/FTX EU - we are here! #70201)[1], NFT (3782110492787089497/FTX EU - we are here! #69390)[1], NFT (3885114603605511147/FTX EU - we are here! #69995)[1] | | |
| 04732741 | | NFT (5424931527410067327/FTX EU - we are here! #67633)[1] | | |
| 04732743 | | NFT (3028881657793599557/FTX EU - we are here! #71813)[1], NFT (3833073853296422064/FTX EU - we are here! #72124)[1], NFT (5631942649647027417/FTX EU - we are here! #71949)[1] | | |
| 04732744 | | BNB[0], NFT (4401072417590529927/FTX EU - we are here! #68299)[1], NFT (4920942283649393557/FTX EU - we are here! #68657)[1], NFT (4956286836266951217/FTX EU - we are here! #68495)[1], SOL[0.00061752], USD[0.00], USDT[0.00000197] | | |
| 04732746 | | NFT (4652396363007282507/FTX EU - we are here! #69986)[1], USDT[0] | | |
| 04732747 | | NFT (3682337949798581997/FTX EU - we are here! #67223)[1], NFT (4518325716570018367/FTX Crypto Cup 2022 Key #9670)[1], NFT (4954138050081219447/FTX EU - we are here! #67468)[1] | | |
| 04732748 | | NFT (3385258375232947377/FTX EU - we are here! #67871)[1], NFT (4143187980217011320/FTX EU - we are here! #241416)[1], NFT (5108162428930721847/FTX EU - we are here! #68400)[1] | | |
| 04732749 | | NFT (3805684104939039767/FTX EU - we are here! #71029)[1], NFT (3822685447554155827/FTX EU - we are here! #70015)[1] | | |
| 04732750 | | NFT (3545540796391376277/FTX EU - we are here! #71859)[1], NFT (4941496904630409517/FTX EU - we are here! #272648)[1], NFT (5374734625984358617/FTX EU - we are here! #71161)[1] | | |
| 04732752 | | NFT (3424485311715076287/FTX EU - we are here! #67833)[1], NFT (4753993905543528027/FTX EU - we are here! #67691)[1], NFT (5343808768783195627/FTX EU - we are here! #67748)[1] | | |
| 04732753 | | NFT (3076109307220689767/FTX EU - we are here! #72112)[1], NFT (4132990629282404597/FTX EU - we are here! #69095)[1], NFT (5686005836371659087/FTX EU - we are here! #71930)[1] | | |
| 04732754 | | NFT (5203801022605801517/FTX EU - we are here! #71736)[1] | | |
| 04732755 | | NFT (3505091615562776877/FTX EU - we are here! #67132)[1], NFT (4237911416945424707/FTX EU - we are here! #68329)[1], NFT (5504325233778464447/FTX EU - we are here! #68501)[1] | | |
| 04732757 | | NFT (5751672660054844857/FTX EU - we are here! #123674)[1] | | |
| 04732758 | | NFT (2966600782916025057/FTX EU - we are here! #68794)[1], NFT (3964125733676628607/FTX EU - we are here! #68843)[1], NFT (4900650060476157757/FTX EU - we are here! #68591)[1] | | |
| 04732759 | | NFT (2943210776467951217/FTX EU - we are here! #67368)[1], NFT (3017382079355551358/FTX EU - we are here! #67308)[1], NFT (4387710955148566775/FTX EU - we are here! #67258)[1] | | |
| 04732761 | | NFT (3620358359348117377/FTX EU - we are here! #73834)[1], NFT (4955530894511624081/FTX EU - we are here! #68842)[1] | | |
| 04732762 | | NFT (3032508453593517337/FTX EU - we are here! #67211)[1], NFT (4206140544328770897/FTX EU - we are here! #67297)[1], NFT (4873942850767181947/FTX EU - we are here! #67358)[1] | | |
| 04732763 | | NFT (5481084836589422237/FTX EU - we are here! #68936)[1], NFT (5495047472242210357/FTX EU - we are here! #68739)[1], NFT (5516798964647537247/FTX EU - we are here! #68852)[1] | | |
| 04732764 | | NFT (3926066189217984087/FTX EU - we are here! #68685)[1], NFT (4466178935328850437/FTX EU - we are here! #68565)[1], NFT (4569205755062404467/FTX EU - we are here! #68408)[1] | | |
| 04732765 | | NFT (3234401800780184217/FTX EU - we are here! #71879)[1], NFT (4085681548376706637/FTX EU - we are here! #72051)[1], NFT (5084391685073860717/FTX EU - we are here! #71677)[1] | | |
| 04732766 | | NFT (3649571460498041307/FTX EU - we are here! #69383)[1] | | |
| 04732767 | | NFT (4075134714969718047/FTX EU - we are here! #67868)[1], NFT (4860261536279412217/FTX EU - we are here! #68075)[1], NFT (4968406357817684827/FTX EU - we are here! #68387)[1] | | |
| 04732770 | | AR-PERP[0], IOST-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[29.94] | | |
| 04732772 | | NFT (3909087306890682800/FTX EU - we are here! #69362)[1], NFT (4928217669037844408/FTX EU - we are here! #68753)[1], NFT (4953800211487050657/FTX EU - we are here! #68070)[1] | | |
| 04732773 | | NFT (4332146462508016097/FTX EU - we are here! #70164)[1], NFT (4830666274767188817/FTX EU - we are here! #70048)[1] | | |
| 04732777 | | NFT (4188846620738177797/FTX EU - we are here! #68655)[1], NFT (4503241254972324637/FTX EU - we are here! #69563)[1], NFT (5529431762211024947/FTX EU - we are here! #69806)[1] | | |
| 04732778 | | NFT (4031667683797988037/FTX EU - we are here! #69344)[1], NFT (5021546935856027276/FTX EU - we are here! #69605)[1] | | |
| 04732779 | | NFT (3111833870657186827/FTX EU - we are here! #69221)[1], NFT (4197252552385040977/FTX EU - we are here! #69083)[1], NFT (4642562180998425967/FTX EU - we are here! #69319)[1], NFT (5304504961878505327/FTX Crypto Cup 2022 Key #15412)[1] | | |
| 04732782 | | NFT (5132443251134586817/FTX EU - we are here! #68168)[1], NFT (5370583128242429627/FTX EU - we are here! #68839)[1], NFT (5480056552366026677/FTX EU - we are here! #68978)[1] | | |
| 04732783 | | NFT (4770246260863978987/FTX EU - we are here! #128886)[1] | | |
| 04732784 | | NFT (3084331666339161257/FTX EU - we are here! #70457)[1], NFT (5027459463626269747/FTX EU - we are here! #70285)[1], NFT (5519278403827723627/FTX EU - we are here! #70622)[1] | | |
| 04732785 | | NFT (3838740124773605667/FTX EU - we are here! #67550)[1], NFT (4295671873533417937/FTX EU - we are here! #67456)[1], NFT (4366278146307361787/FTX EU - we are here! #67293)[1] | | |
| 04732786 | | NFT (5529406839081392997/FTX EU - we are here! #68472)[1] | | |
| 04732787 | | NFT (3414052850031483733/FTX EU - we are here! #67268)[1], NFT (5581993506285339662/FTX EU - we are here! #67716)[1] | | |
| 04732789 | | NFT (4111121335634671767/FTX EU - we are here! #70352)[1], NFT (4875294505090357307/FTX EU - we are here! #70496)[1] | Yes | |
| 04732790 | | NFT (4422278854004460457/FTX EU - we are here! #73614)[1], NFT (5024963332908600177/FTX EU - we are here! #73487)[1], NFT (5364170513683590907/FTX EU - we are here! #73333)[1] | | |
| 04732792 | | NFT (3689727071478830677/FTX EU - we are here! #67441)[1], NFT (4344736336356166408/FTX EU - we are here! #67513)[1], NFT (5260232128210093317/FTX EU - we are here! #67683)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732793 | | NFT [31253527420597650503/FTX EU - we are here! #239880][1], NFT [54651504424570715050/FTX EU - we are here! #239886][1] | | |
| 04732794 | | NFT [33327439383588695564/FTX EU - we are here! #69022][1] | | |
| 04732795 | | NFT [28908647790435410907/FTX EU - we are here! #67467][1], NFT [36864148689571091470/FTX EU - we are here! #67511][1], NFT [49438547546376815807/FTX EU - we are here! #67452][1] | | |
| 04732797 | | NFT [34453643943517174207/FTX EU - we are here! #67363][1], NFT [37528551800334962470/FTX EU - we are here! #67448][1], NFT [43303684854235466170/FTX EU - we are here! #67526][1] | | |
| 04732798 | | NFT [29758813097490221070/FTX EU - we are here! #68514][1] | | |
| 04732799 | | NFT [38802795250930505984/FTX EU - we are here! #73834][1], NFT [39112218038581463507/FTX EU - we are here! #73529][1], NFT [55408454947790962470/FTX EU - we are here! #73652][1] | | |
| 04732801 | | ETH[.00035645], ETHW[0.00035645] | | |
| 04732803 | | NFT [46641899624097880207/FTX EU - we are here! #141385][1] | | |
| 04732804 | | NFT [37961776528474405370/FTX EU - we are here! #69104][1], NFT [40488476927246339070/FTX EU - we are here! #68932][1], NFT [47640199244080306707/FTX EU - we are here! #69037][1] | | |
| 04732806 | | NFT [33962663026520370007/FTX EU - we are here! #69076][1], NFT [51681063077539945707/FTX EU - we are here! #68062][1], NFT [55556969198251285507/FTX EU - we are here! #68996][1] | | |
| 04732807 | | NFT [34889549358390758307/FTX EU - we are here! #78032][1], NFT [42897098736933648070/FTX EU - we are here! #75123][1], NFT [51821669328421376170/FTX EU - we are here! #77025][1] | | |
| 04732808 | | NFT [53088535794682769507/FTX EU - we are here! #68913][1], NFT [56277155309353041970/FTX EU - we are here! #69139][1], NFT [56324873047389593957/FTX EU - we are here! #69031][1] | | |
| 04732809 | | NFT [39609488435960462207/FTX EU - we are here! #68002][1], NFT [50043665443348325557/FTX EU - we are here! #68515][1], NFT [50358285695092177907/FTX EU - we are here! #68612][1] | | |
| 04732810 | | NFT [31804986021364513470/FTX EU - we are here! #68371][1], NFT [43838002179011031170/FTX EU - we are here! #68287][1], NFT [51997746705947812570/FTX EU - we are here! #68520][1] | | |
| 04732811 | | NFT [33154820807570374770/FTX EU - we are here! #107538][1], NFT [42959837127530844870/FTX EU - we are here! #104241][1], NFT [50175673548004918807/FTX EU - we are here! #104031][1] | | |
| 04732812 | | NFT [32158109077606838907/FTX EU - we are here! #68037][1], NFT [40564226904035144070/FTX EU - we are here! #68303][1], NFT [44140568031750612107/FTX EU - we are here! #67773][1] | | |
| 04732813 | Contingent, Disputed | NFT [30645717618198052507/FTX EU - we are here! #69821][1], NFT [33601891841309459407/FTX EU - we are here! #69543][1], NFT [44092556473188404270/FTX EU - we are here! #69677][1] | | |
| 04732814 | | NFT [30685154306969541070/FTX EU - we are here! #67751][1], NFT [37779446593967131557/FTX EU - we are here! #67624][1], NFT [39626274544651171470/FTX EU - we are here! #67710][1] | | |
| 04732815 | | NFT [40781431410311666470/FTX EU - we are here! #68829][1], NFT [46641419574719813507/FTX EU - we are here! #69189][1], NFT [50884156100854045170/FTX EU - we are here! #68570][1] | | |
| 04732816 | | NFT [37503364825214909207/FTX EU - we are here! #68882][1], NFT [42513039890253783070/FTX EU - we are here! #69098][1], NFT [43123835267016522607/FTX EU - we are here! #69024][1] | | |
| 04732817 | | NFT [36789811181612038707/FTX EU - we are here! #69569][1], NFT [44178575135537027570/FTX EU - we are here! #69801][1], NFT [53889810986114870170/FTX EU - we are here! #69920][1] | | |
| 04732818 | | NFT [52921387453948368107/FTX EU - we are here! #69128][1] | | |
| 04732819 | | NFT [32842069329808055070/FTX EU - we are here! #69156][1], NFT [38534778673434262507/FTX EU - we are here! #69730][1], NFT [45228092076278466707/FTX EU - we are here! #69602][1] | | |
| 04732821 | | NFT [39728930897994734907/FTX EU - we are here! #69483][1], NFT [41240050114432653170/FTX EU - we are here! #69016][1], NFT [54433232956754490907/FTX EU - we are here! #68637][1] | | |
| 04732823 | | NFT [36901128684794622207/FTX EU - we are here! #68106][1], NFT [46015609185955691170/FTX EU - we are here! #67921][1], NFT [51064183506328945907/FTX EU - we are here! #68048][1] | | |
| 04732824 | | NFT [43515657685359326207/FTX EU - we are here! #68821][1], NFT [45824458812070408807/FTX EU - we are here! #68720][1], NFT [55721617448304146307/FTX EU - we are here! #68872][1] | | |
| 04732825 | | NFT [41168715606588504707/FTX EU - we are here! #71620][1], NFT [41223113072271442470/FTX EU - we are here! #70801][1], NFT [47759485471955072207/FTX EU - we are here! #71715][1] | | |
| 04732827 | | NFT [30938892359891227807/FTX EU - we are here! #70222][1], NFT [34601204214022969307/FTX EU - we are here! #83926][1], NFT [47131350612656299907/FTX EU - we are here! #70554][1] | Yes | |
| 04732828 | | NFT [50426898269162061407/FTX EU - we are here! #70645][1], NFT [50891713278096786607/FTX EU - we are here! #70022][1], NFT [55368340480950128907/FTX EU - we are here! #70246][1] | | |
| 04732829 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT [34153683294525865601/FTX EU - we are here! #71851][1], NFT [52232339995289467307/FTX EU - we are here! #71968][1], NFT [52906068457597790007/FTX EU - we are here! #71111][1], TRX[0.00188000], USDT[0] | | |
| 04732830 | | NFT [44258924039682304507/FTX EU - we are here! #69466][1], NFT [52703013972441065907/FTX EU - we are here! #67654][1] | | |
| 04732831 | | NFT [30355909805606433207/FTX EU - we are here! #70340][1], NFT [53727796074933867907/FTX EU - we are here! #70221][1], NFT [57446219161856583197/FTX EU - we are here! #70089][1] | | |
| 04732832 | | TRX[.000042], USD[0.00], USDT[0.00027981] | Yes | |
| 04732833 | | BNB[.00000001], NFT [45080229363652804017/FTX EU - we are here! #71092][1], NFT [46915972854794496507/FTX EU - we are here! #71225][1], NFT [47240797802306826167/The Hill by FTX #13288][1], NFT [53745599430611474670/FTX EU - we are here! #70966][1] | | |
| 04732834 | | BNB[0], NFT [39784056532579697370/FTX EU - we are here! #70782][1], NFT [45792905747390258607/FTX EU - we are here! #70141][1], NFT [46972354573593281307/FTX EU - we are here! #70554][1], TRX[.006229], USDT[1.06669818] | | |
| 04732835 | | NFT [51813561564548135070/FTX EU - we are here! #73001][1] | | |
| 04732837 | | NFT [29679118769167233593/FTX EU - we are here! #69133][1], NFT [39384165625041506401/FTX EU - we are here! #69327][1] | | |
| 04732838 | | NFT [39810026934236644700/FTX EU - we are here! #68919][1], NFT [47132075332855955707/FTX EU - we are here! #68042][1], NFT [56791088877883207507/FTX EU - we are here! #68318][1] | | |
| 04732839 | | NFT [34833754147436857107/FTX EU - we are here! #68742][1], NFT [40190644084906409707/FTX EU - we are here! #68693][1], NFT [56880028278951172407/FTX EU - we are here! #68773][1] | | |
| 04732840 | | NFT [54216707360838917007/FTX EU - we are here! #67989][1], NFT [57559668446333626745/FTX EU - we are here! #67805][1] | | |
| 04732841 | | NFT [31923085909881774907/FTX EU - we are here! #70434][1], NFT [41228121285298380007/FTX EU - we are here! #70946][1], NFT [45980511506593566070/FTX EU - we are here! #70239][1] | | |
| 04732842 | | NFT [28838466572986182707/FTX EU - we are here! #69515][1], NFT [31797854280217710207/FTX EU - we are here! #69169][1], NFT [32180810414960481807/FTX EU - we are here! #69348][1] | | |
| 04732844 | | NFT [34568274443711094907/FTX EU - we are here! #72257][1], NFT [44068791559945181307/FTX EU - we are here! #72519][1], NFT [57550322427491352070/FTX EU - we are here! #72623][1] | | |
| 04732845 | | NFT [42287460911390602207/FTX EU - we are here! #69795][1], NFT [50478937256762596570/FTX EU - we are here! #68486][1] | | |
| 04732846 | | NFT [37549661703736063207/FTX EU - we are here! #69984][1], NFT [43210442600927592307/FTX EU - we are here! #69902][1], NFT [46036123589249986307/FTX EU - we are here! #70060][1] | | |
| 04732847 | | NFT [50117963991557278607/FTX EU - we are here! #68884][1], NFT [52108650081049423537/FTX EU - we are here! #68972][1], NFT [55390216663288674907/FTX EU - we are here! #68726][1], USD[0.02] | | |
| 04732849 | | NFT [30486119326226019807/FTX EU - we are here! #68931][1], NFT [35801713140416323707/FTX EU - we are here! #69082][1], NFT [44252891102129875707/FTX EU - we are here! #69314][1] | | |
| 04732850 | | NFT [36959096761627198107/FTX EU - we are here! #70006][1], NFT [45718930152947558507/FTX EU - we are here! #70285][1], NFT [53988862806826620107/FTX EU - we are here! #70477][1] | | |
| 04732852 | | NFT [40809542208519596507/FTX EU - we are here! #70403][1], NFT [42614325733465442070/FTX EU - we are here! #70761][1], NFT [46616349283372300307/FTX EU - we are here! #70853][1] | | |
| 04732853 | | NFT [56606834619279307307/FTX EU - we are here! #67890][1], TRX[.314205], USDT[0.68947099] | | |
| 04732854 | | NFT [49062077569418808070/FTX EU - we are here! #72472][1], NFT [54120834401961890070/FTX EU - we are here! #72743][1], NFT [54306258733181786107/FTX EU - we are here! #72624][1] | | |
| 04732855 | | NFT [28832686128278586647/FTX EU - we are here! #78033][1], NFT [35488589645956066607/FTX EU - we are here! #67954][1], NFT [50120277880828563607/FTX EU - we are here! #67894][1] | | |
| 04732856 | Contingent, Disputed | NFT [31076625114917610670/FTX EU - we are here! #72422][1], NFT [42811694927193183070/FTX EU - we are here! #72370][1], NFT [47951674867040419807/FTX EU - we are here! #72308][1] | | |
| 04732857 | | LUNC-PERP[0], NFT [57381305704529567707/FTX EU - we are here! #70591][1], USD[0.01], USDT[.003509] | | |
| 04732858 | | NFT [31819636141834895907/FTX EU - we are here! #67924][1], NFT [34500781115354100370/FTX EU - we are here! #67965][1], NFT [49455613688855607047/FTX EU - we are here! #67790][1] | | |
| 04732859 | | NFT [31501723189906995537/FTX EU - we are here! #116662][1], NFT [36990081213895839607/FTX EU - we are here! #117683][1], NFT [49921636803377110207/FTX EU - we are here! #123523][1] | | |
| 04732860 | | NFT [29518574214237918707/FTX EU - we are here! #68751][1], NFT [40381427159998153907/FTX EU - we are here! #68851][1], NFT [43445827061646807070/FTX EU - we are here! #68543][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732861 | | BNB[.00000001], GBP[0.00], HT[0], NFT (300170562233052663/FTX EU - we are here! #69530)[1], TRX[0] | Yes | |
| 04732862 | | NFT (312060078928366906/FTX EU - we are here! #75803)[1], NFT (321924637622457208/FTX EU - we are here! #75371)[1], NFT (530870351862561219/FTX EU - we are here! #75691)[1] | | |
| 04732863 | | NFT (311856692051991834/FTX EU - we are here! #68916)[1], NFT (518879212981886787/FTX EU - we are here! #68466)[1] | | |
| 04732864 | | NFT (318494349277900196/FTX EU - we are here! #72595)[1], NFT (322451453277592890/FTX EU - we are here! #80425)[1], NFT (328497964999821639/FTX EU - we are here! #80330)[1] | | |
| 04732865 | | NFT (393163068617146331/FTX EU - we are here! #80804)[1], NFT (434599092480724940/FTX EU - we are here! #77088)[1], NFT (491658448369212916/FTX EU - we are here! #76047)[1] | | |
| 04732866 | | NFT (310157865562816550/FTX EU - we are here! #72842)[1], NFT (364084182838700850/FTX EU - we are here! #72569)[1], NFT (411560559364211929/FTX EU - we are here! #73922)[1] | | |
| 04732867 | | NFT (364666018293146390/FTX EU - we are here! #71695)[1], NFT (501800039864789973/FTX EU - we are here! #71928)[1], NFT (520124236760847067/FTX EU - we are here! #72150)[1] | | |
| 04732868 | | NFT (428233413566386999/FTX EU - we are here! #68881)[1], NFT (434123700230937063/FTX EU - we are here! #71843)[1], NFT (492856856624560057/FTX EU - we are here! #69248)[1] | | |
| 04732869 | | NFT (328411780641218831/FTX EU - we are here! #72421)[1], NFT (386958770196676127/FTX EU - we are here! #72242)[1] | | |
| 04732870 | | NFT (444557916818530497/FTX EU - we are here! #68616)[1] | | |
| 04732871 | | NFT (425051247887937047/FTX EU - we are here! #68593)[1], NFT (463297856196009712/FTX EU - we are here! #68499)[1], NFT (465864469129226832/FTX EU - we are here! #68698)[1] | | |
| 04732872 | | NFT (307649613957564262/FTX EU - we are here! #79530)[1], NFT (335068728177105716/FTX EU - we are here! #79436)[1], NFT (509694728835179994/FTX EU - we are here! #79388)[1] | | |
| 04732874 | | NFT (441165500942231042/FTX EU - we are here! #68324)[1], NFT (473864889810853665/FTX EU - we are here! #68535)[1], NFT (533090569380891290/FTX EU - we are here! #68646)[1] | | |
| 04732875 | | NFT (326757791949106236/FTX EU - we are here! #70787)[1], NFT (520350079342913408/FTX EU - we are here! #70948)[1], NFT (566125294620339506/FTX EU - we are here! #70108)[1] | | |
| 04732879 | | NFT (288674754141310468/FTX EU - we are here! #70552)[1], NFT (424579461187775847/FTX EU - we are here! #69952)[1] | | |
| 04732880 | | NFT (412468442747526599/FTX EU - we are here! #126859)[1], NFT (496537463506839497/FTX EU - we are here! #126609)[1] | | |
| 04732881 | | NFT (350318718834371039/FTX EU - we are here! #69861)[1], NFT (365513727748555421/FTX EU - we are here! #69384)[1], NFT (516003886447128604/FTX EU - we are here! #69998)[1] | | |
| 04732882 | | NFT (432087886776353306/FTX EU - we are here! #72902)[1], NFT (474795444745232960/FTX EU - we are here! #72605)[1], NFT (517982208398891595/FTX EU - we are here! #73294)[1] | | |
| 04732883 | | NFT (306496940633334768/FTX EU - we are here! #68307)[1], NFT (384355269885031414/FTX EU - we are here! #68063)[1], NFT (474517619952763148/FTX EU - we are here! #67979)[1] | | |
| 04732884 | | NFT (368014476449070637/FTX EU - we are here! #69491)[1], NFT (460657133392996927/FTX EU - we are here! #69379)[1], NFT (462590626646118359/FTX EU - we are here! #69578)[1] | | |
| 04732885 | | NFT (419385497167985846/FTX EU - we are here! #69625)[1], NFT (465306440201060386/FTX EU - we are here! #69381)[1], NFT (507880766198707840/FTX EU - we are here! #69195)[1] | | |
| 04732886 | | NFT (305433769995002617/FTX EU - we are here! #71621)[1], NFT (369644847039664459/FTX EU - we are here! #72798)[1], NFT (403733068672417830/FTX EU - we are here! #72619)[1] | | |
| 04732888 | | NFT (289088411918178162/FTX EU - we are here! #71511)[1], NFT (466784116220026640/FTX EU - we are here! #72080)[1], NFT (557084675418024174/FTX EU - we are here! #70294)[1] | | |
| 04732889 | | NFT (338797258023339381/FTX EU - we are here! #68256)[1], NFT (452871199280952059/FTX EU - we are here! #68117)[1] | | |
| 04732890 | | NFT (374304494452958988/FTX EU - we are here! #68478)[1], NFT (484334849258282630/FTX EU - we are here! #68675)[1] | | |
| 04732891 | | NFT (349056208296644245/FTX EU - we are here! #68027)[1], NFT (404796835697005947/FTX EU - we are here! #67905)[1], NFT (444004613902738277/FTX EU - we are here! #67970)[1] | | |
| 04732892 | | NFT (308290557947150960/FTX EU - we are here! #69001)[1], NFT (423974477912517335/FTX EU - we are here! #68924)[1], NFT (562819591467759134/FTX EU - we are here! #69091)[1] | | |
| 04732893 | | NFT (429813658513293774/FTX EU - we are here! #69357)[1], NFT (556739622945168520/FTX EU - we are here! #68945)[1], NFT (558452971371224695/FTX EU - we are here! #69056)[1] | | |
| 04732894 | | NFT (413927178071379549/FTX EU - we are here! #69776)[1], NFT (436185590851498248/FTX EU - we are here! #68946)[1], NFT (511564995149895142/The Hill by FTX #15305)[1], NFT (536045900199291173/FTX EU - we are here! #69121)[1] | | |
| 04732895 | | ETH[.00000001], EUR[0.00], NFT (313346161225335792/FTX EU - we are here! #71972)[1], NFT (345084775428357891/FTX EU - we are here! #70803)[1], NFT (364129753799702729/FTX x VBS Diamond #24)[1], NFT (402706431090361499/FTX EU - we are here! #71836)[1] | | |
| 04732896 | | NFT (422584008653503981/FTX EU - we are here! #69853)[1], NFT (444518950228648286/FTX EU - we are here! #69941)[1], NFT (481449378519006350/FTX EU - we are here! #69724)[1] | | |
| 04732897 | | NFT (458874384306880385/FTX EU - we are here! #71513)[1], NFT (498220424848295359/FTX EU - we are here! #71044)[1], NFT (519232465516540490/FTX EU - we are here! #70866)[1] | | |
| 04732898 | | NFT (421647002480384410/FTX EU - we are here! #68026)[1], NFT (444847732944213521/FTX EU - we are here! #68117)[1], NFT (515636440433031675/FTX EU - we are here! #67941)[1] | | |
| 04732899 | | NFT (394443462730278608/FTX EU - we are here! #73720)[1], NFT (429614194349976864/FTX EU - we are here! #73946)[1], NFT (552947324904117781/FTX EU - we are here! #74093)[1] | | |
| 04732900 | | NFT (293009397997403341/FTX EU - we are here! #80962)[1], NFT (470471588110922110/FTX EU - we are here! #80836)[1], NFT (537688251917377339/FTX EU - we are here! #81108)[1], TRX[.000008], USD[0.00] | | |
| 04732901 | | NFT (339443208483193355/FTX EU - we are here! #70380)[1], NFT (364446371254369349/FTX EU - we are here! #73324)[1], NFT (576183125588565947/FTX EU - we are here! #72900)[1] | | |
| 04732902 | | NFT (348089876399900178/FTX EU - we are here! #68088)[1], NFT (370698096779174870/FTX EU - we are here! #68159)[1], NFT (379250262683211614/FTX EU - we are here! #68270)[1] | | |
| 04732903 | | NFT (340088624052537440/FTX EU - we are here! #70747)[1], NFT (469230051047847362/FTX EU - we are here! #71662)[1] | | |
| 04732904 | | NFT (291723809207195144/FTX EU - we are here! #73299)[1], NFT (389921011799854030/FTX EU - we are here! #73679)[1], NFT (413322610428225722/FTX EU - we are here! #72702)[1] | | |
| 04732905 | | NFT (375311337712707027/FTX EU - we are here! #68095)[1], NFT (409888642071767400/FTX EU - we are here! #67991)[1], NFT (505944528083068186/FTX EU - we are here! #68140)[1] | | |
| 04732906 | | NFT (357693723501860000/FTX EU - we are here! #77302)[1], NFT (454330873826121898/FTX EU - we are here! #71616)[1], NFT (516214717277719109/FTX EU - we are here! #71333)[1] | | |
| 04732907 | | NFT (379311660099881680/FTX EU - we are here! #69939)[1], NFT (513509540373710701/The Hill by FTX #13821)[1], NFT (550944338532460887/FTX EU - we are here! #69491)[1], NFT (562601546627852947/FTX EU - we are here! #69854)[1] | | |
| 04732908 | | NFT (289357546131190153/FTX EU - we are here! #70336)[1] | | |
| 04732909 | | BNB[0], ETH[0], NFT (312006870275369093/FTX EU - we are here! #69046)[1], NFT (460690043003662820/FTX EU - we are here! #68903)[1], NFT (473152312480285705/The Hill by FTX #24515)[1], NFT (480942435979853185/FTX EU - we are here! #88843)[1], NFT (547712473828801378/FTX Crypto Cup 2022 Key #2183)[1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 04732910 | | NFT (292270409100413255/FTX EU - we are here! #71680)[1], NFT (300854855171991907/FTX EU - we are here! #71275)[1], NFT (557920860081620194/FTX EU - we are here! #71550)[1] | | |
| 04732911 | | NFT (377316674613586517/FTX EU - we are here! #68233)[1], NFT (391951392908945277/FTX EU - we are here! #101186)[1], NFT (398660058076161514/FTX EU - we are here! #91545)[1] | | |
| 04732912 | | NFT (376880965111106711/FTX EU - we are here! #70159)[1], NFT (529699867938267843/FTX EU - we are here! #69602)[1], NFT (557954334675333848/FTX EU - we are here! #69775)[1] | | |
| 04732913 | | NFT (302224354801012435/FTX EU - we are here! #84300)[1], NFT (327912534979237306/FTX EU - we are here! #84077)[1], NFT (385223299471704420/FTX EU - we are here! #84190)[1] | | |
| 04732914 | | NFT (360754031734133029/FTX EU - we are here! #68085)[1], NFT (391961987194834794/FTX EU - we are here! #68376)[1], NFT (560966447066456542/FTX EU - we are here! #68247)[1] | | |
| 04732916 | | NFT (315904510507214226/FTX EU - we are here! #69375)[1], NFT (355798082324434462/FTX EU - we are here! #69068)[1], NFT (528197516559578455/FTX EU - we are here! #69231)[1] | | |
| 04732917 | | NFT (300625901711697674/FTX EU - we are here! #68207)[1], NFT (313395358148264706/FTX EU - we are here! #68250)[1], NFT (501422382073834717/FTX EU - we are here! #68163)[1] | | |
| 04732919 | | NFT (445936144793806242/FTX EU - we are here! #68257)[1], NFT (487538772914535018/FTX EU - we are here! #68178)[1], NFT (520978454491331108/FTX EU - we are here! #68138)[1] | | |
| 04732921 | | NFT (396351943903555403/FTX EU - we are here! #70277)[1], NFT (408918897371979202/FTX EU - we are here! #69947)[1] | | |
| 04732922 | | ETH[0], NFT (341323349780783333/FTX EU - we are here! #85443)[1], NFT (348855115563051312/FTX EU - we are here! #85523)[1], NFT (382204727018608710/FTX EU - we are here! #85307)[1] | | |
| 04732923 | | ETH[0], USD[0.00], USDT[0] | | |
| 04732924 | | NFT (326960832669180400/FTX EU - we are here! #77110)[1] | | |
| 04732925 | | NFT (409299458537096642/FTX EU - we are here! #69107)[1], NFT (440799351480549321/FTX EU - we are here! #68970)[1], NFT (470678004110165762/FTX EU - we are here! #69193)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04732926 | | NFT (29289505473702763/FTX EU - we are here! #69277)[1], NFT (451050058232953874/FTX EU - we are here! #69422)[1], NFT (46313387674388713/FTX EU - we are here! #69355)[1] | Yes | |
| 04732927 | | NFT (34019668324536553/FTX EU - Crypto Cup 2022 Key #14645)[1], NFT (378771332926279239/The Hill by FTX #36009)[1], NFT (410214045332290019/FTX EU - we are here! #69233)[1], NFT (49558975171083919/FTX EU - we are here! #69010)[1], NFT (52181332571258224/FTX EU - we are here! #69123)[1] | | |
| 04732928 | | NFT (334083052152168738/FTX EU - we are here! #69291)[1], NFT (385564173869674368/FTX EU - we are here! #69380)[1], NFT (450450823564163044/FTX EU - we are here! #69161)[1] | | |
| 04732930 | | NFT (539419437204788167/FTX EU - we are here! #69831)[1], NFT (561638442339545317/FTX EU - we are here! #70024)[1] | | |
| 04732933 | | NFT (380345888784664788/FTX EU - we are here! #70405)[1], NFT (546129348822882238/FTX EU - we are here! #70521)[1], NFT (548223248310229876/FTX EU - we are here! #70619)[1] | | |
| 04732934 | | NFT (316127228617328326/FTX EU - we are here! #69731)[1], NFT (544982361754597914/FTX EU - we are here! #69369)[1], NFT (552003436574892821/FTX EU - we are here! #69136)[1] | | |
| 04732935 | | NFT (406083571008291122/FTX EU - we are here! #71812)[1], NFT (563716816212418297/FTX EU - we are here! #69441)[1] | | |
| 04732936 | | NFT (319874817646904159/FTX EU - we are here! #68359)[1], NFT (325172261181251692/FTX EU - we are here! #68431)[1], NFT (389736103462589710/FTX EU - we are here! #68246)[1] | | |
| 04732939 | | NFT (293975830958414507/FTX EU - we are here! #69661)[1], NFT (438144244163515177/FTX EU - we are here! #69373)[1] | | |
| 04732940 | | NFT (337298561318749444/FTX EU - we are here! #78887)[1], NFT (529526890559094650/FTX EU - we are here! #76896)[1] | | |
| 04732941 | | NFT (400736271424590864/FTX EU - we are here! #68936)[1], NFT (445117304045239048/FTX EU - we are here! #69004)[1], NFT (492311534241782426/FTX EU - we are here! #69210)[1] | | |
| 04732943 | | NFT (456893973160069276/FTX EU - we are here! #68930)[1], NFT (494563234061471332/FTX EU - we are here! #69228)[1], NFT (515268448228097192/FTX EU - we are here! #68718)[1] | Yes | |
| 04732945 | | NFT (303877269094933593/FTX EU - we are here! #69026)[1], NFT (435009033997414378/FTX EU - we are here! #69151)[1], NFT (478909012968748000/FTX EU - we are here! #69216)[1] | | |
| 04732947 | | BNB[.00000001], NFT (448103474989592382/FTX EU - we are here! #69373)[1], NFT (47209057386849499/FTX EU - we are here! #69468)[1], NFT (507629736757502595/FTX EU - we are here! #69159)[1], TRX[0] | | |
| 04732948 | | NFT (28989289646560844/FTX EU - we are here! #70612)[1], NFT (504928999371898889/FTX EU - we are here! #70397)[1], NFT (536932132120165524/FTX EU - we are here! #70123)[1] | | |
| 04732949 | | NFT (297722853247574712/FTX EU - we are here! #68262)[1], NFT (410574286611282641/FTX EU - we are here! #68445)[1], NFT (562686597724912491/FTX EU - we are here! #68396)[1] | | |
| 04732951 | | NFT (28912205529125411 9/FTX EU - we are here! #68557)[1], NFT (319192517998279690/FTX EU - we are here! #68248)[1], NFT (536895038541104798/FTX EU - we are here! #68300)[1] | | |
| 04732953 | | NFT (396562721368226800/FTX EU - we are here! #68219)[1], NFT (411841866740053518/FTX EU - we are here! #68372)[1], NFT (536195106884001112/FTX EU - we are here! #68359)[1] | | |
| 04732955 | | NFT (29329123688944283/FTX EU - we are here! #75623)[1], NFT (417304282482161269/FTX EU - we are here! #75493)[1], NFT (542528055531015102/FTX EU - we are here! #75085)[1] | | |
| 04732956 | Contingent, Disputed | NFT (323750789774517565/FTX EU - we are here! #10015)[1], NFT (333989999383201177/FTX Crypto Cup 2022 Key #10634)[1], NFT (445943869251938923/FTX EU - we are here! #99390)[1], NFT (487149318558487930/FTX EU - we are here! #99720)[1], NFT (499696670561639235/The Hill by FTX #13076)[1] | Yes | |
| 04732957 | | NFT (289334956527403252/FTX EU - we are here! #69725)[1], NFT (361138538642186547/FTX EU - we are here! #66965)[1], NFT (396373245663337195/FTX EU - we are here! #69332)[1] | | |
| 04732958 | | NFT (418021681536412479/FTX EU - we are here! #70977)[1], NFT (437544073126873385/FTX EU - we are here! #71289)[1] | | |
| 04732959 | | NFT (359376355878279208/The Hill by FTX #17936)[1], NFT (434652382669051750/FTX EU - we are here! #71471)[1] | | |
| 04732960 | | NFT (356664155985509572/FTX EU - we are here! #69129)[1], NFT (433126878825504666/FTX EU - we are here! #69214)[1], NFT (532609555069709725/FTX EU - we are here! #69316)[1] | | |
| 04732961 | | NFT (311577734018867612/FTX EU - we are here! #72475)[1] | | |
| 04732962 | | NFT (356960035275898824/FTX EU - we are here! #73313)[1], NFT (393802125179338243/FTX EU - we are here! #73064)[1], NFT (533981466338847473/FTX EU - we are here! #73486)[1] | | |
| 04732963 | | NFT (397516781954096206/FTX EU - we are here! #218541)[1], NFT (485779957926564376/FTX EU - we are here! #218605)[1], NFT (525043916064833152/FTX EU - we are here! #218515)[1] | | |
| 04732969 | | NFT (432842383406823425/FTX EU - we are here! #70256)[1], NFT (507556017942941174/FTX EU - we are here! #70549)[1], NFT (521319883602149523/FTX EU - we are here! #70658)[1] | | |
| 04732970 | | NFT (299329174510697565/FTX EU - we are here! #69895)[1], NFT (496514924959509178/FTX EU - we are here! #71305)[1], NFT (563171002903117115/FTX EU - we are here! #71475)[1] | | |
| 04732972 | | BNB[.00000001], MATIC[0], NFT (297016641926966990/FTX EU - we are here! #69562)[1], NFT (351270362402288265/FTX EU - we are here! #99899)[1], NFT (479294351131219400/FTX EU - we are here! #100661)[1], SOL[0] | | |
| 04732974 | | NFT (411996277236853876/FTX EU - we are here! #68729)[1], NFT (426565040256574269/FTX EU - we are here! #68567)[1], NFT (459133930185418671/FTX EU - we are here! #68526)[1] | | |
| 04732975 | | NFT (341866504493436935/FTX EU - we are here! #69521)[1], NFT (434912732090912642/FTX EU - we are here! #69352)[1], NFT (513198126642171863/FTX EU - we are here! #69691)[1] | | |
| 04732976 | | NFT (417657050183660509/FTX EU - we are here! #68283)[1], NFT (441604395931686298/FTX EU - we are here! #68328)[1], NFT (452325567038855274/FTX EU - we are here! #68398)[1] | | |
| 04732978 | | NFT (322046508674398950/FTX EU - we are here! #68987)[1], NFT (334247837098511476/FTX EU - we are here! #68730)[1], NFT (368429049584968304/FTX EU - we are here! #69285)[1] | | |
| 04732979 | Contingent, Disputed | BNB[.00003], NFT (334922148431002749/FTX EU - we are here! #27730)[1], NFT (336762395580925879/FTX EU - we are here! #71976)[1] | Yes | |
| 04732980 | | NFT (570235110017403307/FTX EU - we are here! #69747)[1] | | |
| 04732981 | | NFT (351272693068854371/FTX EU - we are here! #71698)[1], NFT (535723332535646211/FTX EU - we are here! #71644)[1] | | |
| 04732982 | | NFT (340150417587130681/FTX EU - we are here! #69893)[1], NFT (380666814662454687/FTX EU - we are here! #70565)[1], NFT (410840603201081389/FTX EU - we are here! #70688)[1] | | |
| 04732985 | | NFT (364461100822001286/FTX EU - we are here! #68376)[1], NFT (379816730224873035/FTX EU - we are here! #68338)[1], NFT (488027358047546879/FTX EU - we are here! #68428)[1] | | |
| 04732986 | | NFT (292159116840243904/FTX EU - we are here! #71307)[1], NFT (434474507689904439/FTX EU - we are here! #71263)[1], NFT (470792250981353451/FTX EU - we are here! #71383)[1] | | |
| 04732988 | Contingent, Disputed | NFT (311264249627258436/FTX EU - we are here! #220336)[1], NFT (389748232591183811/FTX EU - we are here! #220448)[1], NFT (540220101410562454/FTX EU - we are here! #220492)[1], USDT[2.904318] | | |
| 04732990 | Contingent, Disputed | NFT (411511496019840024/FTX EU - we are here! #69824)[1], NFT (412078440113552859/FTX EU - we are here! #69739)[1], NFT (478948274797717360/FTX EU - we are here! #69550)[1] | Yes | |
| 04732991 | | NFT (350739110831358386/FTX EU - we are here! #70394)[1] | | |
| 04732992 | | NFT (387482140941975440/FTX EU - we are here! #71880)[1], NFT (483909662616556699/FTX EU - we are here! #72106)[1], NFT (554556090621526791/FTX EU - we are here! #71562)[1] | | |
| 04732993 | | NFT (307504617990837217/FTX EU - we are here! #70036)[1], NFT (428041049527399775/FTX EU - we are here! #69982)[1], NFT (546008359405688878/FTX EU - we are here! #69921)[1] | | |
| 04732994 | | NFT (415498118126682743/FTX EU - we are here! #71852)[1], NFT (416235320554999439/FTX EU - we are here! #72726)[1], NFT (440518093011369621/FTX EU - we are here! #69531)[1] | | |
| 04732995 | | NFT (364343329164752179/FTX EU - we are here! #68588)[1], NFT (371187068331050635/FTX EU - we are here! #68448)[1], NFT (431210696407020383/FTX EU - we are here! #68540)[1] | | |
| 04732996 | | USD[3.36] | | |
| 04732998 | | NFT (331786226310124897/FTX EU - we are here! #70152)[1], NFT (371835262584322212/FTX EU - we are here! #70266)[1], NFT (536297359814533575/FTX EU - we are here! #70330)[1] | | |
| 04733000 | | NFT (346571127169433195/FTX EU - we are here! #69973)[1], NFT (361182554455051719/FTX EU - we are here! #164098)[1], NFT (504131058778270189/FTX EU - we are here! #164207)[1] | | |
| 04733001 | | NFT (422484513613014779/FTX EU - we are here! #68975)[1], NFT (423778936934374214/FTX EU - we are here! #68884)[1], NFT (477983167876653143/FTX EU - we are here! #68927)[1] | | |
| 04733003 | | NFT (319287483259007238/FTX EU - we are here! #79665)[1], NFT (443636417139960416/FTX EU - we are here! #79108)[1], NFT (553562056913681834/FTX EU - we are here! #79364)[1] | | |
| 04733004 | | NFT (311802122261811932/FTX EU - we are here! #68848)[1], NFT (348266979157874940/The Hill by FTX #31164)[1], NFT (396953490592183019/FTX EU - we are here! #68674)[1], NFT (525363007336927128/FTX EU - we are here! #69172)[1] | | |
| 04733005 | | NFT (401238174888814489/FTX EU - we are here! #68576)[1], NFT (418004830013830511/FTX EU - we are here! #68499)[1], NFT (526018915019065254/FTX EU - we are here! #68860)[1] | | |
| 04733007 | | NFT (375270735326010640/FTX EU - we are here! #71102)[1], NFT (390533344743722627/FTX EU - we are here! #71309)[1], NFT (566118825732905123/FTX EU - we are here! #70615)[1] | | |
| 04733008 | | NFT (336594129842165246/FTX EU - we are here! #69431)[1], NFT (368324809045475809/FTX EU - we are here! #69519)[1], NFT (434735075118621687/FTX EU - we are here! #69598)[1] | | |
| 04733009 | | NFT (305580785165181151/FTX EU - we are here! #70825)[1], NFT (372587480165111270/FTX EU - we are here! #70140)[1], NFT (531063523519611965/FTX EU - we are here! #70911)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733010 | | NFT (4493933131352683374/FTX EU - we are here! #70155)[1], NFT (4535161288250609688/FTX EU - we are here! #69873)[1], NFT (4883500325018742077/FTX EU - we are here! #70102)[1] | | |
| 04733011 | | NFT (3923180844548878937/FTX EU - we are here! #169628)[1], NFT (4053213670041226339/FTX EU - we are here! #169299)[1], NFT (4736384095313300061/FTX EU - we are here! #169166)[1] | | |
| 04733012 | | NFT (3595271021538486527/FTX EU - we are here! #69551)[1], NFT (3921926238234893147/FTX EU - we are here! #69351)[1], NFT (4674384967900970107/FTX EU - we are here! #68967)[1] | | |
| 04733014 | | NFT (3212974931942805167/FTX EU - we are here! #69924)[1], NFT (4842918905777272107/FTX EU - we are here! #70065)[1], NFT (5763422743958182157/FTX EU - we are here! #69816)[1] | | |
| 04733015 | | NFT (5140344854910324137/FTX EU - we are here! #109434)[1], NFT (5462444290140346217/FTX EU - we are here! #109541)[1], NFT (5719540548637292707/FTX EU - we are here! #109141)[1] | | |
| 04733017 | | NFT (3207097776484436907/FTX EU - we are here! #73273)[1], NFT (5462429331284377147/FTX EU - we are here! #71372)[1], NFT (5639514602709630117/FTX EU - we are here! #71125)[1] | | |
| 04733018 | | NFT (4300497184283992017/FTX EU - we are here! #82603)[1], NFT (4543978994846941217/FTX EU - we are here! #83262)[1] | | |
| 04733019 | | NFT (3224791357849912197/FTX EU - we are here! #72019)[1], NFT (3716580255149970087/FTX EU - we are here! #71767)[1], NFT (5087935097615408557/FTX EU - we are here! #72168)[1] | | |
| 04733020 | | NFT (4638800244340814937/FTX EU - we are here! #74103)[1], NFT (4993651062982181457/FTX EU - we are here! #74274)[1], NFT (5732099844447419025/FTX EU - we are here! #73654)[1] | | |
| 04733022 | | NFT (4077124297174147183/FTX EU - we are here! #11055)[1], NFT (4536340875159036793/FTX EU - we are here! #69448)[1], NFT (4625834829316315237/FTX EU - we are here! #69537)[1], NFT (4695526539221832377/The Hill by FTX #11640)[1], NFT (5635653970628904907/FTX EU - we are here! #69629)[1] | | |
| 04733023 | | NFT (3624962925267013247/FTX EU - we are here! #68681)[1], NFT (4212941221766968197/FTX EU - we are here! #68588)[1], NFT (5069446649514775857/FTX EU - we are here! #68743)[1] | | |
| 04733024 | | NFT (3160821681563174167/FTX EU - we are here! #68985)[1], NFT (4147696983109488097/FTX EU - we are here! #69273)[1], NFT (5347709684626997837/FTX EU - we are here! #69344)[1] | | |
| 04733025 | | NFT (4517072363948473187/FTX EU - we are here! #69469)[1], NFT (5207879733144122277/FTX EU - we are here! #78892)[1], NFT (5343615312156523467/FTX EU - we are here! #78599)[1] | | |
| 04733026 | | NFT (3028249439764805527/FTX EU - we are here! #69541)[1], NFT (3664657273237453980/FTX EU - we are here! #69446)[1], NFT (4094194777076289027/FTX EU - we are here! #69622)[1] | | |
| 04733027 | | NFT (5486904479628622447/FTX Crypto Cup 2022 Key #6985)[1] | | |
| 04733028 | | NFT (3012283682984675517/FTX EU - we are here! #68609)[1], NFT (4546067372253682957/FTX EU - we are here! #68674)[1], NFT (4595567984563138207/FTX EU - we are here! #68761)[1] | | |
| 04733030 | | NFT (3363143397737146007/FTX EU - we are here! #68662)[1], NFT (3760892309831586597/FTX EU - we are here! #69805)[1], NFT (5550132617706346307/FTX EU - we are here! #69611)[1] | | |
| 04733031 | | NFT (5194657769990047567/FTX EU - we are here! #69632)[1], NFT (5416747933642367757/FTX EU - we are here! #70010)[1], NFT (5503548557258528647/FTX EU - we are here! #69368)[1] | | |
| 04733032 | | ETH[0.00001656], NFT (3677862273267098947/FTX Crypto Cup 2022 Key #19822)[1], NFT (5307224209071378847/FTX EU - we are here! #70353)[1], NFT (5839011846360811017/FTX EU - we are here! #71295)[1], NFT (5701062354166692117/FTX EU - we are here! #71438)[1], NFT (5722447974165083587/The Hill by FTX #15487)[1], TRX[.0010140], USDT[0] | | |
| 04733034 | | NFT (3088717050010637037/FTX EU - we are here! #70645)[1], NFT (4225248931882352487/FTX EU - we are here! #70459)[1], NFT (5372636164450756117/FTX EU - we are here! #70809)[1] | | |
| 04733035 | | NFT (3646016911180245227/FTX EU - we are here! #69065)[1], NFT (4690094539223001857/FTX EU - we are here! #68891)[1], NFT (4937336297632688087/FTX EU - we are here! #68625)[1] | | |
| 04733036 | | NFT (3323147812655034927/FTX EU - we are here! #203992)[1], NFT (3408525561881722697/FTX EU - we are here! #77446)[1], NFT (4283846985861129287/FTX EU - we are here! #73343)[1] | | |
| 04733037 | | NFT (4871964683001304897/FTX EU - we are here! #55541)[1], NFT (5175566801461242987/FTX EU - we are here! #71598)[1], NFT (5235215350664061167/FTX EU - we are here! #71227)[1] | | |
| 04733038 | | NFT (2915896851550662917/FTX EU - we are here! #69465)[1], NFT (4819108111322697447/FTX EU - we are here! #69301)[1], NFT (5448213701851403317/FTX EU - we are here! #68897)[1] | | |
| 04733039 | | NFT (3208876396518859017/FTX EU - we are here! #94941)[1], NFT (4519035895043407737/FTX EU - we are here! #92843)[1], NFT (4984732261891749037/FTX EU - we are here! #93909)[1] | | |
| 04733040 | | NFT (3320603444879923437/FTX EU - we are here! #71631)[1], NFT (3751755799731380077/FTX EU - we are here! #71821)[1], NFT (5458409631478989667/FTX EU - we are here! #71733)[1] | | |
| 04733042 | | NFT (3046377060835669337/FTX EU - we are here! #72354)[1], NFT (4143205806253237757/FTX EU - we are here! #74626)[1], NFT (5581450016205283737/FTX EU - we are here! #74718)[1] | | |
| 04733043 | | NFT (3350373748207550717/FTX EU - we are here! #70049)[1], NFT (3401520164465861577/FTX EU - we are here! #70561)[1], NFT (5211209676560014607/FTX EU - we are here! #71161)[1] | | |
| 04733045 | | NFT (4455499400815409947/FTX EU - we are here! #69980)[1], NFT (4483638753137209177/FTX EU - we are here! #69957)[1], NFT (5165403465641686567/FTX EU - we are here! #69785)[1] | | |
| 04733046 | | NFT (3512562873138700267/FTX EU - we are here! #68973)[1], NFT (4749209085302525407/FTX EU - we are here! #69570)[1], NFT (4916785312937911977/FTX EU - we are here! #69505)[1] | | |
| 04733047 | | NFT (2899007066535050884/FTX EU - we are here! #169617)[1], NFT (4446561475757757497/FTX EU - we are here! #140064)[1], NFT (5336120583053195767/FTX EU - we are here! #140398)[1] | | |
| 04733049 | | NFT (3215701958622945377/FTX EU - we are here! #70242)[1], NFT (3709390275842670027/FTX EU - we are here! #70650)[1], NFT (4959389024480608937/FTX EU - we are here! #70462)[1] | | |
| 04733050 | | NFT (3779404889756744187/FTX EU - we are here! #71161)[1], NFT (4127070529407318647/FTX EU - we are here! #70621)[1], NFT (5247303001370067447/FTX EU - we are here! #70872)[1] | | |
| 04733051 | | NFT (3232422583301477887/FTX EU - we are here! #71064)[1], NFT (3771746554049410547/FTX EU - we are here! #70923)[1], NFT (4066326411046692347/FTX EU - we are here! #70806)[1] | | |
| 04733052 | | NFT (3875783695224807307/FTX EU - we are here! #68897)[1], NFT (5391830792920619797/FTX EU - we are here! #68688)[1], NFT (5480238600601858727/FTX EU - we are here! #68812)[1] | | |
| 04733053 | | NFT (4123454254125187271/FTX EU - we are here! #69548)[1], NFT (5516484391329828137/FTX EU - we are here! #69614)[1] | | |
| 04733054 | | NFT (3515276205136653047/FTX EU - we are here! #70556)[1], NFT (3918073604996241567/FTX EU - we are here! #70245)[1], NFT (3947568370676810367/FTX EU - we are here! #70429)[1] | | |
| 04733055 | | NFT (3208343224729382587/FTX EU - we are here! #69638)[1], NFT (5079761656662540497/FTX EU - we are here! #68811)[1], NFT (5546961761484011247/FTX EU - we are here! #69715)[1] | | |
| 04733056 | | NFT (3421015750998360207/FTX EU - we are here! #68662)[1], NFT (4757480602247732767/FTX EU - we are here! #68785)[1], NFT (5323014626314583627/FTX EU - we are here! #68738)[1] | | |
| 04733057 | | NFT (4926207075406221997/FTX EU - we are here! #69175)[1] | | |
| 04733058 | | NFT (3217969916126237497/FTX EU - we are here! #79288)[1], NFT (3810309116176793917/FTX EU - we are here! #79425)[1], NFT (4764901708311175697/FTX EU - we are here! #77667)[1] | | |
| 04733059 | | NFT (3487052097187588547/FTX EU - we are here! #74042)[1], NFT (4493030149559326897/FTX EU - we are here! #73721)[1], NFT (5033741442943772277/FTX EU - we are here! #72570)[1] | | |
| 04733060 | | NFT (3140009181201200977/FTX EU - we are here! #69353)[1], NFT (3392923467993703767/FTX EU - we are here! #69446)[1] | | |
| 04733061 | | NFT (3696264776143729687/FTX EU - we are here! #69781)[1], NFT (4171867860896600737/FTX EU - we are here! #68955)[1], NFT (4530815028627699917/FTX EU - we are here! #69659)[1] | | |
| 04733062 | | NFT (2912179715399311137/FTX EU - we are here! #68905)[1], NFT (3134829144975925857/FTX EU - we are here! #68767)[1], NFT (5322033923737422327/FTX EU - we are here! #69044)[1] | | |
| 04733063 | | NFT (5536975603021986867/FTX EU - we are here! #69399)[1], NFT (5593004067835881157/FTX EU - we are here! #70416)[1], NFT (5700972935696286767/FTX EU - we are here! #69839)[1] | | |
| 04733064 | | ETH[0], NFT (3270374374588822597/The Hill by FTX #24659)[1], NFT (3601958080799871847/FTX EU - we are here! #72396)[1], NFT (3791932369830866449/FTX Crypto Cup 2022 Key #5808)[1], NFT (4832732082974306107/FTX EU - we are here! #72229)[1], NFT (4894691894926990417/FTX EU - we are here! #72013)[1] | | |
| 04733065 | | NFT (3548391542382280547/FTX EU - we are here! #69179)[1] | | |
| 04733066 | | NFT (2989287011536700687/FTX EU - we are here! #93262)[1], NFT (3722121537241869737/FTX EU - we are here! #93048)[1], NFT (4661458286463726157/FTX EU - we are here! #92284)[1] | | |
| 04733068 | | NFT (3152772019792737571/FTX EU - we are here! #70689)[1], NFT (5659950536825706065/FTX EU - we are here! #70901)[1] | | |
| 04733069 | | NFT (4743006286919810862/The Hill by FTX #43574)[1] | | |
| 04733071 | | NFT (3124776263108090969/FTX EU - we are here! #71284)[1], NFT (4277807182971051957/FTX EU - we are here! #71465)[1], NFT (5513122682351243857/FTX EU - we are here! #71608)[1] | | |
| 04733073 | | NFT (4100934439319940547/FTX EU - we are here! #68841)[1], NFT (4726923516745064717/FTX EU - we are here! #69065)[1], NFT (4744293551474198797/FTX EU - we are here! #68951)[1] | | |
| 04733074 | | NFT (3054878543824519007/FTX EU - we are here! #76710)[1], NFT (3351534191168312607/FTX EU - we are here! #76474)[1], NFT (3844124118847131177/FTX EU - we are here! #76628)[1] | | |
| 04733076 | | NFT (4537625956780956147/FTX EU - we are here! #75289)[1], NFT (5066794705163393577/FTX EU - we are here! #69220)[1], NFT (5444730121847360607/FTX EU - we are here! #81765)[1] | | |
| 04733077 | | NFT (3739316589003217147/FTX EU - we are here! #70045)[1], NFT (4704822552085148287/FTX EU - we are here! #70183)[1], NFT (5605978851981630402/FTX EU - we are here! #70481)[1] | | |
| 04733078 | | NFT (4141179440988861541/FTX EU - we are here! #68787)[1], NFT (4447087612417073607/FTX EU - we are here! #75232)[1], NFT (4522589985726716007/FTX EU - we are here! #71110)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733080 | | NFT (3354704383544413282/FTX EU - we are here! #68845)[1], NFT (3725673501904093330/FTX EU - we are here! #68800)[1], NFT (4295256366823677786/FTX EU - we are here! #68736)[1] | | |
| 04733081 | | NFT (3211898413417711689/FTX EU - we are here! #71505)[1], NFT (3631776067830084423/FTX EU - we are here! #71338)[1] | | |
| 04733082 | | NFT (3000420320670056574/FTX EU - we are here! #71208)[1], NFT (5009844054111678718/FTX EU - we are here! #70855)[1], NFT (5304602035642943999/FTX EU - we are here! #71305)[1] | | |
| 04733083 | | NFT (4267164204592139972/FTX EU - we are here! #68774)[1], NFT (4445434855671114838/FTX EU - we are here! #69015)[1], NFT (4844041103568151147/FTX EU - we are here! #68893)[1] | | |
| 04733084 | | NFT (3622051474326182226/FTX EU - we are here! #70054)[1], NFT (3977679250303199920/FTX EU - we are here! #70638)[1], NFT (4282825458886580811/FTX EU - we are here! #70347)[1] | | |
| 04733086 | | NFT (3443628927566732147/FTX EU - we are here! #69366)[1], NFT (4005926596839404304/FTX EU - we are here! #69177)[1], NFT (4711998640022254026/FTX EU - we are here! #69039)[1] | | |
| 04733087 | | NFT (4652543886821230941/FTX EU - we are here! #72783)[1], NFT (5353913964939999267/FTX EU - we are here! #72195)[1] | | |
| 04733088 | | NFT (2998163874079721861/FTX EU - we are here! #75584)[1], NFT (3037065766586363657/FTX EU - we are here! #74446)[1], NFT (4446838581989976608/FTX EU - we are here! #75238)[1] | | |
| 04733089 | | NFT (4736601088681398741/FTX EU - we are here! #69881)[1], NFT (5037471444499335754/FTX EU - we are here! #69683)[1], NFT (5194699215627570081/FTX EU - we are here! #70437)[1] | | |
| 04733090 | | NFT (4304190488934171001/FTX EU - we are here! #69976)[1], NFT (4769911249586225351/FTX EU - we are here! #70094)[1], NFT (5159042261361191100/FTX EU - we are here! #69774)[1] | | |
| 04733091 | | NFT (3221730589476611151/FTX EU - we are here! #71886)[1], NFT (4437875604848991123/FTX EU - we are here! #72278)[1], NFT (5172026745388090457/FTX EU - we are here! #72490)[1] | | |
| 04733092 | | NFT (2929982984612128781/FTX EU - we are here! #69440)[1], NFT (3770592704335613179/FTX EU - we are here! #69297)[1], NFT (5591440825163009501/FTX EU - we are here! #69143)[1] | | |
| 04733093 | | NFT (3283186173500446547/FTX EU - we are here! #70601)[1], NFT (3483564917711184861/FTX EU - we are here! #70523)[1], NFT (3567461623019862331/FTX EU - we are here! #70375)[1] | | |
| 04733094 | Contingent, Disputed | NFT (3934359527811084117/FTX EU - we are here! #76271)[1], NFT (5204757342085656551/FTX EU - we are here! #74689)[1], NFT (5582756467022225295/FTX EU - we are here! #75058)[1] | | |
| 04733096 | | NFT (3758043128638406653/FTX EU - we are here! #78828)[1], NFT (4011646975384611841/FTX EU - we are here! #79311)[1], NFT (5524707840234791511/FTX EU - we are here! #69068)[1] | | |
| 04733097 | | NFT (2907329855524836318/FTX EU - we are here! #69486)[1], NFT (3560072153290451611/FTX EU - we are here! #68828)[1] | | |
| 04733098 | | NFT (3535725442618469991/FTX EU - we are here! #68963)[1], NFT (3902402439166930861/FTX EU - we are here! #64764)[1], NFT (4757393914932374925/FTX EU - we are here! #69113)[1] | | |
| 04733099 | | NFT (3281934261338715261/FTX EU - we are here! #70814)[1], NFT (3298073119058543011/FTX EU - we are here! #70671)[1], NFT (3307689670862808641/FTX EU - we are here! #70523)[1] | | |
| 04733100 | | NFT (3889514510619345651/FTX EU - we are here! #69101)[1], NFT (4997451870991360791/FTX EU - we are here! #69310)[1], NFT (5378520314457721841/FTX EU - we are here! #68937)[1] | | |
| 04733101 | | NFT (3927345742058200474/FTX EU - we are here! #70631)[1], NFT (4206278274838398221/FTX EU - we are here! #70463)[1], NFT (5242384591461258371/FTX EU - we are here! #70086)[1] | | |
| 04733104 | | NFT (3158625743953939721/FTX EU - we are here! #77015)[1], NFT (4345625469080568641/FTX EU - we are here! #77631)[1] | | |
| 04733105 | | NFT (3422772565991423936/FTX EU - we are here! #70352)[1], NFT (4097548384715415171/FTX EU - we are here! #70064)[1], NFT (5518647346038415671/FTX EU - we are here! #70560)[1] | | |
| 04733106 | | NFT (3299706150705397441/FTX EU - we are here! #74184)[1], NFT (3418272743176734751/FTX EU - we are here! #74292)[1], NFT (4992704293880955841/FTX EU - we are here! #74058)[1] | | |
| 04733107 | | NFT (3142278537838305201/The Hill by FTX #18936)[1], NFT (3566372130426133007/FTX Crypto Cup 2022 Key #18161)[1], NFT (4601494138054570513/FTX EU - we are here! #72132)[1], NFT (4912903819663813471/FTX EU - we are here! #72263)[1], NFT (5759181085399704631/FTX EU - we are here! #71907)[1] | | |
| 04733109 | | NFT (3205680694601874399/FTX EU - we are here! #71188)[1], NFT (3490919839536393681/FTX EU - we are here! #71056)[1], NFT (4478420940891433101/FTX EU - we are here! #70416)[1] | | |
| 04733110 | | NFT (2956521906422801341/FTX EU - we are here! #74347)[1], NFT (5012732668582867291/FTX EU - we are here! #73707)[1], NFT (5559035845786202621/FTX EU - we are here! #74230)[1] | | |
| 04733111 | Contingent, Disputed | NFT (4931622265087200201/FTX EU - we are here! #71148)[1], NFT (5716905505983224091/FTX EU - we are here! #70995)[1] | | |
| 04733112 | | NFT (3227965329847309611/FTX EU - we are here! #69054)[1], NFT (4360098323280182891/FTX EU - we are here! #69238)[1], NFT (4406022039557839831/FTX EU - we are here! #69371)[1] | | |
| 04733113 | | NFT (2905384055454017814/FTX EU - we are here! #70291)[1], NFT (3607164225806044811/FTX EU - we are here! #70464)[1], NFT (4901564581476504951/FTX EU - we are here! #70539)[1] | | |
| 04733114 | | NFT (3228505999700900271/FTX EU - we are here! #70161)[1], NFT (3352082643577788871/FTX EU - we are here! #70075)[1], NFT (4709459390016301581/FTX EU - we are here! #70253)[1] | | |
| 04733115 | | NFT (3525041579973623402/FTX EU - we are here! #70594)[1], NFT (3626822264185267551/FTX EU - we are here! #70916)[1], NFT (5273114889311095581/FTX EU - we are here! #71560)[1] | | |
| 04733118 | | NFT (2928259940932526961/FTX EU - we are here! #69166)[1], NFT (3578898307704470511/FTX EU - we are here! #69237)[1], NFT (4706099620133517731/FTX EU - we are here! #69107)[1] | | |
| 04733119 | | NFT (3292826804562075091/FTX EU - we are here! #71856)[1], NFT (4119181856299454625/FTX EU - we are here! #72494)[1] | | |
| 04733120 | | NFT (3902707116910505081/FTX EU - we are here! #71910)[1], NFT (5113595240176430331/FTX EU - we are here! #72144)[1], NFT (5475599532194349211/FTX EU - we are here! #71656)[1] | | |
| 04733121 | | NFT (3163865393414919941/FTX EU - we are here! #69797)[1], NFT (4488400813297150661/FTX EU - we are here! #21277)[1], NFT (5553709788997935211/FTX EU - we are here! #82218)[1] | | |
| 04733122 | | NFT (2894348646918251191/FTX EU - we are here! #69963)[1], NFT (3274134420768991027/FTX EU - we are here! #70201)[1], NFT (4743696728160112251/FTX EU - we are here! #70087)[1] | | |
| 04733123 | | EUR[0.00], NFT (3470885397569563131/FTX EU - we are here! #70891)[1] | | |
| 04733124 | | NFT (3693267845336007281/FTX EU - we are here! #248004)[1], NFT (4862749426350907261/FTX EU - we are here! #247975)[1], NFT (4960692865728198881/FTX EU - we are here! #247990)[1] | | |
| 04733126 | | NFT (2915989604114932731/FTX EU - we are here! #71934)[1], NFT (3431816293050040391/FTX EU - we are here! #71840)[1], NFT (5612690040252331121/FTX EU - we are here! #71707)[1] | | |
| 04733127 | | NFT (3600288076668844991/FTX EU - we are here! #70007)[1], NFT (3713707034433850341/FTX EU - we are here! #75631)[1], NFT (5410759998373938171/FTX EU - we are here! #69479)[1] | | |
| 04733128 | | NFT (3285293106812955071/FTX EU - we are here! #90871)[1], NFT (3730264426584068931/FTX EU - we are here! #89587)[1], NFT (3765298442386802161/FTX EU - we are here! #90608)[1] | | |
| 04733129 | | NFT (3654532704122658821/FTX EU - we are here! #70319)[1], NFT (3982025269194669401/FTX EU - we are here! #70474)[1], NFT (5756168815955722531/FTX EU - we are here! #70670)[1] | | |
| 04733130 | | NFT (3303378933425770191/FTX EU - we are here! #70808)[1], NFT (4261168951705876451/FTX EU - we are here! #70952)[1], NFT (4557302307130734841/FTX EU - we are here! #78821)[1] | | |
| 04733131 | | NFT (3810559480869194751/FTX EU - we are here! #69265)[1], NFT (3920124906801624001/FTX EU - we are here! #69363)[1], NFT (4668341415082233701/FTX EU - we are here! #69190)[1] | | |
| 04733132 | | NFT (3325404643343193401/The Hill by FTX #11713)[1], NFT (5039752844200558341/FTX Crypto Cup 2022 Key #9658)[1] | | |
| 04733133 | | NFT (4342894439041134181/FTX EU - we are here! #70846)[1], NFT (5460278095742462131/FTX EU - we are here! #70665)[1] | | |
| 04733134 | | NFT (3102873049857334431/FTX EU - we are here! #69958)[1], NFT (5215654604287860691/FTX EU - we are here! #68864)[1], NFT (5577710045677646721/FTX EU - we are here! #69619)[1] | | |
| 04733135 | | NFT (4309957160864384171/FTX EU - we are here! #70787)[1], NFT (5618280958970090968/FTX EU - we are here! #70534)[1], NFT (5668229367839141651/FTX EU - we are here! #70692)[1] | | |
| 04733136 | | NFT (4126635075494297851/FTX EU - we are here! #204279)[1] | Yes | |
| 04733137 | | NFT (5155457305854728601/FTX EU - we are here! #192536)[1], NFT (5222997779237845671/FTX EU - we are here! #192143)[1], NFT (5422192681962499901/FTX EU - we are here! #193199)[1] | | |
| 04733138 | | NFT (2940997327847600281/FTX EU - we are here! #70055)[1], NFT (3936379753439506601/FTX EU - we are here! #70110)[1], NFT (4656532918390419271/FTX EU - we are here! #69932)[1] | | |
| 04733140 | | NFT (3186996588363183171/FTX EU - we are here! #69236)[1], NFT (5463883239467472201/FTX EU - we are here! #69109)[1], NFT (5729509680042105011/FTX EU - we are here! #69257)[1] | | |
| 04733141 | | NFT (3385648837579459191/FTX EU - we are here! #72235)[1], NFT (4026640769214030691/FTX EU - we are here! #72144)[1], NFT (5414317532922392641/FTX EU - we are here! #72005)[1] | | |
| 04733142 | | NFT (4749160866928355851/FTX EU - we are here! #90083)[1], NFT (5218438536552847771/FTX EU - we are here! #88943)[1] | | |
| 04733143 | | NFT (3206825219617696631/FTX EU - we are here! #70232)[1], NFT (5293168322896211163/FTX EU - we are here! #70328)[1], NFT (5752353864526280361/FTX EU - we are here! #70418)[1] | | |
| 04733144 | | NFT (3665474497100470351/FTX EU - we are here! #70112)[1], NFT (4284716980254025281/FTX EU - we are here! #70995)[1], NFT (4610443810049013961/FTX EU - we are here! #70785)[1] | | |
| 04733145 | | NFT (3088553424792040601/FTX EU - we are here! #70567)[1], NFT (3511671874133202045/FTX EU - we are here! #70849)[1], NFT (4836859010128402531/FTX EU - we are here! #70935)[1] | | |
| 04733146 | | NFT (3526218517327060721/FTX EU - we are here! #70206)[1], NFT (3874876677117259546/FTX EU - we are here! #70330)[1], NFT (4653123345283518151/FTX EU - we are here! #70133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733147 | | NFT (37172520528034063&/FTX EU - we are here! #69126)[1], NFT (40664865097378130&/FTX EU - we are here! #69266)[1], NFT (54387402471714757 7/FTX EU - we are here! #69208)[1] | | |
| 04733148 | | NFT (39768608050861821/FTX EU - we are here! #83993)[1], NFT (49360548513124253 4/FTX EU - we are here! #84867)[1], NFT (50756997102990593 2/FTX EU - we are here! #71372)[1] | | |
| 04733149 | | NFT (35011129091343285 9/FTX EU - we are here! #77068)[1], NFT (43589075569054988 4/FTX EU - we are here! #76809)[1], NFT (49487693278659041 3/FTX EU - we are here! #76526)[1] | | |
| 04733150 | | NFT (29514069154380212 4/FTX EU - we are here! #71764)[1], NFT (50859484995705304 9/FTX EU - we are here! #71860)[1], NFT (55475307309785601 2/FTX EU - we are here! #71605)[1] | | |
| 04733151 | | NFT (36997645771374793 8/FTX EU - we are here! #75279)[1], NFT (44157727792844530 2/FTX EU - we are here! #74547)[1], NFT (48727357883965694 4/FTX EU - we are here! #75702)[1] | | |
| 04733152 | | NFT (38493413616256421 1/FTX EU - we are here! #71529)[1], NFT (41821080386520290 1/FTX EU - we are here! #71361)[1], NFT (49766446975429437 8/FTX EU - we are here! #71436)[1] | | |
| 04733153 | | NFT (29106587910919642/FTX EU - we are here! #27156 7)[1], NFT (39829040024429154 4/FTX Crypto Cup 2022 Key #18731)[1], NFT (49015305725310011 9/FTX EU - we are here! #27157 0)[1], NFT (50179120818593141 1/The Hill by FTX #32000)[1], NFT (51246959226442385 7/FTX EU - we are here! #27157 3)[1] | | |
| 04733155 | | NFT (29048470553961162 1/FTX EU - we are here! #70046)[1], NFT (37174826291272233 4/FTX EU - we are here! #86292)[1], NFT (38460661819710969 4/FTX EU - we are here! #70101)[1] | | |
| 04733157 | | NFT (31715235034184313 7/FTX EU - we are here! #69965)[1], NFT (42831109673936268 3/FTX EU - we are here! #70348)[1], NFT (55237630135797133 4/FTX EU - we are here! #69872)[1] | | |
| 04733158 | | NFT (34748702906331189 1/FTX EU - we are here! #70201)[1], NFT (42274209876986837 7/FTX EU - we are here! #70098)[1], NFT (48675436955557831 2/FTX EU - we are here! #70310)[1] | | |
| 04733159 | | NFT (30511431316047644 1/FTX EU - we are here! #70036)[1], NFT (53137587621339894 8/FTX EU - we are here! #78356)[1], NFT (53160540362343053 0/FTX EU - we are here! #77878)[1] | | |
| 04733160 | | NFT (32219343494975788 0/FTX EU - we are here! #70660)[1], NFT (34271349855215671 5/The Hill by FTX #13092)[1], NFT (49670155884023599 5/FTX EU - we are here! #70506)[1], NFT (54027956948618506 9/FTX EU - we are here! #70750)[1] | | |
| 04733161 | | NFT (35287120454837939 6/FTX EU - we are here! #72297)[1], NFT (44284627923401007 9/FTX EU - we are here! #72088)[1], NFT (53077628717125658 8/FTX EU - we are here! #72201)[1] | | |
| 04733162 | | NFT (29708343429260552 1/FTX EU - we are here! #72748)[1], NFT (36696545006725133 2/FTX EU - we are here! #72918)[1], NFT (56800681789853359 5/FTX EU - we are here! #73217)[1] | | |
| 04733164 | | NFT (31773723014300689 5/FTX EU - we are here! #74525)[1], NFT (39717356251326764 1/FTX EU - we are here! #74816)[1], NFT (51680664901804605 4/FTX EU - we are here! #72737)[1] | | |
| 04733165 | | NFT (32510444487608954 8/FTX EU - we are here! #71123)[1], NFT (32596909541824907 5/FTX EU - we are here! #71212)[1], NFT (56688037329815824 7/FTX EU - we are here! #71018)[1] | | |
| 04733166 | | NFT (34147241150123126 0/FTX EU - we are here! #70580)[1], NFT (38237135051843276 4/FTX EU - we are here! #70318)[1], NFT (51724010430348516 8/FTX EU - we are here! #70428)[1] | | |
| 04733167 | | NFT (33523702032154646 3/FTX EU - we are here! #71029)[1], NFT (41840473718788592 8/FTX EU - we are here! #72619)[1], NFT (45863963083582727 8/FTX EU - we are here! #22337 7)[1] | | |
| 04733169 | | NFT (32280164138078129 2/FTX EU - we are here! #70848)[1], NFT (36790581041317598 2/FTX EU - we are here! #71795)[1], NFT (46657690790004900 8/FTX EU - we are here! #71547)[1] | | |
| 04733170 | Contingent, Disputed | NFT (41074047397989245 9/FTX EU - we are here! #72709)[1], NFT (47768349189536893 6/FTX EU - we are here! #72594)[1], NFT (49512353978637441 0/FTX EU - we are here! #73900)[1] | | |
| 04733171 | | NFT (29732615481182700 1/FTX EU - we are here! #72503)[1], NFT (38716790017934708 0/FTX EU - we are here! #72110)[1], NFT (53496642489271009 7/FTX EU - we are here! #71575)[1], TRX(.800043], USD[0.00], USDT[0] | | |
| 04733172 | | NFT (32901678161500406 9/FTX EU - we are here! #69380)[1], NFT (36592891800296726 9/FTX Crypto Cup 2022 Key #10330)[1], NFT (56082345010787284 0/FTX EU - we are here! #71087)[1], NFT (56915902040507819 7/FTX EU - we are here! #71801)[1] | | |
| 04733174 | | NFT (30995812991200489 4/FTX EU - we are here! #69395)[1], NFT (42138277320722170 3/FTX EU - we are here! #69421)[1], NFT (56501482730954351 0/FTX EU - we are here! #69429)[1] | | |
| 04733176 | | NFT (35981402310832711 9/FTX EU - we are here! #69524)[1], NFT (40083410965585980 5/FTX EU - we are here! #69488)[1], NFT (48099160751321510 3/FTX EU - we are here! #69603)[1] | | |
| 04733177 | | BAO[3], BNB[0], ETH[0], ETHW[0], FTM[0], KIN[5], MATIC[0], NFT (35227333330185042 5/FTX EU - we are here! #70972)[1], NFT (43158874214470072 8/FTX EU - we are here! #71311)[1], NFT (50538351675510840/FTX EU - we are here! #71204)[1], SWEAT[0.00135007], TRX[0.00001000], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04733178 | | NFT (43033404315950718 32/FTX EU - we are here! #71076)[1], NFT (45097652886850969 3/FTX EU - we are here! #71269)[1], NFT (45378825197263342 9/FTX EU - we are here! #71413)[1] | | |
| 04733179 | | NFT (32635385750336021 6/FTX EU - we are here! #70534)[1], NFT (34717806344325533 0/FTX EU - we are here! #70413)[1], NFT (38049404110195879 0/FTX EU - we are here! #70401)[1], USD[0.00], USDT[0.00000001] | | |
| 04733181 | | NFT (31867369435743956 2/FTX EU - we are here! #69380)[1], NFT (42487733327701135 2/FTX EU - we are here! #66629)[1], NFT (45116383028607150 8/FTX EU - we are here! #69723)[1] | | |
| 04733182 | | NFT (39313427355465447 6/FTX EU - we are here! #71512)[1], NFT (40468990888207221 0/FTX EU - we are here! #71243)[1], NFT (47460305128383989 6/FTX EU - we are here! #71323)[1] | | |
| 04733183 | | NFT (33241563961982432 9/FTX EU - we are here! #70197)[1], NFT (42825762622353222 9/FTX EU - we are here! #70373)[1], NFT (44753235678110343 4/FTX EU - we are here! #70260)[1] | | |
| 04733184 | | NFT (29166167830909222 2/FTX EU - we are here! #70871)[1], NFT (42803643695759646 0/FTX EU - we are here! #70975)[1], NFT (50479337243090183 5/FTX EU - we are here! #70632)[1] | | |
| 04733185 | | NFT (46858608702055288 6/FTX EU - we are here! #69740)[1], NFT (47802373555953616 1/FTX EU - we are here! #69655)[1], NFT (55543172223310023 1/FTX EU - we are here! #69567)[1] | | |
| 04733186 | | NFT (31802211453398719 9/FTX EU - we are here! #75803)[1], NFT (33367486755044988 7/FTX EU - we are here! #76073)[1], NFT (34894355120295718 1/FTX EU - we are here! #76383)[1] | | |
| 04733187 | | NFT (33424125038116689 2/FTX EU - we are here! #72070)[1], NFT (35368511227190228 7/FTX EU - we are here! #72001)[1], NFT (39635759862095172 2/FTX EU - we are here! #71800)[1] | Yes | |
| 04733188 | | NFT (39773386092906478 2/FTX EU - we are here! #71171)[1], NFT (52055469549601588 8/FTX EU - we are here! #70934)[1] | | |
| 04733190 | | NFT (30517927723694109 7/FTX EU - we are here! #75278)[1], NFT (34632278320207697 3/FTX EU - we are here! #75388)[1], NFT (53929745413751963 3/FTX EU - we are here! #71593)[1] | | |
| 04733192 | | NFT (53199748205651041 9/FTX EU - we are here! #70773)[1] | | |
| 04733193 | | NFT (38752884939859188 4/FTX EU - we are here! #69657)[1], NFT (42275035048925173 3/FTX EU - we are here! #66552)[1], NFT (56211196091462595 2/FTX EU - we are here! #69605)[1] | | |
| 04733194 | | NFT (34131904304619277 6/FTX EU - we are here! #69867)[1], NFT (41900968189293689 3/FTX EU - we are here! #69689)[1], NFT (43852244933685871 2/FTX EU - we are here! #69435)[1] | | |
| 04733195 | | NFT (39008298798297898 8/FTX EU - we are here! #72508)[1], NFT (42039994179966683 8/FTX EU - we are here! #73084)[1], NFT (53568646426358003 0/FTX EU - we are here! #80379)[1] | | |
| 04733197 | | NFT (45241819810819760 3/FTX EU - we are here! #70991)[1], NFT (52598053306582510/FTX EU - we are here! #71118)[1] | | |
| 04733199 | | NFT (35285835946238240 6/FTX EU - we are here! #70072)[1], NFT (45825342803887047 7/FTX EU - we are here! #70106)[1], NFT (47294332929232301 7/FTX EU - we are here! #70165)[1] | | |
| 04733201 | | NFT (46820728327643889 6/FTX EU - we are here! #69888)[1] | | |
| 04733202 | | NFT (30976319135352984 5/FTX EU - we are here! #72712)[1], NFT (41304089734899240 9/FTX EU - we are here! #74101)[1], NFT (45129964654721686 0/FTX EU - we are here! #74403)[1] | | |
| 04733203 | | NFT (28947325831953686 0/FTX EU - we are here! #71886)[1], NFT (36203023554003704 9/FTX EU - we are here! #71909)[1], NFT (56408699659566860 1/FTX EU - we are here! #71750)[1] | | |
| 04733204 | | NFT (31765030490636279 5/FTX EU - we are here! #73248)[1], NFT (39166418897705957 9/FTX Crypto Cup 2022 Key #17236)[1], NFT (40583104363400491 7/FTX EU - we are here! #72718)[1], NFT (48198483096118858 4/FTX EU - we are here! #72994)[1] | Yes | |
| 04733206 | | NFT (39251529259467154 2/FTX EU - we are here! #74601)[1], NFT (42990762610674504 4/FTX EU - we are here! #66997)[1], NFT (45531869208723762 4/FTX EU - we are here! #66933)[1] | | |
| 04733207 | | NFT (42715930633118741/FTX EU - we are here! #71383)[1], NFT (56999696665172334 8/FTX EU - we are here! #71768)[1] | | |
| 04733208 | | NFT (38420104435161185 0/FTX EU - we are here! #73246)[1], NFT (50497950970133197 7/FTX EU - we are here! #73372)[1], NFT (51568542034095076 4/FTX EU - we are here! #86767)[1] | | |
| 04733209 | | NFT (43380260947549960 5/FTX EU - we are here! #72958)[1], NFT (45991426502761463/FTX EU - we are here! #73190)[1], NFT (47345280320103696 2/FTX EU - we are here! #73078)[1] | | |
| 04733210 | | NFT (35522444526632303 9/FTX EU - we are here! #70492)[1], NFT (39581721536990896 3/FTX EU - we are here! #71025)[1], NFT (56040030495297916 2/FTX EU - we are here! #70904)[1] | | |
| 04733212 | | NFT (29420108009629574 7/FTX EU - we are here! #73238)[1], NFT (36661331697328454 6/FTX EU - we are here! #72967)[1], NFT (49634787213257338 6/FTX EU - we are here! #73173)[1] | | |
| 04733213 | | NFT (40842029336200334 1/FTX EU - we are here! #70908)[1], NFT (46669119598704884 9/FTX EU - we are here! #71003)[1], NFT (48331068020982417 7/FTX EU - we are here! #70823)[1] | | |
| 04733215 | | NFT (45444785622276198 03/FTX EU - we are here! #69932)[1] | | |
| 04733216 | | NFT (39251548931179986 4/FTX EU - we are here! #83921)[1], NFT (49643937840937734 7/FTX EU - we are here! #83352)[1], NFT (56217631634943911 6/FTX EU - we are here! #83729)[1] | | |
| 04733217 | | NFT (36893822283307871 7/FTX EU - we are here! #69817)[1], NFT (43676587117960244 7/FTX EU - we are here! #69747)[1], NFT (48368638156019182 5/FTX EU - we are here! #69668)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733218 | | NFT (3482401116688371527[FTX EU - we are here! #71535][1], NFT (509632815801391522/FTX EU - we are here! #71062][1], NFT (556598237847345663/FTX EU - we are here! #71168][1] | | |
| 04733219 | | NFT (356526276828928922/FTX EU - we are here! #71388][1], NFT (386935381445034379/FTX EU - we are here! #71533][1] | | |
| 04733221 | | NFT (490356933158072977/The Hill by FTX #11065][1] | | |
| 04733224 | | NFT (448389220610651246/FTX EU - we are here! #80986][1], NFT (470411611196958673/FTX EU - we are here! #80797][1], NFT (474459370430297041/FTX EU - we are here! #69577][1] | | |
| 04733226 | | NFT (342541915403999766/FTX EU - we are here! #70040][1], NFT (432073652978732205/FTX EU - we are here! #70264][1], NFT (488571438978370124/FTX EU - we are here! #70470][1] | | |
| 04733227 | | NFT (447239657553766385/FTX EU - we are here! #70978][1] | | |
| 04733229 | | NFT (314699735361752693/FTX EU - we are here! #69603][1], NFT (470713687142800224/FTX EU - we are here! #69757][1], NFT (568111199941995834/FTX EU - we are here! #69671][1] | | |
| 04733230 | | NFT (401370299675081815/FTX EU - we are here! #70129][1], NFT (553643793852488109/FTX EU - we are here! #69911][1], NFT (570663233401808574/FTX EU - we are here! #70022][1] | | |
| 04733231 | | NFT (303075653429561994/FTX EU - we are here! #70961][1], NFT (402395264677210710/FTX Crypto Cup 2022 Key #9596][1], NFT (444355042682302872/The Hill by FTX #18284][1], NFT (522017665526322203/FTX EU - we are here! #70710][1], NFT (554552531808865939/FTX EU - we are here! #70800][1] | | |
| 04733232 | | NFT (331807360538750922/FTX EU - we are here! #70928][1], NFT (340335926849526427/FTX EU - we are here! #71221][1], NFT (532313256635353305/FTX EU - we are here! #71109][1] | | |
| 04733233 | | NFT (374347105350960950/FTX EU - we are here! #71953][1], NFT (459038979234124229/FTX EU - we are here! #72112][1], NFT (496956967183420078/FTX EU - we are here! #72234][1] | | |
| 04733235 | Contingent, Disputed | NFT (340059616268318199/FTX EU - we are here! #71855][1], NFT (419290301712418703/FTX EU - we are here! #71666][1], NFT (560082272209342043/FTX EU - we are here! #71990][1] | | |
| 04733236 | | NFT (308551342309748466/FTX EU - we are here! #69743][1], NFT (434450863145325695/FTX EU - we are here! #69822][1], NFT (475526180683255667/FTX EU - we are here! #69693][1] | | |
| 04733237 | | NFT (362243984991298953/FTX EU - we are here! #73557][1], NFT (437372093999330537/FTX EU - we are here! #73000][1], NFT (501441256425911193/FTX EU - we are here! #72672][1] | | |
| 04733238 | | NFT (440448540463151747/FTX EU - we are here! #70389][1] | | |
| 04733239 | | NFT (438436431444418212/FTX EU - we are here! #77637][1] | Yes | |
| 04733240 | | NFT (368872937774388781/FTX EU - we are here! #69701][1], NFT (414001605078985142/FTX EU - we are here! #70189][1], NFT (442797452715929284/FTX EU - we are here! #70097][1] | | |
| 04733241 | | NFT (307989146362589247/FTX EU - we are here! #71348][1], NFT (405955644657864266/FTX Crypto Cup 2022 Key #8729][1], NFT (406707389827335616/FTX EU - we are here! #71131][1], NFT (499472712061107798/FTX EU - we are here! #71501][1] | | |
| 04733243 | | NFT (395700239454302221/FTX EU - we are here! #80647][1], NFT (453613060888899605/FTX EU - we are here! #80442][1], NFT (457039493084288520/FTX EU - we are here! #80912][1] | | |
| 04733244 | | NFT (357666614005029043/FTX EU - we are here! #71316][1], NFT (446363876344666084/FTX EU - we are here! #71251][1], NFT (556047947218793549/FTX EU - we are here! #71006][1] | | |
| 04733245 | | NFT (294031782042892744/FTX EU - we are here! #69742][1], NFT (294437778064132665/FTX EU - we are here! #69979][1], NFT (346137544373514183/FTX EU - we are here! #71065][1] | | |
| 04733247 | | NFT (393205158621340229/FTX EU - we are here! #76676][1], NFT (511046431692810240/FTX EU - we are here! #76381][1], NFT (538176770693501027/FTX EU - we are here! #71388][1] | | |
| 04733248 | | NFT (448688242051959950/FTX EU - we are here! #75356][1], NFT (471331596525699871/FTX EU - we are here! #75893][1], NFT (473738551982106597/FTX EU - we are here! #75784][1] | | |
| 04733249 | | NFT (329050531998633418/FTX EU - we are here! #69918][1], NFT (430858860103450499/FTX EU - we are here! #70173][1], NFT (500717253501254990/FTX EU - we are here! #69982][1] | | |
| 04733250 | | NFT (326920575551955212/FTX EU - we are here! #71089][1], NFT (480226611105077232/FTX EU - we are here! #71263][1], NFT (543062359159333717/FTX EU - we are here! #71213][1] | | |
| 04733252 | | NFT (395889940263702958/FTX EU - we are here! #70368][1], NFT (466715729253305573/FTX EU - we are here! #70988][1], NFT (559096357494201085/FTX EU - we are here! #70711][1] | | |
| 04733253 | | NFT (288280082502535499/FTX EU - we are here! #70059][1], NFT (390595713886978139/FTX EU - we are here! #86888][1], NFT (455606868030183985/FTX EU - we are here! #70076][1] | | |
| 04733254 | | NFT (295113409718681216/FTX EU - we are here! #70253][1], NFT (388899593202951321/FTX EU - we are here! #71349][1] | | |
| 04733256 | | NFT (433685010858474181/FTX EU - we are here! #70844][1], NFT (564713418538129888/FTX EU - we are here! #71327][1] | | |
| 04733257 | | NFT (341020377505616181/FTX EU - we are here! #72413][1], NFT (402284484657497180/FTX EU - we are here! #159935][1], NFT (499153279483096741/FTX EU - we are here! #72625][1] | | |
| 04733258 | | NFT (325674821450196663/FTX EU - we are here! #75840][1], NFT (392864708081601824/FTX EU - we are here! #72006][1] | | |
| 04733260 | | NFT (482691702343291166/FTX EU - we are here! #78657][1] | | |
| 04733261 | | NFT (314328365287894805/FTX EU - we are here! #69939][1], NFT (318817231882066502/FTX EU - we are here! #70072][1], NFT (329054680200047680/FTX EU - we are here! #70149][1] | | |
| 04733263 | | NFT (401394588918203805/FTX EU - we are here! #71064][1], NFT (511079105718534839/FTX EU - we are here! #71395][1], NFT (563541473145237288/FTX EU - we are here! #72048][1] | | |
| 04733264 | | NFT (481357215931428516/FTX EU - we are here! #74004][1], NFT (500733410546187003/FTX EU - we are here! #73566][1], NFT (558866477091719154/FTX EU - we are here! #73840][1] | | |
| 04733265 | | ETH[0], SOL[0], TRX[.000953] | | |
| 04733266 | | NFT (349875081684324868/FTX EU - we are here! #70668][1], NFT (480683838221639709/FTX EU - we are here! #70313][1], NFT (542750086673440686/FTX EU - we are here! #70493][1] | | |
| 04733267 | | NFT (434826987872731630/FTX EU - we are here! #70562][1], NFT (511427099181892862/FTX EU - we are here! #70796][1], NFT (529311238589504257/FTX EU - we are here! #70391][1] | | |
| 04733268 | | NFT (335218136905332552/FTX EU - we are here! #168207][1], NFT (502978201476866117/FTX EU - we are here! #168243][1], NFT (503752762803904368/FTX EU - we are here! #165000][1] | | |
| 04733269 | | NFT (571933458166321122/FTX EU - we are here! #70337][1] | | |
| 04733270 | | NFT (310659740645091188/FTX EU - we are here! #71182][1], NFT (341268381758754611/FTX EU - we are here! #70737][1], NFT (409869443248049208/FTX EU - we are here! #70464][1] | | |
| 04733273 | | NFT (313193938370537658/FTX EU - we are here! #74192][1], NFT (356892924644296199/FTX EU - we are here! #74037][1], NFT (424841479665888728/FTX EU - we are here! #74308][1] | | |
| 04733275 | | NFT (346039947853223616/FTX EU - we are here! #74119][1], NFT (525546595559473305/FTX EU - we are here! #72240][1], NFT (535212104738398634/FTX EU - we are here! #72687][1] | | |
| 04733276 | | NFT (412536663537425036/FTX EU - we are here! #73011][1], NFT (519815843522696485/FTX EU - we are here! #72830][1], NFT (537182964977140150/FTX EU - we are here! #72633][1] | | |
| 04733277 | | NFT (407905484876265648/FTX EU - we are here! #71997][1], NFT (425255393377925839/FTX EU - we are here! #72176][1], NFT (451380481076160210/FTX EU - we are here! #70931][1] | | |
| 04733278 | | NFT (353144829589752897/FTX EU - we are here! #71270][1], NFT (378198468760077971/FTX EU - we are here! #71071][1], NFT (517084084723953304/FTX EU - we are here! #71157][1] | | |
| 04733279 | | NFT (388654542095059124/FTX EU - we are here! #71793][1], NFT (464449337152720094/FTX EU - we are here! #70920][1], NFT (524250163986037946/FTX EU - we are here! #71583][1] | | |
| 04733280 | | NFT (328931130901503305/FTX EU - we are here! #71649][1], NFT (425222370253405584/FTX EU - we are here! #71151][1] | | |
| 04733281 | | NFT (482088979329758084/FTX EU - we are here! #70529][1], NFT (559021034734057110/FTX EU - we are here! #70665][1], NFT (568743913790727669/FTX EU - we are here! #70594][1] | | |
| 04733282 | | NFT (338199321806311440/FTX EU - we are here! #72645][1], NFT (434092481980230503/FTX EU - we are here! #72722][1], NFT (531927091492715706/FTX EU - we are here! #72370][1] | | |
| 04733283 | | NFT (368508578678198760/FTX EU - we are here! #72690][1], NFT (434337502096574861/FTX EU - we are here! #71686][1], NFT (546347052955153508/FTX EU - we are here! #72446][1] | | |
| 04733286 | | NFT (391096198115800239/FTX EU - we are here! #70687][1], NFT (413078397331701054/FTX EU - we are here! #70607][1], NFT (500687864905227441/FTX EU - we are here! #70508][1] | | |
| 04733287 | | NFT (487290534103812799/FTX EU - we are here! #70195][1] | | |
| 04733288 | | ETH[0], LTC[0], NFT (349037487858587872/FTX EU - we are here! #72908][1], NFT (365785293284608497/FTX EU - we are here! #72800][1], NFT (400977117822866937/FTX EU - we are here! #73013][1], SOL[0], TRX[.000015], USD[0.00], USDT[9.13866922] | | |
| 04733289 | | NFT (343385950008091732/FTX EU - we are here! #70063][1], NFT (475773898747601230/FTX EU - we are here! #70278][1], NFT (499816158310043034/FTX EU - we are here! #70570][1] | | |
| 04733290 | | NFT (323951186932409585/FTX EU - we are here! #71273][1], NFT (515591372456060811/FTX EU - we are here! #71653][1], NFT (542333084930217873/FTX EU - we are here! #71699][1] | | |
| 04733291 | | NFT (363707726719703350/FTX EU - we are here! #74254][1], NFT (381336434511903839/FTX EU - we are here! #73033][1], NFT (500806184281393485/FTX EU - we are here! #74111][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733293 | | NFT (490007737690473997/FTX EU - we are here! #11808)[1] | | |
| 04733294 | | NFT (400709667598721827/FTX EU - we are here! #70133)[1], NFT (415436077615312445/FTX EU - we are here! #70183)[1], NFT (417361079708610228/FTX EU - we are here! #70274)[1] | | |
| 04733296 | | NFT (328456331305825220/FTX EU - we are here! #84145)[1], NFT (346151783347514967/FTX EU - we are here! #84419)[1], NFT (496281620538570656/FTX EU - we are here! #84032)[1] | | |
| 04733298 | | NFT (397466683783857289/FTX EU - we are here! #190231)[1], NFT (528408318418717651/FTX EU - we are here! #190043)[1], NFT (564915637106049222/FTX EU - we are here! #189847)[1] | | |
| 04733299 | | NFT (294468753150864618/FTX EU - we are here! #27230)[1], NFT (317718735963948562/FTX EU - we are here! #71981)[1], NFT (544277045930406011/FTX EU - we are here! #72862)[1] | | |
| 04733301 | | NFT (342440544407042378/FTX EU - we are here! #70089)[1], NFT (403819319809949429/FTX EU - we are here! #70269)[1], NFT (469901101537136234/FTX EU - we are here! #70183)[1] | | |
| 04733302 | | NFT (364605615366137824/FTX EU - we are here! #75184)[1], NFT (370139424948015345/FTX EU - we are here! #74888)[1], NFT (378066561679203459/FTX EU - we are here! #75348)[1] | | |
| 04733305 | | NFT (350978499452894674/FTX EU - we are here! #94050)[1], NFT (446673179004570803/FTX EU - we are here! #94313)[1], NFT (478792681683899074/FTX EU - we are here! #94230)[1] | | |
| 04733306 | | NFT (356653863094461262/FTX EU - we are here! #73275)[1], NFT (442987329051030023/FTX EU - we are here! #73790)[1], NFT (486986238957902599/FTX EU - we are here! #73531)[1] | | |
| 04733307 | | NFT (331699333544910535/FTX EU - we are here! #72376)[1], NFT (344682617015428555/FTX EU - we are here! #72201)[1], NFT (371304883878336161/FTX EU - we are here! #72102)[1] | | |
| 04733308 | | NFT (331846547777111264Q/FTX Crypto Cup 2022 Key #5303)[1], NFT (372960308118190354/FTX EU - we are here! #70645)[1], NFT (432770794200105366/FTX EU - we are here! #70741)[1], NFT (532008656128430306/FTX EU - we are here! #70152)[1] | | |
| 04733309 | | NFT (456726117920338703/FTX EU - we are here! #71437)[1], NFT (545038744144769528/FTX EU - we are here! #71303)[1], NFT (570342315183856267/FTX EU - we are here! #71201)[1] | | |
| 04733310 | | NFT (290794295368245762/FTX EU - we are here! #75314)[1], NFT (410966619960452637/FTX EU - we are here! #81386)[1], NFT (421994263900278984/FTX EU - we are here! #79502)[1] | | |
| 04733311 | | NFT (347995412418372287/FTX EU - we are here! #81908)[1], NFT (362420959400343074/FTX EU - we are here! #81840)[1], NFT (366802201568729238/FTX EU - we are here! #82249)[1] | | |
| 04733312 | | NFT (381477810508172143/FTX EU - we are here! #86942)[1], NFT (434117816797520273/FTX EU - we are here! #86380)[1], NFT (476614295872609699/FTX EU - we are here! #86680)[1] | | |
| 04733313 | | NFT (343306844404555713/FTX EU - we are here! #70383)[1], NFT (488356650348526952/FTX EU - we are here! #70305)[1], NFT (539937865015238365/FTX EU - we are here! #70240)[1] | | |
| 04733314 | | NFT (301630796014286086/FTX EU - we are here! #70220)[1], NFT (392905320415211461/FTX EU - we are here! #70116)[1], NFT (488725840781485253/FTX EU - we are here! #70162)[1] | | |
| 04733315 | | NFT (372769710611250538/FTX EU - we are here! #86967)[1], NFT (398958194353167926/FTX EU - we are here! #72010)[1], NFT (517822400072391668/FTX EU - we are here! #71570)[1] | | |
| 04733318 | | NFT (338329945483551746/FTX EU - we are here! #72480)[1], NFT (376677835511538233/FTX EU - we are here! #73508)[1], NFT (495381420356693057/FTX EU - we are here! #72969)[1] | | |
| 04733321 | | NFT (431236745127019244/FTX EU - we are here! #78653)[1] | | |
| 04733322 | | NFT (303764767388239343/FTX EU - we are here! #70127)[1], NFT (312361159494241815/FTX EU - we are here! #70442)[1], NFT (490562682402622873/FTX EU - we are here! #70761)[1] | | |
| 04733323 | | NFT (338733801828344817/FTX EU - we are here! #72059)[1], NFT (348931921613320277/FTX EU - we are here! #72226)[1], NFT (442645362561392670/FTX EU - we are here! #71538)[1] | | |
| 04733324 | | NFT (325403088015292100/FTX EU - we are here! #78094)[1], NFT (411387624426859971/FTX EU - we are here! #77578)[1] | Yes | |
| 04733326 | | NFT (490283553795704010/FTX EU - we are here! #71471)[1], NFT (505294802673647327/FTX EU - we are here! #71365)[1], NFT (567879304727624413/FTX EU - we are here! #71189)[1] | | |
| 04733327 | | NFT (380020189173613956/FTX EU - we are here! #71963)[1], NFT (398813567797127872/FTX EU - we are here! #71762)[1], NFT (473427800741221772/FTX EU - we are here! #71428)[1] | | |
| 04733329 | | NFT (357640357604646405/FTX EU - we are here! #71488)[1], NFT (428273955992004762/FTX EU - we are here! #71731)[1], NFT (546455181287600922/FTX EU - we are here! #71606)[1] | | |
| 04733330 | | NFT (352616383272726811/FTX Crypto Cup 2022 Key #14416)[1], NFT (401201332520046607/FTX EU - we are here! #72849)[1], NFT (425600584833944773/FTX EU - we are here! #71542)[1], NFT (487321707269750967/The Hill by FTX #17947)[1], NFT (562283717233415950/FTX EU - we are here! #73038)[1] | | |
| 04733331 | | NFT (416466491150957218/FTX EU - we are here! #71680)[1], NFT (561436111038465504/FTX EU - we are here! #71811)[1], NFT (571524565869754557/FTX EU - we are here! #71506)[1] | | |
| 04733332 | | NFT (333341541717119545675/FTX EU - we are here! #72946)[1], NFT (446855371622415196/FTX EU - we are here! #72160)[1], NFT (574734874607558124/FTX EU - we are here! #72093)[1] | | |
| 04733333 | | NFT (329191590715075616/The Hill by FTX #11473)[1] | | |
| 04733335 | | NFT (427101669020875087/FTX EU - we are here! #72192)[1], NFT (541042331235848942/FTX EU - we are here! #71667)[1], NFT (574725499011193007/FTX EU - we are here! #72092)[1] | | |
| 04733336 | | NFT (327057529174162006/FTX EU - we are here! #70362)[1], NFT (489868270418425401/FTX EU - we are here! #70238)[1], NFT (513819771465935543/FTX EU - we are here! #70304)[1] | | |
| 04733337 | | NFT (373161566836384919/FTX EU - we are here! #102396)[1], NFT (408681572710568078/FTX EU - we are here! #102482)[1], NFT (562363666931062879/FTX EU - we are here! #102714)[1] | | |
| 04733340 | | NFT (464161212599958916/FTX EU - we are here! #70763)[1], NFT (540212671739830856/FTX EU - we are here! #70688)[1], NFT (564479554917125453/FTX EU - we are here! #70826)[1] | | |
| 04733341 | | NFT (439400767781309332/FTX EU - we are here! #71552)[1], NFT (444879351857628390/FTX EU - we are here! #71673)[1], NFT (524114607844634977/FTX EU - we are here! #71469)[1] | | |
| 04733343 | | NFT (454149820851201673/FTX EU - we are here! #72503)[1], NFT (545244412663964983/FTX EU - we are here! #71560)[1], NFT (571476786830403441/FTX EU - we are here! #71804)[1] | | |
| 04733344 | | NFT (298551305377792066/FTX EU - we are here! #71862)[1], NFT (435950169484853777/FTX EU - we are here! #71616)[1] | | |
| 04733345 | | NFT (432265472073133184/FTX EU - we are here! #71709)[1], NFT (459804454863960934/FTX EU - we are here! #73258)[1], NFT (506530886449655083/FTX EU - we are here! #73126)[1] | | |
| 04733347 | | NFT (339274695529674898/FTX EU - we are here! #71396)[1], NFT (349785690108807429/FTX EU - we are here! #72468)[1], NFT (412984395663430611/FTX EU - we are here! #72344)[1] | | |
| 04733348 | | NFT (388365663147091133/FTX EU - we are here! #76170)[1], NFT (486412888035639206/FTX EU - we are here! #75796)[1] | | |
| 04733350 | | NFT (290282181156658034/FTX EU - we are here! #73676)[1], NFT (338652363562382489/FTX EU - we are here! #71735)[1], NFT (509729605909987852/FTX EU - we are here! #72968)[1] | | |
| 04733351 | | NFT (353918829797773861/FTX EU - we are here! #72212)[1], NFT (381205444055300349/FTX EU - we are here! #72360)[1], NFT (489833422731392062/FTX EU - we are here! #72272)[1] | | |
| 04733352 | | NFT (319780564171062005/FTX EU - we are here! #71460)[1], NFT (481520887396408881/FTX EU - we are here! #71294)[1], NFT (568911199270850449/FTX EU - we are here! #71539)[1] | | |
| 04733353 | | NFT (361516710425515824/FTX EU - we are here! #75824)[1], NFT (447651477659436222/FTX EU - we are here! #76372)[1], NFT (537289093993542845/FTX EU - we are here! #76051)[1] | | |
| 04733354 | | NFT (347365988395601164/FTX EU - we are here! #71915)[1], NFT (497875221074188664/FTX EU - we are here! #72236)[1], NFT (537971915981221354/FTX EU - we are here! #72079)[1] | Yes | |
| 04733355 | | NFT (352413455603530834/FTX EU - we are here! #146959)[1], NFT (497143563591360630/FTX EU - we are here! #147105)[1], NFT (574474953007530639/FTX EU - we are here! #71421)[1] | | |
| 04733356 | | NFT (478751612402115537/FTX EU - we are here! #72591)[1], NFT (483547167744825390/FTX EU - we are here! #72414)[1], NFT (569882434318758887/FTX EU - we are here! #72316)[1] | | |
| 04733357 | | NFT (365295277785460453/FTX EU - we are here! #71215)[1], NFT (390829555603251209/FTX EU - we are here! #71593)[1], NFT (471478228002431834/FTX EU - we are here! #77852)[1] | | |
| 04733359 | | NFT (298418281161215052/FTX EU - we are here! #143531)[1], NFT (337250354236258849/FTX EU - we are here! #144498)[1], NFT (507446365330563061/FTX EU - we are here! #143771)[1] | Yes | |
| 04733360 | Contingent, Disputed | NFT (357986410658473625/FTX EU - we are here! #74114)[1], NFT (472064368725477633/FTX EU - we are here! #73959)[1], NFT (495146852938283426/FTX EU - we are here! #73698)[1], USD[0.00] | | |
| 04733363 | | NFT (446456966143767596/FTX EU - we are here! #73392)[1], NFT (478265786327927089/FTX EU - we are here! #73599)[1], NFT (566160992977751779/FTX EU - we are here! #72693)[1] | | |
| 04733365 | | NFT (427033936134511132/FTX EU - we are here! #71781)[1], NFT (473982255071199722/FTX EU - we are here! #71893)[1], NFT (515757686305571177/FTX EU - we are here! #71962)[1] | | |
| 04733367 | | NFT (483382933618587021/FTX EU - we are here! #72032)[1], NFT (529704789056705000/FTX EU - we are here! #71674)[1], NFT (562074431427919961/FTX EU - we are here! #71944)[1] | | |
| 04733368 | | NFT (395976186042808970/FTX EU - we are here! #74740)[1], NFT (404131153303150993/FTX EU - we are here! #75204)[1] | | |
| 04733369 | | NFT (428394566568472901/FTX EU - we are here! #71832)[1], NFT (502143864266483599/FTX EU - we are here! #72121)[1] | | |
| 04733370 | | NFT (571152991039236643/FTX EU - we are here! #71478)[1] | | |
| 04733371 | | NFT (302204003590656683/FTX EU - we are here! #70967)[1], NFT (308154554320319860/FTX EU - we are here! #71231)[1], NFT (389332217471738922/FTX EU - we are here! #71104)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733372 | | NFT (3527562901345690591/FTX EU - we are here! #70685)[1], NFT (4317163416995564406/FTX EU - we are here! #70514)[1], NFT (5451099556600038200/FTX EU - we are here! #70738)[1] | | |
| 04733373 | | NFT (5091054386052958731/FTX EU - we are here! #72434)[1], NFT (5594880707717718676/FTX EU - we are here! #73520)[1] | | |
| 04733374 | | NFT (3721542060689074261/FTX EU - we are here! #73801)[1], NFT (4687652586257599766/FTX EU - we are here! #75327)[1], NFT (5629927218046915791/FTX EU - we are here! #75076)[1] | | |
| 04733375 | | NFT (4100519393878895481/FTX EU - we are here! #70665)[1], NFT (4468854474113808371/FTX EU - we are here! #70577)[1], NFT (4972466956631223411/FTX EU - we are here! #70509)[1] | | |
| 04733376 | | NFT (3749622822618130501/FTX EU - we are here! #70710)[1], NFT (4363609469939326032/FTX EU - we are here! #70635)[1], NFT (4745358487638772061/FTX EU - we are here! #70572)[1] | | |
| 04733377 | | BNB[.00000089], MATIC[0], NFT (3137513584642983211/FTX EU - we are here! #72130)[1], NFT (3894706257180681233/FTX EU - we are here! #71937)[1], NFT (4944162812019662347/FTX EU - we are here! #72442)[1] | | |
| 04733378 | | NFT (3429096296546215921/FTX EU - we are here! #74699)[1], NFT (3610323780002072381/FTX EU - we are here! #77530)[1], NFT (4002570051536201191/FTX EU - we are here! #73624)[1] | | |
| 04733379 | | NFT (3597616698454783501/FTX EU - we are here! #70721)[1], NFT (3734127173609528241/FTX EU - we are here! #70803)[1], NFT (4150795456022276281/FTX EU - we are here! #70628)[1] | | |
| 04733381 | | NFT (2937870958103000741/FTX EU - we are here! #72896)[1], NFT (3216482589962295971/FTX EU - we are here! #74097)[1], NFT (4535048208566994051/FTX EU - we are here! #75918)[1] | | |
| 04733382 | | NFT (3520686523573767661/FTX EU - we are here! #71044)[1], NFT (4345518368535031881/FTX EU - we are here! #71106)[1], NFT (4911182463325458287/FTX EU - we are here! #70962)[1] | | |
| 04733383 | | NFT (3878457064340222939/FTX EU - we are here! #71132)[1], NFT (5247780951542345501/FTX EU - we are here! #71275)[1] | | |
| 04733384 | | NFT (3048589666745415941/FTX EU - we are here! #74480)[1], NFT (3429865391443971151/FTX EU - we are here! #74551)[1], NFT (5518090551540891601/FTX EU - we are here! #74394)[1], TRX[.505317], USD[0.00], USDT[0.00009133] | | |
| 04733387 | | NFT (3796976190770241201/FTX EU - we are here! #72412)[1], NFT (4956910512185389281/FTX EU - we are here! #72483)[1], NFT (5046968821409788381/FTX EU - we are here! #72256)[1] | | |
| 04733388 | | NFT (3678319183681858431/FTX EU - we are here! #155785)[1], NFT (5052331346048353901/FTX EU - we are here! #71933)[1] | | |
| 04733389 | | NFT (3727631913136975851/FTX EU - we are here! #78896)[1], NFT (3952674609814621501/FTX EU - we are here! #78361)[1], NFT (5606162400436460881/FTX EU - we are here! #78720)[1] | | |
| 04733390 | | NFT (3564443139704303455/FTX EU - we are here! #72260)[1], NFT (4836613315571206781/FTX EU - we are here! #111817)[1], NFT (5616392386799960011/FTX EU - we are here! #109506)[1] | | |
| 04733391 | | NFT (4106671234511856031/FTX EU - we are here! #70699)[1], NFT (4564656728235481471/FTX EU - we are here! #70753)[1], NFT (5714409128601180191/FTX EU - we are here! #70811)[1] | | |
| 04733392 | | NFT (4613342628030376581/FTX EU - we are here! #71969)[1], NFT (4911114294607908401/FTX EU - we are here! #72046)[1], NFT (4981973755051684691/FTX EU - we are here! #71825)[1] | | |
| 04733393 | | NFT (3053029037217576177/FTX EU - we are here! #74810)[1], NFT (4907079400578693691/FTX EU - we are here! #74491)[1], NFT (4933145429866887045/FTX EU - we are here! #74654)[1] | | |
| 04733394 | | NFT (4061330928468191711/FTX EU - we are here! #72082)[1], NFT (4531080791699575473/FTX EU - we are here! #72337)[1], NFT (5077104048039222522/FTX EU - we are here! #72184)[1] | | |
| 04733395 | | NFT (3571546778552828771/FTX EU - we are here! #73279)[1], NFT (4386317540889676031/FTX EU - we are here! #73377)[1], NFT (5432782802024299801/FTX EU - we are here! #72294)[1] | | |
| 04733397 | | NFT (3615761532155176801/FTX EU - we are here! #72142)[1], NFT (5386456046884875671/FTX EU - we are here! #71612)[1] | | |
| 04733398 | | NFT (3850704278801195681/FTX EU - we are here! #71825)[1], NFT (4569307440094262291/The Hill by FTX #11147)[1], NFT (5423788111233708521/FTX Crypto Cup 2022 Key #6916)[1] | | |
| 04733399 | | NFT (3731027804603435921/FTX EU - we are here! #72905)[1], NFT (3856592921193190031/FTX EU - we are here! #72692)[1], NFT (5133562719942671581/FTX EU - we are here! #72536)[1] | | |
| 04733400 | | NFT (4550836086222005588/FTX EU - we are here! #76879)[1], NFT (4770889978184267351/FTX EU - we are here! #73395)[1], NFT (5148169348117451041/FTX EU - we are here! #86279)[1] | | |
| 04733401 | | NFT (4649056113897302371/FTX EU - we are here! #72616)[1], NFT (4970444564231267741/FTX EU - we are here! #74670)[1], NFT (5179844457982880101/FTX EU - we are here! #75079)[1] | | |
| 04733402 | | NFT (5307169030030663355/FTX EU - we are here! #75189)[1] | | |
| 04733403 | | NFT (2940617734355487631/FTX EU - we are here! #71244)[1], NFT (2943495315249125371/FTX EU - we are here! #71331)[1], NFT (3377702340946600021/FTX EU - we are here! #71182)[1] | | |
| 04733404 | | NFT (3676267668538956271/FTX EU - we are here! #271007)[1], NFT (4758861214501578071/FTX EU - we are here! #271001)[1], NFT (5081170439259431701/FTX EU - we are here! #271013)[1] | | |
| 04733405 | | NFT (2885943756741928291/FTX EU - we are here! #72561)[1], NFT (3795984317202425191/FTX EU - we are here! #72014)[1] | | |
| 04733407 | | NFT (3497928231240286721/FTX EU - we are here! #71074)[1], NFT (4407069162225125081/FTX EU - we are here! #71105)[1], NFT (4783093276355833501/FTX EU - we are here! #71046)[1] | | |
| 04733409 | | NFT (3078826401335598271/FTX EU - we are here! #72591)[1], NFT (4158774911735577761/FTX EU - we are here! #72729)[1], NFT (4909822835192570481/FTX EU - we are here! #72828)[1] | | |
| 04733410 | | NFT (3704932205482129441/The Hill by FTX #18911)[1], NFT (3830651402321224841/FTX EU - we are here! #72663)[1], NFT (4192114648371847661/FTX EU - we are here! #71922)[1], NFT (5142016301301337771/FTX EU - we are here! #72072)[1], NFT (5317495709554252481/FTX Crypto Cup 2022 Key #11766)[1] | | |
| 04733411 | | NFT (4369434563799210201/FTX EU - we are here! #75049)[1], NFT (4482387320101055301/FTX EU - we are here! #75373)[1], NFT (5699628456006996501/FTX EU - we are here! #74741)[1] | | |
| 04733413 | | NFT (3295046139884775491/FTX EU - we are here! #182435)[1], NFT (4231256245270168511/FTX EU - we are here! #181922)[1], NFT (4985708130833998457/FTX EU - we are here! #181475)[1] | | |
| 04733414 | | NFT (3933473301282085841/FTX EU - we are here! #75483)[1], NFT (4152875124028781201/FTX EU - we are here! #255006)[1] | | |
| 04733415 | | NFT (3328394621823856191/FTX EU - we are here! #70822)[1], NFT (4487191438563725321/FTX EU - we are here! #70917)[1], NFT (5140648310607870711/FTX EU - we are here! #70877)[1] | | |
| 04733416 | | NFT (3615614276665504971/FTX EU - we are here! #71890)[1], NFT (4182111544381983621/FTX EU - we are here! #82066)[1], NFT (5555463682749585741/FTX EU - we are here! #82151)[1] | | |
| 04733418 | | NFT (3344344979436137061/FTX EU - we are here! #70881)[1], NFT (3403909648207509421/FTX EU - we are here! #70759)[1], NFT (5422216389086842931/FTX EU - we are here! #70820)[1] | | |
| 04733419 | | NFT (3118598480144553941/FTX EU - we are here! #74853)[1] | | |
| 04733421 | | NFT (3422970307207070721/FTX EU - we are here! #71470)[1], NFT (3611030379104597921/FTX EU - we are here! #71643)[1], NFT (4531257154757535951/FTX EU - we are here! #71729)[1] | | |
| 04733422 | | NFT (3099957231447436371/FTX EU - we are here! #72716)[1], NFT (3843653599730447911/FTX EU - we are here! #72441)[1], NFT (3981069522105959651/The Hill by FTX #17159)[1], NFT (5255054467481634161/FTX Crypto Cup 2022 Key #6303)[1], NFT (5392981836180890911/FTX EU - we are here! #72281)[1] | | |
| 04733423 | | NFT (2949115885393058191/FTX EU - we are here! #98638)[1], NFT (4724452062736098001/FTX EU - we are here! #98751)[1], NFT (5052462205406941261/FTX EU - we are here! #72345)[1], SOL[0] | | |
| 04733425 | | NFT (3437235672150328001/FTX EU - we are here! #71999)[1], NFT (4935910819756170021/FTX EU - we are here! #72073)[1], NFT (5038059014867377541/The Hill by FTX #18328)[1] | | |
| 04733427 | | NFT (3533419993167910621/FTX EU - we are here! #74076)[1], NFT (4315963494861435261/FTX EU - we are here! #72857)[1], NFT (4825856119465041661/FTX EU - we are here! #74836)[1] | | |
| 04733429 | | NFT (2899130837111777741/FTX EU - we are here! #72631)[1], NFT (3714257764433001051/FTX EU - we are here! #72758)[1], NFT (5280354707072444250/FTX EU - we are here! #72540)[1] | | |
| 04733430 | | NFT (3910538803128852481/FTX Crypto Cup 2022 Key #16469)[1], NFT (3975596764119221777/The Hill by FTX #11067)[1], NFT (4108557859755684490/FTX EU - we are here! #72972)[1], NFT (4530054595738805941/FTX EU - we are here! #73103)[1], NFT (4840776169808070956/FTX EU - we are here! #72834)[1] | | |
| 04733431 | | NFT (3718462609074283091/FTX EU - we are here! #71976)[1], NFT (5528536703121608881/FTX EU - we are here! #73448)[1], NFT (5734101819633284411/FTX EU - we are here! #72200)[1] | | |
| 04733432 | | NFT (3388219520394918981/FTX EU - we are here! #71983)[1], NFT (4869895327890934391/FTX EU - we are here! #72079)[1], NFT (5135738039193709591/FTX EU - we are here! #72205)[1] | | |
| 04733433 | | NFT (3665984977820771341/FTX EU - we are here! #72391)[1], NFT (3676577190339207941/FTX EU - we are here! #72225)[1], NFT (3865168568011238841/FTX EU - we are here! #72308)[1] | | |
| 04733434 | | NFT (3358084675077807861/FTX EU - we are here! #71700)[1], NFT (4721161766943872941/FTX EU - we are here! #71619)[1], NFT (5048999634692367021/FTX EU - we are here! #71783)[1] | | |
| 04733435 | | NFT (3432057692659164751/FTX EU - we are here! #73070)[1], NFT (4053712326053143201/FTX EU - we are here! #71832)[1], NFT (4771552456872177877/FTX EU - we are here! #72923)[1] | | |
| 04733436 | | NFT (3211064277054335131/FTX EU - we are here! #116576)[1], NFT (5219675873997227811/FTX EU - we are here! #77567)[1], NFT (5567636428199069251/FTX EU - we are here! #116292)[1] | | |
| 04733437 | | NFT (3659456602810982171/FTX EU - we are here! #72030)[1], NFT (3924524815923915381/FTX EU - we are here! #72214)[1], NFT (4606747639352065741/FTX EU - we are here! #72358)[1] | | |
| 04733438 | | NFT (3938475301359333221/FTX EU - we are here! #117775)[1], NFT (4662775740892821061/FTX EU - we are here! #117928)[1], NFT (4966344062695110101/FTX EU - we are here! #117483)[1] | | |
| 04733440 | | NFT (3580266079141622321/FTX EU - we are here! #72852)[1], NFT (5205857113469776911/FTX EU - we are here! #72711)[1], NFT (5470139670135029921/FTX EU - we are here! #72974)[1] | | |
| 04733441 | | NFT (2951180985458219161/FTX EU - we are here! #77543)[1], NFT (3183774203090042848/FTX EU - we are here! #72350)[1], NFT (3741269547630148241/FTX EU - we are here! #76858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733442 | | NFT (297630981383086196/FTX EU - we are here! #74438)[1], NFT (299683128441248760/FTX EU - we are here! #74058)[1], NFT (501001789929495819/FTX EU - we are here! #74244)[1] | | |
| 04733443 | | NFT (291228808207779391/FTX EU - we are here! #72667)[1], NFT (418495081990379363/FTX EU - we are here! #72295)[1], NFT (491188222034474421/FTX EU - we are here! #72431)[1] | | |
| 04733444 | | NFT (335655193718778726/FTX EU - we are here! #74946)[1], NFT (420845772392052921/FTX EU - we are here! #74728)[1], NFT (438242477399274471/FTX EU - we are here! #75104)[1] | | |
| 04733445 | | NFT (319287636302006507/FTX EU - we are here! #71771)[1], NFT (332721667255705119/FTX EU - we are here! #71423)[1], NFT (516878072404559281/FTX EU - we are here! #71658)[1] | | |
| 04733446 | | NFT (501011130919271888/FTX EU - we are here! #71238)[1], NFT (564681938248127617/FTX EU - we are here! #70916)[1] | | |
| 04733447 | | NFT (314707129295776163/FTX EU - we are here! #72443)[1] | | |
| 04733449 | | NFT (297275852173662846/FTX EU - we are here! #75535)[1] | | |
| 04733450 | | NFT (312044622749002757/FTX EU - we are here! #71850)[1], NFT (452658376179455596/FTX EU - we are here! #72439)[1], NFT (500311402744408571/FTX EU - we are here! #72601)[1] | | |
| 04733451 | | NFT (296840160470147885/FTX EU - we are here! #71092)[1], NFT (527992870272871303/FTX EU - we are here! #71053)[1], NFT (574423798377939085/FTX EU - we are here! #71246)[1] | | |
| 04733453 | | NFT (316066760649564464/FTX EU - we are here! #71530)[1], NFT (488784465321200584/FTX EU - we are here! #71367)[1], NFT (528476726081355754/FTX EU - we are here! #71648)[1] | | |
| 04733454 | | NFT (387069300652729845/FTX EU - we are here! #71359)[1], NFT (395692695146418577/FTX EU - we are here! #71215)[1], NFT (397744471725015372/FTX EU - we are here! #71185)[1] | | |
| 04733455 | | NFT (311368466673355530/FTX EU - we are here! #72415)[1], NFT (373543645540348668/FTX EU - we are here! #71119)[1], NFT (536848783632506705/FTX EU - we are here! #72334)[1] | | |
| 04733457 | | NFT (513459293886736272/FTX EU - we are here! #74517)[1], NFT (554002824031162527/FTX EU - we are here! #74859)[1], NFT (561592161829864514/FTX EU - we are here! #75172)[1] | | |
| 04733458 | | ETH[0], NFT (375365399899656044/FTX EU - we are here! #73885)[1], NFT (519883493326829459/FTX EU - we are here! #72040)[1], TRX[.000012] | | |
| 04733459 | | NFT (374085038519952672/FTX EU - we are here! #74766)[1] | | |
| 04733460 | | NFT (307257174454367863/FTX EU - we are here! #71699)[1], NFT (343195329944177209/FTX EU - we are here! #71699)[1], NFT (382328138785417774/FTX EU - we are here! #73586)[1] | | |
| 04733461 | | NFT (360983512123902389/FTX Crypto Cup 2022 Key #9304)[1], NFT (393431525184140293/FTX EU - we are here! #72173)[1], NFT (424857938412674105/The Hill by FTX #12602)[1], NFT (505504004525270379/FTX EU - we are here! #74282)[1], NFT (559418976255603405/FTX EU - we are here! #72547)[1] | | |
| 04733462 | | NFT (288321162265597760/The Hill by FTX #25101)[1], NFT (390200146712526549/FTX Crypto Cup 2022 Key #10553)[1], NFT (543811571791834124/FTX EU - we are here! #74069)[1], NFT (549541538417013034/FTX EU - we are here! #74623)[1], NFT (572904422242146446/FTX EU - we are here! #74452)[1] | | |
| 04733463 | | NFT (305356039734077744/FTX EU - we are here! #73774)[1], NFT (390755031944431306/FTX EU - we are here! #73284)[1], NFT (409886127642936928/FTX EU - we are here! #73105)[1] | | |
| 04733464 | | NFT (315341735047552898/FTX EU - we are here! #71455)[1], NFT (362449207714125302/FTX EU - we are here! #71144)[1], NFT (418274762430871689/FTX EU - we are here! #71372)[1] | | |
| 04733466 | | NFT (393713187511896909/FTX EU - we are here! #73236)[1], NFT (467744283087187601/FTX EU - we are here! #72924)[1], NFT (548986238124084072/FTX EU - we are here! #73458)[1] | | |
| 04733467 | | NFT (364602728180102540/FTX EU - we are here! #41181)[1], NFT (472887051347089403/FTX EU - we are here! #140659)[1] | | |
| 04733468 | | NFT (352706467307931968/FTX EU - we are here! #74244)[1], NFT (557482654875061200/FTX EU - we are here! #73651)[1], NFT (562086099593220482/FTX EU - we are here! #73024)[1], TRX[.001003, USDT[0.00020092] | | |
| 04733469 | | NFT (481341109865615321/FTX EU - we are here! #71871)[1], NFT (543422606080643931/FTX EU - we are here! #71452)[1] | | |
| 04733470 | | NFT (333365596828820189/FTX EU - we are here! #71968)[1], NFT (396139107121129643/FTX EU - we are here! #71787)[1], NFT (456715991375586345/FTX EU - we are here! #71887)[1] | | |
| 04733472 | | NFT (396522079108698941/FTX EU - we are here! #72348)[1], NFT (551292984788054242/FTX EU - we are here! #72510)[1] | | |
| 04733473 | | NFT (381333016746385026/FTX EU - we are here! #72365)[1], NFT (407805718208568248/FTX EU - we are here! #72466)[1], NFT (436260347063400599/FTX EU - we are here! #72264)[1] | | |
| 04733474 | | NFT (342546800673288096/FTX EU - we are here! #73518)[1], NFT (344680545014515661/FTX EU - we are here! #73765)[1], NFT (519665965378002406/FTX EU - we are here! #73408)[1] | | |
| 04733475 | | NFT (321542590838821260/FTX EU - we are here! #72583)[1], NFT (365140112894992849/FTX EU - we are here! #72692)[1], NFT (487244328858881171/FTX EU - we are here! #72761)[1] | | |
| 04733476 | | NFT (313077411086631434/FTX EU - we are here! #71227)[1], NFT (432853410991846755/FTX EU - we are here! #71154)[1], NFT (534806732760946018/FTX EU - we are here! #71344)[1] | | |
| 04733477 | | NFT (298068163555102265/FTX EU - we are here! #71867)[1], NFT (356702599654252495/FTX EU - we are here! #71976)[1], NFT (565236649946726022/FTX EU - we are here! #71704)[1] | | |
| 04733478 | | NFT (307773203496563568/FTX EU - we are here! #71202)[1], NFT (512644823897902156/FTX EU - we are here! #71122)[1], NFT (568137570213487229/FTX EU - we are here! #71054)[1] | | |
| 04733479 | | NFT (446813723983470829/FTX EU - we are here! #71855)[1], NFT (458948279064015451/FTX EU - we are here! #72153)[1], NFT (460600920364368171/FTX EU - we are here! #72573)[1] | | |
| 04733480 | | NFT (357335818158541195/FTX EU - we are here! #71609)[1], NFT (467295722366962391/FTX EU - we are here! #71748)[1] | | |
| 04733481 | | NFT (327967063624393086/FTX EU - we are here! #78725)[1], NFT (342989257637871556/FTX EU - we are here! #75160)[1], NFT (476605185296452554/FTX EU - we are here! #86318)[1] | | |
| 04733482 | | NFT (330653995373944847/FTX EU - we are here! #71301)[1], NFT (332164414031833556/FTX EU - we are here! #71250)[1], NFT (529126415413132304/FTX EU - we are here! #71208)[1] | | |
| 04733483 | | NFT (343517122124013018/FTX EU - we are here! #85206)[1], NFT (352087930649696189/FTX EU - we are here! #78191)[1], NFT (534317801580702371/FTX EU - we are here! #85455)[1] | | |
| 04733484 | | NFT (311979331154756767/FTX EU - we are here! #72320)[1], NFT (332806297705683452/FTX EU - we are here! #72426)[1], NFT (383581679252292253/FTX EU - we are here! #72198)[1] | | |
| 04733485 | | NFT (454493707044334266/FTX EU - we are here! #72686)[1], NFT (464774637575143586/FTX EU - we are here! #105446)[1], NFT (540989233058392386/FTX EU - we are here! #105621)[1] | | |
| 04733486 | | NFT (484634909022237666/FTX EU - we are here! #77313)[1], NFT (507542003670827766/FTX EU - we are here! #78189)[1] | | |
| 04733487 | | NFT (353535871934178988/FTX EU - we are here! #74459)[1], NFT (496709954792010821/FTX EU - we are here! #74323)[1], NFT (569157316527805427/FTX EU - we are here! #72340)[1] | | |
| 04733488 | | NFT (302433136354954481/FTX EU - we are here! #72797)[1], NFT (354526020095506112/FTX EU - we are here! #73068)[1], NFT (506501757384866983/FTX EU - we are here! #73293)[1] | | |
| 04733489 | | NFT (389053480811142438/FTX EU - we are here! #72139)[1], NFT (537448965296355046/FTX EU - we are here! #72322)[1], NFT (540385532012910585/FTX EU - we are here! #72261)[1] | | |
| 04733490 | | NFT (421047057859406623/FTX EU - we are here! #71794)[1], NFT (499431845109508543/FTX EU - we are here! #71941)[1], NFT (523782631291023938/FTX EU - we are here! #71671)[1] | | |
| 04733491 | | NFT (363859441036699668/FTX EU - we are here! #72951)[1], NFT (484006472614621461/FTX EU - we are here! #73334)[1], NFT (575527891459666380/FTX EU - we are here! #73118)[1] | | |
| 04733492 | | NFT (322766961339475466/FTX EU - we are here! #72692)[1], NFT (413796066342669429/FTX EU - we are here! #72873)[1] | | |
| 04733494 | | NFT (301084322092804076/FTX EU - we are here! #81840)[1], NFT (318686192159646794/FTX EU - we are here! #82361)[1], NFT (498027667159092565/FTX EU - we are here! #73806)[1] | | |
| 04733496 | | NFT (558916635164070810/FTX EU - we are here! #76688)[1] | | |
| 04733497 | | NFT (324776292109764272/FTX EU - we are here! #71924)[1], NFT (436660185685619099/FTX EU - we are here! #71275)[1], NFT (487936726869606185/FTX EU - we are here! #71574)[1] | | |
| 04733499 | | NFT (360326626805191195/FTX EU - we are here! #74050)[1], NFT (424343063835540334/FTX EU - we are here! #73317)[1], NFT (548046234975422366/FTX EU - we are here! #74707)[1] | | |
| 04733500 | | NFT (418327454873530065/FTX EU - we are here! #72976)[1], NFT (494371119316120707/FTX EU - we are here! #73733)[1], NFT (570146799296664187/FTX EU - we are here! #73508)[1] | | |
| 04733501 | | NFT (495063902846549417/FTX EU - we are here! #74081)[1], NFT (506494210196019628/FTX EU - we are here! #72776)[1], NFT (541064946219772069/FTX EU - we are here! #74813)[1] | | |
| 04733502 | | NFT (387711565160909452/FTX EU - we are here! #119674)[1], NFT (424827999817590618/FTX EU - we are here! #120048)[1], NFT (565123341449291593/FTX EU - we are here! #74858)[1] | | |
| 04733503 | | NFT (316311112269095823/FTX Crypto Cup 2022 Key #7680)[1], NFT (374455021615430469/FTX EU - we are here! #72680)[1], NFT (447404812636884431/FTX EU - we are here! #72427)[1], NFT (505141521492576412/The Hill by FTX #27651)[1] | | |
| 04733504 | | NFT (300706461575512772/FTX EU - we are here! #77865)[1], NFT (339355325930951296/FTX EU - we are here! #77154)[1], NFT (398646239241458529/FTX EU - we are here! #76141)[1] | | |
| 04733505 | | NFT (410113747780525562/FTX EU - we are here! #71590)[1], NFT (444869644973507963/FTX EU - we are here! #71779)[1], NFT (519605561991566461/FTX EU - we are here! #71987)[1] | | |
| 04733507 | | NFT (367947280176282803/FTX EU - we are here! #120738)[1], NFT (425832759959405149/FTX EU - we are here! #120869)[1], NFT (541196000716378103/FTX EU - we are here! #121138)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733508 | | NFT (422164731737909036/FTX EU - we are here! #87048)[1], NFT (519331942723557744/FTX EU - we are here! #86654)[1], NFT (520880292304076434/FTX EU - we are here! #87881)[1] | | |
| 04733509 | | NFT (532870888838508092/FTX EU - we are here! #72676)[1] | Yes | |
| 04733510 | | NFT (339491080561340552/FTX EU - we are here! #71630)[1], NFT (350823744488458728/FTX EU - we are here! #71409)[1], NFT (530779438637860116/FTX EU - we are here! #71480)[1] | | |
| 04733511 | | NFT (315191843410767689/FTX EU - we are here! #74177)[1], NFT (445412405373198940/FTX EU - we are here! #73748)[1], NFT (446665033421447492/FTX EU - we are here! #73970)[1] | | |
| 04733512 | | NFT (411594208787331794/FTX EU - we are here! #77477)[1], NFT (441094316482515839/FTX EU - we are here! #78219)[1], NFT (563435772184069773/FTX EU - we are here! #78527)[1] | | |
| 04733513 | | NFT (377066810543710792/FTX EU - we are here! #73202)[1], NFT (406339642335861663/FTX EU - we are here! #72992)[1], NFT (511022183186661643/FTX EU - we are here! #73423)[1] | | |
| 04733514 | | NFT (542247967664081268/FTX EU - we are here! #73549)[1] | | |
| 04733515 | | NFT (435314610209539663/FTX EU - we are here! #137027)[1] | | |
| 04733516 | | NFT (307119629255655393/FTX EU - we are here! #104364)[1], NFT (449377733125567862/FTX EU - we are here! #104116)[1], NFT (494512339621723625/FTX EU - we are here! #104648)[1] | | |
| 04733517 | | NFT (327104382228081870/FTX EU - we are here! #72649)[1], NFT (486998368928829065/FTX EU - we are here! #72745)[1], NFT (498442272568907907/FTX EU - we are here! #72454)[1] | | |
| 04733518 | | NFT (304725665659935755/FTX EU - we are here! #71884)[1], NFT (364049489589498959/FTX EU - we are here! #71766)[1], NFT (548757810026193107/FTX EU - we are here! #71595)[1] | | |
| 04733520 | | NFT (348885598450800922/FTX EU - we are here! #71545)[1], NFT (428403233620682643/FTX EU - we are here! #71402)[1], NFT (458745468034367553/FTX EU - we are here! #71489)[1] | | |
| 04733521 | | NFT (374549001743273587/FTX EU - we are here! #73728)[1], NFT (387623328421630040/FTX EU - we are here! #73572)[1], NFT (481664650177205532/FTX EU - we are here! #73214)[1] | | |
| 04733522 | | NFT (398174115740726475/FTX EU - we are here! #73432)[1], NFT (401352050740932812/FTX EU - we are here! #74873)[1], NFT (517380408683529191/FTX EU - we are here! #73112)[1] | | |
| 04733524 | | NFT (30801439771577467/FTX Crypto Cup 2022 Key #8997)[1], NFT (324261004643736165/FTX EU - we are here! #129933)[1], NFT (409921115845509756/FTX EU - we are here! #74231)[1], NFT (466023050953241317/FTX EU - we are here! #73522)[1], NFT (515830000575840097/The Hill by FTX #11734)[1] | | |
| 04733525 | | NFT (378329156138869414/FTX EU - we are here! #72326)[1], NFT (405608133554625466/FTX EU - we are here! #72500)[1], NFT (414640325553720365/FTX EU - we are here! #72666)[1] | | |
| 04733526 | | NFT (333412381496993155/FTX EU - we are here! #71551)[1], NFT (389494175111070964/FTX EU - we are here! #71490)[1], NFT (396998097294829907/FTX EU - we are here! #71393)[1] | | |
| 04733527 | | NFT (350499849673949224/FTX EU - we are here! #74403)[1], NFT (423389022553874485/FTX EU - we are here! #74526)[1], NFT (563815747860017052/FTX EU - we are here! #74161)[1] | | |
| 04733528 | | NFT (325505938680390427/FTX EU - we are here! #71325)[1], NFT (363825633116461853/FTX EU - we are here! #71582)[1], NFT (499965231470143769/FTX EU - we are here! #71457)[1] | | |
| 04733529 | | NFT (341034939341230940/FTX EU - we are here! #72576)[1], NFT (380451404251327541/FTX EU - we are here! #72337)[1], NFT (567079082158238076/FTX EU - we are here! #72498)[1] | | |
| 04733530 | | NFT (351723981028015805/FTX EU - we are here! #75064)[1], NFT (402860922442254078/FTX EU - we are here! #75406)[1], NFT (437091905576781551/FTX EU - we are here! #75331)[1] | | |
| 04733531 | | NFT (433570941897668828/FTX EU - we are here! #73171)[1], NFT (468605781564274300/FTX EU - we are here! #73225)[1], NFT (549584484732593078/FTX EU - we are here! #73096)[1] | | |
| 04733532 | | NFT (313681572075865779/FTX EU - we are here! #72173)[1], NFT (365262436797588388/FTX EU - we are here! #72273)[1] | | |
| 04733533 | | NFT (359624141091276607/FTX EU - we are here! #72679)[1], NFT (394694086248142442/FTX EU - we are here! #72604)[1], NFT (481251053430702094/FTX EU - we are here! #72742)[1] | | |
| 04733534 | | NFT (327555171101531241/FTX EU - we are here! #77605)[1], NFT (402895232548147370/FTX EU - we are here! #77312)[1], NFT (500789249240006901/FTX EU - we are here! #77695)[1] | | |
| 04733535 | | NFT (363901025248492635/FTX EU - we are here! #73543)[1], NFT (557225413394314886/FTX EU - we are here! #74476)[1], NFT (560086094143091110/FTX EU - we are here! #73707)[1] | | |
| 04733536 | | NFT (475317353952452725/FTX EU - we are here! #73238)[1], NFT (487136358147851308/The Hill by FTX #15632)[1], NFT (485525787725339017/FTX EU - we are here! #72921)[1], NFT (518416610019862067/FTX Crypto Cup 2022 Key #11959)[1], NFT (536434356011172863/FTX EU - we are here! #72418)[1] | | |
| 04733537 | | NFT (428028170909424485/FTX EU - we are here! #72177)[1], NFT (461293796323434467/FTX EU - we are here! #71372)[1], NFT (574110107818293829/FTX EU - we are here! #72268)[1] | | |
| 04733538 | | NFT (366114166343417874/FTX EU - we are here! #73537)[1], NFT (464557392129697811/FTX EU - we are here! #74300)[1] | | |
| 04733539 | | NFT (292755794741981113/FTX EU - we are here! #72547)[1], NFT (437768330950990698/FTX EU - we are here! #72466)[1], NFT (542717799454632212/FTX EU - we are here! #72382)[1] | | |
| 04733540 | | NFT (328789228059763764/FTX EU - we are here! #73318)[1], NFT (395946838807182288/FTX EU - we are here! #73262)[1], NFT (406293669246547017/FTX Crypto Cup 2022 Key #7751)[1], NFT (515874354328254546/FTX EU - we are here! #73137)[1, USDT[.5] | | |
| 04733541 | | NFT (316873475438059005/FTX EU - we are here! #74509)[1], NFT (367806805088008883/FTX EU - we are here! #74375)[1], NFT (509854927463637910/FTX EU - we are here! #74594)[1] | | |
| 04733542 | | NFT (312975555748970026/FTX EU - we are here! #74560)[1], NFT (451722299683412007/FTX EU - we are here! #73513)[1], NFT (499714401390044039/FTX EU - we are here! #73212)[1] | | |
| 04733543 | | NFT (427130333269108349/FTX EU - we are here! #73366)[1], NFT (501008462489700053/FTX EU - we are here! #73083)[1], NFT (504144328257410895/FTX EU - we are here! #72931)[1] | | |
| 04733544 | | NFT (348636849351727572/FTX EU - we are here! #72286)[1], NFT (550964351972352878/FTX EU - we are here! #74498)[1], NFT (562696301846960179/FTX EU - we are here! #73482)[1] | | |
| 04733545 | | NFT (389231139428250179/FTX EU - we are here! #72881)[1], NFT (406459582036025346/FTX EU - we are here! #72815)[1], NFT (525722893913480551/FTX EU - we are here! #71390)[1] | | |
| 04733546 | | NFT (379252348451292716/FTX EU - we are here! #72972)[1], NFT (499421919845424345/FTX EU - we are here! #73033)[1] | | |
| 04733547 | | CHR-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04733548 | | NFT (346444941853622866/FTX EU - we are here! #73579)[1], NFT (489093794412000663/FTX EU - we are here! #72793)[1], NFT (557798498947284550/FTX EU - we are here! #73225)[1] | | |
| 04733549 | | NFT (370274534028551122/FTX EU - we are here! #76887)[1], NFT (370980523625528901/FTX EU - we are here! #76686)[1], NFT (383566699401633080/FTX EU - we are here! #73342)[1] | | |
| 04733550 | | NFT (473362623504532225/FTX EU - we are here! #72844)[1], NFT (474879426087794196/FTX EU - we are here! #73465)[1] | | |
| 04733551 | | NFT (301306686147644737/FTX EU - we are here! #72101)[1], NFT (431119326650109671/FTX EU - we are here! #72636)[1], NFT (453644178074218277/FTX EU - we are here! #72527)[1] | | |
| 04733553 | | NFT (295540356123313825/FTX EU - we are here! #73913)[1], NFT (425575243499698485/FTX EU - we are here! #73649)[1], NFT (429462643868210224/FTX EU - we are here! #74254)[1] | | |
| 04733554 | | NFT (304944860819058102/FTX EU - we are here! #71572)[1], NFT (325997711352868721/FTX EU - we are here! #72692)[1], NFT (568851317507678379/FTX EU - we are here! #72891)[1] | | |
| 04733555 | | NFT (376182590716628727/FTX EU - we are here! #71661)[1], NFT (426662640499082893/FTX EU - we are here! #71581)[1], NFT (438360604217220458/FTX EU - we are here! #71727)[1] | | |
| 04733556 | | NFT (296502486135780775/FTX EU - we are here! #73276)[1], NFT (300455644070387693/FTX EU - we are here! #73115)[1], NFT (342953371522205877/FTX EU - we are here! #73360)[1] | | |
| 04733557 | | NFT (344531180364974110/FTX EU - we are here! #72511)[1], NFT (446231449925227774/FTX EU - we are here! #72753)[1], NFT (541247564098050911/FTX EU - we are here! #72637)[1] | | |
| 04733559 | | NFT (357340825706250049/FTX EU - we are here! #74914)[1], NFT (476804432245776650/FTX EU - we are here! #74780)[1], NFT (534494042689671947/FTX EU - we are here! #74591)[1] | | |
| 04733560 | | NFT (292938857615949237/FTX EU - we are here! #71939)[1], NFT (30880060248829318/FTX EU - we are here! #105977)[1], NFT (524405962746525394/FTX EU - we are here! #106746)[1] | | |
| 04733561 | | NFT (381377254423871636/FTX EU - we are here! #74628)[1], NFT (411473230242069551/FTX EU - we are here! #74495)[1], NFT (533378581094556081/FTX EU - we are here! #74206)[1] | | |
| 04733562 | | NFT (324314255360565655/FTX EU - we are here! #77460)[1], NFT (380491373244032627/FTX EU - we are here! #76364)[1], NFT (501476612742463551/FTX EU - we are here! #77104)[1] | | |
| 04733563 | | NFT (364215286216539306/FTX EU - we are here! #72399)[1], NFT (552802623882189178/FTX EU - we are here! #72581)[1] | | |
| 04733564 | | NFT (487060199893553636/FTX EU - we are here! #71649)[1], NFT (503284866857349097/FTX EU - we are here! #71537)[1], NFT (509801596552386751/FTX EU - we are here! #71582)[1] | | |
| 04733565 | | NFT (447715627462914477/FTX EU - we are here! #71517)[1], NFT (518125275264294764/FTX EU - we are here! #84227)[1], NFT (564486894079399181/FTX EU - we are here! #82465)[1] | | |
| 04733566 | | NFT (294698610763397396/The Hill by FTX #14944)[1], NFT (438274778269202493/FTX Crypto Cup 2022 Key #14680)[1], NFT (443465494778691144/FTX EU - we are here! #73774)[1], NFT (455377863357541240/FTX EU - we are here! #73947)[1], NFT (529807802211354534/FTX EU - we are here! #73636)[1] | | |
| 04733567 | | NFT (342555559901434830/FTX EU - we are here! #73208)[1], NFT (404313867993101095/FTX EU - we are here! #73078)[1], USDT[0.00000044] | | |
| 04733568 | | NFT (297908008786046151/FTX EU - we are here! #76235)[1], NFT (530445123323146024/FTX EU - we are here! #76839)[1] | Yes | |

Schedule A/B: 17 Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733569 | | NFT (3667434888327843389/FTX EU - we are here! #73699)[1], NFT (3722987484357822120/FTX EU - we are here! #74142)[1], NFT (5358004350340087080/FTX EU - we are here! #73111)[1] | | |
| 04733570 | | NFT (5234503936739538010/The Hill by FTX #12326)[1], NFT (5649727062376774320/FTX Crypto Cup 2022 Key #12222)[1] | | |
| 04733571 | | NFT (3433031662461855547/FTX EU - we are here! #72194)[1], NFT (3534224375339014899/FTX EU - we are here! #72057)[1], NFT (4567279826476358200/FTX EU - we are here! #72319)[1] | | |
| 04733572 | | NFT (3528538280736926625/FTX EU - we are here! #73053)[1], NFT (3964839304671057778/FTX EU - we are here! #73144)[1], NFT (4840644803972396400/FTX EU - we are here! #73220)[1] | | |
| 04733574 | | NFT (3585517022321252575/FTX EU - we are here! #71721)[1], NFT (4630085957164029448/FTX EU - we are here! #71858)[1], NFT (5455668358484142750/FTX EU - we are here! #71781)[1] | | |
| 04733575 | | NFT (3451371454524186550/FTX EU - we are here! #73696)[1], NFT (4471377907995041610/FTX EU - we are here! #73361)[1], NFT (4602285769326982191/FTX EU - we are here! #73527)[1] | Yes | |
| 04733578 | | NFT (2994693634878154440/FTX EU - we are here! #72237)[1], NFT (4118596271689000081/FTX EU - we are here! #73236)[1] | | |
| 04733579 | | NFT (4747707598779685577/FTX EU - we are here! #75171)[1] | | |
| 04733580 | | NFT (4035877737509200449/FTX EU - we are here! #76616)[1], NFT (5048361555261829817/FTX EU - we are here! #76063)[1] | | |
| 04733582 | | NFT (3504739067908560447/FTX EU - we are here! #72046)[1], NFT (3642883745007411635/FTX EU - we are here! #72337)[1], NFT (4866600833011018407/FTX EU - we are here! #71873)[1] | | |
| 04733583 | | NFT (3603032872969752127/FTX Crypto Cup 2022 Key #6239)[1], NFT (5378961413008335773/FTX EU - we are here! #72648)[1], NFT (5468846450882558087/The Hill by FTX #11893)[1], NFT (5468870070829747458/FTX EU - we are here! #72877)[1], NFT (5669039813131233649/FTX EU - we are here! #72799)[1], USD[0.03] | | |
| 04733584 | | NFT (3517102412065570373/FTX EU - we are here! #85079)[1], NFT (3906820536701397229/FTX EU - we are here! #85423)[1], NFT (4653200494230396200/FTX EU - we are here! #84201)[1] | | |
| 04733585 | | NFT (3085024901258673927FTX EU - we are here! #75444)[1], NFT (3949164443235795651FTX EU - we are here! #73769)[1], NFT (5698990508323188328/FTX EU - we are here! #75742)[1] | | |
| 04733588 | Contingent, Disputed | NFT (4151789129555216367FTX EU - we are here! #73665)[1], NFT (4826652858042293737FTX EU - we are here! #73286)[1], NFT (5668056688921850647FTX EU - we are here! #73522)[1] | | |
| 04733589 | | NFT (2977496134775980567FTX EU - we are here! #73240)[1], NFT (3460652523967928487FTX EU - we are here! #73418)[1], NFT (4594091430957992737FTX EU - we are here! #73124)[1] | | |
| 04733590 | | NFT (4166548210570442737FTX EU - we are here! #75654)[1], NFT (5764022405424802387FTX EU - we are here! #10309)[1] | Yes | |
| 04733591 | | NFT (3509410710691282957FTX EU - we are here! #79636)[1], NFT (5580543116652042257FTX EU - we are here! #80400)[1], NFT (5674388222683393747FTX EU - we are here! #79538)[1] | | |
| 04733593 | | NFT (2893241406040174027FTX EU - we are here! #75940)[1], NFT (3420758733011967837FTX EU - we are here! #75725)[1], NFT (5135830153162792967FTX EU - we are here! #76100)[1] | | |
| 04733595 | | NFT (3521242567534118597FTX EU - we are here! #76322)[1], NFT (4977148851808910067FTX EU - we are here! #76258)[1], NFT (5513717576927515977FTX EU - we are here! #76165)[1] | | |
| 04733596 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[958.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04733598 | | NFT (3546843939048933477FTX EU - we are here! #86402)[1], NFT (3609221890876570617FTX EU - we are here! #86018)[1], NFT (4399598998059599393/FTX EU - we are here! #86121)[1] | | |
| 04733599 | | NFT (3677730786401982097FTX EU - we are here! #75508)[1], NFT (3783879494707493077FTX EU - we are here! #74986)[1], NFT (4325687700691131887FTX EU - we are here! #75332)[1], NFT (5173150620867464247FTX Crypto Cup 2022 Key #7043)[1] | | |
| 04733600 | | NFT (5368764673389773307FTX EU - we are here! #74921)[1], NFT (5638850774816939707FTX EU - we are here! #74081)[1], USD[1.70] | | |
| 04733601 | | TRX[10.291555], USDT[4.72485294] | | |
| 04733602 | | NFT (3930488912266026477FTX EU - we are here! #72347)[1] | | |
| 04733603 | | NFT (4591837055581267137FTX EU - we are here! #71998)[1], NFT (4731763598248854427FTX EU - we are here! #72123)[1], NFT (5154984797560476287FTX EU - we are here! #72080)[1] | | |
| 04733604 | | BTC[.00003776], USDT[.3917024] | | |
| 04733605 | | NFT (3067985559403220859/FTX EU - we are here! #164731)[1], NFT (3892601369605564187/FTX EU - we are here! #72071)[1], NFT (5510617123007220037FTX EU - we are here! #166177)[1] | | |
| 04733606 | | NFT (3107511215074442417FTX EU - we are here! #265401)[1], NFT (3863699809099140393/FTX EU - we are here! #265306)[1], NFT (4029557191009403547FTX EU - we are here! #265404)[1] | | |
| 04733608 | | NFT (4490807682439987067FTX EU - we are here! #73546)[1], NFT (5101820406538224477FTX EU - we are here! #74354)[1], NFT (5687755193023832287FTX EU - we are here! #74038)[1] | | |
| 04733609 | | NFT (3587781856299124237FTX EU - we are here! #73862)[1], NFT (4069532545668911807FTX EU - we are here! #74161)[1], NFT (4866954974794789377FTX EU - we are here! #74029)[1] | | |
| 04733610 | | NFT (4475682103370470897FTX EU - we are here! #79334)[1], NFT (4614146833371313127FTX EU - we are here! #79151)[1], NFT (4943318996878824837FTX EU - we are here! #78949)[1] | | |
| 04733611 | | NFT (3593992186321527807FTX EU - we are here! #78861)[1], NFT (4711624999764793638/FTX EU - we are here! #79215)[1], NFT (5308234386537466227FTX EU - we are here! #78584)[1] | | |
| 04733612 | | NFT (3126168530805230227FTX EU - we are here! #72512)[1], NFT (3543464422955870847FTX EU - we are here! #72571)[1], NFT (4959162204300128777FTX EU - we are here! #72461)[1] | | |
| 04733613 | | NFT (2901793590102769247FTX EU - we are here! #71904)[1], NFT (3737073410806288037FTX EU - we are here! #71966)[1], NFT (4774975649978160757FTX EU - we are here! #71820)[1] | | |
| 04733614 | | NFT (3080173515526206197FTX EU - we are here! #85928)[1], NFT (4185896965417259297FTX EU - we are here! #88337)[1], NFT (4596194985003279417FTX EU - we are here! #86520)[1] | | |
| 04733615 | | NFT (3383242137037177427FTX EU - we are here! #72284)[1], NFT (3605362690223619987FTX EU - we are here! #72029)[1], NFT (5337093698093992327FTX EU - we are here! #71892)[1] | | |
| 04733616 | | NFT (4108960001213150447FTX EU - we are here! #72534)[1], NFT (4308874964813145197FTX EU - we are here! #72190)[1], NFT (4457757890165100647FTX EU - we are here! #72813)[1] | | |
| 04733617 | | NFT (2992573751673481467FTX EU - we are here! #73755)[1], NFT (3739616204207783197FTX EU - we are here! #74212)[1], NFT (5733851136011404767FTX EU - we are here! #74344)[1] | | |
| 04733618 | | BAO[3], BNB[0], GBP[0.81], KIN[3], MATIC[0.00012620], NFT (3733414898424347957FTX EU - we are here! #74419)[1], NFT (5294892318994213207FTX EU - we are here! #74037)[1], NFT (5569148085046207997FTX EU - we are here! #74286)[1], SOL[0], TRX[0.00000700], USDT[0.00001035] | Yes | |
| 04733619 | | NFT (3270631473337855827FTX EU - we are here! #75662)[1], NFT (4311368163076185017FTX EU - we are here! #72393)[1], NFT (5741962865630420717FTX EU - we are here! #75776)[1] | | |
| 04733620 | | NFT (3404273941595303397FTX EU - we are here! #75193)[1], NFT (3954164771856313257FTX EU - we are here! #75284)[1], NFT (4226867609871176116/FTX EU - we are here! #75093)[1] | | |
| 04733622 | | NFT (3862093767072104007FTX EU - we are here! #74685)[1], NFT (4863493665357304767FTX EU - we are here! #73185)[1], NFT (5717525938341779937FTX EU - we are here! #74787)[1] | | |
| 04733623 | | NFT (2909363078009581357FTX EU - we are here! #73953)[1], NFT (3602119321747716028/FTX EU - we are here! #73401)[1], NFT (4815067820835439487FTX EU - we are here! #73268)[1] | | |
| 04733624 | | 1INCH[0], BAO[5], KIN[2], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04733625 | | NFT (3151802631811137951/FTX EU - we are here! #72650)[1], NFT (3981213092301784727FTX EU - we are here! #72912)[1], NFT (5034123872563000883/FTX EU - we are here! #72825)[1] | | |
| 04733626 | | BNB[0], ETH[0], HT[0], NFT (3735367364441901637FTX EU - we are here! #74184)[1], NFT (4218744964457763397FTX EU - we are here! #74009)[1], NFT (5422257410312724987FTX EU - we are here! #73760)[1], SOL[.00217856], TRX[0.00156100], USD[0.00], USDT[0] | | |
| 04733627 | | NFT (3704937654022622837FTX Crypto Cup 2022 Key #8793)[1], NFT (4289014989846148747The Hill by FTX #12646)[1] | | |
| 04733628 | | NFT (3008385849504527707FTX EU - we are here! #76118)[1], NFT (3010347506920180717FTX EU - we are here! #74623)[1], NFT (3264935628140181547FTX EU - we are here! #74495)[1] | | |
| 04733629 | | NFT (3075894312010640438/FTX EU - we are here! #141775)[1], NFT (3435516104214339457FTX EU - we are here! #141527)[1], NFT (3542650031834939827FTX EU - we are here! #141653)[1] | | |
| 04733630 | | NFT (3608653446245425717FTX EU - we are here! #73857)[1], NFT (4233738981357780157FTX EU - we are here! #74443)[1], NFT (4860394143500293037FTX Crypto Cup 2022 Key #8054)[1], NFT (5303150285653596047FTX EU - we are here! #73390)[1] | | |
| 04733631 | | NFT (4534462292533554017FTX EU - we are here! #72801)[1], NFT (4625580420652051117FTX EU - we are here! #73439)[1], NFT (5133779974656551937FTX EU - we are here! #73321)[1] | | |
| 04733632 | | NFT (3587347049226705937FTX EU - we are here! #73003)[1], NFT (3836457874712336337FTX EU - we are here! #73206)[1], NFT (5407809324409482007FTX EU - we are here! #73120)[1] | | |
| 04733633 | | NFT (3477597095560969117FTX EU - we are here! #72179)[1], NFT (4215081562176740527FTX EU - we are here! #72119)[1], NFT (4866077973001304827FTX EU - we are here! #72018)[1] | | |
| 04733637 | | NFT (4212122180088650617FTX EU - we are here! #75261)[1], NFT (4236735267070370077FTX EU - we are here! #215582)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733639 | | NFT (44087626090090563354/FTX EU - we are here! #74560)[1], NFT (479424025470795072/FTX EU - we are here! #73995)[1], NFT (562279286025765362/FTX EU - we are here! #74199)[1] | | |
| 04733640 | | NFT (348230996162219267/FTX EU - we are here! #73670)[1], NFT (521157045845426708/FTX EU - we are here! #72917)[1], NFT (569281911746951327/FTX EU - we are here! #73041)[1] | | |
| 04733641 | | NFT (386259799892096007/FTX EU - we are here! #72069)[1], NFT (470236167104981114/FTX EU - we are here! #72030)[1] | | |
| 04733642 | | NFT (528519737968566854/FTX EU - we are here! #73154)[1] | | |
| 04733643 | | NFT (294594067703706734/FTX EU - we are here! #74575)[1], NFT (452719281410114089/FTX EU - we are here! #74698)[1], NFT (525499317685945551/FTX EU - we are here! #74821)[1] | | |
| 04733644 | | NFT (468037897554464995/FTX EU - we are here! #77236)[1], NFT (481275065027775769/FTX EU - we are here! #78794)[1], NFT (531064796518291640/FTX EU - we are here! #77539)[1] | | |
| 04733646 | | NFT (291854285387388755/FTX EU - we are here! #73851)[1], NFT (367489070749901794/FTX EU - we are here! #73447)[1], NFT (402249580934677847/FTX EU - we are here! #73652)[1] | | |
| 04733647 | | NFT (318038792637246926/FTX EU - we are here! #72125)[1], NFT (361791681750409172/FTX EU - we are here! #72088)[1], NFT (390178088854860202/FTX EU - we are here! #72118)[1] | | |
| 04733649 | | NFT (393469020099635876/FTX EU - we are here! #74547)[1], NFT (394030639270723753/FTX EU - we are here! #74231)[1], NFT (406308731146301416/FTX EU - we are here! #74452)[1] | | |
| 04733650 | | NFT (360369765697032348/FTX EU - we are here! #72864)[1], NFT (368152584837979242/FTX EU - we are here! #73108)[1], NFT (379938445429963612/FTX EU - we are here! #73170)[1] | | |
| 04733651 | | NFT (316345976600885786/FTX EU - we are here! #74689)[1], NFT (449711939856454154/FTX EU - we are here! #74839)[1], NFT (492095011286423457/FTX EU - we are here! #74491)[1] | | |
| 04733652 | | NFT (314457063208103844/FTX EU - we are here! #210146)[1], NFT (462024637850458080/FTX EU - we are here! #209840)[1], NFT (572854265924688653/FTX EU - we are here! #210019)[1] | | |
| 04733654 | | NFT (357550159482236915/FTX EU - we are here! #73584)[1], NFT (515386283504654618/FTX EU - we are here! #73930)[1], NFT (537294124747446697/FTX EU - we are here! #73344)[1] | | |
| 04733655 | | NFT (417335149260458590/FTX EU - we are here! #79584)[1] | | |
| 04733657 | | NFT (521136858796471451/FTX EU - we are here! #72639)[1], NFT (555865870000433794/FTX EU - we are here! #120951)[1] | | |
| 04733658 | | NFT (383464319836234080/FTX EU - we are here! #73160)[1], NFT (384586389095086943/FTX EU - we are here! #74212)[1], NFT (511914985746546939/FTX EU - we are here! #73442)[1] | | |
| 04733659 | | NFT (325286206391462320/FTX EU - we are here! #73470)[1], NFT (333155621041471186/FTX EU - we are here! #55560)[1], NFT (524521416409477641/FTX EU - we are here! #77028)[1] | | |
| 04733660 | | NFT (437083738094792862/FTX EU - we are here! #72599)[1], NFT (455239253640943432/FTX EU - we are here! #72752)[1], NFT (535472853809853767/FTX EU - we are here! #72844)[1] | | |
| 04733662 | | NFT (325702799526323727/FTX EU - we are here! #277727)[1], NFT (329750141061471374/FTX EU - we are here! #277715)[1], NFT (570813106957319050/FTX EU - we are here! #277721)[1] | Yes | |
| 04733664 | | NFT (379214936022573119/FTX EU - we are here! #57727)[1], NFT (390696684326465428/FTX Crypto Cup 2022 Key #20065)[1], NFT (544103452640468774/FTX EU - we are here! #75356)[1], NFT (547061047955583687/FTX EU - we are here! #75144)[1] | | |
| 04733666 | | NFT (295686832457565347/FTX EU - we are here! #72375)[1], NFT (307728720836559323/FTX EU - we are here! #72328)[1], NFT (320982797618162914/FTX EU - we are here! #72270)[1] | | |
| 04733668 | | NFT (367255032677034768/FTX EU - we are here! #102797)[1], NFT (425966376971463357/FTX EU - we are here! #102588)[1], NFT (444168162668886066/FTX EU - we are here! #101989)[1], NFT (549898421350559820/The Hill by FTX #12177)[1] | | |
| 04733670 | | NFT (289952547418665045/FTX EU - we are here! #73733)[1], NFT (352386620064888155/FTX EU - we are here! #73607)[1], NFT (401800336652841927/FTX EU - we are here! #73863)[1] | | |
| 04733671 | | NFT (318292814251149412/FTX EU - we are here! #73182)[1], NFT (348141575893351326/FTX EU - we are here! #75190)[1], NFT (555382033742001589/FTX EU - we are here! #75076)[1] | | |
| 04733673 | | NFT (309081166836819356/FTX EU - we are here! #73195)[1], NFT (520535418203905685/FTX EU - we are here! #73075)[1], NFT (543116973666493380/FTX EU - we are here! #72869)[1] | | |
| 04733674 | | NFT (315486014968377759/FTX EU - we are here! #74071)[1], NFT (331466225945098651/FTX EU - we are here! #74138)[1], NFT (504997540475171046/FTX EU - we are here! #74739)[1] | | |
| 04733675 | | NFT (290679254036843900/FTX EU - we are here! #74308)[1], NFT (412721772209466098/FTX EU - we are here! #73970)[1], NFT (574915488245364341/FTX EU - we are here! #74167)[1] | | |
| 04733676 | | NFT (409143088995712739/FTX EU - we are here! #74100)[1], NFT (413004419789352721/FTX EU - we are here! #72354)[1], NFT (486044695812929320/FTX EU - we are here! #74448)[1] | | |
| 04733678 | | BNB[.002], NFT (320472512202133699/FTX Crypto Cup 2022 Key #5533)[1], NFT (3357621523017744261/FTX EU - we are here! #6366)[1], NFT (4016274796865584703/FTX EU - we are here! #72303)[1], NFT (57010746023514756/The Hill by FTX #24253)[1], TRX[.000042], USD[0.06], USDT[0.02626713] | | |
| 04733680 | | NFT (344430669382376758/FTX EU - we are here! #73702)[1], NFT (407534375163688682/FTX EU - we are here! #74140)[1], NFT (485191192668560649/FTX EU - we are here! #74371)[1] | | |
| 04733681 | | NFT (372042509569026014/FTX EU - we are here! #117450)[1], NFT (471590210380928137/FTX EU - we are here! #117766)[1], NFT (574811436773175043/FTX EU - we are here! #117650)[1] | | |
| 04733684 | | NFT (3233630668952135833/FTX EU - we are here! #78132)[1] | | |
| 04733685 | | NFT (306291810214218436/FTX EU - we are here! #72417)[1], NFT (418459685272369041/FTX EU - we are here! #72481)[1], NFT (530076442376088851/FTX EU - we are here! #72289)[1] | | |
| 04733686 | | NFT (306086551169735189/FTX EU - we are here! #77417)[1], NFT (365694434801216402/FTX EU - we are here! #76186)[1], NFT (375443416532199816/FTX EU - we are here! #76984)[1] | | |
| 04733688 | | NFT (288360585667616910/FTX EU - we are here! #74683)[1], NFT (39153935445395161/FTX EU - we are here! #74570)[1], NFT (550416205854089794/FTX EU - we are here! #74404)[1] | | |
| 04733689 | | NFT (381175754997992947/FTX EU - we are here! #73963)[1], NFT (530007856980664106/FTX EU - we are here! #73818)[1], NFT (549593735144914542/FTX EU - we are here! #73740)[1] | | |
| 04733690 | | NFT (386534837707216778/FTX EU - we are here! #72559)[1], NFT (469924957241231515/FTX EU - we are here! #72462)[1], NFT (534976230853796497/FTX EU - we are here! #72511)[1] | | |
| 04733692 | | NFT (319369518674187604/FTX EU - we are here! #75657)[1], NFT (456915903605074590/FTX EU - we are here! #76148)[1], NFT (499125875057054626/FTX EU - we are here! #75803)[1] | | |
| 04733693 | | NFT (330054369584627280/FTX EU - we are here! #74643)[1], NFT (427219550171960693/FTX EU - we are here! #75907)[1], NFT (574679391877596196/FTX EU - we are here! #75658)[1] | | |
| 04733694 | | NFT (36516269742610498/FTX EU - we are here! #72852)[1], NFT (446818536786170628/FTX EU - we are here! #72758)[1], NFT (500203505485194713/FTX EU - we are here! #72805)[1] | | |
| 04733695 | | NFT (356731706210120266/FTX EU - we are here! #77166)[1], NFT (457248566390896073/FTX EU - we are here! #77662)[1], NFT (524053256432344874/FTX EU - we are here! #77481)[1] | | |
| 04733696 | | NFT (462286122522301421/FTX EU - we are here! #72959)[1], NFT (482622268588868609/FTX EU - we are here! #73095)[1] | | |
| 04733698 | | NFT (331553260205665910/FTX EU - we are here! #74843)[1] | | |
| 04733699 | | NFT (293067178711439408/FTX EU - we are here! #74415)[1], NFT (346451192600819253/FTX EU - we are here! #74260)[1], NFT (366926415163032227/FTX EU - we are here! #74103)[1], NFT (381597112674488537/The Hill by FTX #15474)[1], NFT (503465600444794804/FTX Crypto Cup 2022 Key #6647)[1] | Yes | |
| 04733700 | | NFT (350599616344041480/FTX EU - we are here! #75174)[1], NFT (415691792971018731/FTX EU - we are here! #75062)[1], NFT (530833769480947803/FTX EU - we are here! #74896)[1] | | |
| 04733701 | | NFT (375046062283916489/FTX EU - we are here! #73958)[1], NFT (426190079239329574/FTX EU - we are here! #73714)[1], NFT (460602573548408584/FTX EU - we are here! #73403)[1] | | |
| 04733702 | | NFT (349707591230095731/FTX EU - we are here! #73892)[1], NFT (473184410683344650/FTX EU - we are here! #74026)[1], NFT (525663332633126435/FTX EU - we are here! #73774)[1], USD[0.00] | | |
| 04733703 | | NFT (355861134407268180/FTX EU - we are here! #73009)[1], NFT (377556275315272412/FTX EU - we are here! #73247)[1], NFT (430866235710595360/FTX EU - we are here! #73142)[1] | | |
| 04733704 | | NFT (391960594196924995/FTX EU - we are here! #74559)[1], NFT (500811131187907160/FTX EU - we are here! #74681)[1], NFT (567476314677123414/FTX EU - we are here! #74777)[1] | | |
| 04733705 | | NFT (363832722674567576/FTX EU - we are here! #74090)[1], NFT (379120569651996847/FTX EU - we are here! #73868)[1], NFT (464883164849117729/FTX EU - we are here! #74221)[1] | | |
| 04733706 | | NFT (291818134901474791/FTX EU - we are here! #78811)[1], NFT (495106264111330305/FTX EU - we are here! #80454)[1], NFT (503427478277730605/FTX EU - we are here! #80823)[1] | | |
| 04733707 | | NFT (455882569241498745/FTX EU - we are here! #72503)[1], NFT (505273850382057274/FTX EU - we are here! #72403)[1], NFT (540182448772401792/FTX EU - we are here! #72469)[1] | | |
| 04733708 | | NFT (293947787143610610/FTX EU - we are here! #73593)[1] | | |
| 04733709 | | NFT (415913885509282493/FTX EU - we are here! #74076)[1], NFT (500547485312926051/FTX EU - we are here! #73751)[1] | | |
| 04733713 | | NFT (31322576727851251/FTX EU - we are here! #73411)[1], NFT (369564611573854245/The Hill by FTX #34573)[1], NFT (385201185474439743/FTX EU - we are here! #74554)[1], NFT (402637135775029587/FTX Crypto Cup 2022 Key #6209)[1], NFT (573209721792492232/FTX EU - we are here! #74067)[1] | | |
| 04733714 | | NFT (303434876125985004/FTX EU - we are here! #79574)[1], NFT (381149942915500479/FTX EU - we are here! #77929)[1], NFT (457349316659266020/FTX EU - we are here! #79256)[1] | | |
| 04733715 | | NFT (468853794311629675/FTX EU - we are here! #74416)[1], NFT (504180732397882475/FTX EU - we are here! #74605)[1], NFT (572093524357673632/FTX EU - we are here! #74721)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733716 | | NFT (34090159781736206/FTX EU - we are here! #72822)[1], NFT (50527798797933545/FTX EU - we are here! #72654)[1], NFT (56618933800913830 4/FTX EU - we are here! #72572)[1] | | |
| 04733717 | | NFT (46030083844563529/FTX EU - we are here! #78015)[1], NFT (48424307383822658 4/FTX EU - we are here! #77423)[1] | | |
| 04733718 | | NFT (49205083991347398 3/FTX EU - we are here! #84402)[1], NFT (50774575573392133 0/FTX EU - we are here! #72540)[1], NFT (53234421219154725 7/FTX EU - we are here! #84095)[1] | | |
| 04733719 | | NFT (44196831761240125 4/FTX EU - we are here! #73844)[1], NFT (49256130909483049 1/FTX EU - we are here! #73441)[1], NFT (54953778943131554 8/FTX EU - we are here! #73699)[1] | | |
| 04733720 | | NFT (29926798815502595 9/FTX EU - we are here! #73102)[1], NFT (55751513682206584 0/FTX EU - we are here! #72938)[1], NFT (57358122587962965 6/FTX EU - we are here! #73007)[1] | | |
| 04733724 | | NFT (41963384181459400 8/FTX EU - we are here! #73731)[1], NFT (55031714672129111 1/FTX EU - we are here! #73534)[1], NFT (57117836849211094 2/FTX EU - we are here! #73642)[1] | | |
| 04733725 | | NFT (46761367542283049 0/FTX EU - we are here! #73201)[1] | | |
| 04733727 | | NFT (33719428083300308 0/FTX EU - we are here! #75633)[1], NFT (38001636980222850 9/FTX EU - we are here! #75292)[1], NFT (54529251469344730 5/FTX EU - we are here! #74381)[1], TRX[63.86259167], USD[0.00], USDT[0] | | |
| 04733728 | | ETH[.00059848], NFT (40946820988486858 3/FTX EU - we are here! #76805)[1], NFT (49250631740412177 9/FTX EU - we are here! #76929)[1], NFT (56452693798547358 9/FTX Crypto Cup 2022 Key #7804)[1], NFT (57150035043497574 7/FTX EU - we are here! #76694)[1], TRX[.743916], USD[1.07] | | |
| 04733729 | | NFT (39279964488471926 0/FTX EU - we are here! #74167)[1], NFT (39618724429724537 7/FTX EU - we are here! #75122)[1], NFT (56694913623747557 8/FTX EU - we are here! #74982)[1] | | |
| 04733730 | | NFT (35647875217287030 9/FTX EU - we are here! #81769)[1], NFT (38339365707789707 4/FTX EU - we are here! #81641)[1], NFT (55080266985042597 7/FTX EU - we are here! #75233)[1] | | |
| 04733731 | | NFT (30175271570315214 7/FTX EU - we are here! #73593)[1], NFT (43945527396691628 1/FTX EU - we are here! #73738)[1], NFT (46536684392736524 1/FTX EU - we are here! #73866)[1] | | |
| 04733734 | | NFT (47475108011569070 4/FTX EU - we are here! #75836)[1], NFT (49932032409047052 3/FTX EU - we are here! #75562)[1], NFT (53980065814048417 8/FTX EU - we are here! #75713)[1] | | |
| 04733735 | | NFT (31040206816609456 3/FTX EU - we are here! #74231)[1], NFT (33625839359136911 1/FTX EU - we are here! #73972)[1], NFT (36747254618426267 3/FTX EU - we are here! #74383)[1] | | |
| 04733738 | | NFT (45728282966922648 2/FTX EU - we are here! #75170)[1] | | |
| 04733739 | | NFT (34690003456881058 1/FTX EU - we are here! #74354)[1], NFT (36563564138791102 7/FTX EU - we are here! #74814)[1], NFT (39159212285196084 6/FTX EU - we are here! #74714)[1] | | |
| 04733741 | | NFT (43913226061588259 4/FTX EU - we are here! #73774)[1], NFT (51950328154441599 8/FTX EU - we are here! #74002)[1], NFT (55501449155349617 9/FTX EU - we are here! #73111)[1] | | |
| 04733742 | | NFT (29356208167291481 0/FTX EU - we are here! #107601)[1], NFT (33226053693265896 9/FTX EU - we are here! #107397)[1], NFT (45620422343552790 5/FTX EU - we are here! #73760)[1] | | |
| 04733743 | | NFT (35324762009222431 4/FTX EU - we are here! #74646)[1], NFT (36507194953305318 9/FTX EU - we are here! #75437)[1], NFT (52045223050755623 5/FTX EU - we are here! #75055)[1] | | |
| 04733745 | | NFT (37389552342227302 2/FTX EU - we are here! #95611)[1], NFT (57507954949823543 5/FTX EU - we are here! #95813)[1] | | |
| 04733746 | | NFT (37845702761370517 8/FTX EU - we are here! #76596)[1], NFT (45179829023385998 /FTX EU - we are here! #77350)[1], NFT (47289296372711107 2/FTX EU - we are here! #73822)[1] | | |
| 04733747 | | BTC[0], IP3[60], NFT (34419667355939042 2/FTX EU - we are here! #74469)[1], NFT (48033730071983659 8/FTX EU - we are here! #74273)[1], NFT (53960806835808392 9/FTX EU - we are here! #74396)[1], USD[1.31], XRP[1.42273] | | |
| 04733749 | | NFT (33138630511630258 2/FTX EU - we are here! #73999)[1], NFT (55355101916393117 4/FTX EU - we are here! #74735)[1], NFT (55649880923565572 6/FTX EU - we are here! #74508)[1] | | |
| 04733750 | | NFT (30094645849103696 1/FTX EU - we are here! #72851)[1], NFT (32533859942377746 2/FTX EU - we are here! #72737)[1], NFT (40071841145632303 5/FTX EU - we are here! #72650)[1] | | |
| 04733751 | | NFT (29302442218122270 8/FTX EU - we are here! #75329)[1], NFT (47476601810310496 9/FTX EU - we are here! #74030)[1], NFT (50400327209710497 7/FTX EU - we are here! #73077)[1] | | |
| 04733752 | | NFT (50681535581957729 5/FTX EU - we are here! #76005)[1] | | |
| 04733754 | | NFT (41801043452105194 7/FTX EU - we are here! #216127)[1], NFT (54351876975967428 7/FTX EU - we are here! #216118)[1], NFT (57595944558296133 4/FTX EU - we are here! #216097)[1], USDT[1.53162773] | | |
| 04733755 | | NFT (37055223407176905 8/FTX EU - we are here! #77445)[1], NFT (51285601574870721 0/FTX EU - we are here! #77659)[1], NFT (55874601031438156 2/FTX EU - we are here! #77757)[1] | | |
| 04733757 | | NFT (29662333215575403 5/FTX EU - we are here! #72791)[1], NFT (30072979617322471 0/FTX EU - we are here! #72742)[1], NFT (44587399439004012 9/FTX EU - we are here! #72830)[1] | | |
| 04733758 | | NFT (37303978113478850 0/FTX EU - we are here! #74325)[1], NFT (37848896338639054 9/FTX EU - we are here! #74519)[1], NFT (44739789605386982 0/FTX EU - we are here! #74645)[1] | | |
| 04733759 | | NFT (45628179897840070 2/FTX EU - we are here! #73654)[1], NFT (49526250305367896 2/FTX EU - we are here! #73443)[1], NFT (50202403739811824 6/FTX EU - we are here! #74017)[1], USD[0.08] | | |
| 04733760 | | NFT (35400915998196227 7/FTX EU - we are here! #74799)[1], NFT (37443209710145143 6/FTX EU - we are here! #74618)[1], NFT (43559413761088640 7/FTX EU - we are here! #74538)[1] | | |
| 04733761 | | NFT (36535958545065484 2/FTX EU - we are here! #74403)[1], NFT (37702460041149508 0/FTX EU - we are here! #74852)[1], NFT (42052784800367320 1/FTX EU - we are here! #74641)[1] | | |
| 04733762 | | NFT (33513701812642570 8/FTX EU - we are here! #73712)[1], NFT (44496675590892754 8/FTX EU - we are here! #73968)[1], NFT (48157018723385330 5/FTX EU - we are here! #73861)[1] | | |
| 04733763 | | NFT (32314875116328719 5/FTX EU - we are here! #74494)[1], NFT (49204883720441648 9/FTX EU - we are here! #75444)[1], NFT (54471252003698410 7/FTX EU - we are here! #75243)[1] | | |
| 04733764 | | NFT (29418573732886872 9/FTX EU - we are here! #73417)[1], NFT (29490955346562840 2/FTX EU - we are here! #73470)[1], NFT (55310794941555294 8/FTX EU - we are here! #73372)[1] | | |
| 04733765 | | NFT (32501069034955589 5/FTX EU - we are here! #73276)[1], NFT (42226850050248339 9/FTX EU - we are here! #73006)[1], NFT (48506179067672992 1/FTX Crypto Cup 2022 Key #14367)[1], NFT (56078327601099431 8/FTX EU - we are here! #73134)[1] | | |
| 04733766 | | NFT (43817172928746742 8/FTX EU - we are here! #73684)[1], NFT (50300167768789315 8/FTX EU - we are here! #73421)[1] | | |
| 04733767 | | NFT (30252778905856097 1/FTX EU - we are here! #75620)[1], NFT (35973088772019461 4/FTX EU - we are here! #75530)[1], NFT (50475892061090405 6/FTX EU - we are here! #75855)[1] | | |
| 04733768 | | NFT (31376530038503115 /FTX EU - we are here! #73550)[1], NFT (49546028711872181 4/FTX EU - we are here! #73482)[1] | | |
| 04733769 | | NFT (48250116840142852 5/FTX EU - we are here! #214844)[1], NFT (51710213936088257 7/FTX EU - we are here! #74172)[1], NFT (52214675386310721 4/FTX EU - we are here! #214915)[1] | | |
| 04733770 | | NFT (32317783592906316 0/FTX EU - we are here! #72960)[1], NFT (37971651715432565 7/FTX EU - we are here! #72843)[1], NFT (41152926401587973 8/FTX EU - we are here! #73070)[1] | | |
| 04733771 | | NFT (43130928984524209 1/FTX EU - we are here! #73500)[1], NFT (47800850331786050 /FTX EU - we are here! #73638)[1], NFT (53176121103418843 6/FTX EU - we are here! #73597)[1] | | |
| 04733772 | | NFT (30383497976849558 7/FTX EU - we are here! #75498)[1], NFT (55200266405460375 0/FTX EU - we are here! #73058)[1] | | |
| 04733774 | | NFT (34688299974376563 1/FTX EU - we are here! #75857)[1], NFT (42710818660721790 0/FTX EU - we are here! #75454)[1], NFT (48174207481387875 0/FTX EU - we are here! #75607)[1], TRX[.627277], USDT[0.00512408] | | |
| 04733775 | | NFT (33685704331528591 7/FTX EU - we are here! #73733)[1], SOL[0.00000001] | | |
| 04733776 | | NFT (31778307765703687 9/FTX EU - we are here! #78843)[1], NFT (41403822084232195 5/FTX EU - we are here! #79219)[1], NFT (41582266858079981 8/FTX EU - we are here! #79417)[1] | | |
| 04733778 | | NFT (52991278830069013 0/FTX EU - we are here! #256979)[1], NFT (55621477612711160 9/FTX EU - we are here! #256939)[1] | | |
| 04733779 | | NFT (36936254677308246 7/FTX EU - we are here! #73165)[1], NFT (39198550694668535 5/FTX EU - we are here! #73265)[1], NFT (55033966385427171 76/FTX EU - we are here! #72921)[1] | | |
| 04733780 | | NFT (45032808799528827 2/The Hill by FTX #15628)[1] | | |
| 04733782 | | NFT (38736622319549135 1/FTX EU - we are here! #76014)[1], NFT (46398141980287204 2/FTX EU - we are here! #76554)[1], NFT (49472385116910499 9/FTX EU - we are here! #76375)[1] | | |
| 04733783 | | NFT (48540010752483880 8/FTX EU - we are here! #73360)[1], NFT (50699596373342999 4/FTX EU - we are here! #75008)[1], NFT (52328945455460572 /FTX EU - we are here! #75779)[1] | | |
| 04733784 | | NFT (30223515105226528 6/FTX EU - we are here! #73405)[1], NFT (49680455931473443 1/FTX EU - we are here! #73292)[1], NFT (56847404093820882 7/FTX EU - we are here! #73066)[1] | | |
| 04733785 | | NFT (31509743849527535 9/FTX EU - we are here! #75582)[1], NFT (47286513946392914 5/The Hill by FTX #18162)[1], NFT (54456779189662837 5/FTX EU - we are here! #75511)[1], NFT (57107392448488896 7/FTX EU - we are here! #75673)[1] | | |
| 04733786 | | NFT (51707526343717409 9/FTX EU - we are here! #233718)[1], NFT (53411790748048800 3/FTX EU - we are here! #233756)[1] | | |
| 04733787 | | BNB[0], ETH[0], NFT (30033549717273581 9/FTX EU - we are here! #73934)[1], NFT (39791155776940353 2/FTX EU - we are here! #73235)[1], NFT (52462773721990280 /FTX EU - we are here! #73661)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733789 | | NFT (44233656887619107З/FTX EU - we are here! #108671)[1] | | |
| 04733790 | | NFT (304736912485016377/FTX EU - we are here! #76316)[1], NFT (316663312323630894/FTX EU - we are here! #75931)[1], NFT (426366166855432351/FTX EU - we are here! #74877)[1] | | |
| 04733791 | | NFT (427966221715258279/FTX EU - we are here! #74789)[1], NFT (472855475707613490/FTX EU - we are here! #75176)[1], NFT (483714827396953448/FTX EU - we are here! #74969)[1] | | |
| 04733792 | | NFT (300580813566532729/FTX EU - we are here! #73848)[1], NFT (444446196707400161/FTX EU - we are here! #73586)[1], NFT (481957679295701417/FTX EU - we are here! #74224)[1] | | |
| 04733794 | | NFT (480260502254922249/FTX EU - we are here! #73141)[1], NFT (559739597933292077/FTX EU - we are here! #73257)[1], NFT (567568437719372941/FTX EU - we are here! #73088)[1] | | |
| 04733796 | | NFT (391687930964232749/FTX EU - we are here! #73028)[1], NFT (413332183310188838/FTX EU - we are here! #72897)[1], NFT (576162544622935843/FTX EU - we are here! #73114)[1] | | |
| 04733798 | | NFT (381924154534732848/FTX EU - we are here! #73126)[1], NFT (495613025526620928/FTX EU - we are here! #73061)[1], NFT (496518938168205606/FTX EU - we are here! #73215)[1] | | |
| 04733800 | | NFT (498920993376310665/FTX EU - we are here! #74545)[1], NFT (543418439271667167/FTX EU - we are here! #74309)[1] | | |
| 04733802 | | NFT (296145464820099736/FTX EU - we are here! #72846)[1], NFT (487295158366332485/FTX EU - we are here! #72914)[1], NFT (571457956465022005/FTX EU - we are here! #72986)[1] | | |
| 04733803 | | NFT (301350763537967394/FTX EU - we are here! #73575)[1], NFT (350683475008892286/FTX EU - we are here! #73669)[1], NFT (386094963027063163/FTX EU - we are here! #73781)[1] | | |
| 04733804 | | NFT (504384065870572150/FTX EU - we are here! #78789)[1] | | |
| 04733805 | | NFT (500157676603047175/FTX EU - we are here! #74360)[1] | | |
| 04733806 | | NFT (412092701023017464/FTX EU - we are here! #75373)[1], NFT (453050800612308572/FTX EU - we are here! #75460)[1], NFT (498996191615547302/FTX EU - we are here! #74980)[1] | | |
| 04733807 | Contingent, Disputed | NFT (425480549719686730/FTX EU - we are here! #74033)[1], NFT (462095054041183539/FTX EU - we are here! #73887)[1], NFT (568972463405317870/FTX EU - we are here! #73601)[1] | | |
| 04733809 | | NFT (427634304735709895/FTX EU - we are here! #74238)[1], NFT (495308457369790787/FTX EU - we are here! #74718)[1] | | |
| 04733810 | | NFT (383289391512115781/FTX EU - we are here! #74318)[1], NFT (457341684731026422/FTX EU - we are here! #73736)[1], NFT (564801479861405008/FTX EU - we are here! #75613)[1] | | |
| 04733811 | | NFT (391304947192874306/FTX EU - we are here! #74346)[1], NFT (409999707209147112/FTX EU - we are here! #74570)[1], NFT (430281113297881496/FTX EU - we are here! #74670)[1] | | |
| 04733812 | | NFT (448128419581509333/FTX EU - we are here! #74220)[1], NFT (467011310588877896/FTX EU - we are here! #74800)[1], NFT (508491501957021628/FTX EU - we are here! #74660)[1] | | |
| 04733813 | | NFT (546746417349821325/FTX EU - we are here! #78881)[1] | | |
| 04733814 | | NFT (324019286800490588/FTX EU - we are here! #78411)[1], NFT (347553390039152446/FTX EU - we are here! #77510)[1], NFT (427550686138353508/FTX EU - we are here! #77892)[1] | | |
| 04733815 | Contingent | GST[.45170895], LUNA2[0.15565011], LUNA2_LOCKED[0.36294173], NFT (488616820992225657/Mexico Ticket Stub #1282)[1], NFT (497173144670142667/The Hill by FTX #3040)[1], SOL[.00608751], USD[0.01], USDT[8.74857717] | Yes | |
| 04733816 | | NFT (292087501707393082/FTX EU - we are here! #74549)[1], NFT (420417906386931700/FTX EU - we are here! #74664)[1], NFT (573526697882236067/FTX EU - we are here! #74388)[1] | Yes | |
| 04733817 | | NFT (368860684981944301/FTX EU - we are here! #75121)[1], NFT (466653850909046619/FTX EU - we are here! #74300)[1], NFT (493836526205461282/FTX EU - we are here! #74969)[1] | | |
| 04733818 | | NFT (389665449935918089/FTX EU - we are here! #77251)[1], NFT (400363792087470104/FTX EU - we are here! #78055)[1], NFT (456428096412976474/FTX EU - we are here! #78540)[1] | | |
| 04733819 | | NFT (413644523686461594/FTX EU - we are here! #73562)[1], NFT (495772358739920079/FTX EU - we are here! #73369)[1], NFT (506663929178987996/FTX EU - we are here! #73149)[1] | | |
| 04733820 | | NFT (346590729279909685/FTX EU - we are here! #75044)[1], NFT (386112458640166359/FTX EU - we are here! #75281)[1] | | |
| 04733821 | | NFT (425553571667672109/FTX EU - we are here! #75431)[1] | | |
| 04733824 | | NFT (361260865025321264/FTX EU - we are here! #73470)[1], NFT (501058966882597382/FTX EU - we are here! #73088)[1], NFT (561165125162326066/FTX EU - we are here! #74048)[1] | | |
| 04733825 | | NFT (500471648318984635/FTX EU - we are here! #104504)[1] | | |
| 04733826 | | NFT (371498980974872307/FTX EU - we are here! #76644)[1] | | |
| 04733827 | | NFT (299428107027999913/FTX EU - we are here! #75787)[1], NFT (361328795789527520/FTX EU - we are here! #76434)[1], NFT (575201100895797351/FTX EU - we are here! #75861)[1] | | |
| 04733828 | | NFT (289528750583464913/FTX EU - we are here! #79306)[1], NFT (472105765844078027/FTX EU - we are here! #75653)[1], NFT (477197832397205926/FTX EU - we are here! #78956)[1] | | |
| 04733829 | | NFT (294031407767509055/FTX EU - we are here! #74213)[1], NFT (350750187211142471/FTX EU - we are here! #74403)[1], NFT (393668281856980855/FTX EU - we are here! #74514)[1] | | |
| 04733830 | | NFT (318634611136325968/FTX EU - we are here! #74628)[1], NFT (345828877177602731/FTX EU - we are here! #74388)[1] | Yes | |
| 04733832 | | NFT (310609465650851072/FTX EU - we are here! #74689)[1], NFT (351032727911272417/FTX EU - we are here! #74471)[1], NFT (381431160369060835/FTX EU - we are here! #73879)[1] | | |
| 04733833 | | NFT (336458555958108668/FTX EU - we are here! #81336)[1], NFT (455793376287872308/FTX EU - we are here! #88149Z)[1], NFT (473340419852046799/FTX EU - we are here! #80993)[1] | | |
| 04733834 | | NFT (385192215264069904/FTX EU - we are here! #79518)[1], NFT (511660421107471870/FTX EU - we are here! #74495)[1] | | |
| 04733835 | | NFT (397875162808971201/FTX EU - we are here! #74239)[1], NFT (574869828971525887/FTX EU - we are here! #73940)[1] | | |
| 04733837 | | NFT (424506987878706237/FTX EU - we are here! #75258)[1], NFT (475517060884164564/FTX EU - we are here! #76386)[1] | | |
| 04733838 | | NFT (309600358686810945/FTX EU - we are here! #73309)[1], NFT (368852146527348108/FTX EU - we are here! #73417)[1], NFT (445436955887650820/FTX EU - we are here! #73359)[1] | | |
| 04733840 | | NFT (396894045545461090/FTX EU - we are here! #73304)[1], NFT (417253744142838749/FTX EU - we are here! #76002)[1], NFT (568487636047963479/FTX EU - we are here! #75731)[1] | | |
| 04733841 | | NFT (291424983224892124/FTX EU - we are here! #111813)[1], NFT (345631338895866945/FTX EU - we are here! #111411)[1], NFT (565291288445193870/FTX EU - we are here! #111972)[1] | | |
| 04733842 | | NFT (326990110626164772/FTX EU - we are here! #282796)[1], NFT (563834927157231416/FTX EU - we are here! #282793)[1] | | |
| 04733843 | | NFT (429094601294853729/FTX EU - we are here! #75474)[1], NFT (445709791398043573/FTX EU - we are here! #75338)[1], NFT (537296016169038824/FTX EU - we are here! #75102)[1] | | |
| 04733845 | | KIN[2], NFT (317071292246030991/FTX EU - we are here! #74644)[1], NFT (412065049270943762/FTX EU - we are here! #74308)[1], NFT (415037788707639800/FTX EU - we are here! #74127)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04733846 | | NFT (415900340124643127/FTX EU - we are here! #73551)[1], NFT (565314598324106707/FTX EU - we are here! #73912)[1] | | |
| 04733847 | | NFT (298309122987282877/FTX EU - we are here! #73296)[1], NFT (390828797426126230/FTX EU - we are here! #73385)[1], NFT (537881992281582934/FTX EU - we are here! #73452)[1] | | |
| 04733848 | | NFT (367231166095331442/FTX EU - we are here! #75625)[1], NFT (453665043498403343/The Hill by FTX #11754)[1], NFT (466606233326250667/FTX Crypto Cup 2022 Key #8641)[1], NFT (487691519003330882/FTX EU - we are here! #75730)[1], NFT (511421378062431464/FTX EU - we are here! #75434)[1] | Yes | |
| 04733849 | | NFT (457217145664768056/FTX EU - we are here! #76210)[1] | | |
| 04733851 | | NFT (324361649282837817/FTX EU - we are here! #73846)[1], NFT (445867824685139623/FTX EU - we are here! #73718)[1], NFT (531400401613231650/FTX EU - we are here! #73158)[1] | | |
| 04733852 | | NFT (421832861446975823/FTX EU - we are here! #77043)[1], NFT (443238956573166987/FTX EU - we are here! #77540)[1], NFT (501376572760126923/FTX EU - we are here! #78105)[1] | | |
| 04733853 | | NFT (306678816178416378/FTX EU - we are here! #77163)[1], NFT (473297123403715944/FTX EU - we are here! #76952)[1], NFT (547443525384489542/FTX EU - we are here! #76554)[1] | | |
| 04733854 | Contingent, Disputed | NFT (422447395435430980/FTX EU - we are here! #77406)[1], NFT (434592195382602273/FTX EU - we are here! #76719)[1], NFT (451613912952497924/FTX EU - we are here! #77152)[1] | | |
| 04733855 | | NFT (391186839344541049/FTX EU - we are here! #113315)[1], NFT (396221301430118557/FTX EU - we are here! #113221)[1] | | |
| 04733856 | | NFT (333189742969828092/FTX EU - we are here! #76900)[1], NFT (421573063503857497/FTX EU - we are here! #76333)[1] | | |
| 04733857 | | NFT (380490304658809685/FTX EU - we are here! #75236)[1], NFT (402815611348439911/FTX EU - we are here! #74793)[1], NFT (455746616083164275/FTX EU - we are here! #75356)[1], TRX[.344159011], USD[0.00], USDT[.08] | | |
| 04733860 | | NFT (288673692139815958/FTX EU - we are here! #78599)[1], NFT (390649730632094459/FTX EU - we are here! #78286)[1], NFT (562043118225903772/FTX EU - we are here! #77448)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733861 | | NFT (3766828297422502268/FTX EU - we are here! #75724)[1], NFT (4394124149729205834/FTX EU - we are here! #75046)[1], NFT (5577616769054127118/FTX EU - we are here! #76101)[1] | | |
| 04733862 | | NFT (5702197492762035550/FTX EU - we are here! #77549)[1] | | |
| 04733863 | | NFT (3373613678045750012/FTX EU - we are here! #73393)[1], NFT (3416611958354850257FTX EU - we are here! #73940)[1], NFT (5141581745529115217FTX EU - we are here! #74338)[1] | | |
| 04733864 | | NFT (3202056990758099047FTX EU - we are here! #74821)[1], NFT (4715767355603057647FTX EU - we are here! #74594)[1], NFT (5225300185034444887/FTX EU - we are here! #74902)[1] | | |
| 04733865 | | NFT (4474175880600547887FTX EU - we are here! #80628)[1] | | |
| 04733866 | | NFT (2925201644196818037FTX EU - we are here! #76609)[1], NFT (4153829444127057537FTX EU - we are here! #75651)[1], NFT (5627517820850977307FTX EU - we are here! #76334)[1] | | |
| 04733867 | | NFT (5165587923452145137FTX EU - we are here! #79630)[1] | | |
| 04733868 | | NFT (4717395205966488987FTX EU - we are here! #74507)[1] | | |
| 04733869 | | NFT (4170000138810694847FTX EU - we are here! #75316)[1], NFT (4389503021115103897FTX EU - we are here! #75763)[1], NFT (4600643260990884167FTX EU - we are here! #75647)[1] | | |
| 04733871 | | NFT (2947691026271624177FTX EU - we are here! #86180)[1], NFT (5580277759770379077FTX EU - we are here! #80913)[1], NFT (5595137889574309967FTX EU - we are here! #85500)[1] | | |
| 04733872 | | NFT (3604417009772186337FTX EU - we are here! #75342)[1] | | |
| 04733873 | | NFT (3393887431741032217FTX EU - we are here! #74558)[1], NFT (5471896951259867529/FTX EU - we are here! #74231)[1], NFT (5597959800103516147FTX EU - we are here! #74412)[1] | | |
| 04733874 | | NFT (5280717871806038917FTX EU - we are here! #74908)[1], NFT (5485534432785675867FTX EU - we are here! #194482)[1] | | |
| 04733875 | | NFT (3351621895171767077FTX EU - we are here! #73470)[1], NFT (4080995296935234227FTX EU - we are here! #73345)[1], NFT (5364669199454801067FTX EU - we are here! #73413)[1] | | |
| 04733876 | | NFT (3523359362074732547FTX EU - we are here! #79908)[1], NFT (4014783222605222737FTX EU - we are here! #80163)[1], NFT (5270179693301925757FTX EU - we are here! #80405)[1] | | |
| 04733877 | | NFT (3105817738128252927The Hill by FTX #29393)[1], NFT (3643828673837199267FTX EU - we are here! #74631)[1], NFT (4757530405578033243 FTX EU - we are here! #74994)[1], NFT (5081202300630131917FTX EU - we are here! #75293)[1] | | |
| 04733878 | | NFT (4408103708405935147FTX EU - we are here! #76089)[1], NFT (4975309284575387147FTX EU - we are here! #75960)[1], NFT (5466233971063585017FTX EU - we are here! #73449)[1] | | |
| 04733879 | | NFT (5425053996862572737FTX EU - we are here! #74676)[1], NFT (5673062991040358677FTX EU - we are here! #75148)[1], NFT (5717233971403290007FTX EU - we are here! #74819)[1] | | |
| 04733880 | | NFT (3410609238131667207FTX EU - we are here! #75739)[1], NFT (3798420162458683157FTX EU - we are here! #75452)[1], NFT (5726714828267302347FTX EU - we are here! #75928)[1] | | |
| 04733883 | | NFT (3458703029025925457FTX EU - we are here! #81866)[1], NFT (3727156756060590347FTX EU - we are here! #81031)[1], NFT (4894394422791881892/FTX EU - we are here! #82354)[1] | | |
| 04733884 | | NFT (2883845945091102187FTX EU - we are here! #75622)[1], NFT (3125662879604531357FTX EU - we are here! #75443)[1], NFT (4404677980866236057FTX EU - we are here! #75553)[1] | | |
| 04733885 | | NFT (4583389238332818287FTX EU - we are here! #74882)[1], NFT (4676483002732143977FTX EU - we are here! #74744)[1], NFT (5491697941193329567FTX EU - we are here! #74996)[1] | | |
| 04733886 | | TRX[.000777], USDT[20] | | |
| 04733887 | | NFT (4115388903240257357FTX EU - we are here! #77687)[1], NFT (4685225044100150143/FTX EU - we are here! #77943)[1], NFT (5288571039042120057FTX EU - we are here! #76842)[1] | | |
| 04733888 | | NFT (3446565454966068457FTX EU - we are here! #76570)[1], NFT (3939672116187763717FTX EU - we are here! #76067)[1], NFT (4947623021015600527FTX EU - we are here! #76875)[1] | | |
| 04733889 | | NFT (4662557147421618137FTX EU - we are here! #74526)[1], NFT (4682022495707906387FTX EU - we are here! #265168)[1], NFT (5060663328980986507FTX EU - we are here! #74152)[1] | | |
| 04733892 | | NFT (4148557073331409767FTX EU - we are here! #73712)[1] | | |
| 04733893 | | NFT (4270010471764064607FTX EU - we are here! #76551)[1], NFT (4540325584877132067FTX EU - we are here! #75910)[1], NFT (5708243772636822707FTX EU - we are here! #76793)[1] | | |
| 04733894 | | NFT (3583461865804733257FTX EU - we are here! #74530)[1], NFT (3903801832190957607FTX EU - we are here! #74583)[1], NFT (5149488862407771387FTX EU - we are here! #74446)[1] | | |
| 04733895 | | NFT (2886967070183211177FTX EU - we are here! #73863)[1], NFT (4480992671186004137FTX EU - we are here! #73965)[1], NFT (5333274252985627547FTX EU - we are here! #73802)[1] | | |
| 04733896 | | NFT (4417605090983818127FTX EU - we are here! #74721)[1], NFT (5218665053517516757FTX EU - we are here! #74854)[1], NFT (5738026308112790307FTX EU - we are here! #74973)[1] | | |
| 04733897 | | NFT (3530039986579929787FTX EU - we are here! #75806)[1], NFT (3692864219846147427FTX EU - we are here! #76506)[1], NFT (5584113419550076617FTX EU - we are here! #76879)[1] | | |
| 04733898 | | NFT (3222876290721493597FTX EU - we are here! #91020)[1], NFT (5548587148202585407FTX EU - we are here! #89846)[1] | | |
| 04733899 | | BNB[.00000988], BTC[0.00245527], ETH[.0009742], ETHW[.00089586], FTT[.09399097], FTT-PERP[0], KNC[.0314632], USD[298.31], USDT[0], XRP[20012.62532244] | Yes | |
| 04733900 | | ETH[0], NFT (3298466172805186649/FTX EU - we are here! #37386)[1], NFT (5539474089731302635/FTX EU - we are here! #74378)[1], SOL[.0019373], USDT[0.00000176] | | |
| 04733901 | | NFT (3005798627513320327FTX EU - we are here! #76292)[1], NFT (3107733284018536787FTX EU - we are here! #76445)[1], NFT (3570458550305520657FTX EU - we are here! #76005)[1] | | |
| 04733902 | | NFT (4521375294280730237FTX EU - we are here! #75361)[1], NFT (4851574313655476647FTX EU - we are here! #75270)[1], NFT (5489795957869342407FTX EU - we are here! #75177)[1] | | |
| 04733903 | | NFT (5040613648464710627FTX EU - we are here! #74731)[1], NFT (5409666761274944007FTX EU - we are here! #74944)[1], NFT (5426583975541018857FTX EU - we are here! #76955)[1] | | |
| 04733904 | | NFT (4072422827196614194/FTX EU - we are here! #74710)[1], NFT (4741032491873548107FTX EU - we are here! #74710)[1], NFT (4791376474863478287FTX EU - we are here! #74780)[1], NFT (5127855669629322247/The Hill by FTX #16250)[1] | | |
| 04733905 | | NFT (4230628426945913657FTX EU - we are here! #75007)[1], NFT (4357974141811220697FTX EU - we are here! #74928)[1], NFT (5135513897582638237FTX EU - we are here! #74835)[1] | | |
| 04733906 | | NFT (3301634475000190267FTX EU - we are here! #73768)[1], NFT (3530691414655964267FTX EU - we are here! #74049)[1], NFT (4362431800035013667FTX EU - we are here! #73959)[1] | | |
| 04733909 | | NFT (3563111352170751737FTX EU - we are here! #74283)[1], NFT (4244053188208793937FTX EU - we are here! #74428)[1], NFT (5525677375908317327FTX EU - we are here! #74527)[1] | | |
| 04733912 | | NFT (3213982836008242365/FTX EU - we are here! #87455)[1], NFT (5048915779290788967FTX EU - we are here! #87827)[1], NFT (5368842502373355087FTX EU - we are here! #88120)[1] | | |
| 04733913 | | NFT (3984400626238158077FTX EU - we are here! #76014)[1], NFT (4864089405314093497FTX EU - we are here! #74941)[1], NFT (4887056133224233707FTX EU - we are here! #55552)[1] | | |
| 04733914 | | NFT (4513707006195787177FTX EU - we are here! #73672)[1], NFT (4955444117518784867FTX EU - we are here! #73754)[1], NFT (5437859548018689977FTX EU - we are here! #73627)[1] | | |
| 04733915 | | NFT (3196949566996097974/FTX EU - we are here! #80397)[1], NFT (4102776857672152347FTX EU - we are here! #80337)[1], NFT (4235769278235993297FTX EU - we are here! #80256)[1] | | |
| 04733916 | | NFT (3071407694469871257FTX EU - we are here! #73755)[1], NFT (3133086149032896427FTX EU - we are here! #74192)[1], NFT (3204003499635217567FTX EU - we are here! #74099)[1] | | |
| 04733918 | | NFT (5732796364520018747FTX EU - we are here! #74828)[1] | | |
| 04733919 | | NFT (3264685117448115357FTX EU - we are here! #97550)[1], NFT (5129572627567589467FTX EU - we are here! #97680)[1], NFT (5393665061012772077FTX EU - we are here! #97067)[1] | | |
| 04733920 | | NFT (3960235685819640597FTX EU - we are here! #81306)[1], NFT (4263191525074184937FTX EU - we are here! #83915)[1], NFT (5059005518513475827FTX EU - we are here! #84023)[1] | | |
| 04733921 | | NFT (3633602412546365417FTX EU - we are here! #74712)[1], NFT (4320801801520605127FTX EU - we are here! #74668)[1], NFT (5390180870343287207FTX EU - we are here! #74546)[1] | | |
| 04733922 | | NFT (2883775680720839337FTX EU - we are here! #74659)[1], NFT (3745044763291767237FTX EU - we are here! #74875)[1], NFT (5544556219741835147FTX EU - we are here! #74600)[1] | | |
| 04733923 | | NFT (2882908495893112887FTX EU - we are here! #79183)[1], NFT (4841874007994040527FTX EU - we are here! #79366)[1], NFT (5741483055530619547FTX EU - we are here! #78527)[1] | | |
| 04733924 | | NFT (3299212469453886887FTX EU - we are here! #73694)[1], NFT (3960104092858293267FTX EU - we are here! #73912)[1], NFT (4273615479477785847FTX EU - we are here! #73799)[1] | | |
| 04733925 | | NFT (3576699657640055797FTX EU - we are here! #76953)[1], NFT (4905652489073268757FTX EU - we are here! #76611)[1], NFT (5373741710435768307FTX EU - we are here! #75213)[1] | | |
| 04733927 | | NFT (4398121785004715517FTX EU - we are here! #75901)[1], NFT (4870704019565677567FTX EU - we are here! #75207)[1] | | |
| 04733928 | | NFT (4317911800834760737FTX EU - we are here! #78272)[1], NFT (5394194885764611627FTX EU - we are here! #77112)[1], NFT (5646405153310739867FTX EU - we are here! #77829)[1] | | |
| 04733929 | | NFT (3395479379110731547FTX EU - we are here! #73885)[1], NFT (3457439234430534537FTX EU - we are here! #73785)[1], NFT (4841606419437853137FTX EU - we are here! #73944)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04733931 | | NFT [323258733886648840/FTX EU - we are here! #89495][1], NFT [435306588068222000/FTX EU - we are here! #89578][1], NFT [533705186698547170/FTX EU - we are here! #89661][1] | | |
| 04733932 | | APT[2], AVAX[0.00002042], BNB[0], DOGE[56.74948509], DOGE-PERP[0], DOT[1.09978], FTT[.9998], GMT[0], NEAR[5.59898], NFT [338600164890616525/FTX EU - we are here! #86053][1], NFT [424919901129516803/FTX EU - we are here! #87820][1], NFT [437436718530429405/FTX EU - we are here! #87597][1], TRX[.150089], USD[23.82], USDT[0.00368400] | | |
| 04733933 | | NFT [351544301722883535/FTX EU - we are here! #73979][1], NFT [427608477001597966/FTX EU - we are here! #74093][1], NFT [551603260462062782/FTX EU - we are here! #74033][1] | | |
| 04733934 | | NFT [434358698191672745/FTX EU - we are here! #74530][1], NFT [441386307376378239/FTX EU - we are here! #74323][1], NFT [491928844601663694/FTX EU - we are here! #74278][1] | | |
| 04733935 | | NFT [388542680581631997/FTX EU - we are here! #83677][1], NFT [435976020388414631/FTX EU - we are here! #83825][1] | | |
| 04733936 | | NFT [372423676070939304/FTX EU - we are here! #84046][1], NFT [379725235622483294/FTX EU - we are here! #84690][1], NFT [483405257709750885/FTX EU - we are here! #84866][1], TRX[.000008], USDT[0] | | |
| 04733937 | | NFT [319410631367656983/FTX EU - we are here! #74371][1], NFT [319834907817170906/FTX EU - we are here! #74500][1], NFT [562617636989464434/FTX EU - we are here! #74635][1] | | |
| 04733938 | | NFT [321752442690050686/FTX EU - we are here! #74912][1], NFT [488424946033252080/FTX EU - we are here! #74842][1], NFT [555876286129294411/FTX EU - we are here! #74985][1] | | |
| 04733940 | | NFT [493062087320766363/FTX EU - we are here! #77403][1], NFT [517440279982147951/FTX EU - we are here! #77951][1], NFT [574745959745019831/FTX EU - we are here! #78223][1] | | |
| 04733942 | | NFT [369979753398587596/FTX EU - we are here! #76254][1], NFT [400221543775038829/FTX EU - we are here! #76317][1], NFT [500297963234688228/FTX EU - we are here! #76002][1] | | |
| 04733943 | | NFT [350220588455191049/FTX EU - we are here! #74408][1], NFT [381824950252998739/FTX EU - we are here! #73722][1], NFT [554594710839593007/FTX EU - we are here! #74298][1] | | |
| 04733944 | | NFT [362016966671878677/FTX EU - we are here! #87969][1], NFT [384888010220261179/FTX EU - we are here! #87854][1], NFT [465385256727873411/FTX EU - we are here! #87173][1] | | |
| 04733945 | | NFT [305321166877469819/FTX EU - we are here! #74159][1], NFT [325485515566668342/FTX EU - we are here! #74061][1], NFT [475332581546337207/FTX EU - we are here! #73974][1] | | |
| 04733946 | | NFT [342104527829691361/FTX EU - we are here! #75032][1] | | |
| 04733947 | | NFT [344333642340818909/FTX EU - we are here! #75660][1], NFT [377667537287612656/FTX EU - we are here! #74961][1], NFT [457246492594352533/FTX EU - we are here! #75196][1] | | |
| 04733948 | | NFT [390217465998140157/FTX EU - we are here! #75692][1], NFT [438596871277858774/FTX EU - we are here! #75226][1], NFT [515723735696139703/FTX EU - we are here! #75516][1] | | |
| 04733949 | | ETH[0], NFT [289453329230994595/FTX EU - we are here! #76104][1], NFT [326104940072783899/FTX EU - we are here! #76573][1], NFT [366122969922677693/FTX EU - we are here! #75299][1], USDT[0] | | |
| 04733950 | | NFT [354426479780927066/FTX EU - we are here! #74249][1], NFT [414896107739380227/FTX EU - we are here! #73852][1], NFT [515891552375969384/FTX EU - we are here! #74338][1] | | |
| 04733952 | | NFT [441515101254173536/FTX EU - we are here! #75317][1], NFT [479413183250210615/FTX EU - we are here! #75415][1], NFT [481381669360011325/FTX EU - we are here! #75117][1] | | |
| 04733955 | | NFT [385066384442643906/FTX EU - we are here! #76081][1], NFT [444838986365052340/FTX EU - we are here! #75720][1], NFT [506193865410569545/FTX EU - we are here! #75861][1] | | |
| 04733957 | | NFT [511800763529055464/FTX EU - we are here! #75920][1], NFT [519028520892776035/FTX EU - we are here! #76532][1], NFT [520061885188770710/FTX EU - we are here! #77544][1] | | |
| 04733958 | | NFT [303050850112934013/FTX EU - we are here! #73879][1], NFT [419279977568189931/FTX EU - we are here! #74000][1], NFT [470403936457039800/FTX EU - we are here! #73950][1] | | |
| 04733959 | | NFT [400034991613023394/FTX EU - we are here! #75200][1], NFT [421889351914634748/FTX EU - we are here! #75428][1], NFT [447495600915796015/FTX EU - we are here! #75316][1] | | |
| 04733960 | | NFT [303255538942410880/FTX EU - we are here! #80970][1], NFT [424044221136973061/FTX EU - we are here! #80861][1], NFT [473809979280034688/FTX EU - we are here! #80719][1] | | |
| 04733961 | | NFT [402428235653309984/FTX EU - we are here! #74519][1], NFT [405079821977710160/FTX EU - we are here! #74908][1], NFT [554818880736697915/FTX EU - we are here! #74748][1] | | |
| 04733962 | | NFT [295505471849317537/FTX EU - we are here! #79148][1], NFT [324065728779736698/FTX EU - we are here! #79268][1], NFT [397242876708229201/FTX EU - we are here! #79377][1] | | |
| 04733963 | | NFT [360828544140722759/FTX EU - we are here! #75321][1], NFT [402308993450529301/FTX EU - we are here! #75488][1], NFT [464177896167749655/FTX EU - we are here! #75412][1] | | |
| 04733964 | | NFT [311852334801813445/FTX EU - we are here! #75842][1], NFT [432872642004065404/FTX EU - we are here! #75956][1], NFT [518791603233844134/FTX EU - we are here! #75533][1] | Yes | |
| 04733965 | | NFT [376693510676866829/FTX EU - we are here! #75377][1], NFT [394174701275153969/FTX EU - we are here! #76797][1], TRX[.000031], USD[0.00], USDT[0.01239434] | | |
| 04733966 | | NFT [354689391015400833/FTX EU - we are here! #75790][1], NFT [361892352243112023/FTX EU - we are here! #75905][1], NFT [477668724950845013/FTX EU - we are here! #75555][1] | | |
| 04733967 | | NFT [437597512180084060/FTX EU - we are here! #75790][1], NFT [533195110089975418/FTX EU - we are here! #75883][1], NFT [543553026302032694/FTX EU - we are here! #75643][1] | | |
| 04733968 | | NFT [383844212200234365/FTX EU - we are here! #76265][1], NFT [441483982983463371/FTX EU - we are here! #76142][1], NFT [466219750811297793/FTX EU - we are here! #76408][1] | | |
| 04733969 | | NFT [366705504069609614/FTX EU - we are here! #76706][1], NFT [399838981120236430/FTX EU - we are here! #88124][1], NFT [546893654336610429/FTX EU - we are here! #88517][1] | | |
| 04733972 | | NFT [429629450982471792/FTX EU - we are here! #75789][1], NFT [549209127415573840/FTX EU - we are here! #75896][1], NFT [552697795998588652/FTX EU - we are here! #75676][1] | | |
| 04733973 | | NFT [390558827823653862/FTX EU - we are here! #74308][1], NFT [436336038212629311/FTX EU - we are here! #74127][1], NFT [499552068398557033/FTX EU - we are here! #74360][1] | | |
| 04733974 | | NFT [329745800378646201/FTX EU - we are here! #81226][1], NFT [409982665644227417/FTX EU - we are here! #80830][1], NFT [500081403805889687/FTX EU - we are here! #79982][1] | | |
| 04733975 | | NFT [292455076110724571/FTX EU - we are here! #74787][1], NFT [300134266253914315/FTX EU - we are here! #74334][1], NFT [557269413652451210/FTX EU - we are here! #74613][1] | | |
| 04733976 | | NFT [313088476010329610/FTX EU - we are here! #55508][1], NFT [388257607167071340/FTX EU - we are here! #75405][1], NFT [440797043144884733/FTX EU - we are here! #75626][1] | | |
| 04733977 | | NFT [384585040463199832/FTX EU - we are here! #75397][1], NFT [428550559212954923/FTX EU - we are here! #75987][1], NFT [491494497720306171/FTX EU - we are here! #76328][1], TRX[.000002] | | |
| 04733979 | | NFT [396875169187422259/FTX EU - we are here! #76229][1], NFT [513637460356418764/FTX EU - we are here! #76104][1], NFT [560458934438293991/FTX EU - we are here! #75986][1] | | |
| 04733980 | Contingent, Disputed | NFT [309511714773884189/FTX EU - we are here! #75647][1], NFT [385938855671284641/FTX EU - we are here! #75528][1], NFT [395851142937238719/FTX EU - we are here! #75743][1] | | |
| 04733981 | | NFT [435384668056603094/FTX EU - we are here! #85417][1], NFT [499298952801083630/FTX EU - we are here! #88561][1], NFT [504810295640527018/FTX EU - we are here! #85221][1] | | |
| 04733983 | | NFT [454206167196369584/FTX EU - we are here! #74965][1], NFT [532744857438845926/FTX EU - we are here! #91292][1] | | |
| 04733984 | | NFT [346030488986098333/FTX EU - we are here! #80108][1], NFT [361765920339760484/FTX EU - we are here! #82029][1] | | |
| 04733988 | | NFT [340044901838002011/FTX EU - we are here! #77598][1], NFT [424021470349807812/FTX EU - we are here! #78599][1], NFT [557169121629863997/FTX EU - we are here! #77818][1] | | |
| 04733989 | | NFT [301723115609836002/FTX EU - we are here! #78867][1], NFT [417602861418655081/FTX EU - we are here! #79173][1], NFT [418411435296260086/FTX Crypto Cup #12540][1], NFT [527489351476885085/FTX EU - we are here! #78503][1], NFT [553965760629026503/The Hill by FTX #13023][1] | | |
| 04733990 | | NFT [345657738911603242/FTX EU - we are here! #75565][1], NFT [471816254400656809/FTX EU - we are here! #75382][1], NFT [551902993338640021/FTX EU - we are here! #76208][1] | | |
| 04733991 | | NFT [441746393472782423/FTX EU - we are here! #76927][1], NFT [478839502841226938/FTX EU - we are here! #75584][1], NFT [571366723649683729/FTX EU - we are here! #77876][1] | | |
| 04733992 | | NFT [445716582989318200/FTX EU - we are here! #74126][1], NFT [450921172819644349/FTX EU - we are here! #74126][1], NFT [476755147938300783/FTX EU - we are here! #74206][1] | | |
| 04733993 | | NFT [321997699195943361/FTX Crypto Cup 2022 Key #15907][1] | | |
| 04733994 | | NFT [352762770010247148/FTX EU - we are here! #76323][1], NFT [482861562749306006/FTX EU - we are here! #75861][1], NFT [490160929427463029/FTX EU - we are here! #77063][1] | | |
| 04733995 | | NFT [328843096101919802/FTX EU - we are here! #226241][1], NFT [430553780647359454/FTX EU - we are here! #226202][1], NFT [564049359953370280/FTX EU - we are here! #226223][1] | | |
| 04733996 | | NFT [296233896748061720/FTX EU - we are here! #77050][1], NFT [471620771929339684/FTX EU - we are here! #77354][1], NFT [481065023320965662/FTX EU - we are here! #76722][1] | | |
| 04733997 | Contingent, Disputed | GBP[0.00] | | |
| 04733998 | | NFT [351319827387621473/FTX EU - we are here! #75645][1], NFT [483694945255935253/FTX EU - we are here! #75394][1], NFT [533107041601475209/FTX EU - we are here! #75575][1] | | |
| 04734000 | | NFT [339291327352799214/FTX EU - we are here! #76821][1], NFT [524553461750748461/FTX EU - we are here! #75535][1], NFT [569667597811683802/FTX EU - we are here! #75611][1] | | |
| 04734002 | | NFT [434808797132358330/FTX EU - we are here! #76689][1], NFT [441355577185430668/FTX EU - we are here! #76602][1], NFT [520696542604139515/FTX EU - we are here! #76803][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734003 | | NFT (2977101471189282205/FTX EU - we are here! #80578)[1], NFT (3059569945225792934/FTX EU - we are here! #78755)[1], NFT (4579740389147666663/FTX EU - we are here! #81379)[1] | | |
| 04734005 | | NFT (3362181122174199339/FTX EU - we are here! #79539)[1], NFT (3375460163624141179/FTX EU - we are here! #79311)[1] | | |
| 04734006 | | NFT (4663338654657725011/FTX EU - we are here! #75800)[1], NFT (4991039640411134778/FTX EU - we are here! #75620)[1], NFT (5004819604977278474/FTX EU - we are here! #75903)[1] | | |
| 04734007 | | NFT (4847740571250020875/FTX EU - we are here! #75575)[1] | | |
| 04734008 | | NFT (3134878824043802270/FTX EU - we are here! #139340)[1], NFT (4261908655065000551/FTX EU - we are here! #76740)[1], NFT (4299654029681900149/FTX EU - we are here! #139024)[1], NFT (4728313792741055043/FTX Crypto Cup 2022 Key #11859)[1] | | |
| 04734009 | | NFT (3676214030599766/FTX EU - we are here! #78086)[1], NFT (4339233454013741413/FTX EU - we are here! #77809)[1], NFT (4381049291133966646/FTX EU - we are here! #77144)[1] | | |
| 04734010 | | NFT (3303712714455324357/FTX EU - we are here! #74393)[1], NFT (4257527946259396653/FTX EU - we are here! #74289)[1], NFT (5003358267398798652/FTX EU - we are here! #74255)[1] | | |
| 04734011 | | NFT (3021992542621913717/FTX EU - we are here! #79696)[1], NFT (3932417638332167287/FTX EU - we are here! #79161)[1], NFT (5024150817808273057/FTX EU - we are here! #78519)[1] | | |
| 04734012 | | NFT (3093293439326917447/FTX EU - we are here! #76454)[1], NFT (3512524580668915927/FTX EU - we are here! #76544)[1], NFT (4630046200217056271/FTX EU - we are here! #76357)[1] | | |
| 04734014 | | NFT (3545915865971154339/FTX EU - we are here! #219710)[1], NFT (5073085350694970781/FTX EU - we are here! #219734)[1], NFT (5289656124343664007/FTX EU - we are here! #219724)[1], TRX[.927942], USD[0.01], USDT[.00338088] | | |
| 04734017 | | NFT (3883926100687980006/FTX EU - we are here! #78711)[1], NFT (3968563027757582057/FTX EU - we are here! #78417)[1], NFT (3985631270905571477/FTX EU - we are here! #77990)[1] | | |
| 04734018 | | NFT (4165142145125830877/FTX EU - we are here! #74297)[1], NFT (4566140144893395887/FTX EU - we are here! #74362)[1], NFT (5289648979382905237/FTX EU - we are here! #74423)[1] | | |
| 04734021 | | NFT (3103081532783362267/FTX EU - we are here! #75097)[1], NFT (3976679130226445187/FTX EU - we are here! #74961)[1], NFT (5432475597364682397/FTX EU - we are here! #75029)[1] | | |
| 04734022 | | NFT (3259498737869224160/FTX EU - we are here! #76378)[1], NFT (4520681021669656464/FTX EU - we are here! #76879)[1], NFT (5013594226071090057/FTX EU - we are here! #77213)[1] | | |
| 04734026 | | NFT (3162761660184581247/FTX EU - we are here! #74985)[1], NFT (4179706595705882227/FTX EU - we are here! #75164)[1], NFT (5436109593607090137/FTX EU - we are here! #74837)[1] | | |
| 04734027 | | NFT (3709447485327019447/FTX EU - we are here! #74401)[1], NFT (3737639523946737047/FTX EU - we are here! #74335)[1], NFT (5113373937560487597/FTX EU - we are here! #74487)[1] | | |
| 04734028 | | NFT (4268178174947161537/FTX EU - we are here! #201322)[1], NFT (4507411166643653037/FTX EU - we are here! #76751)[1], NFT (4675321449217199229/FTX EU - we are here! #81109)[1] | | |
| 04734029 | | NFT (4891064346878133607/FTX EU - we are here! #83796)[1], NFT (5257738596513817047/FTX EU - we are here! #129043)[1], NFT (5614828047594040447/FTX EU - we are here! #128894)[1] | | |
| 04734030 | | NFT (3574193064450286787/FTX EU - we are here! #75548)[1], NFT (3909939544047100187/FTX EU - we are here! #75722)[1], NFT (5210911208318910727/FTX EU - we are here! #75648)[1] | | |
| 04734031 | | NFT (4034518265762693707/FTX EU - we are here! #74996)[1], NFT (4873913100942623537/FTX EU - we are here! #75668)[1], NFT (5473609329580402977/FTX EU - we are here! #74737)[1] | | |
| 04734032 | | NFT (3794568576770580437/FTX EU - we are here! #76282)[1], NFT (3924242835200938767/FTX EU - we are here! #75959)[1], NFT (4523555268242396677/FTX EU - we are here! #76104)[1] | | |
| 04734034 | | NFT (3750803732226997297/FTX EU - we are here! #194029)[1], NFT (5104696851479052847/FTX EU - we are here! #194136)[1] | | |
| 04734035 | | NFT (2901858761659582237/FTX EU - we are here! #76622)[1], NFT (4369567383963633787/FTX EU - we are here! #76049)[1], NFT (5364129267767177267/FTX EU - we are here! #75960)[1] | | |
| 04734036 | | NFT (3976087251843244687/FTX EU - we are here! #76529)[1], NFT (4352552694086629187/FTX EU - we are here! #75707)[1], NFT (4797464084830107037/FTX Crypto Cup 2022 Key #9110)[1], NFT (4962177587437530347/FTX EU - we are here! #76645)[1] | | |
| 04734037 | | NFT (3007535784537880087/FTX EU - we are here! #74465)[1], NFT (3649604253177789157/FTX EU - we are here! #75275)[1], NFT (4363245370226918867/FTX EU - we are here! #139368)[1] | | |
| 04734038 | | NFT (4473189886807796697/FTX EU - we are here! #117329)[1], NFT (4694494593573856827/FTX EU - we are here! #117446)[1], NFT (5331513103701897117/FTX EU - we are here! #117125)[1] | | |
| 04734039 | | NFT (3234464009801217027/FTX EU - we are here! #75587)[1], NFT (5142036998956452827/FTX EU - we are here! #75496)[1], NFT (5319136667017621407/FTX EU - we are here! #75784)[1] | | |
| 04734041 | | NFT (3092369207967523077/FTX EU - we are here! #152909)[1], NFT (3721062304037753087/FTX EU - we are here! #152316)[1], NFT (4085867615303837877/FTX EU - we are here! #74484)[1] | | |
| 04734042 | | GMT-PERP[0], SOL[0], SOL-PERP[0], USD[0.05] | | |
| 04734043 | | NFT (3090774192496992427The Hill by FTX #26727)[1], NFT (3112812168694144147/FTX EU - we are here! #76114)[1], NFT (3419344099640826007/FTX EU - we are here! #76244)[1], NFT (4547841428727245387/FTX Crypto Cup 2022 Key #6412)[1], NFT (5302676061889727237/FTX EU - we are here! #76008)[1] | | |
| 04734044 | | NFT (5085078670491833444/FTX EU - we are here! #84320)[1], NFT (5356322150725074617/FTX EU - we are here! #88755)[1], NFT (5451661571991610087/FTX EU - we are here! #88668)[1] | | |
| 04734045 | | NFT (3098595824401891057/FTX EU - we are here! #79410)[1], NFT (3924020313993101377/FTX EU - we are here! #79171)[1], NFT (4933868233924120777/FTX EU - we are here! #79324)[1] | | |
| 04734046 | | NFT (4170694270540558757/FTX EU - we are here! #148904)[1], NFT (4422529085533810497/FTX EU - we are here! #148989)[1], NFT (4840610379999022337/FTX EU - we are here! #148740)[1] | | |
| 04734047 | | NFT (3232319767509957627/FTX EU - we are here! #75857)[1], NFT (3497802899243781197/FTX EU - we are here! #75687)[1], NFT (4189421140303486487/FTX EU - we are here! #75966)[1] | | |
| 04734048 | | ETH[-0.00000114], NFT (4378643919560222197/FTX EU - we are here! #76498)[1], NFT (4817528092065455967/FTX EU - we are here! #76021)[1], TRX[.000008], USDT[0.00181505] | | |
| 04734049 | | NFT (3358092651858272327/FTX EU - we are here! #74431)[1], NFT (3370028510747108777/FTX EU - we are here! #74523)[1], NFT (5186275618276996317/FTX EU - we are here! #74579)[1] | | |
| 04734051 | | NFT (4120082969121817477/FTX EU - we are here! #75364)[1], NFT (4596285519267645517/FTX EU - we are here! #75853)[1] | | |
| 04734052 | | NFT (5084582748929564937/FTX EU - we are here! #76687)[1], NFT (5247899878802240907/FTX EU - we are here! #76392)[1], NFT (5363415220942511477/FTX EU - we are here! #76576)[1] | | |
| 04734053 | | NFT (3159714759828545297/FTX EU - we are here! #75973)[1], NFT (3370147366180660087/FTX EU - we are here! #75793)[1], NFT (5007118348758473557/FTX EU - we are here! #76497)[1] | | |
| 04734054 | | NFT (4373254906697196467/FTX EU - we are here! #75722)[1], NFT (4746650071728525617/FTX EU - we are here! #75439)[1], NFT (4913090599093183727/FTX EU - we are here! #74995)[1] | | |
| 04734055 | | NFT (3030247572589325927/FTX EU - we are here! #75402)[1], NFT (3529577270734363317/FTX EU - we are here! #75239)[1], NFT (5102073261503198987The Hill by FTX #19183)[1] | | |
| 04734056 | | NFT (3575067902631466931/FTX Crypto Cup 2022 Key #10512)[1] | | |
| 04734057 | | NFT (4126934732280274657/FTX EU - we are here! #74973)[1], NFT (4706110354160980977/FTX EU - we are here! #75136)[1], NFT (5037306087729968837/FTX EU - we are here! #74830)[1] | | |
| 04734058 | | NFT (3108319085988700037/FTX EU - we are here! #75271)[1], NFT (4129497271709950217/FTX EU - we are here! #75367)[1], NFT (5070626841246252207/FTX EU - we are here! #75323)[1] | | |
| 04734059 | | NFT (4047424180476725137/FTX EU - we are here! #76682)[1], NFT (4801810132618841527/FTX EU - we are here! #77670)[1] | | |
| 04734060 | | NFT (2905173538353472937/FTX EU - we are here! #83446)[1], NFT (2965912046431320427/FTX EU - we are here! #88355)[1], NFT (3034433848077167569/FTX EU - we are here! #86717)[1] | | |
| 04734061 | | NFT (4446219130943302867/FTX EU - we are here! #74952)[1], NFT (4596827563864770417/FTX EU - we are here! #74770)[1], NFT (5354242118385224017/FTX EU - we are here! #74859)[1] | | |
| 04734062 | | NFT (5108017121015551797/FTX EU - we are here! #74961)[1], NFT (5171724504697915677/FTX EU - we are here! #74814)[1], NFT (5547795415301652977/FTX EU - we are here! #74897)[1] | | |
| 04734066 | | NFT (3280683062634213407/FTX EU - we are here! #76183)[1], NFT (4139628733567921257/FTX EU - we are here! #75295)[1], NFT (4789994669488872677/FTX EU - we are here! #74921)[1] | | |
| 04734067 | | NFT (3997718038668795667/FTX EU - we are here! #76480)[1], NFT (4048328356513320575/FTX EU - we are here! #76227)[1], NFT (4793727013510178267/FTX EU - we are here! #76586)[1] | | |
| 04734068 | | NFT (3598779705172194057/FTX EU - we are here! #75568)[1], NFT (3692991691688485007/FTX EU - we are here! #75677)[1], NFT (4068549186091407827/FTX EU - we are here! #75506)[1] | | |
| 04734069 | | USDT[10068.4103922] | Yes | |
| 04734070 | | NFT (3945106252699834937/FTX EU - we are here! #74931)[1], NFT (4207154752843573437/FTX EU - we are here! #74868)[1], NFT (5170947534721756397/FTX EU - we are here! #74729)[1] | | |
| 04734072 | | NFT (3983283261375487527/FTX EU - we are here! #74931)[1], NFT (4438619649193974127/FTX EU - we are here! #78893)[1], NFT (5369799832081345447/FTX EU - we are here! #78284)[1] | | |
| 04734073 | | NFT (4616400883934603397/FTX EU - we are here! #75286)[1], NFT (5135081142508906887/FTX EU - we are here! #75819)[1], NFT (5379815994846423267/FTX EU - we are here! #75461)[1] | | |
| 04734074 | | NFT (3406545821391157177/FTX EU - we are here! #78784)[1], NFT (3721732481200771057/FTX EU - we are here! #78556)[1], NFT (4499540693152155657/FTX EU - we are here! #78653)[1] | | |
| 04734075 | | NFT (4394125120760904886/FTX EU - we are here! #74678)[1], NFT (4513800182161379067/FTX EU - we are here! #74773)[1], NFT (5454092341940336932/FTX EU - we are here! #74723)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734076 | | NFT (29475802480397833Z/FTX EU - we are here! #6550)[1], NFT (49487303968548756Z/FTX EU - we are here! #5779)[1], NFT (5094443639923040777/FTX EU - we are here! #5598)[1] | | |
| 04734077 | | NFT (41448811325357834Z/FTX EU - we are here! #6331)[1], NFT (46337678422288679Z/FTX EU - we are here! #8226)[1], NFT (46979872229015181Z/FTX EU - we are here! #8750)[1] | | |
| 04734078 | | 0 | | |
| 04734079 | | NFT (34965271160989834Z/FTX EU - we are here! #4705)[1] | | |
| 04734081 | | NFT (35711384940278539Z/FTX EU - we are here! #7471)[1], NFT (47402913205108934Z/FTX EU - we are here! #7887)[1], NFT (53121243168567528Z/FTX EU - we are here! #6772)[1] | | |
| 04734082 | | NFT (40591107384887128Z/FTX EU - we are here! #5830)[1] | | |
| 04734083 | | NFT (45878114984248253Z/FTX EU - we are here! #4707)[1], NFT (51678625646555604Z/FTX EU - we are here! #5063)[1] | | |
| 04734084 | | NFT (33955264791655280Z/FTX EU - we are here! #4920)[1], NFT (36836523598986442Z/FTX EU - we are here! #5421)[1], NFT (57572012439067797Z/FTX EU - we are here! #5158)[1] | | |
| 04734085 | | NFT (34336178535149668Z/FTX EU - we are here! #6221)[1], NFT (38672519777092835Z/FTX EU - we are here! #6021)[1], NFT (45338057245025199Z/FTX EU - we are here! #5849)[1] | | |
| 04734086 | | NFT (35358888631395437Z/FTX EU - we are here! #7648)[1], NFT (45823717863107316Z/FTX EU - we are here! #7505)[1], NFT (54805301085294283Z/FTX EU - we are here! #7787)[1] | | |
| 04734087 | | NFT (35785795765644058Z/FTX EU - we are here! #5553)[1], NFT (52581913469435953Z/FTX EU - we are here! #5764)[1], TRX[ 190056], USDT[0.51721729] | | |
| 04734088 | | NFT (32655165946553233Z/FTX EU - we are here! #6168)[1], NFT (35924060752837746Z/FTX EU - we are here! #6631)[1], NFT (40950770733886608Z/FTX EU - we are here! #6465)[1] | | |
| 04734089 | | NFT (36492087273348368Z/FTX EU - we are here! #8127)[1], NFT (41109247619142161Z/FTX EU - we are here! #7496)[1], NFT (47820014804243160Z/FTX EU - we are here! #6709)[1] | | |
| 04734092 | | NFT (46895037095973005Z/FTX EU - we are here! #6659)[1] | | |
| 04734094 | | NFT (38054350063720008Z/FTX EU - we are here! #4714)[1], NFT (40687131278981065Z/FTX EU - we are here! #4765)[1], NFT (52518639004934724Z/FTX EU - we are here! #4809)[1] | | |
| 04734095 | | NFT (39186067689631065Z/FTX EU - we are here! #6452)[1], NFT (51095744125906382Z/FTX EU - we are here! #6212)[1], NFT (54903556780880997Z/FTX EU - we are here! #5734)[1] | | |
| 04734096 | | NFT (32811413807420378Z/FTX EU - we are here! #7981Z)[1] | | |
| 04734097 | | NFT (31641842105822133Z/FTX EU - we are here! #5175)[1], NFT (36468226289936778Z/FTX EU - we are here! #5064)[1], NFT (44558024016518906Z/FTX EU - we are here! #4953)[1] | | |
| 04734099 | | ETH[.00242233], NFT (30240028925533488Z/FTX EU - we are here! #82414)[1], NFT (42268482496990570Z/FTX EU - we are here! #82272)[1], USD[0.00] | | |
| 04734100 | | NFT (53897300630427812Z/FTX EU - we are here! #7858)[1] | | |
| 04734101 | | NFT (39208895909012417Z/FTX EU - we are here! #5015)[1], NFT (45718116982349153Z/FTX EU - we are here! #4991)[1], NFT (52419606588001762Z/FTX EU - we are here! #5031)[1] | | |
| 04734102 | | NFT (29102712096455181Z/FTX EU - we are here! #6090)[1], NFT (39531940164893299Z/FTX EU - we are here! #6429)[1], NFT (56997265547669808Z/FTX EU - we are here! #6513)[1] | | |
| 04734103 | | NFT (33060353623168558Z/FTX EU - we are here! #7550)[1], NFT (40268818596064467Z/FTX EU - we are here! #7450)[1], NFT (49809821119341456Z/FTX EU - we are here! #7100)[1] | | |
| 04734106 | | NFT (43351807201998642Z/FTX EU - we are here! #5848)[1], NFT (56181763248098185Z/FTX EU - we are here! #5754)[1], NFT (56458594073247641Z/FTX EU - we are here! #5973)[1] | | |
| 04734107 | | NFT (29248406981490969Z/FTX EU - we are here! #6641)[1], NFT (42566527738085197Z/FTX EU - we are here! #6959)[1] | | |
| 04734109 | | NFT (30635789749449924Z/FTX EU - we are here! #6161)[1], NFT (32351405401369983Z/FTX EU - we are here! #6286)[1], NFT (38260009426646270Z/FTX EU - we are here! #6225)[1] | | |
| 04734110 | | NFT (30425508084876801Z/FTX EU - we are here! #6450)[1], NFT (37527903080846461Z/FTX EU - we are here! #6134)[1], NFT (44169172873764717Z/FTX EU - we are here! #6582)[1] | | |
| 04734111 | | NFT (33086030086402009Z/FTX EU - we are here! #4902)[1], NFT (37151743974970473Z/FTX EU - we are here! #4807)[1], NFT (48209157482293579Z/FTX EU - we are here! #4783)[1] | | |
| 04734112 | | NFT (31757371399156936Z/FTX EU - we are here! #7052)[1], NFT (36651727489934965Z/FTX EU - we are here! #6548)[1], NFT (48014025940550038Z/FTX EU - we are here! #6019)[1] | | |
| 04734113 | | NFT (29791721366284478Z/FTX EU - we are here! #7797)[1], NFT (34289053207455881/FTX Crypto Cup 2022 Key #7417)[1], NFT (37551808895011880/FTX EU - we are here! #7026)[1] | | |
| 04734115 | | NFT (33946534393722974Z/FTX EU - we are here! #9005)[1], NFT (40797626358629775Z/FTX EU - we are here! #9318)[1], NFT (41704137307880947Z/FTX EU - we are here! #9165)[1] | | |
| 04734117 | | NFT (28831553049778895Z/FTX EU - we are here! #8261Z)[1], NFT (32833438097856037Z/FTX EU - we are here! #8207Z)[1], NFT (57160126400176396Z/FTX EU - we are here! #8226Z)[1] | | |
| 04734118 | | NFT (47753080203296696Z/FTX EU - we are here! #8045)[1], NFT (49189316643122018Z/FTX EU - we are here! #7737)[1], NFT (53894371751134047Z/FTX EU - we are here! #7148)[1] | | |
| 04734119 | | NFT (31488288073040089Z/FTX EU - we are here! #10368)[1], NFT (48631007858983257Z/FTX EU - we are here! #81275)[1] | | |
| 04734120 | | NFT (42297829195085434Z/FTX EU - we are here! #6834)[1], NFT (49121797602068569Z/FTX EU - we are here! #7836)[1], NFT (56769195061875299Z/FTX EU - we are here! #7370)[1] | | |
| 04734121 | | CRO[0.00095820], ETH[0], MATIC[.00915404], TRX[0] | | |
| 04734122 | | ETH[0], ETHW[.00000154], NFT (37863946269423311 4/FTX Crypto Cup 2022 Key #18874)[1] | Yes | |
| 04734123 | | NFT (39566727260717809 0/FTX EU - we are here! #6763)[1], NFT (44591692910089749 3/FTX EU - we are here! #6204)[1], NFT (55748625144028869 1/FTX EU - we are here! #6328)[1] | Yes | |
| 04734124 | | NFT (39767275891949220 8/FTX EU - we are here! #6674)[1], NFT (41352783405637710 8/FTX EU - we are here! #6559)[1], NFT (46800099426686879 8/FTX EU - we are here! #6689)[1] | | |
| 04734125 | | NFT (38953802839956178 3/FTX EU - we are here! #5072)[1], NFT (49701483564579702 0/FTX EU - we are here! #4836)[1], NFT (50182538665643624 7/FTX EU - we are here! #5447)[1] | | |
| 04734126 | | NFT (34445461100851224 4/FTX EU - we are here! #7802)[1], NFT (55111089029812559 3/FTX EU - we are here! #8141 6)[1], NFT (57170710337545773 9/FTX EU - we are here! #8103 2)[1] | | |
| 04734127 | | NFT (33692350450612874 1/FTX EU - we are here! #6730)[1], NFT (35766882315489113 4/FTX EU - we are here! #6483)[1], NFT (53876644656882953 5/FTX EU - we are here! #6870)[1] | | |
| 04734128 | | NFT (30154529704861025 4/The Hill by FTX #14605)[1], NFT (32429294411920548 4/FTX EU - we are here! #6475)[1], NFT (45106044969646452/FTX EU - we are here! #6327)[1], NFT (56108191096284318 4/FTX EU - we are here! #6633)[1] | | |
| 04734131 | | NFT (35122979403990724/FTX EU - we are here! #6008)[1], NFT (43407923794439117/FTX EU - we are here! #9878)[1] | | |
| 04734132 | | BNB[0], TRX[0], USDT[0] | | |
| 04734133 | | APT[0], AVAX[0], BAO[1], BNB[0.00000042], ETH[0], ETHW[0.00000001], MATIC[0], NEAR[0], NFT (38001167135028434 9/FTX EU - we are here! #7223)[1], NFT (43823807736546105 2/FTX Crypto Cup 2022 Key #16150)[1], NFT (47390701529866955 4/FTX EU - we are here! #76814)[1], NFT (53080705614201709 0/FTX EU - we are here! #77108)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00850000], XRP[0] | Yes | |
| 04734134 | | NFT (35261646759146556 3/FTX EU - we are here! #75314)[1], NFT (47806518002484234 7/FTX EU - we are here! #75149)[1], NFT (48644548931214808 6/FTX EU - we are here! #75424)[1] | | |
| 04734135 | | NFT (31585368385021161 7/FTX EU - we are here! #6862)[1], NFT (42487460572558400 /FTX EU - we are here! #10340 7)[1], NFT (43263947646037264 3/FTX EU - we are here! #77241)[1] | | |
| 04734138 | | NFT (36276149875573263/FTX EU - we are here! #75297)[1], NFT (45719846457959066/FTX EU - we are here! #5936)[1], NFT (46044997964390500 0/FTX EU - we are here! #76476)[1] | | |
| 04734139 | | NFT (39018545654374148 6/FTX EU - we are here! #75181)[1] | | |
| 04734141 | | NFT (31423935715977118 5/FTX EU - we are here! #78489)[1], NFT (42034436646546385 4/FTX EU - we are here! #78325)[1], NFT (44150793881015619 3/FTX EU - we are here! #78388)[1] | | |
| 04734142 | | NFT (43164541599919247 8/FTX EU - we are here! #75154)[1], NFT (52390303759027804 5/FTX EU - we are here! #75099)[1], NFT (53427807319542706 2/FTX EU - we are here! #75203)[1] | | |
| 04734143 | | NFT (29492279626001863 8/FTX EU - we are here! #75734)[1], NFT (45571950056887897 3/FTX EU - we are here! #75514)[1], NFT (46437324186984903 8/FTX EU - we are here! #75928)[1] | | |
| 04734144 | | NFT (32630641304735622 9/FTX EU - we are here! #75007)[1], NFT (45933484924952201 8/FTX EU - we are here! #74964)[1], NFT (52672148887432214 0/FTX EU - we are here! #74888)[1] | | |
| 04734145 | | NFT (30790800451615613 9/FTX EU - we are here! #85613)[1], NFT (40945682436097972 7/FTX EU - we are here! #86692)[1], NFT (51757295592104729 5/FTX EU - we are here! #85434)[1] | | |
| 04734146 | | NFT (39812977926252573 9/FTX EU - we are here! #75193)[1], NFT (41582951837425410 7/FTX EU - we are here! #75064)[1], NFT (46663295912852988 1/FTX EU - we are here! #74969)[1] | | |
| 04734148 | | NFT (45171620970309679 5/FTX EU - we are here! #78734)[1], NFT (49885916769189486 3/FTX EU - we are here! #78810)[1], NFT (53820048456725212 0/FTX EU - we are here! #78582)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734149 | | NFT (3309485677593111506/FTX EU - we are here! #76194)[1], NFT (3798113095568448528/FTX EU - we are here! #76295)[1], NFT (5676773252733230020/FTX EU - we are here! #76103)[1] | | |
| 04734150 | | NFT (3866344539493504518/FTX EU - we are here! #75879)[1], NFT (4555463551930798534/FTX EU - we are here! #76321)[1], NFT (5251967570264024362/FTX EU - we are here! #76155)[1] | | |
| 04734151 | | NFT (3136172733720948417/FTX EU - we are here! #77011)[1], NFT (5195245447795937575/FTX EU - we are here! #76858)[1], NFT (5550542325367052620/FTX EU - we are here! #76775)[1] | | |
| 04734152 | | NFT (3705260225878898281/FTX EU - we are here! #76335)[1], NFT (4065514433081172902/FTX EU - we are here! #76063)[1], NFT (4879886275956369472/FTX EU - we are here! #76256)[1] | | |
| 04734153 | | NFT (3060917223580858071/FTX EU - we are here! #75186)[1], NFT (4187338760497312302/FTX EU - we are here! #75117)[1], NFT (5588551277690071634/FTX EU - we are here! #75034)[1] | | |
| 04734154 | | NFT (3265985723167516291/FTX EU - we are here! #77713)[1], NFT (517705531168965581/FTX EU - we are here! #79643)[1] | | |
| 04734155 | | NFT (3230938660515296187/FTX EU - we are here! #75867)[1], NFT (3475589384400058021/FTX EU - we are here! #75935)[1], NFT (5502907570633640457/FTX EU - we are here! #75790)[1] | | |
| 04734156 | | NFT (3452224603651835887/FTX EU - we are here! #103528)[1], NFT (3840155549335576717/FTX EU - we are here! #103697)[1], NFT (5700530366560818517/FTX EU - we are here! #103382)[1] | | |
| 04734157 | | NFT (4506537235765697047/FTX EU - we are here! #76464)[1], NFT (4534064995759803647/FTX EU - we are here! #76681)[1] | | |
| 04734158 | | NFT (3716914918014775071/FTX EU - we are here! #78376)[1], NFT (4892815588032356097/FTX EU - we are here! #78084)[1], NFT (5681320705338147537/FTX EU - we are here! #78170)[1] | | |
| 04734159 | | NFT (3595684344830576801/FTX EU - we are here! #75965)[1], NFT (3757542126249335887/FTX EU - we are here! #76097)[1], NFT (4366045054023953677/FTX EU - we are here! #76045)[1] | | |
| 04734160 | | NFT (3272092655029534797/FTX EU - we are here! #158402)[1], NFT (4237487883043511977/FTX EU - we are here! #161982)[1], NFT (4617077495748650407/FTX EU - we are here! #161716)[1] | | |
| 04734161 | | NFT (3677964786096995347/FTX EU - we are here! #77518)[1], NFT (4571143671177696737/FTX EU - we are here! #77261)[1] | | |
| 04734164 | | NFT (3578008047534960887/FTX EU - we are here! #82626)[1], NFT (4116234943997251707/FTX EU - we are here! #81866)[1], NFT (5315028308864178137/FTX EU - we are here! #82210)[1] | | |
| 04734165 | | NFT (3327641007440866617/FTX EU - we are here! #75545)[1], NFT (3416089164256671547/FTX EU - we are here! #76824)[1], NFT (3986062701316685877/FTX EU - we are here! #76560)[1] | | |
| 04734166 | | NFT (3030332353102724787/FTX EU - we are here! #77330)[1], NFT (3117271433245732827/FTX EU - we are here! #77991)[1], NFT (4278189571384007547/FTX EU - we are here! #77854)[1] | | |
| 04734167 | | NFT (3838212440118142407/FTX EU - we are here! #77669)[1], NFT (4972720096873854117/FTX EU - we are here! #77884)[1], NFT (5063799589614542907/FTX EU - we are here! #77116)[1] | | |
| 04734168 | | USD[0.00] | | |
| 04734169 | | NFT (3614851066950625187/FTX EU - we are here! #192814)[1], NFT (3771362448755414237/FTX EU - we are here! #192777)[1], NFT (4179130976414441592/FTX EU - we are here! #77148)[1] | | |
| 04734170 | | NFT (4826808711285162827/FTX EU - we are here! #78627)[1], NFT (5226682049170697017/FTX EU - we are here! #79655)[1], NFT (5292962702689023875/FTX EU - we are here! #78717)[1] | | |
| 04734171 | | NFT (3112754624722113197/FTX EU - we are here! #79154)[1], NFT (4097478855786609857/FTX EU - we are here! #79490)[1], NFT (4206472120085509037/FTX EU - we are here! #85047)[1] | | |
| 04734172 | | BAO[1], ETH[0], NFT (2964297593869130507/FTX Crypto Cup 2022 Key #12390044752510103517/The Hill by FTX #13344)[1], NFT (4313040252047294427/FTX EU - we are here! #77757)[1], TRX[.00001], USDT[00] | | |
| 04734173 | | NFT (3141792598114046457/FTX EU - we are here! #76368)[1], NFT (4319530834689699487/FTX EU - we are here! #77668)[1], NFT (5123154535416510887/FTX EU - we are here! #76510)[1] | | |
| 04734174 | | NFT (3347527155587236257/FTX EU - we are here! #78619)[1], NFT (4648813395697152337/FTX EU - we are here! #78107)[1], NFT (4804587988641710967/FTX EU - we are here! #78417)[1] | | |
| 04734175 | | NFT (3808373631217829797/FTX EU - we are here! #75214)[1], NFT (4480891616160768517/FTX EU - we are here! #75262)[1], NFT (5291842796821418937/FTX EU - we are here! #75167)[1] | | |
| 04734176 | | NFT (3123846187594666457/FTX EU - we are here! #75137)[1], NFT (4479356571996988087/FTX EU - we are here! #75268)[1], NFT (5727971050006544049/FTX EU - we are here! #75184)[1] | | |
| 04734178 | | NFT (3706332326750083997/FTX EU - we are here! #76458)[1], NFT (4558366857127251547/FTX EU - we are here! #76896)[1], NFT (5607120448749905157/FTX EU - we are here! #77045)[1] | | |
| 04734179 | | NFT (5261776359556926727/FTX EU - we are here! #76988)[1], NFT (5482549190359677887/FTX EU - we are here! #76785)[1], NFT (5663677698877339997/FTX EU - we are here! #76662)[1] | | |
| 04734181 | | NFT (3154651189055835037/FTX EU - we are here! #79004)[1], NFT (3581824188129046947/FTX EU - we are here! #77766)[1], NFT (4269172247272400177/FTX EU - we are here! #78140)[1] | | |
| 04734182 | | NFT (4548997344155863285/FTX EU - we are here! #148984)[1], NFT (4603129416606073826/FTX EU - we are here! #148646)[1], NFT (5671071852630493287/FTX EU - we are here! #149070)[1] | | |
| 04734183 | | NFT (5544219903670773027/FTX EU - we are here! #77766)[1] | | |
| 04734184 | | NFT (2905736153624506887/FTX EU - we are here! #78081)[1], NFT (4571766074569849387/FTX EU - we are here! #78377)[1], NFT (4923536675733005717/FTX EU - we are here! #78250)[1] | | |
| 04734185 | | NFT (3541233275532660557/FTX EU - we are here! #76983)[1], NFT (3790693774355085597/FTX EU - we are here! #76232)[1], NFT (5125785723774809457/FTX EU - we are here! #76744)[1] | | |
| 04734186 | | NFT (3939621201355202907/FTX EU - we are here! #77785)[1], NFT (4613522687557146897/FTX EU - we are here! #77401)[1], NFT (5172883582899975677/FTX EU - we are here! #78045)[1] | | |
| 04734187 | | NFT (4846614461656282145/FTX EU - we are here! #78682)[1], NFT (4912439824804420566/FTX EU - we are here! #79118)[1], NFT (5555303639454698757/FTX EU - we are here! #79564)[1] | | |
| 04734188 | | NFT (3111529249986207487/FTX EU - we are here! #79108)[1], NFT (3296379046175508007/FTX EU - we are here! #78536)[1], NFT (3466590647292796767/FTX EU - we are here! #78155)[1] | | |
| 04734189 | | NFT (2977404933341829757/FTX EU - we are here! #76277)[1], NFT (3365977126685668907/FTX EU - we are here! #76429)[1], NFT (4352401258490054957/FTX EU - we are here! #78100)[1] | | |
| 04734190 | | NFT (4436755975893607947/FTX EU - we are here! #76732)[1], NFT (4844338573373033897/FTX EU - we are here! #76684)[1], NFT (5278042152521533486/FTX EU - we are here! #76802)[1] | | |
| 04734191 | | NFT (3366451574916996197/FTX EU - we are here! #79640)[1], NFT (3443929762248982867/FTX EU - we are here! #78442)[1] | Yes | |
| 04734192 | | NFT (3583650415634197857/FTX EU - we are here! #77288)[1], NFT (3805478009703143817/FTX EU - we are here! #95666)[1], NFT (4158876040558195657/FTX EU - we are here! #77820)[1] | | |
| 04734193 | | NFT (4467219168039487707/FTX EU - we are here! #77436)[1], NFT (5045632374796449247/FTX EU - we are here! #77299)[1], NFT (5254900664126634697/FTX EU - we are here! #77637)[1] | | |
| 04734194 | | NFT (2927854849622667947/FTX EU - we are here! #76888)[1], NFT (5229266204968552857/FTX EU - we are here! #76641)[1], NFT (5447282061133913527/FTX EU - we are here! #76766)[1] | | |
| 04734195 | | NFT (4614889755700615547/FTX EU - we are here! #81236)[1], NFT (5262116110571156027/FTX EU - we are here! #81283)[1], NFT (5354366465954738387/FTX EU - we are here! #81348)[1] | | |
| 04734196 | | NFT (3797259663769427607/FTX EU - we are here! #77665)[1], NFT (4329305729574444012/FTX EU - we are here! #76279)[1], NFT (5441456091008565407/FTX EU - we are here! #77585)[1] | Yes | |
| 04734197 | | NFT (5346641596006324257/FTX EU - we are here! #75191)[1], NFT (5714066564921876587/FTX EU - we are here! #76509)[1] | | |
| 04734199 | | NFT (3083926337321426557/FTX EU - we are here! #75835)[1], NFT (3300464973472951637/FTX EU - we are here! #75339)[1], NFT (3874523071575838137/FTX EU - we are here! #75674)[1] | | |
| 04734202 | | NFT (4704849507866457577/FTX EU - we are here! #76793)[1], NFT (4733167690698934267/FTX EU - we are here! #77346)[1], NFT (5684994883860108107/FTX EU - we are here! #78861)[1] | | |
| 04734204 | | NFT (3556662138016209847/FTX EU - we are here! #77555)[1], NFT (4540485067107570777/FTX EU - we are here! #76299)[1], NFT (5321533832228184827/FTX EU - we are here! #76026)[1] | | |
| 04734205 | | NFT (3169591704220855997/FTX EU - we are here! #75361)[1], NFT (5127045225127516077/FTX EU - we are here! #75565)[1], NFT (5559509162011348560/FTX EU - we are here! #75696)[1] | | |
| 04734206 | | NFT (3536983854511813197/FTX EU - we are here! #94345)[1], NFT (3741962842331846617/FTX EU - we are here! #92308)[1], NFT (4362557062293488357/FTX EU - we are here! #217281)[1] | | |
| 04734207 | | NFT (2964371680464555016/FTX EU - we are here! #78395)[1], NFT (4345839836939971654/FTX EU - we are here! #76705)[1], NFT (4576480873681633497/FTX EU - we are here! #79024)[1] | | |
| 04734208 | | NFT (3284137749230606177/FTX EU - we are here! #77115)[1], NFT (4285247777461960767/FTX EU - we are here! #76962)[1], NFT (4299785046477599987/FTX EU - we are here! #77204)[1] | | |
| 04734209 | | NFT (4524843451812593977/FTX EU - we are here! #78077)[1], NFT (5235417602837374037/FTX EU - we are here! #77601)[1], NFT (5566605522117102267/FTX EU - we are here! #77784)[1] | | |
| 04734210 | | NFT (3162826842470646807/FTX EU - we are here! #90530)[1], NFT (3344949867776563017/FTX EU - we are here! #87357)[1], NFT (5025072749431216107/FTX EU - we are here! #89621)[1] | | |
| 04734212 | | NFT (2974994373059309037/FTX EU - we are here! #78456)[1], NFT (3278380762691642487/FTX EU - we are here! #77794)[1], NFT (4429251139007783337/The Hill by FTX #25249)[1], NFT (4582851327999204877/FTX EU - we are here! #77501)[1] | | |
| 04734213 | | NFT (3638039580154139467/FTX EU - we are here! #201454)[1], NFT (4151481201826414805/FTX EU - we are here! #201039)[1], NFT (4232310100828580337/FTX EU - we are here! #201335)[1] | | |
| 04734214 | | NFT (3534028930300813997/FTX EU - we are here! #75800)[1], NFT (4665978964638363957/FTX EU - we are here! #75409)[1], NFT (4881236197469165787/FTX EU - we are here! #75541)[1] | | |
| 04734215 | | NFT (2895472922567704697/FTX EU - we are here! #75424)[1], NFT (2901426930304603777/FTX EU - we are here! #75521)[1], NFT (3669443500941027197/FTX EU - we are here! #75487)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734217 | | NFT (39098104776387317607FTX EU - we are here! #77495)[1], NFT (41022213277058015507FTX EU - we are here! #77751)[1], NFT (41152167008984162107FTX EU - we are here! #77677)[1] | | |
| 04734218 | | NFT (40700482826297872707FTX EU - we are here! #92523)[1], NFT (41781697641316444107FTX EU - we are here! #90843)[1], NFT (48555555130997092507FTX EU - we are here! #92890)[1] | | |
| 04734219 | | NFT (30668531446339045707FTX EU - we are here! #75875)[1], NFT (43786303072850577007FTX EU - we are here! #76175)[1], NFT (51143678152017716807FTX EU - we are here! #76360)[1] | | |
| 04734220 | | NFT (39802973833222543807FTX EU - we are here! #76114)[1] | | |
| 04734221 | | NFT (46050571556972338807FTX EU - we are here! #75380)[1] | | |
| 04734222 | | NFT (29823932572798431887FTX EU - we are here! #77101)[1], NFT (39514531181562112007FTX EU - we are here! #76640)[1], NFT (51857672506538092007FTX EU - we are here! #76853)[1] | | |
| 04734223 | | NFT (56872416334242424976FTX EU - we are here! #76646)[1], NFT (57234665780664966707FTX EU - we are here! #76426)[1] | | |
| 04734224 | | NFT (36228707686071216807FTX EU - we are here! #89848)[1], NFT (40670394775493206407FTX EU - we are here! #89585)[1] | | |
| 04734225 | | NFT (46449115076601285307FTX EU - we are here! #85067)[1], NFT (53344019215486007807FTX EU - we are here! #86616)[1] | | |
| 04734227 | | NFT (35376126903468727407FTX EU - we are here! #77931)[1], NFT (46387951928739171107FTX EU - we are here! #78309)[1] | | |
| 04734228 | | NFT (40125102721372255207FTX EU - we are here! #75502)[1], NFT (41647286920001062107FTX EU - we are here! #75399)[1], NFT (45578650235818763507FTX EU - we are here! #75860)[1] | | |
| 04734230 | | NFT (35004520563645812707FTX EU - we are here! #77980)[1], NFT (44592957715461407207FTX EU - we are here! #78164)[1], NFT (47262036119552586307FTX EU - we are here! #77290)[1] | | |
| 04734231 | | NFT (32021539142778052207FTX EU - we are here! #92085)[1], NFT (53393833509274748907FTX EU - we are here! #92420)[1] | | |
| 04734233 | | NFT (40938671407693418907FTX EU - we are here! #76766)[1], NFT (45988500851103710707FTX EU - we are here! #76655)[1], NFT (52292607375463880607FTX EU - we are here! #76551)[1] | | |
| 04734234 | | NFT (34621955997082145907FTX EU - we are here! #75811)[1], NFT (39291791461935442907FTX EU - we are here! #75536)[1], NFT (47892273161856496207FTX EU - we are here! #75418)[1] | | |
| 04734235 | | NFT (37016542964677223307FTX EU - we are here! #75461)[1], NFT (43005824799334406907FTX EU - we are here! #75426)[1], NFT (55874046270138288307FTX EU - we are here! #75558)[1] | | |
| 04734236 | | NFT (35402984314505829307FTX EU - we are here! #76967)[1], NFT (35902773843536796607FTX EU - we are here! #77078)[1], NFT (42683925789384448507FTX EU - we are here! #76732)[1] | | |
| 04734237 | | NFT (33047131544650300407FTX EU - we are here! #76523)[1], NFT (49059362439551101807FTX EU - we are here! #76360)[1], NFT (50310451873778635107FTX EU - we are here! #157463)[1] | Yes | |
| 04734238 | | NFT (32580254429617387707FTX EU - we are here! #79579)[1], NFT (52715052615430114207FTX EU - we are here! #79903)[1], NFT (57005827886554642207FTX EU - we are here! #77711)[1] | | |
| 04734239 | | NFT (29719978251086660407FTX EU - we are here! #75374)[1], NFT (39368450525714990507FTX EU - we are here! #75772)[1], NFT (53716108280017778307FTX EU - we are here! #55559)[1] | | |
| 04734240 | | NFT (30152330254793282207FTX EU - we are here! #141052)[1], NFT (40231287870809621307FTX EU - we are here! #79283)[1], NFT (40828231476700342007FTX EU - we are here! #75714)[1] | | |
| 04734241 | | NFT (32039834375911898107FTX EU - we are here! #78473)[1], NFT (49243655945534859007FTX EU - we are here! #77299)[1], NFT (56318973843776219807FTX EU - we are here! #78279)[1] | | |
| 04734242 | | NFT (53900785797153975907FTX EU - we are here! #76259)[1] | | |
| 04734243 | Contingent, Disputed | NFT (33360318145510042807FTX EU - we are here! #76935)[1], NFT (50997481338847883307FTX EU - we are here! #76824)[1] | | |
| 04734244 | | NFT (52103299943732505307FTX EU - we are here! #237720)[1], NFT (52139570931525204107FTX EU - we are here! #237733)[1], NFT (57242984589102208307FTX EU - we are here! #81512)[1] | | |
| 04734245 | | NFT (46239759836486656707FTX EU - we are here! #75747)[1], NFT (48200061157739757707FTX EU - we are here! #75598)[1], NFT (48503280576121273407FTX EU - we are here! #75457)[1] | | |
| 04734247 | | NFT (32123738837993606807FTX EU - we are here! #76726)[1], NFT (43878801289068931207FTX EU - we are here! #76533)[1], NFT (55392131325004608907FTX EU - we are here! #76806)[1] | | |
| 04734250 | | NFT (43522683714314682907FTX EU - we are here! #78917)[1], NFT (57028771340385233107FTX EU - we are here! #78489)[1] | | |
| 04734251 | | NFT (42549241821098898207FTX EU - we are here! #77452)[1], NFT (48536460802575042407FTX EU - we are here! #77569)[1], NFT (51338272171382085107FTX EU - we are here! #77287)[1] | | |
| 04734252 | | NFT (37344464669504456107FTX EU - we are here! #76125)[1], NFT (44159158181536341307FTX EU - we are here! #169658)[1], NFT (56953901252338652607FTX EU - we are here! #76316)[1] | | |
| 04734253 | | NFT (39701762292639198407FTX EU - we are here! #76696)[1], NFT (46058624159014608607FTX EU - we are here! #77306)[1], NFT (57271700311197803607FTX EU - we are here! #77715)[1] | | |
| 04734255 | | NFT (35091765029830670807FTX EU - we are here! #76083)[1], NFT (35629031279307395207FTX EU - we are here! #76604)[1] | | |
| 04734256 | | NFT (31065042805407623307FTX EU - we are here! #76597)[1], NFT (42506320636995225107FTX EU - we are here! #76471)[1], NFT (44059698350636275207FTX EU - we are here! #76719)[1] | | |
| 04734257 | Contingent, Disputed | NFT (38061470374851233107FTX EU - we are here! #76080)[1], NFT (48283503912024722307FTX EU - we are here! #76271)[1] | | |
| 04734258 | | NFT (33352211609325851207FTX EU - we are here! #78008)[1], NFT (33840362795066299907FTX EU - we are here! #77872)[1], NFT (35719408107985101707FTX EU - we are here! #77687)[1] | | |
| 04734259 | | NFT (31456558643157011307FTX EU - we are here! #82645)[1], NFT (36388958571957550007FTX EU - we are here! #82281)[1], NFT (48545807398607501607FTX EU - we are here! #82405)[1] | | |
| 04734260 | | NFT (33830262131588293007FTX EU - we are here! #82343)[1], NFT (34974591083344954807FTX EU - we are here! #82240)[1], NFT (44339213356801368307FTX EU - we are here! #78764)[1] | | |
| 04734261 | | NFT (35928098346108812007FTX EU - we are here! #76292)[1], NFT (51437495077001045107FTX EU - we are here! #77738)[1], NFT (52718969725505421107FTX EU - we are here! #76578)[1] | | |
| 04734262 | | NFT (45773101825959959907FTX EU - we are here! #100926)[1], NFT (57597485636661363607FTX EU - we are here! #97446)[1] | | |
| 04734263 | | NFT (31294590839242682807FTX EU - we are here! #75647)[1], NFT (40078327857306609607FTX EU - we are here! #76190)[1] | | |
| 04734264 | | NFT (34592454011150421807FTX EU - we are here! #85157)[1], NFT (36213662032463804807FTX EU - we are here! #85844)[1], NFT (41464826048331861107FTX EU - we are here! #76384)[1] | | |
| 04734265 | | BNB[0], BTC[0], FTM[0], FTT[0], MATIC[0], NFT (36736257239543176507FTX EU - we are here! #76482)[1], NFT (37242371449227867407FTX EU - we are here! #76680)[1], NFT (42271417114491515507FTX EU - we are here! #76865)[1], USDT[0.97], USDT[0.00000001] | | |
| 04734267 | | NFT (30235597838641074507FTX EU - we are here! #76375)[1], NFT (34141780234084295907FTX EU - we are here! #76504)[1], NFT (40014985152518117507FTX EU - we are here! #76613)[1] | | |
| 04734268 | | NFT (31424403029873423607FTX EU - we are here! #76784)[1], NFT (49437964648555561707FTX EU - we are here! #76922)[1], NFT (51333690754797555807FTX EU - we are here! #77013)[1] | | |
| 04734269 | | NFT (44405440516298746707FTX EU - we are here! #78345)[1], NFT (47149414601479808707FTX EU - we are here! #78026)[1], NFT (51997731690291423407FTX EU - we are here! #78250)[1] | | |
| 04734273 | | NFT (29283308224943202207FTX EU - we are here! #79837)[1], NFT (53319346305865732107FTX EU - we are here! #79518)[1], NFT (55023412053275268307FTX EU - we are here! #96773)[1], SOL[0], TRX[0], USDT[0.00920162] | | |
| 04734276 | | NFT (44887580424936463307FTX EU - we are here! #76593)[1], NFT (50450221302292923307FTX EU - we are here! #76716)[1], NFT (56629433375760503107FTX EU - we are here! #76671)[1] | | |
| 04734278 | | NFT (33796306001195765107FTX EU - we are here! #75671)[1], NFT (47590078960786692407FTX EU - we are here! #75782)[1], NFT (51964742649271515907FTX EU - we are here! #75740)[1] | | |
| 04734279 | | NFT (36521086306983251007FTX EU - we are here! #76398)[1], NFT (47076063459638790307FTX EU - we are here! #76207)[1], NFT (52658987594148322207FTX EU - we are here! #76321)[1] | | |
| 04734280 | | NFT (30905687693784851607FTX EU - we are here! #76458)[1], NFT (35122599566413024307FTX EU - we are here! #76766)[1], NFT (52533180879253372207FTX EU - we are here! #76889)[1] | | |
| 04734281 | | NFT (32770641453246413207FTX EU - we are here! #76212)[1], NFT (41203055753947095307FTX EU - we are here! #76053)[1], NFT (51457167450611804507FTX EU - we are here! #76396)[1] | | |
| 04734282 | | NFT (31142183725336551207FTX EU - we are here! #75725)[1] | | |
| 04734284 | | NFT (43920638568146910907FTX EU - we are here! #78139)[1] | | |
| 04734285 | | NFT (56393347220563518607FTX EU - we are here! #77015)[1] | | |
| 04734286 | | NFT (29364549229557664607FTX EU - we are here! #78545)[1], NFT (33059266846137158007FTX EU - we are here! #78481)[1], NFT (34045033563305684707FTX EU - we are here! #78292)[1] | | |
| 04734289 | | NFT (30089518851034152907FTX EU - we are here! #80138)[1], NFT (33306002680359534807FTX EU - we are here! #77937)[1], NFT (45472853133723531207FTX EU - we are here! #80021)[1] | | |
| 04734290 | | NFT (29257050862378435407FTX EU - we are here! #77138)[1], NFT (29744798349490456407FTX EU - we are here! #76916)[1], NFT (35821104656526890807FTX EU - we are here! #77251)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734294 | | BNB[0], MATIC[0], NFT (42810484642437361/FTX EU - we are here! #82872)[1], NFT (44699915688681258/FTX EU - we are here! #83327)[1], NFT (51301573787778158/FTX EU - we are here! #81662)[1], SOL[0], TRX[0], USDT[0.13715266] | | |
| 04734295 | | NFT (42783707350096573/FTX EU - we are here! #79274)[1], NFT (45706427243864220/FTX EU - we are here! #79067)[1], NFT (52775159662870547/FTX EU - we are here! #78058)[1] | | |
| 04734296 | | NFT (29211595760179986/FTX EU - we are here! #78109)[1], NFT (42363150733116854/FTX EU - we are here! #79785)[1], NFT (54078455947059015/FTX EU - we are here! #78880)[1] | | |
| 04734298 | | NFT (32714003962556486/FTX EU - we are here! #80066)[1] | | |
| 04734299 | | NFT (38419151749936692/FTX EU - we are here! #77550)[1], NFT (46409191703157407/FTX EU - we are here! #76956)[1], NFT (57566008245338808/FTX EU - we are here! #78070)[1] | | |
| 04734300 | | NFT (38943406957514161/FTX EU - we are here! #77353)[1], NFT (51367859269172637/FTX EU - we are here! #77025)[1] | | |
| 04734301 | | NFT (38833437507903568/FTX EU - we are here! #79141)[1], NFT (39258571734745994/FTX EU - we are here! #78556)[1] | | |
| 04734303 | | NFT (33717066081976964/FTX EU - we are here! #76560)[1], NFT (57058809744399077/FTX EU - we are here! #76830)[1] | | |
| 04734304 | | NFT (35784039177531010/FTX EU - we are here! #57725)[1], NFT (47033074868549160/FTX EU - we are here! #75845)[1], NFT (49059096180182527/FTX EU - we are here! #75774)[1] | | |
| 04734305 | | NFT (31089726659241018/FTX EU - we are here! #75852)[1], NFT (44991613041041543/FTX EU - we are here! #75757)[1], NFT (54537993458131976/FTX EU - we are here! #75819)[1] | | |
| 04734306 | | APE[0], APE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 04734307 | | NFT (34256019803423837/FTX EU - we are here! #77720)[1], NFT (43579098638529361/FTX EU - we are here! #77927)[1], NFT (53753319331333105/FTX EU - we are here! #77368)[1] | | |
| 04734309 | | NFT (49789220317271538/FTX EU - we are here! #76501)[1], NFT (51041816234062156/FTX EU - we are here! #76571)[1], NFT (56731377370585089/FTX EU - we are here! #76419)[1] | | |
| 04734310 | Contingent, Disputed | NFT (31735598690361412/FTX EU - we are here! #113687)[1], NFT (38754193765470757/FTX EU - we are here! #113611)[1], NFT (55804956764131476/FTX EU - we are here! #113470)[1] | | |
| 04734312 | | NFT (34931516093895131/FTX EU - we are here! #80435)[1], NFT (39408937599372456/FTX EU - we are here! #81237)[1], NFT (56670710352667803/FTX EU - we are here! #81018)[1] | | |
| 04734313 | | NFT (40204393872253984/FTX EU - we are here! #98956)[1], NFT (55246642139528154/FTX EU - we are here! #98465)[1], NFT (57203259249193943/FTX EU - we are here! #98673)[1] | | |
| 04734314 | | NFT (32945174919137670/FTX EU - we are here! #78733)[1], NFT (33586249778869382/FTX EU - we are here! #78814)[1], NFT (35932986049737212/FTX EU - we are here! #78506)[1] | | |
| 04734315 | | USD[0.00], USDT[0] | | |
| 04734316 | Contingent, Disputed | NFT (37780553075158766/FTX EU - we are here! #79821)[1], NFT (39635367402954101/FTX EU - we are here! #79449)[1], NFT (52349822724134400/FTX EU - we are here! #78814)[1] | | |
| 04734317 | | NFT (45107208132771979/FTX EU - we are here! #76666)[1], NFT (48989859174902980/FTX EU - we are here! #76402)[1], NFT (53757335459964304/FTX EU - we are here! #76549)[1] | | |
| 04734318 | | BAO[3], BNB[0.36998990], DENT[2], KIN[3], TRX[1.08647551], UBXT[2], USD[0.00] | Yes | |
| 04734319 | | NFT (35112201545829003/FTX EU - we are here! #79267)[1], NFT (42755932731258277/FTX EU - we are here! #78156)[1], NFT (55733255514219355/FTX EU - we are here! #79158)[1] | | |
| 04734320 | | NFT (35052345450020909/FTX EU - we are here! #76659)[1], NFT (56553076413022344/FTX EU - we are here! #76574)[1], NFT (57262538400976480/FTX EU - we are here! #76749)[1] | | |
| 04734321 | | NFT (36153152054030161/FTX EU - we are here! #76762)[1] | | |
| 04734324 | | NFT (35927756297631138/FTX EU - we are here! #76128)[1], NFT (36624020963639121/FTX EU - we are here! #76229)[1], NFT (45727985860684786/FTX EU - we are here! #76035)[1] | | |
| 04734325 | | NFT (30874658409175594/FTX EU - we are here! #92383)[1], NFT (46336685450693682/FTX EU - we are here! #91228)[1], NFT (46515040695634492/FTX EU - we are here! #91890)[1] | | |
| 04734326 | | NFT (39373227869279753/FTX EU - we are here! #76875)[1], NFT (45451329314372104/FTX EU - we are here! #125536)[1], NFT (56274670085048955/FTX EU - we are here! #78350)[1] | | |
| 04734327 | | NFT (38035085052888178/FTX EU - we are here! #76805)[1], NFT (41214453743181091/FTX EU - we are here! #77039)[1], NFT (57403571839928528/FTX EU - we are here! #76638)[1] | | |
| 04734328 | | NFT (29013266835861782/FTX EU - we are here! #79438)[1], NFT (38418298005605282/FTX EU - we are here! #79506)[1], NFT (41098158669049847/FTX EU - we are here! #91018)[1] | | |
| 04734329 | | NFT (37744192753146024/FTX EU - we are here! #76248)[1], NFT (54740843313555206/FTX EU - we are here! #75881)[1], NFT (55628415972039701/FTX EU - we are here! #76403)[1] | | |
| 04734330 | | NFT (29577875960297159/FTX EU - we are here! #79402)[1] | | |
| 04734331 | | NFT (39945363488088805/FTX EU - we are here! #82949)[1], NFT (45880271572327120/FTX EU - we are here! #83799)[1], NFT (55421579108698067/FTX EU - we are here! #84031)[1] | | |
| 04734332 | | NFT (29522384996176889/FTX EU - we are here! #78092)[1], NFT (49469737585412120/FTX EU - we are here! #78363)[1], NFT (50952906261553641/FTX EU - we are here! #78188)[1] | | |
| 04734333 | | NFT (40506689136006459/FTX EU - we are here! #76798)[1], NFT (41061946190311385/FTX EU - we are here! #76752)[1], NFT (54697424927670640/FTX EU - we are here! #76847)[1] | | |
| 04734337 | | NFT (36424617647679555/FTX EU - we are here! #76816)[1], NFT (36447498508063412/FTX EU - we are here! #76937)[1], NFT (43402709710841827/FTX EU - we are here! #76697)[1] | | |
| 04734338 | | BAO[1], DENT[1], ETH[0], NFT (33660380425306405/FTX EU - we are here! #224012)[1], NFT (41862355852303418/FTX EU - we are here! #224026)[1], NFT (43721136356346074/FTX EU - we are here! #224010)[1], UBXT[1], USDT[0] | | |
| 04734339 | | NFT (33306295976813026/FTX EU - we are here! #78834)[1], NFT (37315456469361782/FTX EU - we are here! #78554)[1], NFT (43888944109880522/FTX EU - we are here! #76596)[1] | | |
| 04734340 | | NFT (35758420958263124/FTX EU - we are here! #87245)[1], NFT (46156588726747755/FTX EU - we are here! #88572)[1], NFT (55353502900215495/FTX EU - we are here! #82306)[1] | | |
| 04734341 | | NFT (36549098700650035/FTX EU - we are here! #79887)[1], NFT (43365610604780061/FTX EU - we are here! #79697)[1], NFT (54967380250088977/FTX EU - we are here! #80113)[1] | | |
| 04734343 | | NFT (36159380643564173/FTX EU - we are here! #78063)[1], NFT (47053545823396942/FTX EU - we are here! #77828)[1], NFT (57324275042030472/FTX EU - we are here! #77415)[1] | | |
| 04734344 | | NFT (42281087871062716/FTX EU - we are here! #77325)[1], NFT (50567022093513769/FTX EU - we are here! #77140)[1] | | |
| 04734345 | | NFT (29828061001096110/FTX EU - we are here! #77719)[1], NFT (32141926103079283/FTX EU - we are here! #77848)[1], NFT (49853418249289035/FTX EU - we are here! #77672)[1] | | |
| 04734346 | | NFT (30685608791263186/FTX EU - we are here! #75946)[1], NFT (35389281895639281/FTX EU - we are here! #76052)[1], NFT (36756849109852198/FTX EU - we are here! #75995)[1] | | |
| 04734347 | | NFT (34795737564753725/FTX EU - we are here! #77304)[1], NFT (37843551607653755/FTX EU - we are here! #75994)[1], NFT (48962087209608196/FTX EU - we are here! #77199)[1] | | |
| 04734349 | | NFT (35482743238979806/FTX EU - we are here! #81663)[1], NFT (44333629461417846/FTX EU - we are here! #77388)[1], NFT (56741055821131325/FTX EU - we are here! #86261)[1] | | |
| 04734350 | | NFT (46670398707521511/FTX EU - we are here! #76943)[1] | | |
| 04734351 | | ETH[0], ETH-PERP[0], FLOW-PERP[0], NFT (33771876088954907/FTX EU - we are here! #77002)[1], NFT (53192796165410275/FTX EU - we are here! #77125)[1], NFT (54754322677864495/FTX EU - we are here! #76818)[1], SOL[0], SOL-06240[0], SOL-PERP[0], TRX[0.00297342], USD[0.00], USDT[0.10000000] | | |
| 04734352 | | NFT (35438063430721484/FTX EU - we are here! #77839)[1], NFT (36849187059206982/FTX EU - we are here! #77687)[1], NFT (40282707940181207/FTX EU - we are here! #77968)[1] | | |
| 04734353 | | NFT (37609877510037651/FTX EU - we are here! #101068)[1], NFT (45012099051552324/FTX EU - we are here! #100893)[1], NFT (56802776711796461/FTX EU - we are here! #100959)[1] | | |
| 04734354 | | NFT (32137909279580036/The Hill by FTX #25505)[1], NFT (36140637220128253/FTX EU - we are here! #77648)[1], NFT (56687443988755286/FTX Crypto Cup 2022 Key #9984)[1] | | |
| 04734355 | | NFT (38854087657268774/FTX EU - we are here! #81920)[1], NFT (44236865204462586/FTX EU - we are here! #82608)[1], NFT (45156052070989440/FTX EU - we are here! #79125)[1], USD[1.06] | | |
| 04734356 | | NFT (31236989559623773/FTX EU - we are here! #76789)[1], NFT (32452117117396012/FTX EU - we are here! #76506)[1], NFT (39231723722962022/FTX EU - we are here! #76250)[1] | | |
| 04734357 | | NFT (51732279800647502/FTX EU - we are here! #82175)[1] | | |
| 04734358 | | NFT (29489225788091073/FTX EU - we are here! #80017)[1], NFT (29654193846598570/FTX EU - we are here! #79670)[1], NFT (40511181282738048/FTX EU - we are here! #80207)[1] | | |
| 04734360 | | NFT (34271388863150786/FTX EU - we are here! #91307)[1] | | |
| 04734361 | | NFT (28926958277916500/FTX EU - we are here! #77910)[1], NFT (38044852971547980/FTX EU - we are here! #78124)[1], NFT (49184170880233926/FTX EU - we are here! #78036)[1] | | |
| 04734362 | | NFT (33481310377913869/FTX EU - we are here! #77180)[1], NFT (34666503608720939/FTX EU - we are here! #77598)[1], NFT (35007317489184142/FTX EU - we are here! #76647)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734364 | | NFT (30409702318462894)/FTX EU - we are here! #7072)[1], NFT (50213181335342002)5/FTX EU - we are here! #6420)[1], NFT (50488037877157231)8/FTX EU - we are here! #7669)2[1] | | |
| 04734365 | | NFT (38457322666552744)3/The Hill by FTX #1521)1[1], NFT (39511451569849482)4/FTX EU - we are here! #134981)[1], NFT (46512669871461421)7/FTX EU - we are here! #135059)[1] | Yes | |
| 04734366 | | NFT (40139213132537560)4/FTX EU - we are here! #7602)1[1], NFT (54600223336414866)1/FTX EU - we are here! #6248)[1], NFT (57271361635073192)8/FTX EU - we are here! #6206)[1] | | |
| 04734367 | | NFT (41001407876773533)6/FTX EU - we are here! #7850)6[1], NFT (55144233365265160)6/FTX EU - we are here! #7846)[1] | | |
| 04734370 | | NFT (40278458136451810)9/FTX EU - we are here! #9776)[1], NFT (40283616499490865)3/FTX EU - we are here! #9508)[1], NFT (43116317568194104)9/FTX EU - we are here! #8976)[1] | | |
| 04734371 | | NFT (40947594103642656)3/FTX EU - we are here! #7614)7[1], NFT (47854542798293730)1/FTX EU - we are here! #6303)[1], NFT (56066370468768735)1/FTX EU - we are here! #6375)[1] | | |
| 04734372 | | NFT (31482519783380018)8/FTX EU - we are here! #7704)3[1], NFT (31665890856334852)3/FTX EU - we are here! #6746)[1], NFT (45301798458917033)8/FTX EU - we are here! #7223)[1] | | |
| 04734373 | | NFT (29841567978289517)4/FTX EU - we are here! #7748)4[1], NFT (46239590903802266)3/FTX EU - we are here! #7411)[1], NFT (55767052642765642)2/FTX EU - we are here! #7707)[1] | | |
| 04734374 | | NFT (32660431997938362)3/FTX EU - we are here! #7801)9[1], NFT (47261729325872771)5/FTX EU - we are here! #8369)[1], NFT (52237413001968239)8/FTX EU - we are here! #8260)[1] | | |
| 04734375 | | NFT (35738028423378616)4/FTX EU - we are here! #7743)5[1], NFT (42514267061444679)5/FTX EU - we are here! #7009)[1], NFT (46190333085430321)6/FTX EU - we are here! #7274)[1] | | |
| 04734376 | | NFT (28982395259338007)6/FTX EU - we are here! #8589)[1], NFT (51744976799089754)6/FTX EU - we are here! #8714)[1], NFT (57346257160625889)3/FTX EU - we are here! #8789)[1] | | |
| 04734377 | | NFT (32018194872205265)1/FTX EU - we are here! #6300)[1], NFT (35935974500111298)9/FTX EU - we are here! #6343)[1], NFT (55873608555547068)5/FTX EU - we are here! #6244)[1] | | |
| 04734378 | | NFT (35478367070146976)8/FTX EU - we are here! #6883)[1], NFT (42583100851235201)8/FTX EU - we are here! #7326)[1], NFT (49597252613887535)1/FTX EU - we are here! #7638)[1] | | |
| 04734381 | | NFT (33870269014865504)0/FTX EU - we are here! #7945)5[1], NFT (36715922407164505)5/FTX EU - we are here! #9141)[1], NFT (42318992902289956)3/FTX EU - we are here! #7963)4[1] | Yes | |
| 04734382 | | NFT (30466682160347873)/FTX EU - we are here! #123701)[1], NFT (33946891225557846)7/FTX Crypto Cup 2022 Key #6142)[1], NFT (44048397726879621)3/FTX EU - we are here! #78669)[1], NFT (49848353195742882)1/The Hill by FTX #41502)[1] | | |
| 04734384 | | NFT (40858561844346275)2/FTX EU - we are here! #7384)[1], NFT (40935785095723768)5/FTX EU - we are here! #7382)[1], NFT (46931567491371721)1/FTX EU - we are here! #8514)[1] | | |
| 04734385 | | NFT (40645862556372762)3/FTX EU - we are here! #6516)[1], NFT (48658649144135141)5/FTX EU - we are here! #7017)[1], NFT (54999780605065828)9/FTX EU - we are here! #6686)[1] | | |
| 04734386 | | NFT (31473892711315738)2/FTX EU - we are here! #8301)[1], NFT (32760138915057650)6/The Hill by FTX #25752)[1], NFT (49157741563224529)1/FTX EU - we are here! #7966)1[1], NFT (53918700988911182)7/FTX EU - we are here! #7930)4[1] | | |
| 04734388 | | NFT (40160159843396864)1/FTX EU - we are here! #7914)4[1], NFT (49487480163883151)5/FTX EU - we are here! #7936)[1], NFT (53213269458503882)4/FTX EU - we are here! #7895)1[1] | | |
| 04734389 | | NFT (38196019988751054)/FTX EU - we are here! #8398)[1], NFT (38973410320443057)5/FTX EU - we are here! #8461)[1], NFT (55345694361843652)8/FTX EU - we are here! #7855)9[1] | | |
| 04734390 | | ETH[.00000237], ETHW[.00342854], NFT (31229622664175793)2/FTX EU - we are here! #7355)[1], NFT (37177934301934867)1/FTX EU - we are here! #7767)5[1], NFT (47045152143821573)2/FTX EU - we are here! #76840)[1], USDT[6.78014098] | Yes | |
| 04734391 | | NFT (31714898580323743)1/FTX EU - we are here! #6325)[1], NFT (38499612340678670)2/FTX EU - we are here! #6384)[1], NFT (44723785445903730)9/FTX EU - we are here! #6202)[1] | | |
| 04734393 | | NFT (31593213042460790)6/FTX EU - we are here! #8009)[1], NFT (32723768900067701)0/FTX EU - we are here! #8153)[1], NFT (51259206604481552)/FTX EU - we are here! #8857)[1] | | |
| 04734394 | | NFT (31091351289384757)3/FTX EU - we are here! #7426)[1], NFT (33809335047889559)3/FTX EU - we are here! #7532)[1], NFT (45028222942708856)8/FTX EU - we are here! #7308)[1] | | |
| 04734395 | | NFT (35378068352244768)3/FTX EU - we are here! #8239)9[1], NFT (35852890152668107)8/FTX EU - we are here! #8253)4[1], NFT (41057750736901286)3/FTX EU - we are here! #8273)1[1] | | |
| 04734396 | | NFT (30461783055089994)8/FTX EU - we are here! #103283)[1], NFT (36736069883760204)3/FTX EU - we are here! #78676)[1], NFT (55306986501896519)/FTX EU - we are here! #79199)[1] | | |
| 04734397 | | NFT (34832872227226224)5/FTX EU - we are here! #8790)[1], NFT (41573425623006474)4/FTX EU - we are here! #9173)[1], NFT (47172364856535631)7/FTX EU - we are here! #79437)[1] | | |
| 04734398 | | NFT (44190088736510642)4/FTX EU - we are here! #6720)[1] | | |
| 04734399 | | NFT (30460343062214887)9/FTX EU - we are here! #7878)7[1], NFT (43424755870524159)6/FTX EU - we are here! #7828)9[1] | | |
| 04734400 | | NFT (41135389391720936)5/FTX EU - we are here! #8494)0[1], NFT (52003593078146424)5/FTX EU - we are here! #8483)2[1], NFT (55512719896180426)4/FTX EU - we are here! #8469)2[1] | | |
| 04734401 | | NFT (48273170162534845)9/FTX EU - we are here! #7895)[1], NFT (54421058868481665)1/FTX EU - we are here! #7157)[1], NFT (56637803619990894)4/FTX EU - we are here! #77450)[1] | | |
| 04734402 | | NFT (30778830030568792)6/FTX EU - we are here! #7740)[1], NFT (39211439952461664)9/FTX EU - we are here! #7566)[1], NFT (44595328321644902)6/The Hill by FTX #26238)[1], TONCOIN-PERP[0], TRX[.00000008], USD[0.06], USDT[.0048577] | | |
| 04734403 | | NFT (38550320411768686)2/FTX EU - we are here! #79139)[1], NFT (38603224626212857)6/FTX EU - we are here! #8256)[1], NFT (41795198261464214)9/FTX EU - we are here! #8742)[1] | | |
| 04734406 | | NFT (33589970899088783)9/FTX EU - we are here! #8750)5[1] | | |
| 04734408 | | NFT (44886236394463970)0/FTX EU - we are here! #8495)[1], NFT (51227273681240982)2/FTX EU - we are here! #8763)[1], NFT (55834067350937703)9/FTX EU - we are here! #8990)[1] | | |
| 04734409 | | NFT (43616489723013075)5/FTX EU - we are here! #8723)[1], NFT (48984327107732860)4/FTX EU - we are here! #7028)[1], NFT (56151211828169755)3/FTX EU - we are here! #77545)[1] | | |
| 04734410 | | NFT (34395758295739242)/FTX EU - we are here! #7802)[1], NFT (36806866769711115)9/FTX EU - we are here! #77114)[1], NFT (51985693650170910)3/FTX EU - we are here! #77420)[1] | | |
| 04734411 | | NFT (41901734960696557)5/FTX EU - we are here! #7893)[1], NFT (49133876138851940)8/FTX EU - we are here! #8177)[1], NFT (49592473363945311)3/FTX EU - we are here! #78038)[1] | | |
| 04734412 | | NFT (33592678202092396)94/FTX EU - we are here! #77919)[1], NFT (47370471835015944)0/FTX EU - we are here! #8146)[1] | | |
| 04734413 | | NFT (37562325870700395)0/The Hill by FTX #19032)[1], NFT (41372358221785369)3/FTX Crypto Cup 2022 Key #6486)[1] | | |
| 04734415 | | NFT (35042269823588399)6/FTX EU - we are here! #89073)[1], NFT (37984270486857781)0/FTX EU - we are here! #79492)[1], NFT (39997402740203166)2/FTX EU - we are here! #78124)[1] | | |
| 04734417 | | NFT (40102715595541547)6/FTX EU - we are here! #8356)1[1], NFT (50625295669556705)6/FTX EU - we are here! #83982)[1], NFT (51061133024587950)7/FTX EU - we are here! #84200)[1] | | |
| 04734418 | | NFT (29715241635622473)1/FTX EU - we are here! #76694)[1], NFT (33043401252453815)2/FTX EU - we are here! #76886)[1], NFT (36957230654366056)9/FTX EU - we are here! #76976)[1] | | |
| 04734419 | | NFT (41664971692775369)2/FTX EU - we are here! #77659)[1], NFT (43895157211618730)4/FTX EU - we are here! #77734)[1], NFT (51244421044900951)4/FTX EU - we are here! #77557)[1] | | |
| 04734420 | | NFT (44204943596777680)4/FTX EU - we are here! #79409)[1], NFT (44500475962219228)4/FTX EU - we are here! #79660)[1], NFT (56865279218516753)6/FTX EU - we are here! #77674)[1] | | |
| 04734421 | | NFT (31011727206417703)9/FTX EU - we are here! #78605)[1], NFT (49013095046200201)3/FTX EU - we are here! #78438)[1] | | |
| 04734422 | | BNB[.00133437], NFT (37981149158056486)1/FTX EU - we are here! #78705)[1], NFT (44883729017709999)7/FTX EU - we are here! #78352)[1], NFT (46106355270157337)0/FTX EU - we are here! #77984)[1], USDT[0.00000164] | | |
| 04734423 | | NFT (45670205318938752)2/FTX EU - we are here! #81937)[1], NFT (51085489831356244)0/FTX EU - we are here! #82475)[1], NFT (54746102012668323)1/FTX EU - we are here! #82151)[1] | | |
| 04734424 | | NFT (45088202818167622)3/FTX EU - we are here! #77825)[1], NFT (54257796022925871)4/FTX EU - we are here! #77470)[1], NFT (56279366141754591)8/FTX EU - we are here! #77525)[1] | | |
| 04734425 | | NFT (45669290100780316)5/FTX EU - we are here! #77859)[1], NFT (47701197475033003)7/FTX EU - we are here! #77489)[1] | | |
| 04734426 | | NFT (32609173696572943)8/FTX EU - we are here! #77193)[1], NFT (39910417837468068)8/FTX EU - we are here! #77079)[1], NFT (55228337256632211)4/FTX EU - we are here! #77086)[1] | | |
| 04734427 | | AKRO[3], BAO[3], DENT[2], DOGE[1], ETH[.00000002], FRONT[1], KIN[2], NFT (31092187025807640)0/FTX EU - we are here! #224894)[1], NFT (40050351626104038)5/FTX EU - we are here! #224901)[1], TRX[4.000777], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04734428 | | NFT (38607787107955180)5/FTX EU - we are here! #81809)[1], NFT (47709717398603368)8/FTX EU - we are here! #81333)[1], NFT (53383703459334850)4/FTX EU - we are here! #81977)[1] | | |
| 04734429 | | NFT (37436489405651805)3/FTX EU - we are here! #77700)[1], NFT (42234451597522632)7/FTX EU - we are here! #78233)[1], NFT (53874072473216397)2/FTX EU - we are here! #77006)[1] | | |
| 04734431 | | NFT (30627633104724193)0/FTX EU - we are here! #76371)[1], NFT (50932585172589785)4/FTX EU - we are here! #76521)[1], NFT (52610062668471489)31/FTX EU - we are here! #76601)[1] | | |
| 04734433 | | NFT (31312475853234200)4/FTX EU - we are here! #79321)[1], NFT (36137260162875373)8/The Hill by FTX #22236)[1], NFT (42163567597755515)3/FTX EU - we are here! #79088)[1], NFT (52232851651519267)8/FTX EU - we are here! #79428)[1], NFT (57583683865283811/FTX Crypto Cup 2022 Key #10610)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734434 | | NFT (519822758391626132/FTX EU - we are here! #125313)[1] | | |
| 04734435 | | NFT (353741700693029828/FTX EU - we are here! #79174)[1], NFT (444206964034152630/FTX EU - we are here! #8867)[1], NFT (513384694791772973/FTX EU - we are here! #78437)[1] | | |
| 04734436 | | NFT (304077874560877046/FTX EU - we are here! #77837)[1], NFT (381310526100476121/FTX EU - we are here! #77775)[1], NFT (424422437425483098/FTX EU - we are here! #77579)[1] | | |
| 04734438 | | NFT (463187647434805282/FTX EU - we are here! #78377)[1], NFT (539181569998692969/FTX EU - we are here! #78503)[1] | | |
| 04734439 | | NFT (441897692728112578/FTX EU - we are here! #84512)[1], NFT (541826698887217405/FTX EU - we are here! #84827)[1] | | |
| 04734440 | | NFT (370247875496656766/FTX EU - we are here! #77506)[1], NFT (507386014468384176/FTX EU - we are here! #77851)[1], NFT (573522847975086058/FTX EU - we are here! #78202)[1] | | |
| 04734441 | | NFT (293455001551196275/FTX EU - we are here! #225331)[1], NFT (415309591375073968/FTX EU - we are here! #225328)[1], NFT (416765978153658299/FTX EU - we are here! #225313)[1] | | |
| 04734442 | | NFT (459673131919843448/FTX EU - we are here! #81507)[1] | | |
| 04734443 | | NFT (293847972715058501/FTX EU - we are here! #77248)[1], NFT (370634344898879252/FTX EU - we are here! #77347)[1] | | |
| 04734444 | | NFT (368195120254622720/FTX EU - we are here! #81711)[1] | | |
| 04734445 | | NFT (357914645959236952/FTX EU - we are here! #77141)[1], NFT (396110046794451860/FTX EU - we are here! #101073)[1], NFT (407532308063087809/FTX EU - we are here! #77272)[1] | | |
| 04734447 | | NFT (379610815203295776/FTX EU - we are here! #76586)[1], NFT (404463202475543093/FTX EU - we are here! #171602)[1] | | |
| 04734449 | | NFT (337416468621454675/FTX EU - we are here! #80065)[1], NFT (479046249729262659/FTX EU - we are here! #80846)[1], NFT (571920210812600292/FTX EU - we are here! #80993)[1] | | |
| 04734450 | | NFT (331105815594148400/FTX EU - we are here! #231490)[1], NFT (477637960181217659/FTX EU - we are here! #78761)[1], NFT (539320892557609870/FTX EU - we are here! #78520)[1] | | |
| 04734451 | | NFT (316031805136409518/FTX EU - we are here! #78244)[1], NFT (503517234381841884/FTX EU - we are here! #78074)[1], NFT (574975399300077383/FTX EU - we are here! #78413)[1] | | |
| 04734452 | | NFT (428298159912563302/FTX EU - we are here! #77833)[1], NFT (479757728499288284/FTX EU - we are here! #78006)[1], NFT (486004786237594620/FTX EU - we are here! #77510)[1] | | |
| 04734453 | | NFT (514810365685077492/FTX EU - we are here! #78432)[1], NFT (546577037975326330/FTX EU - we are here! #78759)[1] | | |
| 04734454 | | NFT (440939427766141970/FTX EU - we are here! #82428)[1], NFT (446418324094560163/FTX EU - we are here! #82663)[1], NFT (475670657583298941/FTX EU - we are here! #79943)[1] | | |
| 04734456 | | NFT (502817532096941339/FTX EU - we are here! #84206)[1], NFT (550235802834159268/FTX EU - we are here! #79751)[1], NFT (556231962535156469/FTX EU - we are here! #88356)[1] | | |
| 04734457 | | NFT (527088608867512052/FTX EU - we are here! #84591)[1], NFT (532821233960950400/FTX EU - we are here! #79827)[1], NFT (556202036222277250/FTX EU - we are here! #84708)[1] | | |
| 04734458 | | NFT (312925087777672066/FTX EU - we are here! #81931)[1], NFT (515042912901107230/FTX EU - we are here! #83126)[1], NFT (547378852330521112/FTX EU - we are here! #78632)[1] | | |
| 04734459 | | NFT (450039775907431627/FTX EU - we are here! #78230)[1], NFT (492253137298860670/FTX EU - we are here! #78423)[1], NFT (534204015220031614/FTX EU - we are here! #78356)[1] | | |
| 04734462 | | NFT (354795379432443361/FTX Crypto Cup 2022 Key #13227)[1], NFT (360371240785854035/FTX EU - we are here! #78295)[1], NFT (447580348558702165/FTX EU - we are here! #78026)[1], NFT (486621588879962701/FTX EU - we are here! #78182)[1], NFT (525561706046082585/The Hill by FTX #13427)[1] | Yes | |
| 04734463 | | NFT (422320147018097666/FTX EU - we are here! #77281)[1], NFT (518047549728216011/FTX EU - we are here! #78054)[1], NFT (534917391514225167/FTX EU - we are here! #77639)[1] | | |
| 04734464 | | NFT (307143979170360790/FTX EU - we are here! #80315)[1], NFT (537389667996166959/FTX EU - we are here! #80117)[1], NFT (558100157566221554/FTX EU - we are here! #79367)[1] | | |
| 04734465 | | NFT (315676901101415134/FTX EU - we are here! #77755)[1], NFT (408429839306943467/FTX EU - we are here! #77966)[1], NFT (467193007602966977/FTX EU - we are here! #77550)[1] | | |
| 04734466 | | NFT (317763929237830980/FTX EU - we are here! #77662)[1], NFT (448575866731810565/FTX EU - we are here! #77456)[1], NFT (531008358844037559/FTX EU - we are here! #77529)[1] | | |
| 04734467 | | NFT (365143703419802279/FTX EU - we are here! #77902)[1], NFT (528118031059923806/FTX EU - we are here! #77465)[1], NFT (572714842072240767/FTX EU - we are here! #77998)[1] | | |
| 04734469 | | NFT (546770400003884177/FTX EU - we are here! #76624)[1] | | |
| 04734470 | | NFT (313974737964611994/FTX EU - we are here! #255028)[1], NFT (485953302381172232/FTX EU - we are here! #77610)[1], NFT (497780253619760928/FTX EU - we are here! #77757)[1] | | |
| 04734471 | | NFT (333871364971057599/FTX EU - we are here! #86821)[1], NFT (468086276568374687/FTX EU - we are here! #87146)[1], NFT (504339847584563665/FTX EU - we are here! #86378)[1] | | |
| 04734473 | | NFT (338436688102173677/FTX EU - we are here! #78689)[1], NFT (407519312275241306/FTX EU - we are here! #79048)[1], NFT (496044254360086956/FTX EU - we are here! #78927)[1] | | |
| 04734474 | | NFT (303205698519680682/FTX EU - we are here! #76843)[1], NFT (356170616559370369/FTX EU - we are here! #76918)[1], NFT (513238748792219839/FTX EU - we are here! #76798)[1] | | |
| 04734475 | | NFT (291276025050938319/FTX EU - we are here! #76750)[1], NFT (304033696048988195/FTX EU - we are here! #77978)[1], NFT (447352838481591445/FTX EU - we are here! #77868)[1] | | |
| 04734476 | | NFT (451689971605802191/FTX EU - we are here! #76907)[1], NFT (468861053002525907/FTX EU - we are here! #76786)[1], NFT (471792246763920719/FTX EU - we are here! #76852)[1] | | |
| 04734477 | | NFT (314040724012805166/FTX EU - we are here! #77199)[1], NFT (353925271982228663/FTX EU - we are here! #77895)[1], NFT (574226521338311463/FTX EU - we are here! #78720)[1] | | |
| 04734478 | | NFT (344828002752627854/FTX EU - we are here! #77432)[1], NFT (425238268699847519/FTX EU - we are here! #76809)[1], NFT (444693667881925813/FTX EU - we are here! #77650)[1] | | |
| 04734479 | | NFT (315247445582759387/FTX EU - we are here! #79760)[1], NFT (348260210425884743/FTX EU - we are here! #79511)[1], NFT (433676606768922246/FTX EU - we are here! #79245)[1] | | |
| 04734480 | | NFT (329469784687833549/FTX EU - we are here! #79913)[1], NFT (427935692777468272/FTX EU - we are here! #79569)[1], NFT (497953765609025884/FTX EU - we are here! #79777)[1] | | |
| 04734483 | | NFT (330953269841431798/FTX EU - we are here! #78898)[1], NFT (400481175356624410/FTX EU - we are here! #80804)[1], NFT (405554104865694918/FTX EU - we are here! #79513)[1] | | |
| 04734484 | | NFT (292281795497160154/FTX EU - we are here! #77074)[1], NFT (392769794878611202/FTX EU - we are here! #77189)[1], NFT (539535336247511488/FTX EU - we are here! #77313)[1] | | |
| 04734485 | | NFT (339589812067708393/FTX EU - we are here! #112182)[1], NFT (376425727204369006/FTX EU - we are here! #112706)[1], NFT (544573078741494397/FTX EU - we are here! #112279)[1] | | |
| 04734486 | | NFT (401175875263134670/FTX EU - we are here! #79801)[1], NFT (478583550516673501/FTX EU - we are here! #81237)[1], NFT (554938155977819585/FTX EU - we are here! #76970)[1] | | |
| 04734487 | | NFT (385136280270401194/FTX EU - we are here! #77450)[1], NFT (409216674761038222/FTX EU - we are here! #77800)[1], NFT (481511009134078184/FTX EU - we are here! #77236)[1] | | |
| 04734490 | | NFT (446968880914750266/FTX EU - we are here! #78508)[1], NFT (457426084537675289/FTX EU - we are here! #77165)[1], NFT (563568702842354686/FTX EU - we are here! #78937)[1] | | |
| 04734494 | | NFT (571278594034993697/FTX EU - we are here! #77610)[1] | | |
| 04734495 | | NFT (311670053703077991/FTX EU - we are here! #77223)[1], NFT (424877617342482836/FTX EU - we are here! #77080)[1], NFT (535382354117728477/FTX EU - we are here! #76995)[1] | | |
| 04734496 | | NFT (321898008301485062/FTX EU - we are here! #77576)[1], NFT (376001996075810462/FTX EU - we are here! #77641)[1], NFT (439608294291446776/FTX EU - we are here! #77529)[1] | | |
| 04734498 | | NFT (362414568768003836/FTX EU - we are here! #78929)[1], NFT (550489744579322191/FTX EU - we are here! #79345)[1], NFT (557766447181864676/FTX EU - we are here! #79574)[1] | | |
| 04734499 | | NFT (338029976452702440/FTX EU - we are here! #79135)[1], NFT (451162435317314363/FTX EU - we are here! #78739)[1], NFT (573976616593263714/FTX EU - we are here! #78468)[1] | | |
| 04734501 | | NFT (404967047243856292/FTX EU - we are here! #79587)[1], NFT (477737541089359756/FTX EU - we are here! #79203)[1], NFT (514089499972226842/FTX EU - we are here! #79343)[1] | | |
| 04734502 | | NFT (377718735636438632/FTX EU - we are here! #77022)[1], NFT (452605224860854771/FTX EU - we are here! #76941)[1], NFT (544360618816735228/FTX EU - we are here! #76993)[1] | | |
| 04734504 | | NFT (506194013809776463/FTX EU - we are here! #134704)[1] | | |
| 04734505 | | NFT (406732739437426437/FTX EU - we are here! #77890)[1], NFT (444870825785799710/FTX EU - we are here! #78390)[1], NFT (539373193922439416/FTX EU - we are here! #78571)[1] | | |
| 04734506 | | NFT (571187783392572561/FTX EU - we are here! #78240)[1] | | |
| 04734507 | | NFT (303669165690408922/FTX EU - we are here! #79036)[1], NFT (412240152805071406/FTX EU - we are here! #78717)[1], NFT (572007314942639637/FTX EU - we are here! #79647)[1] | | |
| 04734508 | | NFT (326470498461034024/FTX EU - we are here! #108649)[1], NFT (409214429163531762/FTX EU - we are here! #284535)[1], NFT (486812048677743497/FTX EU - we are here! #108487)[1] | | |
| 04734509 | | NFT (335682023879238029/FTX EU - we are here! #77019)[1], NFT (336716426884543976/FTX EU - we are here! #77127)[1], NFT (338886208119569654/FTX EU - we are here! #77070)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734510 | | NFT (3135465996747470553/FTX EU - we are here! #77119)[1], NFT (4892399048978146966/FTX EU - we are here! #77136)[1], NFT (5725710064258927227/FTX EU - we are here! #76921)[1] | | |
| 04734511 | | NFT (3213244237136244747/FTX EU - we are here! #80110)[1], NFT (5077935752445322555/FTX EU - we are here! #79922)[1], NFT (5692911822658285747/FTX EU - we are here! #78332)[1] | Yes | |
| 04734512 | | NFT (3241550522183312227/FTX EU - we are here! #77706)[1], NFT (4043263111108502106/FTX EU - we are here! #78330)[1], NFT (5528737929587333802/FTX EU - we are here! #78567)[1] | | |
| 04734513 | | NFT (4217246544530103339/FTX EU - we are here! #78894)[1] | | |
| 04734514 | | NFT (3689247240928814454/FTX EU - we are here! #81364)[1], NFT (4830508825565824553/FTX EU - we are here! #81022)[1], NFT (5130041879904446686/FTX EU - we are here! #80282)[1] | | |
| 04734516 | | NFT (3290489888738239922/FTX EU - we are here! #77147)[1], NFT (3304313879044622221/FTX EU - we are here! #77565)[1], NFT (4470782472636575663/FTX EU - we are here! #77275)[1] | | |
| 04734517 | | NFT (5022240624843054771/FTX EU - we are here! #77608)[1] | | |
| 04734518 | | NFT (4017002547643329246/FTX EU - we are here! #87478)[1], NFT (4245293392824655545/FTX EU - we are here! #81008)[1], NFT (4997400345699523001/FTX EU - we are here! #87340)[1] | | |
| 04734519 | | NFT (3015981760706576271/FTX EU - we are here! #78061)[1], NFT (4701140196091117523/FTX EU - we are here! #78118)[1], NFT (5122876474758856821/FTX EU - we are here! #77936)[1] | | |
| 04734520 | | NFT (4652962522736148564/FTX EU - we are here! #81382)[1], NFT (5036551710158068027/FTX EU - we are here! #80787)[1], NFT (5324718131026146707/FTX EU - we are here! #80397)[1] | | |
| 04734521 | | NFT (3940255223145361167/FTX EU - we are here! #80901)[1], NFT (4975305200086422927/FTX EU - we are here! #81318)[1], NFT (5681239475206488717/FTX EU - we are here! #81554)[1] | | |
| 04734523 | | NFT (3541266928763830747/FTX EU - we are here! #77105)[1], NFT (3722054438587806157/FTX EU - we are here! #77015)[1], NFT (5403147355697107647/FTX EU - we are here! #76966)[1] | | |
| 04734524 | | NFT (3455037194869565777/FTX EU - we are here! #78936)[1], NFT (4636508466176268997/FTX EU - we are here! #79532)[1], NFT (5349036165266863867/FTX EU - we are here! #79815)[1] | | |
| 04734526 | | NFT (3056278248923557447/FTX EU - we are here! #91137)[1], NFT (4993678109699915916/FTX EU - we are here! #91277)[1], NFT (5225442786141373357/FTX EU - we are here! #91612)[1] | | |
| 04734527 | | NFT (3447874588202049966/FTX EU - we are here! #78382)[1], NFT (3636447382095407237/FTX EU - we are here! #78429)[1], NFT (4760889271598975007The Hill by FTX #30664)[1], NFT (5615516732669234717/FTX EU - we are here! #78324)[1] | | |
| 04734528 | | NFT (3056727871677560577/FTX EU - we are here! #82542)[1], NFT (3425163565234103877/FTX EU - we are here! #82769)[1], NFT (4895184598118358717/FTX EU - we are here! #82034)[1] | | |
| 04734529 | | NFT (5420125341879845688/FTX EU - we are here! #80919)[1], NFT (5540395361670410107/FTX EU - we are here! #79354)[1], NFT (5744107694700604607/FTX EU - we are here! #80232)[1] | | |
| 04734530 | | NFT (3054857577025704287/FTX EU - we are here! #77453)[1], NFT (4225897448572069137/FTX EU - we are here! #77133)[1] | | |
| 04734531 | | NFT (2978521139098833997/FTX EU - we are here! #81828)[1], NFT (4651214440581811557/FTX EU - we are here! #82137)[1], NFT (5200996613348928377/FTX EU - we are here! #81492)[1] | | |
| 04734532 | | NFT (4683061992408883437/FTX EU - we are here! #77446)[1] | | |
| 04734533 | | NFT (3617763121931552157/FTX EU - we are here! #77106)[1], NFT (4899253426934597347/FTX EU - we are here! #78107)[1], NFT (4943298416233992647/FTX EU - we are here! #78180)[1] | | |
| 04734536 | | NFT (3086913831290820407/FTX EU - we are here! #266639)[1], NFT (3495386302226494377/FTX Crypto Cup 2022 Key #15338)[1], NFT (4080320374750739944/FTX EU - we are here! #78287)[1], NFT (4720956401855337010/FTX EU - we are here! #78556)[1] | | |
| 04734537 | | NFT (3354147108263188011/FTX EU - we are here! #78711)[1], NFT (4132410793583013907/FTX EU - we are here! #78575)[1], NFT (5264294915076556600/FTX EU - we are here! #78643)[1] | | |
| 04734538 | | NFT (4334968394290446321/FTX EU - we are here! #77229)[1], NFT (5429119506018230147/FTX EU - we are here! #82523)[1], NFT (5731462849949768257/FTX EU - we are here! #77741)[1] | | |
| 04734539 | Contingent, Disputed | GBP[0.00] | | |
| 04734541 | | NFT (3711195491539679207/FTX EU - we are here! #78604)[1], NFT (4080626854356732717/FTX EU - we are here! #78419)[1], NFT (4414089442938871207/FTX EU - we are here! #78164)[1] | | |
| 04734542 | | NFT (3099111847809855657/FTX EU - we are here! #93725)[1], NFT (4202519256584557927/FTX EU - we are here! #78447)[1], NFT (5597157301793503307/FTX EU - we are here! #78097)[1] | | |
| 04734543 | | NFT (4866955209724733807/FTX EU - we are here! #83254)[1], NFT (5562428324597708437/FTX EU - we are here! #77231)[1], NFT (5642979556508993307/FTX EU - we are here! #84953)[1] | | |
| 04734544 | | USD[0.19] | | |
| 04734545 | | NFT (3219673116938639737/FTX EU - we are here! #79703)[1], NFT (4351262537135172857/FTX EU - we are here! #79643)[1], NFT (4832652596516957957/FTX EU - we are here! #79506)[1] | | |
| 04734546 | | NFT (4352430107754214447/FTX EU - we are here! #80933)[1], NFT (4598061678571121477/FTX EU - we are here! #82548)[1], NFT (5253880219500033145/FTX EU - we are here! #80748)[1] | | |
| 04734547 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 04734549 | | NFT (2885093384882669993/FTX EU - we are here! #77485)[1] | | |
| 04734550 | | NFT (3212916061445881547/FTX EU - we are here! #77980)[1], NFT (3712575530127202335/FTX EU - we are here! #79017)[1], NFT (5081618189115985547/FTX EU - we are here! #77489)[1] | | |
| 04734551 | | NFT (3120866276515130637/FTX EU - we are here! #79842)[1], NFT (5474518469826338307/FTX EU - we are here! #80444)[1], NFT (5481349579536023397/FTX EU - we are here! #78974)[1] | | |
| 04734552 | | NFT (3010963170932725437/FTX EU - we are here! #77192)[1], NFT (3854188606024952747/FTX EU - we are here! #77257)[1], NFT (3866987023592729007/FTX EU - we are here! #77351)[1] | | |
| 04734554 | | NFT (2997475894284353807/FTX EU - we are here! #79703)[1], NFT (5089398440172191027/FTX EU - we are here! #78486)[1], NFT (5655202066002286307/FTX EU - we are here! #78486)[1] | | |
| 04734556 | | APT[0.0098227], ETH[0.00006263], NFT (3791329380448651427The Hill by FTX #11277)[1], NFT (4428766994707138127/FTX Crypto Cup 2022 Key #9406)[1], TRX[.004991], USD[0.00], USDT[0.00369067] | | |
| 04734557 | | NFT (3953530751924802767/FTX EU - we are here! #79081)[1], NFT (5361031688517547517/FTX EU - we are here! #78262)[1], NFT (5567375892299491977/FTX EU - we are here! #78996)[1] | | |
| 04734558 | | NFT (4089594985431708457/FTX EU - we are here! #80356)[1], NFT (5648066665853600408/FTX EU - we are here! #80675)[1], NFT (5672346055677936457/FTX EU - we are here! #81134)[1] | | |
| 04734559 | | NFT (3246645289097483133/FTX EU - we are here! #146325)[1], NFT (4016634492815600987/FTX EU - we are here! #146464)[1], NFT (4604570979242947667/FTX EU - we are here! #146371)[1] | | |
| 04734560 | | NFT (4605582763297966337/FTX EU - we are here! #116985)[1], NFT (4614093127972692057/FTX EU - we are here! #116722)[1], NFT (5125024633862023657/FTX Crypto Cup 2022 Key #46199)[1], NFT (5411176865826778867The Hill by FTX #9866)[1], NFT (5553782013890853257/FTX EU - we are here! #116525)[1] | | |
| 04734562 | | NFT (3874318792194792637/FTX EU - we are here! #78830)[1], NFT (4227742171494658237/FTX EU - we are here! #78970)[1], NFT (5159844032888947857/FTX EU - we are here! #78679)[1] | | |
| 04734564 | | NFT (3271455294465118157/FTX EU - we are here! #78896)[1], NFT (4169889273070446123/FTX EU - we are here! #79792)[1], NFT (4201215741585906817/FTX EU - we are here! #77476)[1] | | |
| 04734565 | | NFT (3367571736918940847/FTX EU - we are here! #78908)[1], NFT (5295501169672804837/FTX EU - we are here! #79120)[1], NFT (5597735959565555257/FTX EU - we are here! #79243)[1] | | |
| 04734567 | | ETH[0.00], NFT (4439341644914711116/FTX EU - we are here! #78904)[1], NFT (5248156076230701377/FTX EU - we are here! #78599)[1], NFT (5750146743243919675/FTX EU - we are here! #78700)[1], TRX[.000034] | | |
| 04734568 | | NFT (2908182180634471357/FTX EU - we are here! #88147)[1], NFT (3586271238189998097/FTX EU - we are here! #79262)[1], NFT (4297663865947616047/FTX EU - we are here! #79330)[1] | | |
| 04734569 | | NFT (3510927042183608847/FTX EU - we are here! #79009)[1], NFT (3938170044066938167/FTX EU - we are here! #78879)[1], NFT (4898963497485819687/FTX EU - we are here! #79209)[1] | | |
| 04734571 | | NFT (2900562816819220127/FTX EU - we are here! #77327)[1], NFT (5430425920158265207/FTX EU - we are here! #77537)[1], NFT (5764225119591035127/FTX EU - we are here! #77376)[1] | | |
| 04734572 | | NFT (3624024147712460134/FTX EU - we are here! #79269)[1], NFT (4230404811107424381/FTX EU - we are here! #79479)[1], NFT (4625508323871076097/FTX EU - we are here! #79371)[1] | | |
| 04734573 | | NFT (3564720976499615467/FTX EU - we are here! #92924)[1], NFT (3764938743404505750/FTX EU - we are here! #90407)[1], NFT (4633247239797097767/FTX EU - we are here! #92570)[1] | Yes | |
| 04734574 | | NFT (2996996751969934047/FTX EU - we are here! #79176)[1], NFT (4900674296500811947/FTX EU - we are here! #79058)[1], NFT (5352370950121822097/FTX EU - we are here! #79275)[1] | | |
| 04734575 | | NFT (2972916236213276237/FTX EU - we are here! #79332)[1], NFT (3074086768770239527/FTX EU - we are here! #79532)[1], NFT (3626560540377021887/FTX Crypto Cup 2022 Key #12349)[1], NFT (5316934627649907657/FTX EU - we are here! #79741)[1] | | |
| 04734576 | | NFT (3815048152948412377/FTX EU - we are here! #79471)[1], NFT (3926457246939664947/FTX EU - we are here! #79551)[1], NFT (3961589035894554397/FTX EU - we are here! #79619)[1] | | |
| 04734577 | | NFT (4315038954454684854/FTX EU - we are here! #78857)[1] | | |
| 04734580 | | NFT (4237769946409003497/FTX EU - we are here! #79771)[1], NFT (4386057571070195837/FTX EU - we are here! #79504)[1], NFT (5409627171599665997/FTX EU - we are here! #79634)[1] | | |
| 04734581 | | NFT (3039596607115127607/FTX EU - we are here! #78270)[1], NFT (4653527367613027747/FTX EU - we are here! #78635)[1], NFT (5650641782313549527/FTX EU - we are here! #78478)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734582 | | NFT (384227546737102442/FTX EU - we are here! #77432)[1] | | |
| 04734583 | | NFT (320136511808543725/FTX EU - we are here! #78671)[1], NFT (447749097674655291/FTX EU - we are here! #78776)[1], NFT (458855672064214320/FTX EU - we are here! #78871)[1] | | |
| 04734585 | | NFT (325792675073068818/FTX EU - we are here! #78112)[1], NFT (377527573438812126/FTX EU - we are here! #77397)[1], NFT (490281582374144348/FTX EU - we are here! #77781)[1] | | |
| 04734586 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.03759011], LUNA2_LOCKED[0.08771026], LUNC[3185.32624304], MANA[0], MATIC[0], NFT (431305488415668095/FTX EU - we are here! #78944)[1], NFT (440473515213573547/FTX EU - we are here! #78850)[1], NFT (508404583369544639/FTX EU - we are here! #80031)[1], SOL[0], TRX[0], USD[0.00], USDT[1.5395124 9] | | |
| 04734587 | Contingent, Disputed | NFT (313398053307468624/FTX EU - we are here! #90930)[1], NFT (428952929460138800/FTX EU - we are here! #91612)[1], (553547849984195818/FTX EU - we are here! #91767)[1] | | |
| 04734588 | Contingent, Disputed | NFT (415468418949615226/FTX EU - we are here! #87319)[1], NFT (438607920664284228/FTX EU - we are here! #88741)[1], NFT (558131819554101644/FTX EU - we are here! #103651)[1] | | |
| 04734589 | | NFT (361304657007222418/FTX EU - we are here! #79577)[1], NFT (378015468167440068/FTX EU - we are here! #79456)[1], NFT (484326676779995860/FTX EU - we are here! #79133)[1] | | |
| 04734590 | | NFT (337952496265127470/FTX EU - we are here! #81727)[1], NFT (392068648404302711/FTX EU - we are here! #82474)[1], NFT (565264234373795643/FTX EU - we are here! #81127)[1] | | |
| 04734591 | | NFT (380764679456802177/FTX EU - we are here! #81084)[1], NFT (524120999421508197/FTX EU - we are here! #80480)[1], NFT (551192882034268720/FTX EU - we are here! #80886)[1] | | |
| 04734592 | | NFT (385679925322190974/FTX EU - we are here! #77614)[1], NFT (415979859978368297/FTX EU - we are here! #77521)[1], NFT (470110086484839918/FTX EU - we are here! #77563)[1] | | |
| 04734593 | | NFT (293516128420144856/FTX EU - we are here! #77567)[1], NFT (294517026029519398/FTX EU - we are here! #77957)[1], NFT (556104264858308614/FTX EU - we are here! #78260)[1] | | |
| 04734595 | | NFT (319674257482275275/FTX EU - we are here! #77781)[1], NFT (456339259390145848/FTX EU - we are here! #78198)[1], NFT (563458670620307252/FTX EU - we are here! #77358)[1] | | |
| 04734597 | | NFT (330263208593504064/FTX EU - we are here! #79016)[1], NFT (343611954805439157/FTX EU - we are here! #79109)[1], NFT (378204239497494520/FTX EU - we are here! #78806)[1] | | |
| 04734599 | | NFT (307698889894736897/FTX EU - we are here! #122864)[1], NFT (340828846755729573/FTX EU - we are here! #123358)[1], NFT (486020769510403948/FTX EU - we are here! #122689)[1], NFT (565405133544015404/FTX Crypto Cup 2022 Key #19004)[1], SOL[.00038603], USDI[0.03], USDT[0.00653567], XRP[.003816] | | |
| 04734600 | | NFT (412098328878526783/FTX EU - we are here! #79033)[1] | | |
| 04734601 | | NFT (294085967673934656/FTX EU - we are here! #90266)[1], NFT (381744745227207361/FTX EU - we are here! #89769)[1], NFT (417630402836584113/FTX EU - we are here! #90050)[1] | | |
| 04734602 | | NFT (409367823148225860/FTX EU - we are here! #77592)[1] | | |
| 04734603 | | NFT (414337666366889984/FTX EU - we are here! #79669)[1], NFT (550293437436846958/FTX EU - we are here! #79360)[1], NFT (569618029190508986/FTX EU - we are here! #79589)[1] | | |
| 04734605 | | NFT (410673942047846653/FTX EU - we are here! #77409)[1], NFT (465853554522450493/FTX EU - we are here! #77456)[1], NFT (467301856930796711/FTX EU - we are here! #77499)[1] | | |
| 04734607 | | NFT (298320057226840606/FTX EU - we are here! #77741)[1], NFT (485088032801639440/FTX EU - we are here! #77676)[1], NFT (537457432276932135/FTX EU - we are here! #77624)[1] | | |
| 04734608 | | NFT (407746055489961800/FTX EU - we are here! #80382)[1], NFT (509937568415117397/FTX EU - we are here! #81006)[1], NFT (559563105025857811/FTX EU - we are here! #80775)[1] | | |
| 04734609 | | NFT (442240649909959566/FTX EU - we are here! #80699)[1], NFT (504669340607174511/FTX EU - we are here! #80539)[1], NFT (550968709281888436/FTX EU - we are here! #80319)[1] | | |
| 04734610 | | NFT (526037185356767744/FTX EU - we are here! #79190)[1], NFT (538245431756947481/FTX EU - we are here! #79071)[1] | | |
| 04734611 | | NFT (380086900291703261/FTX EU - we are here! #78345)[1], NFT (514156217090408182/FTX EU - we are here! #78220)[1], NFT (535831776220044334/FTX EU - we are here! #78012)[1] | | |
| 04734612 | | NFT (320903468308220427/FTX EU - we are here! #86499)[1], NFT (321142074258176427/FTX EU - we are here! #86313)[1], NFT (489066311442427296!/FTX EU - we are here! #86153)[1] | | |
| 04734613 | | NFT (369285056477834473/FTX EU - we are here! #77595)[1], NFT (376720527393249277/FTX EU - we are here! #77464)[1] | | |
| 04734614 | | NFT (324124451205386479/FTX EU - we are here! #80729)[1], NFT (352999238041113813/FTX EU - we are here! #80450)[1], NFT (565097307142975091/FTX EU - we are here! #79843)[1] | | |
| 04734616 | | NFT (372567102259059568/FTX EU - we are here! #80425)[1], NFT (406747046746707319/FTX EU - we are here! #80586)[1], NFT (571990404760763718/FTX EU - we are here! #80109)[1] | | |
| 04734617 | | NFT (354048822383242294/FTX EU - we are here! #79582)[1], NFT (447209946419581200/FTX EU - we are here! #79937)[1], NFT (489493266627576039/FTX EU - we are here! #79746)[1] | | |
| 04734618 | | NFT (306901628463895988/FTX EU - we are here! #82091)[1], NFT (425066537636490756/FTX EU - we are here! #82583)[1], NFT (521193818159261120/FTX EU - we are here! #83603)[1] | | |
| 04734619 | | NFT (318227368783842725/FTX EU - we are here! #82091)[1], NFT (460737495300401787/FTX EU - we are here! #80164)[1], NFT (471227432481827026/FTX EU - we are here! #80656)[1] | | |
| 04734621 | | ETH[0], LTC[.00000001], NFT (438197263499700533/FTX Crypto Cup 2022 Key #6500)[1], NFT (499024406960237810/FTX EU - we are here! #88379)[1] | | |
| 04734623 | | NFT (344494748345701505/FTX EU - we are here! #255864)[1], NFT (439669647576876392/FTX EU - we are here! #78511)[1], NFT (455190154226296857/FTX EU - we are here! #78435)[1] | | |
| 04734624 | | NFT (318078600843526263/FTX EU - we are here! #77815)[1], NFT (508495828945654337/FTX EU - we are here! #78010)[1], NFT (544211915948486613/FTX EU - we are here! #77878)[1] | | |
| 04734625 | | ETH[.25340252], NFT (446980612681473991/The Hill by FTX #11985)[1], NFT (459469943423502163/FTX EU - we are here! #78567)[1], NFT (481869012222861505/FTX Crypto Cup 2022 Key #9713)[1], NFT (501676896530690677/FTX EU - we are here! #78388)[1], NFT (526375759482915075/FTX EU - we are here! #78448)[1], USDT[1.00123372] | | |
| 04734626 | | NFT (330499515484341689/FTX EU - we are here! #121302)[1], NFT (407188458155433045/FTX EU - we are here! #77751)[1], NFT (559700806984718497/FTX EU - we are here! #78873)[1] | | |
| 04734627 | | NFT (333649940402164780/FTX EU - we are here! #82131)[1], NFT (485470836588512718/FTX EU - we are here! #80293)[1], NFT (559152973256730006/FTX EU - we are here! #82032)[1] | | |
| 04734628 | | NFT (367597036436404387/FTX EU - we are here! #79981)[1], NFT (408537715566140378/FTX EU - we are here! #79853)[1], NFT (463322921588687455/FTX EU - we are here! #77588)[1] | | |
| 04734629 | | NFT (413731894192040969/FTX EU - we are here! #81558)[1], NFT (458933671870742070/FTX EU - we are here! #81431)[1], NFT (556239142806010335/FTX EU - we are here! #110447)[1] | Yes | |
| 04734632 | | NFT (413735336843520689/FTX EU - we are here! #79144)[1], NFT (451375719162992064/FTX EU - we are here! #78804)[1], NFT (517441666878379850/FTX EU - we are here! #264292)[1] | | |
| 04734634 | | NFT (289379041606523266/FTX EU - we are here! #115691)[1], NFT (508205844530017785/FTX EU - we are here! #77737)[1], NFT (557801947453619564/FTX EU - we are here! #78117)[1] | | |
| 04734636 | | NFT (330587679913946827/FTX EU - we are here! #79603)[1], NFT (522017695890999604/FTX EU - we are here! #79740)[1], NFT (558379427316138804/FTX EU - we are here! #79922)[1] | | |
| 04734637 | Contingent, Disputed | BNB[0], NFT (298222295979362100/FTX EU - we are here! #141045)[1], NFT (319518742589083827/FTX EU - we are here! #142955)[1], NFT (565590086452012921/FTX EU - we are here! #140759)[1] | | |
| 04734638 | | NFT (338631361201639709/FTX EU - we are here! #78919)[1], NFT (411187226904443056/FTX EU - we are here! #78596)[1], NFT (505555720398264585/FTX EU - we are here! #78809)[1] | | |
| 04734639 | | NFT (372005930858199604/FTX EU - we are here! #79990)[1] | | |
| 04734641 | | NFT (300092285090804912/FTX EU - we are here! #85869)[1], NFT (457338953332718390/FTX EU - we are here! #84445)[1], NFT (567713632949874813/FTX EU - we are here! #83715)[1] | | |
| 04734642 | | NFT (387665157963351605/FTX EU - we are here! #86036)[1], NFT (436206158430941428/FTX EU - we are here! #84081)[1], NFT (479844807508421524/FTX EU - we are here! #80202)[1] | | |
| 04734643 | | NFT (340822969187525991/FTX Crypto Cup 2022 Key #13871)[1], NFT (382978513270029260/FTX EU - we are here! #78827)[1], NFT (479194406354001314/FTX EU - we are here! #78996)[1], NFT (503965873407127362/The Hill by FTX #24494)[1], NFT (566632459587745509/FTX EU - we are here! #79407)[1] | | |
| 04734644 | | NFT (389120278150045518/FTX EU - we are here! #78639)[1], NFT (449863627067774310/FTX EU - we are here! #78336)[1], NFT (457953770389438870/FTX EU - we are here! #78487)[1] | | |
| 04734646 | | NFT (323966203451857321/FTX EU - we are here! #153623)[1], NFT (492440108547025194/FTX EU - we are here! #77814)[1] | | |
| 04734647 | | NFT (317873075799582481/FTX EU - we are here! #79071)[1], NFT (477672591249074940/FTX EU - we are here! #78679)[1], NFT (554710211585172531/FTX EU - we are here! #78919)[1] | | |
| 04734648 | | NFT (354480588353750188/FTX EU - we are here! #80501)[1], NFT (501940492338882732/FTX EU - we are here! #79956)[1], NFT (525449596017135580/FTX EU - we are here! #81140)[1] | | |
| 04734649 | | NFT (310667862135223116/FTX EU - we are here! #78322)[1] | | |
| 04734650 | | NFT (305233372268729451/FTX EU - we are here! #82210)[1], NFT (356758187217417072/FTX EU - we are here! #81989)[1], NFT (527389693852666082/FTX EU - we are here! #82965)[1] | | |
| 04734652 | | NFT (298498103691984932/FTX EU - we are here! #78787)[1], NFT (434499626889436977/FTX EU - we are here! #77845)[1] | | |
| 04734653 | | BNB[0.00000001], NFT (326962327966638571/FTX EU - we are here! #80348)[1], NFT (339309360506962260/FTX EU - we are here! #78932)[1], NFT (503497818813411792/FTX EU - we are here! #83435)[1], SOL[0], TRX[.000001], USDT[0] | | |
| 04734654 | | NFT (387938965890599714/FTX EU - we are here! #88535)[1], NFT (403683015038626308/FTX EU - we are here! #88176)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734656 | | NFT (423413141542404537/FTX EU - we are here! #77764)[1], NFT (541646024429021884/FTX EU - we are here! #77826)[1], NFT (546748275188869918/FTX EU - we are here! #77900)[1] | | |
| 04734657 | | NFT (293719895917728233/FTX EU - we are here! #82267)[1], NFT (455159091373519399/FTX EU - we are here! #81960)[1], NFT (527493202874765392/FTX EU - we are here! #82145)[1] | | |
| 04734659 | | NFT (214529675039122286/FTX EU - we are here! #78353)[1], NFT (450251285214837188/FTX EU - we are here! #78119)[1], NFT (515355477589251537/FTX EU - we are here! #78233)[1] | | |
| 04734660 | | NFT (480362254986192940/FTX EU - we are here! #77970)[1], NFT (543268890986395711/FTX EU - we are here! #78540)[1], NFT (562289776529412042/FTX EU - we are here! #78230)[1] | | |
| 04734661 | | NFT (313665867000247242/FTX EU - we are here! #79837)[1], NFT (383184707927325875/FTX EU - we are here! #225658)[1], NFT (570250722136741189/FTX EU - we are here! #225778)[1] | | |
| 04734662 | | NFT (447029382829759486/FTX EU - we are here! #174154)[1], NFT (525316802191711753/FTX EU - we are here! #174067)[1], NFT (563908579804101127/FTX EU - we are here! #82459)[1] | | |
| 04734663 | | NFT (420084142665946704/FTX EU - we are here! #79226)[1], NFT (560071689661712995/FTX EU - we are here! #79124)[1], NFT (572857419128072630/FTX EU - we are here! #79285)[1] | | |
| 04734664 | | NFT (462251504357616050/FTX EU - we are here! #78960)[1], NFT (570159386409614426/FTX EU - we are here! #80370)[1] | | |
| 04734666 | | NFT (333054070727235314/FTX EU - we are here! #78260)[1], NFT (336888079476215866/FTX EU - we are here! #78281)[1], NFT (519724016102942694/FTX EU - we are here! #78186)[1] | | |
| 04734667 | | NFT (294096125953764486/FTX EU - we are here! #78029)[1], NFT (298029393582209707/FTX EU - we are here! #77907)[1], NFT (374640826061120651/FTX EU - we are here! #82162)[1] | | |
| 04734668 | | NFT (350399486556500866/FTX EU - we are here! #83199)[1], NFT (510578102420776618/FTX EU - we are here! #81666)[1], NFT (539866188669254245/FTX EU - we are here! #82162)[1] | | |
| 04734669 | | NFT (335937350457877876/FTX EU - we are here! #78729)[1], NFT (357689791187834741/FTX EU - we are here! #78472)[1], NFT (566702807630614699/FTX EU - we are here! #78214)[1] | | |
| 04734672 | | NFT (407237168728667034/FTX EU - we are here! #79613)[1], NFT (440301756233505048/FTX EU - we are here! #79698)[1], NFT (484378019222106697/FTX EU - we are here! #79479)[1] | | |
| 04734673 | | NFT (293356279318972294/FTX EU - we are here! #87109)[1], NFT (426287709577942556/FTX EU - we are here! #87411)[1], NFT (526228675623174054/FTX EU - we are here! #87267)[1], TRX[5] | | |
| 04734674 | | NFT (482162293249516845/FTX EU - we are here! #79875)[1], NFT (549134130048635715/FTX EU - we are here! #79459)[1] | | |
| 04734677 | | NFT (354020643502765755/FTX EU - we are here! #79987)[1], NFT (517009345834290902/FTX EU - we are here! #79751)[1], NFT (532138544193874045/FTX EU - we are here! #80085)[1] | | |
| 04734678 | | NFT (309055399793057526/FTX EU - we are here! #78858)[1], NFT (483535660992450794/FTX EU - we are here! #79047)[1], NFT (537315252750188773/FTX EU - we are here! #78733)[1] | | |
| 04734679 | | NFT (311062163848278109/FTX EU - we are here! #78303)[1], NFT (386434871394935565/FTX EU - we are here! #78170)[1], NFT (470498208480731086/FTX EU - we are here! #78227)[1] | | |
| 04734680 | | NFT (335586347456204283/FTX EU - we are here! #78550)[1], NFT (370775079561593501/FTX EU - we are here! #77999)[1], NFT (415510988015159031/FTX EU - we are here! #78925)[1] | | |
| 04734681 | | NFT (303901146028771647/FTX EU - we are here! #79021)[1], NFT (402754105273480664/FTX EU - we are here! #79165)[1], NFT (499676470137961232/FTX EU - we are here! #78965)[1] | | |
| 04734682 | | NFT (328104239402940117/FTX EU - we are here! #77956)[1], NFT (441102368595502046/FTX EU - we are here! #78195)[1], NFT (516602169493906619/FTX EU - we are here! #77910)[1] | | |
| 04734683 | | NFT (325932990696425788/FTX EU - we are here! #80925)[1], NFT (429445026005556709/FTX EU - we are here! #88106)[1], NFT (453625347456091457/FTX EU - we are here! #80580)[1] | | |
| 04734684 | | NFT (323554430695703472/FTX EU - we are here! #81650)[1] | | |
| 04734685 | | NFT (448121270524144364/FTX EU - we are here! #78087)[1], NFT (450870537218284742/FTX EU - we are here! #78149)[1], NFT (502950701080984581/FTX EU - we are here! #78282)[1] | | |
| 04734686 | | NFT (405718317071380731/FTX EU - we are here! #78454)[1], NFT (461868400095589024/FTX EU - we are here! #78674)[1] | | |
| 04734687 | | NFT (520991219085447060/FTX EU - we are here! #80425)[1], NFT (529919481265267058/FTX EU - we are here! #79787)[1], NFT (556102994038647906/FTX EU - we are here! #81026)[1] | | |
| 04734688 | | NFT (475038774452940123/FTX EU - we are here! #89084)[1] | | |
| 04734689 | | NFT (321177733961665589/FTX EU - we are here! #80931)[1], NFT (445146179254920019/FTX EU - we are here! #79326)[1], NFT (498528548846715201/FTX EU - we are here! #79866)[1] | | |
| 04734691 | | NFT (480416533128854459/FTX EU - we are here! #78873)[1], NFT (491831604120445087/FTX EU - we are here! #78690)[1], NFT (559833666163063492/FTX EU - we are here! #79264)[1] | | |
| 04734692 | | NFT (533667014730645915/FTX EU - we are here! #99943)[1], NFT (538541680335372437/FTX EU - we are here! #167402)[1], NFT (561528772838748262/FTX EU - we are here! #167273)[1] | | |
| 04734695 | | NFT (376074315063060947/FTX EU - we are here! #82683)[1], NFT (418786870600047955/FTX EU - we are here! #82683)[1], NFT (422022359258550945/FTX EU - we are here! #82438)[1] | | |
| 04734696 | | APT[0], ETH[0], NFT (516679127562543602/The Hill by FTX #11115)[1], NFT (536864063401403213/FTX Crypto Cup 2022 Key #9364)[1], TRX[.000023], USD[0.00] | | |
| 04734699 | | NFT (463193448272480400/FTX EU - we are here! #90312)[1], NFT (541101466129887595/FTX EU - we are here! #89001)[1], NFT (546256623337250033/FTX EU - we are here! #85532)[1] | | |
| 04734700 | | NFT (328278131393420462/FTX Crypto Cup 2022 Key #11564)[1], NFT (408166698087981952/FTX EU - we are here! #86938)[1], NFT (523939697708204335/FTX EU - we are here! #88337)[1], NFT (549772327771768/The Hill by FTX #15469)[1] | | |
| 04734701 | | NFT (358729706707901053/FTX EU - we are here! #81151)[1], NFT (390272187889527915/FTX EU - we are here! #81694)[1], NFT (565727176927189619/FTX EU - we are here! #82229)[1] | | |
| 04734703 | | NFT (332191618342144373/FTX EU - we are here! #79948)[1], NFT (435607236756405865/FTX EU - we are here! #80048)[1], NFT (507851846094461195/FTX EU - we are here! #79843)[1] | | |
| 04734704 | | NFT (400140785537069790/FTX EU - we are here! #86501)[1], NFT (538505762041227700/FTX EU - we are here! #80330)[1], NFT (550496487172639298/FTX EU - we are here! #80030)[1] | | |
| 04734705 | | NFT (307715689822999596/FTX EU - we are here! #79639)[1], NFT (405643265517012036/FTX EU - we are here! #79865)[1], NFT (431321990715084009/FTX EU - we are here! #79421)[1], NFT (476866828434934009/The Hill by FTX #36334)[1] | | |
| 04734708 | | NFT (309620307103912517/FTX EU - we are here! #85167)[1], NFT (447595716189579985/FTX EU - we are here! #84450)[1], NFT (534484712000247734/FTX EU - we are here! #84035)[1] | | |
| 04734709 | | NFT (341533414471315860/FTX EU - we are here! #82220)[1], NFT (407389594025976742/FTX EU - we are here! #82423)[1], NFT (460862044497661121/The Hill by FTX #25036)[1], NFT (544967845936251823/FTX EU - we are here! #78084)[1] | | |
| 04734710 | | BTC[0], ETH[0], NFT (385443533184617536/FTX Crypto Cup 2022 Key #20343)[1], NFT (436019801737980109/FTX EU - we are here! #79200)[1], NFT (475467341837314895/FTX EU - we are here! #78990)[1], NFT (524850968677230034/FTX EU - we are here! #79374)[1], TRX[0.00000801], USD[0.00], USDT[0] | Yes | |
| 04734711 | | NFT (333842493480682744/FTX EU - we are here! #80217)[1], NFT (343711417741830185/FTX EU - we are here! #80133)[1], NFT (530813075398736465/FTX EU - we are here! #79754)[1] | | |
| 04734712 | | NFT (330696429977299055/FTX EU - we are here! #78203)[1], NFT (406035202316180740/FTX EU - we are here! #78538)[1], NFT (486010818701246454/FTX EU - we are here! #78387)[1] | | |
| 04734713 | | NFT (371112162691546830/FTX EU - we are here! #78739)[1], NFT (520175470316007232/FTX EU - we are here! #78634)[1], NFT (543677223847441987/FTX EU - we are here! #78891)[1] | | |
| 04734714 | | NFT (341548751375139677/FTX EU - we are here! #79771)[1], NFT (515066269555288655/FTX EU - we are here! #79896)[1], NFT (528781612593927400/FTX EU - we are here! #80005)[1] | | |
| 04734715 | | NFT (338898238778765329/FTX EU - we are here! #80608)[1], NFT (510194791830152585/FTX EU - we are here! #80477)[1], NFT (557365819609597110/FTX EU - we are here! #80742)[1] | | |
| 04734717 | | NFT (477921125446582538/FTX EU - we are here! #82440)[1], NFT (505196019309843831/FTX EU - we are here! #82595)[1], NFT (514016339159768354/FTX EU - we are here! #81232)[1] | | |
| 04734718 | | NFT (505995519181222740/FTX EU - we are here! #147676)[1], NFT (554056747322567532/FTX EU - we are here! #147810)[1], NFT (584592291142181061/FTX EU - we are here! #148652)[1] | | |
| 04734719 | | NFT (358342107592026491/The Hill by FTX #44246)[1], NFT (480208459631043925/FTX EU - we are here! #81532)[1], NFT (514130029663538938/FTX Crypto Cup 2022 Key #32046)[1], USD[0.00] | Yes | |
| 04734720 | | NFT (305140174981207736/FTX EU - we are here! #79224)[1], NFT (379341396828101228/FTX EU - we are here! #79337)[1], NFT (521584658131859765/FTX EU - we are here! #79131)[1] | | |
| 04734721 | | NFT (315008967258309417/FTX EU - we are here! #80834)[1], NFT (348900469524692806/FTX EU - we are here! #80958)[1], NFT (567472758564974283/FTX EU - we are here! #81536)[1] | | |
| 04734722 | Contingent, Disputed | NFT (533381350038337694/FTX EU - we are here! #85981)[1] | | |
| 04734723 | | NFT (445306812850409996/FTX EU - we are here! #79993)[1], NFT (508849354560194879/FTX EU - we are here! #79821)[1], NFT (526061618189125667/FTX EU - we are here! #79921)[1] | | |
| 04734724 | | NFT (363154814763172799/FTX EU - we are here! #79684)[1], NFT (415724794053590377/FTX EU - we are here! #83466)[1], NFT (422016486391796828/FTX EU - we are here! #78660)[1] | | |
| 04734726 | | NFT (291699488358839422/The Hill by FTX #156334)[1], NFT (328814682907903929/FTX EU - we are here! #81520)[1], NFT (378803875092289022/FTX EU - we are here! #81413)[1], NFT (439252039031970766/FTX EU - we are here! #81275)[1] | | |
| 04734727 | | NFT (336902997730803691/FTX EU - we are here! #79915)[1], NFT (409908207732611555/FTX EU - we are here! #80136)[1], NFT (453224721739278728/FTX EU - we are here! #80231)[1], TRX[.003629951], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734728 | | NFT (442123733320109778/FTX EU - we are here! #78916)[1], NFT (478519334810257997/FTX EU - we are here! #79110)[1], NFT (486893248026060280/FTX EU - we are here! #79017)[1] | | |
| 04734729 | | NFT (349165794182613566/FTX EU - we are here! #78511)[1], NFT (387180642565376853/FTX EU - we are here! #78240)[1], NFT (431452562068624835/FTX EU - we are here! #78873)[1] | | |
| 04734730 | | NFT (370803076501220034/FTX EU - we are here! #79814)[1], NFT (452536248891920838/FTX EU - we are here! #82558)[1] | | |
| 04734732 | | NFT (312291328124330328/FTX EU - we are here! #85001)[1], NFT (431101330585069013/FTX EU - we are here! #85327)[1], NFT (486705586387737041/FTX EU - we are here! #84224)[1] | | |
| 04734733 | | NFT (368602536242272315/FTX EU - we are here! #79086)[1], NFT (440181194496076422/FTX EU - we are here! #79165)[1], NFT (466070009847170316/FTX EU - we are here! #79021)[1] | | |
| 04734737 | | NFT (549121840942515604/FTX EU - we are here! #79943)[1] | | |
| 04734738 | | NFT (319473630561323945/FTX EU - we are here! #85659)[1], NFT (417120528728580720/FTX EU - we are here! #85819)[1], NFT (477943346011207044/FTX EU - we are here! #85740)[1], NFT (572113047203788906/FTX Crypto Cup 2022 Key #18648)[1] | | |
| 04734740 | | NFT (411095429438920291/FTX EU - we are here! #80605)[1], NFT (427934234499038326/FTX EU - we are here! #80867)[1], NFT (491614610924328322/FTX EU - we are here! #80757)[1] | | |
| 04734741 | | NFT (303087186456041140/FTX EU - we are here! #83075)[1], NFT (398824036852097879/FTX EU - we are here! #81593)[1], NFT (531648790977466595/FTX EU - we are here! #81820)[1] | | |
| 04734742 | | NFT (291140223134053920/FTX EU - we are here! #79209)[1], NFT (337240441555051591/FTX EU - we are here! #79095)[1], NFT (525888092643927770/FTX EU - we are here! #78817)[1] | | |
| 04734743 | | NFT (426467659322837060/FTX EU - we are here! #80674)[1], NFT (530769100542325366/FTX EU - we are here! #80110)[1], NFT (550483239608890082/FTX EU - we are here! #80584)[1] | | |
| 04734744 | | NFT (390201734021917213/FTX EU - we are here! #82052)[1], NFT (428087439018194622/FTX EU - we are here! #82240)[1], NFT (544470713060086620/FTX EU - we are here! #82638)[1] | | |
| 04734745 | | NFT (347805724274049784/FTX EU - we are here! #81065)[1], NFT (367183233400550009/FTX EU - we are here! #80837)[1], NFT (427294822524368888/FTX EU - we are here! #81278)[1] | | |
| 04734746 | | NFT (455076007393127095/FTX EU - we are here! #86538)[1], NFT (516299649969734029/FTX EU - we are here! #86726)[1], NFT (558145825274000927/FTX EU - we are here! #86325)[1] | | |
| 04734747 | | NFT (303998187979590314/FTX EU - we are here! #129291)[1], NFT (382788650409367911/FTX EU - we are here! #128488)[1], NFT (574008737361197827/FTX EU - we are here! #129784)[1] | | |
| 04734748 | | NFT (384016640711262677/FTX EU - we are here! #242709)[1] | | |
| 04734749 | | AKRO[1], BNB[0], ETH[0], KIN[1], USD[0.02], USDT[0] | | |
| 04734750 | | NFT (524827565127037801/FTX EU - we are here! #79334)[1] | | |
| 04734751 | | NFT (311970197028481911/FTX EU - we are here! #81033)[1], NFT (312458778949437075/FTX EU - we are here! #80892)[1], NFT (562582643562576922/FTX EU - we are here! #80605)[1] | | |
| 04734752 | | NFT (333609530806296371/FTX EU - we are here! #80408)[1], NFT (374018996364741072/FTX EU - we are here! #79696)[1], NFT (572184396574652905/FTX EU - we are here! #80777)[1] | | |
| 04734754 | | NFT (351211916110811197/FTX EU - we are here! #80914)[1], NFT (492469027379605064/FTX EU - we are here! #80680)[1], NFT (557614797550019793/FTX EU - we are here! #81250)[1] | | |
| 04734756 | | NFT (341569058305510278/FTX EU - we are here! #78630)[1], NFT (439964381555512650/FTX EU - we are here! #78463)[1], NFT (463489732410117905/FTX EU - we are here! #78711)[1] | | |
| 04734759 | | NFT (289769845873615891/FTX EU - we are here! #83630)[1], NFT (322282874988788221/FTX EU - we are here! #84795)[1], NFT (447916469779356865/FTX EU - we are here! #83119)[1] | | |
| 04734761 | | NFT (300082649796067628/FTX EU - we are here! #80240)[1], NFT (455620479512833270/FTX EU - we are here! #80012)[1], NFT (458294840421942016/FTX EU - we are here! #80778)[1] | | |
| 04734763 | Contingent | LUNA2[0.80837868], LUNA2_LOCKED[1.88621692], LUNC[.16], NFT (355890189118250734/FTX Crypto Cup 2022 Key #5213)[1], NFT (418057484456199381/FTX EU - we are here! #81830)[1], NFT (419857877964834405/Austria Ticket Stub #1993)[1], NFT (530407711461448962/FTX EU - we are here! #81691)[1], NFT (554726845357348478/The Hill by FTX #3698)[1], NFT (564794333308676195/FTX EU - we are here! #81520)[1], USD[29.14] | | |
| 04734765 | | NFT (294669838640070400/FTX EU - we are here! #79675)[1], NFT (500128109562948538/FTX EU - we are here! #78863)[1], NFT (504898119001621762/FTX EU - we are here! #79553)[1] | | |
| 04734766 | | NFT (292907804597887881/FTX EU - we are here! #85719)[1], NFT (447793082767605980/FTX EU - we are here! #86215)[1], NFT (537332252519679397/FTX EU - we are here! #86068)[1] | | |
| 04734767 | | BNB[0], BTC[0], CHB[0], FTT[0], KIN[3], NFT (476510693740624587/FTX EU - we are here! #81637)[1], NFT (516328140788473662/FTX EU - we are here! #81079)[1], NFT (538930280886193879/FTX EU - we are here! #81357)[1], SHIB[0], UBXT[0] | Yes | |
| 04734768 | | NFT (391292076805128870/FTX EU - we are here! #80932)[1], NFT (473508531908374430/FTX EU - we are here! #81019)[1], NFT (550400570231747569/FTX EU - we are here! #80714)[1] | | |
| 04734769 | | NFT (304851395858501729/FTX EU - we are here! #80130)[1], NFT (306266550332040915/FTX EU - we are here! #79748)[1], NFT (380437562690432071/FTX EU - we are here! #80004)[1] | | |
| 04734770 | | NFT (289466524751407324/FTX EU - we are here! #79561)[1] | | |
| 04734771 | | NFT (336758278990010021/FTX EU - we are here! #81476)[1], NFT (504771040465486930/FTX EU - we are here! #81222)[1] | | |
| 04734773 | | NFT (298059627992010510/FTX EU - we are here! #79237)[1], NFT (329321271559593582/FTX EU - we are here! #79117)[1], NFT (339450368076772909/FTX EU - we are here! #79338)[1] | | |
| 04734774 | | NFT (359506192572345516/FTX EU - we are here! #79732)[1] | | |
| 04734776 | | NFT (394557294920265628/FTX EU - we are here! #79652)[1], NFT (433741472196656153/FTX EU - we are here! #80573)[1], NFT (506253214017744068/FTX EU - we are here! #80799)[1] | | |
| 04734779 | | NFT (338793745356407353/FTX EU - we are here! #80586)[1], NFT (449681657532882228/FTX EU - we are here! #81751)[1], NFT (458187000294883950/FTX EU - we are here! #80847)[1] | | |
| 04734780 | | NFT (348784766806975594/FTX EU - we are here! #83272)[1], NFT (398369414045447043/FTX EU - we are here! #83849)[1], NFT (526452478277590091/FTX EU - we are here! #83742)[1] | | |
| 04734782 | | NFT (308016417915041386/FTX EU - we are here! #78515)[1], NFT (464649718926814651/FTX EU - we are here! #78609)[1], NFT (470990590212573213/FTX EU - we are here! #78439)[1] | | |
| 04734783 | | NFT (413766216603392527/FTX EU - we are here! #79802)[1], NFT (416201860021760205/FTX EU - we are here! #80119)[1], NFT (424038203011770388/FTX EU - we are here! #80027)[1] | | |
| 04734784 | | NFT (302416222852374690/FTX EU - we are here! #95365)[1], NFT (367463175803339486/FTX EU - we are here! #83996)[1], NFT (494723118179586635/FTX EU - we are here! #83825)[1] | | |
| 04734786 | | NFT (472225450885092165/FTX EU - we are here! #78579)[1], NFT (524593501109482696/FTX EU - we are here! #78694)[1], NFT (535808323095218837/FTX EU - we are here! #78767)[1], USD[0.00] | | |
| 04734787 | | NFT (302030188778522022/The Hill by FTX #21672)[1], NFT (486084862391152496/FTX Crypto Cup 2022 Key #14317)[1] | | |
| 04734789 | | NFT (369319942740422709/FTX EU - we are here! #79565)[1] | | |
| 04734790 | | NFT (388316152242372995/FTX EU - we are here! #80346)[1], NFT (417399017603029200/FTX EU - we are here! #79816)[1], NFT (488672681047876778/FTX EU - we are here! #80207)[1] | | |
| 04734791 | | NFT (348626066523455635/FTX EU - we are here! #80171)[1], NFT (360664710497140088/FTX EU - we are here! #80287)[1] | | |
| 04734792 | | NFT (371188658259600609/FTX EU - we are here! #84827)[1], NFT (465829907528238679/FTX EU - we are here! #85814)[1] | | |
| 04734793 | | NFT (433542303829714547/FTX EU - we are here! #79184)[1], NFT (456779859714151990/FTX EU - we are here! #79054)[1], NFT (461751084314988366/FTX EU - we are here! #79243)[1] | | |
| 04734794 | | NFT (371839712187452038/FTX EU - we are here! #80697)[1], NFT (445903492193712800/FTX EU - we are here! #80931)[1], NFT (533845638800550078/FTX EU - we are here! #79896)[1] | | |
| 04734795 | | NFT (387154103902046857/FTX EU - we are here! #137010)[1], NFT (548147491914872575/FTX EU - we are here! #136367)[1], NFT (552434893744455757/FTX EU - we are here! #135182)[1] | | |
| 04734796 | | NFT (497567812250742853/FTX EU - we are here! #79487)[1] | | |
| 04734798 | | BTC[0], LTC[.00508789] | | |
| 04734799 | | NFT (334618403607728959/FTX EU - we are here! #79616)[1], NFT (335875049302658880/FTX EU - we are here! #79268)[1], NFT (404325119786126556/FTX EU - we are here! #79820)[1] | | |
| 04734800 | | NFT (384579782418152975/FTX EU - we are here! #79047)[1], NFT (459895995518733605/FTX EU - we are here! #78548)[1], NFT (548464122634923518/FTX EU - we are here! #78708)[1] | | |
| 04734801 | | NFT (425738277143345878/FTX EU - we are here! #86129)[1], NFT (430976481265034262/FTX EU - we are here! #85759)[1] | Yes | |
| 04734802 | | NFT (290000324568321186/FTX EU - we are here! #238972)[1], NFT (458221148715513416/FTX EU - we are here! #238979)[1] | | |
| 04734803 | Contingent | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], NFT (356270029127753871/FTX EU - we are here! #135829)[1], NFT (361228611439925939/FTX EU - we are here! #135716)[1], NFT (451906218175825907/FTX Crypto Cup 2022 Key #12172)[1], NFT (487688840496935744/FTX EU - we are here! #133156)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734805 | Contingent, Disputed | NFT (391609697934884455/FTX EU - we are here! #81422)[1], NFT (508055091142742620/FTX EU - we are here! #81271)[1], NFT (559459091912964856/FTX EU - we are here! #81625)[1] | | |
| 04734806 | | NFT (348146506175423190/FTX EU - we are here! #79032)[1], NFT (410822216180723911/FTX EU - we are here! #79202)[1], NFT (549924096349966025/FTX EU - we are here! #78837)[1] | | |
| 04734807 | | NFT (313616403542980764/FTX EU - we are here! #80074)[1], NFT (474209564762569463/FTX EU - we are here! #79990)[1], NFT (537916277815317397/FTX EU - we are here! #79775)[1] | | |
| 04734808 | | NFT (308200976923693697/FTX EU - we are here! #81322)[1], NFT (427734207772786303/FTX EU - we are here! #78293)[1], NFT (496162942480634602/FTX EU - we are here! #79721)[1] | | |
| 04734810 | | NFT (419734248858979203/FTX EU - we are here! #90450)[1], NFT (469632947055015552/FTX EU - we are here! #91094)[1] | | |
| 04734811 | | NFT (329425768630776808/FTX EU - we are here! #90950)[1], NFT (542817188815670150/FTX EU - we are here! #78881)[1], NFT (565375150240562881/FTX EU - we are here! #107946)[1] | | |
| 04734812 | | NFT (317931571113415196/FTX EU - we are here! #78750)[1], NFT (469413825080734764/FTX EU - we are here! #78817)[1], NFT (546203513027600967/FTX EU - we are here! #78688)[1] | | |
| 04734813 | | NFT (337026555193087204/FTX EU - we are here! #106620)[1], NFT (420347330797344954/FTX EU - we are here! #116811)[1], NFT (522100399037947762/FTX EU - we are here! #116505)[1] | | |
| 04734817 | | NFT (326591360686064017/The Hill by FTX #5603)[1], NFT (361499576915031392/FTX EU - we are here! #83701)[1], NFT (428293805597282222/FTX EU - we are here! #83521)[1], NFT (522526065118270456/FTX EU - we are here! #83233)[1] | Yes | |
| 04734818 | | NFT (346484682523608414/FTX EU - we are here! #80709)[1], NFT (440530355631858701/FTX EU - we are here! #80915)[1], NFT (464826986645549650/FTX EU - we are here! #79825)[1] | | |
| 04734819 | | NFT (345100489354541854/FTX EU - we are here! #79462)[1], NFT (362652228540496750/FTX EU - we are here! #79519)[1], NFT (509004306672527666/FTX EU - we are here! #79385)[1] | | |
| 04734822 | | BNB[0], NFT (343977653710147740/FTX EU - we are here! #80993)[1], NFT (401704842523733233/FTX EU - we are here! #81169)[1], NFT (450396144304970050/FTX EU - we are here! #80888)[1], USD[0.00], USDT[0] | | |
| 04734823 | | NFT (289729417495576689/FTX EU - we are here! #78851)[1], NFT (484348081349937520/FTX EU - we are here! #78918)[1], NFT (563263391086573634/FTX EU - we are here! #78970)[1] | | |
| 04734824 | | NFT (384117830318539796/FTX EU - we are here! #85987)[1], NFT (478810515739548876/FTX EU - we are here! #104116)[1], NFT (487622943232616134/FTX EU - we are here! #103663)[1] | | |
| 04734825 | | NFT (290339163852533276/FTX EU - we are here! #81846)[1], NFT (408363169247049127/FTX EU - we are here! #80933)[1], NFT (440594413674855289/FTX EU - we are here! #80677)[1] | | |
| 04734827 | | NFT (296615928932429308/FTX EU - we are here! #89710)[1] | | |
| 04734829 | | NFT (451294039460511336/FTX EU - we are here! #125003)[1], NFT (553859872249765067/FTX EU - we are here! #125127)[1], NFT (568542340465837582/FTX EU - we are here! #131545)[1] | | |
| 04734830 | | NFT (371742759439058968/FTX EU - we are here! #81220)[1], NFT (391532523179059430/FTX EU - we are here! #81296)[1] | | |
| 04734831 | | NFT (396172300241183122/FTX EU - we are here! #81352)[1], NFT (463857278132543212/FTX EU - we are here! #81510)[1], NFT (547832208089677407/FTX EU - we are here! #81287)[1], TRX(.000777), USDT(.03668795) | | |
| 04734833 | | NFT (336454182623040874/FTX EU - we are here! #86674)[1], NFT (486652453214088106/FTX EU - we are here! #86841)[1], NFT (487224823857562266/FTX EU - we are here! #86493)[1] | | |
| 04734834 | | BNB[0], BNB-PERP[0], ETH[0], LUNC-PERP[0], MATIC[0], NFT (348535123302894006/FTX EU - we are here! #91408)[1], NFT (413915009795647253/FTX EU - we are here! #92592)[1], NFT (508750715223287546/FTX EU - we are here! #92356)[1], NFT (527338731549473486/FTX Crypto Cup 2022 Key #20478)[1], NFT (571760357622402061/The Hill by FTX #34625)[1], USD[0.00], USDT[.00683684] | | |
| 04734836 | | NFT (312896215112327444/FTX EU - we are here! #79122)[1], NFT (421309617012061366/FTX EU - we are here! #78986)[1], NFT (545466280211919456/FTX EU - we are here! #79219)[1] | | |
| 04734837 | | NFT (306783026788135745/FTX EU - we are here! #102944)[1], NFT (325491302602978338/FTX Crypto Cup 2022 Key #8590)[1], NFT (333709128408074708/The Hill by FTX #24685)[1], NFT (354306243716953769/FTX EU - we are here! #105446)[1], NFT (496329897605760659/FTX EU - we are here! #101777)[1], USD[0.01] | | |
| 04734838 | | NFT (426069814521421984/FTX EU - we are here! #79426)[1], NFT (566116692433389935/FTX EU - we are here! #79499)[1], NFT (567621254980401364/FTX EU - we are here! #79395)[1] | | |
| 04734839 | | NFT (317122688473193319/FTX EU - we are here! #80067)[1], NFT (541934704921261175/FTX EU - we are here! #80305)[1] | | |
| 04734843 | | NFT (306648160577590730/FTX EU - we are here! #81077)[1], NFT (321774144453354633/FTX EU - we are here! #81207)[1], NFT (431962115306819281/FTX EU - we are here! #81364)[1] | | |
| 04734845 | | NFT (391703764371724578/FTX Crypto Cup 2022 Key #14406)[1], NFT (402222211068757804/FTX EU - we are here! #80778)[1], NFT (502324150297874828/FTX EU - we are here! #80708)[1] | | |
| 04734846 | | NFT (314344896574998916/FTX EU - we are here! #78984)[1], NFT (409264460157937850/FTX EU - we are here! #79123)[1], NFT (556591736588425200/FTX EU - we are here! #79260)[1] | | |
| 04734849 | | NFT (490751380856988322/FTX EU - we are here! #79086)[1], NFT (526420965156549895/FTX EU - we are here! #79197)[1], NFT (529646011980875488/FTX EU - we are here! #79348)[1] | | |
| 04734850 | | NFT (302548111043715454/FTX EU - we are here! #84443)[1], NFT (371872748186350711/FTX EU - we are here! #84818)[1], NFT (471890608046070860/FTX EU - we are here! #84971)[1] | | |
| 04734851 | | NFT (505052127524799301/FTX EU - we are here! #79090)[1], NFT (535310248640199340/FTX EU - we are here! #78960)[1] | | |
| 04734853 | | NFT (290116316943660791/FTX EU - we are here! #80593)[1], NFT (341802954687940761/FTX EU - we are here! #80151)[1], NFT (565104783565079600/FTX EU - we are here! #80284)[1] | | |
| 04734854 | | NFT (346049413014404599/FTX EU - we are here! #79407)[1], NFT (408780585002791855/FTX EU - we are here! #79475)[1], NFT (524767639110528873/FTX EU - we are here! #79535)[1] | | |
| 04734856 | | NFT (348778747716473401/FTX EU - we are here! #135935)[1], NFT (540102919763530597/FTX EU - we are here! #134309)[1] | | |
| 04734858 | | NFT (307021780884242400/FTX EU - we are here! #78932)[1], NFT (372217124810932554/FTX EU - we are here! #79471)[1], NFT (459971353699880951/FTX EU - we are here! #79379)[1] | | |
| 04734859 | | NFT (297402585582653109/FTX EU - we are here! #80662)[1], NFT (316307774443365575/FTX EU - we are here! #80364)[1], NFT (540872614924911507/FTX EU - we are here! #80091)[1] | | |
| 04734860 | | NFT (298937371186445209/FTX EU - we are here! #80362)[1], NFT (415989364154648551/FTX EU - we are here! #80055)[1], NFT (538599506750352158/FTX EU - we are here! #80630)[1] | | |
| 04734862 | | NFT (361027978666519757/FTX EU - we are here! #80736)[1], NFT (391650267932010452/FTX EU - we are here! #80915)[1], NFT (404222119473765482/FTX EU - we are here! #80564)[1] | | |
| 04734865 | | NFT (445738689289686280/FTX EU - we are here! #88859)[1], NFT (458591711565775594/FTX EU - we are here! #89200)[1], NFT (559252496997062092/FTX EU - we are here! #89641)[1] | Yes | |
| 04734866 | | NFT (539226395730829466/FTX EU - we are here! #82618)[1] | | |
| 04734868 | | NFT (294892911798727857/FTX EU - we are here! #80160)[1], NFT (520136394189209751/FTX EU - we are here! #79855)[1] | | |
| 04734869 | | NFT (346128404267945457/FTX EU - we are here! #80617)[1], NFT (407759148993547777/FTX EU - we are here! #79929)[1], NFT (503724099633745079/FTX EU - we are here! #80540)[1] | | |
| 04734871 | | NFT (481246367002281967/FTX EU - we are here! #79922)[1], NFT (536269718557520799/FTX EU - we are here! #80102)[1] | | |
| 04734872 | | NFT (293768129492447119/FTX EU - we are here! #79905)[1], NFT (390190752976116567/FTX EU - we are here! #80158)[1], NFT (447083688281942159/FTX EU - we are here! #80035)[1] | Yes | |
| 04734873 | | NFT (412215636305667594/FTX EU - we are here! #81913)[1], NFT (417867811070115570/FTX EU - we are here! #82223)[1], NFT (565497357035343710/FTX EU - we are here! #82029)[1] | | |
| 04734875 | | NFT (308320680599721297/FTX EU - we are here! #86169)[1], NFT (322718220134596906/FTX EU - we are here! #85702)[1], NFT (561611176759493450/FTX EU - we are here! #85342)[1] | | |
| 04734876 | | NFT (440373964781207424/FTX EU - we are here! #85249)[1], NFT (557308944607119031/FTX EU - we are here! #84595)[1] | | |
| 04734877 | | NFT (291736096180960755/FTX EU - we are here! #79492)[1], NFT (318158572262222422/FTX EU - we are here! #79109)[1], NFT (453444085733064665/FTX EU - we are here! #79389)[1] | | |
| 04734878 | | NFT (311972685985154266/FTX EU - we are here! #81326)[1], NFT (498692015567838177/FTX EU - we are here! #81657)[1], NFT (525577626277210858/FTX EU - we are here! #81991)[1] | | |
| 04734880 | | NFT (347758145783918071/FTX EU - we are here! #85766)[1], NFT (352795832510355480/FTX EU - we are here! #84926)[1], NFT (504926330393238609/FTX EU - we are here! #85512)[1] | | |
| 04734882 | | NFT (361517611225023299/FTX EU - we are here! #80967)[1], NFT (445621526928083550/The Hill by FTX #12607)[1], NFT (460319631846638258/FTX EU - we are here! #80607)[1], NFT (505659691123754835/FTX Crypto Cup 2022 Key #10434)[1], NFT (506637284543978952/FTX EU - we are here! #83590)[1] | | |
| 04734883 | | NFT (532501246778736982/FTX EU - we are here! #81076)[1] | | |
| 04734884 | | NFT (314502349093770868/FTX EU - we are here! #79536)[1], NFT (472851865587684601/FTX EU - we are here! #79322)[1] | | |
| 04734886 | | NFT (360514837166708335/FTX EU - we are here! #83054)[1], NFT (463321733330256315/FTX EU - we are here! #84668)[1], NFT (497829377969215160/FTX EU - we are here! #79402)[1] | | |
| 04734887 | | NFT (346192088598823947/FTX EU - we are here! #80389)[1], NFT (523616121021215748/FTX EU - we are here! #79984)[1], NFT (527601598186237460/FTX EU - we are here! #79924)[1] | | |
| 04734889 | | NFT (314230322705925528/FTX EU - we are here! #80485)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734890 | | NFT (33235565676022398?/FTX EU - we are here! #80571)[1], NFT (33964268835311995?/FTX EU - we are here! #81193)[1], NFT (46822464261538583?/FTX EU - we are here! #80841)[1] | | |
| 04734892 | | NFT (327589786910070107/FTX EU - we are here! #80325)[1], NFT (40255405018171904?/FTX EU - we are here! #210520)[1], NFT (54783599131817455?/FTX EU - we are here! #80450)[1] | | |
| 04734893 | | NFT (34548065501036650?/FTX EU - we are here! #86703)[1], NFT (46104788273711625?/FTX EU - we are here! #86415)[1], NFT (52551322358292293?/FTX EU - we are here! #86184)[1] | | |
| 04734894 | | NFT (31333916802714629?/FTX EU - we are here! #92599)[1], NFT (36848813214365342?/FTX EU - we are here! #92425)[1], NFT (46268274519468511?/FTX EU - we are here! #92122)[1] | | |
| 04734895 | | NFT (30210572438362171?/FTX EU - we are here! #83322)[1], NFT (40601432916789006?/FTX EU - we are here! #81127)[1], NFT (42983635310188228?/FTX EU - we are here! #80687)[1] | | |
| 04734896 | | NFT (37314415965801057?/FTX EU - we are here! #80118)[1], NFT (37987589672966986?/FTX EU - we are here! #79905)[1], NFT (46652539553760667?/FTX EU - we are here! #79034)[1] | | |
| 04734897 | | NFT (31578406571829611?/FTX EU - we are here! #81058)[1], NFT (41900643318307974?/FTX EU - we are here! #80904)[1], NFT (47035395016065953?/FTX EU - we are here! #82423)[1] | | |
| 04734898 | | NFT (29234122538972327?/FTX EU - we are here! #80293)[1], NFT (41301617354056140?/FTX EU - we are here! #80400)[1], NFT (52999017928988339?/FTX EU - we are here! #80744)[1] | | |
| 04734899 | | NFT (48705684641990268?/FTX EU - we are here! #86590)[1], NFT (51691020266786611?/FTX EU - we are here! #86236)[1], NFT (55671381259999587?/FTX EU - we are here! #86845)[1] | | |
| 04734900 | | NFT (48791582447660479?/FTX EU - we are here! #80386)[1], NFT (56424046060729312?/FTX EU - we are here! #80334)[1] | | |
| 04734901 | | NFT (36293487859418336?/FTX EU - we are here! #80770)[1], NFT (50053626689662383?/FTX EU - we are here! #80507)[1], NFT (55540221076530796?/FTX EU - we are here! #80610)[1] | | |
| 04734902 | | NFT (52699679190149810?/FTX EU - we are here! #79270)[1] | | |
| 04734903 | | NFT (33733023369177739?/FTX EU - we are here! #83404)[1], NFT (39922657456816625?/FTX EU - we are here! #84020)[1], NFT (45822151328000951?/FTX EU - we are here! #83903)[1] | | |
| 04734905 | | NFT (37953730606894674?/FTX EU - we are here! #85814)[1], NFT (49048168732195013?/FTX EU - we are here! #85100)[1], NFT (51112784461278563?/FTX EU - we are here! #85972)[1] | | |
| 04734906 | | NFT (34751987309888329?/FTX EU - we are here! #94584)[1], NFT (46745208154782127?/FTX EU - we are here! #93283)[1] | | |
| 04734907 | | NFT (29343132793301611?/FTX EU - we are here! #80974)[1], NFT (34613858062684733?/FTX EU - we are here! #86656)[1], NFT (56325380516764716?/FTX EU - we are here! #81181)[1], NFT (57519903200737964?3/The Hill by FTX #16857)[1] | | |
| 04734908 | | NFT (49174099834421231?/FTX EU - we are here! #80828)[1], NFT (52086550908482286?/FTX EU - we are here! #80952)[1], NFT (52478346076681521?/FTX EU - we are here! #81040)[1] | | |
| 04734909 | | NFT (34448925662214495?/FTX EU - we are here! #79285)[1], NFT (53149946532626928?/FTX EU - we are here! #79540)[1], NFT (53330161942291314?/FTX EU - we are here! #79376)[1] | | |
| 04734910 | | NFT (42558335149411057?/FTX EU - we are here! #80100)[1], NFT (55919155798834207?/FTX EU - we are here! #80381)[1] | | |
| 04734911 | | NFT (36946567020393739?/FTX EU - we are here! #79213)[1], NFT (42014758536286925?/FTX EU - we are here! #79249)[1], NFT (56672792910284080?/FTX EU - we are here! #79294)[1] | | |
| 04734912 | | NFT (48202665778876789?/FTX EU - we are here! #79863)[1] | | |
| 04734913 | | NFT (39478423860695903?/FTX EU - we are here! #80559)[1], NFT (43475703385651762?/FTX EU - we are here! #80636)[1], NFT (52251784606329496?/FTX EU - we are here! #80717)[1] | | |
| 04734914 | | NFT (30087892148641152?/FTX EU - we are here! #80206)[1], NFT (54555182201349416?/FTX EU - we are here! #79632)[1], NFT (56708517538565579?/FTX EU - we are here! #170466)[1] | | |
| 04734915 | | NFT (30313860114055022?/FTX EU - we are here! #82240)[1], NFT (47750662670308054?/FTX EU - we are here! #81473)[1] | | |
| 04734916 | | NFT (37128563083125876?/FTX Crypto Cup 2022 Key #9466)[1], NFT (56236246654194009?/FTX EU - we are here! #83008)[1], NFT (56660069393939755?/FTX EU - we are here! #83091)[1], NFT (56942242611252870?/FTX EU - we are here! #82764)[1] | | |
| 04734917 | | NFT (34956435137353895?/FTX EU - we are here! #79413)[1], NFT (49141420573436201?/FTX EU - we are here! #79278)[1], NFT (54391403935153143?/FTX EU - we are here! #79329)[1] | | |
| 04734918 | | NFT (56828926513535776?/FTX EU - we are here! #81779)[1] | | |
| 04734919 | | NFT (31620657447026288?/FTX EU - we are here! #80714)[1], NFT (34389321378607818?/FTX EU - we are here! #80907)[1], NFT (38685394800304836?/FTX EU - we are here! #81313)[1] | | |
| 04734920 | | NFT (34100847984727916?/FTX EU - we are here! #80451)[1], NFT (34842695516549849?/FTX EU - we are here! #97390)[1] | | |
| 04734921 | | NFT (33331899103424833?/FTX EU - we are here! #79390)[1], NFT (35415997162286389?/FTX EU - we are here! #79252)[1], NFT (54658953377669521?/FTX EU - we are here! #79337)[1] | | |
| 04734922 | | NFT (35773089895394319?/FTX EU - we are here! #80095)[1], NFT (44496885596008479?/FTX EU - we are here! #79861)[1], NFT (47823689824652826?/FTX EU - we are here! #79772)[1] | | |
| 04734923 | | NFT (38246080387804450?/FTX EU - we are here! #80656)[1], NFT (47859749027875304?/FTX EU - we are here! #80082)[1] | | |
| 04734924 | | NFT (33593216950725974?/FTX EU - we are here! #79670)[1], NFT (37616587182390455?/FTX EU - we are here! #79468)[1], NFT (54106891532548388?/FTX EU - we are here! #79735)[1] | | |
| 04734925 | | NFT (34506079964921330?/FTX EU - we are here! #80302)[1], NFT (35426997499032108?/FTX EU - we are here! #80759)[1], NFT (57452042346533699?/FTX EU - we are here! #79969)[1] | | |
| 04734926 | | NFT (35883706741705868?/FTX EU - we are here! #80645)[1], NFT (52745926090989039?/FTX EU - we are here! #80823)[1], NFT (55002789474776816?/FTX EU - we are here! #80742)[1] | | |
| 04734927 | | NFT (39239978253602284?/FTX EU - we are here! #79461)[1] | | |
| 04734928 | | NFT (32268016539778916?/FTX EU - we are here! #83487)[1] | | |
| 04734929 | | NFT (29382465636645897?/FTX EU - we are here! #80865)[1], NFT (31173247359640281?/FTX EU - we are here! #80761)[1], NFT (53169217384624597?/FTX EU - we are here! #80590)[1] | | |
| 04734933 | | NFT (35679709327953308?/FTX EU - we are here! #82137)[1], NFT (51259144800798633?/FTX EU - we are here! #82523)[1], NFT (54071893446674142?/FTX EU - we are here! #82312)[1] | | |
| 04734935 | | NFT (32580328510705080?/FTX EU - we are here! #83357)[1] | | |
| 04734936 | | NFT (30950176214005553?/FTX EU - we are here! #81401)[1], NFT (35681445371122933?/FTX EU - we are here! #81680)[1], NFT (44764936095995040?/FTX EU - we are here! #81554)[1] | | |
| 04734937 | | NFT (42730395563956056?/FTX EU - we are here! #81211)[1], NFT (47031853428527394?/FTX EU - we are here! #80816)[1], NFT (53496558589243035?/FTX EU - we are here! #81049)[1] | | |
| 04734939 | Contingent, Disputed | NFT (29106502641208033?9/FTX EU - we are here! #81153)[1], NFT (50405384690866570?2/FTX EU - we are here! #81522)[1], NFT (56857835815080976?3/FTX EU - we are here! #81661)[1] | | |
| 04734940 | | NFT (31911308206419302?3/FTX EU - we are here! #81484)[1], NFT (34883848434288608?0/FTX EU - we are here! #81633)[1], NFT (36398235994632367?7/FTX EU - we are here! #81736)[1] | | |
| 04734941 | | NFT (32433642931563122?1/FTX EU - we are here! #81482)[1] | | |
| 04734942 | | NFT (36950882288315714?8/FTX EU - we are here! #81812)[1], NFT (52262795930141207?7/FTX EU - we are here! #81441)[1], NFT (52392866649736787?0/FTX EU - we are here! #81704)[1] | | |
| 04734943 | | NFT (37813629748815398?9/FTX EU - we are here! #81575)[1], NFT (46083778401574735?4/FTX EU - we are here! #80356)[1], NFT (51098482263333009?9/FTX EU - we are here! #81742)[1] | | |
| 04734945 | | NFT (44407238723377387?4/FTX EU - we are here! #79526)[1], NFT (46451210809589689?2/FTX EU - we are here! #80930)[1], NFT (53683414453150119?1/FTX EU - we are here! #81505)[1] | | |
| 04734946 | | NFT (48081987847771323?7/FTX EU - we are here! #81434)[1] | | |
| 04734947 | | BNB[0], BTC[0], DOGE[0.0636124], LTC[0.00000027], MATIC[0], TRX[0.00013262], USD[0.00], USDT[0.00003098] | | |
| 04734949 | | NFT (30689146175260005?8/FTX EU - we are here! #81784)[1], NFT (40474921140323771?7/FTX EU - we are here! #81624)[1], NFT (47511638806393321?8/FTX EU - we are here! #81460)[1] | | |
| 04734950 | | NFT (39279380538609196?6/FTX EU - we are here! #85550)[1], NFT (45679775100814734?7/FTX EU - we are here! #84717)[1], NFT (53189758323129792?4/FTX EU - we are here! #85059)[1] | | |
| 04734951 | | NFT (43069446257587446?/FTX EU - we are here! #80368)[1], NFT (49364253738803267?3/FTX EU - we are here! #80046)[1], NFT (50720184207980819?/FTX EU - we are here! #80696)[1] | | |
| 04734952 | | NFT (33613343215747534?0/FTX EU - we are here! #89889)[1], NFT (41224986249209920?6/FTX EU - we are here! #85120)[1], NFT (51391081725543473?9/FTX EU - we are here! #85683)[1] | | |
| 04734954 | | NFT (29004764887266856?6/FTX EU - we are here! #79623)[1], NFT (35099102924234192?3/FTX EU - we are here! #79908)[1], NFT (39944313241343257?6/FTX EU - we are here! #79748)[1] | | |
| 04734955 | | NFT (30940285294015785?0/FTX EU - we are here! #79475)[1] | | |
| 04734963 | | NFT (32313681455399024?5/FTX EU - we are here! #80305)[1], NFT (36025423158399772?3/FTX EU - we are here! #80207)[1], NFT (44730744560750135?4/FTX EU - we are here! #79673)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04734965 | | NFT (3929110726240094787FTX Crypto Cup 2022 Key #13609)[1], NFT (441355170316741074/FTX EU - we are here! #80022)[1], NFT (443670394560569928/FTX EU - we are here! #79641)[1], NFT (571231632374002550/FTX EU - we are here! #79869)[1] | | |
| 04734966 | | NFT (321918155367033817/FTX EU - we are here! #80948)[1], NFT (394506701589549428/FTX EU - we are here! #81101)[1], NFT (543530817175295451/FTX EU - we are here! #81034)[1] | | |
| 04734967 | | NFT (4278344723509412147FTX EU - we are here! #86019)[1], NFT (502626837563481463/FTX EU - we are here! #86363)[1], NFT (530091917931419176/FTX EU - we are here! #86370)[1] | | |
| 04734968 | | NFT (292276620586969542/FTX EU - we are here! #80494)[1], NFT (355044076792341351/FTX EU - we are here! #126631)[1], NFT (421755631668325027/FTX EU - we are here! #125251)[1] | | |
| 04734969 | | NFT (301411252587958641/FTX EU - we are here! #80236)[1], NFT (345924257707903551/FTX EU - we are here! #80145)[1], NFT (462568717774069198/FTX EU - we are here! #80095)[1] | | |
| 04734970 | | NFT (402610293567157595/FTX EU - we are here! #80545)[1], NFT (566389531517777297/FTX EU - we are here! #80359)[1], NFT (574262862870827570/FTX EU - we are here! #80444)[1] | | |
| 04734972 | | NFT (368453940048529849/FTX EU - we are here! #79466)[1], NFT (434653938391784214/FTX EU - we are here! #79559)[1], NFT (435328129803577769/FTX EU - we are here! #79521)[1] | | |
| 04734973 | | NFT (480821929636856508/FTX EU - we are here! #80529)[1], NFT (499848923813898177/FTX EU - we are here! #80326)[1], NFT (534666463467738059/FTX EU - we are here! #80217)[1] | | |
| 04734974 | | NFT (397076385957985179/FTX EU - we are here! #81527)[1], NFT (464642941502885001/FTX EU - we are here! #81658)[1], NFT (535221428588190032/FTX EU - we are here! #81389)[1] | | |
| 04734975 | | NFT (312189384743710243/FTX EU - we are here! #83089)[1], NFT (443902565037993519/FTX EU - we are here! #81201)[1], NFT (459247459744426701/FTX EU - we are here! #82583)[1] | | |
| 04734976 | | NFT (340138898357991457/FTX EU - we are here! #84787)[1], NFT (545944341980309249/FTX EU - we are here! #84958)[1], NFT (558858958595701591/FTX EU - we are here! #84505)[1] | | |
| 04734978 | | NFT (309417804096222168/FTX EU - we are here! #83054)[1], NFT (489901999478323829/FTX EU - we are here! #83781)[1], NFT (551390679204116549/FTX EU - we are here! #83530)[1] | | |
| 04734979 | | NFT (410294417726256776/FTX EU - we are here! #79976)[1] | | |
| 04734980 | | NFT (309296869230787511/FTX EU - we are here! #81485)[1], NFT (406282560018795953/FTX EU - we are here! #81347)[1], NFT (449524225861428629/FTX EU - we are here! #81424)[1] | Yes | |
| 04734981 | | NFT (427098002198892889/FTX EU - we are here! #79499)[1], NFT (557134974683362436/FTX EU - we are here! #79705)[1], NFT (576078224267144328/FTX EU - we are here! #79708)[1] | | |
| 04734982 | | NFT (290654243406680375/FTX EU - we are here! #79785)[1], NFT (405953161247063044/FTX EU - we are here! #79781)[1], NFT (417827044893263348/FTX EU - we are here! #79509)[1] | | |
| 04734983 | | NFT (375435003996867849/FTX EU - we are here! #84670)[1], NFT (472633198327768049/FTX EU - we are here! #84375)[1], NFT (485451736080844731/FTX Crypto Cup 2022 Key #18582)[1], NFT (533384291825838625/FTX EU - we are here! #84815)[1] | | |
| 04734984 | | NFT (348160313564711679/FTX EU - we are here! #79976)[1], NFT (498528422053257096/FTX EU - we are here! #80045)[1] | | |
| 04734985 | | NFT (429887987675365351/FTX EU - we are here! #79658)[1], NFT (479913461985092523/FTX EU - we are here! #79656)[1], NFT (524523330285586578/FTX EU - we are here! #79487)[1] | | |
| 04734986 | | NFT (297094225206042854/FTX EU - we are here! #82213)[1], NFT (445428949958492052/FTX EU - we are here! #82348)[1], NFT (460120613190705467/FTX EU - we are here! #81818)[1] | | |
| 04734987 | | NFT (338432270827576837/FTX EU - we are here! #81988)[1], NFT (443321096840669486/FTX EU - we are here! #81781)[1], NFT (569460811730934875/FTX EU - we are here! #81437)[1] | | |
| 04734988 | | NFT (376356771464998405/FTX EU - we are here! #79778)[1], NFT (473663172933479337/FTX EU - we are here! #79690)[1], NFT (572708461270602026/FTX EU - we are here! #79725)[1] | | |
| 04734989 | | NFT (470150172655052863/FTX EU - we are here! #80710)[1], NFT (472818102192176958/FTX EU - we are here! #80934)[1], NFT (491092771265856671/FTX EU - we are here! #80465)[1] | | |
| 04734990 | | NFT (383540927824105242/FTX EU - we are here! #81511)[1], NFT (444090129060338848/FTX EU - we are here! #81417)[1], NFT (460013287137121283/FTX EU - we are here! #81313)[1] | | |
| 04734991 | | NFT (406710446581841641/FTX EU - we are here! #83154)[1], NFT (454878260225566768/FTX EU - we are here! #84861)[1], NFT (484246191449968705/FTX EU - we are here! #85549)[1] | | |
| 04734992 | | NFT (453212127845648232/FTX EU - we are here! #258668)[1], NFT (481035953423938833/FTX EU - we are here! #258654)[1], NFT (542439528992348646/FTX EU - we are here! #258632)[1] | Yes | |
| 04734993 | | NFT (363227941115104357FTX EU - we are here! #79922)[1], NFT (387199148037895675/FTX EU - we are here! #79969)[1], NFT (394832127926853935/FTX EU - we are here! #79886)[1] | | |
| 04734994 | | NFT (363145561823892918/FTX EU - we are here! #85623)[1], NFT (457567560371071809/FTX EU - we are here! #81404)[1], NFT (508943456636129586/FTX EU - we are here! #85433)[1] | | |
| 04734995 | | NFT (323506592289941109/FTX EU - we are here! #82020)[1], NFT (353640153906233994/FTX EU - we are here! #81659)[1], NFT (421857157892273319/FTX EU - we are here! #80950)[1] | | |
| 04734996 | | NFT (413531752673132277/FTX EU - we are here! #80955)[1], NFT (523324650428609464/FTX EU - we are here! #85023)[1], NFT (538018476357271676/FTX EU - we are here! #82531)[1] | | |
| 04734997 | | NFT (313027851253660652/FTX EU - we are here! #80623)[1], NFT (355398053556016857/FTX EU - we are here! #80537)[1], NFT (436674938117503156/FTX EU - we are here! #80362)[1] | | |
| 04734999 | | NFT (350364398260839010/FTX EU - we are here! #282108)[1], NFT (422735486300540199/FTX EU - we are here! #282141)[1] | | |
| 04735001 | | NFT (379696124698145097/FTX EU - we are here! #79767)[1], NFT (402326617539567618/FTX EU - we are here! #80883)[1], NFT (521799813501800001/FTX EU - we are here! #79841)[1] | | |
| 04735002 | | NFT (518209844574906080/FTX EU - we are here! #80980)[1] | | |
| 04735003 | | NFT (403956157977623810/FTX EU - we are here! #79584)[1], NFT (435651029510012937/FTX EU - we are here! #80155)[1], NFT (571385328452133499/FTX EU - we are here! #79817)[1] | | |
| 04735004 | | BNB[0], ETH[0], MATIC[0], NFT (325901697662557238/FTX EU - we are here! #80805)[1], NFT (347035891856905763/FTX EU - we are here! #80937)[1], NFT (415190923764891104/FTX EU - we are here! #80873)[1], TRX[0] | | |
| 04735005 | | NFT (362717486554305379/FTX EU - we are here! #79568)[1], NFT (381328062517259041/FTX EU - we are here! #81843)[1], NFT (485700692464550123/FTX EU - we are here! #81681)[1] | | |
| 04735006 | | NFT (313120707139446266/FTX EU - we are here! #79571)[1], NFT (316452999083312244/FTX EU - we are here! #79938)[1], NFT (493339223128941412/FTX EU - we are here! #79985)[1] | | |
| 04735008 | | NFT (380316449018728216/FTX EU - we are here! #92430)[1] | | |
| 04735009 | | NFT (293942224057079883/FTX EU - we are here! #83062)[1], NFT (458356317383093008/FTX EU - we are here! #82475)[1], NFT (496116641411148822/FTX EU - we are here! #83776)[1] | | |
| 04735010 | | NFT (314636555060929569/FTX EU - we are here! #81424)[1], NFT (530068903190729040/FTX EU - we are here! #81549)[1] | | |
| 04735012 | | NFT (331347180818033233/FTX EU - we are here! #81311)[1], NFT (408998258818510987/FTX EU - we are here! #81759)[1], NFT (438189370313977561/FTX EU - we are here! #81517)[1] | | |
| 04735013 | | NFT (293014979169050074/FTX EU - we are here! #80764)[1], NFT (366700065898825067/FTX EU - we are here! #80706)[1], NFT (466950552501943782/FTX EU - we are here! #80848)[1] | | |
| 04735014 | | NFT (298613726901366321/FTX EU - we are here! #87150)[1], NFT (443380651459019400/FTX EU - we are here! #87012)[1], NFT (527431312668988221/FTX EU - we are here! #86825)[1] | | |
| 04735015 | | NFT (440312992017314900/FTX EU - we are here! #84157)[1], NFT (453291073927224144/FTX EU - we are here! #85196)[1], NFT (571692934924041350/FTX EU - we are here! #83619)[1] | Yes | |
| 04735016 | | NFT (334609133654202226/FTX EU - we are here! #81449)[1], NFT (443855669616351408/FTX EU - we are here! #80939)[1], NFT (477164502369464982/FTX EU - we are here! #81332)[1] | | |
| 04735017 | | NFT (291128526919058929/FTX EU - we are here! #79807)[1], NFT (450395927726707987/FTX EU - we are here! #79866)[1], NFT (506743977420532086/FTX EU - we are here! #79733)[1] | | |
| 04735018 | | NFT (292203774395110773/FTX EU - we are here! #83815)[1], NFT (452128099102963842/FTX EU - we are here! #84256)[1], NFT (568112177806398738/FTX EU - we are here! #83190)[1] | | |
| 04735019 | | NFT (367342958769714537/FTX EU - we are here! #93216)[1], NFT (453179616418818095/FTX EU - we are here! #93928)[1], NFT (472739582244290461/FTX EU - we are here! #94394)[1] | | |
| 04735021 | | NFT (347341435984440637/FTX EU - we are here! #83508)[1], NFT (375272284913606818/FTX EU - we are here! #84280)[1], NFT (554325475515589857/FTX EU - we are here! #83862)[1] | | |
| 04735022 | | NFT (321055254139788318/FTX EU - we are here! #81304)[1], NFT (330489175814924528/FTX EU - we are here! #81225)[1], NFT (395059507245594902/FTX EU - we are here! #81373)[1] | | |
| 04735024 | | NFT (405117927142213572/FTX EU - we are here! #81965)[1], NFT (534970384114737933/FTX EU - we are here! #81627)[1], NFT (552091004026877241/FTX EU - we are here! #81471)[1] | | |
| 04735025 | | NFT (446341323785136408/FTX EU - we are here! #82710)[1], NFT (447212659621355560/FTX EU - we are here! #83371)[1], NFT (470488821495960042/FTX EU - we are here! #81074)[1] | | |
| 04735026 | | NFT (430330089847779299/FTX EU - we are here! #82661)[1], NFT (518526646477552471/FTX EU - we are here! #82965)[1], NFT (533627421681119846/FTX EU - we are here! #82810)[1] | Yes | |
| 04735027 | | NFT (321744591241212684/FTX EU - we are here! #80222)[1], NFT (333985873733211978/FTX EU - we are here! #80034)[1], NFT (388273403344522146/FTX EU - we are here! #80648)[1] | | |
| 04735028 | | NFT (453666440870929874S/FTX EU - we are here! #80807)[1], NFT (550539961987658154/FTX EU - we are here! #81236)[1], NFT (551512655858421204/FTX EU - we are here! #81236)[1] | | |
| 04735029 | | NFT (404120150281667468/FTX EU - we are here! #80689)[1], NFT (514249238346293815/FTX EU - we are here! #80468)[1], NFT (566451154610538565/FTX EU - we are here! #80126)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735031 | | NFT (32021784244010033/FTX EU - we are here! #82791)[1], NFT (463180071004299256/FTX EU - we are here! #82206)[1], NFT (549127448716625135/FTX EU - we are here! #99535)[1] | | |
| 04735033 | | NFT (300822846953803294/FTX EU - we are here! #82700)[1], NFT (312298002319963207/FTX EU - we are here! #82803)[1], NFT (4447584674267156877/FTX EU - we are here! #82570)[1] | | |
| 04735035 | | NFT (373193630779191796/FTX EU - we are here! #88815)[1], NFT (403764482764833029/FTX EU - we are here! #84628)[1], NFT (496752829947502438/FTX EU - we are here! #84128)[1] | | |
| 04735036 | | NFT (389633757980340536/FTX EU - we are here! #85930)[1], NFT (416031740797025295/FTX EU - we are here! #85515)[1], NFT (490413985022627354/FTX EU - we are here! #86168)[1] | | |
| 04735037 | | NFT (492372306848019269/FTX EU - we are here! #80233)[1], NFT (495007264336624150/FTX EU - we are here! #80324)[1], NFT (520025571205381085/FTX EU - we are here! #80374)[1] | | |
| 04735038 | | NFT (331623646836672094/FTX EU - we are here! #80254)[1], NFT (471125225218562207/FTX EU - we are here! #80236)[1], NFT (476990493592812155/FTX EU - we are here! #80375)[1] | | |
| 04735039 | | NFT (301069819221406691/FTX EU - we are here! #83241)[1], NFT (523741498164975006/FTX EU - we are here! #83757)[1], NFT (539131251296750187/FTX EU - we are here! #82571)[1] | | |
| 04735040 | | NFT (290296077826011238/FTX EU - we are here! #80473)[1], NFT (353972419759748177/FTX EU - we are here! #80590)[1], NFT (566449996376869101/FTX EU - we are here! #80312)[1] | | |
| 04735041 | | NFT (389211208228679740/FTX EU - we are here! #85037)[1], NFT (453063081748276229/FTX EU - we are here! #91353)[1], NFT (454263489054706558/FTX EU - we are here! #91000)[1] | | |
| 04735043 | | NFT (314207605632454615/FTX EU - we are here! #83537)[1], NFT (385078694653521005/FTX EU - we are here! #83873)[1], NFT (397672189027206446/FTX EU - we are here! #83933)[1] | | |
| 04735044 | | NFT (320629683749142607/FTX EU - we are here! #86994)[1], NFT (437671378725959469/FTX EU - we are here! #87242)[1], NFT (457807359387410821/FTX EU - we are here! #86689)[1], NFT (560225623585793274/FTX Crypto Cup 2022 Key #20005)[1] | Yes | |
| 04735048 | | NFT (306575727140158729/FTX EU - we are here! #80577)[1], NFT (492667378631170644/FTX EU - we are here! #80533)[1], NFT (548281189866752490/FTX EU - we are here! #80485)[1] | | |
| 04735049 | | NFT (346449371559953273/FTX EU - we are here! #122841)[1], NFT (411247156292535205/FTX EU - we are here! #124339)[1], NFT (562649454956105080/FTX EU - we are here! #124145)[1] | | |
| 04735050 | | NFT (428071377869684742/FTX EU - we are here! #80619)[1], NFT (511519598711267816/FTX EU - we are here! #80789)[1], NFT (548506405703527347/FTX EU - we are here! #80409)[1] | | |
| 04735051 | | NFT (424256964203253423/FTX EU - we are here! #80976)[1] | | |
| 04735053 | | NFT (352512880393876414/FTX EU - we are here! #83396)[1], NFT (413832548741337409/FTX EU - we are here! #83714)[1], NFT (510709693975430461/FTX EU - we are here! #83888)[1] | | |
| 04735054 | | TRX[.000777], USDT[.00] | | |
| 04735055 | | AKRO[2], AUD[-452.36], BAO[3], DENT[2], KIN[7], SOL[0.30636170], SOL-PERP[0], TRX[2], UBXT[1], USD[486.78] | | |
| 04735056 | | NFT (298055721239884145/FTX EU - we are here! #80002)[1], NFT (356565511393398533/FTX EU - we are here! #79892)[1], NFT (444783466930268916/FTX EU - we are here! #80105)[1] | | |
| 04735057 | | AUD[0.00] | | |
| 04735058 | | NFT (381905017164648867/FTX EU - we are here! #79980)[1], NFT (439971873048211779/FTX EU - we are here! #80375)[1] | | |
| 04735059 | | NFT (449754004613962635/FTX EU - we are here! #92491)[1], NFT (524694571936612949/FTX EU - we are here! #93043)[1], NFT (553607826303896062/FTX EU - we are here! #94409)[1] | | |
| 04735060 | | NFT (384490526769258506/FTX EU - we are here! #84514)[1], NFT (506724067902616715/FTX EU - we are here! #84390)[1] | | |
| 04735061 | | NFT (409605583667091854/FTX EU - we are here! #82445)[1], NFT (427516306983191405/FTX EU - we are here! #81809)[1], NFT (48622145621969569/FTX EU - we are here! #82005)[1] | | |
| 04735062 | | NFT (290577138520183442/FTX EU - we are here! #121917)[1], NFT (291908702509021290/FTX EU - we are here! #121812)[1], NFT (304636829278624731/FTX EU - we are here! #121604)[1] | | |
| 04735063 | | NFT (346211766767510292/FTX EU - we are here! #87809)[1], NFT (389423268213378531/FTX EU - we are here! #87962)[1], NFT (483163304177564478/FTX EU - we are here! #88097)[1] | | |
| 04735064 | | NFT (345917639376858064/FTX EU - we are here! #82370)[1], NFT (374130641550337596/FTX EU - we are here! #81732)[1], NFT (561544172107252261/FTX EU - we are here! #82790)[1] | | |
| 04735065 | | NFT (452059494230813270/FTX EU - we are here! #80957)[1] | | |
| 04735066 | | NFT (315776447917028803/FTX EU - we are here! #80308)[1], NFT (380883327702142383/FTX EU - we are here! #80140)[1], NFT (5055320806950508927/FTX EU - we are here! #80417)[1] | Yes | |
| 04735067 | | NFT (383463615755724216/FTX EU - we are here! #80588)[1], NFT (405416406435609087/FTX EU - we are here! #80744)[1], NFT (548171135777173571/FTX EU - we are here! #80859)[1] | | |
| 04735068 | | NFT (306073694400037818/FTX EU - we are here! #80956)[1] | | |
| 04735070 | | NFT (368251709222688975/FTX EU - we are here! #166674)[1], NFT (461014151431329513/FTX EU - we are here! #166258)[1], NFT (507747516337543157/FTX EU - we are here! #166617)[1] | | |
| 04735071 | | NFT (307411737590072672/FTX EU - we are here! #80418)[1], NFT (455386674120455406/FTX EU - we are here! #80868)[1], NFT (499902907953497955/FTX EU - we are here! #80609)[1] | | |
| 04735072 | | NFT (293577828537161451/FTX EU - we are here! #87609)[1], NFT (419171965444351584/FTX EU - we are here! #87185)[1], NFT (496225282070542544/FTX EU - we are here! #87721)[1] | | |
| 04735073 | | NFT (372427576097766700/FTX EU - we are here! #268487)[1], NFT (451639448156786981/FTX EU - we are here! #276587)[1], NFT (517221878887972762/FTX EU - we are here! #276583)[1] | | |
| 04735075 | | NFT (339689527029199259/FTX EU - we are here! #81573)[1], NFT (408443551974049299/FTX EU - we are here! #81177)[1], NFT (507920239677123340/FTX EU - we are here! #81688)[1] | | |
| 04735076 | | NFT (358915012830440129/FTX EU - we are here! #82223)[1], NFT (411466785507285780/FTX EU - we are here! #82779)[1], NFT (494072004479241525/FTX EU - we are here! #83006)[1] | | |
| 04735078 | | NFT (289054871132393490/FTX EU - we are here! #81214)[1], NFT (493164211439873428/FTX EU - we are here! #81447)[1], NFT (53345786627980023/FTX EU - we are here! #81314)[1] | | |
| 04735080 | | NFT (413023733196816907/FTX EU - we are here! #81260)[1], NFT (432063285615253688/FTX EU - we are here! #81198)[1], NFT (557115137876818912/FTX EU - we are here! #81077)[1] | | |
| 04735082 | | NFT (533963947840662181/FTX EU - we are here! #80130)[1] | | |
| 04735083 | | NFT (477206141122619678/FTX EU - we are here! #80261)[1], NFT (500336981804833828/FTX EU - we are here! #80477)[1], NFT (557025955320946913/FTX EU - we are here! #80359)[1] | | |
| 04735084 | | NFT (330649536706758306/FTX EU - we are here! #82802)[1], NFT (449068793051182233/FTX EU - we are here! #82706)[1], NFT (547267886359558056/FTX EU - we are here! #82310)[1] | Yes | |
| 04735085 | | NFT (305542388309541560/FTX EU - we are here! #81274)[1], NFT (316437520393008756/Backistan Passport)[1], NFT (33504458795373777/FTX EU - we are here! #81092)[1], NFT (355254712166684567/Naughty Airdrops #150)[1], NFT (551859674515242062/FTX EU - we are here! #81471)[1] | | |
| 04735086 | | NFT (292787763172051709/FTX EU - we are here! #80300)[1], NFT (506154417060492273/FTX EU - we are here! #80657)[1] | | |
| 04735087 | | NFT (323422188552929577/FTX EU - we are here! #80451)[1], NFT (5113951549977805067/FTX EU - we are here! #80659)[1], NFT (534735563798570062/FTX EU - we are here! #80310)[1] | | |
| 04735088 | | NFT (346545024712335009/FTX EU - we are here! #98382)[1], NFT (376994167564751666/FTX EU - we are here! #98480)[1] | | |
| 04735089 | | NFT (337869704579828511/FTX EU - we are here! #94897)[1], NFT (528232820112575130/FTX EU - we are here! #91398)[1] | | |
| 04735090 | | NFT (387917965447710502/FTX EU - we are here! #80868)[1], NFT (473234488265654511/FTX EU - we are here! #81761)[1], NFT (505144455668200908/FTX EU - we are here! #81531)[1] | | |
| 04735091 | | NFT (448851393669968021/FTX EU - we are here! #84138)[1], NFT (473876086598062131/FTX EU - we are here! #84015)[1], NFT (562345747383291717/FTX EU - we are here! #83672)[1] | | |
| 04735092 | | NFT (310561795160120364/FTX EU - we are here! #91367)[1], NFT (359976945574846363/FTX EU - we are here! #90975)[1], NFT (424616413034268339/FTX EU - we are here! #91082)[1] | | |
| 04735093 | | NFT (331121886378405931/FTX EU - we are here! #80295)[1], NFT (413511289149018876/FTX EU - we are here! #80070)[1], NFT (469786522266368173/FTX EU - we are here! #80354)[1] | | |
| 04735094 | | NFT (456830588663121758/FTX EU - we are here! #81815)[1], NFT (461703031219199776/FTX EU - we are here! #81465)[1], NFT (481009247429760660/FTX EU - we are here! #81655)[1] | | |
| 04735095 | | NFT (443455206476937584/FTX EU - we are here! #97136)[1], NFT (481289970546645593/FTX EU - we are here! #96750)[1], NFT (546209689893309389/FTX EU - we are here! #97380)[1] | | |
| 04735097 | | NFT (309786224484387186/FTX EU - we are here! #83516)[1] | | |
| 04735098 | | NFT (424754934847445477/FTX EU - we are here! #83600)[1], NFT (494221942508157510/FTX EU - we are here! #81650)[1], NFT (533320762754246828/FTX EU - we are here! #82943)[1] | | |
| 04735099 | | NFT (331495713351361461/FTX EU - we are here! #83755)[1], NFT (367816597135782760/FTX EU - we are here! #83918)[1], NFT (560620151258438114/FTX EU - we are here! #83610)[1] | | |
| 04735100 | | NFT (331626854788751615/FTX EU - we are here! #84756)[1], NFT (395105856882759957/FTX EU - we are here! #84978)[1], NFT (485730564800306171/FTX EU - we are here! #85977)[1] | | |
| 04735101 | | NFT (396292685338327073/FTX EU - we are here! #82385)[1], NFT (414063500447670583/FTX EU - we are here! #82768)[1], NFT (428097555078097955/FTX EU - we are here! #82950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735104 | | NFT (335769571882388954/FTX EU - we are here! #11449)[1], NFT (342228925111677237/FTX EU - we are here! #81602)[1], NFT (358026391250583789/FTX EU - we are here! #81370)[1] | | |
| 04735107 | | NFT (373877895394655371/FTX EU - we are here! #82520)[1], NFT (378499642433871553/FTX Crypto Cup 2022 Key #14829)[1], NFT (421812961188497645/FTX EU - we are here! #82813)[1], NFT (490876434321979452/FTX EU - we are here! #83062)[1] | | |
| 04735110 | | NFT (314235412249647326/FTX EU - we are here! #81620)[1], NFT (327855818701990384/FTX EU - we are here! #81003)[1], NFT (333590936443604835/FTX EU - we are here! #80494)[1] | | |
| 04735113 | | NFT (325947201629599558/FTX EU - we are here! #80676)[1], NFT (350313854306840648/FTX EU - we are here! #80762)[1], NFT (544388172545974196/FTX EU - we are here! #80557)[1] | | |
| 04735114 | | NFT (303388758824984523/FTX EU - we are here! #82107)[1], NFT (401118364564062918/FTX EU - we are here! #81698)[1], NFT (557753207623093098/FTX EU - we are here! #81930)[1] | | |
| 04735115 | | NFT (326972526157749082/FTX EU - we are here! #86764)[1], NFT (471387307170684432/FTX EU - we are here! #82900)[1], NFT (559767675917952713/FTX EU - we are here! #85189)[1] | | |
| 04735116 | | NFT (308426626311774452/FTX EU - we are here! #82273)[1], NFT (364707344120619946/FTX EU - we are here! #82752)[1], NFT (372427849745057137/FTX EU - we are here! #81347)[1] | | |
| 04735117 | | NFT (299511116869266624/FTX EU - we are here! #89613)[1], NFT (443972345392417240/FTX EU - we are here! #90035)[1], NFT (463818206110304118/FTX EU - we are here! #89224)[1] | | |
| 04735119 | | NFT (405899111895430746/FTX EU - we are here! #81307)[1], NFT (510989857252866582/FTX EU - we are here! #80694)[1], NFT (568401625473310250/FTX EU - we are here! #80907)[1] | | |
| 04735120 | | NFT (293211831760686731/FTX EU - we are here! #82343)[1], NFT (415943684663344347/FTX EU - we are here! #82544)[1], NFT (561649247877258088/FTX EU - we are here! #82445)[1] | | |
| 04735122 | | MATIC[3.08882893], SOL[0], USDT[0.28027677] | | |
| 04735124 | | NFT (337602349971511590/FTX EU - we are here! #147023)[1], NFT (392319680347270735/FTX EU - we are here! #80214)[1], NFT (569892885440291377/FTX EU - we are here! #117675)[1] | | |
| 04735125 | | NFT (511048196467136799/FTX EU - we are here! #80429)[1], NFT (514337591680432141/FTX EU - we are here! #80499)[1], NFT (535280096479798446/FTX EU - we are here! #80298)[1] | | |
| 04735126 | | NFT (306612398307012603/FTX EU - we are here! #80828)[1], NFT (317026295252625521/FTX EU - we are here! #81644)[1], NFT (401373459672579627/FTX EU - we are here! #11449)[1] | | |
| 04735127 | | NFT (294419036956882769/FTX EU - we are here! #81626)[1], NFT (398826557809955361/FTX EU - we are here! #81486)[1], NFT (552368422684165790/FTX EU - we are here! #81545)[1] | | |
| 04735129 | | NFT (317683566735886136/FTX EU - we are here! #86448)[1], NFT (319339493196978792/FTX EU - we are here! #86121)[1], NFT (380981362478654210/FTX EU - we are here! #86262)[1] | | |
| 04735130 | | NFT (557130160019563951/FTX EU - we are here! #85954)[1] | | |
| 04735131 | | NFT (327943119679639696/FTX EU - we are here! #80496)[1], NFT (374275284840060452/FTX EU - we are here! #80553)[1], NFT (454653793705857746/FTX EU - we are here! #80941)[1] | | |
| 04735132 | | NFT (288574422206599399/FTX EU - we are here! #81347)[1] | | |
| 04735134 | | NFT (411896953741667372/FTX EU - we are here! #82126)[1], NFT (555501036052488353/FTX EU - we are here! #83297)[1] | | |
| 04735135 | | NFT (317588784240639848/FTX EU - we are here! #80548)[1], NFT (332162013054465369/FTX EU - we are here! #80498)[1], NFT (354132418579225501/FTX EU - we are here! #80437)[1] | | |
| 04735136 | | NFT (302358534312353691/FTX EU - we are here! #82940)[1], NFT (347000575056110682/FTX EU - we are here! #82674)[1], NFT (395864671828238865/FTX EU - we are here! #82248)[1] | | |
| 04735137 | | NFT (490705218634864687/FTX EU - we are here! #81135)[1], NFT (550627249226973548/FTX EU - we are here! #81266)[1], NFT (550922218307588982/FTX EU - we are here! #81207)[1] | | |
| 04735138 | | NFT (311575574967137333/FTX EU - we are here! #82433)[1], NFT (414543720459504375/FTX EU - we are here! #82894)[1], NFT (430842466337845596/FTX EU - we are here! #82627)[1] | | |
| 04735140 | | NFT (304121200025327603/FTX EU - we are here! #81060)[1], NFT (360668563363587706/FTX EU - we are here! #80493)[1], NFT (456796346053957761/FTX EU - we are here! #80856)[1] | | |
| 04735141 | | NFT (292289222895890603/FTX EU - we are here! #82230)[1], NFT (474808810183792952/FTX EU - we are here! #82012)[1] | | |
| 04735143 | | NFT (373632125850983420/FTX EU - we are here! #82796)[1], NFT (391654685920108257/FTX EU - we are here! #82088)[1], NFT (540862163299937935/FTX EU - we are here! #82595)[1] | | |
| 04735145 | | NFT (414227972946162080/FTX EU - we are here! #102651)[1], NFT (480606823279294828/FTX EU - we are here! #104100)[1], NFT (500554814491705734/FTX EU - we are here! #103193)[1] | | |
| 04735146 | | NFT (334525649370428211/FTX EU - we are here! #83217)[1], NFT (336150785876811673/FTX EU - we are here! #90641)[1], NFT (518968945863546530/FTX EU - we are here! #90488)[1] | | |
| 04735148 | | NFT (311222997628913123/FTX EU - we are here! #82923)[1], NFT (384998464481991712/FTX EU - we are here! #82861)[1], NFT (547999826791989109/FTX EU - we are here! #82765)[1] | | |
| 04735149 | | NFT (470636895101350386/FTX EU - we are here! #81265)[1] | | |
| 04735150 | | NFT (415586290410554106/FTX EU - we are here! #132812)[1], NFT (512003998800652301/FTX EU - we are here! #133501)[1], NFT (530476877881550996/FTX EU - we are here! #132250)[1] | | |
| 04735151 | | NFT (330372453579067646/The Hill by FTX #23117)[1], NFT (371862904524568462/FTX EU - we are here! #82251)[1], NFT (537912447244721168/FTX EU - we are here! #84065)[1] | | |
| 04735152 | | NFT (389806894669586652/FTX EU - we are here! #81736)[1], NFT (395151948179638430/FTX EU - we are here! #81571)[1], NFT (561197338202463770/FTX EU - we are here! #81671)[1] | | |
| 04735154 | | NFT (310555155886591978/FTX EU - we are here! #83108)[1], NFT (375645680369841794/FTX EU - we are here! #82574)[1], NFT (549559154570279413/FTX EU - we are here! #83435)[1] | | |
| 04735156 | | NFT (290500712553454349/FTX EU - we are here! #82395)[1], NFT (386349759381556905/FTX EU - we are here! #82196)[1], NFT (543236454701863815/FTX EU - we are here! #82486)[1] | | |
| 04735157 | | NFT (541094983831991351/FTX EU - we are here! #81512)[1], NFT (556034962802863148/FTX EU - we are here! #81788)[1], NFT (561179110049672090/FTX EU - we are here! #81683)[1] | | |
| 04735158 | | NFT (330699283028088812/FTX EU - we are here! #81336)[1], NFT (363031865539176901/FTX EU - we are here! #81215)[1] | | |
| 04735159 | | NFT (309174048834455567/FTX EU - we are here! #83570)[1], NFT (476563985693847103/FTX EU - we are here! #83780)[1] | | |
| 04735160 | | NFT (378485507624593813/FTX EU - we are here! #82524)[1], NFT (399530203025451323/FTX EU - we are here! #82375)[1], NFT (548452624296893529/FTX EU - we are here! #80702)[1] | | |
| 04735161 | | NFT (293095716188818720/FTX EU - we are here! #82371)[1], NFT (375465780728531729/FTX EU - we are here! #82741)[1], NFT (451097974566774885/FTX EU - we are here! #83112)[1] | | |
| 04735162 | | NFT (466239479163249885/FTX EU - we are here! #84764)[1], NFT (472223344174013385/FTX EU - we are here! #84959)[1], NFT (497745920534125856/FTX EU - we are here! #84847)[1] | | |
| 04735163 | | NFT (314846975001188166/FTX EU - we are here! #81595)[1], NFT (489736881313469768/FTX EU - we are here! #81512)[1], NFT (513854556684414971/FTX EU - we are here! #81373)[1], NFT (565262567036551826/The Hill by FTX #24829)[1] | | |
| 04735164 | | NFT (384881251767428625/FTX EU - we are here! #82279)[1], NFT (415433322321149892/FTX EU - we are here! #87549)[1], NFT (430619574425211858/FTX EU - we are here! #87174)[1] | | |
| 04735165 | | NFT (353816268830731136/FTX EU - we are here! #82485)[1], NFT (374105876122620310/FTX EU - we are here! #82365)[1], NFT (423940375315677360/FTX EU - we are here! #81966)[1] | | |
| 04735167 | | NFT (329468889425469425/FTX EU - we are here! #81171)[1], NFT (489063723395127303/FTX EU - we are here! #82158)[1], NFT (530180726925700787/FTX EU - we are here! #81714)[1] | | |
| 04735168 | | NFT (341734156882105353/FTX EU - we are here! #80665)[1], NFT (375966767612626647/FTX EU - we are here! #80739)[1], NFT (476129891088903451/FTX EU - we are here! #80701)[1] | | |
| 04735169 | | NFT (515833821725177888/FTX EU - we are here! #119420)[1], NFT (537023706683111749/FTX EU - we are here! #119230)[1], NFT (565722657998451574/FTX EU - we are here! #119102)[1] | | |
| 04735170 | | NFT (495113873402044031/FTX EU - we are here! #83509)[1], NFT (502552025523394451/FTX EU - we are here! #90956)[1], NFT (546550782697579325/FTX EU - we are here! #258622)[1] | | |
| 04735171 | | NFT (375556918713266395/FTX EU - we are here! #83700)[1], NFT (455780077143522493/FTX EU - we are here! #87640)[1], NFT (552266976892496218/FTX EU - we are here! #85487)[1] | | |
| 04735172 | | NFT (344020689237259387/FTX EU - we are here! #86277)[1], NFT (419740401101912524/FTX EU - we are here! #86138)[1], NFT (518581248707011867/FTX EU - we are here! #85942)[1] | | |
| 04735174 | | NFT (389941159841591761/FTX EU - we are here! #83452)[1], NFT (431416245782906382/FTX EU - we are here! #83732)[1], NFT (570216007593351697/FTX EU - we are here! #83210)[1] | | |
| 04735175 | | NFT (290447750770063263/FTX EU - we are here! #203651)[1], NFT (471842074924547824/FTX EU - we are here! #203286)[1] | | |
| 04735176 | | NFT (341190689129152252/FTX EU - we are here! #81800)[1], NFT (374697029585858372/FTX EU - we are here! #82275)[1], NFT (536810808646685462/FTX EU - we are here! #81976)[1] | | |
| 04735178 | | NFT (304618565284357945/FTX EU - we are here! #149524)[1], NFT (317763038796613592/FTX EU - we are here! #94358)[1], NFT (527557569348126855/FTX EU - we are here! #95139)[1] | Yes | |
| 04735179 | | NFT (333407896701845938/FTX EU - we are here! #102268)[1], NFT (512542431112413451/FTX EU - we are here! #103009)[1], NFT (521796942636680479/FTX EU - we are here! #103737)[1] | Yes | |
| 04735180 | | NFT (361998461340113810/FTX EU - we are here! #80675)[1], NFT (496801761624722269/FTX EU - we are here! #92933)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735181 | | NFT (332675253689071906/FTX EU - we are here! #83119)[1], NFT (360548099430165313/The Hill by FTX #12278)[1], NFT (503138858779324640/FTX Crypto Cup 2022 Key #10439)[1], NFT (517868307931597659/FTX EU - we are here! #83079)[1], NFT (526930320860818551/FTX EU - we are here! #82996)[1] | | |
| 04735182 | | NFT (292902169106349863/FTX EU - we are here! #91471)[1], NFT (382222292387914376/FTX EU - we are here! #9128)[1], NFT (497157394304338692/FTX EU - we are here! #83073)[1] | | |
| 04735183 | | NFT (294490825150677697/FTX EU - we are here! #81232)[1], NFT (557437557517636439/FTX EU - we are here! #81027)[1], NFT (562511862792344167/FTX EU - we are here! #80812)[1] | | |
| 04735184 | | NFT (351319258489784480/FTX EU - we are here! #81897)[1], NFT (413247862367402726/FTX EU - we are here! #82106)[1], NFT (452729585060635943/FTX EU - we are here! #82300)[1] | | |
| 04735185 | | NFT (301453856580343308/FTX EU - we are here! #81694)[1], NFT (325543759090683825/FTX EU - we are here! #81903)[1], NFT (403591408202439728/FTX EU - we are here! #82023)[1] | | |
| 04735186 | | NFT (393592280879399696/FTX EU - we are here! #88450)[1] | | |
| 04735188 | | NFT (336563579579327708/FTX EU - we are here! #81857)[1], NFT (444288788229250183/FTX EU - we are here! #81947)[1], NFT (515401958970527982/FTX EU - we are here! #82206)[1] | | |
| 04735189 | | NFT (335288393194755986/FTX EU - we are here! #87925)[1], NFT (349322121615586377/FTX EU - we are here! #87779)[1], NFT (449259312659338466/FTX EU - we are here! #88003)[1] | | |
| 04735190 | | NFT (322010801161308420/FTX EU - we are here! #80810)[1], NFT (507607917211667691/FTX EU - we are here! #80704)[1], NFT (530478628931072460/FTX EU - we are here! #80758)[1] | | |
| 04735191 | | NFT (411432362126466120/FTX EU - we are here! #85327)[1], NFT (449260133263367780/FTX EU - we are here! #84983)[1], NFT (481379339249707379/FTX EU - we are here! #85176)[1] | | |
| 04735192 | | NFT (310911566367689549/FTX EU - we are here! #81045)[1], NFT (342655882319715706/FTX EU - we are here! #81099)[1], NFT (382503995513287700/FTX EU - we are here! #80962)[1] | | |
| 04735193 | | NFT (451758239556031890/FTX EU - we are here! #81615)[1], NFT (498847641997363718/FTX EU - we are here! #82170)[1], NFT (552920954829845094/FTX EU - we are here! #81890)[1] | | |
| 04735194 | | NFT (494285307127207251/FTX EU - we are here! #81434)[1] | | |
| 04735196 | | NFT (401350096526132831/FTX EU - we are here! #80725)[1], NFT (415999455949048619/FTX EU - we are here! #80795)[1], NFT (527891298557033772/FTX EU - we are here! #80678)[1] | | |
| 04735197 | | NFT (422133673745436288/FTX EU - we are here! #85684)[1], NFT (446529543435677468/FTX EU - we are here! #82683)[1], NFT (517726986998866555/FTX EU - we are here! #85788)[1] | | |
| 04735198 | | NFT (431565875460092424/FTX EU - we are here! #83143)[1], NFT (488149328414917315/FTX EU - we are here! #83052)[1], NFT (550494726553119188/FTX EU - we are here! #82990)[1] | | |
| 04735199 | | NFT (491459357132324212/FTX EU - we are here! #84817)[1], NFT (509051421750493841/FTX EU - we are here! #93676)[1], NFT (544456168787713110/FTX EU - we are here! #93012)[1] | | |
| 04735200 | | NFT (345169494612671777/FTX EU - we are here! #81797)[1], NFT (529765404947625756/FTX EU - we are here! #81716)[1], NFT (545033290869785981/FTX EU - we are here! #81646)[1] | | |
| 04735202 | | NFT (545267326583365267/FTX EU - we are here! #82926)[1], NFT (572546278497894187/FTX EU - we are here! #82524)[1] | | |
| 04735203 | | NFT (344942287091928359/FTX EU - we are here! #87767)[1], NFT (530154560358269201/FTX EU - we are here! #90664)[1] | | |
| 04735204 | | NFT (301509455681996024/FTX EU - we are here! #81975)[1], NFT (359931133673559601/FTX EU - we are here! #82418)[1], NFT (398210258788915694/FTX EU - we are here! #82194)[1], NFT (410351142106842621/FTX Crypto Cup 2022 Key #12447)[1], NFT (556435731502493321/The Hill by FTX #24200)[1] | Yes | |
| 04735205 | | NFT (397996831747015012/FTX EU - we are here! #82993)[1], NFT (489796403664219522/FTX EU - we are here! #83117)[1], NFT (533603233490415294/FTX EU - we are here! #83187)[1] | | |
| 04735207 | | NFT (416333464504638068/FTX EU - we are here! #238612)[1], NFT (477140925099154347/FTX EU - we are here! #238636)[1], NFT (482021122136492057/FTX EU - we are here! #238629)[1] | | |
| 04735208 | | NFT (361648840754643291/FTX EU - we are here! #81754)[1], NFT (380758328295076198/FTX EU - we are here! #81291)[1], NFT (436130047100173943/FTX EU - we are here! #81517)[1] | | |
| 04735209 | | NFT (305161967159465150/FTX EU - we are here! #86575)[1], NFT (454806434598425209/FTX EU - we are here! #89255)[1], NFT (473279559824451375/FTX EU - we are here! #89407)[1] | | |
| 04735210 | | NFT (293538513194245247/FTX EU - we are here! #80776)[1], NFT (416191276058862428/FTX EU - we are here! #80944)[1], NFT (547344666518713625/FTX EU - we are here! #81046)[1] | | |
| 04735212 | | NFT (391214369231387460/FTX EU - we are here! #81864)[1], NFT (392543929435960778/FTX EU - we are here! #81758)[1], NFT (452011746492912956/FTX EU - we are here! #81620)[1], USD[0.42], USDT[0] | | |
| 04735214 | | NFT (390936627964295447/FTX EU - we are here! #82782)[1], NFT (396816703961040811/FTX EU - we are here! #82621)[1], NFT (563542177216807618/FTX EU - we are here! #82723)[1] | Yes | |
| 04735216 | | NFT (375535506045989292/FTX EU - we are here! #81770)[1], NFT (416278858935371583/FTX EU - we are here! #81652)[1], NFT (512185843978473259/FTX EU - we are here! #81959)[1] | | |
| 04735217 | | NFT (372890760278299358/FTX EU - we are here! #81022)[1], NFT (495302331641916152/FTX EU - we are here! #81143)[1], NFT (564486288215047604/FTX EU - we are here! #81240)[1] | | |
| 04735218 | | NFT (396782863497143377/FTX EU - we are here! #85756)[1], NFT (443496222015812098/FTX EU - we are here! #81118)[1], NFT (446297056794274403/FTX EU - we are here! #86001)[1] | | |
| 04735220 | | NFT (401935038291140522/FTX EU - we are here! #105645)[1], NFT (419806227654547278/FTX EU - we are here! #263577)[1], NFT (428611477207820598/FTX EU - we are here! #263587)[1] | | |
| 04735221 | | NFT (432970365833279557/FTX EU - we are here! #83072)[1], NFT (469481822829606146/FTX EU - we are here! #94645)[1], NFT (559674209696904735/FTX EU - we are here! #95803)[1] | | |
| 04735222 | | NFT (318024135914487865/FTX EU - we are here! #81649)[1], NFT (511771062745306247/FTX EU - we are here! #81775)[1], NFT (522424818416203098/FTX EU - we are here! #81536)[1] | | |
| 04735223 | Contingent, Disputed | NFT (385797795414635111/FTX EU - we are here! #147235)[1], NFT (443419571536369340/FTX EU - we are here! #147460)[1], NFT (514436071407332018/FTX EU - we are here! #82312)[1] | | |
| 04735224 | | NFT (318961758170444265/FTX EU - we are here! #81767)[1], NFT (430783368382526852/FTX EU - we are here! #81877)[1], NFT (549844029319274276/FTX EU - we are here! #81972)[1] | | |
| 04735225 | | NFT (326140006892410376/FTX EU - we are here! #83354)[1] | | |
| 04735226 | | NFT (375516136706720432/FTX EU - we are here! #81706)[1], NFT (445707852264197582/FTX EU - we are here! #81554)[1] | | |
| 04735227 | | NFT (424737836241993639/FTX EU - we are here! #81949)[1], NFT (432473928724245004/FTX EU - we are here! #81795)[1], NFT (503265980193550484/FTX EU - we are here! #81917)[1] | | |
| 04735228 | | NFT (461659839820417945/FTX EU - we are here! #81727)[1] | | |
| 04735230 | | NFT (306318733865305602/FTX EU - we are here! #85356)[1], NFT (346484388236059104/FTX EU - we are here! #85719)[1], NFT (386394437065258877/FTX EU - we are here! #85563)[1] | | |
| 04735231 | | NFT (396727209125786245/FTX EU - we are here! #81053)[1], NFT (468655321644111689/FTX EU - we are here! #82196)[1] | | |
| 04735232 | Contingent | LUNA2[0.00001464], LUNA2_LOCKED[0.00003417], LUNC[3.189314], NFT (331061009352603337/FTX EU - we are here! #85415)[1], NFT (456940709333665460/FTX EU - we are here! #82843)[1], NFT (564232105884680205/FTX EU - we are here! #85021)[1], SOL[.00539756], USDT[0.00032539] | | |
| 04735234 | | NFT (327697060078891763/FTX EU - we are here! #82876)[1], NFT (364639601911172560/FTX EU - we are here! #82002)[1], NFT (389472636150933743/FTX EU - we are here! #81897)[1] | | |
| 04735235 | | NFT (365838200581451257/The Hill by FTX #11690)[1], NFT (407287530509891364/FTX EU - we are here! #88828)[1], NFT (514213391591377507/FTX EU - we are here! #89114)[1], NFT (528549910632860249/FTX EU - we are here! #88826)[1] | Yes | |
| 04735236 | Contingent, Disputed | NFT (345380060726525139/FTX EU - we are here! #82965)[1], NFT (378098171491753086/FTX EU - we are here! #82751)[1], NFT (467553940763165763/FTX EU - we are here! #82371)[1] | | |
| 04735237 | | NFT (414958489300830604/FTX EU - we are here! #82518)[1] | | |
| 04735239 | | NFT (330829429103619497/FTX EU - we are here! #84937)[1], NFT (368197138666814228/FTX EU - we are here! #86150)[1], NFT (480885558100598863/FTX EU - we are here! #85254)[1] | | |
| 04735240 | | NFT (424867047365763913/FTX EU - we are here! #81060)[1], NFT (572215563928775579/FTX EU - we are here! #81266)[1], NFT (575806295789527266/FTX EU - we are here! #81162)[1] | | |
| 04735241 | | NFT (385143054596140206/FTX EU - we are here! #83085)[1], NFT (416574267533942214/FTX EU - we are here! #83204)[1], NFT (488401860970175693/FTX EU - we are here! #83894)[1] | | |
| 04735242 | | NFT (347875787722455418/FTX EU - we are here! #84509)[1], NFT (404026056200185153/FTX EU - we are here! #84005)[1], NFT (444113845499087880/FTX EU - we are here! #84287)[1] | | |
| 04735244 | | NFT (338416496732806154/FTX EU - we are here! #93344)[1], NFT (428117425607604842/FTX EU - we are here! #96671)[1], NFT (431970857789517125/FTX EU - we are here! #84838)[1] | | |
| 04735245 | | NFT (297761045065661900/FTX EU - we are here! #85248)[1], NFT (308157558507921099/The Hill by FTX #25076)[1], NFT (332540833927510247/FTX EU - we are here! #83223)[1], NFT (339655117344359043/FTX EU - we are here! #84897)[1] | | |
| 04735246 | | NFT (368361520250168309/FTX EU - we are here! #84246)[1], NFT (543120686995538361/FTX EU - we are here! #82780)[1] | Yes | |
| 04735247 | | NFT (320874606274202796/FTX EU - we are here! #82893)[1], NFT (426591946424536497/FTX EU - we are here! #82793)[1], NFT (573120544356841767/FTX EU - we are here! #82707)[1] | | |
| 04735248 | | NFT (302541857448820713/FTX EU - we are here! #82751)[1], NFT (406119934506888870/FTX EU - we are here! #82201)[1], NFT (467496078972149561/The Hill by FTX #25071)[1], NFT (476010851143681367/FTX EU - we are here! #82401)[1] | | |

Amended Schedule D-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735249 | | NFT (43851124687410393)0/FTX EU - we are here! #97264)[1] | | |
| 04735250 | | NFT (49218336073666020)8/FTX EU - we are here! #123709)[1], NFT (4939398028111140096/FTX EU - we are here! #123044)[1] | | |
| 04735251 | | NFT (37240166501031400)4/FTX EU - we are here! #81070)[1] | | |
| 04735252 | | NFT (31572105711672139)0/FTX EU - we are here! #82606)[1], NFT (42483538041552489)3/FTX EU - we are here! #83358)[1], NFT (47473261835566127)4/FTX EU - we are here! #81644)[1] | | |
| 04735253 | | NFT (50757432826393833)1/FTX EU - we are here! #81438)[1], NFT (53554013554564024)7/FTX EU - we are here! #81673)[1], NFT (55292539015698185)3/FTX EU - we are here! #81949)[1] | | |
| 04735254 | | NFT (29643943933892733)0/FTX EU - we are here! #82361)[1], NFT (38804648642888360)0/FTX EU - we are here! #82227)[1], NFT (51089512462831019)7/FTX EU - we are here! #82533)[1] | | |
| 04735255 | | NFT (42088013129875763)0/FTX EU - we are here! #88606)[1], NFT (43541775633211717)1/FTX EU - we are here! #88479)[1], NFT (53750413435689286)1/FTX EU - we are here! #88348)[1] | | |
| 04735257 | | NFT (37008139203570530)1/FTX EU - we are here! #81641)[1], NFT (38450465585550938)6/FTX EU - we are here! #82158)[1], NFT (40420656068200982)8/FTX EU - we are here! #82343)[1] | | |
| 04735258 | | NFT (33252317529561980)5/FTX EU - we are here! #85800)[1], NFT (40854650271291111)2/FTX EU - we are here! #82931)[1], NFT (45669068915850689)3/FTX EU - we are here! #82287)[1], NFT (55862046780843111)8/The Hill by FTX #25073)[1] | | |
| 04735260 | | NFT (41145280240319197)4/FTX EU - we are here! #81216)[1], USD[0.00] | | |
| 04735261 | | NFT (41030652409128180)0/FTX EU - we are here! #90515)[1], NFT (44646854990467622)8/FTX EU - we are here! #90157)[1], NFT (47807797009661760)8/FTX EU - we are here! #90367)[1] | | |
| 04735263 | | BAO[1], KIN[2], NFT (38282072241299581)8/FTX EU - we are here! #94420)[1], NFT (39845851883884455)4/FTX EU - we are here! #93971)[1], NFT (44343311165263849)7/FTX EU - we are here! #94253)[1], TRX[1], USD[0.13], USDT[0.00000038] | | |
| 04735264 | | NFT (37188262187011601)6/FTX EU - we are here! #83691)[1], NFT (41321526652335054)0/FTX EU - we are here! #83133)[1], NFT (56348349631868503)0/FTX EU - we are here! #85339)[1] | | |
| 04735266 | | NFT (37797032639669021)8/FTX EU - we are here! #81360)[1], NFT (50148393577990315)0/FTX EU - we are here! #81173)[1], NFT (53990322092371647)5/FTX EU - we are here! #81288)[1] | | |
| 04735267 | | NFT (38537613930042213)0/FTX EU - we are here! #81540)[1], NFT (41131547426248809)9/FTX EU - we are here! #80975)[1], NFT (56093561966318863)5/FTX EU - we are here! #81269)[1] | | |
| 04735269 | | NFT (38604021386272577)5/FTX EU - we are here! #83347)[1], NFT (49582672618128632)1/FTX EU - we are here! #83547)[1], NFT (49605950380926052)8/FTX EU - we are here! #83044)[1] | | |
| 04735270 | | NFT (44436089472499777)7/FTX EU - we are here! #84345)[1], NFT (52780698198134755)5/FTX EU - we are here! #83716)[1], NFT (55225624213312913)9/FTX EU - we are here! #83853)[1] | | |
| 04735272 | | USD[0.25], USDT[7.23752554], XPLA[369.936] | | |
| 04735275 | | NFT (37548734087301404)2/FTX EU - we are here! #94345)[1], NFT (50709041188217963)2/FTX EU - we are here! #94781)[1], NFT (55473484981359771)2/FTX EU - we are here! #94629)[1] | | |
| 04735276 | | NFT (31839273431350488)1/FTX EU - we are here! #82052)[1], NFT (42892825305075941)9/FTX EU - we are here! #82320)[1], NFT (43146553494561558)0/FTX EU - we are here! #82427)[1] | | |
| 04735277 | | NFT (38269858123846496)3/FTX EU - we are here! #86081)[1], NFT (50525248640890418)0/FTX EU - we are here! #86668)[1], NFT (56664324835831071)3/FTX EU - we are here! #86404)[1] | | |
| 04735279 | | NFT (34473699278905861)4/FTX EU - we are here! #91551)[1], NFT (41640310838421021)9/FTX EU - we are here! #87866)[1] | | |
| 04735281 | | NFT (47950439453636060)8/FTX EU - we are here! #82291)[1], NFT (52356583871503252)2/FTX EU - we are here! #82452)[1], NFT (56079549227826753)3/FTX EU - we are here! #82633)[1] | | |
| 04735282 | | NFT (30531686098599993)0/FTX EU - we are here! #88576)[1], NFT (39244103299963307)8/FTX EU - we are here! #88408)[1], NFT (52742137361133369)3/FTX EU - we are here! #88891)[1] | | |
| 04735284 | | NFT (31209346068523058)2/FTX EU - we are here! #87550)[1], NFT (32123026188224607)4/FTX EU - we are here! #88541)[1], NFT (42095897077965408)0/FTX EU - we are here! #88012)[1], NFT (42972415994374928)7/The Hill by FTX #16571)[1] | | |
| 04735285 | | NFT (36596563613818087)7/FTX EU - we are here! #85131)[1], NFT (37809780950163602)0/FTX EU - we are here! #84971)[1], NFT (40133317378828495)1/FTX EU - we are here! #84671)[1] | | |
| 04735287 | | NFT (30135716173396711)7/FTX EU - we are here! #85890)[1], NFT (44686682963035451)5/FTX EU - we are here! #85985)[1] | | |
| 04735288 | | NFT (44248577112191150)9/FTX EU - we are here! #82646)[1], NFT (45387965408513633)3/FTX EU - we are here! #83204)[1], NFT (52385668238043492)2/FTX EU - we are here! #83648)[1] | | |
| 04735289 | | NFT (33916589262666187)4/The Hill by FTX #5252)[1], NFT (39942118570399751)6/FTX EU - we are here! #128331)[1], NFT (41213455597842191)2/FTX EU - we are here! #129110)[1], NFT (50354244633228316/FTX EU - we are here! #128948)[1] | | |
| 04735290 | | NFT (30866380348418662)2/FTX EU - we are here! #86183)[1], NFT (52767378399164367)4/FTX EU - we are here! #86529)[1], USD[0.00] | | |
| 04735291 | | NFT (41665176484717919)1/FTX EU - we are here! #83864)[1], NFT (47848125834095801)3/FTX EU - we are here! #84288)[1], NFT (56066663864423242)4/FTX EU - we are here! #84174)[1] | | |
| 04735292 | | NFT (33886202131028440)5/FTX EU - we are here! #83173)[1], NFT (53292258408868162)2/FTX EU - we are here! #83059)[1] | | |
| 04735293 | | NFT (30071902304035141)8/FTX EU - we are here! #84544)[1], NFT (42335547057735341)6/FTX EU - we are here! #86299)[1], NFT (55917857637775499)9/FTX EU - we are here! #86849)[1] | | |
| 04735297 | | NFT (31429889248149122)6/FTX EU - we are here! #81677)[1], NFT (39046626237396805)4/FTX EU - we are here! #81614)[1], NFT (46342334066047133)7/FTX EU - we are here! #81631)[1] | | |
| 04735300 | | NFT (37843530017126225)6/FTX EU - we are here! #81456)[1], NFT (51712011505597796)5/FTX EU - we are here! #81954)[1], NFT (56533151314317117)/FTX EU - we are here! #82052)[1] | | |
| 04735301 | | NFT (28855402384806700)0/FTX EU - we are here! #84302)[1], NFT (38728046446430027)1/FTX EU - we are here! #84768)[1], NFT (51355549827920579)0/FTX EU - we are here! #84668)[1] | | |
| 04735302 | | NFT (42107997913175910)8/FTX EU - we are here! #82133)[1], NFT (50881042656007828)9/FTX EU - we are here! #82201)[1], NFT (53321322196494280)7/FTX EU - we are here! #82256)[1] | | |
| 04735303 | | NFT (34253675076893157)8/FTX EU - we are here! #148876)[1], NFT (41299293185896429)0/FTX EU - we are here! #135661)[1], NFT (51565960311853183)7/FTX EU - we are here! #147683)[1] | | |
| 04735306 | | NFT (29218220710835921)0/FTX EU - we are here! #82073)[1], NFT (29729232018476077)1/FTX EU - we are here! #81830)[1], NFT (40000299034029146)9/FTX EU - we are here! #81939)[1] | | |
| 04735307 | | NFT (47315085791213356)0/FTX EU - we are here! #81379)[1] | | |
| 04735309 | | NFT (35327817758095129)0/FTX EU - we are here! #83155)[1], NFT (47152278307846515)0/FTX EU - we are here! #83448)[1], NFT (54784643271279424)6/FTX EU - we are here! #82925)[1] | | |
| 04735310 | | KIN[1], NFT (30302145574872897)7/The Hill by FTX #16740)[1], NFT (32336537780090774)7/FTX EU - we are here! #81899)[1], NFT (36615392897138273)5/FTX Crypto Cup 2022 Key #11180)[1], NFT (55197160502707705)1/FTX EU - we are here! #82079)[1], TRX[.000771], USD[0.27], USDT[0.00002142] | | |
| 04735312 | | NFT (33262375909526089)9/FTX EU - we are here! #81964)[1], NFT (36924046813128060)2/FTX EU - we are here! #82043)[1], NFT (49712758849090287)9/FTX EU - we are here! #82089)[1] | | |
| 04735313 | | NFT (28923902199848194)4/FTX EU - we are here! #81890)[1], NFT (40517780471036119)6/FTX EU - we are here! #82051)[1], NFT (53265805149885743)8/FTX EU - we are here! #82174)[1] | | |
| 04735315 | | NFT (38430217986755907)1/FTX EU - we are here! #84551)[1], NFT (39154923456975170)/FTX EU - we are here! #83785)[1], NFT (39974327518374335)3/FTX EU - we are here! #84805)[1], NFT (40905032391152286)6/The Hill by FTX #15062)[1] | | |
| 04735316 | | NFT (30295080218736880)7/FTX EU - we are here! #83420)[1], NFT (33134224929773020)2/FTX EU - we are here! #83334)[1], NFT (34229246614021392)8/FTX EU - we are here! #83211)[1], NFT (54371122242263060)3/The Hill by FTX #14133)[1], NFT (54645739895662239)9/FTX Crypto Cup 2022 Key #15531)[1] | | |
| 04735317 | | NFT (30655583434385287)7/FTX EU - we are here! #81783)[1], NFT (52152438774243200)8/FTX EU - we are here! #82110)[1], NFT (57078646417689174)5/FTX EU - we are here! #81927)[1] | | |
| 04735318 | | NFT (53790668727013032)8/FTX EU - we are here! #81834)[1] | | |
| 04735319 | | NFT (30115784633149234)1/FTX EU - we are here! #82775)[1], NFT (31884170956542889)3/FTX EU - we are here! #82468)[1], NFT (44755631038274753)5/FTX EU - we are here! #82861)[1] | | |
| 04735324 | | NFT (39737143441314377)9/FTX EU - we are here! #83081)[1], NFT (54534378372271451)5/FTX EU - we are here! #82759)[1], NFT (57007947379171508)7/FTX EU - we are here! #83318)[1] | | |
| 04735326 | | NFT (48166159972251293)8/FTX EU - we are here! #83322)[1] | | |
| 04735328 | | NFT (32454837099004586)3/FTX EU - we are here! #82882)[1], NFT (34324741591369833)7/FTX EU - we are here! #82639)[1], NFT (44281203528532244)8/FTX EU - we are here! #82991)[1], NFT (47484436693977784)9/The Hill by FTX #16820)[1] | | |
| 04735329 | | NFT (32087383353329332)0/FTX EU - we are here! #83952)[1], NFT (43949812501664430)3/FTX EU - we are here! #83884)[1], NFT (48981413873151960)4/FTX EU - we are here! #83768)[1] | | |
| 04735330 | | NFT (30617228337298420)9/The Hill by FTX #22337)[1], NFT (43210548042582919)5/FTX EU - we are here! #86736)[1], NFT (44432482648900233)3/FTX EU - we are here! #86958)[1], NFT (52298973146787212)3/FTX EU - we are here! #86857)[1] | | |
| 04735331 | | NFT (28860171237157128)0/FTX EU - we are here! #82356)[1], NFT (36478300017077849)0/FTX EU - we are here! #82210)[1], NFT (51197622097077701)9/The Hill by FTX #19553)[1], NFT (51507920068284509)8/FTX EU - we are here! #82451)[1] | | |
| 04735332 | | NFT (41314729226692238)3/FTX EU - we are here! #82148)[1], NFT (46975545148092375)8/FTX EU - we are here! #82262)[1], NFT (57395779346943110)2/FTX EU - we are here! #82037)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735335 | | BNB[0], MATIC[0], NFT (483593381666492434/FTX EU - we are here! #81950)[1], NFT (536466945112114067/FTX EU - we are here! #82027)[1], NFT (539938530061688341/FTX EU - we are here! #81887)[1], TRX[0], USDT[0.000000038] | | |
| 04735337 | | NFT (433924715843360474/FTX EU - we are here! #88316)[1], NFT (542013022848757949/FTX EU - we are here! #81756)[1] | | |
| 04735339 | | BNB[.00387378], NFT (322765576226540683/FTX EU - we are here! #83267)[1], NFT (402326937145870518/FTX EU - we are here! #83338)[1], NFT (467618793599850526/FTX EU - we are here! #83141)[1], TRX[.96845649], USD[0.00], USDT[2.710198981 | | |
| 04735341 | | ETHW[133.65197851], TRX[.000087], USD[0.17] | | |
| 04735342 | | NFT (320273776547100398/FTX EU - we are here! #81689)[1], NFT (489917983331855281/FTX EU - we are here! #81788)[1], NFT (538271739577362764/FTX EU - we are here! #81429)[1] | | |
| 04735344 | | NFT (435865929156246070/FTX EU - we are here! #83965)[1], NFT (439502851037603789/FTX EU - we are here! #83578)[1], NFT (560272301613206599/FTX EU - we are here! #83706)[1] | | |
| 04735345 | | NFT (321450044496989299/FTX EU - we are here! #83226)[1], NFT (409617217347579012/FTX EU - we are here! #83305)[1], NFT (504000613376401421/FTX EU - we are here! #83377)[1] | | |
| 04735346 | | NFT (380850910826927107/FTX EU - we are here! #82386)[1], NFT (419693433662615069/FTX EU - we are here! #82503)[1], NFT (477610474300116211/FTX EU - we are here! #82301)[1] | | |
| 04735347 | | NFT (358418928126209567/FTX EU - we are here! #86168)[1], NFT (492392562356733527/FTX EU - we are here! #84855)[1], NFT (492841377706500865/FTX EU - we are here! #85101)[1] | | |
| 04735348 | | NFT (443103568424001843/FTX EU - we are here! #149449)[1], NFT (458406379532520434/FTX EU - we are here! #149341)[1], NFT (483409040241511839/FTX EU - we are here! #136026)[1] | | |
| 04735349 | | NFT (327061774916232294/FTX Crypto Cup 2022 Key #9733)[1], NFT (402807313220565126/The Hill by FTX #21115)[1], NFT (418251312108798282/FTX EU - we are here! #83215)[1], NFT (418700587846205922/FTX EU - we are here! #82772)[1], NFT (481609131784164236/FTX EU - we are here! #83071)[1], TRX[17.633022] | | |
| 04735350 | | NFT (375730085352745820/FTX EU - we are here! #89797)[1], NFT (519975396919154342/FTX EU - we are here! #89892)[1], NFT (537192412023569311/FTX EU - we are here! #90000)[1] | | |
| 04735351 | | NFT (294858136178446698/FTX EU - we are here! #82769)[1], NFT (443690151129467422/FTX EU - we are here! #83053)[1], NFT (472753146498725871/FTX EU - we are here! #82914)[1] | | |
| 04735352 | | NFT (310365946948949070/FTX EU - we are here! #82189)[1], NFT (491727893630157069/FTX EU - we are here! #82399)[1], NFT (513259645217646494/FTX EU - we are here! #82279)[1] | | |
| 04735353 | | NFT (297144910914984552/FTX EU - we are here! #94830)[1], NFT (536216714542626383/FTX EU - we are here! #94152)[1] | | |
| 04735356 | | NFT (368350835107193903/FTX EU - we are here! #81819)[1], NFT (426514853472024295/FTX EU - we are here! #81772)[1], NFT (538207059791453097/FTX EU - we are here! #81705)[1] | | |
| 04735357 | | NFT (314261110578741542/FTX EU - we are here! #83298)[1], NFT (512632488006074351/FTX EU - we are here! #82866)[1], NFT (526116545488615566/FTX EU - we are here! #83143)[1] | | |
| 04735358 | | NFT (345804910116404103/FTX EU - we are here! #83368)[1], NFT (406560542078711735/FTX EU - we are here! #83587)[1], NFT (425044948345927438/FTX EU - we are here! #83748)[1] | | |
| 04735359 | | NFT (342889482884326094/FTX EU - we are here! #84099)[1], NFT (383444758170579323/FTX EU - we are here! #83997)[1], NFT (517771021455385867/FTX EU - we are here! #83855)[1], NFT (569471003275420088/FTX Crypto Cup 2022 Key #9562)[1] | | |
| 04735361 | | NFT (438754484765765074/FTX EU - we are here! #82690)[1], NFT (530867731474597966/FTX EU - we are here! #82595)[1], NFT (575517764223311342/FTX EU - we are here! #82780)[1] | | |
| 04735362 | | NFT (327791932006146111/FTX EU - we are here! #87971)[1], NFT (380137181219096364/FTX EU - we are here! #87135)[1], NFT (532621566974418665/FTX EU - we are here! #88219)[1] | | |
| 04735363 | | NFT (307138978131900570/FTX EU - we are here! #84077)[1], NFT (500497248001359072/FTX EU - we are here! #84270)[1], NFT (502145073890275954/FTX EU - we are here! #84478)[1] | | |
| 04735364 | | NFT (334468435600997389/FTX EU - we are here! #83634)[1], NFT (385629268833416077/FTX EU - we are here! #102638)[1], NFT (551736390984101342/FTX EU - we are here! #84407)[1] | | |
| 04735366 | | NFT (494212796103574618/FTX EU - we are here! #99692)[1], NFT (511144093506339253/FTX EU - we are here! #99244)[1], NFT (548924876397790614/FTX EU - we are here! #99483)[1] | | |
| 04735367 | | NFT (315228283593308720/FTX EU - we are here! #82834)[1], NFT (372566074527349790/FTX EU - we are here! #82967)[1] | | |
| 04735369 | | NFT (318351932509504463/FTX EU - we are here! #82120)[1], NFT (375706666445373281/FTX EU - we are here! #82009)[1], NFT (410346441542184830/FTX EU - we are here! #81924)[1] | | |
| 04735370 | | NFT (292175935409206258/FTX EU - we are here! #81675)[1], NFT (339180805571465582/FTX EU - we are here! #81725)[1], NFT (515232600084277609/FTX EU - we are here! #81780)[1] | | |
| 04735371 | | NFT (327149911168617454/FTX EU - we are here! #83249)[1], NFT (446960105180687235/FTX EU - we are here! #83412)[1], NFT (501977900075538787/FTX EU - we are here! #83633)[1] | | |
| 04735372 | | NFT (318381504052091762/FTX EU - we are here! #170895)[1], NFT (345705822033931980/FTX EU - we are here! #169296)[1], NFT (495190377627445971/FTX EU - we are here! #82941)[1] | | |
| 04735373 | | NFT (392877956624895386/FTX EU - we are here! #119238)[1], NFT (472257657443200543/FTX EU - we are here! #119843)[1], NFT (565641688480224424/FTX EU - we are here! #119992)[1] | | |
| 04735374 | | NFT (325199778741635662/FTX EU - we are here! #85048)[1], NFT (492886064003612471/FTX EU - we are here! #85552)[1] | | |
| 04735375 | | NFT (292318705736226678/FTX EU - we are here! #87855)[1], NFT (392142380052419733/FTX EU - we are here! #97953)[1], NFT (398487940252735389/FTX EU - we are here! #97617)[1] | | |
| 04735376 | | NFT (353411236650016601/FTX EU - we are here! #86297)[1], NFT (483416819207954346/FTX EU - we are here! #86099)[1], NFT (568772122299838365/FTX EU - we are here! #86657)[1] | | |
| 04735377 | Contingent | GST[.00238987], LUNA2[0], LUNA2_LOCKED[9.14529054], LUNC[885099.5417112], NFT (322467084244979423/FTX EU - we are here! #122690)[1], NFT (364959396655877606/FTX EU - we are here! #122353)[1], NFT (538009678052275540/FTX EU - we are here! #123020)[1], TRX[.004192], USD[0.01], USDT[0] | Yes | |
| 04735378 | | NFT (433130026194522544/FTX EU - we are here! #97655)[1], NFT (433389354952968952/FTX EU - we are here! #101848)[1], NFT (461451835723484221/FTX EU - we are here! #102042)[1] | | |
| 04735381 | | NFT (574992063178348093/FTX EU - we are here! #83299)[1] | | |
| 04735382 | Contingent, Disputed | NFT (295229535026528932/FTX EU - we are here! #82499)[1], NFT (295331711807050759/FTX EU - we are here! #81911)[1], NFT (403894998097669604/FTX EU - we are here! #82740)[1] | | |
| 04735383 | | NFT (402856546829203806/FTX EU - we are here! #90927)[1], NFT (439403999612704822/FTX EU - we are here! #91045)[1], NFT (494070435826128114/FTX EU - we are here! #90990)[1] | | |
| 04735384 | | NFT (453885315766690491/FTX EU - we are here! #84061)[1], NFT (510132503447757210/FTX EU - we are here! #90617)[1], NFT (574921718539676054/FTX EU - we are here! #83697)[1] | | |
| 04735385 | | NFT (315553733824328631/FTX EU - we are here! #83413)[1], NFT (335036544027601240/FTX EU - we are here! #83671)[1], NFT (383906617748657269/FTX EU - we are here! #83576)[1] | | |
| 04735387 | | NFT (347660975811159348/FTX EU - we are here! #84084)[1], NFT (565337393282187017/FTX EU - we are here! #85175)[1], NFT (574925656943735352/FTX EU - we are here! #84409)[1] | | |
| 04735388 | | NFT (331689486893454337/FTX EU - we are here! #83724)[1], NFT (532777800565699192/FTX EU - we are here! #83808)[1], NFT (554440811754897417/FTX EU - we are here! #83587)[1] | | |
| 04735391 | | NFT (487434311170696484/The Hill by FTX #25075)[1], NFT (536165929051325986/FTX EU - we are here! #84963)[1], NFT (537347071571622592/FTX EU - we are here! #82824)[1], NFT (563857853548020688/FTX EU - we are here! #82563)[1] | | |
| 04735393 | | NFT (293700028849511732/FTX EU - we are here! #82931)[1], NFT (411850989874264391/FTX EU - we are here! #82674)[1], NFT (480717151252798210/FTX EU - we are here! #82817)[1] | | |
| 04735394 | | NFT (300110302399869150/FTX EU - we are here! #85823)[1], NFT (322189853566340960/FTX EU - we are here! #85488)[1], NFT (375789914093485958/FTX EU - we are here! #86081)[1] | | |
| 04735395 | | NFT (362315667365324131/FTX EU - we are here! #84285)[1], NFT (404622264181530733/FTX EU - we are here! #85104)[1], NFT (421045248843411496/FTX EU - we are here! #84677)[1] | Yes | |
| 04735396 | | NFT (316553756416125353/FTX EU - we are here! #84182)[1], NFT (459105798124612071/FTX EU - we are here! #83463)[1], NFT (516026853579032574/FTX EU - we are here! #83793)[1] | | |
| 04735397 | | NFT (290679819763387577/FTX EU - we are here! #83587)[1], NFT (321715226554791855/FTX EU - we are here! #83878)[1], NFT (480044144708671120/FTX EU - we are here! #83225)[1] | | |
| 04735398 | | NFT (394396022114114336/FTX EU - we are here! #86495)[1], NFT (423983209961231768/FTX EU - we are here! #86695)[1], NFT (518678171755688601/FTX EU - we are here! #85423)[1] | | |
| 04735400 | | NFT (357172782297673226/FTX EU - we are here! #82123)[1], NFT (451189338765980377/FTX EU - we are here! #81972)[1], NFT (567217144160837045/FTX EU - we are here! #82063)[1] | | |
| 04735401 | | NFT (308224689677617984/FTX EU - we are here! #82559)[1], NFT (439527367680784487/FTX EU - we are here! #82644)[1], NFT (447449280647210422/FTX EU - we are here! #82703)[1] | | |
| 04735402 | | NFT (361373923223475994/FTX EU - we are here! #85506)[1], NFT (386951720053240228/FTX EU - we are here! #83812)[1], NFT (563653356542891114/FTX EU - we are here! #84671)[1] | | |
| 04735406 | | NFT (297931825468332405/FTX EU - we are here! #85039)[1], NFT (407172448734895377/FTX EU - we are here! #84521)[1], NFT (493903666868297508/FTX EU - we are here! #85459)[1] | | |
| 04735407 | | NFT (358818888486351336/FTX EU - we are here! #83097)[1] | | |
| 04735408 | | NFT (456623670182887422/FTX EU - we are here! #203422)[1], NFT (468434221703185951/FTX EU - we are here! #101572)[1], NFT (469883497934794315/FTX EU - we are here! #83321)[1] | | |
| 04735409 | | NFT (363585643570583678/FTX EU - we are here! #84534)[1], NFT (430785499764387387/FTX EU - we are here! #85527)[1], NFT (487505643298191675/FTX EU - we are here! #84844)[1] | | |
| 04735413 | | NFT (395465065695742077/FTX EU - we are here! #101858)[1], NFT (486970432643587640/FTX EU - we are here! #82012)[1], NFT (575180691186097677/FTX EU - we are here! #82595)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735414 | | NFT (33134491374165207/FTX EU - we are here! #82890)[1], NFT (34594698791729394/FTX EU - we are here! #82824)[1], NFT (39306818578942711/FTX EU - we are here! #82793)[1] | | |
| 04735415 | | NFT (36519732452892936/FTX EU - we are here! #83535)[1], NFT (38812999972485948/FTX EU - we are here! #83317)[1], NFT (46039551985295814/FTX EU - we are here! #83178)[1] | | |
| 04735416 | | NFT (35033335618280656/FTX EU - we are here! #83016)[1], NFT (37239506634650277/FTX EU - we are here! #122190)[1], NFT (51355793487275409/FTX EU - we are here! #123212)[1] | | |
| 04735417 | | NFT (39971785010638235/FTX EU - we are here! #83873)[1], NFT (46690850807636758/FTX EU - we are here! #82306)[1], NFT (48784074278316685/FTX EU - we are here! #84554)[1] | | |
| 04735418 | | NFT (31119867439476999/FTX EU - we are here! #82682)[1] | | |
| 04735419 | | NFT (32829586746402332/FTX EU - we are here! #83505)[1], NFT (45824199003507580/FTX EU - we are here! #83459)[1], NFT (48227122460641856/FTX EU - we are here! #83351)[1] | | |
| 04735420 | | NFT (31142256780694609/FTX EU - we are here! #84114)[1], NFT (31779321004085061/FTX EU - we are here! #84210)[1], NFT (55025436165611062/FTX EU - we are here! #84340)[1] | | |
| 04735421 | | NFT (36004138922344779/FTX EU - we are here! #82604)[1], NFT (54314014269380527/FTX EU - we are here! #97612)[1] | | |
| 04735422 | | NFT (37163391200317132/FTX EU - we are here! #87943)[1], NFT (38121322572624864/FTX EU - we are here! #88094)[1], NFT (56039940193514848/FTX EU - we are here! #82545)[1] | | |
| 04735423 | | NFT (34444887033999821/FTX EU - we are here! #82002)[1], NFT (44415793383212424/FTX EU - we are here! #17234)[1], NFT (47311490030584887/FTX EU - we are here! #172260)[1] | | |
| 04735424 | | NFT (45008549425560497/FTX EU - we are here! #82106)[1], NFT (47731929620218664/FTX EU - we are here! #82170)[1], NFT (49055898459489829/FTX EU - we are here! #82257)[1] | | |
| 04735425 | | NFT (34184027321880134/FTX EU - we are here! #87050)[1], NFT (49092430227964069/FTX EU - we are here! #267035)[1], NFT (54659185011011923/FTX EU - we are here! #216002)[1] | | |
| 04735426 | | NFT (36972944020891407/FTX EU - we are here! #83916)[1], NFT (43015293858034075/FTX EU - we are here! #84378)[1], NFT (49022758159452012/FTX EU - we are here! #84496)[1] | | |
| 04735428 | | NFT (42975738975731782/FTX EU - we are here! #83790)[1], NFT (48799824426450391/FTX EU - we are here! #84683)[1], NFT (55882211893883344/FTX EU - we are here! #84043)[1] | | |
| 04735429 | | NFT (33076840313991120/FTX EU - we are here! #87017)[1], NFT (38805018536042403/FTX EU - we are here! #87906)[1], NFT (39333396243859021/FTX EU - we are here! #87419)[1] | | |
| 04735430 | | NFT (31710483784260187/FTX EU - we are here! #82921)[1], NFT (47185376441868249/FTX EU - we are here! #82647)[1] | | |
| 04735431 | | NFT (44600725642323236/FTX EU - we are here! #83444)[1], NFT (47388338309534723/FTX EU - we are here! #83286)[1], NFT (48923604568482367/FTX EU - we are here! #83083)[1] | | |
| 04735434 | | NFT (30737751034821424/FTX EU - we are here! #83913)[1], NFT (46671959928593933/FTX EU - we are here! #83656)[1] | | |
| 04735436 | | NFT (32375712771102952/FTX EU - we are here! #83516)[1], NFT (38735841685601703/FTX EU - we are here! #83667)[1], NFT (53306970526991823/FTX EU - we are here! #83048)[1] | | |
| 04735437 | | NFT (35911182916307731/FTX EU - we are here! #83199)[1], NFT (36389682337199668/FTX EU - we are here! #82706)[1], NFT (44851632643786776/FTX EU - we are here! #83452)[1] | | |
| 04735438 | | NFT (45656248099918408/FTX EU - we are here! #82259)[1], NFT (47362687322706378/FTX EU - we are here! #82328)[1], NFT (51489134717631026/FTX EU - we are here! #82296)[1] | | |
| 04735440 | | NFT (29657423865429085/FTX EU - we are here! #84729)[1], NFT (35104110869535793/FTX EU - we are here! #84588)[1], NFT (36100904963849056/FTX EU - we are here! #84833)[1] | | |
| 04735441 | | NFT (30400013001238839/FTX EU - we are here! #86884)[1], NFT (48098962900775190/FTX EU - we are here! #86566)[1], NFT (50263140651379972/FTX EU - we are here! #87039)[1] | | |
| 04735442 | | NFT (38250911506278862/FTX EU - we are here! #93239)[1], NFT (40788040930045663/FTX EU - we are here! #92885)[1], NFT (56680575945813506/FTX EU - we are here! #92114)[1] | | |
| 04735444 | | NFT (29168411716000190/FTX EU - we are here! #82440)[1] | | |
| 04735445 | | NFT (39822919859145558/FTX EU - we are here! #84367)[1] | | |
| 04735446 | | NFT (38651563069811948/FTX EU - we are here! #83792)[1], NFT (42622741816748518/FTX EU - we are here! #84104)[1] | | |
| 04735450 | | NFT (30489957208967822/FTX EU - we are here! #82695)[1], NFT (30592963944436972/FTX EU - we are here! #82363)[1], NFT (46424635509849591/FTX EU - we are here! #82549)[1] | | |
| 04735451 | | NFT (33971378358380628/FTX EU - we are here! #82452)[1], NFT (36565167024005937/FTX EU - we are here! #82328)[1], NFT (55571308519677818/FTX EU - we are here! #82369)[1] | | |
| 04735452 | | NFT (38398872090488138/FTX EU - we are here! #85041)[1], NFT (41682059849481051/FTX EU - we are here! #84916)[1], NFT (48543314647244926/FTX EU - we are here! #84799)[1] | | |
| 04735453 | | NFT (33198915501098465/FTX EU - we are here! #83678)[1], NFT (33292075895690853/FTX EU - we are here! #83555)[1], NFT (48503376818466683/FTX EU - we are here! #83402)[1] | | |
| 04735454 | | NFT (30358825356608029/FTX EU - we are here! #83734)[1] | | |
| 04735455 | | NFT (29065666225655209/FTX EU - we are here! #94385)[1], NFT (32811222626850707/FTX EU - we are here! #89171)[1] | | |
| 04735456 | | NFT (36228797657002908/FTX EU - we are here! #83482)[1], NFT (46168132774596662/FTX EU - we are here! #83745)[1], NFT (50203441117340209/FTX EU - we are here! #83948)[1] | | |
| 04735457 | | NFT (29440796625512776/FTX EU - we are here! #84167)[1], NFT (30810977478130840/FTX EU - we are here! #84551)[1], NFT (42699160661358670/FTX EU - we are here! #84935)[1] | | |
| 04735458 | | NFT (48944013186382603/FTX EU - we are here! #82143)[1], NFT (51645196246207924/FTX EU - we are here! #82184)[1], NFT (55036167032338361/FTX EU - we are here! #82235)[1] | | |
| 04735459 | | NFT (29468217210161756/FTX EU - we are here! #82568)[1], NFT (33864360241279297/FTX EU - we are here! #82700)[1], NFT (41281492537450509/FTX EU - we are here! #82402)[1] | | |
| 04735460 | | NFT (39734976110368565/FTX EU - we are here! #87664)[1], NFT (46997750430050042/FTX EU - we are here! #88026)[1], NFT (48772877195617755/FTX EU - we are here! #88443)[1] | | |
| 04735461 | | NFT (43082725991259096/FTX EU - we are here! #83667)[1], NFT (57562558288207767/FTX EU - we are here! #87885)[1] | | |
| 04735462 | | NFT (55329914276700986/FTX EU - we are here! #85391)[1] | | |
| 04735463 | | NFT (35365154420054816/FTX EU - we are here! #85238)[1], NFT (52450832570772619/FTX EU - we are here! #85318)[1], NFT (52693557379077158/FTX EU - we are here! #85954)[1] | | |
| 04735464 | | NFT (33125173203547864/FTX EU - we are here! #83648)[1], NFT (48277482183482825/FTX EU - we are here! #83781)[1], NFT (48504873652658279/FTX EU - we are here! #83892)[1] | | |
| 04735465 | | NFT (32996259761811978/FTX EU - we are here! #82514)[1], NFT (35037538493345416/FTX EU - we are here! #82652)[1], NFT (37996374389304734/FTX EU - we are here! #82706)[1] | | |
| 04735466 | | NFT (34665559120165262/FTX EU - we are here! #84249)[1], NFT (36742412011442395/FTX EU - we are here! #83706)[1] | | |
| 04735467 | | NFT (31815981554119234/FTX EU - we are here! #83435)[1], NFT (36152732356659507/FTX EU - we are here! #83614)[1], NFT (37484337771324684/FTX EU - we are here! #83930)[1] | | |
| 04735468 | | NFT (43429059963194244/FTX EU - we are here! #85270)[1], NFT (46457373643145691/FTX EU - we are here! #85388)[1], NFT (52647726940677317/FTX EU - we are here! #85104)[1] | | |
| 04735469 | | NFT (42806644299766970/FTX EU - we are here! #85475)[1], NFT (49638098966446028/FTX EU - we are here! #85142)[1] | | |
| 04735470 | | NFT (46939808687764749/FTX EU - we are here! #89958)[1], NFT (49293553892613886/FTX EU - we are here! #91514)[1], NFT (54486680927874708/FTX EU - we are here! #91899)[1] | | |
| 04735471 | | NFT (36305388729452710/FTX EU - we are here! #83502)[1], NFT (46591090826383187/FTX EU - we are here! #83649)[1], NFT (46819399142692793/FTX EU - we are here! #83975)[1] | | |
| 04735472 | | NFT (31866037060350449/FTX EU - we are here! #82612)[1], NFT (42354289737383397/FTX EU - we are here! #82195)[1], NFT (53144328126092525/FTX EU - we are here! #82293)[1] | | |
| 04735473 | | NFT (32328313865669012/FTX EU - we are here! #94299)[1], NFT (46577998274323813/FTX EU - we are here! #84171)[1], NFT (53856879422378862/FTX EU - we are here! #86575)[1] | | |
| 04735474 | | NFT (31736289416974485/FTX EU - we are here! #103930)[1], NFT (49831090201361575/FTX EU - we are here! #103827)[1], NFT (49848983064549800/FTX EU - we are here! #103666)[1] | | |
| 04735476 | | NFT (31976264153867285/FTX EU - we are here! #84638)[1], NFT (35524649563905813/FTX EU - we are here! #84751)[1], NFT (52955728325701480/FTX EU - we are here! #84501)[1] | | |
| 04735478 | | NFT (31155146732797694/FTX EU - we are here! #83773)[1], NFT (38110963133518953/FTX EU - we are here! #84102)[1], NFT (51854079633421642/FTX EU - we are here! #84243)[1] | | |
| 04735479 | | NFT (39609694397108055/FTX EU - we are here! #88058)[1], NFT (47001135055954011/FTX EU - we are here! #88984)[1], NFT (48402089435842921/FTX EU - we are here! #88666)[1] | | |
| 04735480 | | NFT (39071281566642168/FTX EU - we are here! #86225)[1], NFT (57279596481906926/FTX EU - we are here! #86784)[1], NFT (57376737676092808/FTX EU - we are here! #86961)[1] | | |
| 04735481 | | NFT (50030004299545335/FTX EU - we are here! #171646)[1], NFT (52611558094810075/FTX EU - we are here! #172203)[1], NFT (55738690661430395/FTX EU - we are here! #172054)[1] | | |
| 04735482 | | NFT (29586137220345936/FTX EU - we are here! #83543)[1], NFT (42440296374019225/FTX EU - we are here! #83724)[1], NFT (43946271526040565/FTX EU - we are here! #83840)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735483 | | NFT (3331735292026814420/FTX EU - we are here! #84188)[1], NFT (472555731451195457/FTX EU - we are here! #83898)[1], NFT (5444019235652222108/FTX EU - we are here! #84051)[1] | | |
| 04735484 | | NFT (4610131390452409457/FTX EU - we are here! #84014)[1], NFT (5528001216095319434/FTX EU - we are here! #83830)[1], NFT (5613150114673034260/FTX EU - we are here! #84142)[1] | Yes | |
| 04735485 | | NFT (2788482752387704974/FTX EU - we are here! #85885)[1], NFT (5077901442290096360/FTX EU - we are here! #85585)[1] | Yes | |
| 04735486 | | NFT (4526337674729072275/FTX EU - we are here! #82811)[1] | | |
| 04735488 | | NFT (5131393322521179637/FTX EU - we are here! #141610)[1], NFT (5165506778934393398/FTX EU - we are here! #141496)[1], NFT (5646843140215998874/FTX EU - we are here! #141389)[1] | | |
| 04735489 | | NFT (4496610740440046213/FTX EU - we are here! #83833)[1], NFT (5438918058414556768/FTX EU - we are here! #83636)[1], NFT (5730186164112200710/FTX EU - we are here! #84007)[1] | | |
| 04735490 | | NFT (3559495281178907367/FTX EU - we are here! #87520)[1], NFT (3789430973068599357/FTX EU - we are here! #87107)[1], NFT (4247377820491747547/FTX EU - we are here! #87390)[1] | | |
| 04735491 | | NFT (3432115218116591487/FTX EU - we are here! #86077)[1], NFT (4300327673661928787/FTX EU - we are here! #86312)[1], NFT (4503651067757787437/FTX EU - we are here! #85887)[1] | | |
| 04735493 | | NFT (3482817361617046474/FTX EU - we are here! #84074)[1], NFT (3770892010183591817/FTX EU - we are here! #83585)[1], NFT (4853360211357927887/FTX EU - we are here! #83419)[1] | | |
| 04735494 | | NFT (3279721840307022782/FTX EU - we are here! #83470)[1], NFT (4050007946149393037/FTX EU - we are here! #87311)[1], NFT (4740971669139987527/FTX EU - we are here! #87165)[1] | Yes | |
| 04735496 | | NFT (3884938287047482587/FTX EU - we are here! #85003)[1], NFT (4819792025748968507/FTX EU - we are here! #84914)[1], NFT (4868938175957531287/FTX EU - we are here! #84746)[1] | | |
| 04735497 | | NFT (3959852683283781257/FTX EU - we are here! #85773)[1], NFT (5578042065214646117/FTX EU - we are here! #85705)[1], NFT (5665512645671201707/FTX EU - we are here! #85481)[1], USDT[0] | | |
| 04735498 | | NFT (2898052281224645567/FTX EU - we are here! #107441)[1] | Yes | |
| 04735499 | | MATIC[0], NFT (3396117469992062137/FTX EU - we are here! #88213)[1], NFT (4138312683329887814/FTX EU - we are here! #88457)[1], NFT (5290384067130964577/FTX EU - we are here! #88346)[1] | | |
| 04735500 | | NFT (3848865985654984107/FTX EU - we are here! #83867)[1], NFT (4027860009654331947/FTX EU - we are here! #84094)[1], NFT (4115566055310162807/FTX EU - we are here! #84419)[1] | | |
| 04735502 | | NFT (3729488021598528197/FTX EU - we are here! #86203)[1], NFT (4184272575319813737/FTX EU - we are here! #86432)[1], NFT (5485073798151200237/FTX EU - we are here! #86568)[1] | | |
| 04735504 | | NFT (3019441128555192277/FTX EU - we are here! #82856)[1], NFT (3815492156966211477/FTX EU - we are here! #83099)[1], NFT (5697789774125184747/FTX EU - we are here! #82981)[1] | | |
| 04735505 | | NFT (5293154617459355157/FTX EU - we are here! #82553)[1], NFT (5425918316230521307/FTX EU - we are here! #235774)[1] | | |
| 04735506 | | NFT (5044442803882621477/FTX EU - we are here! #88105)[1], NFT (5142323706105469047/FTX EU - we are here! #87957)[1], NFT (5267646135164785737/FTX EU - we are here! #87476)[1] | | |
| 04735507 | | NFT (3205741975287031387/FTX EU - we are here! #109522)[1], NFT (4009515567177392677/FTX EU - we are here! #109336)[1], NFT (4696647377341214187/FTX EU - we are here! #109611)[1] | | |
| 04735509 | | NFT (4158674513517211320/FTX EU - we are here! #83954)[1], NFT (4666916623119198717/FTX EU - we are here! #84104)[1], NFT (5432980885419857567/FTX EU - we are here! #84191)[1] | | |
| 04735510 | | NFT (3287919763878610137/FTX EU - we are here! #82799)[1], NFT (3944079921807427497/FTX EU - we are here! #82520)[1], NFT (5105874890782080097/FTX EU - we are here! #82872)[1] | | |
| 04735512 | | NFT (3773259417891610997/FTX EU - we are here! #83971)[1], NFT (5238342138126658257/FTX EU - we are here! #85211)[1] | | |
| 04735513 | | NFT (3224262233041526717/FTX EU - we are here! #83174)[1], NFT (3967246135620278287/FTX EU - we are here! #83062)[1], NFT (4348174506633925877/FTX EU - we are here! #82691)[1] | | |
| 04735514 | | NFT (4212531277189989217/FTX EU - we are here! #83580)[1], NFT (4481747162726899457/FTX EU - we are here! #83810)[1], NFT (5356646922730753537/FTX EU - we are here! #84390)[1] | | |
| 04735515 | | NFT (3237737958188363657/FTX EU - we are here! #84286)[1], NFT (4972296709862003267/FTX EU - we are here! #83984)[1], NFT (5284488665534270887/FTX EU - we are here! #84432)[1] | | |
| 04735516 | | NFT (4424563849143566167/FTX EU - we are here! #83839)[1], NFT (4629952808268571027/FTX EU - we are here! #82571)[1] | | |
| 04735517 | | ETH[0], TRX[0], USD[0.00], USDT[0.00002700] | | |
| 04735519 | | NFT (3550416022222194719/FTX EU - we are here! #87958)[1], NFT (4292403216444427949/FTX EU - we are here! #88277)[1], NFT (4608965104522618157/FTX EU - we are here! #87701)[1] | | |
| 04735520 | | NFT (5161866633049223370/FTX EU - we are here! #83731)[1] | | |
| 04735521 | | NFT (5666373862753637717/FTX EU - we are here! #83748)[1], NFT (5763038519953238167/FTX EU - we are here! #83623)[1] | | |
| 04735522 | | NFT (2991556257464840957/FTX EU - we are here! #83973)[1], NFT (4535106710981008437/FTX EU - we are here! #85461)[1] | | |
| 04735523 | | NFT (3889181828632712607/FTX EU - we are here! #82854)[1], NFT (4465847665963443357/FTX EU - we are here! #82722)[1], NFT (5436945697660959793/FTX EU - we are here! #82807)[1] | | |
| 04735524 | | BTC[0], ETH[0], FTT-PERP[-10727.3], MATIC[0], TRX[189497.79907180], TRY[0.00], USD[55566.18], USDT[12513.21403260] | | |
| 04735526 | | NFT (3012010806369697687/FTX EU - we are here! #87214)[1], NFT (3641913933676034187/FTX EU - we are here! #86776)[1], NFT (5433713147773213947/FTX EU - we are here! #86487)[1] | | |
| 04735527 | | NFT (4025766679836855727/FTX EU - we are here! #105632)[1], NFT (4920455683183263787/FTX EU - we are here! #102798)[1], NFT (5044025607455249717/FTX EU - we are here! #104781)[1] | | |
| 04735528 | | NFT (4534075175505218167/FTX EU - we are here! #88882)[1], NFT (4911793365873009447/FTX EU - we are here! #88816)[1], NFT (5365336740187624197/FTX EU - we are here! #88708)[1] | | |
| 04735529 | | NFT (3265661162851535507/FTX EU - we are here! #84905)[1], NFT (4090562845587357827/FTX EU - we are here! #84466)[1], NFT (5649639097030113087/FTX EU - we are here! #84089)[1] | | |
| 04735530 | | NFT (3497625010660699137/FTX EU - we are here! #178912)[1], NFT (3924973315132654167/FTX EU - we are here! #178829)[1], NFT (4985212656150980947/FTX EU - we are here! #88555)[1] | | |
| 04735531 | | NFT (4318077102807287177/FTX EU - we are here! #82791)[1], NFT (4334920133152635767/FTX EU - we are here! #82717)[1], NFT (5642183486229909697/FTX EU - we are here! #82851)[1] | | |
| 04735532 | | NFT (2999450574316560957/FTX EU - we are here! #82569)[1], NFT (3193160192261173647/FTX EU - we are here! #82628)[1], NFT (4817373549628539867/FTX EU - we are here! #82688)[1] | | |
| 04735533 | | NFT (3430333735521179017/FTX EU - we are here! #92136)[1] | | |
| 04735534 | | NFT (4610752879480863407/FTX EU - we are here! #91251)[1], NFT (4781468060501232987/FTX EU - we are here! #91359)[1], NFT (5596169303132718497/FTX EU - we are here! #91469)[1] | | |
| 04735535 | | NFT (3215955181625439967/FTX EU - we are here! #90654)[1], NFT (4800284506825834667/FTX EU - we are here! #90351)[1], NFT (5246695477642581797/FTX EU - we are here! #83831)[1] | | |
| 04735536 | | NFT (3180052503294795687/FTX EU - we are here! #85400)[1], NFT (4114046764021602897/FTX EU - we are here! #85727)[1], NFT (4410873119517240260/FTX EU - we are here! #85852)[1] | | |
| 04735537 | | NFT (2995824181089670787/FTX EU - we are here! #83936)[1], NFT (3264112180487322739/FTX EU - we are here! #82751)[1], NFT (4398023585197685297/FTX EU - we are here! #84323)[1] | | |
| 04735538 | | ALGO[1.2796], NFT (5613842049277517257/FTX EU - we are here! #83697)[1], USDT[0] | Yes | |
| 04735539 | | NFT (2959958365736600527/FTX EU - we are here! #86000)[1], NFT (4474155861726595807/FTX EU - we are here! #86263)[1] | | |
| 04735540 | | NFT (4046019928810316407/FTX EU - we are here! #84524)[1], NFT (5056994404822115267/FTX EU - we are here! #84911)[1], NFT (5673113562341530517/FTX EU - we are here! #84266)[1] | | |
| 04735541 | | NFT (3690688347055357877/FTX EU - we are here! #83151)[1], NFT (4653794951814092917/FTX EU - we are here! #82827)[1], NFT (5477715030117433587/FTX EU - we are here! #83067)[1] | | |
| 04735542 | | NFT (4252059773804373307/FTX EU - we are here! #88136)[1], NFT (4766400974252657167/FTX EU - we are here! #87619)[1], NFT (4882808068947601747/FTX EU - we are here! #88434)[1] | | |
| 04735544 | | NFT (3495144721512812897/FTX EU - we are here! #84191)[1], NFT (4139685253573362527/FTX EU - we are here! #83831)[1], NFT (4735215908914124047/FTX EU - we are here! #84280)[1] | | |
| 04735545 | | NFT (3975658221922348987/FTX EU - we are here! #90293)[1], NFT (4170437930819836637/FTX EU - we are here! #90967)[1], NFT (4343949987592838737/FTX EU - we are here! #90087)[1] | | |
| 04735546 | | NFT (4008985344518575077/FTX EU - we are here! #85134)[1], NFT (5705827980789474917/FTX EU - we are here! #85273)[1] | | |
| 04735547 | | NFT (4021116697538503146/FTX EU - we are here! #85250)[1], NFT (4757507828749927387/FTX EU - we are here! #85711)[1], NFT (5457836571083121237/FTX EU - we are here! #85640)[1] | | |
| 04735548 | | NFT (2935031844235794197/FTX EU - we are here! #84728)[1], NFT (2973432765546332297/FTX EU - we are here! #84849)[1], NFT (3945506990535309513/FTX EU - we are here! #84969)[1] | | |
| 04735549 | Contingent, Disputed | NFT (3171362138296575157/FTX EU - we are here! #83738)[1], NFT (4437804659789298827/FTX EU - we are here! #83495)[1], NFT (5717798481636257597/FTX EU - we are here! #83659)[1] | | |
| 04735550 | | NFT (3370032292426344147/FTX EU - we are here! #82750)[1], NFT (3466269906099793004/FTX EU - we are here! #83002)[1], NFT (5381091388617882597/FTX EU - we are here! #82880)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735551 | | NFT (385869872647521109/FTX EU - we are here! #82885)[1], NFT (402527072804719583/FTX EU - we are here! #83013)[1], NFT (422762576328333282/FTX EU - we are here! #82929)[1] | | |
| 04735552 | | NFT (336852791808189163/FTX EU - we are here! #84651)[1], NFT (400821750905918980/FTX EU - we are here! #84783)[1], NFT (574365557022598826/FTX EU - we are here! #84533)[1] | | |
| 04735553 | | NFT (452856625028108142/FTX EU - we are here! #83512)[1], NFT (556383111911590193/FTX EU - we are here! #83693)[1], NFT (565918777080722182/FTX EU - we are here! #83802)[1] | | |
| 04735554 | | NFT (339479015457572173/FTX EU - we are here! #85254)[1], NFT (415869043154373872/FTX EU - we are here! #85652)[1], NFT (540220043357244716/FTX EU - we are here! #85523)[1] | | |
| 04735555 | | NFT (311000092128688444/FTX EU - we are here! #85040)[1], NFT (368900186624777571/FTX EU - we are here! #82961)[1], NFT (487763856261021735/FTX EU - we are here! #82905)[1] | | |
| 04735556 | | NFT (306628762666803641/FTX EU - we are here! #84803)[1], NFT (361327110859449109/FTX EU - we are here! #84249)[1], NFT (458872989577458971/FTX EU - we are here! #84158)[1] | Yes | |
| 04735557 | | NFT (499422996163031928/FTX EU - we are here! #84945)[1], NFT (538590416917945635/FTX EU - we are here! #85465)[1], NFT (576175944007207725/FTX EU - we are here! #83358)[1] | | |
| 04735559 | | NFT (361826629185976089/FTX EU - we are here! #84223)[1], NFT (412885817876701227/FTX EU - we are here! #83981)[1], NFT (531791330233069102/FTX EU - we are here! #84144)[1] | | |
| 04735560 | | NFT (400521629604819349/FTX EU - we are here! #83309)[1], NFT (440699306161699292/FTX EU - we are here! #83611)[1], NFT (484888206228051562/FTX EU - we are here! #83226)[1] | | |
| 04735562 | | NFT (501824276118335995/FTX EU - we are here! #83266)[1] | | |
| 04735563 | | NFT (408799541864981731/FTX EU - we are here! #92076)[1], NFT (409760752491661082/FTX EU - we are here! #92498)[1], NFT (490083302153220695/FTX EU - we are here! #91451)[1] | | |
| 04735564 | | NFT (377992164044660295/FTX EU - we are here! #83095)[1], NFT (424950555709387083/FTX EU - we are here! #82987)[1], NFT (547128680295154646/FTX EU - we are here! #83265)[1] | | |
| 04735565 | | NFT (361212371528860485/FTX EU - we are here! #85281)[1], NFT (557017656137044008/FTX EU - we are here! #85085)[1], NFT (569370572685770510/FTX EU - we are here! #85333)[1] | | |
| 04735566 | | NFT (481414064681553508/FTX EU - we are here! #83439)[1] | | |
| 04735568 | | NFT (372160344749037074/FTX EU - we are here! #83557)[1], NFT (500050825179945022/FTX EU - we are here! #83392)[1], NFT (524525758093343562/FTX EU - we are here! #83766)[1] | | |
| 04735569 | | NFT (322878717115379345/FTX EU - we are here! #83557)[1], NFT (496911504797275332/FTX EU - we are here! #83772)[1], NFT (559118765608016956/FTX EU - we are here! #83655)[1] | | |
| 04735571 | | NFT (291048785893014864/FTX EU - we are here! #83924)[1], NFT (481203432283640831/FTX EU - we are here! #84219)[1] | | |
| 04735573 | | NFT (339333977458517089/FTX EU - we are here! #83823)[1], NFT (492673842502306607/FTX EU - we are here! #83967)[1], NFT (498928257136051380/FTX EU - we are here! #84087)[1] | | |
| 04735574 | | NFT (294595222558360596/FTX EU - we are here! #83277)[1], NFT (406435202843172363/FTX EU - we are here! #83460)[1], NFT (437725654484509396/FTX EU - we are here! #83094)[1] | | |
| 04735575 | | NFT (295166456444743243/FTX EU - we are here! #91132)[1], NFT (345468776456319580/FTX EU - we are here! #94394)[1], NFT (448783529729545109/FTX EU - we are here! #90582)[1] | | |
| 04735576 | | NFT (374144753577747781/FTX EU - we are here! #85946)[1], NFT (450607965857270628/FTX EU - we are here! #86498)[1], NFT (517644284801033472/FTX EU - we are here! #86057)[1] | | |
| 04735577 | | NFT (387897275058018068/FTX EU - we are here! #83163)[1], NFT (389304650435182318/FTX EU - we are here! #83062)[1], NFT (542041098823114768/FTX EU - we are here! #83408)[1] | | |
| 04735578 | | NFT (299255574148051243/FTX EU - we are here! #114859)[1], NFT (307768573201777414/FTX EU - we are here! #114465)[1], NFT (433048222186518162/FTX EU - we are here! #114702)[1] | | |
| 04735579 | | NFT (319870997146896123/FTX EU - we are here! #96378)[1] | | |
| 04735580 | | NFT (331852832408441494/FTX EU - we are here! #92758)[1], NFT (455950818392171382/FTX EU - we are here! #91515)[1], NFT (567316561506522357/FTX EU - we are here! #91793)[1] | | |
| 04735581 | | NFT (288914014825596862/FTX EU - we are here! #83248)[1], NFT (358027132833520721/FTX EU - we are here! #86232)[1], NFT (394145802296564905/FTX EU - we are here! #85191)[1] | | |
| 04735582 | | NFT (361018457781778564/FTX EU - we are here! #90381)[1], NFT (528587043408635234/FTX EU - we are here! #86962)[1], NFT (566153971459690953/FTX EU - we are here! #91013)[1] | | |
| 04735584 | | NFT (297746143224266160/FTX EU - we are here! #85577)[1], NFT (336726235884669016/FTX EU - we are here! #85328)[1], NFT (511200913179920390/FTX EU - we are here! #84563)[1] | Yes | |
| 04735585 | | NFT (314697745382873868/FTX EU - we are here! #85986)[1], NFT (325403685027374457/FTX EU - we are here! #86452)[1], NFT (476239552924672739/FTX EU - we are here! #87002)[1] | | |
| 04735586 | | NFT (380208925342200368/FTX EU - we are here! #85058)[1], NFT (449699484801185535/FTX EU - we are here! #86426)[1], NFT (500554288763207088/FTX EU - we are here! #84869)[1] | | |
| 04735587 | | NFT (384678611330128618/FTX EU - we are here! #86336)[1], NFT (477890934215605485/FTX EU - we are here! #87990)[1], NFT (479778431074773749/FTX EU - we are here! #87732)[1] | | |
| 04735588 | | NFT (374123305849210809/FTX EU - we are here! #83257)[1], NFT (476628406828008456/FTX EU - we are here! #84317)[1], NFT (521210749860591977/FTX EU - we are here! #85266)[1] | | |
| 04735589 | | NFT (524824957171469063/FTX EU - we are here! #84245)[1], NFT (548701048759470344/FTX EU - we are here! #84387)[1], NFT (565010223408081909/FTX EU - we are here! #84159)[1] | | |
| 04735590 | | NFT (429808341831672372/FTX EU - we are here! #83805)[1], NFT (515393700378814171/FTX EU - we are here! #83572)[1], NFT (538770884637140963/FTX EU - we are here! #83716)[1] | | |
| 04735591 | | NFT (354853689062327064/FTX EU - we are here! #84589)[1], NFT (544567111946227822/FTX EU - we are here! #85179)[1], NFT (547337488226750242/FTX EU - we are here! #83901)[1] | | |
| 04735592 | | NFT (346388751206815968/FTX EU - we are here! #84808)[1], NFT (384202360944969310/FTX EU - we are here! #84912)[1], NFT (533336839619414310/FTX EU - we are here! #84580)[1] | | |
| 04735593 | | DOT[1] | | |
| 04735594 | | NFT (353138152443246466/FTX EU - we are here! #85156)[1], NFT (473187154205019835/FTX EU - we are here! #86370)[1], NFT (538618723154961438/FTX EU - we are here! #86573)[1] | | |
| 04735595 | | NFT (382579113362414705/FTX EU - we are here! #84748)[1], NFT (567023395412452880/FTX EU - we are here! #85089)[1] | | |
| 04735596 | | NFT (355115685770733910/FTX EU - we are here! #90167)[1], NFT (454448545330982103/FTX EU - we are here! #90360)[1], NFT (559903759445906980/FTX EU - we are here! #89981)[1] | | |
| 04735597 | | NFT (358187991890691339/FTX EU - we are here! #84955)[1], NFT (402289169491298875/FTX EU - we are here! #84713)[1], NFT (509601519530183810/FTX EU - we are here! #84496)[1] | | |
| 04735598 | | LTC[.04391553], TRX[.00052], USDT[1.04649622] | | |
| 04735599 | | NFT (368744471791431260/FTX EU - we are here! #83909)[1], NFT (451021930087808401/FTX EU - we are here! #84031)[1], NFT (570723871536079004/FTX EU - we are here! #83744)[1] | | |
| 04736001 | | NFT (308975174478947253/FTX EU - we are here! #85142)[1], NFT (323788461986470451/FTX EU - we are here! #84499)[1], NFT (426147779467632878/FTX EU - we are here! #86645)[1] | | |
| 04736002 | | NFT (453960341542893697/FTX EU - we are here! #83577)[1] | | |
| 04736004 | | NFT (413353591468976500/FTX EU - we are here! #84434)[1], NFT (438247562780895907/FTX EU - we are here! #84757)[1], NFT (463430842731945885/FTX EU - we are here! #84308)[1] | | |
| 04736005 | | NFT (352095833933971246/FTX EU - we are here! #84688)[1], NFT (501844550267313048/FTX EU - we are here! #84445)[1], NFT (554683119379909488/FTX EU - we are here! #84591)[1] | | |
| 04736007 | | NFT (323246743787640534/FTX EU - we are here! #85939)[1], NFT (369505384982972579/FTX EU - we are here! #84472)[1], NFT (503858095521537333/FTX EU - we are here! #146158)[1] | | |
| 04736008 | | NFT (297609981910462237/FTX EU - we are here! #83740)[1], NFT (481473915811070856/FTX EU - we are here! #83613)[1], NFT (492079940803027850/FTX EU - we are here! #83470)[1] | | |
| 04736009 | | NFT (284805390063409282/FTX EU - we are here! #87201)[1], NFT (446508511340249423/FTX EU - we are here! #85900)[1], NFT (509695268371242171/FTX EU - we are here! #86386)[1] | | |
| 04736010 | | NFT (319730789623760333/FTX EU - we are here! #83958)[1], NFT (559609967281228038/FTX EU - we are here! #84109)[1], NFT (573881333786938947/FTX EU - we are here! #84169)[1] | | |
| 04736013 | | NFT (322008251831881420/FTX EU - we are here! #83423)[1], NFT (420744975436902460/FTX EU - we are here! #83322)[1], NFT (448043410449552227/FTX EU - we are here! #83156)[1] | | |
| 04736014 | | NFT (331471891582889167/FTX EU - we are here! #85819)[1], NFT (481294547466123952/FTX EU - we are here! #85589)[1], NFT (488073944542258775/FTX EU - we are here! #85936)[1] | | |
| 04736015 | | NFT (292832737912888200/FTX EU - we are here! #83470)[1], NFT (471976126351278059/FTX EU - we are here! #83850)[1], NFT (552655350210689226/FTX EU - we are here! #83594)[1] | | |
| 04736016 | | NFT (543881429522375906/FTX EU - we are here! #83369)[1] | | |
| 04736018 | | NFT (290299421836683874/FTX EU - we are here! #83373)[1], NFT (476520349328284055/FTX EU - we are here! #135588)[1], NFT (564196258564716887/FTX EU - we are here! #135928)[1] | | |
| 04736019 | | NFT (405329612982255448/FTX EU - we are here! #84996)[1] | | |
| 04736021 | | NFT (340935252356376939/FTX EU - we are here! #89958)[1], NFT (515689817392755941/FTX EU - we are here! #89800)[1], NFT (518155393844992192/FTX EU - we are here! #86767)[1], NFT (562892638124670831/The Hill by FTX #29512)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735622 | | NFT (322608386273356101/FTX EU - we are here! #83388)[1], NFT (443704937909042582/FTX EU - we are here! #83264)[1], NFT (576158769712410488/FTX EU - we are here! #83325)[1] | | |
| 04735624 | | NFT (379918121988687268/FTX EU - we are here! #86756)[1], NFT (418599643540770536/FTX EU - we are here! #86524)[1], NFT (443158639127088926/FTX EU - we are here! #86605)[1] | | |
| 04735626 | | NFT (342948904651876980/FTX EU - we are here! #83773)[1] | | |
| 04735627 | | NFT (382885356126106373/FTX EU - we are here! #84232)[1], NFT (458063304173049296/FTX EU - we are here! #84184)[1], NFT (560211674795364573/FTX EU - we are here! #84294)[1] | | |
| 04735628 | | NFT (300661490557593524/FTX EU - we are here! #97578)[1], NFT (347948486712751027/FTX EU - we are here! #84909)[1], NFT (510339158762878267/FTX EU - we are here! #97072)[1] | | |
| 04735629 | | NFT (311804623339692809/FTX EU - we are here! #27716)[1], NFT (51197623053191832/FTX EU - we are here! #277172)[1], NFT (556851358215829036/FTX EU - we are here! #277142)[1] | | |
| 04735630 | | NFT (319744979381495935/FTX EU - we are here! #84899)[1], NFT (522547700316466925/FTX EU - we are here! #84785)[1], NFT (548345350956943456/FTX EU - we are here! #84620)[1] | | |
| 04735631 | | NFT (315921395388510569/FTX EU - we are here! #84767)[1], NFT (347850338639965213/FTX EU - we are here! #84958)[1], NFT (485843121884309190/FTX EU - we are here! #84859)[1] | | |
| 04735633 | | NFT (507607693409535769/FTX EU - we are here! #84522)[1] | | |
| 04735634 | | NFT (374012017684961715/FTX EU - we are here! #84936)[1], NFT (461010225278854447/FTX EU - we are here! #84683)[1], NFT (489056455711338448/FTX EU - we are here! #115296)[1] | | |
| 04735635 | | NFT (479565060097846914/FTX EU - we are here! #84941)[1], NFT (496593026324409116/FTX EU - we are here! #84706)[1], NFT (525524780770828591/FTX EU - we are here! #84352)[1] | | |
| 04735636 | | NFT (398265714611781019/FTX EU - we are here! #87490)[1], NFT (482793266841929421/FTX EU - we are here! #86889)[1], NFT (564343674270452620/FTX EU - we are here! #86699)[1] | | |
| 04735637 | | NFT (320659136524077350/FTX EU - we are here! #83802)[1], NFT (393769738466203906/FTX EU - we are here! #84008)[1], NFT (481664357560462080/FTX EU - we are here! #83486)[1] | | |
| 04735638 | | NFT (366475795005013310/FTX EU - we are here! #85711)[1], NFT (425155549332360953/FTX EU - we are here! #85448)[1], NFT (453989470650624530/FTX EU - we are here! #86756)[1] | | |
| 04735639 | | NFT (294866465905511650/FTX EU - we are here! #84496)[1], NFT (377333668461964757/FTX EU - we are here! #84675)[1], NFT (432190872608709700/FTX EU - we are here! #84163)[1] | | |
| 04735640 | | NFT (340386261059519538/FTX EU - we are here! #85566)[1], NFT (372411505287799898/FTX EU - we are here! #85721)[1], NFT (393619892689482774/FTX EU - we are here! #85831)[1] | | |
| 04735645 | | NFT (364248082090351183/FTX EU - we are here! #85713)[1], NFT (474091489188000048/FTX EU - we are here! #85473)[1], NFT (475233534024888507/FTX EU - we are here! #85009)[1] | | |
| 04735650 | | APT[0], BNB[0], DOGE[.49492071], ETH[0], MATIC[0.97730242], NFT (424039810416211136/FTX Crypto Cup 2022 Key #9561)[1], SOL[0], TRX[.047549], USD[0.00], USDT[103.60156737] | | |
| 04735651 | | NFT (298582384250596714/FTX EU - we are here! #90596)[1], NFT (462632509847628949/FTX EU - we are here! #91130)[1], NFT (484078346634456045/FTX EU - we are here! #88559)[1] | | |
| 04735652 | | NFT (295033836863899289/FTX EU - we are here! #85049)[1], NFT (448566821917579486/FTX EU - we are here! #84656)[1], NFT (496812066378779550/FTX EU - we are here! #85149)[1] | | |
| 04735653 | | NFT (465126806769509633/FTX EU - we are here! #84533)[1], NFT (475563456109732025/FTX EU - we are here! #84408)[1], NFT (479619795355972776/FTX EU - we are here! #84738)[1] | | |
| 04735654 | | MATIC[0], USD[0.00], USDT[0.45960559] | | |
| 04735655 | | NFT (488058675845397844/FTX EU - we are here! #195187)[1], NFT (561073055766811291/FTX EU - we are here! #194737)[1] | | |
| 04735656 | | NFT (487391624494576832/FTX EU - we are here! #109321)[1], NFT (541130205260547206/FTX EU - we are here! #84979)[1] | | |
| 04735657 | | NFT (422306457103116413/FTX EU - we are here! #89177)[1], NFT (505532434441641948/FTX EU - we are here! #88642)[1], NFT (541339227949842829/FTX EU - we are here! #89467)[1] | | |
| 04735658 | | NFT (340191776203673371/FTX EU - we are here! #84838)[1], NFT (362457933342750366/FTX EU - we are here! #84960)[1], NFT (421673722223452938/FTX EU - we are here! #84717)[1] | | |
| 04735659 | | NFT (338533161233164284/FTX EU - we are here! #83925)[1], NFT (358276515559488267/FTX EU - we are here! #83621)[1], NFT (565480763253919144/FTX EU - we are here! #83433)[1] | | |
| 04735660 | | NFT (292174145946035767/FTX EU - we are here! #85828)[1], NFT (330024357997147325/FTX EU - we are here! #575315251227114052/FTX EU - we are here! #86610)[1] | | |
| 04735662 | | NFT (439038135123709181/FTX EU - we are here! #84414)[1], NFT (494933029235567312/FTX EU - we are here! #84623)[1], NFT (563163115299955936/FTX EU - we are here! #84536)[1], USD[0.00] | | |
| 04735663 | | NFT (332108908203663098/FTX EU - we are here! #91175)[1], NFT (379515129768647625/FTX EU - we are here! #91945)[1], NFT (557033644934630434/FTX EU - we are here! #91489)[1] | | |
| 04735664 | | BNB[0], MATIC[0], NFT (306624476952576850/FTX EU - we are here! #87466)[1], NFT (307345229749327694/FTX EU - we are here! #86793)[1], NFT (561370423372247870/FTX EU - we are here! #87193)[1], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 04735665 | | NFT (323362980951665935/FTX EU - we are here! #247970)[1], NFT (327219448380385419/FTX EU - we are here! #247994)[1], NFT (335361228650229905/FTX EU - we are here! #248006)[1], NFT (508283507505301005/FTX Crypto Cup 2022 Key #15723)[1] | | |
| 04735666 | | NFT (290229741130277707/FTX EU - we are here! #83594)[1], NFT (350568152110108954/FTX EU - we are here! #83499)[1], NFT (472590368000000502/FTX EU - we are here! #83540)[1] | | |
| 04735667 | | NFT (375674335232337829/FTX EU - we are here! #88623)[1], NFT (491525755718791676/FTX EU - we are here! #98761)[1], NFT (525871075024758089/FTX EU - we are here! #98680)[1] | | |
| 04735669 | | NFT (348042965085686697/FTX Crypto Cup 2022 Key #10465)[1] | | |
| 04735671 | | NFT (353226809871025431/FTX EU - we are here! #87445)[1], NFT (356271931299178056/FTX EU - we are here! #87697)[1], NFT (379892430699400336/FTX EU - we are here! #87767)[1] | | |
| 04735672 | | NFT (330710001779248764/FTX EU - we are here! #96614)[1], NFT (413449113549427227/FTX EU - we are here! #95461)[1], NFT (533655427122250953/FTX EU - we are here! #96055)[1] | | |
| 04735673 | | NFT (408893885330804077/FTX EU - we are here! #139815)[1], NFT (415753027565826664/FTX EU - we are here! #140933)[1], NFT (532059228127327327/FTX EU - we are here! #139961)[1] | | |
| 04735674 | | NFT (393420071106242243/FTX EU - we are here! #88994)[1], NFT (485910082654941119/FTX EU - we are here! #88051)[1], NFT (503908860740872596/FTX EU - we are here! #88867)[1] | | |
| 04735675 | | NFT (495120229615029928/FTX EU - we are here! #84645)[1], NFT (559036859849931566/FTX EU - we are here! #84961)[1], NFT (559377440160617918/FTX EU - we are here! #83820)[1] | | |
| 04735676 | | NFT (388138141573517714/FTX EU - we are here! #89052)[1] | | |
| 04735677 | | NFT (304436609504063036/FTX EU - we are here! #84723)[1], NFT (505366450775050030/FTX EU - we are here! #84627)[1], NFT (509520948926738843/FTX EU - we are here! #84505)[1] | | |
| 04735678 | | NFT (332030856890339805/FTX EU - we are here! #86531)[1], NFT (372723502667124706/FTX EU - we are here! #86659)[1], NFT (387191305818470900/FTX EU - we are here! #85377)[1] | | |
| 04735680 | | NFT (306957380589510577/FTX EU - we are here! #85440)[1], NFT (373006234824817713/FTX EU - we are here! #85546)[1], NFT (565794575749010622/FTX EU - we are here! #85178)[1] | | |
| 04735681 | | NFT (301744647746785502/FTX EU - we are here! #89750)[1], NFT (324194436653866227/FTX EU - we are here! #88503)[1], NFT (387472705219133509/FTX EU - we are here! #89607)[1] | | |
| 04735682 | | NFT (289125777710229315/FTX EU - we are here! #139904)[1], NFT (475078662094612957/FTX Crypto Cup 2022 Key #15819)[1], NFT (487094988545161472/FTX EU - we are here! #85822)[1] | | |
| 04735683 | | NFT (387565313217015005/FTX EU - we are here! #83585)[1], NFT (409396438581698817/FTX EU - we are here! #83498)[1], NFT (496457159959965548/FTX EU - we are here! #83651)[1] | | |
| 04735684 | | MATIC-PERP[0], USD[0.06] | | |
| 04735685 | | NFT (439589191400053641/FTX EU - we are here! #86242)[1], NFT (471098377324143233/FTX EU - we are here! #87269)[1], NFT (540519995017895872/FTX EU - we are here! #86693)[1] | | |
| 04735687 | | NFT (382425978932357676/FTX EU - we are here! #86639)[1], NFT (432461643936510859/FTX EU - we are here! #87292)[1], NFT (435002091555037328/FTX EU - we are here! #87818)[1] | | |
| 04735688 | | NFT (459746786891512688/FTX EU - we are here! #84716)[1], NFT (558019667581363216/FTX EU - we are here! #84858)[1] | | |
| 04735690 | | NFT (305955974417622712/FTX EU - we are here! #89425)[1], NFT (457329452884000951/FTX EU - we are here! #89642)[1], NFT (501613811516826625/FTX EU - we are here! #89549)[1] | | |
| 04735691 | | NFT (425444924876876960/FTX EU - we are here! #190201)[1], NFT (476171087504987777/FTX EU - we are here! #190548)[1], NFT (560755429567473988/FTX EU - we are here! #188833)[1] | | |
| 04735693 | | NFT (430960928725525717/FTX EU - we are here! #86743)[1], NFT (486105940527141180/FTX EU - we are here! #87025)[1] | | |
| 04735694 | | NFT (383428833692139790/FTX EU - we are here! #99837)[1], NFT (517055764973618304/FTX EU - we are here! #101529)[1], NFT (530812413161933885/FTX EU - we are here! #100716)[1] | | |
| 04735698 | | NFT (351815854417972543/FTX EU - we are here! #84491)[1], NFT (362851230590738284/FTX EU - we are here! #84141)[1], NFT (365297063647732512/The Hill by FTX #34568)[1], NFT (365723698875349454/FTX Crypto Cup 2022 Key #2418)[1], NFT (450880973587174914/FTX EU - we are here! #84640)[1], TRX[.000005], USD[0.00], USDT[0.00701281] | | |
| 04735701 | | AKRO[6], BAC[2], DENT[1], KIN[9], NFT (411025847542068293/FTX Crypto Cup 2022 Key #11181)[1], NFT (428159880154591147/FTX EU - we are here! #87508)[1], NFT (525456635213080803/FTX EU - we are here! #87633)[1], NFT (556802313515401721/The Hill by FTX #11278)[1], TRX[1.001002], UBXT[1], USD[0.00], USDT[0.00007942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735702 | | NFT (2887958680057804095/FTX EU - we are here! #84595)[1], NFT (3862809837361495669/FTX EU - we are here! #84479)[1], NFT (4516328632679016667/FTX EU - we are here! #84734)[1] | | |
| 04735703 | | NFT (3526071371421268053/FTX EU - we are here! #88614)[1], NFT (4959463276276874402/FTX EU - we are here! #84046)[1], NFT (5507169690472924333/FTX EU - we are here! #83680)[1] | | |
| 04735705 | | FTT[0.05896076], NFT (3182700465142531647/FTX EU - we are here! #85605)[1], NFT (3389657651202352435/FTX EU - we are here! #86640)[1], NFT (4401741543545192254/The Hill by FTX #16655)[1], NFT (4888343393920532220/FTX EU - we are here! #86037)[1], SOL[.00823013], USD[0.00], USDT[0] | | |
| 04735706 | | NFT (3101098105244722881/FTX EU - we are here! #93410)[1], NFT (3189115701521680343/FTX EU - we are here! #92381)[1], NFT (3721071881098470653/FTX EU - we are here! #92937)[1] | | |
| 04735707 | | NFT (3410311512375202299/FTX EU - we are here! #83525)[1], NFT (3440042226040429639/FTX EU - we are here! #83913)[1], NFT (4408461315145092901/FTX EU - we are here! #83789)[1] | | |
| 04735709 | | NFT (2916875881182721356/FTX EU - we are here! #85687)[1], NFT (3735309081814803051/FTX EU - we are here! #85196)[1], NFT (5408867273710704951/FTX EU - we are here! #85451)[1] | | |
| 04735710 | | NFT (3431757465522710731/FTX EU - we are here! #83903)[1], NFT (3634508393882340591/FTX EU - we are here! #84007)[1], NFT (5219735409679100881/FTX EU - we are here! #84125)[1] | | |
| 04735713 | | NFT (3875003624250619637/FTX EU - we are here! #83635)[1], NFT (4049175163799191111/FTX EU - we are here! #83882)[1], NFT (4837170335527712610/FTX EU - we are here! #83985)[1] | | |
| 04735714 | | NFT (3280327173912223369/FTX EU - we are here! #213865)[1], NFT (3750914665929282699/FTX EU - we are here! #87056)[1], NFT (3755304575988285006/FTX EU - we are here! #213898)[1] | Yes | |
| 04735715 | | NFT (4583170775918309079/FTX EU - we are here! #98246)[1], NFT (5210826548834755949/FTX EU - we are here! #151026)[1], NFT (5660105580481347255/FTX EU - we are here! #97901)[1] | Yes | |
| 04735716 | | NFT (3117226107186546474/FTX EU - we are here! #85348)[1], NFT (4282593869368620063/FTX EU - we are here! #85174)[1], NFT (5759778761602959956/FTX EU - we are here! #85516)[1] | | |
| 04735717 | | NFT (3662452829053023011/FTX EU - we are here! #84933)[1], NFT (4235364865454676590/FTX EU - we are here! #84787)[1], NFT (4392700093959989486/FTX EU - we are here! #84852)[1] | | |
| 04735718 | | NFT (3678548260407536291/FTX EU - we are here! #85085)[1], NFT (5265790425463484442/FTX EU - we are here! #85075)[1], NFT (5716121275149524741/FTX EU - we are here! #85046)[1] | | |
| 04735719 | | NFT (3948744829212478251/FTX EU - we are here! #115839)[1], NFT (4528057464923539531/FTX EU - we are here! #115961)[1], NFT (4684931290473274181/FTX EU - we are here! #84465)[1] | | |
| 04735721 | | NFT (4687449981392464261/FTX EU - we are here! #85322)[1], NFT (5084339149056644960/FTX EU - we are here! #86956)[1], NFT (5337108702867301671/FTX EU - we are here! #85505)[1] | | |
| 04735722 | | NFT (2910403684187724781/FTX EU - we are here! #84651)[1], NFT (5507898242092380291/FTX EU - we are here! #84804)[1] | | |
| 04735723 | | NFT (3491936048569027621/FTX EU - we are here! #90007)[1], NFT (4981246383391851791/FTX EU - we are here! #89916)[1], NFT (5391387438068802391/FTX EU - we are here! #90077)[1] | | |
| 04735725 | | NFT (3096996435959422071/FTX EU - we are here! #87174)[1], NFT (3664078099375713811/FTX EU - we are here! #87665)[1], NFT (5008223407503342681/FTX EU - we are here! #84845)[1] | | |
| 04735726 | Contingent, Disputed | NFT (3141749542532466721/FTX EU - we are here! #88447)[1], NFT (3308781655096318361/FTX EU - we are here! #88972)[1], NFT (3368977090284911261/FTX EU - we are here! #89322)[1] | | |
| 04735727 | | NFT (3053020757082848991/FTX EU - we are here! #86784)[1], NFT (3528792495312331571/FTX EU - we are here! #87002)[1], NFT (4025399035493197031/FTX EU - we are here! #87083)[1] | | |
| 04735728 | | NFT (4360626609030202771/FTX EU - we are here! #90168)[1], NFT (4098464176306093291/FTX EU - we are here! #90775)[1], NFT (5533690738654976661/FTX EU - we are here! #88842)[1] | Yes | |
| 04735729 | | NFT (3946971631594062561/FTX EU - we are here! #85852)[1], NFT (4229297834840802481/FTX EU - we are here! #85702)[1], NFT (5462284872560165961/FTX EU - we are here! #85948)[1] | | |
| 04735731 | | NFT (3094382904864283147/FTX EU - we are here! #85422)[1], NFT (4179715303089517651/FTX EU - we are here! #85315)[1], NFT (4643108649286139971/FTX EU - we are here! #85202)[1] | | |
| 04735732 | | NFT (4287536295372555593/FTX EU - we are here! #84827)[1], NFT (4428670726695826261/FTX EU - we are here! #84962)[1] | | |
| 04735733 | | NFT (3278155818882154404/FTX Crypto Cup 2022 Key #14744)[1], NFT (3563308448703355521/The Hill by FTX #2924)[1], NFT (4222831968983435322/FTX EU - we are here! #91813)[1], NFT (4241805004313127467/FTX EU - we are here! #89856)[1], NFT (5092407094545715174/FTX EU - we are here! #90463)[1] | | |
| 04735734 | | NFT (3571071711266418933/FTX EU - we are here! #84136)[1], NFT (4715077242390671857/FTX EU - we are here! #88341)[1], NFT (5742615712360190067/FTX EU - we are here! #86779)[1] | | |
| 04735736 | | NFT (3173839569683658137/FTX EU - we are here! #133922)[1], NFT (3901233424581988091/FTX EU - we are here! #134053)[1], NFT (5490236662533003047/FTX EU - we are here! #133648)[1] | | |
| 04735738 | | NFT (2927606242818675647/FTX EU - we are here! #87524)[1], NFT (4197892949731060947/FTX EU - we are here! #87274)[1], NFT (5466215084545956917/FTX EU - we are here! #87779)[1] | | |
| 04735739 | | NFT (4773329664454447391/FTX EU - we are here! #88256)[1], NFT (5022084866859699181/FTX EU - we are here! #87965)[1], NFT (5224917357239424481/FTX EU - we are here! #88417)[1] | | |
| 04735741 | | NFT (4597667186254646887/FTX EU - we are here! #87516)[1], NFT (5119656789688813123/FTX EU - we are here! #84825)[1] | | |
| 04735742 | | NFT (3571803759592210281/FTX EU - we are here! #198736)[1], NFT (4982413738510736321/FTX EU - we are here! #198837)[1], NFT (5183322815137525131/FTX EU - we are here! #83864)[1] | | |
| 04735744 | | NFT (3507193843940650811/FTX EU - we are here! #85700)[1], NFT (3794400558594827111/FTX EU - we are here! #86155)[1], NFT (4144993701943593691/FTX EU - we are here! #86613)[1] | | |
| 04735745 | | NFT (3579662944368144361/FTX EU - we are here! #84763)[1] | | |
| 04735746 | | NFT (3831402466732699521/FTX EU - we are here! #87202)[1] | | |
| 04735747 | | NFT (3669702277878644472/FTX EU - we are here! #84226)[1], NFT (4781250311110884938/FTX EU - we are here! #84569)[1], NFT (5003966796088683241/FTX EU - we are here! #84355)[1] | | |
| 04735748 | | ALGO[.7], NFT (3465285420111194859/FTX EU - we are here! #83802)[1], NFT (3621973533705941107FTX EU - we are here! #83824)[1], NFT (5678630608392825681/FTX EU - we are here! #83768)[1], TRX[.000023], USD[0.00], USDT[0.24643785] | | |
| 04735749 | | NFT (4288017876131502771/FTX EU - we are here! #86977)[1], NFT (4378184752137492847/FTX EU - we are here! #87447)[1], NFT (5555124541509009048/FTX EU - we are here! #87474)[1] | | |
| 04735750 | | NFT (3566284591823990987/FTX EU - we are here! #166984)[1], NFT (4012462521409057473/FTX EU - we are here! #165493)[1] | | |
| 04735752 | | NFT (2957436421829209077/FTX EU - we are here! #84781)[1], NFT (3780250722081646317/FTX EU - we are here! #84474)[1], NFT (5589780784248890127/FTX EU - we are here! #85157)[1] | | |
| 04735753 | | NFT (3292613021545956048/FTX EU - we are here! #84336)[1], NFT (4746881777730947466/FTX EU - we are here! #84695)[1] | | |
| 04735754 | | NFT (3226596304811362417/FTX EU - we are here! #84599)[1], NFT (4631181393186577717/FTX EU - we are here! #84812)[1], NFT (5390022226173946337/FTX EU - we are here! #85076)[1] | | |
| 04735755 | | NFT (3488589422613491937/FTX EU - we are here! #85029)[1], NFT (4132946215729210697/FTX EU - we are here! #85292)[1], NFT (5365325825076361677/FTX EU - we are here! #85158)[1] | | |
| 04735756 | | NFT (3506093447119621207FTX EU - we are here! #83867)[1], NFT (3808320737513089317FTX EU - we are here! #84175)[1], NFT (4867056473096263707FTX EU - we are here! #84018)[1] | | |
| 04735757 | | NFT (3042966161305309037The Hill by FTX #13737)[1], NFT (3813101113596407477FTX EU - we are here! #85887)[1], NFT (4024691167390228147FTX EU - we are here! #86040)[1], NFT (5658655987715785537FTX EU - we are here! #85595)[1] | | |
| 04735758 | | NFT (3098434615735890797FTX EU - we are here! #90532)[1], NFT (3270165896971212397FTX x VBS Diamond #407)[1], NFT (3773495446486550343/FTX EU - we are here! #90234)[1], NFT (3781506412499005617FTX EU - we are here! #90428)[1] | Yes | |
| 04735759 | | NFT (2961510006041354707FTX EU - we are here! #87007)[1] | | |
| 04735760 | | NFT (3639324551592188147FTX EU - we are here! #84816)[1], NFT (5354430248664619486/FTX EU - we are here! #85225)[1], NFT (5613977996480770427FTX EU - we are here! #85153)[1] | | |
| 04735763 | | NFT (3980837038726523187FTX EU - we are here! #85673)[1], NFT (4248574680917013787FTX EU - we are here! #86218)[1], NFT (4694320087397929777FTX EU - we are here! #87114)[1] | | |
| 04735764 | | NFT (3187682546511865077FTX EU - we are here! #85136)[1], NFT (4456590009305678927FTX EU - we are here! #85714)[1] | | |
| 04735765 | | NFT (3316572858488068707FTX EU - we are here! #84874)[1], NFT (3326153918989498457FTX EU - we are here! #84457)[1], NFT (4374770922067833747FTX EU - we are here! #84738)[1] | | |
| 04735766 | | NFT (4608152362044606627FTX EU - we are here! #110485)[1] | | |
| 04735767 | | NFT (4479063070515197687FTX EU - we are here! #85447)[1], NFT (4540207019075948317FTX EU - we are here! #86281)[1], NFT (5029942173517664587FTX EU - we are here! #85983)[1] | | |
| 04735768 | | NFT (4515827867591580317FTX EU - we are here! #86916)[1], NFT (5011370115302242247FTX EU - we are here! #86835)[1] | | |
| 04735769 | | NFT (3168486908118411517FTX EU - we are here! #84211)[1], NFT (4849731414742263877FTX EU - we are here! #84274)[1], NFT (5482414731711877156/FTX EU - we are here! #84324)[1] | | |
| 04735770 | | NFT (3898737278170151167FTX EU - we are here! #89241)[1], NFT (4038697877576547117FTX EU - we are here! #88843)[1], NFT (5594838189743866107FTX EU - we are here! #89098)[1] | | |
| 04735771 | | NFT (4287389523018326927FTX EU - we are here! #86089)[1], NFT (4915751720134623467FTX EU - we are here! #86291)[1], NFT (5244167110985910667FTX EU - we are here! #86002)[1], TRX[.871891], USDT[0.00551315] | | |
| 04735773 | | NFT (2922031831960994967FTX EU - we are here! #85043)[1], NFT (4442234085220171585/FTX EU - we are here! #85743)[1], NFT (5443761579153988534/FTX EU - we are here! #85397)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735774 | | NFT (327467494581311081/FTX EU - we are here! #87606)[1], NFT (560913360127987844/FTX EU - we are here! #85803)[1], NFT (570928194392696475/FTX EU - we are here! #87789)[1] | | |
| 04735775 | | NFT (315088110463029789/FTX EU - we are here! #85910)[1], NFT (399487265191631169/FTX EU - we are here! #86821)[1], NFT (503158912147969756/FTX EU - we are here! #86360)[1] | | |
| 04735776 | | NFT (360117327461355141/FTX EU - we are here! #86341)[1], NFT (386216917771030897/FTX EU - we are here! #85786)[1], NFT (478081942492901994/FTX EU - we are here! #85908)[1] | | |
| 04735777 | | NFT (334609112883543388/FTX EU - we are here! #84165)[1], NFT (514315449529945081/FTX EU - we are here! #84083)[1], NFT (570706648392026582/FTX EU - we are here! #84027)[1] | | |
| 04735778 | | NFT (290630133331411732/FTX EU - we are here! #85377)[1], NFT (425359949615270758/FTX EU - we are here! #85231)[1], NFT (565140860311390556/FTX EU - we are here! #85013)[1] | Yes | |
| 04735779 | | NFT (318971015375399258/FTX EU - we are here! #84181)[1], NFT (380602062698422220/FTX EU - we are here! #84260)[1], NFT (419180924861790614/FTX EU - we are here! #84097)[1] | | |
| 04735781 | | NFT (307761751762931194/FTX EU - we are here! #249424)[1], NFT (372410861640549497/FTX EU - we are here! #249409)[1] | | |
| 04735782 | | NFT (298343425052676198/FTX EU - we are here! #89259)[1], NFT (466107522929560735/FTX EU - we are here! #89360)[1], NFT (518438378894620992/FTX EU - we are here! #89087)[1] | | |
| 04735784 | | NFT (441337043403961556/FTX EU - we are here! #85390)[1], NFT (520987530576299252/FTX EU - we are here! #85639)[1], NFT (568848453078494862/FTX EU - we are here! #85073)[1] | | |
| 04735785 | | NFT (291838861258174621/FTX EU - we are here! #195820)[1], NFT (435073275469192124/FTX Crypto Cup 2022 Key #16586)[1] | | |
| 04735786 | | NFT (430055033140934021/FTX EU - we are here! #86880)[1], NFT (556688381522004411/FTX EU - we are here! #85511)[1], NFT (573818312898262802/FTX EU - we are here! #86961)[1] | | |
| 04735788 | | NFT (560401728977912762/FTX EU - we are here! #88548)[1], NFT (573498575639815481/FTX EU - we are here! #86996)[1] | | |
| 04735789 | | NFT (339361801689411706/FTX EU - we are here! #87381)[1], NFT (355421303097346823/FTX EU - we are here! #85841)[1], NFT (503646675936062442/FTX EU - we are here! #88063)[1] | | |
| 04735790 | | NFT (290443192363557786/FTX EU - we are here! #84396)[1], NFT (348207789095900805/Belgium Ticket Stub #449)[1], NFT (355341763434943315/Netherlands Ticket Stub #41)[1], NFT (371744649450691011/FTX EU - we are here! #84672)[1], NFT (493863558026050468/Monza Ticket Stub #612)[1], NFT (545409996225191534/FTX EU - we are here! #84203)[1] | | |
| 04735791 | | NFT (409597730958310800/FTX EU - we are here! #84901)[1], NFT (485681576610348776/FTX EU - we are here! #84748)[1] | | |
| 04735792 | | NFT (357738550015028242/FTX EU - we are here! #86730)[1], NFT (405431082604101084/FTX EU - we are here! #86920)[1], NFT (422434670320588604/FTX EU - we are here! #86419)[1] | | |
| 04735793 | | NFT (390400348241731602/FTX EU - we are here! #85028)[1], NFT (473759621960812441/FTX EU - we are here! #84904)[1] | | |
| 04735794 | | NFT (314257749188902667/FTX EU - we are here! #85963)[1], NFT (319366492444213875/FTX EU - we are here! #86394)[1], NFT (362430207041297028/FTX EU - we are here! #87128)[1] | | |
| 04735795 | | NFT (319571771918226034/FTX EU - we are here! #88888)[1], NFT (448122844064111080/FTX EU - we are here! #88836)[1], NFT (529139156811928191/FTX EU - we are here! #88760)[1] | | |
| 04735797 | | CEL-PERP[0], NFT (313506774669864133/FTX EU - we are here! #85035)[1], USD[4.19] | | |
| 04735798 | | NFT (350731994310159030/FTX EU - we are here! #87848)[1], NFT (444753776934734682/FTX EU - we are here! #87088)[1] | | |
| 04735799 | | NFT (349414706915357634/FTX EU - we are here! #94206)[1], NFT (518922483831981725/FTX EU - we are here! #94572)[1], NFT (541754228496264656/FTX EU - we are here! #86267)[1] | | |
| 04735800 | | NFT (353829997789212777/FTX EU - we are here! #127255)[1], NFT (503511961122637916/FTX EU - we are here! #117157)[1], NFT (559589946613515532/FTX EU - we are here! #116894)[1] | Yes | |
| 04735801 | | NFT (340905169887828856/FTX EU - we are here! #87172)[1], NFT (492243484940642690/FTX EU - we are here! #87734)[1], NFT (527639832109866797/FTX EU - we are here! #86903)[1] | | |
| 04735803 | | NFT (375791971177826733/FTX EU - we are here! #87416)[1], NFT (439613977650872321/FTX EU - we are here! #88174)[1], NFT (466253343619971312/FTX EU - we are here! #89897)[1] | | |
| 04735804 | | NFT (463225273826503452/FTX EU - we are here! #86102)[1], NFT (527196911074570775/FTX EU - we are here! #85716)[1], NFT (561894398984610719/FTX EU - we are here! #85930)[1] | | |
| 04735805 | | NFT (421143135990573677/FTX EU - we are here! #85923)[1], NFT (441727856078000585/FTX EU - we are here! #85050)[1], NFT (553711053567928378/The Hill by FTX #19713)[1], NFT (567753470110790641/FTX EU - we are here! #85678)[1] | Yes | |
| 04735806 | | NFT (324167599323101288/FTX EU - we are here! #86240)[1], NFT (427993969227739895/FTX EU - we are here! #85890)[1], NFT (539913156313504603/FTX EU - we are here! #86552)[1] | | |
| 04735807 | | NFT (309232565097224376/FTX EU - we are here! #95949)[1], NFT (390794612722314253/FTX EU - we are here! #115515)[1] | | |
| 04735809 | | NFT (303823571887178793/FTX EU - we are here! #84916)[1], NFT (391464552220027789/FTX EU - we are here! #85409)[1], NFT (530700228995546936/FTX EU - we are here! #85186)[1] | | |
| 04735810 | | NFT (309852487322678342/FTX EU - we are here! #204752)[1], NFT (348284380338882538/FTX EU - we are here! #205020)[1], NFT (533976534370974056/FTX EU - we are here! #205105)[1] | | |
| 04735814 | | NFT (433852040276344407/FTX EU - we are here! #84650)[1], NFT (436330556534967769/FTX EU - we are here! #84992)[1], NFT (473082015834397003/FTX EU - we are here! #84143)[1] | | |
| 04735815 | | BNB[.00000001], NFT (314494691095968159/FTX EU - we are here! #84419)[1], NFT (442970142371296766/FTX EU - we are here! #84212)[1], TRX[0.00000600] | | |
| 04735817 | | ETHW[.000031], NFT (458066351131396111/The Hill by FTX #25050)[1], NFT (476103161183640864/FTX Crypto Cup 2022 Key #9611)[1] | | |
| 04735819 | | NFT (304667462437622711/FTX EU - we are here! #116460)[1], NFT (383201032668136397/FTX EU - we are here! #115971)[1], NFT (507818289770487406/FTX EU - we are here! #116308)[1] | | |
| 04735820 | | NFT (316018218551400067/FTX EU - we are here! #85696)[1], NFT (439724676092936205/FTX EU - we are here! #86126)[1], NFT (465790417955886772/FTX EU - we are here! #86202)[1] | | |
| 04735824 | | NFT (325718930945551241/The Hill by FTX #24929)[1], NFT (356977078199053531/FTX EU - we are here! #86953)[1], NFT (399968913542845789/FTX EU - we are here! #85034)[1], NFT (390530561918890047/FTX EU - we are here! #86552)[1], NFT (442105520410684860/FTX Crypto Cup 2022 Key #10602)[1], USD[0.00] | | |
| 04735825 | Contingent, Disputed | NFT (304927387375709995/FTX EU - we are here! #86928)[1], NFT (567580838576578514/FTX EU - we are here! #86165)[1] | | |
| 04735826 | | NFT (566485334344458740/FTX EU - we are here! #84164)[1] | | |
| 04735827 | | ETH[.00023894], ETHW[.00023893], USD[0.00], USDT[5275.7970511] | | |
| 04735828 | | NFT (370584320627795075/FTX EU - we are here! #86948)[1], NFT (520488872466717734/FTX EU - we are here! #86235)[1], NFT (557628930273932398/FTX EU - we are here! #87268)[1] | | |
| 04735829 | | NFT (291041510724926390/FTX EU - we are here! #85940)[1], NFT (367378120472485328/FTX EU - we are here! #86837)[1], NFT (368961638544126314/FTX EU - we are here! #85770)[1] | | |
| 04735830 | | NFT (381278074234528760/FTX EU - we are here! #84998)[1], NFT (397501067101594630/FTX EU - we are here! #85324)[1], NFT (430198078416137868/FTX EU - we are here! #85482)[1] | | |
| 04735831 | | NFT (344382556362868363/FTX EU - we are here! #85112)[1], NFT (359917877211505540/FTX EU - we are here! #85429)[1] | | |
| 04735832 | | NFT (294460037577909595/FTX EU - we are here! #86646)[1], NFT (548669464428777836/FTX EU - we are here! #84567)[1], NFT (573378686203673293/FTX EU - we are here! #84383)[1] | | |
| 04735833 | | NFT (354339360381060745/FTX EU - we are here! #88228)[1], NFT (387835840284019369/FTX EU - we are here! #88896)[1], NFT (520386764610061222/FTX EU - we are here! #90785)[1] | | |
| 04735834 | | NFT (339557075579178103/FTX EU - we are here! #85968)[1] | | |
| 04735835 | | NFT (473735760390274205/FTX EU - we are here! #84348)[1] | | |
| 04735836 | | NFT (397848935202688108/FTX EU - we are here! #100629)[1], NFT (552911531427431459/FTX EU - we are here! #100819)[1], NFT (571122670002779689/FTX EU - we are here! #99630)[1] | | |
| 04735837 | | NFT (427345035430670227/FTX EU - we are here! #91699)[1] | | |
| 04735838 | | NFT (346416593209441677/FTX EU - we are here! #88668)[1], NFT (442441658126350100/FTX EU - we are here! #88541)[1], NFT (549526391724309869/FTX EU - we are here! #88771)[1] | | |
| 04735840 | | NFT (450708312605445733/FTX EU - we are here! #88158)[1], NFT (480573576368002871/FTX EU - we are here! #86215)[1], NFT (554453728188813716/FTX EU - we are here! #87621)[1] | | |
| 04735841 | | NFT (330286131781770051/FTX EU - we are here! #84257)[1], NFT (372979803041638033/FTX EU - we are here! #84452)[1], NFT (565753403386695920/FTX EU - we are here! #84348)[1] | | |
| 04735842 | | NFT (303361223779258976/FTX EU - we are here! #85814)[1], NFT (391885799771727547/FTX EU - we are here! #90088)[1], NFT (470086095248804807/FTX EU - we are here! #92263)[1] | | |
| 04735844 | | NFT (331073464436583251/FTX EU - we are here! #84594)[1], NFT (419943941114266424/FTX EU - we are here! #84428)[1], NFT (423306506066165943/FTX EU - we are here! #256639)[1] | | |
| 04735845 | | NFT (425683383837318281/FTX EU - we are here! #84631)[1], NFT (430519226630594595/FTX EU - we are here! #85195)[1] | | |
| 04735846 | | NFT (400445103898465492/FTX EU - we are here! #85671)[1], NFT (497120536505074217/FTX EU - we are here! #86447)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735847 | | KIN[2], NFT (318465769404987158/The Hill by FTX #25943)[1], NFT (353891346903149613/FTX Crypto Cup 2022 Key #8566)[1], NFT (551227996173263317/FTX EU - we are here! #85497)[1], TRY[0.00], USD[0.00] | Yes | |
| 04735848 | | NFT (301163991918650958/FTX EU - we are here! #86333)[1], NFT (313832124288747329/FTX EU - we are here! #86032)[1], NFT (350600521920176218/FTX EU - we are here! #85902)[1] | | |
| 04735849 | | NFT (415204087681760922/The Hill by FTX #20804)[1] | | |
| 04735850 | | NFT (428591135081197560/FTX EU - we are here! #85137)[1], NFT (443575773130218062/FTX EU - we are here! #84609)[1], NFT (453620727016520520/FTX EU - we are here! #84728)[1] | | |
| 04735851 | | NFT (347688209222585336/FTX EU - we are here! #86175)[1], NFT (422773051533826949/FTX EU - we are here! #86355)[1], NFT (455898706737477952/FTX EU - we are here! #86024)[1] | | |
| 04735852 | | NFT (305222006970357636/FTX EU - we are here! #84569)[1], NFT (515850168929953202/FTX EU - we are here! #84769)[1], NFT (540664848466861049/FTX EU - we are here! #84441)[1] | | |
| 04735853 | | NFT (422820591466827830/FTX EU - we are here! #88261)[1], NFT (507303587376139714/FTX EU - we are here! #87477)[1], NFT (539719321725156189/FTX Crypto Cup 2022 Key #5605)[1] | | |
| 04735854 | | KIN[1], NFT (294993945790068507/FTX EU - we are here! #90901)[1], NFT (338403813722240828/FTX EU - we are here! #90727)[1], NFT (471540914870264496/The Hill by FTX #13043)[1], NFT (482957589235410028/FTX Crypto Cup 2022 Key #9114)[1], NFT (563560709182900408/FTX EU - we are here! #91102)[1], USDT[0.00000023] | | |
| 04735856 | | NFT (341543065849777060/FTX EU - we are here! #86057)[1], NFT (360079651495180727/FTX EU - we are here! #88207)[1], NFT (481012213159300764/FTX EU - we are here! #88565)[1] | | |
| 04735857 | | NFT (335917763901024191/FTX EU - we are here! #91686)[1], NFT (406487062182554573/FTX EU - we are here! #89409)[1], NFT (549646639168147608/FTX EU - we are here! #92650)[1] | | |
| 04735858 | | NFT (328840247350416940/FTX EU - we are here! #85946)[1], NFT (442802753653562495/FTX EU - we are here! #86107)[1], NFT (493717123471064922/FTX EU - we are here! #85871)[1] | | |
| 04735859 | | NFT (543902842725310340/FTX EU - we are here! #86320)[1] | | |
| 04735861 | | NFT (376475482028361134/FTX EU - we are here! #84378)[1], NFT (400335845934388734/FTX EU - we are here! #84560)[1], NFT (479003627949505014/FTX EU - we are here! #84640)[1] | | |
| 04735862 | | NFT (350187119627552017/FTX EU - we are here! #86179)[1] | | |
| 04735865 | | NFT (371166267193017643/FTX EU - we are here! #173377)[1], NFT (475564002757755216/FTX EU - we are here! #172630)[1], NFT (508359970767455257/FTX EU - we are here! #172272)[1] | | |
| 04735866 | | NFT (336477037738897408/FTX EU - we are here! #85407)[1], NFT (355718563457723351/FTX EU - we are here! #237987)[1], NFT (408492355111804906/FTX EU - we are here! #237979)[1], NFT (428506894811773532/FTX EU - we are here! #85371)[1], NFT (429960810917241047/FTX EU - we are here! #85629)[1], NFT (537379153946965592/FTX EU - we are here! #237993)[1] | | |
| 04735867 | | NFT (330609743971786177/FTX EU - we are here! #86469)[1], NFT (394525001499055400/FTX EU - we are here! #86791)[1] | | |
| 04735868 | | NFT (359385319263197957/FTX EU - we are here! #86910)[1], NFT (476485316873973672/FTX EU - we are here! #86419)[1], NFT (512461886309360683/FTX EU - we are here! #85762)[1] | | |
| 04735869 | | NFT (336618796688624780/FTX EU - we are here! #84735)[1], NFT (486330428789100723/FTX EU - we are here! #84535)[1], NFT (498317986442561064/FTX EU - we are here! #84628)[1] | | |
| 04735872 | | NFT (443213366245596839/FTX EU - we are here! #86793)[1], NFT (530138985826924798/FTX EU - we are here! #85112)[1], NFT (535202264720201152/FTX EU - we are here! #84681)[1] | | |
| 04735873 | | NFT (337389943209780372/FTX EU - we are here! #84440)[1], NFT (343901191164629450/FTX EU - we are here! #84561)[1], NFT (576245002115534823/FTX EU - we are here! #84480)[1] | | |
| 04735877 | | NFT (575577787343996559/FTX EU - we are here! #86109)[1] | | |
| 04735878 | | NFT (499070215517077162/FTX EU - we are here! #87714)[1], NFT (502976919954267670/FTX EU - we are here! #87461)[1], NFT (568202904232061581/FTX EU - we are here! #87581)[1] | | |
| 04735879 | | BTT[.00000002], TRX[.000003] | | |
| 04735880 | | NFT (334360348799029290/FTX EU - we are here! #86388)[1], NFT (530414503182546650/FTX EU - we are here! #86488)[1], NFT (542110436055715061/FTX EU - we are here! #86239)[1] | | |
| 04735881 | | NFT (359353726132973148/FTX EU - we are here! #87047)[1], NFT (496881734801389621/FTX EU - we are here! #85487)[1], NFT (525686352823712987/FTX EU - we are here! #86825)[1] | Yes | |
| 04735882 | | NFT (372068109905985831/FTX EU - we are here! #85041)[1], NFT (453737776727633821/FTX EU - we are here! #84584)[1] | | |
| 04735883 | | NFT (397401623723849657/FTX EU - we are here! #86687)[1], NFT (464773606305666576/FTX EU - we are here! #86874)[1], NFT (549726802450228564/FTX EU - we are here! #86236)[1] | | |
| 04735884 | | NFT (369943636092340191/FTX EU - we are here! #105136)[1], NFT (403579480969783444/FTX EU - we are here! #105001)[1], NFT (471996230276738645/FTX EU - we are here! #94675)[1] | | |
| 04735885 | | NFT (560817014668229835/FTX EU - we are here! #84572)[1] | | |
| 04735886 | | NFT (328557703002809186/FTX EU - we are here! #95546)[1], NFT (417199228221338244/FTX EU - we are here! #93686)[1], NFT (444629962788008250/FTX EU - we are here! #95220)[1] | | |
| 04735887 | | NFT (432742806930044939/FTX EU - we are here! #88477)[1], NFT (441687438940117885/FTX EU - we are here! #88345)[1], NFT (561081424128609106/FTX EU - we are here! #87842)[1] | | |
| 04735888 | | NFT (386829871711913283/FTX EU - we are here! #85709)[1], NFT (468457066355199592/FTX EU - we are here! #85530)[1], NFT (507489793831910456/FTX EU - we are here! #85834)[1] | | |
| 04735889 | | NFT (317256293818618486/FTX EU - we are here! #86400)[1], NFT (414261803780440461/FTX EU - we are here! #86708)[1], NFT (522843756144669704/FTX EU - we are here! #86533)[1] | | |
| 04735890 | | NFT (465534880052410659/FTX EU - we are here! #86975)[1], NFT (514900318664247744/FTX EU - we are here! #87110)[1] | | |
| 04735891 | Contingent | ALPHA[1], LUNA2[0.38394963], LUNA2_LOCKED[0.89588248], LUNC[83605.8418713], TRX[.000777], USD[0.00], USDT[0] | | |
| 04735892 | | NFT (400275406666534291/FTX EU - we are here! #86459)[1], NFT (447455118902010911/FTX EU - we are here! #76629)[1], NFT (455465451731938669/FTX EU - we are here! #90466)[1] | | |
| 04735893 | | NFT (328394419138434033/FTX EU - we are here! #87426)[1], NFT (333701219811266851/FTX EU - we are here! #86972)[1], NFT (461483277558286632/FTX EU - we are here! #87182)[1] | | |
| 04735894 | | NFT (440600150711648993/FTX EU - we are here! #87540)[1], NFT (446493276382057113/FTX EU - we are here! #87918)[1], NFT (573143818907517517/FTX EU - we are here! #88475)[1] | | |
| 04735895 | | NFT (377391888722659654/FTX EU - we are here! #88863)[1], NFT (471690773561026771/FTX EU - we are here! #90202)[1], NFT (529045893802943518/FTX EU - we are here! #89481)[1] | | |
| 04735896 | | NFT (336316408436851010/FTX EU - we are here! #86804)[1], NFT (381953105244356749/FTX EU - we are here! #86979)[1], NFT (475013695506118340/FTX EU - we are here! #87103)[1] | | |
| 04735897 | | NFT (384216091254541559/FTX EU - we are here! #84675)[1], NFT (387311551517142409/FTX EU - we are here! #84609)[1], NFT (534763281010077262/FTX EU - we are here! #84748)[1] | | |
| 04735898 | | NFT (367926000355655320/FTX EU - we are here! #85042)[1], NFT (396169893980207537/FTX EU - we are here! #86204)[1], NFT (536432875389767135/FTX EU - we are here! #85657)[1] | | |
| 04735899 | Contingent, Disputed | NFT (480570679852235739/FTX EU - we are here! #194006)[1], NFT (522263246410589541/FTX EU - we are here! #194040)[1], NFT (556941034561568865/FTX EU - we are here! #194009)[1] | | |
| 04735900 | | NFT (312979582467854648/FTX EU - we are here! #84568)[1], NFT (511732634547450749/FTX EU - we are here! #84701)[1], NFT (528971001184605653/FTX EU - we are here! #84626)[1] | | |
| 04735901 | | NFT (377906931291406612/FTX EU - we are here! #87269)[1], NFT (412842905228452474/FTX EU - we are here! #87493)[1], NFT (509425215277863971/FTX EU - we are here! #87616)[1] | | |
| 04735902 | | NFT (514926696507268903/FTX EU - we are here! #86482)[1], NFT (561360542766579913/FTX EU - we are here! #86649)[1], NFT (566697897922224941/FTX EU - we are here! #85915)[1] | | |
| 04735903 | Contingent, Disputed | NFT (363708809349503198/FTX EU - we are here! #90719)[1], NFT (426214057326340474/FTX EU - we are here! #90303)[1], NFT (562121790549947271/FTX EU - we are here! #90019)[1] | | |
| 04735904 | | NFT (445836231994756954/FTX EU - we are here! #84993)[1] | | |
| 04735905 | | NFT (320931745877646579/FTX EU - we are here! #235251)[1], NFT (462484920017365761/FTX EU - we are here! #84624)[1], NFT (500940214428332768/FTX EU - we are here! #235243)[1] | | |
| 04735906 | | NFT (318177576119488360/FTX EU - we are here! #85079)[1], NFT (337780045437129433/FTX EU - we are here! #84839)[1], NFT (419443619990533974/FTX EU - we are here! #84981)[1] | | |
| 04735907 | | NFT (412507652912821017/FTX EU - we are here! #85563)[1], NFT (416789712863176220/FTX EU - we are here! #85450)[1], NFT (460251331851710200/FTX EU - we are here! #85651)[1] | | |
| 04735908 | | NFT (325210445370253804/FTX EU - we are here! #86394)[1], NFT (545610938337259933/FTX EU - we are here! #86983)[1], NFT (548455446110451595/FTX EU - we are here! #86801)[1] | | |
| 04735909 | | NFT (389444646556792832/FTX EU - we are here! #87327)[1], NFT (470650345311682792/FTX EU - we are here! #87234)[1], NFT (572569583531675036/FTX EU - we are here! #87140)[1] | | |
| 04735910 | | NFT (340486364891503564/FTX EU - we are here! #85732)[1], NFT (378931366201714150/FTX EU - we are here! #85381)[1], NFT (388876986425414564/FTX EU - we are here! #85627)[1] | | |
| 04735911 | | NFT (326063967421539807/FTX EU - we are here! #86924)[1] | | |
| 04735914 | | NFT (313449381746729651/FTX EU - we are here! #85096)[1], NFT (487295840038477371/FTX EU - we are here! #85201)[1], NFT (545122033187501486/FTX EU - we are here! #84925)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735915 | | NFT (303244399269003782/FTX EU - we are here! #84806)[1], NFT (540339955457925684/FTX EU - we are here! #84862)[1] | | |
| 04735916 | | NFT (335644597093385429/FTX EU - we are here! #84585)[1], NFT (463541070836518115/FTX EU - we are here! #91142)[1] | | |
| 04735917 | | NFT (384454926795177955/FTX EU - we are here! #92866)[1], NFT (447258577595833612/FTX EU - we are here! #93241)[1] | | |
| 04735919 | | NFT (548165105475752687/FTX EU - we are here! #88296)[1] | | |
| 04735920 | | NFT (305535843159510258/FTX EU - we are here! #86185)[1], NFT (306052346876077384/FTX EU - we are here! #86087)[1], NFT (445969539117903182/FTX EU - we are here! #88944)[1] | | |
| 04735921 | | NFT (379156572819142732/FTX EU - we are here! #84788)[1], NFT (406125001523150230/FTX EU - we are here! #84662)[1], NFT (522071602590038937/FTX EU - we are here! #84729)[1] | | |
| 04735923 | | NFT (415771190420979809/FTX EU - we are here! #85827)[1], NFT (563312902360530484/FTX EU - we are here! #86026)[1], NFT (575585846868093128/FTX EU - we are here! #85714)[1] | | |
| 04735924 | | NFT (325490919224022920/FTX EU - we are here! #92557)[1], NFT (357289620065632954/FTX EU - we are here! #91307)[1], NFT (400883020087065682/FTX EU - we are here! #92287)[1] | | |
| 04735925 | | NFT (288864345207827848/FTX EU - we are here! #138235)[1], NFT (382044058482419555/FTX EU - we are here! #90227)[1], NFT (542818279853430555/FTX EU - we are here! #138416)[1] | | |
| 04735926 | | NFT (335276420371170820/FTX EU - we are here! #86636)[1], NFT (542076451826476444/FTX EU - we are here! #87535)[1] | | |
| 04735928 | | NFT (376687797022366378/FTX EU - we are here! #86621)[1], NFT (467181253439025442/FTX EU - we are here! #86341)[1], NFT (513573875284154642/FTX EU - we are here! #86507)[1] | | |
| 04735929 | | NFT (319168725161379211/FTX EU - we are here! #86835)[1], NFT (348305578503749194/FTX EU - we are here! #88247)[1], NFT (543280921667164751/FTX EU - we are here! #87955)[1] | | |
| 04735933 | | NFT (357569713240837955/FTX EU - we are here! #85429)[1], NFT (443718320319844568/FTX EU - we are here! #85327)[1], NFT (570153927756929876/FTX EU - we are here! #84717)[1] | | |
| 04735934 | | NFT (491343802972546356/FTX EU - we are here! #86695)[1], NFT (534201517224247655/FTX EU - we are here! #87049)[1], NFT (558311891810938698/FTX EU - we are here! #86065)[1] | | |
| 04735936 | | NFT (318030372946238652/FTX EU - we are here! #84862)[1], NFT (324311587376060796/FTX EU - we are here! #84973)[1], NFT (438580191623962720/FTX EU - we are here! #85065)[1] | | |
| 04735937 | | SOL[0] | | |
| 04735938 | | NFT (343087219643337964/FTX EU - we are here! #87455)[1], NFT (511440079825998969/FTX EU - we are here! #87709)[1], NFT (533993315616076011/FTX EU - we are here! #87944)[1] | | |
| 04735939 | | NFT (402689248327259242/FTX EU - we are here! #89032)[1], NFT (440585305135583673/FTX EU - we are here! #87692)[1], NFT (573184050101734595/FTX EU - we are here! #88922)[1] | | |
| 04735940 | | NFT (320590738667173766/FTX EU - we are here! #257571)[1], NFT (322750967624090483/FTX EU - we are here! #86222)[1], NFT (430244439309909550/FTX EU - we are here! #257558)[1], NFT (544619854916511641/The Hill by FTX #26067)[1] | | |
| 04735942 | | NFT (309682152027708725/FTX EU - we are here! #105776)[1], NFT (383879798158792945/FTX EU - we are here! #105562)[1], NFT (494806880044107579/FTX EU - we are here! #105562)[1] | | |
| 04735943 | | NFT (304020330260300057/FTX EU - we are here! #89753)[1], NFT (330344922259805718/FTX EU - we are here! #89343)[1], NFT (420551699603906762/FTX EU - we are here! #89596)[1] | | |
| 04735944 | | NFT (311851870146745539/FTX EU - we are here! #169229)[1], NFT (328909428003209205/The Hill by FTX #18065)[1], NFT (384038159456939013/FTX EU - we are here! #86436)[1], NFT (458715831844000378/FTX EU - we are here! #169320)[1], NFT (511703401215392438/FTX Crypto Cup 2022 Key #9275)[1] | | |
| 04735945 | | NFT (302857760297700611/FTX EU - we are here! #86979)[1], NFT (311997654029921785/FTX EU - we are here! #86322)[1], NFT (442695650766294906/FTX EU - we are here! #86634)[1] | | |
| 04735946 | | NFT (389308988860262046/FTX EU - we are here! #84806)[1], NFT (524863729791503086/FTX EU - we are here! #85404)[1], NFT (574742597339562923/FTX EU - we are here! #85262)[1] | | |
| 04735947 | | NFT (344382280325089550/FTX EU - we are here! #100254)[1], NFT (367123641609556984/FTX EU - we are here! #100445)[1] | | |
| 04735948 | | NFT (340426439149851616/FTX EU - we are here! #87606)[1], NFT (411081383215911309/FTX EU - we are here! #87426)[1], NFT (501180356001344028/FTX EU - we are here! #87737)[1] | | |
| 04735949 | | NFT (312255789286095343/FTX EU - we are here! #86209)[1], NFT (448811898784300162/FTX EU - we are here! #85229)[1], NFT (523377567833443940/FTX EU - we are here! #85933)[1] | | |
| 04735950 | | NFT (471441503141507856/FTX EU - we are here! #88236)[1] | | |
| 04735951 | | NFT (315569505897954187/FTX EU - we are here! #85115)[1], NFT (345852856453791360/FTX EU - we are here! #85216)[1], NFT (554162929115654444/FTX EU - we are here! #85283)[1] | | |
| 04735952 | | NFT (352616345484165644/FTX EU - we are here! #84990)[1], NFT (385133107677375331/FTX EU - we are here! #84900)[1], NFT (491670722683934298/FTX EU - we are here! #85147)[1] | | |
| 04735953 | | NFT (400161601702493413/FTX EU - we are here! #87604)[1], NFT (427683885519986091/FTX EU - we are here! #88723)[1], NFT (441290700796999720/FTX EU - we are here! #90918)[1] | | |
| 04735954 | Contingent, Disputed | NFT (311601301433491105/FTX EU - we are here! #98567)[1], NFT (326163385055999553/FTX EU - we are here! #100542)[1], NFT (522874604366661883/FTX EU - we are here! #102205)[1] | | |
| 04735955 | | NFT (368768543867618924/FTX EU - we are here! #85275)[1], NFT (529216543050720562/FTX EU - we are here! #88168)[1], NFT (529379713888884199/FTX EU - we are here! #88117)[1] | | |
| 04735956 | | NFT (532111554893218982/FTX x VBS Diamond #70)[1] | Yes | |
| 04735957 | | NFT (292435540651427065/FTX EU - we are here! #90278)[1], NFT (523643763763572979/FTX EU - we are here! #90129)[1], NFT (528994444179074554/The Hill by FTX #18901)[1], NFT (558457354089000276/FTX EU - we are here! #90369)[1] | | |
| 04735958 | | NFT (395305678789559623/FTX EU - we are here! #86928)[1], NFT (453621462241500324/FTX EU - we are here! #86718)[1], NFT (470720516097291323/FTX EU - we are here! #87071)[1] | | |
| 04735959 | | NFT (296804701230480212/FTX EU - we are here! #86560)[1], NFT (368582954473921429/FTX EU - we are here! #86477)[1], NFT (462494073276746672/FTX EU - we are here! #86392)[1] | | |
| 04735960 | | NFT (319145992767845953/FTX EU - we are here! #88455)[1], NFT (414205377478866748/FTX EU - we are here! #88868)[1], NFT (556962079065664880/FTX EU - we are here! #89205)[1] | | |
| 04735961 | | NFT (501518509481631950/FTX EU - we are here! #87296)[1], NFT (563334850350093381/FTX EU - we are here! #87489)[1], NFT (574709767749485474/FTX EU - we are here! #86642)[1] | | |
| 04735962 | | NFT (449731427547130272/FTX EU - we are here! #85398)[1], NFT (459596431296953651/FTX EU - we are here! #86127)[1], NFT (469592493323010122/FTX EU - we are here! #85615)[1] | | |
| 04735963 | | NFT (331726851478794824/FTX EU - we are here! #86193)[1], NFT (444796197352246809/FTX EU - we are here! #86304)[1], NFT (566470424426578317/FTX EU - we are here! #86046)[1] | | |
| 04735964 | | NFT (521114046792530357/FTX EU - we are here! #88155)[1] | | |
| 04735967 | | NFT (387400544269970610/FTX EU - we are here! #85869)[1], NFT (426073234636397468/FTX EU - we are here! #85708)[1], NFT (516851869106134454/FTX EU - we are here! #85508)[1] | | |
| 04735969 | | NFT (338668081614795322/FTX EU - we are here! #95020)[1], NFT (440518263975157122/FTX EU - we are here! #90214)[1], NFT (573441442889286553/FTX EU - we are here! #96232)[1] | | |
| 04735970 | | BNB[0.00000164], NFT (338997895666754812/FTX EU - we are here! #85252)[1], NFT (343232596877126395/FTX EU - we are here! #87231)[1], NFT (453624854399794144/FTX EU - we are here! #85610)[1], SOL[1.1499715], TRX[0.55391000], USDT[0] | | |
| 04735971 | | NFT (306654552533461944/FTX EU - we are here! #91296)[1], NFT (335340584318906136/FTX EU - we are here! #90688)[1], NFT (536642522246516723/FTX EU - we are here! #86831)[1] | | |
| 04735972 | | NFT (311267373887254066/FTX EU - we are here! #85357)[1], NFT (344770795338732878/FTX EU - we are here! #85183)[1], NFT (508729088179939622/FTX EU - we are here! #85511)[1] | | |
| 04735973 | | NFT (448970738193473770/FTX EU - we are here! #99680)[1] | | |
| 04735974 | | NFT (374821710220938346/FTX EU - we are here! #89649)[1], NFT (375039035432977990/FTX EU - we are here! #91877)[1] | | |
| 04735975 | | NFT (363581585563975550/FTX EU - we are here! #285804)[1], NFT (428860787356000430/FTX EU - we are here! #285813)[1] | | |
| 04735981 | | NFT (301498201861007044/FTX EU - we are here! #88072)[1], NFT (337463594050519217/FTX EU - we are here! #87990)[1], NFT (540271321093604294/FTX EU - we are here! #87922)[1] | | |
| 04735982 | | NFT (542625554566602279/FTX EU - we are here! #87321)[1] | | |
| 04735983 | | NFT (371547487271096050/FTX EU - we are here! #84981)[1], NFT (408951241544687670/FTX EU - we are here! #85287)[1], NFT (459910158822294027/FTX EU - we are here! #85101)[1] | | |
| 04735984 | | NFT (319640113684462444/FTX EU - we are here! #86712)[1], NFT (474929357456282623/FTX EU - we are here! #86847)[1], NFT (476434286086866159/FTX EU - we are here! #86488)[1] | | |
| 04735985 | | NFT (300075973832163762/FTX EU - we are here! #99843)[1], NFT (485050476292045399/FTX EU - we are here! #99022)[1], NFT (502543945037696743/FTX EU - we are here! #99449)[1] | | |
| 04735986 | | GMT[0], SOL[0] | Yes | |
| 04735987 | | NFT (302047819126107962/FTX EU - we are here! #85298)[1], NFT (372785103121172148/FTX EU - we are here! #85419)[1], NFT (532500385371102172/FTX EU - we are here! #85091)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04735988 | | NFT (34257134472324733G/FTX EU - we are here! #65884)[1], NFT (43148968356313287G/FTX EU - we are here! #86641)[1], NFT (516427665666352279/FTX EU - we are here! #86512)[1] | | |
| 04735989 | | NFT (30432333297958992S/FTX EU - we are here! #103367)[1], NFT (326045407967760784/FTX EU - we are here! #103491)[1], NFT (52505487467287017G/FTX EU - we are here! #103197)[1] | | |
| 04735990 | | NFT (368044467311038087/FTX EU - we are here! #88310)[1], NFT (36973114479672127I/FTX EU - we are here! #87686)[1], NFT (457946209422991079/FTX EU - we are here! #88106)[1] | | |
| 04735991 | | NFT (49854316920797601S/FTX EU - we are here! #86574)[1] | | |
| 04735992 | | NFT (30968247705940812Z/FTX EU - we are here! #87304)[1], NFT (402074800140439655/FTX EU - we are here! #86396)[1], NFT (478815330039156188/FTX EU - we are here! #87124)[1] | | |
| 04735993 | | NFT (364443483090107863/FTX EU - we are here! #89391)[1], NFT (367806436994699504/FTX EU - we are here! #89107)[1], NFT (507143105323133204/FTX EU - we are here! #89208)[1] | | |
| 04735995 | | NFT (33711995396648456A/FTX EU - we are here! #86891)[1] | | |
| 04735996 | | NFT (30679515034029817T/FTX EU - we are here! #85698)[1], NFT (34805814080604378I/FTX EU - we are here! #85639)[1], NFT (35027002111457540G/FTX EU - we are here! #85837)[1], NFT (38595277124458142Q/The Hill by FTX #43652)[1] | | |
| 04735997 | | NFT (465528115617201934/FTX EU - we are here! #86797)[1] | | |
| 04735998 | | NFT (30668989286683321Y/FTX EU - we are here! #87261)[1], NFT (44000751729121831P/FTX EU - we are here! #86891)[1], NFT (56481679491573535B/FTX EU - we are here! #87441)[1] | | |
| 04735999 | | NFT (50705974400021125G/FTX EU - we are here! #86099)[1] | | |
| 04736001 | | NFT (35844749906515182A/FTX EU - we are here! #89225)[1], NFT (42072563335019267T/FTX EU - we are here! #89020)[1], NFT (436301493548406772/FTX EU - we are here! #89583)[1] | | |
| 04736002 | | NFT (42126079189697612J/FTX EU - we are here! #91078)[1], NFT (51871011417709795Z/FTX EU - we are here! #91773)[1], NFT (562254855851796058/FTX EU - we are here! #91219)[1] | | |
| 04736008 | | NFT (46246440739483942G/FTX EU - we are here! #85225)[1], NFT (47942086004115343J/FTX EU - we are here! #85418)[1], NFT (485367452530355047/FTX EU - we are here! #85347)[1] | | |
| 04736010 | | NFT (39913486706821049O/FTX EU - we are here! #86365)[1], NFT (463302860925952269/FTX EU - we are here! #86439)[1], NFT (497794115924050687/FTX EU - we are here! #86293)[1] | | |
| 04736011 | | NFT (32406758812814232J/FTX EU - we are here! #86602)[1], NFT (418063805229306741/FTX EU - we are here! #86770)[1], NFT (558792083506950141/FTX EU - we are here! #86108)[1] | | |
| 04736012 | | NFT (391377003880546578/FTX EU - we are here! #86738)[1], NFT (403445743983682192/FTX EU - we are here! #86120)[1], NFT (429035459234853777/FTX EU - we are here! #86845)[1] | | |
| 04736013 | | NFT (40923616023325804O/FTX EU - we are here! #88965)[1], NFT (441783579609952068/FTX EU - we are here! #89145)[1], NFT (574687054641478878/FTX EU - we are here! #88806)[1] | | |
| 04736014 | | NFT (513159092042269731/FTX EU - we are here! #105340)[1], NFT (541434395719249451/FTX EU - we are here! #85523)[1] | | |
| 04736016 | | NFT (31489763806533314/FTX EU - we are here! #89272)[1], NFT (327120957592976768/FTX EU - we are here! #88759)[1], NFT (369600949651889865/FTX EU - we are here! #89667)[1] | | |
| 04736020 | | NFT (43946816049076879Z/FTX EU - we are here! #87833)[1], NFT (440256673636400411/FTX EU - we are here! #86355)[1], NFT (483165458232791509/FTX EU - we are here! #88639)[1] | | |
| 04736021 | Contingent, Disputed | FTM[0] | | |
| 04736022 | | NFT (289237703858431780/FTX EU - we are here! #89218)[1], NFT (329235134717533890/FTX EU - we are here! #89405)[1], NFT (557060250531287096/FTX EU - we are here! #89564)[1] | | |
| 04736023 | | APT[0], ETH[0], SOL[0], TRX[0.00218500], USDT[0] | | |
| 04736024 | | NFT (46747358620548229O/FTX EU - we are here! #87813)[1], NFT (538971395372830316/FTX EU - we are here! #86756)[1], NFT (554765539136116593/FTX EU - we are here! #87631)[1] | | |
| 04736025 | | NFT (31898519082720256S/FTX EU - we are here! #85653)[1], NFT (325353373989519346/FTX EU - we are here! #85549)[1], NFT (359848927522175464/FTX EU - we are here! #85440)[1] | | |
| 04736026 | | NFT (34776524987399394G/FTX EU - we are here! #85359)[1], NFT (350443471550665140/FTX EU - we are here! #85403)[1], NFT (553792350125788633/FTX EU - we are here! #85723)[1] | | |
| 04736027 | | NFT (289394492287306855/FTX EU - we are here! #91901)[1], NFT (361308479053473663/FTX EU - we are here! #90160)[1], NFT (421366594731756582/FTX EU - we are here! #91704)[1] | | |
| 04736028 | | NFT (337679621259305292/FTX EU - we are here! #85394)[1], NFT (482023681165215971/FTX EU - we are here! #86370)[1], NFT (488686860998916108/FTX Crypto Cup 2022 Key #19084)[1], NFT (551791833794560154/FTX EU - we are here! #85874)[1] | | |
| 04736029 | | NFT (331856964805496480/FTX EU - we are here! #88658)[1], NFT (528764155444995543/FTX EU - we are here! #87983)[1] | | |
| 04736030 | | NFT (334709641888825080/FTX EU - we are here! #85366)[1], NFT (353637306622735628/FTX EU - we are here! #85487)[1], NFT (494373447016965315/FTX EU - we are here! #85423)[1] | | |
| 04736032 | | NFT (37425113325551409/3/FTX EU - we are here! #87062)[1], NFT (414847844278308155/FTX EU - we are here! #86522)[1], NFT (537852149831767736/FTX EU - we are here! #87233)[1] | | |
| 04736033 | | NFT (35733782411897555G/FTX EU - we are here! #247772)[1], NFT (363250999111794742/FTX EU - we are here! #88086)[1], NFT (458813512335242875/FTX EU - we are here! #87837)[1] | | |
| 04736034 | | NFT (30288266958385232S/FTX EU - we are here! #88010)[1], NFT (496936729926064703/FTX EU - we are here! #87868)[1], NFT (516473701726423800/FTX EU - we are here! #87734)[1] | | |
| 04736036 | | NFT (44950030176022547I/FTX EU - we are here! #87878)[1], NFT (484133980872591260/FTX EU - we are here! #87631)[1], NFT (527114584062164691/FTX EU - we are here! #85667)[1] | | |
| 04736037 | | NFT (44957770939968445A/FTX EU - we are here! #87096)[1], NFT (453627678056886450/FTX EU - we are here! #87346)[1] | | |
| 04736038 | | NFT (46017015272380629B/FTX EU - we are here! #87382)[1], NFT (475072719434336151/FTX EU - we are here! #87697)[1], NFT (574904040107191360/FTX EU - we are here! #88240)[1] | | |
| 04736040 | | NFT (299773290305168902/FTX EU - we are here! #102625)[1], NFT (350570616039578693/FTX EU - we are here! #102945)[1], NFT (395041820282487806/FTX EU - we are here! #85471)[1] | | |
| 04736041 | | NFT (34002474673490116O/FTX EU - we are here! #85868)[1], NFT (385792383081211982/FTX EU - we are here! #85565)[1], NFT (529376149939876245/FTX EU - we are here! #85635)[1] | | |
| 04736043 | | NFT (366083181877616579/FTX EU - we are here! #87271)[1], NFT (376736905687221053/FTX EU - we are here! #95640)[1], NFT (494588336807836572/FTX EU - we are here! #96451)[1] | | |
| 04736044 | | NFT (40983200121209317/FTX EU - we are here! #86252)[1], NFT (52650711617164771/FTX EU - we are here! #92676)[1] | | |
| 04736045 | | NFT (31374988030608481O/FTX EU - we are here! #87714)[1], NFT (322170711713849262/FTX EU - we are here! #87903)[1], NFT (433470680285948384/FTX EU - we are here! #88039)[1] | | |
| 04736046 | | NFT (326579348007426741/The Hill by FTX #12907)[1], NFT (338953466976092207/FTX EU - we are here! #88480)[1], NFT (395548166965184779/FTX Crypto Cup 2022 Key #14036)[1], NFT (538174843416508945/FTX EU - we are here! #88789)[1], NFT (567425354714234516/FTX EU - we are here! #88680)[1] | | |
| 04736047 | | NFT (388905475126568782/FTX EU - we are here! #86894)[1], NFT (454871773044484610/FTX EU - we are here! #187307)[1], NFT (561316578940632159/FTX EU - we are here! #87374)[1] | | |
| 04736048 | | NFT (55082496794590738T/FTX EU - we are here! #85840)[1] | | |
| 04736049 | | NFT (431323542969688505/FTX EU - we are here! #86661)[1] | | |
| 04736050 | | NFT (37052651166077815O/FTX EU - we are here! #173082)[1], NFT (380993963379675114/FTX EU - we are here! #165176)[1], NFT (563850058021848434/FTX EU - we are here! #173476)[1] | | |
| 04736051 | | NFT (311027055523398382/FTX EU - we are here! #86537)[1], NFT (374278089841530030/FTX EU - we are here! #86379)[1], NFT (557761085618117439/FTX EU - we are here! #86206)[1] | | |
| 04736052 | | NFT (365223455760278183/FTX EU - we are here! #86148)[1], NFT (492214763527191538/FTX EU - we are here! #86271)[1], NFT (494774941188962401/FTX EU - we are here! #85954)[1] | | |
| 04736053 | | NFT (39944306801899290 4/FTX EU - we are here! #93463)[1], NFT (444794874117553485/FTX EU - we are here! #86071)[1], NFT (574296140049330949/FTX EU - we are here! #94018)[1] | | |
| 04736054 | | NFT (321556243259030335/FTX EU - we are here! #88810)[1], NFT (344059228817635588/FTX EU - we are here! #88923)[1], NFT (548302023726348616/FTX EU - we are here! #88674)[1] | | |
| 04736055 | | NFT (41212183453096080 2/FTX EU - we are here! #85575)[1], NFT (443573208894749117/FTX EU - we are here! #85960)[1], NFT (566654921510809000/FTX EU - we are here! #85856)[1] | | |
| 04736056 | | NFT (290375608791797124/FTX EU - we are here! #150529)[1], NFT (455364504415657558/FTX EU - we are here! #150613)[1], NFT (539818777685782577/FTX EU - we are here! #86690)[1] | | |
| 04736057 | | NFT (304873479654777992/FTX EU - we are here! #87669)[1], NFT (518229767697251489/FTX EU - we are here! #87102)[1], NFT (568003090965938745/FTX EU - we are here! #87787)[1] | | |
| 04736058 | | NFT (38956233030951791 9/FTX EU - we are here! #85469)[1] | | |
| 04736059 | | NFT (36836977887645789/FTX EU - we are here! #89594)[1], NFT (510719731442770450/FTX EU - we are here! #142060)[1], NFT (536937200223263285/FTX EU - we are here! #141469)[1] | | |
| 04736061 | | NFT (322316516105808437/FTX EU - we are here! #96296)[1], NFT (331763100555267936/FTX EU - we are here! #98236)[1], NFT (383589147151520449/FTX EU - we are here! #85479)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736062 | | NFT (33198125003750673/FTX EU - we are here! #91997)[1], NFT (41026000060123806/FTX EU - we are here! #91146)[1], NFT (57109509491632401/FTX EU - we are here! #88950)[1] | | |
| 04736063 | | NFT (29598884741624933/FTX EU - we are here! #86996)[1], NFT (35776802177714220/FTX EU - we are here! #87364)[1], NFT (45556929302153788/FTX EU - we are here! #87258)[1] | | |
| 04736064 | | NFT (35279979897643274/FTX EU - we are here! #89878)[1], NFT (45329633232595591/FTX EU - we are here! #89975)[1], NFT (53286106381791274/FTX EU - we are here! #89670)[1] | | |
| 04736065 | | NFT (32150405318182665/FTX EU - we are here! #85808)[1], NFT (36000467598198406/FTX EU - we are here! #86938)[1], NFT (36776020098575827/FTX EU - we are here! #86299)[1] | | |
| 04736066 | | NFT (30825568513431650/The Hill by FTX #51559)[1], NFT (34726928230147205/FTX EU - we are here! #87314)[1], NFT (52467585776052072/FTX EU - we are here! #87845)[1], NFT (54202754878336218/FTX EU - we are here! #87631)[1] | Yes | |
| 04736067 | | NFT (33240304912011465/FTX EU - we are here! #89188)[1], NFT (35393198531550416/FTX EU - we are here! #89488)[1], NFT (40927867479844657/FTX EU - we are here! #88450)[1] | | |
| 04736069 | | NFT (43486831513627185/FTX EU - we are here! #13991)[1], NFT (54522115106117910/FTX EU - we are here! #140080)[1], NFT (55970994738510022/FTX EU - we are here! #140226)[1] | | |
| 04736070 | | NFT (33836018723978604/FTX EU - we are here! #90290)[1], NFT (36454256524240776/FTX EU - we are here! #90350)[1], NFT (40171224604172526/FTX EU - we are here! #90198)[1] | | |
| 04736071 | | NFT (38287877127283341/FTX EU - we are here! #86193)[1] | | |
| 04736072 | | NFT (42649538453027451/FTX EU - we are here! #85861)[1], NFT (47858330998468925/FTX EU - we are here! #85945)[1], NFT (50126018417785375/FTX EU - we are here! #85552)[1] | | |
| 04736073 | | NFT (36658581344157334/FTX EU - we are here! #85744)[1], NFT (50128344624190216/FTX EU - we are here! #85881)[1], NFT (54651482807155342/FTX EU - we are here! #85777)[1] | | |
| 04736074 | | NFT (48241898972342951/FTX EU - we are here! #89071)[1], NFT (49992858532825806/FTX EU - we are here! #88576)[1], NFT (54935990905218757/FTX EU - we are here! #88941)[1] | | |
| 04736076 | | NFT (35002702681296702/FTX EU - we are here! #128920)[1], NFT (38401528631741428/FTX EU - we are here! #127516)[1] | | |
| 04736077 | | NFT (41299509552239892/FTX EU - we are here! #87458)[1], NFT (41309413475511212/FTX EU - we are here! #87083)[1], NFT (49033598927209625/FTX EU - we are here! #86839)[1] | | |
| 04736078 | | NFT (34639717351636267/FTX EU - we are here! #87353)[1], NFT (54022268531243287/FTX EU - we are here! #88498)[1] | | |
| 04736079 | | NFT (34512714064190226/FTX EU - we are here! #92582)[1], NFT (36547084630461922/FTX EU - we are here! #92707)[1], NFT (46611372505873816/FTX EU - we are here! #92867)[1] | | |
| 04736081 | | NFT (34135587092696575/FTX EU - we are here! #90797)[1], NFT (49347070794862509/FTX EU - we are here! #90259)[1], NFT (55982981272260728/FTX EU - we are here! #90510)[1] | Yes | |
| 04736083 | | NFT (38866182481592070/FTX EU - we are here! #87888)[1], NFT (39849874141053020/FTX EU - we are here! #87485)[1], NFT (55376366454192099/FTX EU - we are here! #87556)[1] | | |
| 04736085 | | NFT (32906966385425580/FTX EU - we are here! #87283)[1], NFT (34711352879888806/FTX EU - we are here! #89326)[1], NFT (56491184205708951/FTX EU - we are here! #87502)[1] | | |
| 04736086 | | NFT (30712845210358341/FTX EU - we are here! #89483)[1], NFT (36540092102734232/FTX EU - we are here! #87887)[1], NFT (57189024706206089/FTX EU - we are here! #90067)[1] | | |
| 04736087 | | NFT (32636295046445413/FTX EU - we are here! #87505)[1], NFT (47218248828788153/FTX EU - we are here! #87846)[1] | | |
| 04736088 | | NFT (29307089224621059/FTX EU - we are here! #85695)[1], NFT (29801963949453798/FTX EU - we are here! #85763)[1], NFT (32289785366644793/FTX EU - we are here! #85818)[1] | | |
| 04736089 | | NFT (29854115519125794/FTX EU - we are here! #85831)[1], NFT (50793780070942702/FTX EU - we are here! #85918)[1], NFT (51300799841730179/FTX EU - we are here! #85872)[1] | | |
| 04736090 | | NFT (31922930519368638/FTX EU - we are here! #86322)[1], NFT (36769031780824356/FTX EU - we are here! #86444)[1], NFT (45611734558943406/FTX EU - we are here! #86577)[1] | | |
| 04736092 | | NFT (28940376850838662/FTX EU - we are here! #89325)[1], NFT (31036017469595279/FTX EU - we are here! #87601)[1], NFT (46153081104640607/FTX EU - we are here! #88111)[1] | | |
| 04736093 | | NFT (29441524230335418/FTX EU - we are here! #88406)[1], NFT (32054503833687323/FTX EU - we are here! #88198)[1], NFT (39911436871868319/FTX EU - we are here! #87674)[1] | | |
| 04736094 | | NFT (36080202368703021/FTX EU - we are here! #88680)[1], NFT (39681840810969504/FTX EU - we are here! #89343)[1], NFT (40874100288832340/The Hill by FTX #41375)[1], NFT (48867707521751697/FTX EU - we are here! #89021)[1] | | |
| 04736095 | | NFT (36630785767467748/FTX EU - we are here! #91416)[1], NFT (50587954055244152/FTX EU - we are here! #91652)[1], NFT (50748383343271597/FTX EU - we are here! #91840)[1] | | |
| 04736096 | | NFT (35410631297358270/FTX EU - we are here! #98631)[1], NFT (44317357874676092/FTX EU - we are here! #98822)[1], NFT (55439108735107658/FTX EU - we are here! #99065)[1] | | |
| 04736098 | | NFT (33245316911364329/The Hill by FTX #45791)[1], NFT (50251210184589693/FTX EU - we are here! #97347)[1], NFT (54075564348594742/FTX EU - we are here! #96120)[1], NFT (56912163978339112/FTX EU - we are here! #89310)[1] | Yes | |
| 04736099 | | NFT (33635103353967823/FTX EU - we are here! #102437)[1] | | |
| 04736100 | | NFT (34134000139922629/FTX EU - we are here! #87937)[1], NFT (40881570846479458/FTX EU - we are here! #88829)[1], NFT (53792079498750023/FTX EU - we are here! #88155)[1] | | |
| 04736101 | | NFT (34871382685346419/FTX EU - we are here! #91211)[1], NFT (51810352543260619/FTX EU - we are here! #85822)[1], NFT (56702448274007201/FTX EU - we are here! #91092)[1] | | |
| 04736102 | | APT[.89], BNB[.00037362], FTM[.6], MATIC[1.4115], NFT (40652914156899433/FTX EU - we are here! #85851)[1], SOL-PERP[0], TRX[.001572], USDT[0.00834166] | | |
| 04736103 | | NFT (43478436942920610/FTX EU - we are here! #87800)[1], NFT (53985495790658764/FTX EU - we are here! #87981)[1], NFT (55697844651732460/FTX EU - we are here! #88302)[1] | | |
| 04736104 | | NFT (31240602809340030/FTX EU - we are here! #21518)[1], NFT (54191281395049384/FTX EU - we are here! #100392)[1], NFT (54288763269438909/FTX EU - we are here! #101861)[1] | | |
| 04736105 | | NFT (47721742270095964/FTX EU - we are here! #88453)[1], NFT (50107267362626824/FTX EU - we are here! #86657)[1], NFT (55542187903092055/FTX EU - we are here! #87499)[1] | | |
| 04736106 | | NFT (29345852294447465/FTX EU - we are here! #86104)[1], NFT (38376555040300521/FTX EU - we are here! #85733)[1], NFT (40116270428718541/FTX EU - we are here! #85919)[1] | | |
| 04736109 | | NFT (30231114091051732/FTX EU - we are here! #87020)[1], NFT (34090770218419181/FTX EU - we are here! #87157)[1], NFT (54534549733122970/FTX EU - we are here! #86810)[1] | | |
| 04736110 | | NFT (29591340470509379/FTX EU - we are here! #87424)[1], NFT (39609607941938102/FTX EU - we are here! #89126)[1], NFT (41069626079221202/FTX EU - we are here! #88190)[1] | | |
| 04736111 | | NFT (36293930111395906/FTX EU - we are here! #177815)[1], NFT (37927186360495577/FTX EU - we are here! #177045)[1] | | |
| 04736112 | | BAO[3], DENT[1], FTT[.00004708], KIN[1], TRX[1], USDT[55.42648627] | Yes | |
| 04736113 | | NFT (29682153441380766/FTX EU - we are here! #139472)[1], NFT (35504264783590434/FTX EU - we are here! #139180)[1], NFT (51345108736077042/FTX EU - we are here! #89758)[1] | | |
| 04736114 | | NFT (34416671606407699/FTX EU - we are here! #87654)[1], NFT (45494379478977964/FTX EU - we are here! #87947)[1], NFT (53918270623322643/FTX EU - we are here! #88055)[1] | | |
| 04736115 | | NFT (53750864398876054/FTX EU - we are here! #94238)[1], NFT (53769544109023612/FTX EU - we are here! #94084)[1], NFT (55433158671574297/FTX EU - we are here! #93862)[1] | | |
| 04736116 | | NFT (41731080704190924/FTX EU - we are here! #90711)[1], NFT (54772718539389170/FTX EU - we are here! #88906)[1], NFT (57498218617005548/FTX EU - we are here! #89147)[1] | | |
| 04736117 | | NFT (32466597432136567/FTX EU - we are here! #87795)[1], NFT (37801824161058100/FTX EU - we are here! #87482)[1], NFT (56751250326319298/FTX EU - we are here! #88034)[1] | | |
| 04736118 | | NFT (30254131186767834/FTX EU - we are here! #86452)[1], NFT (40294226278997904/FTX EU - we are here! #87031)[1], NFT (42057258963510349/FTX EU - we are here! #86789)[1] | | |
| 04736119 | | NFT (34417720775368141/FTX EU - we are here! #85952)[1], NFT (53602266405810058/FTX EU - we are here! #85808)[1], NFT (55491345096558484/FTX EU - we are here! #86053)[1] | | |
| 04736120 | | NFT (52314045371455911/FTX EU - we are here! #89514)[1], NFT (55409120561622062/FTX EU - we are here! #89360)[1], NFT (57185069722336461/FTX EU - we are here! #89680)[1] | | |
| 04736121 | | NFT (31155399827370803/FTX EU - we are here! #86847)[1], NFT (36253534481164634/FTX EU - we are here! #86991)[1], NFT (50367623008010902/FTX EU - we are here! #87089)[1] | | |
| 04736122 | | NFT (31151901061873462/FTX EU - we are here! #90498)[1], NFT (34504559737640463/FTX EU - we are here! #90812)[1], NFT (47250451012623411/FTX EU - we are here! #89401)[1] | | |
| 04736123 | | NFT (30962577937303768/FTX EU - we are here! #86098)[1], NFT (57259611224945196/FTX EU - we are here! #86752)[1], NFT (57515602095936846/FTX EU - we are here! #87044)[1] | | |
| 04736124 | | NFT (31704400891188275/FTX EU - we are here! #105462)[1], NFT (45248334208359301/FTX EU - we are here! #104777)[1], NFT (54503696353707006/FTX EU - we are here! #105232)[1] | | |
| 04736125 | | NFT (45119660993142610/FTX EU - we are here! #87427)[1], NFT (49693452075845076/FTX EU - we are here! #87501)[1], NFT (50977732859299985/FTX EU - we are here! #87340)[1] | | |
| 04736126 | | NFT (32790627275403116/FTX EU - we are here! #88106)[1], NFT (37308237953169803/FTX EU - we are here! #87465)[1], NFT (56275719637641349/FTX EU - we are here! #87750)[1] | | |
| 04736127 | | NFT (33923882007393183/FTX EU - we are here! #88493)[1], NFT (47980732694215782/FTX EU - we are here! #88399)[1], NFT (52077378915036309/FTX EU - we are here! #88581)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736128 | | NFT (42450856205148757G/FTX EU - we are here! #86847)[1], NFT (48183992907180055G/FTX EU - we are here! #86336)[1], NFT (53867878426987175G/FTX EU - we are here! #86452)[1] | | |
| 04736129 | | NFT (30618938968895637G/FTX EU - we are here! #151635)[1], NFT (43581242077378817G/FTX EU - we are here! #151017)[1], NFT (46305822109696264G/FTX EU - we are here! #151482)[1] | | |
| 04736130 | | NFT (29658215006067855G/FTX EU - we are here! #88008)[1], NFT (50378264787419849G/FTX EU - we are here! #87174)[1], NFT (54115362836300166G/FTX EU - we are here! #87776)[1] | | |
| 04736131 | | NFT (31381970807426052G/FTX EU - we are here! #86077)[1], NFT (47432962790575377G/FTX EU - we are here! #86163)[1], NFT (52324481374602273G/FTX EU - we are here! #86222)[1] | | |
| 04736132 | | NFT (38462854138178860G/FTX EU - we are here! #89008)[1], NFT (47371146907171501G/FTX EU - we are here! #121167)[1], NFT (49569370710476414G/FTX EU - we are here! #120807)[1], TRX(.000006), USDT(0) | | |
| 04736133 | | NFT (31306183725554207G/FTX EU - we are here! #93672)[1], NFT (39168860256822253G/FTX EU - we are here! #92245)[1], NFT (57161170981577779G/FTX EU - we are here! #89121)[1] | | |
| 04736136 | | NFT (30273673133964201G/FTX EU - we are here! #88155)[1], NFT (34941105756766951G/FTX EU - we are here! #87914)[1], NFT (55037163291051755G/FTX EU - we are here! #88739)[1] | | |
| 04736138 | | NFT (37497541528770854G/FTX EU - we are here! #88236)[1], NFT (42066986775684029G/FTX EU - we are here! #88418)[1], NFT (47397086087288092G/FTX EU - we are here! #88626)[1] | | |
| 04736139 | | NFT (38326048936829572G/FTX EU - we are here! #87032)[1], NFT (42081403204304729G/FTX EU - we are here! #87342)[1], NFT (49463199066890817G/FTX EU - we are here! #87240)[1] | | |
| 04736141 | | NFT (40054425435540053G/FTX EU - we are here! #189785)[1], NFT (50516758670605809G/FTX EU - we are here! #189675)[1], NFT (53559204925395271G/FTX EU - we are here! #189866)[1] | | |
| 04736142 | | NFT (47163476026835642G/FTX EU - we are here! #87308)[1], NFT (53027915073182789G/FTX EU - we are here! #88539)[1], NFT (53436114520628573G/FTX EU - we are here! #88934)[1] | | |
| 04736143 | | NFT (41312677997509398G/FTX EU - we are here! #90755)[1], NFT (46140755667442574G/FTX EU - we are here! #89756)[1], NFT (55249087975769587G/FTX EU - we are here! #90972)[1] | | |
| 04736144 | | NFT (36526042156117280G/FTX EU - we are here! #86605)[1], NFT (38056604742132540G/FTX EU - we are here! #86393)[1], NFT (50081162192773408G/FTX EU - we are here! #86144)[1] | | |
| 04736145 | | NFT (34733340186162727G/FTX EU - we are here! #89669)[1], NFT (39034312340556288G/FTX EU - we are here! #89090)[1], NFT (55724070251552696G/FTX EU - we are here! #89982)[1] | | |
| 04736147 | | NFT (29486925943304593G/FTX EU - we are here! #86805)[1], NFT (30830253081044046G/FTX EU - we are here! #86891)[1], NFT (38586967224194903G/FTX EU - we are here! #87041)[1] | | |
| 04736148 | Contingent, Disputed | NFT (46609978296813647G/FTX EU - we are here! #87546)[1], NFT (48394234568620635G/FTX EU - we are here! #87292)[1], NFT (55908786236714830G/FTX EU - we are here! #87429)[1] | | |
| 04736149 | | NFT (31387619196624108G/FTX EU - we are here! #88873)[1], NFT (41323160611970943G/FTX EU - we are here! #87973)[1], NFT (47184860546567887G/FTX EU - we are here! #88182)[1] | | |
| 04736151 | | NFT (43356094116050289G/FTX EU - we are here! #130420)[1], NFT (49207302337293703G/FTX EU - we are here! #122045)[1], NFT (54929045372374825G/FTX EU - we are here! #129541)[1] | | |
| 04736152 | | NFT (36591944865181447G/FTX EU - we are here! #92734)[1], NFT (36846826417337644G/FTX EU - we are here! #92503)[1], NFT (39077205354611474G/FTX EU - we are here! #93008)[1] | | |
| 04736153 | | NFT (35284105802582856G/FTX EU - we are here! #86580)[1], NFT (40006265027029243G/FTX EU - we are here! #86983)[1], NFT (41155596471334218G/FTX EU - we are here! #87204)[1] | | |
| 04736154 | | NFT (30481882598904952G/FTX EU - we are here! #86514)[1], NFT (50658816588957551G/FTX EU - we are here! #140731)[1] | | |
| 04736155 | | NFT (33177133351147702G/FTX EU - we are here! #92784)[1], NFT (53580743753982428G/FTX EU - we are here! #113231)[1] | | |
| 04736156 | | NFT (30787212932483032G/FTX EU - we are here! #272058)[1], NFT (36588894593733384G/FTX EU - we are here! #189481)[1], NFT (50586117622132103G/FTX EU - we are here! #190417)[1] | | |
| 04736157 | | NFT (46009337304648799G/FTX EU - we are here! #87760)[1], NFT (50054562411546658G/FTX EU - we are here! #87374)[1], NFT (57440958870123075G/FTX EU - we are here! #87644)[1] | | |
| 04736158 | | NFT (30778071840833217G/FTX EU - we are here! #89445)[1], NFT (48263410907820101G/FTX EU - we are here! #89046)[1], NFT (51597512326095561G/FTX EU - we are here! #89637)[1] | Yes | |
| 04736159 | | NFT (48572627396452093G/FTX EU - we are here! #87697)[1], NFT (50118366299065598G/FTX EU - we are here! #87552)[1], NFT (52314099052053297G/FTX EU - we are here! #87825)[1] | | |
| 04736160 | | NFT (35205149696117171G/FTX EU - we are here! #168834)[1], NFT (35967184824166436G/FTX EU - we are here! #47362882478706308G/FTX EU - we are here! #169108)[1] | | |
| 04736161 | | NFT (43816886895325906G/FTX EU - we are here! #87179)[1], NFT (44260125122326185G/FTX EU - we are here! #87395)[1], NFT (45295687545883973G/FTX EU - we are here! #87512)[1] | | |
| 04736162 | | NFT (32092136533708561G/FTX EU - we are here! #88085)[1], NFT (33824481291648595G/FTX EU - we are here! #88462)[1], NFT (52131320440104140G/FTX EU - we are here! #88283)[1] | | |
| 04736163 | | NFT (33493089235760530G/FTX EU - we are here! #88468)[1], NFT (46181641685940745G/FTX EU - we are here! #88801)[1], NFT (47282231789559808G/FTX EU - we are here! #89077)[1] | | |
| 04736167 | | NFT (32987831522712686G/FTX EU - we are here! #92968)[1], NFT (44782556671073568G/FTX EU - we are here! #89696)[1], NFT (48247352033462993G/FTX EU - we are here! #93949)[1] | | |
| 04736168 | | NFT (35654105878481119G/FTX EU - we are here! #86633)[1], NFT (39440897670818690G/FTX EU - we are here! #86282)[1], NFT (43066024186445335G/FTX EU - we are here! #86437)[1] | | |
| 04736169 | | NFT (30273503046619036G/FTX EU - we are here! #86413)[1], NFT (46490398142363970G/FTX EU - we are here! #86999)[1], NFT (48213525283910659G/FTX EU - we are here! #87412)[1] | | |
| 04736170 | | NFT (42170371816296885G/FTX EU - we are here! #93902)[1], NFT (53802422665982551G/FTX EU - we are here! #93030)[1] | | |
| 04736172 | | NFT (30726819668422817G/FTX EU - we are here! #87052)[1], NFT (41710051024248064G/FTX EU - we are here! #86580)[1], NFT (43713045458190322G/FTX EU - we are here! #86908)[1] | | |
| 04736174 | | NFT (32638455868771219G/FTX EU - we are here! #88065)[1], NFT (52269313376610488G/FTX EU - we are here! #88340)[1], NFT (52885257622601942G/The Hill by FTX #38016)[1], NFT (55685958299493549G/FTX EU - we are here! #88525)[1] | Yes | |
| 04736175 | | NFT (42581720153071805G/FTX EU - we are here! #188285)[1], NFT (56567394837849205G/FTX EU - we are here! #188453)[1], NFT (56687663982302617G/FTX EU - we are here! #188514)[1] | | |
| 04736176 | | NFT (29661484828850334G/FTX EU - we are here! #86384)[1] | | |
| 04736177 | | NFT (40028217783872082G/FTX EU - we are here! #91225)[1], NFT (43012687545798135G/FTX EU - we are here! #91523)[1], NFT (43548517803682600G/FTX EU - we are here! #91187)[1] | | |
| 04736178 | | NFT (33150047438576656G/FTX EU - we are here! #104506)[1], NFT (41087697546087366G/FTX EU - we are here! #90754)[1], NFT (46981309513187646G/FTX EU - we are here! #104023)[1] | | |
| 04736179 | | NFT (42914571170103788G/FTX EU - we are here! #86710)[1], NFT (49096130976811554G/FTX EU - we are here! #86916)[1], NFT (49591763301244452G/FTX EU - we are here! #86486)[1] | | |
| 04736180 | | NFT (28832149538212615G/FTX EU - we are here! #86916)[1], NFT (44882447453030148G/FTX EU - we are here! #86294)[1], NFT (46784979171568101G/FTX EU - we are here! #86812)[1] | | |
| 04736181 | | NFT (29736990061353545G/FTX EU - we are here! #151905)[1], NFT (52027086079654167G/FTX EU - we are here! #151556)[1], NFT (55998846103670628G/FTX EU - we are here! #150460)[1] | | |
| 04736182 | | NFT (38698683506433629G/FTX EU - we are here! #89272)[1], NFT (39068799022351604G/FTX EU - we are here! #89706)[1], NFT (47761860655685567G/FTX EU - we are here! #89526)[1] | | |
| 04736184 | | NFT (32209026422852655G/FTX EU - we are here! #86353)[1], NFT (33434612002532210G/FTX EU - we are here! #86611)[1], NFT (50022217316382830G/FTX EU - we are here! #86622)[1] | | |
| 04736185 | | NFT (38954869810472363G/FTX EU - we are here! #93767)[1], NFT (42358772610970742G/FTX EU - we are here! #93104)[1], NFT (49824689163610864G/FTX EU - we are here! #94229)[1] | | |
| 04736186 | | NFT (41283295377198634G/FTX EU - we are here! #89477)[1], NFT (43848932955112235G/FTX EU - we are here! #90036)[1], NFT (47362207049777143G/FTX EU - we are here! #89036)[1] | | |
| 04736188 | | NFT (31431225627710054G/FTX EU - we are here! #89341)[1], NFT (51908268210040401G/FTX EU - we are here! #90525)[1] | | |
| 04736189 | | NFT (41773722007929632G/FTX EU - we are here! #88368)[1], NFT (50966289169124715G/FTX EU - we are here! #88923)[1], NFT (57558881318053951G/FTX EU - we are here! #88695)[1] | | |
| 04736190 | | NFT (47842057223805502G/FTX EU - we are here! #87002)[1], NFT (52357100386629614G/FTX EU - we are here! #86982)[1], NFT (57155801377841326G/FTX EU - we are here! #86360)[1] | | |
| 04736192 | | NFT (30303172431456338G/FTX EU - we are here! #86536)[1], NFT (41195556893023560G/FTX EU - we are here! #90251)[1], NFT (43774644597844709G/FTX EU - we are here! #92590)[1] | | |
| 04736195 | | NFT (36092846204953288G/FTX EU - we are here! #86330)[1], NFT (36283652592811341G/FTX EU - we are here! #86482)[1], NFT (43802814271168722G/FTX EU - we are here! #86407)[1] | | |
| 04736196 | | NFT (33020678243476217G/FTX EU - we are here! #87135)[1], NFT (44906096974022409G/FTX EU - we are here! #87276)[1], NFT (56666779372055561G/FTX EU - we are here! #87464)[1] | | |
| 04736197 | | NFT (37217446843507162G/FTX EU - we are here! #88305)[1], NFT (39799830673979607G/FTX EU - we are here! #86944)[1], NFT (45802071062446842G/FTX EU - we are here! #88162)[1] | | |
| 04736198 | | NFT (31803837238034459G/FTX EU - we are here! #84705)[1], NFT (46278829573532584G/FTX EU - we are here! #89803)[1], NFT (53785314972423261G/FTX EU - we are here! #94932)[1] | | |
| 04736199 | | NFT (36088571099887107G/FTX EU - we are here! #87470)[1], NFT (46100182941803944G/FTX EU - we are here! #87827)[1], NFT (47149876590517158G/FTX EU - we are here! #87646)[1] | | |
| 04736200 | | NFT (31047381478020964G/FTX EU - we are here! #88087)[1], NFT (35404320988383758G/FTX EU - we are here! #88384)[1], NFT (38578989029181693G/FTX EU - we are here! #88688)[1] | | |
| 04736202 | | NFT (34004407773398507G/FTX EU - we are here! #97816)[1], NFT (49369169746799790G/FTX EU - we are here! #96972)[1], NFT (54559615016651148G/FTX EU - we are here! #98235)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736204 | | NFT (32622324245247186 1/FTX EU - we are here! #87312)[1], NFT (42402811780938596 9/FTX EU - we are here! #86992)[1], NFT (45416413765233367 5/FTX EU - we are here! #87706)[1] | | |
| 04736205 | | NFT (42014191273537057 9/FTX EU - we are here! #87147)[1] | | |
| 04736206 | | NFT (31796367218060538 9/FTX EU - we are here! #98377)[1], NFT (41845444354556061 2/FTX EU - we are here! #86375)[1], NFT (51149918632352810 5/FTX EU - we are here! #96361)[1] | | |
| 04736207 | | NFT (52214080079825582 3/FTX EU - we are here! #88008)[1], NFT (52449590307343170 0/FTX EU - we are here! #88125)[1], NFT (56103064638673505 0/FTX EU - we are here! #88198)[1] | | |
| 04736208 | | NFT (32373669645864570 9/FTX EU - we are here! #89022)[1], NFT (38667241537888252 3/FTX EU - we are here! #87597)[1], NFT (39079340797579828 4/FTX EU - we are here! #88959)[1] | | |
| 04736209 | | NFT (51068421254315722 0/FTX EU - we are here! #280693)[1], NFT (51634954300897867 7/FTX EU - we are here! #280700)[1] | | |
| 04736210 | | NFT (38929619305733545 5/FTX EU - we are here! #86592)[1], NFT (49223990954885400 6/FTX EU - we are here! #86770)[1], NFT (55409044173374263 8/FTX EU - we are here! #86897)[1] | | |
| 04736211 | | NFT (31040644299753305 8/FTX EU - we are here! #91326)[1], NFT (40193048107370725 9/FTX EU - we are here! #91534)[1], NFT (48469713107365896 1/FTX EU - we are here! #91194)[1] | | |
| 04736213 | | NFT (30537923847742387 0/FTX EU - we are here! #87572)[1], NFT (50160186409493028 9/FTX EU - we are here! #99844)[1], NFT (52712021432723298 8/FTX EU - we are here! #87177)[1] | | |
| 04736214 | | NFT (39602346896928460 0/FTX EU - we are here! #89689)[1], NFT (48220483225228673 2/FTX EU - we are here! #89893)[1], NFT (50975628143916827 1/FTX EU - we are here! #90012)[1] | | |
| 04736215 | | NFT (48386748533270815 8/FTX EU - we are here! #86818)[1], NFT (55990165266681700 5/FTX EU - we are here! #86602)[1], NFT (57371117945919313 0/FTX EU - we are here! #86718)[1] | | |
| 04736216 | | NFT (43517024480690197 7/FTX EU - we are here! #88385)[1], NFT (50301173668258494 9/FTX EU - we are here! #88194)[1], NFT (56242183447915456 2/FTX EU - we are here! #88658)[1] | Yes | |
| 04736217 | | NFT (35944182852126214 4/FTX EU - we are here! #90581)[1], NFT (54375279120888310 2/FTX EU - we are here! #90763)[1], NFT (55838172807335489 5/FTX EU - we are here! #88912)[1] | | |
| 04736219 | | NFT (29563880474743684 4/FTX EU - we are here! #87108)[1], NFT (41329748575623774 8/FTX EU - we are here! #87291)[1], NFT (50768503514159851 7/FTX EU - we are here! #87473)[1] | | |
| 04736221 | | NFT (39323151921309335 0/FTX EU - we are here! #87031)[1], NFT (29431913655352887 6/FTX EU - we are here! #87545)[1], NFT (43996513179888918 0/FTX EU - we are here! #87132)[1] | | |
| 04736222 | | NFT (41179701906224456 1/FTX EU - we are here! #87100)[1], NFT (41481797590921311 2/FTX EU - we are here! #86541)[1], NFT (51538205945243195 9/FTX EU - we are here! #86773)[1] | | |
| 04736223 | | NFT (39327016005959299 4/FTX EU - we are here! #88940)[1], NFT (39787571706814732 0/FTX EU - we are here! #86631)[1], NFT (51186389089674102 /FTX EU - we are here! #88771)[1] | | |
| 04736224 | | NFT (32477945721472545 5/FTX EU - we are here! #152632)[1], NFT (33116040608834891 5/FTX EU - we are here! #152416)[1], NFT (37603264300977959 9/FTX EU - we are here! #152515)[1] | | |
| 04736225 | | NFT (46398455504347686 7/FTX EU - we are here! #92482)[1], NFT (55145648332037724 2/FTX EU - we are here! #92261)[1] | | |
| 04736226 | | NFT (35384608940975679 5/FTX EU - we are here! #89709)[1], NFT (41181731655615066 9/FTX EU - we are here! #89415)[1], NFT (52262896820198884 7/FTX EU - we are here! #89609)[1] | | |
| 04736227 | | NFT (45701089740860090 0/FTX EU - we are here! #88689)[1], NFT (50756905357416529 /FTX EU - we are here! #88923)[1] | | |
| 04736228 | | NFT (47173337867221972 0/FTX EU - we are here! #86928)[1], NFT (48869947718943138 4/FTX EU - we are here! #92622)[1], NFT (57573697217922056 0/FTX EU - we are here! #92559)[1] | | |
| 04736229 | | NFT (40712719176424714 8/FTX EU - we are here! #87665)[1], NFT (49121576380816664 9/FTX EU - we are here! #87997)[1], NFT (54297269196583196 3/FTX EU - we are here! #87397)[1] | | |
| 04736230 | | BNB[0], FTT[0.02028108], MATIC[0], NEAR[0], NFT (34489952930675980 70/FTX EU - we are here! #254559)[1], NFT (37061276718905768 2/FTX EU - we are here! #254560)[1], NFT (42379040013171764 6/FTX Crypto Cup 2022 Key #2830)[1], NFT (45813693851658768 6/FTX EU - we are here! #89556)[1], NFT (56266800542943367/The Hill by FTX #4137)[1], SOL[0], USD[0.00] | | |
| 04736232 | | NFT (30564702904280493 2/FTX EU - we are here! #89033)[1], NFT (38282011149427991 7/FTX EU - we are here! #89647)[1], NFT (39476508580598289 9/FTX EU - we are here! #88501)[1] | | |
| 04736234 | | NFT (38072511028427444 7/FTX EU - we are here! #90826)[1], NFT (51597594001042924 5/FTX EU - we are here! #145163)[1], NFT (53085037825516756 8/FTX EU - we are here! #89281)[1] | | |
| 04736235 | | NFT (39034068421596280 6/FTX EU - we are here! #88073)[1], NFT (46219559909735213 7/FTX EU - we are here! #87562)[1], NFT (54392255721968432 9/FTX EU - we are here! #87798)[1] | | |
| 04736237 | | NFT (37371679728082988 6/FTX EU - we are here! #277772)[1] | | |
| 04736238 | | NFT (46903622161925823 5/FTX EU - we are here! #87327)[1] | | |
| 04736240 | | NFT (43192195313343645 9/FTX EU - we are here! #106522)[1], NFT (47855288803768357 3/FTX EU - we are here! #111055)[1], NFT (50078071287751401 2/FTX EU - we are here! #107455)[1] | | |
| 04736241 | | NFT (45734191707611222 5/FTX EU - we are here! #87809)[1], NFT (48933549288833604 5/FTX EU - we are here! #88461)[1] | | |
| 04736242 | | NFT (35903331436335035 2/FTX EU - we are here! #90433)[1], NFT (39775258067852388 5/FTX EU - we are here! #90367)[1], NFT (54887665094392403 1/FTX EU - we are here! #90175)[1] | | |
| 04736243 | | NFT (33422643416183236 0/FTX EU - we are here! #87327)[1], NFT (39727530725361065 2/FTX EU - we are here! #86751)[1] | | |
| 04736244 | | USD[0.04], USDT[0] | | |
| 04736245 | Contingent | LUNA2[0.19243753], LUNA2_LOCKED[0.44902091], LUNC[41903.6779643], NFT (32043065363300063 8/FTX EU - we are here! #90739)[1], NFT (46535288132623951 9/FTX EU - we are here! #90393)[1], NFT (48811529672892603 5/FTX EU - we are here! #91255)[1], USDT[0.00000138] | Yes | |
| 04736246 | | NFT (36221303108641396 9/FTX EU - we are here! #87971)[1], NFT (46263856819076086 2/FTX EU - we are here! #87860)[1] | | |
| 04736247 | | NFT (48242403974814369 9/FTX EU - we are here! #91146)[1], NFT (51745396881905675 4/FTX EU - we are here! #87864)[1] | | |
| 04736249 | | NFT (39772672718631156 9/FTX EU - we are here! #89869)[1], NFT (39824081029187754 9/FTX EU - we are here! #89659)[1], NFT (54126696966931109 8/FTX EU - we are here! #90010)[1] | | |
| 04736250 | | NFT (36793177437484194 1/FTX EU - we are here! #112459)[1], NFT (41669564942024532 7/FTX EU - we are here! #112027)[1], NFT (46420948751017406 5/FTX EU - we are here! #111832)[1] | | |
| 04736251 | | NFT (33320110566607981 5/FTX EU - we are here! #89951)[1], NFT (40670313809718565 3/FTX EU - we are here! #90239)[1], NFT (47103041758997922 2/FTX EU - we are here! #90114)[1] | | |
| 04736252 | | NFT (36433178610414415 7/FTX Crypto Cup 2022 Key #10644)[1], NFT (47002998846368075 3/FTX EU - we are here! #91137)[1], NFT (53385184242845104 5/FTX EU - we are here! #92832)[1] | | |
| 04736253 | | NFT (32895805233743082 0/FTX EU - we are here! #87576)[1], NFT (35868395707308894 9/FTX EU - we are here! #87327)[1], NFT (53936711182250264 7/FTX EU - we are here! #87095)[1] | | |
| 04736255 | | NFT (29496256368644533 8/FTX EU - we are here! #86876)[1], NFT (45277593484028745 1/FTX EU - we are here! #86605)[1], NFT (54893700562145147 3/FTX EU - we are here! #86718)[1] | | |
| 04736256 | | NFT (30722988531881398 8/FTX EU - we are here! #87471)[1], NFT (33865254037603900 7/FTX EU - we are here! #87732)[1], NFT (34570957870541148 /FTX EU - we are here! #87628)[1] | | |
| 04736257 | | NFT (30572593059170584 9/FTX EU - we are here! #89151)[1], NFT (40352642170338760 1/FTX EU - we are here! #88404)[1], NFT (49755540033709211 8/FTX EU - we are here! #88598)[1] | | |
| 04736258 | | NFT (32386921584802432 5/FTX EU - we are here! #90097)[1], NFT (40890311624242287 4/FTX EU - we are here! #87931)[1], NFT (57508332412258003 /FTX EU - we are here! #89788)[1] | | |
| 04736259 | | NFT (39462779178656805 4/FTX EU - we are here! #97945)[1], NFT (41911429899942346 1/FTX EU - we are here! #88863)[1], NFT (53989312615644443 6/FTX EU - we are here! #96750)[1], NFT (55020634518103044 8/FTX Crypto Cup 2022 Key #20192)[1] | | |
| 04736261 | | NFT (38564833698983866 9/FTX EU - we are here! #86793)[1] | | |
| 04736262 | | NFT (48059107697494143 2/FTX EU - we are here! #89392)[1], NFT (53243942487674597 6/FTX EU - we are here! #88963)[1] | | |
| 04736263 | | NFT (36979652329107910 7/FTX EU - we are here! #89016)[1], NFT (50127433356003277 6/FTX EU - we are here! #87100)[1], NFT (56554865001709613 9/FTX EU - we are here! #87215)[1] | | |
| 04736264 | | NFT (50100885100561566 2/FTX EU - we are here! #87744)[1], NFT (50783376705001810 5/FTX EU - we are here! #86813)[1] | | |
| 04736265 | | NFT (39166859462829837 9/FTX EU - we are here! #87157)[1], NFT (42016734005633391 7/FTX EU - we are here! #87439)[1], NFT (53513775054939040 3/FTX EU - we are here! #87309)[1] | | |
| 04736266 | | NFT (29774813322601683 0/FTX EU - we are here! #87805)[1], NFT (37888443049767354 1/FTX EU - we are here! #87937)[1], NFT (38561088637805517 7/FTX EU - we are here! #87721)[1] | | |
| 04736267 | | NFT (30398801638687301 6/FTX EU - we are here! #88583)[1], NFT (42976060354700566 6/FTX EU - we are here! #88261)[1], NFT (46681515593676940 0/FTX EU - we are here! #88412)[1] | | |
| 04736268 | | NFT (29358605777407488 6/FTX EU - we are here! #89948)[1], NFT (35036908632218950 0/FTX EU - we are here! #90245)[1], NFT (48439236523991958 5/FTX EU - we are here! #90108)[1] | Yes | |
| 04736269 | | NFT (36741458400797232 3/FTX EU - we are here! #88136)[1], NFT (46169822840162351 6/FTX EU - we are here! #88748)[1], NFT (56507055111596334 5/FTX EU - we are here! #88756)[1] | | |
| 04736270 | | NFT (30744812558582854 6/FTX EU - we are here! #89102)[1], NFT (37509180033293358 2/FTX EU - we are here! #88923)[1], NFT (52935353213782763 0/FTX EU - we are here! #89008)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736271 | | NFT (4474050309842187189/FTX EU - we are here! #88812)[1], NFT (49085601017418569/FTX EU - we are here! #89573)[1], NFT (57251720057291457/FTX EU - we are here! #89139)[1] | | |
| 04736272 | | NFT (5440619618751933928/FTX EU - we are here! #87563)[1] | | |
| 04736273 | | NFT (3591150681709573151/FTX EU - we are here! #129205)[1] | | |
| 04736275 | | NFT (4376774510129818694/FTX EU - we are here! #92808)[1], NFT (566194116501807653/FTX EU - we are here! #171562)[1], NFT (575500476677153028/FTX EU - we are here! #90330)[1] | | |
| 04736277 | | NFT (3848531817760391268/FTX EU - we are here! #87087)[1], NFT (4018615606968410978/FTX EU - we are here! #87027)[1], NFT (50264638746898120278/FTX EU - we are here! #86872)[1] | | |
| 04736278 | | NFT (4467047493215434944/FTX EU - we are here! #87148)[1] | | |
| 04736279 | | NFT (2969815875024635556/FTX EU - we are here! #87167)[1], NFT (451222727532214105/FTX EU - we are here! #87078)[1], NFT (5359670756697625017FTX EU - we are here! #87010)[1] | | |
| 04736281 | | NFT (4309414866434346348/FTX EU - we are here! #118379)[1], NFT (4529771450937229978FTX EU - we are here! #117493)[1], NFT (5095817429881993842/FTX EU - we are here! #119731)[1] | | |
| 04736282 | | NFT (3362049291428288198/FTX EU - we are here! #92354)[1], NFT (3447989186438556518FTX EU - we are here! #91551)[1], NFT (4615647439666875178FTX EU - we are here! #92640)[1] | | |
| 04736283 | | NFT (3014493547315224748FTX EU - we are here! #93736)[1], NFT (4947088456029931248FTX EU - we are here! #93282)[1], NFT (55233800290750606878FTX EU - we are here! #91670)[1] | | |
| 04736287 | | NFT (3662629453727726628FTX EU - we are here! #86865)[1], NFT (3852732400691120428FTX EU - we are here! #96454)[1], NFT (4227525891755562988FTX EU - we are here! #88883)[1] | | |
| 04736289 | | NFT (2884777746857002528FTX EU - we are here! #90160)[1], NFT (3846232329945164978FTX EU - we are here! #90315)[1], NFT (3895149844864123008FTX EU - we are here! #88991)[1] | | |
| 04736290 | | NFT (2889975590004565102/FTX EU - we are here! #87953)[1], NFT (39159649742881216778FTX EU - we are here! #88529)[1], NFT (4051203224205886698FTX EU - we are here! #88434)[1] | | |
| 04736291 | | NFT (3609021478774745568FTX EU - we are here! #88978)[1], NFT (44808724233756734568FTX EU - we are here! #89085)[1], NFT (51785849233815525678FTX EU - we are here! #89246)[1] | | |
| 04736292 | | NFT (3297507993085401378FTX EU - we are here! #101525)[1], NFT (5241790275078972378FTX EU - we are here! #98936)[1] | | |
| 04736293 | | NFT (5568517903885946028FTX EU - we are here! #87184)[1] | | |
| 04736294 | | NFT (2905753466794129378FTX EU - we are here! #89622)[1], NFT (319615937365950137/FTX EU - we are here! #88839)[1], NFT (5065514312973220208FTX EU - we are here! #90003)[1] | | |
| 04736296 | | NFT (2925580662269371618FTX EU - we are here! #89323)[1], NFT (32685484338999373178FTX EU - we are here! #90919)[1], NFT (44544818198203810078FTX EU - we are here! #90169)[1] | | |
| 04736297 | | NFT (4571785072528725308FTX EU - we are here! #100837)[1] | | |
| 04736300 | | NFT (3143437225952849578FTX EU - we are here! #90151)[1], NFT (4270179966052494158FTX EU - we are here! #90272)[1], NFT (4497572758632258018FTX EU - we are here! #89829)[1] | | |
| 04736301 | | NFT (3398649243065116478FTX EU - we are here! #88132)[1], NFT (36562435692742684178FTX EU - we are here! #88472)[1], NFT (4011418964901826078FTX EU - we are here! #88333)[1] | | |
| 04736302 | | NFT (4131488912374101218FTX EU - we are here! #88853)[1], NFT (50751253156312632608FTX EU - we are here! #89307)[1], NFT (52598875027894633608FTX EU - we are here! #89179)[1] | | |
| 04736303 | | NFT (2935874964496544498FTX EU - we are here! #88028)[1], NFT (3094477442884284068FTX EU - we are here! #88784)[1], NFT (4362410097830949778FTX EU - we are here! #88584)[1] | | |
| 04736304 | | NFT (3242521971984142578FTX EU - we are here! #87254)[1], NFT (4344617603354906388FTX EU - we are here! #87806)[1], NFT (53290490635561729278FTX EU - we are here! #87560)[1] | | |
| 04736305 | | NFT (4055372935313613188FTX EU - we are here! #87508)[1], NFT (50362493080553393378FTX EU - we are here! #87566)[1], NFT (52010423903992568718FTX EU - we are here! #87646)[1] | | |
| 04736306 | | NFT (4707311043982442467/FTX EU - we are here! #89369)[1], NFT (4829580966590157428FTX EU - we are here! #89946)[1] | | |
| 04736307 | | NFT (3346733198836770678FTX EU - we are here! #90204)[1], NFT (5460004669691970918FTX EU - we are here! #88650)[1], NFT (56111910133727188918FTX EU - we are here! #90036)[1] | | |
| 04736308 | | NFT (3129500254309784648FTX EU - we are here! #88400)[1], NFT (3481213285947843568The Hill by FTX #19824)[1], NFT (3799572321677788622/FTX EU - we are here! #88146)[1], NFT (55346871451176805078FTX EU - we are here! #88296)[1] | | |
| 04736309 | | NFT (3151811465201563837FTX EU - we are here! #88510)[1], NFT (34310396142112573878FTX EU - we are here! #89446)[1], NFT (5614601763798576718FTX EU - we are here! #88802)[1] | | |
| 04736310 | | NFT (52575803752863564878FTX EU - we are here! #92217)[1], NFT (5266849351750294818FTX EU - we are here! #93272)[1], NFT (53545174390244603378FTX EU - we are here! #93082)[1] | | |
| 04736311 | | NFT (4539617195319268128FTX EU - we are here! #90571)[1], NFT (47814938693358156878FTX EU - we are here! #90281)[1], NFT (57496670990637470078FTX EU - we are here! #91662)[1] | | |
| 04736314 | | NFT (3546588121306538828FTX EU - we are here! #88760)[1], NFT (48396811778414863178FTX EU - we are here! #89995)[1] | | |
| 04736315 | | NFT (3512355080419280208FTX EU - we are here! #88326)[1], NFT (4767448008703485748FTX EU - we are here! #87860)[1], NFT (57582313515235808878FTX EU - we are here! #88132)[1] | | |
| 04736316 | | ETH[.00000001] | | |
| 04736318 | | NFT (3405815372423271308FTX EU - we are here! #92182)[1], NFT (3511326443427639478FTX EU - we are here! #100254)[1], NFT (5399398007245016538FTX EU - we are here! #91743)[1] | | |
| 04736319 | | NFT (3106839826790630978FTX EU - we are here! #92821)[1], NFT (4134237079451390988FTX EU - we are here! #92985)[1], NFT (4644463971217457758FTX EU - we are here! #93067)[1] | | |
| 04736320 | | NFT (2901961010333445988FTX EU - we are here! #88696)[1], NFT (36314908363293552378FTX EU - we are here! #88569)[1], NFT (3673948413449991938FTX EU - we are here! #88642)[1] | | |
| 04736321 | | NFT (3459068359282077258FTX EU - we are here! #88911)[1], NFT (3767233351597408298FTX EU - we are here! #89401)[1], NFT (5088025016519217828FTX EU - we are here! #89637)[1] | | |
| 04736322 | | NFT (3663995670869157787FTX EU - we are here! #90128)[1], NFT (5699652960074217528FTX EU - we are here! #89179)[1], NFT (5739511240558106338FTX EU - we are here! #91936)[1] | | |
| 04736323 | | NFT (45057315051066585178FTX EU - we are here! #92298)[1], NFT (46299778108190216678FTX EU - we are here! #91512)[1], NFT (50719926402590933378FTX EU - we are here! #91931)[1] | | |
| 04736324 | | NFT (4212253365576248398FTX EU - we are here! #87349)[1], NFT (5212091716464877008FTX EU - we are here! #87200)[1], NFT (52563990711601551178FTX EU - we are here! #87406)[1] | | |
| 04736327 | | NFT (4299273633798967068FTX EU - we are here! #104787)[1], NFT (48533694115069697678FTX EU - we are here! #104423)[1], NFT (53333275886487736178FTX EU - we are here! #88174)[1] | Yes | |
| 04736329 | | NFT (3313290802462337848FTX EU - we are here! #96794)[1], NFT (33608039321395243478FTX EU - we are here! #96103)[1], NFT (38515268978954488978FTX EU - we are here! #96495)[1] | | |
| 04736330 | | NFT (4695664818064040618FTX EU - we are here! #89965)[1] | | |
| 04736331 | | NFT (4869329194930250118FTX EU - we are here! #88956)[1], NFT (5092299972344516718FTX EU - we are here! #89031)[1], NFT (52359031004541974278FTX EU - we are here! #88861)[1] | | |
| 04736332 | | NFT (3199733477304785898FTX EU - we are here! #91271)[1], NFT (42409113660209696878FTX EU - we are here! #91548)[1], NFT (50665052543295321178FTX EU - we are here! #88719)[1] | | |
| 04736333 | | NFT (43543659830150118678FTX EU - we are here! #89430)[1], NFT (5636008872380719258FTX EU - we are here! #89601)[1] | | |
| 04736334 | | NFT (3744069499700459238FTX EU - we are here! #89027)[1], NFT (37994730853636854178FTX EU - we are here! #88770)[1], NFT (5717439944570620179FTX EU - we are here! #88917)[1] | | |
| 04736336 | | NFT (3678573308484227106/FTX EU - we are here! #90343)[1], NFT (42389162494564709278FTX EU - we are here! #90182)[1], NFT (5544529707923484858FTX EU - we are here! #89869)[1] | | |
| 04736337 | | NFT (3237633601771199860/FTX EU - we are here! #104085)[1], NFT (39461799430125290978FTX EU - we are here! #94603)[1], NFT (49245857658688827678FTX EU - we are here! #106542)[1] | | |
| 04736338 | | NFT (5622838058217216434FTX Crypto Cup 2022 Key #5365)[1] | | |
| 04736339 | | NFT (4399355996512333268FTX EU - we are here! #88901)[1], NFT (4633407369134060728FTX EU - we are here! #88290)[1], NFT (53883409988707716378FTX EU - we are here! #89111)[1] | | |
| 04736341 | | NFT (4940672393717603798FTX EU - we are here! #90182)[1], NFT (51513939534734874078FTX EU - we are here! #89933)[1], NFT (55331577823664386778FTX EU - we are here! #89765)[1] | | |
| 04736342 | | NFT (3475053258695483978FTX EU - we are here! #88214)[1], NFT (36800941413366889178FTX EU - we are here! #88031)[1], NFT (55114085926331112778FTX EU - we are here! #87926)[1] | | |
| 04736343 | | NFT (3835153820482184738FTX EU - we are here! #87640)[1], NFT (39344981301668223478FTX EU - we are here! #87762)[1], NFT (5103244475952215928FTX EU - we are here! #87460)[1] | | |
| 04736344 | | NFT (35693877263179153178FTX Crypto Cup 2022 Key #9668)[1], NFT (37419501031435922478FTX EU - we are here! #89435)[1], NFT (45767198241773083978FTX EU - we are here! #89633)[1] | | |
| 04736345 | | NFT (31949568995448638178FTX EU - we are here! #87371)[1], NFT (32934668268885093268FTX EU - we are here! #87213)[1], NFT (53946131058304622078FTX EU - we are here! #87282)[1] | | |
| 04736346 | | NFT (37189930018361133178FTX EU - we are here! #88708)[1], NFT (42368883006735182878FTX EU - we are here! #88225)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736347 | | NFT (4248549816911479955/FTX EU - we are here! #00287)[1], NFT (4339920256347335327/FTX EU - we are here! #90150)[1], NFT (5505079061549920451/FTX EU - we are here! #90379)[1] | | |
| 04736349 | | BAO[1], ETH[0], KIN[1], NFT (4713425270672278971/FTX EU - we are here! #140157)[1], NFT (5170979322937917788/FTX EU - we are here! #139953)[1], UBXT[2], USD[0.00] | | |
| 04736350 | | NFT (3413366675533732021/FTX EU - we are here! #90010)[1], NFT (4083618299463205662/FTX EU - we are here! #90145)[1], NFT (4540436373387509991/FTX EU - we are here! #89758)[1] | | |
| 04736354 | | NFT (3703559263112755831/FTX EU - we are here! #88358)[1], NFT (5116272437546131571/FTX EU - we are here! #88743)[1], NFT (5305761390091176380/FTX EU - we are here! #88844)[1] | | |
| 04736356 | | NFT (3526319702982445231/FTX EU - we are here! #00348)[1], NFT (4277182402890556683/FTX EU - we are here! #87320)[1], NFT (4668052544648122228/FTX EU - we are here! #89358)[1] | | |
| 04736357 | | NFT (3475102625081823394/FTX Crypto Cup 2022 Key #4974)[1], NFT (3948781806087641364/FTX EU - we are here! #89797)[1], NFT (4222496898681864460/The Hill by FTX #10647)[1], NFT (5013361149955173737/FTX EU - we are here! #88940)[1], NFT (5489611810798961327/FTX EU - we are here! #89511)[1] | | |
| 04736358 | | NFT (3228425347549785417/FTX EU - we are here! #155242)[1], NFT (4368854993620505508/FTX EU - we are here! #97601)[1], NFT (4688843720270002764/FTX EU - we are here! #159123)[1], TONCOIN[1.077], USD[0.00], USDT[0] | | |
| 04736360 | | NFT (3613535271387081927FTX EU - we are here! #134579)[1], NFT (3672558416907159343/FTX EU - we are here! #134133)[1] | | |
| 04736363 | | NFT (5048625551157210171/FTX EU - we are here! #88305)[1], NFT (5612909377512139957FTX EU - we are here! #89362)[1], NFT (5690385825669612707FTX EU - we are here! #90112)[1] | | |
| 04736364 | | NFT (3171568561590497857FTX EU - we are here! #88952)[1], NFT (3897619642888222892/FTX EU - we are here! #88714)[1], NFT (4725848545377518417FTX EU - we are here! #88252)[1] | | |
| 04736368 | | NFT (3723397314444513370/FTX EU - we are here! #89627)[1], NFT (5619750023726968777FTX EU - we are here! #89377)[1] | | |
| 04736369 | | NFT (3906202059436676697FTX EU - we are here! #89342)[1], NFT (3990820138931442877FTX EU - we are here! #89362)[1], NFT (4332219457241608077FTX EU - we are here! #90091)[1] | | |
| 04736370 | | NFT (3035881574784575387FTX EU - we are here! #88160)[1], NFT (4951994552045708227FTX EU - we are here! #88038)[1] | | |
| 04736373 | | NFT (4084728145728779527FTX EU - we are here! #89943)[1], NFT (4242170222246186377FTX EU - we are here! #88639)[1], NFT (5166573707068588977FTX EU - we are here! #89561)[1] | | |
| 04736374 | | USD[0.00] | | |
| 04736376 | | NFT (2926463953187451437FTX EU - we are here! #89296)[1], NFT (3751223328804335097FTX EU - we are here! #201903)[1], NFT (4560192164823892707FTX EU - we are here! #200029)[1] | | |
| 04736377 | | NFT (4018646054888802427FTX EU - we are here! #90021)[1], NFT (4063790199886553567FTX EU - we are here! #89933)[1], NFT (4948790237547862447FTX EU - we are here! #89433)[1] | | |
| 04736378 | | NFT (3257891989798040657FTX EU - we are here! #88170)[1], NFT (3668651486498424077FTX EU - we are here! #88329)[1], NFT (5361440501163251267FTX EU - we are here! #87952)[1] | | |
| 04736382 | | NFT (4305788701059496017FTX EU - we are here! #88610)[1], NFT (4674567293045666177FTX EU - we are here! #88513)[1], NFT (5065549876804091977FTX EU - we are here! #88723)[1] | | |
| 04736383 | | NFT (4443971329777313247FTX EU - we are here! #87597)[1], NFT (4785843992549928677FTX EU - we are here! #87651)[1], NFT (5227133196884803537FTX EU - we are here! #87543)[1] | | |
| 04736384 | | NFT (2970045883429915777FTX EU - we are here! #95743)[1], NFT (4059253889037124287FTX EU - we are here! #95280)[1], NFT (4944259043584220547FTX EU - we are here! #95414)[1] | | |
| 04736386 | | NFT (3132909241933997107FTX EU - we are here! #90295)[1], NFT (3844945398013981137FTX EU - we are here! #90433)[1], NFT (4649347841873960117FTX EU - we are here! #90099)[1] | | |
| 04736387 | | NFT (3112702878545770367FTX EU - we are here! #88620)[1], NFT (4118303782334416457FTX EU - we are here! #88413)[1], NFT (4845113190153805137FTX EU - we are here! #88773)[1] | | |
| 04736389 | | NFT (3885660380397800417FTX EU - we are here! #88095)[1], NFT (4756215670882480487FTX EU - we are here! #88459)[1], NFT (4854209753734274077FTX EU - we are here! #88267)[1] | | |
| 04736390 | | NFT (5243034935804765137FTX EU - we are here! #96548)[1], NFT (5506977239197003757FTX EU - we are here! #91195)[1], NFT (5708398514867101817FTX EU - we are here! #91429)[1] | | |
| 04736391 | | NFT (3624925075172719067FTX EU - we are here! #97768)[1], NFT (4080686222675288287FTX EU - we are here! #95096)[1], NFT (4422589114354946697FTX EU - we are here! #89680)[1] | | |
| 04736394 | | NFT (2967507436784041047FTX EU - we are here! #87566)[1], NFT (4559574939231383427FTX EU - we are here! #87513)[1], NFT (5699192984024557997FTX EU - we are here! #87649)[1] | | |
| 04736396 | | NFT (3007504057215201297FTX EU - we are here! #89037)[1], NFT (3295396868307984717FTX EU - we are here! #87703)[1], NFT (4509948906898800307FTX EU - we are here! #88204)[1] | | |
| 04736397 | | NFT (3414849568935170927FTX EU - we are here! #88816)[1], NFT (4181124143388582397FTX EU - we are here! #88628)[1], NFT (4700683198516453387FTX EU - we are here! #89011)[1] | | |
| 04736398 | | NFT (3967968608966524377FTX EU - we are here! #94427)[1], NFT (4609411820185587737FTX EU - we are here! #93485)[1], NFT (5514428821489069237FTX EU - we are here! #94601)[1] | | |
| 04736400 | | NFT (2896246179877188517FTX EU - we are here! #90376)[1], NFT (3071452963665280897FTX EU - we are here! #89936)[1], NFT (4282199346966773747FTX EU - we are here! #90816)[1] | | |
| 04736401 | | NFT (4499379269655154127FTX EU - we are here! #87751)[1], NFT (4854478646856020597FTX EU - we are here! #87806)[1], NFT (5012711844033574357FTX EU - we are here! #87712)[1] | | |
| 04736402 | | BTC[0], NFT (3435467709966825987FTX EU - we are here! #88810)[1], NFT (3824245132054870627FTX EU - we are here! #255208)[1], NFT (5503335086762752647The Hill by FTX #17400)[1], TRX[1] | | |
| 04736403 | | NFT (3474990963424049537FTX EU - we are here! #87906)[1], NFT (4132317191607007777FTX EU - we are here! #87668)[1], NFT (5485007149856363357FTX EU - we are here! #87789)[1] | | |
| 04736406 | | NFT (4414915321237863877FTX EU - we are here! #88534)[1], NFT (4893848450022645797FTX EU - we are here! #88608)[1], NFT (5395619193730157867FTX EU - we are here! #88693)[1] | | |
| 04736407 | | NFT (3214694938744700547FTX EU - we are here! #88842)[1], NFT (4112109459802314087FTX EU - we are here! #88051)[1] | | |
| 04736408 | | NFT (3295012279940041047FTX EU - we are here! #89782)[1], NFT (3820207047378013157FTX EU - we are here! #88884)[1], NFT (5142405988658433657FTX EU - we are here! #89715)[1] | | |
| 04736409 | | NFT (3133457019032559667FTX EU - we are here! #88122)[1], NFT (4906074095789466897FTX EU - we are here! #88274)[1], NFT (5196677193798843817FTX EU - we are here! #87993)[1] | | |
| 04736410 | | NFT (4649651276179353637FTX EU - we are here! #89530)[1], NFT (5021863022154076007FTX EU - we are here! #89331)[1], NFT (5743332202579717697FTX EU - we are here! #89182)[1] | | |
| 04736411 | | NFT (3084733886094372187FTX EU - we are here! #89619)[1], NFT (3975536397692934107FTX EU - we are here! #90051)[1], NFT (4634751266266717907FTX EU - we are here! #89795)[1] | | |
| 04736412 | | NFT (2932865798900451877FTX EU - we are here! #89266)[1], NFT (4366225939403327697FTX EU - we are here! #88760)[1], NFT (5124730679788852967FTX EU - we are here! #88955)[1] | | |
| 04736413 | | NFT (3932140749294550177FTX EU - we are here! #87757)[1], NFT (4043079163765778807FTX EU - we are here! #87908)[1], NFT (4275605947238967147FTX EU - we are here! #87592)[1] | | |
| 04736415 | | NFT (4470388815063555147FTX EU - we are here! #88393)[1], NFT (5530769601442118057FTX EU - we are here! #88235)[1], NFT (5638363188865252367FTX EU - we are here! #88314)[1] | | |
| 04736416 | | NFT (3468193993969599047FTX EU - we are here! #90836)[1] | | |
| 04736418 | | NFT (3328110807646127147FTX EU - we are here! #89720)[1] | | |
| 04736419 | | NFT (3928601089719470487FTX EU - we are here! #90303)[1], NFT (4900539899549171507FTX EU - we are here! #90627)[1], NFT (5226781173527308847FTX EU - we are here! #89957)[1] | | |
| 04736420 | Contingent, Disputed | NFT (5038579339961855887FTX EU - we are here! #89234)[1], NFT (5607470321055783217FTX EU - we are here! #89297)[1], NFT (5667615549830276287FTX EU - we are here! #89386)[1] | | |
| 04736421 | | NFT (3144312585064935607FTX EU - we are here! #88978)[1], NFT (3851816305605060607FTX EU - we are here! #88710)[1], NFT (4845536739438831027FTX EU - we are here! #88883)[1] | | |
| 04736422 | | NFT (3233627357222555567FTX EU - we are here! #97577)[1], NFT (4061219333808735317FTX EU - we are here! #97285)[1], NFT (5643336464604482477FTX EU - we are here! #97966)[1] | | |
| 04736425 | | NFT (3073520977576279827FTX EU - we are here! #90204)[1], NFT (3601996640353603657FTX EU - we are here! #90373)[1], NFT (4756533662524205987FTX EU - we are here! #89753)[1] | | |
| 04736428 | | NFT (3664543147298914687FTX EU - we are here! #88053)[1], NFT (5153572259863580137FTX EU - we are here! #87932)[1], NFT (5437991164186260187FTX EU - we are here! #87986)[1] | | |
| 04736430 | | NFT (3176418226711905078/FTX EU - we are here! #89468)[1], NFT (4155106310334599537FTX EU - we are here! #89105)[1], NFT (5356290793927731207FTX EU - we are here! #89221)[1] | | |
| 04736431 | | NFT (3451487836623167387FTX EU - we are here! #155439)[1], NFT (5068503384466376647FTX EU - we are here! #157583)[1], NFT (5283169245160493107FTX EU - we are here! #154992)[1] | | |
| 04736433 | | NFT (5759148256048786577FTX EU - we are here! #90909)[1] | | |
| 04736434 | | NFT (3386180756758991227FTX EU - we are here! #90935)[1] | | |
| 04736435 | | NFT (2966929817484237017FTX EU - we are here! #89435)[1], NFT (3492991067220703157FTX EU - we are here! #94490)[1], NFT (3746261452330208587FTX EU - we are here! #95228)[1] | | |
| 04736437 | | NFT (4484106116492354537FTX EU - we are here! #200229)[1], NFT (5170184751480459557FTX EU - we are here! #200122)[1], NFT (5473127859057705427FTX EU - we are here! #200278)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736438 | | NFT (395359991403318160/FTX EU - we are here! #98969)[1], NFT (442921793729990490/FTX EU - we are here! #87783)[1], NFT (472976608856102085/FTX EU - we are here! #96646)[1] | | |
| 04736439 | | NFT (335353239910673758/FTX EU - we are here! #96209)[1], NFT (345079944591477729/FTX EU - we are here! #97174)[1], NFT (345574417992466363/FTX EU - we are here! #96852)[1] | | |
| 04736440 | | NFT (303049939580392143/FTX EU - we are here! #103111)[1], NFT (414246886956220676/FTX EU - we are here! #103848)[1], NFT (423273697832891106/FTX EU - we are here! #103741)[1] | | |
| 04736441 | | NFT (409157392279925228/FTX EU - we are here! #90128)[1], NFT (419787985542027283/FTX EU - we are here! #91022)[1] | Yes | |
| 04736443 | | NFT (317329064721606768/FTX EU - we are here! #88858)[1], NFT (452254865353735208/FTX EU - we are here! #88993)[1], NFT (490385742981049676/FTX EU - we are here! #89081)[1] | | |
| 04736449 | | NFT (483735514533649760/FTX EU - we are here! #96373)[1], NFT (488234192504717067/FTX EU - we are here! #96861)[1], NFT (495508603335004275/FTX EU - we are here! #96733)[1] | | |
| 04736450 | | NFT (322538983343620830/FTX EU - we are here! #94387)[1], NFT (495599844769461982/FTX EU - we are here! #93153)[1], NFT (565239603214924368/FTX EU - we are here! #93923)[1] | | |
| 04736453 | | NFT (309824226380157900/FTX EU - we are here! #90979)[1], NFT (530788295716260090/FTX EU - we are here! #91121)[1], NFT (546900077092866402/FTX EU - we are here! #98890)[1] | | |
| 04736454 | | NFT (359545860134051669/FTX EU - we are here! #91355)[1], NFT (431286038305200199/FTX EU - we are here! #90943)[1], NFT (440768220313013487/FTX EU - we are here! #92378)[1] | | |
| 04736455 | | NFT (395599899265855885/FTX EU - we are here! #95660)[1], NFT (445805936685527678/FTX EU - we are here! #96408)[1], NFT (491298034771271576/FTX EU - we are here! #96889)[1] | | |
| 04736456 | | NFT (332418712502035938/FTX EU - we are here! #91401)[1], NFT (381650396494067950/FTX EU - we are here! #95184)[1], NFT (553553127454117521/FTX EU - we are here! #93756)[1] | | |
| 04736457 | | NFT (323747256196611924/FTX EU - we are here! #89464)[1], NFT (325090675987722456/FTX EU - we are here! #90527)[1], NFT (515965734190354726/FTX EU - we are here! #90675)[1] | | |
| 04736458 | | NFT (390161567539844632/FTX EU - we are here! #89426)[1], NFT (409093944021637014/FTX EU - we are here! #89292)[1], NFT (483752497762577895/FTX EU - we are here! #88022)[1] | | |
| 04736459 | | NFT (361510081123371529/FTX EU - we are here! #89773)[1], NFT (395532835236953181/FTX EU - we are here! #89930)[1], NFT (558189186033478863/FTX EU - we are here! #89633)[1] | | |
| 04736462 | | NFT (543868282650347412/FTX EU - we are here! #31963)[1] | | |
| 04736463 | | NFT (449510813526833841/FTX EU - we are here! #90479)[1], NFT (461366534411599139/FTX EU - we are here! #90800)[1], NFT (564980939614317114/FTX EU - we are here! #90581)[1] | | |
| 04736465 | | NFT (314830845630773798/FTX EU - we are here! #88754)[1], NFT (337304031630591541/FTX EU - we are here! #88470)[1], NFT (553467358107377930/FTX EU - we are here! #88620)[1] | | |
| 04736466 | | NFT (324342872633814645/FTX EU - we are here! #93672)[1], NFT (513664024251849206/FTX EU - we are here! #93039)[1], NFT (559817603107399718/FTX EU - we are here! #93477)[1] | | |
| 04736467 | | NFT (298265392209145196/FTX EU - we are here! #89829)[1], NFT (429392582316892048/FTX EU - we are here! #89990)[1], NFT (473205622572306460/FTX EU - we are here! #90248)[1] | | |
| 04736468 | | NFT (393035336992285528/FTX EU - we are here! #90369)[1], NFT (425978414610950526/FTX EU - we are here! #90050)[1], NFT (476355884707314954/FTX EU - we are here! #90475)[1], USDT[5] | | |
| 04736469 | Contingent, Disputed | DOGE[.00000001], NFT (299659281371426410/FTX EU - we are here! #107339)[1], NFT (412807453271307563/FTX EU - we are here! #107540)[1], NFT (538310715223321718/FTX EU - we are here! #107915)[1], TRX[2.92488008] | | |
| 04736470 | | NFT (295357444788190056/FTX EU - we are here! #88186)[1], NFT (464476816357607188/FTX EU - we are here! #88402)[1], NFT (515050450310301465/FTX EU - we are here! #88023)[1] | | |
| 04736471 | | NFT (346046535368785272/FTX EU - we are here! #92072)[1], NFT (391676581012027671/FTX EU - we are here! #91210)[1], NFT (498687355827031890/FTX EU - we are here! #92718)[1] | | |
| 04736472 | | NFT (350806799896131655/FTX EU - we are here! #89855)[1] | | |
| 04736473 | | NFT (483974010821163024/FTX Crypto Cup 2022 Key #18372)[1] | | |
| 04736474 | | NFT (361635460859371740/FTX EU - we are here! #99824)[1], NFT (472338242632973135/FTX EU - we are here! #88422)[1] | | |
| 04736475 | | NFT (404616760128902691/FTX EU - we are here! #90087)[1], NFT (406062528935385637/FTX EU - we are here! #89960)[1], NFT (527084976634047347/FTX EU - we are here! #90196)[1] | | |
| 04736476 | | NFT (543915241263338693/FTX EU - we are here! #88040)[1] | | |
| 04736478 | | NFT (352624696920125324/FTX EU - we are here! #89004)[1], NFT (511546699768167516/FTX EU - we are here! #88853)[1], NFT (533387053335207385/FTX EU - we are here! #88722)[1] | | |
| 04736479 | | NFT (343551678274182814/FTX EU - we are here! #92712)[1], NFT (517035472860548691/FTX EU - we are here! #91908)[1], NFT (572805792837884429/FTX EU - we are here! #90281)[1] | | |
| 04736480 | | NFT (439692416816755721/FTX EU - we are here! #91710)[1], NFT (522276293034332919/FTX EU - we are here! #92655)[1] | | |
| 04736481 | | BAO[1], KIN[1], NFT (450392479366662469/FTX EU - we are here! #183045)[1], NFT (486633242667183087/FTX EU - we are here! #182999)[1], NFT (569180719546462167/The Hill by FTX #11410)[1], NFT (571615324247621003/FTX Crypto Cup 2022 Key #17071)[1], NFT (575422625281718109/FTX EU - we are here! #182689)[1], USD[0.00], USDT[0] | | |
| 04736482 | | NFT (427905921909765857/FTX EU - we are here! #89973)[1], NFT (479882481897963394/FTX EU - we are here! #90230)[1], NFT (516753732412332720/FTX EU - we are here! #90125)[1] | | |
| 04736483 | | NFT (294709207764711936/FTX EU - we are here! #92457)[1], NFT (348946455115530764/FTX EU - we are here! #90677)[1] | | |
| 04736484 | | NFT (396997452777812181/FTX EU - we are here! #140956)[1], NFT (433723662832978063/FTX EU - we are here! #141075)[1], NFT (487145165317435387/FTX EU - we are here! #140665)[1] | | |
| 04736485 | | NFT (384662388065325935/FTX EU - we are here! #88739)[1], NFT (396812137510963917/FTX EU - we are here! #88306)[1], NFT (548850110419384519/FTX EU - we are here! #88884)[1] | | |
| 04736486 | | NFT (363119389154574793/FTX EU - we are here! #88439)[1], NFT (502273803232712697/FTX EU - we are here! #88144)[1] | | |
| 04736487 | | NFT (404345258265832102/FTX EU - we are here! #89352)[1], NFT (420007075518109780/FTX EU - we are here! #88459)[1], NFT (474925416393807168/FTX EU - we are here! #89218)[1] | | |
| 04736489 | | NFT (357786098956298039/FTX EU - we are here! #253741)[1], NFT (366867098667309327/The Hill by FTX #9854)[1], NFT (420605185660886905/FTX Crypto Cup 2022 Key #4636)[1], NFT (502906804038310205/FTX EU - we are here! #253714)[1], NFT (574066509817003325/FTX EU - we are here! #253606)[1], TRX[.674145], USDT[1.52335083] | | |
| 04736490 | | NFT (392944674743106105/FTX EU - we are here! #123210)[1], NFT (536410960802120854/FTX EU - we are here! #122524)[1] | | |
| 04736491 | | NFT (382186518094517719/FTX EU - we are here! #88118)[1], NFT (409680126425724048/FTX EU - we are here! #88456)[1], NFT (436121841733224210/FTX EU - we are here! #88184)[1] | | |
| 04736492 | | NFT (365481265198624911/FTX EU - we are here! #89749)[1], NFT (394050482689384821/FTX EU - we are here! #88582)[1], NFT (401818853577042329/FTX EU - we are here! #89086)[1] | | |
| 04736493 | | NFT (310810349102524463/FTX EU - we are here! #90238)[1], NFT (374324874701746008/FTX EU - we are here! #90040)[1], NFT (551397619343098259/FTX EU - we are here! #89618)[1] | | |
| 04736494 | | NFT (475786613057355023/FTX EU - we are here! #96896)[1], NFT (495162597657777138/FTX EU - we are here! #96323)[1], NFT (550720809159297802/FTX EU - we are here! #95946)[1] | | |
| 04736495 | | NFT (316122913589317877/FTX EU - we are here! #89692)[1], NFT (365926800302834055/FTX EU - we are here! #89268)[1], NFT (544280911935346445/FTX EU - we are here! #89600)[1] | | |
| 04736496 | | NFT (322555030120160688/FTX EU - we are here! #88487)[1], NFT (462781962306604710/FTX EU - we are here! #88034)[1] | | |
| 04736497 | | NFT (315090613922567677/FTX EU - we are here! #89557)[1], NFT (322707655581719552/FTX EU - we are here! #88915)[1], NFT (568907732355254446/FTX EU - we are here! #89664)[1] | | |
| 04736498 | | NFT (301658830998860057/FTX EU - we are here! #98085)[1], NFT (329775701241344135/FTX EU - we are here! #98240)[1] | | |
| 04736499 | | NFT (409171298440286123/FTX EU - we are here! #91421)[1], NFT (416211232198202959/FTX EU - we are here! #91114)[1], NFT (457319649908931960/FTX EU - we are here! #91591)[1] | | |
| 04736500 | | NFT (301626238216344721/FTX EU - we are here! #91435)[1], NFT (544559301898088584/FTX EU - we are here! #90614)[1], NFT (564880036298088807/FTX EU - we are here! #88707)[1] | | |
| 04736502 | | NFT (297468808882580208/FTX EU - we are here! #91011)[1], NFT (404443804393014280/FTX EU - we are here! #88923)[1], NFT (506761101189092439/FTX EU - we are here! #90647)[1] | | |
| 04736503 | | NFT (358771122709421949/FTX EU - we are here! #88320)[1], NFT (369432138105407462/FTX EU - we are here! #88922)[1], NFT (437404650603245531/FTX EU - we are here! #89434)[1] | | |
| 04736505 | | NFT (380719948653141455/FTX EU - we are here! #100540)[1], NFT (510530746947363048/FTX EU - we are here! #101272)[1], NFT (573214360189059956/FTX EU - we are here! #104440)[1] | | |
| 04736506 | | NFT (325482991641852040/FTX EU - we are here! #90608)[1], NFT (467867991157205895/FTX EU - we are here! #91389)[1], NFT (559267529586555341/FTX EU - we are here! #91567)[1] | | |
| 04736507 | | NFT (443438407809504553/FTX EU - we are here! #91072)[1], NFT (516006498607337832/FTX EU - we are here! #90858)[1], NFT (517011225873929342/FTX EU - we are here! #90400)[1] | | |
| 04736508 | | NFT (364889335027023159/FTX EU - we are here! #91683)[1], NFT (442385379636734031/FTX EU - we are here! #92456)[1], NFT (463310845765771426/FTX EU - we are here! #92098)[1] | | |
| 04736509 | | NFT (371360812570059157/FTX EU - we are here! #97971)[1], NFT (509037798023072128/FTX EU - we are here! #97116)[1], NFT (552888138963871637/FTX EU - we are here! #97543)[1] | | |

Unredacted Schedule 1-17 unprinted Combined Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736513 | | NFT (31875905759878704 1/FTX EU - we are here! #89646)[1], NFT (34064470945173568 0/FTX EU - we are here! #89581)[1], NFT (42042204414122098 0/FTX EU - we are here! #89514)[1] | | |
| 04736514 | | NFT (36997163198848748 2/FTX EU - we are here! #88502)[1], NFT (40947750761995394 0/FTX EU - we are here! #89525)[1], NFT (41245966005832614 9/FTX EU - we are here! #89300)[1] | | |
| 04736515 | | NFT (23567247124863268/FTX EU - we are here! #91702)[1], NFT (45606780493598352 6/FTX EU - we are here! #92197)[1], NFT (54336167800532699 0/FTX EU - we are here! #90362)[1] | | |
| 04736516 | | NFT (34408296526504828 4/FTX EU - we are here! #89887)[1], NFT (39023335144748221 9/FTX EU - we are here! #89734)[1], NFT (46495560527947385 5/FTX EU - we are here! #88316)[1] | | |
| 04736517 | | NFT (34068466637347369 8/FTX EU - we are here! #88420)[1], NFT (41606407083242237 6/FTX EU - we are here! #88316)[1], NFT (56432687626879313 5/FTX EU - we are here! #88381)[1] | | |
| 04736518 | | NFT (29345877720211298 5/FTX EU - we are here! #97061)[1], NFT (30910552927277055 9/FTX EU - we are here! #88180)[1], NFT (44134469815388746 9/FTX EU - we are here! #99158)[1] | | |
| 04736519 | | NFT (35701428470730342 4/FTX EU - we are here! #90520)[1], NFT (56177117656941437 6/FTX EU - we are here! #90805)[1], NFT (57216449589295025 7/FTX EU - we are here! #90286)[1] | | |
| 04736520 | | NFT (36241316909174380 8/FTX EU - we are here! #88664)[1], NFT (55952291924753770 6/FTX EU - we are here! #88613)[1] | | |
| 04736521 | | NFT (40091377902476694 8/FTX EU - we are here! #89131)[1], NFT (43366750317828000 1/FTX EU - we are here! #171787)[1], NFT (43539619471590264 0/FTX EU - we are here! #171208)[1] | | |
| 04736522 | | NFT (33392953946833990 0/FTX EU - we are here! #120233)[1], NFT (34222178879680651 5/FTX EU - we are here! #191917)[1], NFT (47190181237264028 2/FTX EU - we are here! #94654)[1] | | |
| 04736524 | | NFT (44452263398830975 6/FTX EU - we are here! #90905)[1], NFT (52887226679323397 8/FTX EU - we are here! #90640)[1], NFT (56194234919877312 6/FTX EU - we are here! #90458)[1] | | |
| 04736525 | | NFT (51961721079359040 3/FTX EU - we are here! #89590)[1], NFT (53778350036656554 7/FTX EU - we are here! #89496)[1] | | |
| 04736526 | | NFT (36929826407456372 2/FTX EU - we are here! #91165)[1], NFT (40724910035660228 9/FTX Crypto Cup 2022 Key #16617)[1], NFT (50911772673472347 8/FTX EU - we are here! #90563)[1], NFT (51765830251411519 5/FTX EU - we are here! #90919)[1], NFT (57395289875310481 6/The Hill by FTX #13691)[1] | Yes | |
| 04736527 | | NFT (38617698094719100 0/FTX EU - we are here! #168480)[1], NFT (49412650967825630 9/FTX EU - we are here! #168402)[1], NFT (54041007666573391 5/FTX EU - we are here! #168512)[1] | | |
| 04736528 | | NFT (36224949976683727 8/FTX EU - we are here! #91278)[1], NFT (52226411782574750 6/FTX EU - we are here! #91763)[1], NFT (55466468333252306/FTX EU - we are here! #90557)[1] | | |
| 04736529 | | NFT (32930920845115136 6/FTX EU - we are here! #91118)[1], NFT (37348939147425135 0/FTX EU - we are here! #91650)[1], NFT (48912935565354143 7/FTX EU - we are here! #91306)[1] | Yes | |
| 04736530 | | NFT (51050023155861860 6/FTX EU - we are here! #90889)[1], NFT (52003777943031302 3/FTX EU - we are here! #90808)[1], NFT (57453067733698229 6/FTX EU - we are here! #90547)[1], TRXl.001563)[1] | Yes | |
| 04736532 | | NFT (35185286624071767 5/FTX EU - we are here! #88461)[1], NFT (46212466308568970 6/FTX EU - we are here! #98945)[1], NFT (51900733493019254 7/FTX EU - we are here! #88296)[1] | | |
| 04736533 | | NFT (29153812747531559 7/FTX EU - we are here! #90067)[1], NFT (53997740284850135 0/FTX EU - we are here! #92465)[1], NFT (54934106179848262 5/FTX EU - we are here! #90189)[1] | | |
| 04736534 | | NFT (34080684333850414 5/FTX EU - we are here! #89109)[1], NFT (34577286877588235/FTX EU - we are here! #89184)[1], NFT (47837409931173650 0/FTX EU - we are here! #89303)[1] | | |
| 04736536 | | NFT (29207250118229480 8/FTX EU - we are here! #90928)[1], NFT (39026200133346455 1/FTX EU - we are here! #91403)[1], NFT (43361580469197801 8/FTX EU - we are here! #91257)[1] | | |
| 04736538 | | NFT (39023625542761044 1/FTX EU - we are here! #88648)[1], NFT (47982985319444765 4/FTX EU - we are here! #89071)[1], NFT (48674844430632787 2/FTX EU - we are here! #88869)[1] | | |
| 04736539 | | NFT (38607680495053003 0/FTX EU - we are here! #89760)[1] | | |
| 04736540 | | NFT (29649741588483912 3/FTX EU - we are here! #91735)[1], NFT (50428606713237505 5/FTX EU - we are here! #91544)[1], NFT (51563524886599853 2/FTX EU - we are here! #91839)[1] | | |
| 04736541 | | NFT (30651416632922923 1/FTX EU - we are here! #88425)[1], NFT (33666262275864583 6/FTX EU - we are here! #90077)[1], NFT (53180511503897039 2/FTX EU - we are here! #88817)[1] | | |
| 04736542 | | NFT (45072633697161266 4/FTX EU - we are here! #141272)[1], NFT (48548855905461231 6/FTX EU - we are here! #141094)[1], NFT (48559271224633198 6/FTX EU - we are here! #140988)[1] | | |
| 04736543 | | NFT (38914490967296160 3/FTX EU - we are here! #89329)[1], NFT (54847103577964738 4/FTX EU - we are here! #88746)[1], NFT (57060695099647050 7/FTX EU - we are here! #88530)[1] | | |
| 04736545 | | NFT (29986610003947949 9/FTX EU - we are here! #90792)[1], NFT (42687659814278550 5/FTX EU - we are here! #91652)[1], NFT (44853661986202257 4/FTX EU - we are here! #91554)[1] | | |
| 04736546 | | NFT (37379927173854506 8/FTX EU - we are here! #89779)[1], NFT (37896699809979742 4/FTX EU - we are here! #89611)[1], NFT (50598624275070168 0/FTX EU - we are here! #89463)[1] | | |
| 04736547 | | NFT (32349804270527630 2/FTX EU - we are here! #90394)[1], NFT (42952491687921626/FTX EU - we are here! #90077)[1], NFT (45253470772947265 1/FTX EU - we are here! #88925)[1] | | |
| 04736548 | | NFT (41868010160140403 0/FTX EU - we are here! #92573)[1], NFT (53676318102738009 3/FTX EU - we are here! #93225)[1], NFT (55377497545225068 3/FTX EU - we are here! #95276)[1] | | |
| 04736549 | | NFT (34030652598108683 8/FTX EU - we are here! #88652)[1], NFT (36329634027083260 4/FTX EU - we are here! #88553)[1], NFT (43206781278680636 4/FTX EU - we are here! #88594)[1] | | |
| 04736550 | | NFT (34148118016314976 2/FTX EU - we are here! #91980)[1], NFT (36387524530249254 6/FTX EU - we are here! #90730)[1], NFT (50534731360090531 7/FTX EU - we are here! #91447)[1] | | |
| 04736551 | | NFT (30630173229812691 2/FTX EU - we are here! #90429)[1], NFT (41935471125513831 2/FTX EU - we are here! #90483)[1], NFT (50166834690756151 2/FTX EU - we are here! #90369)[1] | | |
| 04736552 | | NFT (50313373060123260 4/FTX EU - we are here! #91137)[1], NFT (50568315992572775 5/FTX EU - we are here! #91010)[1], NFT (55878037006024822 5/FTX EU - we are here! #91406)[1] | | |
| 04736553 | | NFT (47739105036787867 1/FTX EU - we are here! #88940)[1] | | |
| 04736555 | | NFT (34745366269949383 6/FTX EU - we are here! #90600)[1], NFT (37755441209023715 1/FTX EU - we are here! #90477)[1], NFT (43614241402018748 5/FTX EU - we are here! #90862)[1] | | |
| 04736556 | | NFT (33528249406191129 2/FTX EU - we are here! #241947)[1], NFT (47586164349614551 2/FTX EU - we are here! #241936)[1], NFT (56815292061648971 9/FTX EU - we are here! #241920)[1] | Yes | |
| 04736557 | | NFT (38216028521599461 7/FTX EU - we are here! #91243)[1], NFT (42420656988759695 6/FTX EU - we are here! #91567)[1], NFT (56277930466440569 6/FTX EU - we are here! #91414)[1] | | |
| 04736558 | | NFT (33401629373164907 9/FTX EU - we are here! #88691)[1], NFT (40320878755971408 7/FTX EU - we are here! #88823)[1], NFT (45338772650331952 7/FTX EU - we are here! #88756)[1] | | |
| 04736560 | | NFT (43099272077045356 4/FTX EU - we are here! #88094)[1], NFT (49548257704561957 9/FTX EU - we are here! #88647)[1] | | |
| 04736561 | | NFT (35285521530672115 7/FTX EU - we are here! #90707)[1] | | |
| 04736562 | | NFT (39970769532754076 7/FTX EU - we are here! #90932)[1] | | |
| 04736564 | | NFT (36280316933559003 8/FTX EU - we are here! #88851)[1], NFT (39667065905114598 6/FTX EU - we are here! #88883)[1], NFT (46485156952819580 9/FTX EU - we are here! #88732)[1] | | |
| 04736565 | | NFT (31528632151208457 8/FTX EU - we are here! #111903)[1], NFT (35154114480596330 0/FTX EU - we are here! #117281)[1], NFT (38210873610468136 0/FTX EU - we are here! #116384)[1] | | |
| 04736566 | | NFT (29772590736652580 6/FTX EU - we are here! #89920)[1], NFT (39743911947546505 0/FTX EU - we are here! #89497)[1], NFT (45990306398297158 8/FTX EU - we are here! #89696)[1] | Yes | |
| 04736567 | | NFT (31461126513250698 8/FTX EU - we are here! #96313)[1], NFT (45525467900154236 6/FTX EU - we are here! #96553)[1] | | |
| 04736570 | | NFT (30088705855343324 3/FTX EU - we are here! #128960)[1], NFT (42428060871931603 3/FTX EU - we are here! #129262)[1], NFT (56926854562865760 9/FTX EU - we are here! #128532)[1] | | |
| 04736571 | | NFT (37761094126674190 6/FTX EU - we are here! #112791)[1], NFT (45985767957040442 9/FTX EU - we are here! #112412)[1], NFT (48508333657617549 5/FTX EU - we are here! #112649)[1] | | |
| 04736572 | | NFT (38133010971508066 7/FTX EU - we are here! #214854)[1], NFT (44607453309817574 3/FTX EU - we are here! #100878)[1], NFT (46291600107914332 7/FTX EU - we are here! #214738)[1] | | |
| 04736574 | | NFT (29004548065197907 2/FTX EU - we are here! #89521)[1], NFT (41869327537839683 8/FTX EU - we are here! #89231)[1], NFT (52521408951803496 5/FTX EU - we are here! #89379)[1] | | |
| 04736575 | | NFT (36610755317750481 3/FTX Crypto Cup 2022 Key #0225)[1], NFT (39983873594029626 4/FTX EU - we are here! #91903)[1], NFT (40073011569430027 6/FTX EU - we are here! #91654)[1], NFT (50196130214374710/The Hill by FTX #11505)[1], NFT (56264994653851215 3/FTX EU - we are here! #92184)[1] | | |
| 04736576 | | NFT (30360407403047348 6/FTX EU - we are here! #93013)[1], NFT (41023021377537262 6/FTX EU - we are here! #88610)[1], NFT (47862947345814767 1/FTX EU - we are here! #91136)[1] | | |
| 04736577 | | NFT (43592996543378058 0/FTX EU - we are here! #99250)[1], NFT (45726065421099888 4/FTX EU - we are here! #97179)[1], NFT (47354002922122647 3/FTX EU - we are here! #88610)[1] | | |
| 04736578 | | NFT (34111119467491488 4/FTX EU - we are here! #94474)[1], NFT (51151133929529979 2/FTX EU - we are here! #95042)[1], NFT (51784271533402560 9/FTX EU - we are here! #95374)[1] | | |
| 04736579 | | NFT (47573838209333628 5 2/FTX EU - we are here! #89401)[1] | | |
| 04736581 | | NFT (44059897814647367 3/FTX EU - we are here! #89023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736582 | | NFT (35978260680798236[1]/FTX EU - we are here! #90785)[1], NFT (42238051947154721[3]/FTX EU - we are here! #90301)[1], NFT (55419801426021811[5]/FTX EU - we are here! #90525)[1] | | |
| 04736583 | | NFT (33929817408581035[7]/FTX EU - we are here! #97102)[1], NFT (52964143912712281[7]/FTX EU - we are here! #97207)[1], NFT (55088954023736069[9]/FTX EU - we are here! #98170)[1] | | |
| 04736584 | | NFT (35873960765398588[8]/FTX EU - we are here! #91842)[1], NFT (37259501091006616[6]/FTX EU - we are here! #90437)[1], NFT (41527732944845626[5]/FTX EU - we are here! #91507)[1] | | |
| 04736585 | | NFT (44097965338750204[0]/FTX EU - we are here! #94177)[1], NFT (50738736152738746[4]/FTX EU - we are here! #95633)[1], NFT (50943338838515585[2]/FTX EU - we are here! #95768)[1] | | |
| 04736586 | | NFT (33157323739954859[1]/FTX EU - we are here! #177096)[1], NFT (36445986409738293[2]/FTX EU - we are here! #88780)[1], USDT[0] | | |
| 04736587 | | NFT (41620799975714493[7]/FTX Crypto Cup 2022 Key #12354)[1], NFT (54643429305498250[6]/FTX EU - we are here! #91965)[1] | Yes | |
| 04736588 | | NFT (35755799854636661[3]/FTX EU - we are here! #90996)[1], NFT (54646339991213228[0]/FTX EU - we are here! #97365)[1] | | |
| 04736589 | | NFT (37154778276558813[7]/FTX EU - we are here! #90882)[1], NFT (50315241752416415[3]/FTX EU - we are here! #90742)[1], NFT (57622839417345416[1]/FTX EU - we are here! #91288)[1] | | |
| 04736591 | | NFT (32263283200680391/FTX EU - we are here! #93133)[1], NFT (46866322818918547[6]/FTX EU - we are here! #93330)[1], NFT (52415699191437269[4]/FTX EU - we are here! #93603)[1] | | |
| 04736592 | | NFT (38714826380330668[78]/FTX EU - we are here! #195569)[1], NFT (50403202796030220[8]/FTX EU - we are here! #94446)[1], NFT (51604013822648431[7]/FTX EU - we are here! #94656)[1] | | |
| 04736593 | Contingent, Disputed | NFT (48210136019710727[2]/FTX EU - we are here! #92523)[1] | | |
| 04736594 | | NFT (33877885970352693[5]/FTX EU - we are here! #94134)[1], NFT (43141656566306739[8]/FTX EU - we are here! #93930)[1], NFT (47726774667796129[5]/FTX EU - we are here! #94406)[1] | | |
| 04736595 | | NFT (36079730761517643[6]/FTX EU - we are here! #90950)[1], NFT (37559873300010199[0]/FTX EU - we are here! #92686)[1], NFT (57354206635141014[2]/FTX EU - we are here! #93308)[1] | | |
| 04736596 | | NFT (41190042245532056[1]/FTX EU - we are here! #89085)[1] | | |
| 04736597 | | NFT (37638516045181235[8]/FTX EU - we are here! #88779)[1], NFT (40611031852805314[8]/FTX EU - we are here! #88736)[1], NFT (40760177790304554/FTX EU - we are here! #88817)[1] | | |
| 04736598 | | NFT (30129270182823988[6]/FTX EU - we are here! #92299)[1], NFT (37484239946014308[9]/FTX EU - we are here! #92159)[1], NFT (42188641834782503[1]/FTX EU - we are here! #91921)[1] | | |
| 04736599 | | NFT (35940641100386434[6]/FTX EU - we are here! #90289)[1], NFT (54006556688521646[2]/FTX EU - we are here! #90562)[1], NFT (55502254478605124[8]/FTX EU - we are here! #90739)[1] | | |
| 04736600 | | NFT (37099524326833100[1]/FTX EU - we are here! #88852)[1], NFT (38814809523340566[8]/FTX EU - we are here! #88888)[1], NFT (53170903361931120[2]/FTX EU - we are here! #88805)[1] | | |
| 04736601 | | NFT (32108159907437868[3]/FTX EU - we are here! #95523)[1], NFT (41933426907938135[2]/FTX EU - we are here! #96348)[1], NFT (50229452569898017[1]/FTX EU - we are here! #96027)[1] | | |
| 04736602 | | NFT (37661084998569622[8]/FTX EU - we are here! #90420)[1], NFT (51196006159253941[0]/FTX EU - we are here! #96084)[1] | | |
| 04736604 | | NFT (51587977152845402[1]/FTX EU - we are here! #140726)[1], NFT (54063920627772554[5]/FTX EU - we are here! #141069)[1], NFT (55131776963817491[3]/FTX EU - we are here! #140943)[1] | | |
| 04736605 | | NFT (30775101918995946[4]/FTX EU - we are here! #88780)[1], NFT (31046211150044642[9]/FTX EU - we are here! #88804)[1], NFT (45912850579994782[9]/FTX EU - we are here! #88977)[1] | | |
| 04736606 | | NFT (36256906412522689[6]/FTX EU - we are here! #88969)[1], NFT (48553978197534235[9]/FTX EU - we are here! #89110)[1], NFT (50016710810362997/FTX EU - we are here! #88806)[1] | | |
| 04736608 | | NFT (38416960436901828[5]/FTX EU - we are here! #91294)[1], NFT (49081442999731231[8]/FTX EU - we are here! #90494)[1], NFT (54122485952046122[0]/FTX EU - we are here! #90888)[1] | | |
| 04736610 | | NFT (52221305875930635[8]/FTX EU - we are here! #249962)[1] | | |
| 04736611 | | NFT (39177583723874810/FTX EU - we are here! #89023)[1], NFT (40692451787105275[6]/FTX EU - we are here! #89195)[1], NFT (52174380356993104[1]/FTX EU - we are here! #89301)[1] | | |
| 04736612 | | NFT (29564881264883724[3]/The Hill by FTX #18471)[1], NFT (41731585652231290[1]/FTX EU - we are here! #92072)[1], NFT (42751096831392017[8]/FTX EU - we are here! #91870)[1], NFT (51596235661361057[1]/FTX EU - we are here! #92192)[1] | | |
| 04736613 | | NFT (37244739022969614[2]/FTX EU - we are here! #95830)[1], NFT (40079326583747521[0]/FTX EU - we are here! #95678)[1], NFT (46448177221490048[4]/FTX EU - we are here! #95963)[1] | Yes | |
| 04736614 | | NFT (43644812419034461[5]/FTX EU - we are here! #88839)[1] | | |
| 04736616 | | NFT (29140422392608251[9]/FTX EU - we are here! #93745)[1], NFT (31809935628365823[1]/FTX EU - we are here! #93510)[1], NFT (40335740516050655[4]/FTX EU - we are here! #93874)[1] | | |
| 04736617 | | NFT (44743600788813033[1]/FTX EU - we are here! #89687)[1], NFT (47146547104966683[9]/FTX EU - we are here! #89572)[1], NFT (47447191234060651[5]/FTX EU - we are here! #89927)[1] | | |
| 04736618 | | NFT (29010942974600320[9]/FTX EU - we are here! #98108)[1], NFT (39432403251461668[7]/FTX EU - we are here! #97731)[1], NFT (52293536828208953[7]/FTX EU - we are here! #88242)[1] | | |
| 04736619 | | USD[0.01] | | |
| 04736620 | | NFT (35056522108519602[3]/FTX EU - we are here! #94840)[1], NFT (52729033501058864[8]/FTX EU - we are here! #94282)[1], NFT (55351591722630905[7]/FTX EU - we are here! #95454)[1] | | |
| 04736621 | | NFT (45737224339648544[4]/FTX EU - we are here! #104813)[1], NFT (48484526395092109[5]/FTX EU - we are here! #104259)[1], NFT (52077478960756260[6]/FTX EU - we are here! #103711)[1] | | |
| 04736622 | | AKRO[1], APT[.57], DENT[1], NFT (45895111881571573[3]/FTX EU - we are here! #91479)[1], NFT (47899615681349460[7]/FTX EU - we are here! #92005)[1], NFT (55578007711860018[1]/FTX EU - we are here! #91708)[1], TRX[.000034], USD[0.00], USDT[6.88192990] | | |
| 04736623 | | NFT (43354531927762194[3]/The Hill by FTX #17015)[1] | | |
| 04736624 | | NFT (29018084581736558[6]/FTX EU - we are here! #97318)[1], NFT (31126628649409443[7]/FTX EU - we are here! #96129)[1], NFT (57482030786065587[4]/FTX EU - we are here! #96559)[1] | Yes | |
| 04736625 | | NFT (37343985178652358[1]/FTX EU - we are here! #89017)[1], NFT (43150730056422147[5]/FTX EU - we are here! #89168)[1] | | |
| 04736626 | | NFT (31675401506218262[9]/FTX EU - we are here! #90233)[1], NFT (39432186479023856[3]/FTX EU - we are here! #90533)[1], NFT (47457686076622334[40]/FTX EU - we are here! #90469)[1] | | |
| 04736628 | | NFT (33520062135128903[8]/FTX EU - we are here! #90266)[1], NFT (57045891505878033[2]/FTX EU - we are here! #90144)[1] | | |
| 04736630 | | NFT (30401030212395882[9]/FTX EU - we are here! #91433)[1], NFT (31509716799024192[7]/FTX EU - we are here! #91530)[1], NFT (32068258035299048[5]/FTX EU - we are here! #90554)[1] | | |
| 04736631 | | NFT (39333259067892147[85]/FTX EU - we are here! #91302)[1], NFT (54729419597706375[0]/FTX EU - we are here! #91428)[1] | | |
| 04736632 | | NFT (36182074161637786[5]/FTX EU - we are here! #89158)[1], NFT (42982637578141292[2]/FTX EU - we are here! #89101)[1], NFT (51133059519868818[8]/FTX EU - we are here! #89392)[1] | | |
| 04736633 | | NFT (39268638574343069[4]/FTX EU - we are here! #147428)[1] | | |
| 04736634 | | NFT (35293526503503488[3]/FTX EU - we are here! #89096)[1], NFT (41390240744634591[1]/FTX EU - we are here! #89008)[1] | | |
| 04736636 | | NFT (30880472145622268[59]/FTX EU - we are here! #89081)[1], NFT (41534854986173958[3]/FTX EU - we are here! #89167)[1], NFT (45932738846680695[86]/FTX EU - we are here! #89277)[1] | | |
| 04736637 | | NFT (31188978428138017[3]/FTX EU - we are here! #91065)[1], NFT (41404523943647584[3]/FTX EU - we are here! #91246)[1], NFT (50024197087199193[8]/FTX EU - we are here! #91429)[1] | | |
| 04736638 | | NFT (32137468129710102[7]/FTX EU - we are here! #99330)[1], NFT (47748832299879672[2]/FTX EU - we are here! #88920)[1], NFT (51915775768388418[2]/FTX EU - we are here! #97258)[1] | | |
| 04736641 | | NFT (37585928256873434127/FTX EU - we are here! #93895)[1], NFT (50595380051618099[5]/FTX EU - we are here! #94145)[1], NFT (50645164100649165[1]/FTX EU - we are here! #93010)[1] | | |
| 04736642 | | NFT (30356819624002724[5]/FTX EU - we are here! #91007)[1], NFT (35677257841200286[4]/FTX EU - we are here! #91917)[1], NFT (42352650728585280[9]/FTX EU - we are here! #92683)[1] | | |
| 04736646 | | NFT (32611171091802294[4]/FTX EU - we are here! #90307)[1], NFT (34299642323666004[2]/FTX EU - we are here! #90672)[1], NFT (50854668268043378[4]/FTX EU - we are here! #90547)[1] | | |
| 04736647 | | NFT (29259467002928672[0]/FTX EU - we are here! #90309)[1], NFT (36040845134675122[4]/FTX EU - we are here! #194559)[1] | | |
| 04736648 | | NFT (30115835340751809[9]/FTX EU - we are here! #91635)[1], NFT (34385551358040145[6]/FTX EU - we are here! #91270)[1], NFT (54535570505604129[4]/FTX EU - we are here! #91035)[1] | | |
| 04736649 | | NFT (45266760691183493[5]/FTX EU - we are here! #91427)[1], NFT (50035695670768522[3]/FTX EU - we are here! #91664)[1], NFT (50495697624062171[4]/FTX EU - we are here! #91963)[1] | | |
| 04736650 | | NFT (39355938391105361[80]/FTX EU - we are here! #90776)[1], NFT (54327320414036761[3]/FTX EU - we are here! #90695)[1], NFT (54384676309150284[7]/FTX EU - we are here! #90832)[1] | | |
| 04736652 | | NFT (34922104746500900[7]/FTX EU - we are here! #90747)[1], NFT (54373419620000185[7]/FTX EU - we are here! #90856)[1] | | |
| 04736654 | | NFT (44597918850103657[5]/FTX EU - we are here! #94211)[1], NFT (51076476949289806[3]/FTX EU - we are here! #90415)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736656 | | NFT (37153846286450877/FTX EU - we are here! #92960)[1], NFT (425908865795907504/FTX EU - we are here! #93310)[1], NFT (452265663337145358/FTX EU - we are here! #91786)[1] | | |
| 04736657 | | NFT (294123658275571625/FTX EU - we are here! #90611)[1], NFT (454272306872475525/FTX EU - we are here! #90006)[1], NFT (492331870652714565/FTX EU - we are here! #90316)[1] | | |
| 04736658 | | NFT (316419452947398780/FTX EU - we are here! #92097)[1], NFT (428776613160317583/FTX EU - we are here! #92004)[1] | | |
| 04736659 | | NFT (331534282365858956/FTX EU - we are here! #90410)[1], NFT (341760474721167575/FTX EU - we are here! #90322)[1], NFT (410940195788839001/FTX EU - we are here! #89397)[1], NFT (554188045395789823/Hungary Ticket Stub #1650)[1] | | |
| 04736660 | | NFT (305358466478992012/FTX EU - we are here! #92950)[1], NFT (312163913303416084/FTX EU - we are here! #93134)[1], NFT (398119139171650946/FTX EU - we are here! #93612)[1] | | |
| 04736661 | | NFT (320015912952290112/FTX EU - we are here! #93555)[1], NFT (373073004649816000/FTX EU - we are here! #92753)[1], NFT (509714417365028093/FTX EU - we are here! #93765)[1] | | |
| 04736663 | | NFT (334078759264288971/FTX EU - we are here! #92852)[1], NFT (442561668654170436/FTX EU - we are here! #93301)[1], NFT (474446817533211643/FTX EU - we are here! #93156)[1] | | |
| 04736665 | | NFT (338781526223273633/FTX EU - we are here! #91149)[1], NFT (478700688852946172/FTX EU - we are here! #90964)[1], NFT (551071303186225514/FTX EU - we are here! #90883)[1] | | |
| 04736666 | | NFT (370542394482737208/FTX EU - we are here! #90461)[1], NFT (476528830491366995/FTX EU - we are here! #90287)[1], NFT (574189273679184513/FTX EU - we are here! #90790)[1] | | |
| 04736667 | | NFT (319714566112900740/FTX EU - we are here! #91335)[1], NFT (399997297008266903/FTX EU - we are here! #91035)[1], NFT (421745844876029570/FTX EU - we are here! #91591)[1] | | |
| 04736668 | | NFT (369702850892927598/FTX EU - we are here! #90589)[1], NFT (536539265868011299/FTX EU - we are here! #90411)[1], NFT (555777927583878012/FTX EU - we are here! #90677)[1] | | |
| 04736669 | | NFT (321228537669429973/FTX EU - we are here! #172586)[1], NFT (352259716781624064/FTX EU - we are here! #172743)[1], NFT (436129890530348798/FTX EU - we are here! #94109)[1] | | |
| 04736670 | | NFT (479167664568013808/FTX EU - we are here! #91180)[1] | | |
| 04736671 | | NFT (358686756785702382/FTX EU - we are here! #89255)[1], NFT (501702910407508026/FTX EU - we are here! #89346)[1], NFT (560574294267399710/FTX EU - we are here! #89421)[1] | | |
| 04736672 | | NFT (499167146971043951/FTX EU - we are here! #89828)[1], NFT (503911916968813481/FTX EU - we are here! #90165)[1], NFT (558594091081762298/FTX EU - we are here! #89369)[1] | | |
| 04736675 | | NFT (323491724753808303/FTX EU - we are here! #90557)[1], NFT (454064176541945871/FTX EU - we are here! #90388)[1], NFT (470735653982246186/FTX EU - we are here! #90112)[1] | | |
| 04736676 | | NFT (411140142255255984/FTX EU - we are here! #90997)[1], NFT (438063924257702217/FTX EU - we are here! #91386)[1], NFT (556473659132879302/FTX EU - we are here! #91261)[1] | | |
| 04736677 | | NFT (297461629625632428/FTX EU - we are here! #95204)[1], NFT (304300167766855576/FTX EU - we are here! #95539)[1], NFT (399723926395990903/FTX EU - we are here! #95390)[1] | | |
| 04736678 | | NFT (332796761530035931/FTX EU - we are here! #103852)[1], NFT (358242989425004502/FTX EU - we are here! #105331)[1], NFT (490883719372011198/FTX EU - we are here! #104035)[1] | | |
| 04736680 | | NFT (291281983975322430/FTX EU - we are here! #91064)[1], NFT (483202630879193267/FTX EU - we are here! #90400)[1] | | |
| 04736681 | | NFT (369338900204951229/FTX EU - we are here! #131233)[1], NFT (453216618458291636/FTX EU - we are here! #211398)[1], NFT (551991456158241758/FTX EU - we are here! #211379)[1] | | |
| 04736682 | | NFT (308623590617820719/FTX EU - we are here! #89386)[1], NFT (558008905623964363/FTX EU - we are here! #89275)[1], NFT (570870146596048738/FTX EU - we are here! #89524)[1] | | |
| 04736683 | | NFT (343021194907907839/FTX EU - we are here! #90576)[1], NFT (439758389724907975/FTX EU - we are here! #89509)[1], NFT (469881500723904179/FTX EU - we are here! #89944)[1] | | |
| 04736684 | | NFT (360229406695339821/FTX EU - we are here! #89699)[1], NFT (471793940358418091/FTX EU - we are here! #88851)[1], NFT (479702175824932648/FTX EU - we are here! #89500)[1] | | |
| 04736685 | | NFT (314627594390975003/FTX EU - we are here! #89513)[1], NFT (467164372851692420/FTX EU - we are here! #89406)[1], NFT (478473558585073356/FTX EU - we are here! #100727)[1] | | |
| 04736686 | | NFT (298415237124219850/FTX EU - we are here! #93764)[1], NFT (453185166772907670/FTX EU - we are here! #93438)[1], NFT (530083299298835402/FTX EU - we are here! #93998)[1] | | |
| 04736687 | | NFT (423338622691939096/FTX EU - we are here! #89630)[1], NFT (437553222621814404/FTX EU - we are here! #88562)[1] | | |
| 04736688 | | NFT (373275059934500994/FTX EU - we are here! #90644)[1], NFT (410796693322721924/FTX EU - we are here! #90378)[1], NFT (553819931932109466/FTX EU - we are here! #90439)[1] | | |
| 04736689 | | NFT (296565711401421859/FTX EU - we are here! #90452)[1], NFT (409034310642304028/FTX EU - we are here! #90990)[1], NFT (514054973228202171/FTX EU - we are here! #90738)[1] | | |
| 04736690 | | NFT (422676063249838911/FTX EU - we are here! #93260)[1], NFT (522183012333472895/FTX EU - we are here! #91276)[1], NFT (565787129902820337/FTX EU - we are here! #93176)[1] | | |
| 04736691 | | NFT (374914375237209834/FTX EU - we are here! #92117)[1], NFT (395225244069964102/FTX EU - we are here! #88383)[1], NFT (470359723441710543/FTX EU - we are here! #92242)[1] | | |
| 04736693 | | NFT (555336788644578167/FTX EU - we are here! #168916)[1], NFT (572180049776034433/FTX EU - we are here! #168784)[1] | | |
| 04736694 | | NFT (351035325699757766/FTX EU - we are here! #90458)[1], NFT (393101497506730765/FTX EU - we are here! #90210)[1], NFT (468965805773598767/FTX EU - we are here! #89996)[1] | | |
| 04736696 | | NFT (426602155007553415/FTX EU - we are here! #95909)[1], NFT (485588682022430594/FTX EU - we are here! #95830)[1], NFT (505026846234505045/FTX EU - we are here! #95500)[1] | | |
| 04736697 | | NFT (361722716088182648/FTX EU - we are here! #97441)[1], NFT (376573201964273080/FTX EU - we are here! #99420)[1], NFT (432433698483910808/FTX EU - we are here! #89311)[1] | | |
| 04736698 | | BNB[0], BTC[0], DOGE[0], LTC[0], NFT (291305625918500956/FTX EU - we are here! #96019)[1], NFT (352835411350553596/FTX EU - we are here! #96133)[1], NFT (484191739332001958/FTX EU - we are here! #96242)[1], TRX00.00000601], USDt0.00], USDT[0] | | |
| 04736701 | | NFT (417681691682393115/FTX EU - we are here! #89590)[1], NFT (470544645833444835/FTX EU - we are here! #89635)[1], NFT (541688778878079802/FTX EU - we are here! #89540)[1] | | |
| 04736702 | | NFT (335279554192536871/FTX EU - we are here! #91637)[1], NFT (425643722287135803/FTX EU - we are here! #91804)[1] | | |
| 04736704 | | SOL[0] | | |
| 04736706 | | NFT (408871837034002659/FTX EU - we are here! #94557)[1], NFT (460951150942095231/FTX EU - we are here! #91888)[1], NFT (556709337462507450/FTX EU - we are here! #94867)[1] | | |
| 04736707 | | NFT (407975806039680922/FTX EU - we are here! #94883)[1], NFT (441755406017219633/FTX EU - we are here! #94412)[1], NFT (480972554299765333/FTX EU - we are here! #95935)[1] | | |
| 04736708 | | NFT (361405069159710229/FTX EU - we are here! #91748)[1], NFT (546779877046104901/FTX EU - we are here! #91616)[1], NFT (564893347656470707/FTX EU - we are here! #91530)[1] | | |
| 04736710 | | NFT (306904635520964518/FTX EU - we are here! #124824)[1], NFT (318110496828953302/FTX EU - we are here! #125326)[1], NFT (363283122775891955/FTX EU - we are here! #125122)[1] | | |
| 04736711 | | NFT (455645356089671881/FTX EU - we are here! #89739)[1] | | |
| 04736712 | | NFT (338621039898087289/FTX EU - we are here! #117918)[1], NFT (393196153423491795/FTX EU - we are here! #118184)[1], NFT (556560449893939860/FTX EU - we are here! #117660)[1] | | |
| 04736713 | | NFT (429574097237226284/FTX EU - we are here! #96639)[1], NFT (437089741759280489/FTX EU - we are here! #96971)[1], NFT (551513661439297469/FTX EU - we are here! #90234)[1] | | |
| 04736714 | | NFT (482034237216414009/FTX EU - we are here! #98239)[1], NFT (527197061654295704/FTX EU - we are here! #97221)[1], NFT (544589921271096135/FTX EU - we are here! #97803)[1] | | |
| 04736715 | | NFT (398413674256702812/FTX EU - we are here! #98731)[1], NFT (538828917920301614/FTX EU - we are here! #98544)[1], NFT (564349268918799664/FTX EU - we are here! #96919)[1] | | |
| 04736717 | | NFT (312026726682635212/FTX EU - we are here! #91380)[1], NFT (559405870861411661/FTX EU - we are here! #91160)[1], NFT (575548407796182538/FTX EU - we are here! #91518)[1] | | |
| 04736718 | | NFT (566385985403459966/FTX EU - we are here! #90593)[1] | | |
| 04736719 | | NFT (450538052739855393/FTX EU - we are here! #95030)[1], NFT (458496885929086963/FTX EU - we are here! #99833)[1], NFT (567953114885054151/FTX EU - we are here! #100273)[1], TRX0.000005] | | |
| 04736720 | | NFT (295136062489417364/FTX EU - we are here! #93969)[1], NFT (390706518931298936/FTX EU - we are here! #95214)[1], NFT (497596919476765943/FTX EU - we are here! #90441)[1] | | |
| 04736721 | | NFT (296964184685622813/FTX EU - we are here! #102139)[1], NFT (334346724702044084/FTX EU - we are here! #91219)[1], NFT (458940852791825331/FTX EU - we are here! #91675)[1] | | |
| 04736722 | | NFT (347618740442684122/FTX EU - we are here! #152885)[1], NFT (361771863629833120/FTX EU - we are here! #152424)[1], NFT (378806566867604236/FTX EU - we are here! #154523)[1] | | |
| 04736723 | | NFT (329024884456959840/FTX EU - we are here! #90950)[1], NFT (465544931717029896/FTX EU - we are here! #90794)[1], NFT (491104813732157100/FTX EU - we are here! #90878)[1] | | |
| 04736724 | | NFT (373361983331209677/FTX EU - we are here! #91275)[1], NFT (485624551658397868/FTX EU - we are here! #91710)[1], NFT (528266352873103943/FTX EU - we are here! #91583)[1] | | |
| 04736725 | | NFT (571531289513870933/FTX EU - we are here! #93593)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736726 | | NFT (324502477184417511/FTX EU - we are here! #97568)[1], NFT (432008364561832086/FTX EU - we are here! #96908)[1], NFT (511721761301655475/FTX EU - we are here! #97953)[1] | | |
| 04736727 | | NFT (443069867244270142/FTX EU - we are here! #101162)[1], NFT (493633477626273825/FTX EU - we are here! #99877)[1], NFT (546030265299051881/FTX EU - we are here! #101582)[1] | | |
| 04736728 | | NFT (346708324689049837/FTX EU - we are here! #92650)[1], NFT (533293743798778330/FTX EU - we are here! #92775)[1], NFT (572785029668573504/FTX EU - we are here! #94985)[1] | | |
| 04736730 | | NFT (557765164303568797/FTX EU - we are here! #91502)[1], NFT (388756573614258316/FTX EU - we are here! #91187)[1], NFT (546113707468151641/FTX EU - we are here! #91606)[1] | | |
| 04736733 | | NFT (480901010951748291/FTX EU - we are here! #91346)[1], NFT (488356863728343922/FTX EU - we are here! #92054)[1], NFT (524935852591227120/FTX EU - we are here! #91446)[1] | | |
| 04736734 | | NFT (354086042217705853/FTX EU - we are here! #89786)[1], NFT (364991444061175059/FTX EU - we are here! #90853)[1], NFT (509129423683058540/FTX EU - we are here! #90782)[1], SOL[0] | | |
| 04736735 | | NFT (389114368156492232/FTX EU - we are here! #92299)[1], NFT (506307321527988583/FTX EU - we are here! #91409)[1], NFT (508535088880835435/FTX Crypto Cup 2022 Key #14450)[1], NFT (522835066866719498/FTX EU - we are here! #91851)[1] | | |
| 04736736 | | NFT (290602090286823277/FTX EU - we are here! #92252)[1], NFT (488105452451289287/FTX EU - we are here! #93659)[1], NFT (568836080704404929/FTX EU - we are here! #91349)[1] | | |
| 04736737 | | BAO[2], BNB[0], ETH[0], NFT (387191438146119852/FTX Crypto Cup 2022 Key #5970)[1], NFT (440061230808245469/FTX EU - we are here! #111534)[1], NFT (490659814019153944/FTX EU - we are here! #111195)[1], NFT (496255975307776600/FTX EU - we are here! #109912)[1], UBXT[1], USD[0.00], USDT[0.00001079] | Yes | |
| 04736739 | | NFT (412934484599537595/FTX EU - we are here! #91898)[1], NFT (460122710099747952/FTX EU - we are here! #89667)[1], NFT (502029225599358237/FTX EU - we are here! #92363)[1] | | |
| 04736740 | | NFT (338558386074099413/FTX EU - we are here! #90351)[1], NFT (369646914369542702/FTX EU - we are here! #89953)[1], NFT (522936404249563944/FTX EU - we are here! #90281)[1] | | |
| 04736741 | | NFT (381282817953241394/FTX EU - we are here! #95705)[1], NFT (528978673111368089/FTX EU - we are here! #96291)[1] | | |
| 04736742 | | NFT (294463224255864090/FTX EU - we are here! #96295)[1], NFT (363496091919777772/FTX EU - we are here! #95405)[1], NFT (383441750216698831/FTX EU - we are here! #96855)[1] | | |
| 04736743 | | NFT (436052149842560743/FTX EU - we are here! #131508)[1] | | |
| 04736744 | | NFT (355787127463792354/FTX EU - we are here! #90057)[1], NFT (402251960907612356/FTX EU - we are here! #88901)[1], NFT (540955032453829876/FTX EU - we are here! #98760)[1] | | |
| 04736745 | | NFT (315601946352350867/FTX EU - we are here! #92151)[1], NFT (383711214471039264/FTX EU - we are here! #92238)[1], NFT (569572735079701029/FTX EU - we are here! #91891)[1] | | |
| 04736747 | | NFT (298065568542786847/FTX EU - we are here! #91246)[1], NFT (318407954578089288/FTX EU - we are here! #91422)[1], NFT (554264671619403379/FTX EU - we are here! #91089)[1] | | |
| 04736748 | | NFT (326976354510971002/FTX EU - we are here! #89724)[1], NFT (373213062769264103/FTX EU - we are here! #88849)[1], NFT (393426921201683331/FTX EU - we are here! #89638)[1] | | |
| 04736750 | | NFT (368324297645417427/FTX EU - we are here! #93637)[1], NFT (383721110335224237/FTX EU - we are here! #93477)[1], NFT (489419934876643893/FTX EU - we are here! #92636)[1] | | |
| 04736751 | | NFT (368120481749102362/FTX EU - we are here! #91307)[1], NFT (381455965354643523/FTX EU - we are here! #90670)[1], NFT (394280062349211259/FTX EU - we are here! #91020)[1] | | |
| 04736752 | | NFT (373886525624085595/FTX EU - we are here! #91921)[1], NFT (532265168930559082/FTX EU - we are here! #91440)[1], NFT (553869193658334226/FTX EU - we are here! #91029)[1] | | |
| 04736753 | | NFT (358621552422268769/FTX EU - we are here! #92817)[1], NFT (412277943041859797/FTX EU - we are here! #93353)[1], NFT (554880691065099277/FTX EU - we are here! #93826)[1] | | |
| 04736754 | | NFT (397658556642096810/FTX EU - we are here! #96523)[1], NFT (545334894710070332/FTX EU - we are here! #96179)[1], NFT (550051085160478054/FTX EU - we are here! #96361)[1] | | |
| 04736756 | | NFT (297635638838937242/FTX EU - we are here! #91361)[1], NFT (336027080964501695/FTX EU - we are here! #90477)[1], NFT (407283865766029672/FTX EU - we are here! #91070)[1] | | |
| 04736757 | | NFT (369267435066069633/FTX EU - we are here! #94935)[1], NFT (391611408319138842/FTX EU - we are here! #97518)[1], NFT (558136921134209870/FTX EU - we are here! #93665)[1] | | |
| 04736758 | | NFT (447686618075058987/FTX EU - we are here! #93895)[1], NFT (489273058605027687/FTX EU - we are here! #94182)[1], NFT (551268649537042769/FTX EU - we are here! #93557)[1] | | |
| 04736759 | | NFT (403535881231030050/FTX EU - we are here! #93576)[1], NFT (426242911674569259/FTX EU - we are here! #93714)[1], NFT (442824642771897416/FTX EU - we are here! #93380)[1] | | |
| 04736760 | | NFT (340593992910905283/FTX EU - we are here! #92869)[1], NFT (360266403125008129/FTX EU - we are here! #91081)[1], NFT (424928979702033635/FTX EU - we are here! #103532)[1] | Yes | |
| 04736761 | | NFT (414710468688831982/FTX EU - we are here! #90449)[1], NFT (427162218404330933/FTX EU - we are here! #90518)[1] | | |
| 04736762 | | NFT (441333834684364218/FTX EU - we are here! #98159)[1], NFT (461805264447816115/FTX EU - we are here! #97809)[1], NFT (505530528514576796/FTX EU - we are here! #88028)[1] | | |
| 04736763 | | NFT (503070134418318088/FTX EU - we are here! #91086)[1] | | |
| 04736765 | | NFT (292285855903582655/FTX EU - we are here! #98301)[1], NFT (301687826526990188/FTX EU - we are here! #171360)[1], NFT (411877043918318536/FTX EU - we are here! #100153)[1] | | |
| 04736766 | | NFT (318699826333593516/FTX EU - we are here! #92170)[1], NFT (372174937780759011/FTX EU - we are here! #91862)[1], NFT (384283937740902288/FTX EU - we are here! #92309)[1] | | |
| 04736767 | | NFT (375754735533794848/FTX EU - we are here! #93098)[1], NFT (472403121913426208/FTX EU - we are here! #92823)[1], NFT (516627274306905481/FTX EU - we are here! #93320)[1] | | |
| 04736768 | | NFT (313010902158875142/FTX EU - we are here! #94184)[1], NFT (422413977420470242/FTX EU - we are here! #92656)[1], NFT (487530759124583564/FTX EU - we are here! #93650)[1] | | |
| 04736769 | | NFT (508218610420297526/FTX EU - we are here! #99429)[1] | | |
| 04736771 | | NFT (480622322066484775/FTX EU - we are here! #91441)[1], NFT (513717902450931160/FTX EU - we are here! #90846)[1], NFT (568049004835480732/FTX EU - we are here! #91144)[1] | | |
| 04736773 | | NFT (326793999242688931/FTX EU - we are here! #88961)[1], NFT (354062419159476063/FTX EU - we are here! #89765)[1], NFT (554754190884634806/FTX EU - we are here! #89865)[1] | | |
| 04736774 | | NFT (325088295616279802/FTX EU - we are here! #95435)[1], NFT (370298232409792437/FTX EU - we are here! #98361)[1], NFT (407012422695300091/FTX EU - we are here! #96778)[1] | | |
| 04736775 | | NFT (388527996503240922/FTX EU - we are here! #100921)[1], NFT (437853453447831113/FTX EU - we are here! #92760)[1] | | |
| 04736776 | | NFT (314163583864266965/FTX EU - we are here! #94992)[1], NFT (333975994737399593/FTX EU - we are here! #95126)[1], NFT (406635417792514717/FTX EU - we are here! #94766)[1] | | |
| 04736777 | | NFT (387761776709412495/FTX EU - we are here! #93523)[1], NFT (432386727842863492/The Hill by FTX #24752)[1], NFT (455029023343526828/FTX Crypto Cup 2022 Key #9325)[1], NFT (476026340636958646/FTX EU - we are here! #93856)[1], NFT (504519807619359702/FTX EU - we are here! #91831)[1] | | |
| 04736778 | | NFT (473090522415668018/FTX EU - we are here! #97538)[1], NFT (498699930554778359/FTX EU - we are here! #99568)[1], NFT (531406422818846888/FTX EU - we are here! #89782)[1] | | |
| 04736779 | | NFT (467245445082438061/FTX EU - we are here! #90473)[1], NFT (494823726694524115/FTX EU - we are here! #90209)[1] | | |
| 04736781 | | NFT (333156104152221060/FTX EU - we are here! #101289)[1], NFT (348806962041934171/FTX EU - we are here! #100338)[1], NFT (488496044216598058/FTX EU - we are here! #100781)[1] | | |
| 04736782 | | NFT (290114427970100763/FTX EU - we are here! #91393)[1], NFT (350034431785684377/FTX EU - we are here! #90979)[1], NFT (529056066289362518/FTX EU - we are here! #91241)[1] | | |
| 04736783 | | NFT (488822542810203410/FTX EU - we are here! #91495)[1], NFT (490436499998269086/FTX EU - we are here! #91143)[1], NFT (502523015729445956/FTX EU - we are here! #91773)[1] | | |
| 04736784 | | NFT (328174197440046100/FTX EU - we are here! #90632)[1], NFT (358496054645092811/FTX EU - we are here! #90905)[1], NFT (538469506259456225/FTX EU - we are here! #91237)[1] | | |
| 04736785 | | NFT (310578858234395931/FTX EU - we are here! #94665)[1], NFT (484951724927011422/FTX EU - we are here! #94166)[1] | Yes | |
| 04736786 | | NFT (499971757819304878/FTX EU - we are here! #90423)[1], NFT (508255693724447283/FTX EU - we are here! #90637)[1], NFT (524725424223646554/FTX EU - we are here! #90543)[1] | | |
| 04736787 | | NFT (391838397984743524/FTX EU - we are here! #90011)[1], NFT (398148256581976485/FTX EU - we are here! #90218)[1], NFT (478048334083523638/FTX EU - we are here! #90399)[1] | | |
| 04736788 | | NFT (405651012119898091/FTX EU - we are here! #90471)[1], NFT (436881337285896917/FTX EU - we are here! #90915)[1], NFT (505594093522509654/FTX EU - we are here! #90337)[1] | | |
| 04736789 | | NFT (313661981080603419/FTX EU - we are here! #91285)[1], NFT (441268516823038426/FTX EU - we are here! #90676)[1], NFT (484716307225883905/FTX EU - we are here! #92074)[1] | | |
| 04736791 | | NFT (430631120089150361/FTX EU - we are here! #90715)[1], NFT (496508549950868697/FTX EU - we are here! #90818)[1], NFT (526513105070441265/FTX EU - we are here! #90998)[1] | | |
| 04736792 | | NFT (414369142564056876/FTX EU - we are here! #92151)[1], NFT (528357381767523202/FTX EU - we are here! #95362)[1], NFT (536389427006767339/FTX EU - we are here! #92473)[1] | | |
| 04736793 | | NFT (344182902726994030/FTX EU - we are here! #90270)[1], NFT (389247804863997775/FTX EU - we are here! #90130)[1], NFT (483890087155811627/FTX EU - we are here! #90025)[1] | | |
| 04736795 | | NFT (344990222335383717/FTX EU - we are here! #96605)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736796 | | NFT (37744589324174000/FTX EU - we are here! #00682)[1], NFT (49916314908386442 1/FTX EU - we are here! #90351)[1], NFT (55339103655502954 6/FTX EU - we are here! #147066)[1] | | |
| 04736797 | | NFT (37026878199191092 5/FTX EU - we are here! #117991)[1], NFT (54195576719421081 8/FTX EU - we are here! #118842)[1] | | |
| 04736798 | | NFT (54253413042862549 9/FTX EU - we are here! #90767)[1], NFT (39367106824000361 9/FTX EU - we are here! #90983)[1], NFT (55816396461767617 7/FTX EU - we are here! #91114)[1] | | |
| 04736799 | | NFT (36454884721908372 6/FTX EU - we are here! #92039)[1], NFT (44158178848583124 4/FTX EU - we are here! #93294)[1], NFT (55646018908503200 0/FTX EU - we are here! #91399)[1] | | |
| 04736801 | | NFT (49237492614762529 7/FTX EU - we are here! #90085)[1] | | |
| 04736803 | | NFT (47697805377008774 2/FTX EU - we are here! #91406)[1], NFT (51015239473580479 8/FTX EU - we are here! #95622)[1] | | |
| 04736804 | | NFT (31219136312396444 9/FTX EU - we are here! #91769)[1], NFT (36376486673866732 0/FTX EU - we are here! #91053)[1], NFT (41181895911251597 1/FTX EU - we are here! #92859)[1] | | |
| 04736805 | | NFT (32180636472468569 8/FTX EU - we are here! #90276)[1], NFT (42776122666361278 2/FTX EU - we are here! #95726)[1], NFT (43847787617422794 7/FTX EU - we are here! #90724)[1] | | |
| 04736806 | | BTC[0], NFT (29723893184941955 2/FTX EU - we are here! #97209)[1], NFT (34311213949802817 1/FTX EU - we are here! #97040)[1], NFT (48176863565852754 5/FTX EU - we are here! #96741)[1], TRX[0.00], USD[0.05] | | |
| 04736807 | | NFT (31218380539792792 6/FTX EU - we are here! #91682)[1], NFT (40703579255175422 7/FTX EU - we are here! #109848)[1], NFT (47114313040517614 7/FTX EU - we are here! #99463)[1] | | |
| 04736808 | Contingent, Disputed | NFT (30062735348923038 7/FTX EU - we are here! #124210)[1], NFT (38994327556072841 6/FTX EU - we are here! #123018)[1], NFT (47220288722099789 3/FTX EU - we are here! #90568)[1] | | |
| 04736810 | | NFT (30127637863547010 9/FTX EU - we are here! #114406)[1], NFT (48871588572316256 1/FTX EU - we are here! #109935)[1], NFT (56924782171935301 1/FTX EU - we are here! #110264)[1] | | |
| 04736811 | | NFT (42244041510882734 5/FTX EU - we are here! #92261)[1], NFT (45028267819748967 2/FTX EU - we are here! #92122)[1], NFT (51949151082676442 3/FTX EU - we are here! #91882)[1] | | |
| 04736813 | | NFT (40834832434773313 4/FTX EU - we are here! #91563)[1] | | |
| 04736814 | | NFT (29068051950606835 3/FTX EU - we are here! #96650)[1], NFT (40849229947538288 6/FTX EU - we are here! #101836)[1], NFT (50815861842527973 4/FTX EU - we are here! #95158)[1] | | |
| 04736816 | | NFT (39148771925373992 2/FTX EU - we are here! #103261)[1], NFT (51158888467462700/FTX EU - we are here! #102926)[1], NFT (53410071607140099 6/FTX EU - we are here! #96233)[1] | | |
| 04736817 | | NFT (30766512649911122 5/FTX EU - we are here! #169161)[1], NFT (38321976740196683 1/FTX EU - we are here! #93426)[1], NFT (40420826036136551 4/FTX EU - we are here! #169278)[1], NFT (43333998394596208 6/FTX EU - we are here! #93323)[1], NFT (43533565441854965 5/FTX EU - we are here! #169024)[1] | | |
| 04736818 | | NFT (37608281032696248 1/FTX EU - we are here! #90239)[1], NFT (47632313667705184 6/FTX EU - we are here! #90097)[1], NFT (56649429883196384 6/FTX EU - we are here! #90444)[1] | | |
| 04736819 | | NFT (40868363535685230 7/FTX EU - we are here! #90822)[1], NFT (42543127375539389 2/FTX EU - we are here! #90736)[1], NFT (47572019826449612 8/FTX EU - we are here! #90128)[1] | | |
| 04736820 | | NFT (36341443427878170 6/FTX EU - we are here! #96612)[1] | | |
| 04736821 | | NFT (32747033717670713 8/FTX EU - we are here! #100143)[1], NFT (39491221167904750 5/FTX EU - we are here! #99104)[1], NFT (40161070562840330 2/FTX EU - we are here! #98747)[1] | | |
| 04736822 | | NFT (31448352608379091 3/FTX EU - we are here! #90341)[1], NFT (48201024084952010 8/FTX EU - we are here! #90449)[1], NFT (50181714070298403/FTX EU - we are here! #90141)[1] | | |
| 04736824 | | NFT (30915535719624847 4/FTX EU - we are here! #91236)[1], NFT (55847512346462273 3/FTX EU - we are here! #91155)[1] | | |
| 04736825 | | NFT (34072183244959072 0/FTX EU - we are here! #91793)[1], NFT (53823676147416564 2/FTX EU - we are here! #92006)[1] | | |
| 04736827 | | NFT (32743417793162650 1/FTX EU - we are here! #91692)[1], NFT (39844663886556569 1/FTX EU - we are here! #91069)[1], NFT (42600632055883344 1/FTX EU - we are here! #91873)[1] | | |
| 04736830 | | NFT (31730456069454183 7/FTX EU - we are here! #91097)[1], NFT (39143619438825692 1/FTX EU - we are here! #91002)[1], NFT (43457892244386220 0/FTX EU - we are here! #92395)[1] | | |
| 04736831 | | NFT (39383008223534872 5/FTX EU - we are here! #90780)[1], NFT (47440359058641129 0/FTX EU - we are here! #90950)[1], NFT (56069755288652342 8/FTX EU - we are here! #90651)[1] | | |
| 04736832 | | NFT (30976740229176976 2/FTX EU - we are here! #90158)[1], NFT (53062754138289833 3/FTX EU - we are here! #90409)[1] | | |
| 04736833 | | NFT (31329538539654487 5/FTX EU - we are here! #91051)[1], NFT (32533325924452820 2/FTX EU - we are here! #91254)[1], NFT (56654744114207675 0/FTX EU - we are here! #91995)[1] | | |
| 04736834 | | NFT (30033586844284133 2/FTX EU - we are here! #90386)[1], NFT (39626238773064775 4/FTX EU - we are here! #90509)[1], NFT (39684423858888107 4/FTX EU - we are here! #90163)[1] | | |
| 04736835 | | NFT (48466208075526498 4/FTX EU - we are here! #92047)[1] | | |
| 04736836 | | NFT (37719942035801469 6/FTX EU - we are here! #90366)[1], NFT (47732521308004270 6/FTX EU - we are here! #90137)[1], NFT (56129922361435434 8/FTX EU - we are here! #90257)[1] | | |
| 04736838 | | NFT (39422382446206256 1/FTX EU - we are here! #91015)[1], NFT (47287960303224850/FTX EU - we are here! #93315)[1], NFT (51507555258265096 1/FTX EU - we are here! #91149)[1] | | |
| 04736840 | | NFT (47060324254921705 6/FTX EU - we are here! #93432)[1], NFT (53978743009948939 5/The Hill by FTX #26710)[1], NFT (55701555252817308 4/FTX EU - we are here! #93713)[1] | | |
| 04736841 | | NFT (42901485386781157 2/FTX EU - we are here! #95146)[1], NFT (48893277073114204 9/FTX Crypto Cup 2022 Key #23135)[1], NFT (49506211209619748 3/FTX EU - we are here! #95395)[1], NFT (56865036767207113 0/FTX EU - we are here! #94523)[1] | Yes | |
| 04736842 | | NFT (31633454576140750 0/FTX EU - we are here! #90811)[1], NFT (39996708556882471 1/FTX EU - we are here! #90581)[1] | | |
| 04736843 | | NFT (35555801088748691 6/FTX EU - we are here! #93484)[1], NFT (38753809308712264 8/FTX EU - we are here! #93822)[1], NFT (44126773921804357 6/FTX EU - we are here! #92924)[1] | Yes | |
| 04736845 | | NFT (42600141379361668 2/FTX EU - we are here! #92146)[1], NFT (51359788520098613 9/FTX EU - we are here! #93037)[1], NFT (56696837982563909 6/FTX EU - we are here! #92308)[1] | | |
| 04736846 | | NFT (36603389923456518 1/FTX EU - we are here! #92301)[1], NFT (45673457058513995 7/FTX EU - we are here! #91908)[1], NFT (50122270153778099/FTX EU - we are here! #91117)[1] | | |
| 04736848 | | NFT (33560868275571498 3/FTX EU - we are here! #184669)[1], NFT (51065529223072556 1/FTX EU - we are here! #95941)[1], NFT (55220016092026445 8/FTX EU - we are here! #184614)[1] | | |
| 04736849 | | NFT (33352574540385479 1/FTX EU - we are here! #96248)[1], NFT (43312217620828216 1/FTX EU - we are here! #91408)[1], NFT (49996637938732525 2/FTX EU - we are here! #96048)[1] | | |
| 04736850 | | NFT (49157025632063523 9/FTX EU - we are here! #94192)[1], NFT (54414201794449040 0/FTX EU - we are here! #93770)[1], NFT (54879007304758371 9/FTX EU - we are here! #94030)[1] | | |
| 04736851 | | NFT (30444085864282797 1/FTX EU - we are here! #91147)[1], NFT (36381716473650796 5/FTX EU - we are here! #91048)[1], NFT (51722756821166631 8/FTX EU - we are here! #91314)[1] | | |
| 04736852 | | NFT (28942496385201838 1/FTX EU - we are here! #94322)[1], NFT (32461502210868143 4/FTX EU - we are here! #92382)[1], NFT (46469239730457625 3/FTX EU - we are here! #92804)[1] | | |
| 04736853 | | NFT (28847309038715462/FTX EU - we are here! #96386)[1], NFT (36982439211688460 1/FTX EU - we are here! #96069)[1], NFT (50722079947427737 1/FTX EU - we are here! #95591)[1] | | |
| 04736854 | | NFT (44862887684260586/FTX EU - we are here! #99718)[1], NFT (48423078664135097/FTX EU - we are here! #90263)[1], NFT (55582095465613347 6/FTX EU - we are here! #97586)[1] | | |
| 04736855 | | BAO[3], ETH[0], NFT (32134794324233849 0/FTX EU - we are here! #92510)[1], NFT (33364995635132511 0/The Hill by FTX #14301)[1], NFT (43515283411464455 8/FTX EU - we are here! #92263)[1], NFT (44833590952653977 9/FTX Crypto Cup 2022 Key #12270)[1], NFT (53911438276349392 9/FTX EU - we are here! #92426)[1], TRX[2.000043], USBT[1], USD[0.00], USDT[0.00001033] | | |
| 04736856 | | NFT (33144981859986154 9/FTX EU - we are here! #105638)[1], NFT (35527725979882880 0/FTX EU - we are here! #107001)[1], NFT (44993514005577560 0/FTX EU - we are here! #107507)[1] | | |
| 04736857 | | NFT (32112088876071399 8/FTX EU - we are here! #91615)[1], NFT (35483674923744008 2/FTX EU - we are here! #91519)[1], NFT (39540107358591607 0/FTX EU - we are here! #91330)[1] | | |
| 04736858 | | NFT (44484818717758410 4/FTX EU - we are here! #91971)[1], NFT (45399608570222234 5/FTX EU - we are here! #92209)[1], NFT (47124915137434337 1/FTX EU - we are here! #92341)[1] | | |
| 04736859 | | NFT (38664692556187345 3/FTX EU - we are here! #90922)[1], NFT (57516786316273934 5/FTX EU - we are here! #92951)[1], NFT (57627203879207783 8/FTX EU - we are here! #93597)[1] | | |
| 04736860 | | NFT (35519054870753422 9/FTX EU - we are here! #132657)[1], NFT (50230714959181136 8/FTX EU - we are here! #133545)[1], NFT (52614752767346286 1/FTX EU - we are here! #132877)[1] | | |
| 04736861 | | NFT (32618535747696399 3/FTX EU - we are here! #92360)[1], NFT (48064560855202379 3/FTX EU - we are here! #92552)[1], NFT (50724985800292971 8/FTX EU - we are here! #92822)[1] | | |
| 04736862 | Contingent, Disputed | NFT (29224532255091772 9/FTX EU - we are here! #104040)[1], NFT (32275006485676139 6/FTX EU - we are here! #101206)[1], NFT (43636624370602920 2/FTX EU - we are here! #103456)[1] | | |
| 04736864 | | NFT (31414463430537124 2/FTX EU - we are here! #91830)[1], NFT (38019038621125975 0/FTX EU - we are here! #92018)[1], NFT (56011936277011817 0/FTX EU - we are here! #92908)[1] | | |
| 04736865 | | NFT (35860294237135475 6/FTX EU - we are here! #95089)[1], NFT (47161626400229893/FTX EU - we are here! #92727)[1], NFT (57435666900078721 1/FTX EU - we are here! #94743)[1] | | |
| 04736866 | | NFT (38131684355765480 2/FTX EU - we are here! #199449)[1], NFT (48861095312601030 4/FTX EU - we are here! #199389)[1], NFT (50239702729122123 5/FTX EU - we are here! #199234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736868 | | NFT (300680561407254064/FTX EU - we are here! #99518)[1], NFT (382845044580816627/FTX EU - we are here! #99786)[1], NFT (494110834449057159/FTX EU - we are here! #96809)[1] | Yes | |
| 04736869 | | NFT (470466928864874952/FTX EU - we are here! #92713)[1], NFT (473476607931902118/FTX EU - we are here! #91567)[1], NFT (522432445306523104/FTX EU - we are here! #92845)[1] | | |
| 04736870 | | NFT (305792756866967715/FTX EU - we are here! #90681)[1], NFT (458491663890822612/FTX EU - we are here! #90796)[1], NFT (510515497387128168/FTX EU - we are here! #90348)[1] | | |
| 04736872 | | NFT (313927864730672322/FTX EU - we are here! #90611)[1], NFT (400965194504304643/FTX EU - we are here! #91086)[1], NFT (454089044027669802/FTX EU - we are here! #108289)[1] | | |
| 04736874 | | NFT (336651667838484248/FTX EU - we are here! #91905)[1], NFT (519933094969090062/FTX EU - we are here! #91976)[1], NFT (542301919234724565/FTX EU - we are here! #91817)[1], NFT (561991454176751825/The Hill by FTX #13665)[1] | | |
| 04736875 | | NFT (355360281612755977/FTX EU - we are here! #92427)[1], NFT (546472751831822609/FTX EU - we are here! #92305)[1], NFT (572736077975034736/FTX EU - we are here! #92479)[1] | | |
| 04736878 | | DENT[1], NFT (290511259878499692/FTX EU - we are here! #98425)[1], TRX[.000043], USD[0.00], USDT[0] | | |
| 04736879 | | NFT (332359176960831329/FTX EU - we are here! #95862)[1], NFT (365190837733984488/FTX EU - we are here! #95443)[1], NFT (493828501519406382/FTX EU - we are here! #94067)[1] | | |
| 04736880 | | NFT (329462114506430188/FTX EU - we are here! #90975)[1], NFT (441088185505417992/FTX EU - we are here! #90457)[1], NFT (535204960894044589/FTX EU - we are here! #93490)[1] | | |
| 04736881 | | NFT (375543260232278027/FTX EU - we are here! #94373)[1], NFT (485939991823637230/FTX EU - we are here! #93972)[1] | | |
| 04736882 | | NFT (296287012924660945/FTX EU - we are here! #102083)[1], NFT (401245360127178988/FTX EU - we are here! #101274)[1], NFT (560842358731324556/FTX EU - we are here! #102219)[1] | | |
| 04736883 | | NFT (331747731061213673/FTX EU - we are here! #92468)[1], NFT (437481420212037159/FTX EU - we are here! #92541)[1], NFT (458522364657415244/FTX EU - we are here! #92347)[1] | | |
| 04736885 | | NFT (368882226451430200/FTX EU - we are here! #91906)[1], NFT (499864611851719247/FTX EU - we are here! #92202)[1], NFT (510965992499846149/FTX EU - we are here! #92062)[1] | | |
| 04736887 | | NFT (300836631917051936/FTX EU - we are here! #103522)[1], NFT (314789241657675805/FTX EU - we are here! #103869)[1] | | |
| 04736888 | | NFT (294605892006099714/FTX EU - we are here! #94526)[1], NFT (369635591303255560/FTX EU - we are here! #93579)[1], NFT (391817003985989161/FTX EU - we are here! #95196)[1] | | |
| 04736889 | | NFT (526524281357312334/FTX EU - we are here! #94204)[1], NFT (530570051995452909/FTX EU - we are here! #95216)[1] | | |
| 04736891 | | NFT (359923917581600260/FTX EU - we are here! #114170)[1], NFT (453708684164519943/FTX EU - we are here! #114802)[1], NFT (538466594056853480/FTX EU - we are here! #113559)[1] | | |
| 04736894 | | NFT (340094769341735234/FTX EU - we are here! #91740)[1], NFT (410004405493197988/FTX EU - we are here! #92283)[1], NFT (509451998299025013/FTX EU - we are here! #92922)[1] | | |
| 04736896 | | NFT (367674271670037916/FTX EU - we are here! #94656)[1], NFT (505600316205163681/FTX EU - we are here! #94974)[1], NFT (535166832258265017/FTX EU - we are here! #95152)[1] | | |
| 04736897 | | NFT (337164643008311028/FTX EU - we are here! #94819)[1], NFT (356791955724232797/FTX EU - we are here! #95504)[1], NFT (568093803019770338/FTX EU - we are here! #94181)[1] | | |
| 04736898 | | NFT (288432778644583911/FTX EU - we are here! #93198)[1], NFT (400924504258923244/FTX EU - we are here! #95345)[1], NFT (511761573522983565/FTX EU - we are here! #95885)[1] | | |
| 04736899 | | NFT (340276227440678545/FTX EU - we are here! #90584)[1], NFT (410743165487871677/FTX EU - we are here! #90750)[1], NFT (557008547516953447/FTX EU - we are here! #90872)[1] | | |
| 04736901 | | NFT (362635889158083739/FTX EU - we are here! #100917)[1], NFT (382018574508241217/FTX EU - we are here! #102481)[1], NFT (412642063700144294/FTX EU - we are here! #98808)[1] | | |
| 04736902 | | NFT (351546478149883860/FTX EU - we are here! #90616)[1], NFT (395022192266517417/FTX EU - we are here! #90577)[1], NFT (440088151025489491/FTX EU - we are here! #90539)[1] | | |
| 04736903 | | NFT (291457000217674605/FTX EU - we are here! #92537)[1], NFT (433695167990756039/FTX EU - we are here! #92346)[1], NFT (514172781773272441/FTX EU - we are here! #92670)[1] | | |
| 04736905 | | NFT (359199859544988746/FTX EU - we are here! #97389)[1], NFT (381969945548120292/FTX EU - we are here! #98733)[1], NFT (525215696109120797/FTX EU - we are here! #98257)[1] | | |
| 04736906 | | NFT (305001299211212290/FTX EU - we are here! #90577)[1], NFT (403351431715718496/FTX EU - we are here! #90719)[1], NFT (539910265388652125/FTX EU - we are here! #90506)[1] | | |
| 04736907 | | NFT (335327580388201802/FTX EU - we are here! #100345)[1], NFT (345606959640520327/FTX EU - we are here! #93569)[1], NFT (396145592664227588/FTX EU - we are here! #99822)[1] | | |
| 04736908 | | NFT (393223677209490374/FTX EU - we are here! #91903)[1], NFT (458288912571645092/FTX EU - we are here! #91605)[1], NFT (544004971463713286/FTX EU - we are here! #92681)[1] | | |
| 04736909 | | NFT (467950920619561949/FTX EU - we are here! #90754)[1], NFT (497152501740165852/FTX EU - we are here! #91021)[1], NFT (520465886482478891/FTX EU - we are here! #91356)[1] | | |
| 04736910 | | NFT (415861192773410402/FTX EU - we are here! #97789)[1], NFT (497205738655890695/FTX EU - we are here! #98006)[1], NFT (511032488537638366/FTX EU - we are here! #97509)[1] | | |
| 04736912 | | NFT (502049746649940891/FTX EU - we are here! #93853)[1], NFT (516042078549160150/FTX EU - we are here! #92636)[1], NFT (563020104399812262/FTX EU - we are here! #93588)[1] | | |
| 04736913 | | NFT (489040121462098178/FTX EU - we are here! #116272)[1], NFT (528436811125377185/FTX EU - we are here! #102545)[1], NFT (556702929905002214/FTX EU - we are here! #103363)[1] | | |
| 04736914 | | NFT (338982980373576539/FTX EU - we are here! #94273)[1], NFT (470210559744843804/FTX EU - we are here! #94526)[1], NFT (507820230398439210/FTX Crypto Cup 2022 Key #12956)[1], NFT (565955152372136018/FTX EU - we are here! #93947)[1] | | |
| 04736915 | | NFT (350349660701769822/FTX EU - we are here! #93088)[1], NFT (358429556072283169/FTX EU - we are here! #93241)[1], NFT (542862625759780340/FTX EU - we are here! #91716)[1] | | |
| 04736916 | | TRX[.000066], USDT[8788.69592935] | Yes | |
| 04736917 | | NFT (481659889533599361/FTX EU - we are here! #103957)[1], NFT (485250800669565312/FTX EU - we are here! #104218)[1], NFT (490409610858804452/FTX EU - we are here! #103620)[1] | | |
| 04736919 | | NFT (339162353679839643/FTX EU - we are here! #92783)[1], NFT (398860506180481344/FTX EU - we are here! #92529)[1] | | |
| 04736921 | | NFT (346248916033400120/FTX EU - we are here! #109523)[1], NFT (465716285149370346/FTX EU - we are here! #95297)[1], NFT (558993549352690933/FTX EU - we are here! #93799)[1] | | |
| 04736922 | | NFT (441834097577935298/FTX EU - we are here! #90836)[1] | | |
| 04736923 | | NFT (473751265104549886/FTX EU - we are here! #90891)[1], NFT (568205761947644919/FTX EU - we are here! #91134)[1] | | |
| 04736924 | | NFT (539065574845710144/FTX EU - we are here! #92189)[1], NFT (569702722988749743/FTX EU - we are here! #92416)[1] | | |
| 04736925 | | NFT (361196416765498975/FTX EU - we are here! #103569)[1], NFT (417920174521927339/FTX EU - we are here! #104258)[1], NFT (435380655227975533/FTX EU - we are here! #103985)[1] | Yes | |
| 04736926 | | NFT (399265593340612230/FTX EU - we are here! #92395)[1], NFT (405837689067067078/FTX EU - we are here! #92300)[1], NFT (492890683068933104/FTX EU - we are here! #92195)[1] | | |
| 04736928 | | NFT (313620750436738392/FTX EU - we are here! #92145)[1], NFT (508574112824435989/FTX EU - we are here! #92427)[1], NFT (556259499280056917/FTX EU - we are here! #92337)[1] | | |
| 04736930 | | NFT (295101915653986120/FTX EU - we are here! #94253)[1], NFT (336412436000249576/FTX EU - we are here! #95715)[1], NFT (372848990838876766/FTX EU - we are here! #96017)[1] | | |
| 04736931 | | EUR[1.00], NFT (406645490079760620/FTX EU - we are here! #91718)[1], NFT (501928574348546587/FTX EU - we are here! #91619)[1], NFT (539759819677711587/FTX EU - we are here! #91501)[1] | | |
| 04736932 | | NFT (423449468426489478/FTX EU - we are here! #91125)[1], NFT (496073224457826591/FTX EU - we are here! #91171)[1], NFT (549807255994606275/FTX EU - we are here! #91055)[1] | | |
| 04736933 | Contingent, Disputed | NFT (447839368218389551/FTX EU - we are here! #94217)[1], NFT (457461678077717823/FTX EU - we are here! #93392)[1], NFT (491640317677890677/FTX EU - we are here! #93952)[1] | | |
| 04736934 | | NFT (330254684480545826/FTX EU - we are here! #92797)[1], NFT (387226373491072177/FTX EU - we are here! #93271)[1], NFT (573734514414393907/FTX EU - we are here! #93471)[1] | | |
| 04736935 | | NFT (336238297248101456/FTX EU - we are here! #100466)[1], NFT (359297468122104890/FTX EU - we are here! #99467)[1], NFT (374999487767950215/FTX EU - we are here! #100575)[1] | | |
| 04736936 | | NFT (313232337219827897/FTX EU - we are here! #91582)[1], NFT (339478658710899305/FTX EU - we are here! #91104)[1], NFT (471492635240243413/FTX EU - we are here! #91865)[1] | | |
| 04736938 | | NFT (291506816298450815/FTX EU - we are here! #94755)[1], NFT (376164326652291265/FTX EU - we are here! #94166)[1], NFT (498352373547226308/FTX EU - we are here! #94508)[1] | | |
| 04736941 | | NFT (316701907590034462/FTX EU - we are here! #101100)[1], NFT (376282785317507516/FTX EU - we are here! #100823)[1], NFT (485144927176633175/FTX EU - we are here! #100494)[1] | | |
| 04736942 | | NFT (335691740819927782/FTX EU - we are here! #91960)[1] | | |
| 04736943 | | NFT (345210074746357196/FTX EU - we are here! #97013)[1], NFT (378373657573411569/FTX EU - we are here! #97185)[1], NFT (418989193837853894/FTX EU - we are here! #97106)[1] | | |
| 04736944 | | NFT (324278655467711683/FTX EU - we are here! #112141)[1], NFT (476959582959218842/FTX EU - we are here! #111849)[1], NFT (493868922276246092/FTX EU - we are here! #112539)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04736950 | | NFT (50101136584569139S/FTX EU - we are here! #96382)[1], NFT (54657492403771032 7/FTX EU - we are here! #96209)[1] | | |
| 04736951 | | NFT (42888980502829971 0/FTX EU - we are here! #91771)[1], NFT (477268955226707262/FTX EU - we are here! #96793)[1], NFT (488244639489929473/FTX EU - we are here! #91640)[1] | | |
| 04736952 | | NFT (36451400937621964 8/FTX EU - we are here! #241664)[1], NFT (373634856852763410/FTX EU - we are here! #241679)[1], NFT (389195502121246202/FTX EU - we are here! #241685)[1] | | |
| 04736953 | | NFT (41303553714554319 7/FTX EU - we are here! #94373)[1], NFT (436509214932669210/FTX EU - we are here! #92786)[1], NFT (556723342007631374/FTX EU - we are here! #93565)[1] | | |
| 04736954 | | NFT (30133704310324830 2/FTX EU - we are here! #91597)[1], NFT (55578395862367854 4/FTX EU - we are here! #91712)[1] | | |
| 04736955 | | NFT (33586406430477724 2/FTX EU - we are here! #94434)[1], NFT (381760576211506581/FTX EU - we are here! #94752)[1], NFT (444446431254521562/FTX Crypto Cup 2022 Key #9639)[1], NFT (463576047847975909/FTX EU - we are here! #94646)[1], NFT (551368423768257069/The Hill by FTX #13748)[1] | | |
| 04736956 | | NFT (33636702101427115 0/FTX EU - we are here! #151584)[1], NFT (376658794563094318/FTX EU - we are here! #150655)[1], NFT (440065890252115450/FTX EU - we are here! #151021)[1] | | |
| 04736957 | | NFT (48360564816730765 0/FTX EU - we are here! #95748)[1], NFT (528195462355898051/FTX EU - we are here! #96650)[1], NFT (547767049888445128/FTX EU - we are here! #95196)[1] | | |
| 04736958 | | NFT (45410057525952639 0/FTX EU - we are here! #92170)[1], NFT (461721223537785648/FTX EU - we are here! #92236)[1], NFT (551290327448756742/FTX EU - we are here! #91931)[1] | | |
| 04736959 | | NFT (37800689791550375 7/FTX EU - we are here! #92481)[1], NFT (444935441649303879/FTX EU - we are here! #91583)[1], NFT (460495979694978526/FTX EU - we are here! #91326)[1], USD[14.23], USDT[25.48154349] | | |
| 04736960 | | NFT (52107700613770060 4/FTX EU - we are here! #92029)[1], NFT (533882377946532921/FTX EU - we are here! #92177)[1] | | |
| 04736961 | | NFT (40270228584794946 2/FTX EU - we are here! #93098)[1], NFT (456623939142687926/FTX EU - we are here! #92946)[1], NFT (511030579721033311/FTX EU - we are here! #94613)[1], NFT (537104156195922460/The Hill by FTX #15370)[1] | | |
| 04736962 | | NFT (51912347571391313/FTX EU - we are here! #94535)[1] | Yes | |
| 04736963 | | NFT (39153246033384005 3/FTX EU - we are here! #93542)[1], NFT (395994708264175360/FTX EU - we are here! #93916)[1], NFT (563033949627851079/FTX EU - we are here! #94806)[1] | | |
| 04736965 | | NFT (31511606802467416 4/FTX EU - we are here! #95080)[1], NFT (315629088608455042/FTX EU - we are here! #94874)[1], NFT (362220782716916466/FTX EU - we are here! #95242)[1] | | |
| 04736966 | | NFT (43663649269297428 0/FTX EU - we are here! #91058)[1], NFT (463251863041595972/FTX EU - we are here! #90986)[1], NFT (536789387548426287/FTX EU - we are here! #90914)[1] | | |
| 04736967 | | NFT (35170322870190814 7/FTX EU - we are here! #92573)[1], NFT (358800143014688771/FTX EU - we are here! #93467)[1], NFT (383624600033058 51/FTX EU - we are here! #92772)[1] | | |
| 04736968 | | NFT (31581110510838123 8/FTX EU - we are here! #91490)[1], NFT (349321268967681051/FTX EU - we are here! #91354)[1], NFT (456316883138983589/FTX EU - we are here! #91429)[1] | | |
| 04736969 | | NFT (41611457493799390 4/FTX EU - we are here! #93115)[1], NFT (445207139805617722/FTX EU - we are here! #92925)[1], NFT (500326911944033339/FTX EU - we are here! #92661)[1] | | |
| 04736970 | | NFT (37455372326742029 1/The Hill by FTX #4926)[1], NFT (435598442442305845/FTX Crypto Cup 2022 Key #17882)[1] | | |
| 04736971 | | NFT (33481180680494898 1/FTX EU - we are here! #95213)[1], NFT (412252927303502673/FTX EU - we are here! #94889)[1], NFT (497033881852780958/FTX EU - we are here! #95508)[1] | | |
| 04736972 | | NFT (42243747041236173 0/FTX EU - we are here! #94084)[1], NFT (433525101139573262/FTX EU - we are here! #93755)[1], NFT (510585532696085862/FTX EU - we are here! #93928)[1] | | |
| 04736973 | | NFT (54065072005770860 4/FTX EU - we are here! #91076)[1], NFT (554539133216598095/FTX EU - we are here! #91164)[1], NFT (565617798674952082/FTX EU - we are here! #91246)[1] | | |
| 04736974 | | NFT (48015168816335861 6/FTX EU - we are here! #91824)[1] | | |
| 04736975 | | NFT (32190982587938940 2/FTX EU - we are here! #91076)[1], NFT (352196090683726478/FTX EU - we are here! #90972)[1], NFT (482646324897320942/FTX EU - we are here! #91164)[1] | | |
| 04736976 | | NFT (32014232354997283 8/FTX EU - we are here! #91456)[1], NFT (384328891899452270/FTX EU - we are here! #91285)[1], NFT (456440891723662883/FTX EU - we are here! #91377)[1] | | |
| 04736978 | | BAQ[1], KIN[1], NFT (344138815610511651/FTX EU - we are here! #93920)[1], NFT (421526995669218509/FTX EU - we are here! #93803)[1], NFT (554020426284766826/FTX EU - we are here! #94121)[1], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 04736980 | | NFT (36346121064933697 3/FTX EU - we are here! #100453)[1], NFT (465926770206831448/FTX EU - we are here! #99869)[1], NFT (573114983694109102/FTX EU - we are here! #100225)[1] | | |
| 04736981 | | NFT (34216224796261243 4/FTX EU - we are here! #91779)[1], NFT (372569238079670350/FTX EU - we are here! #96886)[1], NFT (470017109413317798/FTX EU - we are here! #97122)[1] | | |
| 04736983 | | NFT (38885478085631408 2/FTX EU - we are here! #92268)[1], NFT (476579560088454168/FTX EU - we are here! #91441)[1], NFT (540277458386661930/FTX EU - we are here! #91000)[1] | | |
| 04736984 | | NFT (30005671427884005 4/FTX EU - we are here! #99504)[1], NFT (335953350110269068/FTX EU - we are here! #99907)[1], NFT (462478161460173303/FTX EU - we are here! #99037)[1] | | |
| 04736985 | | NFT (29082514240612370 9/FTX EU - we are here! #95752)[1], NFT (477403093631853423/FTX EU - we are here! #99977)[1], NFT (544628634695449135/FTX EU - we are here! #95497)[1] | | |
| 04736986 | | NFT (36228209027725110 1/FTX EU - we are here! #91321)[1], NFT (392317298643592577/FTX EU - we are here! #91477)[1] | | |
| 04736987 | | BAQ[1], FTT[26.095041], NFT (302104933932416992/FTX EU - we are here! #93072)[1], NFT (374694831762919824/FTX Crypto Cup 2022 Key #8987)[1], NFT (382775281735087972/FTX EU - we are here! #92676)[1], NFT (511019792782191582/The Hill by FTX #16389)[1], NFT (565797326850918876/FTX EU - we are here! #93855)[1], TRX[.0007777], USD[0.43], USDT[0] | | |
| 04736988 | | NFT (45989993244255483 3/FTX EU - we are here! #91473)[1], NFT (575459893416460205/FTX EU - we are here! #91062)[1] | | |
| 04736989 | | NFT (29123185192636022 5/FTX EU - we are here! #93213)[1], NFT (371913258155231929/FTX EU - we are here! #92938)[1], NFT (438855851973577146/FTX EU - we are here! #93364)[1] | | |
| 04736991 | | NFT (50270412112056008 4/FTX EU - we are here! #99054)[1], NFT (523147089933559705/FTX EU - we are here! #98137)[1] | | |
| 04736993 | | NFT (29673396158950912 8/FTX EU - we are here! #93318)[1], NFT (367906669204258451/FTX EU - we are here! #92958)[1], NFT (368056385231312529/FTX EU - we are here! #93866)[1] | | |
| 04736994 | | NFT (40530363439467984 0/FTX EU - we are here! #93082)[1] | | |
| 04736995 | | NFT (31798036879887175 4/FTX EU - we are here! #93594)[1], NFT (412104724541148171/FTX EU - we are here! #94376)[1], NFT (459941960416220727/FTX EU - we are here! #93908)[1] | | |
| 04736997 | | NFT (31989320489006682 0/FTX EU - we are here! #91331)[1], NFT (342083735772488928/FTX EU - we are here! #91184)[1], NFT (424879053444770744/FTX EU - we are here! #91251)[1] | | |
| 04736998 | | NFT (55556836492697375 5/FTX EU - we are here! #209222)[1], NFT (563549899341360037/FTX EU - we are here! #209249)[1], NFT (564323896541007646/FTX EU - we are here! #209266)[1] | | |
| 04736999 | | NFT (36216245373332940 4/FTX EU - we are here! #91491)[1], NFT (397287430840895264/FTX EU - we are here! #91990)[1] | | |
| 04737000 | | NFT (29975669374293040 9/FTX EU - we are here! #92406)[1], NFT (414524004186149852/FTX EU - we are here! #92519)[1], NFT (500863586246703825/FTX EU - we are here! #92155)[1] | | |
| 04737002 | | NFT (42729061525556482 1/FTX EU - we are here! #94285)[1], NFT (474603546636790264/FTX EU - we are here! #178181)[1], NFT (541392241329365503/FTX EU - we are here! #95075)[1] | | |
| 04737003 | | NFT (45857402396876054 7/FTX EU - we are here! #98427)[1], NFT (483163022281969804/FTX EU - we are here! #105239)[1] | | |
| 04737005 | | NFT (32649190089543648 7/FTX EU - we are here! #95851)[1], NFT (425383068728967957/FTX EU - we are here! #96596)[1], NFT (540878680741326320/FTX EU - we are here! #96279)[1] | | |
| 04737006 | | TONCOIN[1] | | |
| 04737007 | | NFT (41940111315842259 6/FTX EU - we are here! #94527)[1] | | |
| 04737009 | | NFT (32530951652507093 3/FTX EU - we are here! #112287)[1], NFT (399195427693545240/FTX EU - we are here! #115176)[1], NFT (452969213529442795/FTX EU - we are here! #115487)[1] | | |
| 04737010 | | NFT (44897735572696929 0/FTX EU - we are here! #92871)[1], NFT (471969246067111115/FTX EU - we are here! #93060)[1], NFT (575068370770148690/FTX EU - we are here! #92982)[1] | | |
| 04737011 | | NFT (40494156497736379 6/FTX EU - we are here! #96475)[1], NFT (528868022893078744/FTX EU - we are here! #96283)[1] | | |
| 04737012 | | NFT (40959737185885297 0/FTX EU - we are here! #98829)[1], NFT (466339466806278413/FTX EU - we are here! #92259)[1], NFT (510355638703247805/FTX EU - we are here! #101768)[1] | | |
| 04737013 | | NFT (37864478930019594 9/FTX EU - we are here! #91614)[1], NFT (433431617546043435/FTX EU - we are here! #98506)[1] | | |
| 04737014 | | NFT (34000636353299033 2/FTX EU - we are here! #98570)[1], NFT (369944063116144154/FTX EU - we are here! #98289)[1], NFT (485639055070691201/FTX EU - we are here! #98937)[1] | | |
| 04737015 | | NFT (34410183803021968 7/FTX EU - we are here! #93433)[1], NFT (411721414490834898/FTX EU - we are here! #93267)[1], NFT (459405556481516942/FTX EU - we are here! #93335)[1] | | |
| 04737016 | | NFT (36813761649000250 1/FTX EU - we are here! #95230)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737017 | | APT[0] | | |
| 04737018 | | NFT (340662209823296363/FTX EU - we are here! #92164)[1], NFT (417696299458259180/FTX EU - we are here! #91969)[1], NFT (449959336625443601/FTX EU - we are here! #91778)[1], NFT (548894489209253007/The Hill by FTX #17323)[1] | | |
| 04737019 | | NFT (334609597556612102/FTX EU - we are here! #93409)[1], NFT (482436294354297484/FTX EU - we are here! #94112)[1], NFT (482642000384642476/FTX EU - we are here! #94365)[1] | | |
| 04737020 | | NFT (357972480780860829/FTX EU - we are here! #91528)[1], NFT (412934422155796674/FTX EU - we are here! #91388)[1], NFT (538051165296285302/FTX EU - we are here! #91467)[1] | | |
| 04737022 | | NFT (380050277795876046/FTX EU - we are here! #92967)[1], NFT (449378063075092670/FTX EU - we are here! #92859)[1], NFT (484056846990000029/FTX EU - we are here! #92590)[1] | | |
| 04737023 | | NFT (309879969781080963/FTX EU - we are here! #94611)[1], NFT (341922013476439615/FTX EU - we are here! #94781)[1], NFT (342411840856515009/FTX EU - we are here! #95280)[1] | | |
| 04737024 | | NFT (346702076375916263/FTX EU - we are here! #91865)[1], NFT (484418749066901524/FTX EU - we are here! #91791)[1], NFT (535223954845859402/FTX EU - we are here! #91952)[1] | | |
| 04737025 | | NFT (399773141108578993/FTX EU - we are here! #142034)[1], NFT (407781868813842657/FTX EU - we are here! #141689)[1], NFT (480234646856211851 6/FTX EU - we are here! #142527)[1] | | |
| 04737026 | | NFT (289095084561228249/FTX EU - we are here! #92945)[1], NFT (297742504640889050/FTX EU - we are here! #92444)[1], NFT (552984282465015902/FTX EU - we are here! #93062)[1] | | |
| 04737027 | | NFT (312146996201504287/FTX EU - we are here! #94214)[1], NFT (421533477855231405/FTX EU - we are here! #94127)[1], NFT (492065072349958559/FTX EU - we are here! #93870)[1] | | |
| 04737028 | | NFT (421838335113120073/FTX EU - we are here! #92341)[1] | | |
| 04737029 | | NFT (338296331444715094/FTX EU - we are here! #92441)[1], NFT (405583271758316206/FTX EU - we are here! #92320)[1], NFT (558137854393798460/FTX EU - we are here! #92541)[1] | | |
| 04737032 | | NFT (292444646062948637/FTX EU - we are here! #91544)[1], NFT (305834673395198817/FTX EU - we are here! #91220)[1], NFT (480840661121694723/FTX EU - we are here! #91417)[1] | | |
| 04737033 | | NFT (304725008375760954/FTX EU - we are here! #91676)[1], NFT (329262738084141655/FTX EU - we are here! #91538)[1], NFT (485778376197551649/FTX EU - we are here! #91364)[1] | | |
| 04737034 | | NFT (348090783474108379/FTX EU - we are here! #91869)[1], NFT (464940391717077690/FTX EU - we are here! #92129)[1], NFT (481432939249417999/FTX EU - we are here! #91495)[1] | | |
| 04737035 | | NFT (353846210117894095/FTX EU - we are here! #94152)[1], NFT (370063913234013860/FTX EU - we are here! #92901)[1], NFT (504763269392644404/FTX EU - we are here! #93494)[1] | | |
| 04737036 | | NFT (311926843235015277/FTX EU - we are here! #105982)[1], NFT (348499697550472729/FTX EU - we are here! #105857)[1], NFT (432930269328586819/FTX EU - we are here! #105698)[1] | | |
| 04737037 | | NFT (371758496784730826/FTX EU - we are here! #91686)[1], NFT (412964674885478 73/FTX EU - we are here! #91807)[1], NFT (562960164662406437/FTX EU - we are here! #91388)[1] | | |
| 04737038 | | NFT (391052691700984519/FTX EU - we are here! #93513)[1], NFT (507415281980786713/FTX EU - we are here! #94331)[1], NFT (518923273936015551/FTX EU - we are here! #93902)[1] | | |
| 04737041 | | NFT (305608240315533917/FTX EU - we are here! #92760)[1], NFT (390719523981410346/FTX EU - we are here! #93012)[1], NFT (452033999920814849/FTX EU - we are here! #93180)[1] | | |
| 04737043 | | NFT (343357263689748686/FTX EU - we are here! #94048)[1], NFT (388500413913518145/FTX EU - we are here! #93910)[1], NFT (439926006266830804/FTX EU - we are here! #94427)[1] | | |
| 04737044 | | NFT (309015979505117917/FTX EU - we are here! #91701)[1], NFT (416249899724992758/FTX EU - we are here! #91536)[1], NFT (432725371585610433/FTX EU - we are here! #91610)[1] | | |
| 04737045 | | NFT (458440790480514605/FTX EU - we are here! #96531)[1], NFT (544281046875652948/FTX EU - we are here! #96167)[1] | | |
| 04737046 | | NFT (389858144637886552/FTX EU - we are here! #91398)[1], NFT (421632085409050495/FTX EU - we are here! #91627)[1], NFT (563411369444776767/FTX EU - we are here! #91535)[1] | | |
| 04737047 | | NFT (324302328397979401/FTX EU - we are here! #92877)[1], NFT (465655727379265932/FTX EU - we are here! #93032)[1], NFT (519927176614975968/FTX EU - we are here! #93154)[1] | | |
| 04737048 | | NFT (315393845053906036/FTX EU - we are here! #92089)[1], NFT (410315007592721026/FTX EU - we are here! #92607)[1], NFT (511850139889656520/FTX EU - we are here! #92172)[1] | | |
| 04737049 | | NFT (336623650742686042/FTX EU - we are here! #102139)[1], NFT (352865794499182769/FTX EU - we are here! #102702)[1], NFT (431081888747447845/FTX EU - we are here! #102420)[1] | | |
| 04737050 | | NFT (344012975216696521/FTX EU - we are here! #91927)[1], NFT (361441811024698544/FTX EU - we are here! #91498)[1], NFT (366186674695392166/FTX EU - we are here! #91681)[1] | | |
| 04737051 | | NFT (326161909607284383/FTX EU - we are here! #92527)[1], NFT (387929035715902980/FTX EU - we are here! #92397)[1], NFT (409929367753831128/FTX EU - we are here! #92679)[1] | | |
| 04737052 | | NFT (324884629276065955/FTX EU - we are here! #95870)[1], NFT (413668714818970626/FTX EU - we are here! #97119)[1], NFT (501273439477626936/FTX EU - we are here! #96644)[1] | | |
| 04737053 | | NFT (330760117644628230/FTX EU - we are here! #95790)[1], NFT (334865592862945222/FTX EU - we are here! #97412)[1], NFT (395734093673153149/FTX EU - we are here! #92511)[1] | | |
| 04737054 | | NFT (441493232248977734/FTX EU - we are here! #91883)[1], NFT (451396345402378511/FTX EU - we are here! #91813)[1], NFT (536453738723042164/FTX EU - we are here! #91697)[1] | | |
| 04737055 | | NFT (446319215611538607/FTX EU - we are here! #102245)[1], NFT (478227722758420138/FTX EU - we are here! #101898)[1], NFT (488273658131420120/FTX EU - we are here! #101066)[1] | | |
| 04737056 | | NFT (324628852609957972/FTX EU - we are here! #94707)[1] | | |
| 04737057 | Contingent | AKRO[1], BAO[2], BTC[.00000002], ETH[0.01465693], ETHW[0.01448715], FTT[0.34388369], KIN[1], LUNA2[0.10798830], LUNA2_LOCKED[0.25197272], LUNC[0.34816489], SOL[0.00000385] | Yes | |
| 04737058 | | NFT (290627936809151775/FTX EU - we are here! #92052)[1], NFT (513088558458862614/FTX EU - we are here! #94537)[1] | | |
| 04737060 | | NFT (422014468028983099/FTX EU - we are here! #95716)[1], NFT (528484250382276598/FTX EU - we are here! #95862)[1], NFT (550492088265420527/FTX EU - we are here! #93176)[1] | | |
| 04737061 | | NFT (514375269361509827/FTX EU - we are here! #94738)[1] | | |
| 04737065 | | NFT (412552327489107055/FTX EU - we are here! #92090)[1], NFT (426001572688720380/FTX EU - we are here! #91839)[1], NFT (428048966951732924/FTX EU - we are here! #91573)[1] | | |
| 04737066 | | NFT (479429191587813575/FTX EU - we are here! #91810)[1], NFT (505798173973131916/FTX EU - we are here! #92341)[1], NFT (516610671341757433/FTX EU - we are here! #91977)[1] | | |
| 04737067 | | NFT (379695260701075991/FTX EU - we are here! #92978)[1], NFT (381146444245305456/FTX EU - we are here! #96833)[1], NFT (482489728115434113/FTX EU - we are here! #97133)[1] | | |
| 04737070 | | NFT (477413735320502299/FTX EU - we are here! #127001)[1] | | |
| 04737072 | | NFT (307854780200970719/FTX EU - we are here! #98634)[1], NFT (400146685453051970/FTX EU - we are here! #99066)[1], NFT (415790595608809113/FTX EU - we are here! #99370)[1] | | |
| 04737073 | | NFT (312640778133508682/FTX EU - we are here! #94123)[1], NFT (377562961780804858/FTX EU - we are here! #94330)[1], NFT (382524475053622756/The Hill by FTX #13746)[1], NFT (439104496907851128/FTX EU - we are here! #93903)[1] | | |
| 04737074 | | NFT (313434664052475262/FTX EU - we are here! #109051)[1], NFT (336104465588304267/FTX EU - we are here! #111914)[1], NFT (415746255490176162/FTX EU - we are here! #108670)[1] | | |
| 04737075 | | NFT (364475269979287873/FTX EU - we are here! #92490)[1], NFT (481522432586628517/FTX EU - we are here! #94714)[1] | | |
| 04737076 | | NFT (424376622135002856/FTX EU - we are here! #93085)[1], NFT (484408613431717728/FTX EU - we are here! #93236)[1], NFT (529827463522165306/FTX EU - we are here! #92671)[1] | | |
| 04737077 | | NFT (425697704385045952/FTX EU - we are here! #92286)[1] | | |
| 04737079 | | NFT (288450601332281029/FTX EU - we are here! #96117)[1], NFT (431563712806835638/FTX EU - we are here! #95864)[1], NFT (475224263053301918/FTX EU - we are here! #96310)[1] | | |
| 04737080 | | NFT (321859822188022308/FTX EU - we are here! #91804)[1], NFT (501958744103587334/FTX EU - we are here! #92179)[1], NFT (557577410159007801/FTX EU - we are here! #91566)[1] | | |
| 04737081 | | NFT (450139024201134243/FTX EU - we are here! #92884)[1] | | |
| 04737082 | | NFT (377352547426157231/FTX EU - we are here! #93210)[1], NFT (389341316004464155/FTX EU - we are here! #93109)[1], NFT (442155176693851259/FTX EU - we are here! #93314)[1] | | |
| 04737083 | | NFT (331482834024110338/FTX EU - we are here! #92014)[1], NFT (395233327902309403/FTX EU - we are here! #91581)[1], NFT (454345726760686536/FTX EU - we are here! #91919)[1] | | |
| 04737084 | | NFT (304576987979845576/FTX EU - we are here! #92189)[1], NFT (333342253381223885/FTX EU - we are here! #91968)[1], NFT (387543237532608458/FTX EU - we are here! #92142)[1] | | |
| 04737085 | | NFT (420962834702919482/FTX EU - we are here! #91786)[1], NFT (474720711732936716/FTX EU - we are here! #91700)[1], NFT (526417737673641884/FTX EU - we are here! #91896)[1] | | |
| 04737086 | | NFT (343878417914489403/FTX EU - we are here! #91984)[1], NFT (353864496191446787/FTX EU - we are here! #92600)[1] | | |
| 04737088 | | NFT (499288888972202764/FTX EU - we are here! #95467)[1] | | |
| 04737089 | | NFT (303009834249065978/FTX EU - we are here! #109616)[1], NFT (349661397809792488/FTX EU - we are here! #108450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737091 | | APT[0], BNB[0], DOGE[.00000001], ETH[0], MATIC[0], NFT (338163658095659713/FTX EU - we are here! #94088)[1], NFT (470994781110014566/FTX EU - we are here! #93591)[1], NFT (486691573063056506/FTX EU - we are here! #94177)[1], TRX[.000018], USDT[0], XRP[0] | | |
| 04737092 | | NFT (295583227544953228/FTX EU - we are here! #94368)[1], NFT (316553758965782112/FTX EU - we are here! #92138)[1], NFT (411874793365676009/FTX EU - we are here! #92059)[1] | | |
| 04737093 | | NFT (321400541091451419/FTX EU - we are here! #93136)[1], NFT (419644386180593860/FTX EU - we are here! #93026)[1], NFT (546773679461389665/FTX EU - we are here! #92907)[1] | | |
| 04737094 | | NFT (427426817679541766/FTX EU - we are here! #92200)[1] | | |
| 04737095 | | NFT (423629303775560440/FTX EU - we are here! #95249)[1], NFT (460595598501890341/FTX EU - we are here! #95116)[1] | | |
| 04737096 | | NFT (377861707627558869/FTX EU - we are here! #92456)[1] | | |
| 04737098 | | NFT (437746427354512414/FTX EU - we are here! #92506)[1], NFT (448259046303362195/FTX EU - we are here! #93803)[1] | | |
| 04737100 | | NFT (473974871449029348/FTX EU - we are here! #93508)[1], NFT (560693972495418255/FTX EU - we are here! #93175)[1] | | |
| 04737101 | | NFT (381925905339553190/FTX EU - we are here! #92094)[1], NFT (384827840941220157/FTX EU - we are here! #91879)[1], NFT (533289582105644669/FTX EU - we are here! #92200)[1] | | |
| 04737102 | | NFT (389502988076407753/FTX EU - we are here! #91821)[1], NFT (549745586927626926/FTX EU - we are here! #97725)[1], NFT (564474689158343635/FTX EU - we are here! #92099)[1] | | |
| 04737103 | | NFT (438009099771638036/FTX EU - we are here! #97889)[1], NFT (360623634113714114/FTX EU - we are here! #98720)[1], NFT (535548248839592861/FTX EU - we are here! #99875)[1] | | |
| 04737105 | | NFT (449103117877899984/FTX EU - we are here! #94768)[1], NFT (526063318522217835/FTX EU - we are here! #95335)[1] | | |
| 04737106 | | NFT (378734327505797191/FTX EU - we are here! #92591)[1], NFT (456357509876572942/FTX EU - we are here! #92732)[1], NFT (507980788698709139/FTX EU - we are here! #92439)[1] | | |
| 04737107 | | NFT (450502549801766838/FTX EU - we are here! #93345)[1], NFT (524391674100203158/FTX EU - we are here! #92878)[1], NFT (573518356294846637/FTX EU - we are here! #93135)[1] | | |
| 04737109 | | NFT (345375585132160646/FTX EU - we are here! #138201)[1], NFT (474216349307535184/FTX EU - we are here! #93446)[1], NFT (498579141786684894/FTX EU - we are here! #138367)[1] | | |
| 04737110 | | NFT (333204980494030082/FTX EU - we are here! #262172)[1], NFT (342075551065558992/The Hill by FTX #10262)[1], NFT (376348625106266437/FTX EU - we are here! #262133)[1], NFT (451560581984224535/FTX EU - we are here! #262155)[1], NFT (504958203111831240/FTX Crypto Cup 2022 Key #19287)[1] | | |
| 04737111 | | NFT (299422483391410741/FTX EU - we are here! #110076)[1], NFT (451537054861767167/FTX EU - we are here! #95254)[1], NFT (482745935343260877/FTX EU - we are here! #94731)[1] | | |
| 04737115 | | NFT (397673106096760944/FTX EU - we are here! #95611)[1], NFT (404099064638416011/FTX EU - we are here! #95782)[1] | | |
| 04737116 | | NFT (295353572068827623/FTX EU - we are here! #92120)[1], NFT (307966368803366354/FTX EU - we are here! #92250)[1], NFT (403408913427363943/FTX EU - we are here! #92383)[1] | | |
| 04737117 | | NFT (300249621201414060/FTX EU - we are here! #94813)[1], NFT (483210409010300965/FTX EU - we are here! #95505)[1], NFT (530959531947553145/FTX EU - we are here! #95306)[1] | | |
| 04737119 | | NFT (389311990962059680/FTX EU - we are here! #93717)[1], NFT (420088571365148850/FTX EU - we are here! #94795)[1], NFT (524468819877283327/FTX EU - we are here! #93846)[1] | | |
| 04737122 | | NFT (325768378114712979/FTX EU - we are here! #96127)[1] | | |
| 04737123 | | NFT (298994353458615809/FTX EU - we are here! #97671)[1], NFT (344792887977333164/FTX EU - we are here! #95939)[1], NFT (393167860208801229/FTX EU - we are here! #96811)[1] | | |
| 04737124 | | NFT (505696068822890035/FTX EU - we are here! #93745)[1], NFT (524532806705713110/FTX EU - we are here! #93542)[1], NFT (543622790843240295/FTX EU - we are here! #93989)[1] | | |
| 04737126 | | NFT (328720435035908423/FTX EU - we are here! #94159)[1], NFT (449782106190251219/FTX EU - we are here! #94322)[1], NFT (502846292756746029/FTX EU - we are here! #94013)[1] | | |
| 04737128 | | NFT (290939988567136307/FTX EU - we are here! #92094)[1], NFT (319104025216263995/FTX EU - we are here! #92986)[1], NFT (364143760689348157/FTX EU - we are here! #93183)[1] | | |
| 04737130 | | NFT (442995337200270875/FTX EU - we are here! #92249)[1], NFT (491426370248750812/FTX EU - we are here! #92376)[1], NFT (545860419249841604/FTX EU - we are here! #92105)[1] | | |
| 04737132 | | NFT (341890819596201736/FTX EU - we are here! #94381)[1], NFT (455678624568797061/FTX EU - we are here! #95029)[1], NFT (459438367887864374/FTX EU - we are here! #94810)[1] | | |
| 04737133 | Contingent, Disputed | NFT (297056647163715128/FTX EU - we are here! #94519)[1], NFT (423261168912429026/FTX EU - we are here! #94447)[1], NFT (436976664948249045/FTX EU - we are here! #94269)[1] | | |
| 04737134 | | NFT (356506581286975287/FTX EU - we are here! #114184)[1], NFT (369926473750958478/FTX EU - we are here! #115092)[1], NFT (435528675733798218/FTX EU - we are here! #93756)[1] | | |
| 04737136 | | NFT (377178630622954043/FTX EU - we are here! #96322)[1], NFT (429410351775597939/FTX EU - we are here! #95473)[1], NFT (494122266835991024/FTX EU - we are here! #96413)[1] | | |
| 04737137 | | NFT (368499440846077058/FTX EU - we are here! #95288)[1] | | |
| 04737138 | | NFT (373700747087191589/FTX EU - we are here! #92801)[1], NFT (510797102743382065/FTX EU - we are here! #92392)[1] | | |
| 04737139 | | NFT (504186607062986469/FTX EU - we are here! #93702)[1], NFT (510206077789518885/FTX EU - we are here! #93801)[1], NFT (549344702640058868/FTX EU - we are here! #93384)[1] | | |
| 04737140 | | NFT (316912022382786566/FTX EU - we are here! #102391)[1], NFT (484207085907118896/FTX EU - we are here! #102588)[1], NFT (500598548671521031/FTX EU - we are here! #102718)[1] | | |
| 04737143 | | NFT (327904587373640448/FTX EU - we are here! #113758)[1], NFT (416734887110940087/FTX EU - we are here! #114015)[1], NFT (513759043280322555/FTX EU - we are here! #113856)[1] | | |
| 04737144 | | NFT (330940378386094782/FTX EU - we are here! #92403)[1], NFT (417430856594805164/FTX EU - we are here! #92682)[1], NFT (485147990584471123/FTX EU - we are here! #92209)[1] | | |
| 04737145 | | NFT (307425302056730550/FTX EU - we are here! #98472)[1], NFT (400894620076663651/FTX EU - we are here! #93745)[1], NFT (402202506889996193/FTX EU - we are here! #98238)[1] | | |
| 04737146 | | NFT (534395181728037123/FTX EU - we are here! #104396)[1], NFT (536304292781263854/FTX EU - we are here! #104638)[1], NFT (538337044598080334/FTX EU - we are here! #103727)[1] | | |
| 04737147 | | NFT (328495508167687649/FTX Crypto Cup 2022 Key #6266)[1] | | |
| 04737148 | | NFT (346262346091866993/FTX EU - we are here! #93944)[1], NFT (360382270118237454/FTX EU - we are here! #94301)[1], NFT (412582874519562635/FTX EU - we are here! #94131)[1] | | |
| 04737149 | | NFT (311815728025215908/FTX EU - we are here! #97457)[1], NFT (478763599982523925/FTX EU - we are here! #104281)[1], NFT (547429584979902056/FTX EU - we are here! #96420)[1] | | |
| 04737150 | | NFT (360033253461226849/FTX EU - we are here! #92588)[1], NFT (409702191645457430/FTX EU - we are here! #92380)[1], NFT (555466371405040342/FTX EU - we are here! #92496)[1] | | |
| 04737151 | | NFT (311291348561242398/FTX EU - we are here! #93147)[1], NFT (389703544088608267/FTX EU - we are here! #93038)[1], NFT (539304816525781972/FTX EU - we are here! #92893)[1] | | |
| 04737152 | | NFT (309410559536029580/FTX EU - we are here! #94588)[1], NFT (354591344839400850/FTX EU - we are here! #94427)[1], NFT (472440567214428181/FTX EU - we are here! #94736)[1] | | |
| 04737153 | | NFT (351726087614044750/FTX EU - we are here! #93762)[1], NFT (479261054401367089/FTX EU - we are here! #93611)[1], NFT (528525499839440482/The Hill by FTX #20205)[1] | | |
| 04737154 | | NFT (300016724744986564/FTX EU - we are here! #219154)[1], NFT (335718953933031135/FTX EU - we are here! #219137)[1], NFT (378951937610389951/FTX EU - we are here! #219097)[1] | | |
| 04737155 | | NFT (338392168234396984/FTX EU - we are here! #96707)[1], NFT (548864248551492180/FTX EU - we are here! #96957)[1], NFT (567534883911184241/FTX EU - we are here! #97121)[1] | | |
| 04737156 | | NFT (398247153880641747/FTX EU - we are here! #103763)[1], NFT (489976241692558444/FTX EU - we are here! #93664)[1], NFT (525737492606250607/FTX EU - we are here! #103346)[1] | | |
| 04737157 | | NFT (299406581950308048/FTX EU - we are here! #121737)[1], NFT (328753557913998399/FTX EU - we are here! #121960)[1], NFT (364936384297900526/FTX EU - we are here! #121599)[1] | | |
| 04737158 | | NFT (299836510645837707/FTX EU - we are here! #98450)[1], NFT (335509373342213591/FTX EU - we are here! #97062)[1], NFT (392244955744149949/FTX EU - we are here! #98029)[1] | | |
| 04737160 | | NFT (388639426580085287/FTX EU - we are here! #92470)[1], NFT (492335169315297258/FTX EU - we are here! #94925)[1], NFT (553367221404540781/FTX EU - we are here! #94617)[1] | | |
| 04737161 | | NFT (349893217957469920/FTX EU - we are here! #93613)[1], NFT (361659059862635701/FTX EU - we are here! #94069)[1], NFT (511365527537288634/FTX EU - we are here! #93172)[1] | | |
| 04737162 | | NFT (330855227791196972/FTX EU - we are here! #96364)[1] | | |
| 04737163 | | NFT (303702430229939432/FTX EU - we are here! #93000)[1], NFT (359611841019543712/FTX EU - we are here! #93195)[1], NFT (547436531620991783/FTX EU - we are here! #92854)[1] | | |
| 04737164 | | NFT (376455642311028796/FTX EU - we are here! #95460)[1], NFT (435162703509165862/FTX EU - we are here! #95196)[1], NFT (484797258412940788/FTX EU - we are here! #95032)[1] | | |
| 04737165 | | NFT (320912495390801863/FTX EU - we are here! #96944)[1], NFT (471837094851051611/FTX EU - we are here! #96705)[1], NFT (544212972027293240/FTX EU - we are here! #96404)[1] | | |
| 04737166 | | NFT (348057532463806783/FTX EU - we are here! #92413)[1], NFT (449439975256634928/FTX EU - we are here! #92781)[1], NFT (523817655288800729/FTX EU - we are here! #92593)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737167 | | NFT (345209328283594941/FTX EU - we are here! #93287)[1], NFT (421703942465241625/FTX EU - we are here! #93474)[1], NFT (506574345214844554/FTX EU - we are here! #93624)[1] | | |
| 04737169 | | NFT (323999550966390892/FTX EU - we are here! #92321)[1], NFT (493771621544196636/FTX EU - we are here! #102176)[1], NFT (497360443712708637/FTX EU - we are here! #102773)[1] | | |
| 04737170 | | NFT (350122474826575029/FTX EU - we are here! #127397)[1], NFT (360154706156171165/FTX EU - we are here! #146311)[1], NFT (555459906329235865/FTX EU - we are here! #128024)[1] | | |
| 04737173 | | NFT (393266267510274255/FTX EU - we are here! #94492)[1], NFT (421211649961401682/FTX EU - we are here! #94389)[1], NFT (459727024188761079/FTX EU - we are here! #94222)[1] | | |
| 04737174 | | NFT (292294375598372708/FTX EU - we are here! #95952)[1], NFT (468595065366635191/FTX EU - we are here! #100162)[1], NFT (574510315598749835/FTX EU - we are here! #97849)[1] | | |
| 04737176 | | NFT (418573470599229863/FTX EU - we are here! #94480)[1], NFT (425101374222502516/FTX EU - we are here! #92940)[1], NFT (496706824331630883/FTX EU - we are here! #94006)[1] | | |
| 04737177 | | NFT (482402491163606035/FTX EU - we are here! #97868)[1], NFT (496879358091770995/FTX EU - we are here! #100059)[1], NFT (534203019121795565/FTX EU - we are here! #92242)[1] | | |
| 04737178 | | NFT (329189317717503381/FTX EU - we are here! #100644)[1], NFT (503416686914037493/FTX EU - we are here! #100528)[1], NFT (559563333064039347/FTX EU - we are here! #100584)[1] | | |
| 04737179 | | NFT (478850615619003315/The Hill by FTX #4912)[1], NFT (519395129352795799/FTX EU - we are here! #93615)[1], NFT (529495588337347732/Austria Ticket Stub #1372)[1], NFT (570340763816704765/FTX Crypto Cup 2022 Key #15669)[1] | Yes | |
| 04737180 | | NFT (398637609005405601/FTX Crypto Cup 2022 Key #12177)[1], NFT (460053038534448066/FTX EU - we are here! #95850)[1], NFT (491784708300080101/FTX EU - we are here! #96493)[1], NFT (569827974320609802/FTX EU - we are here! #97521)[1] | | |
| 04737182 | Contingent, Disputed | NFT (361881891373335142/FTX EU - we are here! #93114)[1], NFT (485412102413990506/FTX EU - we are here! #93529)[1], NFT (490719715877487863/FTX EU - we are here! #93993)[1] | | |
| 04737183 | | NFT (355672126715175055/FTX EU - we are here! #94010)[1], NFT (375216362411122739/FTX EU - we are here! #93074)[1], NFT (438080678482580154/FTX EU - we are here! #92389)[1] | | |
| 04737184 | | NFT (488065198272924954/FTX EU - we are here! #92719)[1], NFT (525584548546191654/FTX EU - we are here! #93708)[1], NFT (554581864485021541/FTX EU - we are here! #93549)[1] | | |
| 04737185 | | NFT (324774583747945089/FTX EU - we are here! #97118)[1], NFT (505513860618146167/FTX EU - we are here! #101347)[1], NFT (538784859888620745/FTX EU - we are here! #93878)[1] | | |
| 04737186 | | NFT (369171389341350210/FTX EU - we are here! #95926)[1], NFT (393333230443003121/FTX EU - we are here! #92970)[1], NFT (426109570308011688/FTX EU - we are here! #95795)[1] | | |
| 04737187 | | NFT (294394852921590307/FTX EU - we are here! #95151)[1], NFT (358585902714277901/FTX EU - we are here! #95775)[1], NFT (428898464082626050/FTX EU - we are here! #95616)[1] | | |
| 04737188 | | NFT (339523323309255243/FTX EU - we are here! #97266)[1], NFT (490988278891367860/FTX EU - we are here! #96678)[1], NFT (559987723587398347/FTX EU - we are here! #98545)[1], SOL[0], TRX[.000777] | | |
| 04737189 | Contingent, Disputed | NFT (414080918730443372/FTX EU - we are here! #95893)[1], NFT (458015821594784987/FTX EU - we are here! #96467)[1], NFT (484076250389330270/FTX EU - we are here! #276575)[1] | | |
| 04737190 | | NFT (295263567255873156/FTX EU - we are here! #97932)[1], NFT (304390456713341566/FTX EU - we are here! #97833)[1], NFT (464710250964617047/FTX EU - we are here! #97550)[1] | | |
| 04737192 | | NFT (329382618501703030/FTX EU - we are here! #94475)[1], NFT (492965840442265249/FTX EU - we are here! #94076)[1] | | |
| 04737194 | | NFT (373552367170445360/FTX EU - we are here! #92294)[1], NFT (410776967110524263/FTX EU - we are here! #92493)[1], NFT (465281360206491372/FTX EU - we are here! #92397)[1] | | |
| 04737195 | | NFT (335312841875172567/FTX EU - we are here! #93462)[1], NFT (357422900176953599/FTX EU - we are here! #93520)[1], NFT (502180352122365142/FTX EU - we are here! #93384)[1] | | |
| 04737196 | | NFT (297330841862578477/FTX EU - we are here! #103019)[1], NFT (356149583831329433/FTX EU - we are here! #101135)[1], NFT (524630392895210362/FTX EU - we are here! #100158)[1] | | |
| 04737198 | | NFT (323596234109386711/FTX EU - we are here! #95044)[1], NFT (471586809950512598/FTX EU - we are here! #94383)[1], NFT (572459938998737480/FTX EU - we are here! #94727)[1] | | |
| 04737199 | | NFT (294596601479361739/FTX EU - we are here! #98584)[1], NFT (324972260455960649/FTX EU - we are here! #93921)[1], NFT (365051773692193056/FTX EU - we are here! #99528)[1] | | |
| 04737200 | | NFT (321677606033807705/FTX EU - we are here! #94303)[1], NFT (388642130120315585/FTX EU - we are here! #94211)[1], NFT (467878720010531969/FTX EU - we are here! #94438)[1] | | |
| 04737202 | | NFT (461974945901842173/FTX EU - we are here! #97070)[1], NFT (482425086141870165/FTX EU - we are here! #95897)[1], NFT (549187202746602320/FTX EU - we are here! #94506)[1] | | |
| 04737203 | | NFT (333610651433136814/FTX EU - we are here! #93374)[1], NFT (372162967821370343/FTX EU - we are here! #93542)[1], NFT (425488637063947507/FTX Crypto Cup 2022 Key #6610)[1], USD[1.20], USDT[0] | Yes | |
| 04737204 | | NFT (316888053531170592/FTX EU - we are here! #93580)[1], NFT (402782467600592578/FTX EU - we are here! #93873)[1], NFT (527894921393159550/FTX EU - we are here! #92746)[1] | | |
| 04737205 | | NFT (343340904101159052/FTX EU - we are here! #98741)[1], NFT (412758978848556698/FTX EU - we are here! #92659)[1], NFT (459544567259302753/FTX EU - we are here! #97900)[1] | | |
| 04737206 | | NFT (342265121622053359/FTX EU - we are here! #95868)[1], NFT (427729518795006635/FTX EU - we are here! #96694)[1], NFT (510343142374835868/FTX EU - we are here! #96513)[1] | | |
| 04737207 | | NFT (420368189486498145/FTX EU - we are here! #99823)[1], NFT (508676824249171204/FTX EU - we are here! #100094)[1], NFT (556616259664457411/FTX EU - we are here! #99467)[1] | | |
| 04737208 | | NFT (421620109736867108/FTX EU - we are here! #92565)[1], NFT (456532057828367955/FTX EU - we are here! #92665)[1], NFT (528935488558702586/FTX EU - we are here! #92793)[1] | | |
| 04737209 | | NFT (319007194395483167/FTX EU - we are here! #95559)[1], NFT (439177390778452526/FTX EU - we are here! #95028)[1], NFT (484212027866311320/FTX EU - we are here! #95300)[1] | | |
| 04737210 | | NFT (423905262534260028/FTX EU - we are here! #102327)[1], NFT (511604249405709421/FTX EU - we are here! #103836)[1], NFT (526452546056914577/FTX EU - we are here! #102157)[1] | | |
| 04737211 | | BTC[.01229609], NFT (294293152956312305/FTX EU - we are here! #252183)[1], USD[0.00], USDT[0.07635303] | | |
| 04737212 | | NFT (392400924702236135/FTX EU - we are here! #97919)[1], NFT (493323923045874107/FTX EU - we are here! #101170)[1], NFT (514369515899505758/FTX EU - we are here! #94860)[1] | | |
| 04737213 | | KIN[2], NFT (455801523979228121/FTX Crypto Cup 2022 Key #9280)[1], NFT (470904716631426965/FTX EU - we are here! #95400)[1], NFT (473394206591383391/The Hill by FTX #10510)[1], NFT (476547322774435362/FTX EU - we are here! #95685)[1], NFT (534602772402743961/FTX EU - we are here! #95039)[1], USD[0.00] | | |
| 04737214 | | NFT (344235896686646467/FTX EU - we are here! #100105)[1], NFT (414839812936376883/FTX EU - we are here! #263032)[1] | | |
| 04737215 | | NFT (400293786260458939/FTX EU - we are here! #94181)[1], NFT (465986742360102795/FTX EU - we are here! #93901)[1], NFT (503607303110195714/FTX EU - we are here! #93525)[1] | | |
| 04737216 | | NFT (355195400397070552/FTX EU - we are here! #93146)[1], NFT (465572371559131625/FTX EU - we are here! #93029)[1], NFT (541207099936834344/FTX EU - we are here! #93284)[1] | | |
| 04737217 | | NFT (289025873221792587/FTX EU - we are here! #97811)[1], NFT (365996862144285989/FTX EU - we are here! #97381)[1], NFT (421930381390216569/FTX EU - we are here! #93008)[1], NFT (515299323652156357/The Hill by FTX #25205)[1] | | |
| 04737219 | | NFT (359529022148214232/FTX EU - we are here! #95619)[1], NFT (492439714364124010/FTX EU - we are here! #95494)[1], NFT (506807239690513032/FTX EU - we are here! #95308)[1] | | |
| 04737220 | | NFT (376967003245722060/FTX EU - we are here! #102799)[1] | | |
| 04737221 | | NFT (337858184967598810/FTX EU - we are here! #96734)[1], NFT (417967967963853750/FTX EU - we are here! #96474)[1], NFT (516537548650214877/FTX EU - we are here! #97008)[1] | | |
| 04737222 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (297932882499717511/FTX EU - we are here! #105597)[1], NFT (400471941315622406/FTX EU - we are here! #105989)[1], NFT (420069585677499520/FTX EU - we are here! #105819)[1], RON-PERP[0], SPY-0624[0], SXP-PERP[0], TWTR-0624[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04737223 | | NFT (289156792252934116/FTX EU - we are here! #92566)[1], NFT (318627539443022266/FTX EU - we are here! #92930)[1], NFT (427066637664207905/FTX EU - we are here! #92730)[1] | | |
| 04737224 | | NFT (370625480960590768/FTX EU - we are here! #95628)[1], NFT (437215629612736064/FTX EU - we are here! #95180)[1] | | |
| 04737225 | | NFT (336424704476672520/FTX EU - we are here! #94738)[1], NFT (447118466512487711/FTX EU - we are here! #94624)[1], NFT (476062515562841705/FTX EU - we are here! #94844)[1] | | |
| 04737226 | | NFT (375211018141354840/FTX EU - we are here! #92621)[1], NFT (536013373294010611/FTX EU - we are here! #92718)[1] | | |
| 04737227 | | BNB[0], ETH[0], NFT (322715683753279589/FTX EU - we are here! #93501)[1], NFT (360257295812136996/FTX EU - we are here! #93779)[1], NFT (452005752832852103/FTX EU - we are here! #93663)[1], TRX[1.35000000], USD[5.12], USDT[0.00000001] | | |
| 04737228 | | NFT (381639576238853452/FTX EU - we are here! #127836)[1], NFT (385010660647381017/FTX EU - we are here! #127964)[1], NFT (492013084660907433/FTX EU - we are here! #127905)[1] | | |
| 04737229 | | NFT (357940129554349853/FTX EU - we are here! #93371)[1], NFT (480305312277222189/FTX EU - we are here! #93875)[1], TRX[.394486], USDT[0.65824230] | | |
| 04737230 | | NFT (333545396571075617/FTX EU - we are here! #93495)[1] | | |
| 04737231 | | NFT (315275506533964930/FTX EU - we are here! #96694)[1], NFT (424883267245619236/FTX EU - we are here! #97570)[1], NFT (558738440005290814/FTX EU - we are here! #95524)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737232 | | NFT (459772142358598480/FTX EU - we are here! #95867)[1], NFT (474973483568108217/FTX EU - we are here! #95494)[1], NFT (565921881726426740/FTX EU - we are here! #95684)[1] | | |
| 04737234 | | NFT (361499669007261344/FTX EU - we are here! #94851)[1], NFT (414646540441158029/FTX EU - we are here! #94602)[1], NFT (414849458069937084/FTX EU - we are here! #94727)[1], NFT (486962737661370038/FTX Crypto Cup 2022 Key #10537)[1] | | |
| 04737235 | | NFT (311951900997109381/FTX EU - we are here! #92880)[1], NFT (356389300889859831/FTX EU - we are here! #92750)[1], NFT (574223916543517268/FTX EU - we are here! #93072)[1] | | |
| 04737236 | | NFT (435274174427202590/FTX EU - we are here! #185668)[1], NFT (437241198876233914/FTX EU - we are here! #188417)[1], NFT (548007924567371294/FTX EU - we are here! #187969)[1] | | |
| 04737238 | | NFT (405035121813866512/FTX EU - we are here! #101494)[1], NFT (416403741744573771/FTX EU - we are here! #101959)[1], NFT (446198879563589851/FTX EU - we are here! #102503)[1] | | |
| 04737239 | | NFT (394544868814859509/FTX EU - we are here! #92880)[1], NFT (427583508945764221/FTX EU - we are here! #92686)[1], NFT (545671341748457183/FTX EU - we are here! #92782)[1] | | |
| 04737240 | | NFT (434254895640174507/FTX EU - we are here! #95350)[1], NFT (471081134047850755/FTX EU - we are here! #96488)[1], NFT (559926187207888522/FTX EU - we are here! #94734)[1] | | |
| 04737241 | | NFT (288235220032294509/FTX EU - we are here! #99702)[1], NFT (293832405097506705/FTX EU - we are here! #99141)[1], NFT (565795141153247909/FTX EU - we are here! #99950)[1] | | |
| 04737242 | | NFT (316145450615331989/FTX EU - we are here! #105849)[1], NFT (475891776185928474/FTX EU - we are here! #96079)[1], NFT (487552400563799701/FTX EU - we are here! #95174)[1] | | |
| 04737244 | | NFT (494423798544507418/FTX EU - we are here! #93458)[1], NFT (533201172934204864/FTX EU - we are here! #97023)[1], NFT (555645115618900107/FTX EU - we are here! #93338)[1] | | |
| 04737246 | | NFT (361201453353656676/The Hill by FTX #30807)[1], NFT (386212857577713800/FTX EU - we are here! #100732)[1], NFT (546241239781510959/FTX EU - we are here! #100578)[1], NFT (546413543080228802/FTX EU - we are here! #95129)[1] | | |
| 04737247 | | NFT (365429332231976559/FTX EU - we are here! #281534)[1], NFT (503961444868969176/FTX EU - we are here! #281419)[1] | | |
| 04737248 | | NFT (362536133742956398/FTX EU - we are here! #94089)[1], NFT (402643519196005400/FTX EU - we are here! #94089)[1], NFT (405357093461569208/FTX EU - we are here! #94947)[1] | | |
| 04737249 | | BAQ[1], ETH[.00000014], ETHW[.00000014], NFT (345410863646341310/FTX EU - we are here! #95142)[1], NFT (416632908194386105/FTX EU - we are here! #95580)[1], NFT (449916611235356362/FTX EU - we are here! #95831)[1], USDT[0.00001264] | Yes | |
| 04737250 | | NFT (374367526588942403/FTX EU - we are here! #105224)[1] | | |
| 04737251 | | NFT (430931883433040189/FTX EU - we are here! #97562)[1], NFT (490339796806834633/FTX EU - we are here! #110731)[1] | | |
| 04737253 | | NFT (377288772927324688/FTX EU - we are here! #93983)[1], NFT (463490820111478152/FTX EU - we are here! #94335)[1], NFT (544088191052496154/FTX EU - we are here! #94298)[1] | | |
| 04737255 | | NFT (425716322353825918/FTX EU - we are here! #93708)[1], NFT (558470456081053997/FTX EU - we are here! #93040)[1], NFT (563080732342682157/FTX EU - we are here! #93992)[1] | | |
| 04737256 | | NFT (340945847949447335/FTX EU - we are here! #93049)[1], NFT (401464534891810657/FTX EU - we are here! #93885)[1] | | |
| 04737257 | | NFT (437156213003735360/FTX EU - we are here! #94274)[1], NFT (446694292604977326/FTX EU - we are here! #93676)[1], NFT (462920158234251121/FTX EU - we are here! #94439)[1] | | |
| 04737258 | | NFT (315432462925601194/FTX EU - we are here! #94421)[1], NFT (373378318856017027/FTX EU - we are here! #94917)[1], NFT (394221305985301460/FTX EU - we are here! #94809)[1] | | |
| 04737259 | | NFT (333941855792238785/FTX EU - we are here! #93190)[1], NFT (351902661371023370/FTX EU - we are here! #93419)[1], NFT (380234022029692011/FTX EU - we are here! #93302)[1] | | |
| 04737261 | | NFT (327246696378486464/FTX EU - we are here! #92760)[1] | | |
| 04737262 | | NFT (350036171370203071/FTX EU - we are here! #92846)[1], NFT (498325767730160086/FTX EU - we are here! #94376)[1], NFT (555408024277913190/FTX EU - we are here! #93696)[1] | | |
| 04737263 | | NFT (323170896406031715/FTX EU - we are here! #94596)[1], NFT (396400385492983201/FTX EU - we are here! #93020)[1], NFT (472983246843577595/FTX EU - we are here! #94884)[1] | | |
| 04737264 | | NFT (412132337626080497/FTX EU - we are here! #94268)[1] | | |
| 04737265 | | NFT (317627943007321009/FTX EU - we are here! #94521)[1], NFT (388307873814091122/FTX EU - we are here! #95020)[1], NFT (418790990439894381/FTX EU - we are here! #93723)[1] | | |
| 04737266 | | NFT (339231246121029421/FTX EU - we are here! #93115)[1], NFT (344105268021467143/FTX EU - we are here! #93633)[1], NFT (573868518446490853/FTX EU - we are here! #96822)[1] | | |
| 04737268 | | NFT (381325078315536947/FTX EU - we are here! #99565)[1], NFT (431162769719239266/FTX EU - we are here! #98659)[1], NFT (458211454397428201/FTX EU - we are here! #99257)[1] | | |
| 04737269 | | NFT (465398140174123574/FTX EU - we are here! #94517)[1], NFT (470327734519316132/FTX EU - we are here! #95020)[1], NFT (538288097804091787/FTX EU - we are here! #94883)[1] | | |
| 04737270 | | NFT (342860541029204294/FTX EU - we are here! #92760)[1], NFT (409905877619646178/FTX EU - we are here! #92975)[1], NFT (482434161366422440/FTX EU - we are here! #93106)[1] | | |
| 04737272 | | NFT (394748084592394701/FTX EU - we are here! #95064)[1], NFT (517490152874389275/FTX EU - we are here! #94833)[1], NFT (527325266200188718/FTX EU - we are here! #94283)[1] | | |
| 04737273 | | NFT (331585467704827813/FTX EU - we are here! #96194)[1], NFT (409685021699184979/FTX EU - we are here! #96881)[1], NFT (530884290991328888/FTX EU - we are here! #96730)[1] | | |
| 04737275 | | NFT (394943235837239239/FTX EU - we are here! #96520)[1] | | |
| 04737276 | | NFT (308080916621954675/FTX EU - we are here! #94883)[1], NFT (402704265912220435/FTX EU - we are here! #94592)[1], NFT (568715244191249539/FTX EU - we are here! #95124)[1] | | |
| 04737277 | | NFT (547588076300977644/FTX EU - we are here! #94469)[1] | | |
| 04737279 | | NFT (393471976817973668/FTX EU - we are here! #94909)[1], NFT (425039344264903072/FTX EU - we are here! #95221)[1], NFT (440942657979535384/FTX EU - we are here! #95110)[1] | | |
| 04737281 | | NFT (319367230968666905/FTX EU - we are here! #95565)[1], NFT (453483963293308227/FTX EU - we are here! #95424)[1], NFT (574096615958502002/FTX EU - we are here! #95727)[1] | | |
| 04737282 | | NFT (340083855627398188/FTX EU - we are here! #95114)[1], NFT (356384357740599972/FTX EU - we are here! #95547)[1], NFT (503186368374232684/FTX EU - we are here! #94656)[1] | | |
| 04737283 | | NFT (331943915203424293/FTX EU - we are here! #93201)[1], NFT (358526824187644304/FTX EU - we are here! #93072)[1], NFT (445847678653234511/FTX EU - we are here! #92895)[1] | | |
| 04737284 | | NFT (366326131322133768/FTX EU - we are here! #99394)[1], NFT (471435079379748266/FTX EU - we are here! #99028)[1], NFT (556081139599667733/FTX EU - we are here! #99576)[1] | | |
| 04737285 | | NFT (499529073247857219/FTX EU - we are here! #94506)[1], NFT (529962554426319338/FTX EU - we are here! #94700)[1], NFT (533021767450603915/FTX EU - we are here! #94888)[1] | | |
| 04737286 | | NFT (552566392923119752/FTX EU - we are here! #101892)[1] | | |
| 04737287 | | NFT (295206304060764876/FTX EU - we are here! #99874)[1], NFT (472285263283460131/FTX EU - we are here! #99557)[1], NFT (502361874821201279/FTX EU - we are here! #100130)[1] | | |
| 04737288 | | NFT (350491869025575651/FTX EU - we are here! #95392)[1], NFT (448363889257011111/FTX EU - we are here! #96420)[1], NFT (519335121734854784/FTX EU - we are here! #97090)[1] | | |
| 04737289 | | NFT (340786679473569069/FTX EU - we are here! #93430)[1], NFT (468142973869193376/FTX EU - we are here! #92844)[1], NFT (572367566428355120/FTX EU - we are here! #93708)[1] | | |
| 04737290 | | NFT (312227661116146750/FTX EU - we are here! #95202)[1], NFT (437354188142367593/FTX EU - we are here! #95095)[1], NFT (495312840126364910/FTX EU - we are here! #94886)[1] | | |
| 04737291 | | NFT (371304668168302421/FTX EU - we are here! #93007)[1], NFT (399450612530742728/FTX EU - we are here! #92956)[1], NFT (545520959869361430/FTX EU - we are here! #93069)[1] | | |
| 04737292 | | NFT (293381263756321006/FTX EU - we are here! #102086)[1], NFT (418383724395405891/FTX EU - we are here! #101939)[1], NFT (441434211395139338/FTX EU - we are here! #101712)[1] | | |
| 04737294 | | DOGE[.1909], NFT (534455165350320217/FTX Crypto Cup 2022 Key #11223)[1], NFT (566741520417071912/FTX EU - we are here! #106678)[1], USDT[0.00591235] | | |
| 04737297 | | NFT (350878343593900763/FTX EU - we are here! #108471)[1], NFT (379096629811827723/FTX EU - we are here! #108661)[1], NFT (418947240078949746/FTX EU - we are here! #99425)[1] | | |
| 04737299 | | NFT (308884119720908464/FTX EU - we are here! #99141)[1], NFT (489648569382150447/FTX EU - we are here! #95386)[1], NFT (540328447830400288/FTX EU - we are here! #95096)[1] | | |
| 04737300 | | NFT (407733153868668110/FTX EU - we are here! #93236)[1], NFT (541455380879917505/FTX EU - we are here! #92968)[1], NFT (547450646555104573/FTX EU - we are here! #92866)[1] | | |
| 04737301 | | NFT (396358905500733698/FTX EU - we are here! #94535)[1], NFT (485426547949132367/FTX EU - we are here! #93457)[1], NFT (510943109064628157/FTX EU - we are here! #93147)[1] | | |
| 04737303 | | NFT (344099138841968014/FTX EU - we are here! #95290)[1], NFT (380328399573987025/FTX EU - we are here! #95181)[1], NFT (552062709718610864/FTX EU - we are here! #95046)[1] | | |
| 04737305 | | NFT (411838242053533326/FTX EU - we are here! #94952)[1], NFT (540533050817155192/FTX EU - we are here! #95427)[1] | | |
| 04737307 | | NFT (364120480384461584/FTX EU - we are here! #103518)[1], NFT (376101656806290219/FTX EU - we are here! #103024)[1], NFT (463862190825677872/FTX EU - we are here! #103701)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737308 | | NFT (350386458467579504/FTX EU - we are here! #103633)[1], NFT (546982491649190254/FTX EU - we are here! #103996)[1], NFT (554563286948470653/FTX EU - we are here! #110875)[1] | | |
| 04737309 | | NFT (309894883096564955/FTX EU - we are here! #107244)[1], NFT (400112845044025987/FTX EU - we are here! #107064)[1], NFT (447618303828471705/FTX EU - we are here! #95064)[1] | | |
| 04737310 | | NFT (297824000613186255/FTX EU - we are here! #97280)[1], NFT (387694144329409650/FTX EU - we are here! #96924)[1], NFT (562533708960631963/FTX EU - we are here! #95478)[1] | | |
| 04737311 | | NFT (345831118098652279/FTX EU - we are here! #94738)[1], NFT (372721199092723787/FTX EU - we are here! #94448)[1], NFT (510967867438156832/FTX EU - we are here! #94930)[1] | | |
| 04737313 | | NFT (325260003167580399/FTX EU - we are here! #93239)[1], NFT (384775351743706070/FTX EU - we are here! #93140)[1], NFT (495481115005013063/FTX EU - we are here! #93194)[1] | | |
| 04737315 | | NFT (354230251333318231/FTX EU - we are here! #94656)[1], NFT (503640037348942171/FTX EU - we are here! #95884)[1], NFT (558811228363795890/FTX EU - we are here! #94423)[1] | | |
| 04737316 | | NFT (322403157029766957/FTX EU - we are here! #97705)[1], NFT (508692717511998395/FTX Crypto Cup 2022 Key #5208)[1], NFT (523705497571249703/FTX EU - we are here! #97886)[1] | | |
| 04737318 | | NFT (384617212135306765/FTX EU - we are here! #95037)[1], NFT (462397264387840084/FTX EU - we are here! #94796)[1] | | |
| 04737320 | | NFT (294686509466233551/FTX EU - we are here! #99043)[1], NFT (319682663622105538/FTX EU - we are here! #98688)[1], NFT (533139428379302263/FTX EU - we are here! #97764)[1] | Yes | |
| 04737321 | | NFT (304024370015532825/FTX EU - we are here! #100005)[1], NFT (343003461307813761/FTX EU - we are here! #99849)[1], NFT (375582309578326053/FTX EU - we are here! #99626)[1] | | |
| 04737323 | | NFT (354326399179823161/FTX EU - we are here! #101554)[1], NFT (387957894002397840/FTX EU - we are here! #101605)[1], NFT (523401857332923945/FTX EU - we are here! #101438)[1] | | |
| 04737325 | | NFT (317858193715013587/FTX EU - we are here! #93173)[1], NFT (344124621462767051/FTX EU - we are here! #93093)[1], NFT (419865418431061949/FTX EU - we are here! #93000)[1] | | |
| 04737326 | | NFT (332813211284859278/FTX EU - we are here! #93402)[1], NFT (514959211589324075/FTX EU - we are here! #93788)[1], NFT (542013531174439831/FTX EU - we are here! #93944)[1] | | |
| 04737327 | | NFT (344530613637044652/FTX EU - we are here! #93987)[1], NFT (386086260053820503/FTX EU - we are here! #93127)[1], NFT (488590641274060618/FTX EU - we are here! #93514)[1] | | |
| 04737328 | | NFT (366838261850942523/FTX EU - we are here! #95109)[1], NFT (430076437891942704/FTX EU - we are here! #97028)[1], NFT (538683262057360608/FTX EU - we are here! #96037)[1] | | |
| 04737330 | | NFT (356408303986333906/FTX EU - we are here! #93070)[1], NFT (408587814215545437/FTX EU - we are here! #96794)[1], NFT (493324759598438356/FTX EU - we are here! #96522)[1] | | |
| 04737332 | | NFT (297807336499035424/FTX EU - we are here! #94629)[1], NFT (393952365759100384/FTX EU - we are here! #95009)[1], NFT (516995487727389450/FTX EU - we are here! #94514)[1] | | |
| 04737333 | | NFT (368830988559915613/FTX EU - we are here! #94773)[1], NFT (368897896288072085/FTX EU - we are here! #94677)[1], NFT (439265986421748605/FTX EU - we are here! #95116)[1] | | |
| 04737334 | | NFT (373414675762605039/FTX EU - we are here! #94908)[1], NFT (373723401932051058/FTX EU - we are here! #95157)[1], NFT (395574185165918506/FTX EU - we are here! #95050)[1] | | |
| 04737336 | | NFT (319285138837319832/FTX EU - we are here! #102403)[1], NFT (426085154730087926/FTX EU - we are here! #101132)[1], NFT (573398315044030826/FTX EU - we are here! #101346)[1] | | |
| 04737338 | | AUDIO[5.9988], FTM[99.98], USD[0.00], USDT[0.00482715] | | |
| 04737339 | | NFT (575078644625874255/FTX EU - we are here! #93503)[1] | | |
| 04737340 | | NFT (354652987921789338/FTX EU - we are here! #93244)[1], NFT (547508163258086319/FTX EU - we are here! #93109)[1] | | |
| 04737341 | | NFT (375827580068199251/FTX EU - we are here! #101529)[1], NFT (395988332553051007/FTX EU - we are here! #101046)[1], NFT (487070345463614659/FTX EU - we are here! #99705)[1] | | |
| 04737342 | | NFT (501562213302671303/FTX EU - we are here! #102885)[1], NFT (541685802314627600/FTX EU - we are here! #103163)[1], NFT (562051393674717507/FTX EU - we are here! #103439)[1] | | |
| 04737343 | | NFT (303026396062327112/FTX EU - we are here! #94305)[1], NFT (480231915083240437/FTX EU - we are here! #94111)[1] | | |
| 04737344 | | NFT (320908913130238698/FTX EU - we are here! #93654)[1], NFT (346029978329114902/FTX EU - we are here! #93490)[1], NFT (451610469982284846/FTX EU - we are here! #93581)[1] | | |
| 04737345 | | NFT (296076894015799331/FTX EU - we are here! #98521)[1], NFT (330568099268378713/FTX EU - we are here! #98295)[1], NFT (346555912353919245/FTX EU - we are here! #98687)[1] | | |
| 04737346 | | NFT (377532613060771219/FTX EU - we are here! #94526)[1], NFT (511042047684003179/FTX EU - we are here! #94711)[1], NFT (550413526433139133/FTX EU - we are here! #94823)[1] | | |
| 04737347 | | NFT (389331618538819485/FTX EU - we are here! #97693)[1], NFT (407591824483168336/FTX EU - we are here! #97888)[1], NFT (518645885590446414/FTX EU - we are here! #98393)[1] | | |
| 04737348 | | NFT (288510572040151979/FTX EU - we are here! #95278)[1], NFT (455194840150430303/FTX EU - we are here! #95504)[1], NFT (456049607929852129/FTX EU - we are here! #95733)[1] | | |
| 04737349 | | NFT (330279932911259486/FTX EU - we are here! #111933)[1], NFT (415751367872180969/The Hill by FTX #37766)[1], NFT (499003773621140155/FTX EU - we are here! #111764)[1], NFT (531495969822581657/FTX EU - we are here! #108684)[1] | | |
| 04737350 | | NFT (294647605109078453/FTX EU - we are here! #99967)[1], NFT (413133705649682119/FTX EU - we are here! #100303)[1], NFT (564394851927904794/FTX EU - we are here! #97953)[1] | | |
| 04737351 | | NFT (483164119087558612/The Hill by FTX #26117)[1], NFT (533740426469113699/FTX EU - we are here! #136884)[1], NFT (561410094910145015/FTX EU - we are here! #137266)[1], NFT (570513288032400726/FTX EU - we are here! #93232)[1] | | |
| 04737352 | | NFT (326189805562544481/FTX EU - we are here! #107284)[1], NFT (513441709588729788/FTX EU - we are here! #106615)[1], NFT (548194011409610385/FTX EU - we are here! #106998)[1] | | |
| 04737354 | | NFT (467333366597667906/FTX EU - we are here! #112048)[1], NFT (560057203565682792/FTX EU - we are here! #111827)[1], NFT (567438194482343280/FTX EU - we are here! #111454)[1] | | |
| 04737355 | | NFT (291244491769454208/FTX EU - we are here! #148324)[1] | | |
| 04737356 | | NFT (371825996600450098/FTX EU - we are here! #107082)[1], NFT (427134391866929179/FTX EU - we are here! #107547)[1], NFT (560681611844502323/FTX EU - we are here! #106438)[1] | | |
| 04737357 | | NFT (310477957635075077/FTX EU - we are here! #95707)[1], NFT (318723670280455036/FTX EU - we are here! #100150)[1], NFT (532270315204110863/FTX EU - we are here! #97945)[1] | | |
| 04737358 | | NFT (515426711505719963/FTX EU - we are here! #103830)[1], NFT (526286061661261055/FTX EU - we are here! #103318)[1], NFT (541686104014257104/FTX EU - we are here! #102816)[1] | | |
| 04737359 | | NFT (363354560259475367/FTX EU - we are here! #93828)[1], NFT (387198261734947508/FTX EU - we are here! #93451)[1], NFT (469503564540204004/FTX EU - we are here! #94015)[1] | | |
| 04737360 | | NFT (556830065225169513/FTX EU - we are here! #116769)[1], NFT (571168922089664258/FTX EU - we are here! #116032)[1], NFT (571176522888968952/FTX EU - we are here! #98796)[1] | | |
| 04737361 | | NFT (393395515123741710/FTX EU - we are here! #113875)[1], NFT (478058892027740680/FTX EU - we are here! #114031)[1], NFT (535257525385195256/FTX EU - we are here! #113164)[1] | | |
| 04737362 | | NFT (337897791629651378/FTX EU - we are here! #93353)[1], NFT (509414714477425501/FTX EU - we are here! #93523)[1], NFT (554335703649924704/FTX EU - we are here! #94223)[1] | | |
| 04737363 | | NFT (387948234545281700/FTX EU - we are here! #93322)[1], NFT (431138819324162193/FTX EU - we are here! #93460)[1], NFT (458110881276899307/FTX EU - we are here! #93531)[1] | | |
| 04737364 | | NFT (317672825348394622/FTX EU - we are here! #98792)[1], NFT (493233829110804856/FTX EU - we are here! #99552)[1], NFT (499344082949320051/FTX EU - we are here! #99311)[1] | | |
| 04737366 | | NFT (437444473142791119/FTX EU - we are here! #94339)[1], NFT (463377472781008605/FTX EU - we are here! #94864)[1], NFT (571788928348584113/FTX EU - we are here! #95847)[1] | | |
| 04737367 | | NFT (340803788175410008/FTX EU - we are here! #97318)[1], NFT (512802277039130813/FTX EU - we are here! #97558)[1] | | |
| 04737369 | | NFT (340107868970124276/FTX EU - we are here! #93818)[1], NFT (356633820420633815/FTX EU - we are here! #93728)[1] | | |
| 04737370 | | NFT (299549078394439340/FTX EU - we are here! #95559)[1], NFT (433297613529965339/FTX EU - we are here! #95673)[1], NFT (546530479751131408/FTX EU - we are here! #95777)[1] | | |
| 04737371 | | NFT (329932770249541943/FTX EU - we are here! #94901)[1], NFT (357676585140004406/FTX EU - we are here! #95069)[1], NFT (398736986695433523/FTX EU - we are here! #94682)[1] | | |
| 04737372 | | NFT (408848707214668741/FTX EU - we are here! #93632)[1], NFT (417377829892109493/FTX EU - we are here! #95751)[1], NFT (443943622314314428/FTX EU - we are here! #95381)[1] | | |
| 04737373 | | NFT (336258377771722354/FTX EU - we are here! #100480)[1], NFT (346232744605622313/FTX EU - we are here! #100895)[1], NFT (575235665234480043/FTX EU - we are here! #101110)[1] | | |
| 04737375 | | NFT (415182560756786440/FTX EU - we are here! #100470)[1], NFT (440066822654140168/FTX EU - we are here! #100840)[1], NFT (529878317087266943/FTX EU - we are here! #100719)[1] | | |
| 04737376 | | NFT (292908677169756526/FTX EU - we are here! #99183)[1], NFT (369362293927628679/FTX EU - we are here! #98384)[1], NFT (509586713573124296/FTX EU - we are here! #99542)[1] | | |
| 04737377 | | NFT (323851987332549435/FTX EU - we are here! #96438)[1], NFT (484191730346475881/FTX EU - we are here! #96145)[1], NFT (551639797940468680/FTX EU - we are here! #96538)[1] | Yes | |
| 04737379 | | NFT (374318915240407157/FTX EU - we are here! #96196)[1], NFT (442601938813649294/FTX EU - we are here! #96907)[1], NFT (572270692102760000/FTX EU - we are here! #96669)[1] | | |
| 04737380 | | NFT (398292265531864670/FTX EU - we are here! #100704)[1], NFT (496864281729794401/FTX EU - we are here! #98790)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737381 | | NFT (3860221790237411197/FTX EU - we are here! #95060)[1], NFT (5693913565864664620/FTX EU - we are here! #94780)[1] | | |
| 04737382 | | NFT (3211161434319351126/FTX EU - we are here! #101448)[1], NFT (4135509301947076420/FTX EU - we are here! #101540)[1], NFT (4449265860518550081/The Hill by FTX #12419)[1], NFT (5311592251081483663/FTX EU - we are here! #101304)[1] | | |
| 04737383 | | NFT (3267431079741041774/FTX EU - we are here! #103944)[1], NFT (3435148799780970044/FTX EU - we are here! #93402)[1], NFT (3634626329865053660/FTX EU - we are here! #93915)[1] | | |
| 04737384 | | NFT (3030768550141212698/FTX EU - we are here! #95048)[1], NFT (3148373433555552493/FTX EU - we are here! #94856)[1], NFT (4189113054864703257/FTX EU - we are here! #94418)[1] | | |
| 04737385 | | NFT (3510962154670823324/FTX EU - we are here! #94143)[1], NFT (4196412814017235535/FTX EU - we are here! #94390)[1], NFT (5656850285343945147/FTX EU - we are here! #93505)[1] | | |
| 04737386 | | NFT (3366108294308712008/FTX EU - we are here! #94600)[1], NFT (3366919742109878733/FTX EU - we are here! #94520)[1], NFT (4778358540919973567/FTX EU - we are here! #94448)[1], NFT (5573211033294242625/FTX Crypto Cup 2022 Key #14201)[1], USD[0.00] | | |
| 04737387 | | NFT (2983263646260223720/FTX EU - we are here! #94509)[1], NFT (4982325760757907716/FTX EU - we are here! #94224)[1] | | |
| 04737389 | | NFT (3427922977640115984/FTX EU - we are here! #93526)[1], NFT (5582560219890766831/FTX EU - we are here! #93759)[1], NFT (5722113043070134247/FTX EU - we are here! #93929)[1] | | |
| 04737390 | | NFT (4740006888869195447/FTX EU - we are here! #95557)[1], NFT (4768934847221572567/FTX EU - we are here! #95346)[1], NFT (4898425627535324077/FTX EU - we are here! #96216)[1] | | |
| 04737392 | | NFT (3306323518887756967/FTX EU - we are here! #96156)[1], NFT (3470364498245861487/FTX EU - we are here! #95615)[1], NFT (5479637414062667667/FTX EU - we are here! #96393)[1] | | |
| 04737393 | | NFT (4695671491485042707/FTX EU - we are here! #94873)[1] | | |
| 04737395 | | NFT (5226171698483919627/FTX EU - we are here! #94310)[1], NFT (5433152515887175827/FTX EU - we are here! #93919)[1], NFT (5562062989504616717/FTX EU - we are here! #94502)[1] | | |
| 04737396 | | NFT (4350076025385529237/FTX EU - we are here! #96635)[1], NFT (5347987407497826807/FTX EU - we are here! #95106)[1], NFT (5540606904893190607/The Hill by FTX #16306)[1] | | |
| 04737397 | | NFT (3480608126908660507/FTX EU - we are here! #93799)[1] | | |
| 04737398 | | NFT (3289959934382550447/FTX EU - we are here! #94557)[1], NFT (5063888703036184717/FTX EU - we are here! #94770)[1], NFT (5754193851210298737/FTX EU - we are here! #94866)[1] | | |
| 04737399 | | NFT (4637686395312674937/FTX EU - we are here! #93926)[1], NFT (4824000455749727947/FTX EU - we are here! #94087)[1], NFT (5683450621014385607/FTX EU - we are here! #93847)[1] | | |
| 04737401 | | NFT (3626756582108421537/FTX EU - we are here! #96769)[1] | | |
| 04737402 | | NFT (3939321282680222107/FTX EU - we are here! #101360)[1], NFT (4707481070178327737/FTX EU - we are here! #101520)[1], NFT (5731877850806885517/FTX EU - we are here! #101620)[1] | | |
| 04737405 | | NFT (3038329184352173167/FTX EU - we are here! #95209)[1], NFT (3153816575621323817/FTX EU - we are here! #95064)[1], NFT (4581374597311134267/FTX EU - we are here! #94468)[1] | | |
| 04737406 | | BNB[0], MATIC[0], USD[0.00], USDT[0.50000347] | | |
| 04737407 | | NFT (3255353150583959697/FTX EU - we are here! #93801)[1], NFT (3666719404571192847/FTX EU - we are here! #93938)[1], NFT (4976475176102140167/FTX EU - we are here! #93646)[1] | | |
| 04737408 | | NFT (3591213438318310067/FTX EU - we are here! #98618)[1], NFT (4090709294797892497/FTX EU - we are here! #98888)[1], NFT (4179974719831003899/FTX EU - we are here! #95567)[1] | | |
| 04737409 | | NFT (4474921465033637477/FTX EU - we are here! #95564)[1], NFT (5753084725726361117/FTX EU - we are here! #96022)[1] | | |
| 04737410 | | NFT (2931487528422925827/FTX EU - we are here! #95478)[1], NFT (2992102438406951047/FTX EU - we are here! #95386)[1] | | |
| 04737411 | | NFT (4347483164250765087/FTX EU - we are here! #95905)[1], NFT (5498849483701740877/FTX EU - we are here! #95742)[1], NFT (5607340070379910557/FTX EU - we are here! #95302)[1] | | |
| 04737412 | | NFT (3690936948228421007/FTX EU - we are here! #97450)[1] | | |
| 04737413 | | NFT (3651465552264950847/FTX EU - we are here! #93701)[1], NFT (4164175273044177194/FTX EU - we are here! #151144)[1], NFT (5445409026668171147/FTX EU - we are here! #150864)[1] | | |
| 04737414 | | NFT (4179174954084490527/FTX EU - we are here! #96824)[1], NFT (4896097837053297827/FTX EU - we are here! #95855)[1], NFT (4897415771190467237/FTX EU - we are here! #95400)[1], USDT[0] | | |
| 04737415 | | NFT (4684083604907100907/FTX EU - we are here! #95904)[1], NFT (5108687832901731717/FTX EU - we are here! #95804)[1], NFT (5516906667247832397/FTX EU - we are here! #95713)[1] | | |
| 04737416 | | NFT (4148499368718303137/FTX EU - we are here! #96060)[1], NFT (4579338030303535983/FTX EU - we are here! #96848)[1], NFT (5270422173831707637/FTX EU - we are here! #96456)[1] | | |
| 04737417 | | NFT (3354456309729349487/FTX EU - we are here! #93952)[1], NFT (4011526297569874607/FTX EU - we are here! #93994)[1], NFT (5698659554161921867/FTX EU - we are here! #94113)[1] | | |
| 04737418 | | NFT (2995780400466148137/FTX EU - we are here! #95684)[1], NFT (5644005974280736617/FTX EU - we are here! #95107)[1], NFT (5751954120027354227/FTX EU - we are here! #95355)[1] | | |
| 04737419 | | NFT (3727568575110181417/FTX EU - we are here! #111531)[1], NFT (4279141367442795867/FTX EU - we are here! #111749)[1], NFT (5530398314269665887/FTX EU - we are here! #111865)[1], USD[0.00], USDT[0] | | |
| 04737420 | | NFT (3769571042318472257/FTX EU - we are here! #94352)[1], NFT (4093000901852229127/FTX EU - we are here! #94561)[1], NFT (4352035589860094147/FTX EU - we are here! #94137)[1] | | |
| 04737422 | | NFT (4557675322508578677/FTX EU - we are here! #95217)[1], NFT (4563599227799003037/FTX EU - we are here! #93720)[1], NFT (4699154238732390307/FTX EU - we are here! #94984)[1] | | |
| 04737425 | | NFT (5126001997609265607/FTX EU - we are here! #96460)[1] | | |
| 04737426 | | NFT (4154569348120369547/FTX EU - we are here! #100024)[1], NFT (5188172926431976267/FTX EU - we are here! #99275)[1], NFT (5389691664458346247/FTX EU - we are here! #98767)[1] | | |
| 04737430 | | NFT (3259871146544007177/FTX EU - we are here! #96728)[1], NFT (3613571491647870897/FTX EU - we are here! #96693)[1] | | |
| 04737431 | | NFT (3549326267200108327/FTX EU - we are here! #93994)[1], NFT (4422257413503025887/FTX EU - we are here! #93707)[1], NFT (4878009915237777109/FTX EU - we are here! #93799)[1] | | |
| 04737432 | | NFT (3344820994906715007/FTX EU - we are here! #94000)[1] | | |
| 04737433 | | NFT (4448595720888319177/FTX EU - we are here! #258837)[1], NFT (4471784167962752657/FTX EU - we are here! #258830)[1], NFT (5401091948804051097/FTX EU - we are here! #95497)[1] | | |
| 04737434 | | NFT (3210608219732302973/FTX EU - we are here! #94914)[1], NFT (5005612747642224497/FTX EU - we are here! #95096)[1], NFT (5277998128706401847/FTX EU - we are here! #93931)[1] | | |
| 04737435 | | NFT (4453904175583760217/FTX EU - we are here! #97105)[1], NFT (4852919715699474477/FTX EU - we are here! #97003)[1], NFT (5217643759973635327/FTX EU - we are here! #96889)[1] | | |
| 04737436 | | NFT (3626465065266836697/FTX EU - we are here! #122053)[1], NFT (4901361539875351237/FTX EU - we are here! #122052)[1] | | |
| 04737439 | | NFT (3770576530268732877/FTX EU - we are here! #96426)[1], NFT (4130314947336682007/FTX EU - we are here! #96560)[1], NFT (4130576263933644807/FTX EU - we are here! #96640)[1] | | |
| 04737440 | | NFT (2962205700067574257/FTX EU - we are here! #95612)[1], NFT (3545965464333834817/FTX EU - we are here! #95740)[1], NFT (4599198090818628747/FTX EU - we are here! #95441)[1] | | |
| 04737442 | | NFT (3152674739440295677/FTX EU - we are here! #110324)[1], NFT (5412311706719511707/FTX EU - we are here! #156820)[1], NFT (5704770322144929827/FTX EU - we are here! #154828)[1] | | |
| 04737443 | | NFT (3720912318401561357/FTX EU - we are here! #94070)[1], NFT (4267412173991984288/FTX EU - we are here! #94419)[1] | | |
| 04737444 | | NFT (4289280407901809057/FTX EU - we are here! #96636)[1], NFT (5185126104067545447/FTX EU - we are here! #96161)[1], NFT (5257158918751106657/FTX EU - we are here! #96523)[1] | | |
| 04737445 | | NFT (2947436151350871887/FTX EU - we are here! #95008)[1], NFT (3611392994021386997/FTX EU - we are here! #95342)[1], NFT (5272226218437164757/FTX EU - we are here! #95738)[1] | | |
| 04737446 | Contingent, Disputed | NFT (3174940389838265497/FTX EU - we are here! #95923)[1], NFT (3943246003180171737/FTX EU - we are here! #95340)[1], NFT (4283788371306572957/FTX EU - we are here! #98523)[1] | | |
| 04737447 | | NFT (3828591687911967037/FTX EU - we are here! #95788)[1], NFT (4293194375904490057/FTX EU - we are here! #95846)[1] | | |
| 04737448 | | ALGO[0.00000002], AVAX[3.7], CRO[11809.998], ETH[0.06450001], FTT[102.37952000], MATIC[30266965], NFT (3512379536767374796/FTX EU - we are here! #95552)[1], NFT (4034716765864847367The Hill by FTX #23685)[1], NFT (4857041234646505567FTX EU - we are here! #95930)[1], NFT (4861377862170113960/FTX EU - we are here! #95843)[1], SAND[0], USD[0.73], USDT[0.00001026] | | |
| 04737449 | | NFT (3870268706225094325/FTX EU - we are here! #94283)[1] | | |
| 04737450 | | NFT (3306834664163836664/FTX Crypto Cup 2022 Key #896)[1], NFT (4308214929056535111/FTX EU - we are here! #115645)[1], NFT (4833975714627212836/FTX EU - we are here! #116057)[1], NFT (4845158112265191267The Hill by FTX #10018)[1], NFT (5007834133138566607FTX EU - we are here! #116507)[1] | | |
| 04737451 | | NFT (4742466717352676367/FTX EU - we are here! #94669)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737452 | | NFT (3236833290006861175/FTX EU - we are here! #98961)[1], NFT (425770033249626261/FTX EU - we are here! #98723)[1], NFT (456896711224476835/FTX EU - we are here! #99287)[1] | | |
| 04737454 | | NFT (4479447490918808848/FTX EU - we are here! #95914)[1], NFT (450491641120705708/FTX EU - we are here! #95783)[1], NFT (460183016725871212/FTX EU - we are here! #95354)[1] | | |
| 04737455 | | NFT (3581930662164640998/FTX EU - we are here! #98907)[1], NFT (543183038410125035/FTX EU - we are here! #99054)[1], NFT (550953183326777554/FTX EU - we are here! #98168)[1] | | |
| 04737457 | | NFT (3876069214804551136/FTX EU - we are here! #94058)[1], NFT (441757453208978547/FTX EU - we are here! #93984)[1], NFT (527004503142898540/FTX EU - we are here! #94147)[1] | | |
| 04737458 | | NFT (4270305868033445057/FTX EU - we are here! #96317)[1], NFT (5055136692963499727/FTX EU - we are here! #95731)[1], NFT (537219985367090256/FTX EU - we are here! #96550)[1] | | |
| 04737459 | | NFT (4455635028991617459/FTX EU - we are here! #97124)[1], NFT (4808479369946572557/FTX EU - we are here! #97394)[1], NFT (4920730890605147929/FTX EU - we are here! #97745)[1], NFT (5501875805064913987The Hill by FTX #28024)[1] | | |
| 04737460 | | NFT (2968400851495215157/FTX EU - we are here! #94243)[1], NFT (5187406672234464690/FTX EU - we are here! #94006)[1], NFT (5456025181240248137/FTX EU - we are here! #94150)[1] | | |
| 04737461 | | NFT (2949434921517152027/FTX EU - we are here! #106619)[1], NFT (4082758458710902167/FTX EU - we are here! #107095)[1], NFT (5521336495536131097/FTX EU - we are here! #107750)[1] | | |
| 04737462 | | NFT (3330821920062667107/FTX EU - we are here! #95809)[1], NFT (3482923004351231237/FTX EU - we are here! #95900)[1], NFT (5365477632651536327/FTX EU - we are here! #95712)[1] | | |
| 04737463 | | NFT (2997097348244669177/FTX EU - we are here! #97089)[1], NFT (4889034343433389043/FTX EU - we are here! #96861)[1], NFT (5006263070333208727/FTX EU - we are here! #96944)[1] | | |
| 04737465 | | NFT (4029893820442046037/FTX EU - we are here! #94866)[1], NFT (4049154873818358007/FTX EU - we are here! #97101)[1], NFT (4623882358906333660/FTX EU - we are here! #95537)[1] | | |
| 04737467 | | NFT (3579536076019781531/FTX EU - we are here! #94373)[1] | | |
| 04737470 | | CEL[.0434], USD[0.01] | | |
| 04737471 | | NFT (4918553164249882481/FTX EU - we are here! #96555)[1], NFT (5469265916758866541/FTX EU - we are here! #96631)[1], NFT (5484141969981699781/FTX EU - we are here! #96417)[1] | | |
| 04737472 | | NFT (3058720514361789181/FTX EU - we are here! #103737)[1], NFT (4313718133724448431/FTX EU - we are here! #102976)[1], NFT (5423925562250872281/FTX EU - we are here! #103390)[1] | Yes | |
| 04737473 | | NFT (3899879139213230461/FTX EU - we are here! #95473)[1], NFT (3912966635536977541/FTX EU - we are here! #95543)[1], NFT (5532551240690849931/FTX EU - we are here! #95147)[1] | | |
| 04737474 | | NFT (3663071479973081911/FTX EU - we are here! #96015)[1], NFT (4284275821624731561/FTX EU - we are here! #95720)[1], NFT (5300251682403718331/FTX EU - we are here! #95840)[1] | | |
| 04737475 | | NFT (4263496827280362511/FTX EU - we are here! #96089)[1], NFT (5158880019888186891/FTX EU - we are here! #95973)[1], NFT (5313191521419315571/FTX EU - we are here! #95817)[1] | | |
| 04737476 | | NFT (2975084012912107421/FTX EU - we are here! #94558)[1] | | |
| 04737477 | | NFT (3110663781397121591/FTX EU - we are here! #100233)[1], NFT (3380000420371279101/FTX EU - we are here! #96758)[1] | | |
| 04737478 | | NFT (3215396963302182811/FTX EU - we are here! #98706)[1], NFT (3637960700213273841/FTX EU - we are here! #98436)[1], NFT (4771694485095943751/FTX EU - we are here! #99160)[1] | | |
| 04737479 | | NFT (3156360930886564831/FTX EU - we are here! #96796)[1], NFT (4141362023011084501/FTX EU - we are here! #95040)[1], NFT (5430318196346114811/FTX EU - we are here! #94690)[1] | | |
| 04737481 | | NFT (5574674525238816931/FTX EU - we are here! #94776)[1] | | |
| 04737482 | | NFT (2924738078980459871/FTX EU - we are here! #99703)[1], NFT (3842586464137579691/FTX EU - we are here! #99863)[1], NFT (4996139323061320101/FTX EU - we are here! #99991)[1] | | |
| 04737483 | | NFT (4374588420110623211/FTX EU - we are here! #94535)[1], NFT (5555491388327933581/FTX EU - we are here! #94772)[1] | | |
| 04737484 | | NFT (3465246372485312231/FTX EU - we are here! #96509)[1], NFT (3492522833063501741/FTX EU - we are here! #96570)[1], NFT (4096956495167395621/FTX EU - we are here! #96407)[1] | | |
| 04737485 | | NFT (3484213669165551621/FTX EU - we are here! #110439)[1], NFT (4530319578415011261/FTX EU - we are here! #102610)[1], NFT (5407719852954353548/FTX EU - we are here! #109869)[1] | | |
| 04737486 | | NFT (3377322546490560971/FTX EU - we are here! #94345)[1], NFT (3433537769223775281/FTX EU - we are here! #94460)[1], NFT (4445252923858316341/FTX EU - we are here! #94412)[1] | | |
| 04737487 | | NFT (2912863504686864944/FTX EU - we are here! #96726)[1], NFT (3131452807652525791/FTX EU - we are here! #95268)[1], NFT (5739629059668784617/FTX EU - we are here! #99200)[1] | | |
| 04737488 | | NFT (4489471698955847577/FTX EU - we are here! #108889)[1], NFT (5319888553005542517/FTX EU - we are here! #109511)[1], NFT (5654702215380803517/FTX EU - we are here! #109084)[1] | | |
| 04737489 | | NFT (5012039666342193837/FTX EU - we are here! #95183)[1] | | |
| 04737490 | | NFT (3430251803182457727/FTX EU - we are here! #95035)[1], NFT (4816356718692389397/FTX EU - we are here! #95448)[1], NFT (5058663932533117927/FTX EU - we are here! #95248)[1] | | |
| 04737491 | | NFT (3522328379738596607/FTX EU - we are here! #94897)[1], NFT (3703110154503823987/FTX EU - we are here! #94716)[1], NFT (5086642935528082927/FTX EU - we are here! #94511)[1] | | |
| 04737493 | | NFT (3266188033989118077/FTX EU - we are here! #96269)[1], NFT (4829148898802951127/FTX EU - we are here! #96531)[1], NFT (5004939075779172877/FTX EU - we are here! #96871)[1] | | |
| 04737494 | | NFT (2955658190139737647/FTX EU - we are here! #97396)[1], NFT (3343181758854979567/FTX EU - we are here! #99404)[1], NFT (3999501389100685307/FTX EU - we are here! #96726)[1] | | |
| 04737495 | | NFT (3942208647883897457/FTX EU - we are here! #96926)[1], NFT (4396652088116733187/FTX EU - we are here! #96685)[1], NFT (4643345380064918127/FTX EU - we are here! #97269)[1] | | |
| 04737496 | Contingent, Disputed | NFT (3057163121402592967/FTX EU - we are here! #96999)[1], NFT (4447726316102141527/FTX EU - we are here! #96858)[1], NFT (5577939120248015127/FTX EU - we are here! #96467)[1] | | |
| 04737497 | | NFT (4169627151240426877/FTX EU - we are here! #120654)[1], NFT (4877505266578988087/FTX EU - we are here! #119641)[1], NFT (5331609515205692947/FTX EU - we are here! #120427)[1] | | |
| 04737499 | | NFT (3315554683166644757/FTX EU - we are here! #96952)[1], NFT (4297203698015770187/FTX EU - we are here! #96723)[1], NFT (5144193533596428787/FTX EU - we are here! #96507)[1] | | |
| 04737500 | | NFT (4944773735679977627/FTX EU - we are here! #96864)[1] | | |
| 04737503 | | NFT (3053700768739049057/FTX EU - we are here! #94978)[1], NFT (4338434309840449267/FTX EU - we are here! #94842)[1], NFT (4362696568654410957/FTX EU - we are here! #95081)[1] | | |
| 04737504 | | NFT (3540089881484834777/FTX EU - we are here! #95163)[1], NFT (4296817522153435807/FTX EU - we are here! #94388)[1], NFT (5440858500554819807/FTX EU - we are here! #94650)[1] | | |
| 04737505 | | NFT (3213936020023623897/FTX EU - we are here! #95895)[1], NFT (4770396055842649027/FTX EU - we are here! #96398)[1], NFT (5407794906029492147/FTX EU - we are here! #96064)[1] | | |
| 04737507 | | NFT (3257514275827875697/FTX EU - we are here! #124098)[1], NFT (4232477373138035347/FTX EU - we are here! #129920)[1], NFT (5612065810434446927/FTX EU - we are here! #123880)[1] | | |
| 04737508 | | NFT (3639279621224476527/FTX EU - we are here! #95854)[1], NFT (5138122539017653797/FTX EU - we are here! #95786)[1], NFT (5266189895348861427/FTX EU - we are here! #96071)[1] | | |
| 04737509 | | NFT (3145383399811463987/FTX EU - we are here! #94710)[1], NFT (4467540841842499447/FTX EU - we are here! #94561)[1], NFT (5142165082384116827/FTX EU - we are here! #94629)[1] | | |
| 04737512 | | NFT (4767823040107840107/FTX EU - we are here! #95230)[1], NFT (5171170506099940857/FTX EU - we are here! #95015)[1], NFT (5530549269844011467/FTX EU - we are here! #94756)[1] | | |
| 04737513 | | NFT (4123275168829131747/FTX EU - we are here! #94669)[1], NFT (4548007940925560727/FTX EU - we are here! #94556)[1], NFT (5692031238038904597/FTX EU - we are here! #94623)[1] | | |
| 04737514 | | NFT (3317684367064630367/FTX EU - we are here! #105127)[1], NFT (3891867254330062467/FTX EU - we are here! #97788)[1] | | |
| 04737516 | | NFT (3725815030593454747/FTX EU - we are here! #96074)[1], NFT (4831135682153068407/FTX Crypto Cup 2022 Key #2938)[1] | | |
| 04737517 | | NFT (3502213056469102327/FTX EU - we are here! #96918)[1], NFT (3846566561663053077/FTX EU - we are here! #96644)[1], NFT (4863888893004409007/FTX EU - we are here! #97099)[1] | | |
| 04737518 | | NFT (3817938736324223477/FTX EU - we are here! #96426)[1], NFT (3901942408374138697/FTX EU - we are here! #96326)[1], NFT (4752579859632273237/FTX EU - we are here! #96184)[1] | | |
| 04737519 | | NFT (2926483899061346207/FTX EU - we are here! #96510)[1], NFT (3250465129035130547/FTX EU - we are here! #95996)[1], NFT (4867596963602820487/FTX EU - we are here! #97066)[1] | | |
| 04737521 | | NFT (4045562242025261947/FTX EU - we are here! #98357)[1], NFT (5311791232054147607/FTX EU - we are here! #98685)[1], NFT (5520662297657327687/FTX EU - we are here! #97807)[1] | | |
| 04737522 | | NFT (3427681289547682157/FTX EU - we are here! #94742)[1], NFT (3467778395726723427/FTX EU - we are here! #94955)[1] | | |
| 04737523 | | NFT (3725518332971857117/FTX EU - we are here! #96491)[1], NFT (4118661813275211167/FTX EU - we are here! #95575)[1], NFT (4131765123703388037/FTX EU - we are here! #95789)[1] | | |
| 04737524 | | NFT (3466051257441778747/FTX EU - we are here! #94575)[1], NFT (5160920718645068697/FTX EU - we are here! #94709)[1], NFT (5700228590952255367/FTX EU - we are here! #94825)[1] | | |
| 04737525 | | NFT (3184977136863830147/FTX EU - we are here! #94949)[1], NFT (3960217144532454257/FTX EU - we are here! #94749)[1], NFT (5272276493909997447/FTX EU - we are here! #94821)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737526 | | NFT (325889686185318040/FTX EU - we are here! #96117)[1], NFT (407316473813611615/FTX EU - we are here! #96981)[1], NFT (570240745729001954/FTX EU - we are here! #96547)[1] | | |
| 04737527 | | NFT (327181401954984031/FTX EU - we are here! #96193)[1], NFT (392163937303446722/FTX EU - we are here! #96380)[1], NFT (467853113511003557/FTX EU - we are here! #95888)[1] | | |
| 04737528 | | NFT (413584438213700429/FTX EU - we are here! #94685)[1], NFT (436768267139513083/FTX EU - we are here! #95032)[1], NFT (546986544506585226/FTX EU - we are here! #94836)[1] | | |
| 04737529 | | NFT (302964703531107851/FTX EU - we are here! #97040)[1], NFT (478304860231244789/FTX EU - we are here! #98471)[1], NFT (549577244715968858/FTX EU - we are here! #97914)[1] | | |
| 04737530 | | NFT (373836614705528619/FTX EU - we are here! #98801)[1], NFT (503816756555224531/FTX EU - we are here! #98216)[1], NFT (564439585018656928/FTX EU - we are here! #99111)[1] | | |
| 04737531 | | NFT (385651462720393391/FTX EU - we are here! #96369)[1], NFT (413988078510202704/FTX EU - we are here! #96705)[1], NFT (435734218318990839/FTX EU - we are here! #96990)[1] | | |
| 04737532 | | NFT (357161992521366481/FTX EU - we are here! #97494)[1], NFT (439318089838543423/FTX EU - we are here! #99348)[1], NFT (510131682105180385/FTX EU - we are here! #99099)[1] | | |
| 04737533 | | NFT (344872778182634683/FTX EU - we are here! #98803)[1], NFT (481262101245765513/FTX EU - we are here! #99117)[1], NFT (522578759240729257/FTX EU - we are here! #97716)[1] | | |
| 04737535 | | NFT (348477269011719882/FTX EU - we are here! #115340)[1], NFT (353034303057916920/FTX EU - we are here! #144036)[1], NFT (540949690848571333/FTX EU - we are here! #115228)[1] | | |
| 04737538 | | NFT (343075389895505544/FTX EU - we are here! #114133)[1], NFT (403257011321369526/FTX EU - we are here! #114279)[1] | | |
| 04737539 | | NFT (495044320510897241/FTX EU - we are here! #95647)[1] | | |
| 04737541 | | NFT (429276327385494947/FTX EU - we are here! #101111)[1], NFT (461363391243074969/FTX EU - we are here! #110052)[1], NFT (555192205445596669/FTX EU - we are here! #109751)[1] | | |
| 04737542 | | NFT (306298186693382275/FTX EU - we are here! #99139)[1], NFT (383011546576476998/FTX EU - we are here! #98949)[1], NFT (442793474582861707/FTX EU - we are here! #98410)[1] | | |
| 04737543 | | NFT (295104330258799999/FTX EU - we are here! #95084)[1], NFT (301816418532777112/FTX EU - we are here! #95247)[1], NFT (331529100300230066/FTX EU - we are here! #95464)[1] | | |
| 04737545 | | NFT (294420689859264884/FTX EU - we are here! #97169)[1], NFT (379665937493261796/FTX EU - we are here! #99285)[1], NFT (405265306785020901/FTX EU - we are here! #99589)[1] | | |
| 04737546 | | NFT (455102650067634697/FTX EU - we are here! #97316)[1], NFT (539697328785009734/FTX EU - we are here! #97948)[1] | | |
| 04737547 | | NFT (311559600466255089/FTX EU - we are here! #97806)[1], NFT (339833018787631298/FTX EU - we are here! #97198)[1] | | |
| 04737549 | | NFT (320133292716464920/FTX EU - we are here! #99126)[1], NFT (448376944300369952/FTX EU - we are here! #99794)[1] | | |
| 04737550 | | NFT (445263208074550903/FTX EU - we are here! #94784)[1], NFT (504342461037712898/FTX EU - we are here! #94918)[1], NFT (561041510504684271/FTX EU - we are here! #94656)[1] | | |
| 04737551 | | NFT (516926421201037594/FTX EU - we are here! #94971)[1] | | |
| 04737553 | | NFT (393448469175510198/FTX EU - we are here! #101362)[1], NFT (488272493339474481/FTX EU - we are here! #101009)[1] | | |
| 04737554 | | BNB[0.00072759], GBP[0.00], NFT (404963577338060545/FTX EU - we are here! #95067)[1], NFT (464161008834034807/FTX EU - we are here! #95820)[1], NFT (539476020231757171/FTX EU - we are here! #95547)[1] | Yes | |
| 04737556 | | NFT (297627904942843593/FTX EU - we are here! #102005)[1], NFT (327396485513864539/FTX EU - we are here! #102543)[1], NFT (527127255371782701/FTX EU - we are here! #102926)[1] | | |
| 04737557 | Contingent, Disputed | NFT (388003752092631276/FTX EU - we are here! #96419)[1], NFT (550408332846520656/FTX EU - we are here! #96502)[1], NFT (571971488827916791/FTX EU - we are here! #96369)[1] | | |
| 04737558 | | NFT (388044641151702/FTX EU - we are here! #100867)[1], NFT (377381558383694509/FTX EU - we are here! #99660)[1], NFT (436964488372665921/FTX EU - we are here! #129941)[1] | | |
| 04737560 | | LUNC[.000486], NFT (301361943855804255/FTX EU - we are here! #94979)[1], NFT (304376223198630/1215/FTX Crypto Cup 2022 Key #5909)[1], NFT (306634625977245886/FTX EU - we are here! #95643)[1], NFT (414983894373263231/FTX EU - we are here! #95817)[1], TRX[.000028], USDT[.2920883] | | |
| 04737562 | | NFT (311136875094912425/FTX EU - we are here! #96578)[1], NFT (317828754336332457/FTX EU - we are here! #96221)[1], NFT (462077030245592066/FTX EU - we are here! #96132)[1] | | |
| 04737563 | | NFT (522918154599950347/FTX EU - we are here! #96490)[1] | | |
| 04737564 | | NFT (289991162052215633/FTX EU - we are here! #94784)[1], NFT (309811711990969053/FTX EU - we are here! #94886)[1], NFT (474221393487659380/FTX EU - we are here! #95050)[1] | | |
| 04737566 | | NFT (461998564436651832/FTX EU - we are here! #110161)[1], NFT (530527610050434683/FTX EU - we are here! #109762)[1], NFT (541636604720567409/FTX EU - we are here! #110480)[1] | | |
| 04737569 | | NFT (360000668988974861/FTX EU - we are here! #97926)[1], NFT (464588127288898253/FTX EU - we are here! #101525)[1], NFT (509961684743006595/FTX EU - we are here! #101852)[1] | | |
| 04737573 | | NFT (333688828283501868/FTX EU - we are here! #95034)[1], NFT (543353301438975272/FTX EU - we are here! #94754)[1], NFT (572561895379038643/FTX EU - we are here! #95073)[1] | | |
| 04737574 | | NFT (352878429498379688/FTX EU - we are here! #274652)[1], NFT (369465503046649459/FTX EU - we are here! #96726)[1], NFT (451135352335952360/FTX EU - we are here! #96436)[1] | | |
| 04737575 | | NFT (534318291786940825/FTX EU - we are here! #98832)[1], NFT (545619112247900764/FTX EU - we are here! #97560)[1], NFT (548237890741763282/FTX EU - we are here! #98399)[1] | | |
| 04737576 | | NFT (398317755025314931/FTX EU - we are here! #94847)[1], NFT (412346764576665385/FTX EU - we are here! #94927)[1], NFT (500377675686105865/FTX EU - we are here! #95005)[1] | | |
| 04737577 | | NFT (439281284011314706/FTX EU - we are here! #103043)[1], NFT (511833220844605274/FTX EU - we are here! #109088)[1] | | |
| 04737578 | | FTT[153.3629198], LUNC[.000116], NFT (380571606420244184/FTX EU - we are here! #94832)[1], TRX[.964135], USD[0.44], USDT[129.9561583] | | |
| 04737579 | | ADA-PERP[0], AGLD-PERP[0], AKRO[8075.09646113], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BNB[.00091593], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.81411708], FSX-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OH-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP[348.3474805], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0015554], TRX-PERP[0], UNI-PERP[0], USD[11.28], USDT[0.00389892], WAVES-PERP[0] | Yes | |
| 04737580 | | NFT (288642849058691002/FTX EU - we are here! #95811)[1], NFT (377698370297041947/FTX EU - we are here! #95694)[1], NFT (476610261302716867/FTX EU - we are here! #95846)[1] | | |
| 04737581 | | NFT (331250983622106459/FTX EU - we are here! #171510)[1], NFT (386978187918111498/FTX EU - we are here! #171635)[1], NFT (403060788221593197/FTX EU - we are here! #171343)[1] | | |
| 04737582 | | NFT (306543967914228311/FTX EU - we are here! #96970)[1], NFT (371862077095988493/FTX EU - we are here! #97055)[1], NFT (492643986539326553/FTX EU - we are here! #96865)[1] | | |
| 04737584 | | NFT (299606198155489918/FTX EU - we are here! #95270)[1], NFT (374319558497164053/FTX EU - we are here! #95425)[1], NFT (550194193008077592/FTX EU - we are here! #94959)[1] | | |
| 04737587 | | NFT (450254220408650043/FTX EU - we are here! #94979)[1], NFT (468459945505074123/FTX EU - we are here! #95096)[1], NFT (513078571682721671/FTX EU - we are here! #95248)[1] | | |
| 04737589 | | NFT (405069519132746592/FTX EU - we are here! #95880)[1], NFT (457008760874729584/FTX EU - we are here! #96376)[1], NFT (466379340171341564/FTX EU - we are here! #96524)[1] | | |
| 04737590 | | NFT (313435209733736656/FTX EU - we are here! #202217)[1], NFT (352712676988319557/FTX EU - we are here! #202194)[1], NFT (482125515351333715/FTX EU - we are here! #202252)[1] | | |
| 04737593 | | NFT (311450312847890440/FTX EU - we are here! #95842)[1], NFT (328446933996761275/FTX EU - we are here! #96022)[1], NFT (564281823409837762/FTX EU - we are here! #96181)[1] | | |
| 04737594 | | NFT (389489544505046397/FTX EU - we are here! #112150)[1] | Yes | |
| 04737598 | | NFT (376967803928686900/FTX EU - we are here! #95911)[1], NFT (396485281604611500/FTX EU - we are here! #110315)[1], NFT (431593355977005221/FTX EU - we are here! #97051)[1] | | |
| 04737600 | | NFT (378517868751249591/FTX EU - we are here! #95999)[1], NFT (504768759723987561/FTX EU - we are here! #97609)[1], NFT (555958588025015130/FTX EU - we are here! #95364)[1] | | |
| 04737601 | | NFT (296602715487428115/FTX EU - we are here! #98806)[1], NFT (364262153118710047/FTX EU - we are here! #99209)[1], NFT (475929647637836339/FTX EU - we are here! #97922)[1] | | |
| 04737602 | | NFT (328353241271023772/FTX EU - we are here! #100696)[1], NFT (376117010285687036/FTX EU - we are here! #100423)[1], NFT (569050555169634437/FTX EU - we are here! #99977)[1] | | |
| 04737603 | | NFT (425917660752885675/FTX EU - we are here! #94987)[1], NFT (426593517791516228/FTX EU - we are here! #94937)[1], NFT (471341563511177794/FTX EU - we are here! #95059)[1] | | |
| 04737604 | | NFT (338203291846744995/FTX EU - we are here! #96081)[1], NFT (410613981430906456/FTX EU - we are here! #97619)[1], NFT (508367993424002796/FTX EU - we are here! #95296)[1] | | |
| 04737605 | | NFT (320179609028258515/FTX EU - we are here! #100217)[1], NFT (357881959540475268/FTX EU - we are here! #100868)[1], NFT (453106909406141590/FTX EU - we are here! #100665)[1] | | |
| 04737606 | | NFT (305604645947671463/FTX EU - we are here! #99783)[1], NFT (465093560335372065/FTX EU - we are here! #99107)[1] | | |
| 04737607 | | NFT (324968717278630963/FTX EU - we are here! #97756)[1], NFT (397472796697067278/FTX EU - we are here! #97629)[1], NFT (571207329064799852/FTX EU - we are here! #97532)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737609 | | NFT [385157315498851907/FTX EU - we are here! #96573][1], NFT [534141291376149807/FTX EU - we are here! #96413][1], NFT [544492538991663301/FTX EU - we are here! #96509][1] | | |
| 04737610 | | NFT [504950569355769279/FTX EU - we are here! #99193][1] | | |
| 04737611 | | NFT [299813716024553407/FTX EU - we are here! #95265][1], NFT [348037666431661993/FTX EU - we are here! #96276][1], NFT [427167979158408675/FTX EU - we are here! #96428][1] | | |
| 04737612 | | NFT [344725238188664045/FTX EU - we are here! #96093][1], NFT [379644240407089785/FTX EU - we are here! #96258][1], NFT [382406768594429144/FTX EU - we are here! #107435][1], NFT [569957936553694749/The Hill by FTX #16080][1] | | |
| 04737613 | | NFT [319860553841096259/FTX EU - we are here! #97381][1], NFT [362496840117022114/FTX EU - we are here! #96921][1], NFT [529672733282097039/FTX EU - we are here! #97625][1] | | |
| 04737614 | | NFT [428374399409157748/FTX EU - we are here! #95600][1], NFT [452039293821421628/The Hill by FTX #25872][1], NFT [475284027418810293/FTX EU - we are here! #95232][1], NFT [563563803724601022/FTX EU - we are here! #95430][1] | | |
| 04737618 | | NFT [337590529092823075/FTX EU - we are here! #238352][1], NFT [340029733623291483/FTX EU - we are here! #101016][1], NFT [538789085051513644/FTX EU - we are here! #100479][1] | | |
| 04737619 | | NFT [307985841254491929/FTX EU - we are here! #112423][1], NFT [343166782750838738/FTX EU - we are here! #96809][1], NFT [555420482595975997/FTX EU - we are here! #112630][1] | | |
| 04737620 | | NFT [307369766252837452/FTX EU - we are here! #99627][1], NFT [484967472947640092/FTX EU - we are here! #97740][1], NFT [567564225496167152/FTX Crypto Cup 2022 Key #16980][1], NFT [575149440397672262/FTX EU - we are here! #99128][1] | | |
| 04737621 | | NFT [379653581272425240/FTX EU - we are here! #99312][1], NFT [388904289499976490/FTX EU - we are here! #99136][1], NFT [493369082228403013/FTX EU - we are here! #98743][1] | | |
| 04737623 | | NFT [374301426543198552/FTX EU - we are here! #98352][1], NFT [418998188713693597/FTX EU - we are here! #97467][1], NFT [548655170660900543/FTX EU - we are here! #97654][1] | | |
| 04737624 | | NFT [291446285060514977/FTX EU - we are here! #102740][1], NFT [322047103688539329/FTX EU - we are here! #103336][1], NFT [436032192892671521/FTX EU - we are here! #101970][1] | | |
| 04737625 | | NFT [374109292718689673/FTX EU - we are here! #97025][1], NFT [398968442232688021/FTX EU - we are here! #96375][1], NFT [420606281967284134/FTX EU - we are here! #96564][1] | | |
| 04737627 | | NFT [420947716713240013/FTX EU - we are here! #97189][1], NFT [450978485330323959/FTX EU - we are here! #96922][1] | | |
| 04737628 | | NFT [310176734927882388/FTX EU - we are here! #95458][1], NFT [325298975337649081/FTX EU - we are here! #95232][1], NFT [411932145463141469/FTX EU - we are here! #95508][1] | | |
| 04737630 | | NFT [320320340082407700/FTX EU - we are here! #98552][1], NFT [344202863493905567/FTX EU - we are here! #98058][1], NFT [367805480160279307/FTX EU - we are here! #98778][1], NFT [506284762769580290/The Hill by FTX #29449][1] | | |
| 04737632 | | NFT [431111550557931910/FTX EU - we are here! #115457][1], NFT [437375397192718039/FTX EU - we are here! #114973][1], NFT [537123193262222229/FTX EU - we are here! #115328][1] | | |
| 04737635 | | NFT [412533731286145024/FTX EU - we are here! #96776][1], NFT [427422953588249162/FTX Crypto Cup 2022 Key #7650][1], NFT [434218519429759395/FTX EU - we are here! #96640][1], NFT [468161633951896274/The Hill by FTX #12766][1], NFT [546660065775402737/FTX EU - we are here! #96940][1] | | |
| 04737636 | | NFT [404840447642735005/FTX EU - we are here! #96016][1] | | |
| 04737637 | | NFT [317831295637498265/FTX EU - we are here! #97468][1], NFT [460005732975212436/FTX EU - we are here! #98092][1], NFT [505834534567655720/FTX EU - we are here! #98467][1] | | |
| 04737638 | | NFT [318936629675813575/FTX EU - we are here! #97975][1], NFT [367445913819952345/FTX EU - we are here! #97741][1], NFT [513685260733001266/FTX EU - we are here! #97806][1] | | |
| 04737639 | | APT[0], BNB[0], ETH[0], NFT [289983044925684895/FTX EU - we are here! #97555][1], NFT [308306843488829530/FTX EU - we are here! #97789][1], NFT [322352165567517053/FTX Crypto Cup 2022 Key #26836][1], NFT [522908696576779364/FTX EU - we are here! #98148][1], TRX[0.00015], USDT[0] | | |
| 04737640 | | NFT [353901207503987626/FTX EU - we are here! #110274][1], NFT [533609526351649281/FTX EU - we are here! #110292][1], NFT [538738664117198236/FTX EU - we are here! #110263][1] | | |
| 04737641 | | NFT [332915953092136563/FTX EU - we are here! #96081][1], NFT [433230341149078921/FTX EU - we are here! #96357][1], NFT [456023347777340987/FTX EU - we are here! #96232][1] | | |
| 04737642 | | NFT [337114239026354225/FTX EU - we are here! #100636][1], NFT [389558157870839210/FTX EU - we are here! #101086][1], NFT [537935315124967902/FTX EU - we are here! #100883][1] | | |
| 04737644 | | NFT [339444729186316568/FTX EU - we are here! #97464][1], NFT [473420598329373148/FTX EU - we are here! #154661][1], NFT [565095144766790571/FTX EU - we are here! #97359][1] | | |
| 04737651 | | NFT [350016539946142444/FTX EU - we are here! #96739][1], NFT [359681319345903450/FTX EU - we are here! #97101][1], NFT [493309452319585561/FTX EU - we are here! #95495][1] | | |
| 04737655 | | NFT [424856700404268423B/FTX EU - we are here! #97095][1], NFT [526331813176717948/FTX EU - we are here! #95519][1], NFT [547342215503010502/FTX EU - we are here! #96743][1] | | |
| 04737657 | | NFT [479231214904981705/FTX EU - we are here! #101953][1], NFT [516352259128902093/FTX EU - we are here! #96735][1], NFT [567203780788342711/FTX EU - we are here! #102966][1] | | |
| 04737658 | | NFT [424059367042504767/FTX EU - we are here! #96736][1], NFT [496180807512696998/FTX EU - we are here! #97096][1], NFT [505392847966492238/FTX EU - we are here! #95699][1] | | |
| 04737659 | | NFT [466379254158663556/FTX EU - we are here! #97104][1], NFT [489698837308618712/FTX EU - we are here! #96858][1], NFT [504333090112700905/FTX EU - we are here! #95699][1] | | |
| 04737660 | | NFT [475955546094662039/FTX EU - we are here! #95310][1], USD[0.00] | | |
| 04737662 | | NFT [358898837724865649/FTX EU - we are here! #96677][1], NFT [380724619371666135/FTX EU - we are here! #96785][1], NFT [386839747060047372/FTX EU - we are here! #96148][1] | | |
| 04737664 | | NFT [303565247452649353/FTX EU - we are here! #96166][1], NFT [497978678521107825/FTX EU - we are here! #96355][1], NFT [573874540943127377/FTX EU - we are here! #96484][1] | | |
| 04737665 | | NFT [355519969026655526/FTX EU - we are here! #97303][1], NFT [410771926464240181/FTX EU - we are here! #98119][1], NFT [514619265286047039/FTX EU - we are here! #97914][1] | | |
| 04737666 | | NFT [406339965131698021/FTX EU - we are here! #131137][1], NFT [417773279209484981/FTX EU - we are here! #99176][1], NFT [469590510215100232/FTX EU - we are here! #98709][1] | | |
| 04737667 | | NFT [370839862686275467/FTX EU - we are here! #97240][1], NFT [447919537458496266/FTX EU - we are here! #97583][1], NFT [457826994872745362/FTX EU - we are here! #96020][1] | | |
| 04737668 | | NFT [390465512427951972/FTX EU - we are here! #97386][1], NFT [398441747465710051/FTX EU - we are here! #97942][1], NFT [542838045931859680/FTX EU - we are here! #97735][1] | | |
| 04737669 | | NFT [421193549481836670/FTX EU - we are here! #97107][1], NFT [464354869763337434/FTX EU - we are here! #97174][1], NFT [484519965256057235/FTX EU - we are here! #96978][1] | | |
| 04737671 | | NFT [297991534891297432/FTX EU - we are here! #95962][1], NFT [537175040073519842/FTX EU - we are here! #95816][1], NFT [564138602929881547/FTX EU - we are here! #95910][1] | | |
| 04737672 | | NFT [327525408369275591/FTX EU - we are here! #95668][1], NFT [457767280544779382/FTX EU - we are here! #95525][1], NFT [564541749287850645/FTX EU - we are here! #95768][1] | | |
| 04737673 | | NFT [289036296265771973/FTX EU - we are here! #97454][1], NFT [386721728330431840/FTX EU - we are here! #97856][1] | | |
| 04737674 | | NFT [293002224988956677/FTX EU - we are here! #96967][1], NFT [431756907655425780/FTX EU - we are here! #97072][1], NFT [447620537039473447/FTX EU - we are here! #96828][1] | | |
| 04737676 | | NFT [307685016885158468/FTX EU - we are here! #174803][1], NFT [315092554142437322/FTX EU - we are here! #174150][1], NFT [340093896172992816/FTX Crypto Cup 2022 Key #19257][1], NFT [406774226376725177/The Hill by FTX #10027][1] | | |
| 04737677 | | NFT [351860639260146429/FTX EU - we are here! #96847][1], NFT [509350200464634175/FTX EU - we are here! #96760][1], NFT [565088261105948326/FTX EU - we are here! #96618][1], USDT[0], XRP[.91] | | |
| 04737680 | | NFT [377467819118317655/FTX EU - we are here! #264715][1], NFT [468976946880438956/FTX EU - we are here! #264712][1], NFT [499632013210165303/FTX EU - we are here! #264701][1] | | |
| 04737682 | | NFT [384778591914370701/The Hill by FTX #14886][1], NFT [396479137468509807/FTX EU - we are here! #203662][1], NFT [431219647777677065/FTX EU - we are here! #203619][1], NFT [539427218050041056/FTX Crypto Cup 2022 Key #11791][1], NFT [564214693013237947/FTX EU - we are here! #203726][1] | | |
| 04737683 | | NFT [288765589235527040/FTX EU - we are here! #101478][1], NFT [404484023896002905/FTX EU - we are here! #101605][1], NFT [454942229269682437/FTX EU - we are here! #100573][1] | | |
| 04737685 | | NFT [443379240000084010/FTX EU - we are here! #98504][1], NFT [546174439598240451/FTX EU - we are here! #98663][1], NFT [573662884854158726/FTX EU - we are here! #98814][1] | | |
| 04737686 | | NFT [407399993733311969/FTX EU - we are here! #99500][1], NFT [424745848258195404/FTX EU - we are here! #100039][1], NFT [569322848692921869/FTX EU - we are here! #98298][1] | | |
| 04737687 | | NFT [457872402052712745/FTX EU - we are here! #95591][1], NFT [483674613859354087/FTX EU - we are here! #95476][1], NFT [498710800404085416/FTX EU - we are here! #95526][1] | | |
| 04737688 | | NFT [373219400105749078/FTX EU - we are here! #105785][1] | | |
| 04737689 | | NFT [315832113148686698/FTX EU - we are here! #96845][1], NFT [367298783361753945/FTX EU - we are here! #97135][1], NFT [398227524615119727/FTX EU - we are here! #96996][1] | | |
| 04737691 | | NFT [304132179150978395/FTX EU - we are here! #95356][1], NFT [326685997279644352/FTX EU - we are here! #95999][1], NFT [432927253324092067/FTX EU - we are here! #96797][1] | | |
| 04737693 | | NFT [476937427542732901/FTX EU - we are here! #101267][1], NFT [489701245603139200/FTX EU - we are here! #100748][1], NFT [531282993014840370/FTX EU - we are here! #99459][1] | | |
| 04737695 | | NFT [345748237894063930/FTX EU - we are here! #95466][1], NFT [362205888960333034/FTX EU - we are here! #96110][1], NFT [398370433437156332/FTX EU - we are here! #96166][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737696 | | NFT (29020369828032472/FTX EU - we are here! #97589)[1], NFT (30951766553219707/FTX EU - we are here! #97312)[1], NFT (51591356361473923/FTX EU - we are here! #97039)[1] | | |
| 04737697 | | NFT (41709348567674809/FTX EU - we are here! #98173)[1], NFT (47474166785718091/FTX EU - we are here! #100913)[1], NFT (49071792939388708/FTX EU - we are here! #99505)[1] | | |
| 04737698 | | NFT (37057228784169959/FTX EU - we are here! #102027)[1], NFT (40242792477549261/FTX EU - we are here! #101486)[1], NFT (52306525574929462/FTX EU - we are here! #102102)[1] | | |
| 04737699 | | NFT (28838507800300040/FTX EU - we are here! #97335)[1], NFT (37768986887051220/FTX EU - we are here! #98176)[1], NFT (56717338511106833/FTX EU - we are here! #98731)[1] | | |
| 04737700 | | NFT (52789845659216514/FTX EU - we are here! #96869)[1] | | |
| 04737701 | | NFT (43701556837925523/FTX EU - we are here! #96527)[1], NFT (43708786302257286/FTX EU - we are here! #96249)[1], NFT (49163544992870498/FTX EU - we are here! #95420)[1] | | |
| 04737702 | | USD[0.00] | | |
| 04737703 | | NFT (42127071269431870/FTX EU - we are here! #96637)[1], NFT (54973900534653230/FTX EU - we are here! #96102)[1] | | |
| 04737704 | | BNB[.0025], LTC[.0041], NFT (41300430343553989/FTX EU - we are here! #96203)[1], NFT (49776144845643564/FTX EU - we are here! #96772)[1], TRX[.000001], USD[0.07], USDT[0.00865473] | | |
| 04737705 | | NFT (30436118223581127/FTX EU - we are here! #95565)[1], NFT (52336611207009471/FTX EU - we are here! #95448)[1], NFT (56326256736882802/FTX EU - we are here! #95468)[1] | | |
| 04737706 | | NFT (32064693344069548/FTX EU - we are here! #104242)[1], NFT (41551984874502635/FTX EU - we are here! #104341)[1], NFT (47264071577825979/FTX EU - we are here! #104066)[1] | | |
| 04737707 | | NFT (49806578478608091/FTX EU - we are here! #109609)[1], NFT (54088455622236643/FTX EU - we are here! #108805)[1] | | |
| 04737708 | | NFT (28911946697744392/FTX EU - we are here! #95680)[1], NFT (35158835981643867/FTX EU - we are here! #98517)[1], NFT (46398263435287699/FTX EU - we are here! #98005)[1] | | |
| 04737709 | | NFT (36476404473489548/FTX EU - we are here! #95666)[1], NFT (37759166624263846/FTX EU - we are here! #95616)[1], NFT (53247761753007378/FTX EU - we are here! #95709)[1] | | |
| 04737710 | | NFT (38656787255688044/FTX EU - we are here! #97159)[1], NFT (54632491285710910/FTX EU - we are here! #97341)[1], NFT (54693912324090986/FTX EU - we are here! #96880)[1] | | |
| 04737712 | | NFT (33787549176443061/FTX EU - we are here! #96337)[1] | | |
| 04737713 | | NFT (39562809623057548/FTX EU - we are here! #96560)[1], NFT (44220552303542172/FTX EU - we are here! #96723)[1], NFT (53501315306003254/FTX EU - we are here! #96835)[1] | | |
| 04737714 | | NFT (36152440456327174/FTX EU - we are here! #98826)[1], NFT (36779049599802096/FTX EU - we are here! #97718)[1], NFT (37567326676566297/FTX EU - we are here! #98378)[1] | | |
| 04737716 | | NFT (40219203628876591/FTX EU - we are here! #98252)[1], NFT (44252705497448849/FTX EU - we are here! #98360)[1], NFT (44897206531420550/FTX EU - we are here! #98153)[1] | | |
| 04737717 | | NFT (30662937631331210/FTX EU - we are here! #98374)[1], NFT (37553676445617543/FTX EU - we are here! #98062)[1], NFT (39806560034744508/FTX EU - we are here! #96864)[1] | | |
| 04737718 | | NFT (45150818397683245/FTX EU - we are here! #96548)[1], NFT (47015251683476485/FTX EU - we are here! #98259)[1] | | |
| 04737719 | | NFT (46950624363966274/FTX EU - we are here! #157393)[1], NFT (53343226390816770/FTX EU - we are here! #157026)[1], NFT (53892371934498025/FTX EU - we are here! #157221)[1] | | |
| 04737721 | | NFT (31544166187529580/FTX EU - we are here! #102639)[1], NFT (46324688488918421/FTX EU - we are here! #102981)[1], NFT (48363006836425034/FTX EU - we are here! #103152)[1] | | |
| 04737722 | | KIN[1], RSR[1], USDT[0] | | |
| 04737723 | | NFT (34396943335620578/FTX EU - we are here! #95677)[1] | | |
| 04737724 | | NFT (35250801910453102/FTX EU - we are here! #97263)[1], NFT (50235992721463142/FTX EU - we are here! #99053)[1], NFT (54792325681080474/FTX EU - we are here! #98356)[1] | | |
| 04737725 | | NFT (36919197122924387/FTX EU - we are here! #95618)[1], NFT (38818042277547945/FTX EU - we are here! #95797)[1], NFT (46641953354497370/FTX EU - we are here! #95800)[1] | | |
| 04737726 | | NFT (40516869605380575/FTX EU - we are here! #101125)[1], NFT (51496148562024198/FTX EU - we are here! #101665)[1], NFT (55673081453165283/FTX EU - we are here! #100459)[1] | | |
| 04737727 | | NFT (48845833958161310/FTX EU - we are here! #98096)[1] | | |
| 04737728 | | NFT (35842017152304338/FTX EU - we are here! #98919)[1], NFT (41625130511020663/FTX EU - we are here! #97230)[1], NFT (47344477279303192/FTX EU - we are here! #100311)[1] | | |
| 04737729 | | NFT (31242528519523225/FTX EU - we are here! #98881)[1], NFT (33871811270654184/FTX EU - we are here! #99359)[1], NFT (53596364273985585/FTX EU - we are here! #99712)[1] | | |
| 04737731 | | NFT (43453768214039812/FTX EU - we are here! #105915)[1], NFT (46551376018815456/FTX EU - we are here! #105536)[1], NFT (49680638471484734/FTX EU - we are here! #105758)[1] | | |
| 04737732 | | NFT (34445659803418567/FTX EU - we are here! #97580)[1], NFT (40855900769621085/FTX EU - we are here! #97693)[1], NFT (53795330700487446/FTX EU - we are here! #97363)[1] | | |
| 04737733 | | NFT (32092944451549383/FTX EU - we are here! #96972)[1], NFT (48972683344269177/FTX EU - we are here! #97096)[1], NFT (52024201720496220/FTX EU - we are here! #96901)[1] | | |
| 04737735 | | NFT (37352759177094513/FTX EU - we are here! #98522)[1], NFT (40754314887581624/FTX EU - we are here! #98521)[1], NFT (43858003569670361/FTX EU - we are here! #98785)[1] | | |
| 04737736 | | APT[0], NFT (31202140554128580/The Hill by FTX #31081)[1], NFT (39835094396073829/FTX EU - we are here! #120497)[1], NFT (43474420058592163/FTX EU - we are here! #120829)[1], NFT (51429509142039649/FTX EU - we are here! #121348)[1], USDT[0] | | |
| 04737740 | | NFT (29625968089101134/FTX EU - we are here! #100254)[1], NFT (38167406187742617/FTX EU - we are here! #99966)[1], NFT (56529314094301572/FTX EU - we are here! #99151)[1] | | |
| 04737741 | | NFT (39308573935572974/FTX EU - we are here! #98332)[1], NFT (42838142158359319/FTX EU - we are here! #97860)[1], NFT (54547970384242188/FTX EU - we are here! #96703)[1] | | |
| 04737742 | | NFT (36563362892598677/FTX EU - we are here! #97008)[1], NFT (41508930524160219/FTX EU - we are here! #97792)[1], NFT (53043488242383101/FTX EU - we are here! #99052)[1] | | |
| 04737743 | | NFT (32577073797368416/FTX EU - we are here! #102567)[1], NFT (33045813329049720/FTX EU - we are here! #101839)[1], NFT (40026891227616970/FTX EU - we are here! #102039)[1] | | |
| 04737744 | | NFT (30425190851988112/FTX EU - we are here! #96026)[1], NFT (42840303225146670/FTX EU - we are here! #109928)[1], NFT (49933700965014960/FTX EU - we are here! #109340)[1] | | |
| 04737745 | | NFT (38472306694224717/FTX EU - we are here! #96541)[1], NFT (53043173627366129/FTX EU - we are here! #97012)[1], NFT (54487155984143168/FTX EU - we are here! #98944)[1] | | |
| 04737746 | | NFT (44612516755236430/FTX EU - we are here! #105560)[1], NFT (52379716376404808/FTX EU - we are here! #104181)[1], NFT (57324577229522886/FTX EU - we are here! #105193)[1] | | |
| 04737749 | | NFT (46601457187050281/FTX EU - we are here! #107009)[1], NFT (55156133704644264/FTX EU - we are here! #97100)[1], NFT (55982727134935429/FTX EU - we are here! #106564)[1] | | |
| 04737750 | | NFT (30265192347894720/FTX EU - we are here! #100666)[1], NFT (50643078761959600/FTX EU - we are here! #100509)[1], NFT (51009277063911320/FTX EU - we are here! #99172)[1] | | |
| 04737751 | | NFT (33041296682540807/FTX EU - we are here! #97711)[1], NFT (44429420115371292/FTX EU - we are here! #98148)[1], NFT (47989528793435829/The Hill by FTX #16799)[1], NFT (48959819451645676/FTX EU - we are here! #98301)[1], NFT (49905126866960645/FTX Crypto Cup 2022 Key #12912)[1] | | |
| 04737753 | | NFT (32991448790955059/FTX EU - we are here! #96283)[1], NFT (40481423935842447/FTX EU - we are here! #96135)[1], NFT (55220332033132737/FTX EU - we are here! #96383)[1] | | |
| 04737754 | | NFT (42573859857228070/FTX EU - we are here! #95923)[1], NFT (43766804204992712/FTX EU - we are here! #95766)[1], NFT (54034039875614743/FTX EU - we are here! #96071)[1] | | |
| 04737755 | | NFT (33950898492782353/FTX EU - we are here! #101821)[1], NFT (44625584986516822/FTX EU - we are here! #101940)[1] | | |
| 04737758 | | NFT (37336724524595847/FTX EU - we are here! #95960)[1], NFT (46007724721603705/FTX EU - we are here! #95886)[1], NFT (53475359688490421/FTX EU - we are here! #95923)[1] | | |
| 04737759 | | NFT (35099519452635400/FTX EU - we are here! #108063)[1], NFT (36963832139975492/FTX EU - we are here! #101696)[1], NFT (44933480880354097/FTX EU - we are here! #108583)[1] | | |
| 04737760 | | NFT (41462928628364365/FTX EU - we are here! #99249)[1], NFT (46379507393574176/FTX EU - we are here! #99449)[1], NFT (52995075725760312/FTX EU - we are here! #99077)[1] | | |
| 04737761 | | NFT (41350693443101834/FTX EU - we are here! #99412)[1], NFT (55725720855829810/FTX EU - we are here! #99680)[1] | | |
| 04737762 | | NFT (29262063504818092/FTX EU - we are here! #95899)[1], NFT (46349840863358495/FTX EU - we are here! #110741)[1], NFT (48111448510652006/FTX EU - we are here! #97046)[1] | | |
| 04737764 | | NFT (36930731685728476/FTX EU - we are here! #99980)[1] | | |
| 04737765 | | NFT (28924553495736538/FTX EU - we are here! #96882)[1], NFT (39727360722171016/FTX EU - we are here! #110096)[1], NFT (41579391833452161/FTX EU - we are here! #96643)[1] | | |
| 04737767 | | NFT (41235349004231941/FTX EU - we are here! #96807)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737768 | | NFT (369882263142211934/FTX EU - we are here! #96746)[1], NFT (430711726112170733/FTX EU - we are here! #96188)[1], NFT (534423945887564507/FTX EU - we are here! #96400)[1] | | |
| 04737769 | | NFT (303050673093162387/FTX EU - we are here! #103093)[1], NFT (436840922415754613/FTX EU - we are here! #102411)[1], NFT (561639503947360469/FTX EU - we are here! #103443)[1] | | |
| 04737770 | | NFT (368399835481780188/FTX EU - we are here! #112075)[1], NFT (397836698638182307/FTX EU - we are here! #111817)[1], NFT (532759120149123793/FTX EU - we are here! #112482)[1] | | |
| 04737772 | | NFT (367701653882123087/FTX EU - we are here! #98537)[1], NFT (527725096148792273/FTX EU - we are here! #97204)[1], NFT (573426402487366161/FTX EU - we are here! #98416)[1] | | |
| 04737773 | | NFT (417132113420886380/FTX EU - we are here! #107040)[1], NFT (429721671476528654/FTX EU - we are here! #107250)[1], NFT (521300933985932397/FTX EU - we are here! #107140)[1] | | |
| 04737774 | | NFT (395653439052868166/FTX EU - we are here! #97052)[1], NFT (402831739174413929/FTX EU - we are here! #97223)[1], NFT (441092069877156873/FTX EU - we are here! #97332)[1] | | |
| 04737775 | | NFT (314028648570562701/FTX EU - we are here! #99904)[1], NFT (497622804274658321/FTX EU - we are here! #98600)[1], NFT (497879807813130096/FTX EU - we are here! #96538)[1] | | |
| 04737776 | | NFT (349031252220346719/FTX EU - we are here! #99543)[1], NFT (413931106115573467/FTX EU - we are here! #99651)[1], NFT (552806067124582906/FTX EU - we are here! #98344)[1] | | |
| 04737777 | | NFT (414986614197456135/FTX EU - we are here! #103405)[1], NFT (421390937278533632/FTX EU - we are here! #103577)[1], NFT (463722925329331423/FTX EU - we are here! #103012)[1] | | |
| 04737779 | | NFT (422501824511038486/FTX EU - we are here! #96819)[1], NFT (495525661301322654/FTX EU - we are here! #97508)[1], NFT (512352150597252918/FTX EU - we are here! #97614)[1] | | |
| 04737780 | | NFT (303213950556340157/FTX EU - we are here! #97466)[1], NFT (356120168536722294/FTX EU - we are here! #108261)[1] | | |
| 04737781 | | NFT (293981757731822293/FTX EU - we are here! #99702)[1], NFT (428879733923791020/FTX EU - we are here! #98721)[1], NFT (468509368203184658/FTX EU - we are here! #99871)[1] | | |
| 04737782 | | NFT (352034806629213613/FTX EU - we are here! #96168)[1], NFT (416744023181497039/FTX EU - we are here! #96254)[1], NFT (536513424231979263/FTX EU - we are here! #96309)[1] | | |
| 04737783 | | NFT (305922697219053632/FTX EU - we are here! #103083)[1], NFT (379594579030476327/FTX EU - we are here! #103418)[1], NFT (387293006747242302/The Hill by FTX #14563)[1], NFT (497509657598893778/FTX EU - we are here! #101898)[1], NFT (537194940497076824/FTX Crypto Cup 2022 Key #18552)[1] | | |
| 04737784 | | NFT (305054967456524027/FTX EU - we are here! #98137)[1] | | |
| 04737785 | | NFT (373015146053368503/FTX EU - we are here! #102206)[1], NFT (501958250732991748/FTX EU - we are here! #101844)[1], NFT (509994980840748379/FTX EU - we are here! #101664)[1] | | |
| 04737786 | | NFT (438286225569001483/FTX EU - we are here! #96266)[1], NFT (548386099650522775/FTX EU - we are here! #96544)[1], NFT (549347251172531492/FTX EU - we are here! #96444)[1] | | |
| 04737787 | | NFT (292548293150884534/FTX EU - we are here! #96414)[1], NFT (475416002480429227/FTX EU - we are here! #96664)[1], NFT (516691833871830217/FTX EU - we are here! #96494)[1] | | |
| 04737788 | | NFT (292036126436874172/FTX EU - we are here! #105705)[1], NFT (378955852522828700/FTX EU - we are here! #96631)[1] | | |
| 04737789 | | NFT (420984322592645990/FTX EU - we are here! #99242)[1], NFT (426648806956834027/FTX EU - we are here! #102978)[1], NFT (434508938367546133/FTX EU - we are here! #103606)[1] | | |
| 04737790 | | NFT (373596508081287663/FTX EU - we are here! #98187)[1], NFT (375756904722183310/FTX Crypto Cup 2022 Key #17482)[1], NFT (429030280296280752/FTX EU - we are here! #97688)[1], NFT (513547481478117872/FTX EU - we are here! #98518)[1] | | |
| 04737791 | | NFT (398412240213846654/FTX EU - we are here! #97370)[1], NFT (473399438427975900/FTX EU - we are here! #97654)[1], NFT (486262629415096519/FTX EU - we are here! #97760)[1] | | |
| 04737793 | | NFT (362981563848715435/FTX EU - we are here! #101119)[1], NFT (439861538923530403/FTX EU - we are here! #101347)[1], NFT (563546071785827929/FTX EU - we are here! #101500)[1] | | |
| 04737795 | | NFT (428202313695624655/FTX EU - we are here! #102006)[1], NFT (506834043292130307/FTX EU - we are here! #99028)[1], NFT (540508288905734893/FTX EU - we are here! #101434)[1] | | |
| 04737796 | | NFT (351967438443990735/FTX EU - we are here! #104710)[1], NFT (368098529166905517/FTX EU - we are here! #98353)[1], NFT (446710728312529452/FTX EU - we are here! #104802)[1] | | |
| 04737797 | | NFT (368905386540519050/FTX EU - we are here! #98747)[1], NFT (451661460117887171/FTX EU - we are here! #98662)[1], NFT (524305812117111128/FTX EU - we are here! #98815)[1] | | |
| 04737800 | | NFT (322486810715976808/FTX EU - we are here! #97614)[1], NFT (373956738021978543/FTX EU - we are here! #97830)[1], NFT (462989935636459610/FTX EU - we are here! #97402)[1] | | |
| 04737802 | | NFT (419071651050441996/FTX EU - we are here! #106671)[1], NFT (433449551366696213/FTX EU - we are here! #105910)[1], NFT (566006254131324550/FTX EU - we are here! #102009)[1] | | |
| 04737804 | | NFT (355876089248148061/FTX EU - we are here! #98905)[1], NFT (439774548523411997/FTX EU - we are here! #99170)[1], NFT (498572417851213588/FTX EU - we are here! #98722)[1] | | |
| 04737805 | | NFT (327946179547460916/FTX EU - we are here! #98041)[1], NFT (402882067571954563/FTX EU - we are here! #100316)[1], NFT (415934867682973117/FTX EU - we are here! #96051)[1] | | |
| 04737807 | | BAO[4], KIN[6], NFT (391491423084339559/FTX EU - we are here! #101042)[1], NFT (512550455597204030/FTX EU - we are here! #100893)[1], NFT (513232980420568853/FTX EU - we are here! #101203)[1], USD[0.00], USDT[0.00000001] | | |
| 04737809 | | NFT (424844482149271714/FTX EU - we are here! #99621)[1], NFT (480860191892344529/FTX EU - we are here! #99784)[1], NFT (521809912610597104/FTX EU - we are here! #97438)[1] | | |
| 04737811 | | NFT (366957031033447451/FTX EU - we are here! #96169)[1], NFT (394769053017702914/FTX EU - we are here! #96292)[1] | | |
| 04737812 | | NFT (289859725853773156/FTX EU - we are here! #96709)[1], NFT (374572612294898926/FTX EU - we are here! #96485)[1], NFT (503315395831010431/FTX EU - we are here! #96624)[1] | | |
| 04737814 | | NFT (456134373120032405/FTX EU - we are here! #99113)[1], NFT (558351634964515435/FTX EU - we are here! #98653)[1], NFT (558391027719700787/FTX EU - we are here! #98893)[1] | | |
| 04737815 | Contingent, Disputed | GBP[0.00] | | |
| 04737816 | | NFT (364743764698622721/FTX EU - we are here! #96586)[1], NFT (373359415391681034/FTX EU - we are here! #96528)[1], NFT (426402325241661455/FTX EU - we are here! #96443)[1] | | |
| 04737817 | | NFT (340291250302638282/FTX EU - we are here! #96629)[1], NFT (417119147625245267/FTX EU - we are here! #96576)[1], NFT (501295353416172717/FTX EU - we are here! #96526)[1] | | |
| 04737818 | | NFT (310414063742668059/FTX EU - we are here! #96444)[1], NFT (418057706233227020/FTX EU - we are here! #97045)[1], NFT (502177998279362658/FTX EU - we are here! #97257)[1] | | |
| 04737819 | | NFT (332962657429547577/FTX EU - we are here! #103023)[1], NFT (420066590415122233/FTX EU - we are here! #102660)[1], NFT (480852132168629300/FTX EU - we are here! #103224)[1] | | |
| 04737820 | | NFT (414700183359397931/FTX EU - we are here! #96433)[1], NFT (425317369049158888/FTX EU - we are here! #96201)[1], NFT (486327386580841205/FTX EU - we are here! #96350)[1] | | |
| 04737823 | | NFT (489066007869914498/FTX EU - we are here! #97508)[1], NFT (492062978736947874/FTX EU - we are here! #97020)[1], NFT (518425335154379339/FTX EU - we are here! #96759)[1] | | |
| 04737825 | | APT[.00685294], NFT (308889219477518728/FTX EU - we are here! #96358)[1], NFT (371006934605900924/FTX EU - we are here! #96576)[1], NFT (477086471992856680/FTX EU - we are here! #96460)[1], USD[0.01], USDT[0.00000007] | | |
| 04737826 | | NFT (351356469924783257/FTX EU - we are here! #99296)[1], NFT (462241189989628383/FTX EU - we are here! #97746)[1], NFT (516633219820426290/The Hill by FTX #12833)[1], NFT (540099226960948663/FTX Crypto Cup 2022 Key #8475)[1] | | |
| 04737827 | | NFT (341269674534856530/FTX EU - we are here! #96393)[1], NFT (560465218634728912/FTX EU - we are here! #96225)[1], NFT (570841906637695730/FTX EU - we are here! #96658)[1] | | |
| 04737828 | | NFT (288713537062593894/FTX EU - we are here! #101610)[1], NFT (335288948872632281/FTX EU - we are here! #101148)[1], NFT (555700578991619326/FTX EU - we are here! #102962)[1] | | |
| 04737829 | | NFT (344550770937373255/FTX EU - we are here! #96293)[1], NFT (376691635826589997/FTX EU - we are here! #96438)[1], NFT (475323853147502462/FTX EU - we are here! #96631)[1] | | |
| 04737830 | | NFT (351300007793319493/FTX EU - we are here! #96473)[1], NFT (463712877215360935/FTX EU - we are here! #96323)[1], NFT (523058314668874560/FTX EU - we are here! #96418)[1] | | |
| 04737831 | | NFT (302737224887384951/FTX EU - we are here! #96933)[1], NFT (472248743793794624/FTX EU - we are here! #96837)[1], NFT (539662065775776814/FTX EU - we are here! #105790)[1] | | |
| 04737832 | | NFT (364124138035320612/FTX EU - we are here! #98428)[1], NFT (432210807198219506/FTX EU - we are here! #97570)[1], NFT (490737274934896944/FTX EU - we are here! #99049)[1] | | |
| 04737834 | | NFT (290190406794599613/FTX EU - we are here! #97048)[1], NFT (331141771387277975/FTX EU - we are here! #96944)[1], NFT (479601203464863570/FTX EU - we are here! #96857)[1] | | |
| 04737835 | | NFT (469392950185609583/FTX EU - we are here! #99306)[1], NFT (522697867516281242/FTX EU - we are here! #97794)[1], NFT (531086529556515773/FTX EU - we are here! #99592)[1] | | |
| 04737836 | | NFT (385246341912136339/FTX EU - we are here! #97923)[1], NFT (459112596040194283/FTX EU - we are here! #99969)[1], NFT (523447020870640763/FTX EU - we are here! #96771)[1] | | |
| 04737837 | | NFT (295881739155191083/FTX EU - we are here! #96972)[1], NFT (318052250517302873/FTX EU - we are here! #96791)[1], NFT (553572220135616840/FTX EU - we are here! #96550)[1] | | |
| 04737838 | | NFT (445296616204566098/FTX EU - we are here! #102215)[1], NFT (478118075194396273/FTX EU - we are here! #96764)[1], NFT (524311825976583492/FTX EU - we are here! #101173)[1] | | |
| 04737839 | | NFT (360505981898327360/FTX EU - we are here! #100178)[1], NFT (425239161676839016/FTX EU - we are here! #99990)[1] | | |
| 04737840 | | NFT (290638229348188947/FTX EU - we are here! #103751)[1], NFT (516759598328058561/FTX EU - we are here! #102642)[1], NFT (568675829627089000/FTX EU - we are here! #103272)[1], TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737841 | | NFT (29353995793453254 1/FTX EU - we are here! #100850)[1], NFT (32954409708999 4756/FTX EU - we are here! #101850)[1], NFT (52667450540035666 9/FTX EU - we are here! #102445)[1] | | |
| 04737842 | | NFT (30549241154915235 5/FTX EU - we are here! #103534)[1], NFT (39377205408940069 9/FTX EU - we are here! #103682)[1], NFT (48822471595071303 2/FTX EU - we are here! #103383)[1] | | |
| 04737844 | | NFT (48656345691334695 4/FTX EU - we are here! #98592)[1], NFT (56751822448876410 7/FTX EU - we are here! #110830)[1] | | |
| 04737845 | | NFT (31385653707488645 5/FTX EU - we are here! #97695)[1], NFT (37303655809821120 0/FTX EU - we are here! #97774)[1], NFT (44287803478004728 2/FTX EU - we are here! #97440)[1] | | |
| 04737846 | | NFT (48138860850379998 2/FTX EU - we are here! #98007)[1], NFT (52617102926817993 4/FTX EU - we are here! #97016)[1] | | |
| 04737847 | | NFT (33695821894430788 5/FTX EU - we are here! #98027)[1], NFT (36807598474313092 0/FTX EU - we are here! #98483)[1], NFT (46934584989644336 8/FTX EU - we are here! #98716)[1] | | |
| 04737848 | | NFT (30163916780266405 5/FTX EU - we are here! #103136)[1], NFT (30203720795993040 2/FTX EU - we are here! #101820)[1], NFT (35892080171001446 2/FTX EU - we are here! #102602)[1] | | |
| 04737849 | | NFT (31166181381725414 3/FTX EU - we are here! #97359)[1], NFT (37690034912527988 8/FTX EU - we are here! #96993)[1], NFT (45539564902132465 9/FTX EU - we are here! #97488)[1] | | |
| 04737850 | | NFT (33213348482143622 0/FTX EU - we are here! #97889)[1], NFT (50399350585024672 6/FTX EU - we are here! #97586)[1], NFT (56594588136211790 4/FTX EU - we are here! #97782)[1] | | |
| 04737855 | | NFT (40899150602036582 8/FTX EU - we are here! #153607)[1], NFT (46798217346593234 7/FTX EU - we are here! #153317)[1], NFT (50406393174314072 2/FTX EU - we are here! #153491)[1] | | |
| 04737856 | | NFT (35554598527541587 6/FTX EU - we are here! #102978)[1], NFT (43154820701058484 2/FTX EU - we are here! #102637)[1], NFT (46850749803326750 4/FTX EU - we are here! #102832)[1] | | |
| 04737857 | | NFT (45046822177975537 3/FTX EU - we are here! #151612)[1], NFT (48202060531408958 5/FTX EU - we are here! #151343)[1], NFT (57615192953087961 94/FTX EU - we are here! #151517)[1] | | |
| 04737858 | | NFT (32032453634987877 2/FTX EU - we are here! #97846)[1], NFT (41631007964538021 1/FTX EU - we are here! #97307)[1], NFT (55429119772414198 0/FTX EU - we are here! #97703)[1] | | |
| 04737859 | | NFT (30217328207764808 6/FTX EU - we are here! #100909)[1], NFT (30321213184159227 8/FTX EU - we are here! #101789)[1], NFT (31410048427407037 6/FTX EU - we are here! #101417)[1], NFT (32217050266049990 0/The Hill by FTX #13551)[1], NFT (42119196669931132 2/FTX Crypto Cup 2022 Key #19450)[1] | | |
| 04737861 | | NFT (39302402698968663 6/FTX EU - we are here! #215822)[1], NFT (43075058773903741 4/FTX EU - we are here! #215691)[1], NFT (45510922720379647 6/FTX EU - we are here! #215799)[1] | | |
| 04737862 | | NFT (39327029236351124 5/FTX EU - we are here! #96486)[1], NFT (52571106411947166 0/FTX EU - we are here! #9627)[1] | | |
| 04737863 | | NFT (42173268262923878 7/FTX EU - we are here! #99529)[1], NFT (45590645721092761 2/FTX EU - we are here! #99347)[1], NFT (57203709392857318 7/FTX EU - we are here! #99148)[1] | | |
| 04737865 | | NFT (48641407357164633 5/FTX EU - we are here! #101397)[1] | | |
| 04737867 | | NFT (41354749171452331 6/FTX EU - we are here! #102532)[1] | | |
| 04737868 | | NFT (44105304944992979 0/FTX EU - we are here! #132626)[1], NFT (44137587393884640 4/FTX EU - we are here! #103922)[1], NFT (55140627541171908 1/FTX EU - we are here! #131588)[1] | | |
| 04737869 | | NFT (28949936923388041 8/FTX EU - we are here! #103908)[1], NFT (37230707114135731 9/FTX EU - we are here! #101076)[1], NFT (56776892255882771 1/FTX EU - we are here! #100206)[1] | | |
| 04737870 | | NFT (40724613872985080 8/FTX EU - we are here! #97551)[1], NFT (43661842098235260 2/FTX EU - we are here! #100184)[1], NFT (49034672708783400 7/FTX EU - we are here! #97641)[1], NFT (52555442436460474 6/FTX Crypto Cup 2022 Key #15002)[1] | | |
| 04737871 | | NFT (35332460913788615 6/FTX EU - we are here! #98127)[1], NFT (36862055638262649 8/FTX EU - we are here! #97320)[1], NFT (42331373521044760 4/FTX EU - we are here! #96595)[1] | | |
| 04737872 | | NFT (29427132365208220 7/FTX EU - we are here! #99261)[1], NFT (36661218631373956 8/FTX EU - we are here! #98860)[1], NFT (47787157619195548 1/FTX EU - we are here! #99079)[1] | | |
| 04737873 | | NFT (56732972244660770 1/FTX EU - we are here! #97377)[1] | | |
| 04737874 | | NFT (29621003310195869 0/FTX EU - we are here! #103582)[1], NFT (36124629540689104 0/FTX EU - we are here! #102770)[1], NFT (43714464075911871 0/FTX EU - we are here! #100714)[1] | | |
| 04737876 | | NFT (38852215005179996 4/FTX EU - we are here! #98763)[1] | | |
| 04737878 | | NFT (30835987087305453 6/FTX EU - we are here! #98475)[1], NFT (34242277018802990 7/FTX EU - we are here! #98522)[1], NFT (46480394578973349 8/FTX EU - we are here! #97349)[1] | | |
| 04737879 | | NFT (28980481039839890 8/FTX Crypto Cup 2022 Key #12931)[1], NFT (36766847531123683 3/FTX EU - we are here! #100392)[1], NFT (45191512426358995 /FTX EU - we are here! #100027)[1], NFT (51585654988166042 47/FTX EU - we are here! #99707)[1] | | |
| 04737880 | | NFT (39041661925353516 4/FTX EU - we are here! #98564)[1], NFT (53407533570184783 5/FTX EU - we are here! #98815)[1] | | |
| 04737883 | | NFT (48660045452703917 2/FTX EU - we are here! #195988)[1] | | |
| 04737885 | | NFT (34180660358151397 6/FTX EU - we are here! #102021)[1], NFT (45350092990088559 1/FTX EU - we are here! #103264)[1], NFT (48173276550315973 8/FTX EU - we are here! #103541)[1] | | |
| 04737886 | | NFT (45714789800492490 9/FTX EU - we are here! #97617)[1], NFT (53419984594320394 7/FTX EU - we are here! #97529)[1], NFT (53812988649771207 7/FTX EU - we are here! #97406)[1] | | |
| 04737887 | | NFT (43047980113105266 9/FTX EU - we are here! #98395)[1], NFT (45589737497019021 2/FTX EU - we are here! #97915)[1], NFT (55320238794288247 0/FTX EU - we are here! #98566)[1] | | |
| 04737888 | | NFT (54633131606361736 3/FTX EU - we are here! #120644)[1] | | |
| 04737889 | | NFT (52386662175850096 9/FTX EU - we are here! #98624)[1], NFT (54045552774253258 9/FTX EU - we are here! #99853)[1], NFT (57264271511113767 9/FTX EU - we are here! #99530)[1] | | |
| 04737890 | | NFT (45165537399413126 5/FTX EU - we are here! #96899)[1] | | |
| 04737891 | | NFT (40565454788863793 7/FTX EU - we are here! #100881)[1], NFT (51471145301212727 1/FTX EU - we are here! #99698)[1] | | |
| 04737892 | | NFT (38422322256548788 0/FTX EU - we are here! #158330)[1], NFT (39861124428410092 8/The Hill by FTX #15457)[1], NFT (44347408526669829 2/FTX EU - we are here! #158274)[1], NFT (49047284639082738 8/FTX EU - we are here! #98417)[1] | Yes | |
| 04737894 | | NFT (38218867969467467 8/FTX EU - we are here! #96593)[1], NFT (54500920245332542 2/FTX EU - we are here! #97231)[1] | | |
| 04737895 | | NFT (36018084439089852 1/FTX EU - we are here! #100098)[1], NFT (36727262613452160 5/FTX EU - we are here! #100762)[1], NFT (38699800524557418 0/FTX EU - we are here! #101359)[1] | | |
| 04737896 | | NFT (29406854345018857 1/FTX EU - we are here! #96778)[1], NFT (51703181557673782 3/FTX EU - we are here! #97715)[1], NFT (54599133379024072 5/FTX EU - we are here! #38267)[1] | | |
| 04737897 | | NFT (42009894726858521 7/FTX EU - we are here! #96894)[1], NFT (42322238754666802 4/FTX EU - we are here! #96790)[1], NFT (44109481237516608 0/FTX EU - we are here! #96609)[1] | | |
| 04737898 | | NFT (30336131164050262 7/FTX EU - we are here! #99721)[1], NFT (49032686452320011 0/FTX EU - we are here! #98934)[1], NFT (50737854440558846 5/FTX EU - we are here! #99387)[1] | | |
| 04737900 | | NFT (36876430959111390 3/FTX EU - we are here! #107445)[1], NFT (38689904249884250 1/FTX EU - we are here! #104318)[1], NFT (39823580486456081 5/FTX EU - we are here! #105379)[1] | | |
| 04737901 | | NFT (30708824965401585 5/FTX EU - we are here! #99976)[1] | | |
| 04737902 | | NFT (29061721706356157 /FTX EU - we are here! #104955)[1], NFT (37150766606996847 4/FTX EU - we are here! #105346)[1], NFT (41162958480414865 /The Hill by FTX #21025)[1], NFT (41966937099668385 8/FTX EU - we are here! #100732)[1], NFT (47178577670459264 /FTX Crypto Cup 2022 Key #18432)[1] | | |
| 04737903 | | NFT (35608912480790130 9/FTX EU - we are here! #97252)[1], NFT (43004527227663661 9/FTX EU - we are here! #97354)[1], NFT (54518327495468550 8/FTX EU - we are here! #97192)[1] | | |
| 04737904 | | NFT (28875990802120497 3/FTX EU - we are here! #98213)[1], NFT (46995114329432629 6/The Hill by FTX #18852)[1], NFT (50865676587372973 4/FTX EU - we are here! #98303)[1], NFT (54583935760030037 1/FTX EU - we are here! #98464)[1] | | |
| 04737906 | | NFT (46957508286556543 7/FTX EU - we are here! #98019)[1], NFT (56281181107511834 2/FTX EU - we are here! #98572)[1] | | |
| 04737907 | | NFT (38924904817102301 7/FTX EU - we are here! #98455)[1], NFT (43941726086580425 4/FTX EU - we are here! #98951)[1], NFT (50057732048723858 2/FTX EU - we are here! #99289)[1] | | |
| 04737908 | | NFT (40694143847201285 3/FTX EU - we are here! #98078)[1], NFT (52339761037820632 2/FTX EU - we are here! #98282)[1], NFT (54135968587259382 5/FTX EU - we are here! #97889)[1] | | |
| 04737909 | | NFT (36637016946407322 6/FTX EU - we are here! #97221)[1], NFT (40827103986725317 8/FTX EU - we are here! #96957)[1], NFT (48741637479117250 3/FTX EU - we are here! #102500)[1] | | |
| 04737910 | | NFT (48261329895151460 0/FTX EU - we are here! #100797)[1], NFT (53736503924051076 7/FTX EU - we are here! #101513)[1], NFT (54154063320239289 2/FTX EU - we are here! #100339)[1] | | |
| 04737911 | | NFT (42118531566997972 0/FTX EU - we are here! #100125)[1] | | |
| 04737912 | | NFT (41965130219077704 7/FTX EU - we are here! #98627)[1], NFT (45999458103485196 8/FTX EU - we are here! #98332)[1], NFT (50760364133871531 5/FTX EU - we are here! #97878)[1] | | |
| 04737913 | | NFT (29860719183010618 6/FTX EU - we are here! #100917)[1], NFT (39018057318967329 0/FTX EU - we are here! #102502)[1], NFT (54856765267101237 2/FTX EU - we are here! #101121)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739914 | | NFT (469511088305975029/FTX EU - we are here! #99127)[1], NFT (500832975026856291/FTX EU - we are here! #98582)[1], NFT (549443344220180808/FTX EU - we are here! #98912)[1] | | |
| 04739916 | | NFT (388907610026279132/FTX EU - we are here! #109518)[1], NFT (458586854997773053/FTX EU - we are here! #109819)[1], NFT (563773370961589800/FTX EU - we are here! #109293)[1] | | |
| 04739917 | | NFT (302746130543468451/FTX EU - we are here! #96899)[1], NFT (396362260293637605/FTX EU - we are here! #97619)[1], NFT (431539049289204179/FTX EU - we are here! #97438)[1] | | |
| 04739918 | | NFT (498614414552268161/FTX EU - we are here! #98539)[1], NFT (499014753952230327/FTX EU - we are here! #98340)[1], NFT (501404884153563500/FTX EU - we are here! #106581)[1] | | |
| 04739919 | | NFT (314826114708251031/FTX EU - we are here! #102053)[1], NFT (431083778475670003/FTX EU - we are here! #102228)[1], NFT (569115972486605099/FTX EU - we are here! #101575)[1] | Yes | |
| 04739920 | | NFT (373988883221077448/FTX EU - we are here! #99608)[1], NFT (423812453929113207/FTX EU - we are here! #99342)[1], NFT (553660394414107843/FTX EU - we are here! #99000)[1] | | |
| 04739921 | | NFT (344046682314482180/FTX EU - we are here! #97159)[1], NFT (518363131259729726/FTX EU - we are here! #97691)[1], NFT (543463531587554236/FTX EU - we are here! #97293)[1] | | |
| 04739923 | | NFT (336217004733877113/FTX EU - we are here! #99107)[1], NFT (339235539413318636/FTX EU - we are here! #99721)[1], NFT (450710522408703126/The Hill by FTX #25739)[1], NFT (514860965890326736/FTX EU - we are here! #100254)[1] | | |
| 04739925 | | NFT (419296098118562010/FTX EU - we are here! #97417)[1], NFT (452579595682146817/FTX EU - we are here! #96933)[1], NFT (561225460090516806/FTX EU - we are here! #97640)[1] | | |
| 04739926 | | NFT (294451209405109914/FTX EU - we are here! #97299)[1], NFT (328312147571405426/FTX EU - we are here! #97427)[1], NFT (422347423816230709/FTX EU - we are here! #97258)[1] | | |
| 04739928 | | NFT (424193212413204893/FTX EU - we are here! #97067)[1], NFT (515680542108280325/FTX EU - we are here! #97255)[1] | | |
| 04739929 | | NFT (466155422103957933/FTX EU - we are here! #96708)[1], NFT (548671896284496552/FTX EU - we are here! #96772)[1], NFT (550890701899763511/FTX EU - we are here! #96835)[1] | | |
| 04739930 | | NFT (486481119524283766/FTX EU - we are here! #98858)[1], NFT (553188902248290553/FTX EU - we are here! #100636)[1] | | |
| 04739932 | | NFT (387990236969945122/FTX EU - we are here! #98988)[1], NFT (459103760307157909/FTX EU - we are here! #98765)[1], NFT (572972649808095205/FTX EU - we are here! #99088)[1] | | |
| 04739934 | | NFT (321962392169593605/FTX EU - we are here! #97519)[1], NFT (468031236468022077/FTX EU - we are here! #97341)[1], NFT (502752087285821563/FTX EU - we are here! #97233)[1] | | |
| 04739935 | | NFT (462506094238904235/FTX EU - we are here! #100002)[1], NFT (551501781751111486/FTX EU - we are here! #100221)[1], NFT (554651093305123671/FTX EU - we are here! #100410)[1] | | |
| 04739936 | | NFT (350858251575927021/FTX EU - we are here! #189874)[1], NFT (476248030631500201/FTX EU - we are here! #190069)[1], NFT (562114432511565300/FTX EU - we are here! #190282)[1] | | |
| 04739937 | | NFT (381414982668559959/FTX EU - we are here! #107597)[1] | | |
| 04739938 | | NFT (289647796799393880/FTX EU - we are here! #97843)[1], NFT (443524938184711150/FTX EU - we are here! #97948)[1], NFT (556614090884622453/FTX EU - we are here! #97512)[1] | | |
| 04739939 | | NFT (402775184499376783/FTX EU - we are here! #97961)[1], NFT (464227330120977232/FTX EU - we are here! #98539)[1], NFT (560814631632676900/FTX EU - we are here! #98088)[1] | | |
| 04739940 | | NFT (375926006293317731/FTX EU - we are here! #136143)[1], NFT (455054897007357441/FTX EU - we are here! #96969)[1], NFT (547263983662299798/FTX EU - we are here! #97329)[1] | | |
| 04739941 | | NFT (339125449127022883/FTX EU - we are here! #101471)[1], NFT (380991833156977973/FTX EU - we are here! #101265)[1], NFT (384478679410711480/FTX EU - we are here! #101776)[1] | | |
| 04739943 | | NFT (352917166700594571/FTX EU - we are here! #102923)[1], NFT (362258854281967532/FTX EU - we are here! #102330)[1], NFT (547647415086243102/FTX EU - we are here! #101541)[1] | | |
| 04739944 | | NFT (416546792576829622/FTX EU - we are here! #97335)[1], NFT (553772559885094524/FTX EU - we are here! #96868)[1], NFT (568123272256145173/FTX EU - we are here! #97061)[1] | | |
| 04739945 | | NFT (537426831352160110/FTX EU - we are here! #99915)[1] | | |
| 04739948 | | NFT (352244834634724056/FTX EU - we are here! #97298)[1], NFT (410152594122187287/FTX EU - we are here! #97001)[1], NFT (447299375279065214/FTX EU - we are here! #97160)[1] | | |
| 04739949 | | NFT (427601903991985483/FTX EU - we are here! #96944)[1] | | |
| 04739950 | | NFT (440674012856746135/FTX EU - we are here! #108791)[1], NFT (545116765386310693/FTX EU - we are here! #109032)[1], NFT (547778674310273809/FTX EU - we are here! #106178)[1] | | |
| 04739951 | | NFT (384744917786751920/FTX EU - we are here! #100486)[1], NFT (520125378079144549/FTX EU - we are here! #98557)[1] | | |
| 04739952 | | NFT (403103053738164827/FTX EU - we are here! #111176)[1], NFT (480671332859510462/FTX EU - we are here! #111681)[1], NFT (485337559221569607/FTX EU - we are here! #111832)[1] | | |
| 04739953 | | NFT (344709629555481701/FTX EU - we are here! #99214)[1], NFT (387223384345884068/FTX EU - we are here! #98815)[1], NFT (405780250361463890/FTX EU - we are here! #99060)[1] | | |
| 04739954 | | NFT (369675950004834563/FTX EU - we are here! #98507)[1], NFT (457408006045869829/FTX EU - we are here! #98733)[1] | | |
| 04739955 | | NFT (358827617456166491/FTX EU - we are here! #99203)[1], NFT (409964616568603791/FTX EU - we are here! #99040)[1], NFT (428181845013190811/FTX EU - we are here! #101148)[1] | | |
| 04739956 | | NFT (311280113966555274/FTX EU - we are here! #97125)[1], NFT (407228988880268339/FTX EU - we are here! #97185)[1], NFT (460754598270800959/FTX EU - we are here! #97236)[1] | | |
| 04739957 | | NFT (372719441269520274/FTX EU - we are here! #98763)[1], NFT (410890721976179095/FTX EU - we are here! #98933)[1], NFT (446650134761522186/FTX EU - we are here! #98575)[1] | | |
| 04739958 | | NFT (403822526848146932/FTX EU - we are here! #103727)[1], NFT (433383312174338504/FTX EU - we are here! #103908)[1], NFT (484384996836839921/FTX EU - we are here! #102713)[1] | | |
| 04739960 | | NFT (405370331422616419/FTX EU - we are here! #98886)[1], NFT (527302583007721262/FTX EU - we are here! #98187)[1], NFT (546810820345890181/FTX EU - we are here! #99326)[1] | | |
| 04739961 | | NFT (293949828244520928/FTX EU - we are here! #97147)[1], NFT (341416355477409220/FTX EU - we are here! #97258)[1], NFT (436903752757008445/FTX EU - we are here! #97314)[1] | | |
| 04739962 | | NFT (309810199785124269/FTX EU - we are here! #104974)[1], NFT (429795018368868508/FTX EU - we are here! #106356)[1] | Yes | |
| 04739965 | Contingent, Disputed | NFT (455209969683452943/FTX EU - we are here! #99244)[1], NFT (485113527165673729/FTX EU - we are here! #99375)[1], NFT (494738797380735155/FTX EU - we are here! #99460)[1] | | |
| 04739967 | | NFT (377738428359854485/FTX EU - we are here! #100823)[1], NFT (410065756459743200/FTX EU - we are here! #101067)[1] | | |
| 04739968 | | NFT (462120067871839938/FTX EU - we are here! #97341)[1], NFT (527790666741196348/FTX EU - we are here! #97154)[1], NFT (548194890740427819/FTX EU - we are here! #97240)[1] | | |
| 04739969 | | NFT (373258078902923994/FTX EU - we are here! #97929)[1], NFT (498805570719415099/FTX EU - we are here! #98050)[1], NFT (505547875237987809/FTX EU - we are here! #97806)[1] | | |
| 04739970 | | NFT (295830103495830884/FTX EU - we are here! #97734)[1], NFT (357692225286303272/FTX EU - we are here! #97607)[1], NFT (476344720209766316/FTX EU - we are here! #97227)[1] | | |
| 04739971 | | NFT (300875347355161830/FTX EU - we are here! #101297)[1], NFT (402529308735650207/FTX EU - we are here! #99081)[1], NFT (431957003160605075/FTX EU - we are here! #100994)[1] | | |
| 04739973 | | NFT (415415959898611642/FTX EU - we are here! #110457)[1], NFT (432676501569467195/FTX EU - we are here! #110948)[1], NFT (552231322554956437/FTX EU - we are here! #103942)[1] | Yes | |
| 04739974 | | NFT (539438227806677148/FTX EU - we are here! #98491)[1] | | |
| 04739975 | | NFT (378897665857272953/FTX EU - we are here! #98711)[1] | | |
| 04739976 | | NFT (377577128511744891/FTX EU - we are here! #105714)[1], NFT (564307034628990091/FTX EU - we are here! #104697)[1] | | |
| 04739977 | | NFT (331150509408096832/FTX EU - we are here! #202268)[1], NFT (348715298777569149/FTX EU - we are here! #201916)[1], NFT (372831141043417389/FTX EU - we are here! #202104)[1] | | |
| 04739979 | | NFT (300456719623251262/FTX EU - we are here! #99833)[1], NFT (459149099142001511/FTX EU - we are here! #102187)[1], NFT (500014309423860599/FTX EU - we are here! #101965)[1] | | |
| 04739980 | | NFT (402138060885257645/FTX EU - we are here! #99080)[1], NFT (440279617016644115/FTX EU - we are here! #98787)[1], NFT (510828947077622217/FTX EU - we are here! #98085)[1] | | |
| 04739981 | | NFT (387356259756969436/FTX EU - we are here! #97284)[1], NFT (419040118661642449/FTX EU - we are here! #97132)[1], NFT (469632288009781031/FTX EU - we are here! #97520)[1] | | |
| 04739983 | | NFT (371264046068635851/FTX EU - we are here! #99311)[1], NFT (376086195951840242/FTX EU - we are here! #99038)[1], NFT (466570933806382356/FTX EU - we are here! #99194)[1] | | |
| 04739984 | | NFT (422891726280859995/FTX EU - we are here! #97045)[1] | | |
| 04739985 | | NFT (379487333716367773/FTX EU - we are here! #98805)[1], NFT (431652517952567547/FTX EU - we are here! #99664)[1], NFT (532037726802537326/FTX EU - we are here! #99546)[1] | | |
| 04739987 | | NFT (322860474707953442/FTX EU - we are here! #98347)[1], NFT (340257447679541619/FTX EU - we are here! #98454)[1], NFT (501268302633258465/FTX EU - we are here! #98211)[1] | | |
| 04739988 | | NFT (338087110912100318/FTX EU - we are here! #98135)[1], NFT (525266759548273415/8/FTX EU - we are here! #98503)[1], NFT (509220526249231108/FTX EU - we are here! #97543)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04737989 | | NFT [37287006248874825 3/FTX EU - we are here! #100101][1], NFT [472137108553262954/FTX EU - we are here! #101704][1], NFT [538264957480173230/FTX EU - we are here! #100481][1] | | |
| 04737991 | | NFT [436427985306606308/FTX EU - we are here! #98838][1], NFT [442654130448220376/FTX EU - we are here! #99068][1], NFT [507027305513881130/FTX EU - we are here! #99289][1] | | |
| 04737992 | | NFT [501353930811082627/FTX EU - we are here! #151209][1], NFT [502059127854146934/FTX EU - we are here! #151154][1] | | |
| 04737993 | | APE[.9998], GMT-PERP[0], TRX[.00078], USD[0.00], USDT[0.00008963] | | |
| 04737994 | | NFT [369355619921961909/FTX EU - we are here! #98331][1], NFT [470202337355641566/FTX EU - we are here! #97805][1], NFT [572265292095387959/FTX EU - we are here! #97508][1] | | |
| 04737995 | | NFT [341554041096437588/FTX EU - we are here! #97840][1], NFT [493627245070757401/FTX EU - we are here! #97976][1], NFT [572585209627795989/FTX EU - we are here! #98094][1] | | |
| 04737996 | | NFT [347749828171638526/FTX EU - we are here! #97872][1], NFT [490707970573262718/FTX EU - we are here! #97539][1], NFT [552762832170819053/FTX EU - we are here! #97676][1] | | |
| 04737997 | | NFT [311451674441572608/FTX EU - we are here! #98688][1], NFT [440651957198839192/FTX EU - we are here! #99041][1], NFT [474513337801901466/FTX EU - we are here! #99228][1] | | |
| 04738000 | | NFT [433072058402255641/FTX EU - we are here! #98340][1], NFT [485854085422284694/FTX EU - we are here! #98702][1], NFT [559954308600423219/FTX EU - we are here! #99087][1] | | |
| 04738001 | | NFT [309005159662646419/FTX EU - we are here! #97360][1], NFT [340691153739417904/FTX EU - we are here! #97546][1], NFT [487562429980799822/FTX EU - we are here! #97634][1] | | |
| 04738002 | | NFT [336675774640018169/FTX EU - we are here! #142098][1], NFT [516307387999623799/FTX EU - we are here! #142344][1], NFT [526937403595858824/FTX EU - we are here! #143373][1] | | |
| 04738003 | | NFT [374984288098141898/FTX EU - we are here! #100445][1] | | |
| 04738004 | | NFT [342146050428535844/FTX EU - we are here! #100242][1] | | |
| 04738006 | | NFT [487231801047582699/FTX EU - we are here! #97476][1] | | |
| 04738007 | | NFT [354308458278342819/FTX Crypto Cup 2022 Key #1117][1], NFT [355300597492305870/FTX EU - we are here! #101167][1], NFT [367356780797230713/Netherlands Ticket Stub #1018][1], NFT [475265842468525180/FTX EU - we are here! #101265][1], NFT [483407159953968964/FTX EU - we are here! #101331][1], NFT [544390706119283232/Austin Ticket Stub #1703][1], NFT [556275855969818677/Mexico Ticket Stub #1915][1], SOL[.018], USD[0.00], USDT[22.86938724] | Yes | |
| 04738008 | Contingent, Disputed | BNB[0], MATIC[0], NFT [311684069966286377/FTX EU - we are here! #104374][1], NFT [493170283769223799/FTX EU - we are here! #104531][1], NFT [530210161911671896/FTX EU - we are here! #103759][1], TRX[0.00000101], USDT[0] | | |
| 04738011 | | LTC[.3721], NFT [298053570683668919/The Hill by FTX #17021][1], NFT [410052357784795397/FTX EU - we are here! #99015][1], NFT [433845967879833951/FTX EU - we are here! #99255][1], NFT [502445667646242929/FTX EU - we are here! #98645][1], XRP[.00000005] | | |
| 04738012 | | NFT [352006937319947456/FTX EU - we are here! #109577][1], NFT [356941544728988826/FTX EU - we are here! #109685][1], NFT [386729270028167732/FTX EU - we are here! #109409][1] | | |
| 04738013 | | NFT [374235760189712507/FTX EU - we are here! #100748][1] | | |
| 04738014 | | NFT [456791949056123148/FTX EU - we are here! #97332][1] | | |
| 04738015 | | NFT [391236484202464545/FTX EU - we are here! #98821][1], NFT [473686763270027769/FTX EU - we are here! #100929][1], NFT [506800916600180155/FTX EU - we are here! #100462][1] | | |
| 04738016 | | NFT [312838956758206467/FTX EU - we are here! #99159][1], NFT [443596074290554719/FTX EU - we are here! #99328][1], NFT [536392899260520726/FTX EU - we are here! #98956][1] | | |
| 04738017 | | NFT [297149542123321147/FTX EU - we are here! #97981][1], NFT [489294744729096880/FTX EU - we are here! #97734][1], NFT [545470746523503323/FTX EU - we are here! #97881][1] | | |
| 04738019 | | NFT [335996585213170913/FTX EU - we are here! #122067][1], NFT [341614152542455916/FTX EU - we are here! #125929][1], NFT [413740214220072379/FTX EU - we are here! #127743][1] | | |
| 04738021 | | NFT [319275598482532327/FTX EU - we are here! #112776][1], NFT [351599242634957310/FTX EU - we are here! #107094][1], NFT [523319085123217754/FTX EU - we are here! #113081][1] | | |
| 04738022 | | NFT [333736161517219774/FTX EU - we are here! #100170][1], NFT [335110872533799031/FTX EU - we are here! #100855][1], NFT [527170525075541077/FTX EU - we are here! #101373][1] | | |
| 04738024 | | NFT [288780736372934147/FTX EU - we are here! #99936][1], NFT [402823502119828278/FTX EU - we are here! #101293][1], NFT [422556096042595009/The Hill by FTX #28922][1], NFT [522185264346371627/FTX EU - we are here! #100597][1] | | |
| 04738025 | | NFT [309749517410971608/FTX EU - we are here! #102134][1], NFT [347592748845673351/FTX EU - we are here! #100974][1], NFT [433097162178029810/FTX EU - we are here! #102458][1] | | |
| 04738026 | | NFT [302832809822183513/FTX EU - we are here! #99921][1], NFT [399355228418402652/FTX EU - we are here! #101095][1], NFT [519746207021176633/FTX EU - we are here! #101409][1] | | |
| 04738027 | | NFT [371385352454057175/FTX EU - we are here! #220086][1], NFT [400795032036551858/FTX EU - we are here! #118578][1], NFT [453584417180280933/FTX EU - we are here! #220107][1] | | |
| 04738028 | | NFT [482432454751940607/FTX EU - we are here! #97264][1] | | |
| 04738029 | | NFT [303921445054421309/FTX EU - we are here! #120372][1], NFT [360660954314774940/FTX EU - we are here! #119028][1], NFT [395830821475423367/FTX EU - we are here! #118769][1] | | |
| 04738030 | | NFT [295041628504219129/FTX EU - we are here! #118210][1], NFT [307518268523231473/FTX EU - we are here! #118458][1], NFT [509140701625423285/FTX EU - we are here! #118342][1] | | |
| 04738031 | | NFT [304513114766307704/FTX EU - we are here! #99471][1], NFT [408613659304119954/FTX EU - we are here! #99596][1], NFT [414683654511530533/FTX EU - we are here! #99107][1] | | |
| 04738032 | | NFT [390814131030844225/FTX EU - we are here! #100502][1], NFT [419281518839131237/FTX EU - we are here! #99655][1], NFT [530855306844489601/FTX EU - we are here! #100709][1] | | |
| 04738033 | | NFT [494728267227665948/FTX EU - we are here! #104266][1], NFT [522561336604224726/FTX EU - we are here! #103447][1], NFT [565074565695231239/FTX EU - we are here! #104132][1] | | |
| 04738035 | | NFT [326942961472996189/FTX EU - we are here! #107391][1], NFT [372299344309101486/FTX EU - we are here! #106968][1], NFT [386645737807616113/FTX EU - we are here! #107171][1] | | |
| 04738037 | | NFT [327606558468158158/FTX EU - we are here! #98543][1], NFT [336670370264572804/FTX EU - we are here! #98883][1], NFT [357245423226855795/FTX EU - we are here! #97462][1] | | |
| 04738038 | | NFT [301356083630976289/FTX EU - we are here! #127299][1], NFT [357513731282190486/FTX EU - we are here! #127534][1], NFT [417623854991546315/FTX EU - we are here! #127625][1] | | |
| 04738039 | | NFT [415750112504331202/FTX EU - we are here! #107498][1], NFT [458379466410329814/FTX EU - we are here! #107257][1] | | |
| 04738042 | | NFT [306088930560201317/FTX EU - we are here! #102549][1], NFT [433741712402988791/FTX EU - we are here! #102773][1], NFT [461192922839043621/FTX EU - we are here! #102931][1] | | |
| 04738043 | | NFT [346214273115890615/FTX EU - we are here! #97536][1], NFT [434628040381558679/FTX EU - we are here! #97311][1], NFT [466927704200391874/FTX EU - we are here! #97628][1] | | |
| 04738044 | | NFT [470035141120775584/FTX EU - we are here! #97775][1], NFT [483540334553972924/FTX EU - we are here! #98441][1], NFT [489738808648549264/FTX EU - we are here! #97466][1] | | |
| 04738045 | | NFT [313860121506229332/FTX EU - we are here! #99993][1], NFT [465804829522000020/FTX EU - we are here! #99674][1] | | |
| 04738047 | | NFT [330120070605507937/FTX EU - we are here! #110354][1], NFT [402824227024417249/FTX EU - we are here! #106060][1], NFT [552254504083102365/FTX EU - we are here! #109020][1] | | |
| 04738048 | | NFT [435024230544598779/FTX EU - we are here! #98887][1], NFT [509666161710583579/FTX EU - we are here! #99753][1], NFT [563509822873391399/FTX EU - we are here! #99085][1] | | |
| 04738049 | | NFT [385000185918807774/FTX EU - we are here! #98108][1] | | |
| 04738050 | | NFT [328585794859735383/FTX EU - we are here! #99646][1], NFT [402850537101583680/FTX EU - we are here! #99263][1], NFT [521091953091476478/FTX EU - we are here! #99445][1] | | |
| 04738052 | | NFT [301885968174013718/FTX EU - we are here! #99973][1], NFT [303087481654609687/FTX EU - we are here! #99680][1], NFT [396197000194696125/FTX EU - we are here! #100105][1] | | |
| 04738054 | | NFT [299078738604171233/FTX EU - we are here! #97737][1], NFT [334267658934074360/FTX EU - we are here! #98157][1], NFT [340995870488439613/FTX EU - we are here! #97390][1] | | |
| 04738055 | | NFT [314613199489465768/FTX EU - we are here! #98074][1], NFT [434039305295189169/FTX EU - we are here! #97722][1], NFT [526282530507839402/FTX EU - we are here! #97802][1] | | |
| 04738056 | | NFT [350285384488994419/FTX EU - we are here! #101079][1], NFT [379002891437855091/FTX EU - we are here! #101371][1], NFT [562740150159033685/FTX EU - we are here! #101589][1] | | |
| 04738057 | | NFT [367470330908562826/FTX EU - we are here! #97854][1], NFT [546599530508441750/FTX EU - we are here! #98175][1], NFT [553994877687254560/FTX EU - we are here! #98064][1] | | |
| 04738058 | | NFT [340236947323216446/FTX EU - we are here! #98425][1], NFT [430047979065883003/FTX EU - we are here! #99040][1], NFT [437204808078456568/FTX EU - we are here! #98807][1] | | |
| 04738059 | | NFT [565678263377759518/FTX EU - we are here! #101448][1] | | |
| 04738060 | | NFT [449452942823488179/FTX EU - we are here! #150346][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738061 | | NFT (288245801222320062/FTX Crypto Cup 2022 Key #11197)[1], NFT (378437770467969633/FTX EU - we are here! #101039)[1], NFT (431585003253351960/FTX EU - we are here! #99709)[1], NFT (557276461718282236/FTX EU - we are here! #100236)[1] | | |
| 04738062 | | NFT (434004721668515577/FTX EU - we are here! #99761)[1], NFT (461429398115647012/FTX EU - we are here! #100024)[1], NFT (551021006129124800/FTX EU - we are here! #100066)[1] | | |
| 04738063 | | NFT (388191309385260613/FTX EU - we are here! #113403)[1] | | |
| 04738064 | | NFT (449723332591313614/FTX EU - we are here! #98216)[1], NFT (452086984677752525/FTX EU - we are here! #98398)[1], NFT (454404012139613347/FTX EU - we are here! #98010)[1] | | |
| 04738065 | | NFT (370552885094240325/FTX EU - we are here! #99809)[1], NFT (487766283970597238/FTX EU - we are here! #99257)[1], NFT (488798177287989332/FTX EU - we are here! #99415)[1] | | |
| 04738068 | | NFT (291035109869900232/FTX EU - we are here! #100173)[1], NFT (302214445789585856/FTX EU - we are here! #99524)[1], NFT (516261708761497111/FTX EU - we are here! #99790)[1] | | |
| 04738069 | | NFT (297786280865602846/FTX EU - we are here! #101352)[1], NFT (368687190700417152/FTX EU - we are here! #100755)[1], NFT (528283718240077576/FTX EU - we are here! #101238)[1] | | |
| 04738070 | | NFT (409600493738604973/FTX EU - we are here! #97965)[1], NFT (433480111198219236/FTX EU - we are here! #97904)[1], NFT (514154226233050527/FTX EU - we are here! #97824)[1] | | |
| 04738072 | | NFT (362930335306429929/FTX EU - we are here! #207938)[1], NFT (484890184312728046/FTX EU - we are here! #208002)[1], NFT (501498580488277121/FTX EU - we are here! #207842)[1] | | |
| 04738073 | | NFT (385694951186913953/FTX EU - we are here! #100334)[1], NFT (482675991120207813/FTX EU - we are here! #100604)[1], NFT (536749556340693408/FTX EU - we are here! #100474)[1] | | |
| 04738074 | | NFT (369215036206760807/FTX EU - we are here! #99175)[1], NFT (369216113581059722/FTX EU - we are here! #100305)[1], NFT (555341350688540321/FTX EU - we are here! #99060)[1] | | |
| 04738075 | | NFT (458426371664371156/FTX EU - we are here! #110814)[1], NFT (528433153383566068/FTX EU - we are here! #111250)[1], NFT (557343721811703717/FTX EU - we are here! #111589)[1] | | |
| 04738076 | | NFT (443641012109595211/FTX EU - we are here! #103042)[1], NFT (494513797344903647/FTX EU - we are here! #102555)[1], NFT (574459187946087437/FTX EU - we are here! #102752)[1] | | |
| 04738077 | | NFT (307332699535553328/FTX EU - we are here! #97755)[1], NFT (318421277980068961/FTX EU - we are here! #100229)[1], NFT (452606039111292333/FTX EU - we are here! #99658)[1] | | |
| 04738078 | | NFT (322453331417016375/FTX EU - we are here! #98852)[1], NFT (340386139207818520/FTX EU - we are here! #99306)[1], NFT (390301174414746809/FTX EU - we are here! #98590)[1] | | |
| 04738079 | | NFT (348660880657434306/FTX EU - we are here! #100852)[1], NFT (404541499769042403/FTX EU - we are here! #101429)[1] | | |
| 04738080 | | NFT (444835349633652642/FTX EU - we are here! #101383)[1], NFT (527560305748299274/FTX EU - we are here! #100178)[1], NFT (557560988647380546/FTX EU - we are here! #101771)[1] | | |
| 04738082 | | NFT (359538481931717147/FTX EU - we are here! #104787)[1], NFT (421157352176908789/FTX EU - we are here! #104476)[1], NFT (448872017903076418/FTX EU - we are here! #104695)[1] | | |
| 04738084 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[2.39155299], TRX[.000777], USD[0.00], USDT[0.00446738] | | |
| 04738085 | | NFT (423686662863849551/FTX EU - we are here! #101394)[1], NFT (448512008467327320/FTX EU - we are here! #101653)[1], NFT (510555547613086913/FTX EU - we are here! #102063)[1] | | |
| 04738087 | | NFT (335528299257550606/FTX EU - we are here! #98249)[1], NFT (374919136712926761/FTX EU - we are here! #98028)[1], NFT (490630369678185654/FTX EU - we are here! #98454)[1] | | |
| 04738089 | | NFT (323516098937670213/FTX EU - we are here! #97721)[1], NFT (335386336622624108/FTX EU - we are here! #98120)[1], NFT (411814303582545679/FTX EU - we are here! #97899)[1] | | |
| 04738090 | | NFT (348229197767829985/FTX EU - we are here! #98672)[1], NFT (405737053653503601/FTX EU - we are here! #98758)[1] | | |
| 04738091 | | NFT (337331009782506125/FTX EU - we are here! #99434)[1], NFT (424411454187242553/FTX EU - we are here! #99772)[1], NFT (541978141778801545/FTX EU - we are here! #100184)[1] | | |
| 04738092 | | NFT (531849522038662402/FTX EU - we are here! #100621)[1] | | |
| 04738093 | | NFT (316726445253869292/FTX EU - we are here! #99472)[1], NFT (375779084597237753/FTX EU - we are here! #99715)[1], NFT (394593964255801254/FTX EU - we are here! #99244)[1] | | |
| 04738094 | | NFT (345560343577055456/FTX EU - we are here! #100846)[1], NFT (370105538329613561/FTX EU - we are here! #100997)[1] | | |
| 04738095 | | NFT (351330199520702870/FTX EU - we are here! #98016)[1], NFT (509014425246362880/FTX EU - we are here! #97762)[1], NFT (529624217788713800/FTX EU - we are here! #97871)[1] | | |
| 04738096 | | NFT (382002749468184365/FTX EU - we are here! #99492)[1], NFT (513666112664553962/FTX EU - we are here! #99730)[1], NFT (562402835382220153/FTX EU - we are here! #99305)[1] | | |
| 04738097 | | NFT (289662856039958054/FTX EU - we are here! #102779)[1], NFT (498284859744277892/FTX EU - we are here! #102119)[1], NFT (572832232499011560/FTX EU - we are here! #105003)[1] | | |
| 04738100 | | NFT (290577484233184383/FTX EU - we are here! #110211)[1], NFT (328982538361460179/The Hill by FTX #20671)[1], NFT (337407336993161221/FTX EU - we are here! #99105)[1], NFT (350380016994792907/FTX Crypto Cup 2022 Key #18225)[1], NFT (462290224454731274/FTX EU - we are here! #98965)[1] | Yes | |
| 04738101 | | NFT (424898247518412430/FTX EU - we are here! #100321)[1], NFT (458072776099997717/FTX EU - we are here! #97994)[1], NFT (476643579449886099/FTX EU - we are here! #99886)[1] | | |
| 04738102 | | NFT (434950792314320803/FTX EU - we are here! #98872)[1], NFT (470120257228358481/FTX EU - we are here! #99128)[1] | | |
| 04738103 | | NFT (344639287683274813/FTX EU - we are here! #101906)[1], NFT (482557500752941182/FTX EU - we are here! #101275)[1] | | |
| 04738104 | | NFT (331614371768131337/FTX EU - we are here! #100982)[1], NFT (383422653200605161/FTX EU - we are here! #98034)[1], NFT (446074230525699399/FTX EU - we are here! #101736)[1] | | |
| 04738105 | | NFT (303526392151118723/FTX Crypto Cup 2022 Key #8343)[1], NFT (415638714106954800/FTX EU - we are here! #98400)[1], NFT (436919249117488400/The Hill by FTX #17553)[1], TRX[.001159], USDT[0.00000027] | | |
| 04738106 | | NFT (380613703417347923/FTX EU - we are here! #108231)[1], NFT (455249340147378695/FTX EU - we are here! #108839)[1], NFT (511729144504124760/FTX EU - we are here! #99550)[1] | | |
| 04738107 | | NFT (332763170578601378/FTX EU - we are here! #99775)[1], NFT (368074746351796865/FTX EU - we are here! #99374)[1], NFT (378150712538075755/FTX EU - we are here! #99523)[1] | | |
| 04738109 | | NFT (402483760997548880/FTX EU - we are here! #99955)[1], NFT (559439162913056717/FTX EU - we are here! #100296)[1], NFT (563038327091985244/FTX EU - we are here! #99609)[1] | | |
| 04738110 | | NFT (321735023960190688/FTX EU - we are here! #102742)[1], NFT (506820261256096923/FTX EU - we are here! #103117)[1], NFT (567927348144750170/FTX EU - we are here! #102402)[1] | | |
| 04738112 | | NFT (394880677454423549/FTX EU - we are here! #98548)[1], NFT (420006037546088614/FTX EU - we are here! #98378)[1], NFT (434841078904240384/FTX EU - we are here! #98287)[1] | | |
| 04738114 | | NFT (495348358781170081/FTX EU - we are here! #100090)[1], NFT (511042205005437865/FTX EU - we are here! #101578)[1], NFT (511831994300482481/FTX EU - we are here! #101044)[1] | | |
| 04738115 | | NFT (327143138003071087/FTX EU - we are here! #102057)[1], NFT (421274016739212903/FTX EU - we are here! #100745)[1], NFT (427109464796243963/FTX EU - we are here! #101313)[1] | | |
| 04738116 | | NFT (311329133267845254/FTX EU - we are here! #248990)[1], NFT (326521844915021462/FTX EU - we are here! #248991)[1], NFT (543712006121078873/FTX EU - we are here! #248976)[1] | | |
| 04738117 | | NFT (412985553578997847/FTX EU - we are here! #98138)[1], NFT (470663824283699770/FTX EU - we are here! #104543)[1] | | |
| 04738119 | | NFT (314029880393047940/FTX EU - we are here! #99371)[1], NFT (448486726015769944/FTX EU - we are here! #99485)[1], NFT (526830949327725504/FTX EU - we are here! #99203)[1] | | |
| 04738126 | | NFT (347660056900210615/FTX EU - we are here! #99203)[1], NFT (400359437602770053/FTX EU - we are here! #99489)[1], NFT (484203694078411238/FTX EU - we are here! #99750)[1] | | |
| 04738127 | | NFT (415109900998107172/FTX EU - we are here! #98931)[1], NFT (417438353970276425/FTX EU - we are here! #98324)[1], NFT (533905153970631095/FTX EU - we are here! #98575)[1] | | |
| 04738128 | | NFT (336402017114586620/FTX EU - we are here! #103298)[1], NFT (317647728301157941/FTX EU - we are here! #103665)[1], NFT (523554228958195567/FTX EU - we are here! #103968)[1] | | |
| 04738129 | | NFT (370968848754284493/FTX EU - we are here! #99125)[1], NFT (408225904092132320/FTX EU - we are here! #98852)[1], NFT (494255220324495319/FTX EU - we are here! #99616)[1] | | |
| 04738130 | | NFT (393829589880412316/FTX EU - we are here! #99293)[1] | | |
| 04738131 | | NFT (376484950642271266/FTX EU - we are here! #101120)[1], NFT (558437174766303461/FTX EU - we are here! #99144)[1] | | |
| 04738133 | | NFT (305797272030807153/FTX EU - we are here! #111328)[1], NFT (368489856327625882/FTX EU - we are here! #111065)[1], NFT (438228381894604537/FTX EU - we are here! #110817)[1] | | |
| 04738134 | | NFT (300912990027942271/FTX EU - we are here! #101863)[1], NFT (527298843351175816/FTX EU - we are here! #102657)[1], NFT (560918033545536652/FTX EU - we are here! #102085)[1] | | |
| 04738136 | | NFT (327781515620365610/FTX EU - we are here! #98652)[1], NFT (359652064850800435/FTX EU - we are here! #98393)[1], NFT (485230115695279413/FTX EU - we are here! #98288)[1] | | |
| 04738137 | | NFT (301596098064185943/FTX EU - we are here! #99961)[1], NFT (444984379219542551/FTX EU - we are here! #100387)[1], NFT (534804908975561104/FTX EU - we are here! #98960)[1] | | |
| 04738138 | | NFT (414974679981402495/FTX EU - we are here! #99736)[1], NFT (472932229045644795/FTX EU - we are here! #99980)[1], NFT (524501992115442915/FTX EU - we are here! #100240)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738140 | | NFT (414495259802806958/FTX EU - we are here! #98090)[1], NFT (462618384651394575/FTX EU - we are here! #97990)[1] | | |
| 04738141 | | NFT (316263258375335118/FTX EU - we are here! #98366)[1], NFT (395135768278486412/FTX EU - we are here! #98203)[1], NFT (546453860996435000/FTX EU - we are here! #98481)[1] | | |
| 04738143 | | NFT (378999665187216528/FTX EU - we are here! #109645)[1], NFT (552268161586932804/FTX EU - we are here! #109745)[1], NFT (566592284088121150/FTX EU - we are here! #108283)[1] | | |
| 04738144 | | NFT (470578399281049295/FTX EU - we are here! #104435)[1], NFT (503258683843279001/FTX EU - we are here! #104634)[1], NFT (562907273584714607/FTX EU - we are here! #104262)[1] | | |
| 04738147 | | NFT (325036122544332003/FTX EU - we are here! #101058)[1], NFT (456549590732581764/FTX EU - we are here! #100505)[1], NFT (560980912231326739/FTX EU - we are here! #100850)[1] | | |
| 04738149 | | FTT[390.25924], NFT (356466255405148023/FTX EU - we are here! #101740)[1], NFT (466686321909237036/FTX EU - we are here! #99394)[1], NFT (506780871267190416/FTX EU - we are here! #99983)[1], TRX[.915815], USD[0.87], USDT[0.55288366] | | |
| 04738151 | | NFT (450855542079713591/FTX EU - we are here! #104855)[1], NFT (452144764701664337/FTX EU - we are here! #101924)[1], NFT (520445007746113803/FTX EU - we are here! #105372)[1] | | |
| 04738152 | | NFT (384481197609832266/FTX EU - we are here! #102770)[1], NFT (501620316152459280/FTX EU - we are here! #102518)[1], NFT (507859772314320103/FTX EU - we are here! #103689)[1] | | |
| 04738154 | | NFT (313270766314698765/FTX EU - we are here! #101819)[1], NFT (327770125804717074/FTX EU - we are here! #101469)[1], NFT (497090002203668992/FTX EU - we are here! #102100)[1] | | |
| 04738155 | | NFT (352124475311905213/FTX EU - we are here! #113711)[1], NFT (527903194182674997/FTX EU - we are here! #114154)[1], NFT (566263247382231318/FTX EU - we are here! #112223)[1] | | |
| 04738156 | | NFT (305522009972542742/FTX EU - we are here! #99158)[1], NFT (343547341430855595/FTX EU - we are here! #99916)[1], NFT (563665394868846887/FTX EU - we are here! #99568)[1] | | |
| 04738157 | | NFT (372665311656612920/FTX EU - we are here! #102132)[1], NFT (441815792750592725/FTX EU - we are here! #102901)[1], NFT (475993167095629772/FTX EU - we are here! #101698)[1] | | |
| 04738158 | | NFT (417848668077439311/FTX EU - we are here! #98661)[1], NFT (433644666243077215/FTX EU - we are here! #98777)[1], NFT (560994098565502955/FTX EU - we are here! #98564)[1] | | |
| 04738160 | | NFT (293739121346580668/FTX EU - we are here! #111849)[1], NFT (432158188204771068/FTX EU - we are here! #111152)[1], NFT (515710166656969656/FTX EU - we are here! #101111)[1] | | |
| 04738164 | | NFT (421355747566576647/FTX Crypto Cup 2022 Key #17184)[1], NFT (427634669775620324/FTX EU - we are here! #107927)[1], NFT (440965334917854519/FTX EU - we are here! #99914)[1], NFT (561578495683905871/FTX EU - we are here! #108546)[1] | | |
| 04738165 | | NFT (295306621370223808/FTX EU - we are here! #104312)[1], NFT (335110109048817269/FTX EU - we are here! #104468)[1], NFT (431561788365956353/FTX EU - we are here! #103878)[1] | | |
| 04738166 | | NFT (421315842033078420/FTX EU - we are here! #99358)[1], NFT (432648460330684839/FTX EU - we are here! #99577)[1], NFT (514069002752398767/FTX EU - we are here! #99733)[1] | | |
| 04738167 | | APT[0], AVAX[0], BNB[0], DOGE[0.00341827], ETH[0.00000002], MATIC[0], NFT (419081841926321734/FTX EU - we are here! #99550)[1], NFT (429547013153819016/The Hill by FTX #29154)[1], SOL[0], TRX[0.07584900], USD[0.00], USDT[0.00000002] | Yes | |
| 04738168 | | NFT (418987406435951359/FTX EU - we are here! #100309)[1], NFT (419291156337168999/FTX EU - we are here! #100731)[1], NFT (521333892542316836/FTX EU - we are here! #100596)[1] | | |
| 04738169 | | NFT (354372622212410270/FTX EU - we are here! #98216)[1], NFT (561300948659353152/FTX EU - we are here! #98419)[1] | | |
| 04738171 | | NFT (317137359117120750/FTX EU - we are here! #98725)[1], NFT (450254499576689596/FTX EU - we are here! #98404)[1], NFT (573598527667562368/FTX EU - we are here! #100375)[1] | | |
| 04738174 | | NFT (299505753025041276/FTX EU - we are here! #98725)[1], NFT (458186846149870413/FTX EU - we are here! #98407)[1], NFT (500507478382754421/FTX EU - we are here! #98985)[1] | | |
| 04738177 | | NFT (335743614727618046/FTX EU - we are here! #99003)[1], NFT (544256548111040580/FTX EU - we are here! #98407)[1], NFT (564763352347303697/FTX EU - we are here! #98771)[1] | | |
| 04738181 | | NFT (327687847584943140/FTX EU - we are here! #100886)[1], NFT (495365952136994013/FTX EU - we are here! #100338)[1], NFT (525428354883084480/FTX EU - we are here! #99619)[1] | | |
| 04738183 | | NFT (425260320526823164/FTX EU - we are here! #99401)[1], NFT (429643500249138248/FTX EU - we are here! #99966)[1], NFT (439864771694046057/FTX EU - we are here! #102452)[1] | | |
| 04738184 | | NFT (383540443482311234/FTX EU - we are here! #99003)[1], NFT (384649140007932927/FTX EU - we are here! #98733)[1], NFT (417156277995986103/FTX EU - we are here! #98423)[1] | | |
| 04738185 | | NFT (481371430694450448/FTX EU - we are here! #98980)[1], NFT (508901312058039046/FTX EU - we are here! #98418)[1] | | |
| 04738187 | | NFT (387133307878949266/The Hill by FTX #19598)[1], NFT (444717592210136520/FTX EU - we are here! #100669)[1], NFT (535062659929039281/FTX EU - we are here! #100439)[1], NFT (566586248931132050/FTX EU - we are here! #100801)[1] | | |
| 04738189 | | NFT (392580202598296019/FTX EU - we are here! #101227)[1], NFT (440510992793535648/FTX EU - we are here! #100941)[1], NFT (453260338240778864/FTX EU - we are here! #101298)[1] | | |
| 04738190 | | NFT (297776120864134808/FTX EU - we are here! #100808)[1], NFT (351454169125241117/FTX EU - we are here! #100536)[1], NFT (569663763567138654/FTX EU - we are here! #100273)[1] | | |
| 04738192 | | NFT (343410495890992486/FTX EU - we are here! #99172)[1] | | |
| 04738193 | | NFT (408146770288211931/FTX EU - we are here! #99470)[1], NFT (432248940699589948/FTX EU - we are here! #100005)[1], NFT (442916369411990400/FTX EU - we are here! #99809)[1] | | |
| 04738197 | | NFT (442848642655013425/FTX EU - we are here! #105203)[1], NFT (448121888495574894/FTX EU - we are here! #105315)[1], NFT (552826318045427712/FTX EU - we are here! #104858)[1] | | |
| 04738198 | | NFT (337236020728567781/FTX Crypto Cup 2022 Key #11929)[1], NFT (412560926787873889/The Hill by FTX #11726)[1] | | |
| 04738199 | | NFT (436774271162014007/FTX EU - we are here! #98657)[1] | | |
| 04738201 | | NFT (360591778718565117/FTX EU - we are here! #101339)[1], NFT (366541765662465157/FTX EU - we are here! #101516)[1], NFT (524781812565496046/FTX EU - we are here! #101653)[1] | | |
| 04738203 | | NFT (481299074637790137/FTX EU - we are here! #166299)[1], NFT (531103292369722483/FTX EU - we are here! #116270)[1], NFT (531641630245478618/FTX EU - we are here! #167320)[1] | | |
| 04738204 | | NFT (338292150762581872/FTX EU - we are here! #98570)[1], NFT (343935424505137248/FTX EU - we are here! #98840)[1], NFT (467183826373266968/FTX EU - we are here! #98770)[1] | | |
| 04738205 | | NFT (489236603258486181/FTX EU - we are here! #98871)[1], NFT (524111347031995728/FTX EU - we are here! #98418)[1], NFT (536494562677603867/FTX EU - we are here! #98467)[1] | | |
| 04738206 | | NFT (398704591962367726/FTX EU - we are here! #98577)[1], NFT (412623965010975220/FTX EU - we are here! #98615)[1], NFT (477291942916269999/FTX EU - we are here! #98670)[1] | | |
| 04738207 | | NFT (372173583927081781/FTX EU - we are here! #101114)[1] | | |
| 04738211 | | NFT (308728076414615225/FTX EU - we are here! #193761)[1], NFT (317269881111081536/FTX EU - we are here! #193663)[1], NFT (553602825051756333/FTX EU - we are here! #193723)[1] | | |
| 04738212 | | NFT (333230990981578508/FTX EU - we are here! #104128)[1], NFT (339824320426649554/FTX EU - we are here! #105124)[1], NFT (528616767642755348/FTX EU - we are here! #104656)[1] | | |
| 04738214 | | NFT (377158124628540975/FTX EU - we are here! #98956)[1], NFT (483982415969714111/FTX EU - we are here! #98709)[1], NFT (510596891661571902/FTX EU - we are here! #99092)[1] | | |
| 04738215 | | NFT (417138047757048983/FTX EU - we are here! #98911)[1], NFT (504099013644423154/FTX EU - we are here! #98715)[1], NFT (527109171227539321/FTX EU - we are here! #98811)[1] | | |
| 04738216 | | NFT (296725963755186738/FTX EU - we are here! #99568)[1], NFT (476670337854421424/FTX EU - we are here! #98963)[1], NFT (491145156609828298/FTX EU - we are here! #100178)[1] | | |
| 04738217 | | NFT (543917755379915500/FTX EU - we are here! #106426)[1], NFT (549475606984386063/FTX EU - we are here! #105633)[1], NFT (550148252581891575/FTX EU - we are here! #106288)[1] | | |
| 04738218 | | KIN[2], USDT[0.00000116] | Yes | |
| 04738219 | | NFT (317762318350085203/FTX EU - we are here! #100680)[1], NFT (366797728503311362/FTX EU - we are here! #100380)[1], NFT (532212289922594961/FTX EU - we are here! #100843)[1] | | |
| 04738220 | | NFT (481209152895591603/FTX EU - we are here! #109381)[1], NFT (524253026497768543/FTX EU - we are here! #110493)[1], NFT (544129525097694864/FTX EU - we are here! #109229)[1] | | |
| 04738221 | | NFT (290674725583392163/FTX EU - we are here! #98804)[1], NFT (321772682710059066/FTX EU - we are here! #98614)[1], NFT (341378164561543607/FTX EU - we are here! #98944)[1] | | |
| 04738222 | | NFT (308243486193315804/FTX EU - we are here! #100840)[1], NFT (364814763638543939/FTX EU - we are here! #100937)[1], NFT (566147439544592732/FTX EU - we are here! #101037)[1] | Yes | |
| 04738224 | | BNB[0], HT[0], NFT (322335311098381607/FTX EU - we are here! #101372)[1], NFT (322256500651307403/FTX EU - we are here! #101034)[1], NFT (530811703727221289/FTX EU - we are here! #100745)[1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 04738225 | | NFT (292664993081801335/FTX EU - we are here! #98851)[1], NFT (373807367342630837/FTX EU - we are here! #98911)[1], NFT (484399246517446408/FTX EU - we are here! #98745)[1] | | |
| 04738226 | | NFT (522797275413944360/FTX EU - we are here! #99385)[1] | | |
| 04738228 | | NFT (350007777201837549/FTX EU - we are here! #118876)[1], NFT (392646459922816873/FTX EU - we are here! #103721)[1], NFT (460106884129344966/FTX EU - we are here! #103488)[1] | | |
| 04738229 | | NFT (429253353263671559/FTX EU - we are here! #101932)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738230 | | NFT (31657338628098722S/FTX EU - we are here! #98570)[1], NFT (46856517542825637/FTX EU - we are here! #98690)[1], NFT (56613260604715503 6/FTX EU - we are here! #98647)[1] | | |
| 04738231 | | NFT (362482526951523302/FTX EU - we are here! #101686)[1], NFT (44251235506963325 1/FTX EU - we are here! #99561)[1], NFT (46662672800589042 0/FTX EU - we are here! #101206)[1] | | |
| 04738232 | | NFT (398174029720603031/FTX EU - we are here! #105904)[1], NFT (46501596935518673 8/FTX EU - we are here! #106100)[1], NFT (56881835734708015 8/FTX EU - we are here! #105711)[1] | | |
| 04738233 | | NFT (361487614076108033/FTX EU - we are here! #105372)[1], NFT (37505673558133990 4/FTX EU - we are here! #106759)[1], NFT (47150472923886503 4/FTX EU - we are here! #113017)[1] | | |
| 04738235 | | NFT (532021805054059363/FTX EU - we are here! #98479)[1] | | |
| 04738236 | | NFT (325607696854989990/FTX EU - we are here! #101151)[1], NFT (38751914555180070 0/FTX EU - we are here! #99843)[1], NFT (51491503812375687 2/FTX EU - we are here! #100479)[1] | | |
| 04738237 | | NFT (495255596369396616/FTX EU - we are here! #101108)[1], NFT (36517590644998485 9/FTX EU - we are here! #100787)[1], NFT (38567581944643878 1/FTX EU - we are here! #100355)[1] | | |
| 04738238 | | NFT (472682196367461923/FTX EU - we are here! #104551)[1], NFT (47766072387343602 5/FTX EU - we are here! #103975)[1] | | |
| 04738239 | | NFT (352798814184493344/FTX EU - we are here! #98844)[1], NFT (44992012559382607 1/FTX EU - we are here! #98777)[1], NFT (52018315455414457 5/FTX EU - we are here! #98901)[1] | | |
| 04738240 | | NFT (394084945289839441/FTX EU - we are here! #102305)[1], NFT (44006929432980606 4/FTX EU - we are here! #101419)[1], NFT (49155096645845679 6/FTX EU - we are here! #101999)[1] | | |
| 04738242 | | NFT (308922012852146127/FTX EU - we are here! #100981)[1], NFT (34183027819917346 2/FTX Crypto Cup #5839)[1], NFT (38917749914471429 0/FTX EU - we are here! #101289)[1], NFT (52607912359414865 7/FTX EU - we are here! #100682)[1] | | |
| 04738243 | | NFT (340978066381593267/FTX EU - we are here! #125363)[1], NFT (37595842593480536 8/FTX EU - we are here! #125176)[1], NFT (43511728482701003 3/FTX EU - we are here! #125492)[1] | | |
| 04738244 | | NFT (443515686635260208/FTX EU - we are here! #107865)[1], NFT (50613128737255006 2/FTX EU - we are here! #102423)[1], NFT (56220645966335729 8/FTX EU - we are here! #107791)[1] | | |
| 04738245 | | NFT (299389974134223635/FTX EU - we are here! #101739)[1], NFT (36875277130021672 7/FTX EU - we are here! #103326)[1], NFT (53353885618598922 7/FTX EU - we are here! #102052)[1] | | |
| 04738248 | | ETH[0], MATIC[0], NFT (30184430622152342 5/FTX EU - we are here! #101092)[1], NFT (52184483356920244 9/FTX EU - we are here! #102306)[1], NFT (55311284165380526 9/FTX EU - we are here! #102509)[1], USDT[0.00448486] | | |
| 04738249 | | NFT (399781109943296327/FTX EU - we are here! #100627)[1] | | |
| 04738250 | Contingent, Disputed | NFT (323501310328318328/FTX EU - we are here! #106456)[1], NFT (37825971109946985 8/FTX EU - we are here! #106918)[1], NFT (42604010625283611 2/FTX EU - we are here! #106733)[1] | | |
| 04738251 | | NFT (294594121526876655/FTX EU - we are here! #249530)[1], NFT (34590021504994109 5/FTX EU - we are here! #113805)[1], NFT (48681944498456340 2/FTX EU - we are here! #249476)[1] | | |
| 04738252 | | NFT (390891550463485911/FTX EU - we are here! #101247)[1], NFT (46177724773550076 5/FTX EU - we are here! #101887)[1], NFT (54387563255101612 5/FTX EU - we are here! #100692)[1] | | |
| 04738253 | | KIN[2], NFT (209181052123000974 4/FTX Crypto Cup 2022 Key #19867)[1], NFT (29797254021995079 4/FTX EU - we are here! #101716)[1], NFT (32853910187563019 5/The Hill by FTX #22884)[1], NFT (42309860602567374 6/FTX EU - we are here! #101061)[1], NFT (56991577967709549 4/FTX EU - we are here! #100880)[1], USD[0.00] | | |
| 04738254 | | FTT[0.01596812], NFT (35396469725216582 9/FTX EU - we are here! #102543)[1], NFT (42891000214903404 7/FTX EU - we are here! #99808)[1], NFT (46073371515112297 2/FTX Crypto Cup 2022 Key #13069)[1], NFT (46933963120610767 7/FTX EU - we are here! #100802)[1], TRX[.761012], USDT[0] | | |
| 04738255 | | NFT (334898485636736613/FTX EU - we are here! #106513)[1], NFT (39216742117513851 3/FTX EU - we are here! #106071)[1], NFT (41936787044857809 2/FTX EU - we are here! #106634)[1] | | |
| 04738256 | | NFT (351347305960348437/FTX EU - we are here! #103290)[1], NFT (49672832290149166 0/FTX EU - we are here! #102973)[1], NFT (51821519419529213 7/FTX EU - we are here! #103414)[1] | | |
| 04738257 | | NFT (332999275867729560/FTX EU - we are here! #100157)[1], NFT (33986268519285963 5/FTX EU - we are here! #99931)[1], USD[0.00] | | |
| 04738260 | | NFT (361508821633257601/FTX EU - we are here! #99897)[1], NFT (42592878665876843 1/FTX EU - we are here! #100516)[1], NFT (43445517564595182 1/FTX EU - we are here! #99621)[1] | | |
| 04738261 | | NFT (310382465218451204/FTX EU - we are here! #102049)[1], NFT (43969965257102325 8/FTX EU - we are here! #102364)[1], NFT (49456037889869125 3/FTX EU - we are here! #102466)[1] | | |
| 04738262 | | NFT (318952669984555509/FTX EU - we are here! #101839)[1], NFT (38253411428982621 1/FTX EU - we are here! #101510)[1] | | |
| 04738263 | | NFT (301364650526214649/FTX EU - we are here! #120734)[1], NFT (36282062809494999 3/FTX EU - we are here! #121009)[1], NFT (50219644209771134 /FTX EU - we are here! #120872)[1] | | |
| 04738265 | | NFT (311771361135245250/FTX EU - we are here! #99487)[1], NFT (54145058266462424 7/FTX EU - we are here! #99709)[1], NFT (57236334247722580 0/FTX EU - we are here! #99868)[1] | | |
| 04738266 | | NFT (390215929398672491/FTX EU - we are here! #101870)[1], NFT (50798642823556104 6/FTX EU - we are here! #104332)[1] | | |
| 04738267 | | BNB[0], MATIC[.23094291], NFT (29503177050085439 6/FTX EU - we are here! #102906)[1], NFT (45526310902334227 3/FTX EU - we are here! #103349)[1], NFT (56269184115610428 4/FTX EU - we are here! #107728)[1], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XPLA[18] | | |
| 04738269 | | NFT (311115829375591115/FTX EU - we are here! #100554)[1], NFT (46634956692576597 2/The Hill by FTX #31682)[1], NFT (55457961206873583 0/FTX EU - we are here! #100945)[1], NFT (57254408741743695 6/FTX EU - we are here! #101143)[1] | | |
| 04738271 | | NFT (401801654404628823/FTX EU - we are here! #110393)[1], NFT (49544443779682474 7/FTX EU - we are here! #111585)[1], NFT (50013951814812181 0/FTX EU - we are here! #111260)[1] | | |
| 04738272 | | NFT (486456721669717319/FTX EU - we are here! #100467)[1], NFT (54319039862075582 4/FTX EU - we are here! #100564)[1], NFT (56179221761627652 4/FTX EU - we are here! #100342)[1] | | |
| 04738273 | | NFT (482342295457983305/FTX EU - we are here! #99935)[1], NFT (50094269784834201 2/FTX EU - we are here! #100178)[1], NFT (50237179588444408 0/FTX EU - we are here! #100066)[1] | | |
| 04738274 | | NFT (397994212476680444/FTX EU - we are here! #99480)[1], NFT (46427441940683539 1/FTX EU - we are here! #99692)[1], NFT (55587342538324168 4/FTX EU - we are here! #99176)[1] | | |
| 04738275 | | NFT (394285603483877228/FTX EU - we are here! #99931)[1], NFT (46825330068424857 3/FTX EU - we are here! #98836)[1], NFT (47500895339967050 8/FTX EU - we are here! #99445)[1] | | |
| 04738278 | | NFT (331035222078257556/FTX EU - we are here! #100761)[1], NFT (45006607337735641 8/FTX EU - we are here! #100453)[1], NFT (46845977947672624 9/FTX EU - we are here! #100982)[1] | | |
| 04738279 | | NFT (433327900402152917/FTX EU - we are here! #99532)[1], NFT (54654552109461507 1/FTX EU - we are here! #99625)[1], NFT (56301919300297008 5/FTX EU - we are here! #99401)[1] | | |
| 04738280 | | NFT (340863296431340681/FTX EU - we are here! #125024)[1], NFT (44439590991591296 9/FTX EU - we are here! #123746)[1], NFT (57131577237028547 2/FTX EU - we are here! #123226)[1] | | |
| 04738281 | | NFT (336567828430589672/FTX EU - we are here! #100326)[1], NFT (50220940448904311 8/FTX EU - we are here! #100186)[1], NFT (51905073809834052 8/FTX EU - we are here! #99082)[1] | | |
| 04738284 | | NFT (350413627956395342/FTX EU - we are here! #100079)[1], NFT (57156074090384337 0/FTX EU - we are here! #100560)[1], NFT (57947939109691038 7/FTX EU - we are here! #100398)[1] | | |
| 04738285 | | NFT (293028626269023694/FTX EU - we are here! #99229)[1], NFT (39241793480711655 1/FTX EU - we are here! #99048)[1], NFT (40174226658677852 3/FTX EU - we are here! #99557)[1] | | |
| 04738288 | | NFT (296021512144296453/FTX EU - we are here! #101614)[1], NFT (49518748048642745 4/FTX EU - we are here! #101404)[1], NFT (52402813220528089 2/FTX EU - we are here! #101831)[1] | | |
| 04738289 | | AKRO[1], KIN[1], NFT (29054525586364558 1/FTX EU - we are here! #99130)[1], NFT (42754611687615233 6/FTX EU - we are here! #99598)[1], NFT (43327459168483546 0/FTX EU - we are here! #98896)[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04738290 | | NFT (415605405816722241/FTX EU - we are here! #101505)[1], NFT (51409725808820084 9/FTX EU - we are here! #101947)[1], NFT (55961319380881536 6/FTX EU - we are here! #101778)[1] | | |
| 04738291 | | NFT (293334771094152593/FTX EU - we are here! #102563)[1], NFT (35195214956396565 1/The Hill by FTX #6687)[1], NFT (45770391079895463 3/FTX EU - we are here! #104048)[1], NFT (56715688593479170/Hungary Ticket Stub #1861)[1], NFT (57642959504433940 3/FTX EU - we are here! #104176)[1] | | |
| 04738292 | | NFT (289285988705038529/FTX EU - we are here! #99214)[1] | | |
| 04738293 | Contingent | ETH[0], LUNA2[109.0849], LUNA2_LOCKED[45.94568647], LUNC[.0059884], NFT (32415214957088766 0/FTX EU - we are here! #111709)[1], NFT (41628149334390895 2/FTX EU - we are here! #111936)[1], NFT (47454706451111814/FTX EU - we are here! #111404)[1], TRX[.000778], USD[0], USDT[40.60905388] | | |
| 04738294 | | NFT (371302302346649749/FTX EU - we are here! #101123)[1], NFT (50508865962862990 9/FTX EU - we are here! #100979)[1], NFT (52464790950181323 2/FTX EU - we are here! #101431)[1] | | |
| 04738295 | | NFT (332313828559574074/FTX EU - we are here! #101500)[1], NFT (48082821360106855 1/FTX EU - we are here! #101598)[1] | | |
| 04738296 | | NFT (301323978503326691/FTX EU - we are here! #103666)[1], NFT (32573539482960925 /FTX EU - we are here! #104308)[1], NFT (46521535139746438 1/FTX EU - we are here! #103979)[1] | | |
| 04738297 | | NFT (351702768694981886/FTX EU - we are here! #99007)[1], NFT (35737356439279016 1/FTX EU - we are here! #99411)[1], NFT (47408853188702157 7/FTX EU - we are here! #99647)[1] | | |
| 04738298 | | NFT (447299282705656679/FTX EU - we are here! #99070)[1], NFT (44886521109912318 6/FTX EU - we are here! #98901)[1], NFT (45661380490693576 6/FTX EU - we are here! #99029)[1] | | |
| 04738299 | | NFT (292110405133975157/FTX EU - we are here! #99744)[1], NFT (46427029245563514 6/FTX EU - we are here! #100190)[1], NFT (53092881964345260 6/FTX EU - we are here! #99270)[1] | | |
| 04738301 | | BNB[0], MATIC[0], NFT (39138024968742310 0/FTX EU - we are here! #103380)[1], NFT (39563528481960826 3/FTX EU - we are here! #103134)[1], NFT (44880384999202346 0/FTX EU - we are here! #102040)[1], TRX[.000406], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738303 | | NFT (346230665091928495/FTX EU - we are here! #108660)[1], NFT (482189506376705161/FTX EU - we are here! #109067)[1], NFT (509660840938326784/FTX EU - we are here! #107808)[1] | | |
| 04738304 | | NFT (432031598431154720/FTX EU - we are here! #101502)[1], NFT (442515928666656341/FTX EU - we are here! #100285)[1], NFT (483656128665511329/FTX EU - we are here! #101086)[1] | | |
| 04738306 | | NFT (321670064197106108/FTX EU - we are here! #99262)[1], NFT (438164991213095087/FTX EU - we are here! #101214)[1], NFT (473958282972158898/FTX EU - we are here! #100214)[1] | | |
| 04738307 | | NFT (450287960762468313/FTX EU - we are here! #100811)[1], NFT (469457553458422358/FTX EU - we are here! #100102)[1], NFT (474421621934364056/FTX EU - we are here! #100678)[1] | | |
| 04738309 | | NFT (532052129235377445/FTX EU - we are here! #227621)[1], NFT (569279051967930925/FTX EU - we are here! #227705)[1], NFT (570554532358078639/FTX EU - we are here! #227648)[1] | | |
| 04738310 | | NFT (453795718533834755/FTX EU - we are here! #102274)[1], NFT (465822452320450776/FTX EU - we are here! #102364)[1], NFT (545460896899351087/FTX EU - we are here! #99786)[1] | | |
| 04738311 | | USD[0.06], USDT[0.00000001] | | |
| 04738313 | | NFT (292154683657989926/FTX EU - we are here! #102915)[1], NFT (319541313404420061/FTX EU - we are here! #101754)[1], NFT (540574455916734621/FTX EU - we are here! #102549)[1] | | |
| 04738314 | | NFT (323627960922829538/FTX EU - we are here! #129980)[1], NFT (410272311022247061/FTX EU - we are here! #102990)[1], NFT (449515960873603223/FTX EU - we are here! #126112)[1] | | |
| 04738315 | | NFT (323252659832274627/FTX EU - we are here! #100992)[1], NFT (345115205475677632/FTX EU - we are here! #100772)[1], NFT (518123353176973987/FTX EU - we are here! #100404)[1] | | |
| 04738316 | | NFT (363541642612512274/FTX EU - we are here! #110680)[1], NFT (463443379900308482/FTX EU - we are here! #110291)[1], NFT (537869023196569888/FTX EU - we are here! #110869)[1] | | |
| 04738317 | | NFT (299429751701166177/FTX EU - we are here! #99091)[1], NFT (407758074237348680/FTX EU - we are here! #99236)[1], NFT (447017600213720910/FTX EU - we are here! #99164)[1] | | |
| 04738318 | | NFT (290788074437275065/FTX EU - we are here! #100050)[1], NFT (362381715774785021/FTX EU - we are here! #100204)[1], NFT (446234983510170747/FTX EU - we are here! #100521)[1] | | |
| 04738319 | | NFT (349467743689167308/FTX EU - we are here! #129538)[1], NFT (379009502820866066/FTX Crypto Cup 2022 Key #5235)[1], NFT (434133833275456436/FTX EU - we are here! #129169)[1], NFT (451156466898117565/FTX EU - we are here! #103747)[1] | | |
| 04738321 | | NFT (304152106930487288/FTX EU - we are here! #108437)[1], NFT (447188519788999678/FTX EU - we are here! #102219)[1], NFT (497561248859531359/FTX EU - we are here! #107873)[1] | | |
| 04738324 | | NFT (403214789757606976/FTX EU - we are here! #100790)[1], NFT (455493151379770590/FTX EU - we are here! #101138)[1], NFT (560417011029232249/FTX EU - we are here! #101514)[1] | | |
| 04738326 | | NFT (397502005102583933/FTX EU - we are here! #103299)[1], NFT (451094971348853129/FTX EU - we are here! #106712)[1], NFT (562903731314443886/FTX EU - we are here! #102987)[1] | | |
| 04738327 | | NFT (347847689052847472/FTX EU - we are here! #99798)[1], NFT (371539556229452410/FTX EU - we are here! #100052)[1], NFT (573533643317004030/FTX EU - we are here! #99455)[1] | | |
| 04738329 | | NFT (337009479673763102/FTX EU - we are here! #101211)[1], NFT (445353565540005601/FTX EU - we are here! #100621)[1], NFT (543436620518895469/FTX EU - we are here! #101338)[1] | | |
| 04738330 | Contingent, Disputed | NFT (350136711010635979/FTX EU - we are here! #104963)[1], NFT (435776290585184792/FTX EU - we are here! #105671)[1], NFT (562328388689515507/FTX EU - we are here! #105416)[1] | | |
| 04738333 | | NFT (375465234750260512/FTX EU - we are here! #100396)[1], NFT (416783385790755788/FTX EU - we are here! #99182)[1], NFT (514121611850378347/FTX EU - we are here! #100045)[1] | | |
| 04738334 | | AKRO[4], ALPHA[1], AUDIO[1], BAO[5], BAT[1], BTC[.07453933], CHZ[1], DENT[3], FIDA[2.01426056], FRONT[1], GMT[26.43538668], HXRO[1], KIN[2], SOL[11.78748436], UBXT[2], USD[0.01] | Yes | |
| 04738335 | | NFT (383781488605541237/FTX EU - we are here! #106480)[1], NFT (389216908338014884/FTX EU - we are here! #105302)[1], NFT (527593757926964087/FTX EU - we are here! #106065)[1] | | |
| 04738337 | | NFT (491828705982869757/FTX EU - we are here! #110727)[1], NFT (559316684993372222/FTX EU - we are here! #110589)[1] | | |
| 04738339 | | NFT (411194530764772501/FTX EU - we are here! #102101)[1], NFT (411947229376058412/FTX EU - we are here! #101870)[1] | | |
| 04738340 | | NFT (303102060048414656/FTX EU - we are here! #115099)[1], NFT (469904692221955406/FTX EU - we are here! #105802)[1], NFT (488371348163547243/FTX EU - we are here! #105670)[1] | | |
| 04738341 | | NFT (526645200731435306/FTX EU - we are here! #224204)[1], NFT (526808593464765525/FTX EU - we are here! #224191)[1], NFT (543525500565505404/FTX EU - we are here! #224219)[1] | | |
| 04738344 | | NFT (389591463787270520/FTX EU - we are here! #100133)[1], NFT (494389945097379746/FTX EU - we are here! #99754)[1], NFT (509390796846226363/FTX EU - we are here! #99950)[1] | | |
| 04738345 | | NFT (462817011806085386/FTX EU - we are here! #99375)[1] | | |
| 04738346 | | NFT (474392657119685596/FTX EU - we are here! #100019)[1], NFT (574793608721813882/FTX EU - we are here! #100333)[1] | | |
| 04738347 | | NFT (390917066238619128/FTX EU - we are here! #102086)[1], NFT (486692270788677588/FTX EU - we are here! #103194)[1], NFT (500246316301553380/FTX EU - we are here! #102901)[1] | | |
| 04738348 | | NFT (510534040346558461/FTX EU - we are here! #103052)[1], NFT (541030649809837040/FTX EU - we are here! #103499)[1], NFT (559535570066197172/FTX EU - we are here! #103364)[1] | | |
| 04738349 | | NFT (290042877436150265/FTX EU - we are here! #99829)[1], NFT (408964591219304720/FTX EU - we are here! #100033)[1], NFT (438627355813568139/FTX EU - we are here! #100218)[1] | | |
| 04738350 | | NFT (399567920132554991/FTX EU - we are here! #102103)[1] | | |
| 04738352 | | NFT (412075595859900992/FTX EU - we are here! #100355)[1], NFT (466752329258356535/FTX EU - we are here! #100164)[1], NFT (570159070496462651/FTX EU - we are here! #100600)[1] | | |
| 04738353 | | NFT (320905487299895434/FTX EU - we are here! #99490)[1], NFT (364957415456272259/FTX EU - we are here! #103321)[1], NFT (400496305541144662/FTX EU - we are here! #99753)[1] | | |
| 04738354 | | NFT (467387370728217350/FTX EU - we are here! #99214)[1], NFT (471513783179303856/FTX EU - we are here! #99364)[1], NFT (495392810698290665/FTX EU - we are here! #99495)[1] | | |
| 04738355 | | NFT (387476843983730456/FTX EU - we are here! #99506)[1], NFT (421119033238876673/FTX EU - we are here! #99368)[1], NFT (462195741055367442/FTX EU - we are here! #99264)[1] | | |
| 04738356 | | NFT (418197371018409258/FTX EU - we are here! #101631)[1] | | |
| 04738357 | | NFT (288875928941352392/FTX EU - we are here! #99276)[1], NFT (352482202103380045/FTX EU - we are here! #99222)[1], NFT (456675185566968115/FTX EU - we are here! #99321)[1] | | |
| 04738358 | | NFT (383108767521271548/FTX EU - we are here! #99556)[1], NFT (408892848932645585/FTX EU - we are here! #100355)[1] | | |
| 04738359 | | NFT (459863843379548161/FTX EU - we are here! #120610)[1], NFT (490148899318677689/FTX EU - we are here! #102212)[1], NFT (551160958926883618/FTX EU - we are here! #100701)[1] | | |
| 04738360 | | NFT (405309407258217162/FTX EU - we are here! #103959)[1], NFT (493285799528202038/FTX EU - we are here! #103083)[1], NFT (513850754547154692/FTX EU - we are here! #104421)[1] | | |
| 04738361 | | NFT (363847753068406490/FTX EU - we are here! #103818)[1], NFT (377364152754337417/FTX EU - we are here! #104258)[1] | | |
| 04738362 | | NFT (289769655632188722/FTX EU - we are here! #100581)[1], NFT (308905629933382995/FTX EU - we are here! #99500)[1], NFT (454183400038282272/FTX EU - we are here! #99360)[1] | | |
| 04738363 | | NFT (355612333474717198/The Hill by FTX #25685)[1], NFT (369168505919048813/FTX Crypto Cup 2022 Key #5774)[1], NFT (454699296583178616/FTX EU - we are here! #221850)[1], NFT (458366509936598817/FTX EU - we are here! #99342)[1], NFT (530982202257482853/FTX EU - we are here! #221838)[1] | | |
| 04738365 | | NFT (374078756144267397/FTX EU - we are here! #101742)[1], NFT (489839390079470343/FTX EU - we are here! #101550)[1], NFT (536788569017304696/FTX EU - we are here! #101151)[1] | | |
| 04738366 | | NFT (336901836704021252/FTX EU - we are here! #100491)[1], NFT (342487310707292930/FTX EU - we are here! #99891)[1], NFT (365826312217924632/FTX EU - we are here! #100380)[1] | | |
| 04738367 | | NFT (482578266879654374/FTX EU - we are here! #100119)[1], NFT (542696817180504725/FTX EU - we are here! #99950)[1], NFT (575401165079191776/FTX EU - we are here! #99478)[1] | | |
| 04738368 | | NFT (296621578599134526/FTX EU - we are here! #100615)[1], NFT (339958699992017828/FTX EU - we are here! #100019)[1], NFT (443660972781045179/FTX EU - we are here! #100374)[1] | | |
| 04738370 | | NFT (389327771311626646/FTX EU - we are here! #104278)[1], NFT (481313807537625593/FTX EU - we are here! #104106)[1], NFT (544884336732692916/FTX EU - we are here! #104391)[1] | | |
| 04738371 | | NFT (422843355117923933/FTX EU - we are here! #99885)[1], NFT (471709118308179279/FTX EU - we are here! #99463)[1], NFT (518318909874156213/FTX EU - we are here! #100066)[1] | | |
| 04738372 | | NFT (392463048411460340/FTX EU - we are here! #100895)[1], NFT (483979644369649092/FTX EU - we are here! #100597)[1], NFT (542011620969346111/FTX EU - we are here! #101100)[1] | Yes | |
| 04738374 | | NFT (395828276235575329/FTX EU - we are here! #99609)[1] | | |
| 04738376 | | KIN[1], NFT (468051221584928657/FTX EU - we are here! #101186)[1], NFT (501270053997871243/FTX EU - we are here! #102150)[1], NFT (566423577569445132/FTX EU - we are here! #101972)[1], USDT[0] | | |
| 04738377 | | NFT (360390210696977552/FTX EU - we are here! #100571)[1], NFT (508064560095045196/FTX EU - we are here! #104360)[1], NFT (574454350614092550/FTX EU - we are here! #104100)[1] | | |
| 04738380 | Contingent | LUNA2[1.05797174], LUNA2_LOCKED[2.46860074], LUNC[230375.575668], NFT (417686845089099334/FTX EU - we are here! #110380)[1], NFT (451493901735672601/FTX EU - we are here! #108246)[1], NFT (502100718675302946/FTX EU - we are here! #109982)[1], TRX[.0001554], USDT[0.00002279] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738381 | | NFT [385752762049210187/FTX EU - we are here! #100563][1], NFT [488763647349724430/FTX EU - we are here! #100243][1], NFT [526004299444133704/FTX EU - we are here! #99994][1] | | |
| 04738383 | | NFT [315780851745938584/FTX EU - we are here! #171374][1], NFT [520835589759119894/FTX EU - we are here! #170925][1], NFT [530954895477684453/FTX EU - we are here! #171275][1] | | |
| 04738384 | | NFT [332294684412994974/FTX EU - we are here! #101815][1], NFT [381375865842722234/FTX EU - we are here! #101884][1], NFT [515445847575461990/FTX EU - we are here! #101966][1] | | |
| 04738385 | | NFT [416665483075388425/FTX EU - we are here! #101062][1], NFT [462789397094350695/FTX EU - we are here! #99782][1], NFT [538753122731262012/FTX EU - we are here! #100075][1] | | |
| 04738386 | | NFT [297278979252790222/FTX EU - we are here! #100583][1], NFT [346906864869457098/FTX EU - we are here! #104254][1] | | |
| 04738388 | | NFT [301170714138499132/FTX EU - we are here! #102197][1], NFT [326103167021123598/FTX EU - we are here! #102276][1], NFT [441907169374475764/FTX EU - we are here! #102329][1] | | |
| 04738389 | | NFT [323466875177814208/FTX EU - we are here! #99881][1], NFT [335312143374306529/FTX EU - we are here! #100292][1], NFT [500144937775291334/FTX EU - we are here! #99581][1] | | |
| 04738390 | | NFT [398129741054113306/FTX EU - we are here! #100118][1], NFT [474661143637213908/FTX EU - we are here! #100243][1], NFT [493730879502134612/FTX EU - we are here! #99937][1] | | |
| 04738391 | | NFT [435454422638473080/FTX EU - we are here! #101645][1], NFT [524231792028791124/FTX EU - we are here! #101282][1], NFT [562669643829546473/FTX EU - we are here! #101120][1] | | |
| 04738392 | | NFT [417841623954778010/FTX EU - we are here! #141148][1], NFT [557060403860174002/FTX EU - we are here! #141476][1] | | |
| 04738393 | | NFT [318836836414565307/FTX EU - we are here! #101600][1], NFT [363242301260933259/FTX EU - we are here! #102109][1], NFT [427422357345010581/FTX EU - we are here! #102297][1], NFT [442651593830699076/The Hill by FTX #18636][1], NFT [468615196530306147/FTX Crypto Cup 2022 Key #7183][1], TRX[.000025], USD[0.00], USDT[0] | | |
| 04738394 | Contingent, Disputed | NFT [290194789879530686/FTX EU - we are here! #100905][1], NFT [325992835958551849/FTX EU - we are here! #102605][1], NFT [500650757160378403/FTX EU - we are here! #101722][1] | | |
| 04738395 | | NFT [432167523557720262/FTX EU - we are here! #100437][1], NFT [455487486488171520/FTX EU - we are here! #100098][1], NFT [467891789072700788/FTX EU - we are here! #100498][1] | | |
| 04738396 | | NFT [302558088249693070/FTX EU - we are here! #103542][1], NFT [343782388933381182/FTX EU - we are here! #102576][1], NFT [444581156340915670/FTX EU - we are here! #103773][1] | | |
| 04738398 | | NFT [552069811024815537/FTX EU - we are here! #101842][1] | | |
| 04738401 | | NFT [382858015521275912/FTX EU - we are here! #180574][1], NFT [523131250728301927/FTX EU - we are here! #180658][1], NFT [532034622288069788/FTX EU - we are here! #180492][1] | | |
| 04738402 | | NFT [447424120907580590/FTX EU - we are here! #101634][1], NFT [499584371559383087/FTX EU - we are here! #101814][1] | | |
| 04738403 | | NFT [365336212961501362/FTX EU - we are here! #101897][1], NFT [380111769739448247/FTX EU - we are here! #101972][1], NFT [492432555701036765/FTX EU - we are here! #102020][1] | | |
| 04738405 | | NFT [304511679144121714/FTX EU - we are here! #104969][1], NFT [323714553505353313/FTX EU - we are here! #104613][1], NFT [353380089105910103/FTX EU - we are here! #105192][1] | | |
| 04738406 | | NFT [456701174008588630/FTX EU - we are here! #99590][1] | | |
| 04738409 | | NFT [377068581438034452/FTX EU - we are here! #103561][1], NFT [408261696966048801/FTX EU - we are here! #103514][1], NFT [557973379514490210/FTX EU - we are here! #103365][1] | | |
| 04738411 | | NFT [372768254322486489/FTX EU - we are here! #103071][1], NFT [400750481577928110/FTX EU - we are here! #103370][1], NFT [561630771801303282/FTX EU - we are here! #101402][1] | | |
| 04738412 | | NFT [360460742722274649/FTX EU - we are here! #268301][1], NFT [370844700713290732/FTX EU - we are here! #268307][1], NFT [544547153375019137/FTX EU - we are here! #268304][1] | | |
| 04738413 | | NFT [364121046914284425/FTX EU - we are here! #99781][1], NFT [424079924194175646/FTX EU - we are here! #99867][1], NFT [537509684113310922/FTX EU - we are here! #99939][1] | | |
| 04738414 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[36], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.012], ETH-PERP[0], FLOW-PERP[0], FTM[.41147895], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.05812069], MATIC-PERP[0], NEAR-PERP[0], NFT [334601538801271159/FTX EU - we are here! #102310][1], NFT [337195589757346223/FTX Crypto Cup 2022 Key #9625][1], NFT [370105473102966226/FTX EU - we are here! #102032][1], NFT [450395273497208618/The Hill by FTX #11483][1], NFT [529421992766880701/FTX EU - we are here! #102162][1], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[8.87], USDT[0.00199889], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04738415 | | NFT [365916292067479811/FTX EU - we are here! #103159][1], NFT [375709055439344835/FTX EU - we are here! #103623][1], NFT [418265061228440120/FTX EU - we are here! #102582][1] | | |
| 04738416 | | NFT [300714925201250644/FTX EU - we are here! #99750][1], NFT [342715661617782909/FTX EU - we are here! #99820][1], NFT [516718534270301934/FTX EU - we are here! #99666][1] | | |
| 04738417 | | NFT [290808227242900182/FTX EU - we are here! #106005][1], NFT [341386364526183682/FTX EU - we are here! #106375][1], NFT [488533568419715744/FTX EU - we are here! #106731][1] | | |
| 04738419 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.097701], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2[0.0550165B], LUNA2[.12837202], LUNC[11979.97655399], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [395769121650573333/FTX EU - we are here! #103244][1], NFT [405455725901980111/FTX EU - we are here! #103023][1], NFT [508901925096464916/FTX EU - we are here! #103453][1], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.69], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04738420 | | NFT [308216282399092619/FTX EU - we are here! #102256][1], NFT [402134583519742531/FTX EU - we are here! #102498][1] | | |
| 04738423 | | NFT [352132365605806924/FTX EU - we are here! #102555][1], NFT [429339056905117153/FTX EU - we are here! #102981][1], NFT [528281927302923560/The Hill by FTX #17054][1] | | |
| 04738424 | | NFT [319892103615295724/FTX EU - we are here! #101392][1], NFT [399258698765722965/FTX EU - we are here! #100578][1], NFT [509718162169206316/FTX EU - we are here! #100930][1] | | |
| 04738425 | | NFT [347484958481043541/FTX EU - we are here! #106838][1], NFT [382479529328369815/FTX EU - we are here! #107023][1], NFT [440942092864836040/FTX EU - we are here! #106090][1] | | |
| 04738427 | | NFT [354805536347634630/FTX EU - we are here! #101388][1], NFT [390966028857294158/FTX EU - we are here! #101145][1], NFT [561803495445600261/FTX EU - we are here! #100230][1] | | |
| 04738428 | | NFT [299254417521994689/FTX EU - we are here! #99979][1], NFT [396697028633788366/FTX EU - we are here! #98852][1], NFT [532060367419618119/FTX EU - we are here! #99926][1] | | |
| 04738429 | | NFT [352128746021146988/FTX EU - we are here! #99909][1], NFT [409683959667803556/FTX EU - we are here! #104737][1], NFT [517546389604981859/FTX EU - we are here! #104050][1] | | |
| 04738430 | | ETH[0], LTC[0], NFT [390459568941994063/FTX EU - we are here! #101487][1], NFT [416583794443993013/FTX EU - we are here! #102000][1], NFT [485663247399995481/FTX EU - we are here! #101870][1] | | |
| 04738431 | | NFT [433896684782490349/FTX EU - we are here! #99892][1], NFT [506039586905118255/FTX EU - we are here! #99802][1], NFT [560151332354795512/FTX EU - we are here! #99679][1] | | |
| 04738432 | | NFT [301206713839544181/FTX EU - we are here! #101778][1], NFT [388553552806219493/FTX EU - we are here! #103854][1], NFT [478582524463881106/FTX EU - we are here! #103527][1] | | |
| 04738433 | | NFT [374882173956857569/FTX EU - we are here! #101839][1], NFT [463219689196139466/FTX EU - we are here! #100515][1], NFT [536045273812138133/FTX EU - we are here! #100175][1] | | |
| 04738434 | | NFT [350035691650878827/FTX EU - we are here! #102901][1], NFT [496191864548032885/FTX EU - we are here! #102334][1], NFT [533308744531685466/FTX EU - we are here! #103251][1] | | |
| 04738435 | | NFT [337295251761834899/FTX EU - we are here! #99961][1], NFT [341461082576533718/FTX EU - we are here! #100167][1], NFT [474405899756483442/FTX EU - we are here! #100077][1] | | |
| 04738438 | | NFT [443858514455097618/FTX EU - we are here! #102599][1], NFT [508082287158703471/FTX EU - we are here! #103318][1], NFT [536660390467915850/FTX EU - we are here! #117556][1] | | |
| 04738439 | | NFT [363824953070023869/FTX EU - we are here! #111675][1], NFT [451289600513018751/FTX EU - we are here! #111894][1], NFT [469891874398321285/FTX EU - we are here! #111466][1] | | |
| 04738440 | | NFT [292737905846673708/FTX EU - we are here! #103419][1], NFT [462903992884119116/FTX EU - we are here! #103562][1], NFT [565751948629315161/FTX EU - we are here! #103522][1] | | |
| 04738442 | | NFT [289701752824594982/FTX EU - we are here! #103867][1], NFT [334796694559464879/FTX EU - we are here! #103712][1], NFT [548951789795123662/FTX EU - we are here! #103799][1] | | |
| 04738443 | | NFT [332450294726890338/FTX EU - we are here! #101108][1], NFT [429943053598267015/FTX EU - we are here! #100113][1], NFT [558707930766333861/FTX EU - we are here! #100397][1] | | |
| 04738444 | | NFT [289179080303136949/FTX EU - we are here! #101919][1], NFT [439090946416238304/FTX EU - we are here! #102182][1], NFT [447380160330764587/FTX Crypto Cup 2022 Key #7488][1], NFT [576070277113135294/FTX EU - we are here! #101656][1] | | |
| 04738447 | | NFT [345557923738171385/FTX EU - we are here! #172969][1], NFT [513579246684353440/FTX EU - we are here! #140449][1], NFT [535639455052765241/FTX EU - we are here! #139730][1] | | |
| 04738450 | | NFT [454336825502590716/FTX EU - we are here! #99968][1], NFT [477035677810692315/FTX EU - we are here! #99833][1], NFT [483280071533774019/FTX EU - we are here! #99914][1] | | |
| 04738451 | | NFT [365863990583706039/FTX EU - we are here! #100999][1], NFT [479782089706732625/FTX EU - we are here! #101425][1], NFT [480689701201473774/FTX EU - we are here! #101294][1] | | |
| 04738452 | | NFT [303499967832417802/FTX EU - we are here! #100445][1], NFT [370288499430834922/FTX EU - we are here! #101168][1], NFT [457644807727339651/FTX EU - we are here! #100904][1] | | |
| 04738453 | | ETH[.000064], NFT [451847942586797802/FTX EU - we are here! #101444][1], TRX[1], USDT[.00488934], VND[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738454 | | NFT (308509988738927224/FTX EU - we are here! #100352)[1], NFT (371752150897840560/FTX EU - we are here! #100141)[1], NFT (410384027182931698/FTX EU - we are here! #100029)[1] | | |
| 04738456 | | NFT (296692968096834113/FTX EU - we are here! #116139)[1], NFT (518076502354724969/FTX EU - we are here! #116318)[1], NFT (528805064990055499/FTX EU - we are here! #115321)[1] | | |
| 04738457 | | NFT (304254361505566932/FTX EU - we are here! #100058)[1], NFT (365641480987089576/FTX EU - we are here! #99947)[1], NFT (468992757422233826/FTX EU - we are here! #100161)[1] | | |
| 04738459 | | NFT (394023895085052315/FTX EU - we are here! #103213)[1], NFT (405053735473809958/FTX EU - we are here! #103682)[1], NFT (498845768107321483/FTX EU - we are here! #103598)[1] | | |
| 04738460 | | NFT (315842472909794516/FTX EU - we are here! #100190)[1], NFT (366222311305057423/FTX EU - we are here! #100404)[1], NFT (541821088328317278/FTX EU - we are here! #98816)[1] | | |
| 04738461 | | NFT (455342479767106182/FTX EU - we are here! #107453)[1] | | |
| 04738462 | | NFT (293903615622583903/FTX EU - we are here! #101567)[1], NFT (392259918322157781/FTX EU - we are here! #102061)[1], NFT (487521951593331558/FTX EU - we are here! #101962)[1] | | |
| 04738463 | | NFT (314207632040943825/FTX EU - we are here! #104448)[1], NFT (376484752654105219/FTX EU - we are here! #102328)[1], NFT (466650617096585214/FTX EU - we are here! #104719)[1] | | |
| 04738464 | | NFT (293226458766916438/FTX EU - we are here! #103789)[1], NFT (519403346432862729/FTX EU - we are here! #102056)[1], NFT (529531500102260630/FTX EU - we are here! #102801)[1] | | |
| 04738465 | | NFT (543935663591268019/FTX EU - we are here! #101757)[1] | | |
| 04738466 | | NFT (510583425773673272/FTX EU - we are here! #109282)[1], NFT (514698166176719337/FTX EU - we are here! #104845)[1] | | |
| 04738467 | | NFT (334603778549789893/FTX EU - we are here! #249198)[1], NFT (493482020238226805/FTX EU - we are here! #156078)[1] | | |
| 04738468 | | NFT (549749833385998462/FTX EU - we are here! #125740)[1] | | |
| 04738469 | | NFT (467057990674113686/FTX EU - we are here! #103905)[1], NFT (504156663573588921/FTX EU - we are here! #104076)[1], NFT (572553274033525773/FTX EU - we are here! #103623)[1] | | |
| 04738470 | | NFT (302240169673857597/FTX EU - we are here! #103538)[1] | | |
| 04738472 | | NFT (349924777420011328/FTX EU - we are here! #101227)[1], NFT (404975330089835336/FTX EU - we are here! #101599)[1], NFT (505437688819411866/FTX EU - we are here! #101437)[1] | | |
| 04738474 | | NFT (308400101559816655/FTX EU - we are here! #102339)[1], NFT (397859343694660169/FTX EU - we are here! #102074)[1], NFT (457178431351618596/FTX EU - we are here! #102455)[1] | | |
| 04738475 | | NFT (428428128011761018/FTX EU - we are here! #102168)[1], NFT (431271037369177395/FTX EU - we are here! #101349)[1], NFT (526347609810348290/FTX EU - we are here! #101736)[1] | | |
| 04738476 | | NFT (330854657608067617/FTX EU - we are here! #103975)[1], NFT (510245037509831656/FTX EU - we are here! #103857)[1] | | |
| 04738478 | | NFT (346724755006690100/FTX EU - we are here! #101277)[1], NFT (375623630813017932/FTX EU - we are here! #100850)[1], NFT (576110249842766381/FTX EU - we are here! #101358)[1] | | |
| 04738479 | | NFT (449906740834615233/FTX Crypto Cup 2022 Key #2384)[1], NFT (475052472845278180/The Hill by FTX #5785)[1], USD[0.00], USDT[0.00000710] | | |
| 04738480 | | NFT (546320357119842895/FTX EU - we are here! #100580)[1] | | |
| 04738481 | | NFT (316337733516867127/FTX EU - we are here! #113589)[1], NFT (367671426648668528/FTX EU - we are here! #112504)[1], NFT (477984880249533089/FTX EU - we are here! #113746)[1] | | |
| 04738482 | | NFT (389062858774601686/FTX EU - we are here! #100041)[1], NFT (419808753768494646/FTX EU - we are here! #100468)[1], NFT (550565466042504698/FTX EU - we are here! #100247)[1] | | |
| 04738483 | | NFT (517494292352982809/FTX Crypto Cup 2022 Key #16528)[1] | | |
| 04738484 | | NFT (291264033822129595/FTX EU - we are here! #101245)[1], NFT (387024579758017993/FTX EU - we are here! #101454)[1], NFT (413985850944000708/FTX EU - we are here! #100452)[1] | | |
| 04738485 | Contingent, Disputed | NFT (485919714379079111/FTX EU - we are here! #102631)[1], NFT (523365401593404574/FTX EU - we are here! #102777)[1], NFT (541452318449425529/FTX EU - we are here! #102038)[1] | | |
| 04738486 | | ETH[.00000019], NFT (298426763262866914/FTX EU - we are here! #106969)[1], NFT (416785315767498592/FTX EU - we are here! #107681)[1], NFT (557502308252396978/FTX EU - we are here! #107438)[1], USD[0.00], USDT[73.38067597] | Yes | |
| 04738487 | | NFT (359226330490441328/FTX EU - we are here! #104083)[1], NFT (419186121350618414/FTX EU - we are here! #101719)[1], NFT (508815688711467761/FTX EU - we are here! #165583)[1] | | |
| 04738488 | | NFT (391911483217407922/FTX EU - we are here! #100062)[1], NFT (453729218500131440/FTX EU - we are here! #100121)[1], NFT (457346031329738833/FTX EU - we are here! #99989)[1] | | |
| 04738489 | | NFT (510325124449632277/FTX EU - we are here! #102024)[1] | | |
| 04738490 | | NFT (298759283169429032/FTX EU - we are here! #100159)[1], NFT (389713268679322537/FTX EU - we are here! #100526)[1], NFT (444971953172004545/FTX EU - we are here! #100347)[1] | | |
| 04738491 | | NFT (319192843321863775/FTX EU - we are here! #156157)[1], NFT (487735718942492267/FTX EU - we are here! #112340)[1], NFT (494404425888884853/FTX EU - we are here! #156450)[1] | | |
| 04738492 | | NFT (298534454136573329/FTX EU - we are here! #102813)[1], NFT (353726318985755087/FTX EU - we are here! #102234)[1], NFT (389278346637974545/FTX EU - we are here! #102533)[1] | | |
| 04738493 | | NFT (415190976083885124/FTX EU - we are here! #100196)[1], NFT (438994144630614867/FTX EU - we are here! #100098)[1], NFT (545765282734957362/FTX EU - we are here! #100384)[1] | | |
| 04738494 | | NFT (333273514308184861/FTX EU - we are here! #102171)[1], NFT (426860271853155686/FTX EU - we are here! #100489)[1], NFT (565966453627073222/FTX EU - we are here! #103191)[1] | | |
| 04738495 | | ETH[.00610777], ETH-0930[0], ETHW[47.16571772], NFT (302100519642622642/FTX EU - we are here! #104311)[1], NFT (304979945426177306/FTX EU - we are here! #103506)[1], NFT (478884919935641111/FTX EU - we are here! #104075)[1], NFT (482533545294730255/The Hill by FTX #28724)[1], NFT (515961889701912427/FTX Crypto Cup 2022 Key #13695)[1], TRX[.001594], USD[49.81], USDT[429.89773172] | Yes | |
| 04738496 | | NFT (496468154433773364/FTX EU - we are here! #103567)[1] | | |
| 04738497 | | NFT (420323636815466321/FTX EU - we are here! #104800)[1], NFT (520217507683680923/FTX EU - we are here! #104683)[1], NFT (537269350737924841/FTX EU - we are here! #101326)[1] | | |
| 04738498 | | NFT (391154404437691514/FTX EU - we are here! #101763)[1], NFT (402105791381666478/FTX EU - we are here! #101178)[1], NFT (547913060380015046/FTX EU - we are here! #102024)[1] | | |
| 04738499 | | NFT (396431448464759663/FTX EU - we are here! #120317)[1], NFT (417177695003455709/FTX EU - we are here! #122057)[1] | | |
| 04738501 | | NFT (369863601372969402/FTX EU - we are here! #104058)[1], NFT (442115451964784087/FTX EU - we are here! #103416)[1], NFT (532506845628794717/FTX EU - we are here! #103939)[1] | | |
| 04738502 | | NFT (297320368890122767/FTX EU - we are here! #102402)[1], NFT (383021164804167026/FTX EU - we are here! #102507)[1], NFT (548390740227555255/FTX EU - we are here! #102685)[1] | | |
| 04738503 | | BNB[0], NFT (479263941818689389/FTX Crypto Cup 2022 Key #11157)[1], NFT (520289260262929064/FTX EU - we are here! #113685)[1] | | |
| 04738504 | | NFT (525291950585559002/FTX EU - we are here! #131163)[1], NFT (537040863253906688/FTX EU - we are here! #131288)[1], NFT (572700304305928919/FTX EU - we are here! #132911)[1] | Yes | |
| 04738506 | | NFT (457390231121019391/FTX EU - we are here! #101466)[1], NFT (503599661139173376/FTX EU - we are here! #100445)[1], NFT (558431216145786265/FTX EU - we are here! #101186)[1] | | |
| 04738507 | | NFT (541830244736552898/FTX EU - we are here! #106579)[1] | | |
| 04738508 | | NFT (555444875416950526/FTX EU - we are here! #101735)[1] | | |
| 04738509 | | NFT (322527691579958278/FTX EU - we are here! #101875)[1], NFT (335509149666793464/FTX Crypto Cup 2022 Key #8041)[1], NFT (454651306885081196/FTX EU - we are here! #101954)[1], NFT (572949358554448322/FTX EU - we are here! #101763)[1] | Yes | |
| 04738510 | | NFT (366154011419166732/FTX EU - we are here! #104808)[1], NFT (390498403954726410/FTX EU - we are here! #105311)[1], NFT (508804365995135606/FTX EU - we are here! #103123)[1] | | |
| 04738512 | | NFT (292788912901151261/FTX EU - we are here! #100426)[1], NFT (327303147451975955/FTX EU - we are here! #100253)[1], NFT (562897148819269839/FTX EU - we are here! #100361)[1] | | |
| 04738513 | | NFT (353290556496600789/FTX EU - we are here! #102426)[1], NFT (396394023015363698/FTX EU - we are here! #102344)[1], NFT (571901874802081328/FTX EU - we are here! #101809)[1] | | |
| 04738515 | | NFT (294217468095505704/FTX EU - we are here! #103378)[1], NFT (413308609024199092/FTX EU - we are here! #103108)[1], NFT (512106674921090972/FTX EU - we are here! #103525)[1] | | |
| 04738516 | | NFT (561126624829993776/FTX EU - we are here! #102257)[1] | | |
| 04738517 | | NFT (383097859824735581/FTX EU - we are here! #109955)[1], NFT (417748047792254993/FTX EU - we are here! #108201)[1], NFT (540675822158478979/FTX EU - we are here! #109691)[1] | | |
| 04738518 | | NFT (377471957858954785/FTX EU - we are here! #101892)[1], NFT (463394512673869368/FTX EU - we are here! #101983)[1], NFT (528438589108956113/FTX EU - we are here! #101697)[1] | | |
| 04738521 | | NFT (357263750671050345/FTX EU - we are here! #101120)[1], NFT (450266717487675681/FTX EU - we are here! #100621)[1], NFT (491813218435244970/FTX EU - we are here! #101684)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738523 | | NFT (3241821754766051575/FTX EU - we are here! #100703)[1], NFT (5561750271588884237/FTX EU - we are here! #100580)[1], NFT (5598187640580030989/FTX EU - we are here! #100648)[1] | | |
| 04738524 | | NFT (3052806285130742237/FTX EU - we are here! #104440)[1], NFT (3456932316919576624/FTX EU - we are here! #104731)[1], NFT (3467312573569487577/FTX EU - we are here! #103717)[1] | | |
| 04738525 | | NFT (2915162275244735914/FTX EU - we are here! #102167)[1], NFT (3620302661762976237/FTX EU - we are here! #101990)[1], NFT (4247701052085211239/FTX EU - we are here! #102311)[1] | | |
| 04738526 | | NFT (3882620812680787104/FTX EU - we are here! #101739)[1], NFT (5169794116532164327/FTX EU - we are here! #101948)[1], NFT (5619629666974278007/FTX EU - we are here! #102124)[1] | | |
| 04738528 | | NFT (3734792955527017517/FTX EU - we are here! #103418)[1], NFT (3785316769335666525/FTX EU - we are here! #102357)[1], NFT (5348407352793506577/FTX EU - we are here! #103016)[1] | | |
| 04738529 | | NFT (5053915181461908117/FTX EU - we are here! #103446)[1], NFT (5532369371620100537/FTX EU - we are here! #103150)[1], NFT (5602411476588691717/FTX EU - we are here! #103919)[1] | | |
| 04738530 | | NFT (4476920064058717851/FTX EU - we are here! #270990)[1], NFT (4759410103375755047/FTX EU - we are here! #270997)[1], NFT (4784267668183815007/FTX EU - we are here! #270983)[1] | | |
| 04738531 | | NFT (4193209329954679827/FTX EU - we are here! #101379)[1], NFT (5047757351365467299/FTX EU - we are here! #101541)[1], NFT (5274337193014750457/FTX EU - we are here! #101464)[1] | | |
| 04738532 | | NFT (3715063329030909861/FTX EU - we are here! #106465)[1], NFT (5169745351199257517/FTX EU - we are here! #104654)[1], NFT (5759145946950099141/FTX EU - we are here! #103743)[1] | | |
| 04738533 | | NFT (3603121913698578957/FTX EU - we are here! #100704)[1], NFT (4154201502115503897/FTX EU - we are here! #101682)[1], NFT (5132648728788530587/FTX EU - we are here! #101233)[1] | | |
| 04738537 | | NFT (5110294148158155537/FTX EU - we are here! #103131)[1], NFT (5454786499730534417/FTX EU - we are here! #103282)[1] | | |
| 04738538 | | NFT (3160944823432041127/FTX EU - we are here! #104316)[1], NFT (4518824502526555935/FTX EU - we are here! #104585)[1], NFT (5588992952246487477/FTX EU - we are here! #103719)[1] | | |
| 04738539 | | NFT (3811483405809087467/FTX EU - we are here! #102359)[1], NFT (4664468735977935366/FTX EU - we are here! #102600)[1], NFT (4730112690003015827/FTX EU - we are here! #101965)[1] | | |
| 04738540 | | NFT (5722188478981299707/FTX EU - we are here! #105382)[1] | | |
| 04738541 | | NFT (3855271776916711337/FTX EU - we are here! #102489)[1], NFT (5147010413688701227/FTX EU - we are here! #102090)[1], NFT (5456014121196780357/FTX EU - we are here! #102355)[1] | | |
| 04738542 | | NFT (3426251636042819137/FTX EU - we are here! #116344)[1], NFT (4981160761474302397/FTX EU - we are here! #116935)[1], NFT (5606746192854196257/FTX EU - we are here! #116746)[1] | | |
| 04738543 | | NFT (3925200481227344267/FTX EU - we are here! #100655)[1], NFT (4703482557985687187/FTX EU - we are here! #100504)[1], NFT (5137215284382181987/FTX EU - we are here! #100578)[1] | | |
| 04738544 | | NFT (3893783185638003117/FTX EU - we are here! #100600)[1], NFT (3971084085035770747/FTX EU - we are here! #104783)[1], NFT (5352284874635520527/FTX EU - we are here! #100500)[1] | | |
| 04738545 | | NFT (3334775271142416377/FTX EU - we are here! #100797)[1], NFT (3814313558455271367/FTX EU - we are here! #105171)[1], NFT (4383423016264714347/FTX EU - we are here! #104544)[1] | | |
| 04738546 | | NFT (3243789522947085427/FTX EU - we are here! #104319)[1], NFT (3288950380970953937/FTX EU - we are here! #104081)[1], NFT (4671045358502083337/FTX EU - we are here! #104197)[1] | | |
| 04738547 | | NFT (3348556647965346667/FTX EU - we are here! #105978)[1], NFT (4288677837930825217/FTX EU - we are here! #106146)[1], NFT (5421015046480872587/FTX EU - we are here! #105786)[1] | | |
| 04738548 | | NFT (3359693172819377507/FTX EU - we are here! #103292)[1], NFT (5108289609834861027/FTX EU - we are here! #105587)[1], NFT (5162337898307078027/FTX EU - we are here! #105115)[1] | | |
| 04738549 | Contingent, Disputed | NFT (2354923038722086447/FTX EU - we are here! #102178)[1], NFT (4256449380623621907/FTX EU - we are here! #111201)[1] | Yes | |
| 04738550 | | NFT (4927450635031133197/FTX EU - we are here! #101595)[1], NFT (4934319200851166227/FTX EU - we are here! #101748)[1], NFT (5197262830551407427/FTX EU - we are here! #101675)[1] | | |
| 04738551 | | NFT (3851861436976910697/FTX EU - we are here! #109440)[1], NFT (4631902132080700187/FTX EU - we are here! #108969)[1] | | |
| 04738552 | | NFT (3065059755925434577/FTX EU - we are here! #103485)[1], NFT (3307489520552710207/FTX EU - we are here! #103323)[1], NFT (4426156127853851647/FTX EU - we are here! #102946)[1] | | |
| 04738554 | | NFT (4176595660477400097/FTX EU - we are here! #108028)[1], NFT (4856514757744980667/FTX EU - we are here! #104532)[1], NFT (5200981862798977427/FTX EU - we are here! #107198)[1] | | |
| 04738555 | | NFT (3515458544589904087/FTX EU - we are here! #101467)[1], NFT (4815269196505751687/FTX EU - we are here! #100990)[1], NFT (5152073648496734677/FTX EU - we are here! #101749)[1] | | |
| 04738556 | | NFT (5660807105595263047/FTX EU - we are here! #102792)[1] | | |
| 04738557 | | NFT (3338699514874255297/FTX EU - we are here! #103700)[1], NFT (3932455984905723357/FTX EU - we are here! #104512)[1], NFT (4053457793782856117/FTX EU - we are here! #104194)[1] | | |
| 04738559 | | NFT (3042358089617462577/FTX EU - we are here! #101870)[1], NFT (4383099277262914337/FTX EU - we are here! #101784)[1], NFT (5388256315888754757/FTX EU - we are here! #101675)[1] | | |
| 04738562 | | NFT (2919572111993538337/FTX EU - we are here! #106429)[1], NFT (4234923822573506857/FTX EU - we are here! #106096)[1], NFT (5049832035673009137/FTX EU - we are here! #106276)[1] | | |
| 04738563 | | NFT (3916864896602023777/FTX EU - we are here! #101404)[1], NFT (4198509143089933287/FTX EU - we are here! #101567)[1], NFT (5711197545495210787/FTX EU - we are here! #101276)[1] | | |
| 04738564 | | NFT (3249565768465736747/FTX EU - we are here! #116947)[1], NFT (4556934974868952637/FTX EU - we are here! #105427)[1], NFT (4594034887896323387/FTX EU - we are here! #105108)[1] | | |
| 04738565 | | NFT (3217338611630428607/FTX EU - we are here! #105967)[1], NFT (3419492268513992937/FTX Crypto Cup 2022 Key #7893)[1], NFT (3983916099221955487/FTX EU - we are here! #107174)[1], NFT (4205146313759427287/The Hill by FTX #1199937)[1], NFT (5401669361369921337/FTX EU - we are here! #106350)[1] | | |
| 04738566 | | NFT (3840163716902845127/FTX EU - we are here! #102575)[1], NFT (4246520811977194756/FTX EU - we are here! #102817)[1], NFT (5704016873770492307/FTX EU - we are here! #103042)[1] | | |
| 04738568 | | NFT (3397917489134023697/FTX EU - we are here! #104877)[1], NFT (4713193172936428837/FTX EU - we are here! #104685)[1], NFT (5282532962092223797/FTX EU - we are here! #104991)[1] | | |
| 04738569 | | NFT (4203680136626148477/FTX EU - we are here! #101827)[1], NFT (4408507624458549697/FTX EU - we are here! #101148)[1], NFT (5710599239847296177/FTX EU - we are here! #102678)[1] | | |
| 04738570 | | NFT (3541226148147213607/FTX EU - we are here! #103652)[1], NFT (5094074844199711951/FTX EU - we are here! #103206)[1], NFT (5733412864961032147/FTX EU - we are here! #102539)[1] | | |
| 04738571 | | NFT (5307746508212429477/FTX EU - we are here! #109660)[1] | | |
| 04738572 | | NFT (4316990460532228837/FTX EU - we are here! #120010)[1], NFT (4819366325014403967/FTX EU - we are here! #119845)[1], NFT (4872537572271636787/FTX EU - we are here! #120353)[1] | | |
| 04738573 | | NFT (3627745590497630187/FTX EU - we are here! #100926)[1], NFT (4154891051168204617/FTX EU - we are here! #101003)[1], NFT (5403756349709543897/FTX EU - we are here! #100850)[1] | | |
| 04738574 | | NFT (3543518376035346207/FTX EU - we are here! #105470)[1], NFT (5394256070143752427/FTX EU - we are here! #103617)[1], NFT (5481070100621712157/FTX EU - we are here! #102881)[1] | | |
| 04738575 | | NFT (3358601322620395957/FTX EU - we are here! #105553)[1], NFT (4381870853649793057/FTX EU - we are here! #105720)[1], NFT (4499455210708366667/FTX EU - we are here! #104403)[1] | | |
| 04738576 | | NFT (3492778319543466757/FTX EU - we are here! #102866)[1], NFT (5302662366988240477/FTX EU - we are here! #100985)[1], NFT (5435120516835661197/FTX EU - we are here! #101826)[1] | | |
| 04738577 | | NFT (3662784551847544827/FTX EU - we are here! #101134)[1], NFT (3871289235407446257/FTX EU - we are here! #100939)[1], NFT (4229318996198972417/FTX EU - we are here! #101044)[1] | | |
| 04738578 | | NFT (3995362337871551747/FTX EU - we are here! #101818)[1], NFT (4825413801782175927/FTX EU - we are here! #103089)[1], NFT (5223408405394337687/FTX EU - we are here! #103775)[1] | Yes | |
| 04738579 | | NFT (3917630288515580277/FTX EU - we are here! #102473)[1], NFT (5386596792018324377/FTX EU - we are here! #103964)[1], NFT (5664588626711216397/FTX EU - we are here! #101719)[1] | | |
| 04738581 | | NFT (4799900636869714497/FTX EU - we are here! #101777)[1], NFT (5086435922146692997/FTX EU - we are here! #101826)[1], NFT (5418215593805175027/FTX EU - we are here! #101902)[1] | | |
| 04738583 | | NFT (3901634366520841727/FTX EU - we are here! #155113)[1], NFT (4403790141087981307/FTX EU - we are here! #155194)[1], NFT (5758019073923567097/FTX EU - we are here! #155021)[1] | | |
| 04738584 | | NFT (3518048722391451077/FTX EU - we are here! #103399)[1], NFT (4756647000242910427/FTX EU - we are here! #102864)[1], NFT (5035480438535707016/FTX EU - we are here! #102622)[1] | | |
| 04738585 | | NFT (4581072126728744957/FTX EU - we are here! #109374)[1], NFT (4791007746317913507/FTX EU - we are here! #109278)[1], NFT (5044319298440370637/FTX EU - we are here! #109189)[1] | | |
| 04738586 | | NFT (3162948277757095397/FTX EU - we are here! #101877)[1], NFT (3435322256799086404/7/FTX EU - we are here! #102006)[1], NFT (5377433948047086297/FTX EU - we are here! #102123)[1] | | |
| 04738587 | | NFT (3354291257502101277/FTX EU - we are here! #101416)[1], NFT (4933055628009507577/FTX EU - we are here! #104030)[1], NFT (4991193693808939342/FTX EU - we are here! #103018)[1] | | |
| 04738588 | | NFT (5407370395840132037/FTX EU - we are here! #103101)[1] | | |
| 04738589 | | NFT (2935586076044379627/FTX EU - we are here! #101355)[1], NFT (4485811880357656077/FTX EU - we are here! #100773)[1], NFT (5014702646886233892/FTX EU - we are here! #101618)[1] | | |
| 04738590 | | NFT (2896819304027877467/FTX EU - we are here! #100923)[1], NFT (4025747182834936287/FTX EU - we are here! #100847)[1], NFT (4274181511480443137/FTX EU - we are here! #100766)[1] | | |
| 04738592 | | NFT (2886470119570787367/FTX EU - we are here! #100924)[1], NFT (4247554090498956257/FTX EU - we are here! #100827)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738593 | | NFT (42633182369524463/FTX EU - we are here! #100835)[1], NFT (55376830949700422/FTX EU - we are here! #101137)[1], NFT (55851230052856933/FTX EU - we are here! #101225)[1] | | |
| 04738595 | | NFT (51257023940362146/FTX EU - we are here! #101266)[1], NFT (52725121283078324/FTX EU - we are here! #101530)[1] | | |
| 04738597 | | NFT (41685422818441309/FTX EU - we are here! #104488)[1], NFT (48384254529825977/FTX EU - we are here! #103663)[1], NFT (52771943756547571/FTX EU - we are here! #104062)[1] | | |
| 04738598 | | NFT (46752120746848980/FTX EU - we are here! #102153)[1] | | |
| 04738600 | | NFT (29024219297216622/The Hill by FTX #22592)[1], NFT (29753726331532535/FTX EU - we are here! #102610)[1], NFT (42517557795147031/FTX EU - we are here! #102889)[1], NFT (49078816333698761/FTX Crypto Cup #12459)[1], NFT (57266391773502677/FTX EU - we are here! #102755)[1] | | |
| 04738601 | | NFT (32107100349829095/FTX EU - we are here! #103821)[1], NFT (38081152530528864/FTX EU - we are here! #104423)[1], NFT (50128736560646085/FTX EU - we are here! #103973)[1] | | |
| 04738603 | | NFT (50612366746338450/FTX EU - we are here! #104744)[1], NFT (56528612230250784/FTX EU - we are here! #104408)[1] | | |
| 04738604 | | NFT (29206946908157992/FTX EU - we are here! #122579)[1], NFT (35277044710650450/FTX EU - we are here! #122675)[1], NFT (37671348274729093/FTX EU - we are here! #122306)[1], NFT (49041204841304404/The Hill by FTX #4763)[1] | | |
| 04738605 | | NFT (47687862633638315/FTX EU - we are here! #104301)[1], NFT (50491450078867199/FTX EU - we are here! #104696)[1], NFT (56741416136494462/FTX EU - we are here! #108880)[1] | | |
| 04738606 | | NFT (32024625437225246/FTX EU - we are here! #104156)[1], NFT (48042558450621786/FTX EU - we are here! #104308)[1], NFT (51842292403632973/FTX EU - we are here! #104484)[1] | | |
| 04738607 | | BTC[0.00005087], USD[0.01] | | |
| 04738608 | | NFT (36861369992742550/FTX EU - we are here! #167749)[1], NFT (43009013471584889/FTX EU - we are here! #108824)[1], NFT (52205438877755993/FTX EU - we are here! #103657)[1], NFT (56594473007135356/FTX Crypto Cup 2022 Key #8792)[1] | | |
| 04738609 | | NFT (36103074799160239/FTX EU - we are here! #114166)[1], NFT (40201534762094429/FTX EU - we are here! #114281)[1], NFT (40504883527116668/FTX EU - we are here! #112824)[1] | | |
| 04738610 | | NFT (36030775577520377/FTX EU - we are here! #101325)[1], NFT (40812562670895814/FTX EU - we are here! #100952)[1], NFT (52958790703336214/FTX EU - we are here! #101101)[1] | | |
| 04738611 | | NFT (48545828553907751/FTX EU - we are here! #101596)[1], NFT (54037769803584597/FTX EU - we are here! #101478)[1], NFT (54351431265297945/FTX EU - we are here! #101549)[1] | | |
| 04738612 | | NFT (42983722609169272/FTX EU - we are here! #100866)[1], NFT (49956073520711779/FTX EU - we are here! #122900)[1] | | |
| 04738613 | | NFT (31415742049546924/FTX EU - we are here! #101345)[1], NFT (34291553079632252/FTX EU - we are here! #101235)[1], NFT (51457256100688901/FTX EU - we are here! #101031)[1] | | |
| 04738614 | | NFT (38425422819657554/FTX EU - we are here! #102564)[1], NFT (40173073622893630/FTX EU - we are here! #103939)[1], NFT (41815430734052976/FTX EU - we are here! #103553)[1] | | |
| 04738615 | | NFT (46953842735385899/FTX EU - we are here! #103261)[1] | | |
| 04738616 | | NFT (33770187364601717/FTX EU - we are here! #102511)[1], NFT (41199242688159195/FTX EU - we are here! #102662)[1], NFT (41579436037751712/FTX EU - we are here! #102782)[1] | | |
| 04738617 | | NFT (35327687392640263/FTX EU - we are here! #101250)[1], NFT (35752975418957250/FTX EU - we are here! #101033)[1], NFT (39035307510102058/FTX EU - we are here! #101488)[1] | | |
| 04738619 | | NFT (34975119720931375/FTX EU - we are here! #101379)[1], NFT (36946672769721513/FTX EU - we are here! #104702)[1], NFT (41425508145111775/FTX EU - we are here! #106334)[1] | | |
| 04738620 | | ETH[0.00000001], NFT (41955353191640879/FTX EU - we are here! #102944)[1], NFT (46603827814541591/FTX EU - we are here! #103348)[1], NFT (47163578990750240/FTX EU - we are here! #103223)[1] | | |
| 04738621 | | NFT (40875398344118801/FTX EU - we are here! #101309)[1], NFT (47062908405584343/FTX EU - we are here! #101026)[1], NFT (57314834621687963/FTX EU - we are here! #101165)[1] | | |
| 04738622 | | NFT (30928195196744295/FTX EU - we are here! #101342)[1], NFT (53338778472770994/FTX EU - we are here! #100960)[1], NFT (57440387906493137/FTX EU - we are here! #101174)[1] | | |
| 04738623 | | NFT (30280515242477164/FTX EU - we are here! #102756)[1], NFT (41699648584746391/FTX EU - we are here! #102274)[1], NFT (50144414302278622/FTX EU - we are here! #103188)[1] | | |
| 04738625 | | NFT (31106423207293322/FTX EU - we are here! #102669)[1], NFT (46625889130704306/FTX EU - we are here! #102434)[1], NFT (49573908783434821/FTX EU - we are here! #102247)[1] | | |
| 04738626 | | NFT (36596009691687440/FTX Crypto Cup 2022 Key #6772)[1], NFT (41365490753971026/FTX EU - we are here! #102956)[1], NFT (46010278567945346/FTX EU - we are here! #103238)[1], NFT (57002087303085719/The Hill by FTX #24351)[1], NFT (57644334011622191/FTX EU - we are here! #102326)[1] | | |
| 04738627 | | NFT (36500046599110462/FTX EU - we are here! #107124)[1] | | |
| 04738629 | | NFT (34624327431727515/FTX EU - we are here! #104724)[1], NFT (46326101693458031/FTX EU - we are here! #104793)[1], NFT (51297985841226359/FTX EU - we are here! #104599)[1] | | |
| 04738630 | | NFT (40553128749904079/FTX EU - we are here! #104143)[1], NFT (47574441462796110/FTX EU - we are here! #104854)[1], NFT (55462122241994763/FTX EU - we are here! #105917)[1] | | |
| 04738631 | | NFT (31642168573593912/FTX EU - we are here! #100949)[1], NFT (51246687271718825/FTX EU - we are here! #101622)[1], NFT (57529298608454068/FTX EU - we are here! #101542)[1] | | |
| 04738632 | | NFT (44736743071430704/FTX EU - we are here! #103998)[1], NFT (47454886640882698/FTX EU - we are here! #103205)[1], NFT (53555666474476879/FTX EU - we are here! #103589)[1] | | |
| 04738633 | | NFT (30739501002540091/FTX EU - we are here! #106850)[1], NFT (34654005393426041/FTX EU - we are here! #06698)[1], NFT (47863643949063796/FTX EU - we are here! #106170)[1] | | |
| 04738634 | | NFT (29577848128342570/FTX EU - we are here! #101449)[1], NFT (30762363006243756/FTX EU - we are here! #101388)[1], NFT (45812646076264983/FTX EU - we are here! #101267)[1] | | |
| 04738635 | | NFT (30320290698658436/FTX EU - we are here! #102541)[1], NFT (35658335979007093/FTX EU - we are here! #102835)[1], NFT (37862170468268118/FTX Crypto Cup 2022 Key #8836)[1], NFT (41400231670831618/FTX EU - we are here! #102687)[1] | | |
| 04738636 | | NFT (33066780868459342/FTX EU - we are here! #101335)[1], NFT (33915371343027060/FTX EU - we are here! #101114)[1], NFT (34555578192432518/FTX EU - we are here! #101240)[1] | | |
| 04738637 | | NFT (40755358652742185/FTX EU - we are here! #102960)[1], NFT (41948346421849696/FTX EU - we are here! #103089)[1], NFT (48643086383951952/FTX EU - we are here! #103168)[1] | | |
| 04738638 | | NFT (32022112195690676/FTX EU - we are here! #102604)[1], NFT (47578735520121966/FTX EU - we are here! #103525)[1], NFT (51339920235460586/FTX EU - we are here! #103415)[1], NFT (56487329865612543/The Hill by FTX #15463)[1] | | |
| 04738639 | | NFT (46744894342212077/FTX EU - we are here! #102749)[1], NFT (49866779718604131/FTX EU - we are here! #102385)[1], NFT (52887092035586776/FTX EU - we are here! #101566)[1] | | |
| 04738640 | | NFT (46044989080692957/FTX EU - we are here! #107933)[1], NFT (54054310760601427/FTX EU - we are here! #07800)[1], NFT (55978666295132315/FTX EU - we are here! #107457)[1], USDT[5] | | |
| 04738642 | | NFT (38435034745999318/FTX EU - we are here! #118969)[1], NFT (55024661455623404/FTX EU - we are here! #118004)[1] | | |
| 04738643 | | NFT (31396722185026383/The Hill by FTX #10268)[1], NFT (38160946842490554/FTX EU - we are here! #104634)[1] | | |
| 04738644 | | NFT (28965392551578426/FTX EU - we are here! #104921)[1], NFT (42522935369028601/FTX EU - we are here! #105651)[1], NFT (51485745208106821/FTX EU - we are here! #101197)[1] | | |
| 04738645 | | NFT (32613535952265171/FTX EU - we are here! #108997)[1], NFT (35680695598930272/FTX EU - we are here! #108413)[1], NFT (47471283523593299/FTX EU - we are here! #108691)[1] | | |
| 04738647 | | NFT (47426036976750172/FTX EU - we are here! #101829)[1], NFT (48253055893478818/FTX EU - we are here! #102341)[1], NFT (52403286055468137/FTX EU - we are here! #102180)[1] | | |
| 04738648 | | NFT (42071325126679916/FTX EU - we are here! #101308)[1], NFT (50347048526742629/FTX EU - we are here! #102129)[1], NFT (51683563015466607/FTX EU - we are here! #101264)[1] | | |
| 04738649 | | NFT (29171629312750386/FTX EU - we are here! #101971)[1], NFT (36657812530283692/FTX EU - we are here! #102118)[1], NFT (38030402413649556/FTX EU - we are here! #101675)[1] | | |
| 04738650 | | NFT (34633260272913130/FTX EU - we are here! #146171)[1], NFT (41208933445409406/FTX EU - we are here! #146030)[1], NFT (55613696042370254/FTX EU - we are here! #146111)[1] | | |
| 04738651 | | NFT (49302742646702263/FTX EU - we are here! #102666)[1], NFT (54358926672467079/FTX EU - we are here! #101957)[1], NFT (56234476091920743/FTX EU - we are here! #102454)[1] | | |
| 04738654 | | KIN[1], NFT (36827838142125486/FTX EU - we are here! #103246)[1], NFT (37329675152836423/FTX EU - we are here! #102959)[1], NFT (40209032849950924/FTX EU - we are here! #103115)[1], TRX[1], USD[0.00] | | |
| 04738655 | | NFT (36408965783626915/FTX EU - we are here! #187669)[1], NFT (48718730745984529/FTX EU - we are here! #103873)[1], NFT (50203156259900776/FTX EU - we are here! #188783)[1] | | |
| 04738661 | | NFT (34840177639422959/FTX EU - we are here! #149308)[1], NFT (36814582519157922/FTX EU - we are here! #149399)[1], NFT (40707827934889484/FTX EU - we are here! #108004)[1] | | |
| 04738662 | | NFT (29270094897770955/FTX EU - we are here! #101497)[1], NFT (43444325834272045/FTX EU - we are here! #101458)[1], NFT (49471382148295551/FTX EU - we are here! #101550)[1] | | |
| 04738663 | | NFT (32929411568746165/FTX EU - we are here! #104228)[1], NFT (35836520102041636/FTX EU - we are here! #101375)[1], NFT (45285851404786974/FTX EU - we are here! #106710)[1] | | |
| 04738664 | | NFT (32757388193178420/FTX EU - we are here! #106069)[1], NFT (37591463919310934082/The Hill by FTX #24744)[1], NFT (41258426258767855/FTX EU - we are here! #106809)[1], NFT (55866854313394175/FTX EU - we are here! #106941)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738665 | | NFT (420593023343438453/The Hill by FTX #26544)[1], NFT (502655872027851258/FTX Crypto Cup 2022 Key #9008)[1] | | |
| 04738666 | | NFT (318495476471553949/FTX Crypto Cup 2022 Key #9116)[1], NFT (320351392446247475/The Hill by FTX #17037)[1], NFT (351283787588293149/FTX EU - we are here! #110328)[1], NFT (433616082330302902/FTX EU - we are here! #109081)[1], NFT (488384527663098849/FTX EU - we are here! #109789)[1] | Yes | |
| 04738667 | | NFT (464419604132702815/FTX EU - we are here! #185630)[1], NFT (520546736556947880/FTX EU - we are here! #185290)[1], NFT (554389824085616907/FTX EU - we are here! #185394)[1] | | |
| 04738669 | | NFT (427995075493510794/FTX EU - we are here! #103686)[1], NFT (518904096107427621/FTX EU - we are here! #103505)[1], NFT (538124070502336461/FTX EU - we are here! #103729)[1] | | |
| 04738670 | | NFT (345643444948120828/FTX EU - we are here! #102002)[1], NFT (506123319736372714/FTX EU - we are here! #101644)[1], NFT (559660719122940607/FTX EU - we are here! #101334)[1] | | |
| 04738671 | | NFT (371633546182226888/FTX EU - we are here! #104004)[1], NFT (423032446767579131/FTX EU - we are here! #103555)[1], NFT (510212694534369151/FTX EU - we are here! #103308)[1], SOL[.01] | | |
| 04738673 | | NFT (374496722680412323/FTX EU - we are here! #103623)[1], NFT (413918164507755705/FTX EU - we are here! #103834)[1], NFT (548074886394910698/FTX EU - we are here! #104181)[1] | | |
| 04738675 | | NFT (304682619497391077/FTX EU - we are here! #103053)[1], NFT (329133979553365899/FTX EU - we are here! #102862)[1], NFT (425352097050836371/FTX EU - we are here! #102622)[1] | | |
| 04738677 | | NFT (450569324308611738/FTX EU - we are here! #101825)[1], NFT (456599049648491914/FTX EU - we are here! #101889)[1], NFT (472829263001174656/FTX EU - we are here! #101965)[1] | | |
| 04738678 | | NFT (293382464313679144/FTX EU - we are here! #105261)[1], NFT (344026487125869885/FTX EU - we are here! #105156)[1], NFT (352691938748217192/FTX EU - we are here! #104919)[1] | | |
| 04738679 | | AKRO[3], AUD[0.00], BAO[16], BNB[.04925341], BTC[0.01990475], DENT[1], DOGE[988.35373185], ETHW[10.351775], FTT[7.45434473], GMT[.00015503], GST[.00083065], KIN[15], NFT (397741489262735125/FTX EU - we are here! #105579)[1], NFT (415154526423104365/FTX EU - we are here! #104514)[1], NFT (508337513886484063/FTX EU - we are here! #105295)[1], NFT (527125508520270420/The Hill by FTX #20775)[1], SOL[12.19329502], TRX[2], UBXT[2], USD[8.18], USDT[6.18785755] | Yes | |
| 04738680 | | NFT (457935558575325104/FTX EU - we are here! #103380)[1], NFT (463690520999191506/FTX EU - we are here! #103069)[1], NFT (570587604970006104/FTX EU - we are here! #103069)[1] | | |
| 04738682 | | NFT (305313971557320645/FTX EU - we are here! #109464)[1], NFT (338930627496220071/FTX EU - we are here! #106803)[1], NFT (486200506043102178/FTX EU - we are here! #107538)[1] | | |
| 04738683 | | NFT (339253638173580828/FTX EU - we are here! #101794)[1], NFT (483774644727397603/FTX EU - we are here! #102218)[1], NFT (564899527852820530/FTX EU - we are here! #102042)[1] | | |
| 04738684 | | NFT (413106907877648350/FTX EU - we are here! #103852)[1], NFT (420465380094828345/FTX EU - we are here! #103798)[1], NFT (523302772138434139/FTX EU - we are here! #103913)[1] | | |
| 04738686 | | NFT (428952391500974758/FTX EU - we are here! #104014)[1], NFT (525102174541725106/FTX EU - we are here! #103916)[1], NFT (571335849067930012/FTX EU - we are here! #103673)[1], USD[0.02] | | |
| 04738688 | | NFT (403334101822646094/FTX EU - we are here! #114906)[1], NFT (420258566958909985/FTX EU - we are here! #101702)[1], NFT (571212239925421322/FTX EU - we are here! #114556)[1] | | |
| 04738693 | | NFT (363022973616893661/FTX EU - we are here! #103506)[1], NFT (440631485118374565/FTX EU - we are here! #103150)[1], NFT (500370388061963077/FTX EU - we are here! #102971)[1] | | |
| 04738695 | | NFT (338109756645350907/FTX EU - we are here! #101725)[1], NFT (370043735569800947/FTX EU - we are here! #101670)[1], NFT (497611427943061498/FTX EU - we are here! #101615)[1] | | |
| 04738697 | | NFT (348666048530753098/FTX EU - we are here! #104769)[1], NFT (497405382987739230/FTX EU - we are here! #104669)[1], NFT (516587509436774304/FTX EU - we are here! #104488)[1] | | |
| 04738698 | | NFT (392327891193738153/FTX EU - we are here! #107427)[1], NFT (446950479090023427/FTX EU - we are here! #108540)[1], NFT (495103229914062928/FTX EU - we are here! #109070)[1] | | |
| 04738699 | | NFT (383403652115068076/FTX EU - we are here! #106249)[1], NFT (420285142165553410/FTX EU - we are here! #104384)[1], NFT (422119746943440550/FTX EU - we are here! #104170)[1] | | |
| 04738700 | | NFT (294654425855682593/FTX EU - we are here! #101834)[1], NFT (357822033287408541/FTX EU - we are here! #101911)[1], NFT (458886713378842663/FTX EU - we are here! #102014)[1] | | |
| 04738702 | | NFT (385398387190793523/FTX EU - we are here! #102455)[1], NFT (413483624513984744/FTX EU - we are here! #102603)[1], NFT (485951596559719873/FTX EU - we are here! #102350)[1] | | |
| 04738704 | | NFT (347361125229990857/FTX EU - we are here! #106014)[1], NFT (403849620619760770/FTX EU - we are here! #104778)[1], NFT (505752101556567690/FTX EU - we are here! #104577)[1] | | |
| 04738705 | | BRZ[10079.84572], BRZ-PERP[0], USD[0.05] | | |
| 04738706 | | NFT (308132197542023111/FTX EU - we are here! #105562)[1], NFT (312401025812625586/FTX EU - we are here! #112936)[1], NFT (550846023900489189/FTX EU - we are here! #112059)[1] | | |
| 04738707 | | NFT (437527207872719216/The Hill by FTX #13416)[1] | | |
| 04738708 | | NFT (369218108601687667/FTX EU - we are here! #105958)[1], NFT (416315901120782667/FTX EU - we are here! #106172)[1], NFT (535508050157878969/FTX EU - we are here! #105708)[1] | | |
| 04738709 | | NFT (308405922707461658/FTX EU - we are here! #208404)[1], NFT (556323826529201243/FTX EU - we are here! #303476)[1], NFT (568973161682549299/FTX EU - we are here! #208491)[1] | | |
| 04738710 | | NFT (411546556316722791/FTX EU - we are here! #102994)[1], NFT (460574958827056352/FTX EU - we are here! #102747)[1], NFT (545520031134970853/FTX EU - we are here! #102892)[1] | | |
| 04738711 | | NFT (449808889971549175/FTX EU - we are here! #152446)[1], NFT (456888851435272701/FTX EU - we are here! #102638)[1], NFT (545307104735954303/FTX EU - we are here! #101790)[1] | | |
| 04738712 | | NFT (361580339684013149/FTX EU - we are here! #106027)[1], NFT (405637639821528847/FTX EU - we are here! #105659)[1], NFT (505156978032190057/FTX EU - we are here! #106609)[1] | | |
| 04738713 | | NFT (344879297267243278/FTX EU - we are here! #104869)[1], NFT (445437857732500976/FTX EU - we are here! #104322)[1], NFT (446667075169777370/FTX EU - we are here! #104547)[1] | | |
| 04738714 | | NFT (301360690380520486/FTX EU - we are here! #101781)[1], NFT (308263018462117109/FTX EU - we are here! #101632)[1], NFT (402322252028031929/FTX EU - we are here! #101866)[1] | | |
| 04738715 | | NFT (376633038556903095/FTX EU - we are here! #102205)[1] | | |
| 04738716 | | NFT (317071786913227093/FTX EU - we are here! #107155)[1], NFT (417408115255207822/FTX Crypto Cup 2022 Key #17095)[1], NFT (493513461273617994/FTX EU - we are here! #108874)[1], NFT (576318321090658694/FTX EU - we are here! #110473)[1] | | |
| 04738717 | | NFT (302010597514935975/FTX EU - we are here! #133068)[1], NFT (556711517719176058/FTX EU - we are here! #131208)[1], NFT (565335970971365128/FTX EU - we are here! #132358)[1] | | |
| 04738718 | | NFT (397166659120583230/FTX EU - we are here! #104413)[1], NFT (457081438775324663/FTX EU - we are here! #104028)[1], NFT (468839905513395666/FTX EU - we are here! #104642)[1] | | |
| 04738720 | | NFT (391328925179273026/FTX EU - we are here! #104106)[1], NFT (392769433420790186/FTX EU - we are here! #104034)[1], NFT (449593110018317241/FTX EU - we are here! #104270)[1] | | |
| 04738721 | | NFT (393627010337709049/FTX EU - we are here! #102167)[1], NFT (487670562810872885/FTX EU - we are here! #102107)[1], NFT (573559309400109594/FTX EU - we are here! #102050)[1] | | |
| 04738723 | | NFT (290686031299706986/FTX EU - we are here! #103213)[1], NFT (413887255845535835/FTX EU - we are here! #103721)[1], NFT (511312292866240481/FTX EU - we are here! #103469)[1] | | |
| 04738724 | | NFT (381725007034552113/FTX EU - we are here! #101729)[1], NFT (462975773549238966/FTX EU - we are here! #101591)[1] | | |
| 04738725 | | NFT (305174579323926065/FTX EU - we are here! #103412)[1] | | |
| 04738726 | | NFT (395766777619845686/FTX EU - we are here! #101919)[1], NFT (403189629657461571/FTX EU - we are here! #102344)[1] | | |
| 04738727 | | NFT (358878782422025777/FTX EU - we are here! #102734)[1], NFT (390337281175743242/FTX EU - we are here! #103128)[1], NFT (447933766951592349/FTX EU - we are here! #102958)[1] | | |
| 04738728 | | NFT (370431400597256165/FTX EU - we are here! #102050)[1], NFT (468096419869274943/FTX EU - we are here! #101775)[1], NFT (501200273497716301/FTX EU - we are here! #101927)[1] | | |
| 04738729 | | NFT (347662190700199985/FTX EU - we are here! #102012)[1], NFT (465305738496325367/FTX EU - we are here! #102171)[1], NFT (499399183685453861/FTX EU - we are here! #101824)[1], NFT (518394647263347740/The Hill by FTX #30533)[1], NFT (538128027454369702/FTX Crypto Cup 2022 Key #20240)[1] | | |
| 04738731 | | NFT (492022198855229870/FTX EU - we are here! #101680)[1] | | |
| 04738732 | | NFT (297066470285699075/FTX EU - we are here! #103680)[1], NFT (445425553883870898/FTX EU - we are here! #103788)[1], NFT (556442657938428830/FTX EU - we are here! #103895)[1] | | |
| 04738733 | | NFT (330904291527700905/FTX EU - we are here! #111325)[1], NFT (457688637797317418/FTX EU - we are here! #103100)[1], NFT (468598670721219614/FTX EU - we are here! #113178)[1], USD[0.02] | | |
| 04738734 | | NFT (357019289195227374/The Hill by FTX #13541)[1], NFT (491357511799476237/FTX EU - we are here! #107350)[1], NFT (523124687429101497/FTX EU - we are here! #107137)[1], NFT (548115859019420317/FTX EU - we are here! #106775)[1] | | |
| 04738735 | | NFT (374761686409975975/FTX EU - we are here! #102102)[1], NFT (482167027312018201/FTX EU - we are here! #101886)[1] | | |
| 04738737 | | NFT (332093064413298801/FTX EU - we are here! #102611)[1], NFT (477975952605201624/FTX EU - we are here! #101787)[1], NFT (507021006744375725/FTX EU - we are here! #103035)[1] | | |
| 04738738 | | NFT (545234506964523484/FTX EU - we are here! #102378)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738742 | | NFT [320264878032413366/FTX EU - we are here! #104081][1], NFT [322466091920963255/FTX EU - we are here! #110094][1], NFT [56903938672228700/FTX EU - we are here! #115329][1] | | |
| 04738743 | | USD[0.00], USDT[0] | | |
| 04738745 | | NFT [437116320601101805/FTX EU - we are here! #102731][1], NFT [515024375338760712/FTX EU - we are here! #103037][1], NFT [522641094189725359/FTX EU - we are here! #103403][1] | | |
| 04738746 | | NFT [369046822829597768/FTX EU - we are here! #101970][1], NFT [429184627451912281/FTX EU - we are here! #101766][1], NFT [439863481445069807/FTX EU - we are here! #101862][1] | | |
| 04738747 | | NFT [455187635818801119/FTX EU - we are here! #105074][1], NFT [470539593619411537/FTX EU - we are here! #103844][1], NFT [555363285481813827/FTX EU - we are here! #104580][1] | | |
| 04738748 | | NFT [332596591858931440/FTX EU - we are here! #111168][1], NFT [559784212552830687/FTX EU - we are here! #114302][1], NFT [571220963443608330/FTX EU - we are here! #111504][1] | | |
| 04738749 | | NFT [315223374388568715/FTX EU - we are here! #102083][1], NFT [526990672856848175/FTX EU - we are here! #101743][1] | | |
| 04738750 | | NFT [318565353521907113/Silverstone Ticket Stub #662][1], NFT [485732319748587585/FTX EU - we are here! #103547][1] | | |
| 04738752 | | NFT [406781537565728871/FTX EU - we are here! #144698][1], NFT [494489853481709567/FTX EU - we are here! #147800][1] | | |
| 04738753 | | NFT [459337300692433839/FTX EU - we are here! #104253][1] | | |
| 04738755 | | NFT [303078188942428201/FTX EU - we are here! #104220][1], NFT [376787449837892348/FTX EU - we are here! #104429][1], NFT [381849286714623725/FTX EU - we are here! #104071][1] | | |
| 04738756 | | NFT [407493995614860124/FTX EU - we are here! #104104][1], NFT [413461466423472351/FTX EU - we are here! #103592][1], NFT [419854376054875289/FTX EU - we are here! #104294][1] | | |
| 04738757 | | NFT [314262975600896164/FTX EU - we are here! #101880][1], NFT [375951478343791655/FTX EU - we are here! #101842][1], NFT [499672694476551111/FTX EU - we are here! #102152][1] | | |
| 04738758 | | NFT [517422668069961591/FTX EU - we are here! #104583][1], NFT [533971890091187117/FTX EU - we are here! #104404][1], NFT [534073564812326841/FTX EU - we are here! #104190][1] | | |
| 04738760 | | NFT [292538751039479541/FTX EU - we are here! #103822][1], NFT [356816449961878291/FTX EU - we are here! #104088][1], NFT [371935153488106351/FTX EU - we are here! #104386][1] | | |
| 04738761 | | NFT [297110259693450549/FTX EU - we are here! #103257][1], NFT [553405243029222091/FTX EU - we are here! #102807][1], NFT [554463630801439338/FTX EU - we are here! #103469][1] | | |
| 04738762 | | NFT [318986278979178198/FTX EU - we are here! #102144][1], NFT [428098505081390244/FTX EU - we are here! #102258][1], NFT [486299963046093080/FTX EU - we are here! #102027][1] | | |
| 04738763 | | NFT [329874073636780182/FTX EU - we are here! #103337][1], NFT [456549242041212243/FTX EU - we are here! #103580][1], NFT [481219485774917411/FTX EU - we are here! #103710][1] | | |
| 04738764 | | NFT [334750872708818036/FTX EU - we are here! #103409][1], NFT [363861471317528713/FTX EU - we are here! #103692][1], NFT [395140052138567338/FTX EU - we are here! #104146][1] | | |
| 04738765 | | NFT [307591154913162434/FTX EU - we are here! #102986][1], NFT [344406436756512608/FTX EU - we are here! #103348][1], NFT [411021915559957372/FTX EU - we are here! #103235][1] | | |
| 04738766 | | NFT [419196316417598641/FTX EU - we are here! #105360][1], NFT [461878429584847119/FTX EU - we are here! #105628][1] | | |
| 04738767 | | USD[0.00], USDT[0] | | |
| 04738768 | | NFT [315215777558736938/FTX EU - we are here! #105277][1], NFT [384861177074115390/FTX EU - we are here! #105445][1], NFT [481479841793324301/FTX EU - we are here! #105547][1], USDT[0] | | |
| 04738769 | | NFT [400655640800354978/FTX EU - we are here! #104123][1] | | |
| 04738770 | | NFT [378981394906834121/FTX EU - we are here! #103441][1], NFT [471969612733433270/FTX EU - we are here! #103215][1], NFT [474454051115229289/FTX EU - we are here! #103557][1] | | |
| 04738771 | | NFT [317897785351030339/FTX EU - we are here! #103272][1], NFT [388463055533192303/FTX EU - we are here! #103475][1], NFT [541108854115204361/FTX EU - we are here! #102756][1] | | |
| 04738773 | | NFT [346121690023303352/FTX EU - we are here! #104042][1], NFT [436282538140380121/FTX EU - we are here! #104610][1], NFT [513418858242824930/FTX EU - we are here! #104256][1] | | |
| 04738774 | | NFT [386639525832092502/FTX EU - we are here! #105246][1], NFT [460017248779893112/FTX EU - we are here! #105349][1], NFT [474588329493491073/FTX EU - we are here! #105149][1] | | |
| 04738775 | | NFT [309104687360272432/FTX EU - we are here! #122631][1], NFT [342217936881202861/FTX EU - we are here! #122385][1], NFT [371926397683252831/Japan Ticket Stub #1958][1], NFT [409607051928625732/The Hill by FTX #26638][1] | | |
| 04738776 | | NFT [296049096186297340/FTX EU - we are here! #103586][1], NFT [309901195207473672/FTX EU - we are here! #103929][1], NFT [508140977826409792/FTX EU - we are here! #104292][1] | | |
| 04738778 | | NFT [295556994569573542/FTX EU - we are here! #105610][1], NFT [528159087190305303/FTX EU - we are here! #104148][1], NFT [562478552186015269/FTX EU - we are here! #104948][1] | | |
| 04738779 | | NFT [322312035124526676/FTX EU - we are here! #104056][1], NFT [516002481941880730/FTX EU - we are here! #103919][1], NFT [570944134161983602/FTX EU - we are here! #111587][1] | | |
| 04738780 | | NFT [391769050421178170/FTX EU - we are here! #101930][1], NFT [574095796369406113/FTX EU - we are here! #102071][1] | | |
| 04738781 | | KIN[1], NFT [300457765269753552/FTX EU - we are here! #102400][1], NFT [354271283706062053/FTX EU - we are here! #102172][1], NFT [425502433763766592/FTX EU - we are here! #102294][1], SOL[0], TRX[0.000066] | | |
| 04738782 | | NFT [381066938555212890/FTX EU - we are here! #110401][1], NFT [505571991984409327/FTX EU - we are here! #106393][1], NFT [565401183672186667/FTX EU - we are here! #109775][1] | | |
| 04738783 | | NFT [412834509262019751/FTX EU - we are here! #138568][1], NFT [445525001403533073/FTX EU - we are here! #138689][1], NFT [561315891186582666/FTX EU - we are here! #138788][1] | | |
| 04738785 | | NFT [306555341572594316/FTX EU - we are here! #104468][1], NFT [328121220949290282/FTX EU - we are here! #104157][1], NFT [496584127154880454/FTX EU - we are here! #104543][1] | | |
| 04738786 | | NFT [392940174053091363/FTX EU - we are here! #106075][1], NFT [469482785100699105/FTX EU - we are here! #106560][1], NFT [490166755632412307/FTX EU - we are here! #105223][1] | | |
| 04738788 | | NFT [297985685796255559/The Hill by FTX #27952][1] | | |
| 04738789 | | NFT [562716628289303509/The Hill by FTX #26943][1] | | |
| 04738790 | | NFT [315250818763184735/FTX EU - we are here! #104839][1], NFT [335977182628131578/FTX EU - we are here! #103891][1], NFT [398126908103355092/FTX EU - we are here! #104606][1] | | |
| 04738792 | | NFT [295673184875831018/FTX Crypto Cup 2022 Key #10833][1], NFT [301343775851665914/FTX EU - we are here! #115719][1], NFT [405935181897563532/FTX EU - we are here! #114767][1], NFT [465961330899537408/FTX EU - we are here! #115988][1] | | |
| 04738793 | | NFT [316566383594895288/FTX EU - we are here! #107651][1], NFT [448919456881207094/FTX EU - we are here! #107832][1], NFT [475422962927857958/FTX EU - we are here! #107910][1] | | |
| 04738794 | | NFT [392377172924635759/FTX EU - we are here! #103438][1] | Yes | |
| 04738795 | | NFT [289680925326085916/FTX EU - we are here! #102217][1], NFT [373646435818721861/FTX EU - we are here! #136155][1], NFT [471123723569413606/FTX EU - we are here! #136660][1] | | |
| 04738797 | | NFT [426557780721238850/FTX EU - we are here! #268009][1], NFT [502761429931154654/FTX EU - we are here! #268006][1] | | |
| 04738798 | | NFT [404783506935673679/FTX EU - we are here! #104390][1], NFT [422089457582305822/FTX EU - we are here! #104286][1], NFT [496014167495232035/FTX EU - we are here! #103996][1] | | |
| 04738799 | Contingent, Disputed | NFT [317867428908213067/FTX EU - we are here! #105293][1], NFT [391672644484329659/FTX EU - we are here! #105096][1], NFT [516925882675590894/FTX EU - we are here! #120619][1] | | |
| 04738800 | | NFT [347730639181297139/FTX EU - we are here! #102423][1], NFT [447409370311123831/FTX EU - we are here! #102331][1], NFT [525108270946969445/FTX EU - we are here! #102657][1] | | |
| 04738805 | | NFT [351682709664939988/FTX EU - we are here! #105364][1], NFT [412105356751149777/FTX EU - we are here! #104902][1], NFT [466417919028763193/FTX EU - we are here! #105115][1] | | |
| 04738806 | | NFT [346084272378835298/FTX EU - we are here! #103709][1], NFT [363178004392255443/FTX EU - we are here! #102935][1], NFT [390296850659258045/FTX EU - we are here! #102791][1] | | |
| 04738807 | | NFT [327965638700478847/FTX EU - we are here! #104176][1], NFT [368795965574694189/FTX EU - we are here! #104507][1], NFT [404929743911330996/FTX EU - we are here! #104370][1] | | |
| 04738808 | | NFT [376614489363690616/FTX EU - we are here! #115317][1], NFT [406461713642155885/FTX EU - we are here! #108584][1], NFT [463947226540814235/FTX EU - we are here! #115495][1] | | |
| 04738809 | | NFT [292375967310085646/FTX EU - we are here! #104394][1], NFT [447981360048662353/FTX EU - we are here! #103829][1], NFT [532278842851726030/FTX EU - we are here! #104170][1], TRX[0.000871], USDT[0] | | |
| 04738810 | | NFT [390675479070827190/FTX EU - we are here! #110958][1], NFT [391457809965233746/FTX EU - we are here! #111142][1], NFT [537352871341087833/FTX EU - we are here! #102400][1] | | |
| 04738811 | | NFT [428121061612628674/FTX EU - we are here! #103283][1], NFT [509781585143417968/FTX EU - we are here! #103196][1], NFT [523123063333974262/FTX EU - we are here! #102351][1] | | |
| 04738812 | | NFT [329261412317216659/FTX EU - we are here! #104703][1], NFT [497455453408046844/FTX EU - we are here! #104926][1], NFT [515746536019441109/FTX EU - we are here! #104273][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738813 | | NFT [38632368509545201B/FTX EU - we are here! #103829][1], NFT [39560413805523146B/FTX EU - we are here! #104329][1], NFT [53558728607553551B/FTX EU - we are here! #104505][1] | | |
| 04738814 | | NFT [36060649578097629B/FTX EU - we are here! #102299][1], NFT [42894570637235806B/FTX EU - we are here! #102253][1], NFT [56713104538888945B/FTX EU - we are here! #102131][1] | | |
| 04738815 | | NFT [58065284128239213B/FTX EU - we are here! #106729][1], NFT [53130398095924785B/FTX EU - we are here! #106537][1] | | |
| 04738816 | | CVX-PERP[0], FTT[.00000443], GST-PERP[0], NFT [35004118518149683B/FTX Crypto Cup 2022 Key #2093][1], TRX[.002068], USD[0.90], USDT[41.30664280] | Yes | |
| 04738817 | | NFT [47655281340161312B/FTX EU - we are here! #102137][1] | | |
| 04738818 | | NFT [44039806720812713B/FTX EU - we are here! #102422][1], NFT [47031846712250655B/FTX EU - we are here! #102538][1], NFT [56695775943826639B/FTX EU - we are here! #102475][1] | | |
| 04738819 | | NFT [39370323355290455B/FTX EU - we are here! #104180][1], NFT [44066103603193431B/FTX EU - we are here! #103572][1] | | |
| 04738820 | | NFT [34364082927878813B/FTX EU - we are here! #270253][1], NFT [46954527360911361B/FTX EU - we are here! #270247][1], NFT [55176512355290415B/FTX EU - we are here! #270263][1] | | |
| 04738821 | | NFT [31916555585081679B/FTX EU - we are here! #107488][1], NFT [35707652965448679B/FTX EU - we are here! #107313][1], NFT [38023067210721849B/FTX EU - we are here! #106289][1] | | |
| 04738823 | | NFT [44819679920248103B/FTX EU - we are here! #104951][1] | | |
| 04738824 | Contingent | GMT[.74668941], GST[.00000036], GST-PERP[0], LUNA2[0.12749822], LUNA2_LOCKED[0.29749585], LUNC[27763.00618470], USD[0.94] | Yes | |
| 04738825 | | NFT [30538830664894703B/FTX EU - we are here! #108194][1], NFT [36203837452908266B/FTX EU - we are here! #107765][1], NFT [51908638865516754B/FTX EU - we are here! #108363][1] | | |
| 04738826 | | NFT [31695914763649841B/FTX EU - we are here! #105151][1], NFT [43271473596152869B/FTX EU - we are here! #104346][1], NFT [54546555913033402B/FTX EU - we are here! #104461][1] | | |
| 04738827 | | NFT [33621367599702431B/FTX EU - we are here! #102227][1], NFT [37632723043314094B/FTX EU - we are here! #102807][1], NFT [41883512394617877B/FTX EU - we are here! #102511][1] | | |
| 04738829 | | NFT [35176289548534978B/FTX EU - we are here! #102948][1], NFT [42501167764942560B/FTX EU - we are here! #103162][1], NFT [56408804927448249B/FTX EU - we are here! #103062][1] | | |
| 04738831 | | NFT [35736237701031799B/FTX EU - we are here! #104314][1], NFT [47734940250581291B/FTX EU - we are here! #109624][1], NFT [52284680721202721B/FTX EU - we are here! #106204][1] | | |
| 04738832 | | NFT [33820250945401757B/FTX EU - we are here! #102580][1], NFT [42328619653575537B/FTX EU - we are here! #102917][1], NFT [46330575751373772B/FTX EU - we are here! #102718][1] | | |
| 04738833 | | NFT [34223258289927040B/FTX EU - we are here! #108442][1], NFT [46057835296142618B/FTX EU - we are here! #106833][1], NFT [46932105013629621B/FTX EU - we are here! #104083][1] | | |
| 04738834 | | NFT [46390929384789816B/FTX EU - we are here! #104483][1], NFT [49177680082098116B/FTX EU - we are here! #104696][1], NFT [50426529524239745B/FTX EU - we are here! #104865][1] | | |
| 04738835 | | NFT [29607337782095425B/FTX EU - we are here! #103571][1], NFT [32895324681673626B/FTX EU - we are here! #103902][1], NFT [49878055464883349B/FTX EU - we are here! #103872][1] | | |
| 04738837 | | NFT [47907552147463040B/FTX EU - we are here! #104541][1], NFT [50919260826091803B/FTX EU - we are here! #201152][1], NFT [54690740714588007B/FTX EU - we are here! #104678][1] | | |
| 04738839 | | NFT [29482522343107582B/FTX EU - we are here! #103121][1], NFT [30306791843862851B/FTX EU - we are here! #102856][1], NFT [41114437296530636B/FTX EU - we are here! #103594][1] | | |
| 04738844 | | NFT [30088511152189795B/FTX EU - we are here! #103785][1], NFT [34339535855280020B/FTX EU - we are here! #104163][1], NFT [53137176811530231B/FTX EU - we are here! #103889][1] | | |
| 04738846 | | NFT [33027522099788466B/FTX EU - we are here! #108382][1], NFT [38514137766739545B/FTX EU - we are here! #108660][1], NFT [43454362936260496B/FTX EU - we are here! #108760][1] | | |
| 04738847 | | NFT [28997917568389416B/FTX EU - we are here! #103634][1], NFT [48250363479013051B/FTX EU - we are here! #103544][1] | | |
| 04738849 | | NFT [37466965117534329B/FTX EU - we are here! #102662][1], NFT [43644960459796985B/FTX EU - we are here! #102596][1], NFT [57237167712862207B/FTX EU - we are here! #102550][1] | | |
| 04738850 | | NFT [42733448135209937B/FTX EU - we are here! #103580][1], NFT [52405434010261414B/FTX EU - we are here! #102463][1] | | |
| 04738851 | | NFT [36327004699348798B/FTX EU - we are here! #102479][1], NFT [41013422968583579B/FTX EU - we are here! #102760][1], NFT [45669642021749224B/FTX EU - we are here! #102836][1] | | |
| 04738852 | | NFT [35498055009196817B/FTX EU - we are here! #104367][1], NFT [49134561818368348B/FTX EU - we are here! #145102][1], NFT [56587173400599522B/FTX EU - we are here! #110768][1] | | |
| 04738853 | | NFT [32235419987604192B/FTX EU - we are here! #108180][1], NFT [42197738566932871B/FTX EU - we are here! #108009][1] | | |
| 04738854 | | NFT [50987952480864733B/The Hill by FTX #13005][1], NFT [57590262061413094B/FTX Crypto Cup 2022 Key #12369][1] | | |
| 04738856 | | NFT [41958745346034642B/FTX EU - we are here! #117949][1], NFT [52840328349293141B/FTX EU - we are here! #107395][1], NFT [52873885449953887B/FTX EU - we are here! #109244][1] | | |
| 04738857 | | NFT [33450930783793002B/FTX EU - we are here! #102444][1], NFT [42621377823444450B/FTX EU - we are here! #102677][1], NFT [56785044390587637B/FTX EU - we are here! #102563][1] | | |
| 04738858 | | NFT [31173660404295185B/FTX EU - we are here! #102929][1], NFT [35210598024095194B/FTX EU - we are here! #103047][1], NFT [37154777113371187B/FTX EU - we are here! #102837][1] | | |
| 04738859 | | NFT [33310416047553424B/FTX EU - we are here! #102993][1], NFT [47996070922057728B/FTX EU - we are here! #103164][1], NFT [56407364115918691B/FTX EU - we are here! #103347][1] | | |
| 04738860 | | NFT [33353713267452395B/FTX EU - we are here! #105696][1], NFT [38127731278699173B/FTX EU - we are here! #105844][1], NFT [48165023779398552B/FTX EU - we are here! #104094][1] | | |
| 04738861 | | NFT [41586310192481466B/FTX EU - we are here! #105928][1], NFT [52290406327142255B/FTX EU - we are here! #105819][1], NFT [56585741872031072B/FTX EU - we are here! #104808][1] | | |
| 04738863 | | NFT [34717341052613023B/FTX EU - we are here! #116626][1], NFT [38734993483041562B/FTX EU - we are here! #116195][1], NFT [50643546866163514B/FTX EU - we are here! #116906][1] | | |
| 04738864 | | NFT [44720825118561666B/FTX EU - we are here! #105305][1], NFT [45486267547850790B/FTX EU - we are here! #107748][1], NFT [57574475378095979B/FTX EU - we are here! #105909][1] | | |
| 04738865 | | NFT [29837842955599648B/FTX EU - we are here! #104023][1], NFT [42629838858452007B/FTX EU - we are here! #104417][1] | | |
| 04738866 | | NFT [43233781786822047B/FTX EU - we are here! #103584][1], NFT [43646992471914521B/FTX EU - we are here! #104164][1], NFT [44656450827211274B/FTX EU - we are here! #103866][1] | | |
| 04738867 | | NFT [29843887954127851B/FTX EU - we are here! #104507][1], NFT [33767908058350250B/FTX EU - we are here! #105056][1], NFT [55705321194486069B/FTX EU - we are here! #104250][1] | | |
| 04738871 | | NFT [31503920292774128B/FTX EU - we are here! #105190][1], NFT [43470470750216353B/FTX EU - we are here! #104770][1], NFT [45701925042066303B/FTX EU - we are here! #105230][1], TRX[.06765758], USD[0.01], USDT[0] | | |
| 04738873 | | NFT [40289991048170621B/FTX EU - we are here! #121589][1], NFT [50271667476387721B/FTX EU - we are here! #105028][1] | | |
| 04738874 | | NFT [51119150764050317B/FTX EU - we are here! #102710][1], NFT [54088137520678217B/FTX EU - we are here! #102581][1], NFT [56721647577511385B/FTX EU - we are here! #102683][1] | | |
| 04738875 | | NFT [37856968846653537B/FTX EU - we are here! #105155][1], NFT [40921899978480290B/FTX EU - we are here! #104562][1], NFT [54757276456624757B/FTX EU - we are here! #105253][1] | | |
| 04738876 | | NFT [29201213320630363B/FTX EU - we are here! #142369][1], NFT [35542848362157197B/FTX EU - we are here! #142530][1], NFT [52875090752821666B/FTX EU - we are here! #142642][1] | | |
| 04738877 | | NFT [35387307698093332B/FTX EU - we are here! #105741][1], NFT [36024639291690578B/FTX EU - we are here! #104685][1], NFT [49428368453115264B/FTX EU - we are here! #105507][1] | | |
| 04738878 | | NFT [35036856875715350B/FTX EU - we are here! #107011][1], NFT [36623568824631152B/FTX EU - we are here! #170231][1], NFT [40155325287677639B/FTX EU - we are here! #170015][1] | | |
| 04738879 | | NFT [29877198107210717B/FTX EU - we are here! #105087][1], NFT [34926343071621906B/FTX EU - we are here! #105259][1], NFT [36321582529948551B/FTX EU - we are here! #104939][1], TRX[.393991] | | |
| 04738880 | | NFT [32779801266675470B/FTX EU - we are here! #102648][1], NFT [36249684444492764B/FTX EU - we are here! #102752][1], NFT [55651355231349943B/FTX EU - we are here! #102571][1] | | |
| 04738881 | | NFT [31984609167391172B/FTX EU - we are here! #104592][1], NFT [43080108616960313B/FTX EU - we are here! #139535][1], NFT [55027018519989318B/FTX EU - we are here! #139803][1] | | |
| 04738882 | | NFT [48323365873942361B/FTX EU - we are here! #102892][1], NFT [51210304665893182B/FTX EU - we are here! #103269][1], NFT [55423193781786542B/FTX EU - we are here! #103134][1] | | |
| 04738884 | | NFT [29584814532961778B/FTX EU - we are here! #103383][1], NFT [32032962663520238B/FTX EU - we are here! #102938][1], NFT [36166374181344593B/FTX EU - we are here! #103118][1] | | |
| 04738885 | | NFT [47667785405308379B/FTX EU - we are here! #104791][1], NFT [49102046908868301B/FTX EU - we are here! #104286][1], NFT [53106164382016662B/FTX EU - we are here! #104975][1] | | |
| 04738886 | | NFT [33018236850158894B/FTX EU - we are here! #103236][1] | | |
| 04738887 | | NFT [36209834480950133B/FTX EU - we are here! #105418][1], NFT [39946697440292923B/FTX EU - we are here! #105271][1], NFT [40664749104381399B/FTX EU - we are here! #104822][1] | | |
| 04738888 | | NFT [31827006945981097B/FTX EU - we are here! #103118][1], NFT [32682010748088424B/FTX EU - we are here! #102788][1], NFT [46574243642571509B/FTX EU - we are here! #102921][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738889 | | NFT (3683736131203549900/FTX EU - we are here! #105517)[1], NFT (53935205885887838997/FTX EU - we are here! #105403)[1], NFT (54597871312526050270/FTX EU - we are here! #105250)[1] | | |
| 04738893 | | NFT (3796481169056181000/FTX EU - we are here! #104053)[1], NFT (41247423758230284487FTX EU - we are here! #103919)[1], NFT (57001733315292138227FTX EU - we are here! #103803)[1] | | |
| 04738894 | | NFT (40241264217844212007FTX EU - we are here! #104655)[1], NFT (40315841344703910607FTX EU - we are here! #104850)[1], NFT (47553331139396080807FTX EU - we are here! #104759)[1] | | |
| 04738895 | | NFT (36806789276951517607FTX EU - we are here! #103538)[1] | | |
| 04738898 | | NFT (34759084755310895307FTX EU - we are here! #103782)[1], NFT (37752673841238932307FTX EU - we are here! #103645)[1], NFT (45038850323209337707FTX EU - we are here! #103405)[1] | | |
| 04738900 | | NFT (41122569644327212797FTX EU - we are here! #102855)[1], NFT (4270426824287900047FTX EU - we are here! #103013)[1], NFT (53206866822336396607FTX EU - we are here! #103168)[1] | | |
| 04738901 | | BNB[0], MATIC[0.00000001], NFT (33855792845024783907FTX EU - we are here! #105396)[1], NFT (52868729240080500507FTX EU - we are here! #107121)[1], NFT (55137970687875404667FTX EU - we are here! #106195)[1], TRX[0], USDT[0].10] | | |
| 04738902 | Contingent, Disputed | NFT (41707538724499377577FTX EU - we are here! #108562)[1], NFT (53517049257523986307FTX EU - we are here! #108464)[1], NFT (57046132596895607507FTX EU - we are here! #111331)[1], USD[0.10] | Yes | |
| 04738903 | | NFT (38110215160502805707FTX EU - we are here! #108555)[1] | | |
| 04738906 | | NFT (29977803062521628707FTX EU - we are here! #103574)[1], NFT (32862507614652096607FTX EU - we are here! #103112)[1], NFT (44589045594582259767FTX EU - we are here! #103491)[1] | | |
| 04738907 | | NFT (32598745679025575607FTX EU - we are here! #106461)[1], NFT (32934928516624509707FTX EU - we are here! #102838)[1], NFT (57064866489144142207FTX EU - we are here! #106208)[1] | | |
| 04738908 | | NFT (30774989542895082907FTX EU - we are here! #104137)[1], NFT (48753786529370698107FTX EU - we are here! #104335)[1], NFT (57400867725311575907FTX EU - we are here! #103348)[1] | | |
| 04738910 | | NFT (29015568445626496607FTX EU - we are here! #105254)[1] | | |
| 04738911 | | NFT (44981780231901139307FTX EU - we are here! #104085)[1], USD[0.00] | | |
| 04738913 | | NFT (38095135723400606207FTX EU - we are here! #104521)[1] | | |
| 04738915 | | NFT (37382036638751089807FTX EU - we are here! #255603)[1], NFT (40654513273145536807FTX EU - we are here! #255611)[1], NFT (52242891669701062507FTX EU - we are here! #255597)[1] | | |
| 04738916 | | NFT (37718140362976353407FTX EU - we are here! #103371)[1], NFT (51591950394057474407FTX EU - we are here! #103579)[1], NFT (55028952564340695107FTX EU - we are here! #102975)[1] | | |
| 04738917 | | NFT (34539171468917153207FTX EU - we are here! #103531)[1], NFT (44243844629341686407FTX EU - we are here! #103928)[1], NFT (46238044033178462407FTX EU - we are here! #103332)[1] | | |
| 04738918 | | NFT (34903837474489074107FTX EU - we are here! #106120)[1], NFT (38149814128176146907FTX EU - we are here! #105941)[1], NFT (49550177344708015707FTX EU - we are here! #105020)[1] | | |
| 04738919 | | NFT (48295512988506068707FTX EU - we are here! #106950)[1], NFT (52469997287801366607FTX EU - we are here! #103235)[1], NFT (56826001023564306207FTX EU - we are here! #105883)[1] | | |
| 04738921 | | NFT (30988580913299810007FTX EU - we are here! #102851)[1] | | |
| 04738922 | | NFT (32017020100673999207FTX EU - we are here! #102771)[1], NFT (41987944383509915407FTX EU - we are here! #102929)[1], NFT (45047763436040148307FTX EU - we are here! #103093)[1] | | |
| 04738925 | | NFT (33845437828546353007FTX EU - we are here! #102855)[1], NFT (43724126475149715307FTX EU - we are here! #132990)[1], NFT (57522997486481068607FTX EU - we are here! #132859)[1] | | |
| 04738926 | | AAPL[.0699867], AKRO[2], BAO[13], FTT[1.96370992], GST[.00018173], KIN[18], SHIB[120101.20078275], SOL[0.00082310], SPY[.00097644], TRX[1.003112], TSLA[.1899639], TSM[.1599696], UBXT[1], USD[95.12], USDT[0.00000001] | Yes | |
| 04738928 | | NFT (31997964624395731FTX EU - we are here! #103441)[1] | | |
| 04738929 | Contingent, Disputed | NFT (30545880863622630207FTX EU - we are here! #166288)[1], NFT (35139307826180252807FTX EU - we are here! #166566)[1], NFT (39878406295120232207FTX EU - we are here! #167237)[1] | Yes | |
| 04738931 | | NFT (40283266527247050007FTX EU - we are here! #103003)[1], NFT (44134502384062127607FTX EU - we are here! #102958)[1], NFT (49594907400999446507FTX EU - we are here! #102851)[1] | | |
| 04738933 | | NFT (41763199211030061207FTX EU - we are here! #113198)[1], NFT (45448542294512638407FTX EU - we are here! #114061)[1], NFT (48217482039448786607FTX EU - we are here! #129918)[1] | | |
| 04738935 | | NFT (30774746737704562407FTX EU - we are here! #104372)[1], NFT (37278675653432496907FTX EU - we are here! #105328)[1], NFT (50209018794627917507FTX EU - we are here! #105430)[1] | | |
| 04738937 | | NFT (29836791747678261307FTX EU - we are here! #103802)[1], NFT (38209550085755159017FTX EU - we are here! #103269)[1], NFT (53710155819542180/FTX EU - we are here! #102978)[1] | | |
| 04738938 | | NFT (32727027989679404907FTX EU - we are here! #105990)[1], NFT (50078455081649461/FTX EU - we are here! #264207)[1], NFT (52788643099742481/0/FTX EU - we are here! #118445)[1] | | |
| 04738939 | | NFT (41296801130617290507FTX EU - we are here! #106072)[1], NFT (49834704274406736317FTX EU - we are here! #105931)[1], NFT (52785178581936323017FTX EU - we are here! #104793)[1] | | |
| 04738940 | | NFT (37134826785225322707FTX EU - we are here! #104672)[1], NFT (50095419900991980817FTX EU - we are here! #104517)[1], NFT (52192876511470542217FTX EU - we are here! #104911)[1] | | |
| 04738941 | | NFT (46104187954975759707FTX EU - we are here! #108040)[1], NFT (52069126120577488707FTX EU - we are here! #107870)[1], NFT (54020773340824570717FTX EU - we are here! #108315)[1] | | |
| 04738944 | | NFT (31326240482221801507FTX EU - we are here! #104351)[1], NFT (37191495507870667577FTX EU - we are here! #104595)[1], NFT (49907993151815811917FTX EU - we are here! #103926)[1] | | |
| 04738946 | | NFT (28826391971254346707FTX EU - we are here! #104429)[1], NFT (44292121574333310317FTX EU - we are here! #105194)[1], NFT (55877001198023960117FTX EU - we are here! #103642)[1] | | |
| 04738948 | | NFT (30235122660666511307FTX EU - we are here! #105180)[1] | | |
| 04738949 | | NFT (33353647508108173907FTX EU - we are here! #105292)[1], NFT (34901447976201562807FTX EU - we are here! #106606)[1], NFT (48751791780428039107FTX EU - we are here! #106860)[1] | | |
| 04738950 | | NFT (44741584449350986717FTX EU - we are here! #103221)[1], NFT (51214176627044083207FTX EU - we are here! #103334)[1] | | |
| 04738951 | | NFT (30888482799110055907FTX EU - we are here! #106202)[1], NFT (47748276121680875717FTX EU - we are here! #107002)[1], NFT (49333638888882667417FTX EU - we are here! #108725)[1] | Yes | |
| 04738952 | | AKRO[1], NFT (29517212388298151517FTX EU - we are here! #105034)[1], NFT (33615712687085566217FTX Crypto Cup 2022 Key #10013)[1], NFT (52577963106168168/FTX EU - we are here! #104347)[1], NFT (56113683984297028817FTX EU - we are here! #104143)[1], TRX[0.001555], USDT[0.00000023] | | |
| 04738953 | Contingent, Disputed | NFT (43019013914828314917FTX EU - we are here! #110314)[1], NFT (4761585135275439217FTX EU - we are here! #10332)[1], NFT (56218737638919189907FTX EU - we are here! #109284)[1] | | |
| 04738954 | | NFT (30448609015473343047FTX EU - we are here! #10933)[1], NFT (30579991446598149317FTX EU - we are here! #108943)[1], NFT (56081776253588402517FTX EU - we are here! #109172)[1] | | |
| 04738955 | | NFT (29109515408537287317FTX EU - we are here! #103778)[1], NFT (39513838817174019447FTX EU - we are here! #103640)[1], NFT (40088240211565259907FTX EU - we are here! #103700)[1] | | |
| 04738959 | | NFT (32389821159375067817FTX EU - we are here! #106771)[1], NFT (49709307673920426017FTX EU - we are here! #107023)[1], NFT (56679522092080244017FTX EU - we are here! #106649)[1] | Yes | |
| 04738960 | | NFT (36811182264848260/FTX EU - we are here! #103144)[1] | | |
| 04738962 | | NFT (35376223302059636917FTX EU - we are here! #103368)[1], NFT (51899295877753006017FTX EU - we are here! #104148)[1], NFT (57371095617754115617FTX EU - we are here! #103879)[1] | | |
| 04738963 | | NFT (32577875949219408317FTX EU - we are here! #104949)[1], NFT (50834239026418741817FTX EU - we are here! #105206)[1], NFT (54177425857688527717FTX EU - we are here! #104526)[1] | | |
| 04738964 | | NFT (42640843634014240017FTX EU - we are here! #104324)[1] | | |
| 04738965 | | NFT (31157423612536328017FTX EU - we are here! #103396)[1], NFT (31266820831677770717FTX EU - we are here! #103366)[1], NFT (34592484674830273417FTX Crypto Cup 2022 Key #20245)[1], NFT (37798674210681448317The Hill by FTX #31091)[1], NFT (56474783324116231517FTX EU - we are here! #103188)[1] | | |
| 04738966 | | NFT (42497514969570667357FTX EU - we are here! #110467)[1], NFT (45187815150314110417FTX EU - we are here! #110945)[1], NFT (55532496355268308517FTX EU - we are here! #110720)[1] | | |
| 04738968 | | NFT (40966788882016215/7FTX EU - we are here! #104557)[1], NFT (47737007256903324217FTX EU - we are here! #104992)[1] | | |
| 04738969 | | NFT (53041004204842262517FTX EU - we are here! #103773)[1] | | |
| 04738970 | | NFT (41391234432828343017FTX EU - we are here! #105908)[1], NFT (46078795696924225917FTX EU - we are here! #106096)[1], NFT (49379699721426285917FTX EU - we are here! #105046)[1] | | |
| 04738971 | | NFT (41191882431352425917FTX EU - we are here! #104305)[1], NFT (46521645199770278417FTX EU - we are here! #103405)[1], NFT (50534081248028784717FTX EU - we are here! #103242)[1] | | |
| 04738972 | | ETH[0], NFT (35653473139870382317FTX EU - we are here! #103922)[1], NFT (43370934316131984917FTX EU - we are here! #103810)[1], NFT (45070222806515552117FTX EU - we are here! #103628)[1], NFT (45352000944133566117FTX Crypto Cup 2022 Key #18726)[1], XRP[.00000001] | | |
| 04738977 | | NFT (30198827967340862917FTX EU - we are here! #104692)[1], NFT (32031617365774783817FTX EU - we are here! #103959)[1], NFT (32508233739763703017FTX EU - we are here! #104408)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04738979 | | NFT (33698700571623806/FTX EU - we are here! #105733)[1], NFT (51066918979059040/FTX Crypto Cup 2022 Key #9191)[1], NFT (52648002259197333386/FTX EU - we are here! #105898)[1], NFT (55199511252959683/FTX EU - we are here! #105488)[1], NFT (55614311507007916B/The Hill by FTX #13098)[1] | Yes | |
| 04738982 | | NFT (38403231175343121/FTX Crypto Cup 2022 Key #6585)[1], NFT (38526161231049428/FTX EU - we are here! #104608)[1], NFT (41317949611814291/The Hill by FTX #19093)[1], NFT (53286000722533630S/FTX EU - we are here! #104403)[1], NFT (56875390105287958/FTX EU - we are here! #104501)[1] | | |
| 04738983 | | NFT (44456444211668724/FTX EU - we are here! #106600)[1], NFT (45097928369396334/FTX EU - we are here! #106450)[1], NFT (52384317834538939/FTX EU - we are here! #106344)[1] | | |
| 04738984 | | NFT (34851274282728659/FTX EU - we are here! #103341)[1], NFT (38210132633349328/FTX EU - we are here! #103239)[1], NFT (55150248668513126/FTX EU - we are here! #103446)[1] | | |
| 04738985 | | NFT (34624476888290526S/FTX EU - we are here! #107082)[1], NFT (47008906494515816/FTX EU - we are here! #107684)[1], NFT (52495686176280576/FTX EU - we are here! #106401)[1] | | |
| 04738987 | | NFT (42028297003254868/FTX EU - we are here! #107742)[1], NFT (50854961423829375/The Hill by FTX #14645)[1], NFT (51087125985156082/FTX EU - we are here! #107431)[1], NFT (51514132626286653S/FTX EU - we are here! #107624)[1] | | |
| 04738988 | | NFT (30747548833770928/FTX EU - we are here! #104360)[1], NFT (42116860711959563/FTX EU - we are here! #104905)[1], NFT (45007751784805053/FTX EU - we are here! #103622)[1] | | |
| 04738989 | | NFT (5553037355059571/FTX EU - we are here! #105755)[1], NFT (57144206472311876/FTX EU - we are here! #105567)[1] | | |
| 04738991 | | NFT (49672394851200795/FTX EU - we are here! #104454)[1] | | |
| 04738992 | | NFT (46491858152700902/FTX EU - we are here! #103469)[1], NFT (48573220532873361/FTX EU - we are here! #103318)[1], NFT (50788746913792912/FTX EU - we are here! #103402)[1] | | |
| 04738993 | | USDT[1.90796414] | | |
| 04738994 | | BTC-PERP[0], ETH-PERP[0], NFT (32004285786255426/FTX Crypto Cup 2022 Key #4864)[1], NFT (34409032487893121S/The Hill by FTX #17291)[1], NFT (48268693743316447A/FTX EU - we are here! #104243)[1], NFT (52191550210354B, TRXI.108513I, USDI-9.17], USDT[22.94722430] | | |
| 04738995 | | NFT (32391264359549375B/FTX EU - we are here! #104432)[1], NFT (36567251868416294/FTX EU - we are here! #104357)[1], NFT (41932932497803610/FTX EU - we are here! #104183)[1] | | |
| 04738998 | | NFT (36134995297506327/FTX EU - we are here! #103936)[1], NFT (42218076577173127/FTX EU - we are here! #104031)[1], NFT (52423374025249064/FTX EU - we are here! #104123)[1] | | |
| 04738999 | | NFT (30869871636712575/FTX EU - we are here! #107216)[1], NFT (50061200982457479/FTX EU - we are here! #107634)[1], NFT (55094168791684630/FTX EU - we are here! #107830)[1] | | |
| 04739000 | | NFT (33502132818388093/FTX EU - we are here! #106778)[1], NFT (41759791520642599S/FTX EU - we are here! #105720)[1], NFT (54394457896208477/FTX EU - we are here! #106277)[1] | | |
| 04739001 | | NFT (30155449572027629/FTX Crypto Cup 2022 Key #14944)[1], NFT (31350953893891514A/The Hill by FTX #14652)[1], NFT (54509021651493716/FTX EU - we are here! #104752)[1] | Yes | |
| 04739002 | | NFT (45730295116096649/FTX EU - we are here! #103652)[1], NFT (46055283029154904/FTX EU - we are here! #103404)[1], NFT (48676703959000939/FTX EU - we are here! #103323)[1] | | |
| 04739003 | | NFT (31608980163142035/FTX EU - we are here! #106315)[1], NFT (40804888849021493/FTX EU - we are here! #106075)[1], NFT (49889679607954711/FTX EU - we are here! #105022)[1] | | |
| 04739004 | | NFT (31696470003418486/FTX EU - we are here! #107998)[1], NFT (43017324572708455/FTX EU - we are here! #108145)[1], NFT (45330361271593263/FTX EU - we are here! #107586)[1] | | |
| 04739005 | | NFT (30007257674127692/FTX EU - we are here! #219180)[1], NFT (35708214359887995/FTX EU - we are here! #219142)[1], NFT (43793613911141854/FTX EU - we are here! #105883)[1] | | |
| 04739006 | | NFT (35262655441929008/FTX EU - we are here! #103992)[1], NFT (43783158652152808/FTX EU - we are here! #103455)[1], NFT (51732212144632811/FTX EU - we are here! #103737)[1] | | |
| 04739007 | | NFT (33472816974280193/FTX EU - we are here! #189088)[1], NFT (44936952057891621/FTX EU - we are here! #189050)[1], NFT (56655831833707634/FTX EU - we are here! #110078)[1] | | |
| 04739008 | Contingent, Disputed | NFT (35298079353493597/FTX EU - we are here! #105279)[1], NFT (40742429014970220/FTX EU - we are here! #105113)[1], NFT (43541605828290062/FTX EU - we are here! #105403)[1] | | |
| 04739009 | | NFT (39007467360092897/FTX EU - we are here! #103740)[1], NFT (40554276716139160/FTX EU - we are here! #103744)[1], NFT (42853634889641797/FTX EU - we are here! #103614)[1] | | |
| 04739010 | | NFT (40264786060344718/FTX EU - we are here! #105308)[1], NFT (45980009709699407/FTX EU - we are here! #105407)[1], NFT (54400959171831127/FTX EU - we are here! #105482)[1] | | |
| 04739011 | | NFT (31792433863399249/FTX EU - we are here! #104968)[1], NFT (36718900609925108/FTX EU - we are here! #106051)[1], NFT (38600349890066446/FTX EU - we are here! #105785)[1] | | |
| 04739012 | | NFT (37939503265793808S/FTX EU - we are here! #103729)[1], NFT (40822768684376198/FTX EU - we are here! #103945)[1], NFT (48560489835237430/FTX EU - we are here! #104164)[1] | | |
| 04739013 | | NFT (36042818895623397/FTX EU - we are here! #106711)[1], NFT (36266642833930054/FTX EU - we are here! #106486)[1], NFT (53627029317462723/FTX EU - we are here! #106860)[1] | | |
| 04739014 | | NFT (29240549135678698/FTX EU - we are here! #105624)[1], NFT (39633573333282680/FTX EU - we are here! #104835)[1], NFT (50844938894714224/FTX EU - we are here! #105769)[1] | | |
| 04739015 | | NFT (39448533564548042/FTX EU - we are here! #105748)[1] | | |
| 04739016 | | NFT (40813529014615003/FTX EU - we are here! #106092)[1], NFT (50336236259760195/FTX EU - we are here! #105770)[1], NFT (54190135347776743/FTX EU - we are here! #106476)[1] | | |
| 04739020 | | NFT (31211995518951664/FTX EU - we are here! #108615)[1], NFT (34266871571820232/FTX EU - we are here! #108488)[1], NFT (46992302309559192/FTX EU - we are here! #109031)[1] | | |
| 04739021 | | NFT (34427071253139816/FTX EU - we are here! #103848)[1], NFT (45318039544601420/FTX EU - we are here! #103945)[1], NFT (55837853415448205/FTX EU - we are here! #103637)[1] | | |
| 04739022 | | NFT (35991804520290463B/FTX EU - we are here! #138220)[1], NFT (41825771210051854/FTX EU - we are here! #106258)[1], NFT (54238349411200910/6/FTX EU - we are here! #105872)[1] | | |
| 04739023 | | NFT (37072737038051993/FTX EU - we are here! #104978)[1], NFT (51031167899306811/FTX EU - we are here! #105823)[1] | | |
| 04739024 | | NFT (30298747023978733/FTX EU - we are here! #107673)[1], NFT (40710594608811853/FTX EU - we are here! #273601)[1], NFT (44815234425434156/FTX EU - we are here! #273580)[1] | | |
| 04739025 | | NFT (38447306025734977/The Hill by FTX #17957)[1], NFT (46774209786032896S/FTX EU - we are here! #105657)[1], NFT (50424287499260345/FTX Crypto Cup 2022 Key #8492)[1], NFT (51412097220705988/FTX EU - we are here! #104888)[1], NFT (51696857213802899/FTX EU - we are here! #105776)[1] | | |
| 04739029 | | NFT (38146182675826682S/The Hill by FTX #4380)[1], NFT (43719852159397005A/FTX EU - we are here! #118342)[1], NFT (56364320171693199209/FTX EU - we are here! #118990)[1], NFT (57362910458693775/0/FTX EU - we are here! #118679)[1] | | |
| 04739031 | | NFT (36895011381154907/9/FTX EU - we are here! #105742)[1], NFT (49539341888555832/FTX EU - we are here! #107488)[1], NFT (55663653292714239/FTX EU - we are here! #106906)[1] | | |
| 04739032 | | NFT (31128502786682492S/FTX EU - we are here! #104277)[1], NFT (33902963455137180/FTX EU - we are here! #104665)[1], NFT (49182214824208032/FTX EU - we are here! #104200)[1] | | |
| 04739034 | | NFT (52162064762258329/FTX EU - we are here! #105796)[1] | | |
| 04739035 | | NFT (33292901105973458/FTX EU - we are here! #104304)[1], NFT (45019154743345633A/FTX EU - we are here! #104162)[1], NFT (51334256282337540/FTX EU - we are here! #104067)[1] | | |
| 04739036 | | NFT (44681714267876351/FTX EU - we are here! #105746)[1] | | |
| 04739037 | | NFT (40446315925344362/FTX EU - we are here! #239699)[1], NFT (46093497809879902/FTX EU - we are here! #239708)[1], NFT (51139851614023705/FTX EU - we are here! #113848)[1] | | |
| 04739039 | | NFT (30933397965159154/FTX EU - we are here! #104049)[1], NFT (47071746832076562S/FTX EU - we are here! #103714)[1] | | |
| 04739040 | | NFT (28968342938923708/6/FTX EU - we are here! #105903)[1], NFT (37670552144156755/FTX EU - we are here! #105507)[1], NFT (51830472272938454/FTX EU - we are here! #105789)[1] | | |
| 04739041 | | NFT (48430350181374638/FTX EU - we are here! #114430)[1], NFT (49324940346263813/FTX EU - we are here! #114160)[1], NFT (52553425117040175/9/FTX EU - we are here! #114058)[1] | | |
| 04739042 | | NFT (30719027621252750/2/FTX EU - we are here! #105742)[1], NFT (31754857545481287/FTX EU - we are here! #106081)[1] | | |
| 04739044 | | NFT (46885699261175781/2/FTX EU - we are here! #106030)[1] | | |
| 04739046 | | NFT (31663269495706089S/FTX EU - we are here! #105536)[1], NFT (32744740359864796/FTX EU - we are here! #105685)[1], NFT (55117026664188052/9/FTX EU - we are here! #105217)[1] | | |
| 04739047 | | NFT (34184442673298103/8/FTX EU - we are here! #142550)[1], NFT (51352424022595247/2/FTX EU - we are here! #142294)[1], NFT (51946090534342794/9/FTX EU - we are here! #142084)[1] | | |
| 04739048 | | NFT (54927768995759003/4/FTX EU - we are here! #105370)[1], NFT (55942462388043814/1/FTX EU - we are here! #104913)[1] | | |
| 04739049 | | NFT (40370371114786451/0/FTX EU - we are here! #106679)[1], NFT (40911133614333407/3/FTX EU - we are here! #107052)[1], NFT (53581643828138555/6/FTX EU - we are here! #105624)[1] | | |
| 04739053 | | NFT (34994615803514673/4/FTX EU - we are here! #16711)[1], NFT (35113224886768949/0/FTX EU - we are here! #115547)[1], NFT (42350695133270615/FTX EU - we are here! #118423)[1] | | |
| 04739054 | | NFT (38215854978506395/2/FTX EU - we are here! #105742)[1], NFT (38582595448111910/5/FTX EU - we are here! #104943)[1], NFT (46725187950473594/1/FTX EU - we are here! #105428)[1] | | |
| 04739055 | | NFT (36033184938188332/7/FTX EU - we are here! #104360)[1], NFT (49796821248938572S/The Hill by FTX #15958)[1], NFT (51624310397184984S/FTX EU - we are here! #104960)[1] | | |

Redacted Schedule 1 - F - Unprinted Redacted Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739057 | | NFT [300252392526116165/FTX EU - we are here! #11186][1], NFT [354916580663580618/FTX EU - we are here! #110857][1] | | |
| 04739060 | | NFT [400701636600775454/FTX EU - we are here! #116352][1], NFT [403296089406900588/FTX EU - we are here! #116695][1], NFT [570482594632388384/FTX EU - we are here! #116807][1] | | |
| 04739061 | | NFT [429108146339085771/FTX EU - we are here! #104259][1], NFT [457328803415602624/FTX EU - we are here! #104157][1], NFT [492489487934314049/FTX EU - we are here! #104054][1] | | |
| 04739062 | | NFT [312994488649052952/The Hill by FTX #14153][1], NFT [320019442773670352/FTX Crypto Cup 2022 Key #8670][1], NFT [416259741785674870/FTX EU - we are here! #107048][1], NFT [537444445279052105/FTX EU - we are here! #106909][1], NFT [544538758946632886/FTX EU - we are here! #106623][1] | | |
| 04739063 | | NFT [352772079198295507/FTX EU - we are here! #105263][1], NFT [355635041026521537/FTX EU - we are here! #105397][1] | | |
| 04739064 | | NFT [311090229022727028/FTX EU - we are here! #103834][1], NFT [449614400416528141/FTX EU - we are here! #103877][1], NFT [568583099233983743/FTX EU - we are here! #103787][1] | | |
| 04739065 | | BNB[.0003368], NFT [416347829231108435/FTX EU - we are here! #109503][1], NFT [490108326319169315/FTX EU - we are here! #109659][1], NFT [562875957038799572/FTX EU - we are here! #109766][1], USDT[5.83256247] | | |
| 04739068 | | NFT [307073498339925678/FTX EU - we are here! #112685][1], NFT [501244143454861559/FTX EU - we are here! #112607][1] | | |
| 04739069 | Contingent | BTC[0], DOGE[0], GARI[0], GMT[0], GST[0], HNT[0], LOOKS[0], LUNA2[0.00022181], LUNC[48.30123623], SHIB[0], SOL[0], TRX[0], TRY[0.00], UBXT[1], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 04739070 | | NFT [371979630705612093/FTX EU - we are here! #104913][1], NFT [516092194502798125/FTX EU - we are here! #105503][1], NFT [529246664943878921/FTX EU - we are here! #104125][1] | | |
| 04739071 | | NFT [454056574427398124/FTX EU - we are here! #105696][1] | | |
| 04739072 | | NFT [294905315017285318/FTX EU - we are here! #105097][1], NFT [430678012442460908/FTX EU - we are here! #104871][1], NFT [449852180127609052/FTX EU - we are here! #105008][1] | | |
| 04739073 | | NFT [357993936975447895/FTX EU - we are here! #105063][1], NFT [440173001249887626/FTX EU - we are here! #105211][1], NFT [506585601951129723/FTX EU - we are here! #105302][1] | | |
| 04739074 | | NFT [304434904902426319/FTX EU - we are here! #104013][1], NFT [387690072053832700/FTX EU - we are here! #103968][1], NFT [426250320538904301/FTX EU - we are here! #103903][1] | | |
| 04739075 | | NFT [304106328751843275/FTX EU - we are here! #104696][1], NFT [360574985973335069/FTX EU - we are here! #104575][1], NFT [406780118860123311/FTX EU - we are here! #104458][1] | | |
| 04739078 | | NFT [404282514984344188/FTX EU - we are here! #104322][1], NFT [424420064357657686/FTX EU - we are here! #104255][1], NFT [551960460489096645/FTX EU - we are here! #104145][1] | | |
| 04739079 | | NFT [354016935411721930/FTX EU - we are here! #106267][1], NFT [411266836279736274/FTX EU - we are here! #106306][1], NFT [520184416419704506/FTX EU - we are here! #106182][1] | | |
| 04739080 | | NFT [347854478230805103/FTX EU - we are here! #104325][1], NFT [387820928813723304/FTX EU - we are here! #104501][1], NFT [546983589911503959/FTX EU - we are here! #104403][1] | | |
| 04739082 | | NFT [485758285335806398/FTX EU - we are here! #110027][1], NFT [485966412592566328/FTX EU - we are here! #109400][1] | | |
| 04739083 | | NFT [351548319133352020/FTX EU - we are here! #104736][1], NFT [422421553771496300/FTX EU - we are here! #104231][1], NFT [551648193332741059/FTX EU - we are here! #104370][1] | | |
| 04739084 | | NFT [300693546190089066/FTX EU - we are here! #106693][1], NFT [439730576215869210/FTX EU - we are here! #106846][1], NFT [525391311536002240/FTX EU - we are here! #106942][1] | | |
| 04739085 | | NFT [309467631259583185/FTX EU - we are here! #105901][1], NFT [398671070936691244/FTX EU - we are here! #106217][1], NFT [417763665086030286/FTX EU - we are here! #106053][1] | | |
| 04739086 | | NFT [397244241309848972/FTX EU - we are here! #109017][1], NFT [408099556251135463/FTX EU - we are here! #106792][1], NFT [509530429954576451/FTX EU - we are here! #106498][1] | | |
| 04739087 | | NFT [493750049784021860/FTX EU - we are here! #104997][1] | | |
| 04739088 | | NFT [483127657148634083/FTX EU - we are here! #106982][1], NFT [501565288186862946/FTX EU - we are here! #106837][1], NFT [563749960726077418/FTX EU - we are here! #106914][1] | | |
| 04739089 | | NFT [412716849275595183/FTX EU - we are here! #124415][1], NFT [429209907895440226/FTX EU - we are here! #124818][1], NFT [454944114744908723/FTX EU - we are here! #124908][1] | | |
| 04739091 | | NFT [393744808437355928/FTX EU - we are here! #109039][1], NFT [409450566267603674/FTX EU - we are here! #110133][1], NFT [430488124605167647/FTX EU - we are here! #110235][1] | | |
| 04739092 | | NFT [411418545169809828/FTX EU - we are here! #104638][1], NFT [427409430138151120/FTX EU - we are here! #104480][1], NFT [452767901398630838/FTX EU - we are here! #104762][1] | | |
| 04739093 | Contingent | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST[0.00000001], GST-PERP[0], JOE[0], LRC[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10325424], MATIC[0], NFT [294070543833823900/FTX EU - we are here! #16806][1], NFT [308932265007729545/FTX EU - we are here! #168364][1], NFT [389593464633701404/FTX Crypto Cup 2022 Key #8672][1], OP-PERP[0], PEOPLE[.00173294], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], STEP[0.08929766], STG-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP[0] | | |
| 04739096 | | NFT [456246534435662602/FTX EU - we are here! #105349][1], NFT [469552895857215968/FTX EU - we are here! #105438][1] | | |
| 04739097 | | NFT [411671383912788736/FTX EU - we are here! #270129][1], NFT [424571966864202843/FTX EU - we are here! #106610][1] | Yes | |
| 04739099 | | KIN[2], USD[0.00], USDT[0.66543147] | | |
| 04739101 | | NFT [340201688499798566/FTX EU - we are here! #104373][1], NFT [385737000816394112/FTX EU - we are here! #104053][1], NFT [520827451930040107/FTX EU - we are here! #104201][1] | | |
| 04739102 | | NFT [381948877417561498/FTX EU - we are here! #121643][1], NFT [472516204554311044/FTX EU - we are here! #121307][1], NFT [516090721587173924/FTX EU - we are here! #120853][1] | | |
| 04739104 | | NFT [354419772074037925/FTX EU - we are here! #104150][1], NFT [391250167263830820/FTX EU - we are here! #104428][1], NFT [501147848366945246/FTX EU - we are here! #104292][1] | | |
| 04739105 | | NFT [453320962345533777/FTX EU - we are here! #103984][1], NFT [523476966706076063/FTX EU - we are here! #104137][1], NFT [548787490900124089/FTX EU - we are here! #104080][1] | | |
| 04739106 | | NFT [486026885266252137/FTX EU - we are here! #108751][1], NFT [509224343164334817/FTX EU - we are here! #108901][1], NFT [543868317946764663/FTX EU - we are here! #108442][1] | | |
| 04739107 | | NFT [310238708159230902/FTX EU - we are here! #112192][1], NFT [389779838193432449/FTX EU - we are here! #113079][1] | | |
| 04739109 | | NFT [340151675529452274/FTX EU - we are here! #106001][1], NFT [370796651677887530/FTX EU - we are here! #105867][1], NFT [511930530290928320/FTX EU - we are here! #105679][1] | | |
| 04739111 | | NFT [381247726205071012/FTX EU - we are here! #106595][1], NFT [431605099027547209/FTX EU - we are here! #109974][1], NFT [500851871722272625/FTX EU - we are here! #107356][1] | | |
| 04739112 | | NFT [311260125940356333/FTX EU - we are here! #106792][1], NFT [393576058918238685/FTX EU - we are here! #124130][1], NFT [520107134059861712/FTX EU - we are here! #124477][1], NFT [544463459864222370/FTX Crypto Cup 2022 Key #10416][1] | | |
| 04739113 | | NFT [356758831199762075/FTX EU - we are here! #105317][1], NFT [376702024281215790/FTX EU - we are here! #105660][1], NFT [458671882205760428/FTX EU - we are here! #105405][1] | | |
| 04739114 | | NFT [302796267461635631/FTX EU - we are here! #105395][1], NFT [363949486454325464/FTX EU - we are here! #107118][1], NFT [524623812098863674/FTX EU - we are here! #105502][1] | | |
| 04739115 | | NFT [320042329690050366/FTX EU - we are here! #105857][1], NFT [323387916503196314/FTX EU - we are here! #107005][1], NFT [384140535346280385/FTX EU - we are here! #107627][1] | | |
| 04739116 | | NFT [302773917696393360/FTX EU - we are here! #108237][1], NFT [501839772388394796/FTX EU - we are here! #108130][1], NFT [512541010932873490/FTX EU - we are here! #107960][1] | | |
| 04739117 | | NFT [378026421515346949/FTX EU - we are here! #104240][1], NFT [495792096099285869/FTX EU - we are here! #104282][1], NFT [530255757446979365/FTX EU - we are here! #104143][1] | | |
| 04739118 | | NFT [358907016548194349/FTX EU - we are here! #107455][1], NFT [507880940078909950/FTX EU - we are here! #107631][1], NFT [515277524503075594/FTX EU - we are here! #107046][1] | | |
| 04739119 | | NFT [308668359471400840/FTX EU - we are here! #108488][1], NFT [464537289906568360/FTX EU - we are here! #108136][1], NFT [536034270197377046/FTX EU - we are here! #110117][1] | | |
| 04739121 | | NFT [314022049728645128/FTX EU - we are here! #104394][1], NFT [423164640976062207/FTX EU - we are here! #105017][1], NFT [522613488139850969/FTX EU - we are here! #105234][1] | | |
| 04739122 | | NFT [320008583695211800/FTX EU - we are here! #105989][1], NFT [336868005919346705/FTX EU - we are here! #106854][1], NFT [397639655510618522/FTX EU - we are here! #107365][1] | | |
| 04739123 | | NFT [316866904972314250/FTX EU - we are here! #111417][1], NFT [486238887704153819/FTX EU - we are here! #110714][1], NFT [567133143800709096/FTX EU - we are here! #110551][1] | | |
| 04739124 | | NFT [316703828654047960/FTX EU - we are here! #105128][1], NFT [490531621767506270/FTX EU - we are here! #104190][1], NFT [563905527100482807/FTX EU - we are here! #104785][1] | | |
| 04739125 | | NFT [539907376283588881/FTX EU - we are here! #107231][1], NFT [540049227606887368/FTX EU - we are here! #106963][1], NFT [554047894649812057/FTX EU - we are here! #107126][1] | | |
| 04739127 | Contingent, Disputed | NFT [333299862932381361/FTX EU - we are here! #219593][1], NFT [447838939460275762/FTX EU - we are here! #219587][1], NFT [524305091314091382/FTX EU - we are here! #219561][1] | | |
| 04739128 | | NFT [304098930719178047/FTX EU - we are here! #106782][1], NFT [447940111357225795/FTX EU - we are here! #106059][1], NFT [560839803811248833/FTX EU - we are here! #106416][1] | | |
| 04739129 | | NFT [366134957154043336/FTX EU - we are here! #104828][1], NFT [398590957560883419/FTX EU - we are here! #104744][1], NFT [402930491380730196/FTX EU - we are here! #104449][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739130 | | NFT (35588080180002490/FTX Crypto Cup 2022 Key #12687)[1], NFT (45997134630819766/FTX EU - we are here! #108933)[1], NFT (54157641255151340/FTX EU - we are here! #107290)[1], NFT (55960042983552171/FTX EU - we are here! #109713)[1] | | |
| 04739131 | | NFT (342863908409112041/FTX EU - we are here! #108578)[1], NFT (398452316040523916/FTX EU - we are here! #107491)[1], NFT (467646739188216915/FTX EU - we are here! #107935)[1] | | |
| 04739133 | | NFT (439322500729896996/FTX EU - we are here! #104746)[1], NFT (522764500116305073/FTX EU - we are here! #105743)[1], NFT (557776708539897495/FTX EU - we are here! #106393)[1] | | |
| 04739134 | | NFT (501303353672006093/FTX EU - we are here! #109014)[1], NFT (505375004170625312/FTX EU - we are here! #109607)[1], NFT (557667179703595399/FTX EU - we are here! #109323)[1] | | |
| 04739135 | | NFT (322397314046327552/FTX EU - we are here! #104352)[1], NFT (330299707193111995/FTX EU - we are here! #104417)[1], NFT (496181905257260216/FTX EU - we are here! #104283)[1] | | |
| 04739136 | | CHF[40.05], TRX[.000777], USDT[0] | | |
| 04739137 | | BTC[0], ETH[0], TRX[0.00000001], USDT[0] | | |
| 04739138 | | NFT (538957674771953920/FTX EU - we are here! #106134)[1] | | |
| 04739139 | | NFT (305776509054499709/FTX EU - we are here! #112058)[1] | | |
| 04739140 | | NFT (395514754676905836/FTX EU - we are here! #106221)[1], NFT (420782559678413768/FTX EU - we are here! #106163)[1], NFT (565624852427534095/FTX EU - we are here! #106095)[1] | | |
| 04739141 | | NFT (332343549303719880/FTX EU - we are here! #105660)[1], NFT (380162312572069855/FTX EU - we are here! #105785)[1], NFT (399616383423829328/FTX EU - we are here! #105544)[1] | | |
| 04739142 | | NFT (468499188219838756/FTX EU - we are here! #104616)[1], NFT (500985271295031294/FTX EU - we are here! #106006)[1], NFT (527316451783609036/FTX EU - we are here! #106644)[1] | | |
| 04739143 | | NFT (324125246568794767/FTX EU - we are here! #145225)[1], NFT (359909964260543144/FTX EU - we are here! #145343)[1], NFT (404262005417193740/FTX EU - we are here! #106860)[1] | | |
| 04739144 | | NFT (330272557924417139/FTX EU - we are here! #104469)[1], NFT (333174184706090203/FTX EU - we are here! #104875)[1], NFT (375260052397356080/FTX EU - we are here! #105125)[1] | | |
| 04739145 | | NFT (428867514362162830/FTX EU - we are here! #112701)[1], NFT (522957747393324402/FTX EU - we are here! #113154)[1] | | |
| 04739146 | | NFT (447798606515375522/FTX EU - we are here! #108112)[1], NFT (452204027035444541/FTX EU - we are here! #109086)[1], NFT (566416551763982477/FTX EU - we are here! #106990)[1] | | |
| 04739147 | | NFT (309178328628328246/FTX EU - we are here! #105475)[1], NFT (511943301377918866/FTX EU - we are here! #199736)[1], NFT (521898942693167622/FTX EU - we are here! #199716)[1] | | |
| 04739148 | | NFT (296160735552378105/FTX EU - we are here! #107463)[1], NFT (416895298154082380/FTX EU - we are here! #107674)[1] | | |
| 04739153 | | NFT (419710167384542666/FTX EU - we are here! #106226)[1], NFT (485870490249782715/FTX EU - we are here! #106029)[1], NFT (504486370552332718/FTX EU - we are here! #106174)[1] | | |
| 04739154 | | NFT (375868437276352914/FTX EU - we are here! #105802)[1], NFT (431703801550424939/FTX EU - we are here! #105995)[1], NFT (507918588201055228/FTX EU - we are here! #108068)[1] | | |
| 04739155 | | NFT (396185825563131186/FTX EU - we are here! #107285)[1], NFT (454796727288133544/FTX EU - we are here! #107175)[1], NFT (528667059759852966/FTX EU - we are here! #106999)[1] | | |
| 04739156 | | NFT (318723004348834648/FTX EU - we are here! #105161)[1], NFT (490976937059851677/FTX EU - we are here! #105416)[1], NFT (519269868456131526/FTX EU - we are here! #105290)[1] | | |
| 04739157 | | MPLX[.283786], NFT (435926525059986236/FTX EU - we are here! #108450)[1], NFT (525145286509224810/FTX EU - we are here! #108606)[1], NFT (565646699302197184/FTX EU - we are here! #108102)[1] | | |
| 04739158 | Contingent, Disputed | NFT (339029409787961648/FTX EU - we are here! #105957)[1], NFT (385227016273851822/FTX EU - we are here! #107476)[1], NFT (557686608336470473/FTX EU - we are here! #107355)[1] | | |
| 04739159 | | NFT (291254025655144575/FTX EU - we are here! #104616)[1], NFT (322974538046729448/FTX EU - we are here! #104462)[1], NFT (352987323499755691/FTX EU - we are here! #104574)[1] | | |
| 04739160 | Contingent, Disputed | NFT (404825280601338814/FTX EU - we are here! #272695)[1], NFT (518574100326528667/FTX EU - we are here! #272701)[1], NFT (542211710011692594/FTX EU - we are here! #272704)[1] | | |
| 04739161 | | NFT (361890437299486988/FTX EU - we are here! #108886)[1], NFT (531173580796228195/FTX EU - we are here! #108801)[1], NFT (547142460079563775/FTX EU - we are here! #109035)[1] | | |
| 04739162 | | NFT (400314629828823402/FTX EU - we are here! #105912)[1], NFT (425248959051078588/FTX EU - we are here! #144496)[1], NFT (434297910323707313/FTX EU - we are here! #105745)[1] | | |
| 04739163 | | NFT (327785816249096795/FTX EU - we are here! #104828)[1], NFT (372829156926361618/FTX EU - we are here! #105446)[1], NFT (537630759071985691/FTX EU - we are here! #105195)[1] | | |
| 04739164 | | NFT (355336357185493073/FTX EU - we are here! #105126)[1], NFT (411462746232342860/FTX EU - we are here! #104880)[1], NFT (489569421692792771/FTX EU - we are here! #104848)[1] | | |
| 04739165 | | NFT (476834343869092895/FTX EU - we are here! #105919)[1], NFT (488570625613949822/FTX EU - we are here! #105527)[1], NFT (553658992906020751/FTX EU - we are here! #105672)[1] | | |
| 04739166 | | NFT (388186276519033624/FTX EU - we are here! #105037)[1], NFT (448746649952224412/FTX EU - we are here! #104933)[1], NFT (456194181814670813/FTX EU - we are here! #104984)[1] | | |
| 04739169 | | NFT (336400669142348375/FTX EU - we are here! #109260)[1], NFT (375485762379962797/FTX EU - we are here! #108892)[1], NFT (534445941127469787/FTX EU - we are here! #109029)[1] | | |
| 04739171 | | NFT (384927368203683382/FTX EU - we are here! #248405)[1], NFT (391551313196014180/FTX EU - we are here! #106201)[1], NFT (426156310476176617/FTX EU - we are here! #106035)[1] | | |
| 04739172 | | NFT (456913957132348818/FTX EU - we are here! #104585)[1], NFT (464968310805907205/FTX EU - we are here! #105487)[1], NFT (537526153048672272/FTX EU - we are here! #105089)[1] | | |
| 04739173 | | NFT (367131986130071034/FTX EU - we are here! #105004)[1], NFT (476009379448234522/FTX EU - we are here! #104745)[1], NFT (539162843965194566/FTX EU - we are here! #104568)[1] | | |
| 04739174 | | NFT (311812875382162465/FTX EU - we are here! #105297)[1], NFT (487683648960328398/FTX EU - we are here! #105104)[1], NFT (525719821503242143/FTX EU - we are here! #105556)[1] | | |
| 04739175 | | GENE[19.9962], NFT (341151072324730033/FTX EU - we are here! #107851)[1], NFT (420528589431954267/FTX EU - we are here! #106432)[1], NFT (504942239764332060/FTX EU - we are here! #108018)[1], USD[9.15], USDT[.0079448] | | |
| 04739176 | | NFT (317890969535208397/FTX EU - we are here! #104434)[1], NFT (540613023611589036/FTX EU - we are here! #104623)[1], NFT (544100812628358111/FTX EU - we are here! #104818)[1] | | |
| 04739177 | | GMT[.64], GST[179.41382067], USD[5.14], USDT[1138.96504222] | Yes | |
| 04739179 | | NFT (297821185602434920/FTX EU - we are here! #104802)[1], NFT (472599230073383100/FTX EU - we are here! #104726)[1], NFT (512803669178757133/FTX EU - we are here! #104559)[1] | | |
| 04739180 | | NFT (343988734673651844/FTX EU - we are here! #105180)[1], NFT (351970015078836967/FTX EU - we are here! #104989)[1], NFT (417750633106444568/FTX EU - we are here! #104488)[1] | | |
| 04739184 | | NFT (451498588875916412/FTX EU - we are here! #105523)[1], NFT (470656320365237278/FTX EU - we are here! #105848)[1], NFT (479540883896803668/FTX EU - we are here! #105704)[1] | | |
| 04739185 | | NFT (319246711495961542/FTX EU - we are here! #106625)[1], NFT (363024860078984797/FTX EU - we are here! #106273)[1], NFT (373388066167359022/FTX EU - we are here! #106452)[1] | | |
| 04739186 | | NFT (558533457587482418/FTX EU - we are here! #205778)[1] | | |
| 04739187 | | NFT (333205410740950555/FTX EU - we are here! #107431)[1], NFT (356709817925981216/FTX EU - we are here! #107294)[1], NFT (487043365817385283/FTX EU - we are here! #106788)[1], NFT (522090178395622520/The Hill by FTX #18707)[1] | | |
| 04739188 | | NFT (409031671559133073/FTX EU - we are here! #112024)[1], NFT (521134534135072911/FTX EU - we are here! #111742)[1], NFT (566738600745929926/FTX EU - we are here! #112164)[1] | | |
| 04739189 | | NFT (290776826231695151/FTX EU - we are here! #107735)[1], NFT (394764673460299113/The Hill by FTX #19434)[1], NFT (489844947849943037/FTX EU - we are here! #107231)[1], NFT (516815744904296527/FTX EU - we are here! #108355)[1] | | |
| 04739191 | | NFT (459126266802121692/FTX EU - we are here! #111680)[1], NFT (475708631898614702/FTX EU - we are here! #111259)[1], NFT (489760291299970030/FTX EU - we are here! #111532)[1] | | |
| 04739192 | | NFT (413661531199115125/FTX EU - we are here! #111860)[1], NFT (442530035672565639/FTX EU - we are here! #112958)[1], NFT (533417952033097958/FTX EU - we are here! #111439)[1] | | |
| 04739194 | | ALGO[13.886699], BNB[0], FTT[.53601397], NFT (425778041961026153/FTX EU - we are here! #110519)[1], NFT (457988326999810045/FTX EU - we are here! #109933)[1], NFT (572514069729587441/FTX EU - we are here! #112828)[1], SOL[0], SWEAT[.00172294], TRX[.00726495], USD[18.30], USDT[0.00881947] | | |
| 04739195 | | NFT (360765037228817287/FTX EU - we are here! #104650)[1] | | |
| 04739196 | | NFT (314602816078204335/FTX EU - we are here! #116161)[1], NFT (496626344031201074/FTX EU - we are here! #116414)[1], NFT (511963927117722645/FTX EU - we are here! #116590)[1] | | |
| 04739197 | | NFT (339127221900094992/FTX EU - we are here! #108696)[1], NFT (455169347480455418/FTX EU - we are here! #108610)[1], NFT (552557782870662111/FTX EU - we are here! #108417)[1] | | |
| 04739199 | | NFT (454761216762399436/FTX EU - we are here! #107421)[1], NFT (514614116153633676/FTX EU - we are here! #107038)[1], NFT (518861317668034154/FTX EU - we are here! #107824)[1] | | |
| 04739201 | | NFT (321605228984690910/FTX EU - we are here! #105350)[1], NFT (474097666554723689/FTX EU - we are here! #105122)[1], NFT (573926809413029394/FTX EU - we are here! #105235)[1] | | |
| 04739202 | | NFT (453927387516474683/FTX EU - we are here! #113126)[1], NFT (542172076507249431/FTX EU - we are here! #113214)[1], NFT (545881011549090368/FTX EU - we are here! #113590)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739204 | | NFT (320237329675333381/FTX EU - we are here! #106304)[1], NFT (451412477755461932/FTX EU - we are here! #106360)[1], NFT (465615393570850810/FTX EU - we are here! #106407)[1] | | |
| 04739205 | | NFT (348425119296286178/FTX EU - we are here! #107251)[1], NFT (349300677795485364/FTX EU - we are here! #107046)[1], NFT (568835007228926646/FTX EU - we are here! #107170)[1] | | |
| 04739206 | | TRX[.000777], USD[0.00], USDT[0.29132066] | | |
| 04739207 | | NFT (309852261640270995/FTX EU - we are here! #106379)[1], NFT (360252550546098159/FTX EU - we are here! #106495)[1], NFT (429146466219763053/The Hill by FTX #14498)[1], NFT (474262274896976945/FTX Crypto Cup 2022 Key #11306)[1], NFT (488456617805065815/FTX EU - we are here! #106578)[1] | | |
| 04739208 | | NFT (374288349188826358/FTX EU - we are here! #107008)[1] | | |
| 04739210 | | NFT (323333503167187928/FTX EU - we are here! #107095)[1], NFT (398267556996839643/FTX EU - we are here! #108920)[1], NFT (549124013682327051/FTX EU - we are here! #109680)[1] | Yes | |
| 04739211 | | NFT (304104642553200887/FTX EU - we are here! #105453)[1], NFT (386145223842327555/FTX EU - we are here! #104931)[1], NFT (441496519451891345/FTX EU - we are here! #105229)[1] | | |
| 04739212 | | NFT (302488283182500678/FTX Crypto Cup 2022 Key #7155)[1], NFT (431868202245972155/The Hill by FTX #14940)[1] | | |
| 04739213 | | NFT (412590513001370713/FTX EU - we are here! #104882)[1], NFT (557775169959447054/FTX EU - we are here! #104803)[1], NFT (562336896299051281/FTX EU - we are here! #105022)[1] | | |
| 04739214 | | NFT (376845106287895705/FTX EU - we are here! #111550)[1] | | |
| 04739215 | | NFT (363962798427076189/FTX EU - we are here! #109768)[1], NFT (457571291566969409/FTX EU - we are here! #111442)[1], NFT (517281432761668949/FTX EU - we are here! #111135)[1] | | |
| 04739216 | | NFT (314241084337235596/FTX EU - we are here! #106600)[1], NFT (351428619297161362/FTX EU - we are here! #106206)[1] | | |
| 04739218 | | NFT (290162973899581329/FTX Crypto Cup 2022 Key #4227)[1], NFT (430493435831055866/Japan Ticket Stub #623)[1] | | |
| 04739221 | | NFT (299886853104745435/FTX EU - we are here! #105568)[1], NFT (465268057998541449/FTX EU - we are here! #105462)[1], NFT (515425234884177299/FTX EU - we are here! #105121)[1] | | |
| 04739224 | | NFT (378371384742449515/The Hill by FTX #17539)[1], NFT (516275113088043073/FTX EU - we are here! #106104)[1], NFT (526154053000746044/FTX EU - we are here! #106000)[1] | Yes | |
| 04739225 | | NFT (390520790764064016/FTX EU - we are here! #106323)[1], NFT (523993941581863900/FTX EU - we are here! #109716)[1], NFT (549208261827755375/FTX EU - we are here! #109383)[1], NFT (571828666236895020/FTX Crypto Cup 2022 Key #13886)[1], TRX[.836015], USDT[0.49132404] | | |
| 04739226 | | BNB[.000045], NFT (302093199034764833/FTX EU - we are here! #111857)[1], NFT (495394961618091587/FTX EU - we are here! #111068)[1], NFT (542446712805906938/FTX EU - we are here! #111570)[1] | | |
| 04739230 | | NFT (428286212621362008/FTX EU - we are here! #107616)[1], NFT (508905366448369003/FTX EU - we are here! #107411)[1], NFT (532095117041945109/FTX EU - we are here! #107166)[1] | | |
| 04739232 | | NFT (417554255237120870/FTX EU - we are here! #105092)[1], NFT (434350579451544441/FTX EU - we are here! #105237)[1], NFT (534980273297482200/FTX EU - we are here! #104933)[1] | | |
| 04739233 | | NFT (325508050561241836/FTX EU - we are here! #104977)[1], NFT (469889464372807441/FTX EU - we are here! #105126)[1], NFT (565447032840403294/FTX EU - we are here! #105043)[1] | | |
| 04739235 | | NFT (414830623993991608/FTX EU - we are here! #105284)[1], NFT (523134260932303480/FTX EU - we are here! #105135)[1], NFT (561607863951105024/FTX EU - we are here! #104930)[1] | | |
| 04739236 | | NFT (289398707747112726/FTX EU - we are here! #104781)[1] | | |
| 04739238 | | AKRO[1], BAO[4], BNB[0], DENT[1], DOGE[0], ETH[0], KIN[4], TRX[1], USD[0.00] | | |
| 04739239 | | NFT (418562667459447653/FTX EU - we are here! #106107)[1], NFT (491980827307583262/FTX EU - we are here! #106477)[1], NFT (515247998091247567/FTX EU - we are here! #106386)[1] | | |
| 04739242 | | NFT (350489416353293145/FTX EU - we are here! #105601)[1], NFT (495783632965673980/FTX EU - we are here! #105285)[1], NFT (535390348317991862/FTX EU - we are here! #105015)[1] | | |
| 04739243 | | NFT (377241919252313306/FTX EU - we are here! #106296)[1], NFT (472304718984142916/FTX EU - we are here! #107989)[1], NFT (525594605249599923/FTX EU - we are here! #106500)[1] | | |
| 04739244 | | NFT (331356636656091547/FTX EU - we are here! #165309)[1], NFT (353532600074074114/FTX EU - we are here! #105226)[1], NFT (516831140216667278/FTX EU - we are here! #163989)[1] | | |
| 04739248 | | NFT (345834755256058430/FTX EU - we are here! #106589)[1], NFT (371515637499934357/FTX EU - we are here! #107027)[1], NFT (391427382412359425/FTX EU - we are here! #105180)[1] | | |
| 04739249 | | NFT (400409256736682116/FTX EU - we are here! #109193)[1], NFT (455634959238758558/FTX EU - we are here! #106919)[1], NFT (462861435678630818/FTX EU - we are here! #109761)[1] | | |
| 04739250 | | NFT (395300614358061906/FTX EU - we are here! #109251)[1], NFT (403125841402938088/FTX EU - we are here! #108559)[1], NFT (443279613693712827/FTX EU - we are here! #110144)[1] | | |
| 04739252 | | NFT (298729740114599230/FTX EU - we are here! #108449)[1], NFT (395949919653171426/FTX EU - we are here! #107971)[1], NFT (565314232983087936/FTX EU - we are here! #108717)[1], USDT[0] | | |
| 04739253 | | NFT (451157020611958450/FTX EU - we are here! #106276)[1] | | |
| 04739254 | | NFT (293222452918144601/FTX EU - we are here! #104959)[1], NFT (300922325624247848/FTX EU - we are here! #105575)[1], NFT (399809360096868329/FTX EU - we are here! #105515)[1] | | |
| 04739255 | | NFT (561905459518222461/FTX EU - we are here! #105369)[1] | | |
| 04739257 | | NFT (379738075579071641/FTX EU - we are here! #106518)[1], NFT (501336716819757887/FTX EU - we are here! #106699)[1], NFT (570665052815449698/FTX EU - we are here! #106389)[1] | | |
| 04739259 | | NFT (394016711873966987/FTX EU - we are here! #203333)[1], NFT (396167265144557563/FTX EU - we are here! #107672)[1], NFT (538219778836924049/FTX EU - we are here! #203291)[1] | | |
| 04739260 | | NFT (299775504688481574/FTX EU - we are here! #107606)[1], NFT (396871782170262746/FTX EU - we are here! #107779)[1], NFT (458633322097007746/FTX EU - we are here! #107458)[1] | | |
| 04739262 | | FTT[.0000006], NFT (530451816750847573/FTX EU - we are here! #105767)[1], SWEAT[0.00469544], TRX[.00096883], USD[0.00], USDT[0] | Yes | |
| 04739266 | | NFT (374998533311863362/FTX EU - we are here! #106072)[1], NFT (378968833981468088/FTX EU - we are here! #105837)[1], NFT (545070533514059738/FTX EU - we are here! #105980)[1] | | |
| 04739268 | | NFT (530075508651337010/FTX EU - we are here! #106931)[1], NFT (566428880510895800/FTX EU - we are here! #106810)[1], NFT (567240123159190533/FTX EU - we are here! #106598)[1] | | |
| 04739269 | | NFT (374218803479591910/FTX EU - we are here! #106693)[1], NFT (559404421826612699/FTX EU - we are here! #108717)[1] | | |
| 04739272 | | NFT (380212567576976507/FTX EU - we are here! #108006)[1], NFT (473219539685488112/FTX EU - we are here! #107627)[1], NFT (537590171549320537/FTX EU - we are here! #108186)[1] | | |
| 04739273 | | NFT (355684011193200614/FTX EU - we are here! #110670)[1], NFT (462812993297326175/FTX EU - we are here! #109953)[1], NFT (559508333517854788/FTX EU - we are here! #110414)[1] | | |
| 04739274 | | NFT (296455304465383144/FTX EU - we are here! #108632)[1], NFT (358216212220607927/FTX EU - we are here! #108805)[1], NFT (438725125678101811/FTX EU - we are here! #108514)[1] | | |
| 04739275 | | NFT (412190419427781037/FTX EU - we are here! #110833)[1], NFT (447051502044350211/FTX EU - we are here! #108517)[1], NFT (572858252774449288/FTX EU - we are here! #109418)[1] | | |
| 04739276 | | NFT (343451503948315248/FTX EU - we are here! #105158)[1], NFT (364336454434075054/FTX EU - we are here! #105520)[1], NFT (444857693527771140/FTX EU - we are here! #105331)[1] | | |
| 04739278 | | NFT (319058042627310375/FTX EU - we are here! #109580)[1], NFT (542677517512284173/FTX EU - we are here! #110456)[1], NFT (574866881369347405/FTX EU - we are here! #111174)[1] | | |
| 04739279 | | NFT (376177032332529749/FTX EU - we are here! #144053)[1], NFT (484240778635612618/FTX EU - we are here! #144790)[1], NFT (564714092442154890/FTX EU - we are here! #137715)[1] | | |
| 04739280 | | NFT (370064006663192471/Austria Ticket Stub #1970)[1], NFT (447054298757044324/FTX EU - we are here! #105238)[1] | | |
| 04739281 | | NFT (535706312488019182/FTX EU - we are here! #105311)[1], NFT (548853023900683884/FTX EU - we are here! #105472)[1], NFT (556637227534997707/FTX EU - we are here! #105415)[1] | | |
| 04739282 | | NFT (381863613849603229/FTX EU - we are here! #114242)[1], NFT (461822387985344604/FTX EU - we are here! #112081)[1] | | |
| 04739283 | | NFT (322153515832427418/FTX EU - we are here! #118425)[1], NFT (351029280525994481/FTX EU - we are here! #121458)[1], NFT (453984766758092258/FTX EU - we are here! #119964)[1] | | |
| 04739284 | | NFT (301442495926703334/FTX EU - we are here! #120809)[1], NFT (343681694821563949/FTX EU - we are here! #121976)[1], NFT (392446554984679640/FTX EU - we are here! #117892)[1] | | |
| 04739286 | | NFT (289017667893476488/FTX EU - we are here! #107657)[1], NFT (388098407547158299/FTX EU - we are here! #110110)[1], NFT (398073456073164850/FTX EU - we are here! #107855)[1] | | |
| 04739287 | | NFT (555413490226056509/FTX EU - we are here! #186484)[1] | | |
| 04739288 | | NFT (479748510102231346/FTX EU - we are here! #107699)[1], NFT (534928942476628695/FTX EU - we are here! #108110)[1], NFT (549179127868436490/FTX EU - we are here! #108018)[1] | | |
| 04739289 | | NFT (332717356857591502/FTX EU - we are here! #105299)[1], NFT (372261410755555815/FTX EU - we are here! #105176)[1], NFT (557852281560322550/FTX EU - we are here! #105383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739290 | | NFT (459062106783137424/FTX EU - we are here! #106875)[1], NFT (472555627813421747/FTX EU - we are here! #107150)[1], NFT (553098374119224146/FTX EU - we are here! #106351)[1] | | |
| 04739292 | | NFT (386735672782853147/FTX EU - we are here! #116260)[1], NFT (455456059831310709/FTX EU - we are here! #117400)[1], NFT (551833441941230372/FTX EU - we are here! #118111)[1] | | |
| 04739293 | | NFT (422604735841341823/FTX EU - we are here! #106881)[1], NFT (443654099758038862/FTX EU - we are here! #106131)[1], NFT (464198034410546168/FTX EU - we are here! #106771)[1] | | |
| 04739294 | | NFT (446538110197861126/FTX EU - we are here! #110250)[1], NFT (455411685123874857/FTX EU - we are here! #108742)[1], NFT (499380601349075497/FTX EU - we are here! #110960)[1] | | |
| 04739295 | | NFT (392508896679199014/FTX EU - we are here! #136083)[1], NFT (402360565252382738/FTX EU - we are here! #136021)[1], NFT (495152512055399809/FTX EU - we are here! #135573)[1] | | |
| 04739296 | | NFT (358521467218580508/FTX EU - we are here! #114245)[1], NFT (463702880760373614/FTX EU - we are here! #114033)[1] | | |
| 04739297 | | NFT (320174327071950824/FTX EU - we are here! #107536)[1], NFT (337569137501629110/FTX EU - we are here! #109923)[1], NFT (398661785452456167/FTX EU - we are here! #110648)[1] | | |
| 04739298 | | NFT (508449659908703461/FTX EU - we are here! #108972)[1] | | |
| 04739301 | | NFT (422152364802070788/FTX EU - we are here! #106519)[1], NFT (433413467867870697/FTX EU - we are here! #106375)[1], NFT (442146104195942684/FTX EU - we are here! #106191)[1] | | |
| 04739302 | | NFT (349356520573967723/FTX EU - we are here! #183231)[1], NFT (397332259851301968/FTX EU - we are here! #183147)[1] | | |
| 04739303 | Contingent | BNB[0], LUNA2[0.00009751], LUNA2_LOCKED[0.00022753], LUNC[21.23421947], NFT (387351208134341248/FTX EU - we are here! #106151)[1], NFT (429404982413968664/FTX EU - we are here! #106419)[1], NFT (523378552737581011/FTX EU - we are here! #106256)[1], TRX[0] | | |
| 04739304 | | NFT (323616724409198626/FTX EU - we are here! #105824)[1], NFT (389853795458518950/FTX EU - we are here! #105467)[1], NFT (518171577403447440/FTX EU - we are here! #105579)[1] | | |
| 04739305 | | NFT (452550618508175683/FTX EU - we are here! #106916)[1], NFT (461592696510411640/FTX EU - we are here! #106266)[1], NFT (541329048022488387/FTX EU - we are here! #105765)[1] | | |
| 04739307 | | NFT (302131096388011465/FTX EU - we are here! #105578)[1], NFT (518201414802811052/FTX EU - we are here! #105496)[1], NFT (531501694699905904/FTX EU - we are here! #105683)[1] | | |
| 04739309 | | NFT (300755476483887023/FTX EU - we are here! #120631)[1], NFT (461488014851907566/FTX EU - we are here! #116385)[1], NFT (531324999886766807/FTX EU - we are here! #118359)[1] | | |
| 04739310 | | NFT (494482740442647352/FTX EU - we are here! #114802)[1] | | |
| 04739311 | | NFT (425009305848329807/FTX EU - we are here! #111285)[1], NFT (427316794872867844/FTX EU - we are here! #109673)[1], NFT (570006037222963009/FTX EU - we are here! #109221)[1] | | |
| 04739312 | | NFT (417463349529118907/FTX EU - we are here! #107892)[1], NFT (493673220980450042/FTX EU - we are here! #108029)[1], NFT (499735672717782511/FTX EU - we are here! #107553)[1] | | |
| 04739313 | | NFT (314722840075062760/FTX EU - we are here! #105755)[1], NFT (417672654292105275/FTX EU - we are here! #106445)[1], NFT (504394102113621376/FTX EU - we are here! #106168)[1] | | |
| 04739314 | | NFT (401146811808959682/FTX EU - we are here! #131054)[1] | | |
| 04739315 | | NFT (308601741594314613/FTX EU - we are here! #105559)[1], NFT (379766846436186088/FTX EU - we are here! #105678)[1], NFT (544344256672708980/FTX EU - we are here! #105796)[1] | | |
| 04739316 | | NFT (358825693085902978/FTX EU - we are here! #105869)[1], NFT (379161868006446785/FTX EU - we are here! #105457)[1], NFT (384922168749562194/FTX EU - we are here! #105743)[1] | | |
| 04739317 | | NFT (297265533019305280/FTX EU - we are here! #107919)[1], NFT (568233594093606659/FTX EU - we are here! #107463)[1] | | |
| 04739318 | | NFT (336949776001311945/FTX EU - we are here! #107062)[1], NFT (375395478292091305/FTX EU - we are here! #106724)[1], NFT (547980920556504258/FTX EU - we are here! #106890)[1] | | |
| 04739319 | | NFT (372520318031455721/FTX EU - we are here! #107215)[1], NFT (563550754496880164/FTX EU - we are here! #107057)[1], NFT (573208415382202616/FTX EU - we are here! #106776)[1] | | |
| 04739320 | | NFT (392436192965568956/FTX EU - we are here! #108485)[1] | | |
| 04739321 | | NFT (302209903547577926/FTX EU - we are here! #105347)[1], NFT (405148115570859706/FTX EU - we are here! #105423)[1], NFT (545848182674334378/FTX EU - we are here! #105284)[1] | | |
| 04739322 | | NFT (292326513171300326/FTX EU - we are here! #105539)[1], NFT (440169327474613187/FTX EU - we are here! #106137)[1], NFT (443591033442014929/FTX EU - we are here! #107252)[1] | | |
| 04739323 | | NFT (424459770129785940/FTX EU - we are here! #106589)[1], NFT (446196668386960788/FTX EU - we are here! #106344)[1], NFT (517900635897987963/FTX EU - we are here! #106680)[1] | | |
| 04739324 | | NFT (370791013309234430/FTX EU - we are here! #107860)[1], NFT (459109066520256478/FTX EU - we are here! #108079)[1], NFT (523651264036116592/FTX EU - we are here! #108002)[1] | | |
| 04739325 | | NFT (302986579930500551/FTX EU - we are here! #105288)[1], NFT (335449049447352690/FTX EU - we are here! #105431)[1] | | |
| 04739326 | | NFT (341331792508588189/FTX EU - we are here! #106661)[1], NFT (465351528435396825/FTX EU - we are here! #107034)[1], NFT (562909311969693571/FTX EU - we are here! #107207)[1] | | |
| 04739327 | | NFT (405172322460813723/FTX EU - we are here! #105626)[1], NFT (463436911116048507/FTX EU - we are here! #105470)[1], NFT (559567786563269850/FTX EU - we are here! #105424)[1] | | |
| 04739328 | | NFT (347413436562147881/FTX EU - we are here! #145675)[1], NFT (467962010280210768/FTX EU - we are here! #143560)[1] | | |
| 04739330 | | NFT (479427503141373491/FTX EU - we are here! #105358)[1], NFT (544370575193754582/FTX EU - we are here! #105460)[1], NFT (564519909466722864/FTX EU - we are here! #105532)[1] | | |
| 04739331 | | NFT (378320668944966723/FTX EU - we are here! #105914)[1], NFT (466629991360686946/FTX EU - we are here! #105495)[1], NFT (573991099422387548/FTX EU - we are here! #105711)[1] | | |
| 04739332 | | NFT (449242010767536856/FTX EU - we are here! #106031)[1], NFT (543270976326565021/FTX EU - we are here! #113653)[1], NFT (566694816409985803/FTX EU - we are here! #113460)[1] | | |
| 04739333 | | NFT (402393942197680351/FTX EU - we are here! #106237)[1], NFT (463515187060307759/FTX EU - we are here! #105328)[1], NFT (555765928257511664/FTX EU - we are here! #105946)[1] | | |
| 04739334 | | NFT (292967302213805685/FTX EU - we are here! #108772)[1], NFT (398194410539333101/FTX EU - we are here! #108914)[1], NFT (498012262974658004/FTX EU - we are here! #108962)[1] | | |
| 04739335 | | NFT (434897401619903428/FTX EU - we are here! #106575)[1] | | |
| 04739336 | | USD[0.85] | | |
| 04739338 | | NFT (370099966541340675/FTX EU - we are here! #116428)[1], NFT (506574203056132838/FTX EU - we are here! #115734)[1] | | |
| 04739339 | | NFT (403040556988672563/FTX EU - we are here! #107597)[1], NFT (439294629989129194/FTX EU - we are here! #107481)[1], NFT (557118915342900648/FTX EU - we are here! #107375)[1] | | |
| 04739340 | | NFT (354689827403619909/FTX EU - we are here! #108413)[1], NFT (362988846559836435/FTX EU - we are here! #104422)[1], NFT (514259753169166486/FTX EU - we are here! #111560)[1] | | |
| 04739341 | | NFT (394870297739679703/FTX EU - we are here! #107130)[1], NFT (423104630578373183/FTX EU - we are here! #106402)[1], NFT (435645603828068117/FTX EU - we are here! #106966)[1] | | |
| 04739342 | | NFT (480777420726527036/FTX EU - we are here! #121823)[1] | | |
| 04739343 | | NFT (444129630516998516/FTX EU - we are here! #107118)[1], NFT (495407953897442404/FTX EU - we are here! #108657)[1], NFT (567821800612137827/FTX EU - we are here! #107354)[1] | | |
| 04739344 | | NFT (316664677726438277/FTX EU - we are here! #115601)[1], NFT (422305253809604133/FTX EU - we are here! #116128)[1] | | |
| 04739345 | | NFT (361373812787270167/FTX EU - we are here! #107847)[1], NFT (419062439687895619/FTX EU - we are here! #107629)[1], NFT (541352264419812142/FTX EU - we are here! #107932)[1] | | |
| 04739346 | | NFT (358748290955100389/FTX EU - we are here! #107441)[1], NFT (360807077783227926/FTX EU - we are here! #107570)[1], NFT (453298295465445676/FTX EU - we are here! #107329)[1] | | |
| 04739347 | | NFT (381023454214147960/FTX EU - we are here! #106704)[1], NFT (426529059804584832/FTX EU - we are here! #133785)[1], NFT (551364086723230379/FTX EU - we are here! #133430)[1] | | |
| 04739348 | | NFT (337221910754039528/FTX EU - we are here! #191085)[1], NFT (350061427918319862/FTX EU - we are here! #190497)[1], NFT (530977064369197222/FTX EU - we are here! #191426)[1] | | |
| 04739349 | | NFT (441649639892570715/FTX EU - we are here! #106020)[1] | | |
| 04739350 | | NFT (344696983765259254/FTX EU - we are here! #108552)[1], NFT (350166732781176336/FTX EU - we are here! #108308)[1] | | |
| 04739351 | | NFT (323628457486679659/FTX EU - we are here! #107303)[1], NFT (442462909394587778/FTX EU - we are here! #105791)[1], NFT (495093827669068583/FTX EU - we are here! #107693)[1] | | |
| 04739353 | | NFT (510672444654323354/FTX EU - we are here! #107847)[1], NFT (549423653719166041/FTX EU - we are here! #107507)[1], NFT (553373408655576016/FTX EU - we are here! #107229)[1] | | |
| 04739356 | | NFT (291331271906112203/FTX EU - we are here! #262964)[1], NFT (349705679823589160/FTX EU - we are here! #107692)[1], NFT (550200194662292676/FTX EU - we are here! #262970)[1], TRX[0.000782], USDT[0.00000020] | | |
| 04739357 | | NFT (304946906129649016/FTX EU - we are here! #110314)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739359 | | NFT (36608577094814373327/FTX EU - we are here! 107817)[1], NFT (40546742241582446/FTX EU - we are here! 107833)[1], NFT (53271747934464414/FTX EU - we are here! 107884)[1] | | |
| 04739360 | | NFT (29042538508325449/FTX EU - we are here! 106600)[1], NFT (31451754384146568/FTX EU - we are here! 106206)[1], NFT (57333901408563652/FTX EU - we are here! 106470)[1] | | |
| 04739361 | | NFT (46555023446530627/FTX EU - we are here! 107582)[1], NFT (55913522833578264/FTX EU - we are here! 100052)[1], NFT (56867241795329746/FTX EU - we are here! 106580)[1] | | |
| 04739362 | | NFT (29873197258526217/FTX EU - we are here! 112021)[1], NFT (37755845347170345/FTX EU - we are here! 111782)[1], NFT (48027055899339127/FTX EU - we are here! 111600)[1] | | |
| 04739363 | | NFT (29503771981077116/FTX EU - we are here! 109808)[1], NFT (38293426182304359/FTX EU - we are here! 109995)[1], NFT (41292153804288592/FTX EU - we are here! 109503)[1] | | |
| 04739364 | | USD[0.00], USDT[0] | | |
| 04739365 | | NFT (31220980375950407/FTX EU - we are here! 106872)[1], NFT (44985407665867452/FTX EU - we are here! 128612)[1], NFT (54621731477776599/FTX EU - we are here! 133259)[1] | | |
| 04739366 | | NFT (36869051534527821/FTX EU - we are here! 105942)[1], NFT (37940893735605302/FTX EU - we are here! 105642)[1], NFT (49290207463678903/FTX EU - we are here! 105780)[1] | | |
| 04739367 | | NFT (41172025611831591/FTX EU - we are here! 105757)[1], NFT (54360032047836970/FTX EU - we are here! 105592)[1], NFT (55675913985008265/FTX EU - we are here! 105512)[1] | | |
| 04739368 | | NFT (29762472485117528/FTX EU - we are here! 107595)[1], NFT (41485520944882516/FTX EU - we are here! 107310)[1], NFT (57455204319732512/FTX EU - we are here! 108351)[1] | | |
| 04739370 | | NFT (32613133387769134/FTX EU - we are here! 110492)[1], NFT (36441131928237576/FTX EU - we are here! 110118)[1], NFT (43219582608219856/FTX EU - we are here! 110298)[1] | | |
| 04739371 | | NFT (30714822910326314/FTX EU - we are here! 105705)[1], NFT (37805110589984482/FTX EU - we are here! 106388)[1], NFT (57405529841742796/FTX EU - we are here! 106211)[1] | | |
| 04739372 | | NFT (46594352550416130/FTX EU - we are here! 108010)[1], NFT (55872445799282907/FTX EU - we are here! 108177)[1] | | |
| 04739374 | | NFT (29263463710859499/FTX EU - we are here! 105777)[1], NFT (44052517338779112/FTX EU - we are here! 105921)[1], NFT (54836743957533814/FTX EU - we are here! 106021)[1] | | |
| 04739375 | | NFT (36717917268511657/FTX EU - we are here! 115797)[1], NFT (54256125194694913/FTX EU - we are here! 125971)[1] | | |
| 04739376 | | NFT (43233448310241550/FTX EU - we are here! 108022)[1], NFT (56245192756375373/FTX EU - we are here! 107933)[1], NFT (57632069716291291/FTX EU - we are here! 107698)[1] | | |
| 04739377 | | NFT (37054569252477135/FTX EU - we are here! 108259)[1], NFT (44473010646486217/FTX EU - we are here! 108463)[1], NFT (52581992461249683/FTX EU - we are here! 106840)[1] | | |
| 04739378 | | NFT (37173681158069500/FTX EU - we are here! 108195)[1], NFT (42384737165487923/The Hill by FTX #21236)[1], NFT (43687667559347586/FTX EU - we are here! 110094)[1], NFT (50331600787900501/FTX EU - we are here! 109733)[1] | | |
| 04739380 | | NFT (35136501905660295/FTX EU - we are here! 115384)[1], NFT (49937626591798216/FTX EU - we are here! 114613)[1] | | |
| 04739381 | | NFT (32547371471445431/FTX EU - we are here! 118407)[1], NFT (40152138234462872/FTX EU - we are here! 117741)[1], NFT (44456373428763605/FTX EU - we are here! 118766)[1] | | |
| 04739382 | | NFT (34676885280018460/FTX EU - we are here! 107029)[1], NFT (38252333832585262/FTX EU - we are here! 106971)[1], NFT (50348343196181674/FTX EU - we are here! 106823)[1] | | |
| 04739383 | | NFT (31386596521044309/FTX EU - we are here! 186116)[1] | | |
| 04739384 | | NFT (30316133074670100/FTX EU - we are here! 105876)[1], NFT (38478182245166456/FTX EU - we are here! 105966)[1], NFT (41477211701936921/FTX EU - we are here! 105799)[1] | | |
| 04739386 | | NFT (35099134829795029/FTX EU - we are here! 110635)[1], NFT (45329649149217926/FTX EU - we are here! 110406)[1], NFT (48061814082794360/FTX EU - we are here! 110569)[1] | Yes | |
| 04739387 | | NFT (32450803971393624/FTX EU - we are here! 105989)[1], NFT (35628046877801715/FTX EU - we are here! 105812)[1], NFT (49372805194912612/FTX EU - we are here! 105942)[1] | | |
| 04739388 | | NFT (29019059774750529/FTX EU - we are here! 106031)[1], NFT (39209323792623140/FTX EU - we are here! 106315)[1], NFT (53203088482053709/FTX EU - we are here! 106508)[1] | | |
| 04739389 | | NFT (32194422128933339/FTX EU - we are here! 147434)[1], NFT (34675750440678678/FTX EU - we are here! 177229)[1], NFT (38022228093053144/FTX EU - we are here! 176695)[1] | | |
| 04739392 | | NFT (29880109265733891/FTX EU - we are here! 107815)[1], NFT (42411751880951140/FTX EU - we are here! 109162)[1], NFT (43054026476551952/FTX EU - we are here! 108074)[1] | | |
| 04739394 | | NFT (29667464726244218/FTX EU - we are here! 102248)[1], NFT (47143817014274003/FTX EU - we are here! 107309)[1], NFT (57247341196778832/FTX EU - we are here! 107858)[1] | | |
| 04739395 | | NFT (30240870146837209/FTX EU - we are here! 106020)[1], NFT (30995260480596798/FTX EU - we are here! 106134)[1], NFT (51124019079308130/FTX EU - we are here! 106242)[1] | | |
| 04739396 | | NFT (32612276165666763/FTX EU - we are here! 107402)[1], NFT (34050883355955071/FTX EU - we are here! 107463)[1] | | |
| 04739397 | | NFT (32154002309939553/FTX EU - we are here! 106465)[1], NFT (37039572654474680/FTX EU - we are here! 106297)[1], NFT (39538429046405451/FTX EU - we are here! 106843)[1] | | |
| 04739398 | | NFT (29081188670459534/FTX EU - we are here! 109585)[1] | | |
| 04739399 | | NFT (30171871567048315/FTX EU - we are here! 109165)[1], NFT (48264297187951197/FTX EU - we are here! 109366)[1], NFT (51774713707354336/FTX EU - we are here! 109024)[1] | | |
| 04739400 | | NFT (31781756967709800/FTX EU - we are here! 111645)[1] | | |
| 04739402 | | NFT (29104858035137127/FTX EU - we are here! 108684)[1], NFT (34530261839476762/FTX EU - we are here! 107892)[1], NFT (37215119660559343/FTX EU - we are here! 108477)[1] | | |
| 04739403 | | NFT (29109474652675322/FTX EU - we are here! 111200)[1], NFT (42288640667329871/FTX EU - we are here! 111249)[1], NFT (50039604653344425/FTX EU - we are here! 111124)[1] | | |
| 04739406 | | NFT (33045017237056779/FTX EU - we are here! 106846)[1], NFT (33149532810140709/FTX EU - we are here! 106338)[1], NFT (56782194226295710/FTX EU - we are here! 107884)[1] | | |
| 04739408 | | NFT (43607711848322471/FTX EU - we are here! 107874)[1], NFT (50052588458432694/FTX EU - we are here! 107586)[1], NFT (55660849310949851/FTX EU - we are here! 107768)[1] | | |
| 04739409 | | NFT (41431010704173086/FTX EU - we are here! 107281)[1], NFT (43825363168743320/FTX EU - we are here! 107017)[1], NFT (52969740816413931/FTX EU - we are here! 107198)[1] | | |
| 04739410 | | NFT (37196267396110592/FTX EU - we are here! 106472)[1], NFT (51212224124390923/FTX EU - we are here! 107071)[1], NFT (56724349151864725/FTX EU - we are here! 106857)[1] | | |
| 04739411 | | ETH[0], NFT (43009813185301152S/FTX EU - we are here! 106281)[1], NFT (55438183913043739/FTX EU - we are here! 106053)[1], NFT (55733419715703028S/FTX EU - we are here! 111100991), SOL[0], TRX[.0015541, USD[0.00], USDT[0.1205924]] | Yes | |
| 04739412 | | NFT (32323472506598007/FTX EU - we are here! 111164)[1], NFT (39991773902754869/FTX EU - we are here! 136746)[1], NFT (40788603763795425/FTX EU - we are here! 154679)[1] | | |
| 04739413 | | NFT (31207840965057312/FTX EU - we are here! 106003)[1], NFT (31804931467303908/FTX EU - we are here! 106173)[1], NFT (38111247455571546/FTX EU - we are here! 105876)[1] | | |
| 04739416 | | ETH[0], NFT (38492631908509291/FTX EU - we are here! 108473)[1], NFT (49878231781085686/FTX EU - we are here! 108296)[1], NFT (52545965662464906/FTX EU - we are here! 107980)[1] | | |
| 04739418 | | NFT (33721127942010511/FTX EU - we are here! 106087)[1], NFT (48762249759569603/FTX EU - we are here! 105954)[1], NFT (56586859151007482/FTX EU - we are here! 106017)[1] | | |
| 04739419 | | NFT (32845618995622351S/FTX EU - we are here! 108001)[1], NFT (52349691234111176S/FTX EU - we are here! 108193)[1], NFT (55164264260206883/FTX EU - we are here! 108323)[1] | | |
| 04739420 | | NFT (29315980749536446/FTX EU - we are here! 109589)[1], NFT (39308279160080329/FTX EU - we are here! 109936)[1], NFT (51353400759193263/FTX EU - we are here! 109833)[1] | | |
| 04739421 | | NFT (29612925679910031/FTX EU - we are here! 106531)[1], NFT (33932242296446194/FTX EU - we are here! 106751)[1], NFT (34150592408848130/FTX EU - we are here! 106659)[1] | | |
| 04739422 | | NFT (28971688794639045S/FTX EU - we are here! 179055)[1], NFT (43399401511827397/FTX EU - we are here! 179145)[1], NFT (57347321774378298/FTX EU - we are here! 178897)[1] | | |
| 04739423 | | NFT (35024755292598205/FTX EU - we are here! 107246)[1] | | |
| 04739425 | | NFT (31584163488748582/FTX EU - we are here! 106109)[1], NFT (39416654594585302/FTX EU - we are here! 106183)[1], NFT (52538196341174906/FTX EU - we are here! 106270)[1] | | |
| 04739427 | | NFT (35976902027140298/FTX EU - we are here! 113901)[1], NFT (56414943450592430/FTX EU - we are here! 114197)[1] | | |
| 04739428 | | NFT (33774401895032918/FTX EU - we are here! 108634)[1], NFT (41228700766645676/FTX EU - we are here! 108524)[1], NFT (53048579214551768/FTX EU - we are here! 108193)[1] | | |
| 04739429 | | NFT (43560368583572919/FTX EU - we are here! 112765)[1], NFT (55262638728570418S/The Hill by FTX #29956)[1], USDT[0.00000880] | | |
| 04739430 | | NFT (34586012414732612/FTX EU - we are here! 111823)[1] | | |
| 04739431 | | NFT (35050067609637764/FTX EU - we are here! 197076)[1], NFT (37221247277211783/FTX EU - we are here! 196737)[1], NFT (45475363838209941/FTX EU - we are here! 196778)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739432 | | NFT (386108179315995284/FTX EU - we are here! #106199)[1], NFT (405804641999378103/FTX EU - we are here! #106085)[1], NFT (559192348826985412/FTX EU - we are here! #106378)[1] | | |
| 04739434 | | NFT (297973335971176458/FTX EU - we are here! #108532)[1], NFT (331795400363208992/FTX EU - we are here! #107497)[1], NFT (452803904144042982/FTX EU - we are here! #108327)[1] | | |
| 04739435 | | NFT (347812921767852798/FTX EU - we are here! #107072)[1], NFT (507136961126663950/FTX EU - we are here! #106927)[1] | | |
| 04739436 | | NFT (349956066323430035/FTX EU - we are here! #109614)[1], NFT (450529720892104986/FTX EU - we are here! #110275)[1], NFT (483453513065837003/FTX EU - we are here! #109937)[1] | | |
| 04739437 | | NFT (316088160765006443/FTX EU - we are here! #107277)[1], NFT (323481455973117440/FTX EU - we are here! #107538)[1], NFT (361234015458397142/FTX EU - we are here! #106193)[1] | | |
| 04739438 | | NFT (309107622643124928/FTX EU - we are here! #106736)[1], NFT (400976611503523019/FTX EU - we are here! #106665)[1], NFT (423235206500658564/FTX EU - we are here! #106566)[1] | | |
| 04739439 | | NFT (352109170833668626/FTX EU - we are here! #106329)[1], NFT (547968426070270358/FTX EU - we are here! #106284)[1], NFT (550883323250576427/FTX EU - we are here! #106233)[1] | | |
| 04739443 | | NFT (389457451278788040/FTX EU - we are here! #106211)[1], NFT (475117678593578508/FTX EU - we are here! #106031)[1], NFT (495815202341680873/FTX EU - we are here! #106262)[1] | | |
| 04739444 | | NFT (375265510070412571/FTX EU - we are here! #107084)[1], NFT (434546841592557907/FTX EU - we are here! #107283)[1], NFT (564084631825365714/FTX EU - we are here! #107195)[1] | | |
| 04739446 | | NFT (449438022164491922/FTX EU - we are here! #106262)[1], NFT (502097354781163050/FTX EU - we are here! #109219)[1], NFT (535781468759175063/FTX EU - we are here! #110161)[1] | | |
| 04739447 | | NFT (303199910046742316/FTX EU - we are here! #107169)[1], NFT (495970103507878379/FTX EU - we are here! #106552)[1] | | |
| 04739448 | | NFT (410419233994544728/FTX EU - we are here! #107764)[1], NFT (535403243542752369/FTX EU - we are here! #110348)[1], NFT (547387224532190015/FTX EU - we are here! #109947)[1], USD[0.00] | | |
| 04739449 | | NFT (431485430147956993/FTX EU - we are here! #107323)[1], NFT (525861932432427602/FTX EU - we are here! #107892)[1], NFT (536299506367464466/FTX EU - we are here! #108063)[1] | | |
| 04739451 | | AKRO[1], NFT (313625173120563920/FTX EU - we are here! #108595)[1], NFT (337142908621006863/FTX EU - we are here! #108882)[1], NFT (562234235626323654/FTX EU - we are here! #107899)[1], USD[0.00], USDT[0.00000961] | | |
| 04739452 | | NFT (320733257817371443/FTX EU - we are here! #108428)[1], NFT (375811812756495726/FTX EU - we are here! #108556)[1], NFT (477851740544233198/FTX EU - we are here! #108312)[1] | | |
| 04739454 | | NFT (573955337260362924/FTX EU - we are here! #110661)[1] | Yes | |
| 04739455 | | NFT (345001862225877936/FTX EU - we are here! #108215)[1], NFT (425975185556767522/FTX EU - we are here! #108528)[1], NFT (496206997808712192/FTX EU - we are here! #108804)[1] | | |
| 04739456 | | NFT (318884182875736307/FTX EU - we are here! #106320)[1], NFT (536759211361591709/FTX EU - we are here! #106448)[1], NFT (551475035645562207/FTX EU - we are here! #106560)[1] | | |
| 04739458 | | NFT (291033025903510643/FTX EU - we are here! #106806)[1], NFT (365279957584835912/FTX EU - we are here! #106566)[1], NFT (562754089394217491/FTX EU - we are here! #106663)[1] | | |
| 04739459 | | NFT (288408896764846489/FTX EU - we are here! #109199)[1], NFT (394220002374428797/FTX EU - we are here! #109046)[1], NFT (483931474294798026/FTX EU - we are here! #108742)[1] | | |
| 04739460 | | NFT (304817138969656158/FTX EU - we are here! #108689)[1], NFT (429477062990072045/FTX EU - we are here! #108388)[1], NFT (504713303911170846/FTX EU - we are here! #143547)[1] | | |
| 04739463 | | NFT (310760802757175616/FTX EU - we are here! #138137)[1], NFT (451481636264114248/FTX EU - we are here! #140528)[1], NFT (498814618549663490/FTX Crypto Cup 2022 Key #2758)[1], NFT (515876544113898430/FTX EU - we are here! #138244)[1], NFT (529233812088844281/The Hill by FTX #4920)[1], NFT (575496903438552098/France Ticket Stub #1995)[1], TRX[0.00016], USDT[30.18314888] | Yes | |
| 04739464 | | NFT (318346872099332146/FTX EU - we are here! #108554)[1], NFT (530918406823432212/FTX EU - we are here! #108322)[1], NFT (566678242610717800/FTX EU - we are here! #108210)[1] | | |
| 04739465 | | NFT (377391759069341122/FTX EU - we are here! #106464)[1], NFT (553405945561657281/FTX EU - we are here! #106612)[1], NFT (566401362267798247/FTX EU - we are here! #106392)[1] | | |
| 04739467 | | NFT (440148553713804742/FTX EU - we are here! #106262)[1], NFT (500661689473079060/FTX EU - we are here! #106567)[1], NFT (568400001825348208/FTX EU - we are here! #106407)[1] | | |
| 04739468 | | NFT (418116497860851722/FTX EU - we are here! #106373)[1], NFT (480832887229950181/FTX EU - we are here! #106432)[1], NFT (533365592783577916/FTX EU - we are here! #106606)[1] | | |
| 04739469 | | USDT[0.00000066] | | |
| 04739470 | | NFT (431744333397402245/FTX EU - we are here! #107142)[1], NFT (484589623168619658/FTX EU - we are here! #106950)[1], NFT (531123619860795568/FTX EU - we are here! #107012)[1] | | |
| 04739471 | | NFT (301286096919026316/FTX EU - we are here! #106190)[1], NFT (331615860341869164/FTX EU - we are here! #106786)[1], NFT (466070725837806678/FTX EU - we are here! #106286)[1] | | |
| 04739472 | | NFT (375885818568031253/FTX EU - we are here! #106344)[1], NFT (448497710331076491/FTX EU - we are here! #106503)[1], NFT (457464618638034605/FTX EU - we are here! #106293)[1] | | |
| 04739474 | | NFT (301357439428450668/FTX EU - we are here! #109794)[1], NFT (437508737294845013/FTX EU - we are here! #109967)[1], NFT (569229898973390278/FTX EU - we are here! #110115)[1] | | |
| 04739475 | Contingent, Disputed | NFT (443237907056089222/FTX EU - we are here! #111035)[1], NFT (529220975791690899/FTX EU - we are here! #110900)[1] | | |
| 04739476 | | NFT (431162315610875808/FTX EU - we are here! #106722)[1] | | |
| 04739477 | | NFT (314592846584671578/FTX EU - we are here! #111368)[1], NFT (443705357335993486/FTX EU - we are here! #107759)[1] | | |
| 04739478 | | NFT (450996771469953255/FTX Crypto Cup 2022 Key #6815)[1], NFT (505578897889281574/FTX EU - we are here! #107166)[1] | | |
| 04739479 | | NFT (294249859013308859/FTX EU - we are here! #109276)[1], NFT (478816791792842199/FTX EU - we are here! #109114)[1], NFT (522055639620419163/FTX EU - we are here! #109429)[1] | | |
| 04739480 | | NFT (409376634979440816/FTX EU - we are here! #106303)[1], NFT (443614634832375008/FTX EU - we are here! #106430)[1], NFT (553650808159249360/FTX EU - we are here! #106504)[1] | | |
| 04739481 | | NFT (355458791390670378/FTX EU - we are here! #106354)[1], NFT (383110611783346444/FTX EU - we are here! #106675)[1], NFT (416110215953476149/FTX EU - we are here! #106816)[1] | | |
| 04739482 | | NFT (342986220313780469/FTX EU - we are here! #111738)[1], NFT (421739391090434675/FTX EU - we are here! #111440)[1], NFT (511564515220944974/FTX EU - we are here! #109235)[1] | | |
| 04739483 | | NFT (303118121308680793/FTX EU - we are here! #139966)[1], NFT (314491384304713974/FTX EU - we are here! #139223)[1], NFT (539194413283358675/FTX EU - we are here! #139660)[1] | | |
| 04739486 | | NFT (381461648262607532/FTX EU - we are here! #185309)[1] | | |
| 04739487 | | NFT (371385391287251136/FTX EU - we are here! #106425)[1], NFT (427667215551116322/FTX EU - we are here! #106535)[1], NFT (469735403104011530/FTX EU - we are here! #106484)[1] | | |
| 04739488 | | NFT (498644919490060826/FTX EU - we are here! #109232)[1], NFT (527380281488346762/FTX EU - we are here! #108009)[1], NFT (552286790320935349/FTX EU - we are here! #109535)[1] | | |
| 04739489 | Contingent | LUNA2[0.01209385], LUNA2_LOCKED[0.02821900], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04739490 | | NFT (357448749494174132/FTX EU - we are here! #106270)[1], NFT (405456406833375484/FTX EU - we are here! #106365)[1], NFT (556925031454332498/FTX EU - we are here! #106408)[1] | | |
| 04739491 | | NFT (353588086992234564/FTX EU - we are here! #107544)[1], NFT (473859436217143018/FTX EU - we are here! #107395)[1], NFT (498527098368172120/FTX EU - we are here! #107462)[1] | | |
| 04739492 | | NFT (314563891534001344/FTX EU - we are here! #107770)[1], NFT (350879465916433583/FTX EU - we are here! #107854)[1], NFT (563995882030247835/FTX EU - we are here! #107502)[1] | | |
| 04739493 | | NFT (357610312474947290/FTX EU - we are here! #107192)[1], NFT (473521256860359031/FTX EU - we are here! #107192)[1], NFT (513113832528915880/FTX EU - we are here! #106867)[1] | | |
| 04739494 | | NFT (336682073264627674/FTX EU - we are here! #110011)[1], NFT (384209712017732055/FTX EU - we are here! #108374)[1], NFT (558846150091179962/FTX EU - we are here! #109679)[1] | | |
| 04739495 | | NFT (326666893716539224/FTX EU - we are here! #106962)[1], NFT (436974513269452848/FTX EU - we are here! #106868)[1], NFT (494478457498656918/FTX EU - we are here! #106701)[1] | | |
| 04739496 | | NFT (404340161026585240/FTX EU - we are here! #109329)[1], NFT (412974371581119386/FTX EU - we are here! #109434)[1], NFT (457579145646943545/FTX EU - we are here! #108862)[1] | | |
| 04739497 | | NFT (424921082219671619/FTX EU - we are here! #106544)[1], NFT (508873975060932482/FTX EU - we are here! #106702)[1] | | |
| 04739498 | | NFT (375835538062407809/FTX EU - we are here! #110746)[1], NFT (533781680452060007/FTX EU - we are here! #110442)[1], NFT (534246799164075328/FTX EU - we are here! #108845)[1] | | |
| 04739499 | | NFT (309812715382829957/FTX EU - we are here! #108186)[1], NFT (559971448372123091/FTX EU - we are here! #108385)[1], NFT (575377154920659852/FTX EU - we are here! #108250)[1] | | |
| 04739500 | | NFT (303930340458213867/FTX EU - we are here! #249300)[1], NFT (350389415561279249/FTX EU - we are here! #108813)[1], NFT (379139688335070087/FTX EU - we are here! #249278)[1] | | |
| 04739503 | | NFT (422594229752589996/FTX EU - we are here! #109127)[1], NFT (449972201810869388/FTX EU - we are here! #108972)[1], NFT (491326309260720189/FTX EU - we are here! #109276)[1] | | |
| 04739505 | | NFT (310121702194142789/FTX EU - we are here! #106583)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739506 | | NFT (33131983239985364274762410[1]/FTX EU - we are here! #10624)[1], NFT (44775713210026393774762410[1]/FTX EU - we are here! #10657)[1], NFT (51271226455837546574762410[1]/FTX EU - we are here! #10651)[1] | | |
| 04739507 | | NFT (29120021584926641747762410[1]/FTX EU - we are here! #10809)[1], NFT (32172588283416016474762410[1]/FTX EU - we are here! #10709)[1], NFT (33831764439588632874762410[1]/FTX EU - we are here! #10728)[1] | | |
| 04739508 | | NFT (34940211888309068847762410[1]/FTX EU - we are here! #10798)[1], NFT (40804080473263375374762410[1]/FTX EU - we are here! #10808)[1], NFT (50975798455912778074762410[1]/FTX EU - we are here! #10898)[1] | | |
| 04739509 | | NFT (34517474877544785047762410[1]/FTX EU - we are here! #11335)[1], NFT (39878339507280813574762410[1]/FTX EU - we are here! #10854)[1], NFT (50019822750522154574762410[1]/FTX EU - we are here! #11753)[1] | | |
| 04739510 | | NFT (37839553238095505247762410[1]/FTX EU - we are here! #10929)[1], NFT (44789251828660185647762410[1]/FTX EU - we are here! #10909)[1], NFT (45330092964613746474762410[1]/FTX EU - we are here! #10877)[1] | | |
| 04739511 | | BNB[.00009752], ETH[0.00000001], NFT (29487698937042882147762410[1]/FTX EU - we are here! #10771)[1], NFT (39994941951534012947762410[1]/FTX EU - we are here! #10822)[1], NFT (50689157136521965574762410[1]/FTX EU - we are here! #10794)[1], USD[0.00], USDT[0.00000462] | | |
| 04739512 | | NFT (33506790193460014047762410[1]/FTX EU - we are here! #10749)[1], NFT (36886673694280039947762410[1]/FTX EU - we are here! #10784)[1], NFT (41376844493748185274762410[1]/FTX EU - we are here! #10722)[1] | | |
| 04739515 | | NFT (39754765640982547047762410[1]/FTX EU - we are here! #11409)[1], NFT (47897050809679329947762410[1]/FTX EU - we are here! #11369)[1], NFT (49525618583514447474762410[1]/FTX EU - we are here! #11297)[1] | Yes | |
| 04739516 | | NFT (33463217664519940347762410[1]/FTX EU - we are here! #11264)[1], NFT (45180220229109887147762410[1]/FTX EU - we are here! #11238)[1], NFT (51932537035844236374762410[1]/FTX EU - we are here! #11270)[1] | | |
| 04739517 | | NFT (35402649052379831247762410[1]/FTX EU - we are here! #10838)[1], NFT (44259552444126656574762410[1]/FTX EU - we are here! #10824)[1], NFT (54325270093422926374762410[1]/FTX EU - we are here! #10810)[1] | | |
| 04739518 | | NFT (34866078387057663047762410[1]/FTX EU - we are here! #11116)[1], NFT (44950149828025561674762410[1]/FTX EU - we are here! #11140)[1], NFT (47582958574425172974762410[1]/FTX EU - we are here! #11006)[1] | | |
| 04739519 | | NFT (31561381695451525747762410[1]/FTX EU - we are here! #11222)[1], NFT (35477672060935375374762410[1]/FTX EU - we are here! #10882)[1], NFT (38957560373584252047762410[1]/FTX EU - we are here! #11206)[1] | | |
| 04739521 | | NFT (31889221028629080947762410[1]/FTX EU - we are here! #11044)[1], NFT (34473473024693968474762410[1]/FTX EU - we are here! #10796)[1], NFT (42076632706988131874762410[1]/FTX EU - we are here! #11138)[1] | | |
| 04739524 | | NFT (43744711225824142174762410[1]/FTX EU - we are here! #10754)[1], NFT (53756067539824222474762410[1]/FTX EU - we are here! #10841)[1], NFT (55117233435497997174762410[1]/FTX EU - we are here! #10794)[1] | | |
| 04739525 | | NFT (44188765206244287147762410[1]/FTX EU - we are here! #10787)[1], NFT (47360193368763444047762410[1]/FTX EU - we are here! #10818)[1], NFT (53130036219348129574762410[1]/FTX EU - we are here! #10844)[1] | | |
| 04739526 | | NFT (31304336306863496347762410[1]/FTX EU - we are here! #11285)[1], NFT (55710288745151538474762410[1]/FTX EU - we are here! #10981)[1] | | |
| 04739527 | | NFT (36380071025023173574762410[1]/FTX EU - we are here! #10885)[1], NFT (36450333050987217274762410[1]/FTX EU - we are here! #10853)[1], NFT (47350977260287176974762410[1]/FTX EU - we are here! #10939)[1] | | |
| 04739528 | | NFT (47273005975643872974762410[1]/FTX EU - we are here! #11748)[1] | | |
| 04739529 | | NFT (37713191934409714647762410[1]/FTX EU - we are here! #10928)[1], NFT (38973299277997033774762410[1]/FTX EU - we are here! #10808)[1], NFT (40468386300920003974762410[1]/FTX EU - we are here! #10949)[1] | | |
| 04739530 | | NFT (35759414134951618847762410[1]/FTX EU - we are here! #10764)[1], NFT (54882476851221108974762410[1]/FTX EU - we are here! #10749)[1] | | |
| 04739531 | | NFT (39781161281761524347762410[1]/FTX EU - we are here! #10676)[1], NFT (51188360183911582947762410[1]/FTX EU - we are here! #10663)[1], NFT (53147989324055686874762410[1]/FTX EU - we are here! #10649)[1] | | |
| 04739532 | | NFT (30530243347924371047762410[1]/FTX EU - we are here! #10868)[1], NFT (45502048289433176747762410[1]/FTX EU - we are here! #10786)[1], NFT (52961490081856680374762410[1]/FTX EU - we are here! #10768)[1] | | |
| 04739533 | | DOGE[.63635668], NFT (33618303617350233874762410[1]/FTX EU - we are here! #10998)[1], NFT (34899155113974039574762410[1]/FTX EU - we are here! #13713)[1], NFT (56211847212232957574762410[1]/FTX EU - we are here! #12436)[1], TRX[.146031], USDT[10.07273868] | | |
| 04739534 | | NFT (31132450349546779374762410[1]/FTX EU - we are here! #10681)[1], NFT (41975839482817797074762410[1]/FTX EU - we are here! #10705)[1], NFT (44708234200713436574762410[1]/FTX EU - we are here! #10773)[1] | | |
| 04739535 | | NFT (33491514204642746947762410[1]/FTX EU - we are here! #10193)[1], NFT (39893702981739270174762410[1]/FTX EU - we are here! #10953)[1] | | |
| 04739537 | | NFT (38508863339248052647762410[1]/FTX EU - we are here! #10822)[1], NFT (50415353083148180274762410[1]/FTX EU - we are here! #10836)[1] | | |
| 04739539 | | NFT (29145512620902672447762410[1]/FTX EU - we are here! #11392)[1], NFT (46912935778082130374762410[1]/FTX EU - we are here! #11376)[1], NFT (50747998347334511474762410[1]/FTX EU - we are here! #11359)[1] | | |
| 04739540 | | NFT (47642698495542538547762410[1]/FTX EU - we are here! #12897)[1], NFT (48725739749796642047762410[1]/FTX EU - we are here! #12839)[1] | | |
| 04739542 | | NFT (44692402624198377447762410[1]/FTX EU - we are here! #11242)[1], NFT (54627202753153072947762410[1]/FTX EU - we are here! #10743)[1] | | |
| 04739543 | | NFT (37808990497265254147762410[1]/FTX EU - we are here! #10819)[1], NFT (42179522377697481674762410[1]/FTX EU - we are here! #10835)[1], NFT (48901296470014054947762410[1]/FTX EU - we are here! #10380)[1], NFT (52726409759346143074762410[1]/The Hill by FTX #25964)[1] | | |
| 04739545 | | NFT (40297770605495164647762410[1]/FTX EU - we are here! #10723)[1], NFT (40556628535805053374762410[1]/FTX EU - we are here! #10683)[1], NFT (47952805337394295574762410[1]/FTX EU - we are here! #10700)[1] | | |
| 04739547 | | NFT (35966846359771209147762410[1]/FTX EU - we are here! #11126)[1], NFT (36961742406227540274762410[1]/FTX EU - we are here! #11530)[1], NFT (54298621907732717774762410[1]/FTX EU - we are here! #11248)[1] | | |
| 04739548 | | NFT (34417075675645051547762410[1]/FTX EU - we are here! #10816)[1] | | |
| 04739549 | | NFT (47071204416224602647762410[1]/FTX EU - we are here! #12023)[1], NFT (47255316775113658074762410[1]/FTX EU - we are here! #12016)[1], NFT (51098024040418117074762410[1]/FTX EU - we are here! #12042)[1], USDT[0.00000042] | | |
| 04739550 | | NFT (33654749975585391274762410[1]/FTX EU - we are here! #10895)[1], NFT (35064728023441734074762410[1]/FTX EU - we are here! #10715)[1], NFT (49753120996007668074762410[1]/FTX EU - we are here! #10734)[1] | | |
| 04739551 | | NFT (33395128597366848274762410[1]/FTX EU - we are here! #10676)[1], NFT (42025893253812560274762410[1]/FTX EU - we are here! #10685)[1], NFT (51061612142334084474762410[1]/FTX EU - we are here! #10690)[1] | | |
| 04739553 | | NFT (46775289274713787774762410[1]/FTX EU - we are here! #10764)[1], NFT (48794361567734986574762410[1]/FTX EU - we are here! #10727)[1], NFT (52431153718690574374762410[1]/FTX EU - we are here! #10743)[1] | | |
| 04739554 | | NFT (32481613468582855274762410[1]/FTX EU - we are here! #10819)[1], NFT (52850965805005026916974762410[1]/FTX EU - we are here! #10803)[1], NFT (57599494566699341674762410[1]/FTX EU - we are here! #10786)[1] | | |
| 04739556 | | NFT (36942526885443527374762410[1]/FTX EU - we are here! #11663)[1], NFT (41985137818435095474762410[1]/FTX EU - we are here! #11564)[1], NFT (56088498465418020674762410[1]/FTX EU - we are here! #11765)[1] | | |
| 04739557 | | NFT (43602658536866829847762410[1]/FTX EU - we are here! #10739)[1], NFT (47274003758971898674762410[1]/FTX EU - we are here! #10676)[1], NFT (57382292189461399274762410[1]/FTX EU - we are here! #10663)[1] | | |
| 04739559 | | NFT (54355856549140232547762410[1]/FTX EU - we are here! #10364)[1], NFT (55561716536206973747762410[1]/FTX EU - we are here! #10803)[1], NFT (56067987973785431774762410[1]/FTX EU - we are here! #10769)[1] | | |
| 04739560 | | NFT (28856250713145596947762410[1]/FTX EU - we are here! #10700)[1], NFT (42125740456183810974762410[1]/FTX EU - we are here! #10690)[1], NFT (43706210983031375774762410[1]/FTX EU - we are here! #10674)[1] | | |
| 04739561 | | NFT (33571831017860583047762410[1]/FTX EU - we are here! #10814)[1], NFT (36134044216125816574762410[1]/FTX EU - we are here! #10824)[1], NFT (37237692743718155074762410[1]/FTX EU - we are here! #10798)[1] | Yes | |
| 04739562 | | NFT (30903529836091714747762410[1]/FTX EU - we are here! #11331)[1], NFT (32559421930381987447762410[1]/FTX EU - we are here! #11298)[1], NFT (40146524647012345747762410[1]/FTX EU - we are here! #11325)[1] | | |
| 04739563 | | NFT (35726155550081381847762410[1]/FTX EU - we are here! #10714)[1] | | |
| 04739565 | | NFT (35603145709308047347762410[1]/FTX EU - we are here! #11328)[1], NFT (41109640223189615574762410[1]/FTX EU - we are here! #11339)[1] | | |
| 04739566 | | NFT (32545806270594496047762410[1]/FTX EU - we are here! #11807)[1], NFT (40005515900053062574762410[1]/FTX EU - we are here! #11819)[1], NFT (49468340954479472074762410[1]/FTX EU - we are here! #11798)[1] | | |
| 04739567 | | NFT (30576817055067265547762410[1]/FTX EU - we are here! #10682)[1], NFT (31801838352637193047762410[1]/FTX EU - we are here! #10669)[1], NFT (52385620954964225947762410[1]/FTX EU - we are here! #10673)[1] | | |
| 04739569 | | NFT (35687300983316256547762410[1]/FTX EU - we are here! #10809)[1], NFT (41694027987506007047762410[1]/FTX EU - we are here! #10923)[1], NFT (54055387079339196847762410[1]/FTX EU - we are here! #10803)[1], SOL[0], USDT[0.00000008] | | |
| 04739570 | | NFT (39058425169749298147762410[1]/FTX EU - we are here! #10981)[1], NFT (40803638017025158447762410[1]/FTX EU - we are here! #11000)[1], NFT (40934720832259080874762410[1]/FTX EU - we are here! #10248)[1] | | |
| 04739571 | | NFT (37266674892073524647762410[1]/FTX EU - we are here! #11233)[1], NFT (40015455832127820547762410[1]/FTX EU - we are here! #11198)[1], NFT (50616482955013836147762410[1]/FTX EU - we are here! #11217)[1] | | |
| 04739573 | Contingent, Disputed | TRX[.000777], USDT[0.48288566] | | |
| 04739574 | Contingent, Disputed | NFT (46406059923927431247762410[1]/FTX EU - we are here! #10882)[1], NFT (47091821189735598347762410[1]/FTX EU - we are here! #10969)[1], NFT (52921143679705504347762410[1]/FTX EU - we are here! #10912)[1] | | |
| 04739575 | Contingent | DOT[1.43880912], ETH-PERP[.01], LUNA2[0.00099056], LUNA2_LOCKED[0.00231130], LUNC[215.69659778], NFT (34488122877545021974762410[1]/The Hill by FTX #20670)[1], SOL[0.00940471], SPY[0.00023185], TRX[9.13274930], USD[-13.98], USDT[1.17959994] | | DOT[1.41477], TRX[8.884973], USDT[.417155] |
| 04739576 | | NFT (29963108883820810374762410[1]/FTX EU - we are here! #10733)[1], NFT (48202030527335132974762410[1]/FTX EU - we are here! #10704)[1], NFT (50225773681146331174762410[1]/FTX EU - we are here! #10715)[1] | | |
| 04739577 | | NFT (28881292759610544947762410[1]/FTX EU - we are here! #10956)[1], NFT (33144709860411162067762410[1]/FTX EU - we are here! #10869)[1], NFT (49555217951143503974762410[1]/FTX EU - we are here! #10924)[1] | | |
| 04739578 | | NFT (32624006699321597747762410[1]/FTX EU - we are here! #10948)[1], NFT (49249424542126375047762410[1]/FTX EU - we are here! #10998)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739579 | | NFT (43001872356968807‌1/FTX EU - we are here! #108698)[1], NFT (54537415731639422‌9/FTX EU - we are here! #109700)[1] | | |
| 04739580 | | NFT (32216856035373352‌2/FTX EU - we are here! #114669)[1] | | |
| 04739581 | | NFT (28846529991615955‌5/FTX EU - we are here! #109312)[1], NFT (30309688337654974‌1/FTX EU - we are here! #109979)[1], NFT (31969657320960011‌8/FTX EU - we are here! #110144)[1] | | |
| 04739582 | | NFT (32356833072259562‌9/FTX EU - we are here! #111075)[1], NFT (39623835526630524‌6/FTX EU - we are here! #110527)[1], NFT (51052908785033464‌4/FTX EU - we are here! #109620)[1] | | |
| 04739583 | | NFT (42810955386746756‌5/FTX EU - we are here! #108159)[1], NFT (47594274998546887‌8/FTX EU - we are here! #108405)[1], NFT (56937064405257265‌4/FTX EU - we are here! #108597)[1] | | |
| 04739584 | | NFT (39277046346565252‌8/FTX EU - we are here! #108561)[1], NFT (51635388417925951‌5/FTX EU - we are here! #108046)[1], NFT (56965411241033914‌6/FTX EU - we are here! #108268)[1] | | |
| 04739585 | | NFT (39130135170491519‌/FTX EU - we are here! #111894)[1], NFT (51126769447698714‌8/FTX EU - we are here! #112407)[1], NFT (55980807582350837‌9/FTX EU - we are here! #111411)[1] | | |
| 04739587 | | NFT (34088673998607719‌4/The Hill by FTX #25626)[1], NFT (43470839918023676‌5/FTX EU - we are here! #116072)[1], NFT (57467089276600142‌2/FTX EU - we are here! #115213)[1] | | |
| 04739588 | | NFT (34982310099578109‌9/FTX EU - we are here! #107264)[1], NFT (45621490956714930‌9/FTX EU - we are here! #107403)[1], NFT (55413270053565741‌1/FTX EU - we are here! #107096)[1] | | |
| 04739589 | | NFT (47645848644354554‌5/FTX EU - we are here! #108112)[1] | | |
| 04739590 | | NFT (32869172500054535‌9/FTX EU - we are here! #107990)[1], NFT (50733049785912495‌8/FTX EU - we are here! #108606)[1], NFT (53055153439389401‌0/FTX EU - we are here! #108807)[1] | | |
| 04739591 | | NFT (36469729000834518‌1/FTX EU - we are here! #109214)[1], NFT (38276556983796730‌4/FTX EU - we are here! #108863)[1], NFT (50777674971927455‌2/FTX EU - we are here! #108587)[1] | | |
| 04739592 | | NFT (30601550895260942‌5/FTX EU - we are here! #110134)[1], NFT (41783347446038749‌4/FTX EU - we are here! #109848)[1], NFT (48378765894083193‌1/FTX EU - we are here! #109658)[1] | | |
| 04739593 | | NFT (47448063293665381‌9/FTX EU - we are here! #107139)[1], NFT (49168999665292692‌7/FTX EU - we are here! #106981)[1], NFT (50817748124604039‌2/FTX EU - we are here! #107330)[1] | | |
| 04739594 | Contingent, Disputed | NFT (43450318702240928‌4/FTX EU - we are here! #108175)[1], NFT (45517862240476909‌0/FTX EU - we are here! #109094)[1], NFT (46264741538260389‌2/FTX EU - we are here! #108368)[1] | | |
| 04739596 | | NFT (33000313490870193‌0/FTX EU - we are here! #109729)[1], NFT (36707545998396628‌9/FTX EU - we are here! #109641)[1], NFT (38930244856005506‌6/FTX EU - we are here! #109527)[1] | | |
| 04739597 | | NFT (34699621341253876‌2/FTX EU - we are here! #109534)[1], NFT (38965223777553379‌0/FTX EU - we are here! #108670)[1] | | |
| 04739599 | | NFT (30638334704725543‌7/FTX EU - we are here! #108182)[1], NFT (43631404948153435‌5/FTX EU - we are here! #108290)[1], NFT (56750647121726274‌2/FTX EU - we are here! #108066)[1] | | |
| 04739600 | | NFT (34827349872866820‌4/FTX EU - we are here! #110000)[1], NFT (43318617455446880‌5/FTX EU - we are here! #110341)[1], NFT (51876334516162053‌3/FTX EU - we are here! #108136)[1] | | |
| 04739601 | | NFT (38042579087571091‌2/FTX EU - we are here! #108811)[1] | | |
| 04739602 | | NFT (48520256729902839‌9/FTX EU - we are here! #107010)[1], NFT (51841413741972374‌3/FTX EU - we are here! #107319)[1], NFT (53962921475669178‌1/FTX EU - we are here! #107409)[1] | | |
| 04739603 | | NFT (30304754649806582‌8/The Hill by FTX #10030)[1], NFT (50696089623209226‌9/FTX EU - we are here! #128608)[1] | | |
| 04739604 | | NFT (31054067999928882‌0/FTX EU - we are here! #110777)[1], NFT (32477834653340194‌3/FTX EU - we are here! #110651)[1], NFT (50735732467021790‌0/FTX EU - we are here! #111358)[1] | | |
| 04739605 | | NFT (32205807392179637‌1/FTX EU - we are here! #110498)[1], NFT (35844640821075066‌8/FTX EU - we are here! #110997)[1], NFT (44807239256428230‌0/FTX EU - we are here! #110832)[1] | | |
| 04739606 | | NFT (38291174602618992‌6/FTX EU - we are here! #108398)[1], NFT (52637318800591601‌4/FTX EU - we are here! #108283)[1] | | |
| 04739607 | | NFT (37337666577464683‌2/FTX EU - we are here! #109064)[1], NFT (40569148669232874‌8/FTX EU - we are here! #108277)[1], NFT (41740744275475085‌0/FTX EU - we are here! #109380)[1] | | |
| 04739608 | | NFT (30116370281743412‌9/FTX EU - we are here! #110081)[1], NFT (49009895130536947‌0/FTX EU - we are here! #109365)[1], NFT (57285179111769592‌4/FTX EU - we are here! #110266)[1] | | |
| 04739610 | | NFT (39558108198201287‌2/FTX EU - we are here! #106994)[1], NFT (40822133233305910‌/FTX EU - we are here! #107162)[1], NFT (54015176608694232‌2/FTX EU - we are here! #107324)[1] | | |
| 04739611 | | NFT (34593710445521574‌1/FTX EU - we are here! #108179)[1], NFT (42433960606584431‌3/FTX EU - we are here! #108344)[1], NFT (47843075782834106‌7/FTX EU - we are here! #108251)[1] | | |
| 04739612 | | NFT (29066044903608132‌3/FTX EU - we are here! #223451)[1], NFT (34859894876492433‌7/FTX EU - we are here! #223537)[1], NFT (47162465122350906‌23/FTX EU - we are here! #223528)[1] | | |
| 04739613 | | NFT (31866121678841278‌7/FTX EU - we are here! #107519)[1], NFT (37183108271260391‌7/FTX EU - we are here! #107610)[1], NFT (51472820261479761‌3/FTX EU - we are here! #107397)[1] | | |
| 04739614 | | NFT (29703366074391635‌3/FTX EU - we are here! #107232)[1], NFT (44291693582888215‌0/FTX EU - we are here! #107569)[1], NFT (54671033661714058‌1/FTX EU - we are here! #107857)[1] | | |
| 04739615 | | BTC[0.01175265], DOGE[1063.517589], ETH[.07297704], ETHW[.07207112], TRX[.000777], USD[67.79], USDT[0.00122239] | Yes | |
| 04739616 | | NFT (31214151926730267‌1/FTX EU - we are here! #107145)[1], NFT (53960487154053464‌6/FTX EU - we are here! #107377)[1], NFT (54593040770532709‌6/FTX EU - we are here! #107316)[1] | | |
| 04739620 | | NFT (45430353312565985‌8/FTX EU - we are here! #107585)[1], NFT (57645597939119999‌7/FTX EU - we are here! #108289)[1] | | |
| 04739621 | | NFT (31259445963102245‌9/FTX EU - we are here! #113812)[1], NFT (41504431347846768‌1/FTX EU - we are here! #114607)[1], NFT (50360938973231984‌3/FTX EU - we are here! #114399)[1] | | |
| 04739622 | | NFT (52598534732595427‌7/FTX EU - we are here! #110549)[1], NFT (53118430052471986‌5/FTX EU - we are here! #110067)[1], NFT (56819003553077186‌4/FTX EU - we are here! #112133)[1] | | |
| 04739624 | | NFT (31515947967652278‌6/FTX EU - we are here! #119447)[1], NFT (34916816737780514‌5/FTX EU - we are here! #121421)[1], NFT (46536226516417328‌9/FTX EU - we are here! #111131)[1] | | |
| 04739626 | | NFT (31345593768116953‌7/FTX EU - we are here! #108986)[1], NFT (33481722671785188‌6/FTX EU - we are here! #109186)[1] | | |
| 04739627 | | NFT (36038699069978094‌5/FTX EU - we are here! #108552)[1], NFT (40195146490208124‌9/FTX EU - we are here! #108368)[1], NFT (49640783087503703‌4/FTX EU - we are here! #107388)[1] | | |
| 04739628 | | NFT (29136200629193272‌6/FTX EU - we are here! #107042)[1], NFT (57284102154513948‌8/FTX EU - we are here! #109937)[1] | | |
| 04739630 | | NFT (46036043345773585‌4/FTX EU - we are here! #114074)[1] | | |
| 04739631 | | NFT (35745244374499201‌3/FTX EU - we are here! #107637)[1], NFT (39872251505200368‌9/FTX EU - we are here! #107725)[1], NFT (57515634499360037‌9/FTX EU - we are here! #107929)[1] | | |
| 04739632 | | NFT (44177118946816641‌4/FTX EU - we are here! #108222)[1], NFT (54844704117924994‌3/FTX EU - we are here! #108423)[1], NFT (55873534490862439‌4/FTX EU - we are here! #108367)[1] | | |
| 04739633 | | NFT (40307688897787700‌29/FTX EU - we are here! #107966)[1] | | |
| 04739634 | | NFT (35668351980020425‌7/FTX EU - we are here! #109060)[1], NFT (38746839782386994‌6/FTX EU - we are here! #108968)[1], NFT (53145242341076484‌5/FTX EU - we are here! #110023)[1] | | |
| 04739635 | | NFT (31002968017279298‌4/FTX EU - we are here! #112429)[1], NFT (38374542869282752‌4/FTX EU - we are here! #113178)[1], NFT (47863224360169144‌7/FTX EU - we are here! #112907)[1] | | |
| 04739637 | | NFT (39062919536807990‌3/FTX EU - we are here! #107584)[1], NFT (41625089402916905‌8/FTX EU - we are here! #107406)[1], NFT (55174922411422777‌8/FTX EU - we are here! #107713)[1] | | |
| 04739638 | | NFT (39955820305037027‌7/FTX EU - we are here! #111843)[1] | | |
| 04739639 | | NFT (39066619626961648‌3/FTX EU - we are here! #107890)[1], NFT (39408475980860414‌9/FTX EU - we are here! #107294)[1], NFT (46453670633771728‌3/FTX EU - we are here! #107719)[1] | | |
| 04739640 | | NFT (47087635812501445‌9/FTX EU - we are here! #107289)[1], NFT (53497641757903364‌1/FTX EU - we are here! #107368)[1] | | |
| 04739641 | | NFT (34432481285098077‌3/FTX EU - we are here! #109448)[1], NFT (42983859462129240‌2/FTX EU - we are here! #108889)[1], NFT (49472017856618304‌1/FTX EU - we are here! #109132)[1] | | |
| 04739643 | | NFT (52955171590721805‌4/FTX EU - we are here! #107240)[1], NFT (53634824776814454‌1/FTX EU - we are here! #107306)[1], NFT (56815504901236119‌5/FTX EU - we are here! #107388)[1] | | |
| 04739644 | | NFT (32800660604827592‌0/FTX EU - we are here! #107749)[1] | | |
| 04739645 | | NFT (30121270171305264‌2/FTX EU - we are here! #107241)[1], NFT (37808216358216641‌2/FTX EU - we are here! #107194)[1], NFT (49283862162549290‌4/FTX EU - we are here! #107288)[1] | | |
| 04739646 | | NFT (54738704434938829‌/FTX EU - we are here! #119664)[1], NFT (55213372056191929‌2/FTX EU - we are here! #119298)[1], NFT (57525892487789517‌9/FTX EU - we are here! #119018)[1] | | |
| 04739647 | | NFT (37560774176263843‌4/FTX EU - we are here! #107313)[1], NFT (44171965767350455‌7/FTX EU - we are here! #107413)[1], NFT (55608479355628993‌0/FTX EU - we are here! #107182)[1] | | |
| 04739648 | | ETH[0], KIN[1], NFT (29310535799673944‌7/FTX EU - we are here! #253243)[1], NFT (46576142994074012‌4/FTX EU - we are here! #253150)[1], NFT (47710363729861222‌5/FTX EU - we are here! #253170)[1], TRX[15.001556], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739649 | | NFT (359834449479385968/FTX EU - we are here! #110184)[1], NFT (467858739920993403/FTX EU - we are here! #110024)[1], NFT (541417674568827485/FTX EU - we are here! #109794)[1] | | |
| 04739650 | | NFT (288789931202230480/FTX EU - we are here! #107475)[1], NFT (517031600083124725/FTX EU - we are here! #107396)[1], NFT (549670596397529476/FTX EU - we are here! #107304)[1] | | |
| 04739651 | | NFT (340396135755110372/FTX EU - we are here! #161798)[1], NFT (509010749674748660/FTX EU - we are here! #109331)[1], NFT (521004723740439805/FTX EU - we are here! #161904)[1] | | |
| 04739652 | | NFT (310951352973424192/FTX EU - we are here! #108052)[1], NFT (398059322584541539/FTX EU - we are here! #107909)[1], NFT (559616067978465077/FTX EU - we are here! #107996)[1] | | |
| 04739654 | | NFT (330904632463832728/FTX EU - we are here! #110289)[1], NFT (410584802673810193/FTX EU - we are here! #110418)[1] | | |
| 04739655 | | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0.00387850], LTC[0], NEAR[0], NFT (386514063043714142/FTX EU - we are here! #146665)[1], NFT (429859296825187391/FTX EU - we are here! #110634)[1], NFT (453676961899985823/FTX EU - we are here! #147390)[1], SOL[0], USD[0.00], USDT[8.17159767] | | |
| 04739658 | | NFT (387992599986552437/FTX EU - we are here! #111324)[1], NFT (432294284012205528/FTX EU - we are here! #111224)[1], NFT (442799133599189564/FTX EU - we are here! #111065)[1] | | |
| 04739659 | | NFT (343737057606224316/FTX EU - we are here! #110806)[1], NFT (404323553310036097/FTX EU - we are here! #110959)[1], NFT (474180148747748439/FTX EU - we are here! #111127)[1], NFT (485412883274525254/The Hill by FTX #31554)[1] | | |
| 04739660 | | NFT (301926002508188762/FTX EU - we are here! #109121)[1], NFT (505455026206419663/FTX EU - we are here! #109295)[1], NFT (522073582892921563/FTX EU - we are here! #108858)[1], NFT (545311310871203369/FTX Crypto Cup 2022 Key #5402)[1] | Yes | |
| 04739664 | | NFT (327916459280412013/FTX EU - we are here! #175868)[1] | | |
| 04739665 | | NFT (381309403354662211/FTX EU - we are here! #208608)[1], NFT (400851856310601819/FTX EU - we are here! #208382)[1], NFT (495355584208801311/FTX EU - we are here! #208565)[1] | | |
| 04739666 | | NFT (302359932059386475/FTX EU - we are here! #113548)[1], NFT (383663385810744267/FTX EU - we are here! #114248)[1], NFT (506582967952940304/FTX EU - we are here! #113093)[1] | | |
| 04739667 | | NFT (316837859945262953/FTX EU - we are here! #108261)[1], NFT (336560219448073489/FTX EU - we are here! #108115)[1], NFT (498543385800969891/FTX EU - we are here! #107628)[1] | | |
| 04739668 | | NFT (305001823505522358/FTX EU - we are here! #107853)[1], NFT (389341285592186493/FTX EU - we are here! #108087)[1], NFT (443087069882441404/FTX EU - we are here! #107620)[1] | | |
| 04739669 | | NFT (376966802975964383/FTX EU - we are here! #107376)[1], NFT (535549288981066286/FTX EU - we are here! #107331)[1], NFT (568437547297843923/FTX EU - we are here! #107443)[1] | | |
| 04739670 | | NFT (463769021367411135/FTX EU - we are here! #109155)[1], NFT (486218140755792803/FTX EU - we are here! #108972)[1], NFT (564768865479873242/FTX EU - we are here! #109302)[1] | | |
| 04739671 | | NFT (400136511378496603/FTX EU - we are here! #113104)[1], NFT (404217919057871654/FTX EU - we are here! #114398)[1] | | |
| 04739672 | | NFT (525310554845067067/FTX EU - we are here! #108351)[1], NFT (568652584757375711/FTX EU - we are here! #108578)[1] | | |
| 04739673 | | NFT (369443189613729772/FTX EU - we are here! #109869)[1], NFT (483059659190744276/FTX EU - we are here! #110483)[1], NFT (563681675344441497/FTX EU - we are here! #110361)[1] | | |
| 04739674 | | AUD[0.00], ETH[.00323576], ETHW[.00323576], USD[0.00] | | |
| 04739676 | | NFT (393581422826414674/FTX EU - we are here! #108651)[1], NFT (496143142306371016/FTX EU - we are here! #108631)[1], NFT (511783227718614699/FTX EU - we are here! #109042)[1] | | |
| 04739677 | | NFT (366639390089279691/The Hill by FTX #20530)[1], NFT (382341906666463052/FTX EU - we are here! #108594)[1], NFT (516963351608105388/FTX EU - we are here! #108702)[1], NFT (551304540167423034/FTX EU - we are here! #108919)[1] | Yes | |
| 04739678 | | NFT (372870151453073969/FTX EU - we are here! #109131)[1], NFT (445243779303940464/FTX EU - we are here! #108906)[1], NFT (500389143946133172/FTX EU - we are here! #109272)[1] | | |
| 04739679 | | NFT (369245116440095161/FTX EU - we are here! #109721)[1], NFT (515277680675291341/FTX EU - we are here! #110370)[1], NFT (552746813156186848/FTX EU - we are here! #110073)[1] | | |
| 04739680 | | NFT (305216428968912706/FTX EU - we are here! #108711)[1], NFT (422803507279760859/FTX EU - we are here! #109301)[1], NFT (510158889244224854/FTX EU - we are here! #109086)[1] | | |
| 04739682 | | NFT (442997309543403129/FTX EU - we are here! #108104)[1], NFT (554497279556342477/FTX EU - we are here! #107556)[1] | | |
| 04739683 | | NFT (311138187987723399/FTX EU - we are here! #112914)[1], NFT (344830579900864038/FTX EU - we are here! #113168)[1], NFT (494362721083868452/FTX EU - we are here! #112605)[1] | | |
| 04739684 | | NFT (381980927659695588/FTX EU - we are here! #107663)[1], NFT (453627643387419784/FTX EU - we are here! #107476)[1], NFT (510816556612831079/FTX EU - we are here! #107548)[1] | | |
| 04739687 | | NFT (399376040216425887/FTX EU - we are here! #108347)[1], NFT (431015796712626330/FTX EU - we are here! #107821)[1], NFT (570799629959008613/FTX EU - we are here! #108056)[1] | | |
| 04739688 | | NFT (323608806864912629/FTX EU - we are here! #107840)[1], NFT (355015374824226321/FTX EU - we are here! #107616)[1], NFT (427951858436637365/FTX EU - we are here! #107973)[1] | | |
| 04739689 | | NFT (410177615729312734/FTX EU - we are here! #109406)[1], NFT (473672816018839979/The Hill by FTX #32371)[1], NFT (571465482731673070/FTX EU - we are here! #108751)[1] | | |
| 04739691 | | NFT (334235355213352414/FTX EU - we are here! #132694)[1], NFT (351114060550172175/FTX EU - we are here! #133144)[1], NFT (429798256600014507/FTX EU - we are here! #132096)[1] | | |
| 04739694 | | NFT (306105037790690822/FTX EU - we are here! #107736)[1] | | |
| 04739695 | | NFT (320994385053494507/FTX EU - we are here! #112122)[1], NFT (431140256497536401/FTX EU - we are here! #113089)[1], NFT (571105800214323004/FTX EU - we are here! #113454)[1] | | |
| 04739696 | | NFT (410629154541206993/FTX EU - we are here! #108548)[1], NFT (454550113766677226/FTX EU - we are here! #109210)[1], NFT (475806216915123343/FTX EU - we are here! #108745)[1], TRX(.000778), USDT[0.00317541] | Yes | |
| 04739697 | | NFT (331233976204447815/FTX EU - we are here! #108792)[1], NFT (513047379291722603/FTX EU - we are here! #108593)[1] | | |
| 04739699 | | NFT (395124858256320214/FTX EU - we are here! #109203)[1], NFT (405384181223478866/FTX EU - we are here! #109023)[1], NFT (455946335779939360/FTX EU - we are here! #109321)[1] | | |
| 04739700 | | NFT (333018345989226666/FTX EU - we are here! #107463)[1], NFT (336327947877838372/FTX EU - we are here! #107942)[1], NFT (509498093433171858/FTX EU - we are here! #107780)[1] | | |
| 04739701 | | NFT (424516376756697967/FTX EU - we are here! #126569)[1], NFT (434420233621577001/FTX EU - we are here! #127273)[1], NFT (487341712289000125/FTX EU - we are here! #127104)[1] | | |
| 04739703 | | NFT (314436144923258640/FTX Crypto Cup 2022 Key #8339)[1], NFT (333241014301075970/The Hill by FTX #37355)[1], NFT (368164864248099001/FTX EU - we are here! #110485)[1], NFT (419745986155112878/FTX EU - we are here! #111380)[1], NFT (454684639937820746/FTX EU - we are here! #111545)[1] | | |
| 04739704 | | NFT (289373162837161700/FTX EU - we are here! #107834)[1], NFT (378391476912607118/FTX EU - we are here! #108243)[1], NFT (416733238104228156/FTX EU - we are here! #108451)[1] | | |
| 04739707 | | NFT (341604896246848021/FTX EU - we are here! #238853)[1], NFT (415176346871398224/FTX EU - we are here! #202129)[1], NFT (506646586939054742/FTX EU - we are here! #202426)[1] | | |
| 04739708 | | NFT (355445199997698520/FTX EU - we are here! #110963)[1], NFT (527264121259575489/FTX EU - we are here! #112002)[1], NFT (529839834004009859/FTX EU - we are here! #111919)[1] | | |
| 04739710 | | NFT (516361015984247634/FTX EU - we are here! #123549)[1] | | |
| 04739711 | | NFT (299578739396283470/FTX EU - we are here! #107656)[1], NFT (365272139085212186/FTX EU - we are here! #107787)[1], NFT (548930770973070244/FTX EU - we are here! #107732)[1] | | |
| 04739713 | | NFT (349645348290464916/FTX EU - we are here! #109083)[1], NFT (442597358270855779/FTX EU - we are here! #108925)[1], NFT (518720487865248108/FTX EU - we are here! #108850)[1] | | |
| 04739715 | | NFT (485197809353588403/FTX EU - we are here! #114367)[1], NFT (524279181668789480/FTX EU - we are here! #107554)[1], NFT (556280530902634902/FTX EU - we are here! #113800)[1] | | |
| 04739716 | | NFT (471490204316087255/FTX EU - we are here! #259557)[1], NFT (490192294613726652/FTX EU - we are here! #109246)[1], NFT (539166857739674661/FTX EU - we are here! #109605)[1] | | |
| 04739717 | | NFT (413970805254722191/FTX EU - we are here! #108756)[1] | | |
| 04739718 | | NFT (492542573467269614/FTX EU - we are here! #108833)[1] | | |
| 04739719 | | NFT (340487822530205812/FTX EU - we are here! #108327)[1], NFT (443051377761273332/FTX EU - we are here! #108087)[1] | | |
| 04739721 | | NFT (311365854507319486/FTX EU - we are here! #108942)[1], NFT (409913062572563389/FTX EU - we are here! #110618)[1], NFT (442167013045020205/FTX EU - we are here! #110221)[1] | | |
| 04739722 | | NFT (297858432885268490/FTX EU - we are here! #110345)[1], NFT (413447749284775069/FTX EU - we are here! #110027)[1], NFT (546857155511804790/FTX EU - we are here! #108056)[1] | | |
| 04739723 | | NFT (468980034097614840/FTX EU - we are here! #108223)[1], NFT (476504643053028967/FTX EU - we are here! #108063)[1], NFT (524935036588512674/FTX EU - we are here! #108381)[1] | | |
| 04739725 | | NFT (316739988424848468/FTX EU - we are here! #111404)[1], NFT (392759484229169793/FTX EU - we are here! #109869)[1], NFT (477397567671125876/FTX EU - we are here! #109713)[1] | | |
| 04739726 | | NFT (413092967755298035/FTX EU - we are here! #234561)[1] | | |
| 04739727 | | NFT (318696685426901111/FTX EU - we are here! #108127)[1], NFT (374720447313474615/FTX EU - we are here! #107912)[1], NFT (448200116956222504/FTX EU - we are here! #108009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739729 | | NFT (4365182361134951570/FTX EU - we are here! [107906][1], NFT (4443078058943384345/FTX EU - we are here! [108016][1] | | |
| 04739733 | | NFT (3096468615121272310/FTX EU - we are here! [107655][1], NFT (4761565358713866441/FTX EU - we are here! [107799][1], NFT (5443889033742335512/FTX EU - we are here! [107740][1] | | |
| 04739734 | | NFT (2987224640707110847FTX EU - we are here! [114964][1], NFT (3123663050719444460/FTX EU - we are here! [134187][1], NFT (5249429545971697087FTX Crypto Cup 2022 Key #6256][1], NFT (5746543194121329137FTX EU - we are here! #120415][1] | | |
| 04739736 | | NFT (3241480768615524070/FTX EU - we are here! [108652][1], NFT (5408720348227411127/FTX EU - we are here! [108853][1], NFT (5736237523173215017FTX EU - we are here! #127783][1] | | |
| 04739737 | | ETH[.001], ETHW[.001], NFT (3446655406600636887/FTX EU - we are here! [108101][1], NFT (4804124368408992482/FTX EU - we are here! [107972][1], NFT (5520340310233305393/FTX EU - we are here! #107709][1] | | |
| 04739739 | | NFT (3317330012194212957FTX EU - we are here! [108978][1], NFT (4794815673025456597FTX EU - we are here! [108775][1], NFT (5366521868012124626/FTX EU - we are here! #108859][1] | | |
| 04739740 | | NFT (3187140612950317747FTX EU - we are here! [111066][1], NFT (3608804653612361777FTX EU - we are here! [111173][1], NFT (4938508487213932207FTX EU - we are here! #111248][1] | | |
| 04739741 | | BTC-PERP[0], ETH[.00274426], ETH-PERP[0], ETHW[.00273029], NFT (3241776348180391237Hungary Ticket Stub #940][1], NFT (3315475001510169037Baku Ticket Stub #1788][1], NFT (3632786273934523120/France Ticket Stub #400][1], NFT (4452951046513308255/FTX EU - we are here! #11595][1], NFT (482202596271516685/The Hill by FTX #4868][1], NFT (4888828692731401987Monaco Ticket Stub #938][1], NFT (4930947948761392507FTX Crypto Cup 2022 Key #1813][1], NFT (5255546426537594967Montreal Ticket Stub #620][1], NFT (5635493111765245857FTX EU - we are here! #116133][1], NFT (5686486702610581187FTX EU - we are here! #11531[0][1], TRX[.000777], USD[5026.61], USDT[2.88037741] | Yes | |
| 04739745 | | NFT (3129810621354221287FTX EU - we are here! #111910][1], NFT (3233602901844676717FTX EU - we are here! #112220][1], NFT (3881260866015718227FTX EU - we are here! #112702][1] | | |
| 04739747 | | NFT (3925322008174040187FTX EU - we are here! #110355][1], NFT (3996156496944767272/FTX EU - we are here! #11592][1], NFT (405642996148355253/FTX EU - we are here! #111718][1] | | |
| 04739749 | | NFT (3405154304964579877FTX EU - we are here! #109210][1], NFT (3568082483642182297FTX EU - we are here! #109357][1], NFT (3856798003330566667FTX EU - we are here! #109427][1] | | |
| 04739750 | | NFT (3627877470553991327FTX Crypto Cup 2022 Key #7105][1], NFT (5194494791035706757FTX EU - we are here! #111253][1], NFT (5426139313462682007FTX EU - we are here! #111049][1], NFT (5511613762861926467FTX EU - we are here! #111397][1], NFT (5684013362816523327The Hill by FTX #13711][1] | | |
| 04739751 | | NFT (2964574012994933667FTX EU - we are here! #107879][1], NFT (3728261774384291147FTX EU - we are here! #107743][1], NFT (4219575194316304257FTX EU - we are here! #108015][1] | | |
| 04739753 | | NFT (2933805168318888867FTX EU - we are here! #109706][1], NFT (4053647061492451067FTX EU - we are here! #10956][1], NFT (4748337140612499507FTX EU - we are here! #109787][1] | | |
| 04739754 | | NFT (4725593634710014017FTX EU - we are here! #108561][1], NFT (5643772978665300347FTX EU - we are here! #108413][1], NFT (5691653089787980997FTX EU - we are here! #108172][1] | | |
| 04739755 | | NFT (3662531729264909377FTX EU - we are here! #108824][1], NFT (5372804729088086097FTX EU - we are here! #109732][1] | | |
| 04739756 | | NFT (3334774633275849107FTX EU - we are here! #109274][1], NFT (4004389714355081287FTX EU - we are here! #118615][1], NFT (442690438385427951/FTX EU - we are here! #118492][1] | | |
| 04739757 | | NFT (3917314654343422897FTX EU - we are here! #108026][1], NFT (4059746786194846847FTX EU - we are here! #108153][1], NFT (5210870032207922007FTX EU - we are here! #107878][1] | | |
| 04739758 | | NFT (4624863032100079607FTX EU - we are here! #108956][1] | | |
| 04739759 | | ETH[0], NFT (3697757498336503597FTX EU - we are here! #111051][1], NFT (4312393812673593807FTX EU - we are here! #110818][1], NFT (4920794529098984307FTX EU - we are here! #111201][1], TRX[.000001] | | |
| 04739760 | | NFT (2961500973946616787FTX EU - we are here! #123408][1], NFT (4487699678555583542/FTX EU - we are here! #123173][1], NFT (4903856720824088347FTX EU - we are here! #123553][1] | | |
| 04739761 | | NFT (3802445363479201777FTX EU - we are here! #109014][1], NFT (3834688350553858527FTX EU - we are here! #107970][1], NFT (4073491023697075597FTX EU - we are here! #108347][1] | | |
| 04739763 | | NFT (4579570713427769707FTX EU - we are here! #107994][1], NFT (4619011756907827047FTX EU - we are here! #108051][1], NFT (5142247907248017197FTX EU - we are here! #107903][1] | | |
| 04739764 | | NFT (4433336210584544747FTX EU - we are here! #110967][1], NFT (4574667667271297627FTX EU - we are here! #110840][1] | | |
| 04739765 | | NFT (3564925610136194297FTX EU - we are here! #108351][1], NFT (4403600713173586077FTX EU - we are here! #108735][1], NFT (4575907307509070957FTX EU - we are here! #108623][1] | Yes | |
| 04739768 | | NFT (4163471073494536717FTX EU - we are here! #108005][1] | | |
| 04739769 | | NFT (2960306415466806977FTX EU - we are here! #109388][1], NFT (3386232690615511097FTX EU - we are here! #108216][1], NFT (3750612728315781657FTX EU - we are here! #109169][1] | Yes | |
| 04739770 | | NFT (3175702512274788717FTX EU - we are here! #108663][1] | | |
| 04739772 | | NFT (3164576526117148637FTX EU - we are here! #141072][1], NFT (3851510976221468637FTX EU - we are here! #141450][1], NFT (5113665278505232397FTX EU - we are here! #141150][1] | | |
| 04739773 | | NFT (3774977804894849617FTX EU - we are here! #108254][1], NFT (5554816605076962047FTX EU - we are here! #107897][1], NFT (5614866985919662817FTX EU - we are here! #108052][1] | | |
| 04739775 | | NFT (3545059752355769867FTX EU - we are here! #108459][1], NFT (3928367605748028237FTX EU - we are here! #108025][1], NFT (5423025029905997727FTX EU - we are here! #108301][1] | | |
| 04739777 | | NFT (2991659104296120437FTX EU - we are here! #109159][1], NFT (3738910108810656347FTX EU - we are here! #109544][1], NFT (5336502737823090007FTX EU - we are here! #108704][1] | | |
| 04739778 | | NFT (3184539820315404207FTX EU - we are here! #110438][1], NFT (3254470337994156707FTX EU - we are here! #110242][1], NFT (3942588618534098757FTX EU - we are here! #110370][1] | | |
| 04739779 | | NFT (4628063623540621437FTX EU - we are here! #108045][1], NFT (5055898286660560987FTX EU - we are here! #149746][1] | | |
| 04739780 | | NFT (4209914330574316647FTX EU - we are here! #108328][1], NFT (4399780306882413117FTX EU - we are here! #108675][1], NFT (4916077025055103027FTX EU - we are here! #109476][1] | | |
| 04739781 | | NFT (2965098422151209477FTX EU - we are here! #108461][1], NFT (3047376594003997737FTX EU - we are here! #108642][1], NFT (4719561282425697517FTX EU - we are here! #108531][1] | | |
| 04739782 | | NFT (3273274858167796257FTX EU - we are here! #109829][1], NFT (3759854594227306567FTX EU - we are here! #109980][1], NFT (4585599399525406217FTX EU - we are here! #109262][1] | | |
| 04739783 | | NFT (3184460199837685187FTX EU - we are here! #108885][1], NFT (3349664678491072257FTX EU - we are here! #109337][1], NFT (3516018472650111857FTX EU - we are here! #109870][1] | | |
| 04739784 | | NFT (3773530727113662187FTX EU - we are here! #110985][1], NFT (4036809803325309717FTX EU - we are here! #111917][1], NFT (4111293476060222847FTX EU - we are here! #109804][1], NFT (5234382885125660587The Hill by FTX #14098][1], NFT (5586391073031531796/Netherlands Ticket Stub #1826][1] | Yes | |
| 04739785 | | NFT (4706581354241239727FTX EU - we are here! #115146][1], NFT (5305542329902286468/FTX EU - we are here! #114879][1], NFT (5392695099516985541/FTX EU - we are here! #114624][1] | | |
| 04739787 | | NFT (3642535583652782187FTX EU - we are here! #108383][1], NFT (3842854435660396997FTX EU - we are here! #108036][1], NFT (5239996270574269797FTX EU - we are here! #107972][1] | | |
| 04739789 | | NFT (3117151294559903967FTX EU - we are here! #109678][1], NFT (3749206414794893787FTX EU - we are here! #110168][1], NFT (5269803371307762447FTX EU - we are here! #170333][1] | | |
| 04739790 | | NFT (3159201741082219837FTX EU - we are here! #108294][1], NFT (5640593029040042960/FTX EU - we are here! #108206][1], NFT (5759866036031467367FTX EU - we are here! #108133][1] | | |
| 04739791 | | NFT (4317381452163822827FTX EU - we are here! #111596][1], NFT (5365162480874452047FTX EU - we are here! #111065][1], NFT (5724935495808795907FTX EU - we are here! #110538][1] | | |
| 04739792 | | NFT (3914478857578573367FTX EU - we are here! #110266][1] | | |
| 04739793 | | NFT (3705537943981509527FTX EU - we are here! #108405][1], NFT (4247831532163391387FTX EU - we are here! #108501][1], NFT (4718102101479931147FTX EU - we are here! #108217][1] | | |
| 04739794 | | NFT (3670700515010572697FTX EU - we are here! #114402][1], NFT (3876476420520331057FTX EU - we are here! #115090][1], NFT (5639641826496784907FTX EU - we are here! #114189][1] | | |
| 04739795 | | NFT (3508721391436073717FTX EU - we are here! #113219][1], NFT (3717550721715590005/FTX EU - we are here! #11338][1], NFT (3888530991280660607FTX EU - we are here! #113283][1] | | |
| 04739799 | | NFT (3195143201138153657FTX EU - we are here! #110352][1], NFT (5008119977986367167FTX EU - we are here! #110027][1] | Yes | |
| 04739800 | | BNB[0], NFT (3607377582786095737FTX EU - we are here! #111276][1], NFT (3836022821977278977FTX EU - we are here! #110754][1], NFT (4157193603216745857FTX EU - we are here! #110591][1], TRX[.000006] | | |
| 04739801 | | NFT (4228247465821672817FTX EU - we are here! #142435][1] | | |
| 04739803 | | NFT (2986640150298868825/FTX EU - we are here! #110764][1], NFT (3167222257180093647FTX EU - we are here! #110997][1], NFT (3370784022248827259/FTX EU - we are here! #110880][1] | | |
| 04739804 | | NFT (4947594456005644422/FTX EU - we are here! #108561][1], NFT (5232341783027537227FTX EU - we are here! #108296][1] | | |
| 04739805 | | NFT (3088730262287409537FTX EU - we are here! #109300][1], NFT (3242286760739293037FTX EU - we are here! #109452][1], NFT (4583216369468238887FTX EU - we are here! #109452][1] | | |
| 04739806 | | NFT (2936468631994530287FTX EU - we are here! #116693][1], NFT (4727716257325722717FTX EU - we are here! #112053][1], NFT (5067969216991125669/FTX EU - we are here! #111343][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739807 | | NFT (3116510101240952201/FTX EU - we are here! 115542)[1], NFT (4248119722107212823/FTX EU - we are here! 113999)[1] | | |
| 04739809 | | NFT (3038054329642756221/FTX EU - we are here! 109078)[1], NFT (4271553875212299882/FTX EU - we are here! 108532)[1], NFT (5228705255001186670/FTX EU - we are here! 108869)[1] | | |
| 04739810 | | NFT (4215235336233555969/FTX EU - we are here! 108081)[1], NFT (4461060223885676317/FTX EU - we are here! 108203)[1], NFT (5291725894128329466/FTX EU - we are here! 108146)[1] | | |
| 04739811 | | NFT (3083909322032401077/FTX EU - we are here! 108475)[1], NFT (3520219283979020308/FTX EU - we are here! 108267)[1], NFT (4567031265628330317/FTX EU - we are here! 108554)[1] | | |
| 04739812 | | NFT (3341528465489142897/FTX EU - we are here! 108202)[1], NFT (4915453960383711311/FTX EU - we are here! 108150)[1], NFT (4964248840299679601/FTX EU - we are here! 108243)[1] | | |
| 04739814 | | NFT (2957333434135179131/FTX EU - we are here! 108736)[1], NFT (3708204831096531566/FTX EU - we are here! 108624)[1], NFT (5553407215232509071/FTX EU - we are here! 108844)[1] | | |
| 04739815 | | NFT (3156620473150698271/FTX EU - we are here! 112186)[1], NFT (5044562339707065249/FTX EU - we are here! 113775)[1] | | |
| 04739817 | | NFT (3963465313884464546/FTX EU - we are here! 142274)[1], NFT (4246750257537484507/FTX EU - we are here! 143008)[1], NFT (4698079808106973271/FTX EU - we are here! 140009)[1] | | |
| 04739818 | Contingent, Disputed | NFT (4246480109549680017/FTX EU - we are here! 113328)[1], NFT (4589755629097971257/FTX EU - we are here! 109054)[1], NFT (5383784088099038272/FTX EU - we are here! 113976)[1] | | |
| 04739819 | | NFT (3260725111558992157/FTX EU - we are here! 110016)[1], NFT (4532184363379843567/FTX EU - we are here! 109121)[1], NFT (5086953884540538347/FTX EU - we are here! 110799)[1] | | |
| 04739820 | | NFT (3690054050200936176/FTX EU - we are here! 108127)[1], NFT (4393758274668134937/FTX EU - we are here! 108316)[1], NFT (5537515246433005138/FTX EU - we are here! 108247)[1] | | |
| 04739822 | | NFT (4029895032546888707/FTX EU - we are here! 145508)[1], NFT (4668447527403588367/FTX EU - we are here! 146487)[1], NFT (5536238002264793699/FTX EU - we are here! 146090)[1] | | |
| 04739823 | | NFT (4157188445994337977/FTX EU - we are here! 108182)[1], NFT (5326747338448518271/FTX EU - we are here! 108222)[1], NFT (5466711360070066837/FTX EU - we are here! 108277)[1] | | |
| 04739824 | | NFT (3022718375232737930/FTX EU - we are here! 108241)[1], NFT (3535989254891704161/FTX EU - we are here! 108110)[1], NFT (5646630947128146217/FTX EU - we are here! 108501)[1] | | |
| 04739825 | | NFT (4793331057750601557/FTX EU - we are here! 113914)[1], NFT (4980484780640061541/FTX EU - we are here! 113533)[1], NFT (5530602631403635987/FTX EU - we are here! 112268)[1] | | |
| 04739827 | | NFT (4036272772225056964/FTX EU - we are here! 115197)[1], NFT (4258716487824618157/FTX EU - we are here! 115035)[1], NFT (4337628546140636660/FTX EU - we are here! 115344)[1] | | |
| 04739828 | Contingent, Disputed | NFT (4331510760278122267/FTX EU - we are here! 131469)[1], NFT (4497829873946986637/FTX EU - we are here! 100078)[1], NFT (5190536539050575735/FTX EU - we are here! 131587)[1] | | |
| 04739829 | | NFT (3693467195932416417/FTX EU - we are here! 117736)[1], NFT (4521306674789860187/FTX EU - we are here! 115347)[1], NFT (5501243432835720/FTX EU - we are here! 113893)[1] | | |
| 04739830 | | NFT (3260851703216665117/FTX EU - we are here! 113922)[1], NFT (3280109245522998988/FTX EU - we are here! 114157)[1], NFT (4237914869143128657/FTX EU - we are here! 113749)[1] | | |
| 04739831 | | NFT (4075906787896718407/FTX EU - we are here! 113003)[1], NFT (4108275340635970606/FTX EU - we are here! 113423)[1], NFT (4910907575754258927/FTX EU Crypto Cup 2022 Key 91958)[1], NFT (5645526286288581127/FTX EU - we are here! 113198)[1] | | |
| 04739832 | | NFT (3737119725462661900/FTX EU - we are here! 111873)[1], NFT (4729625471157583897/FTX EU - we are here! 112295)[1], NFT (5111166954746668807/FTX EU - we are here! 109941)[1] | Yes | |
| 04739833 | | NFT (2899267755405123627/FTX EU - we are here! 108880)[1], NFT (4053597570620573977/FTX EU - we are here! 109057)[1] | | |
| 04739835 | | NFT (3434654694060864127/FTX EU - we are here! 109078)[1], NFT (4165795903087757377/FTX EU - we are here! 109289)[1], NFT (5133053216484436177/FTX EU - we are here! 109561)[1] | | |
| 04739836 | | NFT (4815397956447725577/FTX EU - we are here! 111018)[1], NFT (5602685759139523967/FTX EU - we are here! 111506)[1], NFT (5722725902101540427/FTX EU - we are here! 111268)[1], TRX(.611772), USDT(0.65652976) | | |
| 04739839 | | NFT (3012915790989369387/FTX EU - we are here! 109526)[1], NFT (5317480323304639307/FTX EU - we are here! 109324)[1], NFT (5492562420526406767/FTX EU - we are here! 109710)[1] | | |
| 04739840 | | NFT (3582279230137139827/FTX EU - we are here! 113517)[1], NFT (4682330963447649167/FTX EU - we are here! 113661)[1], NFT (4963997814554410457/FTX EU - we are here! 112953)[1] | | |
| 04739841 | | NFT (3152543758718994607/FTX EU - we are here! 112766)[1], NFT (4644929091953099477/FTX EU - we are here! 111596)[1], NFT (4954016037091653257/FTX EU - we are here! 112575)[1] | | |
| 04739842 | | NFT (3165620978419122440/FTX EU - we are here! 110728)[1], NFT (4050028708297095957/FTX EU - we are here! 108872)[1], NFT (4916854720440290317/FTX EU - we are here! 110375)[1] | | |
| 04739843 | | NFT (4247390060731038317/FTX EU - we are here! 111885)[1], NFT (4994898483050524021/FTX EU - we are here! 111432)[1] | | |
| 04739844 | Contingent | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004390], BTC-MOVE-0909[0], BTC-PERP[0], DOGE-PERP[0], ETH[.11428544], ETH-PERP[0.50100000], ETHW[.05607064], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00562878], LUNC-PERP[0], NEAR-PERP[0], NFT (3155299524189348730/The Hill by FTX #30239)[1], NFT (3848694497344450540/Montreal Ticket Stub #236)[1], NFT (5626356056727260889/Baku Ticket Stub #1978)[1], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001070], USDI-361.02], USDT[1.51667278], XRP-PERP[0] | Yes | |
| 04739845 | | NFT (3022006279357469077/FTX EU - we are here! 115341)[1], NFT (3814945000230312266/FTX EU - we are here! 114724)[1], NFT (5220705318077719390/FTX EU - we are here! 114147)[1] | | |
| 04739846 | | NFT (4704599347258518387/FTX EU - we are here! 108375)[1], NFT (4752149941108130237/FTX EU - we are here! 116481)[1] | | |
| 04739847 | | NFT (4024786923077046647/FTX EU - we are here! 121456)[1], NFT (4797782119192519517/FTX EU - we are here! 126324)[1], NFT (5281801690236397287/FTX EU - we are here! 124315)[1] | | |
| 04739848 | | NFT (4701856822088548527/FTX EU - we are here! 108301)[1], NFT (4890187124893141627/FTX EU - we are here! 108467)[1], NFT (5144050157465137727/FTX EU - we are here! 108623)[1] | | |
| 04739849 | | NFT (3059915748290916682/FTX EU - we are here! 110161)[1], NFT (4663387299563257057/FTX EU - we are here! 110108)[1], NFT (5277447067925272535/FTX EU - we are here! 110018)[1] | | |
| 04739850 | | NFT (3713461994139427337/FTX EU - we are here! 109626)[1] | Yes | |
| 04739851 | | NFT (2902266769265081067/FTX EU - we are here! 109494)[1], NFT (2940922779954355978/FTX EU - we are here! 109286)[1], NFT (3651332136838043197/FTX EU - we are here! 109397)[1] | | |
| 04739852 | | NFT (3755872219508687617/FTX EU - we are here! 112618)[1] | | |
| 04739854 | | NFT (3135124852478809777/FTX EU - we are here! 110092)[1], NFT (3799269802540044363/FTX EU - we are here! 109877)[1], NFT (4518311874582303937/FTX EU - we are here! 109564)[1] | | |
| 04739855 | | NFT (4574059813212431927/FTX EU - we are here! 110860)[1], NFT (5233019057470061969/FTX EU - we are here! 111339)[1], NFT (5279032169248667437/FTX EU - we are here! 110564)[1] | | |
| 04739856 | | NFT (3901355647875426297/FTX EU - we are here! 111114)[1], NFT (5410940169489374927/FTX EU - we are here! 111046)[1], NFT (5658861377472466607/FTX EU - we are here! 111069)[1] | | |
| 04739857 | | NFT (3073949327588663307/FTX EU - we are here! 108577)[1], NFT (3587186557507979127/FTX EU - we are here! 108484)[1], NFT (4212596613546682597/FTX EU - we are here! 108632)[1] | | |
| 04739858 | | NFT (3036379861052776247/FTX EU - we are here! 109759)[1], NFT (3562743757203308961/FTX EU - we are here! 110307)[1], NFT (5638696357515508847/FTX EU - we are here! 110048)[1] | | |
| 04739861 | | NFT (4269533357569256467/FTX EU - we are here! 111138)[1], NFT (4781286718135795647/FTX EU - we are here! 111342)[1], NFT (5718477855749134037/FTX EU - we are here! 110814)[1] | | |
| 04739862 | | NFT (3434104494854545491/FTX EU - we are here! 110207)[1], NFT (3552777788103047647/FTX EU - we are here! 109991)[1], NFT (4478890398965888297/FTX EU - we are here! 110362)[1] | | |
| 04739863 | | NFT (5025476629912434171/FTX EU - we are here! 128605)[1], NFT (5107708439122176327/FTX EU - we are here! 128109)[1] | | |
| 04739865 | | NFT (3596292393544434877/FTX EU - we are here! 112155)[1], NFT (3867724542910055177/FTX EU - we are here! 112818)[1], NFT (4613729465840314347/FTX EU - we are here! 111051)[1] | | |
| 04739867 | | NFT (2983328112069684387/FTX EU - we are here! 108729)[1], NFT (3252667712066990617/FTX EU - we are here! 108816)[1], NFT (5378399279694110287/FTX EU - we are here! 108571)[1] | | |
| 04739868 | | NFT (3445736451221112557/FTX EU - we are here! 108674)[1], NFT (4227174615855304887/FTX EU - we are here! 108427)[1], NFT (4301949944308910177/FTX EU - we are here! 108514)[1] | | |
| 04739869 | | NFT (3847118853004338547/FTX EU - we are here! 183902)[1], NFT (4078396857787151787/FTX EU - we are here! 184045)[1], NFT (4636248381335355037/FTX EU - we are here! 183994)[1] | | |
| 04739870 | | NFT (4574769194920986157/FTX EU - we are here! 108620)[1], NFT (4895729121605748707/FTX EU - we are here! 109309)[1], NFT (5124113594427784597/FTX EU - we are here! 109498)[1] | | |
| 04739872 | | NFT (4009018952091788837/FTX EU - we are here! 110761)[1], NFT (4355948218813025377/FTX EU - we are here! 110228)[1], NFT (4922909041967135177/FTX EU - we are here! 109248)[1] | | |
| 04739873 | | ETH[.10668472], ETHW[.10572142], MATIC[1.00042927], NFT (2939118427248014431/Japan Ticket Stub #343)[1], NFT (3138457298235458667/Baku Ticket Stub #1531)[1], NFT (3242659061111786686/FTX Crypto Cup 2022 Key #1776)[1], NFT (3362611672826927387/Hungary Ticket Stub #1122)[1], NFT (3605194685964371746/France Ticket Stub #1476)[1], NFT (3685071274120619322/The Hill by FTX #2044)[1], NFT (4048531037633772099/Montreal Ticket Stub #894)[1], NFT (4234053201391054434/FTX EU - we are here! 111118)[1], NFT (4265193187603729891/Silverstone Ticket Stub #811)[1], NFT (4516114617324397316/FTX EU - we are here! 111201)[1], NFT (5330474038403644402/Monaco Ticket Stub #430)[1], NFT (5485393049150428652/Austria Ticket Stub #846)[1], NFT (5652077190979253947/FTX EU - we are here! 111169)[1], TRX[.000778], USD[1.23], USDT[1.19341172] | Yes | |
| 04739875 | | NFT (2936755444169589287/FTX EU - we are here! 108762)[1], NFT (3394060431863291947/FTX EU - we are here! 108822)[1], NFT (5280002846110625347/FTX EU - we are here! 108690)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739876 | | NFT (400187736706900481/FTX EU - we are here! #109345)[1], NFT (538312759096445367/FTX EU - we are here! #108846)[1] | | |
| 04739878 | Contingent | LUNA2[0.54127260], LUNA2_LOCKED[1.26296941], LUNC[117863.25], NFT (401788211823593697/FTX EU - we are here! #109640)[1], NFT (425375538310159306/FTX EU - we are here! #109751)[1], NFT (429233275106207148/FTX EU - we are here! #109490)[1], USDT[0.00003920] | | |
| 04739880 | | NFT (407356970554896398/FTX EU - we are here! #116973)[1], NFT (460387550374419907/FTX EU - we are here! #116510)[1], NFT (496885936636040710/FTX EU - we are here! #117551)[1] | | |
| 04739881 | | NFT (334205042982690363/FTX EU - we are here! #108635)[1], NFT (434033985428796033/FTX EU - we are here! #108732)[1], NFT (517641822030738488/FTX EU - we are here! #108680)[1] | | |
| 04739882 | | NFT (527132637763371591/FTX EU - we are here! #109530)[1] | | |
| 04739883 | | NFT (304686978426930180/FTX EU - we are here! #171171)[1], NFT (371459542084563197/FTX EU - we are here! #118118)[1], NFT (389343674090415913/FTX EU - we are here! #170997)[1] | | |
| 04739884 | | NFT (445883436717283022/FTX EU - we are here! #110118)[1], NFT (552588934601370719/FTX EU - we are here! #108629)[1] | | |
| 04739885 | | NFT (345851065435028118/FTX EU - we are here! #111191)[1], NFT (395145215383286952/FTX EU - we are here! #108853)[1], NFT (419282991584727179/FTX EU - we are here! #111294)[1] | | |
| 04739886 | | NFT (296347324919810311/FTX EU - we are here! #118884)[1], NFT (426533992222513760/FTX EU - we are here! #118649)[1], NFT (573672818829909173/FTX EU - we are here! #119004)[1] | | |
| 04739887 | | NFT (358550052560114570/FTX EU - we are here! #109472)[1], NFT (428585078089463096/FTX EU - we are here! #267562)[1], NFT (457411328651202814/FTX EU - we are here! #267566)[1] | | |
| 04739888 | | NFT (296691586704814910/FTX EU - we are here! #112642)[1], NFT (457006711269509975/FTX EU - we are here! #111893)[1], NFT (515333683240886677/FTX EU - we are here! #113465)[1] | | |
| 04739889 | | NFT (368951369120930947/FTX EU - we are here! #108549)[1], NFT (513762247410703133/FTX EU - we are here! #108654)[1], NFT (533832479122912274/FTX EU - we are here! #108785)[1] | | |
| 04739891 | | NFT (402717878868506991/FTX EU - we are here! #109746)[1], NFT (499047708197681192/FTX EU - we are here! #109895)[1], NFT (528122049919197960/FTX EU - we are here! #110114)[1] | | |
| 04739892 | | NFT (351975809677393115/FTX EU - we are here! #116549)[1], NFT (472977658442034992/FTX EU - we are here! #115769)[1], NFT (495251571798121512/FTX EU - we are here! #115473)[1] | | |
| 04739894 | | NFT (492395011843989267/FTX EU - we are here! #109525)[1] | | |
| 04739895 | | BAQ[1], DENT[1], ETH[.00000003], ETHW[.00000003], KIN[2], NFT (395425307320906399/FTX Crypto Cup 2022 Key #1766)[1], NFT (422811965779664614/FTX EU - we are here! #111725)[1], NFT (481295017244888927/FTX EU - we are here! #111490)[1], NFT (517217421741014093/FTX EU - we are here! #111880)[1], NFT (530491802928086302/The Hill by FTX #14936)[1], USD[0.00], USDT[0.00031868] | Yes | |
| 04739896 | | NFT (390895395434705663/FTX EU - we are here! #110749)[1], NFT (402375365466865792/FTX EU - we are here! #110387)[1], NFT (445092126264044419/FTX EU - we are here! #109648)[1] | | |
| 04739897 | | NFT (464788308962245130/FTX EU - we are here! #109827)[1], NFT (526897010126871558/FTX EU - we are here! #110206)[1], NFT (559693603284768006/FTX EU - we are here! #110447)[1] | | |
| 04739898 | | NFT (374282504338909931/FTX EU - we are here! #111118)[1], NFT (408201728263236261/FTX EU - we are here! #111042)[1], NFT (556498455955520489/FTX EU - we are here! #110935)[1] | | |
| 04739900 | | NFT (453656461015452045/FTX EU - we are here! #112524)[1], NFT (484877574142519492/FTX EU - we are here! #112063)[1], NFT (515588762114676042/FTX EU - we are here! #116167)[1] | | |
| 04739901 | | NFT (325380528720116892/FTX EU - we are here! #136716)[1], NFT (414081923062689931/FTX EU - we are here! #136946)[1], NFT (543351039872996453/FTX EU - we are here! #109248)[1] | | |
| 04739902 | | NFT (345626241056432239/FTX Crypto Cup 2022 Key #10170)[1], NFT (439113876762376679/FTX EU - we are here! #112317)[1], NFT (475184870931026977/FTX EU - we are here! #113844)[1], NFT (535552498444612101/The Hill by FTX #20904)[1], NFT (576260024893754382/FTX EU - we are here! #12766)[1], USD[0.57] | Yes | |
| 04739903 | | NFT (338124639604090543/FTX EU - we are here! #110370)[1], NFT (361840399718066346/FTX EU - we are here! #110264)[1], NFT (363315642233854544/FTX EU - we are here! #110151)[1] | | |
| 04739904 | | NFT (347138200263578431/FTX EU - we are here! #112977)[1], NFT (412670214124391226/FTX EU - we are here! #118294)[1], NFT (533220813511793431/FTX EU - we are here! #111980)[1] | | |
| 04739905 | | NFT (466570211032129583/FTX EU - we are here! #111556)[1], NFT (481669327380231976/FTX EU - we are here! #111856)[1], NFT (561321801888913261/FTX EU - we are here! #111714)[1] | | |
| 04739906 | | NFT (308211184576564573/FTX EU - we are here! #108697)[1], NFT (350520253666623621/FTX EU - we are here! #109440)[1], NFT (552083370265116207/FTX EU - we are here! #109609)[1] | | |
| 04739908 | | NFT (369238567554699500/FTX EU - we are here! #112009)[1], NFT (431836193320638788/FTX EU - we are here! #111469)[1], NFT (441998338154401128/FTX EU - we are here! #111761)[1] | | |
| 04739909 | | NFT (361327628188732052/FTX EU - we are here! #110460)[1], NFT (462168330977829683/FTX EU - we are here! #110789)[1], NFT (473856724481965962/FTX EU - we are here! #111161)[1] | | |
| 04739910 | | NFT (509155001022538861/FTX EU - we are here! #111106)[1], NFT (512370667412702940/FTX EU - we are here! #113440)[1], NFT (544986069786084533/FTX EU - we are here! #111352)[1] | | |
| 04739911 | | NFT (307807519986779046/FTX EU - we are here! #108851)[1], NFT (509797253267705688/FTX EU - we are here! #108794)[1], NFT (566960777631744439/FTX EU - we are here! #108696)[1] | | |
| 04739912 | | NFT (297705576818550481/FTX EU - we are here! #108709)[1], NFT (301935827230032479/FTX EU - we are here! #108858)[1], NFT (520942357542671288/FTX EU - we are here! #108760)[1] | | |
| 04739913 | | NFT (360347443507654598/FTX EU - we are here! #121074)[1], NFT (437614731347385627/FTX EU - we are here! #116620)[1], NFT (506612804062072972/FTX EU - we are here! #119494)[1] | | |
| 04739914 | | NFT (343325623040519084/FTX EU - we are here! #113827)[1], NFT (353831805510797292/FTX EU - we are here! #113975)[1], NFT (490266640223081456/FTX EU - we are here! #114137)[1] | | |
| 04739916 | | NFT (302061043412162503/FTX EU - we are here! #109875)[1], NFT (411743685430594445/FTX EU - we are here! #110404)[1], NFT (499784637178325656/FTX EU - we are here! #110139)[1], NFT (574433626976277417/The Hill by FTX #26183)[1] | | |
| 04739917 | | NFT (340159696103099065/FTX EU - we are here! #109095)[1], NFT (479634363267425545/FTX EU - we are here! #109248)[1], NFT (486635802729351707/FTX EU - we are here! #108947)[1] | | |
| 04739918 | | NFT (338256642063761549/FTX EU - we are here! #112258)[1], NFT (403330591961142760/FTX EU - we are here! #112433)[1], NFT (425972470599550281/FTX EU - we are here! #112155)[1] | | |
| 04739920 | | NFT (403309979390481767/FTX EU - we are here! #111490)[1], NFT (454233532504747428/FTX EU - we are here! #111907)[1] | | |
| 04739923 | | NFT (450418534564968498/FTX EU - we are here! #108719)[1], NFT (450841188033819946/FTX EU - we are here! #108848)[1], NFT (481314110530726591/FTX EU - we are here! #108779)[1] | | |
| 04739924 | | NFT (298690674069167868/FTX EU - we are here! #116088)[1], NFT (354589011301895271/FTX EU - we are here! #117078)[1], NFT (533735102787607115/FTX EU - we are here! #114268)[1] | | |
| 04739925 | | NFT (300543828084919805/FTX EU - we are here! #114598)[1], NFT (432386650760718449/FTX EU - we are here! #113432)[1], NFT (531728884652140039/FTX EU - we are here! #113802)[1] | | |
| 04739926 | | NFT (303637602705411262/FTX EU - we are here! #109166)[1], NFT (380328681146993163/FTX EU - we are here! #108815)[1], NFT (459136083571234802/FTX EU - we are here! #109051)[1] | | |
| 04739927 | | NFT (365404203423254088/FTX EU - we are here! #110112)[1], NFT (411727296018340749/FTX EU - we are here! #10757)[1], NFT (468978437243884966/FTX EU - we are here! #110370)[1], NFT (481996534535863914/FTX Crypto Cup 2022 Key #9467)[1] | | |
| 04739928 | | NFT (402899019211502890/FTX EU - we are here! #116829)[1], NFT (460828089925205758/FTX EU - we are here! #117301)[1], NFT (533519969316705126/FTX EU - we are here! #117577)[1] | | |
| 04739929 | | NFT (412293239366625715/FTX EU - we are here! #108996)[1], NFT (467158939094888806/FTX EU - we are here! #109632)[1], NFT (478508908131371085/FTX EU - we are here! #109311)[1] | | |
| 04739931 | | NFT (354880459188886619/FTX EU - we are here! #109244)[1], NFT (406416027296696919/FTX EU - we are here! #109182)[1], NFT (516671596638170532/FTX EU - we are here! #109324)[1] | | |
| 04739933 | | NFT (400210819042045220/FTX EU - we are here! #111214)[1], NFT (519619923339046451/FTX EU - we are here! #111493)[1], NFT (549663256621794978/FTX EU - we are here! #109141)[1] | | |
| 04739935 | | NFT (404342164820030147/FTX EU - we are here! #109780)[1], NFT (424135858603685594/FTX EU - we are here! #108949)[1], NFT (508536563124484818/FTX EU - we are here! #111692)[1] | | |
| 04739936 | | NFT (349425829805104209/FTX EU - we are here! #110955)[1], NFT (400595137070948964/FTX EU - we are here! #111150)[1], NFT (444242039320462006/FTX EU - we are here! #111447)[1] | | |
| 04739937 | | NFT (291755842919496227/FTX EU - we are here! #111619)[1], NFT (303066324239422553/FTX EU - we are here! #111085)[1], NFT (416380534761572857/FTX EU - we are here! #112554)[1] | | |
| 04739938 | | NFT (361474553937020127/FTX EU - we are here! #167196)[1], NFT (438893049770995253/FTX EU - we are here! #167431)[1], NFT (484745148981232920/FTX EU - we are here! #167330)[1] | | |
| 04739941 | | NFT (343022868449426050/FTX EU - we are here! #109978)[1], NFT (449458195664772683/FTX EU - we are here! #110612)[1], NFT (504231798257415247/FTX EU - we are here! #110326)[1] | | |
| 04739942 | | NFT (292349047725091188/FTX EU - we are here! #108869)[1], NFT (337448550183273549/FTX EU - we are here! #108972)[1], NFT (384613000233270006/FTX EU - we are here! #108938)[1] | | |
| 04739943 | | NFT (355254770092761186/FTX EU - we are here! #108984)[1], NFT (356640902374578717/FTX EU - we are here! #109141)[1], NFT (369160794936045837/FTX EU - we are here! #108840)[1] | | |
| 04739944 | | NFT (407755484844126627/FTX EU - we are here! #111479)[1], NFT (416344047611703928/FTX EU - we are here! #112011)[1], NFT (550722781871614513/FTX EU - we are here! #111702)[1] | | |
| 04739945 | | NFT (386150938580766584/FTX EU - we are here! #111730)[1], NFT (493790599188839963/FTX EU - we are here! #111862)[1] | | |
| 04739946 | | ETH[0], NFT (468899560497601547/FTX EU - we are here! #110332)[1], NFT (489427425289523348/FTX EU - we are here! #110668)[1], NFT (571630624019568003/FTX EU - we are here! #110534)[1], USDT[0.00002747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04739948 | | NFT (29019184145960376?/FTX EU - we are here! #111791)[1], NFT (32557892059946717?/FTX EU - we are here! #114117)[1] | | |
| 04739949 | | NFT (43391471087359678?/FTX EU - we are here! #109577)[1], NFT (56413937049553607?/FTX EU - we are here! #109306)[1] | | |
| 04739950 | | NFT (41890411575531985?/The Hill by FTX #15541)[1], NFT (43242050913877477?/FTX EU - we are here! #112989)[1], NFT (54378054592735875?/FTX EU - we are here! #112865)[1] | | |
| 04739951 | | NFT (40533755341319057?/FTX EU - we are here! #109179)[1], NFT (42795358643850235?/FTX EU - we are here! #109128)[1], NFT (46891425836640243?/FTX EU - we are here! #109077)[1] | | |
| 04739952 | | NFT (32913416684837025?/FTX EU - we are here! #109511)[1], NFT (33170319999865142?/FTX EU - we are here! #109054)[1], NFT (37254173523513249?/FTX EU - we are here! #109377)[1] | | |
| 04739953 | | NFT (30015485531183198?/FTX EU - we are here! #153687)[1], NFT (42732345270248451?/FTX EU - we are here! #168345)[1], NFT (44301269584524391?/FTX EU - we are here! #109539)[1] | | |
| 04739954 | | NFT (40656919614235857?/FTX EU - we are here! #117476)[1] | | |
| 04739955 | | NFT (43910859388415573?/FTX EU - we are here! #111082)[1], NFT (44703009849427773?/FTX EU - we are here! #110965)[1], NFT (44716483704421331?/FTX EU - we are here! #110574)[1] | | |
| 04739956 | | NFT (40139593160579288?/FTX EU - we are here! #109156)[1], NFT (43629201166711943?/FTX EU - we are here! #109280)[1], NFT (47861687190254602?/FTX EU - we are here! #108910)[1] | | |
| 04739957 | | NFT (29877572957166213?/FTX EU - we are here! #109601)[1], NFT (38183694397273355?/FTX EU - we are here! #109153)[1], NFT (44115850221500968?/FTX EU - we are here! #109496)[1] | | |
| 04739958 | | NFT (45655430807405621?/FTX EU - we are here! #123836)[1], NFT (49910746239550674?/FTX EU - we are here! #121832)[1], NFT (54053215509974485?/FTX EU - we are here! #124659)[1] | | |
| 04739959 | | NFT (34603958492786692?/FTX EU - we are here! #109574)[1], NFT (37114980066428703?/FTX EU - we are here! #109385)[1], NFT (43532545995700519?/FTX EU - we are here! #109459)[1] | | |
| 04739960 | | NFT (32671548535481840?/FTX EU - we are here! #108971)[1], NFT (39721884966859691?/FTX EU - we are here! #108932)[1], NFT (55485265770885115?/FTX EU - we are here! #109046)[1] | | |
| 04739961 | | NFT (30876096640421064?/FTX EU - we are here! #120317)[1], NFT (37634074733239178?/FTX EU - we are here! #19062)[1], NFT (38921264653039659?/FTX EU - we are here! #119247)[1] | | |
| 04739962 | | NFT (21249853640284116?/FTX EU - we are here! #111189)[1], NFT (39318725940387197?/FTX EU - we are here! #111351)[1], NFT (52756371544517674?/FTX EU - we are here! #111447)[1] | | |
| 04739963 | | NFT (32813554534572915?/FTX EU - we are here! #109176)[1], NFT (44714490440957524?/FTX EU - we are here! #108891)[1], NFT (55172805157150472?/FTX EU - we are here! #109046)[1] | | |
| 04739966 | | NFT (29810038874704522?/FTX EU - we are here! #145202)[1], NFT (44284013530570684?/FTX EU - we are here! #145312)[1], NFT (50873002880897998?/FTX EU - we are here! #144913)[1] | | |
| 04739968 | | NFT (38788536422509602?/FTX EU - we are here! #109101)[1] | | |
| 04739969 | | NFT (56123486501625761?/FTX EU - we are here! #108886)[1] | | |
| 04739970 | | NFT (34056145605012676?/FTX EU - we are here! #112000)[1], NFT (42620342470439808?/FTX EU - we are here! #112339)[1], NFT (51823682581271270?/FTX EU - we are here! #109780)[1] | | |
| 04739971 | | NFT (44143867089424472?/FTX EU - we are here! #111126)[1], NFT (50850747550889080?/FTX EU - we are here! #110768)[1] | | |
| 04739973 | | NFT (38499880563581159?/FTX EU - we are here! #110784)[1], NFT (38813200476619946?/FTX EU - we are here! #111171)[1], NFT (43302263033518486?/FTX EU - we are here! #111475)[1] | | |
| 04739974 | | NFT (29490961462893917?/FTX EU - we are here! #115717)[1], NFT (38707286172487511?/FTX EU - we are here! #115204)[1], NFT (39691279594796523?/FTX EU - we are here! #116660)[1] | | |
| 04739975 | | NFT (29108177223198632?/FTX EU - we are here! #109718)[1], NFT (45434379825544278?/FTX EU - we are here! #109794)[1] | | |
| 04739976 | | NFT (45563842202140500?/FTX EU - we are here! #109262)[1], NFT (52546239495881217?/FTX EU - we are here! #109148)[1], NFT (54134799236702103?/FTX EU - we are here! #109048)[1] | | |
| 04739977 | | NFT (36766870290526441?/FTX EU - we are here! #110577)[1], NFT (54284785071306688?/FTX EU - we are here! #110223)[1], NFT (54860014181460431?/FTX EU - we are here! #110348)[1] | | |
| 04739978 | | NFT (35637817917100841?/FTX EU - we are here! #112505)[1], NFT (46953525017465393?/FTX EU - we are here! #111583)[1], NFT (55854892913615902?/FTX EU - we are here! #109955)[1] | | |
| 04739979 | | NFT (37775218878258928?/FTX EU - we are here! #112087)[1], NFT (39825749022263102?/FTX EU - we are here! #112304)[1], NFT (55928878636799548?/FTX EU - we are here! #112202)[1] | | |
| 04739980 | | NFT (34644154719613364?/FTX EU - we are here! #118641)[1], NFT (37527659248055841?/FTX EU - we are here! #122471)[1], NFT (50745912532338796?/FTX EU - we are here! #123238)[1] | | |
| 04739981 | | NFT (34442052032451975?/FTX EU - we are here! #110039)[1], NFT (40837291095791209?/FTX EU - we are here! #10784)[1] | | |
| 04739983 | | NFT (30615480622170864?/FTX EU - we are here! #112814)[1], NFT (33286875843553438?/FTX EU - we are here! #111792)[1], NFT (37748160666797104?/FTX EU - we are here! #112264)[1] | | |
| 04739984 | | NFT (45915078059152088?/FTX EU - we are here! #110890)[1], NFT (48814876571049176?/FTX EU - we are here! #111941)[1], NFT (50163143800049894?/FTX EU - we are here! #112314)[1], NFT (57119599287435111?/The Hill by FTX #13670)[1] | | |
| 04739985 | | NFT (30104839884795451?/FTX EU - we are here! #124941)[1], NFT (37592085421911242?/FTX EU - we are here! #114280)[1] | | |
| 04739986 | | NFT (35816014436277698?/FTX EU - we are here! #109469)[1], NFT (49612977107562754?/FTX EU - we are here! #109589)[1], NFT (50856803540956451?/FTX EU - we are here! #109070)[1] | | |
| 04739988 | | NFT (35647062336312558?/FTX EU - we are here! #112615)[1], NFT (39129456346502502?/FTX EU - we are here! #111996)[1] | | |
| 04739989 | | NFT (35353886591599745?/FTX EU - we are here! #117812)[1], NFT (36838897975051800?/FTX EU - we are here! #118162)[1], NFT (37777863935119380?/FTX EU - we are here! #125021)[1] | | |
| 04739990 | | NFT (43150786539596965?/FTX EU - we are here! #110453)[1], NFT (53936149557188375?/FTX EU - we are here! #110102)[1] | | |
| 04739991 | | NFT (52166560008315453?/FTX EU - we are here! #110424)[1], NFT (57354807702854948?/FTX EU - we are here! #113622)[1], NFT (57513800226420685?/FTX EU - we are here! #115316)[1] | | |
| 04739992 | | NFT (38638913555971566?/FTX EU - we are here! #111548)[1], NFT (52016680196194133?/FTX EU - we are here! #112698)[1] | | |
| 04739993 | | NFT (54228798809717500?/FTX EU - we are here! #240716)[1], NFT (56327658332875601?/FTX EU - we are here! #112214)[1], NFT (57055323713574159?/FTX EU - we are here! #111243)[1] | | |
| 04739994 | | NFT (29499889576048505?/FTX EU - we are here! #109212)[1], NFT (37346169757503827?/FTX EU - we are here! #109354)[1], NFT (39410727220285620?/FTX EU - we are here! #109290)[1] | | |
| 04739996 | | NFT (29283391312811771?/FTX EU - we are here! #109691)[1], NFT (29772035207828518?/FTX EU - we are here! #109794)[1], NFT (54121787049138233?/FTX EU - we are here! #109570)[1] | | |
| 04739997 | | DOGE-PERP[0], NFT (30665726281533188?/FTX Crypto Cup 2022 Key #12554)[1], NFT (33674478787456960?/FTX EU - we are here! #117363)[1], NFT (55222115793071741?/FTX EU - we are here! #117264)[1], NFT (55519736174310589?/FTX EU - we are here! #117590)[1], TONCOIN[0.06945712], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 04739998 | | NFT (40293561088431356?/FTX EU - we are here! #113114)[1], NFT (44502074758519809?/FTX EU - we are here! #112553)[1], NFT (54573302154168739?/FTX EU - we are here! #112810)[1] | | |
| 04739999 | | NFT (31380597401002945?/FTX EU - we are here! #109815)[1], NFT (33982496450308706?/FTX EU - we are here! #109948)[1], NFT (34103486519007108?/FTX EU - we are here! #110100)[1] | | |
| 04740000 | | NFT (44068355629132876?/FTX EU - we are here! #110711)[1], NFT (47164809209770808?/FTX EU - we are here! #109619)[1], NFT (57339707661627816?/FTX EU - we are here! #111501)[1] | | |
| 04740001 | | NFT (29192781768589044?/FTX EU - we are here! #112229)[1], NFT (35000459377162559?/FTX EU - we are here! #111337)[1] | | |
| 04740003 | | NFT (33777147643706264?/FTX EU - we are here! #109566)[1], NFT (43423714905777591?/FTX EU - we are here! #109498)[1], NFT (51405312534816581?/FTX EU - we are here! #109432)[1] | | |
| 04740005 | | NFT (32676022969309769?/FTX EU - we are here! #116197)[1], NFT (42022238481760137?/FTX EU - we are here! #115833)[1], NFT (50090748348603922?/FTX EU - we are here! #115980)[1] | | |
| 04740006 | | NFT (40185978510164507?/FTX EU - we are here! #109309)[1], NFT (41092847620733822?/FTX EU - we are here! #109650)[1], NFT (50948569849394355?/FTX EU - we are here! #109917)[1] | | |
| 04740008 | | NFT (29142265901636130?/FTX EU - we are here! #111034)[1], NFT (41982132262448567?/FTX Crypto Cup 2022 Key #9825)[1], NFT (47288143902070473?/FTX EU - we are here! #110850)[1], NFT (49422229279378165?/FTX EU - we are here! #111164)[1], NFT (56188312732039474?/The Hill by FTX #17693)[1] | Yes | |
| 04740009 | | NFT (29266418251733497?/FTX EU - we are here! #112113)[1], NFT (31989624948880140?/FTX Crypto Cup 2022 Key #1719)[1], NFT (39538086935734978?/FTX EU - we are here! #112524)[1], NFT (44435626494284814?/The Hill by FTX #12813)[1], NFT (47999137318497389?/FTX EU - we are here! #112276)[1] | | |
| 04740010 | | NFT (30423159636894667?/FTX EU - we are here! #110740)[1], NFT (31130820126802041?/FTX Crypto Cup 2022 Key #8705)[1], NFT (36136649241836138?/FTX EU - we are here! #113150)[1], NFT (56383722947822855?/FTX EU - we are here! #113422)[1] | | |
| 04740011 | | NFT (42419221188369264?/FTX EU - we are here! #113563)[1], NFT (43315074869162938?/FTX EU - we are here! #113938)[1], NFT (45233142391506387?/FTX EU - we are here! #113663)[1] | | |
| 04740015 | | NFT (39800711985257508?/FTX EU - we are here! #113551)[1], NFT (43715314296581248?/FTX EU - we are here! #113027)[1], NFT (55712062495084704?/FTX EU - we are here! #113854)[1] | | |
| 04740017 | | NFT (50773079305932649?/FTX EU - we are here! #110196)[1], NFT (53751431460426917?/FTX EU - we are here! #110509)[1], NFT (54843042932027659?/FTX EU - we are here! #109406)[1] | | |
| 04740018 | | NFT (36374642900100769?/FTX EU - we are here! #114562)[1], NFT (44699561063786727?/FTX EU - we are here! #114952)[1], NFT (57131421439406308?/FTX EU - we are here! #115085)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740019 | | NFT (415395857884638021/FTX EU - we are here! #123038)[1], NFT (562100827552252519/FTX EU - we are here! #122593)[1], NFT (575477898358604578/FTX EU - we are here! #121512)[1] | | |
| 04740020 | | NFT (295011256289840244/FTX EU - we are here! #109574)[1], NFT (438832346845755198/FTX EU - we are here! #109440)[1], NFT (490045640093616592/FTX EU - we are here! #109303)[1] | | |
| 04740021 | | NFT (330680541883785725/FTX EU - we are here! #111105)[1], NFT (335811382684810250/FTX EU - we are here! #111371)[1], NFT (465091689318018495/FTX EU - we are here! #111522)[1] | | |
| 04740022 | | NFT (380461611595883892/FTX EU - we are here! #110813)[1], NFT (500608022093098948/FTX EU - we are here! #110710)[1], NFT (548011019312590213/FTX EU - we are here! #110865)[1] | | |
| 04740023 | | NFT (372020890592814280/FTX EU - we are here! #110952)[1], NFT (394762370813437422/FTX EU - we are here! #113366)[1], NFT (553255650602565892/FTX EU - we are here! #111315)[1] | | |
| 04740024 | | NFT (332415712275832699/FTX EU - we are here! #109427)[1], NFT (421403211936959012/FTX EU - we are here! #109544)[1], NFT (507827322512082691/FTX EU - we are here! #109361)[1] | | |
| 04740025 | | NFT (393846276655888145/FTX EU - we are here! #112905)[1], NFT (415658147339984093/FTX EU - we are here! #113070)[1], NFT (496236304747885437/FTX EU - we are here! #113491)[1] | | |
| 04740026 | | NFT (314918623830915264/FTX EU - we are here! #109555)[1], NFT (454667310204177994/FTX EU - we are here! #109377)[1], NFT (569724980518434494/FTX EU - we are here! #109450)[1] | | |
| 04740027 | | NFT (474904865165001413/FTX EU - we are here! #114435)[1], NFT (514680452568055682/FTX EU - we are here! #114526)[1], NFT (552421981694345984/FTX EU - we are here! #114316)[1] | | |
| 04740028 | | NFT (367022350829384907/FTX EU - we are here! #109942)[1], NFT (490417299441190564/FTX EU - we are here! #110145)[1], NFT (519546421306132413/FTX EU - we are here! #110256)[1] | | |
| 04740029 | | NFT (329375614586265561/FTX EU - we are here! #111544)[1], NFT (414605517465036172/FTX EU - we are here! #111225)[1], NFT (546365478773796454/FTX EU - we are here! #111384)[1] | | |
| 04740031 | | NFT (302878900460947587/FTX Crypto Cup 2022 Key #16423)[1], NFT (319668418687875567/FTX EU - we are here! #111979)[1], NFT (430184485635738475/FTX EU - we are here! #261220)[1], NFT (471843986517124348/FTX EU - we are here! #111332)[1] | | |
| 04740032 | | NFT (299459510020285526/FTX EU - we are here! #149174)[1], NFT (323393804230290176/FTX EU - we are here! #148539)[1], NFT (542705694032300669/FTX EU - we are here! #149930)[1] | | |
| 04740033 | | NFT (371727842659360745/FTX EU - we are here! #113084)[1], NFT (444532286648255466/FTX EU - we are here! #112563)[1], NFT (487997476759549165/FTX EU - we are here! #112943)[1] | | |
| 04740035 | | NFT (456699588485263139/FTX EU - we are here! #110264)[1], NFT (496218784432263574/FTX EU - we are here! #110193)[1], NFT (532108064714605580/FTX EU - we are here! #110400)[1] | | |
| 04740036 | | NFT (422866374586375878/FTX EU - we are here! #109373)[1], NFT (487583031933362593/FTX EU - we are here! #109641)[1] | | |
| 04740038 | | NFT (449729937504313175/FTX EU - we are here! #110903)[1], NFT (527867810553800710/FTX EU - we are here! #111023)[1], NFT (570129393598891947/FTX EU - we are here! #110657)[1] | Yes | |
| 04740040 | | NFT (297459739282710932/FTX EU - we are here! #109670)[1] | | |
| 04740041 | | NFT (310353248764905926/FTX EU - we are here! #118511)[1], NFT (326576784369348480/FTX EU - we are here! #119262)[1], NFT (495482778601409883/FTX EU - we are here! #121209)[1] | | |
| 04740043 | | NFT (469233424582366926/FTX EU - we are here! #114809)[1], NFT (504979323158032389/FTX EU - we are here! #114058)[1] | | |
| 04740044 | | NFT (296136944540634716/FTX EU - we are here! #115301)[1], NFT (384208072364101568/FTX EU - we are here! #112857)[1], NFT (526249935590020128/FTX EU - we are here! #115616)[1] | | |
| 04740045 | | NFT (289788453256809647/FTX EU - we are here! #110967)[1], NFT (355998317513995134/FTX EU - we are here! #110680)[1], NFT (518346025329813545/FTX EU - we are here! #110834)[1] | | |
| 04740046 | | NFT (327088253620535981/FTX EU - we are here! #110622)[1], NFT (507566278923028810/FTX EU - we are here! #110314)[1], NFT (521381008541871318/FTX EU - we are here! #109976)[1] | | |
| 04740047 | | NFT (337984010005065186/FTX EU - we are here! #109476)[1], NFT (458802350257110261/FTX EU - we are here! #109596)[1], NFT (520448006193667708/FTX EU - we are here! #109541)[1] | | |
| 04740048 | | NFT (314969221080920838/FTX EU - we are here! #115241)[1], NFT (356999436076364585/FTX EU - we are here! #115755)[1], NFT (419056969869317178/FTX EU - we are here! #116431)[1] | | |
| 04740049 | | NFT (463761401437064350/FTX EU - we are here! #109723)[1], NFT (518276525506874645/FTX EU - we are here! #110505)[1] | | |
| 04740050 | | NFT (534573956673788368/FTX EU - we are here! #114338)[1] | | |
| 04740051 | | NFT (351337813721753916/FTX EU - we are here! #109702)[1], NFT (379683985685219580/FTX EU - we are here! #109477)[1], NFT (413676429851105476/FTX EU - we are here! #109592)[1] | | |
| 04740052 | | NFT (361552742499392765/FTX EU - we are here! #109951)[1], NFT (527745950720409502/FTX EU - we are here! #110535)[1], NFT (544288938622230455/FTX EU - we are here! #110751)[1] | | |
| 04740053 | | NFT (384464806312712258/FTX EU - we are here! #111546)[1], NFT (394734652119816250/FTX EU - we are here! #111818)[1], NFT (464319423999242436/FTX EU - we are here! #111708)[1] | | |
| 04740055 | | NFT (466655854718649794/FTX EU - we are here! #111550)[1], NFT (527536765610704459/FTX EU - we are here! #111699)[1], NFT (572940392840237224/FTX EU - we are here! #110262)[1] | | |
| 04740057 | | NFT (436743369439708841/FTX EU - we are here! #110612)[1], NFT (528224584238161822/FTX EU - we are here! #111023)[1], NFT (575537099814228315/FTX EU - we are here! #109808)[1] | | |
| 04740058 | | NFT (306424500486886573/FTX EU - we are here! #111117)[1], NFT (348836989557553815/FTX EU - we are here! #110313)[1], NFT (518008628907001446/FTX EU - we are here! #110634)[1] | | |
| 04740059 | | NFT (329103993317405070/FTX EU - we are here! #109779)[1], NFT (396286053382495769/FTX EU - we are here! #109662)[1], NFT (551786836139687669/FTX EU - we are here! #109883)[1] | | |
| 04740060 | | NFT (351121371109171726/FTX EU - we are here! #112166)[1], NFT (372724680416793488/FTX EU - we are here! #112279)[1], NFT (500903211069468610/FTX EU - we are here! #112410)[1] | | |
| 04740061 | | NFT (370617762220997680/FTX EU - we are here! #109555)[1], NFT (502580106887375644/FTX EU - we are here! #109880)[1], NFT (504015970853138766/FTX EU - we are here! #109818)[1] | | |
| 04740062 | | NFT (301056977821427918/The Hill by FTX #13286)[1], NFT (444008060338399286/FTX EU - we are here! #111845)[1], NFT (454325870252500204/FTX EU - we are here! #111960)[1], NFT (481265761022614436/FTX EU - we are here! #111688)[1] | | |
| 04740064 | | NFT (359217389668925510/FTX EU - we are here! #112587)[1], NFT (378650787159353946/FTX EU - we are here! #112780)[1], NFT (423456160474397197/FTX EU - we are here! #112900)[1] | | |
| 04740066 | | NFT (337616635525070053/FTX EU - we are here! #227071)[1], NFT (346726874498746371/FTX EU - we are here! #227066)[1], NFT (486525634039235143/FTX EU - we are here! #112317)[1] | | |
| 04740067 | | NFT (349438617358115521/FTX EU - we are here! #123497)[1], NFT (370252830082607126/FTX EU - we are here! #121976)[1], NFT (568625651532350213/FTX EU - we are here! #122407)[1] | | |
| 04740069 | | NFT (349396244908899677/FTX EU - we are here! #112732)[1], NFT (441804615433949654/FTX EU - we are here! #112390)[1], NFT (450312550347723787/FTX EU - we are here! #112964)[1] | | |
| 04740070 | | NFT (518181967200902620/FTX EU - we are here! #111526)[1], NFT (571108041131525403/FTX EU - we are here! #110938)[1] | | |
| 04740076 | | NFT (305231821492373272/FTX EU - we are here! #113405)[1], NFT (317456083696166863/FTX EU - we are here! #113753)[1], NFT (451140121954682552/FTX EU - we are here! #113871)[1] | | |
| 04740077 | | NFT (348942157207566242/FTX EU - we are here! #111457)[1], NFT (475526424689645334/FTX EU - we are here! #112750)[1], NFT (512540318832474882/FTX EU - we are here! #111933)[1] | | |
| 04740078 | | NFT (478729330475892110/FTX EU - we are here! #110070)[1], NFT (493350016240034470/FTX EU - we are here! #110245)[1], NFT (526401956649345576/FTX EU - we are here! #109788)[1] | | |
| 04740079 | | NFT (348682137791922271/FTX EU - we are here! #121275)[1], NFT (369485707300859756/FTX EU - we are here! #121079)[1], NFT (381325364335807288/FTX EU - we are here! #120436)[1] | | |
| 04740080 | | NFT (345921037080550233/FTX EU - we are here! #114912)[1], NFT (409838806963292804/FTX EU - we are here! #114673)[1], NFT (518582868794117632/FTX EU - we are here! #111174)[1] | | |
| 04740081 | | NFT (307962151606005068/FTX EU - we are here! #109883)[1], NFT (325199936913109227/FTX EU - we are here! #109737)[1], NFT (420940839852599904/FTX EU - we are here! #111152)[1] | | |
| 04740084 | | NFT (358588247393551741/FTX EU - we are here! #110306)[1], NFT (518903026559098719/FTX EU - we are here! #109972)[1], NFT (539014768198058636/FTX EU - we are here! #110642)[1] | | |
| 04740085 | | NFT (323261651236083853/FTX EU - we are here! #112120)[1] | | |
| 04740086 | | NFT (324773419422841934/FTX EU - we are here! #136876)[1], NFT (511383511859643005/FTX EU - we are here! #138333)[1], NFT (565543777860427147/FTX EU - we are here! #138528)[1] | | |
| 04740087 | | BNB( 00000001], NFT (400400199035166558/FTX EU - we are here! #111957)[1], NFT (402484990648582313/FTX EU - we are here! #112085)[1], NFT (538613693774532824/FTX EU - we are here! #112206)[1], TRX( 8434081, USD(0.001, USDT(0.08726620] | | |
| 04740088 | | NFT (363389796493194201/FTX EU - we are here! #112487)[1], NFT (437363062083068962/FTX EU - we are here! #112336)[1], NFT (554319439731947244/FTX EU - we are here! #112046)[1] | | |
| 04740089 | | NFT (341952790488148268/FTX EU - we are here! #111425)[1], NFT (425730821637441513/FTX EU - we are here! #111201)[1], NFT (434491468812378261/FTX EU - we are here! #111329)[1] | | |
| 04740090 | | NFT (338800768281034541/FTX EU - we are here! #110622)[1], NFT (488506577960487921/FTX EU - we are here! #110418)[1], NFT (514944416514711011/FTX EU - we are here! #109923)[1] | | |
| 04740091 | | NFT (330939780354274330/FTX EU - we are here! #112885)[1], NFT (449128630512444912/FTX EU - we are here! #110733)[1], NFT (541082438927791930/FTX EU - we are here! #110599)[1] | | |
| 04740092 | | NFT (450902332969822822/FTX EU - we are here! #110539)[1], NFT (465380470203430751/FTX EU - we are here! #110251)[1], NFT (490803523186267207/FTX EU - we are here! #110396)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740094 | | NFT (425360923570590908/FTX EU - we are here! #112346)[1] | | |
| 04740095 | | NFT (310144369575329427/FTX EU - we are here! #114141)[1], NFT (316567649184892932/FTX EU - we are here! #114080)[1], NFT (367154972216764408/FTX EU - we are here! #113965)[1] | | |
| 04740097 | | NFT (321103134456662894/FTX EU - we are here! #109848)[1], NFT (428790439328818408/FTX EU - we are here! #109936)[1], NFT (432032751698431102/FTX EU - we are here! #110001)[1] | | |
| 04740099 | | NFT (289440974692452252/FTX EU - we are here! #111068)[1] | | |
| 04740100 | | NFT (394584794282734852/FTX EU - we are here! #100969)[1], NFT (483343107567738236/FTX EU - we are here! #109848)[1], NFT (576366684365309321/FTX EU - we are here! #110073)[1] | | |
| 04740102 | | NFT (437349804817426902/FTX EU - we are here! #111149)[1] | | |
| 04740103 | | NFT (381468744338083613/FTX EU - we are here! #192616)[1], NFT (432094846323206013/FTX EU - we are here! #126036)[1], NFT (490937280604605779/FTX EU - we are here! #126430)[1] | | |
| 04740104 | | NFT (374764174963178834/FTX EU - we are here! #114343)[1], NFT (389869980915307045/FTX EU - we are here! #139464)[1], NFT (444717392689332654/FTX EU - we are here! #113768)[1] | | |
| 04740105 | | NFT (401121402279630486/FTX EU - we are here! #112310)[1], NFT (530652736644264212/FTX EU - we are here! #112670)[1], NFT (543993469604145570/FTX EU - we are here! #112934)[1] | | |
| 04740106 | | NFT (434178778128509179/FTX EU - we are here! #118229)[1], NFT (482704363036729643/FTX EU - we are here! #115445)[1] | | |
| 04740107 | | NFT (339676778566721318/FTX EU - we are here! #113027)[1], NFT (536948194820833621/FTX EU - we are here! #112807)[1], NFT (541937210926172075/FTX EU - we are here! #112404)[1] | | |
| 04740109 | | NFT (421784891773419258/FTX EU - we are here! #110253)[1], NFT (524529992124072448/FTX EU - we are here! #110253)[1], NFT (573873946563773457/FTX EU - we are here! #110184)[1] | | |
| 04740111 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (302570909694745654/FTX EU - we are here! #113263)[1], NFT (332639549232023948/FTX EU - we are here! #113703)[1], NFT (575734563446163132/FTX EU - we are here! #114019)[1], USD[-0.60], USDT1 (08075488, USTC-PERP[0] | | |
| 04740112 | | NFT (341264171071925166/FTX EU - we are here! #109923)[1], NFT (388997404979323194/FTX EU - we are here! #110110)[1], NFT (496455964721251240/FTX EU - we are here! #110046)[1] | | |
| 04740115 | | NFT (339808851202578097/FTX EU - we are here! #109957)[1], NFT (435198248227109063/FTX EU - we are here! #109840)[1], NFT (451183239243246961/FTX EU - we are here! #109926)[1] | | |
| 04740118 | | NFT (338571464776323207/FTX EU - we are here! #110119)[1] | | |
| 04740120 | | NFT (302924729841300342/FTX EU - we are here! #110153)[1], NFT (372157739647368097/FTX EU - we are here! #110035)[1], NFT (373582223854761829/FTX EU - we are here! #110099)[1] | | |
| 04740121 | | NFT (456146344698992367/The Hill by FTX #24079)[1], NFT (558103344101739851/FTX Crypto Cup 2022 Key #2644)[1] | Yes | |
| 04740122 | | NFT (409249517117794490/FTX EU - we are here! #111957)[1], NFT (409989729390375377/FTX EU - we are here! #111513)[1], NFT (487750496792113658/FTX EU - we are here! #111722)[1] | | |
| 04740124 | | NFT (296879596661919217/FTX EU - we are here! #115056)[1], NFT (308528179213630169/FTX EU - we are here! #114719)[1], NFT (554856347482502339/FTX EU - we are here! #110168)[1] | | |
| 04740126 | | NFT (392525518526632229/FTX EU - we are here! #109862)[1], NFT (459566612658415772/FTX EU - we are here! #110067)[1], NFT (556031945590060178/FTX EU - we are here! #110203)[1] | | |
| 04740128 | | LTC[.00006945], NFT (296434357036204328/FTX EU - we are here! #115977)[1], NFT (443731270183712309/FTX EU - we are here! #115833)[1], NFT (538110114207723021/FTX EU - we are here! #115413)[1] | Yes | |
| 04740129 | | NFT (289584718641636665/FTX EU - we are here! #113000)[1], NFT (479099186429908033/FTX EU - we are here! #112920)[1], NFT (496232611353531493/FTX EU - we are here! #113137)[1] | | |
| 04740130 | | NFT (345606077349840783/FTX EU - we are here! #115462)[1], NFT (395176003081390138/FTX EU - we are here! #115147)[1], NFT (397604971638336586/FTX EU - we are here! #115315)[1] | | |
| 04740131 | | BAO[2], KIN[2], NFT (344457128434603846/FTX EU - we are here! #185062)[1], NFT (430447302210634837/FTX EU - we are here! #185181)[1], NFT (443913079916213738/FTX EU - we are here! #185126)[1], USD[0.00] | | |
| 04740132 | | NFT (498355930498739304/FTX EU - we are here! #113837)[1], NFT (550383550221966934/FTX EU - we are here! #112821)[1], NFT (553174516580861206/FTX EU - we are here! #112666)[1] | | |
| 04740134 | | NFT (317904528524730686/FTX EU - we are here! #171917)[1], NFT (343965685429701265/FTX EU - we are here! #171520)[1], NFT (371329142275951300/FTX EU - we are here! #172475)[1], NFT (472439410282566353/FTX Crypto Cup 2022 Key #41120)[1] | | |
| 04740135 | | AKRO[1], BAO[1], BNB[.00357501], ETH[0], KIN[1], NEAR[0], NFT (403685392478283829/FTX EU - we are here! #111451)[1], NFT (458539252422550027/FTX EU - we are here! #111593)[1], NFT (475394873640154606/FTX EU - we are here! #111665)[1], NFT (551678158698886413/The Hill by FTX #31365)[1], USD[0.11], USDT[0] | | |
| 04740136 | | NFT (353904564598065904/FTX EU - we are here! #110180)[1], NFT (445796924157096017/FTX EU - we are here! #109898)[1] | | |
| 04740137 | | NFT (395149323086906966/FTX EU - we are here! #111538)[1], NFT (552626280476369789/FTX EU - we are here! #111409)[1], NFT (563926710707900015/FTX EU - we are here! #110097)[1] | | |
| 04740139 | | NFT (308379733424774948/FTX EU - we are here! #110890)[1], NFT (321913190714907041/FTX EU - we are here! #111026)[1], NFT (356334206543363920/The Hill by FTX #12800)[1], NFT (382716748933157614/FTX EU - we are here! #110962)[1], NFT (405224198629185907/FTX Crypto Cup 2022 Key #9765)[1] | | |
| 04740140 | | AKRO[3], BAO[6], BTC[.00935654], DOGE[0], ETH[.07249762], FTT[.27769408], KIN[4], NFT (329898300096675533/FTX Crypto Cup 2022 Key #18611)[1], NFT (437615893829517301/The Hill by FTX #27491)[1], NFT (524772939078686709/FTX EU - we are here! #113007)[1], NFT (554249170862763427/FTX EU - we are here! #112672)[1], TRX[.01005479], UBXT[1], USD[0.00], USDT[0.13062091] | Yes | |
| 04740141 | | NFT (301857999633773993/FTX EU - we are here! #110387)[1], NFT (488441379680973912/FTX EU - we are here! #110275)[1], NFT (534515388833168387/FTX EU - we are here! #110149)[1] | | |
| 04740142 | | NFT (386760795951549263/FTX EU - we are here! #110261)[1], NFT (447890337392840583/FTX EU - we are here! #110545)[1], NFT (516395657318402334/FTX EU - we are here! #110804)[1] | | |
| 04740145 | | NFT (317404182629274278/FTX EU - we are here! #110667)[1], NFT (437794000127358982/FTX EU - we are here! #110412)[1], NFT (486517878474739580/FTX EU - we are here! #110563)[1] | | |
| 04740146 | | NFT (325383274071253295/FTX EU - we are here! #112685)[1], NFT (378557107016654821/FTX EU - we are here! #112439)[1], NFT (508172252315179718/FTX EU - we are here! #112590)[1] | | |
| 04740147 | | NFT (335242370684691903/FTX EU - we are here! #111691)[1], NFT (342460703951011352/FTX EU - we are here! #111808)[1], NFT (492785751205765553/FTX EU - we are here! #112155)[1] | | |
| 04740148 | | NFT (329084700698360752/FTX EU - we are here! #111562)[1], NFT (472560406401820643/FTX EU - we are here! #111354)[1], NFT (517847251276676779/FTX EU - we are here! #110895)[1] | | |
| 04740149 | | NFT (293098861494488160/FTX EU - we are here! #113963)[1], NFT (334085277016098478/FTX EU - we are here! #113824)[1], NFT (431377586623951830/FTX EU - we are here! #114080)[1], NFT (454548786228175780/FTX Crypto Cup 2022 Key #8579)[1] | | |
| 04740150 | | NFT (296257421074279987/FTX EU - we are here! #110709)[1], NFT (442025740986797043/FTX EU - we are here! #111411)[1], NFT (517933737617032111/FTX EU - we are here! #110418)[1] | | |
| 04740151 | | NFT (397755772740161304/FTX EU - we are here! #112111)[1], NFT (457573625165762353/FTX EU - we are here! #111269)[1], NFT (564333759317949722/FTX EU - we are here! #111533)[1] | | |
| 04740153 | | NFT (475475831533486843/FTX EU - we are here! #110569)[1], NFT (528249287633566163/FTX EU - we are here! #110418)[1], NFT (568407044784826253/FTX EU - we are here! #110487)[1] | | |
| 04740154 | | NFT (350616931409062336/FTX EU - we are here! #112599)[1], NFT (456733899194591082/FTX EU - we are here! #110824)[1], NFT (465447441136367346/FTX EU - we are here! #110577)[1] | | |
| 04740155 | | NFT (471706900124176421/FTX EU - we are here! #112254)[1], NFT (490980319431304967/FTX EU - we are here! #112304)[1], NFT (496674188900307899/FTX EU - we are here! #112038)[1] | | |
| 04740156 | | NFT (351526429240525803/FTX EU - we are here! #123083)[1], NFT (424144015777057202/FTX EU - we are here! #122965)[1], NFT (436873450611403449/FTX EU - we are here! #111970)[1] | | |
| 04740157 | | NFT (473851822125957342/FTX EU - we are here! #121354)[1], NFT (475465066266851112/FTX EU - we are here! #120598)[1], NFT (520728613446355718/FTX EU - we are here! #121629)[1] | | |
| 04740158 | | NFT (479131426149885844/FTX EU - we are here! #111848)[1], NFT (502813933980589273/FTX EU - we are here! #111526)[1], NFT (574261253127135114/FTX EU - we are here! #110975)[1] | | |
| 04740159 | | NFT (457878923584776653/FTX EU - we are here! #110551)[1], NFT (491937703299181325/FTX EU - we are here! #110351)[1] | | |
| 04740160 | | NFT (399847314680017574/FTX EU - we are here! #110948)[1], NFT (434757652690200074/FTX EU - we are here! #111089)[1], NFT (518472040889985272/FTX EU - we are here! #111153)[1] | | |
| 04740161 | | NFT (390794377420118366/FTX EU - we are here! #111673)[1], NFT (420818372906770028/FTX EU - we are here! #110718)[1], NFT (427260398558295748/FTX EU - we are here! #111276)[1] | | |
| 04740163 | | NFT (392911467748262229/FTX EU - we are here! #111050)[1], NFT (476627215531647625/FTX EU - we are here! #111152)[1], NFT (550668625099232046/FTX EU - we are here! #111293)[1] | | |
| 04740165 | | NFT (320626271801086264/FTX EU - we are here! #113447)[1], NFT (384171474382153799/FTX EU - we are here! #113823)[1], NFT (571770188122871552/FTX EU - we are here! #112648)[1] | | |
| 04740166 | | NFT (319587873085205436/FTX EU - we are here! #112290)[1], NFT (470360203281474499/FTX EU - we are here! #111469)[1], NFT (574048974225126731/FTX EU - we are here! #112109)[1] | | |
| 04740167 | | NFT (364452244916569659/FTX EU - we are here! #111655)[1], NFT (526756691921438895/FTX EU - we are here! #112797)[1] | | |
| 04740168 | | NFT (512251689611452996/FTX EU - we are here! #111565)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740169 | | NFT (3834563045055357777/FTX EU - we are here! #114151)[1], NFT (3861106705604705502/FTX Crypto Cup 2022 Key #19255)[1], NFT (3970003291013600737/FTX EU - we are here! #113778)[1], NFT (4272482677599881600/The Hill by FTX #9995)[1], NFT (4574770470204898425/FTX EU - we are here! #114007)[1] | | |
| 04740170 | | USDT[0.06552499] | | |
| 04740171 | | NFT (3921053518106154580/FTX EU - we are here! #110221)[1], NFT (4110441464500020685/FTX EU - we are here! #110351)[1], NFT (4227713999732458380/FTX EU - we are here! #110460)[1] | | |
| 04740172 | | NFT (3582800972363197/FTX EU - we are here! #111926)[1], NFT (4225711460709606080/FTX EU - we are here! #111240)[1], NFT (4273175020868699008/FTX EU - we are here! #110948)[1] | | |
| 04740173 | | NFT (4387529258546935996/FTX EU - we are here! #110495)[1] | | |
| 04740174 | | NFT (4073703867197316157/FTX EU - we are here! #117236)[1], NFT (4438307001791162177/FTX EU - we are here! #117618)[1] | | |
| 04740176 | | NFT (2909127845840900181/FTX EU - we are here! #111824)[1], NFT (4153446717830043947/FTX EU - we are here! #111451)[1] | | |
| 04740177 | | NFT (3428455741278534267/FTX EU - we are here! #113236)[1] | Yes | |
| 04740178 | | NFT (3005145413394444431/FTX EU - we are here! #120645)[1], NFT (3431254479545668227/FTX EU - we are here! #120471)[1] | | |
| 04740179 | | NFT (3359893411898930837/FTX EU - we are here! #111191)[1], NFT (4844191558020707184/FTX EU - we are here! #111295)[1], NFT (5333889758891106589/FTX EU - we are here! #111441)[1] | | |
| 04740181 | | NFT (3289720796968703327/FTX EU - we are here! #112741)[1], NFT (3809412487137783731/FTX EU - we are here! #112464)[1], NFT (5069470149957901847/FTX EU - we are here! #112624)[1] | | |
| 04740182 | | NFT (3391418903667560317/FTX EU - we are here! #110425)[1], NFT (4989155214395217357/FTX EU - we are here! #110527)[1], NFT (5135657174188724337/FTX EU - we are here! #110348)[1] | | |
| 04740183 | | NFT (4394770124784934867/FTX EU - we are here! #110354)[1], NFT (4515664069638739897/FTX EU - we are here! #110278)[1], NFT (5175663603853531697/FTX EU - we are here! #110414)[1] | | |
| 04740184 | | NFT (2931294881003733427/FTX EU - we are here! #110721)[1], NFT (3014213269592540767/FTX EU - we are here! #111729)[1], NFT (3753926045424759867/FTX EU - we are here! #111980)[1] | | |
| 04740185 | | NFT (3489215247698184417/FTX EU - we are here! #111746)[1], NFT (4011887895543576717/FTX EU - we are here! #134804)[1], NFT (4148894950714879157/FTX EU - we are here! #135864)[1] | | |
| 04740188 | | NFT (2963105213116136367/FTX EU - we are here! #111802)[1], NFT (4683640373657798017/FTX EU - we are here! #111270)[1], NFT (5460240590257548617/FTX EU - we are here! #111431)[1] | | |
| 04740189 | | NFT (4421404034204964567/FTX EU - we are here! #123481)[1], NFT (4552922876311446307/FTX EU - we are here! #123957)[1], NFT (4642898014886889637/FTX EU - we are here! #123723)[1] | | |
| 04740190 | | NFT (3717432171811024487/FTX EU - we are here! #112222)[1], NFT (4034897224498884957/FTX EU - we are here! #112074)[1], NFT (4483807238645800152/FTX EU - we are here! #112495)[1] | | |
| 04740191 | | NFT (5735797237133640577/FTX EU - we are here! #111251)[1] | | |
| 04740193 | | NFT (4088130003172528537/FTX EU - we are here! #113065)[1], NFT (4237200699901807907/FTX EU - we are here! #115284)[1], NFT (4737652649150680697/FTX EU - we are here! #114928)[1] | | |
| 04740194 | | NFT (3713681003934253257/FTX EU - we are here! #119079)[1], NFT (4149976676369262067/FTX EU - we are here! #119669)[1], NFT (4924365197891860907/FTX EU - we are here! #119417)[1] | | |
| 04740195 | | NFT (3149547899326159317/FTX EU - we are here! #112655)[1], NFT (3521454106363018217/FTX EU - we are here! #112987)[1], NFT (4802969136882466347/FTX EU - we are here! #113172)[1] | | |
| 04740196 | | NFT (4605453327005350087/FTX EU - we are here! #112485)[1], NFT (4829235537855540493/FTX EU - we are here! #112885)[1], NFT (4995251687289842967/FTX EU - we are here! #114737)[1] | | |
| 04740198 | | NFT (2941285555441768117/FTX EU - we are here! #115147)[1], NFT (4980142485402953857/FTX EU - we are here! #115009)[1], NFT (5526598868816223907/FTX EU - we are here! #114737)[1] | | |
| 04740199 | | BAO[2], NFT (3200727298337536257/FTX EU - we are here! #112875)[1], NFT (4164200140256856977/FTX EU - we are here! #113540)[1], NFT (4336996590182221557/FTX EU - we are here! #114078)[1], USDT[0] | | |
| 04740200 | | NFT (3882937108781625647/FTX EU - we are here! #114896)[1], NFT (4303554362223164427/FTX EU - we are here! #114646)[1], TRYB[0], USD[0.50] | | |
| 04740201 | | NFT (2900556018903776027/FTX EU - we are here! #114897)[1], NFT (4614089730305965277/FTX EU - we are here! #115376)[1], NFT (4858153131966367087/FTX EU - we are here! #113626)[1], NFT (5516863550972815747/FTX Crypto Cup 2022 Key #113761)[1] | | |
| 04740202 | | NFT (3113388537774833155/FTX EU - we are here! #110512)[1], NFT (3348930706716945957/FTX EU - we are here! #110612)[1], NFT (5665805051530898971/FTX EU - we are here! #110698)[1] | | |
| 04740205 | | NFT (3891870121926948527/FTX EU - we are here! #112492)[1] | | |
| 04740207 | | NFT (3629298846013038577/FTX EU - we are here! #110761)[1], NFT (4350915138395952417/FTX Crypto Cup 2022 Key #6749)[1], NFT (4402031832277669037/FTX EU - we are here! #110573)[1], NFT (4618725466061581757/FTX EU - we are here! #110295)[1] | | |
| 04740208 | | NFT (3197136682820470807/FTX EU - we are here! #110852)[1], NFT (3391409928782822907/FTX EU - we are here! #110628)[1], NFT (4710182692436755897/FTX EU - we are here! #111075)[1] | | |
| 04740209 | | NFT (2923918497780556097/FTX EU - we are here! #110502)[1], NFT (2924593656563210907/FTX EU - we are here! #110612)[1], NFT (4926873545029294267/FTX EU - we are here! #110332)[1] | | |
| 04740210 | | NFT (3897673439656593537/FTX EU - we are here! #112070)[1], NFT (4119116272705871767/FTX EU - we are here! #112511)[1], NFT (4532153625850060767/FTX EU - we are here! #111827)[1] | | |
| 04740211 | | NFT (3280509055206270807/FTX EU - we are here! #114249)[1], NFT (3659798029505555827/FTX EU - we are here! #114604)[1], NFT (5094242974101191967/FTX EU - we are here! #114494)[1] | | |
| 04740212 | | NFT (5292476750721296127/FTX EU - we are here! #111576)[1] | | |
| 04740213 | | NFT (2985267729216379277/FTX EU - we are here! #110600)[1], NFT (3406535285730980307/FTX EU - we are here! #110843)[1], NFT (3738778318750804077/FTX EU - we are here! #110724)[1] | | |
| 04740214 | | NFT (3198413749179741127/FTX EU - we are here! #112218)[1], NFT (3794829133410237657/FTX EU - we are here! #112299)[1], NFT (4721699769282663477/FTX EU - we are here! #111255)[1] | | |
| 04740215 | | NFT (2934670643723034967/FTX EU - we are here! #115746)[1], NFT (3251400491168343287/FTX EU - we are here! #115619)[1], NFT (4447338821983263007/FTX EU - we are here! #115499)[1] | | |
| 04740216 | | NFT (3149512637067469297/FTX EU - we are here! #115026)[1], NFT (3192719887231600897/FTX EU - we are here! #112804)[1], NFT (5273768200689241707/FTX EU - we are here! #115614)[1] | | |
| 04740217 | | NFT (3359927128517048977/FTX EU - we are here! #120710)[1], NFT (5169974025388957057/FTX EU - we are here! #120881)[1], NFT (5264868981510556137/FTX EU - we are here! #120522)[1] | | |
| 04740218 | | NFT (3409481133197295587/FTX EU - we are here! #114879)[1], NFT (3727098709255525429/FTX EU - we are here! #113516)[1], NFT (4281096606655617887/FTX EU - we are here! #114354)[1] | | |
| 04740220 | | NFT (3206999958790337917/FTX EU - we are here! #112265)[1], NFT (3909081942606791107/FTX EU - we are here! #112378)[1], NFT (5149172241485008407/FTX EU - we are here! #112116)[1] | | |
| 04740221 | | NFT (2968447571774446047/FTX EU - we are here! #110638)[1], NFT (4987634633677143307/FTX EU - we are here! #110494)[1], NFT (5328156503457003617/FTX EU - we are here! #110576)[1] | | |
| 04740223 | | NFT (3392518124445040447/FTX EU - we are here! #115351)[1], NFT (5231556402156579007/FTX EU - we are here! #115607)[1], NFT (5338017182224662357/FTX EU - we are here! #115125)[1] | | |
| 04740226 | | NFT (3133492451170362207/FTX EU - we are here! #113747)[1], NFT (3188731892408354037/FTX EU - we are here! #113913)[1], NFT (3984442528801829437/FTX EU - we are here! #113495)[1] | | |
| 04740227 | | NFT (3131254681809976437/FTX EU - we are here! #112899)[1], NFT (4259506605750891507/FTX EU - we are here! #111510)[1], NFT (4378519366412525217/FTX EU - we are here! #112701)[1] | | |
| 04740228 | | NFT (4427563348590809357/FTX EU - we are here! #112506)[1], NFT (4808324346850421507/FTX EU - we are here! #112443)[1], NFT (5144534642544246067/FTX EU - we are here! #112361)[1] | | |
| 04740231 | | NFT (3652283575897053207/FTX EU - we are here! #113709)[1] | | |
| 04740233 | | NFT (3796030966877140537/FTX EU - we are here! #111344)[1], NFT (4177842850834361707/FTX EU - we are here! #110551)[1], NFT (5642670674933242427/FTX EU - we are here! #110680)[1] | | |
| 04740234 | | NFT (4230986809096286657/FTX EU - we are here! #111640)[1], NFT (4724194581921181967/FTX EU - we are here! #114494)[1], NFT (5440753747063569587/FTX EU - we are here! #113280)[1] | | |
| 04740235 | | NFT (3091153754738603097/FTX EU - we are here! #110682)[1], NFT (4569257277237515597/FTX EU - we are here! #110460)[1] | | |
| 04740236 | | NFT (5392192886392329817/FTX EU - we are here! #110917)[1] | | |
| 04740237 | | NFT (3177541340008315827/FTX EU - we are here! #110606)[1], NFT (4662923882126391077/FTX EU - we are here! #110443)[1], NFT (5736419501724388257/FTX EU - we are here! #110745)[1] | | |
| 04740238 | | NFT (2913274811855933747/FTX EU - we are here! #110655)[1], NFT (3436613403874608297/FTX EU - we are here! #110855)[1], NFT (3647063060953149797/FTX EU - we are here! #110587)[1] | | |
| 04740239 | | NFT (2951518973431013327/FTX EU - we are here! #112263)[1], NFT (3061929588523118097/FTX EU - we are here! #112715)[1], NFT (4022207202251628117/FTX EU - we are here! #112808)[1] | | |
| 04740240 | | NFT (3822832682685824867/FTX EU - we are here! #119993)[1], NFT (5577410878965691937/FTX EU - we are here! #119221)[1] | | |
| 04740241 | | NFT (3169403434121116987/FTX EU - we are here! #110516)[1], NFT (4115496629130371047/FTX EU - we are here! #110558)[1], NFT (5509590762738711197/FTX EU - we are here! #110598)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740243 | | NFT (30813932125831881[1]/FTX EU - we are here! #114468)[1], NFT (38025129679336843/FTX EU - we are here! #114903)[1], NFT (39076466795232864/FTX EU - we are here! #115100)[1] | | |
| 04740244 | | NFT (32209005077170956/FTX EU - we are here! #114481)[1], NFT (49352044582177649/FTX EU - we are here! #11982)[1], NFT (51079723080423240/FTX EU - we are here! #111664)[1] | | |
| 04740246 | | NFT (33080606098606502/The Hill by FTX #21561)[1] | | |
| 04740247 | | NFT (29571408142017492/FTX EU - we are here! #112331)[1], NFT (34832613819623417/FTX EU - we are here! #112110)[1], NFT (43716157906254218/FTX EU - we are here! #111782)[1] | | |
| 04740248 | | NFT (31298953239745641/FTX EU - we are here! #118897)[1], NFT (32591478589309315/FTX EU - we are here! #16985)[1], NFT (46554408254947372/FTX EU - we are here! #118683)[1] | | |
| 04740249 | | NFT (48579867315321594/FTX EU - we are here! #114349)[1], NFT (51294204851668156/FTX EU - we are here! #14746)[1], NFT (55854792812131434/FTX EU - we are here! #116124)[1] | | |
| 04740250 | | NFT (30940276522437811/FTX EU - we are here! #112533)[1], NFT (52455449330500729/FTX EU - we are here! #12736)[1] | | |
| 04740252 | | NFT (30619850609971539/FTX EU - we are here! #111666)[1], NFT (47766952609162481/FTX EU - we are here! #10496)[1], NFT (47954886341861567/FTX EU - we are here! #111401)[1] | | |
| 04740253 | | NFT (39859793688608060/FTX EU - we are here! #110907)[1], NFT (48227840325562153/FTX EU - we are here! #10757)[1], NFT (50125115113420539/FTX EU - we are here! #110819)[1] | | |
| 04740254 | | NFT (36269363517195808/FTX EU - we are here! #111060)[1], NFT (41610049451474525/FTX EU - we are here! #11340)[1], NFT (43551318123649776/FTX EU - we are here! #111554)[1] | | |
| 04740255 | | NFT (39175869251167415/FTX EU - we are here! #113749)[1], NFT (42633955109583881/FTX EU - we are here! #13458)[1], NFT (50059324456200565/FTX EU - we are here! #112981)[1] | | |
| 04740256 | | NFT (36389084135600862/FTX EU - we are here! #112673)[1], NFT (40385204890594480/FTX EU - we are here! #11900)[1], NFT (54646655200590359/FTX EU - we are here! #112469)[1] | | |
| 04740257 | | NFT (29996105760555177/FTX EU - we are here! #117890)[1], NFT (44238261015584056/FTX EU - we are here! #117152)[1], NFT (48657633709467098/FTX EU - we are here! #117789)[1] | | |
| 04740258 | | NFT (36571890031421105/FTX EU - we are here! #110575)[1], NFT (41193855954459485/FTX EU - we are here! #10631)[1], NFT (46108376649252713/FTX EU - we are here! #110620)[1] | | |
| 04740260 | | NFT (50116263882443774/FTX EU - we are here! #111260)[1], NFT (53168146747633390/FTX EU - we are here! #10875)[1], NFT (55934329550590474/FTX EU - we are here! #111035)[1] | | |
| 04740261 | | NFT (34335790081292842/FTX EU - we are here! #110921)[1], NFT (44288805000829196/FTX EU - we are here! #10803)[1], NFT (52827120938869607/FTX EU - we are here! #110699)[1] | | |
| 04740263 | | NFT (32584774873598436/FTX EU - we are here! #113397)[1], NFT (49633928694231409/FTX EU - we are here! #12722)[1], NFT (52687910561161473/FTX EU - we are here! #113220)[1] | | |
| 04740264 | | NFT (47669265116452466/FTX EU - we are here! #112859)[1], NFT (49345942939777254/FTX EU - we are here! #12556)[1], NFT (51208706863279205/FTX EU - we are here! #112378)[1] | | |
| 04740265 | | NFT (33542975200028423/FTX EU - we are here! #113055)[1], NFT (47834374385402884/FTX EU - we are here! #112910)[1], NFT (53845760419074089/FTX EU - we are here! #112748)[1] | | |
| 04740267 | | NFT (30434415286496703/FTX EU - we are here! #112042)[1], NFT (37577382051443516/FTX EU - we are here! #11914)[1], NFT (42238669573117509/FTX EU - we are here! #112316)[1] | | |
| 04740268 | | NFT (37735922973010679/FTX EU - we are here! #113727)[1], NFT (56134368279245458/FTX EU - we are here! #112693)[1] | | |
| 04740269 | | NFT (44311516908470865/FTX EU - we are here! #112941)[1], NFT (46439911013579858/FTX EU - we are here! #13135)[1] | | |
| 04740270 | | NFT (35499590781163553/FTX EU - we are here! #111096)[1], NFT (45972896823888855/FTX EU - we are here! #110834)[1], NFT (55305973340706526/FTX EU - we are here! #110580)[1] | | |
| 04740271 | | NFT (36438657650224262/FTX EU - we are here! #110789)[1], NFT (48308639667937702/FTX EU - we are here! #10951)[1], NFT (52948851853702163/FTX EU - we are here! #111109)[1] | | |
| 04740273 | | NFT (31137348900980569/FTX EU - we are here! #112923)[1], NFT (35532106426181668/FTX EU - we are here! #13957)[1], NFT (44520065881178947/FTX EU - we are here! #113638)[1] | | |
| 04740274 | | NFT (34290914158935634/FTX EU - we are here! #111255)[1], NFT (35743949614830535/FTX EU - we are here! #11499)[1], NFT (40374185294390485/FTX EU - we are here! #110865)[1] | | |
| 04740275 | | NFT (38852748398985822/FTX EU - we are here! #119785)[1], NFT (48787483989340538/FTX EU - we are here! #120099)[1] | | |
| 04740276 | | NFT (46910424238896311/FTX EU - we are here! #123584)[1] | | |
| 04740279 | | NFT (48506733591635665/FTX EU - we are here! #125580)[1] | | |
| 04740281 | | NFT (49364032979435069/FTX EU - we are here! #117311)[1], NFT (52836236651625521/FTX EU - we are here! #112627)[1], NFT (55082441715885835/FTX EU - we are here! #112255)[1] | | |
| 04740283 | | NFT (33696437764217474/FTX EU - we are here! #112562)[1], NFT (34674157795858453/FTX EU - we are here! #112352)[1], NFT (57299887986438425/FTX EU - we are here! #112763)[1] | | |
| 04740284 | | NFT (33711127218372113/FTX EU - we are here! #112777)[1], NFT (45913209711348430/FTX EU - we are here! #113916)[1], NFT (57095654711367857/FTX EU - we are here! #111666)[1] | | |
| 04740285 | | NFT (36381205353034459/FTX EU - we are here! #125637)[1], NFT (56433036781278819/FTX EU - we are here! #126825)[1], NFT (56575044157553559/FTX EU - we are here! #126652)[1] | | |
| 04740286 | | NFT (33769875421296212/FTX EU - we are here! #116826)[1], NFT (52204129027532097/FTX EU - we are here! #13042)[1], NFT (52462250759913569/FTX EU - we are here! #169133)[1] | | |
| 04740287 | | NFT (31121533968371149/FTX EU - we are here! #137736)[1], NFT (47769150040881394/FTX EU - we are here! #37323)[1] | | |
| 04740288 | | NFT (38603145064244833/FTX EU - we are here! #16734)[1], NFT (49280180988223980/FTX EU - we are here! #114227)[1], NFT (51064352952902786/FTX EU - we are here! #115125)[1] | | |
| 04740289 | | NFT (40836163072000329/FTX EU - we are here! #112328)[1] | | |
| 04740290 | | NFT (52480215051350500/FTX EU - we are here! #114567)[1] | | |
| 04740291 | | NFT (28928325121098504/FTX EU - we are here! #113417)[1], NFT (30804054956418392/FTX EU - we are here! #114074)[1], NFT (38369766500418783/FTX EU - we are here! #114211)[1] | | |
| 04740292 | | NFT (31075762934538321/FTX EU - we are here! #110900)[1], NFT (37373230312516710/FTX EU - we are here! #114462)[1], NFT (48220018885867110/FTX EU - we are here! #111195)[1] | | |
| 04740294 | | NFT (48266892597678785/FTX EU - we are here! #112631)[1], NFT (56593244843534665/FTX EU - we are here! #112279)[1] | | |
| 04740296 | | NFT (33438854044483284/FTX EU - we are here! #120875)[1], NFT (42145908213820592/FTX EU - we are here! #120778)[1], NFT (49818948380956817/FTX EU - we are here! #120542)[1] | | |
| 04740297 | Contingent | AAVE[.023], BNB[.003], BTC-PERP[0], DAI[.01772], ETH[0.00073528], ETH-PERP[0], ETHW[0.01350000], LUNA2[4.24551491], LUNA2_LOCKED[0.90620146], MATIC[2], NEAR[0.0194], NFT (31494011566339100/4/FTX EU - we are here! #111118)[1], NFT (39983664474037452/FTX EU - we are here! #11520)[1], NFT (44253386635398301/6/FTX EU - we are here! #111282)[1], USD[0.00], USDT[0], USTC[2] | | |
| 04740298 | | NFT (41729958664708887/FTX EU - we are here! #124388)[1], NFT (54673338571092340/FTX EU - we are here! #124193)[1], NFT (55964217933374750/FTX EU - we are here! #123004)[1] | | |
| 04740299 | | NFT (35327593119957055/FTX EU - we are here! #111366)[1], NFT (41153984252311793/FTX EU - we are here! #111201)[1], NFT (57513352230572555/FTX EU - we are here! #111548)[1] | | |
| 04740301 | | NFT (53292070177967234/FTX EU - we are here! #141314)[1] | | |
| 04740304 | | NFT (31941971263048507/FTX EU - we are here! #129711)[1], NFT (43913952797561381/FTX EU - we are here! #112562)[1], NFT (52318689469015151/FTX EU - we are here! #112680)[1] | | |
| 04740305 | | NFT (47827148463573666/FTX EU - we are here! #112435)[1], NFT (49451114922768107/FTX EU - we are here! #112271)[1], NFT (51973800280489748/FTX EU - we are here! #112533)[1] | | |
| 04740306 | | NFT (28837909245355997/FTX EU - we are here! #110985)[1], NFT (51683392031714329/FTX EU - we are here! #111088)[1], NFT (54164960902451232/FTX EU - we are here! #111162)[1] | | |
| 04740308 | | NFT (36262647598238029/FTX EU - we are here! #115305)[1], NFT (37238094977221097/FTX EU - we are here! #125515)[1], NFT (55745031519063744/FTX EU - we are here! #115114)[1] | | |
| 04740309 | | NFT (45758021817068578/FTX EU - we are here! #116789)[1], NFT (52575008944590106/FTX EU - we are here! #116428)[1], NFT (55545379129157102/FTX EU - we are here! #116648)[1] | | |
| 04740311 | | NFT (36610281646552844/FTX EU - we are here! #111929)[1], NFT (42711567444044905/FTX EU - we are here! #12217)[1], NFT (51029205844867538/FTX EU - we are here! #112201)[1] | | |
| 04740313 | | NFT (49836106697185068/FTX EU - we are here! #112447)[1], NFT (53578923154376291/FTX EU - we are here! #112869)[1], NFT (53916992918855642/FTX EU - we are here! #112974)[1] | | |
| 04740314 | | NFT (43949427732681079/FTX EU - we are here! #111114)[1], NFT (44591936188979542/FTX EU - we are here! #111052)[1], NFT (51228090803441869/FTX EU - we are here! #110994)[1] | | |
| 04740315 | | NFT (43249114821088034/FTX EU - we are here! #110982)[1], NFT (45505828523268580/FTX EU - we are here! #111096)[1], NFT (49415036134458501/2/FTX EU - we are here! #110875)[1] | | |
| 04740316 | | NFT (36514695192579459/FTX EU - we are here! #113906)[1] | | |
| 04740317 | | NFT (30201374861586398/4/FTX EU - we are here! #119129)[1], NFT (34784370213431011/5/FTX Crypto Cup 2022 Key #5034)[1], NFT (35607324238381206/2/FTX EU - we are here! #257248)[1], NFT (43134011676156084/The Hill by FTX #9960)[1], NFT (54242713960752512/3/FTX EU - we are here! #257222)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740319 | | NFT (34945981994205884/FTX EU - we are here! #111934)[1], NFT (38956648513718797/FTX EU - we are here! #112273)[1] | | |
| 04740321 | | NFT (30751298817942388/FTX EU - we are here! #112410)[1], NFT (30882714764323380/FTX EU - we are here! #112137)[1], NFT (55985362585302538/FTX EU - we are here! #112267)[1] | | |
| 04740322 | | NFT (36559664981679433/FTX EU - we are here! #121023)[1], NFT (45067971207120141/FTX EU - we are here! #120676)[1], NFT (54521967167155875/FTX EU - we are here! #118958)[1] | | |
| 04740323 | | NFT (32514455557863850/FTX EU - we are here! #111227)[1], NFT (36314756708973245/FTX EU - we are here! #11462)[1] | | |
| 04740324 | | NFT (32635932576521011/FTX EU - we are here! #134830)[1], NFT (36176733390927493/FTX EU - we are here! #134631)[1], NFT (56803662441346226/FTX EU - we are here! #134756)[1] | | |
| 04740325 | | NFT (29711109162492477/FTX EU - we are here! #114913)[1], NFT (40484936334110683/FTX EU - we are here! #113558)[1], NFT (52528659555040317/FTX EU - we are here! #114047)[1] | | |
| 04740326 | | NFT (47683570806729923/FTX EU - we are here! #117905)[1], NFT (52320176982628651/FTX EU - we are here! #118301)[1], NFT (56630265730846471/FTX EU - we are here! #118144)[1] | | |
| 04740327 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (39244792659047306/FTX EU - we are here! #113847)[1], NFT (42861957393785882/FTX EU - we are here! #117749)[1], NFT (49486700967678034/FTX EU - we are here! #117532)[1], TRX[0.000777], USD[0.01], USDT[0] | | |
| 04740328 | | NFT (35427434593221288/FTX EU - we are here! #16683)[1], NFT (36777727365172416/FTX EU - we are here! #111312)[1], NFT (43956566966753302/FTX EU - we are here! #111152)[1] | | |
| 04740329 | | NFT (50300802193920570/FTX EU - we are here! #111650)[1], NFT (51227051350511056/FTX EU - we are here! #112014)[1], NFT (55971625946970933/FTX EU - we are here! #111266)[1] | | |
| 04740330 | | NFT (32542456941079620/FTX EU - we are here! #11356B)[1], NFT (41204946914569459/FTX EU - we are here! #113775)[1], NFT (49604903547196337/FTX EU - we are here! #113482)[1] | Yes | |
| 04740331 | | NFT (44198601785833785/FTX EU - we are here! #112189)[1], NFT (50325898129198551/FTX EU - we are here! #112141)[1], NFT (53991101370685432/FTX EU - we are here! #112088)[1] | | |
| 04740332 | | NFT (46757915877085456/FTX EU - we are here! #111592)[1], NFT (47945815360895859B/FTX EU - we are here! #111704)[1], NFT (56307106310122888/FTX EU - we are here! #111658)[1] | | |
| 04740333 | | NFT (38642536652038826/FTX EU - we are here! #113207)[1], NFT (45190477237584601/FTX EU - we are here! #113309)[1], NFT (49996490509940931/FTX EU - we are here! #113408)[1] | | |
| 04740334 | | NFT (48713165536075790/FTX EU - we are here! #124765)[1], NFT (48839072043049300/FTX EU - we are here! #124241)[1], NFT (54101400028221826/FTX EU - we are here! #124945)[1] | | |
| 04740335 | | NFT (30337985740398536/FTX EU - we are here! #111066)[1], NFT (32335615086857552/FTX EU - we are here! #111174)[1], NFT (43828713550807632/FTX EU - we are here! #110967)[1] | | |
| 04740336 | | NFT (38258325539603392/FTX EU - we are here! #111772)[1], NFT (41394309804958961/FTX EU - we are here! #111683)[1] | | |
| 04740337 | | NFT (32461286330159614/FTX EU - we are here! #114163)[1], NFT (43377149979219033/FTX EU - we are here! #113887)[1], NFT (48770996127845333B/FTX EU - we are here! #115970)[1] | | |
| 04740338 | | NFT (33981271579478371/FTX EU - we are here! #114885)[1], NFT (35902033864927924/FTX EU - we are here! #16382)[1] | | |
| 04740339 | | NFT (30734479201268471/FTX EU - we are here! #111041)[1], NFT (31088062995953410/FTX EU - we are here! #111245)[1], NFT (56124557486702323B/FTX EU - we are here! #111429)[1] | | |
| 04740340 | | NFT (37980011597898930S/FTX EU - we are here! #11536)[1], NFT (41208809644559650/FTX Crypto Cup 2022 Key #11966)[1], NFT (52954179195359791/FTX EU - we are here! #114977)[1], NFT (54024664050512917/FTX EU - we are here! #114446)[1] | | |
| 04740341 | | NFT (45233960035943052/FTX EU - we are here! #123321)[1], NFT (56669046831375644/FTX EU - we are here! #122855)[1] | | |
| 04740342 | | NFT (31258644817544669/FTX EU - we are here! #112701)[1], NFT (35048945511216184/FTX EU - we are here! #112010)[1], NFT (35946550449749184/FTX EU - we are here! #112550)[1] | | |
| 04740343 | | NFT (39802354474983124/The Hill by FTX #33326)[1], NFT (45078572803635230B/FTX EU - we are here! #123152)[1], NFT (48833672561492783/FTX EU - we are here! #129110)[1], NFT (54168435717268382/FTX EU - we are here! #123767)[1] | Yes | |
| 04740344 | | NFT (44945835139373607/FTX EU - we are here! #112725)[1], NFT (52442991629007019/FTX EU - we are here! #112391)[1], NFT (57501109097909295/FTX EU - we are here! #113130)[1] | | |
| 04740345 | | NFT (52809934211476748/FTX EU - we are here! #112192)[1], NFT (53665332327390316S/FTX EU - we are here! #111472)[1], NFT (57281320337458754/FTX EU - we are here! #111875)[1] | | |
| 04740346 | | NFT (37431763382150985/FTX EU - we are here! #130720)[1], NFT (42376970905333639/FTX EU - we are here! #131241)[1], NFT (55094086196805306/FTX EU - we are here! #131148)[1] | | |
| 04740347 | | NFT (38307793982490009/FTX EU - we are here! #116303)[1], NFT (44890034150582626/The Hill by FTX #22057)[1], NFT (45125870620627109/FTX EU - we are here! #116721)[1], NFT (50619041438549380/FTX EU - we are here! #117234)[1] | Yes | |
| 04740348 | | NFT (32240124844313009/FTX EU - we are here! #120368)[1], NFT (41678286859566353/FTX EU - we are here! #114044)[1], NFT (54730411570601952/FTX EU - we are here! #125070)[1] | Yes | |
| 04740349 | | NFT (38311628765357153B/FTX EU - we are here! #113691)[1], NFT (45534146279811154/FTX EU - we are here! #13604)[1], NFT (55325174198575550/FTX EU - we are here! #113787)[1] | | |
| 04740350 | | NFT (41915753103766605B/FTX EU - we are here! #16054)[1], NFT (42652619160816135/FTX EU - we are here! #18750)[1], NFT (43132235793237665/FTX EU - we are here! #118146)[1] | | |
| 04740351 | | NFT (32337519478927114B/FTX EU - we are here! #11648)[1], NFT (44525247451073181/FTX EU - we are here! #111476)[1], NFT (53949971538020555/FTX EU - we are here! #111143)[1] | | |
| 04740352 | | BAO[7], KIN[4], NFT (31751275663135681/FTX EU - we are here! #144708)[1], NFT (37229840094498418/FTX EU - we are here! #144769)[1], NFT (44811554291288481B/FTX EU - we are here! #144653)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04740353 | | NFT (33031112325960443/FTX EU - we are here! #112688)[1], NFT (33340602436122028/FTX EU - we are here! #112428)[1], NFT (46999046986763796/FTX EU - we are here! #112612)[1] | | |
| 04740354 | | NFT (34378454218099276/FTX EU - we are here! #111933)[1], NFT (41570493120641394/FTX EU - we are here! #111615)[1], NFT (53935171620420762/FTX EU - we are here! #111213)[1] | | |
| 04740356 | | NFT (33643776474352392/FTX EU - we are here! #111218)[1], NFT (46209219837116124/FTX EU - we are here! #111360)[1], NFT (47550726451142179/FTX EU - we are here! #111289)[1] | | |
| 04740357 | | NFT (29228531620668237/FTX EU - we are here! #114187)[1] | | |
| 04740359 | | NFT (32949262190811277/FTX EU - we are here! #116427)[1], NFT (33127133594216373/FTX EU - we are here! #115816)[1], NFT (40916863718502785/FTX EU - we are here! #116196)[1] | | |
| 04740361 | | TRX[0.11235249], USDT[0] | | |
| 04740363 | | NFT (41544085501206768/FTX EU - we are here! #120092)[1], NFT (49972491225618665/FTX EU - we are here! #120895)[1], NFT (55976012094403650/FTX EU - we are here! #120531)[1] | | |
| 04740364 | | NFT (32470012104038382/FTX EU - we are here! #112622)[1], NFT (33619387318696921/FTX EU - we are here! #111834)[1], NFT (50232340143982844/FTX EU - we are here! #112455)[1] | | |
| 04740365 | | NFT (35688182063625000/FTX EU - we are here! #115939)[1], NFT (55787189878505810/FTX EU - we are here! #112417)[1] | | |
| 04740366 | | NFT (34993701251172408/FTX EU - we are here! #111467)[1], NFT (46632097848386881/FTX EU - we are here! #111163)[1] | | |
| 04740367 | | NFT (33366808526907022/FTX EU - we are here! #114962)[1], NFT (39335297763204743/FTX EU - we are here! #113137)[1], NFT (56671805390944088/FTX EU - we are here! #115337)[1] | | |
| 04740370 | | NFT (31286448788447001B/FTX EU - we are here! #111711)[1], NFT (53574313177492893/FTX EU - we are here! #111651)[1], NFT (57522354184413128/FTX EU - we are here! #111321)[1] | | |
| 04740373 | | NFT (30482556863622184/FTX EU - we are here! #118880)[1], NFT (52484886167552094/FTX EU - we are here! #117103)[1] | | |
| 04740374 | | NFT (39638857066598863/FTX EU - we are here! #113337)[1], NFT (45614225820928060/FTX EU - we are here! #112748)[1], NFT (45726083062169410/FTX EU - we are here! #112610)[1] | | |
| 04740375 | | NFT (29600837875425404/FTX EU - we are here! #111325)[1], NFT (33438225133752256/FTX EU - we are here! #111302)[1], NFT (46437841923280724/FTX EU - we are here! #111268)[1] | | |
| 04740376 | | NFT (29576698900658976S/FTX EU - we are here! #114818)[1], NFT (49283672613630578/FTX EU - we are here! #114917)[1], NFT (56627870121569897/FTX EU - we are here! #114678)[1] | | |
| 04740378 | | NFT (31665615075458155/FTX EU - we are here! #111674)[1], NFT (47957642816736229/FTX EU - we are here! #111579)[1], NFT (50529272748941839/FTX EU - we are here! #111519)[1] | | |
| 04740379 | | NFT (31824823972729534/FTX EU - we are here! #117377)[1], NFT (56494764400629001/FTX EU - we are here! #114657)[1] | | |
| 04740380 | | NFT (30301525914929329B/FTX EU - we are here! #111584)[1], NFT (46660809200008472/FTX EU - we are here! #111626)[1], NFT (54311469619650450/FTX EU - we are here! #111518)[1] | | |
| 04740383 | | NFT (36309815679322935/FTX EU - we are here! #190099)[1], NFT (48928538018237521/FTX EU - we are here! #160068)[1], NFT (54887064235539665B/FTX EU - we are here! #140520)[1] | | |
| 04740384 | | NFT (50716535152802512/0/FTX EU - we are here! #111295)[1], NFT (55001374662452001/9/FTX EU - we are here! #112595)[1], NFT (57584482299130430/7/FTX EU - we are here! #113103)[1] | | |
| 04740385 | | NFT (30813086217526542B/FTX EU - we are here! #112612)[1], NFT (31879245863922259/FTX EU - we are here! #112723)[1], NFT (57246730342172888S/FTX EU - we are here! #112831)[1] | | |
| 04740386 | | BNB[0], NFT (28945732152554796/FTX EU - we are here! #113382)[1], NFT (44181559829407902/FTX EU - we are here! #276390)[1], NFT (47261349144033584/FTX EU - we are here! #276932)[1], TRX[0.00012] | | |
| 04740387 | | NFT (29717474113468443/FTX EU - we are here! #113239)[1], NFT (32287279083174551/FTX EU - we are here! #113458)[1], NFT (48244197089446025/FTX EU - we are here! #112932)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740388 | | NFT [413862475814748897/FTX EU - we are here! #118457][1], NFT [422270968850667440/FTX EU - we are here! #118644][1], NFT [514719548533744086/FTX Crypto Cup 2022 Key #8634][1], NFT [540818497716737899/FTX EU - we are here! #118777][1] | | |
| 04740389 | | NFT [421753234746520251/FTX EU - we are here! #111414][1], NFT [446544362358275765/FTX EU - we are here! #112219][1], NFT [457652058086824361/FTX EU - we are here! #111796][1] | | |
| 04740390 | | NFT [384458505206987973/FTX EU - we are here! #158301][1], NFT [504059010893698033/FTX EU - we are here! #157911][1], NFT [570280675071875992/FTX EU - we are here! #158416][1] | | |
| 04740392 | | ETH[0.00081183], MATIC[0], TRX[0], USDT[0] | | |
| 04740394 | | NFT [416099986688110390/FTX EU - we are here! #111331][1], NFT [427911157812407882/FTX EU - we are here! #111453][1], NFT [507302085675897248/FTX EU - we are here! #111564][1] | | |
| 04740395 | | NFT [492478837528061667/FTX EU - we are here! #112282][1] | | |
| 04740396 | | NFT [362569869463552137/FTX EU - we are here! #113584][1], NFT [401976685853057336/FTX EU - we are here! #115301][1], NFT [551876934423944405/FTX EU - we are here! #114228][1] | | |
| 04740398 | | NFT [310617176726427204/FTX EU - we are here! #128703][1] | | |
| 04740399 | | NFT [341037628396676556/FTX EU - we are here! #111536][1], NFT [462668241225547708/FTX EU - we are here! #111418][1], NFT [490755167707279682/FTX EU - we are here! #111687][1] | | |
| 04740400 | | NFT [324884737911675818/FTX EU - we are here! #111562][1], NFT [452235081596562686/FTX EU - we are here! #111614][1], NFT [514935769824316844/FTX EU - we are here! #111485][1] | | |
| 04740401 | | NFT [430751386272320745/FTX EU - we are here! #111780][1], NFT [476883234771980044/FTX EU - we are here! #111865][1], NFT [501989601199181590/FTX EU - we are here! #111514][1] | | |
| 04740403 | | NFT [294334127406359798/FTX EU - we are here! #111589][1], NFT [508029365236101556/FTX EU - we are here! #111544][1], NFT [524644279072948103/FTX EU - we are here! #111626][1] | | |
| 04740405 | | NFT [352037886116372893/FTX EU - we are here! #111378][1], NFT [385576485749619514/FTX EU - we are here! #111489][1], NFT [445178418463244846/FTX EU - we are here! #111580][1] | | |
| 04740406 | | NFT [289705302432857172/FTX EU - we are here! #114889][1], NFT [435189752005046424/FTX EU - we are here! #115003][1], NFT [448459341804648135/FTX EU - we are here! #115128][1] | | |
| 04740408 | | NFT [411718574988592605/FTX EU - we are here! #117879][1], NFT [442089078234647445/FTX EU - we are here! #117648][1], NFT [459824163697102046/FTX EU - we are here! #117770][1] | | |
| 04740409 | | NFT [340809247321021085/FTX EU - we are here! #111829][1], NFT [459348367992743128/FTX EU - we are here! #111708][1], NFT [509505356005448537/FTX EU - we are here! #111963][1] | | |
| 04740411 | | NFT [379172751790256783/FTX EU - we are here! #113812][1], NFT [501536061513939958/FTX EU - we are here! #114948][1], NFT [521348690539472989/FTX EU - we are here! #114786][1] | | |
| 04740412 | | NFT [316076830586508738/FTX EU - we are here! #114430][1], NFT [507002241440927752/FTX EU - we are here! #113950][1], NFT [555420528375475454/FTX EU - we are here! #114312][1] | | |
| 04740413 | | NFT [389243720046264344/FTX EU - we are here! #114715][1], NFT [484741002158536873/FTX EU - we are here! #114367][1], NFT [503825611245423818/FTX EU - we are here! #114518][1] | | |
| 04740414 | | NFT [349478029984285701/FTX EU - we are here! #112868][1], NFT [451469311801518248/FTX EU - we are here! #113829][1] | | |
| 04740416 | | NFT [394719037401569789/FTX EU - we are here! #114028][1] | | |
| 04740417 | | NFT [299958038633644905/FTX EU - we are here! #118386][1], NFT [388348134040218944/FTX EU - we are here! #118022][1], NFT [427138541388476427/FTX Crypto Cup 2022 Key #10515][1], NFT [440393821956054881/FTX EU - we are here! #113828][1] | | |
| 04740418 | | NFT [333163917742818501/FTX EU - we are here! #112155][1], NFT [375584942094437348/FTX EU - we are here! #112283][1], NFT [511173961924913255/FTX EU - we are here! #112567][1] | | |
| 04740419 | | NFT [343311037019581750/FTX EU - we are here! #113717][1], NFT [354225519562854714/FTX EU - we are here! #19592][1], NFT [491802113946299817/FTX EU - we are here! #119008][1] | | |
| 04740421 | | NFT [345530102634129618/FTX EU - we are here! #112215][1], NFT [382159255770611674/FTX EU - we are here! #112761][1], NFT [519678236396296881/FTX EU - we are here! #112631][1] | | |
| 04740422 | | NFT [479285928103205691/FTX EU - we are here! #111923][1], NFT [517009413199740185/FTX EU - we are here! #112160][1], NFT [571051529316127791/FTX EU - we are here! #161459][1] | | |
| 04740425 | | NFT [363129075339570405/FTX EU - we are here! #112172][1], NFT [374273390701856747/FTX EU - we are here! #112075][1], NFT [457809330967561991/FTX EU - we are here! #112319][1] | | |
| 04740426 | | NFT [462723954644941069/FTX EU - we are here! #112860][1], NFT [487176808885508053/FTX EU - we are here! #112972][1], NFT [542307082184318185/FTX EU - we are here! #112741][1] | | |
| 04740427 | | NFT [377163003041038649/FTX EU - we are here! #111834][1], NFT [419897733099822871/FTX EU - we are here! #111958][1], NFT [465372682350017577/FTX EU - we are here! #112041][1] | | |
| 04740428 | | NFT [368506341150276415/FTX EU - we are here! #113913][1], NFT [402194009701610717/FTX EU - we are here! #114396][1], NFT [427560192661276142/FTX EU - we are here! #114170][1] | | |
| 04740429 | | NFT [561422503680652247/FTX EU - we are here! #114579][1] | | |
| 04740430 | | NFT [554057770121975392/FTX EU - we are here! #112783][1] | | |
| 04740431 | | NFT [308034523809895848/FTX EU - we are here! #115112][1], NFT [461181642535699727/FTX EU - we are here! #114136][1], NFT [567533897666005326/FTX EU - we are here! #114682][1] | | |
| 04740432 | | NFT [342836169334947634/FTX EU - we are here! #112181][1], NFT [435109773467925942/FTX EU - we are here! #111972][1], NFT [445501411009915847/FTX EU - we are here! #112073][1] | | |
| 04740433 | | NFT [380314375408669672/FTX EU - we are here! #111612][1], NFT [480209161858783864/FTX EU - we are here! #111732][1], NFT [552401799171165489/FTX EU - we are here! #111672][1] | | |
| 04740434 | | NFT [312510546668476888/FTX EU - we are here! #112478][1], NFT [319525269648598161/FTX EU - we are here! #111736][1], NFT [496432077469075340/FTX EU - we are here! #112102][1] | | |
| 04740435 | | NFT [294062579103524931/FTX EU - we are here! #115331][1], NFT [328526124881345556/FTX EU - we are here! #16151][1], NFT [566093035827560379/FTX EU - we are here! #115786][1] | | |
| 04740436 | | NFT [307746103165764145/FTX EU - we are here! #111836][1], NFT [388550034553753287/FTX EU - we are here! #112031][1], NFT [423436372580622669/FTX EU - we are here! #111559][1] | | |
| 04740437 | | NFT [495560016826779911/FTX EU - we are here! #111741][1] | | |
| 04740439 | | NFT [333630734939640326/FTX EU - we are here! #111718][1], NFT [510214252401149358/FTX EU - we are here! #112015][1], NFT [541481463097566536/FTX EU - we are here! #111876][1] | | |
| 04740440 | | NFT [351983178491524224/FTX EU - we are here! #114924][1], NFT [484818806040172602/FTX EU - we are here! #115622][1], NFT [537988214728279214/FTX EU - we are here! #113202][1] | | |
| 04740441 | | NFT [327414253093679597/FTX EU - we are here! #116580][1], NFT [425477697325469385/FTX EU - we are here! #116448][1], NFT [512140763707013155/FTX EU - we are here! #116225][1] | | |
| 04740442 | | NFT [296073337071114538/FTX EU - we are here! #114167][1], NFT [481340587666406370/FTX EU - we are here! #14651][1], NFT [523817487315961308/FTX EU - we are here! #114415][1] | | |
| 04740443 | | NFT [325285434465512735/FTX EU - we are here! #115509][1], NFT [371520416591874167/FTX EU - we are here! #115651][1], NFT [420554721866955835/FTX EU - we are here! #115321][1] | | |
| 04740444 | | NFT [299512193476686587/FTX EU - we are here! #112136][1], NFT [445049055759786552/FTX EU - we are here! #12024][1], NFT [499372169548918307/FTX EU - we are here! #114440][1] | | |
| 04740445 | | NFT [315981185206103990/FTX EU - we are here! #112864][1], NFT [526257679760016025/FTX EU - we are here! #113192][1], NFT [558099672231977743/FTX EU - we are here! #113499][1] | | |
| 04740446 | | NFT [486040969170987443/FTX EU - we are here! #114044][1], NFT [514820089383138737/FTX EU - we are here! #113113][1], NFT [560555596200574905/FTX EU - we are here! #113561][1] | | |
| 04740447 | | NFT [420262311783300991/FTX EU - we are here! #112884][1], NFT [449590494711835718/FTX EU - we are here! #112786][1], NFT [541981108638998025/FTX EU - we are here! #113104][1] | | |
| 04740448 | | NFT [372594700923236308/FTX EU - we are here! #117666][1], NFT [387805356024890130/The Hill by FTX #17510][1], NFT [409912600606494574/FTX Crypto Cup 2022 Key #18101][1], NFT [463883593598191082/FTX EU - we are here! #117181][1], NFT [510105566737674265/FTX EU - we are here! #118001][1] | | |
| 04740449 | | NFT [532003786444326336/FTX EU - we are here! #112223][1], NFT [546086053856190141/FTX EU - we are here! #113392][1] | | |
| 04740450 | | NFT [430659806984403266/FTX EU - we are here! #112168][1], NFT [456432168569240570/FTX EU - we are here! #112011][1], NFT [530891948916252150/FTX EU - we are here! #111894][1] | | |
| 04740451 | Contingent, Disputed | NFT [331270433248529391/FTX EU - we are here! #115112][1], NFT [340676402482743067/FTX EU - we are here! #15728][1], NFT [408715303342062972/FTX EU - we are here! #116003][1] | | |
| 04740452 | | NFT [379376454215494199/FTX EU - we are here! #127577][1], NFT [517177669845236633/FTX EU - we are here! #127052][1], NFT [566916609760858988/FTX EU - we are here! #126683][1] | | |
| 04740453 | | NFT [353420637778326805/FTX EU - we are here! #111938][1], NFT [461585155827063392/FTX EU - we are here! #111811][1], NFT [568293573883545753/FTX EU - we are here! #111694][1] | | |
| 04740454 | | NFT [310657519561929470/FTX EU - we are here! #114168][1], NFT [339084370479040201/FTX EU - we are here! #113861][1], NFT [546988185087916779/FTX EU - we are here! #113181][1] | | |
| 04740455 | | NFT [555456228870096140/FTX EU - we are here! #113579][1], NFT [572724126801137381/FTX EU - we are here! #113380][1] | | |
| 04740456 | | NFT [315342984014527399/FTX EU - we are here! #116859][1], NFT [332046119478921186/FTX EU - we are here! #117059][1], NFT [432258226907728782/FTX EU - we are here! #116976][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740458 | | APT[0], BNB[0], MATIC[.00088911], NFT (330763316549943989/FTX EU - we are here! #113237][1], TRX[.000006], USD[0.00] | | |
| 04740459 | | NFT (312987284110324955/FTX EU - we are here! #113110)[1], NFT (412018663407307142/FTX EU - we are here! #113470)[1] | | |
| 04740460 | | NFT (335114068964271216/FTX EU - we are here! #113181)[1], NFT (378230348614008062/FTX EU - we are here! #113339)[1], NFT (464558300205950499/FTX EU - we are here! #113547)[1] | | |
| 04740461 | | NFT (296067633402363925/FTX EU - we are here! #113863)[1], NFT (358196778325431385/FTX EU - we are here! #113692)[1], NFT (508656929210855820/FTX EU - we are here! #114449)[1], TRX[0], USD[0] | | |
| 04740462 | | NFT (331777288593186179/FTX EU - we are here! #113345)[1], NFT (341404868645753199/FTX EU - we are here! #112882)[1], NFT (483439449776420250/FTX EU - we are here! #113239)[1] | | |
| 04740463 | | NFT (343015593140656151/FTX EU - we are here! #111878)[1], NFT (343821384597689198/FTX EU - we are here! #111780)[1], NFT (361866168649234124/FTX EU - we are here! #111974)[1] | | |
| 04740464 | | NFT (370286256387101502/FTX EU - we are here! #111870)[1], NFT (410460842886411276/FTX EU - we are here! #111969)[1], NFT (557476922713250418/FTX EU - we are here! #111753)[1] | | |
| 04740465 | | NFT (296865762035046204/FTX EU - we are here! #111650)[1], NFT (365171341171031969/FTX EU - we are here! #114892)[1], NFT (548710182176096688/FTX EU - we are here! #113646)[1] | | |
| 04740466 | | NFT (298522242224407865/FTX EU - we are here! #112993)[1], NFT (429924450644722011/FTX EU - we are here! #117247)[1], NFT (508961951584841661/FTX EU - we are here! #115044)[1] | | |
| 04740467 | | NFT (451621709263943582/FTX EU - we are here! #111850)[1], NFT (496750426281976648/FTX EU - we are here! #117146)[1], NFT (502037003910075676/FTX EU - we are here! #111950)[1] | | |
| 04740468 | | NFT (384759660294542815/FTX EU - we are here! #112778)[1], NFT (490517838833423529/FTX EU - we are here! #112603)[1], NFT (552113745060216314/FTX EU - we are here! #112912)[1] | | |
| 04740469 | | NFT (555947867037464568/FTX EU - we are here! #113505)[1] | | |
| 04740472 | | NFT (386392099925644369/FTX EU - we are here! #125179)[1], NFT (447265898365583715/FTX EU - we are here! #126083)[1], NFT (570684663397805206/FTX EU - we are here! #125470)[1] | | |
| 04740473 | | NFT (344878839486635293/FTX EU - we are here! #113062)[1], NFT (479656118141119361/FTX EU - we are here! #112966)[1], NFT (494022364610902028/FTX EU - we are here! #112856)[1] | | |
| 04740475 | | NFT (299621485567376829/FTX EU - we are here! #118278)[1], NFT (410972688791956603/FTX EU - we are here! #117067)[1], NFT (463002850634820504/FTX EU - we are here! #118951)[1] | | |
| 04740476 | | TONCOIN[.074], USD[0.00] | | |
| 04740477 | | NFT (305990547426140305/FTX EU - we are here! #114851)[1], NFT (555547997960969257/FTX EU - we are here! #114038)[1], NFT (556862133295209068/FTX EU - we are here! #114994)[1] | | |
| 04740478 | | NFT (500512131189813612/FTX EU - we are here! #112098)[1] | | |
| 04740479 | | NFT (314695586037981534/FTX EU - we are here! #112673)[1], NFT (351531363333834131/FTX EU - we are here! #112585)[1], NFT (553034967753467560/FTX EU - we are here! #112514)[1] | | |
| 04740481 | | NFT (307641006287417106/FTX EU - we are here! #115055)[1], NFT (362980447974824698/FTX EU - we are here! #114073)[1], NFT (393964925523960902/FTX EU - we are here! #113628)[1], NFT (436538318318441404/FTX Crypto Cup 2022 Key #18601)[1] | | |
| 04740482 | | NFT (351546953211396049/FTX Crypto Cup 2022 Key #10714)[1], NFT (367034018699415283/FTX EU - we are here! #112760)[1], NFT (516364087303131934/The Hill by FTX #14316)[1] | | |
| 04740483 | | NFT (361894926517137293/FTX EU - we are here! #114212)[1], NFT (510715315902612823/FTX EU - we are here! #113724)[1], NFT (531918678531262717/FTX EU - we are here! #113991)[1] | | |
| 04740485 | | ETH[0], HT[0], NFT (469502379592207143/FTX EU - we are here! #116014)[1], NFT (512228329442851645/FTX EU - we are here! #115895)[1], NFT (567631033556511980/FTX EU - we are here! #115742)[1] | | |
| 04740486 | | NFT (329134362530318944/FTX EU - we are here! #119568)[1], NFT (466441601197203162/FTX EU - we are here! #119443)[1], NFT (494416550652442324/FTX EU - we are here! #118122)[1] | | |
| 04740487 | | NFT (329607750749084734/FTX EU - we are here! #124527)[1], NFT (352603623706721554/FTX EU - we are here! #124181)[1], NFT (564168069750837796/FTX EU - we are here! #125233)[1] | | |
| 04740489 | | NFT (396924528582476806/FTX EU - we are here! #112725)[1] | | |
| 04740490 | | NFT (530207111740694710/FTX EU - we are here! #130225)[1] | | |
| 04740491 | | NFT (479704290084279150/FTX EU - we are here! #114914)[1], NFT (542494234039197840/FTX EU - we are here! #115268)[1], NFT (557531354352037688/FTX EU - we are here! #115545)[1] | | |
| 04740492 | | NFT (333077346638912650/FTX EU - we are here! #112037)[1], NFT (396074130384456448/FTX EU - we are here! #112090)[1], NFT (542410269819893154/FTX EU - we are here! #112506)[1] | | |
| 04740494 | | NFT (311214486134757340/FTX EU - we are here! #113890)[1], NFT (445826277545184824/FTX EU - we are here! #114057)[1], NFT (501696107521423337/FTX EU - we are here! #114186)[1] | | |
| 04740495 | | NFT (362589968426994609/FTX EU - we are here! #112581)[1], NFT (407372802527855230/FTX EU - we are here! #112693)[1], NFT (425952860472087339/FTX EU - we are here! #113216)[1] | | |
| 04740497 | | NFT (379266880565721832/FTX EU - we are here! #112629)[1], NFT (416000097391477916/FTX EU - we are here! #112732)[1], NFT (506749335147686777/FTX EU - we are here! #112867)[1] | | |
| 04740499 | Contingent, Disputed | NFT (331820038828046794/FTX EU - we are here! #14936)[1], NFT (390085524356528924/FTX EU - we are here! #115125)[1], NFT (517054657305916787/FTX EU - we are here! #115381)[1] | | |
| 04740501 | | NFT (504417383528419444/FTX EU - we are here! #112059)[1], NFT (510392256738047267/FTX EU - we are here! #116266)[1] | | |
| 04740502 | | NFT (340703647575360647/FTX EU - we are here! #112144)[1], NFT (361269901885321370/FTX EU - we are here! #112071)[1], NFT (370499048189873607/FTX EU - we are here! #112206)[1] | | |
| 04740503 | | NFT (305641694291947374/FTX EU - we are here! #116312)[1], NFT (362619173016507261/FTX EU - we are here! #116092)[1], NFT (519304887993804439/FTX EU - we are here! #115720)[1] | | |
| 04740505 | | NFT (347146469413040706/FTX EU - we are here! #113204)[1], NFT (353452357752967964/FTX EU - we are here! #113247)[1], NFT (369810598713976051/FTX EU - we are here! #113123)[1] | | |
| 04740507 | | NFT (359054629860925230/FTX EU - we are here! #112819)[1], NFT (376750255848354308/FTX EU - we are here! #112931)[1], NFT (544107826870006246/FTX EU - we are here! #112880)[1] | | |
| 04740508 | | NFT (353048509754138119/FTX EU - we are here! #114326)[1], NFT (440639808301814534/FTX EU - we are here! #114428)[1], NFT (568498370486118436/FTX EU - we are here! #114146)[1] | | |
| 04740509 | | NFT (375076170888006049/FTX EU - we are here! #113229)[1], NFT (388761788107885939/FTX EU - we are here! #112984)[1], NFT (417778350373308148/FTX EU - we are here! #119803)[1] | | |
| 04740510 | | NFT (288310548122585838/FTX EU - we are here! #123436)[1], NFT (429261918546629633/FTX EU - we are here! #122537)[1], NFT (559375783158350716/FTX EU - we are here! #122850)[1] | | |
| 04740511 | | NFT (440704542996696058/The Hill by FTX #17094)[1] | | |
| 04740513 | | NFT (327361807381336239/FTX EU - we are here! #112144)[1], NFT (333879478451966674/FTX EU - we are here! #112191)[1], NFT (396440563368470107/FTX EU - we are here! #112338)[1] | | |
| 04740514 | | NFT (339850639821881781/FTX EU - we are here! #115337)[1], NFT (405166567965028258/FTX EU - we are here! #116551)[1], NFT (515282928907872194/FTX EU - we are here! #116213)[1] | | |
| 04740515 | | NFT (422976465750612935/FTX EU - we are here! #112390)[1], NFT (446078654545254805/FTX EU - we are here! #112230)[1], NFT (511824982849839765/FTX EU - we are here! #112332)[1] | | |
| 04740517 | | NFT (420794183734250081/FTX EU - we are here! #112457)[1], NFT (480191915001342972/FTX EU - we are here! #112312)[1], NFT (483096536289909637/FTX EU - we are here! #112394)[1] | | |
| 04740518 | | NFT (371374877688793222/FTX EU - we are here! #113851)[1], NFT (418253696750962811/FTX EU - we are here! #114663)[1], NFT (515928277609926130/FTX EU - we are here! #114823)[1] | | |
| 04740519 | | NFT (306223602307576901/FTX EU - we are here! #112859)[1], NFT (444316718215474199/FTX EU - we are here! #113778)[1] | | |
| 04740520 | | NFT (332051957300961953/FTX EU - we are here! #113001)[1], NFT (372279122899723159/FTX EU - we are here! #113435)[1], NFT (419747686981429205/FTX EU - we are here! #112354)[1] | | |
| 04740521 | | NFT (370312600293185899/FTX EU - we are here! #113456)[1] | | |
| 04740522 | | NFT (541294049840245266/FTX EU - we are here! #116498)[1], NFT (558222006579698227/FTX EU - we are here! #116067)[1], NFT (563463337222567276/FTX EU - we are here! #116693)[1] | | |
| 04740523 | | NFT (336688306964591362/FTX EU - we are here! #113611)[1], NFT (370288038038226182/FTX EU - we are here! #113568)[1], NFT (547670925957798328/FTX EU - we are here! #113449)[1] | | |
| 04740524 | | NFT (303726906762391628/FTX EU - we are here! #113627)[1], NFT (342943403496885204/FTX EU - we are here! #113500)[1], NFT (425163988748854326/FTX EU - we are here! #113758)[1] | | |
| 04740525 | | NFT (469739432519839871/FTX EU - we are here! #115392)[1], NFT (515895888444480350/FTX EU - we are here! #115997)[1] | | |
| 04740527 | | NFT (571024941119572714/FTX EU - we are here! #113017)[1] | | |
| 04740528 | | NFT (360036363932583755/FTX EU - we are here! #113917)[1], NFT (453274819459901990/FTX EU - we are here! #113631)[1] | | |
| 04740529 | | NFT (407620971318047828/FTX EU - we are here! #112397)[1], NFT (414287514942714474/FTX EU - we are here! #112283)[1], NFT (570956495837464008/FTX EU - we are here! #112174)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740530 | | NFT (400697167926982767/FTX EU - we are here! #11309)[1], NFT (423333444907009094/FTX EU - we are here! #11597)[1] | | |
| 04740531 | | NFT (399068111368881678/FTX EU - we are here! #11406)[1], NFT (452603374574308761/FTX Crypto Cup 2022 Key #10968)[1], NFT (488090540556943294/FTX EU - we are here! #11355)[1], NFT (538619011373078327/FTX EU - we are here! #11372)[1], NFT (539073803304164161/The Hill by FTX #12508)[1] | Yes | |
| 04740534 | | NFT (378308019734730837/FTX EU - we are here! #11252)[1], NFT (517552813650228139/FTX EU - we are here! #11225)[1], NFT (523151087643406307/FTX EU - we are here! #11235)[1] | | |
| 04740536 | | NFT (405812984056209565/FTX EU - we are here! #12058)[1], NFT (471553358485566850/FTX EU - we are here! #12201)[1], NFT (562102021094506631/FTX EU - we are here! #12080)[1] | | |
| 04740539 | | NFT (348810407260112808/FTX EU - we are here! #11993)[1], NFT (414596909786336897/FTX EU - we are here! #11965)[1], NFT (518714084209993019/FTX EU - we are here! #12010)[1] | | |
| 04740540 | | NFT (356180651257516117/FTX EU - we are here! #12339)[1], NFT (442543337104359334/FTX EU - we are here! #12149)[1], NFT (501605642533848812/FTX EU - we are here! #12247)[1] | | |
| 04740541 | | NFT (494972221248089393/FTX EU - we are here! #12421)[1], NFT (528905890899426831/FTX EU - we are here! #112313)[1], NFT (562618977903297515/FTX EU - we are here! #12166)[1] | | |
| 04740542 | | NFT (571773424169368740/FTX EU - we are here! #12342)[1] | | |
| 04740543 | | NFT (343087884468631635/FTX EU - we are here! #114109)[1], NFT (386852701103509088/FTX EU - we are here! #114156)[1], NFT (527195210979968147/FTX EU - we are here! #114063)[1] | | |
| 04740545 | | NFT (288719277009203605B/FTX EU - we are here! #11848S)[1], NFT (409710254800594529/FTX EU - we are here! #120514)[1], NFT (435178225141555951/FTX EU - we are here! #120413)[1] | | |
| 04740547 | | NFT (417571510506826502/FTX EU - we are here! #11304A)[1], NFT (486682371189281480/FTX EU - we are here! #112880)[1], NFT (531904045036914169/FTX EU - we are here! #113197)[1] | | |
| 04740548 | | BNB[0], DOGE[0], MATIC[0], NFT (294947610471192021/FTX EU - we are here! #117625)[1], NFT (322085306932214850/FTX EU - we are here! #117416)[1], TRX[0.00558194], USD[0.00], USDT[0.00147567] | Yes | |
| 04740549 | | NFT (313438997839172058/FTX EU - we are here! #127550)[1], NFT (441968157003567177/FTX EU - we are here! #127766)[1], NFT (496121032227368263/FTX EU - we are here! #128061)[1] | | |
| 04740550 | | NFT (314589457117543686/FTX EU - we are here! #11331)[1], NFT (383432210717017876/FTX EU - we are here! #114053)[1], NFT (568528294348444714/FTX EU - we are here! #113749)[1] | | |
| 04740552 | | NFT (313600167343922453/FTX EU - we are here! #112890)[1], NFT (375068313441195360/FTX EU - we are here! #113109)[1], NFT (378011455453636688/FTX EU - we are here! #112580)[1] | | |
| 04740553 | | NFT (365208156094614261/FTX EU - we are here! #112223)[1], NFT (383393126709905044/FTX EU - we are here! #112373)[1], NFT (551455918276795736/FTX EU - we are here! #112327)[1] | | |
| 04740554 | | NFT (365938399245422247/FTX EU - we are here! #112879)[1], NFT (443704443384076844/FTX EU - we are here! #113137)[1], NFT (574005602174148402/FTX EU - we are here! #113356)[1] | | |
| 04740555 | | NFT (324007174825325226/FTX EU - we are here! #114691)[1], NFT (363647114769678758/FTX EU - we are here! #115376)[1], NFT (457638402033487722/FTX EU - we are here! #138415)[1] | | |
| 04740556 | | NFT (322628549374576982/FTX EU - we are here! #112303)[1], NFT (389253995229311476/FTX EU - we are here! #112415)[1], NFT (564760009308124267/FTX EU - we are here! #112519)[1] | | |
| 04740558 | | NFT (329197325826395023/FTX EU - we are here! #114907)[1], NFT (392708118089723600/FTX EU - we are here! #114349)[1], NFT (485495679111592103/FTX EU - we are here! #114667)[1] | | |
| 04740559 | | NFT (351866618983822731/FTX EU - we are here! #117106)[1], NFT (381128526669730586/FTX EU - we are here! #117066)[1], NFT (397698405073132523/FTX EU - we are here! #117142)[1] | | |
| 04740560 | | NFT (364008601287036811/FTX EU - we are here! #113716)[1], NFT (412511640805190786/FTX EU - we are here! #113968)[1], NFT (506515512892769832/FTX EU - we are here! #113863)[1] | | |
| 04740561 | | NFT (299731384745274938/FTX EU - we are here! #19054)[1], NFT (355199351465668721/FTX EU - we are here! #118872)[1], NFT (362832076658210934/FTX EU - we are here! #121259)[1] | | |
| 04740562 | | NFT (361322540431595885/FTX EU - we are here! #125104)[1], NFT (509965232658986995/FTX EU - we are here! #113768)[1], NFT (564405138267280575/FTX EU - we are here! #123995)[1] | | |
| 04740563 | | NFT (331824267475973658/FTX EU - we are here! #115363)[1], NFT (365223123901243057/FTX EU - we are here! #114879)[1], NFT (370653471097802116/FTX EU - we are here! #115525)[1] | | |
| 04740564 | | NFT (400445475995624269/FTX EU - we are here! #116625)[1], NFT (572259932192837735/FTX EU - we are here! #116177)[1] | | |
| 04740565 | | NFT (368865131526052215/FTX EU - we are here! #163420)[1], NFT (477703547016496235/FTX EU - we are here! #162933)[1], NFT (514747139293230628/FTX EU - we are here! #116027)[1] | | |
| 04740566 | | NFT (317157922022001594/FTX EU - we are here! #114541)[1], NFT (548988909643288845/FTX EU - we are here! #112716)[1] | | |
| 04740567 | | NFT (308977303972504911/FTX EU - we are here! #11348O)[1], NFT (352744554369599060/FTX EU - we are here! #13597)[1], NFT (487975825229277685/FTX EU - we are here! #113670)[1] | | |
| 04740571 | | NFT (385302658826633791/FTX EU - we are here! #11383B)[1], NFT (410544185445649564/FTX EU - we are here! #114107)[1], NFT (463847000584554765/FTX EU - we are here! #114030)[1] | | |
| 04740572 | | NFT (396206767181606325/FTX EU - we are here! #135509)[1], NFT (468556257778511093/FTX EU - we are here! #135421)[1], NFT (470930760315984972/FTX EU - we are here! #135785)[1] | | |
| 04740573 | | GARI[172], NFT (394346022721403496/FTX EU - we are here! #112772)[1], NFT (469046402136571883/FTX EU - we are here! #113016)[1], NFT (489309380045109650/FTX EU - we are here! #113160)[1], NFT (528970570743612314/FTX Crypto Cup 2022 Key #10011)[1], NFT (561213367454002065/The Hill by FTX #14329)[1], TRX[0.00017S], USD[0.16] | | |
| 04740574 | | NFT (335186044390200705/FTX EU - we are here! #112522)[1], NFT (396855369138809475/FTX EU - we are here! #112594)[1], NFT (466381027384629492/FTX EU - we are here! #112388)[1] | | |
| 04740575 | | NFT (324000888252876079/FTX EU - we are here! #112666)[1], NFT (401377211809679796/FTX EU - we are here! #112486)[1], NFT (406037850228763319/FTX EU - we are here! #112762)[1] | | |
| 04740576 | | NFT (354514727980930025/FTX EU - we are here! #113882)[1], NFT (538445586707911325/FTX EU - we are here! #13677)[1], NFT (562159439595764768/FTX EU - we are here! #114171)[1] | | |
| 04740578 | | NFT (408533419742881576/FTX EU - we are here! #118479)[1], NFT (481328122727237940/FTX EU - we are here! #111585)[1], NFT (536238183411226059/FTX EU - we are here! #120821)[1] | | |
| 04740580 | | NFT (476800691155476513/FTX EU - we are here! #113398)[1], NFT (499790822637771505/FTX EU - we are here! #113622)[1], NFT (551315706242931065/FTX EU - we are here! #113840)[1] | | |
| 04740581 | | NFT (481072709079390012/FTX EU - we are here! #12438)[1], NFT (504082134431756500/FTX EU - we are here! #12583)[1], NFT (556602378601983732/FTX EU - we are here! #12535)[1] | | |
| 04740583 | | NFT (362590502339321840/FTX EU - we are here! #12522)[1], NFT (404977412540438799/FTX EU - we are here! #12423)[1], NFT (539994242420958032/FTX EU - we are here! #112588)[1] | | |
| 04740584 | | NFT (354972934533034985/FTX EU - we are here! #113288)[1], NFT (357695633071092333/FTX EU - we are here! #13157)[1], NFT (539359991858345184/FTX EU - we are here! #112891)[1] | | |
| 04740585 | | NFT (400464014696498290/FTX EU - we are here! #113635)[1], NFT (502790047878583965/FTX EU - we are here! #13150)[1] | | |
| 04740586 | | NFT (358737730382839249/FTX EU - we are here! #112426)[1], NFT (383115570435895017/FTX EU - we are here! #12501)[1], NFT (544702106056380846/FTX EU - we are here! #112372)[1] | | |
| 04740587 | | NFT (312413078936588881/FTX EU - we are here! #11572?)[1], NFT (410465023900681605/FTX EU - we are here! #14344)[1] | | |
| 04740588 | | NFT (305600465986165072/FTX EU - we are here! #140348)[1], NFT (517113895459163428/FTX EU - we are here! #140221)[1], NFT (559369204282689751/FTX EU - we are here! #140089)[1] | | |
| 04740591 | | NFT (369106602947247454/FTX EU - we are here! #119519)[1], NFT (444174824614149469/FTX EU - we are here! #117370)[1], NFT (544558527794629961/FTX EU - we are here! #116686)[1] | | |
| 04740592 | | NFT (438575482599665534/FTX EU - we are here! #113222)[1], NFT (459493105235954014/FTX EU - we are here! #13413)[1], NFT (561419241149634831/FTX EU - we are here! #112864)[1] | | |
| 04740593 | | NFT (369571363953089542/FTX EU - we are here! #113881)[1], NFT (398292247625498091/FTX EU - we are here! #113962)[1], NFT (567457010464602116/FTX EU - we are here! #113781)[1] | | |
| 04740594 | | NFT (365900622989821005/FTX EU - we are here! #113940)[1], NFT (383594450635550855/FTX EU - we are here! #12724)[1], NFT (498964977518938019/FTX EU - we are here! #113121)[1] | | |
| 04740595 | | NFT (425920568283030170/FTX EU - we are here! #116988)[1], NFT (462558654563325565/FTX EU - we are here! #117161)[1], NFT (488935662123545830/FTX EU - we are here! #117332)[1] | | |
| 04740596 | | NFT (297042140988677119/FTX EU - we are here! #112484)[1], NFT (489253929179162817/FTX EU - we are here! #112497)[1], NFT (554855195128975695/FTX EU - we are here! #112516)[1] | | |
| 04740597 | | NFT (400299507269297469/FTX EU - we are here! #114663)[1], NFT (440853206382976275/FTX EU - we are here! #113713)[1], NFT (475979907634180983/FTX EU - we are here! #114475)[1] | | |
| 04740598 | | NFT (318731412509338665/FTX EU - we are here! #114403)[1], NFT (342686994247213235/FTX EU - we are here! #113902)[1], NFT (422785974078561330/FTX EU - we are here! #114386)[1] | | |
| 04740600 | | NFT (435647906793383786/FTX EU - we are here! #114760)[1], NFT (456049774790021949/FTX EU - we are here! #115709)[1], NFT (525469954273300813/FTX EU - we are here! #116272)[1] | | |
| 04740601 | | NFT (345975601536271479/FTX EU - we are here! #113013)[1], NFT (468883909977295115/FTX EU - we are here! #112949)[1], NFT (565727188623873982/FTX EU - we are here! #112878)[1] | | |
| 04740602 | | NFT (309662835901725993/FTX EU - we are here! #114883)[1], NFT (498379329658302525/FTX EU - we are here! #115261)[1], NFT (545224007686684242/FTX EU - we are here! #115084)[1] | | |
| 04740603 | | NFT (361314900655855280/FTX EU - we are here! #114436)[1], NFT (398590627389802781/FTX EU - we are here! #114436)[1], NFT (480403793180946605/FTX EU - we are here! #114595)[1] | | |
| 04740604 | | NFT (317225514712015901/FTX EU - we are here! #118437)[1], NFT (385740659871288053/FTX EU - we are here! #117226)[1], NFT (460991044868258106/FTX EU - we are here! #117484)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740605 | | NFT (572177038085211122/FTX EU - we are here! #117270)[1] | | |
| 04740606 | | NFT (309536179541898406/FTX EU - we are here! #114395)[1], NFT (341296313642416651/The Hill by FTX #29253)[1], NFT (431043323369758717/FTX EU - we are here! #114483)[1], NFT (478008572003286525/FTX EU - we are here! #114173)[1] | | |
| 04740607 | | NFT (314462241544421981/The Hill by FTX #13074)[1], NFT (373768055777290811/FTX EU - we are here! #113126)[1], NFT (512914693734027372/FTX EU - we are here! #112468)[1], NFT (552117582802075541/FTX EU - we are here! #112829)[1] | | |
| 04740608 | | NFT (401826356181486506/FTX EU - we are here! #112737)[1], NFT (439456314585439972/FTX EU - we are here! #112836)[1], NFT (552208730047177721/FTX EU - we are here! #112957)[1] | | |
| 04740609 | | NFT (494269470488356783/FTX EU - we are here! #116641)[1], NFT (511851138258569964/FTX EU - we are here! #117824)[1], NFT (538714901212051072/FTX EU - we are here! #116770)[1], TRX[0.00777], USDT[0.02225826] | Yes | |
| 04740610 | | NFT (376277456057263240/FTX EU - we are here! #119807)[1], NFT (473631171356829122/FTX EU - we are here! #121211)[1], NFT (553742744549259304/FTX EU - we are here! #121036)[1] | | |
| 04740611 | Contingent | LUNA2[0.00029464], LUNA2_LOCKED[0.00068750], LUNC[64.16], NFT (382056219679366754/FTX EU - we are here! #150709)[1], NFT (424532669116584929/FTX EU - we are here! #150274)[1], USDT[0.01491244] | | |
| 04740612 | | NFT (445005248300004370/FTX EU - we are here! #114393)[1] | | |
| 04740613 | | NFT (298716480874148559/FTX EU - we are here! #113867)[1], NFT (467981402972163745/FTX EU - we are here! #114532)[1], NFT (574359599248649405/FTX EU - we are here! #114853)[1] | | |
| 04740614 | | NFT (532574297021908707/FTX EU - we are here! #113955)[1], NFT (346845830829882331/FTX EU - we are here! #112660)[1] | | |
| 04740615 | | NFT (307037247350615035/FTX EU - we are here! #115047)[1], NFT (446793361371097521/FTX EU - we are here! #115233)[1], NFT (564533352350632474/FTX EU - we are here! #114792)[1] | | |
| 04740616 | | NFT (395380265047924315/FTX EU - we are here! #15944)[1] | | |
| 04740619 | | NFT (433420935824258072/FTX EU - we are here! #112797)[1], NFT (506698435067677353/FTX EU - we are here! #112671)[1], NFT (525119872823683385/FTX EU - we are here! #112544)[1] | | |
| 04740620 | | NFT (357806631053378593/FTX EU - we are here! #128700)[1], NFT (369673576609513752/FTX EU - we are here! #129177)[1], NFT (402570742356552323/FTX EU - we are here! #128864)[1] | | |
| 04740621 | | NFT (368635194716485067/FTX EU - we are here! #112655)[1], NFT (550618113129796837/FTX EU - we are here! #112664)[1], NFT (569690706163185228/FTX EU - we are here! #112532)[1] | | |
| 04740624 | | NFT (293580305158545467/FTX EU - we are here! #115212)[1] | | |
| 04740625 | | NFT (352662357618531717/FTX EU - we are here! #117632)[1], NFT (448281204331102100/FTX EU - we are here! #117411)[1], NFT (544471633169137294/FTX EU - we are here! #114315)[1] | | |
| 04740627 | | NFT (422951466731168771/FTX EU - we are here! #113931)[1], NFT (518347078106836361/FTX EU - we are here! #114349)[1], NFT (550671764925015404/FTX EU - we are here! #113813)[1], USDT[0.00000003] | | |
| 04740628 | | NFT (346556047790774867/FTX EU - we are here! #112658)[1], NFT (463990276701530715/FTX EU - we are here! #112886)[1], NFT (466023223607478881/FTX EU - we are here! #112827)[1] | | |
| 04740629 | | NFT (311192641104629013/FTX EU - we are here! #115501)[1], NFT (332598661094361267/FTX EU - we are here! #115602)[1], NFT (516077717047126688/FTX EU - we are here! #116468)[1] | | |
| 04740630 | | NFT (325379566944690657/FTX EU - we are here! #113550)[1], NFT (331508941796878220/FTX EU - we are here! #113140)[1], NFT (431542621932966942/FTX EU - we are here! #113261)[1] | | |
| 04740631 | | NFT (292811117009831379/FTX EU - we are here! #114313)[1], NFT (349021278405236368/FTX EU - we are here! #114184)[1], NFT (478397275513338580/FTX EU - we are here! #115421)[1] | | |
| 04740632 | | DOGE-PERP[0], ENS-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04740633 | | NFT (411460703354754712/FTX EU - we are here! #116193)[1], NFT (488035994391331077/FTX EU - we are here! #116431)[1], NFT (496380760343893532/FTX EU - we are here! #115976)[1] | | |
| 04740634 | | NFT (344950443415318691/FTX EU - we are here! #128386)[1], NFT (409742907579548642/FTX EU - we are here! #128680)[1], NFT (524029486121303197/FTX EU - we are here! #128944)[1] | | |
| 04740635 | | NFT (354723595421052213/FTX EU - we are here! #120824)[1] | | |
| 04740636 | | NFT (467014924230063697/FTX EU - we are here! #115188)[1] | | |
| 04740637 | | NFT (338266682187371509/FTX EU - we are here! #114563)[1], NFT (485681462882729257/FTX EU - we are here! #114354)[1] | | |
| 04740638 | | NFT (419837533539380837/FTX EU - we are here! #112949)[1], NFT (457494962360327308/FTX EU - we are here! #112830)[1], NFT (478717892558630301/FTX EU - we are here! #112662)[1] | | |
| 04740639 | | NFT (314817273538767074/FTX EU - we are here! #114191)[1], NFT (377797752810318403/FTX EU - we are here! #114051)[1], NFT (418559816559702515/FTX EU - we are here! #113845)[1] | | |
| 04740640 | | NFT (360257150424918460/FTX EU - we are here! #115554)[1], NFT (492271064599805037/FTX EU - we are here! #117488)[1], NFT (531284029885880059/FTX EU - we are here! #117408)[1], USDT[1.19897841] | | |
| 04740641 | | NFT (307056788325023577/FTX EU - we are here! #124399)[1], NFT (354665847541821007/FTX EU - we are here! #124759)[1], NFT (555393230612259259/FTX EU - we are here! #124576)[1] | | |
| 04740642 | | NFT (290279939904730319/FTX EU - we are here! #113348)[1], NFT (333884168430314588/FTX EU - we are here! #113708)[1], NFT (468151993796529994/FTX EU - we are here! #112889)[1] | | |
| 04740643 | | NFT (319909624155898713/FTX EU - we are here! #119774)[1], NFT (543843607063516793/FTX EU - we are here! #115146)[1] | | |
| 04740644 | | NFT (306460448517522822/FTX EU - we are here! #113716)[1], NFT (379104183195254303/FTX EU - we are here! #113436)[1], NFT (463023856532918804/FTX EU - we are here! #113833)[1] | | |
| 04740647 | | NFT (318743887560685378/FTX EU - we are here! #117529)[1], NFT (320321465851079582/FTX EU - we are here! #115367)[1], NFT (432857691910463949/FTX EU - we are here! #116816)[1] | | |
| 04740650 | | ETH[0], NFT (371282443053673746/FTX EU - we are here! #113461)[1], NFT (380070434759070532/FTX EU - we are here! #113413)[1], NFT (470592621733224159/FTX EU - we are here! #113361)[1], TRX[0.03005666], USDT[0] | Yes | |
| 04740651 | | NFT (398406109365055451/FTX EU - we are here! #114298)[1], NFT (433543153691024588/FTX EU - we are here! #114563)[1], NFT (462326083470784355/FTX EU - we are here! #114780)[1] | | |
| 04740652 | | NFT (377755248324184645/FTX EU - we are here! #120252)[1], NFT (474625521733128788/FTX EU - we are here! #13052)[1] | | |
| 04740653 | | NFT (295432385058769664/FTX EU - we are here! #113014)[1], NFT (395923864342588454/FTX EU - we are here! #113094)[1], NFT (543230845076860978/FTX EU - we are here! #113188)[1] | | |
| 04740654 | | NFT (424900033402279304/FTX EU - we are here! #113333)[1], NFT (433568526675249329/FTX EU - we are here! #112811)[1] | | |
| 04740655 | | NFT (428473939509880598/FTX EU - we are here! #114418)[1], NFT (456198811352426879/FTX EU - we are here! #114310)[1], NFT (516565537224252354/FTX EU - we are here! #114507)[1], USD[0.98] | | |
| 04740656 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (416179310179305936/FTX EU - we are here! #114058)[1], TRX[0.000009], USDT[0] | | |
| 04740657 | | APT[.38136712], NFT (432837139894120402/FTX EU - we are here! #115789)[1], TRX[.000029], USDT[0.00000004] | Yes | |
| 04740658 | | NFT (423840927387253476/FTX EU - we are here! #166255)[1], NFT (454675017135828553/FTX EU - we are here! #166012)[1] | | |
| 04740659 | | NFT (387877267236659669/FTX EU - we are here! #112907)[1], NFT (406419567483204957/FTX EU - we are here! #113041)[1], NFT (481123723171122117/FTX EU - we are here! #113146)[1] | | |
| 04740660 | | NFT (371169846725292156/FTX EU - we are here! #114300)[1], NFT (447414830774101330/FTX EU - we are here! #113950)[1], NFT (453608744284881289/FTX EU - we are here! #114462)[1] | | |
| 04740661 | | NFT (541802655861070233/FTX EU - we are here! #113489)[1] | Yes | |
| 04740662 | | NFT (396001086859196910/FTX EU - we are here! #164402)[1], NFT (502670978178346107/FTX EU - we are here! #114647)[1], NFT (517319574219864554/FTX EU - we are here! #164730)[1] | | |
| 04740664 | | NFT (437365402877537271/FTX EU - we are here! #115732)[1], NFT (549554982763294066/FTX EU - we are here! #115602)[1] | | |
| 04740665 | | NFT (336465657419223660/FTX EU - we are here! #115450)[1], NFT (374316633594840769/FTX EU - we are here! #114870)[1], NFT (436923749113244723/FTX EU - we are here! #115351)[1] | | |
| 04740667 | | NFT (351309149432954038/FTX EU - we are here! #113108)[1], NFT (456608627922314433/FTX EU - we are here! #113026)[1], NFT (556466945795760875/FTX EU - we are here! #112943)[1] | | |
| 04740668 | | NFT (489487466690580380/FTX EU - we are here! #113084)[1], NFT (507260822411173143/FTX EU - we are here! #113337)[1], NFT (529516088836614451/FTX EU - we are here! #113132)[1] | | |
| 04740669 | | NFT (492272541660115765/FTX EU - we are here! #113340)[1], NFT (499803526253939812/FTX EU - we are here! #113148)[1], NFT (552842807195227345/FTX EU - we are here! #113513)[1] | | |
| 04740670 | | NFT (358762324659691933/FTX EU - we are here! #113930)[1], NFT (413742208745459957/FTX EU - we are here! #113783)[1], NFT (561516417475154007/FTX EU - we are here! #114092)[1] | | |
| 04740671 | | NFT (446238443014317833/FTX EU - we are here! #113928)[1], NFT (503984528060099230/FTX EU - we are here! #113734)[1], NFT (506451154954907215/FTX EU - we are here! #113616)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740673 | | NFT (385205431047333844/FTX EU - we are here! [1], NFT (521090279185503745/FTX EU - we are here! #115199)[1], NFT (546852636072800367/FTX EU - we are here! #115051)[1] | | |
| 04740674 | | NFT (299832664265310511/FTX EU - we are here! #113559)[1], NFT (351328180124029648/FTX EU - we are here! #116840)[1], NFT (551846344308162283/FTX EU - we are here! #117208)[1] | | |
| 04740675 | | NFT (395170532584910507/FTX EU - we are here! #114107)[1], NFT (430346322302000558/FTX EU - we are here! #112924)[1], NFT (561287539858561842/FTX EU - we are here! #113758)[1] | | |
| 04740676 | | NFT (382277399801566478/FTX EU - we are here! #126364)[1], NFT (437434264622753843/FTX EU - we are here! #126642)[1], NFT (469304662062881323/FTX EU - we are here! #128360)[1], USD[0.35] | | |
| 04740677 | | NFT (438540025716553617/FTX EU - we are here! #112966)[1], NFT (441916400580901937/FTX EU - we are here! #113256)[1], NFT (486446605031206233/FTX EU - we are here! #113146)[1] | | |
| 04740678 | | NFT (412474716388934179/FTX EU - we are here! #115080)[1], NFT (540546848467548286/FTX EU - we are here! #114982)[1], NFT (542072015129059001/FTX EU - we are here! #115158)[1] | | |
| 04740679 | | NFT (491044783654095305/FTX EU - we are here! #113887)[1] | | |
| 04740681 | | NFT (353829660800257467/FTX EU - we are here! #114834)[1], NFT (459391862562011614/FTX EU - we are here! #512213617453415484/FTX Crypto Cup 2022 Key #17864)[1], NFT (530563964981484195/FTX EU - we are here! #114462)[1] | | |
| 04740682 | | NFT (361034589430791584/FTX EU - we are here! #113467)[1], NFT (362876337543605884/FTX EU - we are here! #112957)[1], NFT (417745847851989356/FTX EU - we are here! #120957)[1] | | |
| 04740683 | Contingent, Disputed | NFT (459729287993061830/FTX EU - we are here! #115100)[1], NFT (476736476590162873/FTX EU - we are here! #114988)[1], NFT (481075272026221578/FTX EU - we are here! #114810)[1] | | |
| 04740684 | | NFT (478331776706610396/FTX EU - we are here! #114981)[1], NFT (478376326262827920/FTX EU - we are here! #115321)[1] | Yes | |
| 04740685 | | NFT (350115369490425292/FTX EU - we are here! #113922)[1], NFT (398949755216380325/FTX EU - we are here! #113568)[1], NFT (508772994903259233/FTX EU - we are here! #113357)[1] | | |
| 04740686 | | NFT (354852208071248439/FTX EU - we are here! #114017)[1], NFT (423298468600516489/FTX EU - we are here! #113908)[1], NFT (449844318664364389/FTX EU - we are here! #113782)[1] | | |
| 04740687 | | NFT (319202894002179136/FTX EU - we are here! #112948)[1], NFT (353783199760807327/FTX EU - we are here! #113164)[1], NFT (492010205501253514/FTX EU - we are here! #113077)[1] | | |
| 04740688 | | NFT (367152723364857066/FTX EU - we are here! #114602)[1], NFT (411678807292304404/FTX EU - we are here! #114694)[1] | | |
| 04740689 | | NFT (336636819441839653/FTX EU - we are here! #114877)[1], NFT (554961901427267820/FTX EU - we are here! #115053)[1], NFT (573260846495851284/FTX EU - we are here! #115191)[1] | | |
| 04740690 | | NFT (391492067381355234/FTX EU - we are here! #114946)[1], NFT (404439163806129703/FTX EU - we are here! #114816)[1], NFT (563852839383618924/FTX EU - we are here! #115122)[1] | | |
| 04740691 | | NFT (328659036772023580/FTX EU - we are here! #114374)[1], NFT (347112079386137143/FTX EU - we are here! #114327)[1], NFT (384295950135895595/FTX EU - we are here! #114454)[1] | | |
| 04740692 | | NFT (369279342118680542/FTX EU - we are here! #115226)[1], NFT (543925853792572923/FTX EU - we are here! #115081)[1], NFT (551267912550139292/FTX EU - we are here! #115334)[1] | | |
| 04740695 | | NFT (392970836767172465/FTX EU - we are here! #113308)[1], NFT (457409014336854329/FTX EU - we are here! #113802)[1], NFT (574226888584828421/FTX EU - we are here! #114115)[1] | | |
| 04740696 | | ETH[.34780031], ETHW[.00000079], NFT (412957883543483551/FTX EU - we are here! #118232)[1], NFT (509820582743407536/FTX EU - we are here! #118080)[1], NFT (536961088079555694/FTX EU - we are here! #118378)[1], USDT[.0001693] | Yes | |
| 04740697 | | NFT (338053136658810627/FTX EU - we are here! #113230)[1], NFT (371710435038331796/FTX EU - we are here! #113116)[1], NFT (431726458783585005/FTX EU - we are here! #113020)[1] | | |
| 04740698 | | NFT (333491907319860305/FTX EU - we are here! #123103)[1], NFT (506721315947251454/FTX EU - we are here! #123588)[1], NFT (508554129427136534/FTX EU - we are here! #123412)[1] | | |
| 04740700 | | MINA-PERP[0], USD[0.00] | | |
| 04740702 | Contingent | LUNA2[0], LUNA2_LOCKED[11.56166358], LUNC[.394295], NFT (385391005767063607/FTX EU - we are here! #120949)[1], NFT (457716635685291825/The Hill by FTX #9724)[1], NFT (552326543116646180/FTX EU - we are here! #120857)[1] | | |
| 04740704 | | NFT (347532746201053364/FTX EU - we are here! #130113)[1], NFT (367042489686345787/FTX EU - we are here! #114816)[1], NFT (431918885871181693/FTX EU - we are here! #130251)[1] | | |
| 04740705 | | NFT (377415795862834817/FTX EU - we are here! #114727)[1] | | |
| 04740706 | | NFT (290577525050259768/FTX EU - we are here! #114127)[1], NFT (362692145493053115/FTX EU - we are here! #113237)[1], NFT (473988251379079454/FTX EU - we are here! #113038)[1] | | |
| 04740708 | | NFT (336655806244336784/FTX EU - we are here! #116993)[1], NFT (558249833335335200/FTX EU - we are here! #117359)[1], NFT (562583489726858894/FTX EU - we are here! #118285)[1] | | |
| 04740711 | | NFT (328708133762463132/FTX EU - we are here! #116718)[1] | | |
| 04740712 | | NFT (326063551886385677/FTX EU - we are here! #113894)[1], NFT (420904463176107421/FTX EU - we are here! #113796)[1], NFT (551891664829267354/FTX EU - we are here! #113640)[1] | | |
| 04740713 | | NFT (441421385461696073/FTX EU - we are here! #116054)[1], NFT (457503241230086578/FTX EU - we are here! #117289)[1], NFT (477454046033988670/FTX EU - we are here! #117602)[1] | | |
| 04740714 | | NFT (315518404901996457/FTX EU - we are here! #120988)[1], NFT (404921314180364272/FTX EU - we are here! #121070)[1], NFT (461551220481098711/FTX EU - we are here! #113373)[1] | | |
| 04740715 | | NFT (341532179198693441/FTX EU - we are here! #115236)[1], NFT (414975572677310399/FTX EU - we are here! #115063)[1], NFT (527388952077342645/FTX EU - we are here! #114815)[1] | | |
| 04740716 | | NFT (427723671992670816/FTX EU - we are here! #116474)[1], NFT (496303984974909869/FTX EU - we are here! #114382)[1], NFT (533322676024535924/FTX EU - we are here! #114849)[1] | | |
| 04740719 | | NFT (299893198982803176/FTX EU - we are here! #114213)[1], NFT (318995833124248687/FTX EU - we are here! #113750)[1], NFT (539008803561169698/FTX EU - we are here! #114036)[1] | | |
| 04740720 | | NFT (307335012608465379/FTX EU - we are here! #116591)[1], NFT (463658272540044401/FTX EU - we are here! #116925)[1], NFT (554050302610351131/FTX EU - we are here! #116734)[1] | | |
| 04740722 | | NFT (335933942207258902/FTX EU - we are here! #113338)[1], NFT (414597874561092411/FTX EU - we are here! #113099)[1], NFT (544161530528706132/FTX EU - we are here! #113415)[1] | | |
| 04740723 | | NFT (423298343509438437/FTX EU - we are here! #124519)[1] | | |
| 04740724 | | NFT (332671850960732706/FTX EU - we are here! #114360)[1], NFT (446288203094456339/FTX EU - we are here! #114182)[1], NFT (551131492726619232/FTX EU - we are here! #114280)[1] | | |
| 04740725 | | NFT (495121861943706717/FTX EU - we are here! #114711)[1], NFT (546667178288890376/FTX EU - we are here! #116173)[1], NFT (559075355959973973/FTX EU - we are here! #115100)[1] | | |
| 04740727 | | NFT (447631935332898423/9/FTX EU - we are here! #116261)[1], NFT (503125970553196966/FTX EU - we are here! #116077)[1], NFT (559384848154432336/FTX EU - we are here! #115862)[1] | | |
| 04740728 | | NFT (300164697641897098/FTX EU - we are here! #114652)[1], NFT (325658007545020559/FTX EU - we are here! #114115)[1], NFT (352813772205690349/FTX EU - we are here! #114552)[1] | | |
| 04740729 | | NFT (352778024774185118/FTX EU - we are here! #117080)[1], NFT (449622919551440396/FTX EU - we are here! #117864)[1], NFT (465306404797080803/FTX EU - we are here! #118367)[1] | | |
| 04740732 | | FTT[.23820916], GBP[0.00], KIN[454796.79435206], USD[58.78], USDT[.97564425] | Yes | |
| 04740733 | | NFT (331463591813315659/FTX EU - we are here! #117864)[1], NFT (373030846874795939/FTX EU - we are here! #117696)[1], NFT (411436132410418419/FTX EU - we are here! #117581)[1] | | |
| 04740734 | | NFT (556091595605998995/FTX EU - we are here! #114991)[1] | | |
| 04740736 | | NFT (393128573227602610/FTX EU - we are here! #113190)[1], NFT (518510796768450318/FTX EU - we are here! #113304)[1], NFT (565359245469569459/FTX EU - we are here! #113356)[1] | | |
| 04740737 | | NFT (315766250332098057/FTX EU - we are here! #115507)[1], NFT (367347629321289041/FTX EU - we are here! #115755)[1], NFT (446774701652279519/FTX EU - we are here! #115908)[1] | | |
| 04740738 | | NFT (367480114941856032/FTX EU - we are here! #116107)[1], NFT (430126344328987810/FTX EU - we are here! #114207)[1], NFT (448611138633364730/FTX EU - we are here! #114708)[1] | | |
| 04740739 | | NFT (435007191054188578/FTX EU - we are here! #116531)[1], NFT (536560623704140228/FTX EU - we are here! #118172)[1], NFT (536793684785321335/FTX EU - we are here! #114633)[1] | | |
| 04740740 | | NFT (339399970509870281/FTX EU - we are here! #113206)[1], NFT (475787041214285496/FTX EU - we are here! #112887)[1], NFT (572887585710640963/FTX EU - we are here! #113453)[1] | | |
| 04740742 | | NFT (329237323148212773/FTX EU - we are here! #113164)[1], NFT (330178511125504848/FTX EU - we are here! #113321)[1], NFT (431014318894325062/FTX EU - we are here! #116714)[1] | | |
| 04740743 | | NFT (369063370827409187/FTX EU - we are here! #116400)[1], NFT (509643316348078498/FTX EU - we are here! #116052)[1], NFT (569590731850316001/FTX EU - we are here! #116808)[1] | | |
| 04740744 | | NFT (375049243066646005/FTX EU - we are here! #113267)[1], NFT (390523158974820322/FTX EU - we are here! #113224)[1], NFT (495300163024188616/FTX EU - we are here! #113244)[1] | | |
| 04740745 | | NFT (424177080654601276/FTX EU - we are here! #119139)[1], NFT (478217340624653513/FTX EU - we are here! #118675)[1], NFT (557911927033142191/FTX EU - we are here! #118256)[1] | | |
| 04740746 | | NFT (318928654101084382/FTX EU - we are here! #114751)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740747 | | NFT (33860522603323938/FTX EU - we are here! #114925)[1], NFT (39790888932244547/FTX EU - we are here! #114560)[1], NFT (45188341197716259/FTX EU - we are here! #115250)[1] | | |
| 04740748 | | NFT (35270031153194292/FTX EU - we are here! #128671)[1], NFT (54461927203308379/FTX EU - we are here! #128535)[1], NFT (57107017208991376/FTX EU - we are here! #128535)[1] | | |
| 04740749 | | NFT (34138032990795742/FTX EU - we are here! #113572)[1], NFT (37743361494031264/FTX EU - we are here! #113852)[1], NFT (45537082108915054/FTX EU - we are here! #113719)[1] | | |
| 04740751 | | NFT (31026920346171390/FTX EU - we are here! #121762)[1], NFT (50384218847965747/FTX EU - we are here! #121237)[1], NFT (57251040929093222/FTX EU - we are here! #121517)[1] | | |
| 04740752 | | NFT (45679463585931611/FTX EU - we are here! #116012)[1], NFT (50613089265733080/FTX EU - we are here! #115818)[1], NFT (56094885122148046/FTX EU - we are here! #116244)[1] | | |
| 04740753 | | NFT (30246577114414617/FTX EU - we are here! #119641)[1], NFT (48212478050850218/FTX EU - we are here! #117275)[1], NFT (55442629588928620/FTX EU - we are here! #117441)[1] | | |
| 04740754 | | NFT (29288795436889267/FTX EU - we are here! #148600)[1], NFT (36989731233450675/FTX EU - we are here! #150362)[1], NFT (38321959392121280/FTX EU - we are here! #146662)[1] | | |
| 04740755 | | NFT (38637467311799977/FTX EU - we are here! #118236)[1], NFT (51994106007213829/FTX EU - we are here! #180681)[1], NFT (53352705008185074/FTX EU - we are here! #117743)[1] | | |
| 04740756 | | NFT (34689688406103606/FTX EU - we are here! #114566)[1], NFT (40923784820842859/FTX EU - we are here! #144409)[1], NFT (42846337311216873/FTX EU - we are here! #114651)[1], NFT (49840421000003809/The Hill by FTX #30667)[1], NFT (57150371930010104/FTX Crypto Cup 2022 Key #15722)[1] | | |
| 04740757 | | NFT (44569380632884237/FTX EU - we are here! #114728)[1] | | |
| 04740758 | | NFT (29408113601738844/FTX EU - we are here! #114146)[1], NFT (29923644171393710/FTX EU - we are here! #113884)[1], NFT (38707197195212167/FTX EU - we are here! #114258)[1] | | |
| 04740762 | | NFT (37738527313135787/FTX EU - we are here! #114375)[1], NFT (44616060543758864/FTX EU - we are here! #113783)[1], NFT (55259926698039179/FTX EU - we are here! #115027)[1] | | |
| 04740763 | | NFT (43619653401912499/FTX EU - we are here! #118619)[1], NFT (44072173582497801/FTX EU - we are here! #119111)[1], NFT (53080992375752828/FTX EU - we are here! #119485)[1] | | |
| 04740764 | | NFT (30330658156881752/FTX EU - we are here! #115819)[1], NFT (44200044247115273/FTX EU - we are here! #116263)[1], NFT (50317460603170247/FTX EU - we are here! #116118)[1] | | |
| 04740765 | | NFT (38933914527176726/FTX EU - we are here! #114639)[1], NFT (45177905671218550/FTX EU - we are here! #114717)[1], NFT (51781518590338521/FTX EU - we are here! #114819)[1] | | |
| 04740767 | | NFT (29909499011099620/FTX EU - we are here! #116138)[1], NFT (30509082089202255/FTX EU - we are here! #116452)[1], NFT (39699796993616455/The Hill by FTX #29748)[1], NFT (41296476094314411/FTX EU - we are here! #115775)[1], NFT (47482323184761031/FTX Crypto Cup 2022 Key #10623)[1] | | |
| 04740770 | | NFT (32125949415876503/FTX EU - we are here! #113596)[1], NFT (44327964868520413/FTX EU - we are here! #113452)[1], NFT (47557077515111702/FTX EU - we are here! #113537)[1] | | |
| 04740771 | | NFT (39902869887141455/FTX EU - we are here! #115952)[1], NFT (51588018094738778/FTX EU - we are here! #115761)[1], NFT (52606497046218077/FTX EU - we are here! #115570)[1] | | |
| 04740772 | | NFT (30959203785311700/FTX EU - we are here! #113710)[1], NFT (41052287344566437/FTX EU - we are here! #113497)[1], NFT (54889979442396369/FTX EU - we are here! #113436)[1] | | |
| 04740773 | | NFT (31113219583906909/FTX EU - we are here! #113552)[1], NFT (39584285665116048/FTX EU - we are here! #113639)[1], NFT (42351589447563921/FTX EU - we are here! #113440)[1] | | |
| 04740774 | | NFT (48367031504714677/FTX EU - we are here! #115018)[1], NFT (54339539169381453/FTX EU - we are here! #114764)[1], NFT (55963319965899517/FTX EU - we are here! #114868)[1] | | |
| 04740775 | | NFT (31747500517834254/FTX EU - we are here! #114805)[1], NFT (39127133024617558/FTX EU - we are here! #115561)[1], NFT (44303810001628010/FTX EU - we are here! #115053)[1] | | |
| 04740776 | | NFT (41937239736353745/FTX EU - we are here! #113462)[1], NFT (50774612087442359/FTX EU - we are here! #113360)[1] | | |
| 04740777 | | NFT (43675319610114098/FTX EU - we are here! #113758)[1], NFT (55495169448725381/FTX EU - we are here! #113451)[1] | | |
| 04740778 | | NFT (31040623032480283/FTX EU - we are here! #116472)[1], NFT (38925310408530868/FTX EU - we are here! #117297)[1], NFT (49518993081505489/FTX EU - we are here! #114967)[1] | | |
| 04740779 | | NFT (38190270747665620/FTX EU - we are here! #113596)[1], NFT (44152751572409130/FTX EU - we are here! #113680)[1], NFT (53845285662834757/FTX EU - we are here! #113758)[1] | | |
| 04740780 | | NFT (39810928078930601/FTX EU - we are here! #113731)[1], NFT (39949052452780036/FTX EU - we are here! #113849)[1], NFT (47199164709328073/FTX EU - we are here! #113932)[1] | | |
| 04740781 | | NFT (42397008569430560/FTX EU - we are here! #122274)[1], NFT (44854604708896858/FTX EU - we are here! #122403)[1], NFT (47653113272758364/FTX EU - we are here! #121111)[1] | | |
| 04740782 | | NFT (37586949293328052/FTX EU - we are here! #113867)[1], NFT (49404124622650973/FTX EU - we are here! #113970)[1], NFT (55732320324570408/FTX EU - we are here! #114072)[1] | | |
| 04740783 | | NFT (38455940320197410/FTX EU - we are here! #115302)[1], NFT (40623975526046718/FTX EU - we are here! #116096)[1], NFT (43447914646078207/FTX EU - we are here! #115889)[1] | | |
| 04740784 | | NFT (44516192992172659/FTX EU - we are here! #123964)[1], NFT (48823881528591962/FTX EU - we are here! #123914)[1], NFT (57010359175620498/FTX EU - we are here! #124052)[1] | | |
| 04740785 | | NFT (31104980905383423/FTX EU - we are here! #114183)[1], NFT (36348306943673238/FTX EU - we are here! #114873)[1], NFT (54289957215041996/FTX EU - we are here! #114414)[1] | | |
| 04740786 | | NFT (31078203589851953/FTX EU - we are here! #274886)[1], NFT (51834497767805103/FTX EU - we are here! #274907)[1], NFT (56496192349187942/FTX EU - we are here! #274942)[1] | | |
| 04740787 | | NFT (36231302314062103/FTX EU - we are here! #113643)[1], NFT (47754209526922939/FTX EU - we are here! #113470)[1], NFT (53595129369855083/FTX EU - we are here! #113565)[1] | | |
| 04740789 | | NFT (34058202731026853/FTX EU - we are here! #135212)[1], NFT (35259051150610332/FTX EU - we are here! #134921)[1], NFT (55424646830664018/FTX EU - we are here! #115706)[1] | | |
| 04740790 | | NFT (55136589691997281/FTX EU - we are here! #115508)[1] | | |
| 04740791 | | NFT (38414750510283685/FTX Crypto Cup 2022 Key #6806)[1] | | |
| 04740792 | | NFT (34497646233644864/FTX EU - we are here! #115845)[1], NFT (53962675066561564/FTX EU - we are here! #116561)[1], NFT | | |
| 04740794 | | NFT (44263095524554714/FTX EU - we are here! #116631)[1], NFT (56805978415819711/FTX EU - we are here! #116726)[1] | | |
| 04740795 | | NFT (32881322914395340/FTX EU - we are here! #113831)[1], NFT (50850052110703745/FTX EU - we are here! #114099)[1], NFT (54740465120460306/FTX EU - we are here! #113979)[1] | | |
| 04740796 | | NFT (35377761328409393/FTX EU - we are here! #117049)[1], NFT (43748555329241950/FTX EU - we are here! #116932)[1], NFT (57370546748706045/FTX EU - we are here! #116707)[1] | | |
| 04740797 | | NFT (46580985225509095/FTX EU - we are here! #118517)[1], NFT (47335365396631362/FTX EU - we are here! #118840)[1], NFT (53323519323475597/FTX EU - we are here! #118198)[1] | | |
| 04740798 | | NFT (46825393042496216/FTX EU - we are here! #115361)[1], NFT (48668659368284930/FTX EU - we are here! #114982)[1], NFT (57098190317904464/FTX EU - we are here! #114848)[1] | | |
| 04740799 | | NFT (39669901058988169/FTX EU - we are here! #113671)[1], NFT (45711512023473650/FTX EU - we are here! #113444)[1], NFT (55119979845415614/FTX EU - we are here! #113557)[1] | | |
| 04740801 | | NFT (40024203063780760/FTX EU - we are here! #120746)[1], NFT (42611771890206454/FTX EU - we are here! #120882)[1], NFT (46080357682899349/FTX EU - we are here! #120270)[1] | | |
| 04740802 | | NFT (33628537807876703/FTX EU - we are here! #115738)[1], NFT (42394220078054189/FTX EU - we are here! #115912)[1], NFT (55846761954247454/FTX EU - we are here! #115679)[1] | | |
| 04740803 | | NFT (33562865834814482/FTX Crypto Cup 2022 Key #11078)[1], NFT (46942578383505018/The Hill by FTX #16157)[1] | | |
| 04740806 | | NFT (34194962503444569/FTX EU - we are here! #114055)[1] | | |
| 04740807 | | NFT (35914710775054967/FTX EU - we are here! #114163)[1], NFT (53905593598564501/FTX EU - we are here! #113997)[1], NFT (54904847285106724/FTX EU - we are here! #113631)[1] | | |
| 04740808 | | NFT (42532036927219010/FTX EU - we are here! #114141)[1], NFT (43841862633122661/FTX EU - we are here! #114296)[1], NFT (54888515048110298/FTX EU - we are here! #114232)[1] | | |
| 04740809 | | NFT (34045842045000384/FTX EU - we are here! #115015)[1], NFT (34252044893082607/FTX EU - we are here! #114686)[1], NFT (50912899131137106/FTX EU - we are here! #115188)[1] | Yes | |
| 04740810 | | NFT (48142713354667680/FTX EU - we are here! #119348)[1], NFT (52675089197458225/FTX EU - we are here! #118712)[1], NFT (56197688242882772/FTX EU - we are here! #119019)[1] | | |
| 04740812 | | NFT (39949937381082290/FTX EU - we are here! #114194)[1], NFT (54586966548404200/FTX EU - we are here! #113861)[1], NFT (55438266507227094/FTX EU - we are here! #113974)[1] | | |
| 04740813 | | NFT (45531573408863265/FTX EU - we are here! #115317)[1], NFT (46189482426211463/FTX EU - we are here! #15078)[1] | | |
| 04740815 | | NFT (34299922695657127/FTX EU - we are here! #115440)[1], NFT (45924600148581082/FTX EU - we are here! #114633)[1], NFT (56887940836557615/FTX EU - we are here! #115563)[1] | | |
| 04740816 | | NFT (43421455145067570/FTX EU - we are here! #140308)[1], NFT (49955384237668721/FTX EU - we are here! #140514)[1], NFT (55160187449854651/FTX EU - we are here! #116125)[1] | | |
| 04740818 | | NFT (43092509081151547/FTX EU - we are here! #126605)[1], NFT (47680064094964181/FTX EU - we are here! #113949)[1] | | |
| 04740823 | | NFT (46904753525093014/FTX EU - we are here! #115077)[1], NFT (50463111646220277/FTX EU - we are here! #116289)[1], NFT (51945136383596389/FTX EU - we are here! #116173)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740825 | | NFT (30325927668520834S/FTX EU - we are here! #18390)[1], NFT (484024212974070604/FTX EU - we are here! #19110)[1], NFT (527482970341179777/FTX EU - we are here! #16272)[1] | | |
| 04740827 | | NFT (500790391195447749/FTX EU - we are here! #114752)[1], NFT (526529665105232716/FTX EU - we are here! #14877)[1], NFT (534113779411529077/FTX EU - we are here! #114608)[1] | | |
| 04740828 | | NFT (295712375647345926/FTX EU - we are here! #16438)[1], NFT (526596359857951847/FTX EU - we are here! #18401)[1], NFT (533378662692052801/FTX EU - we are here! #117888)[1] | | |
| 04740829 | | NFT (305425953248105220/FTX EU - we are here! #15633)[1], NFT (312714385318023211/FTX EU - we are here! #15889)[1], NFT (574386171768944158/FTX EU - we are here! #115743)[1] | | |
| 04740830 | | NFT (389819412492930501/FTX EU - we are here! #16481)[1], NFT (480576369686773069/FTX EU - we are here! #16604)[1], NFT (498049304190890920/FTX EU - we are here! #116680)[1] | | |
| 04740831 | | NFT (321730931980691086/FTX EU - we are here! #18312)[1], NFT (534633673975868686/FTX EU - we are here! #114728)[1] | | |
| 04740832 | | NFT (492736113463835137/FTX EU - we are here! #132658)[1] | | |
| 04740834 | | NFT (456555440948532889/FTX EU - we are here! #124088)[1], NFT (550317188424695758/FTX EU - we are here! #123896)[1], NFT (565599485133374354/FTX EU - we are here! #124314)[1] | | |
| 04740835 | | NFT (314875120832569022/FTX EU - we are here! #113868)[1], NFT (528045151714506659/FTX EU - we are here! #113959)[1], NFT (544518607647392404/FTX EU - we are here! #113809)[1] | | |
| 04740836 | | NFT (477252953021117085/FTX EU - we are here! #116155)[1] | | |
| 04740837 | | NFT (330144707929835545/FTX EU - we are here! #122509)[1], NFT (449978489938107765/FTX EU - we are here! #122646)[1], NFT (548397050561169670/FTX EU - we are here! #122579)[1] | | |
| 04740838 | | NFT (312361870321130543/FTX EU - we are here! #114966)[1], NFT (337917780501247321/FTX EU - we are here! #114858)[1], NFT (342565278156894288/FTX EU - we are here! #114726)[1] | | |
| 04740839 | | NFT (324167043369349228/FTX EU - we are here! #117349)[1], NFT (403152124486712382/FTX EU - we are here! #113652)[1], NFT (441850983457792415/FTX EU - we are here! #113707)[1] | | |
| 04740841 | | NFT (420717845912406686/FTX EU - we are here! #115002)[1], NFT (495135910539492649/FTX EU - we are here! #15579)[1], NFT (517434397852383117/FTX EU - we are here! #115362)[1] | | |
| 04740843 | | NFT (355911916301446356/FTX EU - we are here! #123288)[1], NFT (484464218613707460/FTX EU - we are here! #123611)[1], NFT (497796383759598285/FTX EU - we are here! #124554)[1] | | |
| 04740845 | | NFT (548080898993578164/FTX EU - we are here! #113928)[1] | | |
| 04740846 | | NFT (488641237325305524/FTX EU - we are here! #116199)[1], NFT (539072626105583143/FTX EU - we are here! #114598)[1] | | |
| 04740848 | | NFT (340378355886354576/FTX EU - we are here! #116870)[1], NFT (366899582758271998/FTX EU - we are here! #16970)[1] | | |
| 04740849 | | NFT (443471303944203091/FTX EU - we are here! #114508)[1], NFT (529953245492420497/FTX EU - we are here! #114616)[1], NFT (533937509901748201/FTX EU - we are here! #114413)[1] | | |
| 04740851 | | NFT (480196141757699761/FTX EU - we are here! #117026)[1], NFT (482404445877797146/FTX EU - we are here! #16149)[1], NFT (527262903663619511/FTX EU - we are here! #16390)[1] | | |
| 04740852 | | NFT (342687002691194928/FTX EU - we are here! #18777)[1], NFT (377118544731693536/FTX EU - we are here! #117717)[1], NFT (409193421682565727/FTX EU - we are here! #18431)[1] | | |
| 04740853 | | NFT (403452749490779675/FTX EU - we are here! #117005)[1], NFT (462690862366704746/FTX EU - we are here! #16925)[1], NFT (501237847899962487/FTX EU - we are here! #116566)[1] | | |
| 04740855 | | NFT (415829050065208103/FTX EU - we are here! #114011)[1], NFT (491475344584431892/FTX EU - we are here! #113675)[1], NFT (537599209140929249/FTX EU - we are here! #113851)[1] | | |
| 04740856 | | NFT (363888314406590523/FTX EU - we are here! #116650)[1], NFT (506484966801692695/FTX EU - we are here! #16916)[1], NFT (510179996562251888/FTX EU - we are here! #116786)[1] | | |
| 04740857 | | NFT (379008843567681572/FTX EU - we are here! #115367)[1], NFT (448688378286146534/FTX EU - we are here! #115171)[1], NFT (454926059437890984/FTX EU - we are here! #114141)[1] | | |
| 04740858 | | NFT (364103088155760688/FTX EU - we are here! #16193)[1], NFT (368404688281905120/FTX EU - we are here! #15954)[1], NFT (571062063582092175/FTX EU - we are here! #116365)[1] | | |
| 04740859 | | NFT (431624772593011187/FTX EU - we are here! #131515)[1], NFT (433861278863107294/FTX EU - we are here! #131622)[1], NFT (516658148193692567/FTX EU - we are here! #131333)[1] | | |
| 04740860 | | NFT (366107231088454190/FTX EU - we are here! #114472)[1] | | |
| 04740861 | | NFT (486793173477515228/FTX EU - we are here! #15746)[1] | | |
| 04740862 | | NFT (430011935767295414/FTX EU - we are here! #128171)[1], NFT (538635544235729505/FTX EU - we are here! #177944)[1] | | |
| 04740863 | | NFT (388036922254311238/FTX EU - we are here! #15373)[1], NFT (491649972491878627/FTX EU - we are here! #115020)[1], NFT (552808103749636777/FTX EU - we are here! #115547)[1] | | |
| 04740864 | | NFT (383531261361744977/FTX EU - we are here! #113790)[1], NFT (471142699135868765/FTX EU - we are here! #113824)[1], NFT (555205342526540874/FTX EU - we are here! #113753)[1] | | |
| 04740865 | | NFT (329582132465693114/FTX EU - we are here! #174768)[1], NFT (393156049478722880/FTX EU - we are here! #174919)[1], NFT (444817250141783441/FTX EU - we are here! #174552)[1] | | |
| 04740866 | | NFT (434561869578123483/FTX EU - we are here! #113983)[1] | | |
| 04740867 | | NFT (288282668682163887/FTX EU - we are here! #116068)[1], NFT (406876494451883546/FTX EU - we are here! #115972)[1], NFT (434650944955506333/FTX EU - we are here! #115764)[1] | | |
| 04740868 | | NFT (320177403005394147/FTX EU - we are here! #114592)[1], NFT (372106121805802251/FTX EU - we are here! #114476)[1], NFT (572487548436520638/FTX EU - we are here! #114304)[1] | | |
| 04740869 | | NFT (322887366631641024/FTX EU - we are here! #114331)[1], NFT (347866386995686246/FTX EU - we are here! #114188)[1], NFT (520592200914388720/FTX EU - we are here! #114442)[1] | | |
| 04740870 | | NFT (306170342777728765/FTX EU - we are here! #114774)[1], NFT (472389518569824048/FTX EU - we are here! #115142)[1], NFT (508624328138814416/FTX EU - we are here! #115473)[1] | | |
| 04740871 | | NFT (308212417224441141/FTX EU - we are here! #114608)[1] | | |
| 04740872 | | NFT (333967801042132329/FTX EU - we are here! #113754)[1], NFT (443052607130534543/FTX EU - we are here! #113870)[1], NFT (445588002385017414/FTX EU - we are here! #113978)[1] | | |
| 04740873 | | BAO[1], NFT (303883059414044777/FTX EU - we are here! #11509[1][1], NFT (349067811434263850/FTX EU - we are here! #115569)[1], NFT (350810310123910768/The Hill by FTX #16848)[1], NFT (420504678982543168/FTX Crypto Cup 2022 Key #13993)[1], NFT (519061931121084153/FTX EU - we are here! #115438)[1], TRX(.000001], UBXT[1], USD(0.000000) | | |
| 04740874 | | NFT (326359029445827997/FTX EU - we are here! #114914)[1], NFT (413760147255737804/FTX EU - we are here! #114510)[1], NFT (532289504882470841/FTX EU - we are here! #115066)[1] | | |
| 04740875 | | NFT (562231148890640131/FTX EU - we are here! #134432)[1] | | |
| 04740876 | | NFT (384695393540861889/FTX EU - we are here! #117297)[1], NFT (402241228178436659/FTX EU - we are here! #117501)[1], NFT (553033195976516869/FTX EU - we are here! #117654)[1] | | |
| 04740879 | | NFT (424740166660846958/FTX EU - we are here! #113971)[1], NFT (479608633377300865/FTX EU - we are here! #114087)[1], NFT (563521137695244129/FTX EU - we are here! #114047)[1] | | |
| 04740880 | | NFT (324258202713316577/FTX EU - we are here! #114942)[1], NFT (327875642213657098/FTX EU - we are here! #115504)[1], NFT (354510427320182087/FTX EU - we are here! #115254)[1] | | |
| 04740881 | | NFT (309343089520919834/FTX EU - we are here! #114329)[1], NFT (323795287035040729/FTX EU - we are here! #114547)[1], NFT (415484973826514372/FTX EU - we are here! #114917)[1] | | |
| 04740882 | | NFT (425345826639020662/FTX EU - we are here! #116641)[1], NFT (438739834326625307/FTX EU - we are here! #116363)[1], NFT (467918387326023451/FTX EU - we are here! #116775)[1] | Yes | |
| 04740883 | | NFT (329227428024280190/FTX EU - we are here! #179357)[1], NFT (335583760073358786/FTX EU - we are here! #179249)[1] | | |
| 04740884 | Contingent | LUNA2(0.00004480], LUNA2_LOCKED[0.00010455], LUNC[9.75700889], NFT (327946442016644768/FTX EU - we are here! #117170)[1], NFT (336025839895551586/FTX EU - we are here! #122953)[1], NFT (410147705520591093/FTX EU - we are here! #258876)[1], TRX(.000777], USD[0.00], USDT[0.00000001] | | |
| 04740885 | | NFT (354672533763840632/FTX EU - we are here! #125761)[1] | | |
| 04740886 | | NFT (328199672066370709/FTX EU - we are here! #114079)[1], NFT (519589762876101677/FTX EU - we are here! #113975)[1], NFT (558334919405388304/FTX EU - we are here! #114122)[1] | | |
| 04740887 | | NFT (311296528055455283/FTX EU - we are here! #113996)[1], NFT (380460280077616608/FTX EU - we are here! #114214)[1], NFT (546798359244493393/FTX EU - we are here! #114094)[1] | | |
| 04740888 | | NFT (342063627741888354/FTX EU - we are here! #114794)[1], NFT (374107954336357101/FTX EU - we are here! #14625)[1], NFT (536087256409862426/FTX EU - we are here! #115442)[1] | | |
| 04740889 | | NFT (298081999751211967/FTX EU - we are here! #117751)[1], NFT (519635722331549090/FTX EU - we are here! #117664)[1], NFT (559921337972325266/FTX EU - we are here! #117523)[1] | | |
| 04740890 | | NFT (321993901707940557/FTX EU - we are here! #141467)[1], NFT (461847872402220418/FTX EU - we are here! #142013)[1], NFT (518640798741789687/FTX EU - we are here! #141869)[1] | | |
| 04740891 | | NFT (413942841047715028/FTX EU - we are here! #115710)[1], NFT (438999874168827939/FTX EU - we are here! #16012)[1], NFT (538152465532259395/FTX EU - we are here! #116242)[1] | | |
| 04740892 | | NFT (305387922270104759/FTX EU - we are here! #114141)[1], NFT (391367781591467729/FTX EU - we are here! #114096)[1], NFT (527465825950651898/FTX EU - we are here! #114243)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740894 | | NFT (309047334909289781/FTX EU - we are here! #120857)[1], NFT (325332783533865695/Singapore Ticket Stub #755)[1], NFT (386512602911947995/FTX EU - we are here! #120023)[1], NFT (433194592992098206/Japan Ticket Stub #1867)[1], NFT (505006981983948926/FTX EU - we are here! #120653)[1], NFT (556388262626902647/FTX Crypto Cup 2022 Key #2171)[1] | | |
| 04740895 | | NFT (312001320995884019/FTX EU - we are here! #114945)[1] | | |
| 04740896 | | NFT (314890356417293454/FTX EU - we are here! #117497)[1], NFT (412321289029700936/FTX EU - we are here! #119949)[1], NFT (513761936707315264/FTX EU - we are here! #120381)[1] | | |
| 04740897 | | NFT (343797653173282264/FTX EU - we are here! #115814)[1], NFT (442150200657225275/FTX EU - we are here! #116309)[1], NFT (549879015346355703/FTX EU - we are here! #116871)[1] | | |
| 04740898 | | NFT (344568060061312251/FTX EU - we are here! #114583)[1], NFT (510642827860079781/FTX EU - we are here! #114402)[1], NFT (515162289269553792/FTX EU - we are here! #114520)[1] | | |
| 04740899 | | NFT (381098396600270722/FTX EU - we are here! #114427)[1], NFT (495363055560094126/FTX EU - we are here! #114333)[1], NFT (511335027799786716/FTX EU - we are here! #114491)[1] | | |
| 04740900 | | NFT (410137763535015721/FTX EU - we are here! #115848)[1], NFT (430060092801044154/FTX EU - we are here! #115696)[1], NFT (441418151467360292/FTX EU - we are here! #116286)[1] | | |
| 04740901 | | NFT (368574329540824721/FTX EU - we are here! #114456)[1], NFT (415293057625725916/FTX EU - we are here! #114971)[1], NFT (463702854521177562/FTX EU - we are here! #114804)[1] | | |
| 04740902 | | NFT (370892742208201389/FTX EU - we are here! #114547)[1] | | |
| 04740905 | | NFT (418077458450561678/FTX EU - we are here! #114298)[1], NFT (442279001854814249/FTX EU - we are here! #114205)[1], NFT (476807122817091608/FTX EU - we are here! #114254)[1] | | |
| 04740906 | | NFT (317353320913780555/FTX EU - we are here! #114352)[1], NFT (326879231738372075/FTX EU - we are here! #114274)[1], NFT (400348509137370127/FTX EU - we are here! #114218)[1] | | |
| 04740907 | | NFT (295501444600751293/FTX EU - we are here! #115219)[1], NFT (378265598019359822/FTX EU - we are here! #115155)[1], NFT (472137024553674708/FTX EU - we are here! #115056)[1] | | |
| 04740908 | | NFT (337173928275149478/FTX EU - we are here! #115539)[1], NFT (399348180751743091/FTX EU - we are here! #115422)[1], NFT (525151266956468104/FTX EU - we are here! #115252)[1] | | |
| 04740909 | | NFT (341936760857052666/FTX EU - we are here! #159411)[1], NFT (431195895635969415/FTX EU - we are here! #129502)[1], NFT (482945691099704830/FTX EU - we are here! #132416)[1] | | |
| 04740910 | | NFT (346000013192149693/FTX EU - we are here! #114780)[1], NFT (435534066465659738/FTX EU - we are here! #114885)[1], NFT (558840164618684556/FTX EU - we are here! #115183)[1] | | |
| 04740912 | | NFT (390284048719756108/FTX EU - we are here! #114827)[1], NFT (402892443684001651/FTX EU - we are here! #115132)[1], NFT (453599947337144377/FTX EU - we are here! #115241)[1] | | |
| 04740913 | | NFT (368148035140994912/FTX EU - we are here! #114221)[1], NFT (380372434970636625/FTX EU - we are here! #114944)[1], NFT (545857600934009036/FTX EU - we are here! #115659)[1] | | |
| 04740914 | | NFT (383850049734104835/FTX EU - we are here! #114673)[1], NFT (476548326383331965/FTX EU - we are here! #114765)[1], NFT (520151854884207608/FTX EU - we are here! #114845)[1] | | |
| 04740915 | | NFT (466423901237784947/FTX EU - we are here! #115399)[1] | | |
| 04740917 | | NFT (397649922211050918/FTX EU - we are here! #123265)[1], NFT (416214797430651330/FTX EU - we are here! #122977)[1], NFT (529951670387991648/FTX EU - we are here! #123118)[1] | | |
| 04740918 | | NFT (407761984702710409/FTX EU - we are here! #116307)[1], NFT (467567542750262719/FTX EU - we are here! #114654)[1], NFT (533285437632293950/FTX EU - we are here! #115962)[1] | | |
| 04740919 | | NFT (367757384182548051/FTX EU - we are here! #115454)[1], NFT (524560378399764902/FTX EU - we are here! #115519)[1], NFT (545409842801057334/FTX EU - we are here! #115593)[1] | | |
| 04740920 | | NFT (320997740160891104/FTX EU - we are here! #116883)[1], NFT (534348735787761476/FTX EU - we are here! #71152)[1] | | |
| 04740921 | | NFT (351165007414909690/FTX EU - we are here! #114294)[1], NFT (420904461883337325/FTX EU - we are here! #114147)[1], NFT (490123589239912101/FTX EU - we are here! #114386)[1] | | |
| 04740922 | | NFT (318438774082153946/FTX EU - we are here! #114339)[1], NFT (329901029116820929/FTX EU - we are here! #114438)[1], NFT (484864139206984630/FTX EU - we are here! #114404)[1] | | |
| 04740924 | | NFT (317652643962037446/FTX EU - we are here! #115400)[1], NFT (452449167037088184/FTX EU - we are here! #115207)[1], NFT (499214745902112572/FTX EU - we are here! #115142)[1], TRX[.01301] | Yes | |
| 04740925 | | NFT (309006579025695771/FTX EU - we are here! #124305)[1], NFT (393098316359524479/FTX EU - we are here! #124081)[1], NFT (515113539898754927/FTX EU - we are here! #124229)[1] | | |
| 04740926 | | NFT (331566147337931473/FTX EU - we are here! #114209)[1], NFT (343571594527913435/FTX EU - we are here! #114697)[1], NFT (480002054042169966/FTX EU - we are here! #114513)[1] | | |
| 04740927 | | NFT (379883948786896438/FTX EU - we are here! #115413)[1], NFT (466471713077668249/FTX EU - we are here! #115735)[1] | | |
| 04740928 | | NFT (542093716967934468/FTX EU - we are here! #115705)[1], NFT (550623883346226602/FTX EU - we are here! #114341)[1] | | |
| 04740929 | Contingent, Disputed | GBP[0.00] | | |
| 04740930 | | AKRO[1], BTC[.00024987], NFT (377405742043428798/FTX EU - we are here! #116874)[1], NFT (445885915780621722/FTX EU - we are here! #117109)[1], NFT (541239363792132064/FTX EU - we are here! #117282)[1], USDT[0.00016648] | Yes | |
| 04740932 | | NFT (438298045432343591/FTX EU - we are here! #114282)[1], NFT (465502311884127030/FTX EU - we are here! #114175)[1], NFT (546776778600608260/FTX EU - we are here! #114389)[1] | | |
| 04740933 | | NFT (359472212072709067/FTX EU - we are here! #123120)[1], NFT (443013018105689679/FTX EU - we are here! #124072)[1], NFT (508289525308877053/FTX EU - we are here! #121549)[1] | | |
| 04740935 | | NFT (302554830703866462/FTX EU - we are here! #114379)[1], NFT (452217457801965096/FTX EU - we are here! #114469)[1], NFT (549512996032217962/FTX EU - we are here! #114219)[1] | | |
| 04740936 | | NFT (320315702829941113/FTX EU - we are here! #117597)[1], NFT (325521357262235934/FTX EU - we are here! #116950)[1], NFT (455150376602617403/FTX EU - we are here! #117223)[1] | | |
| 04740938 | | NFT (426892474305060281/FTX EU - we are here! #118717)[1], NFT (497366371644806638/FTX EU - we are here! #118301)[1], NFT (503997277532254522/FTX EU - we are here! #118462)[1] | | |
| 04740939 | | NFT (354263762659724619/FTX EU - we are here! #115841)[1], NFT (424346192309696540/FTX EU - we are here! #115613)[1] | | |
| 04740940 | | NFT (389088067143176263/FTX EU - we are here! #114300)[1], NFT (424065485088060788/FTX EU - we are here! #114485)[1], NFT (508505242352545472/FTX EU - we are here! #114392)[1] | | |
| 04740941 | | NFT (305568206299431635/FTX EU - we are here! #116898)[1], NFT (352542671199638795/FTX EU - we are here! #116894)[1], NFT (561598201785008186/FTX EU - we are here! #116903)[1] | | |
| 04740943 | | NFT (420781873352436449/FTX EU - we are here! #122156)[1], NFT (500988334810980667/FTX EU - we are here! #119740)[1], NFT (550565396261041787/FTX EU - we are here! #121529)[1] | | |
| 04740944 | | NFT (293394609772546718/FTX EU - we are here! #117393)[1], NFT (319067368929687603/FTX EU - we are here! #117216)[1], NFT (449545685581878634/FTX EU - we are here! #116715)[1] | | |
| 04740946 | | NFT (373981698406563888/FTX EU - we are here! #119131)[1], NFT (385486037598158799/FTX EU - we are here! #118909)[1], NFT (480984455722369719/FTX EU - we are here! #119069)[1] | | |
| 04740947 | | NFT (381567873554249763/FTX EU - we are here! #116014)[1], NFT (521095014720611140/FTX EU - we are here! #115527)[1], NFT (536795683507107934/FTX EU - we are here! #115792)[1] | | |
| 04740948 | | NFT (364536345007078840/FTX EU - we are here! #120518)[1], NFT (453951568136462150/FTX EU - we are here! #120106)[1], NFT (484927129144763180/FTX EU - we are here! #119421)[1] | | |
| 04740950 | | NFT (440485842274281088/FTX EU - we are here! #114732)[1], NFT (450843242691383089/FTX EU - we are here! #114650)[1], NFT (491724190586534126/FTX EU - we are here! #114600)[1] | | |
| 04740951 | | NFT (310814539479310100/FTX EU - we are here! #127476)[1], NFT (529778448681339289/FTX EU - we are here! #126398)[1], NFT (562604894955019773/FTX EU - we are here! #122307)[1] | | |
| 04740952 | | NFT (325385082884198034/FTX EU - we are here! #114968)[1], NFT (326450217375524012/FTX EU - we are here! #114861)[1], NFT (532654769271343468/FTX EU - we are here! #114575)[1] | | |
| 04740955 | | NFT (358334600732786674/FTX EU - we are here! #120801)[1], NFT (423436977270846704/FTX EU - we are here! #120752)[1], NFT (545224821767306499/FTX EU - we are here! #120866)[1] | | |
| 04740956 | | NFT (337703609335874878/FTX EU - we are here! #310710)[1], NFT (379800154850128673/FTX EU - we are here! #126691)[1], NFT (444742873375405440/The Hill by FTX #26203)[1], NFT (471538324679825071/FTX EU - we are here! #128451)[1] | | |
| 04740957 | | DENT[1], TRX[.040433], USD[1.09], USDT[0.00502894] | Yes | |
| 04740958 | | NFT (324129129653681939/FTX EU - we are here! #118559)[1], NFT (479547648602855019/FTX EU - we are here! #116507)[1], NFT (516999856397857353/FTX EU - we are here! #117984)[1] | | |
| 04740960 | | NFT (384578889175893331/FTX EU - we are here! #114530)[1], NFT (432438771780378819/FTX EU - we are here! #114455)[1], NFT (529199691261953100/FTX EU - we are here! #114584)[1] | | |
| 04740962 | | NFT (383014928182453665/FTX EU - we are here! #174779)[1], NFT (421518397286998930/FTX EU - we are here! #75380)[1] | | |
| 04740962 | | NFT (295372205997435500/FTX EU - we are here! #115394)[1], NFT (394056754715057921/FTX EU - we are here! #114939)[1], NFT (448631020697324671/FTX EU - we are here! #115138)[1] | | |
| 04740963 | | NFT (339766811677167502/FTX EU - we are here! #114955)[1], NFT (399272770359257829/FTX EU - we are here! #114887)[1], NFT (498116689654272756/FTX EU - we are here! #115033)[1] | | |
| 04740966 | | NFT (533854707149062407/FTX EU - we are here! #114383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740967 | | NFT (39584522387317566)3/FTX EU - we are here! #241744)[1], NFT (46039744825516195)7/The Hill by FTX #13323)[1], NFT (55565447790077940)4/FTX EU - we are here! #241755)[1], NFT (55698601194828119)5/FTX Crypto Cup 2022 Key #12476)[1], NFT (56844828933825014)5/FTX EU - we are here! #241736)[1] | | |
| 04740968 | | NFT (35010454709532627)4/FTX EU - we are here! #116653)[1], NFT (42819067699874702)3/FTX EU - we are here! #116358)[1], NFT (49565087974996431)1/FTX EU - we are here! #116161)[1] | | |
| 04740969 | | NFT (35100476382774697)7/FTX EU - we are here! #114592)[1] | | |
| 04740971 | | NFT (30248522725953726)5/FTX EU - we are here! #115680)[1], NFT (51004663235886535)7/FTX EU - we are here! #115002)[1] | | |
| 04740973 | | NFT (32710093768521615)4/FTX EU - we are here! #114904)[1], NFT (36237235088620173)3/FTX EU - we are here! #115960)[1], NFT (41777633079158036)2/FTX EU - we are here! #115554)[1] | | |
| 04740974 | | NFT (40160196639227753)0/FTX EU - we are here! #120580)[1], NFT (45739770977803216)7/FTX EU - we are here! #116365)[1], NFT (52290875253792395)/FTX EU - we are here! #117005)[1] | | |
| 04740975 | | NFT (35255892965891853)5/FTX EU - we are here! #114771)[1], NFT (37769225301645109)8/FTX EU - we are here! #114655)[1], NFT (51050413477786679)6/FTX EU - we are here! #114528)[1] | | |
| 04740976 | | NFT (35733272789286023)2/FTX EU - we are here! #114721)[1], NFT (45217058118887170)0/FTX EU - we are here! #116656)[1], NFT (46272880178423849)/FTX EU - we are here! #117080)[1] | Yes | |
| 04740979 | | HT[.05963561], NFT (52481546783001192)3/FTX Crypto Cup 2022 Key #8313)[1], TRX[.617663], USD[0.61] | | |
| 04740980 | | NFT (43815471112095384)9/FTX EU - we are here! #117280)[1], NFT (45939240092500881)5/FTX EU - we are here! #117103)[1], NFT (52314897412794357)7/FTX EU - we are here! #117413)[1] | | |
| 04740981 | | NFT (29335895236023094)2/FTX EU - we are here! #116482)[1] | | |
| 04740982 | | NFT (46133450613652717)2/FTX EU - we are here! #115787)[1], NFT (47494772058980740)9/FTX EU - we are here! #115573)[1] | | |
| 04740983 | | NFT (31503358495661609)4/FTX EU - we are here! #114498)[1], NFT (41047126361544906)3/FTX EU - we are here! #114461)[1], NFT (56288916892606605)1/FTX EU - we are here! #114540)[1] | | |
| 04740984 | | NFT (39011020802509801)3/FTX EU - we are here! #121609)[1], NFT (42835700606992701)2/FTX EU - we are here! #121471)[1], NFT (45957952523065509)1/FTX EU - we are here! #121161)[1] | | |
| 04740985 | | NFT (32885460342702452)0/FTX EU - we are here! #115379)[1], NFT (39814001712016359)7/FTX EU - we are here! #154154)[1], NFT (49364189941486438)/FTX EU - we are here! #116047)[1] | | |
| 04740988 | | NFT (40071458747857332)3/FTX EU - we are here! #117420)[1], NFT (48976065673322124)5/FTX EU - we are here! #117568)[1], NFT (57484591287736417)1/FTX EU - we are here! #117279)[1] | | |
| 04740989 | Contingent | LUNA2[0.66994498], LUNA2_LOCKED[1.56320495], SOL[.02688819], USD[0.00] | | |
| 04740990 | | NFT (43786598176038265)/FTX EU - we are here! #115442)[1], NFT (54302562493983674)2/FTX EU - we are here! #115142)[1] | | |
| 04740993 | | NFT (29395414865776397)0/FTX EU - we are here! #116407)[1], NFT (34019314626988345)1/FTX EU - we are here! #116254)[1], NFT (40679871475518143)2/FTX EU - we are here! #116549)[1] | | |
| 04740995 | | NFT (55101416685277293)5/FTX EU - we are here! #114846)[1] | | |
| 04740996 | | NFT (39348128001304742)6/FTX EU - we are here! #119443)[1], NFT (54396609188285203)6/FTX EU - we are here! #119334)[1] | | |
| 04740997 | | NFT (42004303738177281)4/FTX EU - we are here! #115236)[1], NFT (45877379293981311)6/FTX EU - we are here! #114968)[1], NFT (55914824400247839)0/FTX EU - we are here! #115499)[1] | | |
| 04740999 | | NFT (46060684041810485)9/FTX EU - we are here! #114821)[1], NFT (53037769536629177)8/FTX EU - we are here! #115123)[1], NFT (54437235469194857)7/FTX EU - we are here! #115015)[1] | | |
| 04741000 | | NFT (44291555658654732)9/FTX EU - we are here! #114678)[1] | | |
| 04741001 | | HT[1.112153], NFT (36729347392198999)2/FTX EU - we are here! #117994)[1], NFT (43804125071304405)9/FTX EU - we are here! #118911)[1], NFT (54323230349889317)4/FTX EU - we are here! #118774)[1], USDT[0] | | |
| 04741002 | | NFT (41228463036938964)1/FTX EU - we are here! #202287)[1], NFT (54210716829390991)1/FTX EU - we are here! #199674)[1], NFT (57264828596649526)6/FTX EU - we are here! #203091)[1] | | |
| 04741004 | | NFT (31116013762029528)6/FTX EU - we are here! #120295)[1], NFT (49613379175924075)4/FTX EU - we are here! #120684)[1] | | |
| 04741005 | | NFT (38654377769749154)1/FTX EU - we are here! #118127)[1], NFT (46518316223708653)0/FTX EU - we are here! #118796)[1], NFT (47744102436776923)1/FTX EU - we are here! #118361)[1] | | |
| 04741006 | | NFT (29623279862957358)0/FTX EU - we are here! #114604)[1], NFT (33544464614020439)3/FTX EU - we are here! #114835)[1], NFT (41353476775765568)8/FTX EU - we are here! #114697)[1] | | |
| 04741007 | | NFT (36855870696583889)/FTX EU - we are here! #122703)[1], NFT (40510361530286230)1/FTX EU - we are here! #121143)[1], NFT (51165803547342846)/FTX EU - we are here! #122562)[1] | | |
| 04741009 | | NFT (42094063323320572)9/FTX EU - we are here! #115824)[1], NFT (44594838205533586)9/FTX EU - we are here! #116234)[1] | | |
| 04741010 | | NFT (31109625936971390)0/FTX EU - we are here! #114756)[1], NFT (49642978318561417)8/FTX EU - we are here! #114556)[1], NFT (52127459865538653)/FTX EU - we are here! #114658)[1] | | |
| 04741011 | | NFT (41740332939976455)3/FTX EU - we are here! #115086)[1], NFT (47958603479462050)4/FTX EU - we are here! #114832)[1], NFT (55210868558200804)2/FTX EU - we are here! #115226)[1] | | |
| 04741012 | | NFT (36819015912898719)1/FTX EU - we are here! #115350)[1], NFT (46749048364681923)7/FTX EU - we are here! #115665)[1], NFT (54666738836045160)9/FTX EU - we are here! #115865)[1] | | |
| 04741013 | | AKRO[1], NFT (44984133079223820)3/FTX EU - we are here! #117050)[1], NFT (46647020151394882)5/FTX EU - we are here! #116922)[1], NFT (52352616134341463)7/FTX EU - we are here! #116981)[1], RSR[1], TRX[.000781], USDT[0] | | |
| 04741014 | | NFT (32285703173923641)0/FTX EU - we are here! #120350)[1], NFT (42599656932305645)2/FTX EU - we are here! #119509)[1], NFT (53266775365466075)7/FTX EU - we are here! #119725)[1] | | |
| 04741015 | | NFT (39454748424315675)1/FTX EU - we are here! #123892)[1], NFT (42118851637547445)4/FTX EU - we are here! #124177)[1], NFT (56694774940412530)9/FTX EU - we are here! #124048)[1] | | |
| 04741016 | | NFT (29415054691714731)1/FTX EU - we are here! #114705)[1], NFT (33351723253809113)2/FTX EU - we are here! #114574)[1], NFT (43137333286098890)5/FTX EU - we are here! #114821)[1] | | |
| 04741020 | | NFT (30323600934110708)8/FTX EU - we are here! #116261)[1], NFT (35363102979925198)5/FTX EU - we are here! #115798)[1], NFT (38766515028337748)3/FTX EU - we are here! #116117)[1] | | |
| 04741021 | | NFT (40618555365435097)8/FTX EU - we are here! #130111)[1], NFT (45665525505455156)3/FTX EU - we are here! #130013)[1], NFT (50971407560391468)2/FTX EU - we are here! #130071)[1] | | |
| 04741022 | | NFT (47642182610869462)2/FTX EU - we are here! #115053)[1], NFT (48880124956098522)3/FTX EU - we are here! #115113)[1], NFT (53226490498183594)6/FTX EU - we are here! #115216)[1] | | |
| 04741023 | | NFT (36696099697239399)5/FTX EU - we are here! #114793)[1], NFT (44931131493852357)2/FTX EU - we are here! #116028)[1], NFT (49553036165461062)2/FTX EU - we are here! #116586)[1] | | |
| 04741024 | | NFT (51164724649128445)8/FTX EU - we are here! #114653)[1], NFT (52418136097510232)5/FTX EU - we are here! #114780)[1], NFT (52442088442626346)7/FTX EU - we are here! #114738)[1] | | |
| 04741025 | | NFT (33173989637870243)7/FTX EU - we are here! #115359)[1], NFT (42167857214458760)7/FTX EU - we are here! #115437)[1], NFT (57128123530221653)5/FTX EU - we are here! #115040)[1] | | |
| 04741026 | | NFT (41586596240821104)4/FTX EU - we are here! #116910)[1], NFT (48799943889388044)6/FTX EU - we are here! #116015)[1], NFT (52946864904503409)7/FTX EU - we are here! #117043)[1] | | |
| 04741028 | | NFT (29850633115755302)4/FTX EU - we are here! #119008)[1], NFT (38942566272678248)5/FTX EU - we are here! #19177)[1] | | |
| 04741030 | | NFT (31455382614374269)5/FTX EU - we are here! #118359)[1], NFT (49503745180738491)8/FTX EU - we are here! #118863)[1], NFT (53831723807958509)1/FTX EU - we are here! #119066)[1] | | |
| 04741032 | | NFT (51875264046781018)1/FTX EU - we are here! #115659)[1] | | |
| 04741033 | | NFT (40928328799962924)0/FTX EU - we are here! #121628)[1], NFT (47016690624258376)0/FTX EU - we are here! #121773)[1], NFT (57355960289135775)0/FTX EU - we are here! #120298)[1] | | |
| 04741035 | | NFT (29305161212740052)1/FTX EU - we are here! #114833)[1], NFT (29637413183539510)0/FTX EU - we are here! #114780)[1], NFT (30817115520557263)7/FTX EU - we are here! #114873)[1] | | |
| 04741036 | | NFT (52983939154516616)/FTX EU - we are here! #115718)[1], NFT (53844126865573803)5/FTX EU - we are here! #116170)[1], NFT (55080582841155971)2/FTX EU - we are here! #118871)[1] | | |
| 04741037 | | NFT (40953659565382306)1/FTX EU - we are here! #116636)[1], NFT (52161733462197748)2/FTX EU - we are here! #16853)[1] | | |
| 04741038 | | NFT (30503032947120245)8/FTX EU - we are here! #114682)[1], NFT (45406634385089289)0/FTX EU - we are here! #114838)[1], NFT (46041480625099689)3/FTX EU - we are here! #114975)[1] | | |
| 04741039 | | NFT (39354699553053182)7/FTX EU - we are here! #115487)[1], NFT (53762062318290894)6/FTX EU - we are here! #115563)[1], NFT (56938279555594463)1/FTX EU - we are here! #115424)[1] | | |
| 04741040 | | NFT (44963141314430245)2/FTX EU - we are here! #222172)[1], NFT (49955751252661190)1/FTX EU - we are here! #222141)[1] | | |
| 04741041 | | NFT (44282632520358652)4/FTX EU - we are here! #115999)[1], NFT (55667515371144902)6/FTX EU - we are here! #116336)[1] | | |
| 04741043 | | NFT (44212443002065295)8/FTX EU - we are here! #117269)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741044 | | NFT (459944960175106488/FTX EU - we are here! #114935)[1], NFT (536845892360084790/FTX EU - we are here! #115073)[1], NFT (571312465500133373/FTX EU - we are here! #115009)[1] | | |
| 04741047 | | NFT (337298595177192408/FTX EU - we are here! #120628)[1], NFT (491641661311122416/FTX EU - we are here! #116893)[1], NFT (562199054646916001/FTX EU - we are here! #120607)[1] | | |
| 04741049 | | NFT (295753578464867298/FTX EU - we are here! #115036)[1], NFT (420625929495190413/FTX EU - we are here! #115282)[1], NFT (566019433184150622/FTX EU - we are here! #115166)[1] | | |
| 04741050 | | NFT (489030267057650889/FTX EU - we are here! #116631)[1], NFT (537403067033009379/FTX EU - we are here! #116822)[1] | | |
| 04741053 | | BNB[0.00000585], ETH[0], MATIC[0], NFT (293763775746584951/FTX EU - we are here! #18659)[1], NFT (497091009744013504/FTX EU - we are here! #118511)[1], NFT (539893034536463215/FTX EU - we are here! #117866)[1], TRX[.000008] | | |
| 04741054 | | ETH[0.27200068], NFT (465943122993127686/FTX EU - we are here! #139704)[1], NFT (540134560503602170/FTX EU - we are here! #139264)[1], NFT (543842655862039418/FTX EU - we are here! #122837)[1], TRX[0.00000800], USD[0.00] | | |
| 04741055 | | BNB[2.96506782], BTC[.10458688], NFT (321224719672208837/FTX EU - we are here! #246749)[1], NFT (435818670861103470/FTX EU - we are here! #246713)[1], NFT (533116249733630273/FTX EU - we are here! #246743)[1], USD[1039.88] | Yes | |
| 04741057 | | NFT (332361773227255805/FTX EU - we are here! #116331)[1], NFT (426166921680378799/FTX EU - we are here! #115860)[1], NFT (460356111955222593/FTX EU - we are here! #116686)[1] | | |
| 04741059 | | NFT (365356003724130452/FTX EU - we are here! #114916)[1], NFT (372814952903812731/FTX EU - we are here! #115022)[1], NFT (526739451987015445/FTX EU - we are here! #114820)[1] | | |
| 04741060 | | NFT (360507491235375020/FTX EU - we are here! #121222)[1], NFT (465671398166224784/FTX EU - we are here! #118348)[1], NFT (488947737970381265/FTX EU - we are here! #118884)[1] | | |
| 04741061 | | NFT (323510810744725136/FTX EU - we are here! #118513)[1], NFT (518557014861982037/FTX EU - we are here! #118386)[1], NFT (559637775551808517/FTX EU - we are here! #118636)[1] | | |
| 04741062 | | NFT (435227629437431850/FTX EU - we are here! #117505)[1], NFT (471291774207514578/FTX EU - we are here! #117351)[1], NFT (567169635093587616/FTX EU - we are here! #117281)[1] | | |
| 04741066 | | NFT (362358572964857939/FTX EU - we are here! #115646)[1], NFT (451541054829739204/FTX EU - we are here! #115593)[1], NFT (516026119884273401/FTX EU - we are here! #115539)[1] | | |
| 04741067 | | NFT (497040368941856294/FTX EU - we are here! #115034)[1] | | |
| 04741068 | | NFT (343542247538873148/FTX EU - we are here! #114836)[1], NFT (366184688555953767/FTX EU - we are here! #114954)[1], NFT (534211823309271635/FTX EU - we are here! #115082)[1] | | |
| 04741069 | | NFT (381288734076124887/FTX EU - we are here! #117457)[1], NFT (396761624374254013/FTX EU - we are here! #117557)[1], NFT (398089840553290035/FTX EU - we are here! #117662)[1] | | |
| 04741072 | | NFT (401737814011630503/FTX EU - we are here! #126343)[1], NFT (429158247680094694/FTX EU - we are here! #124738)[1], NFT (508745345456105923/FTX EU - we are here! #126574)[1] | | |
| 04741074 | | NFT (328112631829573839/FTX EU - we are here! #124742)[1], NFT (416607537324898513/FTX EU - we are here! #123993)[1], NFT (465481180137861143/FTX EU - we are here! #125152)[1] | | |
| 04741076 | | NFT (353444353980150340/FTX EU - we are here! #115104)[1], NFT (527493714169882761/FTX EU - we are here! #114998)[1], NFT (547149795132717554/FTX EU - we are here! #115247)[1] | | |
| 04741077 | | NFT (453445252244639466/FTX EU - we are here! #117308)[1] | | |
| 04741078 | | NFT (314642495280875659/FTX EU - we are here! #116408)[1], NFT (480976496375381640/FTX EU - we are here! #117648)[1], NFT (559292511055206132/FTX EU - we are here! #116725)[1] | | |
| 04741079 | | NFT (356345336116957690/FTX EU - we are here! #117346)[1] | | |
| 04741080 | | NFT (389533351930785882/FTX EU - we are here! #115311)[1], NFT (410460832878368997/FTX EU - we are here! #115136)[1], NFT (477648403963860450/FTX EU - we are here! #115070)[1] | | |
| 04741081 | | ADA-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], ETH-0930[0], ETH-PERP[0], ETHW[.00068678], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[4], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (351600835090822030/FTX EU - we are here! #118522)[1], NFT (354611991797833426/FTX EU - we are here! #118092)[1], NFT (442591929138790088/The Hill by FTX #24141)[1], NFT (520830573523180907/FTX EU - we are here! #108518)[1], NFT (541227393391381745/Japan Ticket Stub #1442)[1], NFT (555871893016424738/FTX Crypto Cup 2022 Key #5902)[1], RSR-PERP[0], SOL-PERP[0], TRX[1], UBXT[3], USD[0.01], USDT[0.00008892] | Yes | |
| 04741082 | | NFT (334474402365340384/FTX EU - we are here! #120744)[1], NFT (565167223453253753/FTX EU - we are here! #121079)[1] | | |
| 04741083 | | NFT (459912471748734168/FTX EU - we are here! #115135)[1], NFT (491592327613914872/FTX EU - we are here! #154476)[1], NFT (533861484618812096/FTX EU - we are here! #115605)[1] | | |
| 04741084 | | NFT (381080937283611175/FTX EU - we are here! #116669)[1], NFT (446287797898706471/FTX EU - we are here! #116200)[1], NFT (486909737348142937/FTX EU - we are here! #116835)[1] | | |
| 04741085 | | NFT (297563695846915700/FTX EU - we are here! #120399)[1], NFT (444039002175045501/FTX EU - we are here! #120191)[1], NFT (530229730093543041/FTX EU - we are here! #120006)[1] | | |
| 04741086 | | NFT (359156851740562555/FTX EU - we are here! #115541)[1], NFT (368619727697091743/FTX EU - we are here! #115777)[1], NFT (451204008147186196/FTX EU - we are here! #115235)[1] | | |
| 04741087 | | NFT (416452461485000709/FTX EU - we are here! #119163)[1], NFT (478248796225528498/FTX EU - we are here! #118342)[1], NFT (561732851748761710/FTX EU - we are here! #118001)[1] | | |
| 04741088 | | NFT (301939068017843228/FTX EU - we are here! #118208)[1], NFT (407874735606620350/FTX EU - we are here! #119631)[1], NFT (502281559172622884/FTX EU - we are here! #119826)[1] | | |
| 04741089 | | NFT (561215717048816376/FTX EU - we are here! #116691)[1], NFT (569805433323757401/FTX EU - we are here! #116463)[1] | | |
| 04741090 | | NFT (342777518876165756/FTX EU - we are here! #139505)[1], NFT (359747680275661008/FTX EU - we are here! #129888)[1], NFT (509872671272382/FTX EU - we are here! #120557)[1] | | |
| 04741091 | | NFT (303882755530580563/FTX EU - we are here! #117580)[1], NFT (336119473366849442/FTX EU - we are here! #117310)[1], NFT (565676842904902311/FTX EU - we are here! #117440)[1] | | |
| 04741092 | | NFT (317892729377047737/FTX EU - we are here! #117571)[1], NFT (447695671034979484/The Hill by FTX #3610)[1], NFT (522039013519702836/FTX EU - we are here! #117831)[1], NFT (560821691244248041/FTX EU - we are here! #117956)[1] | | |
| 04741094 | | NFT (362162389243634735/FTX EU - we are here! #115118)[1], NFT (492678367872286263/FTX EU - we are here! #115210)[1], NFT (497867913379369137/FTX EU - we are here! #115161)[1] | | |
| 04741095 | | NFT (288932712282967756/FTX EU - we are here! #115344)[1], NFT (328036371899448524/FTX EU - we are here! #115425)[1], NFT (347351346717869507/FTX EU - we are here! #115477)[1] | | |
| 04741096 | | NFT (289406496120578432/FTX EU - we are here! #131312)[1], NFT (484308462129627221/FTX EU - we are here! #131433)[1], NFT (511518955764398851/FTX EU - we are here! #119388)[1] | | |
| 04741097 | | NFT (306629837858830263/FTX EU - we are here! #126057)[1], NFT (488356606278311822/FTX EU - we are here! #126256)[1], NFT (539537840588519897/FTX EU - we are here! #126377)[1] | | |
| 04741098 | | NFT (294454481541016406/FTX EU - we are here! #120245)[1], NFT (442040598595334139/FTX EU - we are here! #121184)[1], NFT (518619095532983786/FTX EU - we are here! #120368)[1] | | |
| 04741099 | | NFT (291439583777644659/FTX EU - we are here! #114942)[1], NFT (435815750888738971/FTX EU - we are here! #115162)[1], NFT (514667962582154908/FTX EU - we are here! #115047)[1] | | |
| 04741100 | | NFT (400086914555970017/FTX EU - we are here! #119819)[1], NFT (430633749621064323/FTX EU - we are here! #117659)[1], NFT (475869319585077970/FTX EU - we are here! #119621)[1] | | |
| 04741101 | | NFT (344667759990605662/FTX EU - we are here! #123344)[1], NFT (366393100507586314/FTX EU - we are here! #123787)[1], NFT (440169720967594212/FTX EU - we are here! #122852)[1] | Yes | |
| 04741102 | | NFT (572698662528686768/FTX EU - we are here! #116351)[1] | | |
| 04741104 | | NFT (290902296735685743/FTX EU - we are here! #128936)[1], NFT (365993907180644411/FTX EU - we are here! #132502)[1], NFT (543048805078735421/FTX EU - we are here! #132135)[1] | | |
| 04741106 | | ETH[0], NFT (448276874672399035/FTX EU - we are here! #220703)[1], NFT (509812890046207060/FTX EU - we are here! #220677)[1], NFT (510300345244408528/FTX EU - we are here! #220723)[1] | | |
| 04741107 | | NFT (385829745978122000/FTX EU - we are here! #115742)[1], NFT (407339767312408643/FTX EU - we are here! #115270)[1], NFT (478895302259429148/FTX EU - we are here! #115434)[1] | | |
| 04741108 | | NFT (349348644206355649/FTX EU - we are here! #115259)[1], NFT (390530008426162723/FTX EU - we are here! #115429)[1], NFT (442645837576304844/FTX EU - we are here! #115051)[1] | | |
| 04741109 | | NFT (351154609763958698/FTX EU - we are here! #115253)[1], NFT (461983564789042036/FTX EU - we are here! #115132)[1], NFT (488623082998102786/FTX EU - we are here! #115013)[1] | | |
| 04741110 | | NFT (345708368680432282/FTX EU - we are here! #115249)[1], NFT (357517508192412819/FTX EU - we are here! #115429)[1], NFT (516348054507224752/FTX EU - we are here! #115518)[1] | | |
| 04741111 | | NFT (305668294108949622/FTX EU - we are here! #124498)[1], NFT (367815813465806850/FTX EU - we are here! #123609)[1], NFT (388755613027832699/FTX EU - we are here! #126057)[1] | | |
| 04741112 | | NFT (376920819091992606/FTX EU - we are here! #116941)[1], NFT (484425860729304923/FTX EU - we are here! #116565)[1], NFT (560644512717155/FTX EU - we are here! #117031)[1] | | |
| 04741116 | | NFT (324343367538495929/FTX EU - we are here! #118595)[1], NFT (517569621665097212/FTX EU - we are here! #118149)[1], NFT (534093565037467116/FTX EU - we are here! #117393)[1] | | |
| 04741117 | | NFT (332094213497832892/FTX EU - we are here! #143391)[1], NFT (367699125002144555/FTX EU - we are here! #16429)[1] | | |
| 04741118 | | NFT (344971968398118858/FTX EU - we are here! #117408)[1], NFT (345549947295811107/The Hill by FTX #28870)[1], NFT (351046558872431205/FTX EU - we are here! #118130)[1], NFT (470833553066645215/FTX Crypto Cup 2022 Key #14716)[1], NFT (484435914913101586/FTX EU - we are here! #117924)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741119 | | NFT (388967457026321739/FTX EU - we are here! #117780)[1], NFT (397842247765456605/FTX EU - we are here! #117961)[1], NFT (503499658031632982/FTX EU - we are here! #117657)[1] | | |
| 04741120 | | NFT (353128892816520598/FTX EU - we are here! #115108)[1], NFT (443411955018801890/FTX EU - we are here! #115183)[1], NFT (460671117020266143/FTX EU - we are here! #115066)[1] | | |
| 04741121 | | NFT (337210792086945187/FTX EU - we are here! #116244)[1], NFT (381477157654047090/FTX EU - we are here! #116554)[1], NFT (424954911077165106/FTX EU - we are here! #116430)[1] | | |
| 04741122 | | NFT (505448667850519520/FTX EU - we are here! #115697)[1] | | |
| 04741123 | | NFT (318850569363588269/FTX EU - we are here! #119673)[1], NFT (396414719377549715/FTX EU - we are here! #119364)[1], NFT (559770364193432441/FTX EU - we are here! #119183)[1] | | |
| 04741124 | | NFT (367729388120062047/FTX EU - we are here! #126307)[1], NFT (396829685747685044/FTX EU - we are here! #126461)[1], NFT (490643869032107938/FTX EU - we are here! #126587)[1] | | |
| 04741125 | | NFT (376030641512755329/FTX EU - we are here! #157453)[1], NFT (386136174097228393/FTX EU - we are here! #157937)[1], NFT (433046702893041576/FTX EU - we are here! #157750)[1] | | |
| 04741126 | | NFT (396448454725552933/FTX EU - we are here! #116084)[1], NFT (451291782961195906/FTX EU - we are here! #115867)[1], NFT (554444818275032881/FTX EU - we are here! #116394)[1] | | |
| 04741127 | | ALGO[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 04741128 | | NFT (381163915386394280/FTX EU - we are here! #115797)[1], NFT (384149257169608933/FTX EU - we are here! #116525)[1], NFT (435855677463377680/FTX EU - we are here! #116112)[1] | | |
| 04741129 | | NFT (305359990830573619/FTX EU - we are here! #117018)[1], NFT (554021152127082272/FTX EU - we are here! #117549)[1], NFT (564051340973726714/FTX EU - we are here! #117399)[1] | | |
| 04741130 | | NFT (291702183870408049/FTX EU - we are here! #126859)[1], NFT (506868412747265985/FTX EU - we are here! #127613)[1], NFT (565176811688249686/FTX EU - we are here! #128501)[1] | | |
| 04741132 | | NFT (359270103455425772/FTX EU - we are here! #115928)[1], NFT (403564938297815921/FTX EU - we are here! #115833)[1], NFT (464521282217682477/FTX EU - we are here! #115632)[1] | | |
| 04741135 | | NFT (299320217636233808/FTX EU - we are here! #118905)[1], NFT (361366079167221696/FTX EU - we are here! #116871)[1], NFT (393441025527711147/FTX EU - we are here! #118214)[1] | | |
| 04741137 | | NFT (362897303354371179/FTX EU - we are here! #115481)[1] | | |
| 04741138 | | NFT (305373246853256924/FTX EU - we are here! #115551)[1], NFT (351885096140617891/FTX EU - we are here! #115481)[1], NFT (502875598502609243/FTX EU - we are here! #115433)[1] | | |
| 04741140 | | NFT (398734744439181956/FTX EU - we are here! #115367)[1], NFT (472927544476609443/FTX EU - we are here! #115199)[1], NFT (572125856037193598/FTX EU - we are here! #115468)[1] | | |
| 04741141 | | NFT (296810319687896076/FTX EU - we are here! #116002)[1], NFT (483820560330623353/FTX EU - we are here! #115904)[1], NFT (538631919028712842/FTX EU - we are here! #115796)[1] | | |
| 04741143 | | NFT (337711959928016391/FTX EU - we are here! #160660)[1], NFT (339792459881520982/FTX EU - we are here! #160483)[1], NFT (400235229363164266/FTX EU - we are here! #160801)[1] | | |
| 04741144 | | NFT (321624112150926275/FTX EU - we are here! #116426)[1], NFT (456757571229351855/FTX EU - we are here! #115949)[1], NFT (463329022289727978/FTX EU - we are here! #116074)[1] | | |
| 04741145 | | NFT (317316009215723018/FTX EU - we are here! #117720)[1], NFT (547573313002544575/FTX EU - we are here! #117586)[1], NFT (555339611525476783/FTX EU - we are here! #117801)[1] | | |
| 04741146 | | NFT (360361203981338570/FTX EU - we are here! #117067)[1], NFT (379863066289261684/FTX EU - we are here! #157825)[1], NFT (497576317317191479/FTX EU - we are here! #165569)[1] | | |
| 04741147 | | NFT (304955643032611725/FTX EU - we are here! #116895)[1], NFT (423593938217961212/FTX EU - we are here! #117026)[1], NFT (423807209197013608/FTX EU - we are here! #116694)[1] | | |
| 04741148 | | NFT (339192743606832624/FTX EU - we are here! #115963)[1], NFT (400554925043822636/FTX EU - we are here! #115807)[1], NFT (457895557013491999/FTX EU - we are here! #115585)[1] | | |
| 04741149 | | AKRO[1], BAO[4], BTC[0.00000779], DENT[1], FRONT[1], KIN[3], MATIC[1], SECO[2], SOL[2.13873724], TOMO[1], TRX[4.000092], UBXT[1], USDT[0.00007775] | | |
| 04741151 | | NFT (411115876423088110/FTX EU - we are here! #115356)[1], NFT (443343198925162420/FTX EU - we are here! #115520)[1], NFT (479867911517041925/FTX EU - we are here! #115438)[1] | | |
| 04741152 | | NFT (476967981966998872/FTX EU - we are here! #116218)[1], NFT (558159815215221194/FTX EU - we are here! #116368)[1], NFT (564617048225309116/FTX EU - we are here! #116081)[1] | | |
| 04741154 | | NFT (370197748175542820/FTX EU - we are here! #118310)[1], NFT (552536416832088310/FTX EU - we are here! #118510)[1], NFT (561907491622685688/FTX EU - we are here! #118037)[1] | | |
| 04741155 | | NFT (309721262841784076/FTX EU - we are here! #115746)[1], NFT (421274765500248025/FTX EU - we are here! #115681)[1], NFT (547345322221677859/FTX EU - we are here! #115511)[1] | | |
| 04741156 | | NFT (435417421138671966/FTX EU - we are here! #118945)[1] | | |
| 04741157 | | NFT (289391245137013877/FTX EU - we are here! #118679)[1], NFT (379784919972040776/FTX EU - we are here! #118157)[1], NFT (465760514386614573/FTX EU - we are here! #117914)[1] | | |
| 04741158 | | NFT (316190202212947301/FTX EU - we are here! #115448)[1], NFT (471716621018612478/FTX EU - we are here! #115514)[1], NFT (506520659866404567/FTX EU - we are here! #115572)[1] | | |
| 04741159 | | NFT (318157196795094230/FTX EU - we are here! #116015)[1], NFT (401617294147695875/FTX EU - we are here! #116726)[1], NFT (523037096373215267/FTX EU - we are here! #116566)[1] | | |
| 04741160 | | NFT (321762380813473629/FTX EU - we are here! #122227)[1], NFT (422827595596044571/FTX EU - we are here! #123360)[1], NFT (539492130344946165/FTX EU - we are here! #122876)[1] | | |
| 04741161 | | NFT (297664816208615501/FTX EU - we are here! #117386)[1], NFT (302594367368080580/FTX EU - we are here! #117244)[1], NFT (391531651392552055/FTX EU - we are here! #115699)[1] | | |
| 04741162 | | NFT (307829815720698023/FTX EU - we are here! #116710)[1], NFT (384229297682078736/FTX EU - we are here! #117034)[1], NFT (511115205314506483/The Hill by FTX #25488)[1], NFT (533693364240560121/FTX EU - we are here! #120648)[1] | | |
| 04741163 | | NFT (398962595535523282/FTX EU - we are here! #115927)[1], NFT (407411634010783384/FTX EU - we are here! #116143)[1] | | |
| 04741164 | | NFT (299944571013159238/FTX EU - we are here! #115404)[1], NFT (347994212532410122/FTX EU - we are here! #115684)[1], NFT (465566213820207228/FTX EU - we are here! #115533)[1] | | |
| 04741165 | | NFT (289672559049957253/FTX EU - we are here! #116463)[1], NFT (299375964296025466/FTX EU - we are here! #118537)[1], NFT (314978160325923618/FTX EU - we are here! #118259)[1] | | |
| 04741166 | | NFT (288919358804534318/FTX EU - we are here! #115454)[1], NFT (302846870544513623/FTX EU - we are here! #115547)[1], NFT (516666452794603553/FTX EU - we are here! #115363)[1] | | |
| 04741168 | | NFT (322734668826072965/FTX EU - we are here! #116965)[1], NFT (342690991309545608/FTX EU - we are here! #117026)[1], NFT (399589623066158251/FTX EU - we are here! #115240)[1] | | |
| 04741169 | | NFT (547160279941123717/FTX EU - we are here! #120281)[1] | | |
| 04741170 | | NFT (459768060000735511/FTX EU - we are here! #142186)[1], NFT (479777784260693564/FTX EU - we are here! #143625)[1], NFT (509667127442461146/FTX Crypto Cup 2022 Key #15843)[1] | | |
| 04741171 | | NFT (354604015039669889/FTX EU - we are here! #149341)[1], NFT (546041412348235478/FTX EU - we are here! #149685)[1], NFT (558479627674374387/FTX EU - we are here! #149770)[1] | | |
| 04741172 | | NFT (540563900680586537/FTX EU - we are here! #115445)[1] | | |
| 04741173 | | NFT (327004013773628450/FTX EU - we are here! #140371)[1], NFT (403278490430660399/FTX EU - we are here! #143134)[1] | | |
| 04741175 | | NFT (348449331068882765/FTX EU - we are here! #116343)[1], NFT (364303687242832907/FTX EU - we are here! #116761)[1], NFT (542047818734351685/FTX EU - we are here! #116624)[1] | | |
| 04741176 | | NFT (296220796526922762/FTX EU - we are here! #116491)[1], NFT (403165708635698783/FTX EU - we are here! #116704)[1], NFT (467891561535274557/FTX EU - we are here! #116060)[1] | | |
| 04741178 | | NFT (293210401231751122/FTX EU - we are here! #119211)[1], NFT (313337455207438672/FTX EU - we are here! #119547)[1], NFT (505119473959256180/FTX EU - we are here! #119397)[1] | | |
| 04741179 | | NFT (452588349366695742/FTX EU - we are here! #116737)[1], NFT (469591186964225430/FTX EU - we are here! #116921)[1], NFT (521362029833379052/FTX EU - we are here! #116369)[1] | | |
| 04741180 | | NFT (433367521378471201/FTX EU - we are here! #119944)[1], NFT (528493099529337053/FTX EU - we are here! #120610)[1], NFT (531010821419744668/FTX EU - we are here! #120180)[1] | | |
| 04741182 | | BNB[0], NFT (298183087829492985/FTX EU - we are here! #143644)[1], NFT (331879739169599034/FTX EU - we are here! #142624)[1], NFT (437846907882289662/FTX EU - we are here! #142926)[1], TRX[4.747281], USDT[0] | | |
| 04741183 | | NFT (333811375717239012/FTX EU - we are here! #115654)[1], NFT (354037382213688762/FTX EU - we are here! #115575)[1], NFT (404146784451158444/FTX EU - we are here! #115459)[1] | | |
| 04741184 | | NFT (439107861734823116/FTX EU - we are here! #116158)[1], NFT (477507572921440224/FTX EU - we are here! #116375)[1], NFT (556205801918515846/FTX EU - we are here! #116724)[1] | | |
| 04741185 | | NFT (362560799923230812/FTX EU - we are here! #120245)[1] | | |
| 04741186 | | NFT (386314562117149046/FTX EU - we are here! #118700)[1], NFT (508137884899416276/FTX EU - we are here! #119229)[1], NFT (575900484785336719/FTX EU - we are here! #119523)[1] | | |
| 04741187 | | NFT (378546386886408003/FTX EU - we are here! #116298)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741188 | | NFT (39167145184886789/FTX EU - we are here! #189104)[1], NFT (457101172043530113/FTX EU - we are here! #189829)[1] | | |
| 04741189 | | NFT (350229664432910245/FTX EU - we are here! #118019)[1], NFT (554149831798097253/FTX EU - we are here! #117234)[1], NFT (568161379409463092/FTX Crypto Cup 2022 Key #7996)[1] | | |
| 04741190 | | NFT (527148632571810713/FTX EU - we are here! #115692)[1] | | |
| 04741192 | | NFT (309097867129263261/FTX EU - we are here! #121692)[1], NFT (468009528554075308/FTX EU - we are here! #121680)[1] | | |
| 04741193 | | NFT (332663650519947513/FTX EU - we are here! #117046)[1], NFT (372039900380222937/FTX EU - we are here! #117590)[1], NFT (389919773120749915/FTX Crypto Cup 2022 Key #17119)[1], NFT (392966078007459381/The Hill by FTX #16735)[1], NFT (444828861466164466/FTX EU - we are here! #117305)[1] | | |
| 04741194 | | NFT (521089898357823321/FTX EU - we are here! #117118)[1], NFT (535157672026180281/FTX EU - we are here! #117887)[1] | | |
| 04741195 | | NFT (288641834060710091/FTX EU - we are here! #125853)[1], NFT (520168691457177645/FTX EU - we are here! #126022)[1], NFT (524120897627395971/FTX EU - we are here! #126220)[1] | | |
| 04741196 | | NFT (456701497323003084/FTX EU - we are here! #117525)[1], NFT (472006726358655144/FTX EU - we are here! #117653)[1], NFT (481902980632568422/FTX EU - we are here! #117736)[1] | | |
| 04741197 | | NFT (326377872598886472/FTX EU - we are here! #116389)[1], NFT (536374578455861323/FTX EU - we are here! #116641)[1], NFT (562501882366831185/FTX EU - we are here! #115904)[1] | | |
| 04741199 | | NFT (322735912873449868/FTX EU - we are here! #116156)[1], NFT (372978095228977096/FTX EU - we are here! #115685)[1], NFT (388111136478840639/FTX EU - we are here! #116396)[1] | | |
| 04741199 | | NFT (324983304853419894/FTX EU - we are here! #116460)[1], NFT (451379494236036044/FTX EU - we are here! #116753)[1], NFT (490289451509212839/FTX EU - we are here! #116633)[1] | | |
| 04741200 | | NFT (434206660583053885/FTX EU - we are here! #116074)[1], NFT (469435569601603727/FTX EU - we are here! #115999)[1], NFT (568699096455691345/FTX EU - we are here! #116409)[1] | | |
| 04741201 | | NFT (447067965821197901/FTX EU - we are here! #117891)[1], NFT (547100463556085856/FTX EU - we are here! #118212)[1], NFT (575674236337421328/FTX EU - we are here! #117156)[1] | | |
| 04741203 | | NFT (305854014503053806/FTX EU - we are here! #116743)[1], NFT (389393802222535813/FTX EU - we are here! #116910)[1], NFT (430627103746109181/FTX EU - we are here! #117050)[1] | | |
| 04741204 | | NFT (485391081668222189/FTX EU - we are here! #118506)[1] | | |
| 04741205 | | NFT (376513739084888787/FTX EU - we are here! #116911)[1], NFT (507338946035294489/FTX EU - we are here! #115801)[1] | | |
| 04741206 | | NFT (300842312356747302/FTX EU - we are here! #134116)[1], NFT (318202887807707822/FTX EU - we are here! #134264)[1], NFT (331162708066664512/FTX Crypto Cup 2022 Key #19572)[1], NFT (379984205635832220/The Hill by FTX #16621)[1], NFT (531535919090132820/FTX EU - we are here! #134621)[1] | Yes | |
| 04741207 | | NFT (321993585770845087/FTX EU - we are here! #116747)[1], NFT (462875932587753835/FTX EU - we are here! #116252)[1], NFT (484086573784999152/FTX EU - we are here! #116915)[1] | | |
| 04741209 | | NFT (554346600536168199/FTX EU - we are here! #115852)[1], NFT (564999391398249878/FTX EU - we are here! #117544)[1], NFT (566275002036944084/FTX EU - we are here! #115609)[1] | | |
| 04741210 | | NFT (314253687634482703/FTX EU - we are here! #116615)[1], NFT (394346276306082061/FTX EU - we are here! #116555)[1], NFT (541520344858976326/FTX EU - we are here! #116454)[1] | | |
| 04741211 | | NFT (425721931141856969/FTX EU - we are here! #116566)[1], NFT (540585608172381528/FTX EU - we are here! #115706)[1], NFT (576073864716627971/FTX EU - we are here! #115760)[1] | | |
| 04741212 | | NFT (352771612035042029/FTX EU - we are here! #116739)[1] | | |
| 04741214 | | NFT (361844721182654486/FTX EU - we are here! #117644)[1], NFT (391113807857455552/FTX EU - we are here! #117847)[1], NFT (416813140686942739/FTX EU - we are here! #117336)[1] | | |
| 04741215 | | NFT (296686902403679707/FTX EU - we are here! #120286)[1], NFT (376073377402671970/FTX EU - we are here! #120045)[1], NFT (503489141612275622/FTX EU - we are here! #119851)[1] | | |
| 04741216 | | NFT (294590251763721808/FTX EU - we are here! #116213)[1], NFT (347769577022194764/FTX EU - we are here! #116065)[1], NFT (366123830692697857/FTX EU - we are here! #115908)[1] | | |
| 04741217 | | NFT (297708568329525094/FTX EU - we are here! #117466)[1], NFT (299142999756464350/FTX EU - we are here! #118263)[1] | | |
| 04741219 | | NFT (339794240624068736/FTX EU - we are here! #123303)[1], NFT (370547953387474621/FTX EU - we are here! #123436)[1], NFT (388846216356612003/FTX EU - we are here! #123500)[1] | | |
| 04741220 | | NFT (351183672948650186/FTX EU - we are here! #118827)[1], NFT (558650056643199668/FTX EU - we are here! #118684)[1] | Yes | |
| 04741221 | | NFT (401856139656275285/FTX EU - we are here! #115893)[1], NFT (409118994722208081/FTX EU - we are here! #115833)[1], NFT (484827868479678674/FTX EU - we are here! #115938)[1] | | |
| 04741222 | | NFT (377917696316971906/FTX EU - we are here! #115824)[1], NFT (415956404141221758/FTX EU - we are here! #115867)[1], NFT (560884960776482665/FTX EU - we are here! #116223)[1] | | |
| 04741224 | | NFT (315580134520185543/FTX EU - we are here! #121516)[1], NFT (417877674651711962/FTX EU - we are here! #120212)[1], NFT (494301945197234500/FTX EU - we are here! #120694)[1] | | |
| 04741225 | | NFT (414100993918097654/FTX EU - we are here! #117979)[1], NFT (474526937595428539/FTX EU - we are here! #118137)[1], NFT (499291973122881921/FTX EU - we are here! #118246)[1] | | |
| 04741229 | | NFT (477660540080493118/FTX EU - we are here! #117579)[1], NFT (513454939576252905/FTX EU - we are here! #115643)[1], NFT (545997014036048705/FTX EU - we are here! #115900)[1] | | |
| 04741230 | | NFT (393100874094077297/FTX EU - we are here! #121356)[1], NFT (413957111165808398/FTX EU - we are here! #120976)[1], NFT (498151530169509360/FTX EU - we are here! #147106)[1] | | |
| 04741232 | | NFT (451836325792817078/FTX EU - we are here! #119497)[1], NFT (459918559868202704/FTX EU - we are here! #119279)[1] | | |
| 04741233 | | NFT (364736615585536583/FTX EU - we are here! #118776)[1], NFT (403379478400334584/FTX EU - we are here! #118609)[1], NFT (459529762496943519/FTX EU - we are here! #118179)[1] | | |
| 04741234 | | NFT (424841775370072972/FTX EU - we are here! #118990)[1], NFT (489335239250283512/FTX EU - we are here! #119074)[1] | | |
| 04741235 | | NFT (321542897327235098/FTX EU - we are here! #117323)[1], NFT (435913851848352655/FTX EU - we are here! #117569)[1], NFT (441127656043704352/FTX EU - we are here! #117464)[1] | | |
| 04741236 | | NFT (310727177878632960/FTX EU - we are here! #118888)[1], NFT (427696284429675160/FTX EU - we are here! #118372)[1], NFT (526951337839177511/FTX EU - we are here! #119086)[1] | | |
| 04741237 | | NFT (355491915824152161/FTX EU - we are here! #118782)[1], NFT (399414739020908280/FTX EU - we are here! #116334)[1], NFT (498104386144726742/FTX EU - we are here! #116699)[1] | | |
| 04741239 | | NFT (371781365512337597/FTX EU - we are here! #118792)[1], NFT (393044000872355506/FTX EU - we are here! #119315)[1], NFT (549344326768158237/FTX EU - we are here! #116976)[1] | | |
| 04741240 | | NFT (303091664461791117/FTX EU - we are here! #116294)[1], NFT (415198979160010236/FTX EU - we are here! #116128)[1], NFT (530767115071235059/FTX EU - we are here! #115806)[1] | | |
| 04741241 | | NFT (305527181210771430/FTX EU - we are here! #115871)[1], NFT (422371945811587157/FTX EU - we are here! #115779)[1], NFT (454655223671591302/FTX EU - we are here! #115695)[1] | | |
| 04741242 | | NFT (294304897259595018/FTX EU - we are here! #116354)[1], NFT (428104619061829737/FTX EU - we are here! #116535)[1], NFT (471952879197387628/FTX EU - we are here! #116472)[1] | | |
| 04741244 | | NFT (426880848372772852/FTX EU - we are here! #117825)[1], NFT (443667608884337441/FTX EU - we are here! #117022)[1], NFT (563121796550182676/FTX EU - we are here! #117520)[1] | | |
| 04741247 | | NFT (310170854457396863/FTX EU - we are here! #117569)[1], NFT (395272328355607200/FTX EU - we are here! #117878)[1], NFT (546268354341409961/FTX EU - we are here! #117724)[1] | | |
| 04741249 | | NFT (347930310239191462/FTX EU - we are here! #115927)[1], NFT (391077310927440193/FTX EU - we are here! #116041)[1], NFT (523092415123916241/FTX EU - we are here! #115815)[1] | | |
| 04741250 | | NFT (350193615479672029/FTX EU - we are here! #117386)[1], NFT (465957019917079023/FTX EU - we are here! #116657)[1], NFT (529862943150262207/FTX EU - we are here! #116997)[1] | | |
| 04741251 | Contingent, Disputed | NFT (396287537973183450/FTX EU - we are here! #117210)[1], NFT (562257241196093479/FTX EU - we are here! #117620)[1], NFT (568630608959955131/FTX EU - we are here! #117390)[1] | | |
| 04741252 | | NFT (292297283445491944/FTX EU - we are here! #119342)[1], NFT (306520480722776676/FTX EU - we are here! #122232)[1], NFT (419359254835108188/FTX EU - we are here! #121996)[1] | | |
| 04741253 | | NFT (335606115526954175/FTX EU - we are here! #117461)[1], NFT (342873335202229085/FTX EU - we are here! #117168)[1], NFT (435004415885800439/FTX EU - we are here! #117778)[1] | | |
| 04741254 | | NFT (335390552187922336/FTX EU - we are here! #115852)[1], NFT (415941810817744942/FTX EU - we are here! #115792)[1], NFT (434797913999016926/FTX EU - we are here! #115917)[1] | | |
| 04741256 | | NFT (301425880346881536/FTX EU - we are here! #117595)[1] | | |
| 04741257 | | NFT (322361973688330470/FTX EU - we are here! #115937)[1], NFT (490966730812556798/FTX EU - we are here! #115996)[1], NFT (551155469959278239/FTX EU - we are here! #115857)[1] | | |
| 04741258 | | NFT (416891325602366618/FTX EU - we are here! #117631)[1], NFT (472026322984527104/FTX EU - we are here! #117453)[1], NFT (494408757010385318/FTX EU - we are here! #116919)[1] | | |
| 04741260 | | NFT (354220452499544939/FTX EU - we are here! #120001)[1], NFT (470037398063881815/FTX EU - we are here! #119816)[1], NFT (540778276078318623/FTX EU - we are here! #119862)[1] | | |
| 04741264 | | NFT (316475900204457195/The Hill by FTX #18716)[1], NFT (352036306127507327/FTX EU - we are here! #117337)[1], NFT (389990797505497333/FTX EU - we are here! #116960)[1], NFT (408861726603505009/FTX EU - we are here! #117209)[1], NFT (544292937929982480/FTX Crypto Cup 2022 Key #13939)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741266 | | NFT [404654328138518463/FTX EU - we are here! #116326][1], NFT [550795369337354726/FTX EU - we are here! #117745][1], NFT [565412973253564491/FTX EU - we are here! #119609][1] | | |
| 04741267 | | NFT [350770778541175164/FTX EU - we are here! #117022][1], NFT [556271559264469062/FTX EU - we are here! #116907][1], NFT [561285299799152254/FTX EU - we are here! #117118][1] | | |
| 04741269 | | NFT [383788603266996886/FTX EU - we are here! #117060][1], NFT [396870201720183722/FTX EU - we are here! #117505][1], NFT [478270043801237133/FTX EU - we are here! #117577][1] | | |
| 04741270 | | NFT [410752082516708584/FTX EU - we are here! #121718][1], NFT [483684927577525823/FTX EU - we are here! #121153][1], NFT [549007068194333216/FTX EU - we are here! #116832][1] | | |
| 04741271 | | NFT [535927319155411830/FTX EU - we are here! #119258][1], NFT [567057478267249920/FTX EU - we are here! #119103][1], NFT [575322901663657995/FTX EU - we are here! #119399][1] | | |
| 04741272 | | NFT [288735819980599798/FTX EU - we are here! #118020][1], NFT [380420235919928382/The Hill by FTX #12026][1], NFT [445292930837341095/FTX EU - we are here! #117224][1], NFT [535050598790716168/FTX Crypto Cup 2022 Key #10134][1], NFT [549851679948990114/FTX EU - we are here! #121556][1], USDT[1.72520976] | | |
| 04741273 | | NFT [311078995237898644/FTX EU - we are here! #116048][1], NFT [378224165019793274/FTX EU - we are here! #115824][1], NFT [480741209166439398/FTX EU - we are here! #115934][1] | | |
| 04741274 | | NFT [294040325558730122/FTX EU - we are here! #116149][1], NFT [490487389354432294/FTX EU - we are here! #116436][1], NFT [554443882889022374/FTX EU - we are here! #116502][1] | | |
| 04741275 | | NFT [373885074600565817/FTX EU - we are here! #117780][1], NFT [452515322445255342/FTX EU - we are here! #117418][1], NFT [530904629923056585/FTX EU - we are here! #117545][1] | | |
| 04741277 | | NFT [337576307710461641/FTX EU - we are here! #118757][1], NFT [438358295366524123/FTX EU - we are here! #118651][1], NFT [518247695794180386/FTX EU - we are here! #118495][1] | | |
| 04741278 | | NFT [405453267086919663/FTX EU - we are here! #117833][1], NFT [508191597718390656/FTX EU - we are here! #117440][1], NFT [558723190413664011/FTX EU - we are here! #117227][1] | | |
| 04741279 | | NFT [298294247689614426/The Hill by FTX #31162][1], NFT [394710516157896940/FTX EU - we are here! #116184][1], NFT [496458934978334565/FTX EU - we are here! #116312][1], NFT [499041851340442599/FTX EU - we are here! #116494][1], TRX[.432355], USD[0.40], USDT[0] | | |
| 04741280 | | NFT [326962750387335761/FTX EU - we are here! #123314][1], NFT [428540047907590100/FTX EU - we are here! #116108][1], NFT [495271487531564848/FTX EU - we are here! #122696][1] | | |
| 04741281 | | NFT [299394121487660043/FTX EU - we are here! #116355][1], NFT [307888875791132341/FTX EU - we are here! #116268][1], NFT [353492448935568650/FTX EU - we are here! #116182][1] | | |
| 04741282 | | NFT [305525041506233955/FTX EU - we are here! #116003][1], NFT [334326766251522404/FTX EU - we are here! #116190][1], NFT [556313477061722748/FTX EU - we are here! #116402][1] | | |
| 04741283 | | NFT [355237552723753469/FTX EU - we are here! #121099][1], NFT [385589841317374360/FTX EU - we are here! #120982][1], NFT [477813568264429166/FTX EU - we are here! #120737][1] | | |
| 04741284 | | NFT [399862221467525173/FTX EU - we are here! #116084][1] | | |
| 04741285 | | NFT [322743948035440730/FTX EU - we are here! #116404][1], NFT [470574364597129034/FTX EU - we are here! #117116][1], NFT [478136083486518055/FTX EU - we are here! #116838][1] | | |
| 04741287 | | NFT [288663530264976788/FTX EU - we are here! #116402][1], NFT [558444061147629507/FTX EU - we are here! #116219][1], NFT [574508929335746527/FTX EU - we are here! #116514][1] | | |
| 04741288 | | NFT [500873719937549473/FTX EU - we are here! #116548][1], NFT [536281751530725011/FTX EU - we are here! #116697][1], NFT [554493206827258271/FTX EU - we are here! #117091][1] | | |
| 04741290 | | NFT [457313261120583174/FTX EU - we are here! #117386][1], NFT [493392004080304319/FTX EU - we are here! #117211][1], NFT [566600108395796069/FTX EU - we are here! #117539][1] | | |
| 04741292 | | NFT [291356273367385811/FTX EU - we are here! #117452][1], NFT [362168087009857543/FTX EU - we are here! #117274][1], NFT [401054109510919401/FTX EU - we are here! #117165][1] | | |
| 04741294 | | NFT [395280156225276315/FTX EU - we are here! #117823][1], NFT [431014466347498365/FTX EU - we are here! #116223][1], NFT [473473658492039192/FTX EU - we are here! #117363][1] | | |
| 04741295 | | NFT [365467153569874480/FTX EU - we are here! #116743][1], NFT [412410672542683536/FTX EU - we are here! #116596][1], NFT [551427489544487648/FTX EU - we are here! #116539][1] | | |
| 04741296 | | ETH[.00073904], ETHW[0.00073903], NFT [319582857530612858/FTX EU - we are here! #126993][1], NFT [365802474885556944/FTX EU - we are here! #125661][1], NFT [377674621154671472/FTX EU - we are here! #126411][1], TONCOIN[125.18076], USD[0.11], USDT[0] | | |
| 04741300 | | NFT [326525537936367371/FTX EU - we are here! #116152][1], NFT [427718187325155328/FTX EU - we are here! #116100][1], NFT [569490858058088353/FTX EU - we are here! #116057][1] | | |
| 04741301 | | NFT [390051323270195679/FTX EU - we are here! #122130][1], NFT [479746140348803564/FTX EU - we are here! #122845][1], NFT [535333936410472214/FTX EU - we are here! #122620][1] | | |
| 04741303 | | NFT [326789495357540438/FTX EU - we are here! #116215][1], NFT [346746302039677353/FTX EU - we are here! #116271][1], NFT [429097384502739451/FTX EU - we are here! #116167][1] | | |
| 04741304 | | NFT [401134817271288173/FTX EU - we are here! #116957][1], NFT [482775234875351589/FTX EU - we are here! #117349][1], NFT [568583348721042640/FTX EU - we are here! #116613][1] | | |
| 04741305 | | NFT [352209907892684774/FTX EU - we are here! #116822][1], NFT [389933828403335294/FTX EU - we are here! #116113][1], NFT [569947514658390397/FTX EU - we are here! #116409][1] | | |
| 04741308 | | NFT [426956722186842084/FTX EU - we are here! #117445][1], NFT [500792756602974260/FTX EU - we are here! #117581][1], NFT [557020586095236229/FTX EU - we are here! #117362][1] | | |
| 04741309 | | NFT [399052627605427426/FTX Crypto Cup 2022 Key #8377][1], NFT [486945242088840176/FTX EU - we are here! #118814][1], NFT [562765300496321948/FTX EU - we are here! #119011][1] | | |
| 04741311 | | NFT [328505629852886081/FTX EU - we are here! #128906][1] | | |
| 04741312 | | NFT [305934996656351824/FTX EU - we are here! #118518][1], NFT [530458657789515387/FTX EU - we are here! #118416][1], NFT [574064898781508501/FTX EU - we are here! #118265][1] | | |
| 04741313 | | NFT [346212777040624513/FTX EU - we are here! #118580][1], NFT [417752402981926898/FTX EU - we are here! #118192][1], NFT [563360615497752322/FTX EU - we are here! #118439][1] | Yes | |
| 04741314 | | APT[0], KIN[1], NFT [322747541233199985/FTX EU - we are here! #117937][1], NFT [378310721976409337/FTX EU - we are here! #117841][1], NFT [454162211115874503/FTX EU - we are here! #117707][1], TRX[.00000001] | Yes | |
| 04741315 | | NFT [320154354001108272/FTX EU - we are here! #117381][1], NFT [409267412573542779/FTX EU - we are here! #117067][1], NFT [437117714280771470/FTX EU - we are here! #117239][1] | | |
| 04741316 | | NFT [459291781323847090/FTX EU - we are here! #116746][1], NFT [491039851868646875/FTX EU - we are here! #116878][1], NFT [499583127042948176/FTX EU - we are here! #117109][1] | | |
| 04741317 | | NFT [310487629486454467/FTX EU - we are here! #117284][1], NFT [325535804276226908/FTX EU - we are here! #117118][1], NFT [425848120785045727/FTX EU - we are here! #117205][1] | | |
| 04741319 | | NFT [348708365327233151/FTX EU - we are here! #116265][1], NFT [387872948028290423/FTX EU - we are here! #116398][1], NFT [438752608200693789/FTX EU - we are here! #116097][1] | | |
| 04741320 | | NFT [499999392823978482/FTX EU - we are here! #117889][1] | | |
| 04741321 | | NFT [444855785599360617/FTX EU - we are here! #118279][1], NFT [491011537172384927/FTX EU - we are here! #117651][1] | | |
| 04741322 | | NFT [480198699552953739/FTX EU - we are here! #124137][1], NFT [561264165839705536/FTX EU - we are here! #123053][1], NFT [568129810970434823/FTX EU - we are here! #123984][1] | | |
| 04741324 | | NFT [393339124176277341/FTX EU - we are here! #118088][1], NFT [446805078987146070/FTX EU - we are here! #117876][1], NFT [451520176843568127/FTX EU - we are here! #117718][1] | | |
| 04741325 | | NFT [392007475438423957/FTX EU - we are here! #117493][1], NFT [338435693878406697/FTX EU - we are here! #117065][1], NFT [513627054835249247/FTX EU - we are here! #117318][1] | | |
| 04741327 | | NFT [398490581259090755/FTX EU - we are here! #119918][1], NFT [487217843698877081/FTX EU - we are here! #119747][1] | | |
| 04741328 | | NFT [298232937083110344/FTX EU - we are here! #116322][1], NFT [448649374669494079/FTX EU - we are here! #116263][1], NFT [533295042773633110/FTX EU - we are here! #116296][1] | | |
| 04741329 | | NFT [423846761212431463/FTX EU - we are here! #117574][1], NFT [440414608274572071/FTX EU - we are here! #118819][1], NFT [447233296299911696/FTX EU - we are here! #118339][1] | | |
| 04741330 | | NFT [383529154635945901/FTX EU - we are here! #119733][1] | | |
| 04741331 | | NFT [295750809786619880/FTX EU - we are here! #117435][1], NFT [537417849912529779/FTX EU - we are here! #116852][1], NFT [561860673344564758/FTX EU - we are here! #117071][1] | | |
| 04741332 | | NFT [501908151789466595/FTX EU - we are here! #116283][1], NFT [506641383197141695/FTX EU - we are here! #116266][1], NFT [538567033249248112/FTX EU - we are here! #116488][1] | | |
| 04741333 | | NFT [317875412853378452/FTX EU - we are here! #116883][1], NFT [380936185395716517/FTX EU - we are here! #117006][1], NFT [402879120672934564/FTX EU - we are here! #117108][1] | | |
| 04741334 | | NFT [351247880475495563/FTX EU - we are here! #116592][1], NFT [420550842042203034/FTX EU - we are here! #167417][1], NFT [515519936285010957/FTX EU - we are here! #116386][1] | | |
| 04741336 | | NFT [314710756244655707/FTX EU - we are here! #117862][1], NFT [386933127861918276/FTX EU - we are here! #117738][1], NFT [405520358068072672/FTX EU - we are here! #117607][1] | | |
| 04741337 | | NFT [420729158624079458/FTX EU - we are here! #118242][1], NFT [456262879879757349/FTX EU - we are here! #118176][1], NFT [492765564421009047/FTX EU - we are here! #118321][1] | | |
| 04741338 | | NFT [318253862470605877/FTX EU - we are here! #116376][1], NFT [321398022481177423/FTX EU - we are here! #116519][1], NFT [388208648167137648/FTX EU - we are here! #116455][1] | | |
| 04741340 | | NFT [350869950755997594/FTX EU - we are here! #116758][1], NFT [436695786433025117/FTX EU - we are here! #117228][1], NFT [442286314603132922/FTX EU - we are here! #116488][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741341 | | NFT (362876629844152298/FTX EU - we are here! #17038)[1], NFT (392238456704198830/FTX EU - we are here! #116803)[1], NFT (401491385633241559/FTX EU - we are here! #119042)[1] | | |
| 04741342 | | NFT (387214013126356446/FTX EU - we are here! #116533)[1], NFT (414432400389406472/FTX EU - we are here! #116256)[1], NFT (480656275595345509/FTX EU - we are here! #116380)[1] | | |
| 04741343 | | NFT (297255920825250215/FTX EU - we are here! #118865)[1], NFT (354851186437282132/FTX EU - we are here! #119294)[1], NFT (454942433433207998/FTX EU - we are here! #119077)[1] | | |
| 04741344 | | NFT (289309198284324581/FTX EU - we are here! #118637)[1], NFT (351890947928724664/FTX EU - we are here! #118582)[1], NFT (381395513496660115/FTX EU - we are here! #118529)[1] | | |
| 04741345 | | NFT (325791137281811281/FTX EU - we are here! #129379)[1], NFT (434491869964104395/FTX EU - we are here! #129738)[1], NFT (531512347451995623/FTX EU - we are here! #129572)[1] | | |
| 04741346 | | NFT (436170536788801931/FTX EU - we are here! #116539)[1], NFT (446828752060266398/FTX EU - we are here! #116435)[1], NFT (527924770810041483/FTX EU - we are here! #116675)[1] | | |
| 04741347 | | NFT (289622061330756655/FTX EU - we are here! #116873)[1], NFT (443024933222560484/FTX EU - we are here! #116806)[1], NFT (565367650819632248/FTX EU - we are here! #116979)[1] | | |
| 04741348 | | NFT (392322930242223776/FTX EU - we are here! #116363)[1], NFT (458382934192174154/FTX EU - we are here! #116588)[1], NFT (465283448428604231/FTX EU - we are here! #116654)[1] | | |
| 04741349 | Contingent, Disputed | NFT (303754987717013867/FTX EU - we are here! #126522)[1], NFT (345513205550611480/FTX EU - we are here! #119142)[1], NFT (402675358680401289/FTX EU - we are here! #126095)[1] | | |
| 04741351 | | NFT (302045445139581787/FTX EU - we are here! #118908)[1], NFT (492258155417969145/FTX EU - we are here! #118326)[1], NFT (544284886958406517/FTX EU - we are here! #119336)[1] | | |
| 04741352 | | NFT (443190985095166209/FTX EU - we are here! #126208)[1], NFT (567451203459335603/FTX EU - we are here! #123278)[1] | | |
| 04741353 | | NFT (319422160305603227/FTX EU - we are here! #117664)[1], NFT (340868165524921476/FTX EU - we are here! #117511)[1], NFT (410473818375368342/FTX EU - we are here! #117348)[1] | | |
| 04741355 | | NFT (307408718268092818/FTX EU - we are here! #116517)[1], NFT (479943402604307392/FTX EU - we are here! #116362)[1], NFT (528174832409717584/FTX EU - we are here! #116584)[1] | | |
| 04741357 | | NFT (371865666700889873/FTX EU - we are here! #119278)[1], NFT (520824423610382303/FTX EU - we are here! #119520)[1], NFT (562399987729687131/FTX EU - we are here! #119086)[1] | | |
| 04741358 | | NFT (450295726864854973/FTX EU - we are here! #122851)[1], NFT (488313383305200089/FTX EU - we are here! #120624)[1] | | |
| 04741359 | | NFT (336619561246931222/FTX EU - we are here! #116374)[1], NFT (362091698607401257/FTX EU - we are here! #116821)[1], NFT (432550408208382320/FTX EU - we are here! #116646)[1] | | |
| 04741360 | | NFT (366120231698671500/FTX EU - we are here! #33831)[1], NFT (549803898665192368/FTX EU - we are here! #127685)[1] | | |
| 04741361 | | NFT (315911331251203704/FTX EU - we are here! #117260)[1], NFT (385278156991354563/FTX EU - we are here! #117219)[1], NFT (471122101066259556/FTX EU - we are here! #117178)[1] | | |
| 04741362 | | NFT (318756626186588889/FTX EU - we are here! #117545)[1], NFT (325869137554483306/FTX EU - we are here! #117426)[1], NFT (339278821220053771/FTX EU - we are here! #117482)[1], TRX[.013009] | | |
| 04741364 | | NFT (404682182275005063/FTX EU - we are here! #118219)[1], NFT (489841232213190315/FTX EU - we are here! #118924)[1], NFT (506742515548011563/FTX EU - we are here! #118472)[1] | | |
| 04741366 | | NFT (414298112904094511/FTX EU - we are here! #117264)[1], NFT (420659820057667113/FTX EU - we are here! #117060)[1], NFT (480833390123449011/FTX EU - we are here! #116692)[1] | | |
| 04741368 | | NFT (454540168882042099/FTX EU - we are here! #121127)[1], NFT (504844289637868685/FTX EU - we are here! #120592)[1], NFT (547508191239479820/FTX EU - we are here! #121248)[1], TRX[.392237], USD[2.08], USDT[0.00003774], USTC-PERP[0], XRP[0] | | |
| 04741371 | | NFT (337282337040338296/FTX EU - we are here! #119017)[1], NFT (443272943548535890/FTX EU - we are here! #119014)[1], NFT (468204843197574481/The Hill by FTX #27675)[1], NFT (561533227944371267/FTX EU - we are here! #118848)[1] | Yes | |
| 04741373 | | NFT (441090264920930907/FTX EU - we are here! #123131)[1] | | |
| 04741374 | | NFT (343183850849214519/FTX EU - we are here! #16958)[1], NFT (354487175297559863/FTX EU - we are here! #117035)[1], NFT (517171657035053665/FTX EU - we are here! #117095)[1] | | |
| 04741375 | | NFT (317702127421198994/FTX EU - we are here! #116929)[1], NFT (363703682766970370/FTX EU - we are here! #116708)[1], NFT (418681874612027200/FTX EU - we are here! #116861)[1] | | |
| 04741376 | | NFT (427233880683291941/FTX EU - we are here! #124018)[1], NFT (452008551964958859/FTX EU - we are here! #124480)[1], NFT (513981124007345629/FTX EU - we are here! #124234)[1] | | |
| 04741377 | | NFT (292910051769924296/FTX EU - we are here! #119680)[1], NFT (380440493713948741/FTX EU - we are here! #119321)[1], NFT (455007597520266421/FTX EU - we are here! #120208)[1] | | |
| 04741378 | | NFT (292184590599656480/FTX EU - we are here! #117038)[1], NFT (352747370700146615/FTX EU - we are here! #116741)[1], NFT (469457341844221364/FTX EU - we are here! #116592)[1] | | |
| 04741379 | | NFT (406437473307250877/FTX EU - we are here! #119792)[1], NFT (437532478441860467/FTX EU - we are here! #118039)[1], NFT (574658318636656521/FTX EU - we are here! #117963)[1] | | |
| 04741380 | | NFT (293799552914344854/FTX EU - we are here! #118474)[1], NFT (396465174307863289/FTX EU - we are here! #122289)[1], NFT (403848210476887777/FTX EU - we are here! #118742)[1] | | |
| 04741381 | | NFT (364423943572659515/FTX EU - we are here! #117260)[1], NFT (531418730317136526/FTX EU - we are here! #116838)[1], NFT (553868155351563408/FTX EU - we are here! #116947)[1] | | |
| 04741382 | | NFT (416263263158977039/FTX EU - we are here! #121635)[1], NFT (572037278431954315/FTX EU - we are here! #121540)[1] | | |
| 04741383 | | NFT (387881407374765988/FTX EU - we are here! #150188)[1], NFT (555684833085476669/FTX EU - we are here! #150964)[1], NFT (569047692446810804/FTX EU - we are here! #134812)[1] | | |
| 04741384 | | AKRO[1], BAO[2], BNB[0], DENT[2], ETH[.00000001], LUNC[0], MATIC[0], TONCOIN[0], USD[0.00], USDT[0.00000004], USTC[0] | Yes | |
| 04741385 | | NFT (428355411597831244/FTX EU - we are here! #116919)[1] | | |
| 04741386 | | NFT (293847125673910506/FTX EU - we are here! #117862)[1], NFT (303568433981698644/FTX EU - we are here! #116698)[1] | | |
| 04741387 | | NFT (469307513276591121/FTX EU - we are here! #116858)[1], NFT (473580810494979455/FTX EU - we are here! #246727)[1], NFT (563612496386450955/FTX EU - we are here! #246745)[1] | | |
| 04741388 | | NFT (462776081317959560/FTX EU - we are here! #119969)[1], NFT (517324034093423265/FTX EU - we are here! #121026)[1], NFT (566028316337822860/FTX EU - we are here! #120344)[1] | | |
| 04741389 | | NFT (305620802603430352/FTX EU - we are here! #121767)[1], NFT (328085710541280944/FTX EU - we are here! #183445)[1], NFT (345902567972779749/FTX EU - we are here! #181402)[1] | | |
| 04741390 | | NFT (343423304346423685/FTX EU - we are here! #118782)[1], NFT (380351201579756150/FTX EU - we are here! #19378)[1], NFT (529183449498647956/FTX EU - we are here! #117802)[1] | | |
| 04741391 | | NFT (317162797806907808/FTX EU - we are here! #118004)[1] | | |
| 04741392 | | NFT (330180927907875431/FTX EU - we are here! #116609)[1], NFT (498669062553296743/FTX EU - we are here! #116738)[1], NFT (559688714958867524/FTX EU - we are here! #116851)[1] | | |
| 04741394 | | NFT (340263605745904223/FTX EU - we are here! #116742)[1], NFT (361739044481294591/FTX EU - we are here! #116804)[1], NFT (452154818422596770/FTX EU - we are here! #116886)[1] | | |
| 04741396 | | NFT (377608879847765043/FTX EU - we are here! #189173)[1], NFT (420898028881231715/FTX EU - we are here! #124249)[1], NFT (524428224760131114/FTX EU - we are here! #189238)[1] | | |
| 04741397 | | NFT (312607516940848824/FTX EU - we are here! #120333)[1], NFT (418884627354938391/FTX EU - we are here! #120449)[1], NFT (431932500965558402/FTX EU - we are here! #120119)[1] | | |
| 04741398 | | NFT (362157488055522245/FTX EU - we are here! #116847)[1], NFT (452814500174989970/FTX EU - we are here! #117007)[1], NFT (516805600987620583/FTX EU - we are here! #116918)[1] | | |
| 04741400 | | NFT (392483014624364627/FTX EU - we are here! #116717)[1], NFT (428864900629011008/FTX EU - we are here! #116777)[1], NFT (561609904982372575/FTX EU - we are here! #116675)[1] | | |
| 04741402 | | NFT (338622424200663213/FTX EU - we are here! #117165)[1], NFT (557798693131754146/FTX EU - we are here! #117327)[1], NFT (575385509638344968/FTX EU - we are here! #117426)[1] | | |
| 04741403 | | NFT (473328009021510805/FTX EU - we are here! #120833)[1], NFT (489627123667092918/FTX EU - we are here! #121607)[1], NFT (544633513826154771/FTX EU - we are here! #119436)[1] | | |
| 04741404 | | NFT (470249150026558267/FTX EU - we are here! #119362)[1], NFT (544965596503983202/FTX EU - we are here! #151624)[1], NFT (574087076621376632/FTX EU - we are here! #118333)[1] | | |
| 04741405 | | BAO[1], NFT (292645391077951112/FTX EU - we are here! #120201)[1], NFT (490180381712548776/FTX EU - we are here! #194782)[1], NFT (524733498058096386/FTX EU - we are here! #119919)[1], USDT[0.00278469] | Yes | |
| 04741406 | | NFT (364890356291793460/FTX EU - we are here! #126000)[1], NFT (440282095486684944/FTX EU - we are here! #126439)[1], NFT (488020365659112377/FTX EU - we are here! #121278)[1] | | |
| 04741407 | | NFT (433379381438666137/FTX EU - we are here! #117043)[1], NFT (488703049130655290/FTX EU - we are here! #116782)[1], NFT (544194586898028094/FTX EU - we are here! #117198)[1] | | |
| 04741408 | | NFT (310111362361713223/FTX EU - we are here! #116888)[1], NFT (515663745531287885/FTX EU - we are here! #116758)[1] | | |
| 04741411 | | NFT (324417782638507025/FTX EU - we are here! #129577)[1], NFT (428515873583353178/FTX EU - we are here! #130162)[1], NFT (524178494190185495/FTX EU - we are here! #130376)[1] | | |
| 04741412 | | NFT (361822469024526894/FTX EU - we are here! #116887)[1], NFT (501041056318849199/FTX EU - we are here! #116950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741413 | | NFT (28860944439323432/FTX EU - we are here! #116896)[1], NFT (36142484025733606/FTX EU - we are here! #116944)[1], NFT (55500934047973238808/FTX EU - we are here! #116832)[1] | | |
| 04741415 | | NFT (372714980124628787/FTX EU - we are here! #117998)[1], NFT (46085070387336842/FTX EU - we are here! #116627)[1], NFT (46732681304259636/FTX EU - we are here! #118293)[1] | | |
| 04741416 | | NFT (38256440440758584/FTX EU - we are here! #116779)[1] | | |
| 04741417 | | NFT (309839204501448314/FTX EU - we are here! #117788)[1], NFT (412094862402805781/FTX EU - we are here! #117912)[1], NFT (488944248319048170/FTX EU - we are here! #118016)[1] | | |
| 04741419 | | NFT (366433289932298033/FTX EU - we are here! #124169)[1], NFT (406425785548022377/FTX EU - we are here! #124371)[1], NFT (51182911403474015/FTX EU - we are here! #124533)[1] | | |
| 04741420 | | NFT (307854316669174729/FTX EU - we are here! #118448)[1], NFT (438125150240985397/FTX EU - we are here! #118783)[1], NFT (53028699624615820/FTX EU - we are here! #118561)[1] | Yes | |
| 04741421 | | NFT (327394219999519388/FTX EU - we are here! #118058)[1], NFT (412106491150251011/FTX EU - we are here! #118134)[1], NFT (491618733278753330/FTX EU - we are here! #118292)[1] | | |
| 04741422 | | NFT (349065762837557206/FTX EU - we are here! #116820)[1], NFT (49007380477633764/FTX EU - we are here! #117102)[1], NFT (51550845408153505/FTX EU - we are here! #116960)[1] | | |
| 04741423 | | NFT (426138427850703236/FTX EU - we are here! #118071)[1], NFT (44396019708505918/FTX EU - we are here! #117709)[1], NFT (52936750719854854/FTX EU - we are here! #118169)[1] | | |
| 04741425 | | AKRO[2], BAO[3], DENT[1], KIN[1], NFT (318316264081273397/FTX EU - we are here! #120887)[1], NFT (340504025680277978/FTX EU - we are here! #119269)[1], NFT (554802197678509747/FTX EU - we are here! #121095)[1], USD[0.00] | Yes | |
| 04741426 | | NFT (316419311235262922/FTX EU - we are here! #116938)[1], NFT (527819525210650647/FTX EU - we are here! #116758)[1], NFT (53266861918119623/FTX EU - we are here! #116846)[1] | | |
| 04741427 | | NFT (289272718620433832/FTX EU - we are here! #120092)[1], NFT (507038562912968421/FTX EU - we are here! #119940)[1], NFT (570654888646559266/FTX EU - we are here! #120184)[1] | | |
| 04741429 | | NFT (308762268385034698/FTX EU - we are here! #125858)[1], NFT (327602101508316338/FTX EU - we are here! #116820)[1], NFT (55947350257027920/FTX EU - we are here! #125949)[1] | | |
| 04741430 | | NFT (461344388952488660/FTX EU - we are here! #117763)[1], NFT (53523521492413089/FTX EU - we are here! #117610)[1] | | |
| 04741431 | | NFT (448247838646853087/FTX EU - we are here! #119734)[1], NFT (53691519636277811/FTX EU - we are here! #119943)[1], NFT (55417830403494919101/FTX EU - we are here! #120178)[1] | | |
| 04741432 | | TRX[.760013], USD[0.01], USDT[0] | | |
| 04741433 | | NFT (549787759556779287/FTX EU - we are here! #117698)[1] | | |
| 04741434 | | NFT (353148692921391284/FTX EU - we are here! #117021)[1], NFT (379507717584185142/FTX EU - we are here! #116877)[1], NFT (542679306769694285/FTX EU - we are here! #116970)[1] | | |
| 04741437 | | NFT (322755872755998923/FTX EU - we are here! #117340)[1], NFT (36261096339022817/FTX EU - we are here! #117080)[1] | | |
| 04741438 | | NFT (364989444502113468/FTX EU - we are here! #116977)[1], NFT (524640799263265528/FTX EU - we are here! #116939)[1], NFT (53328982779368154/FTX EU - we are here! #116900)[1] | | |
| 04741439 | | NFT (346815619895080409/FTX EU - we are here! #118331)[1], NFT (39806768868911850/FTX EU - we are here! #119144)[1], NFT (49495432022334559/FTX EU - we are here! #118722)[1] | | |
| 04741440 | | NFT (382680582778025022/FTX EU - we are here! #120250)[1], NFT (41577021498036593/FTX EU - we are here! #121670)[1], NFT (50767068991153189/FTX EU - we are here! #121843)[1] | | |
| 04741441 | | NFT (310561838625069379/FTX EU - we are here! #123820)[1], NFT (362219680390343824/FTX EU - we are here! #123376)[1], NFT (421738138904388247/FTX EU - we are here! #120779)[1], NFT (448604791819272562/FTX Crypto Cup 2022 Key #9146)[1], NFT (540278304742522750/The Hill by FTX #12928)[1] | | |
| 04741442 | | NFT (325581924787259391/FTX EU - we are here! #182834)[1], NFT (456146073317859286/FTX EU - we are here! #182982)[1], NFT (485117460413844843/FTX EU - we are here! #183041)[1] | | |
| 04741443 | | NFT (447120837225918394/FTX EU - we are here! #118806)[1], NFT (449132928619986559/FTX EU - we are here! #118644)[1], NFT (458292802743674237/FTX EU - we are here! #118931)[1], NFT (501817833809514962/The Hill by FTX #14698)[1] | | |
| 04741445 | | NFT (376183097823449593/FTX EU - we are here! #123459)[1], NFT (55725519960116829/FTX EU - we are here! #119356)[1] | | |
| 04741446 | | ETH[.002177], USDT[0.77396620] | | |
| 04741447 | | NFT (329616445259407249/FTX EU - we are here! #118705)[1], NFT (336367532287094217/FTX EU - we are here! #117707)[1], NFT (530317303415048391/FTX EU - we are here! #118463)[1], TRX[.000777], USDT[0.00002823] | | |
| 04741448 | | NFT (444066657289439845/FTX EU - we are here! #117200)[1], NFT (489185328263577760/FTX EU - we are here! #117077)[1], NFT (57398696884576532/FTX EU - we are here! #116970)[1] | | |
| 04741450 | | BTC[0.00021650], USD[0.34], USDT[0.31927412] | | |
| 04741451 | | NFT (336864570017515860/FTX EU - we are here! #118179)[1], NFT (46442185281017418/FTX EU - we are here! #118371)[1] | | |
| 04741454 | | NFT (451621643504466427/FTX EU - we are here! #118689)[1], NFT (476052238223265265/FTX EU - we are here! #119115)[1], NFT (49867199890553143/FTX EU - we are here! #118565)[1] | | |
| 04741455 | | NFT (300707244163958633/FTX EU - we are here! #120032)[1], NFT (30311185540192816/FTX EU - we are here! #119822)[1], NFT (40864302616143368/FTX EU - we are here! #119747)[1] | | |
| 04741456 | Contingent, Disputed | NFT (318549798776668344/FTX EU - we are here! #127780)[1], NFT (485252045705239022/FTX EU - we are here! #127951)[1], NFT (55084555464566318/FTX EU - we are here! #128076)[1] | | |
| 04741458 | | NFT (374964645035673852/FTX EU - we are here! #119493)[1], NFT (382785816068335579/FTX EU - we are here! #119384)[1], NFT (50879645823347835/FTX EU - we are here! #119127)[1], TRX[.000007] | | |
| 04741459 | | NFT (331036917275793340/FTX EU - we are here! #119900)[1], NFT (50880998499003631/FTX EU - we are here! #120241)[1], NFT (52424185441773024449/FTX EU - we are here! #120112)[1] | | |
| 04741460 | | NFT (410367414462821834/FTX EU - we are here! #119095)[1], NFT (453763904194111265/FTX EU - we are here! #119405)[1], NFT (47340964953481694/FTX EU - we are here! #119268)[1] | | |
| 04741461 | | NFT (332855784322511587/FTX EU - we are here! #118184)[1], NFT (36651920422338503/FTX EU - we are here! #118453)[1], NFT (425422995385807802/FTX EU - we are here! #117983)[1] | | |
| 04741462 | | NFT (291152300215666935/FTX EU - we are here! #122988)[1], NFT (38958482172911612/FTX EU - we are here! #125535)[1], NFT (42770618704143155/FTX EU - we are here! #124580)[1], NFT (428532479827557917/FTX Crypto Cup 2022 Key #21134)[1] | | |
| 04741463 | | BNB[0], BTC[0], MATIC[0], TRX[.000018], USDT[0.94434669] | | |
| 04741464 | | NFT (301342318294070105/FTX EU - we are here! #118651)[1], NFT (483972940167582212/FTX EU - we are here! #121684)[1], NFT (545327421373862791/FTX EU - we are here! #117844)[1] | | |
| 04741465 | | NFT (296892917314771617/FTX EU - we are here! #117330)[1], NFT (298538608380816086/FTX EU - we are here! #117402)[1], NFT (37942988605441365/FTX EU - we are here! #117532)[1] | | |
| 04741466 | | NFT (374479083480985121/FTX EU - we are here! #118594)[1], NFT (378692218947298997/FTX Crypto Cup 2022 Key #0722)[1], NFT (464505939957384812/The Hill by FTX #13632)[1] | | |
| 04741468 | | NFT (335863109819141230/FTX EU - we are here! #118631)[1], NFT (466133004962761378/FTX EU - we are here! #118193)[1], NFT (47365077173797457/FTX EU - we are here! #118262)[1] | | |
| 04741469 | | NFT (317883064066324177/FTX EU - we are here! #118419)[1], NFT (38059954395678955/FTX EU - we are here! #118747)[1], NFT (47785613559455952/FTX EU - we are here! #118360)[1] | | |
| 04741471 | | NFT (289319232644732206/The Hill by FTX #27538)[1], NFT (296747717379785312/FTX EU - we are here! #117164)[1], NFT (552891660779926008/FTX EU - we are here! #117331)[1], NFT (556129447819752038/FTX EU - we are here! #117272)[1] | | |
| 04741472 | | NFT (484346459733570942/FTX EU - we are here! #126626)[1], NFT (49389172096076229/FTX EU - we are here! #126442)[1], NFT (51782822152519969/FTX EU - we are here! #126580)[1] | | |
| 04741473 | | NFT (426267317111776756/FTX EU - we are here! #118465)[1], NFT (50669190909333649/FTX EU - we are here! #121388)[1], NFT (52058834237122418/FTX EU - we are here! #121087)[1] | | |
| 04741475 | | NFT (301762920709412159/FTX EU - we are here! #118563)[1], NFT (41072013911423656/FTX EU - we are here! #118704)[1], NFT (49179159613691384/FTX EU - we are here! #119133)[1] | | |
| 04741476 | | NFT (404821989565141019/FTX EU - we are here! #121313)[1], NFT (478262115114163634/FTX EU - we are here! #121625)[1], NFT (54688696331780292/FTX EU - we are here! #121511)[1] | | |
| 04741477 | | NFT (297144339205984291/FTX EU - we are here! #126895)[1], NFT (49114691919762282/FTX EU - we are here! #126649)[1], NFT (57301966580089917/FTX EU - we are here! #127137)[1] | | |
| 04741480 | | NFT (357734909637533/FTX EU - we are here! #281380)[1], NFT (499237708678448654/FTX EU - we are here! #18095)[1], NFT (54110753167774553/FTX EU - we are here! #149718)[1] | | |
| 04741481 | | NFT (461213871531746779/FTX EU - we are here! #117291)[1], NFT (49576170227854812/FTX EU - we are here! #117291)[1], NFT (55544706430547827/FTX EU - we are here! #117713)[1] | | |
| 04741482 | | BAO[5], DENT[2], KIN[2], NFT (397666428674315587/FTX EU - we are here! #137129)[1], NFT (423261360124329145/FTX EU - we are here! #137334)[1], NFT (436196099685857079/FTX Crypto Cup 2022 Key #6283)[1], NFT (453300484527681333/FTX EU - we are here! #137254)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 04741484 | | NFT (396070528197619953/FTX EU - we are here! #117438)[1] | | |
| 04741485 | | NFT (496387537603920999/FTX EU - we are here! #119260)[1], NFT (55037414161335180/FTX EU - we are here! #119416)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741488 | | NFT [354939141855521338/FTX EU - we are here! #127217][1], NFT [412578402315804977/FTX EU - we are here! #126914][1], NFT [485672332614020874/FTX EU - we are here! #127566][1] | | |
| 04741489 | | NFT [494291846618538498/FTX EU - we are here! #118300][1] | | |
| 04741490 | | NFT [401931165107823062/FTX EU - we are here! #119763][1], NFT [412587134075877618/FTX EU - we are here! #120215][1], NFT [507849910218859566/FTX EU - we are here! #120364][1] | | |
| 04741491 | | NFT [437252298792096525/FTX EU - we are here! #118652][1], NFT [468704091907429584/FTX EU - we are here! #118551][1], NFT [565824751007843280/FTX EU - we are here! #118385][1] | | |
| 04741492 | | NFT [438289809272529252/FTX EU - we are here! #120327][1], NFT [480734526311762689/FTX EU - we are here! #18053][1] | | |
| 04741493 | | NFT [307295973209693706/FTX EU - we are here! #117127][1], NFT [374408696607986328/FTX EU - we are here! #117321][1], NFT [506229017802779291/FTX EU - we are here! #117221][1] | | |
| 04741494 | | NFT [377619927818475934/FTX EU - we are here! #118883][1], NFT [541176000622066564/FTX EU - we are here! #119566][1], NFT [545470563288574212/FTX EU - we are here! #119342][1] | | |
| 04741495 | | BNB[.00046126], NFT [536892854865542488/FTX EU - we are here! #120788][1], NFT [555007650765710250/FTX EU - we are here! #120549][1], NFT [572584401869836644/FTX EU - we are here! #119902][1], USDT[0] | | |
| 04741496 | | NFT [428541120607770221/FTX EU - we are here! #121246][1], NFT [461158939057963406/FTX EU - we are here! #119818][1], NFT [524861309007659378/FTX EU - we are here! #121067][1] | | |
| 04741498 | | NFT [412452477847930229/FTX EU - we are here! #125011][1], NFT [416136094862489342/FTX EU - we are here! #125773][1], NFT [547790196838391174/FTX EU - we are here! #123953][1] | | |
| 04741499 | | NFT [292099028331403355/FTX EU - we are here! #117290][1], NFT [309351171139805780/FTX EU - we are here! #117305][1], NFT [533508047554431950/FTX EU - we are here! #117260][1] | | |
| 04741500 | | NFT [458888925825124554/FTX EU - we are here! #123100][1], NFT [526233233258400284/FTX EU - we are here! #122258][1], NFT [568269049694362981/FTX EU - we are here! #122892][1] | | |
| 04741501 | | NFT [313988936897741806/FTX EU - we are here! #135453][1], NFT [363390933051915023/FTX EU - we are here! #134969][1], NFT [387814230205959980/FTX EU - we are here! #135279][1] | | |
| 04741502 | | NFT [422252545527778264/FTX EU - we are here! #119664][1] | | |
| 04741503 | | NFT [293581723516096395/FTX EU - we are here! #117428][1], NFT [295277510804802629/FTX EU - we are here! #118085][1], NFT [538213935997968339/FTX EU - we are here! #117989][1] | | |
| 04741504 | | NFT [465801936975425225/FTX EU - we are here! #117550][1], NFT [548710897607598595/FTX EU - we are here! #119621][1], NFT [555511333129856310/FTX EU - we are here! #119328][1] | | |
| 04741505 | | NFT [375815363247516115/FTX EU - we are here! #117295][1], NFT [469000339065655938/FTX EU - we are here! #117363][1] | | |
| 04741506 | | NFT [346849322881743019/FTX EU - we are here! #122319][1], NFT [521872666012225741/FTX EU - we are here! #122496][1], NFT [521876079299351214/FTX EU - we are here! #120555][1] | | |
| 04741507 | | NFT [370290148393248608/FTX EU - we are here! #131949][1], NFT [382751580152471709/FTX EU - we are here! #131715][1], NFT [386659441830791185/FTX EU - we are here! #131510][1] | | |
| 04741508 | | NFT [357202105083387091/FTX EU - we are here! #119698][1], NFT [389712578956780740/FTX EU - we are here! #119339][1], NFT [424455960665398945/FTX EU - we are here! #119517][1] | | |
| 04741510 | | NFT [460582818710811413/FTX EU - we are here! #119198][1] | | |
| 04741511 | | NFT [317400916369146885/FTX EU - we are here! #120899][1], NFT [542557451342617507/FTX EU - we are here! #117908][1], NFT [561860606933320666/FTX EU - we are here! #117680][1] | | |
| 04741512 | | NFT [315828918184641735/FTX EU - we are here! #119495][1], NFT [378103010132293836/FTX EU - we are here! #120118][1], NFT [461463210240069534/FTX EU - we are here! #119583][1] | | |
| 04741513 | | NFT [445617431063962649/FTX EU - we are here! #119146][1], NFT [499172253914567022/FTX EU - we are here! #118350][1], NFT [526044368814943178/FTX EU - we are here! #119518][1] | | |
| 04741514 | | NFT [419703137922268313/FTX EU - we are here! #119780][1], NFT [457638320021609370/FTX EU - we are here! #119856][1], NFT [570538989453017737/FTX EU - we are here! #119512][1] | | |
| 04741515 | | NFT [453939636793532500/FTX EU - we are here! #120518][1], NFT [496306967358321390/FTX EU - we are here! #119967][1], NFT [551753696871626472/FTX EU - we are here! #120093][1] | | |
| 04741516 | | NFT [526684075572511486/FTX EU - we are here! #117291][1] | | |
| 04741518 | | NFT [488634936918376777/FTX EU - we are here! #118205][1], USD[0.01] | | |
| 04741519 | | NFT [288701994230096529/FTX EU - we are here! #117683][1], NFT [355439468767991903/FTX EU - we are here! #117614][1], NFT [360173774948284089/FTX EU - we are here! #117441][1] | | |
| 04741521 | | NFT [374062650431888192/FTX EU - we are here! #120159][1], NFT [442804501477097564/FTX EU - we are here! #119587][1], NFT [469827785221288082/FTX EU - we are here! #117481][1] | | |
| 04741522 | | NFT [428597172494601852/FTX EU - we are here! #151049][1], NFT [526563235128089815/FTX EU - we are here! #151166][1] | | |
| 04741523 | | NFT [322258494349836609/FTX EU - we are here! #119991][1], NFT [413148575136843312/FTX EU - we are here! #121679][1], NFT [501654857337533407/FTX EU - we are here! #117577][1] | | |
| 04741524 | | NFT [310771287454247857/FTX EU - we are here! #119492][1], NFT [423612158349089133/FTX EU - we are here! #130986][1], NFT [540926208064718446/FTX EU - we are here! #130712][1] | | |
| 04741525 | | NFT [339406521982790618/FTX EU - we are here! #130164][1], NFT [347388231921079372/FTX EU - we are here! #130458][1], NFT [416393714476107957/FTX EU - we are here! #130358][1] | | |
| 04741526 | | NFT [318566336796753566/FTX EU - we are here! #117346][1], NFT [463720993401531983/FTX EU - we are here! #117476][1], NFT [561193737558407600/FTX EU - we are here! #117646][1] | | |
| 04741528 | | NFT [319565325115349668/FTX EU - we are here! #118891][1], NFT [409493150023264093/FTX EU - we are here! #118766][1], NFT [550524393591842968/FTX EU - we are here! #118557][1] | | |
| 04741529 | | NFT [414448230621349613/FTX EU - we are here! #117586][1], NFT [460030530421071186/FTX EU - we are here! #117702][1], NFT [498313221145220021/FTX EU - we are here! #117898][1] | | |
| 04741531 | | NFT [379665998350698912/FTX EU - we are here! #118073][1] | | |
| 04741532 | | NFT [329227878316770462/FTX EU - we are here! #123532][1], NFT [332919980522426259/FTX EU - we are here! #128922][1], NFT [567084907491151309/FTX EU - we are here! #128922][1] | Yes | |
| 04741534 | | NFT [508217747032779823/FTX EU - we are here! #118985][1], NFT [545819234161398131/FTX EU - we are here! #119060][1] | | |
| 04741535 | | NFT [303430669627383396/FTX EU - we are here! #118288][1], NFT [474868770312501225/FTX EU - we are here! #118627][1], NFT [502553814601894505/FTX EU - we are here! #118516][1] | | |
| 04741536 | | NFT [327462517092715560/FTX EU - we are here! #119298][1], NFT [375319520026624272/FTX EU - we are here! #118995][1], NFT [467710386248264779/FTX EU - we are here! #119399][1] | | |
| 04741538 | | NFT [288429947853808813/FTX EU - we are here! #118131][1], NFT [556481215828803983/FTX EU - we are here! #118198][1] | | |
| 04741539 | | NFT [390326781223676398/FTX EU - we are here! #118577][1], NFT [444679919415203598/FTX Crypto Cup 2022 Key #17078][1], NFT [498845868018070896/The Hill by FTX #28451][1], NFT [526890927650489613/FTX EU - we are here! #118450][1] | Yes | |
| 04741541 | | NFT [394611658439111937/FTX EU - we are here! #117667][1], NFT [510884036147597260/FTX EU - we are here! #117513][1], NFT [564106018671540769/FTX EU - we are here! #117789][1] | | |
| 04741543 | | NFT [394680940923667354/FTX EU - we are here! #118396][1], NFT [523164223952176536/FTX EU - we are here! #118265][1], NFT [542390435983847567/FTX EU - we are here! #118195][1] | | |
| 04741544 | | NFT [403529345907989682/FTX EU - we are here! #118789][1], NFT [406768605414924543/FTX EU - we are here! #118525][1], NFT [450638615180734553/FTX EU - we are here! #118675][1] | | |
| 04741545 | | NFT [337170661418791832/FTX EU - we are here! #119734][1], NFT [386855108380563398/FTX EU - we are here! #119206][1] | | |
| 04741546 | | NFT [289109912826487317/FTX EU - we are here! #117765][1], NFT [357780144426019019/FTX EU - we are here! #118716][1], NFT [554748869784178116/FTX EU - we are here! #118831][1] | | |
| 04741547 | | NFT [356283435930211032/FTX EU - we are here! #119068][1] | | |
| 04741548 | | NFT [424580613721660527/FTX EU - we are here! #117594][1], NFT [515922837560592346/FTX EU - we are here! #117525][1], NFT [556330356824194986/FTX EU - we are here! #117657][1] | | |
| 04741551 | | NFT [350823529103176148/FTX EU - we are here! #119041][1], NFT [380918385061322996/FTX EU - we are here! #118630][1], NFT [433595069794128364/FTX EU - we are here! #118863][1] | | |
| 04741552 | | NFT [405322514693119400/FTX EU - we are here! #122092][1], NFT [513218078444514328/FTX EU - we are here! #120591][1], NFT [520986673792061917/FTX EU - we are here! #123950][1] | | |
| 04741553 | | NFT [361108565482314174/FTX EU - we are here! #119218][1], NFT [419995003460516518/FTX EU - we are here! #119296][1], NFT [510950252649307381/FTX EU - we are here! #119093][1] | | |
| 04741554 | | NFT [474807687240445166/FTX EU - we are here! #118421][1], NFT [480604896735641842/FTX EU - we are here! #118762][1], NFT [554733442586898298/FTX EU - we are here! #118672][1] | | |
| 04741555 | | NFT [411820549806870676/FTX EU - we are here! #122722][1], NFT [506119360130634178/FTX EU - we are here! #122959][1], NFT [549480150400158693/FTX EU - we are here! #122877][1] | Yes | |
| 04741556 | | NFT [482981384536369001/FTX EU - we are here! #118735][1], NFT [528223416085908165/FTX EU - we are here! #119352][1] | | |
| 04741557 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0.00001663], FTT[0.00000070], GHS[0.00], LTC[0], TRX[0.00001200], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741558 | | NFT (43362938674117579)/FTX EU - we are here! [20113][1], NFT (52086591889815825)/FTX EU - we are here! [19925][1], NFT (54058727622435330)/FTX EU - we are here! [19706][1] | | |
| 04741560 | | NFT (41848598611870700)/FTX EU - we are here! [29792][1], NFT (42785508224930547)/FTX EU - we are here! [31679][1], NFT (57410284950484561)/FTX EU - we are here! [31399][1] | | |
| 04741561 | | NFT (38213101541208371)/FTX EU - we are here! [11767][1], NFT (44963135083205608)/FTX EU - we are here! [17818][1], NFT (52225425688989408)/FTX EU - we are here! [11753][1] | | |
| 04741562 | | BAQ[1], KIN[3], NFT (43035634709305053)/FTX EU - we are here! [24354][1], NFT (49194613013305363)/FTX EU - we are here! [22630][1], SOL[1.11933687], USD[0.00], USDT[0.00000002] | Yes | |
| 04741563 | | NFT (32413072964954545)/FTX EU - we are here! [11767][1], NFT (49262143187289856)/FTX EU - we are here! [17783][1], NFT (55825711309170771)/FTX EU - we are here! [11520][1] | | |
| 04741565 | | NFT (42160109816722449)/FTX EU - we are here! [17736][1], NFT (44992642138498962)/FTX EU - we are here! [17833][1], NFT (54987393207681343)/FTX EU - we are here! [17793][1] | | |
| 04741566 | | NFT (35332077812108743)/FTX EU - we are here! [13464][1], NFT (36016660850878386)/FTX EU - we are here! [18749][1], NFT (46390704416990269)/FTX EU - we are here! [18336][1] | | |
| 04741567 | | NFT (34438737903022814)/FTX EU - we are here! [11827][1], NFT (35856062552073594)/FTX EU - we are here! [18004][1], NFT (48329568640809796)/FTX EU - we are here! [17709][1] | | |
| 04741568 | | NFT (30018743447589467)/FTX EU - we are here! [11805][1], NFT (41616409663107769)/FTX EU - we are here! [17922][1], NFT (49331626157210820)/FTX EU - we are here! [17986][1] | | |
| 04741569 | | NFT (31634375117613113)/FTX EU - we are here! [18118][1], NFT (44564296509402922)/FTX EU - we are here! [17954][1], NFT (54178640252680807)/FTX EU - we are here! [18014][1] | | |
| 04741570 | | EUR[0.00], NFT (47178781988846982)/FTX EU - we are here! [20161][1], NFT (49550270788939386)/FTX EU - we are here! [17719][1], NFT (55366749560474282)/FTX EU - we are here! [19177][1], TRX[0] | | |
| 04741572 | | NFT (30698746535414534)/FTX EU - we are here! [17841][1], NFT (47888399956454828)/FTX EU - we are here! [17511][1], NFT (52887879655995776)/FTX EU - we are here! [17754][1] | | |
| 04741573 | | NFT (48051132369819194)/FTX EU - we are here! [11766][1], NFT (49949256567544090)/FTX EU - we are here! [17797][1], NFT (54019276799621033)/FTX EU - we are here! [17758][1] | | |
| 04741574 | | NFT (43288463187711849)/FTX EU - we are here! [21488][1], NFT (45672271634348562)/FTX EU - we are here! [22029][1], NFT (54908294032267305)/FTX EU - we are here! [22256][1] | Yes | |
| 04741577 | | NFT (41952586625709210)/FTX EU - we are here! [21634][1], NFT (43551513026063927)/FTX EU - we are here! [18495][1], NFT (50513274078904734)/FTX EU - we are here! [21631][2] | | |
| 04741579 | | NFT (29590027998028899)/FTX EU - we are here! [12913][9][1], NFT (33245627630728704)/FTX EU - we are here! [29578][1], NFT (54848769649286965)/FTX EU - we are here! [29257][1] | | |
| 04741580 | | NFT (32924740605794172)/FTX EU - we are here! [21043][1], NFT (36101231241929045)/FTX EU - we are here! [20712][1], NFT (47379479575824487)/FTX EU - we are here! [20940][1] | | |
| 04741581 | | NFT (29556344899496876)/FTX EU - we are here! [17882][1], NFT (30564745907377231)/FTX EU - we are here! [17834][1], NFT (53553701546584036)/FTX EU - we are here! [17791][1] | | |
| 04741582 | | NFT (32882235391640508)/FTX EU - we are here! [17809][1], NFT (36406218341423016)/FTX EU - we are here! [17758][1], NFT (47389118571254041)/FTX EU - we are here! [11767][1] | | |
| 04741583 | | NFT (30036443148204606)/FTX EU - we are here! [13949][1], NFT (43483244985100300)/FTX EU - we are here! [13362][1], NFT (50009480319714582)/FTX EU - we are here! [13318][1] | | |
| 04741584 | | NFT (41422440721593980)/FTX EU - we are here! [11862][1], NFT (48441523447168966)/FTX EU - we are here! [18449][1], NFT (56556328874227117)/FTX EU - we are here! [18537][1] | | |
| 04741585 | | NFT (33411859940187205)/FTX EU - we are here! [17920][1], NFT (36741668182567311)/FTX EU - we are here! [19059][1] | | |
| 04741586 | | NFT (42179738436036576)/FTX EU - we are here! [18283][1] | | |
| 04741587 | | NFT (31058309117597824)/FTX EU - we are here! [11868][1], NFT (48864466436066888)/FTX EU - we are here! [18934][1], NFT (53938299805733218)/FTX EU - we are here! [18995][1] | | |
| 04741588 | | NFT (29124729882240063)/FTX EU - we are here! [21667][1], NFT (35461792473166178)/FTX EU - we are here! [19864][1], NFT (49577124176825971)/FTX EU - we are here! [20416][1] | | |
| 04741590 | | NFT (39016878614079993)/FTX EU - we are here! [20855][1], NFT (39756170986814612)/FTX EU - we are here! [20153][1], NFT (47825451483943035)/FTX EU - we are here! [20957][1] | | |
| 04741591 | | NFT (40364906752488409)/FTX EU - we are here! [17964][1], NFT (45646357793923389)/FTX EU - we are here! [18409][1], NFT (51036968447281284)/FTX EU - we are here! [17854][1] | | |
| 04741593 | | NFT (43014687275525334)/FTX EU - we are here! [19010][1], NFT (51626864806040645)/FTX EU - we are here! [18902][1] | | |
| 04741594 | | NFT (29234419988633831)/FTX EU - we are here! [17828][1], NFT (42589896792687208)/FTX EU - we are here! [18090][1], NFT (45696173303674686)/FTX EU - we are here! [18243][1] | | |
| 04741595 | | NFT (41665608524038861)/FTX EU - we are here! [20717][1], NFT (49376081755234904)/FTX EU - we are here! [20669][1], NFT (56611777635270544)/FTX EU - we are here! [20596][1] | | |
| 04741596 | | NFT (40988659211052473)/FTX EU - we are here! [20340][1], NFT (45748054317835709)/FTX EU - we are here! [20697][1], NFT (49706479809746662)/FTX EU - we are here! [20473][1] | | |
| 04741597 | | NFT (36566851997921527)/FTX EU - we are here! [20329][1], NFT (47606071955806037)/FTX EU - we are here! [20508][1], NFT (47771903353161619)/FTX EU - we are here! [19760][1] | | |
| 04741598 | | NFT (32360602693022457)/FTX EU - we are here! [21035][1] | | |
| 04741599 | | NFT (55422555735620665)/FTX EU - we are here! [18446][1] | | |
| 04741600 | | NFT (31462230179823544)/FTX EU - we are here! [18776][1], NFT (39233402762108525)/FTX EU - we are here! [18717][1], NFT (46399327324809283)/FTX EU - we are here! [18587][1] | | |
| 04741601 | | NFT (42881176459164919)/FTX EU - we are here! [17839][1], NFT (51723553504373843)/FTX EU - we are here! [18526][1], NFT (57002447119118761)/FTX EU - we are here! [11785][1] | | |
| 04741602 | | NFT (36230714392485830)/FTX EU - we are here! [18973][1], NFT (40482897764467530)/FTX EU - we are here! [19201][1], NFT (50643671506991182)/FTX EU - we are here! [19346][1] | | |
| 04741604 | | NFT (40038679882310073)/FTX EU - we are here! [18269][1], NFT (51756527730537676)/FTX EU - we are here! [17993][1], NFT (56126950937334504)/FTX EU - we are here! [18083][1] | | |
| 04741605 | | NFT (29558656604023274)/FTX EU - we are here! [20433][1], NFT (36116896817260940)/FTX EU - we are here! [20347][1], NFT (53396293116236117)/FTX EU - we are here! [20156][1] | | |
| 04741606 | | NFT (42042502081988248)/FTX EU - we are here! [18550][1], NFT (43997200958094379)/FTX EU - we are here! [18632][1], NFT (47226236893961451)/FTX EU - we are here! [18707][1] | | |
| 04741607 | | NFT (32926259753217656)/FTX EU - we are here! [20201][1], NFT (40044530988228795)/FTX EU - we are here! [19891][1], NFT (43858485763527240)/FTX EU - we are here! [20567][1] | | |
| 04741608 | | NFT (37705364480983073)/FTX EU - we are here! [18034][1], NFT (40360182456825507)/FTX EU - we are here! [18325][1], NFT (40493572551639975)/FTX EU - we are here! [18466][1] | | |
| 04741609 | | NFT (36451484468344650)/FTX EU - we are here! [18743][1] | | |
| 04741612 | | NFT (32053011856437813)/FTX EU - we are here! [13003][1], NFT (34925053356103453)/FTX EU - we are here! [28695][1], NFT (46809055013405389)/FTX EU - we are here! [29648][1] | | |
| 04741613 | | NFT (32708052428996398)/FTX EU - we are here! [12537][1], NFT (39443812204363259)/FTX EU - we are here! [24364][1], NFT (51624910130699370)/FTX EU - we are here! [23358][1] | | |
| 04741614 | | NFLX[.7097], TSLA[1], TWTR[0], USD[0.09], XRP[95.9808], ZM[2.83] | | |
| 04741615 | | NFT (45462803078309164)/FTX EU - we are here! [17612][1], NFT (47767517255176128)/FTX EU - we are here! [18501][1], NFT (54129471928149713)/FTX EU - we are here! [17943][1] | | |
| 04741616 | | NFT (32900075756792754)/FTX EU - we are here! [12306][1], NFT (35258643323635705)/FTX EU - we are here! [23494][1], NFT (42720521483833773)/FTX EU - we are here! [22729][1] | | |
| 04741617 | | NFT (48220760103011314)/FTX EU - we are here! [19600][1], NFT (53001735038664588)/FTX EU - we are here! [19418][1] | | |
| 04741618 | | NFT (38960309486280024)/FTX EU - we are here! [17999][1], NFT (39652895409515496)/FTX EU - we are here! [18272][1], NFT (54415692992605494)/FTX EU - we are here! [17932][1] | | |
| 04741619 | | NFT (44093524441128200)/FTX EU - we are here! [17928][1], NFT (46916200903041364)/FTX EU - we are here! [18025][1], NFT (53841251867316264)/FTX EU - we are here! [18069][1] | | |
| 04741620 | | NFT (31301236940987277)/FTX EU - we are here! [19566][1], NFT (36999125157912492)/FTX EU - we are here! [12111][2][1], NFT (49890487468877893)/FTX EU - we are here! [19774][1] | | |
| 04741621 | | NFT (34952941944176137)/FTX EU - we are here! [18748][1], NFT (39114582834664731)/FTX EU - we are here! [19359][1], NFT (46101177997779187)/FTX EU - we are here! [20083][1] | | |
| 04741622 | | NFT (29864448886725097)/FTX EU - we are here! [12051][1], NFT (41646954897946259)/FTX EU - we are here! [20053][1], NFT (56155441187562732)/FTX EU - we are here! [20380][1] | | |
| 04741623 | | NFT (37880184112433478)/FTX EU - we are here! [17976][1], NFT (42339943083796882)/FTX EU - we are here! [17869][1], NFT (56747601663121306)/FTX EU - we are here! [17793][1] | | |
| 04741624 | | NFT (39112946927389609)/FTX EU - we are here! [19479][1], NFT (46731936724490519)/FTX EU - we are here! [18571][1], NFT (57569984961648484)/FTX EU - we are here! [20321][1] | | |
| 04741625 | | NFT (34403565721427599)/FTX EU - we are here! [20290][1], NFT (43371549616729672)/FTX EU - we are here! [19726][1], NFT (49411129144471107)/FTX EU - we are here! [19998][1] | | |
| 04741627 | | NFT (38526248420251460)/FTX EU - we are here! [17888][1], NFT (43628090297193079)/FTX EU - we are here! [11968][1], NFT (57104427010150716)/FTX EU - we are here! [18037][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741629 | | NFT (313522776226742066/FTX x VBS Diamond #341)[1], NFT (393268800377707002/The Hill by FTX #29804)[1], NFT (437812928646588356/FTX EU - we are here! #122999)[1], NFT (450640933903617952/FTX EU - we are here! #123228)[1], NFT (546126291966862876/FTX EU - we are here! #121820)[1] | | |
| 04741630 | | NFT (314261142185159749/FTX EU - we are here! #133273)[1], NFT (345529770116131677/FTX EU - we are here! #133071)[1], NFT (480023918164306965/FTX EU - we are here! #133345)[1] | Yes | |
| 04741631 | | NFT (290770639933377026/FTX EU - we are here! #131649)[1], NFT (447528821069062441/FTX EU - we are here! #132106)[1], NFT (553487036592464030/FTX EU - we are here! #131369)[1] | Yes | |
| 04741632 | | NFT (307537408780817274/FTX EU - we are here! #121497)[1], NFT (366951382091314128/FTX EU - we are here! #121759)[1], NFT (457212501034063014/FTX EU - we are here! #280956)[1] | Yes | |
| 04741633 | | NFT (318152241824405537/FTX EU - we are here! #118477)[1], NFT (425357036163021120/FTX EU - we are here! #118056)[1], NFT (516029503679672300/FTX EU - we are here! #118704)[1] | | |
| 04741634 | | NFT (340395726262002614/FTX EU - we are here! #118234)[1], NFT (373726873363282671/FTX EU - we are here! #120575)[1], NFT (485909671466080782/FTX EU - we are here! #121155)[1] | | |
| 04741635 | | NFT (312135782292019834/FTX EU - we are here! #122510)[1], NFT (442451169830891230/FTX EU - we are here! #122178)[1], NFT (520557728619266825/FTX EU - we are here! #122403)[1] | | |
| 04741636 | Contingent, Disputed | NFT (421136679991063398/FTX EU - we are here! #119215)[1], NFT (426395299571416466/FTX EU - we are here! #119331)[1], NFT (461917641616132972/FTX EU - we are here! #119076)[1] | | |
| 04741637 | | NFT (523485955306589432/FTX EU - we are here! #118480)[1] | | |
| 04741638 | | NFT (327439165288952568/FTX EU - we are here! #119966)[1], NFT (425070978597876402/FTX EU - we are here! #120399)[1], NFT (477508876022356874/FTX EU - we are here! #120713)[1] | | |
| 04741639 | | NFT (345009243847257968/FTX EU - we are here! #119485)[1] | | |
| 04741640 | | NFT (507071520380427083/FTX EU - we are here! #118174)[1] | | |
| 04741641 | | NFT (353605802663096122/FTX EU - we are here! #118227)[1], NFT (555318237963072902/FTX EU - we are here! #117975)[1] | | |
| 04741642 | | NFT (326247566414395196/FTX EU - we are here! #120724)[1], NFT (480851458896239651/FTX EU - we are here! #122283)[1], NFT (503737895326707706/FTX EU - we are here! #121593)[1] | | |
| 04741643 | | NFT (322138532512434614/FTX EU - we are here! #118109)[1], NFT (411252933897734159/FTX EU - we are here! #118286)[1], NFT (465890066216953368/FTX EU - we are here! #118392)[1] | | |
| 04741644 | | NFT (335924578235849155/FTX EU - we are here! #119198)[1], NFT (424961936497172723/FTX EU - we are here! #118922)[1], NFT (440285849564036887/FTX EU - we are here! #119118)[1] | | |
| 04741645 | | NFT (392424785232827665/FTX EU - we are here! #118129)[1], NFT (410728879888941725/FTX EU - we are here! #118036)[1], NFT (534333120850142654/FTX EU - we are here! #117968)[1] | | |
| 04741646 | | NFT (549694818212846203/FTX EU - we are here! #118075)[1] | | |
| 04741647 | | NFT (454694642319394899/FTX EU - we are here! #119774)[1], NFT (509491635092723731/FTX EU - we are here! #119356)[1], NFT (519930436963866942/FTX EU - we are here! #119515)[1] | | |
| 04741648 | | NFT (338331779683388402/FTX EU - we are here! #118113)[1], NFT (402426799899257878/FTX EU - we are here! #118355)[1], NFT (588073517891097011/FTX EU - we are here! #118225)[1] | | |
| 04741649 | | NFT (296090216338887045/FTX EU - we are here! #118538)[1], NFT (397933868159232353/FTX EU - we are here! #118480)[1], NFT (465787050930220689/FTX EU - we are here! #118606)[1] | | |
| 04741650 | | NFT (487956698710911125/FTX EU - we are here! #118123)[1] | | |
| 04741651 | | NFT (353666553776043313/FTX EU - we are here! #125884)[1], NFT (467555656113820625/FTX EU - we are here! #125330)[1] | | |
| 04741652 | | NFT (328021687485450373/FTX EU - we are here! #120740)[1], NFT (344080581251132769/FTX EU - we are here! #121336)[1], NFT (350217527366178300/FTX EU - we are here! #121155)[1] | | |
| 04741653 | | NFT (459576175895977039/FTX EU - we are here! #120819)[1], NFT (482697478728206000/FTX EU - we are here! #121100)[1], NFT (550860572611179524/FTX EU - we are here! #120604)[1] | | |
| 04741654 | | NFT (310731561678651173/FTX EU - we are here! #118011)[1], NFT (469376765161937030/FTX EU - we are here! #118287)[1], NFT (530504260710985208/FTX EU - we are here! #118195)[1] | | |
| 04741655 | | NFT (562378986834996041/FTX EU - we are here! #119238)[1] | | |
| 04741656 | | NFT (308679388437166390/FTX EU - we are here! #119717)[1], NFT (310062636132941952/FTX EU - we are here! #120433)[1], NFT (396868850998395066/FTX EU - we are here! #120229)[1] | | |
| 04741657 | | NFT (534521726342244633/FTX EU - we are here! #119650)[1] | | |
| 04741658 | | NFT (302327987478433831/FTX EU - we are here! #118777)[1], NFT (335336449233897768/FTX EU - we are here! #118835)[1], NFT (375572989148840653/FTX EU - we are here! #118707)[1] | | |
| 04741660 | | NFT (461313573281631871/FTX EU - we are here! #118170)[1], NFT (466371383706002716/FTX EU - we are here! #118098)[1], NFT (557080426660976637/FTX EU - we are here! #118736)[1] | | |
| 04741661 | | NFT (382129123568391756/FTX EU - we are here! #118376)[1], NFT (388766371311860901/FTX EU - we are here! #118250)[1], NFT (532314126100463887/FTX EU - we are here! #118096)[1] | | |
| 04741662 | | NFT (338664869711360031/FTX EU - we are here! #119028)[1] | | |
| 04741664 | | NFT (439382189487470202/FTX EU - we are here! #120010)[1], NFT (539541478139201621/FTX EU - we are here! #120249)[1], NFT (573876051946610353/FTX EU - we are here! #119828)[1] | | |
| 04741665 | | NFT (480727281664531545/FTX EU - we are here! #124034)[1], NFT (533931739269622548/FTX EU - we are here! #121429)[1] | | |
| 04741666 | | NFT (293950518352886240/FTX EU - we are here! #118269)[1], NFT (350248634026665361/FTX EU - we are here! #118333)[1], NFT (571916992719500169/FTX EU - we are here! #118205)[1] | | |
| 04741668 | | NFT (365691053797811437/FTX EU - we are here! #120320)[1], NFT (379458221357290780/FTX EU - we are here! #237932)[1], NFT (422593239057909437/FTX EU - we are here! #237916)[1] | | |
| 04741669 | | NFT (347386720674968115/FTX EU - we are here! #119701)[1], NFT (469666133300892630/FTX EU - we are here! #120383)[1] | | |
| 04741671 | | NFT (442770218251395335/FTX EU - we are here! #118760)[1], NFT (451177587498108347/FTX EU - we are here! #118817)[1], NFT (492203688384368392/FTX EU - we are here! #118634)[1] | | |
| 04741672 | | NFT (489198974844403338/FTX EU - we are here! #118531)[1], NFT (540319037845451242/FTX EU - we are here! #118662)[1], NFT (572617559254879205/FTX EU - we are here! #118470)[1] | | |
| 04741673 | | NFT (292234804756832560/FTX EU - we are here! #118818)[1], NFT (471099008788921862/FTX EU - we are here! #118934)[1], NFT (481412084690783872/FTX EU - we are here! #118710)[1] | | |
| 04741674 | | NFT (459838376202208329/FTX EU - we are here! #118335)[1], NFT (459864635010135817/FTX EU - we are here! #118205)[1], NFT (509878550932547940/FTX EU - we are here! #118255)[1] | | |
| 04741675 | | NFT (366427464850500646/FTX EU - we are here! #122307)[1], NFT (371238587561415472/FTX EU - we are here! #122900)[1], NFT (498458855211532100/FTX EU - we are here! #122644)[1] | | |
| 04741676 | | NFT (381450599003750126/FTX EU - we are here! #120332)[1], NFT (390004792023739259/FTX EU - we are here! #120158)[1], NFT (413725273534924150/FTX EU - we are here! #120280)[1] | | |
| 04741677 | | NFT (501703555707160595/FTX EU - we are here! #119083)[1] | | |
| 04741678 | | NFT (293380522040457477/FTX EU - we are here! #121859)[1], NFT (413077346347503293/FTX EU - we are here! #122857)[1], NFT (486157821520802160/FTX EU - we are here! #122669)[1], NFT (514850926359863097/FTX Crypto Cup 2022 Key #3701)[1], NFT (543909337403720014/The Hill by FTX #7137)[1], TRXL.066966], USD[0.00] | | |
| 04741679 | | NFT (384607451373219003/FTX EU - we are here! #119526)[1] | | |
| 04741680 | | NFT (374360860497736663/FTX EU - we are here! #118384)[1], NFT (398726801096067261/FTX EU - we are here! #118272)[1], NFT (545815273591451199/FTX EU - we are here! #118142)[1] | | |
| 04741682 | | NFT (377368276841328957/FTX EU - we are here! #118833)[1], NFT (474860921128953584/FTX EU - we are here! #118664)[1] | | |
| 04741685 | | NFT (392963010707095127/FTX EU - we are here! #119104)[1], NFT (445861487737242084/FTX EU - we are here! #118637)[1], NFT (489904238342263209/FTX EU - we are here! #119022)[1] | | |
| 04741686 | | NFT (362838149535267343/FTX EU - we are here! #123650)[1], NFT (568989378943775932/FTX EU - we are here! #118629)[1] | | |
| 04741687 | | NFT (297577000301990154/FTX EU - we are here! #130676)[1], NFT (344891634093154843/FTX EU - we are here! #129878)[1], NFT (359545525402506783/FTX EU - we are here! #131263)[1] | | |
| 04741688 | | NFT (414599890634926638/FTX EU - we are here! #118534)[1], NFT (557321844760424084/FTX EU - we are here! #118910)[1], NFT (559185797205503180/FTX EU - we are here! #118699)[1] | | |
| 04741689 | | NFT (328152847702261989/FTX EU - we are here! #118946)[1], NFT (527177291442773563/FTX EU - we are here! #19341)[1] | | |
| 04741690 | | NFT (405472156256720077/FTX EU - we are here! #166077)[1], NFT (500091582045754203/FTX EU - we are here! #166575)[1] | | |
| 04741691 | | NFT (324629938127823570/FTX EU - we are here! #118240)[1], NFT (478922403742454504/FTX EU - we are here! #118337)[1], NFT (526459887274195507/FTX EU - we are here! #118408)[1] | | |
| 04741692 | | NFT (310605806215781546/FTX EU - we are here! #268863)[1], NFT (340318380777540777/FTX EU - we are here! #268866)[1], NFT (450465952153091224/FTX EU - we are here! #126275)[1] | | |
| 04741693 | | NFT (463259157955503474/FTX EU - we are here! #119921)[1], NFT (499934673151518449/FTX EU - we are here! #120087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741695 | | ETH[.02], NFT (305707444030197190/The Hill by FTX #17022)[1], NFT (399653076623817382/FTX EU - we are here! #125066)[1], NFT (521775263367624889/FTX EU - we are here! #125267)[1], NFT (524003999958737401/FTX EU - we are here! #126104)[1] | | |
| 04741696 | | NFT (314980392415496377/FTX EU - we are here! #120331)[1], NFT (481960533533479435/FTX EU - we are here! #119959)[1], NFT (555606661531517683/FTX EU - we are here! #120182)[1] | Yes | |
| 04741698 | | NFT (564750816687146539/FTX EU - we are here! #120405)[1], NFT (570425178647930736/FTX EU - we are here! #131023)[1] | | |
| 04741699 | | NFT (344306131538000256/FTX EU - we are here! #119401)[1], NFT (420912210326171922/FTX EU - we are here! #119140)[1], NFT (446418418705941819/FTX EU - we are here! #119770)[1] | | |
| 04741701 | | NFT (298748986431306958/FTX EU - we are here! #123145)[1], NFT (299677096073864712/FTX EU - we are here! #122705)[1], NFT (517850304251088683/FTX EU - we are here! #123676)[1] | | |
| 04741702 | | NFT (527766871747902807/FTX EU - we are here! #121735)[1], NFT (553095840439130946/FTX EU - we are here! #121735)[1], NFT (563518120305446095/FTX EU - we are here! #118806)[1] | | |
| 04741704 | | KIN[1], NFT (311318907476474457/FTX EU - we are here! #119727)[1], NFT (372886089312831732/FTX EU - we are here! #120114)[1], NFT (375645967062104178/FTX EU - we are here! #119922)[1], TONCOIN[.27398213], USDT[0] | Yes | |
| 04741705 | | NFT (299778879865681994/FTX EU - we are here! #121659)[1], NFT (342858788208239672/FTX EU - we are here! #122082)[1] | | |
| 04741709 | | NFT (473468547174713837/FTX EU - we are here! #123256)[1], NFT (513847325893504544/FTX EU - we are here! #123013)[1], NFT (517861005601047391/FTX EU - we are here! #122377)[1] | | |
| 04741710 | | NFT (320560467973066826/FTX EU - we are here! #119570)[1], NFT (433825817974475017/FTX EU - we are here! #119373)[1], NFT (448255742085208563/FTX EU - we are here! #119481)[1] | | |
| 04741712 | | NFT (394361381704098498/FTX EU - we are here! #121351)[1], NFT (449638874680918321/FTX EU - we are here! #123014)[1], NFT (490821042630846638/FTX EU - we are here! #121736)[1] | | |
| 04741713 | | NFT (460155012096022797/FTX EU - we are here! #121890)[1], NFT (535113463175144955/FTX EU - we are here! #121543)[1] | | |
| 04741714 | | NFT (388176815854877668/FTX EU - we are here! #122339)[1], NFT (500686129711990639/FTX EU - we are here! #122712)[1], NFT (526238961359574828/FTX EU - we are here! #121889)[1] | | |
| 04741715 | | NFT (309357840202655060/FTX EU - we are here! #119185)[1], NFT (394321682034453351/FTX EU - we are here! #118564)[1], NFT (547571802746744988/FTX EU - we are here! #118919)[1] | | |
| 04741716 | | NFT (325270806787467651/FTX EU - we are here! #119188)[1], NFT (377487488787711151/FTX EU - we are here! #119070)[1], NFT (504937937801688417/FTX EU - we are here! #119277)[1] | | |
| 04741717 | | NFT (454613699776537554/FTX EU - we are here! #121248)[1], NFT (466329964333414824/FTX EU - we are here! #121367)[1], NFT (492479871553156517/FTX EU - we are here! #120773)[1] | | |
| 04741719 | | NFT (389614452227897964/FTX EU - we are here! #118440)[1], NFT (427227959877749361/FTX EU - we are here! #118547)[1], NFT (456149824062044951/FTX EU - we are here! #118507)[1] | | |
| 04741720 | | NFT (305150264754794061/FTX EU - we are here! #121804)[1], NFT (340744439487431068/FTX EU - we are here! #122115)[1], NFT (446700277804784549/FTX EU - we are here! #121950)[1] | | |
| 04741721 | | NFT (338346224850483359/FTX EU - we are here! #118611)[1], NFT (358625947396459871/FTX EU - we are here! #118674)[1], NFT (402926943155770348/FTX EU - we are here! #118531)[1] | | |
| 04741722 | | NFT (343223080401711425/FTX EU - we are here! #126955)[1], NFT (513846755976702938/FTX EU - we are here! #126222)[1], NFT (521611566865864251/FTX EU - we are here! #127045)[1] | | |
| 04741723 | | NFT (392386052048596194/FTX EU - we are here! #161626)[1] | | |
| 04741724 | | NFT (310985455730434240/FTX EU - we are here! #122227)[1], NFT (433667406836530065/FTX EU - we are here! #121988)[1], NFT (438954647506579519/FTX EU - we are here! #121486)[1] | | |
| 04741726 | | NFT (350733691720622009/FTX EU - we are here! #118721)[1], NFT (425082518485110313/FTX EU - we are here! #118929)[1], NFT (494612844442600310/FTX EU - we are here! #118552)[1] | | |
| 04741727 | | NFT (386666249616871713/FTX EU - we are here! #132233)[1], NFT (501132921003596319/FTX EU - we are here! #133116)[1], NFT (527156105712516055/FTX EU - we are here! #131676)[1] | | |
| 04741728 | | NFT (327587189652167004/FTX EU - we are here! #137807)[1] | | |
| 04741729 | | NFT (312005661345912149/FTX EU - we are here! #126627)[1], NFT (357509236915605334/FTX EU - we are here! #126394)[1], NFT (548086623293045141/FTX EU - we are here! #126181)[1] | | |
| 04741731 | | NFT (341467917650916139/FTX EU - we are here! #119975)[1], NFT (347505797662675557/FTX EU - we are here! #119683)[1], NFT (368278421877941496/FTX EU - we are here! #119308)[1] | | |
| 04741732 | | NFT (341365723101267478/FTX EU - we are here! #123873)[1], NFT (386149473565496632/FTX EU - we are here! #123762)[1], NFT (411581188939446753/FTX EU - we are here! #123999)[1] | | |
| 04741736 | | NFT (472892399302534736/FTX EU - we are here! #126162)[1], NFT (489261925864199658/FTX EU - we are here! #126285)[1], NFT (510664347510162491/FTX EU - we are here! #126707)[1] | | |
| 04741737 | | NFT (358615548160899287/FTX EU - we are here! #119978)[1], NFT (499688478853764220/FTX EU - we are here! #120164)[1], NFT (505194565358210104/FTX EU - we are here! #120242)[1] | | |
| 04741739 | | NFT (348925501409756530/FTX EU - we are here! #120780)[1], NFT (528416508553174121/FTX EU - we are here! #118847)[1] | | |
| 04741740 | | NFT (344374139961499390/FTX EU - we are here! #118503)[1], NFT (445438472080447809/FTX EU - we are here! #118623)[1], NFT (524903178160787454/FTX EU - we are here! #118758)[1] | | |
| 04741742 | | NFT (302650156128417758/FTX EU - we are here! #121054)[1], NFT (381101802577862618/FTX EU - we are here! #121280)[1], NFT (403933622921321444/FTX EU - we are here! #121184)[1] | | |
| 04741743 | | NFT (399903657444116814/FTX EU - we are here! #163885)[1], NFT (415318672971404236/FTX EU - we are here! #164042)[1], NFT (530319221075571107/FTX EU - we are here! #163391)[1] | | |
| 04741744 | | NFT (310387123396048520/FTX EU - we are here! #118855)[1], NFT (413191055845014299/FTX EU - we are here! #118855)[1] | | |
| 04741745 | | BNB[0], ETH[0], MATIC[0], NFT (342808724689780097/FTX EU - we are here! #120058)[1], NFT (454041931960233948/FTX EU - we are here! #120919)[1], NFT (541782197735183743/FTX EU - we are here! #120747)[1], TRX[0], USDT[0] | | |
| 04741747 | | NFT (339663565434805059/FTX EU - we are here! #119638)[1], NFT (358362575277458322/FTX EU - we are here! #119182)[1], NFT (439448972452589312/FTX EU - we are here! #120074)[1] | | |
| 04741748 | | NFT (298431318322765225/FTX EU - we are here! #119754)[1], NFT (339662094962887826/FTX EU - we are here! #119440)[1], NFT (421236918816745817/FTX EU - we are here! #119267)[1] | | |
| 04741749 | | NFT (386411115295046883/FTX EU - we are here! #120020)[1], NFT (453066630267727521/The Hill by FTX #16970)[1], NFT (461783009648084579/FTX EU - we are here! #120919)[1], NFT (464208513050466402/FTX Crypto Cup 2022 Key #15904)[1], NFT (490880034746324669/FTX EU - we are here! #120996)[1] | | |
| 04741750 | | NFT (291399010986455938/FTX EU - we are here! #118651)[1], NFT (387070081369038198/FTX EU - we are here! #118540)[1], NFT (400366845798576491/FTX EU - we are here! #118604)[1] | | |
| 04741751 | | NFT (412085660521495554/FTX EU - we are here! #118738)[1], NFT (431743872993185751/FTX EU - we are here! #118793)[1], NFT (505536251383409805/FTX EU - we are here! #118666)[1] | | |
| 04741752 | | NFT (390396016072341493/FTX EU - we are here! #118755)[1], NFT (431779455191917529/FTX EU - we are here! #118593)[1], NFT (576106338233493680/FTX EU - we are here! #118843)[1] | | |
| 04741756 | | NFT (379639591108643951/FTX EU - we are here! #118818)[1], NFT (424325065171579773/FTX EU - we are here! #118734)[1], NFT (448672478772132824/FTX EU - we are here! #118650)[1] | | |
| 04741757 | | NFT (501429684358134960/FTX EU - we are here! #119230)[1] | | |
| 04741758 | | NFT (297038912127959281/FTX EU - we are here! #119930)[1], NFT (427828844895877462/FTX EU - we are here! #119614)[1], NFT (555622182517184725/FTX EU - we are here! #119799)[1] | | |
| 04741759 | | NFT (439220064477677443/FTX EU - we are here! #121148)[1] | | |
| 04741761 | | NFT (384940458148010047/FTX EU - we are here! #120585)[1], NFT (397347298674003799/FTX EU - we are here! #119927)[1], NFT (569413499624139713/FTX EU - we are here! #120271)[1] | | |
| 04741762 | | NFT (358850766373644529/FTX EU - we are here! #118962)[1], NFT (383387332081902825/FTX EU - we are here! #119016)[1], NFT (451096400937742224/FTX EU - we are here! #119193)[1] | | |
| 04741763 | | NFT (388551402248873326/FTX EU - we are here! #122719)[1], NFT (470014682599446107/FTX EU - we are here! #122068)[1], NFT (534878078693786473/FTX EU - we are here! #122405)[1] | | |
| 04741764 | | NFT (499328412002623484/FTX EU - we are here! #124420)[1] | | |
| 04741765 | | NFT (391495247720389868/FTX EU - we are here! #118544)[1], NFT (405925669363245705/FTX EU - we are here! #118667)[1], NFT (483517025507336789/FTX EU - we are here! #118791)[1] | | |
| 04741767 | | NFT (430312023211831544/FTX EU - we are here! #118246)[1], NFT (535679138479406264/FTX EU - we are here! #118371)[1], NFT (575648622826467666/FTX EU - we are here! #118422)[1] | | |
| 04741769 | | NFT (350378957057127841/FTX EU - we are here! #121878)[1], NFT (513864709369660008/FTX EU - we are here! #121503)[1], NFT (518185386510670242/FTX EU - we are here! #122165)[1] | | |
| 04741770 | | NFT (307868731856070395/FTX EU - we are here! #119435)[1], NFT (435715095674151060/FTX EU - we are here! #122988)[1], NFT (509565992920914946/FTX EU - we are here! #121963)[1] | | |
| 04741771 | | NFT (428634524968602848/FTX EU - we are here! #118685)[1], NFT (520354766981321575/FTX EU - we are here! #118577)[1] | | |
| 04741772 | | NFT (298430048974489458/FTX EU - we are here! #118973)[1], NFT (365709877159245289/FTX EU - we are here! #118756)[1], NFT (370460973673344908/FTX EU - we are here! #118756)[1] | | |
| 04741773 | | NFT (481954664175265205/FTX EU - we are here! #118682)[1], NFT (518142788071850968/FTX EU - we are here! #118869)[1], NFT (574433475747420649/FTX EU - we are here! #119016)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741776 | | NFT (3792456993581381149/FTX EU - we are here! #119099)[1], NFT (41207100068364365/FTX EU - we are here! #118851)[1], NFT (53829869278311589/FTX EU - we are here! #119246)[1] | | |
| 04741779 | | NFT (346376488197700904/FTX EU - we are here! #120159)[1], NFT (502377056520962834/FTX EU - we are here! #120293)[1], NFT (54566103411015583/FTX EU - we are here! #120051)[1] | | |
| 04741780 | | NFT (327468466786105314/FTX EU - we are here! #121311)[1], NFT (467537219408776686/FTX EU - we are here! #122010)[1], NFT (46955692477072307/FTX EU - we are here! #121549)[1], NFT (487225765189257631/FTX Crypto Cup 2022 Key #17216)[1] | Yes | |
| 04741781 | | NFT (400769367018630177/FTX EU - we are here! #119429)[1] | | |
| 04741782 | | NFT (367376993113308178/FTX EU - we are here! #121547)[1], NFT (458280681462957381/FTX EU - we are here! #121358)[1], NFT (517910129557539429/FTX EU - we are here! #121463)[1] | | |
| 04741784 | | NFT (307639037143551109/FTX EU - we are here! #118811)[1], NFT (355185972093654565/FTX EU - we are here! #118696)[1], NFT (363952173866070938/FTX EU - we are here! #118745)[1] | | |
| 04741785 | | NFT (330454786639254953/FTX EU - we are here! #128791)[1], NFT (448035856634959694/FTX EU - we are here! #128932)[1], NFT (545331111922311543/FTX EU - we are here! #129010)[1] | | |
| 04741789 | | NFT (377625706430062490/FTX EU - we are here! #118952)[1], NFT (394558851417853979/FTX EU - we are here! #119689)[1], NFT (421267978780040906/FTX EU - we are here! #119463)[1] | | |
| 04741790 | Contingent | LUNA2[7.06664665], LUNA2_LOCKED[16.48884219], NFT (342340150536468536/The Hill by FTX #14389)[1], NFT (409798407644876687/FTX Crypto Cup 2022 Key #11706)[1], NFT (441990771499167569/FTX EU - we are here! #120536)[1], NFT (460302705141870455/FTX EU - we are here! #120736)[1], NFT (519171347112680471/FTX EU - we are here! #121045)[1], USD[0.00] | | |
| 04741791 | | NFT (314139324620393923/FTX EU - we are here! #133153)[1], NFT (392213851154691099/FTX EU - we are here! #133010)[1], NFT (529606218831174361/FTX EU - we are here! #133633)[1] | | |
| 04741792 | | NFT (351682195726673342/FTX EU - we are here! #134874)[1], NFT (437812007090356021/FTX EU - we are here! #135438)[1], NFT (568304933132759484/FTX EU - we are here! #120847)[1] | | |
| 04741793 | | NFT (416237627423095751/FTX EU - we are here! #120665)[1], NFT (533203501008256172/FTX EU - we are here! #120730)[1], NFT (538043408262350329/FTX EU - we are here! #120529)[1] | | |
| 04741794 | | NFT (366764784799927992/FTX EU - we are here! #120984)[1], NFT (425566553067040579/FTX EU - we are here! #120819)[1], NFT (470464819680214676/FTX EU - we are here! #120669)[1] | | |
| 04741795 | | NFT (316616699876188955/FTX EU - we are here! #119722)[1], NFT (366090350794853122/FTX EU - we are here! #119347)[1], NFT (387764375538014160/FTX EU - we are here! #119469)[1] | | |
| 04741796 | | NFT (299723044011019728/FTX EU - we are here! #121507)[1], NFT (363722606271823439/FTX EU - we are here! #121068)[1], NFT (376859764148250403/FTX EU - we are here! #121973)[1] | | |
| 04741797 | | NFT (474905517467955683/FTX EU - we are here! #119109)[1], NFT (549968841890140919/FTX EU - we are here! #119280)[1], NFT (556674349160880946/FTX EU - we are here! #119457)[1] | | |
| 04741798 | | NFT (329790477536921358/FTX EU - we are here! #126499)[1], NFT (487997942624715408/FTX EU - we are here! #130365)[1], NFT (540727005181997989/FTX EU - we are here! #125989)[1] | | |
| 04741800 | | NFT (416157704934421928/FTX EU - we are here! #120447)[1], NFT (490465024088209603/FTX EU - we are here! #119941)[1], NFT (530081367860238706/FTX EU - we are here! #120247)[1] | | |
| 04741801 | | NFT (344834298307284063/FTX EU - we are here! #120507)[1], NFT (443144764088918083/FTX EU - we are here! #120594)[1], NFT (464687672682021965/FTX EU - we are here! #120654)[1] | | |
| 04741803 | | NFT (492657654363140451/FTX EU - we are here! #120536)[1], NFT (496707705209694579/FTX EU - we are here! #149105)[1], NFT (566218486773633435/FTX EU - we are here! #120674)[1] | | |
| 04741804 | | NFT (429088449932720680/FTX EU - we are here! #202939)[1], NFT (473094400025660092/FTX EU - we are here! #203002)[1], NFT (523594185591616142/FTX EU - we are here! #202856)[1] | | |
| 04741805 | | NFT (361671684685641759/FTX EU - we are here! #120123)[1], NFT (433818417412873150/FTX EU - we are here! #120543)[1], NFT (546974657336016250/FTX EU - we are here! #120791)[1] | | |
| 04741807 | | NFT (393698482147333955/FTX EU - we are here! #135150)[1], NFT (523535218833099565/FTX EU - we are here! #134972)[1] | | |
| 04741808 | | BAO[1], ETH[.17971874], ETHW[.17971874], FTM[607.52017598], KIN[1], USD[0.00] | | |
| 04741809 | | NFT (352061537230606004/FTX EU - we are here! #119168)[1], NFT (394816240270309802/FTX EU - we are here! #119055)[1], NFT (556542249430944173/FTX EU - we are here! #119249)[1] | | |
| 04741810 | | NFT (309025792222507537/FTX EU - we are here! #118971)[1], NFT (312244135884869574/FTX EU - we are here! #119198)[1], NFT (571033423083598865/FTX EU - we are here! #119082)[1] | | |
| 04741811 | | NFT (320914373221677648/FTX EU - we are here! #136574)[1], NFT (342682143621635400/FTX EU - we are here! #447736)[1], NFT (562809117671302992/FTX EU - we are here! #135009)[1] | | |
| 04741812 | | NFT (429883782903793427/FTX EU - we are here! #143531)[1], NFT (440893253259123773/FTX EU - we are here! #571492783704816059/FTX EU - we are here! #146090)[1] | | |
| 04741813 | | NFT (300766895402510600/FTX EU - we are here! #120221)[1], NFT (346129303116244399/FTX EU - we are here! #119871)[1], NFT (393653221261149603/FTX EU - we are here! #120468)[1] | | |
| 04741814 | | NFT (397555379339871986/FTX EU - we are here! #121217)[1], NFT (447036253564865549/FTX EU - we are here! #121721)[1], NFT (541026559780301712/FTX EU - we are here! #119289)[1] | | |
| 04741815 | | NFT (400236119092768253/FTX EU - we are here! #119993)[1], NFT (453161110296326438/FTX EU - we are here! #120317)[1], NFT (471086381985292697/FTX EU - we are here! #119366)[1] | | |
| 04741816 | | NFT (334899750600077551/FTX EU - we are here! #120545)[1], NFT (363579957350505035/FTX EU - we are here! #120279)[1], NFT (421248181242818675/FTX EU - we are here! #120405)[1] | | |
| 04741817 | | NFT (336618926248877182/FTX EU - we are here! #122908)[1], NFT (352991896725096124/The Hill by FTX #12285)[1], NFT (458062163052577901/FTX EU - we are here! #122971)[1], NFT (553100271792294698/FTX EU - we are here! #122735)[1], NFT (573224992985815827/FTX Crypto Cup 2022 Key #6484)[1] | | |
| 04741819 | | NFT (318926102127974812/FTX EU - we are here! #124998)[1], NFT (425024523553430096/FTX EU - we are here! #127406)[1], NFT (469226879366236076/FTX EU - we are here! #125219)[1] | | |
| 04741820 | | NFT (489911921434701667/FTX EU - we are here! #120278)[1], NFT (515727784268112232/FTX EU - we are here! #120594)[1], NFT (564593702656776443/FTX EU - we are here! #120739)[1] | | |
| 04741821 | | NFT (393044832500022865/FTX EU - we are here! #119921)[1] | | |
| 04741822 | | NFT (392213296214034904/FTX EU - we are here! #119185)[1], NFT (393249286717268543/FTX EU - we are here! #119228)[1], NFT (407932808240823505/FTX EU - we are here! #119120)[1] | | |
| 04741823 | | NFT (368614230435846872/FTX EU - we are here! #122207)[1], NFT (418987399624712197/FTX EU - we are here! #122294)[1], NFT (485325656640545174/FTX EU - we are here! #120236)[1] | | |
| 04741824 | | NFT (297800140157744443/FTX EU - we are here! #121969)[1], NFT (456378574207385162/FTX EU - we are here! #122200)[1], NFT (556383893708221254/FTX EU - we are here! #121609)[1] | | |
| 04741825 | | NFT (421456060495253939/FTX EU - we are here! #120709)[1], NFT (474415954982979666/FTX EU - we are here! #120453)[1], NFT (572198561581956823/FTX EU - we are here! #120597)[1] | | |
| 04741827 | | NFT (326574753818777198/FTX EU - we are here! #119990)[1], NFT (355741978566604618/FTX EU - we are here! #120220)[1], NFT (473941086798738604/FTX EU - we are here! #120132)[1] | | |
| 04741829 | | BAO[1], ETH[00], KIN[2], NFT (306516787668381168/FTX EU - we are here! #120237)[1], NFT (308568725662574001/FTX EU - we are here! #120080)[1], NFT (333720999206670028/FTX EU - we are here! #120378)[1], NFT (528008949481528526/The Hill by FTX #11265)[1], TRX[.000014] | Yes | |
| 04741830 | | NFT (387159871263093979/FTX EU - we are here! #120081)[1], NFT (491685745284779778/FTX EU - we are here! #119972)[1], NFT (575585946567571680/FTX EU - we are here! #120154)[1] | | |
| 04741832 | | NFT (318248652869279584/FTX EU - we are here! #120274)[1], NFT (397097524982240823/FTX EU - we are here! #120199)[1], NFT (568792543499005505/FTX EU - we are here! #120134)[1] | | |
| 04741833 | | NFT (314456237915119761/FTX EU - we are here! #119518)[1], NFT (370606878496032693/FTX EU - we are here! #119358)[1], NFT (515162081149503418/FTX EU - we are here! #128506)[1] | | |
| 04741836 | | NFT (373032109838999714/FTX EU - we are here! #121319)[1], NFT (460763498114442389/FTX EU - we are here! #120702)[1], NFT (498067799640501370/FTX EU - we are here! #121074)[1] | | |
| 04741837 | | NFT (416518770411322376/FTX EU - we are here! #119217)[1], NFT (473673994926885214/FTX EU - we are here! #119128)[1], NFT (550408014608472830/FTX EU - we are here! #118981)[1] | | |
| 04741838 | | NFT (307741677991903605/FTX EU - we are here! #120446)[1], NFT (382703563459085136/FTX EU - we are here! #119913)[1], NFT (411524458641838707/FTX EU - we are here! #119709)[1] | | |
| 04741839 | | NFT (421256597495350985/FTX EU - we are here! #119711)[1], NFT (501530554381036698/FTX EU - we are here! #119080)[1], NFT (532050861354502367/FTX EU - we are here! #119000)[1] | | |
| 04741840 | | NFT (374677523516215846/FTX EU - we are here! #119223)[1], NFT (485468398824034173/FTX EU - we are here! #119848)[1], NFT (507660470126388662/FTX EU - we are here! #119655)[1] | | |
| 04741841 | | NFT (432811097244673552/FTX EU - we are here! #119091)[1], NFT (475135757604792073/FTX EU - we are here! #119006)[1] | | |
| 04741844 | | NFT (416990438744579224/FTX EU - we are here! #119076)[1], NFT (492340323002936251/FTX EU - we are here! #119044)[1], NFT (522965004007239917/FTX EU - we are here! #119119)[1] | | |
| 04741845 | | NFT (397240260141899042/FTX EU - we are here! #121979)[1], NFT (488727484932086336/FTX EU - we are here! #122133)[1], NFT (568232792937065178/FTX EU - we are here! #121806)[1] | | |
| 04741847 | | NFT (318770025766935825/FTX EU - we are here! #119717)[1], NFT (409755650402857218/FTX EU - we are here! #119781)[1], NFT (485029374545419684/FTX EU - we are here! #119542)[1] | | |
| 04741848 | | NFT (390909196017521241/FTX EU - we are here! #119205)[1], NFT (505579753581792258/FTX EU - we are here! #119133)[1], NFT (537529122497965285/FTX EU - we are here! #119252)[1] | | |
| 04741849 | | NFT (498441770354425640/FTX EU - we are here! #196057)[1] | | |
| 04741851 | | NFT (368780595071126766/FTX EU - we are here! #120682)[1], NFT (488420331834300994/FTX EU - we are here! #120765)[1], NFT (572449313829126739/FTX EU - we are here! #120490)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741852 | | NFT (522559735969776266/FTX EU - we are here! #122386)[1] | | |
| 04741853 | | NFT (423875490247281859/FTX EU - we are here! #121013)[1] | | |
| 04741855 | | NFT (464596184272472572/FTX EU - we are here! #123204)[1], NFT (559136705387201926/FTX EU - we are here! #122767)[1] | | |
| 04741857 | | NFT (323041044619886647/FTX EU - we are here! #119291)[1], NFT (571030478327343455/FTX EU - we are here! #119331)[1], NFT (573235228372398800/FTX EU - we are here! #119362)[1] | | |
| 04741858 | | NFT (360748895339673735/FTX EU - we are here! #136793)[1], NFT (393244483734869094/FTX EU - we are here! #136326)[1], NFT (408909334724241021/FTX EU - we are here! #136609)[1] | | |
| 04741859 | | NFT (440389662532564663/FTX EU - we are here! #125664)[1], NFT (449218827863238178/FTX EU - we are here! #125426)[1], NFT (528782327294780810/FTX EU - we are here! #122592)[1] | | |
| 04741860 | | NFT (510747307030803404/FTX EU - we are here! #120654)[1] | | |
| 04741861 | | NFT (324765978811041173/FTX EU - we are here! #120685)[1], NFT (432815021345123541/FTX EU - we are here! #122010)[1], NFT (568073796495471164/FTX EU - we are here! #121419)[1] | | |
| 04741863 | | NFT (391528696186852564/FTX EU - we are here! #119277)[1], NFT (540757484349830771/FTX EU - we are here! #119365)[1], NFT (576323578605982282/FTX EU - we are here! #119188)[1] | | |
| 04741865 | | NFT (364303595447233705/FTX EU - we are here! #122584)[1], NFT (456507211080461923/FTX EU - we are here! #122406)[1], NFT (502248670178227583/FTX EU - we are here! #122083)[1] | | |
| 04741867 | | NFT (333071077619919226/FTX EU - we are here! #181802)[1], NFT (337560239698856619/The Hill by FTX #12822)[1], NFT (355305638265278689/FTX EU - we are here! #181951)[1], NFT (415054193440094227/FTX Crypto Cup 2022 Key #14648)[1], NFT (415584725466114535/FTX EU - we are here! #182018)[1] | | |
| 04741868 | | NFT (441360211473929833/FTX EU - we are here! #119997)[1] | | |
| 04741869 | | NFT (346429988705009280/FTX EU - we are here! #120475)[1], NFT (369176219328882818/FTX EU - we are here! #120343)[1], NFT (377254101922925398/FTX EU - we are here! #120548)[1] | | |
| 04741871 | | NFT (342285970759353183/FTX Crypto Cup 2022 Key #7187)[1], NFT (344817221383137443/FTX EU - we are here! #121137)[1], NFT (436449414887687996/FTX EU - we are here! #121296)[1] | | |
| 04741872 | | NFT (393931086224896081/FTX EU - we are here! #119644)[1], NFT (550454208454673043/FTX EU - we are here! #165142)[1], NFT (562832335895810249/FTX EU - we are here! #165468)[1] | | |
| 04741875 | | NFT (463568761510178370/FTX EU - we are here! #120845)[1], NFT (516867463537777005/FTX EU - we are here! #119715)[1], NFT (550202886196979945/FTX EU - we are here! #120482)[1] | | |
| 04741876 | | NFT (318623456489956953/FTX EU - we are here! #121331)[1], NFT (419343497165728020/FTX EU - we are here! #121228)[1], NFT (444134514484917188/FTX EU - we are here! #120603)[1] | | |
| 04741877 | | NFT (335089076443043834/FTX EU - we are here! #125597)[1], NFT (407312437795626020/FTX EU - we are here! #125839)[1], NFT (430107748454618885/FTX EU - we are here! #125756)[1] | | |
| 04741878 | | NFT (430518946151506857/FTX EU - we are here! #121530)[1] | | |
| 04741880 | | NFT (389646246064721396/FTX EU - we are here! #146350)[1], NFT (446130553031253872/FTX EU - we are here! #146790)[1], NFT (532916908596609368/FTX EU - we are here! #146653)[1] | | |
| 04741881 | | NFT (334303483218388387/FTX EU - we are here! #121126)[1], NFT (345018083662140139/FTX EU - we are here! #120662)[1], NFT (444995272970684671/FTX EU - we are here! #121035)[1] | | |
| 04741882 | | NFT (301927515330961000/FTX EU - we are here! #119393)[1] | | |
| 04741883 | | NFT (342021216641944345/FTX EU - we are here! #119371)[1], NFT (387893038231318365/FTX EU - we are here! #119481)[1], NFT (443018122384845181/FTX EU - we are here! #119573)[1] | | |
| 04741884 | | NFT (430716062479883607/FTX EU - we are here! #124301)[1] | | |
| 04741886 | | NFT (344131746389581768/FTX EU - we are here! #124566)[1], NFT (433496093872727913/FTX EU - we are here! #124010)[1], NFT (548638991854691368/FTX EU - we are here! #124082)[1] | | |
| 04741887 | | NFT (574960454298952584/FTX EU - we are here! #124227)[1] | | |
| 04741888 | Contingent, Disputed | NFT (413807849326913557/FTX EU - we are here! #122148)[1], NFT (429239386228023701/FTX EU - we are here! #121824)[1], NFT (561845495598898714/FTX EU - we are here! #121944)[1] | | |
| 04741890 | | NFT (362670217746582660/FTX EU - we are here! #121576)[1], NFT (431716619405357332/FTX EU - we are here! #121411)[1], NFT (500979415844117776/FTX EU - we are here! #121701)[1] | | |
| 04741892 | | NFT (373784190960390816/FTX EU - we are here! #123127)[1], NFT (443222855180362833/FTX EU - we are here! #122925)[1], NFT (449245116825194396/FTX EU - we are here! #121771)[1] | | |
| 04741893 | | NFT (482168058759464254/FTX EU - we are here! #123108)[1], NFT (488427558460370630/FTX EU - we are here! #122266)[1] | | |
| 04741894 | | NFT (449284446919103564/FTX EU - we are here! #119491)[1], NFT (493511428533122560/FTX EU - we are here! #119370)[1], NFT (549615661423115162/FTX EU - we are here! #119419)[1] | | |
| 04741895 | | NFT (323529113310802738/FTX EU - we are here! #239236)[1], NFT (534938082916355545/FTX EU - we are here! #239244)[1], NFT (545905974545773230/FTX EU - we are here! #239252)[1] | | |
| 04741896 | | NFT (312845301561215586/FTX EU - we are here! #119317)[1], NFT (342425644489884674/FTX EU - we are here! #119489)[1], NFT (342470999686742783/FTX EU - we are here! #119402)[1] | | |
| 04741899 | | NFT (337744167924612707/FTX EU - we are here! #121218)[1], NFT (384572121981353030/The Hill by FTX #17102)[1], NFT (484242386696393259/FTX Crypto Cup 2022 Key #21197)[1], NFT (511104672827158942/FTX EU - we are here! #121471)[1], NFT (556415668810682552/FTX EU - we are here! #121379)[1] | | |
| 04741900 | | NFT (336932854783925954/FTX EU - we are here! #122123)[1], NFT (403944592243688519/The Hill by FTX #12328)[1], NFT (480480990096999508/FTX EU - we are here! #122189)[1], NFT (497466795157037384/FTX EU - we are here! #122276)[1] | | |
| 04741901 | | NFT (401278305483762692/FTX EU - we are here! #121844)[1], NFT (410472046596235476/FTX EU - we are here! #121556)[1], NFT (515859772299895028/FTX EU - we are here! #121982)[1] | | |
| 04741902 | | NFT (372285295568415980/FTX EU - we are here! #120085)[1], NFT (382953006558354568/FTX EU - we are here! #120763)[1], NFT (543860206977345298/FTX EU - we are here! #120908)[1] | | |
| 04741903 | | NFT (320681380451440536/FTX EU - we are here! #121990)[1], NFT (375623781913602194/FTX EU - we are here! #121769)[1], NFT (572503155824038426/FTX EU - we are here! #122124)[1] | | |
| 04741904 | | NFT (316122208492437891/FTX EU - we are here! #127574)[1], NFT (511041445558933852/FTX EU - we are here! #124416)[1], NFT (546197541512782395/FTX EU - we are here! #121195)[1] | | |
| 04741905 | | NFT (297106540408289846/FTX EU - we are here! #121541)[1], NFT (361775642451706161/FTX EU - we are here! #121415)[1], NFT (422875141145463316/FTX EU - we are here! #121299)[1] | | |
| 04741906 | | NFT (438812116464490374/FTX EU - we are here! #119779)[1] | | |
| 04741907 | | NFT (546937040613178559/FTX EU - we are here! #119538)[1] | | |
| 04741908 | | NFT (353198495228301326/FTX EU - we are here! #119755)[1], NFT (481492887115013973/FTX EU - we are here! #119486)[1], NFT (552798644023257742/FTX EU - we are here! #119702)[1] | | |
| 04741909 | | NFT (318024717293510967/FTX EU - we are here! #161053)[1], NFT (322154586545550670/FTX EU - we are here! #160621)[1], NFT (547002225093510748/FTX EU - we are here! #160965)[1] | | |
| 04741910 | | NFT (412793952335732205/FTX EU - we are here! #119508)[1], NFT (414626002390521755/FTX EU - we are here! #119622)[1], NFT (492560997095321613/FTX EU - we are here! #119423)[1] | | |
| 04741911 | | NFT (330889822246112238/FTX Crypto Cup 2022 Key #7410)[1], NFT (331678516950750525/FTX EU - we are here! #181984)[1], NFT (341994255065512354/The Hill by FTX #26778)[1], NFT (451242346524551107/FTX EU - we are here! #182153)[1], NFT (569699395242864377/FTX EU - we are here! #182089)[1] | | |
| 04741913 | | NFT (317178752890084811/FTX EU - we are here! #122955)[1] | | |
| 04741914 | | ETH[0.00034205], ETHW[0.00034205] | | |
| 04741915 | | NFT (329539820920816743/FTX EU - we are here! #122027)[1], NFT (342589778405169754/FTX EU - we are here! #122482)[1], NFT (357800637602170548/FTX EU - we are here! #122266)[1] | | |
| 04741916 | | NFT (306393305472920817/FTX EU - we are here! #123801)[1], NFT (355384629009357155/FTX EU - we are here! #124100)[1], NFT (420004599567599238/FTX EU - we are here! #121334)[1] | | |
| 04741917 | | NFT (338053011542339519/FTX EU - we are here! #119563)[1], NFT (355085727481200234/FTX EU - we are here! #119634)[1], NFT (366567237715205410/FTX EU - we are here! #119697)[1] | | |
| 04741918 | | NFT (399591826283339339/FTX EU - we are here! #119599)[1] | | |
| 04741919 | | NFT (397914541215618387/FTX EU - we are here! #119638)[1], NFT (448847190947938492/FTX EU - we are here! #119751)[1], NFT (477184943853438124/FTX EU - we are here! #119979)[1] | | |
| 04741921 | | NFT (426721037564984485/FTX EU - we are here! #123553)[1], NFT (527635451440846648/FTX EU - we are here! #122884)[1], NFT (558040311275477175/FTX EU - we are here! #123684)[1] | | |
| 04741922 | | NFT (328810602516167746/FTX EU - we are here! #126951)[1], NFT (383033868092603401/FTX EU - we are here! #128091)[1], NFT (521666772046385895/FTX EU - we are here! #125111)[1] | | |
| 04741923 | | NFT (361817204785133282/FTX EU - we are here! #120144)[1], NFT (454752610739908503/FTX EU - we are here! #120227)[1], NFT (470199188840012063/FTX EU - we are here! #120087)[1] | | |
| 04741924 | | NFT (372959105716866715/FTX EU - we are here! #198021)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741925 | | NFT (49793022510818485/FTX EU - we are here! [20330])[1] | | |
| 04741926 | | NFT (426357136761224403/FTX EU - we are here! [20502])[1], NFT (534019515325950668/FTX EU - we are here! [20879])[1], NFT (561008122761674440/FTX EU - we are here! [21205])[1] | | |
| 04741928 | | NFT (296464930036887970/FTX EU - we are here! [20307])[1], NFT (421217535208255351/FTX EU - we are here! [22107])[1] | | |
| 04741929 | | NFT (412693153604492811/FTX EU - we are here! [19867])[1], NFT (425732879215945318/FTX EU - we are here! [19732])[1], NFT (537225256166495946/FTX EU - we are here! [19993])[1] | | |
| 04741931 | | NFT (337749483933974471/FTX EU - we are here! [20972])[1], NFT (361056773342880299/FTX EU - we are here! [21708])[1] | | |
| 04741932 | | NFT (331160849257234805/FTX EU - we are here! [40572])[1], NFT (340105813546020432/FTX EU - we are here! [40033])[1], NFT (501808878556762345/FTX EU - we are here! [40706])[1] | | |
| 04741933 | | NFT (305432284088291650/FTX EU - we are here! [13167])[1] | | |
| 04741934 | | NFT (318941391892303996/FTX EU - we are here! [20018])[1], NFT (484201912064784686/FTX EU - we are here! [20468])[1], NFT (502960450950405247/FTX EU - we are here! [20178])[1] | | |
| 04741935 | | NFT (332367127080876172/FTX EU - we are here! [19578])[1], NFT (351004508635431544/FTX EU - we are here! [19635])[1], NFT (368816298953380588/FTX EU - we are here! [19561])[1] | | |
| 04741936 | | NFT (363786510762011808/FTX EU - we are here! [19780])[1], NFT (401601447178152951/FTX EU - we are here! [19828])[1], NFT (461574090769735542/FTX EU - we are here! [19697])[1] | | |
| 04741937 | | NFT (429069935845201892/FTX EU - we are here! [24063])[1], NFT (467198850710905614/FTX EU - we are here! [23846])[1], NFT (528627720831815062/FTX EU - we are here! [24201])[1] | | |
| 04741938 | | NFT (292814480625335164/FTX EU - we are here! [21510])[1], NFT (438012962752358447/FTX EU - we are here! [21720])[1], NFT (494754265359800029/FTX EU - we are here! [21878])[1], NFT (508328263515418629/The Hill by FTX #15057)[1], NFT (523835547677145979/FTX Crypto Cup 2022 Key #10713)[1] | | |
| 04741939 | | NFT (305117421660871405/FTX EU - we are here! [22988])[1], NFT (309176169056190702/FTX EU - we are here! [22588])[1], NFT (519388587857129523/FTX EU - we are here! [21074])[1] | | |
| 04741940 | | NFT (360023578735851203/FTX Crypto Cup 2022 Key #10140)[1], NFT (489069857745434309/FTX EU - we are here! [23833])[1], NFT (570014573226548838/The Hill by FTX #26737)[1] | | |
| 04741941 | | NFT (417264733077153026/FTX EU - we are here! [20671])[1], NFT (444167765648737617/FTX EU - we are here! [21074])[1], NFT (536093588880199014/FTX EU - we are here! [19953])[1] | | |
| 04741942 | | NFT (324147939056472846/FTX EU - we are here! [19890])[1] | | |
| 04741944 | | NFT (341010042789848826/FTX EU - we are here! [22010])[1], NFT (384215047714263637/FTX EU - we are here! [21592])[1], NFT (435481327755835058/FTX EU - we are here! [21893])[1] | | |
| 04741945 | | NFT (390139881142181030/FTX EU - we are here! [22342])[1], NFT (469576998330951380/FTX EU - we are here! [21669])[1], NFT (499319040458059081/FTX EU - we are here! [21308])[1] | | |
| 04741947 | | ALGO[0], BNB[0], MATIC[0.00194259], NFT (340782017302281982/FTX EU - we are here! [22506])[1], NFT (450665251719784607/FTX EU - we are here! [22871])[1], NFT (469893049904041207/FTX EU - we are here! [23853])[1], SHIB[0], TRX[0], USDT[0] | | |
| 04741948 | | NFT (336675705957899787/FTX EU - we are here! [22193])[1], NFT (470767317088486164/FTX EU - we are here! [22063])[1], NFT (553800707240422794/FTX EU - we are here! [22136])[1] | | |
| 04741949 | | NFT (395662048632100756/FTX EU - we are here! [21584])[1], NFT (416007350663564710/FTX EU - we are here! [22133])[1], NFT (546062362301716677/FTX EU - we are here! [21980])[1] | | |
| 04741950 | | NFT (353908279352685289/FTX EU - we are here! [21293])[1], NFT (362947603346758819/FTX EU - we are here! [21698])[1] | | |
| 04741951 | | NFT (328667032084178016/FTX EU - we are here! [32453])[1], NFT (336787654153672112/FTX EU - we are here! [31785])[1] | | |
| 04741952 | | NFT (296940277049633479/FTX EU - we are here! [20554])[1], NFT (515969885735370252/FTX EU - we are here! [21195])[1] | | |
| 04741953 | | NFT (296983956840244667/FTX EU - we are here! [20320])[1], NFT (339480981470710991/FTX EU - we are here! [23410])[1], NFT (512615523352493776/FTX EU - we are here! [22676])[1] | | |
| 04741954 | | NFT (485488812690034279/FTX EU - we are here! [20297])[1], NFT (487948206042944697/FTX EU - we are here! [20431])[1], NFT (540415074685858633/FTX EU - we are here! [20194])[1] | | |
| 04741955 | | NFT (347818171440900425/FTX EU - we are here! [21342])[1], NFT (367909855326457882/FTX EU - we are here! [21391])[1], NFT (520481443844291229/FTX EU - we are here! [20818])[1] | | |
| 04741956 | | NFT (337358510577596637/FTX EU - we are here! [20130])[1], NFT (341058349329726510/FTX EU - we are here! [19774])[1], NFT (544002171518840329/FTX EU - we are here! [20490])[1] | | |
| 04741957 | | NFT (318984694557277430/FTX EU - we are here! [24064])[1], NFT (369861378843709968/FTX EU - we are here! [24256])[1], NFT (569211610296104750/FTX EU - we are here! [23843])[1] | | |
| 04741958 | | NFT (339426870154710974/FTX EU - we are here! [19695])[1], NFT (372047408448264864/FTX EU - we are here! [19888])[1], NFT (574130578291035014/FTX EU - we are here! [19796])[1] | | |
| 04741959 | | NFT (303365486969803029/FTX EU - we are here! [20554])[1], NFT (458643686958151134/FTX EU - we are here! [20659])[1], NFT (526420806003373215/FTX EU - we are here! [20263])[1] | | |
| 04741960 | | NFT (289587472056431703/FTX EU - we are here! [28951])[1], NFT (393390171807920939/FTX EU - we are here! [27075])[1], NFT (493156620760868719/FTX EU - we are here! [29078])[1] | | |
| 04741961 | | NFT (297448000207816959/FTX EU - we are here! [21975])[1], NFT (315804061214300160/FTX EU - we are here! [21690])[1], NFT (519100508352189451/FTX EU - we are here! [21895])[1] | | |
| 04741962 | | LTC[.01036406], NFT (472840054697851851/FTX EU - we are here! [21513])[1], NFT (487518607591005853/FTX EU - we are here! [21314])[1], NFT (548355854639751275/FTX EU - we are here! [21623])[1], TRX[.000787], USDT[1.03092250] | | |
| 04741964 | | NFT (409092531894680096/FTX EU - we are here! [19171?0])[1], NFT (554762452307488666/FTX EU - we are here! [19210])[1], NFT (574593580333416469/FTX EU - we are here! [19194?8])[1] | | |
| 04741969 | | NFT (294538472263883454/FTX EU - we are here! [20969])[1], NFT (319130779262994443/FTX EU - we are here! [21063])[1], NFT (425897802813835361/FTX EU - we are here! [21243])[1] | | |
| 04741970 | | NFT (327943512114433648/FTX EU - we are here! [19794])[1], NFT (423715958046584338/FTX EU - we are here! [19907])[1], NFT (493691208315581853/FTX EU - we are here! [19947])[1] | | |
| 04741971 | | NFT (306622662083807966/FTX EU - we are here! [20033])[1] | | |
| 04741972 | | NFT (315981648129174716/FTX EU - we are here! [19941])[1], NFT (438986394955126642/FTX EU - we are here! [20058])[1], NFT (490547547764111011/FTX EU - we are here! [20183])[1] | | |
| 04741973 | | NFT (309844532902314503/FTX EU - we are here! [20260])[1], NFT (356934441321074829/FTX EU - we are here! [19916])[1], NFT (524752028499946679/FTX EU - we are here! [20173])[1] | | |
| 04741974 | | NFT (540330410672547820/FTX EU - we are here! [19895])[1] | | |
| 04741975 | | NFT (453467517004228292/FTX EU - we are here! [22045])[1], NFT (487830221515318138/FTX EU - we are here! [21820])[1] | | |
| 04741976 | | NFT (315763804877229118/FTX EU - we are here! [23670])[1], NFT (412667455257058624/FTX EU - we are here! [24137])[1], NFT (439598754600239615/FTX EU - we are here! [23105])[1] | | |
| 04741977 | | NFT (290949642439843325/FTX EU - we are here! [20952])[1], NFT (335549151601941812/FTX EU - we are here! [21015])[1], NFT (434653607560730881/FTX EU - we are here! [21084])[1] | | |
| 04741978 | | NFT (369824482354679136/FTX EU - we are here! [21570])[1], NFT (463401732031663105/FTX EU - we are here! [21599])[1], NFT (479765271485416118/FTX EU - we are here! [21711])[1], NFT (490625886009199947/FTX Crypto Cup 2022 Key #6588)[1], NFT (520317427912897553/The Hill by FTX #14172)[1], USDT[0.00000847] | | |
| 04741979 | | NFT (323918796845201508/FTX EU - we are here! [24721])[1], NFT (522024881764793464/FTX EU - we are here! [34698])[1] | | |
| 04741980 | Contingent, Disputed | NFT (420253706597115631/FTX EU - we are here! [138732])[1], NFT (437538689896506713/FTX EU - we are here! [137682])[1], NFT (448350922342405360/FTX EU - we are here! [138055])[1] | | |
| 04741981 | | NFT (359792848338368040/FTX EU - we are here! [144862])[1], NFT (480434368116711501/FTX EU - we are here! [145164])[1] | | |
| 04741984 | | NFT (324092292804317266/FTX EU - we are here! [122067])[1], NFT (360292070780130200/FTX EU - we are here! [121855])[1], NFT (495781867592555836/FTX EU - we are here! [122615])[1] | | |
| 04741985 | | NFT (424809376285420177/FTX EU - we are here! [20190])[1] | | |
| 04741986 | | NFT (316309910689412139/FTX EU - we are here! [20277])[1], NFT (467743536362257000/FTX EU - we are here! [20147])[1], NFT (495077300779014424/FTX EU - we are here! [119914])[1] | | |
| 04741987 | | NFT (305730946957850036/FTX EU - we are here! [121715])[1], NFT (457058165418325469/FTX EU - we are here! [122145])[1], NFT (563570442163622595/FTX EU - we are here! [121953])[1] | | |
| 04741990 | | NFT (314076544413123655/FTX EU - we are here! [165507])[1], NFT (337557118839843708/FTX EU - we are here! [165228])[1], NFT (378476208301729404/FTX EU - we are here! [164721])[1] | | |
| 04741991 | | NFT (368956995113002643/FTX EU - we are here! [137535])[1], NFT (453670322741029889/FTX EU - we are here! [211153])[1], NFT (459486065314837442/FTX EU - we are here! [211064])[1] | | |
| 04741993 | | NFT (409484830906020657/FTX EU - we are here! [125989])[1], NFT (436649818099149930/FTX EU - we are here! [126517])[1], NFT (573207788439078627/FTX EU - we are here! [125188])[1] | | |
| 04741994 | | NFT (380364293226715619/FTX EU - we are here! [121538])[1], NFT (494367903501748016/FTX EU - we are here! [121245])[1], NFT (506929052032251584/FTX EU - we are here! [121425])[1] | | |
| 04741995 | | NFT (405905497105411770/FTX EU - we are here! [120631])[1], NFT (515539017633469227/FTX EU - we are here! [120829])[1], NFT (530133950796550973/FTX EU - we are here! [120723])[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04741996 | | NFT (484742542617902027/The Hill by FTX #6590)[1], NFT (517202188623842517/FTX EU - we are here! #121614)[1] | | |
| 04741998 | | NFT (525496853828694023/FTX EU - we are here! #124124)[1], NFT (543299424570414926/FTX EU - we are here! #123797)[1] | Yes | |
| 04742000 | | NFT (356096863596893213/FTX EU - we are here! #120873)[1], NFT (369748588471980874/FTX EU - we are here! #120695)[1], NFT (426720780837277657/FTX EU - we are here! #120558)[1] | | |
| 04742001 | | NFT (342799728973402791/FTX EU - we are here! #120068)[1], NFT (366363712494979349/FTX EU - we are here! #122084)[1], NFT (491014271777386919/FTX EU - we are here! #122218)[1] | | |
| 04742002 | | NFT (421644453411880516/FTX EU - we are here! #124153)[1] | | |
| 04742004 | Contingent | 1INCH[.99], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.99], ATLAS-PERP[0], ATOM[.096], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.08], BNB[-0.00200095], BNB-PERP[0], BTC-PERP[0], CEL[-0.18084254], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG[.00194], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0947], FTT-PERP[0], FXS-PERP[0], GAL[A][9.996], GAL-PERP[0], GLMR-PERP[0], GMT[.82], GMT-PERP[0], GRT-PERP[0], GST[.08226], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[-0.20248208], LOOKS-PERP[0], LUNA2[0.00381109], LUNA2_LOCKED[0.00889256], LUNA2-PERP[0], LUNC[0.00205023], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.20062336], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[.5618], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX[.05], SNX-PERP[0], SOL[0.00638980], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.92], SWEAT[.8], TONCOIN[.08], TONCOIN-PERP[0], TRX[-327.97222484], TRX-PERP[0], USDT[52.861 USDT(221.33595620)], USDT-PERP[0], USTC[0.53947791], USTC-PERP[0], WAVES-PERP[0] | | |
| 04742005 | | NFT (316257924951570513/FTX EU - we are here! #132570)[1], NFT (407027738275750269/FTX EU - we are here! #132300)[1], NFT (471020584359420594/FTX EU - we are here! #131755)[1] | | |
| 04742006 | | NFT (357118925347460821/FTX EU - we are here! #121191)[1], NFT (443850243573964015/FTX EU - we are here! #120816)[1], NFT (453600912507299742/FTX EU - we are here! #120696)[1] | | |
| 04742007 | | NFT (394120547406314234/FTX EU - we are here! #273181)[1], NFT (480223866788136328/FTX EU - we are here! #133074)[1], NFT (517249288276046118/FTX EU - we are here! #257637)[1] | | |
| 04742010 | | NFT (387025386861069358/FTX EU - we are here! #120068)[1], NFT (456763135573771413/FTX EU - we are here! #120446)[1], NFT (533121933817243449/FTX EU - we are here! #120269)[1] | | |
| 04742011 | | NFT (368311540534903600/FTX EU - we are here! #127252)[1], NFT (483697033359197025/FTX EU - we are here! #127061)[1], NFT (495233051386979327/FTX EU - we are here! #129342)[1] | | |
| 04742012 | | NFT (362215494157402324/FTX EU - we are here! #120062)[1], NFT (486084312539535223/FTX EU - we are here! #120137)[1], NFT (486383986433077602/FTX EU - we are here! #120203)[1] | | |
| 04742013 | | NFT (361876575344943905/FTX EU - we are here! #119930)[1], NFT (564094728189037466/FTX EU - we are here! #120103)[1] | | |
| 04742014 | | NFT (344874697489137110/FTX EU - we are here! #119962)[1], NFT (378545453272520279/FTX EU - we are here! #120121)[1], NFT (522697496505630000/FTX EU - we are here! #120225)[1] | | |
| 04742015 | | NFT (468600360578409365/FTX EU - we are here! #120164)[1], NFT (479802850309908362/FTX EU - we are here! #120610)[1], NFT (514854528584328580/FTX EU - we are here! #120359)[1] | | |
| 04742016 | | NFT (437599528815844293/FTX EU - we are here! #280311)[1], NFT (451290619128802581/FTX EU - we are here! #128169)[1] | | |
| 04742018 | | NFT (294584215324268933/FTX EU - we are here! #120742)[1], NFT (493626530343350173/FTX EU - we are here! #120820)[1], NFT (553924882518486047/FTX EU - we are here! #120960)[1] | Yes | |
| 04742020 | | NFT (318613303240974255/FTX EU - we are here! #120484)[1], NFT (458108641037035667/FTX EU - we are here! #120235)[1], NFT (479609644856661883/FTX EU - we are here! #120021)[1] | | |
| 04742021 | | NFT (311171727366417297/FTX EU - we are here! #120113)[1], NFT (413166720934437098/FTX EU - we are here! #120074)[1], NFT (466559047376625976/FTX EU - we are here! #120000)[1] | | |
| 04742022 | | NFT (375507746567750077/FTX EU - we are here! #121243)[1], NFT (416183230209085785/FTX EU - we are here! #121109)[1], NFT (441122927588689718/FTX EU - we are here! #120069)[1] | | |
| 04742023 | | NFT (327811029950976051/FTX EU - we are here! #121686)[1], NFT (511860548662552291/FTX EU - we are here! #121604)[1], NFT (565526750091693298/FTX EU - we are here! #121520)[1] | | |
| 04742024 | | NFT (328309455467336637/FTX EU - we are here! #121577)[1], NFT (359509565533712494/FTX EU - we are here! #122289)[1], NFT (491631240852404804/FTX EU - we are here! #121939)[1] | | |
| 04742026 | | NFT (305941526309975862/FTX EU - we are here! #120859)[1], NFT (348539603699801758/FTX EU - we are here! #120654)[1], NFT (557393431278730253/FTX EU - we are here! #120558)[1] | | |
| 04742028 | | NFT (488336778798097372/FTX EU - we are here! #123922)[1], NFT (527045995293562483/FTX EU - we are here! #121646)[1], NFT (560167356334277782/FTX EU - we are here! #121929)[1] | | |
| 04742029 | | NFT (323069932444866219/FTX EU - we are here! #125812)[1], NFT (524534979402724687/FTX EU - we are here! #125631)[1] | | |
| 04742030 | | NFT (347254319063674598/The Hill by FTX #29421)[1], NFT (409832009413761519/FTX EU - we are here! #121762)[1], NFT (415296510230229661/FTX EU - we are here! #121627)[1], NFT (463311188060795962/FTX EU - we are here! #121198)[1] | | |
| 04742031 | | NFT (342459870084759397/FTX EU - we are here! #141389)[1], NFT (404907915561457904/FTX EU - we are here! #141692)[1], NFT (406265447828104721/FTX EU - we are here! #128487)[1], NFT (411123693633581124/FTX Crypto Cup 2022 Key #10534)[1], NFT (466313435176384602/The Hill by FTX #25527)[1] | | |
| 04742032 | | NFT (388573683025486025/FTX EU - we are here! #120357)[1], NFT (476145487548062401/The Hill by FTX #12436)[1], NFT (480258138211921158/FTX EU - we are here! #120075)[1], NFT (480284820446239830/FTX EU - we are here! #120614)[1] | | |
| 04742033 | | NFT (320112783405371544/FTX EU - we are here! #121710)[1], NFT (446656697832942117/FTX EU - we are here! #121273)[1], NFT (487488775329536462/FTX EU - we are here! #121622)[1] | | |
| 04742036 | | NFT (342362698398428951/FTX EU - we are here! #121444)[1], NFT (346778906376721848/FTX EU - we are here! #179539)[1], NFT (503548017109359386/FTX EU - we are here! #121751)[1] | | |
| 04742037 | | NFT (394694532882959228/FTX EU - we are here! #120544)[1], NFT (493056169829677828/FTX EU - we are here! #121229)[1], NFT (511950861239238699/FTX EU - we are here! #121545)[1] | | |
| 04742038 | | NFT (291671041528116137/FTX EU - we are here! #120765)[1], NFT (402717407357800562/FTX EU - we are here! #121136)[1], NFT (485002345639403790/FTX EU - we are here! #121012)[1] | | |
| 04742039 | | NFT (443126020036734820/FTX EU - we are here! #122205)[1], NFT (514681407528804442/FTX EU - we are here! #122338)[1], NFT (557291690875855982/FTX EU - we are here! #122064)[1] | | |
| 04742040 | | NFT (301927003383803074/FTX EU - we are here! #120103)[1], NFT (463315395209899093/FTX EU - we are here! #120296)[1], NFT (567859012128940855/FTX EU - we are here! #120189)[1] | | |
| 04742041 | | NFT (310618966067490500/FTX EU - we are here! #121487)[1], NFT (393386423230855399/FTX EU - we are here! #121385)[1], NFT (554593822396849222/FTX EU - we are here! #121579)[1] | | |
| 04742042 | | NFT (317901439871711752/FTX EU - we are here! #120557)[1], NFT (423465856174341398/FTX EU - we are here! #120776)[1], NFT (432429982623119201/FTX EU - we are here! #120892)[1] | | |
| 04742045 | | NFT (359575102385139064/FTX EU - we are here! #122750)[1], NFT (410170594121254417/FTX EU - we are here! #122536)[1], NFT (541343115618334339/FTX EU - we are here! #122115)[1] | | |
| 04742046 | | NFT (438608177693100205/FTX EU - we are here! #124991)[1], NFT (447339921509831774/FTX EU - we are here! #128311)[1], NFT (478876665107887631/FTX EU - we are here! #128221)[1] | | |
| 04742047 | | NFT (301051931485763011/FTX EU - we are here! #123321)[1], NFT (391400786747028405/FTX EU - we are here! #123056)[1], NFT (495456776607808374/FTX EU - we are here! #121686)[1] | | |
| 04742048 | | NFT (303899100202573529/FTX EU - we are here! #122869)[1], NFT (338526507347162199/FTX EU - we are here! #122935)[1], NFT (567193207549271768/FTX EU - we are here! #122772)[1] | | |
| 04742049 | | USDT[9.4] | | |
| 04742051 | | NFT (311212698716408551/FTX EU - we are here! #120876)[1], NFT (360742755472847718/FTX EU - we are here! #120222)[1], NFT (457306599842015493/FTX EU - we are here! #120798)[1] | | |
| 04742052 | | NFT (342593400121382832/FTX EU - we are here! #120870)[1], NFT (369602591257056527/FTX EU - we are here! #121371)[1], NFT (426140072490746143/FTX EU - we are here! #121582)[1] | | |
| 04742053 | | NFT (332186381846820759/FTX Crypto Cup 2022 Key #8468)[1], NFT (380729929113551464/The Hill by FTX #27277)[1] | | |
| 04742055 | | NFT (349916467076021617/FTX EU - we are here! #125900)[1], NFT (408436343550541352/FTX EU - we are here! #126006)[1], NFT (459168402964268324/FTX EU - we are here! #121198)[1] | | |
| 04742057 | | NFT (323326749990108549/FTX EU - we are here! #120543)[1], NFT (387489633699347307/FTX EU - we are here! #120541)[1], NFT (502265982160942600/FTX EU - we are here! #120798)[1], NFT (533588069351581990/The Hill by FTX #4800)[1] | | |
| 04742058 | | NFT (345427786801284539/FTX EU - we are here! #121955)[1], NFT (367184142711469757/FTX EU - we are here! #121680)[1], NFT (574059588901248946/FTX EU - we are here! #121856)[1] | | |
| 04742059 | | NFT (416563046110132309/FTX EU - we are here! #123818)[1] | | |
| 04742060 | | NFT (469090545650766192/FTX EU - we are here! #120534)[1], NFT (544200018836652667/FTX EU - we are here! #120475)[1], NFT (549721935359104690/FTX EU - we are here! #120628)[1] | | |
| 04742061 | | NFT (326773021849500447/FTX EU - we are here! #120576)[1], NFT (372552507850718609/FTX EU - we are here! #120498)[1], NFT (432789295184976878/FTX EU - we are here! #120382)[1] | | |
| 04742062 | | NFT (382592156225158687/FTX EU - we are here! #120524)[1], NFT (516827250699828238/FTX EU - we are here! #122437)[1], NFT (556262106787945914/FTX EU - we are here! #120715)[1] | | |
| 04742064 | | NFT (317743116491403290/FTX EU - we are here! #127662)[1], NFT (472630939885538297/FTX EU - we are here! #128146)[1], NFT (533482062254015955/FTX EU - we are here! #127889)[1] | | |
| 04742065 | | NFT (295540843086352775/FTX EU - we are here! #121450)[1], NFT (547076627968108676/FTX EU - we are here! #121616)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742066 | | NFT [37075219094201060/FTX EU - we are here! #121095][1], NFT [416111356648853698/FTX EU - we are here! #121591][1] | | |
| 04742067 | | NFT [423102419901418504/FTX EU - we are here! #123992][1], NFT [430792297108099569/FTX EU - we are here! #124194][1], NFT [521567637695433586/FTX EU - we are here! #124358][1] | | |
| 04742069 | | NFT [29257098393332842/FTX EU - we are here! #126212][1], NFT [554426975924646716/FTX EU - we are here! #126010][1], NFT [574253162635844625/FTX EU - we are here! #126542][1] | | |
| 04742070 | | BNB[.00512345], NFT [297989186312983224/FTX Crypto Cup 2022 Key #8709][1], NFT [352614734870081867/The Hill by FTX #9637][1], NFT [449771187251530565/FTX EU - we are here! #122827][1], NFT [498310313162298242/FTX EU - we are here! #123262][1], NFT [563868547057480736/FTX EU - we are here! #123079][1], USD[0.30], USDT[.63938422], XRP[.9976081] | | |
| 04742072 | | NFT [328711830878925194/FTX EU - we are here! #121073][1], NFT [364873281138396943/FTX EU - we are here! #121155][1], NFT [445781052176097525/FTX EU - we are here! #121121][1] | | |
| 04742073 | | NFT [366028156120113234/FTX EU - we are here! #121187][1], NFT [380352529039754057/FTX EU - we are here! #120807][1] | | |
| 04742075 | | NFT [353754244808176859/FTX EU - we are here! #120888][1], NFT [358159784664563204/FTX EU - we are here! #120619][1], NFT [448242306670018525/FTX EU - we are here! #121218][1] | | |
| 04742077 | | BAO[2], BNB[12.07043471], BTC[.12979285], ETH[1.71280669], LTC[3.35288203], MATIC[251.44269552], NFT [494261188246967251/FTX EU - we are here! #123484][1], NFT [501620895582201708/FTX EU - we are here! #123700][1], NFT [515932821719479385/FTX EU - we are here! #123630][1], NFT [550743786011038920/FTX Crypto Cup 2022 Key #8690][1], NFT [555941266168818951/The Hill by FTX #2806][1], SOL[1.01030085], USDT[13.92336487], XRP[469.05782206] | Yes | |
| 04742078 | Contingent, Disputed | NFT [367165313636162375/FTX EU - we are here! #122690][1], NFT [389190540878545311/FTX EU - we are here! #122195][1], NFT [399190540878545311/FTX EU - we are here! #122790][1] | | |
| 04742079 | | NFT [423541664873963987/FTX EU - we are here! #125390][1], NFT [461671907390400880/FTX EU - we are here! #126514][1], NFT [508980990835429643/FTX EU - we are here! #123929][1] | | |
| 04742080 | | NFT [411869385338814280/FTX EU - we are here! #120400][1], NFT [471007055362995636/FTX EU - we are here! #120488][1], NFT [504360430047193914/FTX EU - we are here! #120577][1] | | |
| 04742081 | | NFT [298744796709640117/FTX EU - we are here! #120419][1], NFT [352433947691006135/FTX EU - we are here! #120495][1], NFT [436024635427447353/FTX EU - we are here! #120540][1] | | |
| 04742082 | | NFT [354257692252424726/FTX EU - we are here! #122399][1], NFT [372349040487347535/FTX EU - we are here! #123068][1], NFT [450847101951144131/FTX EU - we are here! #122807][1] | | |
| 04742083 | | NFT [295871932242524845/FTX EU - we are here! #122750][1], NFT [388076330479203977/FTX EU - we are here! #122876][1], NFT [515501402252711095/FTX EU - we are here! #122981][1] | | |
| 04742084 | | NFT [418273200933922238/FTX EU - we are here! #123424][1], NFT [520763298262770320/FTX EU - we are here! #123264][1], NFT [526835359161845950/FTX EU - we are here! #123340][1] | | |
| 04742085 | | NFT [299174316537859955/FTX EU - we are here! #123424][1], NFT [362636539917377726/FTX EU - we are here! #123290][1], NFT [471134034204278685/FTX EU - we are here! #123722][1] | | |
| 04742088 | | NFT [306620143100082472/FTX EU - we are here! #121946][1], NFT [562805351341416228/FTX EU - we are here! #121896][1] | | |
| 04742089 | | NFT [336375051201884961/FTX EU - we are here! #122227][1], NFT [454215173802280007/FTX EU - we are here! #122124][1], NFT [480549063985643950/FTX EU - we are here! #121284][1] | | |
| 04742090 | | NFT [366207988230158727/FTX EU - we are here! #120892][1] | | |
| 04742091 | | NFT [345321514117969371/FTX EU - we are here! #125409][1], NFT [359576619787840006/FTX EU - we are here! #125577][1], NFT [369997914476020533/FTX EU - we are here! #125751][1] | | |
| 04742092 | | APT[0], NFT [534702090639801350/FTX EU - we are here! #122357][1], NFT [540247750205218414/FTX Crypto Cup 2022 Key #7494][1], NFT [572491244327133151/FTX EU - we are here! #122780][1] | | |
| 04742094 | | NFT [457200336608181851/FTX EU - we are here! #126910][1], NFT [508620017230284845/FTX EU - we are here! #126188][1], NFT [535305941789301990/FTX EU - we are here! #126736][1] | | |
| 04742095 | | NFT [377343132366657767/FTX EU - we are here! #123557][1], NFT [330010857475353579/FTX EU - we are here! #123306][1], NFT [410604222757726580/FTX EU - we are here! #123629][1] | | |
| 04742096 | | NFT [331736154620127116/FTX EU - we are here! #123090][1], NFT [420100359851823181/FTX EU - we are here! #123541][1], NFT [567849107467830680/FTX EU - we are here! #122187][1] | | |
| 04742097 | | NFT [343515741659958119/FTX EU - we are here! #121061][1], NFT [469695502895961922/FTX EU - we are here! #120531][1], NFT [573702185037882167/FTX EU - we are here! #120467][1] | | |
| 04742098 | | NFT [470131186556589281/FTX EU - we are here! #121500][1], NFT [508540161876834243/FTX EU - we are here! #120980][1], NFT [527777341808469463/FTX EU - we are here! #121609][1] | | |
| 04742099 | | KIN[1], NFT [300884524396220641/FTX EU - we are here! #121686][1], NFT [420172248045155227/FTX EU - we are here! #121616][1], NFT [459504860654673569/FTX EU - we are here! #121444][1], UBXT[1], USD[0.00], USDT[0.00000265] | | |
| 04742100 | | NFT [514470183636326418/FTX EU - we are here! #121566][1], NFT [549890717375269287/FTX EU - we are here! #122115][1] | | |
| 04742101 | | NFT [334413959026449111/FTX EU - we are here! #126884][1], NFT [475907501381308046/FTX EU - we are here! #127040][1], NFT [480593225399577695/FTX Crypto Cup 2022 Key #11510][1], NFT [557888748356427663/FTX EU - we are here! #126292][1] | | |
| 04742102 | | NFT [357963128729649666/FTX EU - we are here! #120452][1], NFT [389154800703773991/FTX EU - we are here! #120579][1], NFT [433172088940906606/FTX EU - we are here! #120705][1] | | |
| 04742104 | | NFT [290999032327343032/FTX EU - we are here! #120759][1], NFT [441935810237589417/FTX EU - we are here! #120493][1], NFT [527797945501933363/FTX EU - we are here! #120618][1] | | |
| 04742105 | | NFT [311248423079531294/FTX EU - we are here! #121918][1], NFT [450582601559731345/FTX EU - we are here! #121642][1], NFT [473390452598356240/FTX EU - we are here! #120616][1] | | |
| 04742107 | | NFT [315474156900984837/FTX EU - we are here! #128209][1], NFT [501082780176479925/FTX EU - we are here! #128688][1], NFT [550005858015997258/FTX EU - we are here! #144889][1] | | |
| 04742108 | | NFT [437305957670849270/FTX EU - we are here! #121001][1], NFT [554551056436604287/FTX EU - we are here! #121194][1], NFT [571760670630236733/FTX EU - we are here! #121078][1] | | |
| 04742109 | | NFT [341436367780704618/FTX EU - we are here! #121657][1], NFT [454699540466537227/FTX EU - we are here! #121324][1], NFT [503541546774134751/FTX EU - we are here! #121532][1] | | |
| 04742110 | | ETH[0], NFT [361703898309333550/FTX EU - we are here! #129999][1], NFT [431930137720117905/FTX EU - we are here! #130160][1], NFT [529943234500091448/FTX EU - we are here! #129580][1], TRX[.000006] | | |
| 04742111 | | NFT [473975715922585490/FTX EU - we are here! #120557][1] | | |
| 04742113 | | NFT [313054792561830191/FTX EU - we are here! #176174][1], NFT [559448761125005427/FTX EU - we are here! #126977][1] | | |
| 04742114 | | NFT [306382016838185792/FTX EU - we are here! #122062][1], NFT [329689844878502206/FTX EU - we are here! #121842][1], NFT [473829899618400743/FTX EU - we are here! #121988][1] | | |
| 04742116 | | NFT [326524112784657164/FTX EU - we are here! #126489][1], NFT [363868786306338255/FTX EU - we are here! #126290][1], NFT [423250238266031142/The Hill by FTX #26500][1], NFT [548137463457988444/FTX EU - we are here! #121397][1] | | |
| 04742117 | | NFT [351146766711182804/FTX EU - we are here! #120884][1], NFT [358188969055160255/FTX EU - we are here! #120644][1], NFT [516931893161617140/FTX EU - we are here! #120802][1] | | |
| 04742118 | Contingent | ADA-PERP[698], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[.0828], ETH-PERP[1.112], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00480200], LUNC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USDI-3455.92], USDT[1634.30630592], USTC-PERP[0] | | |
| 04742119 | | NFT [292492746388934197/FTX EU - we are here! #121609][1], NFT [344464055315895585/FTX EU - we are here! #121753][1], NFT [544158031128494412/FTX EU - we are here! #122328][1] | | |
| 04742121 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 04742127 | | NFT [482721958195469910/FTX EU - we are here! #122080][1], NFT [499975171023131474/FTX EU - we are here! #125619][1] | | |
| 04742128 | Contingent | FTM[.29531029], FTM-PERP[0], KIN[2], LUNA2_LOCKED[36.17962032], NFT [539490163680926358/FTX EU - we are here! #125549][1], NFT [552435819975395443/FTX EU - we are here! #125352][1], UBXT[1], USD[0.00], USDT[0] | | |
| 04742130 | | NFT [386008578256669853/FTX EU - we are here! #124632][1] | | |
| 04742132 | | NFT [382180705473290895/FTX EU - we are here! #121005][1] | | |
| 04742133 | | NFT [306465135188456168/FTX EU - we are here! #120665][1], NFT [481065863867975635/FTX EU - we are here! #120673][1], NFT [481129357197258110/FTX EU - we are here! #120655][1] | | |
| 04742134 | | NFT [359323778420195166/FTX EU - we are here! #125899][1], NFT [410123660392120494/FTX EU - we are here! #127455][1], NFT [445219339660730820/FTX EU - we are here! #128324][1] | | |
| 04742135 | | NFT [362497246649643477/The Hill by FTX #10122][1], NFT [385404693487466025/FTX EU - we are here! #141748][1], NFT [423342912057665306/FTX EU - we are here! #140561][1], NFT [502726808077156812/FTX EU - we are here! #139687][1], NFT [505396645611759431/FTX Crypto Cup 2022 Key #9642][1] | | |
| 04742136 | | NFT [457444575892296974/FTX EU - we are here! #137834][1], NFT [504514014104957715/FTX EU - we are here! #137717][1], NFT [538684354642316634/FTX EU - we are here! #137289][1] | | |
| 04742137 | | NFT [438116953641293197/FTX EU - we are here! #120863][1], NFT [459625330241859913/FTX EU - we are here! #120717][1] | | |
| 04742138 | | NFT [315261232040450825/FTX EU - we are here! #123085][1], NFT [315821682346367174/FTX EU - we are here! #121722][1], NFT [420118725540237279/FTX EU - we are here! #122628][1] | | |
| 04742139 | | NFT [406613157790704263/FTX EU - we are here! #123868][1], NFT [418749845517749314/FTX EU - we are here! #124039][1], NFT [478132360305540950/FTX EU - we are here! #123543][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742140 | | NFT (31108333537386851/FTX EU - we are here! #126932)[1], NFT (409037032274731717/FTX EU - we are here! #127571)[1], NFT (538558079957530843/FTX EU - we are here! #127797)[1] | | |
| 04742142 | | NFT (301545570322772009/FTX EU - we are here! #123780)[1], NFT (431167708535911568/FTX EU - we are here! #123898)[1] | | |
| 04742144 | | NFT (373378271976777817/FTX EU - we are here! #121366)[1], NFT (541032325097945945/FTX EU - we are here! #121250)[1], NFT (545157907081780170/FTX EU - we are here! #121299)[1] | | |
| 04742146 | | NFT (316455721814871142/FTX EU - we are here! #197861)[1], NFT (346728546445107342/FTX EU - we are here! #197747)[1], NFT (422135642691474605/FTX EU - we are here! #197925)[1] | | |
| 04742147 | | NFT (428811028992360357/FTX EU - we are here! #121710)[1], NFT (484072186967508109/FTX EU - we are here! #123456)[1], NFT (536414333539797878/FTX EU - we are here! #122475)[1] | | |
| 04742149 | | NFT (506305089663217050/FTX EU - we are here! #122434)[1], NFT (524124189212349558/FTX EU - we are here! #122577)[1], NFT (550807238820108067/FTX EU - we are here! #122803)[1] | | |
| 04742150 | | NFT (403480244956300619/FTX EU - we are here! #124403)[1], NFT (455999368145030691/FTX EU - we are here! #123009)[1], NFT (511144983337267238/FTX EU - we are here! #123999)[1] | | |
| 04742151 | | NFT (356643860103542420/FTX EU - we are here! #121134)[1], NFT (376733522868120084/FTX EU - we are here! #121057)[1], NFT (575319904255941410/FTX EU - we are here! #120978)[1] | | |
| 04742152 | | NFT (307669826718648394/FTX EU - we are here! #121827)[1], NFT (311931647553212710/FTX EU - we are here! #123331)[1], NFT (534995295944755326/FTX EU - we are here! #164907)[1] | | |
| 04742153 | | NFT (408766466382349002/FTX EU - we are here! #122039)[1], NFT (458573097180505679/FTX EU - we are here! #191936)[1], NFT (501350608214468669/FTX EU - we are here! #122227)[1] | | |
| 04742154 | | NFT (295015055961042677/FTX EU - we are here! #216681)[1], NFT (400755018566083296/FTX EU - we are here! #122222)[1], NFT (408478658156997847/FTX EU - we are here! #216667)[1], NFT (473148970854230749/The Hill by FTX #28515)[1] | | |
| 04742155 | | NFT (353553126440300389/FTX EU - we are here! #122156)[1], NFT (469891016866688329/FTX EU - we are here! #122542)[1], NFT (481686627745787009/FTX EU - we are here! #122469)[1] | | |
| 04742156 | | NFT (388339564799762917/FTX EU - we are here! #120838)[1], NFT (530094255439586843/FTX EU - we are here! #123204)[1] | | |
| 04742157 | | NFT (325454315476355744/FTX EU - we are here! #122300)[1], NFT (365733342374897078/FTX EU - we are here! #122081)[1], NFT (477787189707552451/FTX EU - we are here! #122785)[1] | | |
| 04742158 | | APT[0.00068861], NFT (417889843869364892/FTX EU - we are here! #120914)[1], NFT (491428749713661302/FTX EU - we are here! #122839)[1], NFT (507907934997622513/FTX EU - we are here! #122291)[1], USD[0.53], USDT[2.23174752] | | |
| 04742159 | | NFT (450522812488815399/FTX EU - we are here! #121586)[1] | | |
| 04742161 | | NFT (307372269649302287/FTX EU - we are here! #149013)[1], NFT (371322133996048408/FTX EU - we are here! #121115)[1], NFT (435775140181508208/FTX EU - we are here! #120905)[1] | | |
| 04742163 | | NFT (309436186263857519/FTX EU - we are here! #122958)[1], NFT (321818484082622478/FTX EU - we are here! #122863)[1], NFT (530799534789102724/FTX EU - we are here! #123057)[1] | | |
| 04742164 | | NFT (308069876428046987/FTX EU - we are here! #120989)[1], NFT (399471867771519766/FTX EU - we are here! #121098)[1], NFT (573681959779287482/FTX EU - we are here! #121051)[1] | | |
| 04742165 | | NFT (349094931540262761/FTX EU - we are here! #121796)[1], NFT (352643060254287962/FTX EU - we are here! #122485)[1], NFT (497445755506330818/FTX EU - we are here! #122282)[1] | | |
| 04742166 | | NFT (305092838112768862/FTX EU - we are here! #129666)[1], NFT (338775710094949162/FTX EU - we are here! #130683)[1] | | |
| 04742168 | | NFT (343251453667342626/FTX EU - we are here! #143580)[1], NFT (419321332033407184/FTX EU - we are here! #131051)[1], NFT (550009963488432388/FTX EU - we are here! #143359)[1] | | |
| 04742169 | | NFT (548741663759937719/FTX EU - we are here! #121115)[1] | | |
| 04742170 | | NFT (423409020871014222/FTX EU - we are here! #120867)[1], NFT (552326987859356181/FTX EU - we are here! #120966)[1] | | |
| 04742171 | | NFT (432562015114907622/FTX EU - we are here! #123674)[1] | | |
| 04742172 | | NFT (327370467973002135/FTX EU - we are here! #122326)[1], NFT (395979895161635491/FTX EU - we are here! #122567)[1], NFT (460981900018901893/FTX EU - we are here! #122448)[1] | | |
| 04742173 | | NFT (507523777558346622/FTX EU - we are here! #122586)[1] | | |
| 04742174 | | NFT (290275746603191660/FTX EU - we are here! #134405)[1], NFT (376844055159372713/FTX EU - we are here! #122249)[1], NFT (382145567989207327/FTX EU - we are here! #133201)[1] | | |
| 04742175 | | NFT (322605633930391047/FTX EU - we are here! #123353)[1], NFT (394014978752821105/FTX EU - we are here! #123634)[1], NFT (482182556214150872/FTX EU - we are here! #123474)[1] | | |
| 04742176 | | NFT (318633814397393543/FTX EU - we are here! #185747)[1], NFT (459308722849268835/FTX EU - we are here! #187060)[1], NFT (507460824288319249/FTX EU - we are here! #121579)[1] | | |
| 04742177 | | NFT (431683259951114881/FTX EU - we are here! #122335)[1], USD[0.00], USDT[0.11791660] | | |
| 04742178 | | FTT[0.01448895], NFT (397127533284774321/FTX EU - we are here! #122227)[1], NFT (439848615358809879/FTX EU - we are here! #121666)[1], NFT (538915238914826370/FTX EU - we are here! #122058)[1], TRY[0.10], USD[0.00], USDT[0] | | |
| 04742179 | | NFT (303970694510399893/FTX EU - we are here! #127555)[1], NFT (475089446979686177/FTX EU - we are here! #123312)[1], NFT (482522486810262411/FTX EU - we are here! #125108)[1] | | |
| 04742181 | | NFT (371954283105759800/FTX EU - we are here! #137137)[1], NFT (431339384691153243/FTX EU - we are here! #137345)[1], NFT (521670085274738006/FTX EU - we are here! #137487)[1] | | |
| 04742182 | | NFT (298591702505379564/FTX EU - we are here! #121011)[1], NFT (312346656324610644/FTX EU - we are here! #121150)[1], NFT (377369297918496253/FTX EU - we are here! #121095)[1] | | |
| 04742183 | | NFT (452660543469050395/FTX EU - we are here! #122572)[1], NFT (565630501032257452/FTX EU - we are here! #122947)[1], NFT (568622304709129142/FTX EU - we are here! #122789)[1] | | |
| 04742185 | | NFT (466738279393612524/FTX EU - we are here! #123435)[1], NFT (484510218327382589/FTX EU - we are here! #123707)[1], NFT (532179893733401453/FTX EU - we are here! #123077)[1] | | |
| 04742186 | | NFT (434974176326562222/FTX EU - we are here! #120930)[1], NFT (482479047473282436/FTX EU - we are here! #121083)[1], NFT (509592385803513633/FTX EU - we are here! #121214)[1] | | |
| 04742187 | | NFT (443306391904765733/FTX EU - we are here! #122677)[1], NFT (521840984285233659/FTX EU - we are here! #121802)[1], NFT (544813638736013214/FTX EU - we are here! #121375)[1] | | |
| 04742188 | | NFT (300642308785215179/FTX EU - we are here! #121324)[1], NFT (373048239369984165/FTX EU - we are here! #121885)[1], NFT (413371550980030807/FTX EU - we are here! #121442)[1] | | |
| 04742190 | | NFT (328746336471952872/FTX EU - we are here! #122994)[1], NFT (343078871872444112/FTX EU - we are here! #122524)[1], NFT (352086610080295599/FTX EU - we are here! #122722)[1] | | |
| 04742191 | | NFT (321992256719927834/FTX EU - we are here! #121896)[1], NFT (452568785615330777/FTX EU - we are here! #121663)[1], NFT (516911829913203425/FTX EU - we are here! #121753)[1] | | |
| 04742192 | | NFT (288425275413998574/FTX EU - we are here! #139028)[1], NFT (432639216867028600/FTX EU - we are here! #139139)[1], NFT (463161420200105205/FTX EU - we are here! #138687)[1] | | |
| 04742193 | | NFT (371846764029257078/FTX EU - we are here! #121467)[1], NFT (497372035709953307/FTX EU - we are here! #121661)[1], NFT (544471564683021511/FTX EU - we are here! #121947)[1] | | |
| 04742195 | | NFT (341602064084053728/FTX EU - we are here! #122376)[1], NFT (441178336896403643/FTX EU - we are here! #122659)[1], NFT (520369206905657684/FTX EU - we are here! #122524)[1] | | |
| 04742196 | | NFT (341422512705991495/FTX EU - we are here! #121902)[1], NFT (404181950795404581/FTX EU - we are here! #121788)[1] | | |
| 04742197 | | NFT (354604769990486846/FTX EU - we are here! #121266)[1], NFT (392091395450598867/FTX EU - we are here! #121190)[1], NFT (531354395878401897/FTX EU - we are here! #121083)[1] | | |
| 04742198 | | NFT (347224536442525146/FTX EU - we are here! #124503)[1], NFT (413168414541813679/FTX EU - we are here! #124027)[1], NFT (566183872244429757/FTX EU - we are here! #124895)[1] | | |
| 04742199 | | NFT (316488424546251029/FTX EU - we are here! #124033)[1], NFT (391358916130827844/FTX EU - we are here! #124607)[1], NFT (405920281722678448/FTX EU - we are here! #125620)[1] | | |
| 04742200 | | NFT (441510173670878237/FTX EU - we are here! #121884)[1], NFT (492163147316481469/FTX EU - we are here! #122112)[1], NFT (543321253474869088/FTX EU - we are here! #122112)[1] | | |
| 04742201 | | NFT (330633220531633652/The Hill by FTX #27075)[1], NFT (434537358707199413/FTX EU - we are here! #122425)[1], NFT (458154056607486617/FTX EU - we are here! #122334)[1], NFT (512592343905515702/FTX EU - we are here! #122244)[1] | | |
| 04742202 | | NFT (388283850024262548/FTX EU - we are here! #121725)[1], NFT (463446980078739451/FTX EU - we are here! #121817)[1], NFT (482927103116521320/FTX EU - we are here! #122160)[1] | | |
| 04742203 | | NFT (327875093973873097/FTX EU - we are here! #121656)[1], NFT (421455975785010590/FTX EU - we are here! #121753)[1], NFT (545600459402044770/FTX EU - we are here! #121929)[1] | | |
| 04742204 | | NFT (312910380484934216/FTX EU - we are here! #123835)[1], NFT (381083026979307929/FTX EU - we are here! #124044)[1], NFT (540330399297656990/FTX EU - we are here! #123729)[1] | | |
| 04742205 | | NFT (319427171304579379/FTX EU - we are here! #124994)[1], NFT (565110639659310539/FTX EU - we are here! #125205)[1] | | |
| 04742206 | | NFT (303351623900339146/FTX EU - we are here! #152817)[1], NFT (347462244465641211/FTX EU - we are here! #123314)[1] | | |
| 04742208 | | NFT (350658006577172001/FTX EU - we are here! #123691)[1], NFT (353762283494344585/FTX EU - we are here! #123996)[1], NFT (553741988596887496/FTX EU - we are here! #123887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742209 | | NFT (339601580264990520/FTX EU - we are here! #125191)[1], NFT (351131638145866850/FTX EU - we are here! #126061)[1], NFT (356245527342993549/FTX EU - we are here! #126709)[1] | | |
| 04742210 | | NFT (413237143233312419/FTX EU - we are here! #121487)[1], NFT (480642520587915015/FTX EU - we are here! #121160)[1], NFT (524325149672722355/FTX EU - we are here! #121265)[1] | | |
| 04742213 | | NFT (480300516199964309/FTX EU - we are here! #122297)[1] | | |
| 04742214 | | NFT (295794255295274031/FTX EU - we are here! #125001)[1], NFT (420916831705356117/FTX EU - we are here! #125432)[1], NFT (481150044154762214/FTX EU - we are here! #125786)[1] | | |
| 04742215 | | NFT (323485095598137414/FTX EU - we are here! #122780)[1] | | |
| 04742217 | | NFT (368335240524250207/FTX EU - we are here! #121133)[1], NFT (381244908317335930/FTX EU - we are here! #121233)[1], NFT (466937799362689493/FTX EU - we are here! #121306)[1] | | |
| 04742218 | | NFT (307263727851441867/FTX EU - we are here! #122346)[1], NFT (503174693268315706/FTX EU - we are here! #122875)[1] | | |
| 04742219 | | NFT (345946352021251262/FTX EU - we are here! #121128)[1], NFT (364177814816885902/FTX EU - we are here! #121231)[1], NFT (425566103346788158/FTX EU - we are here! #121322)[1] | | |
| 04742220 | | NFT (343392079896981197/FTX EU - we are here! #124444)[1], NFT (408192653035840959/FTX EU - we are here! #122297)[1], NFT (440915609910602534/FTX EU - we are here! #124102)[1] | | |
| 04742221 | | NFT (489700562913635968/FTX EU - we are here! #125582)[1], NFT (551979722379319558/FTX EU - we are here! #124652)[1] | | |
| 04742222 | | NFT (291063314792712184/FTX EU - we are here! #122854)[1], NFT (395649506479059324/FTX EU - we are here! #123479)[1], NFT (434980012133716136/FTX EU - we are here! #123562)[1] | | |
| 04742224 | | NFT (413301703061101012/FTX EU - we are here! #124768)[1], NFT (424308506498201548/FTX EU - we are here! #124891)[1], NFT (511234874881851838/FTX Crypto Cup 2022 Key #10320)[1], NFT (575019048230227064/FTX EU - we are here! #124656)[1] | | |
| 04742225 | | NFT (333573246553260243/FTX EU - we are here! #122094)[1], NFT (333701097935602806/FTX EU - we are here! #123428)[1], NFT (485599082709166089/FTX EU - we are here! #129369)[1] | | |
| 04742226 | | NFT (371053907849405482/FTX EU - we are here! #122914)[1], NFT (407612167024329126/FTX EU - we are here! #122752)[1], NFT (534041951543492013/FTX EU - we are here! #122576)[1] | Yes | |
| 04742227 | | NFT (333283471741144303/FTX EU - we are here! #123157)[1], NFT (339824836850913590/FTX EU - we are here! #123249)[1], NFT (538428460339349660/FTX EU - we are here! #123393)[1], USD[10.00] | | |
| 04742230 | | NFT (388801445498752692/FTX EU - we are here! #125023)[1], NFT (395373037812641592/FTX EU - we are here! #124624)[1], NFT (419350917968409404/FTX EU - we are here! #124513)[1] | | |
| 04742231 | | NFT (377271151815213730/FTX EU - we are here! #125786)[1], NFT (420658060544458369/FTX EU - we are here! #184317)[1], NFT (498801764251716493/FTX EU - we are here! #126476)[1] | | |
| 04742232 | | NFT (330228038483147591/FTX EU - we are here! #123513)[1], NFT (560184484269199700/FTX EU - we are here! #123384)[1] | | |
| 04742233 | | NFT (358871153799357878/FTX EU - we are here! #123393)[1], NFT (467963112150117614/FTX EU - we are here! #131489)[1], NFT (481029615722870068/FTX EU - we are here! #123412)[1] | | |
| 04742234 | | NFT (316708558461273976/FTX EU - we are here! #130553)[1], NFT (421294494259630774/FTX EU - we are here! #131447)[1], NFT (489373537282174190/FTX EU - we are here! #123596)[1] | | |
| 04742235 | | NFT (463070064336500932/FTX EU - we are here! #123467)[1], NFT (535950561082188002/FTX EU - we are here! #125253)[1], NFT (536671516301415003/FTX EU - we are here! #124919)[1] | | |
| 04742236 | | ATOM-PERP[0], ETC-PERP[0], ETH[.00000001], NFT (411999930434859857/FTX EU - we are here! #37222)[1], NFT (413888040982090854/FTX EU - we are here! #37135)[1], NFT (552620682171171330/The Hill by FTX #13694)[1], NFT (560160382984938426/FTX EU - we are here! #37298)[1], RAY-PERP[0], TRX[.000007], USD[916.24] | | |
| 04742237 | | NFT (322255941633852342/FTX EU - we are here! #134960)[1], NFT (380203713827168227/FTX EU - we are here! #134365)[1], NFT (417902013924980081/FTX EU - we are here! #134223)[1] | | |
| 04742238 | | NFT (342189891627100672/FTX EU - we are here! #124215)[1], NFT (346854878363354606/FTX EU - we are here! #137147)[1], NFT (550232853832694218/FTX EU - we are here! #136994)[1] | | |
| 04742239 | | NFT (333905984803152502/FTX EU - we are here! #123747)[1], NFT (365534216128612230/FTX EU - we are here! #123623)[1], NFT (524722074680150935/FTX EU - we are here! #122389)[1] | | |
| 04742240 | | NFT (426627666777455061/FTX EU - we are here! #136787)[1], NFT (481726939324181333/FTX EU - we are here! #136603)[1], NFT (535811678061505208/FTX EU - we are here! #136709)[1] | | |
| 04742241 | | NFT (316431861189146088/FTX EU - we are here! #130185)[1], NFT (382115216427421014/FTX EU - we are here! #129856)[1], NFT (440583595088473091/FTX EU - we are here! #129502)[1] | | |
| 04742242 | | NFT (291030021961953314/FTX EU - we are here! #121399)[1], NFT (540034477128360392/FTX EU - we are here! #121317)[1], NFT (571597981340301715/FTX EU - we are here! #121440)[1] | | |
| 04742243 | | NFT (310071148476569220/FTX EU - we are here! #126198)[1], NFT (382678601834058746/FTX EU - we are here! #124311)[1], NFT (430358552528123315/FTX EU - we are here! #125918)[1] | | |
| 04742245 | | NFT (290759273395926185/FTX EU - we are here! #122841)[1], NFT (377523782954081217/FTX EU - we are here! #124463)[1], NFT (513414948760170516/FTX EU - we are here! #123346)[1] | | |
| 04742246 | | NFT (308613682522187485/FTX EU - we are here! #121379)[1], NFT (310414365986820974/FTX EU - we are here! #121421)[1], NFT (334112403957848275/FTX EU - we are here! #121445)[1] | | |
| 04742247 | | NFT (423628928295038032/FTX EU - we are here! #121466)[1], NFT (442462029486383566/FTX EU - we are here! #121924)[1], NFT (539137418179328126/FTX EU - we are here! #121378)[1] | | |
| 04742248 | | NFT (326233084563164248/FTX EU - we are here! #129227)[1], NFT (499663355779245286/FTX EU - we are here! #29554)[1], NFT (511276443808893547/FTX EU - we are here! #129347)[1] | | |
| 04742249 | | NFT (345721670544173140/FTX EU - we are here! #121350)[1], NFT (389713420661317897/FTX EU - we are here! #121474)[1], NFT (539207115897338862/FTX EU - we are here! #121397)[1] | | |
| 04742250 | | NFT (333593962365476459/FTX EU - we are here! #123229)[1], NFT (363102822874359283/FTX EU - we are here! #125299)[1], NFT (560689060371898977/FTX EU - we are here! #123079)[1] | | |
| 04742251 | | NFT (288735337371189596/FTX EU - we are here! #124405)[1], NFT (291200650105540880/FTX EU - we are here! #124180)[1], NFT (489255594488955634/FTX EU - we are here! #123762)[1], USD[0.00] | | |
| 04742252 | | NFT (467792845500427117/FTX EU - we are here! #121339)[1], NFT (539873140957660079/FTX EU - we are here! #124831)[1], NFT (549984210008039423/FTX EU - we are here! #124690)[1] | | |
| 04742253 | | NFT (331924408918476415/FTX EU - we are here! #123191)[1] | | |
| 04742254 | | NFT (399539926306878883/FTX EU - we are here! #125196)[1], NFT (488544018750372105/The Hill by FTX #5642)[1], NFT (519946744163989200/FTX EU - we are here! #124975)[1], NFT (558370672242075592/FTX EU - we are here! #128194)[1] | | |
| 04742255 | | NFT (467041330786464065/FTX EU - we are here! #122774)[1] | | |
| 04742256 | | USD[0.01] | | |
| 04742257 | | NFT (410899294761511141/FTX EU - we are here! #122670)[1], NFT (525308252795766817/FTX EU - we are here! #122206)[1], NFT (547490827758755369/FTX EU - we are here! #122409)[1] | | |
| 04742258 | | NFT (388585519665934967/FTX EU - we are here! #121913)[1], NFT (442439964052899147/FTX EU - we are here! #126096)[1] | | |
| 04742259 | | NFT (434973653444796532/FTX EU - we are here! #121586)[1], NFT (505331023203308754/FTX EU - we are here! #121553)[1], NFT (569908541275347506/FTX EU - we are here! #121487)[1] | | |
| 04742260 | | NFT (432126141223111587/FTX EU - we are here! #122931)[1], NFT (462233489592465314/FTX EU - we are here! #123165)[1], NFT (528596886646337051/FTX EU - we are here! #123286)[1] | | |
| 04742264 | | NFT (389333921121261272/FTX EU - we are here! #122111)[1], NFT (498688291766222937/FTX EU - we are here! #121863)[1], NFT (518198278166563394/FTX EU - we are here! #122019)[1] | | |
| 04742265 | | NFT (305130541160933024/FTX EU - we are here! #122940)[1], NFT (472385559598770782/FTX EU - we are here! #122756)[1], NFT (562225913572289753/FTX EU - we are here! #123168)[1] | | |
| 04742266 | | NFT (333239798436839458/FTX EU - we are here! #122834)[1], NFT (357800452646309883/FTX EU - we are here! #121560)[1] | | |
| 04742267 | | NFT (322800135855746765/FTX EU - we are here! #130913)[1], NFT (362106758769301832/FTX EU - we are here! #130795)[1], NFT (410168613918875923/FTX EU - we are here! #123774)[1] | | |
| 04742268 | | NFT (306516038690015350/FTX EU - we are here! #125998)[1], NFT (395805016292087198/FTX EU - we are here! #125542)[1], NFT (426983241790063085/FTX EU - we are here! #125078)[1] | | |
| 04742269 | | NFT (314919953807753994/FTX EU - we are here! #125006)[1], NFT (367135203274041305/FTX EU - we are here! #125245)[1], NFT (519115210445293464/FTX EU - we are here! #124881)[1] | | |
| 04742271 | | NFT (448317015359704607/FTX EU - we are here! #130215)[1], NFT (498284399512493549/FTX EU - we are here! #124951)[1], NFT (555886080666428802/FTX EU - we are here! #129062)[1], SOL-PERP[0], USD[1.43] | | |
| 04742272 | | NFT (380257045895610947/FTX EU - we are here! #124516)[1], NFT (533142990019494678/FTX EU - we are here! #124604)[1], NFT (571572820922905316/FTX EU - we are here! #123095)[1] | | |
| 04742273 | | NFT (378512008184512599/FTX EU - we are here! #121654)[1], NFT (325992244948280659/FTX EU - we are here! #122044)[1], NFT (396775183406381983/FTX EU - we are here! #121936)[1] | | |
| 04742274 | | NFT (409768368245517692/FTX EU - we are here! #122559)[1], NFT (439449210763951617/FTX EU - we are here! #122198)[1], NFT (459274934670248131/FTX EU - we are here! #121844)[1] | | |
| 04742276 | | NFT (303092629414471005/FTX EU - we are here! #122604)[1], NFT (505247117457881810/FTX EU - we are here! #122530)[1] | | |
| 04742277 | | NFT (426013417266306721/FTX EU - we are here! #122131)[1], NFT (462221500222146529/FTX EU - we are here! #122269)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742278 | | NFT (304959724057761217/FTX EU - we are here! #121759)[1], NFT (352148297754565515/FTX EU - we are here! #121689)[1], NFT (484793951360400709/FTX EU - we are here! #122387)[1] | | |
| 04742279 | | NFT (402149585294969264/FTX EU - we are here! #123419)[1], NFT (476645784464840878/FTX EU - we are here! #123623)[1], NFT (567053029782404359/FTX EU - we are here! #123797)[1] | | |
| 04742280 | | AVAX[.4946338], ETHW[.00062266], MATIC[.60272354], SOL[.00924524], USD[1.12], USDT[13.43029616] | | |
| 04742281 | | NFT (519837718214194627/FTX EU - we are here! #121483)[1], NFT (549047096800796258/FTX EU - we are here! #121662)[1], NFT (574942850612868769/FTX EU - we are here! #121565)[1] | | |
| 04742282 | | NFT (359449768582637470/FTX EU - we are here! #122556)[1], NFT (427732524519053151/FTX EU - we are here! #122283)[1], NFT (482681382640018572/FTX EU - we are here! #122419)[1] | | |
| 04742283 | | NFT (339925075971197269/FTX EU - we are here! #123241)[1], NFT (372584068144259248/FTX EU - we are here! #123247)[1], NFT (481142750901213403/FTX EU - we are here! #130557)[1] | | |
| 04742285 | | NFT (293701873005030602/FTX EU - we are here! #124021)[1], NFT (350436657686770138/FTX EU - we are here! #123828)[1], NFT (546517043104435489/FTX EU - we are here! #123915)[1] | | |
| 04742286 | | NFT (310090605534160582/FTX EU - we are here! #122452)[1], NFT (371848985953666445/FTX EU - we are here! #121915)[1], NFT (439264548967520345/FTX EU - we are here! #121742)[1] | | |
| 04742288 | | NFT (367934462812847311/FTX EU - we are here! #122340)[1], NFT (377190285445903423/FTX EU - we are here! #122433)[1] | | |
| 04742289 | | NFT (350576801888125601/FTX EU - we are here! #122257)[1], NFT (506718519231611039/FTX EU - we are here! #121915)[1], NFT (556674920973551314/FTX EU - we are here! #121637)[1] | | |
| 04742290 | | NFT (340220501210118697/FTX EU - we are here! #128793)[1], NFT (420679847926082851/FTX EU - we are here! #124859)[1], NFT (477499458050522385/FTX EU - we are here! #129051)[1] | | |
| 04742291 | | BAO[1], NFT (334065336935184597/FTX EU - we are here! #142825)[1], NFT (384259809411753431/The Hill by FTX #12959)[1], NFT (391209118409984814/FTX EU - we are here! #142551)[1], NFT (470738132433864901/FTX Crypto Cup 2022 Key #11177)[1], NFT (537378526999722999/FTX EU - we are here! #142735)[1], USD[0.45], USDT[0] | Yes | |
| 04742292 | | NFT (446476268412856961/FTX EU - we are here! #123450)[1], NFT (497221770532062902/FTX EU - we are here! #133384)[1], NFT (538249711054296539/FTX EU - we are here! #123180)[1] | | |
| 04742293 | | NFT (322820186110277047/FTX EU - we are here! #124453)[1], NFT (480552561550156890/FTX EU - we are here! #124719)[1], NFT (546880015269463624/FTX EU - we are here! #125009)[1] | | |
| 04742294 | | NFT (293594159878951221/FTX Crypto Cup 2022 Key #17489)[1], NFT (307063920467149443/FTX EU - we are here! #125221)[1], NFT (405712715572079178/FTX EU - we are here! #127058)[1], NFT (540361029724459646/FTX EU - we are here! #126864)[1] | | |
| 04742295 | | NFT (350147061112003081/FTX EU - we are here! #121593)[1], NFT (566658916847306287/FTX EU - we are here! #122164)[1] | | |
| 04742296 | | NFT (357859090209772599/FTX EU - we are here! #121588)[1], NFT (531953826919087289/FTX EU - we are here! #121664)[1], NFT (546174335684021586/FTX EU - we are here! #121787)[1] | | |
| 04742297 | | NFT (327752928039999833/FTX EU - we are here! #127372)[1], NFT (331044535066760026/FTX EU - we are here! #126608)[1], NFT (396408685983041759/FTX EU - we are here! #126413)[1] | | |
| 04742298 | | NFT (386045083055269225/FTX EU - we are here! #122833)[1], NFT (393196327042341752/FTX EU - we are here! #123349)[1] | | |
| 04742299 | | NFT (378494631227506424/FTX EU - we are here! #123190)[1] | | |
| 04742301 | | NFT (400888498911415735/FTX EU - we are here! #123984)[1], TRX[20.06775], USDT[6.174195] | | |
| 04742302 | | NFT (443225392642401257/FTX EU - we are here! #124597)[1], NFT (511356784297285901/FTX EU - we are here! #123933)[1] | | |
| 04742303 | | NFT (310628802084566577/FTX EU - we are here! #124563)[1], NFT (371224860708185943/FTX EU - we are here! #125892)[1], NFT (400094618311032953/FTX EU - we are here! #123787)[1] | | |
| 04742305 | | NFT (377172619294527470/FTX EU - we are here! #123269)[1], NFT (478058943801793997/FTX EU - we are here! #123126)[1], NFT (559717260618225244/FTX EU - we are here! #123208)[1] | | |
| 04742307 | | NFT (294616187834376511/FTX EU - we are here! #122150)[1], NFT (337418780142912029/FTX EU - we are here! #121966)[1], NFT (395535903899711716/FTX EU - we are here! #121812)[1] | | |
| 04742308 | | NFT (320008573439167072/FTX EU - we are here! #121875)[1], NFT (542023180087738897/FTX EU - we are here! #121805)[1] | | |
| 04742309 | | NFT (438779701647297876/FTX EU - we are here! #126044)[1], NFT (554468228596601326/FTX EU - we are here! #122684)[1] | | |
| 04742310 | | NFT (298283181741603644/FTX EU - we are here! #124498)[1], NFT (377748068068351940/FTX EU - we are here! #124851)[1], NFT (497897511845543313/FTX EU - we are here! #124675)[1] | | |
| 04742311 | | NFT (340621673078907496/FTX EU - we are here! #161525)[1], NFT (483488962650957166/FTX EU - we are here! #161166)[1], NFT (526470522473036060/FTX EU - we are here! #157786)[1] | | |
| 04742312 | | NFT (359511548203117800/FTX EU - we are here! #126289)[1], NFT (566810670506758673/FTX EU - we are here! #125649)[1], NFT (568456811922798890/FTX EU - we are here! #122670)[1] | | |
| 04742313 | | DENT[1], ETH[.01], NFT (299521285087412961/FTX EU - we are here! #204447)[1], NFT (325982670073104240/FTX EU - we are here! #204274)[1], NFT (378863932704047285/FTX EU - we are here! #173236)[1], TRX[.000011], USDT[0.00000487] | | |
| 04742314 | | NFT (346686400538941405/FTX EU - we are here! #121752)[1], NFT (455309991506082153/FTX EU - we are here! #121622)[1], NFT (568869607027017922/FTX EU - we are here! #118731)[1] | | |
| 04742315 | | NFT (431525921354070480/FTX EU - we are here! #125119)[1], NFT (489770714094846871/FTX EU - we are here! #125608)[1], NFT (502883166652652039/FTX EU - we are here! #125795)[1], USD[0.29] | | |
| 04742316 | | NFT (314846036748466268/FTX EU - we are here! #122149)[1], NFT (504010160074462303/FTX EU - we are here! #121878)[1], NFT (536880056050074631/FTX EU - we are here! #122387)[1] | | |
| 04742317 | | NFT (304398290222315631/FTX EU - we are here! #122321)[1], NFT (317095637545677192/FTX EU - we are here! #122108)[1], NFT (351346158562015566/FTX EU - we are here! #122224)[1] | | |
| 04742318 | | NFT (303297225970262773/FTX EU - we are here! #129306)[1], NFT (362511196247843045/FTX EU - we are here! #129447)[1], NFT (413256842411049825/FTX EU - we are here! #128982)[1] | | |
| 04742319 | | NFT (339124522543892180/FTX EU - we are here! #131521)[1], NFT (431706603860909892/FTX EU - we are here! #131062)[1], NFT (501567741664533450/FTX EU - we are here! #128552)[1] | | |
| 04742320 | | NFT (347506079788042256/FTX EU - we are here! #124122)[1], NFT (352657754641682313/FTX EU - we are here! #124273)[1], NFT (470792821216929392/FTX Crypto Cup 2022 Key #91133)[1], NFT (573501511546666573/FTX EU - we are here! #123912)[1] | | |
| 04742321 | | NFT (288359781744067912/FTX EU - we are here! #121841)[1], NFT (463476174362231103/FTX EU - we are here! #121951)[1], NFT (559192644746742281/FTX EU - we are here! #121752)[1] | | |
| 04742322 | | NFT (315427419897294188/FTX EU - we are here! #121728)[1], NFT (325824140947961349/FTX EU - we are here! #121854)[1], NFT (553533372092509226/FTX EU - we are here! #121798)[1] | | |
| 04742325 | | NFT (300321469826258272/FTX EU - we are here! #129208)[1], NFT (465704209522343540/FTX EU - we are here! #128930)[1], NFT (513725470769015831/FTX EU - we are here! #129389)[1] | | |
| 04742326 | | NFT (458940073397480377/FTX EU - we are here! #128656)[1], NFT (519477701399924670/FTX EU - we are here! #127099)[1], NFT (528912740144640396/FTX EU - we are here! #128117)[1] | | |
| 04742329 | | NFT (415468558573950178/FTX EU - we are here! #123092)[1], NFT (469168018816184889/FTX EU - we are here! #123373)[1], NFT (555104948037695746/FTX EU - we are here! #123549)[1] | | |
| 04742331 | | NFT (339086900810307134/FTX EU - we are here! #135704)[1], NFT (477879714633199025/FTX EU - we are here! #135923)[1], NFT (542534317322841767/FTX EU - we are here! #135806)[1] | | |
| 04742332 | | NFT (441657804683766794/FTX EU - we are here! #122390)[1], NFT (564731566811866794/FTX EU - we are here! #122567)[1], NFT (568546986365853632/FTX EU - we are here! #122860)[1] | | |
| 04742333 | | NFT (333004753106768267/FTX EU - we are here! #121933)[1], NFT (349659993264031915/FTX EU - we are here! #121787)[1], NFT (562968384094585979/FTX EU - we are here! #121851)[1] | | |
| 04742334 | | NFT (366342641189692645/FTX EU - we are here! #122119)[1], NFT (414243377411621115/FTX EU - we are here! #122036)[1], NFT (515280945088157942/FTX EU - we are here! #121985)[1] | | |
| 04742335 | | NFT (402227965090594071/FTX EU - we are here! #121798)[1] | | |
| 04742336 | | NFT (343358120796310717/FTX EU - we are here! #122923)[1], NFT (528539223607504123/FTX EU - we are here! #122377)[1], NFT (560612000927426768/FTX EU - we are here! #123340)[1] | | |
| 04742337 | | NFT (356008279304089632/FTX EU - we are here! #126355)[1], NFT (470131860605673293/FTX EU - we are here! #129147)[1], NFT (529918628272619148/FTX EU - we are here! #127897)[1] | | |
| 04742338 | | NFT (471938193828292464/FTX EU - we are here! #122966)[1], NFT (535632091358878259/FTX EU - we are here! #122827)[1], NFT (573327535298389504/FTX EU - we are here! #123111)[1] | | |
| 04742339 | | NFT (351773851223380807/FTX EU - we are here! #121860)[1], NFT (378654987603830112/FTX EU - we are here! #122067)[1], NFT (485907924196452116/FTX EU - we are here! #122234)[1] | | |
| 04742340 | | NFT (330813793023514831/FTX EU - we are here! #122854)[1], NFT (431341707413810378/FTX EU - we are here! #122261)[1], NFT (542806685583758554/FTX EU - we are here! #122709)[1] | | |
| 04742341 | | NFT (556574353269085882/FTX EU - we are here! #124545)[1] | | |
| 04742342 | | NFT (314679380564481510/FTX EU - we are here! #121948)[1], NFT (376398190762572360/FTX EU - we are here! #122121)[1], NFT (544854286777781971/FTX EU - we are here! #122239)[1] | | |
| 04742343 | | NFT (386545740003644665/FTX EU - we are here! #122754)[1], NFT (398869958588673686/FTX EU - we are here! #122982)[1], NFT (413912173264975247/FTX EU - we are here! #123097)[1] | | |
| 04742344 | | NFT (384072524195466131/FTX EU - we are here! #125860)[1], NFT (512486428002349236/FTX EU - we are here! #125060)[1], NFT (563858857338597560/FTX EU - we are here! #125968)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742345 | | NFT (364585089070237050/FTX EU - we are here! #126473)[1], NFT (514632349837159681/FTX EU - we are here! #126890)[1], NFT (556507031967250072/FTX EU - we are here! #126770)[1] | | |
| 04742346 | | NFT (395962416271962269/FTX EU - we are here! #122178)[1] | | |
| 04742347 | | NFT (342579743005463026/FTX EU - we are here! #122190)[1], NFT (436618549033808539/FTX EU - we are here! #122292)[1], NFT (503292747908225544/FTX EU - we are here! #122075)[1] | | |
| 04742348 | | NFT (343039405411634666/The Hill by FTX #24718)[1], NFT (482052817957225342/FTX EU - we are here! #123655)[1], NFT (531156770254233513/FTX EU - we are here! #124215)[1], USD[0.00] | | |
| 04742349 | | NFT (385477773380265644/FTX EU - we are here! #122132)[1], NFT (457277863208201638/FTX EU - we are here! #122035)[1], NFT (525616337067303392/FTX EU - we are here! #121961)[1] | | |
| 04742350 | | NFT (394636191364282408/FTX EU - we are here! #125063)[1], NFT (405897169374936274/FTX EU - we are here! #127955)[1], NFT (437854129343783920/FTX EU - we are here! #132024)[1] | | |
| 04742351 | | NFT (312041540198857522/FTX EU - we are here! #121939)[1], NFT (391337407810187175/FTX EU - we are here! #122095)[1], NFT (449881123722130108/FTX EU - we are here! #122008)[1] | | |
| 04742352 | | NFT (333105764973789068/FTX EU - we are here! #125173)[1], NFT (415999941786087651/FTX EU - we are here! #127691)[1] | | |
| 04742353 | | NFT (448447345429194465/FTX EU - we are here! #123181)[1], NFT (428292630492200396/FTX EU - we are here! #123578)[1], NFT (497665060233139572/FTX EU - we are here! #123423)[1] | | |
| 04742354 | | NFT (313286530402971861/FTX EU - we are here! #121922)[1], NFT (385023198792326207/FTX EU - we are here! #121966)[1], NFT (472684394814983212/FTX EU - we are here! #121869)[1] | | |
| 04742356 | | BRZ[7.65] | | |
| 04742357 | | NFT (405535029558640086/FTX EU - we are here! #122634)[1], NFT (455151687926105427/FTX EU - we are here! #123544)[1], NFT (485693563712237800/FTX EU - we are here! #124326)[1] | | |
| 04742358 | | NFT (403547734603442221/FTX EU - we are here! #122595)[1], NFT (418181924070201793/FTX EU - we are here! #122402)[1], NFT (469708040059540742/FTX EU - we are here! #122142)[1] | | |
| 04742359 | | NFT (327085958393032377/FTX EU - we are here! #124586)[1], NFT (336632964509369326/FTX EU - we are here! #123796)[1], NFT (386470992390849042/FTX EU - we are here! #123902)[1] | | |
| 04742360 | | NFT (432639126611200047/FTX EU - we are here! #125804)[1] | | |
| 04742362 | | NFT (531619731357183507/FTX EU - we are here! #124352)[1], NFT (572820080041650222/FTX EU - we are here! #124835)[1] | | |
| 04742364 | | NFT (464474571804273829/FTX EU - we are here! #122451)[1], NFT (494101474331138042/FTX EU - we are here! #122326)[1], NFT (514134674363626105/FTX EU - we are here! #122182)[1] | | |
| 04742365 | | NFT (406439788787096261/FTX EU - we are here! #122137)[1], NFT (476348372093031847/FTX EU - we are here! #122195)[1], NFT (498636981574201829/FTX EU - we are here! #122101)[1] | | |
| 04742366 | | NFT (294913032307217270/FTX EU - we are here! #123374)[1], NFT (313177457624845120/FTX EU - we are here! #123183)[1] | | |
| 04742367 | | NFT (340593380302762015/FTX EU - we are here! #122170)[1] | | |
| 04742368 | | NFT (314811078413760233/FTX EU - we are here! #129828)[1], NFT (367840978161168166/FTX EU - we are here! #129906)[1], NFT (502111820370693284/FTX EU - we are here! #129657)[1] | | |
| 04742369 | | NFT (352453231731150767/FTX EU - we are here! #123081)[1], NFT (521269310620969185/FTX EU - we are here! #123295)[1] | | |
| 04742370 | | NFT (338199336299545370/FTX EU - we are here! #123601)[1], NFT (529412144361820125/FTX EU - we are here! #123480)[1] | | |
| 04742372 | | NFT (390774665933257909/FTX EU - we are here! #126038)[1], NFT (462521148689936543/FTX EU - we are here! #126185)[1] | | |
| 04742373 | | NFT (536585670538199326/FTX EU - we are here! #123766)[1], NFT (552253995334304497/FTX EU - we are here! #123272)[1] | | |
| 04742374 | | NFT (335212384404137403/FTX EU - we are here! #121968)[1] | | |
| 04742375 | | NFT (314646818754254285/FTX EU - we are here! #128032)[1], NFT (515738091308102506/FTX EU - we are here! #130349)[1], NFT (569538398628864487/FTX EU - we are here! #129795)[1] | | |
| 04742376 | | NFT (362201614603631588/FTX EU - we are here! #122248)[1], NFT (451879376334178921/FTX EU - we are here! #122437)[1], NFT (536937138401490152/FTX EU - we are here! #122098)[1] | | |
| 04742377 | | NFT (469290785278715849/FTX EU - we are here! #150531)[1], NFT (525081796217453978/FTX EU - we are here! #160864)[1] | | |
| 04742378 | | NFT (366139539497703556/FTX EU - we are here! #124334)[1], NFT (493608400438296269/FTX EU - we are here! #139046)[1] | | |
| 04742379 | | NFT (413193392753843001/FTX EU - we are here! #125820)[1], NFT (489912519275771221/FTX EU - we are here! #123620)[1], NFT (528414319607134692/FTX EU - we are here! #125928)[1] | | |
| 04742380 | | NFT (314081366785625548/FTX EU - we are here! #124729)[1], NFT (369778857654244786/FTX EU - we are here! #124849)[1], NFT (425274226113475659/FTX EU - we are here! #125060)[1] | | |
| 04742381 | | NFT (301813313987886955/FTX EU - we are here! #126325)[1], NFT (407085398757656417/FTX EU - we are here! #125628)[1], NFT (436773975079739223/FTX EU - we are here! #124831)[1] | | |
| 04742382 | | NFT (348376550830505335/FTX EU - we are here! #123193)[1] | | |
| 04742384 | | BAO[2], KIN[2], TRX[.73265567], USD[0.00], USDT[0.23078693] | Yes | |
| 04742385 | | NFT (324347894528359805/FTX EU - we are here! #136847)[1], NFT (439398762790409698/FTX EU - we are here! #136938)[1], NFT (440393304369298008/FTX EU - we are here! #136601)[1] | | |
| 04742388 | | NFT (422912574992965914/FTX EU - we are here! #123472)[1], NFT (490703007193115996/FTX EU - we are here! #123418)[1], NFT (544065480119768101/FTX EU - we are here! #123318)[1] | | |
| 04742389 | | BAO[2], NFT (293291167677821761/FTX EU - we are here! #124933)[1], NFT (299054822098505109/FTX EU - we are here! #125326)[1], NFT (327791924813202842/The Hill by FTX #13978)[1], NFT (404250629472083409/FTX Crypto Cup 2022 Key #092762)[1], TRX[0], USDT[0.00000002] | Yes | |
| 04742390 | | NFT (345696272789333678/FTX EU - we are here! #122555)[1], NFT (523877670991516445/FTX EU - we are here! #122708)[1] | | |
| 04742392 | | NFT (376117368413653329/FTX EU - we are here! #122489)[1], NFT (535029500005185843/FTX EU - we are here! #124010)[1], NFT (575174942692498349/FTX EU - we are here! #123672)[1] | | |
| 04742393 | | NFT (337074001053442721/FTX EU - we are here! #123703)[1], NFT (412836361961179004/FTX EU - we are here! #125670)[1], NFT (553366451208537309/FTX EU - we are here! #128775)[1] | | |
| 04742394 | | NFT (337951195481160090/The Hill by FTX #25963)[1], NFT (440240649174599644/FTX EU - we are here! #124316)[1] | | |
| 04742395 | | NFT (293366062046949421/FTX EU - we are here! #122692)[1], NFT (314930084765889191/FTX EU - we are here! #130991)[1], NFT (333099499293598795/FTX EU - we are here! #131808)[1] | | |
| 04742396 | | NFT (415347068850486508/FTX EU - we are here! #124437)[1] | | |
| 04742397 | | NFT (315716612112301112/FTX EU - we are here! #124785)[1], NFT (405933898995673490/FTX EU - we are here! #126273)[1], NFT (534010632002331533/FTX EU - we are here! #122877)[1] | | |
| 04742398 | | NFT (370387442470597074/FTX EU - we are here! #126616)[1], NFT (497027733324503966/FTX EU - we are here! #126729)[1], NFT (564789586253308363/FTX EU - we are here! #126880)[1] | | |
| 04742401 | | NFT (293178606871885275/FTX EU - we are here! #134986)[1], NFT (436256301518085137/FTX EU - we are here! #134886)[1], NFT (511709278342629405/FTX EU - we are here! #134579)[1], TRX[0] | | |
| 04742402 | | NFT (349499747106751325/FTX EU - we are here! #132054)[1], NFT (471996899293814263/FTX EU - we are here! #131686)[1], NFT (523104220433792090/FTX EU - we are here! #131917)[1] | | |
| 04742403 | | NFT (289229843005228376/FTX EU - we are here! #133451)[1], NFT (375057019704191579/FTX EU - we are here! #124666)[1], NFT (567570455320767162/FTX EU - we are here! #123605)[1] | | |
| 04742404 | | NFT (427324057637805944/FTX EU - we are here! #122334)[1], NFT (534919741428561546/FTX EU - we are here! #122801)[1] | | |
| 04742405 | | NFT (473222465140921298/FTX EU - we are here! #122623)[1], NFT (547407394004889930/FTX EU - we are here! #122674)[1], NFT (553734017567423457/FTX EU - we are here! #122423)[1] | | |
| 04742406 | | BNB[0], ETH[0], ETHW[0], NFT (341127464452226671/FTX EU - we are here! #129632)[1], NFT (390736115671414773/FTX EU - we are here! #128463)[1], NFT (398166024171727317/FTX Crypto Cup 2022 Key #16322)[1], NFT (557641987327153089/FTX EU - we are here! #260995)[1], USD[0.09], USDT[0.00000990] | | |
| 04742407 | | NFT (307020148377328513/FTX EU - we are here! #123734)[1], NFT (512863802265657742/FTX EU - we are here! #123881)[1], NFT (574132488779482083/FTX EU - we are here! #123817)[1] | | |
| 04742408 | | NFT (354692957658162650/FTX EU - we are here! #130493)[1], NFT (479476287643742326525/FTX EU - we are here! #130760)[1], NFT (488324867463790374/FTX EU - we are here! #123499)[1] | | |
| 04742409 | | NFT (359739276059270931/FTX EU - we are here! #124799)[1], NFT (501000367048000362/FTX EU - we are here! #124508)[1] | | |
| 04742410 | | NFT (351556236828266805/FTX EU - we are here! #126715)[1], NFT (413860263801549474/FTX EU - we are here! #191081)[1], NFT (428882107706761456/FTX EU - we are here! #126853)[1] | | |
| 04742412 | | BNB[.00900001], KIN[1], NFT (499814277226912897/FTX EU - we are here! #122764)[1], NFT (504570020912582487/FTX EU - we are here! #122218)[1], NFT (566968681973201159/FTX EU - we are here! #122941)[1], USD[0.00], USDT[1.8161096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742413 | | NFT [57035055070925075B/FTX EU - we are here! #127126][1] | | |
| 04742414 | | NFT [37700633729648797B/FTX EU - we are here! #122667][1], NFT [42365738529936447B9/FTX EU - we are here! #123526][1], NFT [47479791594674065A/FTX EU - we are here! #123153][1] | | |
| 04742415 | | NFT [35834246085055194D/FTX EU - we are here! #122228][1], NFT [40786669792816430B/FTX EU - we are here! #122466][1], NFT [46597294999180546B/FTX EU - we are here! #122344][1] | | |
| 04742417 | | NFT [4202447087276169668/FTX EU - we are here! #123984][1] | | |
| 04742418 | | NFT [33824934517279970B/FTX EU - we are here! #124218][1], NFT [45125266024347983B/FTX EU - we are here! #123946][1], NFT [46491145875413940B/FTX EU - we are here! #124114][1] | | |
| 04742419 | | NFT [4388709436447142Z3/FTX EU - we are here! #124912][1], NFT [53068108614376750S/FTX EU - we are here! #125221][1], NFT [56234177257655321Z/FTX EU - we are here! #125142][1] | | |
| 04742423 | | NFT [42259750892828111Z/FTX EU - we are here! #125025][1], NFT [46983994868476977J/FTX EU - we are here! #124964][1], NFT [53010271541794103Z/FTX EU - we are here! #125097][1] | | |
| 04742424 | | NFT [30707143283062704I/FTX EU - we are here! #123508][1], NFT [38353741587176790Z/FTX EU - we are here! #123565][1], NFT [46781028614802334Z/FTX EU - we are here! #123393][1] | | |
| 04742425 | | NFT [2887788733697809750/FTX EU - we are here! #122410][1], NFT [35123634961829259Z/FTX EU - we are here! #122255][1], NFT [52926139897585060B/FTX EU - we are here! #122349][1] | | |
| 04742426 | | NFT [40951950220051464B/FTX EU - we are here! #123302][1], NFT [43822493792240033B/FTX EU - we are here! #123093][1], NFT [45609060289855127B9/FTX EU - we are here! #123428][1], SOL[.001] | | |
| 04742427 | | NFT [34527085603454343J/FTX EU - we are here! #122700][1], NFT [39502564215078749B4/FTX EU - we are here! #122263][1], NFT [52642657114953923B/FTX EU - we are here! #122475][1] | | |
| 04742430 | | NFT [41919262063079823J/FTX EU - we are here! #136352][1], NFT [47295631335827146Z/FTX EU - we are here! #136538][1], NFT [53795172499012611S/FTX EU - we are here! #136470][1] | | |
| 04742431 | | NFT [32404663709329829S/FTX EU - we are here! #135157][1], NFT [39583721993356434Z/FTX EU - we are here! #135562][1], NFT [43606057646475169A/FTX EU - we are here! #134899][1] | | |
| 04742432 | | NFT [37478302691882399/FTX EU - we are here! #126238][1] | | |
| 04742433 | | NFT [2896102712258711280/FTX EU - we are here! #123138][1], NFT [41395961669303748B/FTX EU - we are here! #122370][1], NFT [56886273037249903B/FTX EU - we are here! #122644][1] | | |
| 04742435 | | NFT [39466957974907393B9/FTX EU - we are here! #124727][1], NFT [41093825287074606Z/FTX EU - we are here! #124640][1], NFT [46642330547402274B9/FTX EU - we are here! #124550][1] | | |
| 04742436 | | NFT [43784574725796472I/FTX EU - we are here! #124395][1], NFT [44457509351109063I/FTX EU - we are here! #124555][1], NFT [54388071650397956B/FTX EU - we are here! #123586][1] | | |
| 04742437 | | NFT [47518612206975644I/FTX EU - we are here! #123960][1], NFT [48867373529016532B3/FTX EU - we are here! #124153][1], NFT [56075689943773424I/FTX EU - we are here! #124249][1] | | |
| 04742438 | | NFT [30927540734709593J/FTX EU - we are here! #122880][1], NFT [37130727305089083O/FTX EU - we are here! #123443][1], NFT [42506631600866034O/FTX EU - we are here! #123159][1] | | |
| 04742439 | | NFT [36902556595424804I/FTX EU - we are here! #122528][1], NFT [44130247277490791P/FTX EU - we are here! #122343][1], NFT [48340425234491091S/FTX EU - we are here! #122735][1] | | |
| 04742441 | | NFT [32975982202497955I9/FTX EU - we are here! #149996][1], NFT [45573526581894593O/FTX EU - we are here! #149624][1], NFT [53520495782232487A/FTX EU - we are here! #149883][1] | | |
| 04742442 | | NFT [39164814120885535I/FTX EU - we are here! #122575][1], NFT [46544358688657514/FTX EU - we are here! #122306][1], NFT [47443391230942173I/FTX EU - we are here! #122742][1] | | |
| 04742443 | | NFT [29346308142510799Z/FTX EU - we are here! #126027][1], NFT [45382096740699872S/FTX EU - we are here! #126092][1] | | |
| 04742444 | | NFT [30566597497885533/FTX EU - we are here! #122451][1], NFT [36416120886543425A/FTX EU - we are here! #123033][1], NFT [43694614147095374G/FTX EU - we are here! #122680][1] | | |
| 04742445 | | NFT [32114258098576201G/FTX EU - we are here! #137486][1], NFT [32309061687637845I/FTX EU - we are here! #137565][1], NFT [34511426967117769/FTX EU - we are here! #137635][1] | | |
| 04742446 | | NFT [39347485580846805S/FTX EU - we are here! #132713][1], NFT [40357919396564984B/FTX EU - we are here! #132911][1], NFT [47267785228408424/FTX EU - we are here! #133026][1] | | |
| 04742447 | | NFT [35391887440267291A4/FTX EU - we are here! #125169][1], NFT [37632299236633933B/FTX EU - we are here! #125059][1], NFT [47003437657544376/FTX EU - we are here! #123616][1] | | |
| 04742448 | | NFT [41149541026368860/FTX EU - we are here! #123090][1], NFT [46057980161785884I/FTX EU - we are here! #122961][1], NFT [56204063358922251I3/FTX EU - we are here! #123024][1] | | |
| 04742449 | | NFT [35438235146009430B/FTX EU - we are here! #124936][1], NFT [40242019654986223S/FTX EU - we are here! #125179][1], NFT [51407670014933613I/FTX EU - we are here! #124275][1] | | |
| 04742450 | | NFT [36889816040757709I/FTX EU - we are here! #124692][1], NFT [41418094584229381B/FTX EU - we are here! #124785][1], NFT [46229668649305778/FTX EU - we are here! #124462][1] | Yes | |
| 04742451 | | NFT [45731905879890562S/FTX EU - we are here! #123920][1], NFT [52826681783552387S/FTX EU - we are here! #124109][1], NFT [57319772862307664I20/FTX EU - we are here! #124028][1] | | |
| 04742452 | | NFT [35151117118879177A/FTX EU - we are here! #142717][1], NFT [43995687821934092I/FTX EU - we are here! #142627][1], NFT [51093530570716701O/FTX EU - we are here! #142402][1] | | |
| 04742453 | | NFT [34267229716073648I7/FTX EU - we are here! #127136][1], NFT [38248957186928686L/The Hill by FTX #17251][1], NFT [39791168463417440I7/FTX EU - we are here! #127258][1], NFT [46141844883939624I7/FTX EU - we are here! #127295][1] | | |
| 04742454 | | NFT [30444852023743890I6/FTX EU - we are here! #126448][1], NFT [31786163971488165S/FTX EU - we are here! #126562][1], NFT [53266761286679884S/FTX EU - we are here! #126288][1] | | |
| 04742455 | | NFT [36254898122966415O/FTX EU - we are here! #123357][1], NFT [39102714863480898B6/FTX EU - we are here! #123502][1], NFT [44228860851073173O/FTX EU - we are here! #123173][1] | | |
| 04742457 | | NFT [29223492407789112S/FTX EU - we are here! #126707][1], NFT [37582469428437367B/FTX EU - we are here! #126615][1], NFT [41481994332922951A/FTX EU - we are here! #126521][1] | | |
| 04742459 | | NFT [43723751596121542I/FTX EU - we are here! #267469][1], NFT [47734875794691106B/FTX EU - we are here! #126307][1], NFT [48641736960927453O/FTX EU - we are here! #126817][1] | | |
| 04742460 | | MATIC[2.58506002], NFT [30544617534327867G/FTX EU - we are here! #125970][1], NFT [37402467541493889A/FTX EU - we are here! #226946][1], NFT [45043414258855077/FTX EU - we are here! #124444][1], TRX[1.07173552], USDT[0.00000071] | | |
| 04742462 | | NFT [41607705611524164J/FTX EU - we are here! #124893][1] | | |
| 04742463 | | NFT [30912978252977783O/FTX EU - we are here! #124636][1], NFT [36916482386651971J/FTX EU - we are here! #124427][1], NFT [54922536083862597J9/FTX EU - we are here! #124565][1] | | |
| 04742464 | | NFT [46783365132346159B/FTX EU - we are here! #126881][1] | | |
| 04742465 | | NFT [34422054630834979/FTX EU - we are here! #125025][1], NFT [35981456884785273S9/FTX EU - we are here! #124785][1], NFT [48117347376124355/FTX EU - we are here! #124525][1] | | |
| 04742466 | | NFT [35336621351745426A/FTX EU - we are here! #128725][1], NFT [45575381242183538T/FTX EU - we are here! #123591][1], NFT [48634511728490237/FTX EU - we are here! #129219][1] | | |
| 04742467 | | NFT [36290297784971589I/FTX EU - we are here! #123993][1], NFT [48225681397092526I/FTX EU - we are here! #124166][1] | | |
| 04742468 | | NFT [37135553441298536G/FTX EU - we are here! #124047][1], NFT [56475616578581873B/FTX EU - we are here! #122613][1] | | |
| 04742469 | | NFT [34643257195728535J3/FTX EU - we are here! #129614][1], NFT [35864863369367844J3/FTX EU - we are here! #129443][1], NFT [45621654314304699A/FTX EU - we are here! #129297][1] | | |
| 04742470 | | NFT [31283053734072734S/FTX EU - we are here! #126615][1], NFT [46484921066781644O/FTX EU - we are here! #127065][1], NFT [48032857822758864O/FTX EU - we are here! #126398][1] | | |
| 04742471 | | NFT [31272889307152420T/FTX EU - we are here! #122716][1], NFT [32686804135124388B/FTX EU - we are here! #122780][1], NFT [36542385402783029Z/FTX EU - we are here! #122918][1] | | |
| 04742472 | | NFT [42977375026134671S/FTX EU - we are here! #125989][1], NFT [44546801476325739/FTX EU - we are here! #126723][1], NFT [56605223749677845G/FTX EU - we are here! #125399][1] | | |
| 04742474 | | NFT [36636757336694465Z/FTX EU - we are here! #124222][1], NFT [54401849544366725I7/FTX EU - we are here! #124149][1] | | |
| 04742475 | | NFT [30602029796356318O/FTX EU - we are here! #132179][1], NFT [38483559640675158I/FTX EU - we are here! #137110][1], NFT [45913043806652854I/FTX EU - we are here! #133269][1] | | |
| 04742477 | | NFT [39947973708493581B/FTX EU - we are here! #130068][1], NFT [47320399839426766B6/FTX EU - we are here! #123132][1], NFT [55424747387340157A/FTX EU - we are here! #129982][1] | | |
| 04742478 | | NFT [53649001127704561/FTX EU - we are here! #124816][1], NFT [54634624443467590Z/FTX EU - we are here! #123967][1], NFT [57510689386753042S/FTX EU - we are here! #125810][1] | | |
| 04742480 | | NFT [43389255638856866/FTX EU - we are here! #125470][1] | | |
| 04742481 | | NFT [31745396315338088Z/FTX EU - we are here! #122904][1], NFT [49877324180959092B/FTX EU - we are here! #123239][1], NFT [57412033335402793O/FTX EU - we are here! #123031][1] | | |
| 04742482 | | NFT [34882184636238801I/FTX EU - we are here! #122593][1], NFT [41718617135008575G/FTX EU - we are here! #122593][1], NFT [57429065756866738T/FTX EU - we are here! #122551][1] | | |
| 04742483 | | NFT [37029177904140709O/FTX EU - we are here! #125513][1], NFT [50783614680966010O/FTX EU - we are here! #125346][1], NFT [55222563185144556S/FTX EU - we are here! #125230][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742484 | | NFT (32431421034458051 5/FTX EU - we are here! #137783)[1], NFT (524897894383042054/FTX EU - we are here! #137100)[1], NFT (543672942146966856/FTX EU - we are here! #144379)[1] | | |
| 04742487 | | NFT (348812182985104422/FTX EU - we are here! #123728)[1], NFT (359675931746866495/FTX EU - we are here! #123930)[1], NFT (410530628350574266/The Hill by FTX #25677)[1], NFT (568348842104746066/FTX EU - we are here! #123835)[1] | | |
| 04742488 | | MATIC[0], NFT (318678619820657238/The Hill by FTX #15955)[1], NFT (358239615826287080/FTX EU - we are here! #129502)[1], NFT (404840641382088944/FTX EU - we are here! #129273)[1], NFT (433607045728893015/FTX EU - we are here! #125108)[1], NFT (524214574353275284/FTX Crypto Cup 2022 Key #8516)[1], USDT[0] | | |
| 04742490 | | NFT (304371976751265055/FTX EU - we are here! #122723)[1], NFT (473141977990552262/FTX EU - we are here! #123311)[1], NFT (485217246332127479/FTX EU - we are here! #123400)[1] | | |
| 04742491 | | NFT (435068558943068823/FTX EU - we are here! #122736)[1], NFT (517922653744764869/FTX EU - we are here! #123034)[1], NFT (555414961117770814/FTX EU - we are here! #123127)[1] | | |
| 04742493 | | NFT (314939280421842947/FTX EU - we are here! #126539)[1], NFT (495716597509658183/FTX EU - we are here! #125976)[1], NFT (502406698399427081/FTX EU - we are here! #127019)[1] | | |
| 04742494 | | NFT (302944112738666272/FTX EU - we are here! #123973)[1], NFT (324459973208127675/FTX EU - we are here! #123165)[1], NFT (480145696690242078/FTX EU - we are here! #124835)[1] | | |
| 04742496 | | NFT (330212339175381488/FTX EU - we are here! #123814)[1], NFT (487595177620972197/FTX EU - we are here! #122935)[1], NFT (559849968080941231/FTX EU - we are here! #123130)[1] | | |
| 04742497 | | NFT (294027641726946498/FTX EU - we are here! #123203)[1], NFT (322530959258031423/The Hill by FTX #12092)[1], NFT (346613938099424850/FTX EU - we are here! #123504)[1], NFT (515595534542549862/FTX Crypto Cup 2022 Key #7426)[1], NFT (533745504520838742/FTX EU - we are here! #123533)[1] | | |
| 04742499 | | NFT (378111623359937463/FTX EU - we are here! #122927)[1], NFT (435569142587942168/FTX EU - we are here! #123006)[1], NFT (550593226963627807/FTX EU - we are here! #123072)[1] | | |
| 04742500 | | NFT (358958233348839437/FTX EU - we are here! #122876)[1], NFT (484619682161860695/FTX EU - we are here! #123124)[1], NFT (555202657619687979/FTX EU - we are here! #123281)[1] | | |
| 04742502 | | NFT (414762875667885358/FTX EU - we are here! #125544)[1], NFT (518714797730034842/FTX EU - we are here! #125174)[1], NFT (561292996010736731/FTX EU - we are here! #125714)[1] | | |
| 04742503 | Contingent, Disputed | NFT (293355737516393995/FTX EU - we are here! #124521)[1], NFT (312237950435211299/FTX EU - we are here! #123864)[1], NFT (563917646017703189/FTX EU - we are here! #124263)[1] | | |
| 04742504 | | NFT (553051527309772149/FTX EU - we are here! #124368)[1] | | |
| 04742505 | | NFT (309508162322245076/FTX EU - we are here! #122742)[1], NFT (357669723565041553/FTX EU - we are here! #122687)[1], NFT (489695629271046773/FTX EU - we are here! #122819)[1] | | |
| 04742506 | | NFT (383799918983084296/FTX EU - we are here! #124675)[1], NFT (514229690225682211/FTX EU - we are here! #123239)[1], NFT (538440146162128464/FTX EU - we are here! #123461)[1] | | |
| 04742507 | | TRX[.000777] | | |
| 04742508 | | NFT (324733841047099804/FTX EU - we are here! #124063)[1], NFT (362070559904701832/FTX EU - we are here! #124135)[1], NFT (392494297182875139/FTX EU - we are here! #123805)[1] | | |
| 04742509 | | NFT (391817328370581250/FTX EU - we are here! #135938)[1], NFT (496436552199874837/FTX EU - we are here! #123680)[1] | | |
| 04742511 | | NFT (315978271118459044/FTX EU - we are here! #122919)[1], NFT (321735753964039093/FTX EU - we are here! #122779)[1], NFT (472588232006719311/FTX EU - we are here! #123013)[1] | | |
| 04742513 | | NFT (448823853258197768/FTX EU - we are here! #125424)[1], NFT (458328093239853654/FTX EU - we are here! #125520)[1], NFT (518407924181880187/FTX EU - we are here! #124616)[1] | | |
| 04742515 | | NFT (312110407707142371/FTX EU - we are here! #123917)[1], NFT (371717315866585812/FTX EU - we are here! #123639)[1], NFT (388352861610179064/FTX EU - we are here! #122872)[1] | | |
| 04742516 | | NFT (337590754019798121/FTX EU - we are here! #123233)[1], NFT (454944375715444613/FTX EU - we are here! #123049)[1], NFT (470424103639462761/FTX EU - we are here! #122777)[1] | | |
| 04742517 | | NFT (315160421510780765/FTX EU - we are here! #123923)[1], NFT (386945050523257683/FTX EU - we are here! #124707)[1], NFT (499652200599787225/FTX EU - we are here! #124557)[1] | | |
| 04742518 | | NFT (360276284234749876/FTX EU - we are here! #125462)[1], NFT (485103503903229688/FTX EU - we are here! #126123)[1], NFT (541261090881544544/FTX EU - we are here! #125156)[1] | | |
| 04742520 | | NFT (323424133072830416/FTX EU - we are here! #217503)[1], NFT (509555610573125850/FTX EU - we are here! #126897)[1], NFT (515656918962354570/FTX EU - we are here! #126721)[1] | | |
| 04742521 | Contingent | LUNA2[14.77583357], LUNA2_LOCKED[33.34309683], LUNC[.00593705], TRX[.001554], USD[0.00], USDT[12568.37510335] | Yes | |
| 04742522 | | NFT (513209822271789158/FTX EU - we are here! #124224)[1], NFT (539573324400009400/FTX EU - we are here! #125083)[1] | | |
| 04742523 | | NFT (349298501284597273/FTX EU - we are here! #122961)[1], NFT (509308317559590713/FTX EU - we are here! #122735)[1] | | |
| 04742524 | | NFT (296538276731275860/FTX EU - we are here! #123308)[1], NFT (300276045203609985/FTX EU - we are here! #122862)[1], NFT (529225849186555579/FTX EU - we are here! #123215)[1] | | |
| 04742526 | | NFT (372101376674596490/FTX EU - we are here! #124388)[1], NFT (393822390140240597/FTX EU - we are here! #124101)[1], NFT (437810494672867647/FTX EU - we are here! #124283)[1] | | |
| 04742529 | | NFT (453739700534552836/FTX EU - we are here! #122833)[1], NFT (502546022960320685/FTX EU - we are here! #123307)[1], NFT (527603983135780333/FTX EU - we are here! #123046)[1] | | |
| 04742530 | | NFT (405737277838560056/FTX EU - we are here! #123040)[1], NFT (440989107510289238/FTX EU - we are here! #122929)[1], NFT (471718608536698246/FTX EU - we are here! #122807)[1] | | |
| 04742531 | | NFT (400162468990010592/FTX EU - we are here! #124218)[1], NFT (402153702145857655/FTX EU - we are here! #124400)[1] | | |
| 04742532 | | NFT (421175111669030603/FTX EU - we are here! #124427)[1], NFT (441011511740230089/FTX EU - we are here! #123520)[1], NFT (571965499663994674/FTX EU - we are here! #124311)[1] | | |
| 04742534 | | NFT (360724745895219677/FTX EU - we are here! #124463)[1], NFT (388827324246170074/FTX EU - we are here! #123941)[1], NFT (563516031883561055/FTX EU - we are here! #124693)[1] | | |
| 04742535 | | NFT (334686360099958664/FTX EU - we are here! #161121)[1], NFT (483167332588979114/FTX EU - we are here! #162030)[1], NFT (554570797817601665/FTX EU - we are here! #164312)[1] | | |
| 04742536 | | NFT (453207015329646052/FTX EU - we are here! #133829)[1], NFT (524067967042668555/FTX EU - we are here! #132819)[1] | | |
| 04742537 | | NFT (348592888891110559/FTX EU - we are here! #126146)[1], NFT (502633777815358621/FTX EU - we are here! #126276)[1], NFT (510521749088375418/FTX EU - we are here! #125944)[1] | | |
| 04742538 | | NFT (363689252051685699/FTX EU - we are here! #123056)[1], NFT (489923637984306494/FTX EU - we are here! #123242)[1], NFT (518780001068762447/FTX EU - we are here! #122759)[1] | | |
| 04742540 | | NFT (394163780496375214/FTX EU - we are here! #124189)[1], NFT (399280146230331264/FTX EU - we are here! #124015)[1], NFT (558137832050611774/FTX EU - we are here! #123941)[1] | | |
| 04742541 | | NFT (338842522281806198/FTX EU - we are here! #143076)[1], NFT (421779537483268439/FTX EU - we are here! #132958)[1], NFT (482930376687092499/FTX EU - we are here! #142318)[1] | | |
| 04742543 | | BNB[0.00000001], MATIC[0.00000001], NEAR[.00000001], NFT (371157028355570880/FTX EU - we are here! #124220)[1], NFT (376394606519278166/FTX EU - we are here! #124115)[1], NFT (397078468263144714/FTX EU - we are here! #124275)[1], SOL[0], USDT[0] | | |
| 04742544 | | NFT (315763667804289658/FTX EU - we are here! #124253)[1], NFT (392795713938865384/FTX EU - we are here! #124568)[1], NFT (424059054827495814/FTX EU - we are here! #124456)[1] | | |
| 04742545 | | NFT (413111507502014980/FTX EU - we are here! #124528)[1], NFT (510862563800110918/FTX EU - we are here! #124751)[1], NFT (535851079451012472/FTX EU - we are here! #124336)[1] | Yes | |
| 04742546 | | NFT (390625831033248084/FTX EU - we are here! #125478)[1], NFT (541175474179365582/FTX EU - we are here! #124254)[1], NFT (545775674302672293/FTX EU - we are here! #125164)[1] | | |
| 04742547 | | NFT (296520988121937070/FTX EU - we are here! #124349)[1], NFT (387216503897528335/FTX EU - we are here! #124483)[1], NFT (392230638922022050/FTX EU - we are here! #124122)[1] | | |
| 04742549 | | NFT (298363470518540736/FTX EU - we are here! #124287)[1], NFT (314063847459166906/The Hill by FTX #19413)[1], NFT (319305187993337578/FTX EU - we are here! #123981)[1], NFT (464981524749600047/FTX EU - we are here! #123807)[1] | | |
| 04742550 | Contingent, Disputed | NFT (332021815285285511/FTX EU - we are here! #131533)[1], NFT (344393232698570646/FTX EU - we are here! #131766)[1], NFT (353342671860450487/FTX EU - we are here! #130217)[1] | | |
| 04742551 | | NFT (396931632781715847/FTX EU - we are here! #123713)[1], NFT (478530549605378531/FTX EU - we are here! #123767)[1], NFT (480734961036719359/FTX EU - we are here! #123665)[1], TRX[.013012] | | |
| 04742554 | | NFT (295690303095098630/FTX EU - we are here! #127417)[1], NFT (386955055056454730/FTX EU - we are here! #126062)[1], NFT (433917057268778072/FTX EU - we are here! #127668)[1] | | |
| 04742555 | | NFT (343206696528393375/FTX EU - we are here! #123666)[1], NFT (433369456540716315/FTX EU - we are here! #123918)[1], NFT (575013116715187032/FTX EU - we are here! #123526)[1] | | |
| 04742556 | | NFT (290049437112001285/FTX EU - we are here! #128816)[1], NFT (312807592577985535/FTX EU - we are here! #129418)[1] | | |
| 04742557 | | NFT (397454517467937600/FTX EU - we are here! #125428)[1], NFT (455735487472190216/FTX EU - we are here! #124991)[1], NFT (519437518382822918/FTX EU - we are here! #125099)[1] | | |
| 04742558 | | NFT (343815172138416061/FTX EU - we are here! #123333)[1], NFT (367682728929784898/FTX EU - we are here! #123532)[1], NFT (375468742937826860/FTX EU - we are here! #123127)[1] | | |
| 04742560 | | NFT (276222958805456396/FTX EU - we are here! #138657)[1], NFT (412544283019579168/FTX EU - we are here! #138745)[1], NFT (463131860518540824/FTX EU - we are here! #138420)[1] | | |
| 04742561 | | NFT (311392485210056336/FTX EU - we are here! #123903)[1], NFT (455955657253728733/FTX EU - we are here! #123961)[1], NFT (476840035160496210/FTX EU - we are here! #123752)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742562 | | NFT (3882924451673352251/FTX EU - we are here! #124480)[1], NFT (5443001630747506304/FTX EU - we are here! #123790)[1] | | |
| 04742563 | | NFT (3318402736664762000/FTX EU - we are here! #123110)[1], NFT (4846255376076240072/FTX EU - we are here! #123147)[1], NFT (5179297838677443305/FTX EU - we are here! #123044)[1] | | |
| 04742564 | | NFT (3245335905805061657/FTX EU - we are here! #124792)[1], NFT (3875665749462667307/FTX EU - we are here! #124502)[1], NFT (4494434040670622909/FTX EU - we are here! #125162)[1] | | |
| 04742565 | | BAO[1], USD[50.00], USDT[29.83513739] | | |
| 04742566 | | NFT (3863041118890553867/FTX EU - we are here! #124239)[1], NFT (5287914449253138717/FTX EU - we are here! #124613)[1] | | |
| 04742567 | | NFT (3929069883750743627/FTX EU - we are here! #123215)[1], NFT (5055051742008696287/FTX EU - we are here! #123488)[1] | | |
| 04742568 | | NFT (4612914332805181927/FTX EU - we are here! #124445)[1], NFT (5748664662025005307/FTX EU - we are here! #123971)[1] | | |
| 04742569 | | NFT (3242866796177542787/FTX EU - we are here! #129612)[1], NFT (4344036983958976437/FTX EU - we are here! #130259)[1] | | |
| 04742570 | | NFT (4943824131484583607/FTX EU - we are here! #123389)[1], NFT (4952452192610846877/FTX EU - we are here! #123156)[1], NFT (5605495184503952347/FTX EU - we are here! #123281)[1] | | |
| 04742574 | | NFT (3191770901202972647/FTX EU - we are here! #125555)[1], NFT (3756823171022554877/FTX EU - we are here! #125932)[1], NFT (5692335349085182358/FTX EU - we are here! #126066)[1] | | |
| 04742575 | | NFT (3455736459417526717/FTX EU - we are here! #124549)[1] | | |
| 04742576 | | BAO[1], KIN[2], NFT (3141440365411086967/FTX EU - we are here! #273721)[1], NFT (3252997002916607457/FTX EU - we are here! #128034)[1], NFT (5125281037107865747/FTX EU - we are here! #127109)[1], USD[0.00], USDT[0] | | |
| 04742578 | | MATIC[19.5], NFT (5214345339316016687/FTX EU - we are here! #124283)[1], NFT (5713717624117334707/FTX EU - we are here! #123203)[1] | | |
| 04742579 | | NFT (3962664158708710087/FTX EU - we are here! #126710)[1], NFT (4640404824635868127/FTX EU - we are here! #126347)[1], NFT (4962334959531151617/FTX EU - we are here! #126604)[1] | | |
| 04742580 | | NFT (3433049509065083697/FTX EU - we are here! #125808)[1], NFT (4442413815964261007/FTX EU - we are here! #126578)[1] | | |
| 04742582 | | NFT (3068566663535292307/FTX EU - we are here! #123079)[1], NFT (4539260080136361687/FTX EU - we are here! #123285)[1], NFT (4780497248715503467/FTX EU - we are here! #123504)[1] | | |
| 04742583 | | NFT (2997679249188893457/FTX EU - we are here! #123552)[1], NFT (3187872078552692027/FTX EU - we are here! #123646)[1], NFT (5105827879048470027/FTX EU - we are here! #123378)[1] | | |
| 04742585 | | NFT (3165072419368605417/FTX EU - we are here! #183166)[1], NFT (3325479383870463067/FTX EU - we are here! #183330)[1], NFT (4568716921801528337/FTX EU - we are here! #194825)[1] | | |
| 04742586 | | NFT (4635909091018019647/FTX EU - we are here! #123659)[1], NFT (5177862509559544457/FTX EU - we are here! #123489)[1], NFT (5304955169183645667/FTX EU - we are here! #123409)[1] | | |
| 04742587 | | NFT (3999043728079984067/FTX EU - we are here! #126767)[1], NFT (4363509051845264457/FTX EU - we are here! #127382)[1], NFT (4508479998504331937/The Hill by FTX #14586)[1], NFT (5651598050093340607/FTX EU - we are here! #127587)[1] | | |
| 04742588 | | NFT (3342746391926237797/FTX EU - we are here! #123273)[1], NFT (4119069116345563777/FTX EU - we are here! #123102)[1], NFT (5116458904524707167/FTX EU - we are here! #123483)[1] | | |
| 04742592 | | NFT (3732946898176375717/FTX EU - we are here! #128248)[1], NFT (3978684819196019377/FTX EU - we are here! #128602)[1] | | |
| 04742593 | | NFT (3093891928461950827/FTX EU - we are here! #124456)[1], NFT (3282505790726404187/FTX EU - we are here! #124835)[1], NFT (3483197486312536407/FTX EU - we are here! #125013)[1] | | |
| 04742594 | | NFT (2982034878267602477/FTX EU - we are here! #124207)[1], NFT (4313378470103166627/FTX EU - we are here! #124126)[1] | | |
| 04742595 | | NFT (3343742241084101437/FTX EU - we are here! #123543)[1], NFT (3895551923534747717/FTX EU - we are here! #123344)[1], NFT (4139076196765455153/FTX EU - we are here! #123618)[1] | | |
| 04742596 | | NFT (3678475648841560157/FTX EU - we are here! #123721)[1], NFT (4197874581725167437/FTX EU - we are here! #123378)[1] | | |
| 04742597 | | NFT (3100758032803617867/FTX EU - we are here! #124258)[1], NFT (3738091213451777377/FTX EU - we are here! #124191)[1], NFT (3807654420988607724/FTX EU - we are here! #124066)[1] | | |
| 04742598 | | NFT (3335274384038997737/FTX EU - we are here! #126005)[1], NFT (3990060246657295437/FTX EU - we are here! #125794)[1] | | |
| 04742599 | | NFT (5036539572083774577/FTX EU - we are here! #123258)[1] | | |
| 04742601 | | NFT (4592171342111331457/FTX EU - we are here! #124864)[1] | | |
| 04742602 | | NFT (4318916523795100007/FTX EU - we are here! #130193)[1], NFT (5171165197767141797/FTX EU - we are here! #129440)[1], NFT (5537360879584333767/FTX EU - we are here! #128421)[1] | | |
| 04742603 | | NFT (3030856424679618467/FTX EU - we are here! #127079)[1], NFT (3292201025790193397/FTX EU - we are here! #126171)[1], NFT (4371411205396813027/FTX EU - we are here! #126632)[1] | | |
| 04742604 | | NFT (2951193258334738147/FTX EU - we are here! #125640)[1], NFT (4471120752359094967/FTX EU - we are here! #125435)[1], NFT (4847611859221237947/FTX EU - we are here! #125240)[1] | | |
| 04742606 | | NFT (4010253036008794967/FTX EU - we are here! #123376)[1], NFT (4970957633117330287/FTX EU - we are here! #123293)[1], NFT (5561972748408749237/FTX EU - we are here! #123462)[1] | | |
| 04742607 | | NFT (3087644139305937017/FTX EU - we are here! #123982)[1], NFT (4557032190221240677/FTX EU - we are here! #124192)[1], NFT (5486050622177523657/FTX EU - we are here! #124107)[1] | | |
| 04742608 | | NFT (3118524827701311757/FTX EU - we are here! #127278)[1], NFT (3828411807878881177/FTX EU - we are here! #127153)[1], NFT (4156261316492356907/FTX Crypto Cup 2022 Key #6276)[1], NFT (5415237708764279567/FTX EU - we are here! #126575)[1], NFT (5526479908199155201/The Hill by FTX #11117)[1] | | |
| 04742609 | | NFT (4042134703568719667/FTX EU - we are here! #123197)[1], NFT (4977161335099591237/FTX EU - we are here! #123489)[1], NFT (5186466545743759137/FTX EU - we are here! #123360)[1] | | |
| 04742610 | | NFT (3345893036482496347/FTX EU - we are here! #123735)[1], NFT (3778955217124698353/FTX EU - we are here! #123473)[1], NFT (3990937134849961587/FTX EU - we are here! #123852)[1] | | |
| 04742611 | | NFT (3485613959978748/Monza Ticket Stub #1661)[1], NFT (3547501663186061577/FTX EU - we are here! #128827)[1], NFT (4351601909947989187/FTX EU - we are here! #128720)[1], NFT (4902799734545471257/FTX EU - we are here! #128555)[1], NFT (5557320568984965107/Belgium Ticket Stub #1536)[1] | | |
| 04742612 | | NFT (3293370422868268127/FTX EU - we are here! #126488)[1], NFT (3852987735832824247/FTX EU - we are here! #126320)[1], NFT (5756866235505188920/FTX EU - we are here! #126073)[1] | | |
| 04742613 | | NFT (3460052870392643277/FTX EU - we are here! #125735)[1], NFT (5137272185432467527/FTX EU - we are here! #125871)[1], NFT (5488359568615483727/FTX EU - we are here! #125637)[1] | | |
| 04742614 | | NFT (4367462680767699707/FTX EU - we are here! #123594)[1], NFT (4893203131076128957/FTX EU - we are here! #123527)[1], NFT (5213940331353277047/FTX EU - we are here! #123446)[1] | | |
| 04742616 | | NFT (4407017175316949367/FTX EU - we are here! #157822)[1], NFT (4543907696406452027/FTX EU - we are here! #157510)[1], NFT (5577323053585401697/FTX EU - we are here! #157235)[1] | | |
| 04742617 | | KIN[1], NFT (5220035646771990917/FTX EU - we are here! #256837)[1], NFT (5414855166906095115/FTX EU - we are here! #256863)[1], USDT[0] | | |
| 04742619 | | NFT (2922172677677129077/FTX EU - we are here! #126881)[1], NFT (3201755060033162537/FTX EU - we are here! #126622)[1], NFT (3673176478150029591/FTX EU - we are here! #126217)[1] | | |
| 04742620 | | NFT (3823360137855213157/FTX EU - we are here! #124569)[1], NFT (4043249095910055837/FTX EU - we are here! #124349)[1], NFT (5406516536327889637/FTX EU - we are here! #124486)[1] | | |
| 04742621 | | NFT (3489486909458446237/FTX EU - we are here! #124475)[1], NFT (3615971160783788577/FTX EU - we are here! #125067)[1], NFT (4731166828532490587/FTX EU - we are here! #125673)[1] | | |
| 04742622 | | NFT (3962372984464638757/FTX EU - we are here! #124661)[1], NFT (4443767714896776757/FTX EU - we are here! #124522)[1] | | |
| 04742623 | | NFT (2942239622377689157/FTX EU - we are here! #126501)[1], NFT (3444954323227912427/FTX EU - we are here! #126715)[1], NFT (4350846337970008827/FTX EU - we are here! #125842)[1] | | |
| 04742624 | | NFT (3088787162095138717/FTX EU - we are here! #128608)[1], NFT (4933671081662707067/FTX EU - we are here! #127501)[1], NFT (5110868746549946841/FTX EU - we are here! #135220)[1] | | |
| 04742625 | | NFT (3383309018689561577/FTX EU - we are here! #208043)[1], NFT (5628977534545412327/FTX EU - we are here! #207948)[1] | | |
| 04742626 | | NFT (3000303696317491807/FTX EU - we are here! #123345)[1], NFT (3668924685220422286/FTX EU - we are here! #124436)[1], NFT (4686018368869777777/FTX EU - we are here! #127238)[1] | | |
| 04742627 | | NFT (3130499308543457817/FTX EU - we are here! #124444)[1], NFT (3629867786550319547/FTX EU - we are here! #124580)[1], NFT (3827806327539375677/FTX EU - we are here! #124662)[1] | | |
| 04742629 | | NFT (3304050511812652247/FTX EU - we are here! #125887)[1], NFT (3614107012571842897/FTX EU - we are here! #125162)[1], NFT (5736976967769544457/FTX EU - we are here! #124371)[1] | | |
| 04742631 | | NFT (3278732195890452567/FTX EU - we are here! #123927)[1], NFT (3838117461699552049/FTX EU - we are here! #124135)[1], NFT (4563790656199445777/FTX EU - we are here! #123667)[1] | | |
| 04742632 | | NFT (4702908815432628237/FTX EU - we are here! #132837)[1], NFT (4830734175276097257/FTX EU - we are here! #128156)[1], NFT (5534381423548534517/FTX EU - we are here! #132420)[1] | | |
| 04742634 | | NFT (2947070452183519087/FTX EU - we are here! #124262)[1], NFT (3807279888987639067/FTX EU - we are here! #125430)[1] | | |

Customer Schedule 1.7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742635 | | NFT (3761426373860886660/FTX EU - we are here! #124669)[1], NFT (42641284788173652978/FTX EU - we are here! #124776)[1], NFT (42649773833683328961/FTX EU - we are here! #124842)[1] | | |
| 04742636 | | NFT (52967023018865565/FTX EU - we are here! #123330)[1] | | |
| 04742639 | | NFT (30407517898455764/9/FTX EU - we are here! #132290)[1], NFT (34299371121765207/The Hill by FTX #32033)[1], NFT (35539295295337068/7/FTX EU - we are here! #132196)[1], NFT (4893650141004150/97/FTX EU - we are here! #132768)[1] | | |
| 04742641 | | NFT (33679217945759506/5/FTX EU - we are here! #124878)[1], NFT (43380655120402864/9/FTX EU - we are here! #125191)[1] | | |
| 04742642 | | NFT (341507833729802678/FTX EU - we are here! #123633)[1], NFT (37823433622947096/0/FTX EU - we are here! #123734)[1], NFT (547961661604481513/FTX EU - we are here! #123792)[1] | | |
| 04742644 | | NFT (30291184562184351/9/FTX EU - we are here! #126592)[1], NFT (45772997994296769/8/FTX EU - we are here! #126525)[1] | | |
| 04742645 | | NFT (36837817150022105/0/FTX EU - we are here! #140285)[1], NFT (48828516800037385/0/FTX EU - we are here! #140020)[1], NFT (56561080719976617/6/FTX EU - we are here! #140400)[1] | | |
| 04742646 | | NFT (33070941343127228/8/FTX EU - we are here! #177167)[1], NFT (47479047781708554/0/FTX EU - we are here! #74747)[1], NFT (55356490106540534/1/FTX EU - we are here! #176086)[1] | | |
| 04742647 | | NFT (47514540891212221/4/FTX EU - we are here! #125796)[1], NFT (51124993014472861/4/FTX EU - we are here! #126022)[1] | | |
| 04742648 | | NFT (41784390152785847/6/FTX EU - we are here! #130592)[1] | Yes | |
| 04742649 | | NFT (28889402358467068/1/FTX EU - we are here! #124689)[1], NFT (39686481403923990/4/FTX EU - we are here! #124773)[1], NFT (57427568539587669/0/FTX EU - we are here! #125015)[1] | | |
| 04742650 | | NFT (29215872907796524/0/FTX EU - we are here! #172224)[1], NFT (30180794887818841/1/FTX EU - we are here! #172268)[1], NFT (56006375464002757/0/FTX EU - we are here! #172186)[1] | | |
| 04742651 | | NFT (34215680203031593/1/FTX EU - we are here! #125416)[1], NFT (36666132382356782/6/FTX EU - we are here! #125173)[1], NFT (57584989790298458/6/FTX EU - we are here! #125288)[1] | | |
| 04742655 | | NFT (32679420409044215/2/FTX EU - we are here! #123943)[1], NFT (35944004713902847/0/FTX EU - we are here! #123777)[1], NFT (45707373434083475/8/FTX EU - we are here! #124094)[1] | | |
| 04742656 | | NFT (36705970857929062/3/FTX EU - we are here! #125840)[1], NFT (40903256041028058/8/FTX EU - we are here! #126535)[1], NFT (41868759705761797/9/FTX EU - we are here! #126370)[1] | | |
| 04742657 | | NFT (49402260838221220/9/FTX EU - we are here! #125054)[1], NFT (54300374716193249/6/FTX EU - we are here! #203728)[1] | | |
| 04742658 | | NFT (47722886750972805/FTX EU - we are here! #125294)[1], NFT (53138961593992480/3/FTX EU - we are here! #178501)[1] | | |
| 04742659 | | NFT (29176054694128051/4/FTX EU - we are here! #123825)[1], NFT (35525039284907480/1/FTX EU - we are here! #124076)[1], NFT (48862955591496760/0/FTX EU - we are here! #124323)[1] | | |
| 04742660 | | NFT (31742968379834477/3/FTX EU - we are here! #126705)[1], NFT (45301259986642907/5/FTX EU - we are here! #126634)[1], NFT (52956214804780508/2/FTX EU - we are here! #126312)[1] | | |
| 04742661 | | NFT (39360157391020041/7/FTX EU - we are here! #123647)[1] | | |
| 04742662 | | NFT (35821819395081323/4/FTX EU - we are here! #123993)[1], NFT (51163991607623130/8/FTX EU - we are here! #123594)[1], NFT (53175891641924076/1/FTX EU - we are here! #123776)[1] | | |
| 04742663 | | NFT (34902787144420686/4/FTX EU - we are here! #124013)[1], NFT (34908471419859609/4/FTX EU - we are here! #124141)[1], NFT (37359823648917638/2/FTX EU - we are here! #123610)[1] | | |
| 04742664 | | NFT (34244524280674931/6/FTX EU - we are here! #124921)[1], NFT (50487077898801169/4/FTX EU - we are here! #125575)[1], NFT (55601967253154444/5/FTX EU - we are here! #125395)[1] | | |
| 04742665 | | NFT (29135763401486009/7/FTX EU - we are here! #140261)[1], NFT (43744279940620483/8/FTX EU - we are here! #139529)[1] | Yes | |
| 04742666 | | NFT (50782647637286110/9/FTX EU - we are here! #125373)[1] | | |
| 04742667 | | NFT (40167497667723304/7/FTX EU - we are here! #124377)[1], NFT (41496926101725843/6/FTX EU - we are here! #124194)[1], NFT (53077350321775460/9/FTX EU - we are here! #124437)[1] | | |
| 04742668 | | NFT (32570719339974309/8/FTX EU - we are here! #127440)[1], NFT (56629813870259992/1/FTX EU - we are here! #127149)[1], NFT (57262311962156528/9/FTX EU - we are here! #125988)[1] | Yes | |
| 04742669 | | NFT (32359182897063636/3/FTX EU - we are here! #129775)[1], NFT (33667934367128043/6/FTX EU - we are here! #131847)[1], NFT (38702127115305903/3/FTX EU - we are here! #131641)[1] | | |
| 04742670 | | NFT (40003627073608551/1/FTX EU - we are here! #127749)[1], NFT (41570621099954620/8/FTX EU - we are here! #127635)[1], NFT (43338281121468987/2/FTX EU - we are here! #127834)[1] | | |
| 04742671 | | NFT (46653069432042297/7/FTX EU - we are here! #127701)[1], NFT (47278212971663945/0/FTX EU - we are here! #127038)[1], NFT (50005252160760736/7/FTX EU - we are here! #127557)[1] | | |
| 04742672 | | NFT (34406043427700075/2/FTX EU - we are here! #125791)[1], NFT (48540660468563098/9/FTX EU - we are here! #125994)[1], NFT (52541173515469570/8/FTX EU - we are here! #126106)[1], USDT[0] | | |
| 04742673 | | NFT (35043785773769084/4/FTX EU - we are here! #124701)[1], NFT (40805427748778057/9/FTX EU - we are here! #124794)[1], NFT (46544626308552424/3/FTX EU - we are here! #124976)[1], NFT (5444643666610219/50/The Hill by FTX #11537)[1] | | |
| 04742676 | | NFT (32230513212845349/4/FTX EU - we are here! #125551)[1], NFT (37370111095745540/3/FTX EU - we are here! #126560)[1], NFT (45584820708236425/0/FTX EU - we are here! #126470)[1] | | |
| 04742677 | | NFT (39325510335409369/3/FTX EU - we are here! #124186)[1], NFT (44046222175098610/6/FTX EU - we are here! #123845)[1], NFT (54861054586788293/2/FTX EU - we are here! #124001)[1] | | |
| 04742678 | | NFT (32205426374713557/4/FTX EU - we are here! #126960)[1], NFT (43615394916358533/9/FTX EU - we are here! #127418)[1], NFT (49322601974370664/9/FTX EU - we are here! #127601)[1] | | |
| 04742679 | | NFT (32837558694701456/8/FTX EU - we are here! #125050)[1], NFT (38804790362377660/9/FTX EU - we are here! #124883)[1], NFT (47886583667458226/6/FTX EU - we are here! #125288)[1] | | |
| 04742680 | | NFT (38130600611792123/0/FTX EU - we are here! #132566)[1], NFT (47530037360700610/1/FTX EU - we are here! #132640)[1], NFT (54256169410184802/3/FTX EU - we are here! #132434)[1] | | |
| 04742682 | | NFT (29135684429955067/1/FTX EU - we are here! #126847)[1], NFT (29781159577204470/9/FTX EU - we are here! #126173)[1], NFT (34044175478152445/7/FTX EU - we are here! #126551)[1] | | |
| 04742684 | | NFT (34535595713883542/9/FTX EU - we are here! #140674)[1], NFT (39810993529284387/6/FTX EU - we are here! #140399)[1], NFT (43330770550704012/0/FTX EU - we are here! #123823)[1] | | |
| 04742685 | | NFT (29082735110767894/FTX EU - we are here! #213900)[1], NFT (29416671626734877/0/FTX EU - we are here! #213845)[1], NFT (50587726570078325/2/FTX EU - we are here! #213932)[1] | | |
| 04742686 | | NFT (34728190116828656/2/FTX EU - we are here! #124359)[1], NFT (37685359837532670/0/FTX EU - we are here! #124187)[1], NFT (45849271763508833/3/FTX EU - we are here! #124496)[1] | | |
| 04742687 | | NFT (32260738309229793/4/FTX EU - we are here! #123844)[1], NFT (50165394208794443/7/FTX EU - we are here! #123738)[1] | | |
| 04742688 | | NFT (46372455868038152/8/FTX EU - we are here! #127661)[1], NFT (57532236642354350/4/FTX EU - we are here! #125540)[1] | | |
| 04742689 | | NFT (46337157615302049/2/FTX EU - we are here! #124117)[1] | | |
| 04742690 | | NFT (55213943630293682/8/FTX EU - we are here! #125855)[1] | | |
| 04742691 | | NFT (36999980708812900/7/FTX EU - we are here! #124182)[1], NFT (46216066812347182/9/FTX EU - we are here! #123870)[1] | | |
| 04742692 | | NFT (36026927260781800/0/FTX EU - we are here! #123664)[1], NFT (56234200455264805/0/FTX EU - we are here! #123719)[1], NFT (56872819264941461/7/FTX EU - we are here! #123809)[1] | | |
| 04742693 | | NFT (39970651523975367/3/FTX EU - we are here! #123857)[1] | | |
| 04742695 | | ETH[.00099254], ETHW[.00099254] | | |
| 04742697 | | NFT (32708184349329463/6/FTX EU - we are here! #126111)[1], NFT (33522823934801848/6/FTX EU - we are here! #126747)[1], NFT (55477940669728196/1/FTX EU - we are here! #126541)[1] | | |
| 04742698 | | NFT (34064700671482807/0/FTX EU - we are here! #126403)[1], NFT (50982133619022373/8/FTX EU - we are here! #126157)[1], NFT (55408782858523205/5/FTX EU - we are here! #126611)[1], USDT[.18881719] | | |
| 04742699 | | NFT (52111519181674430/4/FTX EU - we are here! #123777)[1] | | |
| 04742700 | | NFT (31321558065410027/4/FTX EU - we are here! #125877)[1], NFT (39700184062604427/8/FTX EU - we are here! #125687)[1], NFT (47632358044118197/9/FTX EU - we are here! #125439)[1] | | |
| 04742701 | | NFT (40796658408418514/8/FTX EU - we are here! #126494)[1], NFT (49015781199123819/3/FTX EU - we are here! #126087)[1] | | |
| 04742704 | | NFT (44533058559041007/1/FTX EU - we are here! #123772)[1], NFT (49323246380373518/5/FTX EU - we are here! #123916)[1], NFT (56091543845603431/2/FTX EU - we are here! #123825)[1] | | |
| 04742707 | | NFT (29657980986436484/3/FTX EU - we are here! #124856)[1], NFT (33392938137689050/0/FTX EU - we are here! #129684)[1], NFT (35611191547155324/1/FTX EU - we are here! #128297)[1] | | |
| 04742709 | | NFT (48255133161225617/4/FTX EU - we are here! #129057)[1], NFT (48345483876836981/5/FTX EU - we are here! #124607)[1], NFT (50164922848135113/8/FTX EU - we are here! #126520)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742711 | | ETH[0], NFT (296381762590204224/FTX EU - we are here! #126402)[1], NFT (334428724400414333/The Hill by FTX #24886)[1], NFT (361259096071414968/FTX EU - we are here! #125392)[1], NFT (427119653693308027/FTX EU - we are here! #126025)[1], TRX[0.0000] | | |
| 04742712 | | NFT (382628568230836121/FTX EU - we are here! #123932)[1], NFT (480091972858485077/FTX EU - we are here! #123751)[1] | | |
| 04742715 | | NFT (377121424640976487/FTX EU - we are here! #124147)[1], NFT (393255599181144966/FTX EU - we are here! #123799)[1], NFT (452929138084949158/FTX EU - we are here! #123975)[1] | | |
| 04742716 | | NFT (324178492843785089/FTX EU - we are here! #128994)[1], NFT (361475583940058425/FTX EU - we are here! #128346)[1], NFT (508441761595620830/FTX EU - we are here! #129402)[1] | | |
| 04742717 | | NFT (443622325254946884/FTX EU - we are here! #127590)[1], NFT (544764274655274461/FTX EU - we are here! #125735)[1] | | |
| 04742718 | | NFT (322766616340309055/The Hill by FTX #29284)[1], USD[0.00] | | |
| 04742719 | | NFT (290515615194264810/FTX EU - we are here! #124956)[1], NFT (374463892595785035/FTX EU - we are here! #125509)[1], NFT (542603746330812844/FTX EU - we are here! #125202)[1] | | |
| 04742721 | | NFT (358989747039199571/FTX EU - we are here! #126496)[1], NFT (401833589018202041/FTX EU - we are here! #126294)[1], NFT (526785830579630122/FTX EU - we are here! #126401)[1] | | |
| 04742722 | | NFT (481611924036515030/FTX EU - we are here! #124167)[1] | | |
| 04742723 | | NFT (428672011460011911/FTX EU - we are here! #123941)[1], NFT (575387651671735716/FTX EU - we are here! #123792)[1] | | |
| 04742724 | | NFT (347444658902074228/FTX EU - we are here! #125112)[1], NFT (518634436085041059/FTX EU - we are here! #125263)[1], NFT (557637140135642380/FTX EU - we are here! #125436)[1] | | |
| 04742727 | | NFT (420484070493013889/FTX EU - we are here! #126485)[1] | | |
| 04742728 | | NFT (351615794971041844/FTX EU - we are here! #124716)[1] | | |
| 04742729 | | NFT (297582158893862279/FTX EU - we are here! #134549)[1], NFT (422760398632012454/FTX EU - we are here! #134683)[1], NFT (497379247981064599/FTX EU - we are here! #134417)[1] | Yes | |
| 04742730 | | NFT (381823883458345887/FTX EU - we are here! #138368)[1], NFT (398427270165489569/FTX EU - we are here! #139096)[1], NFT (538771422889681986/FTX EU - we are here! #138851)[1] | Yes | |
| 04742731 | | NFT (345387213172244873/FTX EU - we are here! #155824)[1], NFT (428343668140456131/FTX EU - we are here! #156183)[1], NFT (479888449359842480/FTX EU - we are here! #124760)[1] | | |
| 04742732 | | NFT (419951388415026069/FTX EU - we are here! #123887)[1] | | |
| 04742733 | | NFT (342476090583466336/FTX EU - we are here! #125116)[1], NFT (388584994052559900/FTX EU - we are here! #125256)[1], NFT (485291811286875034/FTX EU - we are here! #124941)[1] | | |
| 04742734 | | NFT (475100962329712913/FTX EU - we are here! #128992)[1], NFT (548408085669811400/FTX EU - we are here! #128850)[1], NFT (559563296848747989/FTX EU - we are here! #129101)[1] | Yes | |
| 04742735 | | NFT (373956018842433724/FTX EU - we are here! #124774)[1], NFT (483816369535091341/FTX EU - we are here! #124269)[1], NFT (566403319877543433/FTX EU - we are here! #125009)[1] | | |
| 04742736 | | NFT (301331707799418799/The Hill by FTX #15725)[1], NFT (435262620604909276/FTX EU - we are here! #127030)[1], NFT (493243328504340221/FTX Crypto Cup 2022 Key #18669)[1], NFT (493653823354771626/FTX EU - we are here! #125363)[1], NFT (505741289800055949/FTX EU - we are here! #125200)[1] | Yes | |
| 04742738 | | NFT (450779866144605880/FTX EU - we are here! #125758)[1], NFT (475629720476901599/FTX EU - we are here! #126127)[1], NFT (502516494977450832/FTX EU - we are here! #125608)[1] | | |
| 04742739 | | NFT (454263581795166724/FTX EU - we are here! #126168)[1], NFT (455269537981070516/FTX EU - we are here! #126284)[1], NFT (497284424498691238/FTX EU - we are here! #125464)[1] | | |
| 04742740 | | NFT (327548331813414832/FTX EU - we are here! #132507)[1], NFT (436416664093682664/FTX EU - we are here! #125894)[1], NFT (566617918187386029/FTX EU - we are here! #132597)[1] | | |
| 04742741 | | NFT (344151626095360564/FTX EU - we are here! #127490)[1], NFT (375999428811294533/FTX EU - we are here! #128227)[1], NFT (420730255503409056/FTX EU - we are here! #125922)[1] | | |
| 04742743 | | NFT (382723752969284476/FTX EU - we are here! #125237)[1], NFT (435308094188453411/FTX EU - we are here! #125451)[1], NFT (532356370552445189/FTX EU - we are here! #125365)[1] | | |
| 04742744 | | NFT (380035981301248028/FTX EU - we are here! #126455)[1], NFT (411112353748959083/FTX EU - we are here! #126354)[1], NFT (452352795886771785/FTX Crypto Cup 2022 Key #10772)[1], NFT (535853488945022862/FTX EU - we are here! #126240)[1] | | |
| 04742745 | | NFT (299118852270625092/FTX EU - we are here! #124103)[1], NFT (524066609132231211/FTX EU - we are here! #124662)[1], NFT (570449188741840640/FTX EU - we are here! #124421)[1] | | |
| 04742746 | | NFT (348847270826352747/FTX EU - we are here! #135036)[1], NFT (490835165664229924/FTX EU - we are here! #134707)[1], NFT (576010874685560600/FTX EU - we are here! #135200)[1] | | |
| 04742747 | | NFT (416396379076661345/FTX EU - we are here! #126216)[1], NFT (437428034164388662/FTX EU - we are here! #125583)[1], NFT (565056216444255706/FTX EU - we are here! #130300)[1], USD[5.10] | | |
| 04742748 | | NFT (351121891315865968/FTX EU - we are here! #226678)[1], NFT (352463538805339715/FTX EU - we are here! #226700)[1] | | |
| 04742749 | | NFT (338399880057877357/FTX EU - we are here! #125159)[1], NFT (506591763894107038/FTX EU - we are here! #124744)[1], NFT (534108773640082027/FTX EU - we are here! #125323)[1] | | |
| 04742750 | | NFT (439204913667821702/FTX EU - we are here! #126155)[1], NFT (552864301256736287/FTX EU - we are here! #125651)[1], NFT (556289490991140619/FTX EU - we are here! #125983)[1] | | |
| 04742752 | | NFT (302283710493540445/FTX EU - we are here! #140554)[1], NFT (460020423949633762/FTX EU - we are here! #140469)[1], NFT (503444571701880799/FTX EU - we are here! #140069)[1] | | |
| 04742753 | | NFT (331520800274636950/FTX EU - we are here! #124275)[1], NFT (401622164111967013/FTX EU - we are here! #124450)[1], NFT (557957494773284003/FTX EU - we are here! #124172)[1] | | |
| 04742755 | | NFT (369623357054017539/FTX EU - we are here! #124042)[1] | | |
| 04742756 | | NFT (393311469205707615/FTX EU - we are here! #127780)[1], NFT (409969237397785063/FTX EU - we are here! #127582)[1], NFT (515301442642899047/FTX EU - we are here! #127494)[1] | Yes | |
| 04742757 | | NFT (305544337986311719/FTX EU - we are here! #132782)[1], NFT (430985851665159646/FTX EU - we are here! #132966)[1], NFT (515687475926242234/FTX EU - we are here! #133206)[1] | | |
| 04742758 | | NFT (364960913506883348/FTX EU - we are here! #124480)[1], NFT (514990097605322035/FTX EU - we are here! #124324)[1], NFT (555058264473775005/FTX EU - we are here! #124426)[1] | | |
| 04742759 | | NFT (435121060436947469/FTX EU - we are here! #130314)[1], NFT (441783423330221542/FTX EU - we are here! #133152)[1], NFT (551070489212696087/FTX EU - we are here! #136433)[1] | | |
| 04742761 | | NFT (307703212144086070/FTX EU - we are here! #127298)[1], NFT (314847684626199153/FTX EU - we are here! #127126)[1], NFT (408773617531609686/FTX EU - we are here! #127422)[1] | Yes | |
| 04742762 | | NFT (315672974869470678/FTX EU - we are here! #126509)[1], NFT (440131720823682029/FTX EU - we are here! #126017)[1], NFT (559990269016977189/FTX EU - we are here! #126622)[1] | | |
| 04742763 | | NFT (370367452214446586/FTX EU - we are here! #128646)[1], NFT (418823615482084021/FTX EU - we are here! #128346)[1], NFT (447288321114882433/FTX EU - we are here! #128857)[1], TRX[.000043], USDT[0] | | |
| 04742764 | | NFT (493355191852287316/FTX EU - we are here! #137134)[1] | | |
| 04742768 | | NFT (362455625261214761/FTX EU - we are here! #124290)[1], NFT (378120235122764729/FTX EU - we are here! #124687)[1] | | |
| 04742769 | | NFT (401074642328317998/FTX EU - we are here! #125542)[1] | | |
| 04742770 | | NFT (532932999578878276/FTX EU - we are here! #124158)[1], NFT (563870176475917219/FTX EU - we are here! #124300)[1] | | |
| 04742771 | | NFT (477013764096443694/FTX EU - we are here! #124577)[1], NFT (489419767830690417/FTX EU - we are here! #124428)[1], NFT (520495921165926606/FTX EU - we are here! #124309)[1] | | |
| 04742772 | | NFT (317164588450367510/FTX EU - we are here! #127638)[1], NFT (331680366897593518/FTX EU - we are here! #127485)[1], NFT (394819048217169219/FTX EU - we are here! #127215)[1] | | |
| 04742774 | | NFT (323009490137366447/FTX EU - we are here! #125470)[1], NFT (448698943133834518/The Hill by FTX #11936)[1], NFT (458962265554532643/FTX EU - we are here! #125364)[1], NFT (571877845843271482/FTX EU - we are here! #125212)[1] | | |
| 04742776 | | BAO[1], ETH[0], NFT (362053672148118891/FTX EU - we are here! #125520)[1], NFT (548434866955934236/FTX EU - we are here! #125295)[1], NFT (559341917938195280/FTX EU - we are here! #124835)[1], TRX[.000778] | | |
| 04742777 | | NFT (378266336383105487/The Hill by FTX #27774)[1], NFT (485952245487094260/FTX EU - we are here! #127899)[1], NFT (515781936781608143/FTX EU - we are here! #130702)[1], NFT (524608356111643573/FTX EU - we are here! #131427)[1] | | |
| 04742779 | | NFT (417505925153360364/FTX EU - we are here! #124275)[1], NFT (533589874442988895/FTX EU - we are here! #124545)[1] | | |
| 04742780 | | NFT (319733976363196479/FTX EU - we are here! #125783)[1], NFT (501928515178018485/FTX EU - we are here! #125654)[1], NFT (567613069231529200/FTX EU - we are here! #124825)[1] | | |
| 04742782 | | NFT (433154345294360292/FTX EU - we are here! #124222)[1], NFT (477948896260927758/FTX EU - we are here! #124109)[1], NFT (514887909854181813/FTX EU - we are here! #124330)[1] | | |
| 04742783 | | NFT (295086314082566147/FTX EU - we are here! #125634)[1], NFT (366678320968052101/FTX EU - we are here! #131009)[1], NFT (490160678365407333/FTX EU - we are here! #130793)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742784 | | NFT (340952831014812536/FTX EU - we are here! #124142)[1], NFT (545943185619633198/FTX EU - we are here! #124393)[1], NFT (559139813442941251/FTX EU - we are here! #124301)[1] | | |
| 04742786 | | NFT (326365029314141521/FTX EU - we are here! #125692)[1], NFT (524503834420288096/FTX EU - we are here! #125405)[1], NFT (528325704472128678/FTX EU - we are here! #125548)[1] | | |
| 04742787 | | NFT (367542424288319503/FTX EU - we are here! #125263)[1], NFT (381091245056738426/FTX EU - we are here! #125349)[1], NFT (429123811017470741/FTX EU - we are here! #125413)[1] | | |
| 04742788 | | NFT (401751933196985441/FTX EU - we are here! #124372)[1], NFT (454945741028126609/FTX EU - we are here! #124431)[1], NFT (551631407304906377/FTX EU - we are here! #124280)[1] | | |
| 04742789 | | NFT (304096883696323258/FTX EU - we are here! #125179)[1], NFT (406018216913899801/FTX EU - we are here! #129380)[1], NFT (524579503622750014/FTX EU - we are here! #129150)[1] | | |
| 04742790 | | NFT (439295581069601627/FTX EU - we are here! #126548)[1], NFT (470374199196600947/FTX EU - we are here! #126607)[1], NFT (527498716805532871/FTX EU - we are here! #126476)[1] | | |
| 04742792 | | NFT (377189410433729232/FTX EU - we are here! #125225)[1], NFT (468007230652119214/FTX EU - we are here! #125452)[1], NFT (480206459107262176/FTX EU - we are here! #125356)[1] | | |
| 04742793 | | NFT (329639877150836615/FTX EU - we are here! #138895)[1], NFT (422176403258090834/FTX EU - we are here! #138068)[1], NFT (492391725305923912/FTX EU - we are here! #138562)[1] | | |
| 04742795 | | NFT (438122364384929568/FTX EU - we are here! #128147)[1], NFT (529925533282828025/FTX EU - we are here! #127893)[1], NFT (535221461505668473/FTX EU - we are here! #127643)[1, USD0.00] | | |
| 04742796 | | NFT (349837166248363228/FTX EU - we are here! #125031)[1], NFT (369162175537052766/FTX EU - we are here! #125185)[1], NFT (576391175858568362/FTX EU - we are here! #125102)[1] | | |
| 04742797 | | NFT (446714386985606409/FTX EU - we are here! #124761)[1], NFT (508541859336039389/FTX EU - we are here! #124501)[1], NFT (522085501635371023/FTX EU - we are here! #124973)[1] | | |
| 04742799 | | NFT (471601264179546527/FTX EU - we are here! #124504)[1] | | |
| 04742800 | | NFT (433339017624229593/FTX EU - we are here! #125372)[1], NFT (459978483342370641/FTX EU - we are here! #125369)[1], NFT (463864534223587567/FTX EU - we are here! #125255)[1] | | |
| 04742801 | | NFT (333617912330882691/FTX EU - we are here! #125846)[1], NFT (344250800652692922/FTX EU - we are here! #126170)[1] | | |
| 04742802 | | NFT (402001854677541706/FTX EU - we are here! #128229)[1], NFT (453003090612471067/FTX EU - we are here! #129077)[1], NFT (456485823180059462/FTX EU - we are here! #127594)[1] | | |
| 04742803 | | NFT (388669502722390067/FTX EU - we are here! #125203)[1], NFT (443384412077862653/FTX EU - we are here! #125074)[1], NFT (457115291905776504/FTX EU - we are here! #125380)[1] | | |
| 04742804 | | NFT (352802001910071632/FTX EU - we are here! #124390)[1] | | |
| 04742805 | | NFT (402602528690740594/FTX EU - we are here! #126150)[1], NFT (404611646401035754/The Hill by FTX #10131)[1], NFT (428648488056199069/FTX EU - we are here! #126016)[1], NFT (529053167301269643/FTX Crypto Cup 2022 Key #4905)[1], NFT (558735475879731893/FTX EU - we are here! #125755)[1] | | |
| 04742806 | | NFT (293362803881323464/FTX EU - we are here! #126964)[1], NFT (334624407764870378/The Hill by FTX #12367)[1], NFT (436844215789030035/FTX EU - we are here! #126527)[1], NFT (458277658522871863/FTX EU - we are here! #126781)[1], NFT (469751382757730440/FTX Crypto Cup 2022 Key #9533)[1] | | |
| 04742807 | | NFT (354596809341206337/FTX EU - we are here! #182338)[1], NFT (417530133258624007/FTX EU - we are here! #183280)[1], NFT (452124188373913352/FTX EU - we are here! #183473)[1] | | |
| 04742808 | | NFT (319745106064215287/FTX EU - we are here! #124872)[1], NFT (413282042041804910/FTX EU - we are here! #125058)[1], NFT (560211085956407199/FTX EU - we are here! #125183)[1] | | |
| 04742810 | | NFT (397040359330560790/FTX EU - we are here! #124434)[1], NFT (399049919454341047/FTX EU - we are here! #124364)[1], NFT (563664100750697878/FTX EU - we are here! #124480)[1] | | |
| 04742811 | | NFT (326592685743783582/FTX EU - we are here! #126746)[1], NFT (373064331967717741/FTX EU - we are here! #128013)[1], NFT (389313029971399616/FTX EU - we are here! #127739)[1] | | |
| 04742812 | | NFT (336229908969284263/FTX EU - we are here! #124537)[1], NFT (354203896618859639/FTX EU - we are here! #124618)[1], NFT (569430511581530052/FTX EU - we are here! #124424)[1] | | |
| 04742813 | | NFT (383254323352913875/FTX EU - we are here! #124349)[1], NFT (448369239149741127/FTX EU - we are here! #124406)[1], NFT (535022776830798894/FTX EU - we are here! #124293)[1] | | |
| 04742814 | | NFT (311842298827409582/FTX EU - we are here! #126917)[1], NFT (501067654033035386/FTX EU - we are here! #129792)[1], NFT (506619324454829368/FTX EU - we are here! #127859)[1] | | |
| 04742816 | | NFT (356625578161271576/FTX EU - we are here! #125440)[1], NFT (369062454092360674/FTX EU - we are here! #124463)[1], NFT (548654580764241754/FTX EU - we are here! #125086)[1] | | |
| 04742817 | | NFT (351480083656396472/FTX EU - we are here! #129366)[1], NFT (571055103150177680/FTX EU - we are here! #129183)[1], NFT (572321034752612140/FTX EU - we are here! #129559)[1] | | |
| 04742818 | | NFT (419915295267353384/FTX EU - we are here! #124591)[1], NFT (438616736590850015/FTX EU - we are here! #196132)[1], NFT (493639610277977215/FTX EU - we are here! #124409)[1] | | |
| 04742819 | | NFT (322603342659081779/FTX EU - we are here! #126324)[1], NFT (457732818899074384/FTX EU - we are here! #126551)[1], NFT (491404821266444530/FTX EU - we are here! #127858)[1] | | |
| 04742820 | | NFT (406673600568024424/FTX EU - we are here! #125995)[1], NFT (433515841090221934/FTX EU - we are here! #126159)[1], NFT (545060873322299254/FTX EU - we are here! #125381)[1] | | |
| 04742821 | | NFT (359602970143945306/FTX EU - we are here! #124586)[1], NFT (490782015670205701/FTX EU - we are here! #124478)[1], NFT (542563284930682816/FTX EU - we are here! #124680)[1] | | |
| 04742822 | | NFT (377591020635424120/FTX EU - we are here! #125757)[1], NFT (443288431054137172/FTX EU - we are here! #125456)[1] | | |
| 04742823 | | NFT (305360480833431391/FTX EU - we are here! #124831)[1], NFT (344225297759910080/FTX EU - we are here! #124691)[1], NFT (361531325145443082/FTX EU - we are here! #124734)[1] | | |
| 04742824 | | NFT (535625417563372906/FTX EU - we are here! #125821)[1] | | |
| 04742826 | | NFT (374974200109870926/FTX EU - we are here! #124271)[1] | | |
| 04742827 | | NFT (389585190350273424/FTX EU - we are here! #126820)[1], NFT (546111719628753282/FTX EU - we are here! #126935)[1] | | |
| 04742828 | | NFT (300996145896311844/FTX EU - we are here! #127657)[1], NFT (369657646986819633/FTX EU - we are here! #129051)[1], NFT (530975911314984275/FTX EU - we are here! #129383)[1] | | |
| 04742829 | | NFT (383603408539671619/FTX EU - we are here! #126677)[1], NFT (466435559823239779/FTX EU - we are here! #129164)[1], NFT (507833584891404581/FTX EU - we are here! #127987)[1] | | |
| 04742830 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (388310683310610118/FTX EU - we are here! #135327)[1], NFT (406562659058375820/FTX EU - we are here! #126036)[1], NFT (524478346807060091/FTX EU - we are here! #126539)[1], USDT[0.32566264] | | |
| 04742834 | | NFT (401807858844073518/FTX EU - we are here! #126794)[1], NFT (469971433061567041/FTX EU - we are here! #126699)[1] | | |
| 04742835 | | NFT (548763472147888487/FTX EU - we are here! #126018)[1] | | |
| 04742837 | | NFT (359501733176672832/FTX EU - we are here! #125709)[1], NFT (366992967075785650/FTX EU - we are here! #126256)[1], NFT (500325320546532435/FTX EU - we are here! #126089)[1] | | |
| 04742838 | | NFT (318543516651350294/FTX EU - we are here! #127733)[1], NFT (469687890840854875/FTX EU - we are here! #127484)[1], NFT (563108202788908639/FTX EU - we are here! #127176)[1] | | |
| 04742839 | | NFT (427131227703706848/FTX EU - we are here! #124784)[1], NFT (539653539499798665/FTX EU - we are here! #124567)[1], NFT (549268937105302408/FTX EU - we are here! #124530)[1] | | |
| 04742840 | | NFT (338852284376961200/FTX EU - we are here! #130663)[1], NFT (440186974639249078/FTX EU - we are here! #130817)[1], NFT (455324971593819553/FTX EU - we are here! #129128)[1], NFT (461302218122569291/The Hill by FTX #22193)[1], NFT (472755439331731223/FTX Crypto Cup 2022 Key #15465)[1] | | |
| 04742841 | | NFT (382028690973226611/FTX EU - we are here! #126714)[1], NFT (433639676552485969/FTX EU - we are here! #128410)[1], NFT (564290853790004729/FTX EU - we are here! #128501)[1] | | |
| 04742842 | | NFT (542170779253834812/FTX EU - we are here! #126490)[1] | | |
| 04742843 | | NFT (435643952910459370/FTX EU - we are here! #125321)[1], NFT (504255472339775046/FTX EU - we are here! #125578)[1], NFT (540202443691766816/FTX EU - we are here! #125687)[1] | | |
| 04742846 | | NFT (425328004469898342/FTX EU - we are here! #125364)[1], NFT (541150266158739615/FTX EU - we are here! #126253)[1], NFT (573442623960556490/FTX EU - we are here! #125783)[1] | | |
| 04742848 | | NFT (489536631769324728/FTX EU - we are here! #137271)[1], NFT (524966882164482295/FTX EU - we are here! #148675)[1], NFT (556356878005941375/FTX EU - we are here! #148982)[1] | | |
| 04742850 | | NFT (296735643741955293/FTX EU - we are here! #125160)[1], NFT (522233890032257489/FTX EU - we are here! #124801)[1], NFT (525632851111890839/FTX EU - we are here! #124970)[1] | | |
| 04742850 | | NFT (456522161401062478/FTX EU - we are here! #131268)[1] | | |
| 04742852 | | NFT (334745139379369915/FTX EU - we are here! #124490)[1], NFT (357869415158130911/FTX EU - we are here! #124670)[1], NFT (364561531241966092/FTX EU - we are here! #124794)[1] | | |
| 04742853 | | NFT (293966867800801421/FTX EU - we are here! #129808)[1], NFT (366979823426106076/FTX EU - we are here! #129819)[1], NFT (517852850564369889/FTX EU - we are here! #129528)[1] | | |
| 04742854 | | NFT (321825792425591182/FTX EU - we are here! #126867)[1], NFT (460050802961281324/FTX EU - we are here! #127033)[1], NFT (462804777991894120/FTX EU - we are here! #126414)[1] | | |
| 04742855 | | NFT (305264038252573201/FTX EU - we are here! #131358)[1], NFT (449996655287478175/FTX EU - we are here! #130611)[1], NFT (457566690931332637/FTX EU - we are here! #131079)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742856 | | NFT (345426744426068938/FTX EU - we are here! #125973)[1], NFT (430427091868974259/FTX EU - we are here! #127693)[1], NFT (529637897409143383/FTX EU - we are here! #126267)[1] | | |
| 04742857 | | NFT (341983887343879885/FTX EU - we are here! #124697)[1], NFT (356654357782896217/FTX EU - we are here! #124813)[1], NFT (517880976118195809/FTX EU - we are here! #124962)[1] | | |
| 04742858 | | NFT (362096837982593973/FTX EU - we are here! #124816)[1], NFT (433852200083439697/FTX EU - we are here! #124643)[1], NFT (538147031496127974/FTX EU - we are here! #124513)[1] | | |
| 04742859 | | NFT (345628603988041167/FTX EU - we are here! #124503)[1], NFT (438165165929423491/FTX EU - we are here! #124694)[1], NFT (480943853614118403/FTX EU - we are here! #124869)[1] | | |
| 04742860 | | NFT (329127478647433676/FTX EU - we are here! #124855)[1], NFT (410685527020041192/FTX EU - we are here! #124762)[1], NFT (457547658708140515/FTX EU - we are here! #124959)[1] | | |
| 04742861 | | NFT (363224905689363908/FTX EU - we are here! #166972)[1], NFT (505449552737515269/FTX EU - we are here! #132650)[1], NFT (569507991608557332/FTX EU - we are here! #166549)[1] | | |
| 04742862 | | NFT (339414559644527787/FTX EU - we are here! #124896)[1], NFT (380647107846741028/FTX EU - we are here! #124524)[1], NFT (495973139693857323/FTX EU - we are here! #124854)[1] | | |
| 04742864 | | NFT (435166683739983101/FTX EU - we are here! #127777)[1], NFT (494280605538110187/FTX EU - we are here! #128256)[1], NFT (510083004489845887/FTX EU - we are here! #127477)[1] | | |
| 04742865 | | NFT (385091211691439220/FTX EU - we are here! #125488)[1], NFT (405741319367769589/FTX EU - we are here! #125651)[1], NFT (540402828736559607/FTX EU - we are here! #125295)[1] | | |
| 04742867 | | NFT (412957712784834625/FTX EU - we are here! #139849)[1] | | |
| 04742868 | | NFT (350786070246319002/FTX EU - we are here! #125044)[1], NFT (480876030064600553/FTX EU - we are here! #124829)[1], NFT (559340496047073680/FTX EU - we are here! #124562)[1] | | |
| 04742869 | | NFT (339616905550412699/FTX EU - we are here! #124590)[1] | | |
| 04742870 | | NFT (332271170343702144/FTX EU - we are here! #124616)[1], NFT (450170178926142428/FTX EU - we are here! #124774)[1] | | |
| 04742871 | | NFT (441952439681834462/FTX EU - we are here! #124631)[1], NFT (508212389096768099/FTX EU - we are here! #124541)[1] | | |
| 04742872 | | NFT (296901848285769703/FTX EU - we are here! #127531)[1], NFT (302559987960511346/FTX EU - we are here! #127945)[1], NFT (472786808275129372/FTX EU - we are here! #127842)[1] | | |
| 04742874 | | NFT (426464194440882612/FTX EU - we are here! #127607)[1], NFT (426822842622195365/FTX EU - we are here! #126853)[1], NFT (489186273033285501/FTX EU - we are here! #126084)[1] | | |
| 04742875 | | NFT (385800590398720944/FTX EU - we are here! #124954)[1], NFT (494613891153051771/FTX EU - we are here! #124852)[1], NFT (523096143773145528/FTX EU - we are here! #124713)[1] | | |
| 04742877 | | NFT (400384877739141993/FTX EU - we are here! #141825)[1], NFT (505063039289538851/FTX EU - we are here! #141910)[1], NFT (541905294947285857/FTX EU - we are here! #142209)[1] | | |
| 04742878 | | NFT (296719407112198590/FTX EU - we are here! #126377)[1], NFT (322264577910273946/FTX EU - we are here! #126266)[1], NFT (350222194531955967/FTX EU - we are here! #126104)[1], NFT (391781406989207781/FTX Crypto Cup 2022 Key #7928)[1], NFT (505923105066623225/The Hill by FTX #12881)[1, USD]0.93] | | |
| 04742880 | | NFT (313348400567912211/FTX EU - we are here! #127472)[1], NFT (338858521832631372/FTX EU - we are here! #126967)[1], NFT (546957263661851131/FTX EU - we are here! #127361)[1] | | |
| 04742881 | | NFT (504030126034631573/FTX EU - we are here! #141393)[1], NFT (565348936443482132/FTX EU - we are here! #142604)[1] | | |
| 04742882 | | NFT (335345061863970204/FTX EU - we are here! #125282)[1], NFT (496820680403472107/FTX EU - we are here! #124845)[1], NFT (521370655647865844/FTX EU - we are here! #125607)[1] | | |
| 04742887 | | NFT (310248951093996043/FTX EU - we are here! #130231)[1], NFT (372436681883050263/FTX EU - we are here! #130330)[1], NFT (379532528415211888/FTX EU - we are here! #129799)[1] | | |
| 04742888 | | NFT (291147148856678450/FTX EU - we are here! #134517)[1], NFT (379313402874004805/FTX EU - we are here! #131681)[1], NFT (450051129123982099/FTX EU - we are here! #130910)[1] | | |
| 04742889 | | NFT (415312477085550475/FTX EU - we are here! #126112)[1], NFT (520057666515549458/FTX EU - we are here! #126414)[1], NFT (560063181779077771/FTX EU - we are here! #126301)[1] | | |
| 04742890 | | NFT (480156264490893686/FTX EU - we are here! #125957)[1] | | |
| 04742891 | | NFT (296139003383654114/FTX EU - we are here! #124733)[1], NFT (482879614431396867/FTX EU - we are here! #124681)[1], NFT (553160751470471643/FTX EU - we are here! #124785)[1] | | |
| 04742892 | | NFT (419937180534680458/FTX EU - we are here! #125291)[1], NFT (526165364618027805/FTX EU - we are here! #124874)[1], NFT (539173670585728970/FTX EU - we are here! #124936)[1] | | |
| 04742893 | | NFT (387429748431376045/FTX EU - we are here! #125601)[1], NFT (490481344463519612/FTX EU - we are here! #125495)[1], NFT (549555015107300013/FTX EU - we are here! #125368)[1] | | |
| 04742895 | | NFT (328468125190103758/FTX EU - we are here! #125528)[1], NFT (465795799205718822/FTX EU - we are here! #125342)[1], NFT (517260343454882025/FTX EU - we are here! #125293)[1], NFT (TRX[0.013007] | | |
| 04742896 | | NFT (301454813046591285/FTX EU - we are here! #127771)[1], NFT (560918378374927709/FTX EU - we are here! #126417)[1], NFT (566862006872690529/FTX EU - we are here! #139647)[1] | | |
| 04742899 | | NFT (363003998818134895/FTX EU - we are here! #124807)[1], NFT (366821761281914243/FTX EU - we are here! #124868)[1], NFT (561543565888201615/FTX EU - we are here! #124725)[1] | | |
| 04742900 | | NFT (447239397380682563/FTX EU - we are here! #125591)[1], NFT (499444315326649329/FTX EU - we are here! #125692)[1], NFT (529168802137037123/FTX EU - we are here! #125934)[1] | | |
| 04742901 | | NFT (388740743235353003/FTX EU - we are here! #125564)[1], NFT (491051831657819513/FTX EU - we are here! #125804)[1], NFT (530002302326220169/FTX EU - we are here! #125914)[1] | | |
| 04742902 | | NFT (391576262597410884/FTX EU - we are here! #182307)[1], NFT (391613835585902822/FTX EU - we are here! #182379)[1], NFT (537833968550002947/FTX EU - we are here! #182093)[1] | | |
| 04742903 | | NFT (361820138258285308/FTX EU - we are here! #128052)[1] | | |
| 04742904 | | NFT (369318774918152803/FTX EU - we are here! #125203)[1], NFT (405046089623670796/FTX EU - we are here! #125286)[1], NFT (531261831647506187/FTX EU - we are here! #125567)[1] | | |
| 04742905 | | NFT (323704964033058837/FTX EU - we are here! #169365)[1], NFT (426971907276299704/FTX EU - we are here! #125025)[1], NFT (552372130081400696/FTX EU - we are here! #169544)[1] | | |
| 04742906 | | NFT (518701211593116728/FTX EU - we are here! #124854)[1], NFT (550813307324454493/FTX EU - we are here! #124962)[1], NFT (571407932374836309/FTX EU - we are here! #124727)[1] | | |
| 04742907 | | NFT (329225294284499782/FTX EU - we are here! #127122)[1], NFT (367557571846172040/FTX EU - we are here! #128006)[1], NFT (569116998099055383/FTX EU - we are here! #129253)[1] | | |
| 04742908 | | NFT (333722474555716701/FTX EU - we are here! #130841)[1], NFT (352747016027299488/FTX Crypto Cup 2022 Key #9112)[1], NFT (372143405193963824/FTX EU - we are here! #127134)[1], NFT (388352280232188959/FTX EU - we are here! #131007)[1], NFT (521612053602720141/The Hill by FTX #11609)[1, USD]0.02] | | |
| 04742909 | | NFT (370358627775259845/FTX EU - we are here! #125134)[1], NFT (412147599534105067/FTX EU - we are here! #125198)[1], NFT (480329944022213445/FTX EU - we are here! #128944)[1] | | |
| 04742910 | | NFT (301703131109505192/FTX EU - we are here! #124980)[1], NFT (449017097169094174/FTX EU - we are here! #125035)[1], NFT (547037877068598822/FTX EU - we are here! #124923)[1] | | |
| 04742911 | | NFT (396780931759152464/FTX EU - we are here! #124860)[1], NFT (405761149641204750/FTX EU - we are here! #125778)[1], NFT (422300820143978656/FTX EU - we are here! #125658)[1] | | |
| 04742912 | | NFT (317665824437686225/FTX EU - we are here! #125512)[1], NFT (463023331866017442/FTX EU - we are here! #125191)[1] | | |
| 04742915 | | NFT (327589319746223347/FTX EU - we are here! #132155)[1], NFT (340279755987359537/FTX EU - we are here! #135802)[1], NFT (400313613902956244/FTX EU - we are here! #135584)[1] | | |
| 04742916 | | NFT (355804046619204229/FTX EU - we are here! #124940)[1], NFT (387753035532492303/FTX EU - we are here! #124995)[1], NFT (418085616333159544/FTX EU - we are here! #124871)[1] | | |
| 04742917 | | NFT (422915711318296610/FTX EU - we are here! #127825)[1], NFT (430437720085008100/FTX EU - we are here! #127910)[1], NFT (518389468950242981/FTX EU - we are here! #127287)[1] | | |
| 04742918 | | NFT (303966846528394507/FTX EU - we are here! #137633)[1], NFT (563506194297744971/FTX EU - we are here! #138411)[1] | | |
| 04742919 | | NFT (344721936751781557/FTX EU - we are here! #124948)[1], NFT (455230535613271606/FTX EU - we are here! #124982)[1], NFT (544140908570253770/FTX EU - we are here! #124906)[1] | | |
| 04742920 | | NFT (293768476978433190/FTX EU - we are here! #126992)[1], NFT (317380670866181239/FTX EU - we are here! #128746)[1], NFT (527401080708842424/FTX EU - we are here! #134338)[1] | | |
| 04742922 | | NFT (375654597889148246/FTX EU - we are here! #128401)[1], NFT (424864061145047810/FTX EU - we are here! #126270)[1], NFT (545536371623148456/FTX EU - we are here! #128851)[1] | | |
| 04742925 | | NFT (319212023437608375/FTX EU - we are here! #126660)[1], NFT (323701109933144377/FTX EU - we are here! #125096)[1], NFT (541517612236975556/FTX EU - we are here! #132394)[1] | | |
| 04742926 | | NFT (359070921412415927/FTX EU - we are here! #126559)[1], NFT (397202370970445794/FTX EU - we are here! #130174)[1], NFT (511276768928269609/FTX EU - we are here! #126678)[1] | | |
| 04742927 | | NFT (310452114483663000/FTX EU - we are here! #136306)[1], NFT (489733241203520461/FTX EU - we are here! #136809)[1], NFT (540122912374360010/FTX EU - we are here! #137019)[1] | | |
| 04742929 | | NFT (303483111272970700/FTX EU - we are here! #127816)[1], NFT (355316719130555198/FTX EU - we are here! #127679)[1], NFT (435970328492945082/FTX EU - we are here! #127221)[1] | | |
| 04742930 | | NFT (316402838060065845/FTX EU - we are here! #124859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04742932 | | NFT (40807233822701553 7/FTX EU - we are here! #126178)[1], NFT (55309467783994349 3/FTX EU - we are here! #126526)[1], NFT (56915150494416402 9/FTX EU - we are here! #126353)[1] | | |
| 04742933 | | NFT (35387731793193106 0/FTX EU - we are here! #126950)[1], NFT (51903159948005583 6/FTX EU - we are here! #127159)[1], NFT (55393900417683043 1/FTX EU - we are here! #127071)[1] | | |
| 04742934 | | NFT (44795187173533110 4/FTX EU - we are here! #140052)[1] | | |
| 04742935 | | NFT (31755529950127141 7/FTX EU - we are here! #126695)[1], NFT (48823385495815266 3/FTX EU - we are here! #126358)[1], NFT (56045248177104927 7/FTX EU - we are here! #126569)[1] | | |
| 04742937 | | NFT (29865395756158674 8/FTX EU - we are here! #126140)[1] | | |
| 04742938 | | NFT (35739352683976023 4/FTX EU - we are here! #126613)[1], NFT (45534817324210959 5/FTX EU - we are here! #128973)[1], NFT (52828821234573413 8/FTX EU - we are here! #128858)[1] | | |
| 04742941 | Contingent, Disputed | NFT (36397666868483751 7/FTX EU - we are here! #126983)[1], NFT (40383428433349363 8/FTX EU - we are here! #126727)[1], NFT (48858577896448877 4/FTX EU - we are here! #126861)[1] | | |
| 04742942 | | NFT (55308696025698933 5/FTX EU - we are here! #127191)[1], NFT (55926757317513107 9/FTX EU - we are here! #128505)[1], NFT (56212540590478288 7/FTX EU - we are here! #127766)[1] | | |
| 04742943 | | NFT (36442084116495918 8/FTX EU - we are here! #126949)[1] | | |
| 04742944 | | NFT (34332738430041551 7/FTX EU - we are here! #125132)[1], NFT (38626167681319723 1/FTX EU - we are here! #125037)[1], NFT (42643432562487622 9/FTX EU - we are here! #124927)[1] | | |
| 04742945 | | NFT (29633664976042657 7/The Hill by FTX #28156)[1] | | |
| 04742946 | | NFT (31473919298714060 6/FTX EU - we are here! #124972)[1], NFT (45261460535584820 8/FTX EU - we are here! #125735)[1], NFT (54723388559883017 0/FTX EU - we are here! #125542)[1] | | |
| 04742947 | | NFT (29487985608539507 8/FTX EU - we are here! #125101)[1], NFT (40580017604114418 4/FTX EU - we are here! #124962)[1], NFT (49898049438351826 3/FTX EU - we are here! #125053)[1] | | |
| 04742951 | | NFT (54736010866918375 2/FTX EU - we are here! #126836)[1] | | |
| 04742953 | | NFT (35061268542778802 8/FTX EU - we are here! #126690)[1], NFT (42263695977997584 1/FTX EU - we are here! #126526)[1], NFT (46930764203115406 3/FTX EU - we are here! #126812)[1] | | |
| 04742954 | | NFT (30258513595356568 1/FTX EU - we are here! #125836)[1], NFT (45193557046519146 8/FTX EU - we are here! #126042)[1], NFT (47115675153099444 2/FTX EU - we are here! #126305)[1] | | |
| 04742955 | | NFT (40076873654428894 0/FTX EU - we are here! #126042)[1] | | |
| 04742957 | | NFT (29587551705733138 6/FTX EU - we are here! #125381)[1] | | |
| 04742958 | | NFT (31338974572990664 3/FTX EU - we are here! #127546)[1], NFT (40419928020057023 5/FTX EU - we are here! #127332)[1], NFT (51739343112846146 1/FTX EU - we are here! #127734)[1] | | |
| 04742959 | | NFT (32823670420436573 2/FTX EU - we are here! #125086)[1], NFT (43532967240755036 2/FTX EU - we are here! #125208)[1] | | |
| 04742962 | | NFT (42783247458674329 9/FTX EU - we are here! #128117)[1], NFT (46914037889780329 1/FTX EU - we are here! #127206)[1], NFT (56113798467587894 0/FTX EU - we are here! #127797)[1] | | |
| 04742964 | | NFT (39180718859436171 4/FTX EU - we are here! #126277)[1], NFT (41324640525129427 9/FTX EU - we are here! #126186)[1], NFT (49394699322587394 7/FTX EU - we are here! #125197)[1] | | |
| 04742965 | | NFT (35982381820165285 3/FTX EU - we are here! #159063)[1], NFT (47090712976700622 9/FTX EU - we are here! #159168)[1] | | |
| 04742966 | | NFT (47420894479245593 2/FTX EU - we are here! #126185)[1], NFT (50120719533189756 5/FTX EU - we are here! #125726)[1], NFT (55734190014744415 4/FTX EU - we are here! #126051)[1] | | |
| 04742967 | | NFT (32948913400272926 7/FTX EU - we are here! #128778)[1], NFT (41724965814153900 9/FTX EU - we are here! #128334)[1], NFT (48455352060298304 8/FTX EU - we are here! #129796)[1] | | |
| 04742968 | | NFT (30991483762472585 3/FTX EU - we are here! #127328)[1], NFT (34530316498255434 9/FTX EU - we are here! #127157)[1], NFT (53917886197053079 4/FTX EU - we are here! #126988)[1] | | |
| 04742970 | | LOOKS[0], LTC[0], NFT (38020334927685731 8/FTX EU - we are here! #126985)[1], NFT (48694259373216791 0/FTX EU - we are here! #126820)[1] | | |
| 04742971 | | NFT (33921613659810495 4/FTX EU - we are here! #126723)[1], NFT (50265179447111318 2/FTX EU - we are here! #125723)[1], NFT (50390023594996235 0/FTX EU - we are here! #125518)[1] | | |
| 04742972 | | NFT (42757981602768329 4/FTX EU - we are here! #132048)[1], NFT (43129462722722077 7/FTX EU - we are here! #131200)[1], NFT (43933857108060139 0/FTX EU - we are here! #131579)[1], TRX[.0015556], USDT[0] | | |
| 04742973 | | NFT (34455965171811500 9/FTX EU - we are here! #143769)[1], NFT (41789978142340341 2/FTX EU - we are here! #143549)[1], NFT (42200845976491651 9/FTX EU - we are here! #143817)[1] | | |
| 04742975 | | NFT (32696149142732504 8/FTX Crypto Cup 2022 Key #9513)[1], NFT (34596753452306547 2/FTX EU - we are here! #127946)[1], NFT (49257755819726812 7/FTX EU - we are here! #128044)[1] | Yes | |
| 04742976 | | NFT (47084627091768969 7/FTX EU - we are here! #128763)[1], NFT (48844616885112625 2/FTX Crypto Cup 2022 Key #9914)[1], NFT (49204753867896083 6/FTX EU - we are here! #129541)[1], NFT (49557703365042303 5/FTX EU - we are here! #129244)[1], NFT (51668442378906569 9/The Hill by FTX #13758)[1] | | |
| 04742977 | | NFT (46802263670128038 8/FTX EU - we are here! #125653)[1], NFT (51047467449064434 1/FTX EU - we are here! #125152)[1], NFT (54842249198749702 7/FTX EU - we are here! #125326)[1] | | |
| 04742978 | | NFT (34701163828495847 8/FTX EU - we are here! #126765)[1] | | |
| 04742979 | | NFT (29021885366739332 4/FTX EU - we are here! #126935)[1] | | |
| 04742980 | | NFT (31601869410005821 7/FTX EU - we are here! #129566)[1], NFT (49264695777692816 3/FTX EU - we are here! #129905)[1], NFT (51186752624709254 0/FTX EU - we are here! #129686)[1] | | |
| 04742981 | | NFT (32901496505772614 3/FTX EU - we are here! #126911)[1], NFT (46149735680320863 3/FTX EU - we are here! #126195)[1], NFT (51871704613068296 0/FTX EU - we are here! #125595)[1] | | |
| 04742982 | | NFT (41486958572486335 0/FTX EU - we are here! #127491)[1], NFT (43458589532977668 7/FTX EU - we are here! #128192)[1], NFT (46585115143828746 9/FTX EU - we are here! #128095)[1] | | |
| 04742983 | | NFT (32195462052745845 2/FTX EU - we are here! #125333)[1], NFT (38178689335704733 6/FTX EU - we are here! #125449)[1], NFT (49254250552511091 2/FTX EU - we are here! #125184)[1] | | |
| 04742984 | | NFT (33899943045177616 2/FTX EU - we are here! #125225)[1], NFT (42131400721939577 5/FTX EU - we are here! #125274)[1], NFT (44450936291863083 1/FTX EU - we are here! #125319)[1] | | |
| 04742986 | | NFT (31605023309221687 3/FTX EU - we are here! #186836)[1], NFT (44791800186649859 3/FTX EU - we are here! #186801)[1], NFT (48186160703895956 1/FTX EU - we are here! #186756)[1], TRX[0], USDT[0] | | |
| 04742987 | | NFT (28842865903886936 7/FTX EU - we are here! #127122)[1], NFT (42428889490704801 7/FTX EU - we are here! #125565)[1], NFT (45135407567155239 1/FTX EU - we are here! #126970)[1], USD[10.00] | | |
| 04742988 | | BAO[7], DENT[1], GST[.00109106], KIN[7], NFT (43505905240731235 7/FTX EU - we are here! #127344)[1], NFT (44128015389973496 6/FTX EU - we are here! #126920)[1], NFT (46033370110263412 2/FTX EU - we are here! #128743)[1], RSR[2], SOL[0.00007672], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04742989 | | NFT (33024410097278219 0/FTX EU - we are here! #126750)[1], NFT (33480212652182222 1/FTX EU - we are here! #128356)[1], NFT (51055727944908108 0/FTX EU - we are here! #126380)[1] | | |
| 04742990 | | NFT (40491700586709790 2/FTX EU - we are here! #125942)[1], NFT (51479532329643689 3/FTX EU - we are here! #126176)[1], NFT (57264318128090205 0/FTX EU - we are here! #125387)[1] | | |
| 04742991 | | NFT (30383145703561331 8/FTX EU - we are here! #126685)[1], NFT (37353858440505513 1/FTX EU - we are here! #126596)[1], NFT (45827786270833528/FTX EU - we are here! #126283)[1] | | |
| 04742993 | | NFT (40701515548841842 9/FTX EU - we are here! #126465)[1], NFT (44493781668022164 8/FTX EU - we are here! #126665)[1], NFT (45217752999342251/FTX EU - we are here! #125937)[1] | | |
| 04742994 | | NFT (33715671688949706 5/FTX EU - we are here! #125377)[1], NFT (42930815503660681 7/FTX EU - we are here! #125592)[1], NFT (52201996097021329 0/FTX EU - we are here! #125169)[1] | | |
| 04742996 | | NFT (36390514875535169 1/FTX EU - we are here! #125994)[1], NFT (43116343622935564 6/FTX EU - we are here! #126085)[1], NFT (48892483236811498 8/FTX EU - we are here! #125889)[1] | | |
| 04742997 | | NFT (31413542538263268 3/FTX EU - we are here! #125765)[1], NFT (54071315634755164 3/FTX EU - we are here! #125249)[1], NFT (54912681739554360 4/FTX EU - we are here! #125584)[1] | | |
| 04742998 | | NFT (38522747802727280 5/FTX EU - we are here! #125383)[1], NFT (42051910833975623 2/FTX EU - we are here! #125497)[1], NFT (51416658237889588 1/FTX EU - we are here! #125754)[1] | | |
| 04742999 | | NFT (42065169272558476 7/FTX EU - we are here! #125449)[1], NFT (56211124917151616 8/FTX EU - we are here! #125303)[1] | | |
| 04743000 | | BNB[0], GMT[0], MATIC[0], NFT (31929745085250772 3/FTX EU - we are here! #131725)[1], NFT (35604166459822655 6/FTX EU - we are here! #130948)[1], NFT (42302033682559432 7/The Hill by FTX #29978)[1], NFT (42402805188047463 3/FTX EU - we are here! #127346)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 04743003 | | NFT (36004194435638693 5/FTX EU - we are here! #125438)[1], NFT (38870418201103548 6/FTX EU - we are here! #125907)[1], NFT (39443814951727464 1/FTX EU - we are here! #126090)[1] | | |
| 04743004 | | NFT (36318527668204283 3/FTX EU - we are here! #135872)[1] | | |
| 04743005 | | NFT (31983791194739553 3/FTX EU - we are here! #129114)[1], NFT (49081023869482333 6/FTX EU - we are here! #193532)[1], NFT (55675771793786228 0/FTX EU - we are here! #193568)[1] | | |
| 04743006 | | NFT (40052558696913335 0/FTX EU - we are here! #128698)[1], NFT (55443619499528958 3/FTX EU - we are here! #128233)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743008 | | NFT (38515120481848094/FTX EU - we are here! #131553)[1] | | |
| 04743009 | | NFT (298861396380856737/FTX EU - we are here! #126245)[1], NFT (367877133152224223/FTX EU - we are here! #126176)[1], NFT (401540931082100625/FTX EU - we are here! #126097)[1] | | |
| 04743010 | | NFT (333839251441518738/FTX EU - we are here! #125517)[1], NFT (401386740504979019/FTX EU - we are here! #125410)[1], NFT (415586813026369631/FTX EU - we are here! #125617)[1] | | |
| 04743011 | | NFT (457825832248951901/FTX EU - we are here! #144527)[1], NFT (469784002114152878/FTX EU - we are here! #144468)[1], NFT (527005897925512646/FTX EU - we are here! #144575)[1] | | |
| 04743012 | | NFT (491858568214669871/FTX EU - we are here! #126546)[1], NFT (526371448241605129/FTX EU - we are here! #126429)[1], USD[0.00] | | |
| 04743013 | | NFT (366741688400254483/FTX EU - we are here! #127413)[1], NFT (420860706670176183/FTX EU - we are here! #127200)[1], NFT (475300901690653062/FTX EU - we are here! #127649)[1] | | |
| 04743014 | | NFT (298952995466586470/FTX EU - we are here! #128324)[1], NFT (408151817138028666/FTX EU - we are here! #128454)[1] | | |
| 04743015 | | NFT (348216998162784044/FTX EU - we are here! #126452)[1], NFT (481536837059912458/FTX EU - we are here! #126674)[1], NFT (507315169867400558/FTX EU - we are here! #126240)[1] | | |
| 04743016 | | NFT (453949370701097205/FTX EU - we are here! #127540)[1] | | |
| 04743017 | | NFT (289310367988785531/FTX EU - we are here! #126126)[1], NFT (293344153110948557/FTX EU - we are here! #126389)[1], NFT (305901167441943880/FTX EU - we are here! #126464)[1] | | |
| 04743018 | | NFT (462480067662942024/FTX EU - we are here! #125412)[1], NFT (502899923979114478/FTX EU - we are here! #125677)[1], NFT (560509507960458542/FTX EU - we are here! #125559)[1] | | |
| 04743020 | | NFT (324688665625329241/FTX EU - we are here! #127187)[1], NFT (452741397588766720/FTX EU - we are here! #127038)[1], NFT (535740949264825977/FTX EU - we are here! #126878)[1] | | |
| 04743021 | | NFT (478595953176780918/FTX EU - we are here! #125457)[1], NFT (559816786745590277/FTX EU - we are here! #125533)[1] | | |
| 04743022 | | NFT (429283038887512295/FTX EU - we are here! #126672)[1] | | |
| 04743023 | | NFT (411906522245100373/FTX EU - we are here! #125399)[1], NFT (437915506683725364/FTX EU - we are here! #125819)[1], NFT (573859273136995618/FTX EU - we are here! #125622)[1] | | |
| 04743024 | | NFT (331671643123026540/FTX EU - we are here! #125624)[1], NFT (457158144739507125/FTX EU - we are here! #125668)[1], NFT (485004479411858197/FTX EU - we are here! #125742)[1] | | |
| 04743026 | | NFT (347874026904054257/FTX EU - we are here! #125955)[1], NFT (446960142233902725/FTX EU - we are here! #125439)[1], NFT (504774187489558944/FTX EU - we are here! #125718)[1] | | |
| 04743027 | | NFT (407120808688110165/FTX EU - we are here! #127558)[1], NFT (486312608516313387/FTX EU - we are here! #127999)[1] | | |
| 04743028 | | NFT (396356669609293145/FTX Crypto Cup 2022 Key #8454)[1], NFT (464583284179029504/FTX EU - we are here! #137334)[1], NFT (552623342616887662/FTX EU - we are here! #137257)[1], NFT (555938244002050480/FTX EU - we are here! #137181)[1] | | |
| 04743029 | | NFT (302264151917373721/FTX EU - we are here! #127649)[1], NFT (476997992961668175/FTX EU - we are here! #127063)[1], NFT (560697919942520191/FTX EU - we are here! #126723)[1] | | |
| 04743030 | | NFT (410159251858537396/FTX EU - we are here! #126601)[1], NFT (444615343110305409/FTX EU - we are here! #126765)[1], NFT (448607284968907738/FTX EU - we are here! #126941)[1] | | |
| 04743031 | | NFT (326222641291548397/FTX EU - we are here! #125457)[1], NFT (504860555099215423/FTX EU - we are here! #125501)[1], NFT (526449198692930292/FTX EU - we are here! #125546)[1] | | |
| 04743032 | | NFT (434326551791509100/FTX EU - we are here! #133477)[1], NFT (491753298919120703/FTX EU - we are here! #133769)[1], NFT (575119472726099042/FTX EU - we are here! #134014)[1] | | |
| 04743033 | | NFT (290691955815242393/FTX EU - we are here! #130320)[1], NFT (415209721426009622/FTX EU - we are here! #132933)[1], NFT (504123508786882138/FTX EU - we are here! #130722)[1] | | |
| 04743034 | Contingent, Disputed | NFT (377205730796130339/FTX EU - we are here! #153246)[1], NFT (506932772968224494/FTX EU - we are here! #152997)[1], NFT (534875527476694607/FTX EU - we are here! #152243)[1] | | |
| 04743036 | | NFT (311629499196017345/FTX EU - we are here! #127450)[1], NFT (332498807354490849/FTX EU - we are here! #127349)[1], NFT (426525733366316575/FTX EU - we are here! #127398)[1] | | |
| 04743038 | | NFT (300307073462092863/FTX EU - we are here! #166310)[1], NFT (392561190360154006/FTX EU - we are here! #129352)[1] | | |
| 04743039 | | NFT (386707291651975769/FTX EU - we are here! #126019)[1], NFT (405044274112622415/FTX EU - we are here! #125884)[1], NFT (426821410038578855/FTX EU - we are here! #125814)[1] | | |
| 04743040 | | NFT (418343176757380566/FTX EU - we are here! #127590)[1], NFT (444954334833001456/FTX EU - we are here! #127409)[1], NFT (569810310286962455/FTX EU - we are here! #126906)[1] | | |
| 04743041 | | NFT (561812517465169336/FTX EU - we are here! #126589)[1], NFT (571601402575959606/FTX EU - we are here! #125592)[1] | | |
| 04743042 | | NFT (332291006727327541/FTX EU - we are here! #277720)[1], NFT (552123530224448457/FTX EU - we are here! #126991)[1], NFT (552991546112352514/FTX EU - we are here! #127143)[1] | | |
| 04743043 | | NFT (309397405161462662/FTX EU - we are here! #126676)[1], NFT (444309602705180181/FTX EU - we are here! #170023)[1], NFT (522848293797959588/FTX EU - we are here! #126523)[1] | | |
| 04743044 | | NFT (296152895250736545/FTX EU - we are here! #126635)[1] | | |
| 04743046 | | NFT (289098367730408812/FTX EU - we are here! #125711)[1], NFT (343720216766183471/FTX EU - we are here! #125859)[1], NFT (554057653742350520/FTX EU - we are here! #125526)[1] | | |
| 04743047 | | NFT (317341645656639450/FTX EU - we are here! #127586)[1], NFT (381905355769202588/FTX EU - we are here! #126807)[1], NFT (535062164594862851/FTX EU - we are here! #127679)[1] | | |
| 04743048 | | NFT (384142818811055903/FTX EU - we are here! #125591)[1], NFT (497548510091527926/FTX EU - we are here! #125680)[1], NFT (553450834113138242/FTX EU - we are here! #125720)[1] | | |
| 04743049 | | NFT (476503190715533030/FTX EU - we are here! #130406)[1] | | |
| 04743050 | | NFT (372380057071403145/FTX EU - we are here! #125900)[1], NFT (390359636199005938/FTX EU - we are here! #125645)[1], NFT (446561954729831129/FTX EU - we are here! #125828)[1] | | |
| 04743051 | | NFT (288637051414343334/FTX EU - we are here! #134726)[1], NFT (310548849405618051/FTX EU - we are here! #135425)[1], NFT (411300226413478164/FTX EU - we are here! #134939)[1] | | |
| 04743052 | | NFT (342205231364299879/FTX EU - we are here! #126505)[1], NFT (423476325020151836/FTX EU - we are here! #125678)[1], NFT (519824907453396955/FTX EU - we are here! #125739)[1] | | |
| 04743053 | | NFT (353665092198266727/FTX EU - we are here! #136571)[1], NFT (381534020172920291/FTX EU - we are here! #136846)[1], NFT (435265389614387709/FTX EU - we are here! #133382)[1] | | |
| 04743054 | | NFT (371928566727084054/FTX EU - we are here! #126730)[1], NFT (565791727720970221/FTX EU - we are here! #126965)[1], NFT (573228842326828241/FTX EU - we are here! #126869)[1] | | |
| 04743055 | | NFT (415474841937949679/FTX EU - we are here! #126386)[1], NFT (522799779772647073/FTX EU - we are here! #127821)[1] | | |
| 04743057 | | NFT (360812325751318086/FTX EU - we are here! #127554)[1], NFT (405540635637203727/FTX EU - we are here! #127384)[1], NFT (414108476376526035/FTX EU - we are here! #127861)[1] | | |
| 04743059 | | NFT (320664213199149708/FTX EU - we are here! #126369)[1], NFT (350123636881026005/FTX EU - we are here! #126661)[1], NFT (510404197616286661/FTX EU - we are here! #126568)[1] | | |
| 04743060 | | NFT (492167394527438722/FTX EU - we are here! #127866)[1], NFT (508917763125940269/FTX EU - we are here! #127281)[1], NFT (525280610792936756/FTX EU - we are here! #127728)[1] | | |
| 04743062 | | NFT (315704713343881001/FTX EU - we are here! #144933)[1], NFT (420360857608891172/FTX EU - we are here! #145103)[1], NFT (448586095698616426/FTX EU - we are here! #145195)[1] | | |
| 04743063 | | NFT (319438467991410731/FTX EU - we are here! #128822)[1], NFT (314972841585031534/FTX EU - we are here! #129128)[1], NFT (502549088044447628/FTX EU - we are here! #128469)[1] | | |
| 04743064 | | NFT (317295115561719085/FTX EU - we are here! #125572)[1] | | |
| 04743065 | | NFT (413649275634749092/FTX EU - we are here! #125630)[1] | | |
| 04743066 | | NFT (345459318991102675/FTX EU - we are here! #126843)[1], NFT (497241231997617771/FTX EU - we are here! #126277)[1], NFT (551710142977368825/FTX EU - we are here! #125809)[1] | | |
| 04743067 | | NFT (424069988444817809/FTX EU - we are here! #127548)[1], NFT (447095927911080813/FTX EU - we are here! #127068)[1], NFT (495278384217040002/FTX EU - we are here! #127314)[1] | | |
| 04743068 | | NFT (370482415631278391/FTX EU - we are here! #126364)[1], NFT (384289680721611923/FTX EU - we are here! #126583)[1], NFT (496842297627879109/FTX EU - we are here! #126307)[1], NFT (560013682501594134/FTX Crypto Cup 2022 Key #10287)[1] | | |
| 04743069 | | NFT (294045213131374501/FTX EU - we are here! #125564)[1], NFT (511760947154739507/FTX EU - we are here! #126069)[1] | | |
| 04743070 | | NFT (382628412452801108/FTX EU - we are here! #128378)[1], NFT (434700459755213697/FTX EU - we are here! #128180)[1], NFT (565297861861111942/FTX EU - we are here! #127729)[1], USD[0.00], USDT[0] | | |
| 04743071 | | NFT (494829781372381403/FTX EU - we are here! #127543)[1], NFT (538415268119894366/FTX EU - we are here! #127632)[1], NFT (571613773580477283/FTX EU - we are here! #127450)[1] | | |
| 04743073 | | NFT (464437254747883890/FTX EU - we are here! #133118)[1], NFT (575876873370547029/FTX EU - we are here! #127130)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743075 | | NFT (45713546285991357)/FTX EU - we are here! #126892)[1], NFT (48580970849625882B/FTX EU - we are here! #126820)[1], NFT (51701148298478096B/FTX EU - we are here! #126716)[1] | | |
| 04743077 | | NFT (31666729232205717)/FTX EU - we are here! #126849)[1] | | |
| 04743078 | | NFT (43969871927458827)/FTX EU - we are here! #127030)[1], NFT (45583747483597921/FTX EU - we are here! #126922)[1], NFT (51672075008150763B/FTX EU - we are here! #127088)[1] | | |
| 04743079 | | NFT (35825379156271739/FTX EU - we are here! #125647)[1] | | |
| 04743080 | | NFT (46415078528250852)/FTX EU - we are here! #129850)[1], NFT (49089882260320363)/FTX EU - we are here! #129180)[1], NFT (57270230141351878B/FTX EU - we are here! #129664)[1] | | |
| 04743081 | | NFT (33445821137015922)/FTX EU - we are here! #128652)[1], NFT (44207017643787596B/FTX EU - we are here! #128779)[1], NFT (54688198612641789B/FTX EU - we are here! #128302)[1] | Yes | |
| 04743084 | | NFT (31001499979478247)/FTX EU - we are here! #129170)[1], NFT (34087831814944180A/FTX EU - we are here! #129282)[1], NFT (41780446444495817B/FTX EU - we are here! #128763)[1] | | |
| 04743085 | | NFT (39676907074948734)/FTX EU - we are here! #126298)[1], NFT (44087170994835693B/FTX EU - we are here! #126387)[1], NFT (47780129437638178B/FTX EU - we are here! #126330)[1] | | |
| 04743086 | | NFT (36523638364370237)/FTX EU - we are here! #130932)[1], NFT (42175555445092330S/FTX EU - we are here! #130906)[1], NFT (48409708719498496B/FTX EU - we are here! #130376)[1] | | |
| 04743087 | | NFT (29282480520919883)/FTX EU - we are here! #127433)[1], NFT (40336117055846244/FTX EU - we are here! #127165)[1], NFT (42152611168129993S/FTX EU - we are here! #127278)[1] | | |
| 04743088 | | NFT (29992809212712784)/FTX EU - we are here! #125867)[1], NFT (31305256035041412B/FTX EU - we are here! #125826)[1], NFT (34396362681140951A/FTX EU - we are here! #125772)[1] | | |
| 04743090 | | NFT (35480679288843435)/FTX EU - we are here! #130071)[1], NFT (39522364703815241/FTX EU - we are here! #163444)[1], NFT (47358032531256240B/FTX EU - we are here! #163697)[1] | | |
| 04743093 | | NFT (31308838197196987)/FTX EU - we are here! #139421)[1], NFT (35140474000306320/FTX EU - we are here! #129487)[1], NFT (50874605544151417/FTX EU - we are here! #130593)[1] | | |
| 04743094 | | NFT (36001943292375609)/FTX EU - we are here! #126937)[1], NFT (39028285067417247/FTX EU - we are here! #126810)[1], NFT (42054595705640076B/FTX EU - we are here! #126712)[1] | | |
| 04743095 | | NFT (32497822742978936B/FTX EU - we are here! #125786)[1], NFT (38083231280822273S/FTX EU - we are here! #125873)[1], NFT (51659845795983727B/FTX EU - we are here! #125829)[1] | | |
| 04743097 | | NFT (33396050369342256S/FTX EU - we are here! #126437)[1], NFT (39147984181721058A/FTX EU - we are here! #129031)[1], NFT (48252205420196429/FTX EU - we are here! #129914)[1] | | |
| 04743098 | | NFT (41847136458834295A/FTX EU - we are here! #127083)[1], NFT (53410594690248701/FTX EU - we are here! #126803)[1], NFT (55570703884598198A/FTX EU - we are here! #127349)[1] | | |
| 04743099 | | NFT (40251210015952485A/FTX EU - we are here! #171823)[1], NFT (47611177915750505S/FTX EU - we are here! #172264)[1], NFT (51602240435692674/FTX EU - we are here! #172156)[1] | | |
| 04743100 | | NFT (31294729392789717S/FTX EU - we are here! #127193)[1], NFT (36314108648729872A/FTX EU - we are here! #127263)[1], NFT (46615432120857096/FTX EU - we are here! #127088)[1] | | |
| 04743101 | | NFT (30660000326678162/FTX EU - we are here! #125870)[1], NFT (46796386100266789B/FTX EU - we are here! #125926)[1], NFT (47614302524220389/FTX EU - we are here! #125789)[1] | | |
| 04743102 | Contingent | AKRO[1], BAO[2], KIN[5], LUNA2[0.00030811], LUNA2_LOCKED[0.00071893], LUNC[67.09303728], NFT (56990609704193491S/FTX EU - we are here! #127195)[1], USD[0.00] | | |
| 04743103 | | NFT (36828022683648867)/FTX EU - we are here! #154191)[1], NFT (45917668971730368B/FTX EU - we are here! #154461)[1], NFT (51821758858469098/FTX EU - we are here! #154602)[1] | | |
| 04743105 | | NFT (29830214655285949/FTX EU - we are here! #128210)[1], NFT (36660156957849225I/FTX Crypto Cup 2022 Key #9465)[1], NFT (45424950234183077/FTX EU - we are here! #128341)[1], NFT (54435256336354196/The Hill by FTX #11618)[1], NFT (56729484604126154/FTX EU - we are here! #127982)[1], TRXI_000012] | | |
| 04743106 | | MATIC[0.00310708] | | |
| 04743107 | | NFT (39077051349397044/FTX EU - we are here! #125985)[1], NFT (48532357506948771/FTX EU - we are here! #125873)[1], NFT (56628926841091895/FTX EU - we are here! #125768)[1] | | |
| 04743110 | | NFT (55163931083539610/FTX EU - we are here! #128198)[1] | | |
| 04743111 | | NFT (31790158610837929/FTX EU - we are here! #127527)[1], NFT (33597615635768849/FTX EU - we are here! #126598)[1], NFT (34754672464219832/FTX EU - we are here! #127281)[1] | | |
| 04743115 | | NFT (34681240603421496/FTX EU - we are here! #126105)[1] | | |
| 04743116 | | NFT (32834467116050760/FTX EU - we are here! #129834)[1], NFT (42160659967759318B/FTX EU - we are here! #129529)[1], NFT (52234876668196992/FTX EU - we are here! #129958)[1] | | |
| 04743119 | | NFT (49739266944104941/FTX EU - we are here! #128256)[1] | | |
| 04743120 | | NFT (36118716315796210/FTX EU - we are here! #135628)[1], NFT (43464202745706180/FTX EU - we are here! #135225)[1], NFT (49643069888267753/FTX EU - we are here! #135355)[1] | | |
| 04743121 | | NFT (29031607259547536/FTX EU - we are here! #126247)[1], NFT (48377980454819107/FTX EU - we are here! #126142)[1], NFT (52687057532008758/FTX EU - we are here! #125953)[1] | | |
| 04743122 | | NFT (41158680384642576/FTX EU - we are here! #126117)[1], NFT (47430941553216735/FTX EU - we are here! #126292)[1], NFT (57250754002474614/FTX EU - we are here! #125904)[1] | | |
| 04743123 | | NFT (32093798950803059/FTX EU - we are here! #126906)[1], NFT (37968801935304879B/FTX EU - we are here! #126828)[1], NFT (54572885838889697/FTX EU - we are here! #127100)[1] | | |
| 04743125 | | NFT (52671125349630213/FTX EU - we are here! #178047)[1] | | |
| 04743126 | | NFT (55500708752903476/FTX EU - we are here! #127394)[1] | | |
| 04743127 | | NFT (30546919564418367/FTX EU - we are here! #127937)[1], NFT (36493571572051378/FTX EU - we are here! #127735)[1], NFT (50080893463718993/FTX EU - we are here! #128169)[1] | | |
| 04743129 | | NFT (36721420708899479/FTX EU - we are here! #127324)[1], NFT (47755575207721854/FTX EU - we are here! #127161)[1], NFT (51394535419162080/FTX EU - we are here! #127238)[1] | | |
| 04743130 | | NFT (41052128287867258/FTX EU - we are here! #127747)[1], NFT (45047994131240423/FTX EU - we are here! #127616)[1], NFT (46982943016542542S/FTX EU - we are here! #127900)[1] | | |
| 04743131 | | NFT (43829176973934116/FTX EU - we are here! #126031)[1], NFT (55213266773214902/FTX EU - we are here! #126121)[1], NFT (56505397260342171/FTX EU - we are here! #125959)[1] | | |
| 04743132 | | NFT (39581438543352280/FTX EU - we are here! #129467)[1], NFT (40365768034288403/FTX EU - we are here! #129055)[1], NFT (41049392468586174/FTX EU - we are here! #129306)[1] | | |
| 04743133 | | NFT (35398509596382068/FTX EU - we are here! #127647)[1] | | |
| 04743134 | | NFT (30895061917951264/The Hill by FTX #13212)[1], NFT (38012681109048328/FTX EU - we are here! #131285)[1], NFT (47294230932728849/FTX EU - we are here! #131131)[1], NFT (47502674700529119/FTX EU - we are here! #128989)[1] | | |
| 04743135 | | NFT (32465941551946554/FTX EU - we are here! #128625)[1], NFT (35990050709162131/FTX EU - we are here! #128863)[1], NFT (54401541626549329/FTX EU - we are here! #129044)[1] | | |
| 04743136 | | NFT (29950972649156898/FTX EU - we are here! #128098)[1], NFT (47328556200871135/FTX EU - we are here! #127596)[1], NFT (47775901838709497/FTX EU - we are here! #127739)[1] | | |
| 04743139 | | NFT (28991173073515015/FTX EU - we are here! #126655)[1], NFT (46372575197917997/FTX EU - we are here! #126041)[1], NFT (50892148951671963/FTX EU - we are here! #126256)[1] | | |
| 04743141 | | NFT (46040542454259722/FTX EU - we are here! #127604)[1], NFT (50817544605718718S/FTX EU - we are here! #127479)[1] | | |
| 04743143 | | NFT (30331858202164598/FTX EU - we are here! #126249)[1] | | |
| 04743144 | | NFT (28830405862075287/FTX EU - we are here! #126836)[1], NFT (34812170766987761/FTX EU - we are here! #126239)[1], NFT (36799187526213385/FTX EU - we are here! #126531)[1] | | |
| 04743145 | | NFT (31428871679016700/FTX EU - we are here! #127312)[1], NFT (48634380275159951/FTX EU - we are here! #127550)[1], NFT (53366639968592651/FTX EU - we are here! #127714)[1] | | |
| 04743146 | | NFT (40107709390627372B/FTX EU - we are here! #128419)[1], NFT (47233175280236774/FTX EU - we are here! #128527)[1], NFT (53537157756277309/FTX EU - we are here! #128471)[1] | | |
| 04743147 | | NFT (40081930967954267/FTX EU - we are here! #127827)[1], NFT (45889097640482947/FTX EU - we are here! #127959)[1], NFT (47035739154921251/FTX EU - we are here! #128064)[1] | | |
| 04743149 | | NFT (46548636886279971/FTX EU - we are here! #128374)[1], NFT (51259973048971695/FTX EU - we are here! #129119)[1], NFT (53136093287637849/FTX EU - we are here! #127323)[1] | | |
| 04743150 | | NFT (43439221922769638/FTX EU - we are here! #133665)[1], NFT (50099983243470326/FTX EU - we are here! #134224)[1], NFT (54751488237543979/The Hill by FTX #22770)[1], NFT (54961068986366951/FTX EU - we are here! #133899)[1] | | |
| 04743151 | | NFT (33021822551976683/FTX EU - we are here! #126111)[1], NFT (41382119511719169/FTX EU - we are here! #126223)[1], NFT (49392475376970366/FTX EU - we are here! #126156)[1] | | |
| 04743152 | | NFT (32903704165931712/FTX EU - we are here! #127475)[1], NFT (37477370995958525/FTX EU - we are here! #126681)[1], NFT (55326892798414543/FTX EU - we are here! #126838)[1] | | |
| 04743153 | | NFT (31444437964228274/FTX EU - we are here! #127266)[1], NFT (35677934839133914/FTX EU - we are here! #127362)[1], NFT (45062645322574969/FTX EU - we are here! #126962)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743154 | | NFT (294449670724992598/FTX EU - we are here! #131682)[1], NFT (372604017041853507/FTX EU - we are here! #131432)[1], NFT (458534959852988242/FTX EU - we are here! #131752)[1] | | |
| 04743155 | | NFT (371442854273759105/FTX EU - we are here! #128290)[1], NFT (380844472965804733/FTX EU - we are here! #128662)[1], NFT (405671920785596849/FTX EU - we are here! #128217)[1] | | |
| 04743156 | | NFT (494453569697290070/FTX EU - we are here! #126350)[1], NFT (497222313024686506/FTX EU - we are here! #126259)[1], NFT (503053426411392374/The Hill by FTX #25931)[1] | | |
| 04743157 | | NFT (455521939471837483/FTX EU - we are here! #127197)[1], NFT (543158478055821978/FTX EU - we are here! #127612)[1], NFT (560290658125613095/FTX EU - we are here! #128043)[1] | | |
| 04743158 | | NFT (289864106086701534/FTX EU - we are here! #146622)[1], NFT (424049462089614599/FTX EU - we are here! #146545)[1], NFT (571684755145493324/FTX EU - we are here! #146470)[1] | | |
| 04743159 | | NFT (332084742668263239/FTX EU - we are here! #161502)[1], NFT (561865553247553904/FTX EU - we are here! #162452)[1], NFT (566233598525719978/FTX EU - we are here! #161554)[1] | | |
| 04743161 | | NFT (460163614480270399/FTX EU - we are here! #126325)[1], NFT (465059747788368801/FTX EU - we are here! #126085)[1], NFT (471225096479178296/FTX EU - we are here! #126198)[1] | | |
| 04743162 | | NFT (300424203515138691/FTX EU - we are here! #128916)[1], NFT (425704073116817947/FTX EU - we are here! #129613)[1] | | |
| 04743164 | | NFT (335340452232312787/FTX EU - we are here! #131633)[1], NFT (556647794131501430/FTX EU - we are here! #131306)[1], NFT (561028355618359620/FTX EU - we are here! #130959)[1] | | |
| 04743165 | | RAY[7.7926975], USD[1.56] | | |
| 04743168 | | NFT (294023163998210130/FTX EU - we are here! #126585)[1], NFT (343887921813471147/FTX EU - we are here! #126204)[1], NFT (419208148259241179/FTX EU - we are here! #126391)[1] | | |
| 04743169 | | NFT (423680599209302351/FTX EU - we are here! #127122)[1], NFT (487847059322987306/FTX EU - we are here! #127926)[1], NFT (510809210440536127/FTX EU - we are here! #128084)[1] | | |
| 04743170 | | NFT (362644999000191277/FTX EU - we are here! #136240)[1], NFT (422231733796288389/FTX EU - we are here! #137037)[1], NFT (427428011518597300/FTX EU - we are here! #136610)[1] | | |
| 04743172 | | NFT (300153631306754918/FTX EU - we are here! #129977)[1], NFT (304834991485256723/FTX EU - we are here! #129209)[1], NFT (462677025193168057/FTX EU - we are here! #129640)[1] | | |
| 04743173 | | NFT (408693752266181120/FTX EU - we are here! #127977)[1], NFT (443760894546674004/FTX EU - we are here! #128253)[1], NFT (504361130908105097/FTX EU - we are here! #128166)[1] | | |
| 04743174 | | NFT (327983101964567260/FTX EU - we are here! #127422)[1], NFT (346442999368351349/FTX EU - we are here! #127205)[1], NFT (423708896884324524/FTX EU - we are here! #127287)[1] | | |
| 04743175 | | NFT (318902915379137222/FTX EU - we are here! #129318)[1], NFT (447258699359936765/FTX EU - we are here! #138178)[1], NFT (569919373282769968/FTX EU - we are here! #129955)[1], TRY[0.00], USD[0.00] | | |
| 04743176 | | NFT (482633070239371083/FTX EU - we are here! #128315)[1] | | |
| 04743177 | | NFT (350465876091299799/FTX EU - we are here! #126387)[1], NFT (406804864030924415/FTX EU - we are here! #126205)[1], NFT (478438303781884705/FTX EU - we are here! #126294)[1] | | |
| 04743178 | | NFT (301481217447257840/FTX EU - we are here! #130209)[1] | | |
| 04743180 | | NFT (376014867735017217/FTX EU - we are here! #238353)[1], NFT (429481043823685823/FTX EU - we are here! #238407)[1], NFT (531576254139778526/FTX EU - we are here! #238432)[1] | | |
| 04743181 | | NFT (446790508265927241/FTX EU - we are here! #127297)[1], NFT (528828236806257587/FTX EU - we are here! #127430)[1], NFT (555688269446341295/FTX EU - we are here! #127512)[1] | | |
| 04743184 | | NFT (470380792336537531/FTX EU - we are here! #129926)[1], NFT (573026475957499462/FTX EU - we are here! #130979)[1] | | |
| 04743186 | | NFT (387640816078985723/FTX EU - we are here! #126423)[1], NFT (431847778414505085/FTX EU - we are here! #128158)[1], NFT (548841761045248024/FTX EU - we are here! #126962)[1] | | |
| 04743187 | | NFT (376447491730675449/FTX EU - we are here! #127885)[1], NFT (453382889637667867/FTX EU - we are here! #127193)[1] | | |
| 04743188 | | NFT (310741589385717986/FTX EU - we are here! #127022)[1], NFT (406142874401401160/FTX EU - we are here! #127354)[1] | | |
| 04743189 | | NFT (291148912304729256/FTX EU - we are here! #127775)[1], NFT (318950802512870517/FTX EU - we are here! #128085)[1], NFT (419251763428932277/FTX EU - we are here! #127992)[1] | | |
| 04743190 | | NFT (455613027350853359/FTX EU - we are here! #128489)[1], NFT (538375751110670088/FTX EU - we are here! #129283)[1] | | |
| 04743191 | | NFT (394140824388553317/FTX EU - we are here! #126355)[1], NFT (447310749492926629/FTX EU - we are here! #126679)[1], NFT (456779565752458740/FTX EU - we are here! #126476)[1] | | |
| 04743192 | | NFT (355852676169717290/FTX EU - we are here! #126320)[1], NFT (428594216213395457/FTX EU - we are here! #126748)[1], NFT (564186943007092607/FTX EU - we are here! #126264)[1] | | |
| 04743193 | | FTT[0.01478098], NFT (401279929588597458/FTX EU - we are here! #128827)[1], NFT (505535124351407431/FTX EU - we are here! #129027)[1], NFT (522715462474303779/FTX EU - we are here! #128598)[1], USD[0.13], USDT[0] | | |
| 04743195 | | NFT (339585280838873447/FTX EU - we are here! #126434)[1], NFT (453640175602950012/FTX EU - we are here! #126274)[1], NFT (496534094067317928/FTX EU - we are here! #126355)[1] | | |
| 04743196 | | NFT (432852261012509365/FTX EU - we are here! #127785)[1], NFT (433859380230624601/FTX EU - we are here! #181718)[1] | | |
| 04743197 | | NFT (333249874690095983/FTX EU - we are here! #128308)[1], NFT (335520161884776386/FTX EU - we are here! #127827)[1], NFT (520676856599945069/The Hill by FTX #15754)[1], NFT (536978377568242827/FTX EU - we are here! #127982)[1] | | |
| 04743199 | | NFT (479838142338644466/FTX EU - we are here! #127712)[1], NFT (490335917216417790/FTX EU - we are here! #127085)[1], NFT (557788896606705232/FTX EU - we are here! #127467)[1] | | |
| 04743200 | | NFT (330615205932669205/FTX EU - we are here! #131006)[1], NFT (378677850710004107/FTX EU - we are here! #131140)[1], NFT (440171274074997090/FTX EU - we are here! #131499)[1] | | |
| 04743201 | | ETH[.00387439], ETHW[.00382285], NFT (415613970574967209/FTX EU - we are here! #127934)[1], NFT (450448901358594631/FTX EU - we are here! #127711)[1], NFT (505038893768019015/FTX EU - we are here! #127839)[1], SAND[.6], USDT[0] | Yes | |
| 04743203 | | NFT (473299504273493414/FTX EU - we are here! #127048)[1], NFT (487304934313036009/FTX EU - we are here! #126927)[1], NFT (510248437943178355/FTX EU - we are here! #126734)[1] | | |
| 04743204 | | NFT (303572627075872124/FTX EU - we are here! #126513)[1], NFT (307681956657433472/FTX EU - we are here! #126432)[1], NFT (348427653866662228/FTX EU - we are here! #126548)[1] | | |
| 04743205 | | NFT (315578218826760361/FTX EU - we are here! #145513)[1], NFT (320344688121110502/FTX EU - we are here! #146696)[1], NFT (545483517715143018/FTX EU - we are here! #146363)[1] | | |
| 04743206 | | NFT (420086843592168777/FTX EU - we are here! #126713)[1] | | |
| 04743207 | | NFT (326908428420630742/FTX EU - we are here! #134107)[1], NFT (461281319431911333/FTX EU - we are here! #134023)[1], NFT (534261372723875418/FTX EU - we are here! #134188)[1] | | |
| 04743208 | | NFT (530393536793915497/FTX EU - we are here! #126815)[1] | | |
| 04743210 | | NFT (392656068339943284/FTX EU - we are here! #126649)[1], NFT (473116160109009003/FTX EU - we are here! #126589)[1], NFT (525007901411742694/FTX EU - we are here! #126682)[1] | | |
| 04743212 | | NFT (461264413315889130/FTX EU - we are here! #127718)[1], NFT (513630260706504822/FTX EU - we are here! #127589)[1], NFT (518013070590575617/FTX EU - we are here! #127382)[1] | | |
| 04743213 | | NFT (320129591284924247/FTX EU - we are here! #148980)[1], NFT (342434477154420327/FTX EU - we are here! #148890)[1], NFT (435688109949815071/FTX EU - we are here! #146247)[1] | | |
| 04743214 | | NFT (324067331164567402/FTX EU - we are here! #131467)[1], NFT (422864441787798037/FTX EU - we are here! #131330)[1], NFT (483983788782866991/FTX EU - we are here! #127579)[1] | | |
| 04743216 | | NFT (414382083572375231/FTX EU - we are here! #128277)[1], NFT (479659832503567633/FTX EU - we are here! #128362)[1], NFT (536018663586348721/FTX EU - we are here! #128021)[1] | | |
| 04743217 | | NFT (405101829223840665/FTX EU - we are here! #131774)[1], NFT (437590176212696087/FTX EU - we are here! #131960)[1] | | |
| 04743218 | | NFT (520552820451383304/FTX EU - we are here! #126501)[1], NFT (552500310538626726/FTX EU - we are here! #126549)[1], NFT (568291250525286411/FTX EU - we are here! #126450)[1] | | |
| 04743219 | | NFT (363144312970471075/The Hill by FTX #11367)[1], NFT (500986992010465810/FTX Crypto Cup 2022 Key #8718)[1] | | |
| 04743220 | | NFT (417706986445500881/FTX EU - we are here! #126450)[1], NFT (504606154523513882/FTX EU - we are here! #126591)[1] | | |
| 04743221 | | NFT (362549044625932098/FTX EU - we are here! #131026)[1], NFT (478446462182528065/FTX EU - we are here! #130827)[1], NFT (570179990041665265/FTX EU - we are here! #130646)[1] | | |
| 04743223 | | NFT (342256499012722204/FTX EU - we are here! #129774)[1], NFT (458337135995442419/FTX EU - we are here! #130031)[1], NFT (458393364255320185/FTX EU - we are here! #130266)[1] | | |
| 04743224 | | NFT (295017495937913241/FTX EU - we are here! #126667)[1], NFT (531172337591444470/FTX EU - we are here! #127398)[1] | | |
| 04743225 | | NFT (311899468483002805/FTX EU - we are here! #127378)[1], NFT (509465270703453337/FTX EU - we are here! #127593)[1], NFT (557138145793501619/FTX EU - we are here! #127030)[1] | | |
| 04743226 | | NFT (316252422150275404/FTX EU - we are here! #126528)[1], NFT (497304010310318089/FTX EU - we are here! #126424)[1], NFT (550013474060506360/FTX EU - we are here! #126600)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743227 | | NFT (3145156348006756025/FTX Crypto Cup 2022 Key #9908)[1], NFT (36148893215935834/The Hill by FTX #12174)[1], NFT (41416645921568708/FTX EU - we are here! #128292)[1], NFT (46286604990191145/FTX EU - we are here! #128116)[1], NFT (50251031043808700/FTX EU - we are here! #127912)[1] | | |
| 04743229 | | NFT (41707957538492269/FTX EU - we are here! #126479)[1], NFT (4225895602450617194/FTX EU - we are here! #126427)[1], NFT (50143130230185130/FTX EU - we are here! #126569)[1] | | |
| 04743230 | | NFT (38006930173415531/FTX EU - we are here! #129166)[1], NFT (38215592434759078/FTX EU - we are here! #128750)[1], NFT (46819133906062699/FTX EU - we are here! #129092)[1] | | |
| 04743231 | | NFT (33148712061950689/FTX EU - we are here! #137438)[1], NFT (41157989397401755/FTX EU - we are here! #149441)[1] | | |
| 04743232 | | NFT (2898012506218792744/FTX EU - we are here! #127606)[1], NFT (47038633802040441/FTX EU - we are here! #127681)[1], NFT (55540572080924610/FTX EU - we are here! #127555)[1] | | |
| 04743233 | | USDT[0.04000004] | | |
| 04743234 | | NFT (45097466679604754/The Hill by FTX #13779)[1], NFT (4584658915346199/FTX EU - we are here! #132661)[1], NFT (47125829441573562/FTX EU - we are here! #132770)[1], NFT (52433647512956410/FTX EU - we are here! #132863)[1] | | |
| 04743236 | | NFT (31526060317375083/FTX EU - we are here! #126622)[1], NFT (36990093475154886/FTX EU - we are here! #126795)[1], NFT (39129870092876544/FTX EU - we are here! #127298)[1] | | |
| 04743237 | | NFT (43135628623880307/FTX EU - we are here! #133059)[1] | | |
| 04743239 | | NFT (54382236669390896/FTX EU - we are here! #127470)[1] | | |
| 04743240 | | NFT (2889732144877958/FTX EU - we are here! #273717)[1], NFT (41025121450038893/FTX EU - we are here! #273729)[1], NFT (55297666516342801/FTX EU - we are here! #273736)[1] | | |
| 04743242 | | NFT (32581377092299270/FTX EU - we are here! #129846)[1] | | |
| 04743243 | | NFT (31875130984809557/FTX EU - we are here! #131373)[1], NFT (33525305174180594/FTX EU - we are here! #131878)[1], NFT (57372655236951991/FTX EU - we are here! #131652)[1] | | |
| 04743244 | | NFT (48779594781353046/FTX EU - we are here! #127273)[1] | | |
| 04743245 | | NFT (46670599107029765/FTX EU - we are here! #129352)[1], NFT (47011835594389417/FTX EU - we are here! #131064)[1], NFT (49161612705440902/FTX EU - we are here! #130906)[1] | | |
| 04743246 | | NFT (40866361993837939/FTX EU - we are here! #128201)[1], NFT (44417748603634404/FTX EU - we are here! #128367)[1], NFT (48018417527888934/FTX EU - we are here! #128482)[1] | | |
| 04743247 | | NFT (54726693779009813/FTX EU - we are here! #131248)[1] | | |
| 04743248 | | NFT (42767903856535409/FTX EU - we are here! #136585)[1], NFT (47205859423178444/FTX EU - we are here! #137913)[1] | | |
| 04743249 | | NFT (30851239997064884/FTX EU - we are here! #128374)[1], NFT (47974723108456723/FTX EU - we are here! #128526)[1], NFT (55177332929155791/FTX EU - we are here! #128297)[1] | | |
| 04743250 | | NFT (49062742437494822/FTX EU - we are here! #130629)[1], NFT (49911924113031194/FTX EU - we are here! #130410)[1], NFT (57535064923029125/FTX EU - we are here! #130528)[1] | | |
| 04743251 | | NFT (29542626207489946/FTX EU - we are here! #127819)[1], NFT (36877844963304051/FTX EU - we are here! #126775)[1], NFT (44421701444204929/FTX EU - we are here! #127463)[1] | | |
| 04743252 | | NFT (42773000611646541/FTX EU - we are here! #129459)[1], NFT (48493823914623860/FTX EU - we are here! #128877)[1], NFT (54423644244906160/FTX EU - we are here! #129137)[1] | | |
| 04743253 | | NFT (51225555541311815/FTX EU - we are here! #142514)[1], NFT (56931337158468798/FTX EU - we are here! #142637)[1] | | |
| 04743254 | | NFT (38199668773843147/FTX EU - we are here! #131858)[1] | | |
| 04743256 | | NFT (29176313732461327/FTX EU - we are here! #128708)[1], NFT (47294617480620101/FTX EU - we are here! #128547)[1], NFT (48042200504408986/FTX EU - we are here! #128483)[1] | | |
| 04743257 | | NFT (42012692984630311/FTX EU - we are here! #129881)[1], NFT (46690155619304590/FTX EU - we are here! #130210)[1], NFT (55067327972785658/FTX EU - we are here! #130078)[1] | | |
| 04743258 | | NFT (42028249733470411/FTX EU - we are here! #127852)[1], NFT (50141890584690442/FTX EU - we are here! #128926)[1], NFT (53763176002416421/FTX EU - we are here! #128286)[1] | | |
| 04743260 | | NFT (32325887882531379/FTX EU - we are here! #126773)[1], NFT (41094848310258592/FTX EU - we are here! #126701)[1], NFT (50538787408825380/FTX EU - we are here! #126540)[1] | | |
| 04743261 | | NFT (34804555747570348/FTX EU - we are here! #126576)[1], NFT (55885609922285063/FTX EU - we are here! #126879)[1], NFT (56230143112833848/FTX EU - we are here! #127005)[1] | | |
| 04743262 | | APT[0], BNB[0], MATIC[0], SHIB[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04743263 | | NFT (32315408444954267/FTX EU - we are here! #127313)[1], NFT (34996880936993805/FTX EU - we are here! #127431)[1], NFT (51241773635490301/FTX EU - we are here! #136682)[1] | | |
| 04743264 | Contingent, Disputed | NFT (32804711898503877/FTX EU - we are here! #127906)[1], NFT (39664930366297505/FTX EU - we are here! #128164)[1] | | |
| 04743268 | | NFT (29874554584354900/FTX EU - we are here! #126540)[1], NFT (44645566008276242/FTX EU - we are here! #127781)[1], NFT (49515840241354197/FTX EU - we are here! #127382)[1] | | |
| 04743269 | | NFT (33817932043464721/FTX EU - we are here! #127374)[1], NFT (36646513621536755/FTX EU - we are here! #127527)[1], NFT (54957934532254062/FTX EU - we are here! #127760)[1] | | |
| 04743270 | | NFT (49047055956203638/FTX EU - we are here! #127931)[1], NFT (50980981882196260/FTX EU - we are here! #128247)[1], NFT (56014997662682449/FTX EU - we are here! #128138)[1] | | |
| 04743271 | | NFT (41553323902842113/FTX EU - we are here! #126629)[1], NFT (41660246599216218/FTX EU - we are here! #126956)[1], NFT (46250457907930428/FTX EU - we are here! #126791)[1] | | |
| 04743272 | | NFT (30746056600035565/FTX EU - we are here! #126691)[1], NFT (33289644341400926/FTX EU - we are here! #126777)[1], NFT (46022002748923819/FTX EU - we are here! #126588)[1] | | |
| 04743273 | | NFT (32124947175814584/FTX EU - we are here! #127516)[1], NFT (39125519187681373/FTX EU - we are here! #127581)[1], NFT (39861119513985266/FTX EU - we are here! #127924)[1] | | |
| 04743274 | | NFT (32680861609373127/FTX EU - we are here! #127558)[1], NFT (44429627251764278/FTX EU - we are here! #127908)[1], NFT (50294054451708077/FTX EU - we are here! #127739)[1] | | |
| 04743275 | | NFT (30468750135373923/FTX EU - we are here! #193886)[1], NFT (45002247740813202/FTX Crypto Cup 2022 Key #5314)[1], NFT (47378376003439979/The Hill by FTX #9776)[1], NFT (53109378202613382/FTX EU - we are here! #182749)[1], NFT (55230201587247319/FTX EU - we are here! #193915)[1] | | |
| 04743276 | | NFT (31397928305850116/FTX EU - we are here! #127787)[1], NFT (38369954990078035/FTX EU - we are here! #127438)[1], NFT (46811806746487072/FTX EU - we are here! #127610)[1] | | |
| 04743277 | | NFT (50468658093360163/FTX EU - we are here! #134531)[1], NFT (52982881577197908/FTX EU - we are here! #135766)[1], NFT (55203857399295760/FTX EU - we are here! #134722)[1] | | |
| 04743278 | | NFT (55668028369007857/FTX EU - we are here! #126870)[1] | | |
| 04743280 | | AAVE[.00162012], AKRO[2], BAO[15], DENT[5], KIN[18], MATIC[.07075211], NFT (34980597067437860/FTX EU - we are here! #126762)[1], NFT (39099144614539659/FTX EU - we are here! #127044)[1], NFT (4335613215341741/08/FTX EU - we are here! #126906)[1], OKB[.00585026], RSR[1], SHIB[3657.93979057], TRX[3.23946863], UBXT[2], USD[62.35], USDT[248.57316928], XRP[.23820919] | Yes | |
| 04743281 | | NFT (34960531631587450/8/FTX EU - we are here! #128862)[1], NFT (47187562787095719/FTX EU - we are here! #129184)[1], NFT (51194754777494383/0/FTX EU - we are here! #128529)[1] | | |
| 04743282 | | NFT (36240611681687605/8/FTX EU - we are here! #127241)[1], NFT (41608978174833260/FTX EU - we are here! #127094)[1], NFT (48247209661438079/9/FTX EU - we are here! #127285)[1] | | |
| 04743283 | | NFT (30775663979130473/5/FTX EU - we are here! #126756)[1], NFT (46789074038657806/FTX EU - we are here! #126798)[1], NFT (56407684687019934/6/FTX EU - we are here! #126709)[1] | | |
| 04743284 | | NFT (32080987599901655/4/FTX EU - we are here! #126840)[1], NFT (38294799271951282/9/FTX EU - we are here! #126976)[1], NFT (43905123849833923/8/FTX EU - we are here! #126679)[1] | | |
| 04743285 | | NFT (44955654109725055/6/FTX EU - we are here! #130630)[1], NFT (53734952801760482/3/FTX EU - we are here! #130999)[1], NFT (57246604307400128/0/FTX EU - we are here! #129903)[1] | | |
| 04743286 | | NFT (35338536334285909/9/FTX EU - we are here! #134842)[1], NFT (38636561981977222/2/FTX EU - we are here! #135473)[1], NFT (56797223188262395/4/FTX EU - we are here! #135315)[1] | | |
| 04743287 | | NFT (30242765547890865/4/FTX EU - we are here! #128013)[1] | | |
| 04743288 | | NFT (40614185386098399/8/FTX EU - we are here! #128576)[1], NFT (53300158256977287/8/FTX EU - we are here! #128495)[1], NFT (57214873973025713/9/FTX EU - we are here! #128367)[1] | | |
| 04743289 | | NFT (33668164247309525/0/FTX EU - we are here! #127880)[1], NFT (48821373770406331/3/FTX EU - we are here! #127765)[1], NFT (53176379910260040/4/FTX EU - we are here! #127918)[1] | | |
| 04743291 | | NFT (41527847776161398/4/FTX EU - we are here! #147498)[1], NFT (41950934773294267/3/FTX EU - we are here! #147681)[1], NFT (54526828119027627/6/FTX EU - we are here! #147768)[1] | | |
| 04743292 | | NFT (33792138598632064/8/FTX EU - we are here! #127072)[1], NFT (35645854711717196/8/FTX EU - we are here! #126770)[1], NFT (38866379287333616/8/FTX EU - we are here! #126906)[1] | | |
| 04743293 | | NFT (40321296471249336/0/FTX EU - we are here! #128328)[1], NFT (50412112173865726/2/FTX EU - we are here! #128268)[1], NFT (53765783252090564/5/FTX EU - we are here! #127948)[1] | | |
| 04743295 | | NFT (40772831241389071/1/FTX EU - we are here! #128855)[1], NFT (55117788148519621/8/FTX EU - we are here! #128750)[1], NFT (55522017638415218/3/FTX EU - we are here! #128634)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743296 | | NFT [31743546647013361/FTX EU - we are here! #133748][1], NFT [446920675446447918/FTX EU - we are here! #134220][1] | | |
| 04743297 | | NFT [385134764632921721/FTX EU - we are here! #128168][1], NFT [426935618693402723/FTX EU - we are here! #127922][1], NFT [520929095419177255/FTX EU - we are here! #128100][1] | | |
| 04743298 | | NFT [335959902335069348/FTX EU - we are here! #128915][1], NFT [353316208042726952/FTX EU - we are here! #128760][1], NFT [476743056929975627/FTX EU - we are here! #127862][1] | | |
| 04743299 | | NFT [412671746517612430/FTX EU - we are here! #126989][1] | | |
| 04743300 | | NFT [393073384470587743/FTX EU - we are here! #127575][1], NFT [519118640899940565/FTX EU - we are here! #127797][1], NFT [533222558985381995/FTX EU - we are here! #127384][1] | | |
| 04743301 | | NFT [541880749545992801/FTX EU - we are here! #127488][1] | | |
| 04743302 | | NFT [433475108717904831/FTX EU - we are here! #128773][1], NFT [444300944811699193/FTX EU - we are here! #128877][1], NFT [474505178821799792/FTX EU - we are here! #129038][1] | | |
| 04743303 | | ETH[.0007732], ETHW[.0007732], GMT[6.9], KIN[2], SOL[-0.09463206], USD[0.04], USDT[12.83953249] | | |
| 04743304 | | NFT [367308241830828737/FTX EU - we are here! #127352][1], NFT [511801630864388524/FTX EU - we are here! #127210][1], NFT [558186873095178419/FTX EU - we are here! #126921][1] | | |
| 04743305 | | NFT [379395546364718727/FTX EU - we are here! #127380][1], NFT [545372509617162988/FTX EU - we are here! #127020][1], NFT [561526056365028879/FTX EU - we are here! #127705][1] | | |
| 04743306 | | NFT [347469319830842105/FTX EU - we are here! #129991][1], NFT [351546708874857786/FTX EU - we are here! #129866][1], NFT [570777001552082459/FTX EU - we are here! #130103][1] | | |
| 04743307 | | NFT [547025028798497091/FTX EU - we are here! #128389][1] | | |
| 04743308 | | NFT [356420119030601606/FTX EU - we are here! #129365][1], NFT [559226651645736942/FTX EU - we are here! #129197][1] | | |
| 04743309 | | NFT [356837831308134400/FTX EU - we are here! #127319][1], NFT [428392365823747014/FTX EU - we are here! #127095][1], NFT [469433641457463922/FTX EU - we are here! #127245][1] | | |
| 04743310 | | NFT [298372514635561123/FTX EU - we are here! #126939][1], NFT [375464926745892027/FTX EU - we are here! #128334][1] | | |
| 04743311 | | NFT [393583016577827770/FTX EU - we are here! #126968][1], NFT [483485764532456443/FTX EU - we are here! #127438][1], NFT [566297682022939331/FTX EU - we are here! #127747][1] | | |
| 04743312 | | NFT [315141290816935144/FTX EU - we are here! #126985][1], NFT [473867587222983738/FTX EU - we are here! #127016][1], NFT [513735683500533751/The Hill by FTX #26358][1], NFT [534519890088977021/FTX EU - we are here! #126914][1] | | |
| 04743314 | | NFT [333618899009937107/FTX EU - we are here! #127964][1], NFT [502402925577218889/FTX EU - we are here! #128238][1], NFT [510689174655408159/FTX EU - we are here! #128498][1] | | |
| 04743315 | | NFT [438240235907391991/FTX EU - we are here! #128803][1], NFT [531826153047147754/FTX EU - we are here! #128610][1], NFT [538179956738018972/FTX EU - we are here! #128731][1] | | |
| 04743317 | | NFT [508117655724156151/FTX EU - we are here! #126809][1], NFT [513250713610040789/FTX EU - we are here! #126979][1], NFT [525551444143028672/FTX EU - we are here! #126897][1] | | |
| 04743318 | | NFT [490905213505556620/FTX EU - we are here! #129440][1], NFT [570183330502119143/FTX EU - we are here! #129261][1], NFT [575870503166819384/FTX EU - we are here! #128253][1] | | |
| 04743320 | | NFT [378109309053304937/FTX EU - we are here! #126877][1], NFT [400863959262412512/FTX EU - we are here! #127003][1] | | |
| 04743321 | | NFT [311800561686973972/FTX EU - we are here! #131174][1], NFT [454245818817110606/FTX EU - we are here! #130800][1], NFT [459877046794204158/FTX EU - we are here! #128205][1] | | |
| 04743324 | | NFT [340859900437458762/FTX EU - we are here! #126876][1], NFT [383700672251894222/FTX EU - we are here! #126914][1], NFT [534177772247974047/FTX EU - we are here! #126829][1] | | |
| 04743326 | | NFT [519451541118723432/FTX EU - we are here! #127101][1] | | |
| 04743327 | | NFT [346515573366957075/FTX EU - we are here! #127594][1] | | |
| 04743328 | | NFT [299814756517377867/FTX EU - we are here! #129803][1], NFT [442211203676275142/FTX EU - we are here! #130091][1], NFT [493330730229072344/FTX EU - we are here! #130366][1] | | |
| 04743331 | | NFT [436899083090702803/FTX EU - we are here! #156027][1], NFT [441387137595133596/FTX EU - we are here! #156295][1], NFT [497988707932860847/FTX EU - we are here! #156154][1] | | |
| 04743332 | | NFT [352069420495236596/FTX EU - we are here! #131732][1], NFT [484269328552737392/FTX EU - we are here! #130679][1], NFT [511643100979172247/FTX EU - we are here! #133392][1] | | |
| 04743334 | | NFT [407181934010536332/FTX EU - we are here! #128457][1], NFT [455823014838567404/FTX EU - we are here! #128028][1], NFT [545812261953062463/FTX EU - we are here! #128318][1] | | |
| 04743336 | | NFT [349400352095130904/FTX EU - we are here! #131288][1], NFT [472864662970480745/FTX EU - we are here! #130965][1], NFT [517313258110025592/FTX EU - we are here! #131187][1] | | |
| 04743337 | | NFT [317755417581272547/FTX EU - we are here! #127455][1], NFT [381341349791394883/FTX EU - we are here! #127702][1], NFT [500840777280624584/FTX EU - we are here! #127599][1] | | |
| 04743338 | | NFT [425313541409308660/FTX EU - we are here! #129135][1] | | |
| 04743339 | | NFT [375629608321435940/FTX EU - we are here! #127095][1], NFT [473605899684896839/FTX EU - we are here! #127302][1], NFT [478101491205831950/FTX EU - we are here! #126918][1] | | |
| 04743341 | | NFT [355687195951686897/FTX EU - we are here! #136118][1], NFT [418766499465825664/FTX EU - we are here! #136591][1], NFT [521322891282195057/The Hill by FTX #36798][1] | Yes | |
| 04743342 | | NFT [316330721202343596/FTX EU - we are here! #163540][1], NFT [461810462415270262/FTX EU - we are here! #164239][1], NFT [553862967699906316/FTX EU - we are here! #163300][1] | | |
| 04743343 | | NFT [318889867060106999/FTX EU - we are here! #126918][1] | | |
| 04743344 | | NFT [330671194259559227/FTX EU - we are here! #127295][1], NFT [333252556908468755/FTX EU - we are here! #127161][1] | | |
| 04743345 | | NFT [296955767844220637/FTX EU - we are here! #130844][1], NFT [452394773673231996/FTX EU - we are here! #133180][1], NFT [474235580948243760/FTX EU - we are here! #132648][1] | | |
| 04743346 | | NFT [441721398768089020/FTX EU - we are here! #127101][1], NFT [457152369550626096/FTX EU - we are here! #143474][1], NFT [460069723598969616/FTX EU - we are here! #143547][1] | | |
| 04743347 | Contingent, Disputed | NFT [321466543321830808/FTX EU - we are here! #127311][1], NFT [377621509137291217/FTX EU - we are here! #127645][1] | | |
| 04743349 | | NFT [300970477386799058/FTX EU - we are here! #127835][1], NFT [419017750491956338/FTX EU - we are here! #127653][1], NFT [516038046791873215/FTX EU - we are here! #128024][1] | | |
| 04743350 | | NFT [331808007389880585/FTX EU - we are here! #130715][1], NFT [339459318544740442/FTX EU - we are here! #129945][1], NFT [394398142390304083/FTX Crypto Cup 2022 Key #7806][1], NFT [428436513740778149/FTX EU - we are here! #129099][1] | | |
| 04743351 | | NFT [313366254267551464/FTX EU - we are here! #128586][1], NFT [327166552071584862/FTX EU - we are here! #128699][1], NFT [401096848404165271/FTX EU - we are here! #128779][1], NFT [519882917765105462/The Hill by FTX #12232][1], NFT [571879441445966662/FTX Crypto Cup 2022 Key #10690][1] | | |
| 04743353 | | NFT [297181445467256433/FTX EU - we are here! #127635][1], NFT [320902471091096437/FTX EU - we are here! #127207][1], NFT [330112909777894688/FTX EU - we are here! #127301][1] | | |
| 04743354 | | NFT [297432864764468925/FTX EU - we are here! #126972][1], NFT [379791350763711757/FTX EU - we are here! #127072][1], NFT [536589969143870741/FTX EU - we are here! #127161][1] | | |
| 04743355 | | NFT [509188721276774283/FTX EU - we are here! #128415][1], NFT [535316852441085185/FTX EU - we are here! #128319][1], NFT [550258715855959933/FTX EU - we are here! #128176][1] | | |
| 04743356 | | NFT [316259837866087503/FTX EU - we are here! #129674][1], NFT [386586596652850360/FTX EU - we are here! #129847][1], NFT [457461561252579512/FTX EU - we are here! #130031][1] | Yes | |
| 04743357 | | NFT [312936606506212033/FTX EU - we are here! #183564][1], NFT [364434762723868706/FTX EU - we are here! #183730][1], NFT [412099827653954230/FTX EU - we are here! #183494][1] | | |
| 04743358 | | NFT [365995108479826399/FTX EU - we are here! #127156][1], NFT [386838948423122758/FTX EU - we are here! #127089][1], NFT [425398348060450410/FTX EU - we are here! #127042][1] | | |
| 04743360 | | NFT [318907632559875302/FTX EU - we are here! #127609][1], NFT [435886355413055847/FTX EU - we are here! #127821][1], NFT [561044940797662681/FTX EU - we are here! #128174][1] | | |
| 04743362 | | NFT [357335164669248918/FTX EU - we are here! #132387][1], NFT [476703389561159755/FTX EU - we are here! #129082][1], NFT [483593834954802001/FTX EU - we are here! #132310][1] | | |
| 04743363 | | NFT [351608042017866227/FTX EU - we are here! #130495][1], NFT [362773806074416534/FTX EU - we are here! #130128][1], NFT [546984945706987014/FTX EU - we are here! #130708][1] | | |
| 04743364 | | NFT [347147424426308162/FTX EU - we are here! #130547][1], NFT [356066548087191732/FTX EU - we are here! #128033][1], NFT [372042572457408493/FTX EU - we are here! #129765][1] | | |
| 04743366 | | NFT [559015921539451429/FTX EU - we are here! #149622][1], NFT [560004060606858524/FTX EU - we are here! #161575][1] | | |
| 04743367 | | NFT [319012891552228048/FTX EU - we are here! #127791][1], NFT [465600491445637452/FTX EU - we are here! #127791][1], NFT [521398763302489118/FTX EU - we are here! #127882][1] | | |
| 04743368 | | NFT [383220757897717781/FTX EU - we are here! #132545][1], NFT [400101966232171839/FTX EU - we are here! #130871][1], NFT [569552825363590952/FTX EU - we are here! #133099][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743369 | | NFT (360888556832604347/FTX EU - we are here! #130656)[1], NFT (408125543365183129/FTX EU - we are here! #130429)[1], NFT (520693053795984218/FTX EU - we are here! #129865)[1] | | |
| 04743370 | | NFT (328376199943144227/FTX EU - we are here! #129301)[1], NFT (512002033632823875/FTX EU - we are here! #128859)[1], NFT (547805429054943464/FTX EU - we are here! #130148)[1] | | |
| 04743371 | | NFT (500718593411044142/FTX EU - we are here! #131577)[1], NFT (509738820370842011/FTX EU - we are here! #131204)[1], NFT (509974906257183865/FTX EU - we are here! #130705)[1] | | |
| 04743373 | | NFT (299130371114045455/FTX EU - we are here! #260625)[1], NFT (316372570255470912/FTX EU - we are here! #127674)[1], NFT (518341935460492634/FTX EU - we are here! #127739)[1] | | |
| 04743375 | | NFT (37663753274980072/FTX EU - we are here! #128149)[1], NFT (431945005879089158/FTX EU - we are here! #128757)[1], NFT (552208465922095258/FTX EU - we are here! #128390)[1] | | |
| 04743376 | | NFT (371102621236325658/FTX EU - we are here! #128470)[1], NFT (379868324152968883/FTX EU - we are here! #128897)[1], NFT (501390828697451231/FTX EU - we are here! #129034)[1] | | |
| 04743377 | | NFT (382418342826783791/FTX EU - we are here! #128909)[1], NFT (563898728821815710/FTX EU - we are here! #129189)[1], NFT (567911791832543563/FTX EU - we are here! #130699)[1] | | |
| 04743378 | | NFT (311355701146983662/FTX EU - we are here! #128922)[1], NFT (408903299313453161/FTX EU - we are here! #128424)[1], NFT (435813359036660017/FTX EU - we are here! #128690)[1] | | |
| 04743379 | | NFT (330299050954447203/FTX EU - we are here! #128274)[1], NFT (529237299177964871/FTX EU - we are here! #128117)[1], NFT (542030745709703603/FTX EU - we are here! #127957)[1] | | |
| 04743380 | | NFT (364362971337818454/FTX EU - we are here! #128433)[1], NFT (553643761394506512/FTX EU - we are here! #207442)[1], NFT (559120457860753562/FTX EU - we are here! #127573)[1] | | |
| 04743383 | | EUR[0.00], NFT (365008072748629521/The Hill by FTX #17454)[1], NFT (506266992996491744/FTX EU - we are here! #128981)[1], NFT (520357509185632474/FTX EU - we are here! #129054)[1], (561843878634940933/FTX EU - we are here! #128755)[1], USD[0.02] | Yes | |
| 04743384 | | NFT (311561489911327532/FTX EU - we are here! #127563)[1], NFT (342212832702203936/FTX EU - we are here! #127676)[1], NFT (571873285264187239/FTX EU - we are here! #127746)[1] | | |
| 04743385 | | NFT (321927983202799521/FTX EU - we are here! #136521)[1], NFT (338344655958167450/FTX EU - we are here! #137398)[1], NFT (474701474718238174/FTX EU - we are here! #136793)[1] | | |
| 04743388 | | NFT (320526487327237984/FTX EU - we are here! #127450)[1], NFT (412876118006808097/FTX EU - we are here! #128080)[1], NFT (494337716631027724/FTX EU - we are here! #127750)[1] | | |
| 04743389 | | NFT (557619283529643205/FTX EU - we are here! #127437)[1], NFT (570188748266916300/FTX EU - we are here! #130933)[1], NFT (574713774029852516/FTX EU - we are here! #130252)[1] | | |
| 04743390 | | NFT (325992112859977280/FTX EU - we are here! #128860)[1], NFT (358031367052289250/FTX EU - we are here! #128680)[1], NFT (501816070150345297/FTX EU - we are here! #129062)[1] | | |
| 04743391 | | NFT (323288682750519108/FTX EU - we are here! #129428)[1], NFT (405953370304781469/FTX EU - we are here! #129355)[1], NFT (474702205463046178/FTX EU - we are here! #129289)[1] | | |
| 04743392 | | NFT (372876455113279799/FTX EU - we are here! #129377)[1], NFT (373614325168582895/FTX EU - we are here! #127888)[1], NFT (418534707406772400/FTX EU - we are here! #128671)[1] | | |
| 04743394 | | NFT (372066738830520973/FTX EU - we are here! #130852)[1], NFT (415998441444238327/FTX EU - we are here! #131062)[1], NFT (455851371884877387/FTX EU - we are here! #130590)[1] | Yes | |
| 04743395 | | NFT (328369159495587079/FTX EU - we are here! #182794)[1], NFT (345943077633669903/FTX EU - we are here! #182854)[1], NFT (570372249166172806/FTX EU - we are here! #129550)[1] | | |
| 04743396 | | NFT (432945563532484910/FTX EU - we are here! #127380)[1], NFT (445905256127110275/FTX EU - we are here! #127287)[1], NFT (452310127674487351/FTX EU - we are here! #127169)[1] | | |
| 04743397 | | NFT (317145763737481985/FTX EU - we are here! #129170)[1], NFT (360192368307617131/FTX EU - we are here! #129802)[1], NFT (447885966922018162/FTX EU - we are here! #129550)[1] | | |
| 04743399 | | NFT (404127209006770041/FTX EU - we are here! #130858)[1], NFT (452509434488131893/FTX EU - we are here! #131042)[1], NFT (568690467095654356/FTX EU - we are here! #130762)[1] | | |
| 04743400 | | NFT (494768829822551315/FTX EU - we are here! #128843)[1], NFT (558198205337300161/FTX EU - we are here! #128250)[1], NFT (564940719334603403/FTX EU - we are here! #128515)[1] | | |
| 04743404 | | NFT (458193937727991425/FTX EU - we are here! #128535)[1] | | |
| 04743406 | | NFT (313957935424070116/FTX EU - we are here! #127448)[1], NFT (336200935345003789/FTX EU - we are here! #127316)[1] | | |
| 04743407 | | NFT (451512191054790170/FTX EU - we are here! #128564)[1], NFT (483948705911506990/FTX EU - we are here! #129694)[1], NFT (558026521777973711/FTX EU - we are here! #184773)[1] | | |
| 04743408 | | NFT (441541585720326736/FTX EU - we are here! #127645)[1] | | |
| 04743409 | | NFT (372443379150777214/FTX EU - we are here! #127628)[1], NFT (441319447279667213/FTX EU - we are here! #127463)[1], NFT (502988547421900387/FTX EU - we are here! #127260)[1] | | |
| 04743410 | | NFT (372059271650628513/FTX EU - we are here! #235890)[1], NFT (413919609676067207/FTX EU - we are here! #236046)[1], NFT (510676732547515715/FTX EU - we are here! #130384)[1] | | |
| 04743411 | | NFT (330760385593786992/FTX EU - we are here! #127481)[1], NFT (456974153378587892/FTX EU - we are here! #127284)[1], NFT (567009762841673562/FTX EU - we are here! #127229)[1] | | |
| 04743412 | | NFT (486023431448095386/FTX EU - we are here! #140080)[1] | | |
| 04743414 | | NFT (349180048639929992/The Hill by FTX #16838)[1], NFT (370263835409627672/FTX EU - we are here! #209982)[1], NFT (479404593921409477/FTX EU - we are here! #209948)[1], NFT (484005262907591827/FTX EU - we are here! #209888)[1] | | |
| 04743415 | | NFT (342724186382716322/FTX EU - we are here! #129812)[1], NFT (494578347832196725/FTX EU - we are here! #130024)[1], NFT (575471229590779411/FTX EU - we are here! #129935)[1] | | |
| 04743416 | | NFT (527194634090406725/FTX EU - we are here! #127830)[1], NFT (531635730214527099/FTX EU - we are here! #127971)[1], NFT (543383454706003464/FTX EU - we are here! #127666)[1] | | |
| 04743417 | | NFT (322289056621517438/FTX EU - we are here! #128777)[1], NFT (428478398435170745/FTX EU - we are here! #130883)[1], NFT (484885999581780620/FTX EU - we are here! #129591)[1] | | |
| 04743418 | | NFT (304557485672618966/FTX EU - we are here! #133654)[1], NFT (391527687918746460/FTX EU - we are here! #133291)[1], NFT (552871413779625093/FTX EU - we are here! #132960)[1] | | |
| 04743419 | | NFT (375322890142394697/FTX EU - we are here! #137692)[1], NFT (410993284127855502/FTX EU - we are here! #133120)[1], NFT (496293528198249022/FTX EU - we are here! #137855)[1] | | |
| 04743420 | | NFT (476447999442793594/FTX EU - we are here! #130245)[1], NFT (535326488225962999/FTX EU - we are here! #130341)[1], NFT (565492307650310260/FTX EU - we are here! #129977)[1] | | |
| 04743421 | | NFT (521313544332765560/FTX EU - we are here! #167143)[1], NFT (524887364378986737/FTX EU - we are here! #167770)[1], NFT (529929685795491466/FTX EU - we are here! #167864)[1] | | |
| 04743422 | | NFT (310045226998349569/FTX EU - we are here! #129710)[1], NFT (423329398766702082/FTX EU - we are here! #130488)[1], NFT (499589301744240535/FTX EU - we are here! #129451)[1] | | |
| 04743423 | | NFT (429549869099067939/FTX EU - we are here! #136236)[1], NFT (465985325723516532/FTX EU - we are here! #135912)[1], NFT (474324306762820745/FTX EU - we are here! #134252)[1], NFT (486300841381189849/FTX Crypto Cup 2022 Key #18747)[1], NFT (562226828845191725/The Hill by FTX #10598)[1] | | |
| 04743424 | | NFT (417836089057443398/FTX EU - we are here! #131977)[1], NFT (429624238661787963/FTX EU - we are here! #131633)[1], NFT (537863164522249291/FTX EU - we are here! #132363)[1] | | |
| 04743425 | | NFT (327631218849986059/FTX EU - we are here! #134672)[1], NFT (527039548664350467/FTX EU - we are here! #134201)[1], NFT (531947247269101283/FTX EU - we are here! #134912)[1] | | |
| 04743427 | | NFT (359249882032975783/FTX EU - we are here! #128234)[1], NFT (387145959640505085/FTX EU - we are here! #128500)[1] | | |
| 04743428 | | NFT (481875390051387309/FTX EU - we are here! #127391)[1], NFT (500387315802938806/FTX EU - we are here! #127570)[1], NFT (544939491444141324/FTX EU - we are here! #127472)[1] | | |
| 04743429 | | NFT (315280383358714778/FTX EU - we are here! #129405)[1], NFT (397453626206428157/FTX EU - we are here! #129654)[1], NFT (419897211374718667/FTX EU - we are here! #129564)[1] | | |
| 04743431 | | NFT (407620046192840268/FTX EU - we are here! #127394)[1] | | |
| 04743434 | | NFT (308316090215396587/FTX EU - we are here! #133092)[1], NFT (403212903425315076/FTX EU - we are here! #130655)[1], NFT (410992689255587002/FTX EU - we are here! #132997)[1] | | |
| 04743435 | | NFT (336166822797332442/FTX EU - we are here! #185929)[1], NFT (569377606617906118/FTX EU - we are here! #134492)[1] | | |
| 04743437 | | NFT (354121481292202199/FTX EU - we are here! #127493)[1], NFT (391747299092345324/FTX EU - we are here! #127544)[1], NFT (496724387444229228/FTX EU - we are here! #127458)[1] | | |
| 04743440 | | NFT (299004744772582195/FTX EU - we are here! #129100)[1], NFT (303172072644544495/FTX EU - we are here! #129322)[1], NFT (337944763577840514/FTX Crypto Cup 2022 Key #7675)[1], NFT (544540908104843317/FTX EU - we are here! #129564)[1] | | |
| 04743442 | | NFT (305279097026250968/FTX EU - we are here! #146541)[1], NFT (413241174116002382/FTX EU - we are here! #146212)[1], NFT (450663201958332994/FTX Crypto Cup 2022 Key #2011)[1], NFT (554383956625980534/FTX EU - we are here! #146783)[1] | | |
| 04743443 | | NFT (307647921858139129/FTX EU - we are here! #128366)[1], NFT (355020401826067739/FTX EU - we are here! #128212)[1] | | |
| 04743444 | | NFT (334464670645516922/FTX EU - we are here! #128326)[1], NFT (365321993133976336/FTX EU - we are here! #128973)[1], NFT (570796055698463791/FTX EU - we are here! #128728)[1] | | |
| 04743445 | | NFT (296620186520771245/FTX EU - we are here! #128113)[1], NFT (311282520325265657/FTX Crypto Cup 2022 Key #9218)[1], NFT (330975441646590326/FTX EU - we are here! #128183)[1], NFT (465155572485343911/FTX EU - we are here! #128047)[1], NFT (571996117077027326/The Hill by FTX #11452)[1] | | |
| 04743446 | | NFT (308304324568047679/FTX EU - we are here! #131626)[1], NFT (341913343754506177/FTX EU - we are here! #128814)[1], NFT (380035107346694154/FTX EU - we are here! #133591)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743448 | | NFT (526060924957391552/FTX EU - we are here! #134083)[1] | | |
| 04743449 | | NFT (462777614853535243/FTX EU - we are here! #133871)[1], NFT (507758815220439164/FTX EU - we are here! #133083)[1], NFT (551719400691538229/FTX EU - we are here! #132058)[1] | | |
| 04743450 | | NFT (311298498883276897/FTX EU - we are here! #129088)[1], NFT (345528139352962322/FTX EU - we are here! #128466)[1] | | |
| 04743451 | | NFT (333143066377879594/FTX EU - we are here! #127762)[1], NFT (472481185131112687/FTX EU - we are here! #127521)[1], NFT (512311622942599327/FTX EU - we are here! #127568)[1] | | |
| 04743452 | | NFT (310595981900522560/FTX EU - we are here! #145961)[1], NFT (326225534526018818/FTX EU - we are here! #146177)[1], NFT (431086977127436617/FTX EU - we are here! #146140)[1] | | |
| 04743453 | | NFT (309527535064597084/FTX EU - we are here! #128991)[1], NFT (324744243129756969/FTX EU - we are here! #128536)[1], NFT (472455369081973934/FTX EU - we are here! #129269)[1] | | |
| 04743454 | | NFT (374733006369146713/FTX EU - we are here! #130412)[1], NFT (497422195848637860/FTX EU - we are here! #129714)[1], NFT (532342547055566239/FTX EU - we are here! #129486)[1] | | |
| 04743455 | | NFT (405241106288704544/FTX EU - we are here! #130279)[1], NFT (427798487010557882/FTX EU - we are here! #129419)[1], NFT (504947123886539175/FTX EU - we are here! #129711)[1] | | |
| 04743456 | | NFT (444319563041997457/FTX EU - we are here! #130349)[1], NFT (569657652084331871/FTX EU - we are here! #129712)[1], NFT (573139136390019936/FTX EU - we are here! #129453)[1] | | |
| 04743457 | | NFT (403803283558085442/FTX EU - we are here! #130503)[1], NFT (523513847560192911/FTX EU - we are here! #129461)[1], NFT (564566526325877187/FTX EU - we are here! #129710)[1] | | |
| 04743458 | | NFT (352783238891934815/FTX EU - we are here! #129697)[1], NFT (498306065937075121/FTX EU - we are here! #129459)[1], NFT (536631243582555089/FTX EU - we are here! #130287)[1] | | |
| 04743459 | | NFT (293863977363983198/FTX EU - we are here! #129754)[1], NFT (426888949669205940/FTX EU - we are here! #129492)[1] | | |
| 04743460 | | NFT (326531118739580945/FTX EU - we are here! #129711)[1], NFT (398247226012815339/FTX EU - we are here! #129483)[1], NFT (571407647900738503/FTX EU - we are here! #130411)[1] | | |
| 04743461 | | NFT (297227359938180410/FTX EU - we are here! #130452)[1], NFT (454142353131871781/FTX EU - we are here! #129469)[1], NFT (499250180068327907/FTX EU - we are here! #129754)[1] | | |
| 04743462 | | NFT (469973471449383888/FTX EU - we are here! #129711)[1], NFT (472676592215448364/FTX EU - we are here! #130458)[1], NFT (556204459451716347/FTX EU - we are here! #129451)[1] | | |
| 04743463 | | NFT (291567228092843090/FTX EU - we are here! #129697)[1], NFT (405527156791003155/FTX EU - we are here! #130411)[1], NFT (480007979161557443/FTX EU - we are here! #129410)[1] | | |
| 04743464 | | NFT (347798808369265766/FTX EU - we are here! #130425)[1], NFT (395718149692215603/FTX EU - we are here! #129468)[1], NFT (567929106249890963/FTX EU - we are here! #129711)[1] | | |
| 04743465 | | NFT (333960918877097408/FTX EU - we are here! #129697)[1], NFT (464716022574827653/FTX EU - we are here! #129521)[1] | | |
| 04743466 | | NFT (368545214496478353/FTX EU - we are here! #129507)[1], NFT (531911503284463824/FTX EU - we are here! #129711)[1] | | |
| 04743467 | | NFT (298953332744726782/FTX EU - we are here! #129758)[1], NFT (382122437048390029/FTX EU - we are here! #129412)[1], NFT (502000766896815516/FTX EU - we are here! #130278)[1] | | |
| 04743469 | | NFT (347442843905555170/FTX EU - we are here! #129485)[1], NFT (364126076884600707/FTX EU - we are here! #130502)[1], NFT (445774447212884000/FTX EU - we are here! #129711)[1] | | |
| 04743470 | | NFT (372163773127093839/FTX EU - we are here! #129729)[1], NFT (446890383922518064/FTX EU - we are here! #129470)[1], NFT (554321798424561650/FTX EU - we are here! #130414)[1] | | |
| 04743471 | | NFT (388568137487277726/FTX EU - we are here! #130424)[1], NFT (440921691892580432/FTX EU - we are here! #129697)[1], NFT (474076336768037949/FTX EU - we are here! #129493)[1] | | |
| 04743472 | | NFT (419631074064916270/FTX EU - we are here! #129398)[1], NFT (445572063473058092/FTX EU - we are here! #129697)[1], NFT (549935509627445066/FTX EU - we are here! #130355)[1] | | |
| 04743473 | | NFT (343891188410535169/FTX EU - we are here! #129711)[1], NFT (484427367561248322/FTX EU - we are here! #130412)[1], NFT (516716055137815302/FTX EU - we are here! #129486)[1] | | |
| 04743474 | | NFT (296876144081724215/FTX EU - we are here! #130452)[1], NFT (437191676657795300/FTX EU - we are here! #129471)[1], NFT (545407981605096703/FTX EU - we are here! #129697)[1] | | |
| 04743475 | | NFT (480675495289454420/FTX EU - we are here! #129489)[1], NFT (509018759951674719/FTX EU - we are here! #129745)[1], NFT (562105367891614020/FTX EU - we are here! #130412)[1] | | |
| 04743476 | | NFT (319645914989274466/FTX EU - we are here! #129711)[1], NFT (430665483566970313/FTX EU - we are here! #129493)[1], NFT (553278214947966685/FTX EU - we are here! #129493)[1] | | |
| 04743477 | | NFT (443057386932362819/FTX EU - we are here! #129697)[1], NFT (453747358929660002/FTX EU - we are here! #129494)[1], NFT (492129250464530799/FTX EU - we are here! #130452)[1] | | |
| 04743478 | | NFT (493216614681978999/FTX EU - we are here! #129507)[1] | | |
| 04743479 | | NFT (430551109708291079/FTX EU - we are here! #129412)[1], NFT (451343605126712653/FTX EU - we are here! #130351)[1], NFT (538600641016253178/FTX EU - we are here! #129754)[1] | | |
| 04743480 | | NFT (402346518754066927/FTX EU - we are here! #130471)[1], NFT (425573192627385569/FTX EU - we are here! #129729)[1], NFT (451645212424185579/FTX EU - we are here! #129459)[1] | | |
| 04743481 | | NFT (377646939637418977/FTX EU - we are here! #130502)[1], NFT (525689825414711025/FTX EU - we are here! #129714)[1], NFT (558483648776299133/FTX EU - we are here! #129412)[1] | | |
| 04743483 | | NFT (452406949475640566/FTX EU - we are here! #129459)[1], NFT (464537287592223475/FTX EU - we are here! #130281)[1], NFT (524828946035248958/FTX EU - we are here! #129728)[1] | | |
| 04743484 | | NFT (303650741545190439/FTX EU - we are here! #129453)[1], NFT (453355083718686577/FTX EU - we are here! #129750)[1], NFT (458879265813713209/FTX EU - we are here! #130412)[1] | | |
| 04743485 | | NFT (404627295230047319/FTX EU - we are here! #129507)[1], NFT (472313499772265920/FTX EU - we are here! #129711)[1] | | |
| 04743486 | | NFT (320628021689749723/FTX EU - we are here! #129728)[1], NFT (346812843853036021/FTX EU - we are here! #129453)[1], NFT (385111690004111707/FTX EU - we are here! #130471)[1] | | |
| 04743487 | | NFT (326288678977168589/FTX EU - we are here! #130277)[1], NFT (425118236454131839/FTX EU - we are here! #129411)[1], NFT (428469394218237297/FTX EU - we are here! #129752)[1] | | |
| 04743488 | | NFT (444092859530855040/FTX EU - we are here! #130412)[1], NFT (530284444620566167/FTX EU - we are here! #129711)[1], NFT (561066331758407773/FTX EU - we are here! #129506)[1] | | |
| 04743489 | | NFT (355117777555228113/FTX EU - we are here! #129521)[1] | | |
| 04743490 | | NFT (379936252562043398/FTX EU - we are here! #129485)[1], NFT (456349221299837946/FTX EU - we are here! #129697)[1], NFT (571503556302600346/FTX EU - we are here! #130277)[1] | | |
| 04743491 | | NFT (395136455598491662/FTX EU - we are here! #129470)[1], NFT (440018620214893031/FTX EU - we are here! #130503)[1], NFT (460690698883201491/FTX EU - we are here! #129697)[1] | | |
| 04743493 | | NFT (353841843394283523/FTX EU - we are here! #129485)[1], NFT (408173004905038081/FTX EU - we are here! #129758)[1] | | |
| 04743494 | | NFT (293145078610983149/FTX EU - we are here! #129507)[1], NFT (329435669358994139/FTX EU - we are here! #129728)[1] | | |
| 04743495 | | NFT (312739710684007123/FTX EU - we are here! #129734)[1], NFT (512190429003119460/FTX EU - we are here! #129513)[1] | | |
| 04743496 | | NFT (331193599553614395/FTX EU - we are here! #129528)[1], NFT (574393423675508792/FTX EU - we are here! #129732)[1] | | |
| 04743497 | | NFT (311830380704961657/FTX EU - we are here! #130282)[1], NFT (342447455030033985/FTX EU - we are here! #129459)[1], NFT (524848756874454172/FTX EU - we are here! #129711)[1] | | |
| 04743498 | | NFT (408164079809061226/FTX EU - we are here! #129507)[1], NFT (564075367587023072/FTX EU - we are here! #129741)[1] | | |
| 04743499 | | NFT (310379625204661230/FTX EU - we are here! #130277)[1], NFT (388736653567652514/FTX EU - we are here! #129470)[1], NFT (525861725881672367/FTX EU - we are here! #129757)[1] | | |
| 04743500 | | NFT (492032889912578324/FTX EU - we are here! #129697)[1], NFT (515418007638735607/FTX EU - we are here! #129469)[1], NFT (536922105405484961/FTX EU - we are here! #130471)[1] | | |
| 04743501 | | NFT (412646510849404817/FTX EU - we are here! #129734)[1], NFT (493197014300593992/FTX EU - we are here! #129496)[1] | | |
| 04743502 | | NFT (392008035710918017/FTX EU - we are here! #129491)[1], NFT (454198193492866424/FTX EU - we are here! #129748)[1] | | |
| 04743504 | | NFT (314590984220033611/FTX EU - we are here! #129415)[1], NFT (406169097886881679/FTX EU - we are here! #129697)[1], NFT (524088951440557192/FTX EU - we are here! #130471)[1] | | |
| 04743505 | | NFT (316724023884904201/FTX EU - we are here! #129527)[1], NFT (446846017162409694/FTX EU - we are here! #129710)[1] | | |
| 04743506 | | NFT (347214310144498051/FTX EU - we are here! #129692)[1], NFT (396681695760085143/FTX EU - we are here! #129310)[1] | | |
| 04743507 | | NFT (353113760426416058/FTX EU - we are here! #128711)[1], NFT (392686058747150942/FTX EU - we are here! #128839)[1], NFT (573057007944156625/FTX EU - we are here! #128934)[1] | | |
| 04743508 | | NFT (347922464894982781/FTX EU - we are here! #130217)[1], NFT (520788745506375689/FTX EU - we are here! #128467855091882097/FTX EU - we are here! #129824)[1] | | |
| 04743509 | | NFT (350949459624980191/FTX EU - we are here! #130692)[1], NFT (449536395366438837/FTX EU - we are here! #129381)[1], NFT (465989178480007448/FTX EU - we are here! #130379)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743510 | | NFT (308232689246120962/FTX EU - we are here! #130685)[1], NFT (342453298441599918/FTX EU - we are here! #131546)[1], NFT (402433572588180628/The Hill by FTX #22895)[1], NFT (564012749842425213/FTX EU - we are here! #130881)[1] | | |
| 04743511 | | NFT (334125298010184562/FTX EU - we are here! #129689)[1], NFT (394983639107236440/FTX EU - we are here! #129300)[1] | | |
| 04743514 | | NFT (382112324623337575/FTX EU - we are here! #128229)[1], NFT (494631982946961105/FTX EU - we are here! #127975)[1], NFT (555242327610350710/FTX EU - we are here! #128481)[1] | | |
| 04743515 | | NFT (342941463391615573/FTX EU - we are here! #127838)[1], NFT (349545032345819378/FTX EU - we are here! #127750)[1], NFT (454335892788459306/FTX EU - we are here! #127907)[1] | | |
| 04743518 | | NFT (298224861140625049/FTX EU - we are here! #130862)[1], NFT (368915627521141200/FTX EU - we are here! #130146)[1] | | |
| 04743519 | | BNB[0], ETH[0], LUNC[231.453088], NFT (341432563702095875/FTX EU - we are here! #133594)[1], NFT (354221382881686737/FTX EU - we are here! #130203)[1], NFT (500329476619427978/FTX EU - we are here! #130084)[1], TRX[.500029], USD[0.00], USDT[11.63827157] | | |
| 04743520 | | NFT (319601326723408617/FTX EU - we are here! #127774)[1], NFT (331227626332757214/FTX EU - we are here! #129529)[1], NFT (540869437870143143/FTX EU - we are here! #128997)[1] | | |
| 04743521 | | BNB[.001], NFT (426226580493680517/FTX EU - we are here! #128511)[1], NFT (471780827804159434/FTX EU - we are here! #128631)[1], NFT (530255419266195736/FTX EU - we are here! #128762)[1] | | |
| 04743523 | | NFT (402295264555841843/FTX EU - we are here! #130269)[1], NFT (421436647940643362/FTX EU - we are here! #131524)[1], NFT (546326579082564127/FTX EU - we are here! #130759)[1] | | |
| 04743524 | | NFT (340142236920216196/FTX EU - we are here! #130356)[1], NFT (437001455773040840/FTX EU - we are here! #129410)[1], NFT (456253953544941064/FTX EU - we are here! #129745)[1] | | |
| 04743525 | | NFT (295496879331797556/FTX EU - we are here! #128252)[1], NFT (371741472588759562/FTX EU - we are here! #127919)[1], NFT (458141176842462648/FTX EU - we are here! #128066)[1] | | |
| 04743526 | Contingent, Disputed | NFT (461599249815342989/FTX EU - we are here! #136786)[1], NFT (567251275804627279/FTX EU - we are here! #136694)[1] | Yes | |
| 04743527 | | NFT (533033611146258126/FTX EU - we are here! #128163)[1], NFT (545177254665870656/FTX EU - we are here! #128052)[1] | | |
| 04743530 | | NFT (295276854013097742/FTX EU - we are here! #130908)[1], NFT (397297607756505353/FTX EU - we are here! #129020)[1], NFT (506045287938913839/FTX EU - we are here! #129242)[1] | | |
| 04743531 | | NFT (357253633985159999/FTX EU - we are here! #131130)[1], NFT (418752255208142898/FTX EU - we are here! #133680)[1], NFT (557240897101624303/FTX EU - we are here! #133450)[1] | | |
| 04743532 | | NFT (293586569907423121/FTX EU - we are here! #130286)[1], NFT (509816233970820807/FTX EU - we are here! #130439)[1] | | |
| 04743533 | | NFT (303521853422177105/FTX EU - we are here! #128053)[1], NFT (465826805048155767/FTX EU - we are here! #127666)[1], NFT (527834141828353449/FTX EU - we are here! #127855)[1] | | |
| 04743535 | | NFT (366959335110294584/FTX EU - we are here! #128016)[1] | | |
| 04743536 | | NFT (294385053800268806/FTX EU - we are here! #129587)[1], NFT (540368308264734023/FTX EU - we are here! #129742)[1], NFT (550938564724723764/FTX EU - we are here! #129673)[1] | | |
| 04743537 | | NFT (366420676275597119/FTX EU - we are here! #134249)[1], NFT (441333847949756057/FTX EU - we are here! #134436)[1], NFT (499837956693255542/FTX EU - we are here! #134706)[1] | | |
| 04743538 | | NFT (404001381378515605/FTX EU - we are here! #127819)[1] | | |
| 04743539 | | NFT (396882470298840501/FTX EU - we are here! #127676)[1] | | |
| 04743541 | | NFT (453045306063493530/FTX EU - we are here! #129988)[1], NFT (491753137645948135/The Hill by FTX #8295)[1], NFT (503160410200611643/FTX EU - we are here! #130507)[1], NFT (511208718733679532/FTX EU - we are here! #167105)[1] | | |
| 04743542 | Contingent, Disputed | NFT (384965311851893209/FTX EU - we are here! #247507)[1], NFT (455977277309297173/FTX EU - we are here! #247477)[1], NFT (543972606613905715/FTX EU - we are here! #247493)[1] | | |
| 04743544 | | NFT (376305723258487514/FTX EU - we are here! #131347)[1], NFT (456006445435885851/FTX EU - we are here! #131971)[1], NFT (576026912919913557/FTX EU - we are here! #135425)[1] | | |
| 04743546 | | NFT (441672824434698751/FTX EU - we are here! #128525)[1], NFT (512250495985779336/FTX EU - we are here! #128781)[1], NFT (553240851658117752/FTX EU - we are here! #128703)[1] | | |
| 04743547 | | NFT (298127303099052881/FTX EU - we are here! #136829)[1], NFT (322476539800991727/FTX EU - we are here! #137067)[1], NFT (439042650801833105/FTX EU - we are here! #137000)[1] | | |
| 04743548 | | BTC[0], NFT (306382069526952462/FTX EU - we are here! #128809)[1], NFT (380546623466210224/FTX EU - we are here! #129573)[1], NFT (428013095736628939/FTX EU - we are here! #129188)[1], TRX[.000006], USD[0.00], USDT[0.00000525] | | |
| 04743550 | | NFT (402821819326948261/FTX EU - we are here! #128448)[1], NFT (432495184894219143/FTX EU - we are here! #128384)[1], NFT (441034896835264993/FTX EU - we are here! #128297)[1] | | |
| 04743551 | | NFT (324056585892858015/FTX EU - we are here! #128057)[1], NFT (330700950043177313/FTX EU - we are here! #127818)[1], NFT (362112028541409398/FTX EU - we are here! #127968)[1] | | |
| 04743553 | | NFT (408924012472764495/FTX EU - we are here! #129154)[1], NFT (525168237984447315/FTX EU - we are here! #130450)[1], NFT (536728277423776282/FTX EU - we are here! #129775)[1] | | |
| 04743554 | | NFT (367096406162209162/FTX EU - we are here! #130125)[1], NFT (416066749467798177/FTX EU - we are here! #129236)[1], NFT (479424110370168852/FTX EU - we are here! #129570)[1] | | |
| 04743555 | | NFT (373795547830039834/FTX EU - we are here! #127952)[1], NFT (483008323433437774/FTX EU - we are here! #127867)[1], NFT (510222089550786934/FTX EU - we are here! #127759)[1] | | |
| 04743556 | | NFT (299220591339907859/FTX EU - we are here! #127896)[1], NFT (307399375013308994/FTX EU - we are here! #128287)[1], NFT (543183179645776334/FTX EU - we are here! #128498)[1] | | |
| 04743557 | | NFT (297116432263714553/FTX EU - we are here! #129131)[1], NFT (452855542164275720/FTX EU - we are here! #129008)[1], NFT (502886895557803154/FTX EU - we are here! #129192)[1] | | |
| 04743558 | | NFT (291377087964321147/FTX EU - we are here! #129965)[1], NFT (432786426802198914/FTX EU - we are here! #129827)[1], NFT (506048622955728308/FTX EU - we are here! #169214)[1] | | |
| 04743560 | | NFT (297928138330860498/FTX EU - we are here! #145884)[1], NFT (377218544197918673/FTX EU - we are here! #145765)[1], NFT (435180141681851921/FTX EU - we are here! #145958)[1] | | |
| 04743563 | | NFT (429670916342486105/FTX EU - we are here! #128509)[1], NFT (457885433577240257/FTX EU - we are here! #128000)[1], NFT (469935163791095664/FTX EU - we are here! #128833)[1] | | |
| 04743564 | | NFT (378447616080310524/FTX EU - we are here! #127998)[1], NFT (528052461312091600/FTX EU - we are here! #127862)[1], NFT (550972560084711963/FTX EU - we are here! #128126)[1] | | |
| 04743565 | | NFT (306749762474082110/FTX EU - we are here! #129071)[1], NFT (499935917619273035/FTX EU - we are here! #130014)[1], NFT (501525637538280739/FTX EU - we are here! #128452)[1] | | |
| 04743566 | | NFT (307666250821924182/FTX EU - we are here! #128996)[1], NFT (347790984992926592/FTX Crypto Cup 2022 Key #16449)[1], NFT (492186594047972499/FTX EU - we are here! #129693)[1], NFT (564201083663719637/FTX EU - we are here! #129824)[1], SOL[0] | | |
| 04743567 | | NFT (297212476868173807/FTX EU - we are here! #128621)[1], NFT (452588204279607455/FTX EU - we are here! #128854)[1], NFT (563816827179089549/FTX EU - we are here! #129061)[1] | | |
| 04743569 | | NFT (307817025306513456/FTX EU - we are here! #129195)[1], NFT (321910926587453923/FTX EU - we are here! #128523)[1] | | |
| 04743570 | | NFT (397030546817227204/FTX EU - we are here! #127967)[1], NFT (435867819928942984/FTX EU - we are here! #128019)[1], NFT (479019419678142942/FTX EU - we are here! #128068)[1] | | |
| 04743571 | | NFT (338993876696998829/FTX EU - we are here! #127877)[1], NFT (465512107994671106/FTX EU - we are here! #128130)[1], NFT (488768640319419157/FTX EU - we are here! #128009)[1] | | |
| 04743573 | | NFT (409805149204010749/FTX EU - we are here! #130521)[1], NFT (505140532313323882/FTX EU - we are here! #130311)[1], NFT (557969491020170152/FTX EU - we are here! #129922)[1] | | |
| 04743574 | | NFT (373100194636668642/FTX EU - we are here! #128846)[1], NFT (407832337623216306/FTX EU - we are here! #128574)[1], NFT (420808958845328233/FTX EU - we are here! #128653)[1] | | |
| 04743575 | | NFT (477600175719874704/FTX EU - we are here! #128215)[1], NFT (500564059048341919/FTX EU - we are here! #130041)[1] | | |
| 04743576 | | NFT (316133053621501795/FTX EU - we are here! #128123)[1], NFT (506745765412473446/FTX EU - we are here! #127935)[1], NFT (560370715236709360/FTX EU - we are here! #128279)[1] | | |
| 04743577 | | NFT (303810752887138145/FTX EU - we are here! #128235)[1], NFT (355997945855766087/FTX EU - we are here! #128412)[1], NFT (571861260120168672/FTX EU - we are here! #128576)[1] | | |
| 04743578 | | NFT (302300850538021612/FTX EU - we are here! #128334)[1], NFT (382420982137017345/FTX EU - we are here! #128068)[1], NFT (483177556195753558/FTX EU - we are here! #128273)[1] | | |
| 04743579 | | NFT (364326598892620272/FTX EU - we are here! #131384)[1], NFT (370222481955089860/FTX EU - we are here! #131214)[1], NFT (450112921930415796/FTX EU - we are here! #131478)[1] | | |
| 04743581 | | NFT (294744304675950450/FTX EU - we are here! #128567)[1], NFT (501557877467059545/FTX EU - we are here! #128312)[1], NFT (555535994767139564/FTX EU - we are here! #128312)[1] | | |
| 04743582 | | NFT (522629478810319959/FTX EU - we are here! #130136)[1] | | |
| 04743584 | | NFT (441258927944976679/FTX EU - we are here! #128274)[1], NFT (483656247130236603/FTX EU - we are here! #128059)[1], NFT (546142721529223743/FTX EU - we are here! #128519)[1] | | |
| 04743585 | | NFT (293264216067272503/FTX EU - we are here! #127962)[1], NFT (352324396564570666/FTX EU - we are here! #128097)[1] | | |
| 04743586 | | NFT (510380301375713036/FTX EU - we are here! #129302)[1], NFT (561198332137705454/FTX EU - we are here! #128154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743587 | | NFT (37257214254035306/FTX EU - we are here! #128597)[1] | | |
| 04743588 | | NFT (404399558805040344/FTX EU - we are here! #131061)[1], NFT (423157452440253467/FTX EU - we are here! #131437)[1], NFT (498215581422621505/FTX EU - we are here! #131417)[1] | | |
| 04743589 | | NFT (301271341720523667/FTX EU - we are here! #129085)[1], NFT (312179108418865626/FTX EU - we are here! #129448)[1], NFT (567936172645388219/FTX EU - we are here! #129302)[1] | | |
| 04743590 | | NFT (361374587649980893/FTX EU - we are here! #133512)[1], NFT (400976517526519127/FTX EU - we are here! #132818)[1], NFT (537112581862185103/FTX EU - we are here! #131210)[1], USD[0.01], USDT[0.02079017] | | |
| 04743592 | | NFT (483246788595596049/FTX EU - we are here! #129318)[1], NFT (511975806084957383/FTX EU - we are here! #128803)[1], NFT (539872832264848199/FTX EU - we are here! #129065)[1] | | |
| 04743593 | | NFT (458731028677603241/FTX EU - we are here! #129985)[1], NFT (524195782581512139/FTX EU - we are here! #130535)[1] | | |
| 04743594 | | NFT (296450292717173717/FTX EU - we are here! #128274)[1], NFT (552322934142416805/FTX EU - we are here! #129123)[1] | | |
| 04743595 | | NFT (319586719541763428/FTX EU - we are here! #128072)[1], NFT (383693474289491455/FTX EU - we are here! #128475)[1], NFT (521375772873274569/FTX EU - we are here! #128616)[1] | | |
| 04743596 | | NFT (256572932374715856/FTX EU - we are here! #129633)[1], NFT (392093822311546030/FTX EU - we are here! #129447)[1], NFT (503418448547138152/FTX EU - we are here! #129765)[1] | | |
| 04743597 | | NFT (379199888456464219/FTX EU - we are here! #130532)[1], NFT (528991938002049510/FTX EU - we are here! #130395)[1] | | |
| 04743599 | | NFT (296824099188846623/FTX EU - we are here! #128255)[1], NFT (329488089923240284/FTX EU - we are here! #128213)[1], NFT (482669276888487594/FTX EU - we are here! #128318)[1] | | |
| 04743601 | | NFT (447384570624297746/FTX EU - we are here! #128287)[1], NFT (512497580313125191/FTX EU - we are here! #128429)[1], NFT (528993244427189436/FTX EU - we are here! #128364)[1] | | |
| 04743602 | | NFT (341071236181986523/FTX EU - we are here! #129211)[1], NFT (410335289243428153/FTX EU - we are here! #128998)[1], NFT (541696925773025558/FTX EU - we are here! #129085)[1] | | |
| 04743603 | | NFT (350734965095232328/FTX EU - we are here! #135394)[1], NFT (391308789644130431/FTX EU - we are here! #134951)[1], NFT (410759817751762048/FTX EU - we are here! #135776)[1] | | |
| 04743604 | | NFT (296639165148885784/FTX EU - we are here! #128185)[1], NFT (340867700264270225/FTX EU - we are here! #128144)[1], NFT (423069593908829300/FTX EU - we are here! #128219)[1] | | |
| 04743605 | | NFT (411146880325828067/FTX EU - we are here! #128629)[1], NFT (555529551569119525/FTX EU - we are here! #128679)[1], NFT (565837720907953056/FTX EU - we are here! #128512)[1] | | |
| 04743606 | | NFT (360012172993736211/FTX EU - we are here! #128110)[1], NFT (544479312100269218/FTX EU - we are here! #128146)[1], NFT (555662967603158065/FTX EU - we are here! #128223)[1] | | |
| 04743609 | | NFT (319380818348709607/FTX EU - we are here! #128265)[1], NFT (405198105117289728/FTX EU - we are here! #128317)[1], NFT (510750647844608496/FTX EU - we are here! #128204)[1] | | |
| 04743610 | | NFT (467268426249511967/FTX EU - we are here! #128190)[1], NFT (538599575259955255/FTX EU - we are here! #128306)[1] | | |
| 04743611 | | NFT (306751583095023899/FTX EU - we are here! #130024)[1], NFT (378749460800831778/FTX EU - we are here! #130354)[1] | | |
| 04743614 | | NFT (488022510694878116/FTX EU - we are here! #129394)[1], NFT (561460482427322979/FTX EU - we are here! #129777)[1] | | |
| 04743616 | | NFT (354484515832359723/FTX EU - we are here! #166458)[1], NFT (429194264109484097/FTX EU - we are here! #166228)[1], NFT (435472314816093350/FTX EU - we are here! #165738)[1] | | |
| 04743617 | | NFT (558233193624491148/FTX EU - we are here! #128883)[1] | | |
| 04743618 | | NFT (302678521793419260/FTX EU - we are here! #129537)[1], NFT (442819255774361535/FTX EU - we are here! #129419)[1], NFT (468071113121656018/FTX EU - we are here! #129593)[1] | | |
| 04743619 | | NFT (485838991998750358/FTX EU - we are here! #140112)[1], NFT (500790891061091092/FTX EU - we are here! #142173)[1] | | |
| 04743620 | | NFT (439309115874530507/FTX EU - we are here! #139514)[1], NFT (448715503535805757/FTX EU - we are here! #139683)[1] | | |
| 04743621 | | NFT (352938092149317254/FTX EU - we are here! #130037)[1], NFT (426758618312036895/FTX EU - we are here! #131194)[1], NFT (537639296502116056/FTX EU - we are here! #130702)[1] | Yes | |
| 04743622 | | NFT (456388436080140243/FTX EU - we are here! #128354)[1], NFT (516250995977954269/FTX EU - we are here! #128183)[1] | | |
| 04743626 | | NFT (383351039851102458/FTX EU - we are here! #135160)[1], NFT (469379781662405630/FTX EU - we are here! #132529)[1], NFT (517275324523074799/FTX EU - we are here! #132330)[1] | | |
| 04743627 | | NFT (443420263030427164/FTX EU - we are here! #129901)[1], NFT (466407816169146669/FTX EU - we are here! #128949)[1], USD[5.00] | | |
| 04743628 | | NFT (325979604830492595/The Hill by FTX #16873)[1], NFT (355333168530489659/FTX EU - we are here! #133467)[1], NFT (426276727708275555/FTX EU - we are here! #128896)[1], NFT (499194426263853873/FTX Crypto Cup 2022 Key #14063)[1], NFT (569145758486942827/FTX EU - we are here! #128782)[1] | | |
| 04743629 | | NFT (358565913408578360/FTX EU - we are here! #137994)[1], NFT (525781452768727368/FTX EU - we are here! #131434)[1], NFT (557974429116387135/FTX EU - we are here! #137135)[1] | | |
| 04743631 | | NFT (317889701630675030/FTX EU - we are here! #129417)[1], NFT (450366130696020150/FTX EU - we are here! #129507)[1], NFT (474282059713439441/FTX EU - we are here! #129341)[1] | | |
| 04743633 | | NFT (295227853978798506/FTX EU - we are here! #129355)[1], NFT (378193291046354855/FTX EU - we are here! #128784)[1], NFT (499884751954662688/FTX EU - we are here! #129198)[1] | | |
| 04743634 | | NFT (366543700134046296/FTX EU - we are here! #131033)[1], NFT (383974673850008561/FTX EU - we are here! #130066)[1], NFT (390163997117418399/FTX EU - we are here! #131191)[1] | | |
| 04743635 | | NFT (324156974147870600/FTX EU - we are here! #129702)[1], NFT (396936443647128221/FTX EU - we are here! #129811)[1], NFT (565978845796743870/FTX EU - we are here! #129636)[1] | | |
| 04743636 | | NFT (300438564288352393/FTX EU - we are here! #128262)[1] | | |
| 04743637 | | NFT (290749472767653174/FTX EU - we are here! #129629)[1], NFT (474045173611783554/FTX EU - we are here! #129528)[1], NFT (516152624447451265/FTX EU - we are here! #129227)[1] | | |
| 04743638 | | NFT (377314490613837433/FTX EU - we are here! #132703)[1], NFT (519553586814708064/FTX EU - we are here! #133477)[1] | | |
| 04743639 | | NFT (364657483724485743/FTX EU - we are here! #130303)[1], NFT (480346465489617686/FTX EU - we are here! #132074)[1], NFT (530853608045907612/FTX EU - we are here! #131058)[1] | | |
| 04743640 | | NFT (318974310000411238/FTX EU - we are here! #129345)[1], NFT (439433132604846112/FTX EU - we are here! #130103)[1], NFT (511710591054466529/FTX EU - we are here! #129989)[1] | | |
| 04743641 | | NFT (365397735658733003/FTX EU - we are here! #136038)[1], NFT (564828013906957199/FTX EU - we are here! #137195)[1] | | |
| 04743642 | | NFT (306925981731828942/FTX EU - we are here! #128516)[1], NFT (337846000223720265/FTX EU - we are here! #128413)[1], NFT (412449033849345332/FTX EU - we are here! #128663)[1] | | |
| 04743643 | | NFT (434629239054635530/FTX EU - we are here! #129561)[1], NFT (504128995169317471/FTX EU - we are here! #130091)[1], NFT (567044321379354505/FTX EU - we are here! #130289)[1] | | |
| 04743645 | | NFT (346288447251245135/FTX EU - we are here! #129812)[1], NFT (534410268376883706/FTX EU - we are here! #129745)[1] | | |
| 04743646 | | NFT (291106815193599620/FTX EU - we are here! #129487)[1], NFT (546342157911076754/FTX EU - we are here! #129020)[1], NFT (548141602698350305/FTX EU - we are here! #129944)[1] | | |
| 04743649 | | NFT (521083555281479710/FTX EU - we are here! #133584)[1], NFT (528109978275408798/FTX EU - we are here! #136587)[1], NFT (547588654537769833/FTX EU - we are here! #128352)[1] | | |
| 04743650 | | AUD[0.00], USDT[0.00202830] | | |
| 04743651 | | NFT (297121201129571923/FTX EU - we are here! #134088)[1], NFT (415775243290080528/FTX EU - we are here! #133957)[1], NFT (457998406629081424/FTX EU - we are here! #134167)[1] | | |
| 04743652 | | NFT (295028921848247947/FTX EU - we are here! #130701)[1], NFT (386844612139727668/FTX EU - we are here! #131019)[1], NFT (448101295412103665/FTX EU - we are here! #130067)[1] | | |
| 04743653 | | NFT (356885531074457317/FTX EU - we are here! #128438)[1], NFT (374270837651913991/FTX EU - we are here! #128571)[1], NFT (462502410314019011/FTX EU - we are here! #128291)[1] | | |
| 04743655 | | NFT (336395434806010740/FTX EU - we are here! #167427)[1], NFT (409942744091477105/FTX EU - we are here! #167817)[1], NFT (472962439638517162/FTX EU - we are here! #171771)[1] | | |
| 04743656 | | NFT (322821161203970179/FTX EU - we are here! #128360)[1], NFT (384728210162737549/FTX EU - we are here! #128631)[1], NFT (542595332163805263/FTX EU - we are here! #128377)[1] | | |
| 04743657 | | NFT (481464651195646147/FTX EU - we are here! #132082)[1], NFT (487939543626208357/FTX EU - we are here! #131653)[1], NFT (527001067962279599/FTX EU - we are here! #131963)[1] | | |
| 04743658 | | NFT (462879951144896448/FTX EU - we are here! #128528)[1] | | |
| 04743660 | | NFT (317771122664871291/FTX EU - we are here! #131791)[1], NFT (397689696866947544/FTX EU - we are here! #131641)[1], NFT (423096261166725984/FTX EU - we are here! #131313)[1] | | |
| 04743661 | | NFT (355281292993443936/FTX EU - we are here! #128571)[1], NFT (407081614692807221/FTX EU - we are here! #128456)[1], NFT (426754563686501474/FTX EU - we are here! #128339)[1] | | |
| 04743664 | | NFT (404771393518677236/FTX EU - we are here! #128395)[1], NFT (413207080836187271/FTX EU - we are here! #128778)[1], NFT (422712490468917414/FTX EU - we are here! #128595)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743665 | | NFT (37664378894051187/FTX EU - we are here! #130189)[1], NFT (44290943568731494929/FTX EU - we are here! #130376)[1], NFT (47538903615827492020/FTX EU - we are here! #130294)[1] | | |
| 04743666 | | NFT (468745716695662293/FTX EU - we are here! #128365)[1] | | |
| 04743667 | | NFT (5027226651178001178/FTX EU - we are here! #128939)[1], NFT (50737292952374628818/FTX EU - we are here! #129194)[1], NFT (533441900714879688/FTX EU - we are here! #129028)[1] | | |
| 04743668 | | APE[.0905], DOGE[.43886742], EUR[0.32], FTT[175.28166215], LINK[.1], LTC[.000026635], SYN[1], TRX[.000263], USD[493.02], USDT[10.00840144] | | |
| 04743669 | | NFT (29559336536255338/FTX EU - we are here! #131071)[1], NFT (44734509732577406/FTX EU - we are here! #130046)[1], NFT (498687388320566592/FTX EU - we are here! #134637)[1] | | |
| 04743670 | | NFT (328256194517331417/FTX EU - we are here! #129167)[1], NFT (44445480084364536/FTX EU - we are here! #129096)[1], NFT (482205855306052074/FTX EU - we are here! #129240)[1] | | |
| 04743671 | | NFT (53024670311299410/FTX EU - we are here! #136877)[1], NFT (57509655771474163/FTX EU - we are here! #136626)[1] | | |
| 04743672 | | NFT (50907671231122489/FTX Crypto Cup 2022 Key #11600)[1], NFT (5201373681601454908/FTX EU - we are here! #131218)[1], NFT (55027658106521316/FTX EU - we are here! #132379)[1], NFT (571690338819587512/The Hill by FTX #140641)[1], NFT (57453187384800379/FTX EU - we are here! #132683)[1] | | |
| 04743675 | | NFT (311102018001365637/FTX EU - we are here! #128458)[1], NFT (3202697410932322254/FTX EU - we are here! #128538)[1], NFT (5301957436870710217/FTX EU - we are here! #128496)[1] | | |
| 04743677 | | NFT (420730066996687455/FTX EU - we are here! #130941)[1], NFT (4516904523028924481/FTX EU - we are here! #131088)[1], NFT (50557319198310544/FTX EU - we are here! #131263)[1] | | |
| 04743678 | | NFT (33355860710013298/FTX EU - we are here! #131835)[1], NFT (35504196085044814/FTX EU - we are here! #133817)[1], NFT (42220043350693412/FTX EU - we are here! #134183)[1] | | |
| 04743680 | | NFT (3624259230229133552/FTX EU - we are here! #129785)[1], NFT (37812347164533023/FTX EU - we are here! #129551)[1], NFT (38688539644553928/FTX EU - we are here! #129671)[1] | | |
| 04743681 | | AKRO[2], BAO[2], ETH[0], KIN[1], USDT[0.00000010] | | |
| 04743682 | | NFT (329083676669125539/FTX EU - we are here! #128987)[1], NFT (45684685812162421/FTX EU - we are here! #130568)[1], NFT (47110029139205776/FTX EU - we are here! #130178)[1] | | |
| 04743683 | | NFT (389262909059096896/FTX EU - we are here! #129928)[1], NFT (44618964351361827/FTX EU - we are here! #129646)[1], NFT (5409915937484408965/FTX EU - we are here! #129040)[1] | | |
| 04743684 | | NFT (479130599280618844/FTX EU - we are here! #129385)[1], NFT (49955946905479644/FTX EU - we are here! #129260)[1] | | |
| 04743685 | | NFT (393781178945646263/FTX EU - we are here! #137898)[1], NFT (39483018722312245/FTX EU - we are here! #137773)[1], NFT (43576937170916685/FTX EU - we are here! #137570)[1] | | |
| 04743686 | | NFT (331599834696049062/FTX EU - we are here! #165012)[1], NFT (49414996821110349/FTX EU - we are here! #166633)[1], NFT (51519081693472858/FTX EU - we are here! #166793)[1], TRX[.000016], USDT[10] | Yes | |
| 04743687 | | NFT (380551922039034675/FTX EU - we are here! #130579)[1], NFT (47398787989415378/FTX EU - we are here! #129372)[1], NFT (55992005536764481/FTX EU - we are here! #130657)[1] | | |
| 04743689 | | NFT (48414047548894485/FTX EU - we are here! #129832)[1], NFT (53846588755576049/FTX EU - we are here! #130480)[1], NFT (57071762629289425/FTX EU - we are here! #129766)[1] | | |
| 04743691 | | NFT (38771811321655026/FTX EU - we are here! #128951)[1], NFT (39275540049966816/FTX EU - we are here! #129105)[1], NFT (39784127704308952/FTX EU - we are here! #128892)[1] | | |
| 04743692 | | NFT (29391229991560637/FTX EU - we are here! #129821)[1], NFT (44405862622873173/FTX EU - we are here! #140208)[1], NFT (52638522013523863/FTX EU - we are here! #140314)[1] | | |
| 04743693 | | NFT (40081319731787612/FTX EU - we are here! #129677)[1], NFT (42643176566428975/FTX EU - we are here! #129500)[1], NFT (48596263788174761/FTX EU - we are here! #129612)[1], UBXT[1], USDT[0.00739310] | | |
| 04743695 | | NFT (33113984146607639/FTX EU - we are here! #137068)[1], NFT (41677312327669019/FTX EU - we are here! #136846)[1], NFT (51066160029080130/FTX EU - we are here! #137353)[1] | | |
| 04743696 | | NFT (363124318152533951/FTX EU - we are here! #128652)[1], NFT (47166374030825594/FTX EU - we are here! #128561)[1], NFT (50323397490277476/FTX EU - we are here! #128758)[1] | | |
| 04743697 | | NFT (46703167081223996/FTX EU - we are here! #128646)[1], NFT (52607786753548445/FTX EU - we are here! #128978)[1] | | |
| 04743700 | | NFT (34718143391015487/FTX EU - we are here! #140133)[1], NFT (40929127378697960/FTX EU - we are here! #137300)[1], NFT (57306056866555662/FTX EU - we are here! #135796)[1] | | |
| 04743701 | | NFT (335596587236328406/FTX EU - we are here! #176983)[1], NFT (43451204431965675/FTX EU - we are here! #176246)[1], NFT (46192600086055872/FTX EU - we are here! #132079)[1] | Yes | |
| 04743702 | | NFT (333767009027084844/FTX EU - we are here! #129651)[1], NFT (34619830942117078/FTX EU - we are here! #129997)[1], NFT (52808141760426275/FTX EU - we are here! #129917)[1] | | |
| 04743703 | | NFT (3147912355743859112/Mexico Ticket Stub #1560)[1], NFT (31542859925853884/FTX EU - we are here! #130136)[1], NFT (360798409595836375/The Hill by FTX #5559)[1], NFT (424581758980726998/Netherlands Ticket Stub #1894)[1], NFT (483686334891070997/FTX EU - we are here! #129801)[1], NFT (504972463397774362/Singapore Ticket Stub #1869)[1], NFT (50716254590535945/FTX EU - we are here! #130012)[1] | | |
| 04743704 | | NFT (312233824775912965/FTX EU - we are here! #128604)[1], NFT (43095437142569364/FTX EU - we are here! #128823)[1], NFT (4591182403883879/FTX EU - we are here! #128750)[1] | | |
| 04743705 | | NFT (345835899958826623/FTX EU - we are here! #129924)[1], NFT (37140777061373573/FTX EU - we are here! #130097)[1], NFT (39250943251518831/FTX EU - we are here! #129838)[1] | | |
| 04743708 | | NFT (4029288400367915/FTX EU - we are here! #128774)[1], NFT (45075521455106394/FTX EU - we are here! #128658)[1], NFT (51626963429709687/FTX EU - we are here! #128724)[1] | | |
| 04743709 | | NFT (32717805445800259/FTX EU - we are here! #128965)[1], NFT (368373554262711109/FTX EU - we are here! #128619)[1], NFT (50339572615122330/FTX EU - we are here! #128797)[1] | | |
| 04743710 | | NFT (304840378875945084/FTX EU - we are here! #128924)[1], NFT (32461679005498271/FTX EU - we are here! #129147)[1], NFT (54680172773704190/FTX EU - we are here! #129586)[1] | | |
| 04743711 | | BNB[0], NFT (29801120905189805/FTX EU - we are here! #169451)[1], NFT (47754100167583881/FTX EU - we are here! #169599)[1], NFT (52661165963813719/FTX EU - we are here! #169035)[1], TRX[0], USDT[0] | | |
| 04743714 | | NFT (301170675255576952/FTX EU - we are here! #128898)[1], NFT (51879815303502493/FTX EU - we are here! #129327)[1], NFT (56821856739964221/FTX EU - we are here! #129074)[1] | | |
| 04743715 | | NFT (388899938144996923/FTX EU - we are here! #137185)[1] | | |
| 04743717 | | NFT (303573609059524709/FTX EU - we are here! #129144)[1], NFT (336904754208287387/FTX EU - we are here! #128783)[1], NFT (36900378406965943/FTX EU - we are here! #129032)[1] | | |
| 04743719 | | NFT (396135503537981788/FTX EU - we are here! #130018)[1], NFT (433010429269079369/FTX EU - we are here! #129629)[1], NFT (54056167430562439/FTX EU - we are here! #129888)[1] | | |
| 04743720 | | NFT (384742731100816060/FTX EU - we are here! #130834)[1], NFT (54111795879504418/FTX EU - we are here! #139953)[1], NFT (55662767262836130/FTX EU - we are here! #140137)[1] | | |
| 04743721 | | NFT (30596180565572481/FTX EU - we are here! #134250)[1], NFT (37229278934224652/FTX EU - we are here! #134917)[1], NFT (53650149586380457/FTX EU - we are here! #134548)[1] | | |
| 04743722 | | NFT (35158815956346876/FTX EU - we are here! #128731)[1], NFT (53478741050541596/FTX EU - we are here! #129015)[1] | | |
| 04743723 | | NFT (362078452285874616/FTX EU - we are here! #129676)[1], NFT (40768050194329562/FTX EU - we are here! #129839)[1], NFT (55313459588038063/FTX EU - we are here! #129784)[1] | | |
| 04743724 | | NFT (341531360613137647/FTX EU - we are here! #129930)[1], NFT (37986992493517597/FTX EU - we are here! #129891)[1], NFT (54435607761179090/FTX EU - we are here! #129995)[1] | | |
| 04743728 | Contingent, Disputed | NFT (358448462218582877/FTX EU - we are here! #134747)[1], NFT (52690430955492220/FTX EU - we are here! #134475)[1] | | |
| 04743730 | | NFT (305665243084975757/FTX EU - we are here! #24197)[1], NFT (308055306595747958/FTX EU - we are here! #133524)[1], NFT (571269538716623/The Hill by FTX #38041)[1], NFT (5141674538716641233/FTX EU - we are here! #133200)[1], NFT (52057870196403119/FTX Crypto Cup 2022 Key #20764)[1] | | |
| 04743731 | | NFT (354474196605502799/FTX EU - we are here! #130612)[1], NFT (416411132246938584/FTX EU - we are here! #130844)[1], NFT (498730847313690789/FTX EU - we are here! #130724)[1] | | |
| 04743732 | | NFT (384327395590081786/FTX EU - we are here! #129362)[1], NFT (47794768858375722/FTX EU - we are here! #128966)[1], NFT (489446815679410/FTX EU - we are here! #129174)[1] | | |
| 04743734 | | NFT (335261500413739820/FTX EU - we are here! #130809)[1], NFT (39244795957896533/FTX EU - we are here! #133885)[1], NFT (43083400336255018/FTX EU - we are here! #133735)[1] | | |
| 04743735 | | NFT (345908408685571451/FTX EU - we are here! #152539)[1], NFT (47144485106714808/FTX EU - we are here! #52589)[1], NFT (52165726390980297/FTX EU - we are here! #152426)[1] | | |
| 04743736 | | NFT (31560084006357184/FTX EU - we are here! #130180)[1], NFT (33851279073542149/FTX EU - we are here! #29973)[1], NFT (41770193147321672/FTX EU - we are here! #130395)[1] | | |
| 04743738 | | NFT (298728089627872041/FTX EU - we are here! #131169)[1], NFT (3683064815354759/FTX EU - we are here! #31054)[1], NFT (50005425364878608/FTX EU - we are here! #130664)[1] | | |
| 04743740 | | NFT (344260651992448397/FTX EU - we are here! #133591)[1], NFT (52664935804583639/FTX EU - we are here! #133408)[1], NFT (53579643427990191/FTX EU - we are here! #133492)[1], USDT[002.93] | | |
| 04743741 | | NFT (313102483340343700/FTX EU - we are here! #133851)[1], NFT (44087634622919747/FTX EU - we are here! #134002)[1], NFT (53574237430246980/FTX EU - we are here! #134109)[1] | | |
| 04743743 | | NFT (369239856730343956/FTX EU - we are here! #128930)[1], NFT (38838899645093490/FTX EU - we are here! #129029)[1], NFT (41638713883496455/FTX EU - we are here! #128799)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743744 | | NFT (400288398068505789/FTX EU - we are here! #129008)[1], NFT (541170024884602317/FTX EU - we are here! #129059)[1], NFT (565855144666294885/FTX EU - we are here! #128962)[1] | | |
| 04743746 | | NFT (471770474597292604/FTX EU - we are here! #128859)[1], NFT (520341485034555251/FTX EU - we are here! #129316)[1], NFT (569175595831670808/FTX EU - we are here! #129153)[1] | | |
| 04743747 | | NFT (288857623944939946/FTX EU - we are here! #134865)[1], NFT (433566467496169907/FTX EU - we are here! #137236)[1], NFT (459284340385512048/FTX EU - we are here! #134630)[1] | | |
| 04743748 | | NFT (294704272388833883/FTX EU - we are here! #132956)[1], NFT (297678410251319771/FTX EU - we are here! #132995)[1], NFT (352331796806168312/FTX EU - we are here! #132838)[1] | | |
| 04743749 | | NFT (409180400572683613/FTX EU - we are here! #131286)[1], NFT (510619353098535440/FTX EU - we are here! #130914)[1], NFT (545532245218693200/FTX EU - we are here! #131011)[1] | | |
| 04743750 | | NFT (379619300617573057/FTX EU - we are here! #134271)[1], NFT (394791323440091521/FTX EU - we are here! #134614)[1], NFT (491397603476016117/FTX EU - we are here! #135010)[1] | | |
| 04743751 | | NFT (311697337408958185/FTX EU - we are here! #128971)[1], NFT (523889807157354231/FTX EU - we are here! #128870)[1], NFT (565622044960967011/FTX EU - we are here! #128918)[1] | | |
| 04743752 | | NFT (346713423139777397/FTX EU - we are here! #128953)[1], NFT (424160349316897126/FTX EU - we are here! #128898)[1], NFT (431503449581049358/FTX EU - we are here! #129007)[1] | | |
| 04743756 | | NFT (450598656049901122/FTX EU - we are here! #129059)[1], NFT (459436317600337387/FTX EU - we are here! #128961)[1], NFT (462659901311730759/FTX EU - we are here! #128845)[1] | | |
| 04743758 | | NFT (425523238382664780/FTX EU - we are here! #131175)[1] | | |
| 04743759 | | ALGO[10.029022], APT[.9998], BNB[0], ETH[0], MATIC[0], NFT (367961037873838380/FTX EU - we are here! #132113)[1], NFT (393480843344602600/FTX EU - we are here! #132196)[1], NFT (420030333043549950/FTX EU - we are here! #131304)[1], TRX[0.00356881], TRX-PERP[0], USD[0.00], USDT[3.20633328] | | |
| 04743762 | | NFT (366059377087740741/FTX EU - we are here! #132699)[1], NFT (367542952392231037/FTX EU - we are here! #132318)[1], NFT (388271222308751981/FTX EU - we are here! #132529)[1] | | |
| 04743764 | | NFT (302473422805430041/FTX EU - we are here! #129873)[1] | | |
| 04743765 | | NFT (292692616779656356/FTX EU - we are here! #129520)[1], NFT (398422427279227140/FTX EU - we are here! #129589)[1], NFT (478810672578679655/FTX EU - we are here! #129418)[1] | | |
| 04743767 | | NFT (373343163076429779/FTX EU - we are here! #128988)[1], NFT (387182601332047782/FTX EU - we are here! #129349)[1], NFT (474349495436448309/FTX EU - we are here! #129126)[1] | | |
| 04743768 | | NFT (318640969425609305/FTX EU - we are here! #130811)[1], NFT (462730941385306836/FTX EU - we are here! #130522)[1], NFT (517284688711844208/FTX EU - we are here! #130712)[1] | | |
| 04743769 | | NFT (412979499721168882/FTX EU - we are here! #129044)[1], NFT (435047284970825923/FTX EU - we are here! #128951)[1], NFT (521405322987976612/FTX EU - we are here! #129169)[1] | | |
| 04743770 | | NFT (312835373568101759/FTX EU - we are here! #129843)[1], NFT (335303923836100811/FTX EU - we are here! #129620)[1], NFT (557375237295364238/FTX EU - we are here! #129778)[1] | | |
| 04743771 | | NFT (430108939824667789/FTX EU - we are here! #164779)[1], NFT (485256812792806271/FTX EU - we are here! #165849)[1], NFT (569053489354734721/FTX EU - we are here! #165963)[1] | | |
| 04743772 | | NFT (293044735908352358/FTX EU - we are here! #129179)[1], NFT (482250012835552728/FTX EU - we are here! #129117)[1] | | |
| 04743773 | | NFT (318470680835294522/FTX EU - we are here! #140068)[1], NFT (520499293278431351/FTX EU - we are here! #139643)[1], NFT (574029297774023709/FTX EU - we are here! #139943)[1] | | |
| 04743774 | | NFT (406092609328411786/FTX EU - we are here! #132623)[1], NFT (460571344197573494/FTX EU - we are here! #130222)[1], NFT (484502082259445349/FTX EU - we are here! #131791)[1], USDT[0.00084869] | Yes | |
| 04743776 | | NFT (337868907501477278/FTX EU - we are here! #129607)[1], NFT (345470073040086438/FTX EU - we are here! #129760)[1], NFT (358017639237716694/FTX EU - we are here! #130424)[1] | | |
| 04743777 | | NFT (455117278342556525/FTX EU - we are here! #129381)[1], NFT (539179573853667754/FTX EU - we are here! #129314)[1], NFT (554266361620289211/FTX EU - we are here! #129222)[1] | | |
| 04743779 | | NFT (296360979813195464/FTX EU - we are here! #130214)[1], NFT (327304490467590810/FTX EU - we are here! #130143)[1], NFT (501864540794012552/FTX EU - we are here! #130053)[1] | | |
| 04743780 | | NFT (437850356472429984/FTX EU - we are here! #129596)[1] | | |
| 04743781 | | APT[0], NFT (322452710766062648/FTX EU - we are here! #132440)[1], NFT (553804343067993763/FTX EU - we are here! #130751)[1], TRX[0.00004000], USD[0.01], USDT[2.85585741] | | |
| 04743782 | | NFT (369259322674507647/FTX EU - we are here! #129778)[1], NFT (447340198374459771/FTX EU - we are here! #129629)[1], NFT (540687018104704723/FTX EU - we are here! #129135)[1] | | |
| 04743783 | | NFT (334653170338798679/FTX EU - we are here! #129324)[1], NFT (417421094365592850/FTX EU - we are here! #130004)[1], NFT (439495753322367068/FTX EU - we are here! #129695)[1] | | |
| 04743784 | | NFT (444655893199316904/FTX EU - we are here! #130392)[1], NFT (520390702451314176/FTX EU - we are here! #130215)[1], NFT (524833273523593009/FTX EU - we are here! #129853)[1] | | |
| 04743785 | | NFT (327213011903967064/FTX EU - we are here! #129271)[1], NFT (353242479102419500/FTX EU - we are here! #129134)[1], NFT (488540168681614067/FTX EU - we are here! #129440)[1] | | |
| 04743788 | | NFT (324657374969519965/FTX EU - we are here! #130876)[1], NFT (422215696378340347/FTX EU - we are here! #131527)[1], NFT (526907652757509342/FTX EU - we are here! #131401)[1] | | |
| 04743789 | | NFT (349463131840419524/FTX EU - we are here! #129831)[1], NFT (442983813055064991/FTX EU - we are here! #129781)[1], NFT (543735196766363679/FTX EU - we are here! #129875)[1] | | |
| 04743790 | | NFT (403859678630720795/FTX EU - we are here! #131182)[1], NFT (546783383791739800/FTX EU - we are here! #131271)[1] | | |
| 04743791 | | NFT (318120918161969707/FTX EU - we are here! #131292)[1], NFT (538207688456181423/FTX EU - we are here! #131830)[1], NFT (560158489045219166/FTX EU - we are here! #131999)[1] | | |
| 04743792 | | NFT (305424189280665758/FTX EU - we are here! #153328)[1], NFT (335297554737998805/FTX EU - we are here! #130555)[1], NFT (525261006298914040/FTX EU - we are here! #153331)[1] | | |
| 04743793 | | NFT (308084529889661534/FTX EU - we are here! #129548)[1], NFT (440190820675969996/FTX EU - we are here! #129139)[1] | | |
| 04743794 | | NFT (370468104410179046/FTX EU - we are here! #132022)[1], NFT (473556778481556745/FTX EU - we are here! #129368)[1] | | |
| 04743795 | | NFT (311414306175610579/FTX EU - we are here! #129938)[1], NFT (339041268798075635/FTX EU - we are here! #129277)[1], NFT (399882712807797156/FTX EU - we are here! #130125)[1] | | |
| 04743796 | | NFT (298076026481800998/FTX EU - we are here! #131153)[1], NFT (345653366254458871/FTX EU - we are here! #131328)[1], NFT (537178478680649495/FTX EU - we are here! #131038)[1] | | |
| 04743797 | | NFT (315972250645237036/FTX EU - we are here! #130284)[1], NFT (481374450830629735/FTX EU - we are here! #129958)[1] | | |
| 04743798 | | NFT (478009242795232738/FTX EU - we are here! #131268)[1], NFT (506877552129766230/FTX EU - we are here! #131422)[1] | | |
| 04743799 | | NFT (336912514450335120/FTX EU - we are here! #130654)[1], NFT (442976054605999530/FTX EU - we are here! #100374)[1], NFT (457666510078539516/FTX EU - we are here! #130543)[1] | | |
| 04743800 | | NFT (371462313026329215/FTX EU - we are here! #132723)[1], NFT (383085129076520851/FTX EU - we are here! #132229)[1], NFT (484112498285186589/FTX EU - we are here! #132448)[1] | | |
| 04743801 | | NFT (299807385490449979/FTX EU - we are here! #130982)[1], NFT (360104313959813643/FTX EU - we are here! #130885)[1], NFT (468675930560289570/FTX EU - we are here! #130756)[1] | | |
| 04743803 | | NFT (369448444977999897/FTX EU - we are here! #131126)[1], NFT (532164172592594198/FTX EU - we are here! #131273)[1], NFT (555144454310359228/FTX EU - we are here! #130950)[1] | | |
| 04743804 | | NFT (342875296879549609/FTX EU - we are here! #129517)[1], NFT (346723602907023482/FTX EU - we are here! #129312)[1], NFT (547147441472203888/FTX EU - we are here! #129405)[1] | | |
| 04743805 | | NFT (332435106364529557/FTX EU - we are here! #136197)[1], NFT (381847164702511383/FTX EU - we are here! #136243)[1], NFT (481866030762117879/FTX EU - we are here! #136125)[1] | Yes | |
| 04743806 | | NFT (494735364560344563/FTX EU - we are here! #131013)[1], NFT (535359901359089289/FTX EU - we are here! #130712)[1] | | |
| 04743807 | Contingent, Disputed | NFT (378053461809529985/FTX EU - we are here! #131302)[1], NFT (540812604707927063/FTX EU - we are here! #131422)[1], NFT (569492729014152641/FTX EU - we are here! #131029)[1] | | |
| 04743808 | | NFT (308745340901500195/FTX EU - we are here! #130443)[1], NFT (529704763276635905/FTX EU - we are here! #131293)[1], NFT (564982194757076295/FTX EU - we are here! #131463)[1] | | |
| 04743811 | | NFT (349683157618022406/FTX EU - we are here! #131894)[1], NFT (404603058700743710/FTX EU - we are here! #132144)[1], NFT (556156373829612563/FTX EU - we are here! #132369)[1] | | |
| 04743812 | | NFT (346133912607812970/FTX EU - we are here! #132483)[1], NFT (456734511167023518/FTX EU - we are here! #132168)[1], NFT (463296274814814554/FTX EU - we are here! #132390)[1] | | |
| 04743813 | | NFT (368943478817543725/FTX EU - we are here! #129691)[1], NFT (451586972938622955/FTX EU - we are here! #129537)[1], NFT (530708683792266513/FTX EU - we are here! #129324)[1] | | |
| 04743814 | | NFT (349835135697252155/FTX EU - we are here! #131626)[1], NFT (424564166654157690/FTX EU - we are here! #257363)[1], NFT (564905410313798167/FTX EU - we are here! #141231)[1] | | |
| 04743815 | | NFT (304267537139092117/FTX EU - we are here! #129250)[1], NFT (381276763704862455/FTX EU - we are here! #129543)[1], NFT (571837968748034309/FTX EU - we are here! #129363)[1] | | |
| 04743816 | | NFT (385182788730320801/FTX EU - we are here! #129436)[1], NFT (436891138691868849/FTX EU - we are here! #129604)[1], NFT (558654833463973280/FTX EU - we are here! #129957)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743818 | | NFT [2896823425917542245/FTX EU - we are here! #132478][1], NFT [3402408270313712812/FTX EU - we are here! #132168][1], NFT [4357394569285393048/FTX EU - we are here! #130873][1], NFT [4639545524963389143/The Hill by FTX #18654][1], NFT [4749395798682932274/FTX Crypto Cup 2022 Key #19684][1] | | |
| 04743819 | | NFT [3132881024313700095/FTX EU - we are here! #197586][1], NFT [3340871458086624337/FTX EU - we are here! #197525][1], NFT [4625545654530037005/FTX EU - we are here! #197462][1] | | |
| 04743820 | | NFT [4669834614771152347/FTX EU - we are here! #129521][1], NFT [5626158824351329335/FTX EU - we are here! #129671][1], NFT [5703219575658671186/FTX EU - we are here! #129280][1] | | |
| 04743821 | | NFT [3959501516280509265/FTX EU - we are here! #131629][1] | | |
| 04743822 | | NFT [3701836626259125664/FTX EU - we are here! #129307][1], NFT [4503878790579311629/FTX EU - we are here! #129268][1], NFT [5516906333833219882/FTX EU - we are here! #129352][1] | | |
| 04743823 | | NFT [3422080193433426331/FTX EU - we are here! #131376][1], NFT [5070416007236903355/FTX EU - we are here! #131084][1], NFT [5547296056222752728/FTX EU - we are here! #131504][1] | | |
| 04743825 | | NFT [3429536203556696783/FTX EU - we are here! #129541][1], NFT [4242542011235957548/FTX EU - we are here! #129426][1], NFT [4414582442345759931/FTX EU - we are here! #129374][1] | | |
| 04743826 | | NFT [3891271646970030093/FTX EU - we are here! #129526][1], NFT [4685167708312473377/FTX EU - we are here! #129549][1], NFT [5501476649076992607/FTX EU - we are here! #129453][1] | | |
| 04743828 | | NFT [2953902267240438995/FTX EU - we are here! #130879][1], NFT [4717735429213309544/FTX EU - we are here! #131379][1], NFT [5690223333465885318/FTX EU - we are here! #131521][1] | | |
| 04743830 | | NFT [4580664917860970010/FTX EU - we are here! #129338][1], NFT [4650995115587259023/FTX EU - we are here! #129444][1], NFT [4672615002437227724/FTX EU - we are here! #129533][1] | | |
| 04743833 | | NFT [4047818859779544439/FTX EU - we are here! #129448][1], NFT [5456625127344550032/FTX EU - we are here! #129568][1], NFT [5512496176613357477/FTX EU - we are here! #129334][1] | | |
| 04743834 | | NFT [3481398938816138211/FTX EU - we are here! #129880][1], NFT [5266145124945585813/FTX EU - we are here! #129824][1], NFT [5448393699592141191/FTX EU - we are here! #129931][1] | | |
| 04743835 | | NFT [3256855363874008001/FTX EU - we are here! #130480][1], NFT [3586705639675637221/FTX EU - we are here! #130340][1] | | |
| 04743837 | | NFT [4513158539530618463/FTX EU - we are here! #131882][1], NFT [4880899340140877587/FTX EU - we are here! #132171][1], NFT [4924842244057463517/FTX EU - we are here! #132015][1] | | |
| 04743838 | | NFT [3307588131376166894/FTX EU - we are here! #130301][1], NFT [4637817960913054147/FTX EU - we are here! #130029][1], NFT [5152946430461908297/FTX EU - we are here! #129596][1] | | |
| 04743840 | | NFT [3095226622245898726/FTX EU - we are here! #130474][1], NFT [3281491451312726597/FTX EU - we are here! #130557][1], NFT [4559817386776755827/FTX EU - we are here! #130389][1] | | |
| 04743841 | | NFT [3845026129230791957/FTX EU - we are here! #134684][1], NFT [4286730593936244617/FTX EU - we are here! #132841][1], NFT [4678171318871379457/FTX EU - we are here! #132051][1] | | |
| 04743842 | | AMPL[0.14823537], AMPL-PERP[0], ATOM-PERP[0], CEL[0.09502984], CEL-PERP[0], ETH-PERP[0], GST[-0.01902285], GST-PERP[0], NFT [3309374848200964097/The Hill by FTX #36175][1], NFT [3643554131262964317/FTX EU - we are here! #136929][1], NFT [5035260851015633997/FTX EU - we are here! #136989][1], NFT [5162252713568149117/FTX EU - we are here! #137039][1], SOS-PERP[0], TRX[.000777], USD[0.33], USDT[0.00000001] | | |
| 04743843 | | NFT [3995982702666059677/FTX EU - we are here! #130495][1], NFT [4725544951154197997/FTX EU - we are here! #130583][1], NFT [5604785702918941657/FTX EU - we are here! #130443][1] | | |
| 04743846 | | NFT [4185688928176860097/FTX EU - we are here! #129547][1], NFT [4599747249929236057/FTX EU - we are here! #129462][1], NFT [5520168360758383657/FTX EU - we are here! #129396][1] | | |
| 04743847 | | NFT [3647641662797125377/FTX EU - we are here! #132430][1], NFT [3704619101546865621/FTX EU - we are here! #131658][1], NFT [5258077427520107767/FTX EU - we are here! #132257][1] | | |
| 04743848 | | NFT [4560596099720830527/FTX EU - we are here! #131446][1], NFT [5321207642313997567/FTX EU - we are here! #131163][1], NFT [5689756108769114153/FTX EU - we are here! #131569][1] | | |
| 04743849 | | NFT [3478928661771546307/FTX EU - we are here! #131751][1], NFT [3805091827713434047/FTX EU - we are here! #133304][1], NFT [3957027298212556037/FTX EU - we are here! #130958][1] | | |
| 04743850 | | NFT [3714301392730261047/FTX EU - we are here! #129569][1], NFT [5226378409546048227/FTX EU - we are here! #129608][1], NFT [5304299947290735767/FTX EU - we are here! #129524][1] | | |
| 04743851 | | NFT [3037683968319034817/FTX EU - we are here! #131808][1], NFT [4198374878231057197/FTX EU - we are here! #131969][1], NFT [5355664523144704677/FTX EU - we are here! #131893][1] | | |
| 04743852 | | NFT [3418758888032583277/FTX EU - we are here! #151643][1], NFT [4006032691615415877/FTX EU - we are here! #150034][1], NFT [4420830628462126277/FTX EU - we are here! #149650][1] | | |
| 04743853 | | NFT [5350965856189856307/FTX EU - we are here! #129614][1] | | |
| 04743854 | | NFT [4669390172799888637/FTX EU - we are here! #131448][1], NFT [5341109108496499883/FTX EU - we are here! #131861][1] | | |
| 04743857 | | NFT [4167910763141414557/FTX EU - we are here! #130907][1], NFT [4384448198238410317/FTX EU - we are here! #131538][1], NFT [4432960313545391777/FTX EU - we are here! #131352][1] | | |
| 04743858 | | NFT [3273873426438171507/FTX EU - we are here! #130895][1], NFT [5056979144802223077/FTX EU - we are here! #130190][1] | | |
| 04743860 | | NFT [3708795024488004527/FTX EU - we are here! #133682][1], NFT [5551744238088004977/FTX EU - we are here! #133530][1], NFT [5735246135583828991/FTX EU - we are here! #132960][1] | | |
| 04743861 | | NFT [3628774816302133036/FTX EU - we are here! #130623][1], NFT [3870075871481177427/FTX EU - we are here! #131492][1], NFT [5683339634384661187/FTX EU - we are here! #131135][1] | | |
| 04743862 | | NFT [3275204899565988337/FTX EU - we are here! #129965][1], NFT [5090609825335180337/FTX EU - we are here! #130318][1], NFT [5760996073609227977/FTX EU - we are here! #130166][1] | | |
| 04743864 | | NFT [3206064350740414237/FTX EU - we are here! #133302][1], NFT [3363867560610327307/FTX EU - we are here! #130789][1], NFT [4417574635317889711/FTX EU - we are here! #132653][1] | | |
| 04743865 | | NFT [3159033374797341217/The Hill by FTX #26347][1], NFT [3185074184617329847/FTX EU - we are here! #130530][1], NFT [3724513866603242127/FTX EU - we are here! #130956][1], NFT [4863241744446588347/FTX EU - we are here! #130433][1], NFT [5332270902420880127/FTX Crypto Cup 2022 Key #18565][1] | | |
| 04743867 | | NFT [3638718663578879107/FTX EU - we are here! #130869][1], NFT [4879041875934222937/FTX EU - we are here! #132614][1], NFT [5411147136835325897/FTX EU - we are here! #132415][1] | | |
| 04743870 | | USD[0.00] | Yes | |
| 04743871 | | NFT [4198524060999365407/FTX EU - we are here! #131397][1], NFT [4309792568127319187/FTX EU - we are here! #131279][1], NFT [5741223005050929256/FTX EU - we are here! #131148][1] | Yes | |
| 04743872 | | NFT [2992770135263884427/FTX EU - we are here! #130514][1], NFT [3583039832270947787/FTX EU - we are here! #130419][1], NFT [5328781576263757/FTX EU - we are here! #130223][1] | Yes | |
| 04743873 | | NFT [3323555747986627356/FTX EU - we are here! #140835][1], NFT [4169053022394584477/FTX EU - we are here! #140969][1], NFT [5237125120313002267/FTX EU - we are here! #140652][1] | | |
| 04743875 | | NFT [3218217283968990817/FTX EU - we are here! #134604][1], NFT [3741816078409992267/FTX EU - we are here! #130181][1], NFT [5545198051303198827/FTX EU - we are here! #134441][1] | Yes | |
| 04743877 | | NFT [3712266201897629777/FTX EU - we are here! #135952][1], NFT [5644357679620381657/FTX EU - we are here! #135843][1] | | |
| 04743880 | | NFT [3203613544025688877/FTX EU - we are here! #164977][1], NFT [4070792607720539207/FTX EU - we are here! #164625][1], NFT [4653344526214809547/FTX EU - we are here! #136775][1] | | |
| 04743882 | | NFT [3145289785629867077/FTX EU - we are here! #131188][1], NFT [3926761305554751107/FTX EU - we are here! #131735][1], NFT [4935535814530728917/FTX EU - we are here! #130408][1] | | |
| 04743883 | | NFT [4022729437276074607/FTX EU - we are here! #130359][1], NFT [4534081075386842407/FTX EU - we are here! #130190][1], NFT [5259971847882634343/FTX EU - we are here! #130484][1] | | |
| 04743885 | | NFT [3353704933171662007/FTX EU - we are here! #130429][1], NFT [3467589561307812817/FTX EU - we are here! #130594][1], NFT [5528677143384213467/FTX EU - we are here! #130674][1] | | |
| 04743886 | | NFT [4378838647838860337/FTX EU - we are here! #131633][1], NFT [4747581966943787667/FTX EU - we are here! #131288][1], NFT [4782244510472985277/FTX EU - we are here! #131473][1] | | |
| 04743887 | | NFT [3517421780960503877/FTX EU - we are here! #171890][1], NFT [4889373206754043227/FTX EU - we are here! #171653][1], NFT [5392477515661990077/FTX EU - we are here! #172014][1] | | |
| 04743888 | | NFT [3208974345849030117/FTX EU - we are here! #131347][1], NFT [4137756247112336537/FTX EU - we are here! #134483][1], NFT [4368042434479227867/FTX EU - we are here! #134603][1] | | |
| 04743889 | | NFT [3508634940275428117/FTX EU - we are here! #130317][1] | | |
| 04743890 | | NFT [4205892886470648757/FTX EU - we are here! #131034][1] | | |
| 04743891 | | NFT [3707021009786469987/FTX EU - we are here! #131494][1], NFT [3981045385670742967/FTX EU - we are here! #130751][1], NFT [5297813952452016787/FTX EU - we are here! #130064][1] | | |
| 04743892 | Contingent | AKRO[2], BAO[3], FIDA[1], GST[.05865185], KIN[2], LUNA2_LOCKED[0.00000002], LUNC[.00211498], RSR[1], SOL[.00656555], TRX[3.000041], UBXT[4], USD[0.00], USDT[0.00968936] | Yes | |
| 04743893 | | NFT [3621794407273493717/FTX EU - we are here! #130134][1], NFT [3783021793118816917/FTX EU - we are here! #129714][1], NFT [4771311517529570047/FTX EU - we are here! #129999][1] | | |
| 04743894 | | NFT [3542688487030496844/FTX EU - we are here! #130127][1], NFT [3779515063827228607/FTX EU - we are here! #129903][1], NFT [5151145358277999598/FTX EU - we are here! #130004][1] | | |
| 04743895 | | NFT [4657973388185865247/FTX EU - we are here! #130251][1], NFT [5420930103355522387/FTX EU - we are here! #130195][1], NFT [5736256200926032287/FTX EU - we are here! #130383][1] | | |
| 04743896 | | NFT [2984349230838379166/FTX EU - we are here! #129782][1], NFT [3285214089128865068/FTX EU - we are here! #129694][1], NFT [3972516157177222271/FTX EU - we are here! #129841][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743897 | | NFT (312745798683075957/FTX EU - we are here! #132233)[1], NFT (362836653542932567/FTX EU - we are here! #132827)[1], NFT (370968390757961042/FTX EU - we are here! #132454)[1] | Yes | |
| 04743899 | | NFT (350054293223911609/FTX EU - we are here! #130045)[1], NFT (406004957214194874/FTX EU - we are here! #130215)[1], NFT (497764419446726241/FTX EU - we are here! #130128)[1] | | |
| 04743900 | | NFT (451863592282421368/FTX EU - we are here! #129911)[1], NFT (495554003439822718/FTX EU - we are here! #130008)[1], NFT (516162192961489421/FTX EU - we are here! #129796)[1] | | |
| 04743901 | | NFT (536696655980447884/FTX EU - we are here! #129913)[1], NFT (562900339039371452/FTX EU - we are here! #129688)[1], NFT (563675059855430574/FTX EU - we are here! #129819)[1] | | |
| 04743902 | | NFT (400008118667360789/The Hill by FTX #18558)[1], NFT (402221325378669253/FTX EU - we are here! #130839)[1], NFT (458130191961580784/FTX EU - we are here! #130771)[1], NFT (507717405440157327/FTX EU - we are here! #130691)[1] | | |
| 04743905 | | NFT (387972666671355675/FTX EU - we are here! #130587)[1], NFT (502587483253411228/FTX EU - we are here! #130798)[1], NFT (538063615852204550/FTX EU - we are here! #130390)[1] | | |
| 04743906 | | NFT (508173442286101556/FTX EU - we are here! #129789)[1] | | |
| 04743907 | | NFT (331930110554690836/FTX EU - we are here! #137964)[1], NFT (362045590013853125/FTX EU - we are here! #138908)[1], NFT (562597407532975895/FTX EU - we are here! #139574)[1] | | |
| 04743908 | | NFT (515494637845086572/FTX EU - we are here! #129761)[1], NFT (534183420551730091/FTX EU - we are here! #129955)[1] | | |
| 04743909 | | NFT (361018426240229998/FTX EU - we are here! #161400)[1], NFT (513633574803996314/FTX EU - we are here! #161204)[1], NFT (546420961242879876/FTX EU - we are here! #161246)[1] | | |
| 04743910 | | NFT (350460308477930639/FTX EU - we are here! #129772)[1], NFT (408853628708104647/FTX EU - we are here! #129864)[1] | | |
| 04743913 | | NFT (523198077351785321/FTX EU - we are here! #132444)[1], NFT (531431062781959088/FTX EU - we are here! #132761)[1], NFT (574477399836545967/FTX EU - we are here! #132600)[1] | | |
| 04743914 | | GMT[.96362161], SOL[.00454034], USD[0.00], USDT[0] | | |
| 04743917 | | NFT (300456724620480871/FTX EU - we are here! #131976)[1], NFT (322583873630979598/FTX EU - we are here! #132679)[1], NFT (543831808950530847/FTX EU - we are here! #132343)[1] | | |
| 04743918 | | BAO[3], GST[.00000001], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 04743920 | | NFT (379854212520502067/FTX EU - we are here! #133990)[1], NFT (419833127020347510/FTX EU - we are here! #133268)[1], NFT (429924170356015966/FTX EU - we are here! #134770)[1] | | |
| 04743921 | | NFT (295678567043844093/FTX EU - we are here! #131727)[1], NFT (447881755873656281/FTX EU - we are here! #131802)[1], NFT (509919040928343123/FTX EU - we are here! #131602)[1] | | |
| 04743922 | | NFT (451182742789557233/FTX EU - we are here! #130619)[1], NFT (467811501193280176/FTX EU - we are here! #130833)[1], NFT (496634494063148063/FTX EU - we are here! #130777)[1] | | |
| 04743923 | | NFT (485234390554996044/FTX EU - we are here! #132333)[1], NFT (525335879617594461/FTX EU - we are here! #131087)[1], NFT (529942597617274455/FTX EU - we are here! #131203)[1] | | |
| 04743924 | Contingent, Disputed | NFT (291259977822241014/FTX EU - we are here! #280673)[1], NFT (571834571161203707/FTX EU - we are here! #130628)[1] | | |
| 04743927 | | NFT (375338254024813272/FTX EU - we are here! #131739)[1], NFT (461218937890751548/FTX EU - we are here! #131611)[1], NFT (529497704899427552/FTX EU - we are here! #131503)[1] | | |
| 04743928 | | NFT (301976251556671075/FTX EU - we are here! #130045)[1], NFT (528944717797893396/FTX EU - we are here! #129994)[1] | | |
| 04743929 | | NFT (556073255256426143/FTX EU - we are here! #134206)[1], NFT (559341801146445442/FTX EU - we are here! #133985)[1], NFT (566253063212296752/FTX EU - we are here! #133707)[1] | | |
| 04743930 | | NFT (297829418045473711/FTX EU - we are here! #131706)[1], NFT (321610563100667590/FTX EU - we are here! #131434)[1], NFT (355848410796899328/FTX EU - we are here! #131604)[1] | | |
| 04743931 | | NFT (397928597453204076/FTX EU - we are here! #130541)[1], NFT (399588238717637717/FTX EU - we are here! #130881)[1], NFT (516279834483561228/FTX EU - we are here! #130718)[1] | | |
| 04743932 | | NFT (291630548141773633/FTX EU - we are here! #130049)[1], NFT (363944702586884470/FTX EU - we are here! #130315)[1], NFT (541100873337624706/FTX EU - we are here! #130188)[1] | | |
| 04743933 | | NFT (318108719651728548/FTX EU - we are here! #131044)[1], NFT (387068750938138846/FTX EU - we are here! #130836)[1], NFT (525765575611452341/FTX EU - we are here! #130938)[1] | | |
| 04743935 | | NFT (343149207471015827/FTX EU - we are here! #131795)[1], NFT (468692823716387828/FTX EU - we are here! #133415)[1], NFT (471342726553086750/FTX EU - we are here! #135090)[1] | | |
| 04743937 | | NFT (316094364999414012/FTX EU - we are here! #130608)[1], NFT (319434474308616361/FTX EU - we are here! #130679)[1], NFT (410942169613938600/FTX EU - we are here! #130726)[1] | | |
| 04743938 | | NFT (343347033781234766/FTX EU - we are here! #144358)[1], NFT (447525423122765542/FTX EU - we are here! #143946)[1], NFT (520543075413758845/FTX EU - we are here! #144143)[1] | | |
| 04743939 | | NFT (420745268049481573/FTX EU - we are here! #129880)[1], NFT (475532163537338619/FTX EU - we are here! #132036)[1], NFT (546587308296554620/FTX EU - we are here! #134670)[1] | | |
| 04743940 | | NFT (306744882126127925/FTX EU - we are here! #130065)[1], NFT (501383992437550665/FTX EU - we are here! #130185)[1], NFT (541592114402692577/FTX EU - we are here! #130226)[1] | | |
| 04743941 | | NFT (388348049906366847/FTX EU - we are here! #131677)[1], NFT (470138107425250731/FTX EU - we are here! #131832)[1], NFT (515930145869843120/FTX EU - we are here! #131958)[1] | | |
| 04743942 | | NFT (406945886772603535/FTX EU - we are here! #130977)[1], NFT (451666915479686733/FTX EU - we are here! #131146)[1], NFT (451756626556318125/FTX EU - we are here! #131262)[1] | | |
| 04743943 | | NFT (32624584444773982/Monaco Ticket Stub #376)[1], NFT (347265209066054068/FTX EU - we are here! #142207)[1], NFT (347609993414788993/FTX EU - we are here! #141437)[1], NFT (532722118493525488/Montreal Ticket Stub #245)[1], NFT (544978086601912271/FTX EU - we are here! #141473)[1, REAL/7.5] | | |
| 04743945 | | NFT (335316918449016132/FTX EU - we are here! #169361)[1], NFT (349538781837204232/FTX EU - we are here! #131949)[1], NFT (366853397836861984/FTX EU - we are here! #160364)[1] | | |
| 04743946 | | NFT (325240146651134041/FTX EU - we are here! #131013)[1], NFT (358309601339563596/FTX EU - we are here! #131275)[1], NFT (569310351127809424/FTX EU - we are here! #131462)[1] | | |
| 04743947 | | NFT (366140660645003685/FTX EU - we are here! #132403)[1], NFT (393015841873033121/FTX EU - we are here! #132283)[1], NFT (409844257861295324/FTX EU - we are here! #132006)[1] | | |
| 04743948 | | NFT (291430710978649698/FTX EU - we are here! #130425)[1], NFT (317869734830622075/FTX EU - we are here! #130215)[1] | | |
| 04743949 | | NFT (320937412036091185/FTX EU - we are here! #134754)[1], NFT (416139446076832380/FTX EU - we are here! #133317)[1], NFT (436436599419807211/FTX EU - we are here! #134608)[1] | | |
| 04743951 | | NFT (369830211892568835/FTX EU - we are here! #134634)[1], NFT (469766258864206468/FTX EU - we are here! #134896)[1], NFT (487194384388869891/FTX EU - we are here! #135069)[1] | | |
| 04743952 | | NFT (313391912487359500/FTX EU - we are here! #132425)[1], NFT (345006717356492889/FTX EU - we are here! #206477)[1], NFT (522927447217456732/FTX EU - we are here! #130753)[1] | | |
| 04743953 | | NFT (291863542715075020/FTX EU - we are here! #196093)[1], NFT (396426024330872942/FTX EU - we are here! #196185)[1], NFT (571722832312198789/FTX EU - we are here! #196157)[1] | | |
| 04743955 | | NFT (300546368913891000/FTX EU - we are here! #131314)[1], NFT (570443014390131741/FTX EU - we are here! #130730)[1], NFT (575993130187098391/FTX EU - we are here! #130369)[1] | | |
| 04743956 | | NFT (400723157955833424/FTX EU - we are here! #130426)[1], NFT (523957226420806638/FTX EU - we are here! #130345)[1], NFT (534634849855452192/FTX EU - we are here! #130094)[1] | | |
| 04743958 | | NFT (514616213093687027/FTX EU - we are here! #132846)[1], NFT (51717809853145886/FTX EU - we are here! #132707)[1], NFT (533210935759490257/FTX EU - we are here! #132154)[1] | | |
| 04743959 | | NFT (307215507289427856/FTX EU - we are here! #129982)[1], NFT (457331674334168732/FTX EU - we are here! #130071)[1] | | |
| 04743960 | | NFT (305626394136070003/FTX EU - we are here! #131485)[1], NFT (421617280497605474/FTX EU - we are here! #131385)[1], NFT (521262370500619552/FTX EU - we are here! #131173)[1] | | |
| 04743961 | | NFT (346766074227066745/FTX EU - we are here! #132375)[1], NFT (468534513555154892/FTX EU - we are here! #132136)[1], NFT (520371288924667444/FTX EU - we are here! #131808)[1] | | |
| 04743962 | | NFT (406671382243496024/FTX EU - we are here! #233705)[1] | | |
| 04743965 | | NFT (340831741863025885/FTX EU - we are here! #133287)[1], NFT (396112925265535948/FTX EU - we are here! #133369)[1], NFT (404708320578313163/FTX EU - we are here! #133160)[1] | | |
| 04743966 | | NFT (362416697983743440/FTX EU - we are here! #130511)[1], NFT (536687136877045907/FTX EU - we are here! #130665)[1], NFT (552358807416697466/FTX EU - we are here! #130257)[1] | | |
| 04743967 | | NFT (290893395860472050/FTX EU - we are here! #130084)[1], NFT (297394910377210670/FTX EU - we are here! #132744)[1], NFT (446453028185411492/FTX EU - we are here! #132977)[1] | | |
| 04743968 | | NFT (396663855079516600/FTX EU - we are here! #130078)[1], NFT (493916141553049184/FTX EU - we are here! #130132)[1], NFT (510956520441162694/FTX EU - we are here! #130182)[1] | | |
| 04743969 | | NFT (438033739494115877/FTX EU - we are here! #131837)[1], NFT (444407878521058078/FTX EU - we are here! #131510)[1] | | |
| 04743970 | | NFT (541134891837504675/FTX EU - we are here! #136679)[1] | | |
| 04743971 | | NFT (290143775979568574/FTX EU - we are here! #130158)[1], NFT (355737713898940272/FTX EU - we are here! #130236)[1], NFT (497359740678138956/FTX EU - we are here! #130055)[1] | | |
| 04743972 | | NFT (547376059666107674/FTX EU - we are here! #133339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04743976 | | NFT (40148427748424650S/FTX EU - we are here! #131162)[1], NFT (40491008970103356S/The Hill by FTX #16025)[1], NFT (46917732076936362S/FTX Crypto Cup 2022 Key #15194)[1], NFT (53691455919792113S/FTX EU - we are here! #131245)[1] | Yes | |
| 04743977 | | NFT (368108891648282765/FTX EU - we are here! #133448)[1], NFT (46083766598602419S/FTX EU - we are here! #134055)[1], NFT (51586550538111594S/FTX EU - we are here! #134245)[1] | | |
| 04743979 | | NFT (41479425917583406S/FTX EU - we are here! #132125)[1], NFT (42570589329080205S/FTX EU - we are here! #132787)[1], NFT (56453996593154395S/FTX EU - we are here! #132694)[1] | | |
| 04743981 | | NFT (40677974924927148/FTX EU - we are here! #130098)[1] | | |
| 04743982 | | NFT (30643722162438686S/FTX EU - we are here! #130240)[1], NFT (32459463107272496S/FTX EU - we are here! #130192)[1], NFT (46750847294279179/FTX EU - we are here! #130138)[1] | | |
| 04743983 | | NFT (36047967179832637S/FTX EU - we are here! #132290)[1], NFT (48225811444286821S/FTX EU - we are here! #131745)[1], NFT (51449994857649891S/FTX EU - we are here! #132489)[1] | | |
| 04743984 | | NFT (53038009134013006S/FTX EU - we are here! #130528)[1] | | |
| 04743985 | | NFT (29892021078318765S/FTX EU - we are here! #134347)[1], NFT (30681891439446192S/FTX EU - we are here! #134776)[1], NFT (40303547007306686S/FTX EU - we are here! #134663)[1] | | |
| 04743986 | | NFT (49892371448457687S/FTX EU - we are here! #130829)[1], NFT (49970004129831772S/FTX EU - we are here! #130968)[1], NFT (50737158357688163S/FTX EU - we are here! #130903)[1] | | |
| 04743987 | | NFT (29075366441609492S/FTX EU - we are here! #130331)[1], NFT (46431135876048072S/FTX EU - we are here! #130228)[1], NFT (52727706990901635S/FTX EU - we are here! #130121)[1] | | |
| 04743988 | | NFT (44527545159762140Z/FTX EU - we are here! #130580)[1], NFT (54296159282552750S/FTX EU - we are here! #145310)[1] | | |
| 04743990 | | NFT (39667490479058186Z/FTX EU - we are here! #131015)[1], NFT (50561028578474242/FTX EU - we are here! #131110)[1], NFT (55873225835313973/FTX EU - we are here! #131208)[1] | | |
| 04743992 | | NFT (34726741736542971OB/FTX EU - we are here! #131854)[1], NFT (50859780861860104I/FTX EU - we are here! #132005)[1], NFT (53512759480584971O/FTX EU - we are here! #131697)[1] | | |
| 04743993 | | NFT (34727073295583107Z/FTX EU - we are here! #133779)[1], NFT (52666144374099720O/FTX EU - we are here! #135507)[1] | | |
| 04743994 | | NFT (35691516002451088S/FTX EU - we are here! #130177)[1], NFT (54909865622982907S/FTX EU - we are here! #130296)[1] | | |
| 04743995 | | NFT (40792507567782840O/FTX EU - we are here! #134155)[1], NFT (45741872376877931O/FTX EU - we are here! #132863)[1], NFT (51316577815991609T/FTX EU - we are here! #133736)[1] | | |
| 04743997 | | NFT (30250862066930581Z/FTX EU - we are here! #143134)[1], NFT (38969430767319292Z/FTX EU - we are here! #143040)[1], NFT (55123902390503637B/FTX EU - we are here! #144437)[1] | | |
| 04743998 | | NFT (38674413950768155S/FTX EU - we are here! #130519)[1], NFT (49116795676783666T/FTX EU - we are here! #130533)[1], NFT (52043250240963676A/FTX EU - we are here! #130523)[1] | | |
| 04743999 | | NFT (42816775558703157T/FTX EU - we are here! #133349)[1], NFT (54918526874820357S/FTX EU - we are here! #133569)[1], NFT (56699102204010605Z/FTX EU - we are here! #133742)[1] | | |
| 04744000 | | NFT (3237125000769838OS/FTX EU - we are here! #130394)[1], NFT (57540598648690646I/FTX EU - we are here! #130173)[1] | | |
| 04744001 | | NFT (32921106886580816OS/FTX EU - we are here! #136422)[1], NFT (37630748862088139I/FTX EU - we are here! #133722)[1], NFT (42200639217891656I/FTX EU - we are here! #131972)[1] | | |
| 04744002 | | NFT (38477160434410504O/FTX EU - we are here! #132805)[1], NFT (47576613591910684O/FTX EU - we are here! #133010)[1], NFT (54977315169172457O/FTX EU - we are here! #132485)[1] | | |
| 04744003 | | NFT (37434633371748304B/FTX EU - we are here! #133802)[1], NFT (38396285629843073S/FTX EU - we are here! #133627)[1], NFT (46982442545089351S/FTX EU - we are here! #130540)[1] | | |
| 04744004 | | NFT (30238633746009785S/FTX EU - we are here! #140544)[1], NFT (33047225623065635S/FTX EU - we are here! #140864)[1], NFT (45520302748191213T/FTX EU - we are here! #140184)[1] | | |
| 04744005 | | ETH[0], FTT[0.00003068], NFT (31659235880266758/FTX EU - we are here! #132488)[1], NFT (52626755812580511Z/FTX EU - we are here! #131905)[1], NFT (54498129690438119A/FTX EU - we are here! #132227)[1], USD[0.00] | | |
| 04744006 | | NFT (51333677220377872I/FTX EU - we are here! #132584)[1], NFT (53880935772561507A/FTX EU - we are here! #136148)[1] | | |
| 04744007 | | NFT (32954556145523951O/FTX EU - we are here! #131922)[1], NFT (39170982667855672O/FTX EU - we are here! #131633)[1], NFT (46593612448148386I/FTX EU - we are here! #132105)[1] | | |
| 04744009 | | NFT (37090773497542365S/FTX EU - we are here! #131458)[1], NFT (39516055497249983S/FTX EU - we are here! #130973)[1], NFT (50934341079927244T/FTX EU - we are here! #131181)[1] | | |
| 04744010 | | NFT (34960840445600021B/FTX EU - we are here! #132425)[1], NFT (37737056571766387A/FTX EU - we are here! #132661)[1], NFT (52747489677344453/FTX EU - we are here! #132526)[1] | | |
| 04744011 | | NFT (29816548813621715A/FTX EU - we are here! #130877)[1], NFT (43380646411609577S/FTX EU - we are here! #130599)[1], NFT (57046386705630982Z/FTX EU - we are here! #130757)[1] | | |
| 04744012 | | NFT (34721395106640830K/FTX EU - we are here! #136233)[1], NFT (41478406667427538O/FTX EU - we are here! #136054)[1], NFT (52944146603070058B/FTX EU - we are here! #135760)[1] | | |
| 04744013 | | NFT (47243908296877900S/FTX EU - we are here! #130463)[1], NFT (49703928020514417I/FTX EU - we are here! #130409)[1] | | |
| 04744015 | | NFT (35369115699685165S/FTX EU - we are here! #133820)[1], NFT (35875754157832282S/FTX EU - we are here! #132537)[1], NFT (46099839553035853Z/FTX EU - we are here! #132615)[1] | | |
| 04744016 | | NFT (42543921607486454S/FTX EU - we are here! #130996)[1], NFT (43523796147926717O/FTX EU - we are here! #132584)[1], NFT (51611872116251858Z/FTX EU - we are here! #132867)[1] | | |
| 04744017 | | ANC-PERP[0], APE-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX[.000788], USD[0.15], USDT[0.41179404] | | |
| 04744019 | | NFT (46764973520219706I/FTX EU - we are here! #131303)[1], NFT (54225341050019133I/FTX EU - we are here! #131386)[1], NFT (55230989896024552O/FTX EU - we are here! #131529)[1] | | |
| 04744021 | | NFT (29098592946511965O/FTX EU - we are here! #133115)[1], NFT (35862636102903374G/FTX EU - we are here! #132632)[1], NFT (42740526832412912G/FTX EU - we are here! #132211)[1] | | |
| 04744022 | | NFT (30423785811742925S/FTX EU - we are here! #133910)[1], NFT (33439451199582863S/FTX EU - we are here! #133464)[1], NFT (57264403393712666S/FTX EU - we are here! #133676)[1] | | |
| 04744024 | | NFT (42909812026390586O/FTX EU - we are here! #132054)[1], NFT (47275570688561630A/FTX EU - we are here! #131944)[1], NFT (51344330689750232B/FTX EU - we are here! #132216)[1] | | |
| 04744026 | | NFT (45003578798841723S/FTX EU - we are here! #133927)[1], NFT (48841170746402637S/FTX EU - we are here! #132536)[1], NFT (48914783415511548/FTX EU - we are here! #133704)[1] | Yes | |
| 04744027 | | NFT (52494637702886604B/FTX EU - we are here! #131600)[1], NFT (53499594079634770B/FTX EU - we are here! #131816)[1], NFT (56127431796272077I/FTX EU - we are here! #131743)[1] | | |
| 04744028 | | NFT (30518725242444711I/FTX EU - we are here! #130671)[1], NFT (51643800170520767A/FTX EU - we are here! #130899)[1], NFT (57007313381428522B/FTX EU - we are here! #130768)[1] | | |
| 04744029 | | NFT (45202243111341064I/FTX EU - we are here! #130681)[1], NFT (46871343901024010T/FTX EU - we are here! #130503)[1], NFT (55430753868708609O/FTX EU - we are here! #130582)[1] | | |
| 04744030 | | NFT (41599462147618850S/FTX EU - we are here! #131631)[1], NFT (44203155923503275O/The Hill by FTX #17790)[1], NFT (50037768876474624Z/FTX EU - we are here! #132024)[1], NFT (54725104227976280J/FTX EU - we are here! #132672)[1] | | |
| 04744031 | | NFT (54820628299801025A/FTX EU - we are here! #131416)[1] | | |
| 04744032 | | NFT (32153858675192310I/FTX EU - we are here! #158734)[1], NFT (34097505347792252S/FTX EU - we are here! #158664)[1], NFT (38218812396629877O/FTX EU - we are here! #159124)[1] | | |
| 04744033 | | NFT (39431061137025241B/FTX EU - we are here! #130617)[1], NFT (50947183057269596I/FTX EU - we are here! #130503)[1], NFT (55880504754374630S/FTX EU - we are here! #130470)[1] | | |
| 04744035 | | NFT (37374662102170511O/FTX EU - we are here! #133488)[1], NFT (41391933096469600I/FTX EU - we are here! #133242)[1], NFT (54145950265871105O/FTX EU - we are here! #133606)[1] | | |
| 04744037 | | NFT (34070271286148926I/FTX EU - we are here! #135521)[1], NFT (43982998171296909I/FTX EU - we are here! #135909)[1], NFT (45848038382324318Z/FTX EU - we are here! #136169)[1] | | |
| 04744038 | | NFT (29784638649720323606/FTX EU - we are here! #133504)[1], NFT (43760205094148423S/FTX EU - we are here! #133619)[1], NFT (55081588771050586S/FTX EU - we are here! #133692)[1] | | |
| 04744039 | | NFT (33883815361747230S/FTX EU - we are here! #131129)[1], NFT (42144576050252643S/FTX EU - we are here! #130647)[1], NFT (52236334169904820S/FTX EU - we are here! #131038)[1] | | |
| 04744040 | | NFT (38830899420427748Z/FTX EU - we are here! #141132)[1], NFT (40178058433733934A/FTX EU - we are here! #140819)[1] | | |
| 04744041 | | NFT (30589695275973640S/FTX EU - we are here! #131553)[1], NFT (49245154426959210S/FTX EU - we are here! #131779)[1] | | |
| 04744042 | | NFT (32593216810944870Z/FTX EU - we are here! #141148)[1], NFT (47386318614962089O/FTX EU - we are here! #141216)[1], NFT (50191507185212430O/FTX EU - we are here! #138728)[1] | | |
| 04744043 | | NFT (44050735659158545S/FTX EU - we are here! #130968)[1], NFT (48763859167598567S/FTX EU - we are here! #130819)[1], NFT (53581229727664268/FTX EU - we are here! #130698)[1] | | |
| 04744044 | | NFT (33128996090386018O/FTX EU - we are here! #133078)[1], NFT (34261976976615808Z/FTX EU - we are here! #133087)[1], NFT (55855490051370479T/FTX EU - we are here! #135116)[1] | | |
| 04744045 | | NFT (34768320489319694Z/FTX EU - we are here! #139998)[1], NFT (40270086756376015S/FTX EU - we are here! #139902)[1], NFT (52514406094784209I/FTX EU - we are here! #140067)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744046 | | NFT (30444585541571147/FTX EU - we are here! #139587)[1], NFT (35765635818804491/FTX EU - we are here! #138791)[1], NFT (43167299486139158/FTX EU - we are here! #139776)[1] | | |
| 04744047 | | NFT (31168918621627653/FTX EU - we are here! #130681)[1] | | |
| 04744049 | | NFT (36321721535297322/FTX EU - we are here! #131453)[1], NFT (41372266900101690/FTX EU - we are here! #131571)[1], NFT (44003221414900559/FTX EU - we are here! #131632)[1] | | |
| 04744050 | | NFT (29178928407032538/FTX EU - we are here! #142754)[1], NFT (42493866400834221/FTX EU - we are here! #141937)[1], NFT (57130490745912005/FTX EU - we are here! #142462)[1] | | |
| 04744051 | | NFT (36351846237690166/FTX EU - we are here! #139030)[1], NFT (46197934502815139/FTX EU - we are here! #138913)[1], NFT (47868982091143305/FTX EU - we are here! #138998)[1] | | |
| 04744052 | | NFT (32996333014914024/FTX EU - we are here! #130797)[1], NFT (51520212961513624/FTX EU - we are here! #131126)[1], NFT (56625771830164368/FTX EU - we are here! #130555)[1] | | |
| 04744053 | | NFT (31160223888207556/FTX EU - we are here! #140029)[1], NFT (33435846070723424/FTX EU - we are here! #139840)[1], NFT (40821258898034749/FTX EU - we are here! #139510)[1] | | |
| 04744054 | | NFT (37019545336536108/FTX EU - we are here! #132171)[1], NFT (46609179630357387/FTX EU - we are here! #131845)[1], NFT (47516184240395110/FTX EU - we are here! #132461)[1] | | |
| 04744056 | | NFT (35449606053696726/FTX EU - we are here! #136183)[1], NFT (41113946480360576/FTX EU - we are here! #136295)[1], NFT (41244015570263742/FTX EU - we are here! #136359)[1] | | |
| 04744057 | | NFT (30552969280410752/FTX EU - we are here! #131189)[1], NFT (45732761161841831/FTX EU - we are here! #130550)[1], NFT (55317924350745825/FTX EU - we are here! #130891)[1] | | |
| 04744058 | | NFT (34853306940805396/FTX EU - we are here! #131737)[1], NFT (35983475007112012/FTX EU - we are here! #131368)[1], NFT (52147202930833792/FTX EU - we are here! #131500)[1] | | |
| 04744062 | | NFT (49525258844954051/FTX EU - we are here! #131013)[1], NFT (50368846392090943/FTX EU - we are here! #130944)[1], NFT (54350456958563970/FTX EU - we are here! #131120)[1] | | |
| 04744063 | | NFT (34041364645481067/FTX EU - we are here! #131996)[1], NFT (38662867672492732/FTX EU - we are here! #132145)[1], NFT (57494730307518662/FTX EU - we are here! #131890)[1] | | |
| 04744064 | | NFT (32563809301998198/FTX EU - we are here! #130798)[1], NFT (49285029733839257/FTX EU - we are here! #130650)[1], NFT (55214607652353022/FTX EU - we are here! #130736)[1] | | |
| 04744067 | | NFT (47981715628508313/FTX EU - we are here! #130900)[1] | | |
| 04744068 | Contingent, Disputed | NFT (29169851346110474/FTX EU - we are here! #133555)[1], NFT (33365520885563917/FTX EU - we are here! #133369)[1], NFT (53066924986988158/FTX EU - we are here! #133453)[1] | | |
| 04744071 | | NFT (45877911809554390/FTX EU - we are here! #137297)[1], NFT (48663708100259935/FTX EU - we are here! #137561)[1], NFT (51221421218656496/FTX EU - we are here! #137378)[1] | | |
| 04744072 | | NFT (35236067381034735/FTX EU - we are here! #130583)[1] | | |
| 04744073 | | NFT (40200561120758980/FTX EU - we are here! #130603)[1] | | |
| 04744074 | | NFT (45298630645524447/FTX EU - we are here! #138923)[1], NFT (46204006936581795/FTX EU - we are here! #139500)[1] | | |
| 04744075 | | NFT (34508275304352940/FTX EU - we are here! #130688)[1], NFT (38877097699909749/FTX EU - we are here! #130823)[1], NFT (39375963677350686/FTX EU - we are here! #130749)[1] | | |
| 04744077 | | NFT (29551532819080547/FTX EU - we are here! #132763)[1], NFT (41919273023166753/FTX EU - we are here! #132967)[1], NFT (52051355015408399/FTX EU - we are here! #132515)[1] | | |
| 04744079 | | NFT (30483114689423032/FTX EU - we are here! #130800)[1], NFT (40037583467872672/FTX EU - we are here! #130859)[1], NFT (50183619251910860/FTX EU - we are here! #130923)[1] | | |
| 04744080 | Contingent | AVAX[0], BNB[0], ETH[0.00005007], ETHW[0.00005007], LUNA2[0.00211678], LUNA2_LOCKED[0.00493917], LUNC[.006819], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 04744082 | | NFT (49565052109676139/FTX EU - we are here! #155152)[1], NFT (53290535154372282/FTX EU - we are here! #155438)[1], NFT (54424674924091465/FTX EU - we are here! #155352)[1] | | |
| 04744083 | | NFT (35533503113493393/FTX EU - we are here! #133228)[1], NFT (44425382314542831/FTX EU - we are here! #33124)[1], NFT (49204057191917960/FTX EU - we are here! #132896)[1] | | |
| 04744084 | | NFT (40424685762621598/FTX EU - we are here! #131317)[1], NFT (44471177395163402/FTX EU - we are here! #131050)[1], NFT (46607179165420953/FTX EU - we are here! #131735)[1] | | |
| 04744086 | | NFT (32675532809700391/FTX EU - we are here! #132927)[1], NFT (40083891596905094/FTX EU - we are here! #130026)[1] | | |
| 04744087 | | NFT (31928559083535315/FTX EU - we are here! #130950)[1], NFT (45710490342165276/FTX EU - we are here! #130710)[1], NFT (52331106981001169/FTX EU - we are here! #131082)[1], USDT[.00031345] | | |
| 04744088 | | NFT (48743688420506817/FTX EU - we are here! #130751)[1], NFT (54770184056761977/FTX EU - we are here! #130869)[1] | | |
| 04744090 | | NFT (30248642007681330/FTX EU - we are here! #131319)[1], NFT (35051900632234378/FTX EU - we are here! #131021)[1], NFT (51818838596148883/FTX EU - we are here! #131127)[1] | | |
| 04744091 | | NFT (48006063447356546/FTX EU - we are here! #131515)[1], NFT (51478702452831651/FTX EU - we are here! #130803)[1] | | |
| 04744092 | Contingent, Disputed | NFT (29636706254204566/FTX EU - we are here! #132936)[1], NFT (38151971098933464/FTX EU - we are here! #132084)[1], NFT (40060292918247892/FTX EU - we are here! #133031)[1] | | |
| 04744093 | | NFT (38892906932666351/FTX EU - we are here! #132121)[1], NFT (40714275503125587/FTX EU - we are here! #131990)[1], NFT (42558098807957507/FTX EU - we are here! #131873)[1] | | |
| 04744094 | | NFT (35797274216406704/The Hill by FTX #10078)[1], NFT (36034760644272279/FTX EU - we are here! #130967)[1], NFT (39661262507628505/FTX EU - we are here! #136151)[1], NFT (51891360753219128/FTX EU - we are here! #135937)[1], NFT (54191337076619602/FTX Crypto Cup 2022 Key #14745)[1] | | |
| 04744096 | | NFT (37627495822322222888/FTX EU - we are here! #135752)[1], NFT (37700267913258632/FTX EU - we are here! #135427)[1], NFT (47783882296164011/FTX EU - we are here! #134874)[1] | | |
| 04744097 | | NFT (36072073097264081/FTX EU - we are here! #131328)[1] | | |
| 04744099 | | NFT (30089533697157044/FTX EU - we are here! #131529)[1], NFT (41637607557030339/FTX EU - we are here! #131364)[1], NFT (55838618798508988/FTX EU - we are here! #131437)[1] | | |
| 04744100 | | NFT (37947090828029263/FTX EU - we are here! #130847)[1], NFT (44069359985194017/FTX EU - we are here! #131142)[1], NFT (56682413706374796/FTX EU - we are here! #131035)[1] | | |
| 04744102 | | NFT (32068566869126033/FTX EU - we are here! #138537)[1], NFT (47721712354472924/FTX EU - we are here! #138665)[1], NFT (57508675899573341/FTX EU - we are here! #138746)[1] | | |
| 04744103 | | NFT (31631486782516193/FTX EU - we are here! #133524)[1], NFT (37673283202610992/FTX EU - we are here! #132760)[1], NFT (41564149049534619/FTX EU - we are here! #133073)[1] | | |
| 04744104 | | BNB[0.00000001], NFT (42063248589157364/FTX EU - we are here! #131702)[1], NFT (43208630054282352/FTX EU - we are here! #132071)[1], NFT (56015196931026876/The Hill by FTX #26850)[1], USD[0.44] | | |
| 04744105 | | NFT (42273003685934614547/FTX EU - we are here! #131776)[1], NFT (42721856758299663/FTX EU - we are here! #131941)[1], NFT (44264250436194215/FTX EU - we are here! #132036)[1] | | |
| 04744106 | | NFT (30323301474918365/FTX EU - we are here! #131975)[1], NFT (42562218457691715/FTX EU - we are here! #132805)[1], NFT (51077671438821141/FTX EU - we are here! #132713)[1] | | |
| 04744108 | | NFT (31807654710399815/FTX EU - we are here! #144118)[1], NFT (55016648732964530/FTX EU - we are here! #144070)[1], NFT (55152900434793592/FTX EU - we are here! #144173)[1] | | |
| 04744109 | Contingent, Disputed | NFT (30799370770419848/FTX EU - we are here! #131765)[1], NFT (47580353784009127/FTX EU - we are here! #131910)[1], NFT (49879134542297806/FTX EU - we are here! #132042)[1] | | |
| 04744111 | | NFT (56537886836379105/FTX EU - we are here! #148030)[1] | | |
| 04744112 | | NFT (31452695208281551/FTX EU - we are here! #134538)[1], NFT (45063079353364931/FTX EU - we are here! #159641)[1], NFT (46905146152329740/FTX EU - we are here! #132906)[1] | | |
| 04744113 | | NFT (37058972580432294/FTX EU - we are here! #132689)[1], NFT (52726956215024970/FTX EU - we are here! #132089)[1] | | |
| 04744114 | | NFT (38452764796747339/FTX EU - we are here! #131343)[1], NFT (40705238594765640/FTX EU - we are here! #131656)[1], NFT (49636774047539370/FTX EU - we are here! #130898)[1] | | |
| 04744115 | | NFT (30953520332273395/FTX EU - we are here! #132246)[1], NFT (39605031276642255/FTX EU - we are here! #132371)[1], NFT (54354371282848915/FTX EU - we are here! #132013)[1] | | |
| 04744116 | | NFT (29594403387218835/FTX EU - we are here! #133832)[1], NFT (36353858025752778/FTX EU - we are here! #133564)[1] | | |
| 04744118 | | NFT (44959825840509773/FTX EU - we are here! #131735)[1], NFT (51852753528701847/FTX EU - we are here! #131806)[1], NFT (57533818582845216/FTX EU - we are here! #131441)[1] | | |
| 04744119 | | NFT (31454550256218326/FTX EU - we are here! #132457)[1], NFT (38219703774335515/FTX EU - we are here! #132584)[1], NFT (40549587850951203/FTX EU - we are here! #132718)[1] | | |
| 04744121 | | NFT (44077313646889059/FTX EU - we are here! #131237)[1], NFT (49153606711688714/FTX EU - we are here! #130984)[1], NFT (52799226543106174/FTX EU - we are here! #131105)[1] | | |
| 04744122 | | NFT (51301788022847865/FTX EU - we are here! #131096)[1] | | |
| 04744124 | | NFT (40985225890628080/FTX EU - we are here! #131586)[1], NFT (41297411291229896/FTX EU - we are here! #133001)[1], NFT (51781678998340994/FTX EU - we are here! #131854)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744126 | | NFT (29887943615734716&/FTX EU - we are here! #133329)[1], NFT (55305615922613894&/The Hill by FTX #16376)[1] | | |
| 04744128 | | NFT (32984326276094088&/FTX EU - we are here! #131608)[1], NFT (47006094907428570&/FTX EU - we are here! #131755)[1], NFT (55586805143216084&/FTX EU - we are here! #131856)[1] | | |
| 04744130 | | NFT (49655650561255304&/FTX EU - we are here! #132919)[1], NFT (51377223450348824&/FTX EU - we are here! #133095)[1], NFT (51892170670610083&/FTX EU - we are here! #133234)[1] | | |
| 04744131 | | NFT (44184883947641332&/FTX EU - we are here! #131193)[1], NFT (57387659958600309&/FTX EU - we are here! #131492)[1] | | |
| 04744132 | | NFT (39766470603568077&/FTX EU - we are here! #134331)[1], NFT (46745288612623842&/FTX EU - we are here! #133735)[1], NFT (52447550305074432&/FTX EU - we are here! #134152)[1] | | |
| 04744136 | | NFT (30848781813551861&/FTX EU - we are here! #131788)[1], NFT (38277038827046696&/FTX EU - we are here! #131901)[1], NFT (52312494969958850&/FTX EU - we are here! #131973)[1] | | |
| 04744137 | | NFT (48841364692376563&/FTX EU - we are here! #132638)[1], NFT (51494923987165449&/FTX EU - we are here! #132419)[1] | Yes | |
| 04744138 | | NFT (36252013481808647&/FTX EU - we are here! #131046)[1], NFT (42105073213375912&/FTX EU - we are here! #131104)[1], NFT (46057885921929241&/FTX EU - we are here! #130985)[1] | | |
| 04744139 | | NFT (36016145906894677&/FTX EU - we are here! #132349)[1], NFT (37981143148340138&/FTX EU - we are here! #133005)[1], NFT (55265937959235135&/FTX EU - we are here! #132754)[1] | | |
| 04744140 | | TRX[.000777], USDT[0.02594794] | | |
| 04744141 | | NFT (33660180017585378&/FTX EU - we are here! #132685)[1], NFT (39479642429672765&/FTX EU - we are here! #132880)[1], NFT (46409414011161957&/FTX EU - we are here! #132349)[1], NFT (47849832587407091&/FTX EU - we are here! #1)[1], USDI[0.00] | | |
| 04744142 | Contingent | LUNA2[0], LUNA2_LOCKED[7.26792471], NFT (33656658252991098&/FTX EU - we are here! #134421)[1], NFT (39307391789710467&/FTX Crypto Cup 2022 Key #9898)[1], NFT (53105098921919395&/FTX EU - we are here! #134059)[1], TRX[.304009], USDI[0.00], USDT[0.01442071] | | |
| 04744143 | | NFT (35212226103997800&/FTX EU - we are here! #133500)[1], NFT (36826909253330445&/FTX EU - we are here! #136061)[1], NFT (41640035205826592&/FTX EU - we are here! #134021)[1] | | |
| 04744144 | | NFT (45738524416559237&/FTX EU - we are here! #131279)[1], NFT (51376008775993326&/FTX EU - we are here! #131011)[1], NFT (54777676269488859&/FTX EU - we are here! #131694)[1] | | |
| 04744146 | | NFT (35455734253912547&/FTX EU - we are here! #132110)[1], NFT (45884638305207877&/FTX EU - we are here! #132041)[1], NFT (46229878662704043&/FTX EU - we are here! #131995)[1] | | |
| 04744147 | | NFT (42065643052917508&/FTX EU - we are here! #135644)[1], NFT (43015107682087633&/FTX EU - we are here! #135145)[1], NFT (54414285696520794&/FTX EU - we are here! #134859)[1] | | |
| 04744148 | | NFT (41535445009905397&/FTX EU - we are here! #134558)[1], NFT (51875382789978130&/FTX EU - we are here! #134351)[1], NFT (53697889624480449&/FTX EU - we are here! #134467)[1] | | |
| 04744149 | | NFT (44761689812154211&/FTX EU - we are here! #134330)[1], NFT (50473947566137695&/FTX EU - we are here! #138501)[1], NFT (51874552494338078&/FTX EU - we are here! #132652)[1] | | |
| 04744150 | | NFT (40842071421384722&/FTX EU - we are here! #133220)[1], NFT (41017143353950266&/FTX EU - we are here! #133841)[1], NFT (53665398969729249&/FTX EU - we are here! #133557)[1] | | |
| 04744151 | | NFT (30509116448239395&/FTX EU - we are here! #144939)[1], NFT (43787597174038740&/FTX EU - we are here! #145484)[1], NFT (57417981819934443&/FTX EU - we are here! #144845)[1] | | |
| 04744153 | | NFT (33952640673609892&/FTX EU - we are here! #140559)[1], NFT (46725502049083139&/FTX EU - we are here! #131906)[1] | | |
| 04744154 | | NFT (29259248368368432&/FTX EU - we are here! #131463)[1] | | |
| 04744155 | | NFT (30759793357264668&/FTX EU - we are here! #134577)[1], NFT (38946623710043526&/FTX EU - we are here! #134427)[1], NFT (39116205569905871&/FTX EU - we are here! #134322)[1] | | |
| 04744156 | | NFT (39182375896197260&/FTX EU - we are here! #132980)[1], NFT (51116230999365844&/FTX EU - we are here! #133129)[1] | | |
| 04744157 | | NFT (33008299956253018&/FTX EU - we are here! #131023)[1], NFT (34809811274059942&/FTX EU - we are here! #131948)[1], NFT (42126007820840794&/FTX EU - we are here! #131150)[1] | | |
| 04744158 | | NFT (29345821782417605&/FTX EU - we are here! #132044)[1], NFT (36343056823523793&/FTX EU - we are here! #131786)[1], NFT (37767438826426011&/FTX EU - we are here! #132252)[1] | | |
| 04744159 | | NFT (32309394250038336&/FTX EU - we are here! #131573)[1], NFT (39049099735523975&/FTX EU - we are here! #132116)[1] | | |
| 04744160 | | NFT (44116354068382496&/FTX EU - we are here! #133434)[1], NFT (44689622529282837&/FTX EU - we are here! #133625)[1], NFT (45698566753825067&/FTX EU - we are here! #133534)[1] | | |
| 04744161 | | NFT (39639026223027106&/FTX EU - we are here! #130987)[1], NFT (41050967783832266&/FTX EU - we are here! #131038)[1], NFT (44656419388569696&/FTX EU - we are here! #131081)[1] | | |
| 04744162 | | NFT (29204107813882586&/FTX EU - we are here! #132936)[1], NFT (38897717934863883&/FTX EU - we are here! #133954)[1], NFT (39603602017747309&/FTX EU - we are here! #134502)[1] | | |
| 04744164 | | NFT (34781792017091102&/FTX EU - we are here! #131184)[1], NFT (41881275193374793&/FTX EU - we are here! #131091)[1] | | |
| 04744167 | | BNB[0], KIN[1], MATIC[0], NFT (42093778820642531&/FTX Crypto Cup 2022 Key #5497)[1], NFT (44143141081235498&/FTX EU - we are here! #133037)[1], NFT (50084184452804894&/FTX EU - we are here! #133398)[1], NFT (50272121853056990&/The Hill by FTX #37310)[1], NFT (52951697432957896&/FTX EU - we are here! #133713)[1], TRX[0], USDI[0.00], USDT[0] | | |
| 04744168 | | NFT (29363230321364900&/FTX EU - we are here! #136803)[1], NFT (36747258821488211&/FTX EU - we are here! #136636)[1], NFT (56950057926070730&/FTX EU - we are here! #135985)[1], SOL-PERP[0], SPA[9.096], TRX[.000777], USD[2.46], USDT[78.37000874] | | |
| 04744169 | | NFT (51666235660671025&/FTX EU - we are here! #146510)[1], NFT (56990811524153351&/FTX EU - we are here! #149589)[1] | | |
| 04744170 | | NFT (37679366137926518&/FTX EU - we are here! #133341)[1], NFT (49478319207727999&/FTX EU - we are here! #133212)[1] | | |
| 04744171 | | NFT (43758067059082725&/FTX EU - we are here! #131004)[1] | | |
| 04744173 | | NFT (32670591640740945&/FTX EU - we are here! #160332)[1], NFT (35858867605388036&/The Hill by FTX #26186)[1], NFT (52075021090326515&/FTX EU - we are here! #160408)[1], NFT (55667472582829854&/FTX EU - we are here! #160172)[1] | | |
| 04744174 | | USD[1.66], USDT[0] | | |
| 04744175 | | NFT (33156528791527555&/FTX EU - we are here! #131457)[1] | | |
| 04744176 | | NFT (31803697075928946&/FTX EU - we are here! #133545)[1], NFT (36141372054863601&/FTX EU - we are here! #134290)[1], NFT (53942665576872974&/FTX EU - we are here! #133197)[1], TRX[.000777] | | |
| 04744179 | | NFT (31094159578254683&/FTX EU - we are here! #131064)[1], NFT (38421638638360502&/FTX EU - we are here! #131186)[1], NFT (57498006680074448&/FTX EU - we are here! #131264)[1] | | |
| 04744180 | | NFT (33775579654853522&/FTX EU - we are here! #140906)[1], NFT (41427145386182955&/FTX EU - we are here! #198005)[1] | | |
| 04744181 | | USD[0.00] | | |
| 04744182 | | BTC[.00000001], NFT (32200644909644940&/FTX EU - we are here! #133689)[1], NFT (41123536751771607&/The Hill by FTX #11819)[1], NFT (52384850542581410&/FTX EU - we are here! #133830)[1], NFT (54007292462390176&/FTX EU - we are here! #133598)[1], NFT (54913945598162867&/FTX Crypto Cup 2022 Key #11133)[1] | | |
| 04744183 | | NFT (39964984335227301&/FTX EU - we are here! #131084)[1], NFT (44870230800560114&/FTX EU - we are here! #131092)[1], NFT (49215023855682409&/FTX EU - we are here! #131070)[1] | | |
| 04744184 | | NFT (32442923305787396&/FTX EU - we are here! #131274)[1], NFT (57343897819422075&/FTX EU - we are here! #131222)[1] | | |
| 04744185 | | NFT (34238856695977802&/FTX EU - we are here! #142007)[1], NFT (35929559737369684&/FTX EU - we are here! #134093)[1], NFT (57359781305268253&/FTX EU - we are here! #147912)[1] | | |
| 04744186 | | NFT (45662235416289142&/FTX EU - we are here! #133597)[1], NFT (52463810156576528&/FTX EU - we are here! #133176)[1], NFT (52791909689817005&/FTX EU - we are here! #132817)[1] | | |
| 04744187 | | NFT (42655477759336391&/FTX EU - we are here! #132610)[1] | | |
| 04744189 | | NFT (37734684639572580&/FTX EU - we are here! #133905)[1] | | |
| 04744190 | | NFT (34126250533434349&/FTX EU - we are here! #133551)[1] | | |
| 04744192 | | NFT (33857486836202793&/FTX EU - we are here! #133541)[1], NFT (35594271515392395&/FTX EU - we are here! #135139)[1], NFT (55386265954572021&/FTX EU - we are here! #134948)[1] | | |
| 04744193 | | NFT (30835243478201829&/FTX EU - we are here! #150563)[1] | | |
| 04744194 | | NFT (28878311354053289&/FTX EU - we are here! #131849)[1], NFT (36065537836424652&/FTX EU - we are here! #131994)[1] | | |
| 04744195 | | NFT (36975155546966062&/FTX EU - we are here! #140622)[1], NFT (37793385993626710&/FTX EU - we are here! #135852)[1], NFT (43638518492261923&/FTX EU - we are here! #140454)[1] | | |
| 04744196 | | NFT (31759479808242146&/FTX EU - we are here! #132377)[1], NFT (45282170348783723&/FTX EU - we are here! #132157)[1], NFT (49219866221463908&/FTX EU - we are here! #132996)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744197 | | NFT (329400389859486492/FTX EU - we are here! #131498)[1], NFT (344908923477203225/FTX EU - we are here! #136167)[1] | | |
| 04744199 | | NFT (385973344245765021/FTX EU - we are here! #131298)[1], NFT (488803997324841245/FTX EU - we are here! #131335)[1], NFT (567785288551657447/FTX EU - we are here! #131220)[1] | | |
| 04744200 | | NFT (476645566272122928/FTX EU - we are here! #133165)[1], NFT (480476906287335731/FTX EU - we are here! #133257)[1], NFT (509450509451028648/FTX EU - we are here! #132881)[1] | | |
| 04744201 | | NFT (405056850011038810/The Hill by FTX #17031)[1], NFT (463206810553508789/FTX EU - we are here! #131658)[1], NFT (555417062485973062/FTX EU - we are here! #131550)[1], NFT (559885925371233964/FTX EU - we are here! #131430)[1] | | |
| 04744202 | | NFT (333385030383467137/FTX EU - we are here! #134967)[1], NFT (481466112822446428/FTX EU - we are here! #134702)[1], NFT (550500635589108773/FTX EU - we are here! #133702)[1] | | |
| 04744203 | | NFT (368737388340754926/FTX EU - we are here! #132101)[1], NFT (397246977471799126/FTX EU - we are here! #132278)[1], NFT (431315443584582619/FTX EU - we are here! #131821)[1] | | |
| 04744204 | | NFT (428099881070105553/FTX EU - we are here! #131339)[1] | | |
| 04744205 | | NFT (346695232581526260/FTX EU - we are here! #131468)[1], NFT (474135815939306017/FTX EU - we are here! #131612)[1], NFT (509225449875349093/FTX EU - we are here! #131348)[1] | | |
| 04744206 | | NFT (324707921133971070/FTX EU - we are here! #186158)[1], NFT (430873560468017888/FTX EU - we are here! #179893)[1], NFT (497577370671527660/FTX EU - we are here! #186617)[1] | | |
| 04744208 | | NFT (300982583025212993/FTX EU - we are here! #134791)[1], NFT (320863166714227401/FTX EU - we are here! #134955)[1], NFT (418498062604264009/FTX EU - we are here! #132254)[1] | | |
| 04744209 | | NFT (310838760182523770/FTX EU - we are here! #134841)[1], NFT (336662568985647042/FTX EU - we are here! #132721)[1], NFT (392638866705005772/FTX EU - we are here! #144689)[1] | | |
| 04744210 | | NFT (447781588582428946/FTX EU - we are here! #133248)[1], NFT (511632285787859594/FTX EU - we are here! #132825)[1], NFT (565742979560053561/FTX EU - we are here! #132363)[1] | | |
| 04744211 | | NFT (447170069807995472/FTX EU - we are here! #134734)[1], NFT (517657157270202491/FTX EU - we are here! #134652)[1], NFT (574405432862532174/FTX EU - we are here! #135997)[1] | | |
| 04744212 | | AVAX-PERP[0], BTC[.00007906], BTC-PERP[0], GBP[0.00], SOL-PERP[0], TRX-PERP[0], USD[17109.09], USDT[974.61202051] | | |
| 04744213 | | NFT (319050543813857870/FTX EU - we are here! #132412)[1], NFT (389068878504750485/FTX EU - we are here! #133156)[1], NFT (548838993393418072/FTX EU - we are here! #133234)[1] | | |
| 04744215 | | NFT (370259853155110041/FTX EU - we are here! #133762)[1], NFT (476657369694124749/FTX EU - we are here! #133965)[1] | | |
| 04744216 | | NFT (299684336723165312/FTX EU - we are here! #131575)[1], NFT (489105908541305129/FTX EU - we are here! #131450)[1], NFT (568804428606901999/FTX EU - we are here! #131363)[1] | | |
| 04744218 | | NFT (313173969681589429/FTX EU - we are here! #131949)[1], NFT (334428411833920269/FTX EU - we are here! #132038)[1], NFT (556100588167476907/FTX EU - we are here! #132094)[1] | | |
| 04744219 | | NFT (442070777107927433/FTX EU - we are here! #133746)[1], NFT (463355834162901243/FTX EU - we are here! #132596)[1], NFT (531143869752174658/FTX EU - we are here! #133582)[1] | | |
| 04744220 | | NFT (292438113650008326/FTX EU - we are here! #131813)[1], NFT (334240425436476381/FTX EU - we are here! #132109)[1], NFT (387022215571482151/FTX EU - we are here! #131615)[1] | | |
| 04744221 | | NFT (393748347951031356/FTX EU - we are here! #132122)[1], NFT (575539967461956961/FTX EU - we are here! #132270)[1] | | |
| 04744222 | | NFT (420369268458419862/FTX EU - we are here! #133040)[1], NFT (476756516021281386/FTX EU - we are here! #133089)[1], NFT (549221208919682214/FTX EU - we are here! #132981)[1] | | |
| 04744223 | | NFT (415103643766015945/FTX EU - we are here! #146454)[1], NFT (415924184013323658/FTX EU - we are here! #145907)[1], NFT (503586161821210089/FTX EU - we are here! #146843)[1] | | |
| 04744226 | | NFT (291677578031902030/FTX EU - we are here! #131397)[1], NFT (438722781230243946/FTX EU - we are here! #131431)[1], NFT (487066944457520049/FTX EU - we are here! #132524)[1] | | |
| 04744229 | | NFT (384970086446685103/FTX EU - we are here! #131532)[1], NFT (455418681971694939/FTX EU - we are here! #131401)[1], NFT (531256306360018618/FTX EU - we are here! #131645)[1] | | |
| 04744230 | | NFT (358371918894973203/FTX EU - we are here! #133371)[1], NFT (479785334787612513/FTX EU - we are here! #133563)[1], NFT (549781723702375022/FTX EU - we are here! #133486)[1] | | |
| 04744233 | | NFT (337545561213092452/FTX EU - we are here! #139641)[1], NFT (478174267929894816/FTX EU - we are here! #39772)[1], NFT (523657804097525568/FTX EU - we are here! #134984)[1] | | |
| 04744237 | | NFT (354633131622743049/FTX EU - we are here! #132238)[1], NFT (412970371443272067/FTX EU - we are here! #131541)[1], NFT (489631942271571912/FTX EU - we are here! #131901)[1] | | |
| 04744238 | | NFT (469633881878928155/FTX EU - we are here! #131573)[1] | | |
| 04744239 | | NFT (477159487451833238/FTX EU - we are here! #132030)[1], NFT (523711456051024204/FTX EU - we are here! #156697)[1] | | |
| 04744240 | | NFT (297493188709761441/FTX EU - we are here! #135612)[1], NFT (359966951086738690/FTX EU - we are here! #135738)[1], NFT (489447044176715903/FTX EU - we are here! #136134)[1] | | |
| 04744241 | | NFT (353411777300066852/FTX Crypto Cup 2022 Key #7191)[1], NFT (412145857141135405/FTX EU - we are here! #185813)[1], NFT (514965741029108757/FTX EU - we are here! #186024)[1], NFT (524976077607756883/FTX EU - we are here! #133532)[1], USD[0.02] | Yes | |
| 04744242 | Contingent, Disputed | NFT (350715963958759930/FTX EU - we are here! #135345)[1], NFT (375261099464281522/FTX EU - we are here! #135188)[1] | Yes | |
| 04744244 | | NFT (384432444695006647/FTX EU - we are here! #132705)[1], NFT (539986629168359790/FTX EU - we are here! #132461)[1], NFT (544763500199948147/FTX EU - we are here! #132620)[1] | | |
| 04744245 | | NFT (418619479659494732/FTX EU - we are here! #131987)[1], NFT (448327858158773516/FTX EU - we are here! #131795)[1], NFT (575828527797750630/FTX EU - we are here! #132599)[1] | | |
| 04744246 | | NFT (482456593764463369/FTX EU - we are here! #133676)[1], NFT (511173695528751039/FTX EU - we are here! #133010)[1], NFT (543319087652750850/FTX EU - we are here! #133782)[1] | | |
| 04744247 | | NFT (306435767957750249/FTX EU - we are here! #142800)[1], NFT (311844728818336016/FTX EU - we are here! #142798)[1], NFT (567059482480306340/FTX EU - we are here! #142895)[1] | | |
| 04744250 | | NFT (320153977954274236/FTX EU - we are here! #131480)[1], NFT (366720760062666684/FTX EU - we are here! #132081)[1], NFT (400522144297696224/FTX EU - we are here! #131767)[1] | | |
| 04744251 | | NFT (298267787231588273/FTX EU - we are here! #134098)[1], NFT (352402445389250997/FTX EU - we are here! #133953)[1], NFT (495483616926530460/FTX EU - we are here! #135252)[1] | | |
| 04744252 | | NFT (276559520552200972/FTX EU - we are here! #131628)[1], NFT (376853526282870852/FTX EU - we are here! #131779)[1], NFT (525416420450426492/FTX EU - we are here! #131686)[1] | | |
| 04744253 | | NFT (410160018605699363/FTX EU - we are here! #131675)[1], NFT (570558504420685082/FTX EU - we are here! #131745)[1] | | |
| 04744254 | | NFT (349567646627444233/FTX EU - we are here! #133136)[1], NFT (521980194816750690/FTX EU - we are here! #133021)[1], NFT (544113642690892431/FTX EU - we are here! #132933)[1] | | |
| 04744255 | | NFT (374832595888363401/The Hill by FTX #32587)[1], NFT (466398888328398804/FTX Crypto Cup 2022 Key #20384)[1], NFT (543840969044866955/FTX EU - we are here! #154259)[1] | | |
| 04744256 | | NFT (378697005334721839/FTX EU - we are here! #132796)[1], NFT (394061893097814013/FTX EU - we are here! #133025)[1], NFT (424447395624147542/FTX EU - we are here! #132940)[1] | | |
| 04744258 | | NFT (373491175182484702/FTX EU - we are here! #132187)[1], NFT (451286868449251784/FTX EU - we are here! #132505)[1], NFT (574329145969341653/FTX EU - we are here! #132378)[1] | | |
| 04744259 | | NFT (555070545711047900/FTX EU - we are here! #138679)[1], NFT (561812496267373535/FTX EU - we are here! #139232)[1] | | |
| 04744260 | | NFT (365979768840871529/FTX EU - we are here! #131583)[1], NFT (555486012342790081/FTX EU - we are here! #132322)[1], NFT (558348165878070304/FTX EU - we are here! #132233)[1] | | |
| 04744261 | | NFT (328716783665944380/FTX EU - we are here! #149169)[1], NFT (342833526060855945/FTX EU - we are here! #148896)[1], NFT (519618372538847836/FTX EU - we are here! #149422)[1] | | |
| 04744262 | | NFT (324630594541474041/FTX EU - we are here! #131662)[1], NFT (429707748542045967/FTX EU - we are here! #131772)[1], NFT (506673423776497532/FTX EU - we are here! #131728)[1] | | |
| 04744263 | | NFT (399863774751260392/FTX EU - we are here! #133635)[1], NFT (479549890944511304/FTX EU - we are here! #132757)[1], NFT (563439948165471502/FTX EU - we are here! #132092)[1] | | |
| 04744264 | | NFT (506643659570383224/FTX EU - we are here! #133560)[1], NFT (556616124713280448/FTX EU - we are here! #133669)[1] | | |
| 04744265 | | NFT (309685957007556257/FTX EU - we are here! #163444)[1], NFT (541705902124040752/FTX EU - we are here! #131938)[1] | | |
| 04744266 | | NFT (347930519517118889/FTX EU - we are here! #133248)[1], NFT (511334407211096109/FTX EU - we are here! #133048)[1], NFT (521756613382784776/FTX EU - we are here! #133374)[1] | | |
| 04744269 | | NFT (375093535396190531/FTX EU - we are here! #162894)[1], NFT (441927198003448182/FTX EU - we are here! #162352)[1], NFT (487932462906691891/FTX EU - we are here! #161724)[1] | | |
| 04744270 | | NFT (364812776705047001/FTX EU - we are here! #138664)[1], NFT (468135645827472672/FTX EU - we are here! #138828)[1], NFT (473300313281979604/FTX EU - we are here! #139009)[1] | | |
| 04744271 | | NFT (370235993606801890/FTX EU - we are here! #132323)[1], NFT (395207729687467152/FTX EU - we are here! #132466)[1], NFT (429999545575864737/FTX EU - we are here! #131963)[1] | | |
| 04744274 | | NFT (384619002997504004/FTX EU - we are here! #132884)[1], NFT (479146121085163722/FTX EU - we are here! #133227)[1], NFT (542084791860640059/FTX EU - we are here! #133156)[1] | | |
| 04744275 | | NFT (331908619030460602/FTX EU - we are here! #135440)[1], NFT (370269310563704992/FTX EU - we are here! #135565)[1], NFT (391554873728963470/FTX EU - we are here! #135109)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744277 | | NFT (309130621379859670/FTX EU - we are here! #131793)[1], NFT (370193863541950454/FTX EU - we are here! #131845)[1], NFT (514119916794483255/FTX EU - we are here! #131879)[1] | | |
| 04744279 | | NFT (395757444834199037/FTX EU - we are here! #137033)[1] | | |
| 04744280 | | NFT (352907095291155711/FTX EU - we are here! #134552)[1], NFT (434851377094345433/FTX EU - we are here! #133910)[1] | | |
| 04744281 | | NFT (467241014235039395/FTX EU - we are here! #132157)[1], NFT (520737353738240627/FTX EU - we are here! #131916)[1], NFT (559335435613551482/FTX EU - we are here! #132027)[1] | | |
| 04744282 | | NFT (374550650371666917/FTX EU - we are here! #131982)[1], NFT (388106447692509401/FTX EU - we are here! #132030)[1], NFT (495861578984070846/FTX EU - we are here! #131933)[1] | | |
| 04744284 | | NFT (318173407139780813/FTX EU - we are here! #131816)[1], NFT (320422336493116387/FTX EU - we are here! #132799)[1], NFT (496132700129785070/FTX EU - we are here! #132338)[1] | | |
| 04744286 | | NFT (294788126704312431/FTX EU - we are here! #131873)[1], NFT (295469467306585968/FTX EU - we are here! #131780)[1], NFT (319997315195165919/FTX EU - we are here! #131831)[1] | | |
| 04744287 | | NFT (468634905521311609/FTX EU - we are here! #131832)[1], NFT (478614507672342129/FTX EU - we are here! #131909)[1], NFT (491010168300428673/FTX EU - we are here! #132011)[1] | | |
| 04744288 | | NFT (323371813286688302/FTX EU - we are here! #134967)[1], NFT (414484023300821786/FTX EU - we are here! #134009)[1], NFT (420484126754056129/FTX EU - we are here! #134624)[1] | | |
| 04744290 | | NFT (511962735588510160/FTX EU - we are here! #133722)[1] | | |
| 04744291 | | NFT (376864635356329263/FTX EU - we are here! #132119)[1], NFT (426851810597912796/FTX EU - we are here! #131991)[1], NFT (430877581732276967/FTX EU - we are here! #132297)[1] | | |
| 04744292 | | NFT (384805927864713425/FTX EU - we are here! #139776)[1], NFT (454010916077436351/FTX EU - we are here! #139936)[1], NFT (491799218029321467/FTX EU - we are here! #140645)[1] | | |
| 04744293 | | NFT (337891319098147409/FTX EU - we are here! #135459)[1], NFT (413668130423343484/FTX EU - we are here! #134685)[1], NFT (450265456940935379/FTX EU - we are here! #135279)[1] | | |
| 04744294 | | NFT (407476494394654294/FTX EU - we are here! #166360)[1], NFT (525419725178996854/FTX EU - we are here! #166607)[1], NFT (533797312937133753/FTX EU - we are here! #166697)[1] | | |
| 04744295 | | NFT (350132917103947653/FTX EU - we are here! #132664)[1], NFT (398242403795534436/FTX EU - we are here! #132179)[1], NFT (446242751224255900/FTX EU - we are here! #132478)[1] | | |
| 04744296 | | NFT (345610502742888897/FTX EU - we are here! #134103)[1], NFT (527689607108804231/FTX EU - we are here! #135900)[1] | | |
| 04744297 | | NFT (318635566686909796/FTX EU - we are here! #133524)[1], NFT (322822167900661440/FTX EU - we are here! #134332)[1] | | |
| 04744298 | | BNB_00001286], NFT (354287318013948813/FTX EU - we are here! #132068)[1], NFT (501694112080111218/FTX EU - we are here! #132129)[1], NFT (521610481422490281/FTX EU - we are here! #132399)[1], SOL[.40153351] | Yes | |
| 04744299 | | NFT (446106191846522784/FTX EU - we are here! #132016)[1], NFT (457683573332197436/FTX EU - we are here! #131907)[1], NFT (460450686003718126/FTX EU - we are here! #131982)[1] | | |
| 04744300 | | NFT (377809063297686523/FTX EU - we are here! #158855)[1], NFT (467080145560507215/FTX EU - we are here! #160240)[1], NFT (517217552559579170/FTX EU - we are here! #141267)[1] | | |
| 04744301 | | NFT (394713305648028137/FTX EU - we are here! #133379)[1], NFT (410359812067497897/FTX EU - we are here! #133093)[1], NFT (557938703486977953/FTX EU - we are here! #133541)[1] | | |
| 04744303 | | NFT (391280749404401366/FTX EU - we are here! #133655)[1], NFT (407012037393132470/FTX EU - we are here! #133808)[1], NFT (511232277657573862/FTX EU - we are here! #133480)[1] | | |
| 04744304 | | NFT (376782382623317816/FTX EU - we are here! #131989)[1], NFT (430217340604437870/FTX EU - we are here! #132333)[1], NFT (563400837899978449/FTX EU - we are here! #132668)[1] | | |
| 04744305 | | NFT (339820527055909014/FTX EU - we are here! #137953)[1], NFT (457205606948239112/FTX EU - we are here! #138274)[1], NFT (504100581905433509/FTX EU - we are here! #138182)[1] | | |
| 04744306 | | NFT (324060503983047377/FTX EU - we are here! #132004)[1], NFT (407291597870566744/FTX EU - we are here! #132092)[1], NFT (518301263836618746/FTX EU - we are here! #132030)[1] | | |
| 04744307 | | NFT (470579075271138254/FTX EU - we are here! #133880)[1], NFT (476211777958785103/FTX EU - we are here! #133641)[1], NFT (502646713430826419/FTX EU - we are here! #133224)[1] | | |
| 04744308 | | NFT (294490584048325541/FTX EU - we are here! #132748)[1], NFT (390603427972942816/FTX EU - we are here! #132469)[1], NFT (473705222787924753/FTX EU - we are here! #133038)[1] | | |
| 04744310 | | NFT (404784211095719907/FTX EU - we are here! #167809)[1], NFT (544913828331902469/FTX EU - we are here! #167747)[1] | | |
| 04744311 | | 0 | | |
| 04744312 | | NFT (432318092765579417/FTX EU - we are here! #132358)[1] | | |
| 04744315 | | NFT (414940176163752304/FTX EU - we are here! #137544)[1], NFT (492848268115831346/FTX EU - we are here! #137465)[1], NFT (515090019603123705/FTX EU - we are here! #137291)[1] | Yes | |
| 04744316 | | NFT (319207505771973685/FTX EU - we are here! #134233)[1], NFT (470340387325536797/FTX EU - we are here! #134391)[1], NFT (527147060425914909/FTX EU - we are here! #134462)[1] | | |
| 04744317 | | NFT (479097827070400674/FTX EU - we are here! #133442)[1], NFT (539410357652356925/FTX EU - we are here! #133551)[1], NFT (569692547876688056/FTX EU - we are here! #133655)[1] | | |
| 04744318 | | NFT (444400056320961881/FTX EU - we are here! #133218)[1], NFT (496120989350167283/FTX EU - we are here! #132918)[1] | | |
| 04744319 | | NFT (367978487565788121/FTX EU - we are here! #132815)[1], NFT (452777114358034596/FTX EU - we are here! #133069)[1], NFT (545004047431312421/FTX EU - we are here! #132970)[1] | | |
| 04744320 | | NFT (373638754969229146/FTX EU - we are here! #132825)[1], NFT (408636310176454958/FTX EU - we are here! #132492)[1], NFT (409736795305621595/FTX EU - we are here! #132410)[1] | | |
| 04744321 | | NFT (306808141976472702/FTX EU - we are here! #136683)[1], NFT (319313495050538462/FTX EU - we are here! #133534)[1], NFT (567858710077409387/FTX EU - we are here! #133363)[1] | | |
| 04744322 | | NFT (332269969031609750/FTX EU - we are here! #132983)[1], NFT (352108335276862743/FTX EU - we are here! #133212)[1], NFT (430852943767258016/FTX EU - we are here! #133317)[1] | | |
| 04744323 | | NFT (402617991055222041/FTX EU - we are here! #146736)[1], NFT (499762826132906891/FTX EU - we are here! #145588)[1], NFT (544382040701677045 1/FTX EU - we are here! #146925)[1] | | |
| 04744326 | | NFT (253533726116675021/FTX EU - we are here! #132069)[1], NFT (571796770073695843/FTX EU - we are here! #132194)[1] | | |
| 04744327 | | NFT (299101987559589719/FTX EU - we are here! #133102)[1], NFT (308156519221737032/FTX EU - we are here! #132916)[1], NFT (454247173230146470/FTX EU - we are here! #133048)[1] | | |
| 04744328 | | NFT (288343550197832678/FTX EU - we are here! #144040)[1], NFT (490236325282498228/FTX EU - we are here! #145454)[1], NFT (492472007757591883/FTX EU - we are here! #145069)[1] | | |
| 04744329 | | NFT (371686900021291249/FTX EU - we are here! #136154)[1], NFT (438777107664756926/FTX EU - we are here! #136255)[1], NFT (505262826415733952/FTX EU - we are here! #136359)[1] | | |
| 04744331 | | NFT (398277960794446433/FTX EU - we are here! #134727)[1] | | |
| 04744332 | | NFT (408419365039225983/FTX EU - we are here! #169828)[1], NFT (471742646178749546/FTX EU - we are here! #133252)[1], NFT (534027247067473245/FTX EU - we are here! #133336)[1] | | |
| 04744333 | | NFT (405141217061756455/FTX EU - we are here! #132430)[1], NFT (456598268381106153/FTX EU - we are here! #133307)[1], NFT (457816087142539903/FTX EU - we are here! #133016)[1] | | |
| 04744334 | | NFT (414385272700741299/FTX EU - we are here! #133231)[1], NFT (479944222438838257/FTX EU - we are here! #132603)[1] | | |
| 04744335 | | NFT (372911680399059061/FTX EU - we are here! #133090)[1], NFT (433966428982958785/FTX EU - we are here! #133268)[1], NFT (505486587035358991/FTX EU - we are here! #133333)[1] | | |
| 04744336 | | NFT (362162683281542424/FTX EU - we are here! #132337)[1], NFT (418276096212365322/FTX EU - we are here! #132555)[1], NFT (558550843594320277/FTX EU - we are here! #132786)[1] | | |
| 04744337 | | NFT (301387530659011819/FTX EU - we are here! #132399)[1], NFT (308209704576712059/FTX EU - we are here! #133133)[1], NFT (457978397630341626/FTX EU - we are here! #133062)[1] | | |
| 04744338 | | NFT (312160444974340289/FTX EU - we are here! #133125)[1], NFT (317250983986858869/FTX EU - we are here! #133010)[1], NFT (405686519290311513/FTX EU - we are here! #133198)[1] | | |
| 04744341 | | NFT (295081832318861535/FTX EU - we are here! #135139)[1], NFT (391088060115248187/FTX EU - we are here! #134948)[1], NFT (551014154294013217/FTX EU - we are here! #135280)[1] | | |
| 04744342 | | NFT (353461071982141664/FTX EU - we are here! #133574)[1], NFT (439896810848721007/FTX EU - we are here! #133489)[1], NFT (497192819677483788/FTX EU - we are here! #133618)[1] | | |
| 04744343 | | NFT (307351684544988076/FTX EU - we are here! #132380)[1], NFT (495707121360345251/FTX EU - we are here! #132189)[1], NFT (556902149060283105/FTX EU - we are here! #132275)[1] | | |
| 04744344 | | NFT (474253232135382679/FTX EU - we are here! #132281)[1], NFT (515864084314542097/FTX EU - we are here! #132805)[1], NFT (526868862368140565/FTX EU - we are here! #132412)[1] | | |
| 04744345 | | NFT (393448112644159941/FTX EU - we are here! #135968)[1], NFT (466278457974836994/FTX EU - we are here! #136187)[1], NFT (521287342493316496/FTX EU - we are here! #135079)[1] | | |
| 04744347 | | NFT (334470975733963800/FTX EU - we are here! #136062)[1], NFT (358733784150793036/FTX EU - we are here! #132128)[1] | | |
| 04744348 | | NFT (356247063753718136/FTX EU - we are here! #133300)[1], NFT (377348289558072977/FTX EU - we are here! #133189)[1], NFT (437355388096333330/FTX EU - we are here! #133044)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744349 | | NFT (347213667193182722/FTX EU - we are here! #135042)[1], NFT (349485751987513621/The Hill by FTX #20504)[1], NFT (447139802088037310/FTX EU - we are here! #134979)[1], NFT (492363298932412291/FTX EU - we are here! #134856)[1] | | |
| 04744351 | | NFT (310722046088535686/FTX EU - we are here! #133095)[1], NFT (482913662851315625/FTX EU - we are here! #133421)[1], NFT (548323430191168416/FTX EU - we are here! #133655)[1] | | |
| 04744354 | | NFT (399176945937548651/FTX EU - we are here! #135387)[1], NFT (441708384307850849/FTX EU - we are here! #134986)[1] | | |
| 04744355 | | ETH[.00066103], ETHW[.011], NFT (334856999670108583/FTX EU - we are here! #264304)[1], NFT (460876005235712330/FTX EU - we are here! #133256)[1], NFT (532229986969828272/FTX EU - we are here! #134127)[1], USDT[0.21635851] | | |
| 04744356 | | NFT (327922927417904967/FTX EU - we are here! #132159)[1], NFT (416342148879655481/FTX EU - we are here! #132407)[1], NFT (571426842760822508/FTX EU - we are here! #132266)[1] | | |
| 04744357 | | NFT (318360583574368092/FTX EU - we are here! #135086)[1], NFT (462657243775739504/FTX EU - we are here! #133948)[1] | | |
| 04744360 | | NFT (319165622245159207/FTX EU - we are here! #135254)[1], NFT (361081431820737782/FTX EU - we are here! #202683)[1], NFT (525174422971603207/FTX EU - we are here! #202298)[1] | | |
| 04744362 | | NFT (314825342853538433/FTX EU - we are here! #132953)[1], NFT (329856305209571306/FTX EU - we are here! #132819)[1], NFT (560545679649542738/FTX EU - we are here! #132874)[1] | | |
| 04744363 | | NFT (442234693490419183/FTX EU - we are here! #136920)[1], NFT (444117644634504450/FTX EU - we are here! #135804)[1], NFT (451116134315168262/FTX EU - we are here! #136414)[1] | | |
| 04744364 | | NFT (317175539307925459/FTX EU - we are here! #132152)[1] | | |
| 04744365 | | NFT (420807225487915902/FTX EU - we are here! #135166)[1], NFT (425964875485778358/FTX EU - we are here! #134910)[1], NFT (457203205793141332/FTX EU - we are here! #132734)[1] | | |
| 04744366 | | NFT (345616585382293616/FTX EU - we are here! #133011)[1] | | |
| 04744367 | | KIN[1], MATIC[.00010394], NFT (484969374638821229/FTX EU - we are here! #133577)[1], TRX[0], USDT[0] | Yes | |
| 04744368 | | NFT (448994768851884240/FTX EU - we are here! #133771)[1], NFT (473450615406148744/FTX EU - we are here! #133877)[1], NFT (524393578024222763/FTX EU - we are here! #133650)[1] | | |
| 04744369 | | NFT (356576877030381238/FTX EU - we are here! #131164)[1], NFT (431010683412149222/FTX EU - we are here! #133021)[1], NFT (481028930302689878/FTX EU - we are here! #133292)[1] | | |
| 04744370 | | NFT (303552974785363209/FTX EU - we are here! #137563)[1], NFT (410381945934636901/FTX EU - we are here! #134121)[1], NFT (546169942599747859/FTX EU - we are here! #132951)[1] | | |
| 04744371 | | NFT (326562204023278035/FTX EU - we are here! #132258)[1], NFT (348318773832647592/FTX EU - we are here! #132370)[1], NFT (521301908110786137/FTX EU - we are here! #132576)[1] | | |
| 04744372 | | NFT (308573544928853966/FTX EU - we are here! #134686)[1], NFT (349320207272298995/FTX EU - we are here! #135198)[1], NFT (438978219301454979/FTX EU - we are here! #135058)[1] | | |
| 04744373 | | NFT (455653611744818063/FTX EU - we are here! #133784)[1], NFT (484697879887855487/FTX EU - we are here! #341493)[1], NFT (536865867566004763/The Hill by FTX #11672)[1], NFT (572895913132013019/FTX EU - we are here! #134074)[1] | | |
| 04744374 | | NFT (477711138341716189/FTX EU - we are here! #133954)[1], NFT (529359316066085865/FTX EU - we are here! #133433)[1], NFT (552191188530876479/FTX EU - we are here! #132690)[1] | | |
| 04744378 | | NFT (292571604701902675/FTX EU - we are here! #132726)[1], NFT (533981090948117738/FTX EU - we are here! #133535)[1], NFT (563069378181229448/FTX EU - we are here! #133255)[1] | | |
| 04744379 | | NFT (443357367976813262/FTX EU - we are here! #134397)[1], NFT (484120225418167541/FTX EU - we are here! #135099)[1], NFT (539781967220775968/FTX EU - we are here! #134066)[1] | | |
| 04744380 | | NFT (520994487375216542/FTX EU - we are here! #241829)[1], NFT (538140761058868438/FTX EU - we are here! #133539)[1], NFT (557557325916208856/FTX EU - we are here! #241801)[1] | | |
| 04744381 | | NFT (401324429176029063/The Hill by FTX #35990)[1] | | |
| 04744382 | | NFT (562718901858828190/FTX EU - we are here! #132653)[1] | | |
| 04744384 | | NFT (343454653095741772/FTX EU - we are here! #133241)[1], NFT (441848555563914225/FTX EU - we are here! #132454)[1], NFT (520062858342485084/FTX EU - we are here! #133090)[1] | | |
| 04744385 | | NFT (359031472015153560/FTX EU - we are here! #132242)[1], NFT (371884082328372746/FTX EU - we are here! #132527)[1], NFT (477097880668094764/FTX EU - we are here! #133383)[1] | | |
| 04744386 | | NFT (406652372554544780/FTX EU - we are here! #132986)[1], NFT (419841752364325471/FTX EU - we are here! #133056)[1], NFT (481693841578124581/FTX EU - we are here! #132926)[1] | | |
| 04744387 | | NFT (296913353531251027/FTX EU - we are here! #132372)[1], NFT (452551873590436212/FTX EU - we are here! #132418)[1], NFT (483229981181722756/FTX EU - we are here! #132318)[1] | | |
| 04744388 | | NFT (370851421482178278/FTX EU - we are here! #142639)[1], NFT (397992981233912751/FTX EU - we are here! #142946)[1], NFT (447075423672257153/FTX EU - we are here! #142858)[1] | | |
| 04744389 | | NFT (509121905940202846/FTX EU - we are here! #133436)[1], NFT (514869210418844531/FTX EU - we are here! #134355)[1], NFT (522692664527202856/FTX EU - we are here! #134256)[1] | | |
| 04744390 | | NFT (407774900647512325/FTX EU - we are here! #133903)[1], NFT (428063294374107295/FTX EU - we are here! #133542)[1], NFT (472290515999921804/FTX EU - we are here! #134030)[1] | | |
| 04744392 | | NFT (468860108799003325/FTX EU - we are here! #132380)[1] | | |
| 04744396 | | NFT (312377273343579923/FTX EU - we are here! #132493)[1], NFT (340861246857871836/FTX EU - we are here! #132583)[1], NFT (391253131796445023/FTX EU - we are here! #132391)[1] | | |
| 04744397 | | NFT (397199800605738233/FTX EU - we are here! #135118)[1], NFT (476761364759601346/FTX EU - we are here! #135834)[1], NFT (537141972290928906/FTX Crypto Cup 2022 Key #16220)[1], NFT (552858369351699289/FTX EU - we are here! #135539)[1] | | |
| 04744398 | | NFT (315287403079628008/FTX EU - we are here! #133655)[1], NFT (366906685954055436/FTX EU - we are here! #133599)[1], NFT (423752404618504641/FTX EU - we are here! #133459)[1] | | |
| 04744399 | | NFT (380692536406867619/FTX EU - we are here! #132753)[1], NFT (391530919485233019/FTX EU - we are here! #133574)[1], NFT (461842476186233107/FTX EU - we are here! #134935)[1] | | |
| 04744400 | | NFT (291012159222887471/FTX EU - we are here! #132437)[1], NFT (466687810937484850/FTX EU - we are here! #132380)[1], NFT (501444656652032853/FTX EU - we are here! #132482)[1] | | |
| 04744401 | | NFT (300734277890677952/FTX EU - we are here! #134642)[1], NFT (509793661644865594/FTX EU - we are here! #135318)[1], NFT (511306907822948479/FTX EU - we are here! #135186)[1] | | |
| 04744402 | | NFT (318977405449949175/FTX EU - we are here! #132775)[1], NFT (484962393683286263/FTX EU - we are here! #132498)[1] | | |
| 04744403 | | NFT (361687810537990893/FTX EU - we are here! #132797)[1], NFT (458803980611247102/FTX EU - we are here! #133432)[1] | | |
| 04744404 | | NFT (389996646445475912/FTX EU - we are here! #132360)[1], NFT (512793318238193417/FTX EU - we are here! #132450)[1], NFT (566694731488149810/FTX EU - we are here! #132407)[1] | | |
| 04744405 | | NFT (300241762411667199/FTX EU - we are here! #132339)[1], NFT (303344930251300939/FTX EU - we are here! #133292)[1], NFT (543928091041032757/FTX EU - we are here! #133343)[1] | | |
| 04744408 | | NFT (313562177280821190/FTX EU - we are here! #132606)[1], NFT (405224039908858358/FTX EU - we are here! #132357)[1] | | |
| 04744409 | | NFT (314140206970028094/FTX EU - we are here! #133271)[1], NFT (366407119366998116/FTX Crypto Cup 2022 Key #0215)[1], NFT (414451082834776531/FTX EU - we are here! #133043)[1], NFT (430934205785852067/FTX EU - we are here! #133635)[1] | | |
| 04744411 | | NFT (314962369257136324/FTX EU - we are here! #137426)[1], NFT (445661005663665155/FTX EU - we are here! #134177)[1], NFT (459380015375935108/FTX EU - we are here! #136910)[1] | | |
| 04744412 | | NFT (355247910845914078/FTX EU - we are here! #132505)[1], NFT (523039185136820950/FTX EU - we are here! #132578)[1], NFT (571000075048528141/FTX EU - we are here! #132458)[1] | | |
| 04744415 | | NFT (291389516246592005/FTX EU - we are here! #198129)[1], NFT (318407651221162626/FTX EU - we are here! #199586)[1], NFT (326078776905136637/FTX EU - we are here! #199758)[1] | | |
| 04744416 | | NFT (322263141635749672/FTX EU - we are here! #132891)[1], NFT (477151245844190846/FTX EU - we are here! #132755)[1], NFT (512992474780918210/FTX EU - we are here! #132711)[1] | | |
| 04744418 | | NFT (298034526316478239/FTX EU - we are here! #132669)[1], NFT (468461645429962671/FTX EU - we are here! #135349)[1], NFT (549658257747148408/FTX EU - we are here! #135494)[1] | | |
| 04744419 | | NFT (338614270683750844/FTX EU - we are here! #132584)[1], NFT (396888491527234581/FTX EU - we are here! #132650)[1] | | |
| 04744421 | | NFT (370249555990664247/FTX EU - we are here! #134058)[1], NFT (531636248091565397/FTX EU - we are here! #133899)[1], NFT (558422041833770513/FTX EU - we are here! #134262)[1], NFT (570307869300097393/The Hill by FTX #11799)[1] | | |
| 04744422 | | NFT (340736746484605131/FTX EU - we are here! #132521)[1], NFT (477187040949877209/FTX EU - we are here! #132444)[1], NFT (563204703365987179/FTX EU - we are here! #132489)[1] | | |
| 04744423 | | NFT (535678414225475036/FTX EU - we are here! #132818)[1] | | |
| 04744424 | | NFT (289030701366527894/FTX EU - we are here! #133418)[1], NFT (303734070766832352/FTX EU - we are here! #133655)[1], NFT (311788281766139706/FTX EU - we are here! #133555)[1] | | |
| 04744426 | | NFT (333909040103399207/FTX EU - we are here! #133731)[1], NFT (530166549302177328/FTX EU - we are here! #133844)[1], NFT (556380144414773400/FTX EU - we are here! #133518)[1] | | |
| 04744427 | | NFT (372747431609122446/FTX EU - we are here! #134527)[1], NFT (378171653955391836/FTX EU - we are here! #134792)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744428 | | NFT (4276439190332309 07/FTX EU - we are here! #144237)[1], NFT (4985113693692729 39/FTX EU - we are here! #143928)[1], NFT (5578557598480093 845/FTX EU - we are here! #144131)[1] | | |
| 04744429 | | NFT (4856965415571255 63/FTX EU - we are here! #132640)[1], NFT (5145866837657388 29/FTX EU - we are here! #132674)[1], NFT (5265409634034859 94/FTX EU - we are here! #132742)[1] | | |
| 04744430 | | ALPHA[1], SXP[1], USD[0.00] | | |
| 04744431 | | NFT (3784169673196460 95/The Hill by FTX #13094)[1] | | |
| 04744434 | | BNB[0], HT[0], MATIC[0], NFT (4152162270813472 01/FTX EU - we are here! #137242)[1], NFT (4287426639151883 01/FTX EU - we are here! #136513)[1], NFT (5622821792567432 57/FTX EU - we are here! #140154)[1], TRX[13.20179117], USD[-1.52], USDT[0.99999811] | | |
| 04744436 | | NFT (3120062333968102 85/FTX EU - we are here! #132791)[1], NFT (3558353760888256 61/FTX EU - we are here! #132552)[1], NFT (3861783118869262 72/FTX EU - we are here! #132851)[1] | | |
| 04744438 | | NFT (4166398859967345 57/FTX EU - we are here! #132625)[1], NFT (4243385877442867 85/FTX EU - we are here! #132581)[1], NFT (4559506247202320 86/FTX EU - we are here! #132658)[1] | | |
| 04744439 | | NFT (5119339510086660 15/FTX EU - we are here! #137073)[1], NFT (5272251139392680 53/FTX EU - we are here! #135860)[1], NFT (5511590175038206 70/FTX EU - we are here! #135202)[1] | | |
| 04744440 | | NFT (4903555758280029 36/FTX EU - we are here! #132728)[1], NFT (5070578180588958 28/FTX EU - we are here! #132665)[1], NFT (5422270847868389 92/FTX EU - we are here! #132782)[1] | | |
| 04744441 | | NFT (3229870251823847 29/FTX EU - we are here! #138427)[1] | | |
| 04744442 | | NFT (3493003885203811 76/FTX EU - we are here! #132636)[1], NFT (5169243899022610 09/FTX EU - we are here! #132718)[1], NFT (5705600092923172 39/FTX EU - we are here! #132872)[1] | | |
| 04744443 | | NFT (3712255002775261 17/FTX EU - we are here! #136735)[1], NFT (4645165951498840 57/FTX EU - we are here! #133632)[1], NFT (5261037450881044 32/FTX EU - we are here! #132667)[1] | | |
| 04744444 | | NFT (3785764317068726 54/FTX EU - we are here! #217260)[1], NFT (4280352497327509 24/FTX EU - we are here! #133752)[1], NFT (4955732150657491 18/FTX EU - we are here! #133685)[1] | | |
| 04744445 | | NFT (3005092784952098 56/FTX EU - we are here! #133253)[1], NFT (3140223253797670 09/FTX EU - we are here! #133123)[1], NFT (3661964721263777 71/FTX EU - we are here! #132953)[1] | | |
| 04744447 | | NFT (4315765672290965 37/FTX EU - we are here! #135270)[1], NFT (4782698468339845 40/FTX EU - we are here! #135381)[1], NFT (5215011973812704 26/FTX EU - we are here! #134686)[1] | | |
| 04744448 | | NFT (3041918766818329 95/FTX EU - we are here! #133412)[1], NFT (3785444371489428 22/FTX EU - we are here! #133699)[1], NFT (5737348637709269 61/FTX EU - we are here! #133602)[1] | | |
| 04744449 | | NFT (3669069292772354 57/FTX EU - we are here! #137277)[1], NFT (3803818966662226 47/FTX EU - we are here! #136952)[1], NFT (4242940840087167 65/FTX EU - we are here! #140435)[1] | | |
| 04744450 | | NFT (3241850852145100 39/FTX EU - we are here! #138168)[1], NFT (4004061349379816 73/FTX EU - we are here! #138924)[1], NFT (4959528507866998 72/FTX EU - we are here! #138381)[1], NFT (5394071032252380 68/FTX Crypto Cup 2022 Key #10444)[1], NFT (5424383364819375 36/The Hill by FTX #12271)[1] | | |
| 04744451 | | NFT (3483257030186161 10/FTX EU - we are here! #154004)[1], NFT (3915021265186050 07/FTX EU - we are here! #134086)[1], NFT (4543343657334854 50/FTX EU - we are here! #134665)[1] | | |
| 04744452 | | NFT (3545544973299513 63/FTX EU - we are here! #175372)[1], NFT (3608672104169146 29/FTX EU - we are here! #175230)[1], NFT (3839127643263552 69/FTX EU - we are here! #135618)[1] | | |
| 04744453 | | NFT (3794525559395267 32/The Hill by FTX #38231)[1], NFT (5007216018466258 70/FTX EU - we are here! #134400)[1], NFT (5174113542301386 02/FTX EU - we are here! #134288)[1], NFT (5652744590834620 8/FTX EU - we are here! #134347)[1], USD[0.00], USDT[0.00010051] | Yes | |
| 04744455 | | NFT (3746171266557474 80/FTX EU - we are here! #135234)[1], NFT (5074458430132890 27/FTX EU - we are here! #135085)[1], NFT (5136646195050590 05/FTX EU - we are here! #134656)[1] | | |
| 04744456 | | NFT (3018762648230945 95/FTX EU - we are here! #132888)[1], NFT (5062791048043022 24/FTX EU - we are here! #132940)[1], NFT (5461429850296017 71/FTX EU - we are here! #132834)[1] | | |
| 04744457 | | NFT (4695144746533155 36/FTX EU - we are here! #133756)[1], NFT (5154715103290583 19/FTX EU - we are here! #134026)[1], NFT (5734620397780092 19/FTX EU - we are here! #135017)[1] | | |
| 04744459 | | NFT (3714170133056920 51/FTX EU - we are here! #133247)[1], NFT (4058828230286666 89/FTX EU - we are here! #133436)[1], NFT (4273486184240205 53/FTX EU - we are here! #133683)[1] | | |
| 04744460 | | NFT (4188902297948021 06/FTX EU - we are here! #134182)[1], NFT (4436643719392178 47/FTX EU - we are here! #134108)[1], NFT (4713541640577234 39/The Hill by FTX #12213)[1], NFT (5244808035151733 996/FTX EU - we are here! #134230)[1] | | |
| 04744461 | | NFT (2976201913467575 14/FTX EU - we are here! #135566)[1], NFT (4143634142646693 06/FTX EU - we are here! #135774)[1], NFT (5030650987856180 91/FTX EU - we are here! #135887)[1] | | |
| 04744463 | | NFT (3441362703082882 39/FTX EU - we are here! #133328)[1], NFT (4082788988906035 40/FTX EU - we are here! #133524)[1], NFT (4544010236935866 152/FTX EU - we are here! #133766)[1] | | |
| 04744464 | | NFT (3510719068693846 77/FTX EU - we are here! #137433)[1], NFT (3701263922741323 24/FTX EU - we are here! #137337)[1], NFT (5282932037551783 31/FTX EU - we are here! #137510)[1] | | |
| 04744466 | | NFT (4789554141933535 45/FTX EU - we are here! #133969)[1], NFT (5118198507866637 44/FTX EU - we are here! #134197)[1] | | |
| 04744467 | | NFT (4245960479012450 40/FTX EU - we are here! #133228)[1], NFT (4426241187815644 63/FTX EU - we are here! #134127)[1] | | |
| 04744469 | | NFT (3007058706453225 41/FTX EU - we are here! #45606)[1], NFT (3090803403017770 945/FTX EU - we are here! #45552)[1], NFT (3348964978679972 08/FTX EU - we are here! #133805)[1], NFT (3380108067023690 77/FTX EU - we are here! #133549)[1], NFT (5109527995235601 23/FTX EU - we are here! #45645)[1], USD[0.00] | | |
| 04744470 | | NFT (3023388445488642 78/FTX EU - we are here! #134510)[1], NFT (4856063776145668 77/FTX EU - we are here! #133985)[1], NFT (5147915903796970 04/FTX EU - we are here! #134405)[1] | | |
| 04744471 | | NFT (4793906681537131 15/FTX EU - we are here! #134397)[1], NFT (5110653437350585 71/FTX EU - we are here! #135188)[1], NFT (5422743832831167 01/FTX EU - we are here! #134685)[1] | | |
| 04744474 | | NFT (2920479504449721 018/FTX EU - we are here! #134458)[1], NFT (2935093866959074 51/The Hill by FTX #18225)[1], NFT (3124684099068000 692/FTX EU - we are here! #134361)[1], NFT (3788821198555749 65/FTX EU - we are here! #134253)[1] | | |
| 04744475 | | NFT (3524129334531412 97/FTX EU - we are here! #229964)[1], NFT (4623082239343864 97/FTX EU - we are here! #230018)[1], NFT (4858956219840924 22/FTX EU - we are here! #230042)[1] | | |
| 04744476 | | NFT (4086715967104571 69/FTX EU - we are here! #132790)[1], NFT (4107393792839266 84/FTX EU - we are here! #132846)[1], NFT (5032820569800834 85/FTX EU - we are here! #132890)[1] | | |
| 04744477 | | NFT (2943364549374022 14/FTX EU - we are here! #159083)[1], NFT (3682376760057657 68/FTX EU - we are here! #159292)[1], NFT (4851855152834451 03/FTX EU - we are here! #159236)[1] | | |
| 04744479 | | NFT (3373592835760288 35/FTX EU - we are here! #133617)[1], NFT (5140789856934821 9/FTX EU - we are here! #133739)[1], NFT (5513251821181886 35/FTX EU - we are here! #133833)[1] | | |
| 04744480 | | NFT (3135987892068507 79/FTX EU - we are here! #134690)[1], NFT (4338870171672041 30/FTX EU - we are here! #134921)[1], NFT (4613549827039273 30/FTX EU - we are here! #134995)[1] | | |
| 04744481 | | NFT (3847641977234275 82/FTX EU - we are here! #137210)[1], NFT (4226083011279658 11/FTX EU - we are here! #136982)[1], NFT (5512228670126664 1/FTX EU - we are here! #136569)[1] | | |
| 04744482 | | NFT (3205773965870378 35/FTX EU - we are here! #133652)[1], NFT (4408218567422248 21/FTX EU - we are here! #133319)[1], NFT (4836831278427466 71/FTX EU - we are here! #133035)[1] | | |
| 04744483 | | NFT (4182775164253765 73/FTX EU - we are here! #137235)[1], NFT (4206340700673150 61/The Hill by FTX #15779)[1], NFT (4319509210774575 95/FTX EU - we are here! #136961)[1], NFT (4864719658675624 98/FTX Crypto Cup 2022 Key #12365)[1], NFT (5591182728554716 18/FTX EU - we are here! #137348)[1] | | |
| 04744484 | | NFT (4190201483584708 98/FTX EU - we are here! #134067)[1] | | |
| 04744485 | | NFT (4586751894373772 68/FTX EU - we are here! #133081)[1], NFT (4992407290366355 72/FTX EU - we are here! #132953)[1] | | |
| 04744486 | | NFT (5126051334360468 89/FTX EU - we are here! #133579)[1], NFT (5710550819950681 44/FTX EU - we are here! #133377)[1], NFT (5735759560060491 23/FTX EU - we are here! #133167)[1] | | |
| 04744487 | | NFT (3601797193879199 03/FTX EU - we are here! #147803)[1], NFT (5602622270698106 90/The Hill by FTX #25885)[1], NFT (5689229178214981 26/FTX EU - we are here! #202025)[1], NFT (5701526991522931 10/FTX EU - we are here! #146940)[1] | | |
| 04744488 | | NFT (4264861613170475 55/FTX EU - we are here! #134466)[1], NFT (4448334481216863 04/FTX EU - we are here! #134696)[1], NFT (5636503956568201 30/FTX EU - we are here! #134846)[1] | | |
| 04744489 | | NFT (5076541371572893 35/FTX EU - we are here! #133958)[1], NFT (5420493778266884 32/FTX EU - we are here! #133707)[1], NFT (5572544391264204 532/FTX EU - we are here! #133893)[1] | | |
| 04744490 | | NFT (3389755753385118 91/FTX EU - we are here! #133231)[1], NFT (4824324524622688 01/FTX EU - we are here! #137318)[1], NFT (5412922098744133 58/FTX EU - we are here! #133756)[1] | | |
| 04744491 | | NFT (5173164160296992 33/FTX EU - we are here! #133941)[1], NFT (5189679584054789 90/FTX EU - we are here! #134129)[1] | | |
| 04744492 | | NFT (3078133971454730 73/FTX EU - we are here! #134574)[1], NFT (3707144876616221 48/FTX EU - we are here! #134179)[1], NFT (4168652339756894 83/FTX EU - we are here! #134320)[1] | | |
| 04744493 | | NFT (3346967489627122 36/FTX EU - we are here! #133055)[1], NFT (3599801485634826 75/FTX EU - we are here! #132891)[1], NFT (4684659979603118 83/FTX EU - we are here! #132992)[1] | | |
| 04744494 | | NFT (2987477792275463 51/FTX EU - we are here! #133795)[1], NFT (4470330496186971 09/FTX EU - we are here! #133916)[1], NFT (4803233566537703 49/FTX EU - we are here! #133972)[1] | | |
| 04744496 | | NFT (3301668155139480 25/FTX EU - we are here! #136058)[1], NFT (4960226063846353 42/FTX EU - we are here! #136260)[1], NFT (5202910940329914 38/FTX EU - we are here! #136161)[1] | | |
| 04744498 | | NFT (4958703400331029 87/FTX EU - we are here! #132897)[1], NFT (4966601060403060 631/FTX EU - we are here! #134448)[1], NFT (5124670114544196 22/FTX EU - we are here! #134861)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744500 | | NFT (3309177198062150999/FTX EU - we are here! #134160)[1], NFT (547671748301482238/FTX EU - we are here! #134372)[1], NFT (568687321232485593/FTX EU - we are here! #134237)[1] | | |
| 04744501 | | NFT (4162438593276343000/FTX EU - we are here! #133018)[1], NFT (477461292652842400/FTX EU - we are here! #133058)[1] | | |
| 04744503 | | NFT (3169237216739874070/FTX EU - we are here! #133045)[1], NFT (325639783637951814/FTX EU - we are here! #133084)[1], NFT (504341889523678405/FTX EU - we are here! #133006)[1] | | |
| 04744504 | | NFT (3551812672902722240/FTX EU - we are here! #133932)[1], NFT (4057377338331177302/FTX EU - we are here! #36044)[1], NFT (4198886630774579373/FTX EU - we are here! #134123)[1] | | |
| 04744505 | | NFT (3852789418286033516/FTX EU - we are here! #132959)[1], NFT (4355876665013668617/FTX EU - we are here! #133163)[1], NFT (4532121577115260447/FTX EU - we are here! #133113)[1] | | |
| 04744506 | | NFT (3242609915895763726/FTX EU - we are here! #133724)[1], NFT (4464688348829484647/FTX EU - we are here! #133828)[1], NFT (545520916245353454/FTX EU - we are here! #133930)[1] | | |
| 04744508 | | NFT (3334077639396306047/FTX EU - we are here! #142560)[1], NFT (5188817385593246887/FTX EU - we are here! #135848)[1], NFT (535752053420977486/FTX EU - we are here! #137311)[1] | | |
| 04744509 | | NFT (3472389941485827587/FTX EU - we are here! #150132)[1], NFT (5530621186417729477/FTX EU - we are here! #133049)[1] | | |
| 04744510 | | NFT (2973321570733506197/FTX EU - we are here! #134269)[1], NFT (3491665377514784537/FTX EU - we are here! #133775)[1] | | |
| 04744514 | | NFT (3002993085625892797/FTX EU - we are here! #136504)[1] | | |
| 04744516 | | USDT[1.49810145] | | |
| 04744517 | | NFT (3302856868079760737/FTX EU - we are here! #134104)[1], NFT (3947809126549051907/FTX EU - we are here! #133822)[1], NFT (447747212902498494/FTX EU - we are here! #134243)[1] | | |
| 04744518 | | NFT (3862686669642255297/FTX EU - we are here! #134210)[1], NFT (4474777875267640857/FTX EU - we are here! #134477)[1] | | |
| 04744520 | | NFT (4174968558052919457/FTX EU - we are here! #133940)[1], NFT (4711881298031222957/FTX EU - we are here! #134271)[1], NFT (537162082098795441/FTX EU - we are here! #133642)[1] | | |
| 04744523 | | NFT (4294677063937836167/FTX EU - we are here! #133904)[1], NFT (4912565121926780107/FTX EU - we are here! #133337)[1], NFT (5192436622476031647/FTX EU - we are here! #134051)[1] | | |
| 04744524 | | NFT (4708678519180237157/FTX EU - we are here! #135412)[1], NFT (5734714183936654767/FTX EU - we are here! #135730)[1], NFT (5744578320063593107/FTX EU - we are here! #135555)[1] | | |
| 04744525 | | NFT (3283768982305226277/FTX EU - we are here! #145277)[1], NFT (3289490930074893267/FTX EU - we are here! #134564)[1], NFT (402766064216338629/FTX EU - we are here! #145216)[1] | | |
| 04744526 | | 1INCH[0], BAO[1], BNB[0], KIN[2], MATIC[.01], NFT (3004667728183543547/FTX EU - we are here! #258504)[1], NFT (3290989191864057127/FTX EU - we are here! #258506)[1], NFT (5385654650206414717/FTX EU - we are here! #258498)[1], NFT (5628716629176050607/The Hill by FTX #12539)[1], RSR[1], USDI[0.00] | | |
| 04744527 | | NFT (4072323341612262597/FTX EU - we are here! #133207)[1], NFT (4289193609797654757/FTX EU - we are here! #133130)[1] | | |
| 04744528 | | NFT (4367785156820771077/FTX EU - we are here! #147080)[1], NFT (4782401684765393277/FTX EU - we are here! #146785)[1], NFT (5380991887882288817/FTX EU - we are here! #146955)[1] | | |
| 04744530 | | NFT (3118795638315256727/FTX EU - we are here! #134073)[1], NFT (3148436982101117909/The Hill by FTX #25750)[1], NFT (4311036152825676578/FTX EU - we are here! #134326)[1], NFT (5738807556891504657/FTX EU - we are here! #134438)[1] | | |
| 04744532 | | NFT (4145805579279656971/FTX EU - we are here! #264667)[1], NFT (4527302815715787397/FTX EU - we are here! #264651)[1], NFT (5438044082025588732/FTX EU - we are here! #264673)[1] | | |
| 04744533 | | NFT (3014952799482857637/FTX EU - we are here! #139219)[1], NFT (3656407884205547118/FTX EU - we are here! #137562)[1], NFT (4958327595961967467/FTX EU - we are here! #136831)[1] | | |
| 04744534 | | NFT (3083132084358738707/FTX EU - we are here! #136145)[1] | | |
| 04744535 | | NFT (3803396136932280027/FTX EU - we are here! #137172)[1], NFT (4005488197815875367/FTX EU - we are here! #36291)[1], NFT (4232026765668997437/FTX EU - we are here! #136185)[1] | | |
| 04744536 | | NFT (3327019527715782177/FTX EU - we are here! #145268)[1], NFT (4367536303541114907/FTX EU - we are here! #133384)[1], NFT (4919727443526511067/FTX EU - we are here! #145086)[1] | | |
| 04744537 | | NFT (3313060668008392397/FTX EU - we are here! #136906)[1], NFT (3497081852918565727/FTX EU - we are here! #136827)[1], NFT (4131821928878822267/FTX EU - we are here! #136973)[1] | | |
| 04744538 | | NFT (3637842755427600707/FTX EU - we are here! #137322)[1], NFT (4768146367527882477/FTX EU - we are here! #38557)[1], NFT (5423809420773873627/FTX EU - we are here! #135971)[1] | | |
| 04744539 | | NFT (4023957651331076907/FTX EU - we are here! #133394)[1], NFT (4333273907740559827/FTX EU - we are here! #133317)[1], NFT (5065172810373123367/FTX EU - we are here! #133355)[1] | | |
| 04744540 | | NFT (5514234041748359337/FTX EU - we are here! #134458)[1] | | |
| 04744542 | | NFT (3809463620413411167/FTX EU - we are here! #133332)[1], NFT (4860903270782773397/FTX EU - we are here! #133252)[1], NFT (5451781342471321817/FTX EU - we are here! #133373)[1] | | |
| 04744543 | | NFT (4032057050155525927/FTX EU - we are here! #136503)[1], NFT (5331582214254154127/FTX EU - we are here! #135047)[1] | | |
| 04744544 | | NFT (5349750349352491717/FTX EU - we are here! #133789)[1] | | |
| 04744545 | | NFT (3713562770249047497/FTX EU - we are here! #134055)[1], NFT (3796578500855716667/FTX EU - we are here! #133730)[1], NFT (4478563990064873597/FTX EU - we are here! #133315)[1] | | |
| 04744546 | | NFT (3757995963364043157/FTX EU - we are here! #133832)[1], NFT (5087880790675334637/FTX EU - we are here! #133627)[1], NFT (5579131244985743447/FTX EU - we are here! #133723)[1] | | |
| 04744547 | | NFT (3751868552755592028/FTX EU - we are here! #140032)[1], NFT (5114524009423328558/FTX EU - we are here! #139936)[1], NFT (537199650816289709/FTX EU - we are here! #139524)[1] | Yes | |
| 04744550 | | NFT (5005878423123882077/FTX EU - we are here! #134437)[1], NFT (5175833073901676247/FTX EU - we are here! #134050)[1] | | |
| 04744551 | | NFT (2885965528602744147/FTX EU - we are here! #133939)[1], NFT (4290602813747169587/FTX EU - we are here! #133670)[1], NFT (5484166387374095537/FTX EU - we are here! #134166)[1] | | |
| 04744552 | | NFT (5301617115068462357/FTX EU - we are here! #185016)[1], NFT (5516029554555135777/FTX EU - we are here! #185756)[1] | | |
| 04744553 | | NFT (3920212411719807597/FTX EU - we are here! #134630)[1], NFT (4152220042908371997/FTX EU - we are here! #134520)[1] | | |
| 04744554 | | NFT (3099074044165029937/FTX EU - we are here! #134768)[1], NFT (4143092667990958217/FTX EU - we are here! #134626)[1], NFT (5334634685512579307/FTX EU - we are here! #134876)[1] | | |
| 04744555 | | NFT (2918204982209130437/FTX EU - we are here! #134671)[1], NFT (3779435331929794307/FTX EU - we are here! #134592)[1], NFT (5055435521358863777/FTX EU - we are here! #134527)[1] | | |
| 04744556 | | NFT (3854495926738886177/FTX EU - we are here! #144818)[1], NFT (4652582629191213227/FTX EU - we are here! #144643)[1], NFT (5737083109101654957/FTX EU - we are here! #142988)[1] | | |
| 04744557 | | NFT (3434651519771268167/FTX EU - we are here! #136479)[1], NFT (4023369438130050337/FTX EU - we are here! #36564)[1], NFT (5186063320418640557/FTX EU - we are here! #136419)[1] | | |
| 04744558 | | AKRO[1], BAO[1], NFT (4572816606075177817/The Hill by FTX #18641)[1], NFT (5419973444323655527/FTX EU - we are here! #137022)[1], NFT (5643819757442561197/FTX EU - we are here! #136856)[1], NFT (5689394845514365507/FTX EU - we are here! #137249)[1], TRX[.000978], USDT[0.00003313] | | |
| 04744559 | | NFT (4386393811512090787/FTX EU - we are here! #135123)[1], NFT (4463911671898590007/FTX EU - we are here! #135543)[1], NFT (4696074578982080067/FTX EU - we are here! #135628)[1] | | |
| 04744560 | | NFT (3189086790030615947/FTX EU - we are here! #135408)[1], NFT (4582602313860461027/FTX EU - we are here! #135672)[1], NFT (5263174378732026407/FTX EU - we are here! #135917)[1] | | |
| 04744561 | | NFT (4277863076907362937/FTX EU - we are here! #133378)[1], NFT (4510844875832160637/FTX EU - we are here! #33436)[1], NFT (5369451646848179127/FTX EU - we are here! #133501)[1] | | |
| 04744562 | | NFT (4433351777112223417/FTX EU - we are here! #134958)[1], NFT (4816099265182487797/FTX EU - we are here! #134660)[1], NFT (5089546292760329437/FTX EU - we are here! #135055)[1] | | |
| 04744563 | | BNB[0], NFT (3103843320827920207/FTX EU - we are here! #134716)[1], NFT (3985965876045864477/FTX EU - we are here! #134818)[1], NFT (5089307442823607937/FTX EU - we are here! #134641)[1], TRX[.004449] | | |
| 04744565 | | NFT (3535103650067863937/FTX EU - we are here! #134208)[1], NFT (4204123232391800077/FTX EU - we are here! #133333)[1], NFT (5303241598168743367/FTX EU - we are here! #133821)[1] | | |
| 04744566 | | NFT (3615991687949434617/FTX EU - we are here! #136154)[1], NFT (3965730365335050065/FTX EU - we are here! #36506)[1], NFT (4226381915156508297/FTX EU - we are here! #136423)[1] | | |
| 04744567 | | NFT (4075863263737621977/FTX EU - we are here! #135028)[1], NFT (4907993840204008847/FTX EU - we are here! #134845)[1], NFT (5069618423314660747/FTX EU - we are here! #137029)[1] | | |
| 04744568 | | NFT (4495687346262794597/FTX EU - we are here! #136075)[1] | | |
| 04744569 | | NFT (3719810749199237597/FTX EU - we are here! #136608)[1], NFT (4871942863089417007/FTX EU - we are here! #136446)[1], NFT (5501132439178818173/FTX EU - we are here! #136541)[1] | | |
| 04744571 | | NFT (4728845168016588417/FTX EU - we are here! #134638)[1] | | |
| 04744573 | | NFT (3284097669288999817/FTX EU - we are here! #136038)[1], NFT (5553057585586527697/FTX EU - we are here! #135979)[1], NFT (5563949394911688647/FTX EU - we are here! #142327)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744574 | | NFT (42368122807943962)6/FTX EU - we are here! #135112)[1], NFT (44448195081578446)1/FTX EU - we are here! #135371)[1], NFT (534036162529022843/FTX EU - we are here! #135257)[1] | | |
| 04744575 | | NFT (33210062890375350)4/FTX EU - we are here! #134273)[1], NFT (477282593067384300/FTX EU - we are here! #136183)[1] | | |
| 04744578 | | NFT (329173056921608020/FTX EU - we are here! #134156)[1], NFT (52161358892738793)6/FTX EU - we are here! #133894)[1], NFT (569911609018390454/FTX EU - we are here! #133960)[1] | | |
| 04744580 | | NFT (308830633023054246/FTX EU - we are here! #136460)[1], NFT (42158567228837733)5/FTX EU - we are here! #135907)[1], NFT (496032684010948082/FTX EU - we are here! #136281)[1] | | |
| 04744581 | | NFT (29687265778977790)5/FTX EU - we are here! #134886)[1], NFT (405704662818882319/FTX EU - we are here! #136615)[1], NFT (445206735690500310/FTX EU - we are here! #136717)[1] | | |
| 04744582 | | NFT (295459708608366776)/FTX EU - we are here! #134195)[1], NFT (363539341557541567/FTX EU - we are here! #134361)[1], NFT (376920763164740807/FTX EU - we are here! #134242)[1] | | |
| 04744584 | | NFT (314852369176263452/FTX EU - we are here! #139453)[1], NFT (325362094544549036/FTX EU - we are here! #134733)[1], NFT (506084205890545385/FTX EU - we are here! #134923)[1] | | |
| 04744585 | | NFT (500065584316531134/FTX EU - we are here! #134667)[1] | | |
| 04744587 | | NFT (398473143835439563/FTX EU - we are here! #137540)[1], NFT (438654681044682017/FTX EU - we are here! #137440)[1], NFT (451454663594849393/FTX EU - we are here! #137477)[1], USD[0.00] | | |
| 04744588 | | TRX[.000777] | | |
| 04744589 | | NFT (411240958050512930)1/FTX EU - we are here! #134744)[1], NFT (556039467445283467/FTX EU - we are here! #134808)[1], NFT (567950311255357245/FTX EU - we are here! #135216)[1] | | |
| 04744590 | | NFT (314351557210233260/FTX EU - we are here! #133877)[1], NFT (412002568925212794/FTX EU - we are here! #133951)[1], NFT (532020890030834673/FTX EU - we are here! #133757)[1] | | |
| 04744591 | | NFT (489741563187178907/FTX EU - we are here! #136486)[1], NFT (49056124517974740)6/FTX EU - we are here! #135722)[1], NFT (492234684783858702/FTX EU - we are here! #136274)[1] | | |
| 04744592 | | NFT (37591766753074190)1/FTX EU - we are here! #134010)[1], NFT (376973355485714812/FTX EU - we are here! #134115)[1], NFT (561137768681443418/FTX EU - we are here! #134071)[1] | | |
| 04744593 | | NFT (32981294506703112)8/FTX EU - we are here! #216443)[1], NFT (375084170747394756/FTX EU - we are here! #216348)[1], NFT (389512535175899789/FTX EU - we are here! #216506)[1] | | |
| 04744594 | | NFT (458096753502396585/FTX EU - we are here! #148766)[1], NFT (557708535336157685/FTX EU - we are here! #148914)[1] | | |
| 04744595 | | NFT (313822670923544899/FTX EU - we are here! #137325)[1], NFT (452915961038435399/FTX EU - we are here! #138011)[1], NFT (522263499471333526/FTX EU - we are here! #137018)[1] | | |
| 04744596 | | NFT (319856370403025747/FTX EU - we are here! #135851)[1], NFT (482792212553993589/FTX EU - we are here! #135443)[1], NFT (547024650649178865/The Hill by FTX #14137)[1], NFT (572130768198073627/FTX EU - we are here! #135741)[1] | | |
| 04744597 | | NFT (368373193539970576/FTX EU - we are here! #136303)[1], NFT (427885832653649722/FTX EU - we are here! #136449)[1], NFT (538885853147850432/FTX EU - we are here! #135862)[1] | | |
| 04744598 | | NFT (475188239491307203/FTX EU - we are here! #135059)[1], NFT (487931352005967694/FTX EU - we are here! #134655)[1], NFT (518481760975030975/FTX EU - we are here! #134907)[1] | | |
| 04744599 | | NFT (321390997181879236/The Hill by FTX #10866)[1], NFT (343296335070139199/FTX EU - we are here! #135000)[1], NFT (444742946742092640/FTX EU - we are here! #135594)[1], NFT (556667230797951492/FTX EU - we are here! #135225)[1] | | |
| 04744602 | | AKRO[2], BAO[9], BNB[0], DENT[1], KIN[5], NFT (384509407093518463/The Hill by FTX #15417)[1], NFT (440788234824773984/FTX EU - we are here! #136573)[1], NFT (444777508688714511/FTX EU - we are here! #136465)[1], NFT (568300234301076180/FTX EU - we are here! #135401), TONCOIN[0], TRX[0], USDT[121.49541018] | | |
| 04744603 | | NFT (339875928491103698/FTX EU - we are here! #133685)[1], NFT (359635806572740798/FTX EU - we are here! #133815)[1], NFT (413889585654851565/FTX EU - we are here! #133579)[1] | | |
| 04744604 | | NFT (31075652438149512)7/FTX EU - we are here! #135127)[1], NFT (472076921945623263/FTX EU - we are here! #133918)[1], NFT (549842076613241280/FTX EU - we are here! #134994)[1] | | |
| 04744606 | | NFT (467816546559738170/FTX EU - we are here! #135688)[1], NFT (571627673892048713/FTX EU - we are here! #135876)[1] | | |
| 04744607 | | NFT (29158587249964836)7/FTX EU - we are here! #135322)[1], NFT (430949208807066631/FTX EU - we are here! #135616)[1], NFT (568343047235061553/FTX EU - we are here! #135491)[1] | | |
| 04744608 | | NFT (413959053028617750/FTX EU - we are here! #133778)[1], NFT (431791799736793632/FTX EU - we are here! #133496)[1], NFT (554239417099048500/FTX EU - we are here! #133623)[1] | | |
| 04744609 | | NFT (453121319210888464/FTX EU - we are here! #157026)[1], NFT (466371661390692295/FTX EU - we are here! #157850)[1] | | |
| 04744610 | | NFT (367843750237924370/FTX EU - we are here! #134904)[1], NFT (459325152762210719/FTX EU - we are here! #134742)[1], NFT (469257369962602779/FTX EU - we are here! #135068)[1] | | |
| 04744612 | | NFT (364985931411306425/FTX EU - we are here! #135042)[1], NFT (510542007684118718/FTX EU - we are here! #137067)[1] | | |
| 04744613 | | NFT (312870553311540722/FTX EU - we are here! #136742)[1], NFT (318509286105826903/FTX EU - we are here! #136643)[1], NFT (481266232973995937/FTX EU - we are here! #136871)[1], NFT (518624634729610965/The Hill by FTX #16865)[1], NFT (549695337558832433/FTX Crypto Cup 2022 Key #12253)[1] | | |
| 04744614 | | NFT (360173376333091065/FTX EU - we are here! #134003)[1], NFT (516325252646148272/FTX EU - we are here! #133894)[1], NFT (550355365471444520/FTX EU - we are here! #133784)[1] | | |
| 04744617 | | NFT (425656509270062527/FTX EU - we are here! #135450)[1], NFT (463909394677924398/FTX EU - we are here! #135293)[1], NFT (504133177980168294/FTX EU - we are here! #135141)[1] | | |
| 04744618 | | NFT (377287120539853090/FTX EU - we are here! #142666)[1], NFT (459298856643768222/FTX EU - we are here! #140710)[1], NFT (493397583440745869/FTX EU - we are here! #142201)[1] | | |
| 04744619 | | NFT (407542984867104107/FTX EU - we are here! #133893)[1], NFT (480772980101983327/FTX EU - we are here! #133983)[1] | | |
| 04744620 | | NFT (411821779983414808/FTX EU - we are here! #136066)[1], NFT (428909456992909242/FTX EU - we are here! #135824)[1], NFT (487985462091194621/FTX EU - we are here! #135973)[1] | | |
| 04744621 | | NFT (406481666514757975/FTX EU - we are here! #134197)[1], NFT (471906437067078706/FTX EU - we are here! #134121)[1], NFT (503890263196186872/FTX EU - we are here! #134299)[1] | | |
| 04744622 | | NFT (345375977128424081/FTX EU - we are here! #24110)[1], NFT (515221861726630930/FTX EU - we are here! #207183)[1], NFT (538750550280795599/FTX EU - we are here! #240504)[1] | | |
| 04744623 | | NFT (295857283051884592/FTX EU - we are here! #134766)[1], NFT (345851811253916063/FTX EU - we are here! #155005)[1], NFT (360581677610888723/FTX EU - we are here! #155263)[1] | | |
| 04744625 | | NFT (354833433666084084/FTX Crypto Cup 2022 Key #9087)[1], NFT (405819496926482148/FTX EU - we are here! #137901)[1], NFT (422213296132930890/FTX EU - we are here! #137754)[1], NFT (487284554481166338/The Hill by FTX #12333)[1], NFT (492052793358244557/FTX EU - we are here! #137265)[1] | | |
| 04744626 | Contingent | AVAX[5.19220328], BCH[1.23963083], BTC[.00094717], FTM[31.61326759], LTC[7.87650989], LUNA2[.00112125], LUNA2_LOCKED[0.00261626], LUNC[244.1556151], NFT (300622409050086607/FTX Crypto Cup 2022 Key #13646)[1], NFT (400541652815786489/FTX EU - we are here! #136881)[1], NFT (439500215039004742/Baku Ticket Stub #1724)[1], NFT (459747798959845195/France Ticket Stub #607)[1], NFT (464537215491924822/Monaco Ticket Stub #1090)[1], NFT (470142494457614038/FTX EU - we are here! #136756)[1], NFT (560012344378326435/Montreal Ticket Stub #680)[1], SOL[3.8524276], USD[7.29] | Yes | |
| 04744627 | | NFT (300341767853747716/FTX EU - we are here! #133716)[1], NFT (489375654215120229/FTX EU - we are here! #134037)[1], NFT (546897118212021267/FTX EU - we are here! #133593)[1] | | |
| 04744628 | | NFT (394365219114677980/FTX EU - we are here! #134043)[1], NFT (440409024766176315/FTX EU - we are here! #134144)[1], NFT (567453376868646726/FTX EU - we are here! #134275)[1] | | |
| 04744630 | | NFT (502143774410410367/FTX EU - we are here! #134520)[1], NFT (520607416505591285/FTX EU - we are here! #134544)[1], NFT (526889989527092064/FTX EU - we are here! #133406)[1] | | |
| 04744632 | | BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0517[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0826[0], BTC-MOVE-0901[0], BTC-MOVE-0918[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.0016], LUNC-PERP[0], USD[833.89] | | |
| 04744633 | | NFT (393261367680043857/FTX EU - we are here! #134762)[1], NFT (435911385976893909/FTX EU - we are here! #135499)[1], NFT (489746453906862957/FTX EU - we are here! #135071)[1] | | |
| 04744634 | | NFT (320911162389067796/FTX EU - we are here! #144205)[1], NFT (392279258072322216/FTX EU - we are here! #142312)[1], NFT (461031065236742541/FTX EU - we are here! #142087)[1] | | |
| 04744635 | | NFT (298834573384677458/FTX EU - we are here! #134527)[1], NFT (317063217604383681/FTX EU - we are here! #134890)[1], NFT (534709151341790963/FTX EU - we are here! #134991)[1] | Yes | |
| 04744636 | | NFT (385907544808602976/FTX EU - we are here! #135644)[1], NFT (530634672772611443/FTX EU - we are here! #136243)[1], NFT (531187308609153433/FTX EU - we are here! #135133)[1] | | |
| 04744637 | | MATIC[-0.04284478], SOL[.33], USDT[1.03123277], XRP[1.7369] | | |
| 04744638 | | NFT (327886529783543246/The Hill by FTX #17060)[1] | | |
| 04744640 | | NFT (320997386758628711/FTX EU - we are here! #133744)[1], NFT (409719604541697391/FTX EU - we are here! #133662)[1], NFT (516506932438928891/FTX EU - we are here! #133617)[1] | | |
| 04744641 | | NFT (306328117911271822/FTX EU - we are here! #133622)[1], NFT (362563500046199689/FTX EU - we are here! #133620)[1], NFT (475162581293279470/FTX EU - we are here! #133609)[1] | | |
| 04744642 | | NFT (335330353520677399/FTX EU - we are here! #133775)[1], NFT (353813238063540230/FTX EU - we are here! #133847)[1], NFT (406863523535080863/FTX EU - we are here! #133723)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744643 | | NFT (302697587454166625/FTX EU - we are here! #137833)[1], NFT (423410746295143351/FTX EU - we are here! #138118)[1], NFT (530547181620208529/FTX EU - we are here! #138264)[1] | | |
| 04744644 | | NFT (419022891231678967/FTX EU - we are here! #134064)[1], NFT (466540382142212313/FTX EU - we are here! #133859)[1], NFT (537921907378197184/FTX EU - we are here! #134228)[1] | | |
| 04744645 | | NFT (386895723390264949/FTX EU - we are here! #135226)[1], NFT (461338910248365214/FTX EU - we are here! #135115)[1] | | |
| 04744646 | | NFT (294760591280930645/FTX EU - we are here! #133839)[1], NFT (301292730554809691/FTX EU - we are here! #133965)[1] | | |
| 04744647 | | NFT (308687821287025668/FTX EU - we are here! #138587)[1], NFT (472656551544810939/FTX EU - we are here! #138237)[1] | Yes | |
| 04744648 | | NFT (339594476389306163/FTX EU - we are here! #138520)[1], NFT (352101839037721301/FTX EU - we are here! #138231)[1], NFT (482300892155616126/FTX EU - we are here! #138439)[1] | | |
| 04744650 | | NFT (338678088561349508/FTX EU - we are here! #165809)[1], NFT (514308653328256829/FTX EU - we are here! #166898)[1], NFT (574098927358333453/FTX EU - we are here! #166620)[1] | | |
| 04744653 | | NFT (435988635084137904/FTX EU - we are here! #134677)[1] | | |
| 04744654 | | NFT (383212692272745942/FTX EU - we are here! #135036)[1], NFT (389785269257050221/FTX Crypto Cup 2022 Key #11151)[1], NFT (433715316394985355/FTX EU - we are here! #135535)[1], NFT (474333243182768920/FTX EU - we are here! #135380)[1], NFT (564967268426771343/The Hill by FTX #16888)[1] | | |
| 04744655 | | NFT (325715243287967733/FTX EU - we are here! #135288)[1], NFT (398042774710218094/FTX EU - we are here! #134720)[1], NFT (496222082995258390/FTX EU - we are here! #134829)[1] | | |
| 04744656 | | NFT (311281402791061686/FTX EU - we are here! #133873)[1], NFT (339034339166297224/FTX EU - we are here! #133642)[1], NFT (381447264286546067/FTX EU - we are here! #133754)[1] | | |
| 04744661 | | NFT (416035994683966049/FTX EU - we are here! #133932)[1], NFT (513142838167186559/FTX EU - we are here! #133803)[1] | | |
| 04744663 | | NFT (396682403467867113/FTX EU - we are here! #216156)[1], NFT (502920962685904284/FTX EU - we are here! #216482)[1], NFT (554695147685086928/FTX EU - we are here! #216138)[1] | | |
| 04744665 | | NFT (335211044296910804/FTX EU - we are here! #134916)[1], NFT (413699640829112851/FTX EU - we are here! #135035)[1], NFT (492269012593259867/FTX EU - we are here! #134784)[1] | | |
| 04744667 | | NFT (458633719464113862/FTX EU - we are here! #134581)[1] | | |
| 04744668 | | NFT (297727696054480291/FTX EU - we are here! #134733)[1], NFT (411642546192936767/FTX EU - we are here! #135400)[1], NFT (521352676301719397/FTX EU - we are here! #137093)[1] | | |
| 04744669 | | NFT (360259462339284310/FTX EU - we are here! #134526)[1], NFT (405881109789236724/FTX EU - we are here! #139955)[1], NFT (442141813621489639/FTX EU - we are here! #135816)[1] | | |
| 04744670 | | NFT (347092779179218048/FTX EU - we are here! #134029)[1], NFT (477619172484916242/FTX EU - we are here! #133930)[1], NFT (534556026562330689/FTX EU - we are here! #133803)[1] | | |
| 04744671 | | NFT (337260334329647570/FTX EU - we are here! #138695)[1], NFT (462259172912405315/FTX EU - we are here! #139133)[1], NFT (506747165423728398/FTX EU - we are here! #139061)[1] | | |
| 04744672 | | NFT (328591697106908483/FTX EU - we are here! #138987)[1], NFT (433468988280214368/FTX EU - we are here! #135598)[1], NFT (505838594944082956/FTX EU - we are here! #139051)[1] | | |
| 04744673 | | NFT (309854082030041812/FTX EU - we are here! #140064)[1], NFT (333432975578533253/FTX EU - we are here! #139736)[1], NFT (419267952191914377/FTX EU - we are here! #139482)[1] | | |
| 04744674 | | NFT (388284968840503817/FTX EU - we are here! #135319)[1], NFT (522291227241397634/FTX EU - we are here! #134881)[1] | | |
| 04744675 | | NFT (404350266237682917/FTX EU - we are here! #135362)[1], NFT (408216614139831409/FTX EU - we are here! #135289)[1], NFT (453122309371443173/FTX EU - we are here! #135202)[1] | | |
| 04744676 | | NFT (337446396886047850/FTX EU - we are here! #133993)[1], NFT (386536379896006733/FTX EU - we are here! #134094)[1], NFT (522018269876407176/FTX EU - we are here! #134033)[1] | | |
| 04744677 | | NFT (297546283219861356/FTX EU - we are here! #139004)[1], NFT (345479480304973279/FTX EU - we are here! #139398)[1], NFT (551221182107681012/FTX EU - we are here! #139256)[1] | | |
| 04744678 | | NFT (486571285587936656/FTX EU - we are here! #136324)[1], NFT (518316072668729624/FTX EU - we are here! #135720)[1], NFT (560437984563329510/FTX EU - we are here! #136175)[1], SOL[0], TRX[0] | | |
| 04744680 | | NFT (295575061489300340/FTX EU - we are here! #134282)[1], NFT (424579998082328207/FTX EU - we are here! #134141)[1], NFT (542510451070424088/FTX EU - we are here! #134388)[1] | | |
| 04744681 | | NFT (301923162919234999/FTX EU - we are here! #135812)[1], NFT (389058385453913035/FTX EU - we are here! #135990)[1], NFT (445271046697016717/FTX EU - we are here! #135889)[1] | | |
| 04744682 | | NFT (399795494017519237/FTX EU - we are here! #137127)[1], NFT (425706221937096782/FTX EU - we are here! #135589)[1], NFT (570060883480963976/FTX EU - we are here! #137292)[1] | | |
| 04744683 | | NFT (334801421767004203/FTX EU - we are here! #135633)[1], NFT (434213259515225554/FTX EU - we are here! #135779)[1], NFT (457606985639505887/FTX EU - we are here! #135709)[1] | | |
| 04744685 | | NFT (292085182372817153/FTX EU - we are here! #137189)[1], NFT (464453902140457653/FTX EU - we are here! #136821)[1], NFT (544842418621610073/FTX EU - we are here! #137015)[1] | | |
| 04744686 | | NFT (311327744904762055/FTX EU - we are here! #136803)[1], NFT (369602986401431222/FTX EU - we are here! #137164)[1], NFT (542469516192926088/FTX EU - we are here! #137058)[1] | | |
| 04744687 | | NFT (391010733094132782/FTX EU - we are here! #134061)[1], NFT (399977082487328033/FTX EU - we are here! #134207)[1], NFT (450561353858018426/FTX EU - we are here! #133881)[1] | | |
| 04744688 | | AVAX[0], NFT (315486366512628560/FTX EU - we are here! #135171)[1], NFT (449340825386238523/FTX EU - we are here! #135340)[1], NFT (544911469327634835/FTX EU - we are here! #135529)[1], USDT[0] | | |
| 04744689 | | NFT (472489301800579765/FTX EU - we are here! #134396)[1] | | |
| 04744690 | | NFT (335672381919943519/FTX EU - we are here! #134168)[1], NFT (364047744563136569/FTX EU - we are here! #134029)[1], NFT (459178986914926797/FTX EU - we are here! #134385)[1] | | |
| 04744693 | | NFT (305776992684094217/FTX EU - we are here! #135675)[1], NFT (355465641730840464/The Hill by FTX #13324)[1], NFT (404086442905030591/FTX EU - we are here! #135833)[1], NFT (444358878942739353/FTX Crypto Cup 2022 Key #8783)[1], NFT (480823081288660624/FTX EU - we are here! #135939)[1], USDT[0.00451715] | Yes | |
| 04744694 | | NFT (412883092799208481/FTX EU - we are here! #142106)[1], NFT (413107446302830150/FTX EU - we are here! #141410)[1], NFT (488850000003939679/FTX EU - we are here! #141996)[1] | | |
| 04744695 | | NFT (310995234437985448/FTX EU - we are here! #142937)[1], NFT (421217730457081283/FTX EU - we are here! #141932)[1], NFT (428924112294764957/FTX EU - we are here! #139035)[1] | | |
| 04744696 | | NFT (319145043038457404/FTX EU - we are here! #134544)[1], NFT (324028608298995343/FTX EU - we are here! #138949)[1], NFT (368759446473892752/FTX EU - we are here! #134404)[1] | | |
| 04744697 | | NFT (348858873740279733/FTX EU - we are here! #256671)[1], NFT (405344111384451116/FTX EU - we are here! #256662)[1], NFT (420279760628391941/FTX EU - we are here! #256680)[1] | | |
| 04744700 | | NFT (480166110349959061/FTX EU - we are here! #139890)[1], NFT (482143356259439111/FTX EU - we are here! #139286)[1], NFT (490246821510098211/FTX EU - we are here! #140264)[1] | | |
| 04744701 | | NFT (306287231587703194/FTX EU - we are here! #141644)[1], NFT (465270116697747499/FTX EU - we are here! #138849)[1], NFT (518473468070020815/FTX EU - we are here! #139461)[1] | | |
| 04744702 | | NFT (354338236408001421/FTX EU - we are here! #135179)[1], NFT (361335671364432318/FTX EU - we are here! #136481)[1], NFT (429883408673903071/FTX EU - we are here! #135986)[1], NFT (490455321329291914/The Hill by FTX #33092)[1] | | |
| 04744703 | | NFT (374548115811189747/FTX EU - we are here! #140485)[1], NFT (502318183705627268/FTX EU - we are here! #140283)[1], NFT (571066634574071037/FTX EU - we are here! #140548)[1] | | |
| 04744704 | | NFT (410254937040785890/FTX Crypto Cup 2022 Key #17402)[1], NFT (520233519845177304/FTX EU - we are here! #143268)[1], NFT (520752053179133334/FTX EU - we are here! #258069)[1] | | |
| 04744705 | | NFT (401829365700495950/FTX EU - we are here! #135884)[1], NFT (403346087749443271/FTX EU - we are here! #136035)[1], NFT (422700061211350559/FTX EU - we are here! #135977)[1] | | |
| 04744706 | | NFT (326577434581123385/FTX EU - we are here! #137877)[1], NFT (368154787556196993/FTX EU - we are here! #137188)[1] | | |
| 04744708 | | NFT (337443557463925186/FTX EU - we are here! #230316)[1], NFT (382325854066200725/FTX EU - we are here! #230422)[1], NFT (554623354673869797/FTX EU - we are here! #230382)[1] | | |
| 04744709 | | NFT (312255533138319469/FTX EU - we are here! #135508)[1], NFT (437401878702375143/FTX EU - we are here! #136546)[1], NFT (492364516810474113/FTX EU - we are here! #135866)[1] | | |
| 04744711 | | NFT (289891416058211523/FTX EU - we are here! #135430)[1], NFT (450190085581275993/FTX EU - we are here! #135652)[1], NFT (519723082326436535/FTX EU - we are here! #135540)[1] | | |
| 04744712 | | NFT (474178864340968355/FTX EU - we are here! #137004)[1], NFT (484990742563444580/FTX EU - we are here! #140196)[1], NFT (522897987610436348/FTX EU - we are here! #140596)[1] | | |
| 04744715 | | NFT (393244481558779610/FTX EU - we are here! #134079)[1], NFT (453807244895890212/FTX EU - we are here! #134140)[1], NFT (474746604986606226/FTX EU - we are here! #134041)[1] | | |
| 04744716 | | NFT (350733422732160387/FTX EU - we are here! #135817)[1], NFT (456067046935067657/FTX EU - we are here! #139590)[1] | | |
| 04744718 | | NFT (361916148755471213/FTX EU - we are here! #134474)[1], NFT (483818126351770967/FTX EU - we are here! #134156)[1], NFT (537117150412511021/FTX EU - we are here! #134273)[1] | | |
| 04744719 | | NFT (398251233619866659/FTX EU - we are here! #136740)[1], NFT (492747701895268489/FTX EU - we are here! #136295)[1], NFT (507567575244770827/FTX EU - we are here! #136939)[1] | | |
| 04744720 | | NFT (370598153967021208/FTX EU - we are here! #134201)[1], NFT (414762066764796520/FTX EU - we are here! #134336)[1], NFT (460548235133370303/FTX EU - we are here! #134285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744721 | | NFT (30001683419876145047/FTX EU - we are here! #134881)[1], NFT (41735965758606887/FTX EU - we are here! #134676)[1], NFT (55596558726957118/FTX EU - we are here! #134933)[1] | | |
| 04744722 | | NFT (29158154021417724304/FTX EU - we are here! #135979)[1], NFT (43673815935813679/FTX EU - we are here! #136112)[1], NFT (51997316531790015/FTX EU - we are here! #136191)[1] | | |
| 04744724 | | NFT (36701587850355864447/FTX EU - we are here! #136169)[1], NFT (49599778099655900/FTX EU - we are here! #136053)[1], NFT (53658043787786024/FTX EU - we are here! #136248)[1] | | |
| 04744725 | | NFT (39149967943389241747/FTX EU - we are here! #136823)[1], NFT (40801582461452399/FTX EU - we are here! #136902)[1], NFT (43697913985653991/FTX EU - we are here! #136512)[1] | | |
| 04744726 | | NFT (45248898952440889247/FTX EU - we are here! #137300)[1], NFT (54508533470373409/FTX EU - we are here! #137084)[1], NFT (54546573253345254/FTX EU - we are here! #137447)[1] | | |
| 04744727 | | NFT (54576858962345838513/FTX EU - we are here! #161493)[1], NFT (55441893576407626/FTX EU - we are here! #162001)[1] | | |
| 04744728 | | NFT (36751037949995885339/FTX EU - we are here! #136602)[1], NFT (42528304489060388/FTX EU - we are here! #136440)[1], NFT (55354555951050853/FTX EU - we are here! #136152)[1] | | |
| 04744729 | | NFT (32394760078838406347/FTX EU - we are here! #135098)[1], NFT (38616903735544723/FTX EU - we are here! #134899)[1], NFT (54671902273945564/FTX EU - we are here! #134998)[1] | | |
| 04744730 | | NFT (37152946283448487747/FTX EU - we are here! #135865)[1], NFT (49442331899241630/Monza Ticket Stub #717)[1], NFT (49934293993179061/FTX EU - we are here! #135787)[1], NFT (52062531202687108477/FTX EU - we are here! #135707)[1], NFT (55807026138028636/The Hill by FTX #2814)[1, USD[0.01] | Yes | |
| 04744731 | | NFT (41893260910602349/FTX EU - we are here! #138784)[1], NFT (42872333115290300/FTX EU - we are here! #136274)[1], NFT (44513982578049319/FTX EU - we are here! #135384)[1] | | |
| 04744733 | | NFT (30505476731043368/FTX EU - we are here! #135678)[1], NFT (32110661491615718/FTX EU - we are here! #135746)[1], NFT (39857883448115268/FTX EU - we are here! #135604)[1] | | |
| 04744735 | | NFT (40282446736720362/FTX EU - we are here! #135081)[1] | | |
| 04744738 | | NFT (33169131488271635/FTX EU - we are here! #145387)[1], NFT (42781528769620107/FTX EU - we are here! #146076)[1], NFT (50246279061379471/FTX EU - we are here! #145933)[1] | | |
| 04744739 | | BNB[0], MATIC[0], NFT (36439901366641078/FTX EU - we are here! #134790)[1], NFT (43599187081176539/FTX EU - we are here! #134542)[1], NFT (51645690534668470/The Hill by FTX #1116)[1], TRX[.000777], USD[0.00], USDT[0.11722972] | | |
| 04744741 | | NFT (29294017736117045/FTX EU - we are here! #285202)[1], NFT (56981870860487599/FTX EU - we are here! #285144)[1] | | |
| 04744742 | | NFT (31836038061394093/FTX EU - we are here! #134176)[1], NFT (32332551425815632/FTX EU - we are here! #134210)[1], NFT (40365402145677567/FTX EU - we are here! #134162)[1] | | |
| 04744743 | | NFT (40875480436484407/FTX EU - we are here! #134871)[1], NFT (46501557736909145/FTX EU - we are here! #135023)[1], NFT (56490399399478717/FTX EU - we are here! #134636)[1] | | |
| 04744744 | | NFT (51689089778964212/FTX EU - we are here! #224229)[1], NFT (52229329178270796/FTX EU - we are here! #224207)[1], NFT (54429362661243141/FTX EU - we are here! #224218)[1] | | |
| 04744745 | | NFT (42570396708307758/FTX EU - we are here! #134292)[1] | | |
| 04744747 | | NFT (37539532554713112/FTX EU - we are here! #135354)[1], NFT (54114083223543601/FTX EU - we are here! #135297)[1], NFT (57323502232344898/FTX EU - we are here! #135216)[1] | | |
| 04744748 | | NFT (48827863954985824/FTX EU - we are here! #166903)[1], NFT (53741175661757254/FTX EU - we are here! #166722)[1] | | |
| 04744750 | | NFT (30096160888974706/FTX EU - we are here! #138122)[1], NFT (53923472193747226/FTX EU - we are here! #137989)[1], NFT (54568006014633804/FTX EU - we are here! #137320)[1] | | |
| 04744751 | | NFT (32901046065174790/FTX EU - we are here! #136172)[1] | | |
| 04744755 | | NFT (53143511311707637/FTX Crypto Cup 2022 Key #18740)[1] | | |
| 04744756 | | NFT (53987141122284535/FTX EU - we are here! #135854)[1], NFT (55366358101754972/FTX EU - we are here! #136617)[1] | | |
| 04744758 | | NFT (35493628986611846/FTX EU - we are here! #134357)[1], NFT (56096509987460778/FTX EU - we are here! #134237)[1], NFT (57216888330418982/FTX EU - we are here! #134438)[1] | | |
| 04744759 | | ETH[0], MATIC[0], NFT (38508110704317556/FTX EU - we are here! #137037)[1], NFT (46518269834668804/FTX EU - we are here! #135739)[1], SOL[0.00060869], USD[0.00], USDT[0] | | |
| 04744760 | | NFT (32554991366573560/FTX EU - we are here! #134713)[1], NFT (42534223329961274/FTX EU - we are here! #134829)[1], NFT (54559458644978489/FTX EU - we are here! #134345)[1] | | |
| 04744761 | | NFT (29013297765312785/FTX EU - we are here! #137499)[1], NFT (38473294998627900/FTX EU - we are here! #36654)[1], NFT (54709360223912128/FTX EU - we are here! #137804)[1] | | |
| 04744762 | | NFT (30045341322344579/FTX EU - we are here! #135389)[1], NFT (40805200890869969/FTX EU - we are here! #135071)[1], NFT (55405725607790756/FTX EU - we are here! #135188)[1] | | |
| 04744763 | | NFT (33702515621709353/FTX EU - we are here! #136795)[1], NFT (42579236679561038/FTX EU - we are here! #137337)[1], NFT (54178099417522387/FTX EU - we are here! #136848)[1] | | |
| 04744764 | | NFT (31576625042340929/FTX EU - we are here! #134508)[1], NFT (41481753355015737/FTX EU - we are here! #134931)[1], NFT (56130329022008149/FTX EU - we are here! #134414)[1] | | |
| 04744766 | | NFT (33500610237802478/FTX EU - we are here! #141705)[1], NFT (48382712669626515/FTX EU - we are here! #140910)[1], NFT (55977758187748983/FTX EU - we are here! #141260)[1] | | |
| 04744767 | | NFT (29978715913869768/FTX EU - we are here! #136812)[1], NFT (34404634056649003/FTX EU - we are here! #136024)[1], NFT (48996065728843093/FTX EU - we are here! #136150)[1] | | |
| 04744768 | | NFT (43673887851032078/FTX EU - we are here! #136834)[1], NFT (46543393215801382/FTX EU - we are here! #36265)[1], NFT (56715809892688818/FTX EU - we are here! #137090)[1] | | |
| 04744769 | | NFT (33310948653745546/FTX EU - we are here! #153684)[1], NFT (39855109984109682/FTX EU - we are here! #153765)[1], NFT (53755545953012418/FTX EU - we are here! #153837)[1] | | |
| 04744770 | | NFT (49652571990022271/FTX EU - we are here! #153741)[1], NFT (49952741508172625/FTX EU - we are here! #153609)[1], NFT (56953088718068625/FTX EU - we are here! #135966)[1] | | |
| 04744774 | | NFT (30031471173305532/FTX EU - we are here! #137604)[1], NFT (34197827254813521/FTX EU - we are here! #134495)[1] | | |
| 04744776 | | TRX[.125709], USDT[10] | | |
| 04744777 | | NFT (32275858337513593/FTX EU - we are here! #134734)[1], NFT (36936859665240136/FTX EU - we are here! #134537)[1], NFT (50121444491368775/FTX EU - we are here! #135015)[1] | | |
| 04744778 | | NFT (31635725050474189/FTX EU - we are here! #135781)[1], NFT (40487710982815312/FTX EU - we are here! #135605)[1], NFT (53316243476973192/FTX EU - we are here! #135700)[1] | | |
| 04744779 | | NFT (35090572703793589/FTX EU - we are here! #157151)[1], NFT (50168431032373865/FTX EU - we are here! #138741)[1], NFT (57260171366884370/FTX EU - we are here! #156453)[1] | | |
| 04744780 | | NFT (41952813583270192/FTX EU - we are here! #136089)[1], NFT (42555288615537254/FTX EU - we are here! #36160)[1], NFT (52237014321063373/FTX EU - we are here! #136209)[1] | | |
| 04744781 | | NFT (39752695121886977/FTX EU - we are here! #160104)[1], NFT (53241571316775198/FTX EU - we are here! #138535)[1], NFT (57156614075791184/FTX EU - we are here! #160194)[1] | | |
| 04744782 | | NFT (32064722570598809/FTX EU - we are here! #139951)[1], NFT (35940631573992172/FTX EU - we are here! #139143)[1], NFT (36367700429510448/The Hill by FTX #3887)[1], NFT (53941003709221020/FTX EU - we are here! #139777)[1] | | |
| 04744783 | | NFT (34117599595901209/FTX EU - we are here! #135327)[1] | | |
| 04744784 | | NFT (38974051768095641/FTX EU - we are here! #136707)[1], NFT (47836759512477162/FTX EU - we are here! #138543)[1], NFT (53197729535366773/FTX EU - we are here! #138830)[1] | | |
| 04744785 | | NFT (47684300616210304/FTX EU - we are here! #136122)[1], NFT (50275834055101988/FTX EU - we are here! #136219)[1], NFT (50634083995445200/FTX EU - we are here! #135462)[1], NFT (55093119092548046/FTX Crypto Cup 2022 Key #6259)[1] | | |
| 04744786 | | NFT (37228578330123662/FTX EU - we are here! #192261)[1], NFT (47603973703394657/FTX EU - we are here! #192382)[1], NFT (49594240917507707/FTX EU - we are here! #192334)[1] | | |
| 04744787 | | NFT (31734261378608258/FTX EU - we are here! #135725)[1], NFT (47919517349599930/FTX EU - we are here! #135895)[1], NFT (48168932005923272/FTX EU - we are here! #135018)[1] | | |
| 04744789 | | NFT (30962602437002781/FTX EU - we are here! #135181)[1], NFT (53912573494263122/FTX EU - we are here! #135147)[1], NFT (54774381208578740/FTX EU - we are here! #135188)[1] | | |
| 04744790 | | NFT (34457821132917462/FTX EU - we are here! #134995)[1], NFT (38700251766207357/FTX EU - we are here! #135290)[1], NFT (47089567624342358/FTX EU - we are here! #134819)[1] | | |
| 04744791 | | NFT (39262202026125923/FTX EU - we are here! #134989)[1], NFT (47619920329045763/FTX EU - we are here! #135296)[1], NFT (54714570615798452/FTX EU - we are here! #134713)[1] | | |
| 04744793 | | NFT (56839143846810498/FTX EU - we are here! #135470)[1] | | |
| 04744795 | | AKRO[1], BAO[5], DENT[2], KIN[4], NFT (39511756867852529/FTX EU - we are here! #135619)[1], NFT (52406147829723460/FTX EU - we are here! #135406)[1], NFT (55233962591242185/FTX EU - we are here! #135529)[1], RSR[1], SXP[1], USDT[0.00000014] | | |
| 04744797 | | NFT (40185528585477796/FTX EU - we are here! #136626)[1], NFT (51587681024004391/FTX EU - we are here! #148774)[1], NFT (55343418857582537/FTX EU - we are here! #148641)[1] | | |
| 04744799 | | NFT (29935460447419627/FTX EU - we are here! #137179)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744800 | Contingent, Disputed | NFT (351232648175685841/FTX EU - we are here! #136154)[1], NFT (411488802601906602/FTX EU - we are here! #136001)[1], NFT (423775106331793040/FTX EU - we are here! #136306)[1] | | |
| 04744801 | | NFT (364216834706995207/FTX EU - we are here! #134585)[1], NFT (454683511791340069/FTX EU - we are here! #134698)[1], NFT (464158624015159184/FTX EU - we are here! #134498)[1] | | |
| 04744803 | | NFT (293809775763809832/FTX EU - we are here! #135216)[1] | | |
| 04744804 | | NFT (335758326010673911/FTX EU - we are here! #198489)[1], NFT (458531266580631903/FTX EU - we are here! #198444)[1], NFT (563143146159748491/FTX EU - we are here! #197069)[1] | | |
| 04744805 | | NFT (380179614857726390/FTX EU - we are here! #136688)[1] | | |
| 04744807 | | NFT (437194004174544728/FTX EU - we are here! #144107)[1], NFT (534496854201966614/FTX EU - we are here! #144163)[1] | | |
| 04744808 | | NFT (294546644441528443/FTX EU - we are here! #135908)[1], NFT (549223016616389112/FTX EU - we are here! #136620)[1] | | |
| 04744809 | | NFT (396700227555801775/FTX EU - we are here! #138813)[1], NFT (548811217129467170/FTX EU - we are here! #138576)[1], NFT (567952337085445915/FTX EU - we are here! #138215)[1] | | |
| 04744812 | | NFT (379266738424482410/FTX EU - we are here! #134951)[1], NFT (480204541843168214/FTX EU - we are here! #135299)[1], NFT (561507055467203922/FTX EU - we are here! #135059)[1] | | |
| 04744813 | | NFT (348274846158147698/FTX EU - we are here! #142918)[1], NFT (356489411893689900/FTX EU - we are here! #138870)[1], NFT (524877159570600982/FTX EU - we are here! #141928)[1] | | |
| 04744814 | | NFT (293784490513054546/FTX EU - we are here! #135274)[1], NFT (424984217336405455/FTX EU - we are here! #135120)[1], NFT (562842418478241488/FTX EU - we are here! #136080)[1] | | |
| 04744815 | | NFT (341169827048339054/FTX EU - we are here! #136202)[1], NFT (519757799723161010/FTX EU - we are here! #136390)[1], NFT (559204731166243916/FTX EU - we are here! #136257)[1] | | |
| 04744817 | | NFT (294312285069726716/FTX EU - we are here! #143285)[1], NFT (296385544949109707/FTX EU - we are here! #143720)[1], NFT (301307539951180429/FTX EU - we are here! #144143)[1] | | |
| 04744818 | | NFT (294786321070517846/FTX EU - we are here! #138010)[1], NFT (491555130431533873/FTX EU - we are here! #139179)[1] | | |
| 04744819 | | NFT (331749515289275680/FTX EU - we are here! #135514)[1], NFT (332027041294299088/FTX EU - we are here! #135322)[1], NFT (431758320864092532/FTX Crypto Cup 2022 Key #10888)[1], NFT (439342547793262056/FTX EU - we are here! #135749)[1] | | |
| 04744820 | | NFT (385495957928573411/FTX EU - we are here! #134702)[1] | | |
| 04744822 | | BTC[.0000001], SOL[.4301], USD[0.58], XRP[29.01] | | |
| 04744823 | | NFT (314482325428891768/FTX EU - we are here! #136024)[1], NFT (386664307733224506/FTX EU - we are here! #136211)[1], NFT (426445169905154348/FTX EU - we are here! #135573)[1] | | |
| 04744825 | | NFT (525123327023516959/FTX EU - we are here! #135699)[1] | | |
| 04744826 | | KIN[3], NFT (317710542391626372/Netherlands Ticket Stub #1407)[1], NFT (361260458383416669/Mexico Ticket Stub #619)[1], NFT (381432539573143949/FTX EU - we are here! #140017)[1], NFT (400430556876831616/FTX EU - we are here! #139233)[1], NFT (522170101246841977/FTX EU - we are here! #139868)[1], NFT (563017533493778858/Hungary Ticket Stub #1997)[1], NFT (565855618037911661/Austin Ticket Stub #1140)[1], SOL[.00079755], SRM[1.00058128], USDT[0.00838118] | Yes | |
| 04744827 | | NFT (297652069080077229/FTX EU - we are here! #134649)[1], NFT (321419752237515458/FTX EU - we are here! #139430)[1], NFT (430096089900773279/FTX EU - we are here! #139568)[1] | | |
| 04744830 | | NFT (342517236417986156/FTX EU - we are here! #138173)[1], NFT (392068520559282747/FTX EU - we are here! #137580)[1], NFT (397380301222636326/FTX EU - we are here! #138833)[1] | | |
| 04744831 | | NFT (431671995987192084/FTX EU - we are here! #136770)[1], NFT (478098504821885658/FTX EU - we are here! #135508)[1], NFT (484639340804177758/FTX EU - we are here! #137620)[1] | | |
| 04744832 | | NFT (399988882892978402/FTX EU - we are here! #135893)[1], NFT (465135288265470764/The Hill by FTX #27906)[1], NFT (473374344320304189/FTX EU - we are here! #135819)[1], NFT (563017816578923205/FTX EU - we are here! #136470)[1] | | |
| 04744833 | | NFT (546920994222113463/FTX EU - we are here! #134746)[1] | | |
| 04744834 | | NFT (352330518522758803/FTX EU - we are here! #134832)[1], NFT (510496735255939804/FTX EU - we are here! #134705)[1], NFT (527692905725668344/FTX EU - we are here! #135013)[1] | | |
| 04744837 | | NFT (522198297223641324/FTX EU - we are here! #138750)[1], NFT (575474021675603044/FTX EU - we are here! #136207)[1] | | |
| 04744839 | | NFT (440456202558378165/FTX EU - we are here! #153162)[1], NFT (472138465057016243/FTX EU - we are here! #153690)[1], NFT (529108887447970722/FTX EU - we are here! #153744)[1] | | |
| 04744841 | | NFT (367798000555553184/FTX EU - we are here! #136886)[1], NFT (375496348827713162/FTX EU - we are here! #180669)[1], NFT (411006395059966992/FTX EU - we are here! #137756)[1] | | |
| 04744842 | | NFT (290768005387950050/FTX EU - we are here! #135306)[1], NFT (404154735842193238/FTX EU - we are here! #135213)[1], NFT (416077129028770126/FTX EU - we are here! #134918)[1] | | |
| 04744844 | | NFT (305529195184501200/FTX EU - we are here! #134832)[1], NFT (364038612639627853/FTX EU - we are here! #134738)[1], NFT (500983469266460568/FTX EU - we are here! #134634)[1] | | |
| 04744845 | | NFT (435566379524172050/FTX EU - we are here! #134764)[1], NFT (494529840905261345/FTX EU - we are here! #134667)[1], NFT (558557033986113650/FTX EU - we are here! #134708)[1] | | |
| 04744846 | | NFT (356186857475521582/FTX EU - we are here! #161110)[1], NFT (560964986567155614/FTX EU - we are here! #159865)[1] | | |
| 04744847 | | NFT (355935648966104395/FTX EU - we are here! #135127)[1], NFT (524979372362014445/FTX EU - we are here! #134954)[1], NFT (563572873056783349/FTX EU - we are here! #134783)[1] | | |
| 04744848 | | NFT (356142946490846472/FTX EU - we are here! #135637)[1], NFT (462152021994721912/FTX EU - we are here! #135276)[1], NFT (474932764152941217/FTX EU - we are here! #135412)[1] | | |
| 04744849 | | NFT (383012199443723856/FTX EU - we are here! #136204)[1], NFT (500019624696738160/FTX EU - we are here! #136027)[1], NFT (519140504372259037/FTX EU - we are here! #147379)[1] | | |
| 04744850 | | NFT (290227656861820855/FTX EU - we are here! #135678)[1], NFT (394604858591758548/FTX Crypto Cup 2022 Key #6848)[1], NFT (466427781664934351/FTX EU - we are here! #136091)[1], NFT (556586031694367740/FTX EU - we are here! #135524)[1] | | |
| 04744852 | | NFT (359028874605442365/FTX EU - we are here! #136455)[1], NFT (364829715560465841/FTX EU - we are here! #136331)[1], NFT (404920526131490510/FTX EU - we are here! #136767)[1] | Yes | |
| 04744853 | | NFT (439816865165950427/FTX EU - we are here! #135591)[1], NFT (461182833180917894/FTX EU - we are here! #134835)[1] | | |
| 04744854 | | NFT (299602091207576050/The Hill by FTX #10277)[1], NFT (457465612714724590/FTX EU - we are here! #137620)[1], NFT (487399180476507517/FTX EU - we are here! #137048)[1], NFT (520259357445197847/FTX EU - we are here! #137800)[1] | | |
| 04744856 | | NFT (451093962448608067/FTX EU - we are here! #136474)[1], NFT (507784949232382159/FTX EU - we are here! #136284)[1] | | |
| 04744857 | | NFT (420865939382761786/FTX EU - we are here! #134934)[1], NFT (477416092626076259/FTX EU - we are here! #135047)[1], NFT (526977890880982388/FTX EU - we are here! #135349)[1] | | |
| 04744858 | | NFT (369333724435783176/FTX EU - we are here! #134836)[1], NFT (411742899305732553/FTX EU - we are here! #134757)[1], NFT (571256019182126384/FTX EU - we are here! #134799)[1] | | |
| 04744860 | | NFT (377850980919139559/FTX EU - we are here! #134985)[1], NFT (553194575930492866/FTX EU - we are here! #134821)[1], NFT (563069950826246802/FTX EU - we are here! #134907)[1] | | |
| 04744861 | | NFT (308465448327162427/FTX EU - we are here! #136545)[1], NFT (538679072513485801/FTX EU - we are here! #136700)[1], NFT (548154462414571770/FTX EU - we are here! #136338)[1] | | |
| 04744862 | | NFT (358561870097560971/FTX EU - we are here! #136765)[1] | | |
| 04744863 | | NFT (432107287972076017/FTX EU - we are here! #140283)[1], NFT (477169870355501769/FTX EU - we are here! #139825)[1], NFT (489235799845286414/FTX EU - we are here! #139705)[1] | | |
| 04744864 | | NFT (299215565095754241/The Hill by FTX #12825)[1], NFT (312725118593764459/FTX EU - we are here! #135771)[1], NFT (330378384232177965/FTX EU - we are here! #135537)[1], NFT (350357660104538310/FTX EU - we are here! #135890)[1], NFT (419173768785934703/FTX Crypto Cup 2022 Key #9663)[1] | | |
| 04744865 | | NFT (299337274516307680/FTX EU - we are here! #135336)[1], NFT (408452444829344491/FTX EU - we are here! #135026)[1], NFT (472821225446629124/FTX EU - we are here! #134894)[1] | | |
| 04744866 | | NFT (298624998551485145/FTX EU - we are here! #135255)[1], NFT (436198234364509265/FTX EU - we are here! #135940)[1], NFT (546795106464746508/FTX EU - we are here! #135791)[1] | | |
| 04744867 | | NFT (294848336072379148/FTX EU - we are here! #136042)[1], NFT (295171531236753370/FTX EU - we are here! #135952)[1], NFT (448800571709896814/FTX EU - we are here! #135830)[1] | | |
| 04744868 | | NFT (462200638505745478/FTX EU - we are here! #137039)[1], NFT (535190240517836657/FTX EU - we are here! #137191)[1] | | |
| 04744869 | | NFT (389452174053649272/FTX EU - we are here! #138004)[1], NFT (434974699873402003/FTX EU - we are here! #138204)[1], NFT (460180639755369914/FTX EU - we are here! #138311)[1] | | |
| 04744871 | | NFT (515411240413643665/FTX EU - we are here! #136332)[1], NFT (548585073365802925/FTX EU - we are here! #136906)[1], NFT (575524626163127753/FTX EU - we are here! #136835)[1] | | |
| 04744872 | | NFT (519049559117372232/FTX EU - we are here! #135465)[1], NFT (541329727637798591/FTX EU - we are here! #135295)[1], NFT (571818008921566929/FTX EU - we are here! #135399)[1] | | |
| 04744873 | | NFT (303117153775977442/FTX EU - we are here! #137538)[1], NFT (394494018557109128/FTX EU - we are here! #137052)[1], NFT (520303892971196203/FTX EU - we are here! #136859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744874 | | NFT (3166730483293540021/FTX EU - we are here! #135251)[1] | | |
| 04744876 | | NFT (423253782165288498/FTX EU - we are here! #13746)[1], NFT (56161914581705055/FTX EU Crypto Cup 2022 Key #16779)[1], NFT (572130360138679343/FTX EU - we are here! #139521)[1], NFT (573768284334456606/FTX EU - we are here! #141276)[1] | | |
| 04744879 | | NFT (505792104017297563/FTX EU - we are here! #137329)[1], NFT (530200828651673322/FTX EU - we are here! #137893)[1], NFT (553316102389477305/FTX EU - we are here! #137759)[1] | | |
| 04744880 | | NFT (323930847517200332/FTX EU - we are here! #144113)[1], NFT (463386317729372962/FTX EU - we are here! #143962)[1], NFT (529410861642952287/FTX EU - we are here! #142973)[1] | | |
| 04744882 | | NFT (354520587622851513/FTX EU - we are here! #134916)[1], NFT (404758568241064854/FTX EU - we are here! #135083)[1], NFT (433778194818407954/FTX EU - we are here! #135403)[1] | | |
| 04744883 | | NFT (328307157644894623/FTX EU - we are here! #135895)[1], NFT (339643199945020466/FTX EU - we are here! #136063)[1], NFT (419135758937122339/FTX EU Crypto Cup 2022 Key #11931)[1], NFT (532957517735368494/The Hill by FTX #11719)[1] | Yes | |
| 04744884 | | NFT (417643616556422802/FTX EU - we are here! #135602)[1] | | |
| 04744885 | | NFT (480262359256103207/FTX EU - we are here! #138355)[1] | | |
| 04744886 | | NFT (462973114435571102/FTX EU - we are here! #136726)[1], NFT (484124301069837997/FTX EU - we are here! #136865)[1], NFT (545278148628478751/FTX EU - we are here! #136795)[1] | | |
| 04744887 | | NFT (338444227667028775/FTX EU - we are here! #136914)[1], NFT (444793283168759304/The Hill by FTX #12074)[1], NFT (501893481615677458/FTX EU - we are here! #136527)[1], NFT (509796769071158660/FTX EU - we are here! #136707)[1], NFT (554583072527120608/FTX Crypto Cup 2022 Key #8823)[1] | | |
| 04744888 | | NFT (315748101835753528/FTX EU - we are here! #136003)[1], NFT (534990011472164511/FTX EU - we are here! #135888)[1], NFT (546699003610667292/FTX EU - we are here! #135735)[1] | | |
| 04744889 | | NFT (323380429274509966/FTX EU - we are here! #135390)[1], NFT (335906775190404843/FTX EU - we are here! #135333)[1], NFT (354026035674489543/FTX EU - we are here! #135259)[1] | | |
| 04744890 | | NFT (453432642982599850/FTX EU - we are here! #138362)[1], NFT (473379708741563381/FTX EU - we are here! #139452)[1], NFT (573433328791986318/FTX EU - we are here! #137823)[1] | | |
| 04744892 | | NFT (464687058825950010/FTX EU - we are here! #135840)[1], NFT (481479491505249439/FTX EU - we are here! #135960)[1], NFT (516368618201624667/FTX EU - we are here! #136042)[1] | Yes | |
| 04744893 | | NFT (380323516649228144/FTX EU - we are here! #136474)[1], NFT (477925417327143495/FTX EU - we are here! #136559)[1], NFT (537557784801512435/FTX EU - we are here! #136283)[1] | | |
| 04744896 | | NFT (356625356918934638/FTX EU - we are here! #136974)[1], NFT (492486756230759903/FTX EU - we are here! #136628)[1], NFT (500960407468818722/FTX EU - we are here! #136874)[1] | | |
| 04744897 | | NFT (450944033605502103/FTX EU - we are here! #138369)[1], NFT (543664130691818928/FTX EU - we are here! #138461)[1], NFT (552213937888366347/FTX EU - we are here! #138294)[1] | | |
| 04744898 | | NFT (296891759195116284/FTX EU - we are here! #136171)[1], NFT (391240333348931593/FTX EU - we are here! #136298)[1], NFT (457700380218026770/FTX EU - we are here! #136538)[1] | | |
| 04744899 | | NFT (353708228482127369/FTX EU - we are here! #135107)[1], NFT (446561156296708378/FTX EU - we are here! #135045)[1] | | |
| 04744900 | | NFT (298520459149066882/FTX EU - we are here! #135014)[1], NFT (375794074702803089/FTX EU - we are here! #134975)[1], NFT (538780635042442598/FTX EU - we are here! #134920)[1] | | |
| 04744901 | | NFT (348823708013819374/FTX EU - we are here! #138027)[1], NFT (380809817542330739/FTX EU - we are here! #137683)[1], NFT (572031699971401250/FTX EU - we are here! #137877)[1] | | |
| 04744902 | | NFT (340197047148518763/FTX EU - we are here! #134964)[1], NFT (387593134125350915/FTX EU - we are here! #135093)[1], NFT (542279999194213709/FTX EU - we are here! #135199)[1] | | |
| 04744905 | | NFT (443792585651324031/FTX EU - we are here! #135705)[1], USD[0.00] | | |
| 04744906 | | NFT (542077628319534665/FTX EU - we are here! #135717)[1], NFT (555819538025151528/FTX EU - we are here! #135926)[1], NFT (561900308092826245/FTX EU - we are here! #135845)[1] | | |
| 04744907 | | NFT (331966956140498446/FTX EU - we are here! #135751)[1], NFT (514418426758396442/FTX EU - we are here! #135985)[1], NFT (516403894032115778/FTX EU - we are here! #136125)[1] | | |
| 04744908 | | NFT (311589238043239221/FTX EU - we are here! #135464)[1], NFT (365609747367369938/FTX EU - we are here! #135134)[1], NFT (515365195751340499/FTX EU - we are here! #135365)[1] | | |
| 04744911 | | NFT (419660941759021921/FTX EU - we are here! #138618)[1], NFT (518967149484910810/FTX EU - we are here! #138720)[1], NFT (558144856252114138/FTX EU - we are here! #138475)[1] | | |
| 04744913 | | NFT (333485391885011154/FTX EU - we are here! #139715)[1], NFT (341310691518363829/FTX EU - we are here! #140068)[1], NFT (362314401263873647/FTX EU - we are here! #139822)[1] | | |
| 04744914 | | NFT (526238383572023949/FTX EU - we are here! #144443)[1], NFT (549081903745954449/FTX EU - we are here! #143330)[1], NFT (552727001309327319/FTX EU - we are here! #143796)[1] | | |
| 04744915 | | NFT (300387291489770735/FTX EU - we are here! #136651)[1], NFT (331151390140241124/FTX EU - we are here! #136820)[1], NFT (417441886751375688/The Hill by FTX #12513)[1], NFT (433552707992466619/FTX Crypto Cup 2022 Key #9064)[1], NFT (484180922105706074/FTX EU - we are here! #137057)[1] | | |
| 04744916 | | NFT (439698542003898127/FTX EU - we are here! #140504)[1], NFT (440741435273994843/FTX EU - we are here! #138208)[1], NFT (573940685640485533/FTX EU - we are here! #138644)[1] | | |
| 04744917 | Contingent, Disputed | NFT (330342659115522229/FTX EU - we are here! #137035)[1], NFT (394694395834303828/FTX EU - we are here! #137465)[1], NFT (438948496469702484/FTX EU - we are here! #137641)[1] | | |
| 04744918 | Contingent, Disputed | NFT (501269763015075048/FTX EU - we are here! #137402)[1], NFT (503807691585126/FTX EU - we are here! #136266)[1] | | |
| 04744920 | | NFT (506733760061102081/FTX EU - we are here! #224645)[1], NFT (522738795722902356/FTX EU - we are here! #224741)[1], NFT (548598115136738960/FTX EU - we are here! #224678)[1] | | |
| 04744922 | | NFT (410394035370960860/FTX EU - we are here! #136405)[1], NFT (528780512790486337/FTX EU - we are here! #136333)[1], NFT (557148870303478487/FTX EU - we are here! #136266)[1] | | |
| 04744923 | | NFT (342265747116763407/FTX EU - we are here! #135271)[1], NFT (486246277430821866/FTX EU - we are here! #135155)[1], NFT (543636210192387401/FTX EU - we are here! #135020)[1] | | |
| 04744924 | | NFT (361921644475250672/FTX EU - we are here! #163735)[1], NFT (370476726706167645/FTX EU - we are here! #163669)[1], NFT (450831576503910184/FTX EU - we are here! #163604)[1] | | |
| 04744925 | | NFT (369920301030019817/FTX EU - we are here! #137206)[1], NFT (480005213870308875/FTX EU - we are here! #137316)[1], NFT (511290319895120258/FTX EU - we are here! #137067)[1] | | |
| 04744926 | | NFT (448084249334437603/FTX EU - we are here! #137006)[1], NFT (528407768951588242/FTX EU - we are here! #137281)[1] | | |
| 04744927 | | NFT (393373172250606609/FTX EU - we are here! #136501)[1] | | |
| 04744929 | | NFT (321390708331582199/FTX EU - we are here! #135705)[1], NFT (325810111585611161/FTX EU - we are here! #135814)[1], NFT (479865237587990323/FTX EU - we are here! #135892)[1] | | |
| 04744931 | | NFT (400420262025806999/FTX EU - we are here! #142043)[1], NFT (500502253250501523/FTX EU - we are here! #141770)[1], NFT (502633309259853773/FTX EU - we are here! #142234)[1] | | |
| 04744932 | | NFT (549752152110736860/FTX EU - we are here! #135667)[1] | | |
| 04744935 | | NFT (296889052869365474/The Hill by FTX #15167)[1], NFT (318448533365019033/FTX EU - we are here! #139638)[1], NFT (483457771736106738/FTX EU - we are here! #136640)[1], NFT (544365467975448961/FTX Crypto Cup 2022 Key #12669)[1] | | |
| 04744936 | | NFT (325804111024610930/FTX EU - we are here! #135120)[1], NFT (353523819346056515/FTX EU - we are here! #135109)[1], NFT (422473889286343168/FTX EU - we are here! #135103)[1] | | |
| 04744937 | | NFT (345112314744998091/FTX EU - we are here! #135434)[1], NFT (411593455138562464/FTX EU - we are here! #135379)[1], NFT (578604546968855534/FTX EU - we are here! #135280)[1] | | |
| 04744939 | | NFT (300753706688382629/FTX EU - we are here! #137419)[1], NFT (331537755904905059/FTX EU - we are here! #137177)[1], NFT (478521643877544163/FTX EU - we are here! #137549)[1] | | |
| 04744940 | | NFT (438468347498480344/FTX EU - we are here! #136054)[1], NFT (441126789274466379/FTX EU - we are here! #135939)[1], NFT (573970506780660089/FTX EU - we are here! #135997)[1] | | |
| 04744943 | | NFT (394606634808839671/FTX EU - we are here! #144116)[1], NFT (455177797682925347/FTX EU - we are here! #146625)[1], NFT (482547182701708354/FTX EU - we are here! #143297)[1] | | |
| 04744946 | | NFT (421349305189237987/FTX EU - we are here! #136435)[1], NFT (443273995361429588/FTX EU - we are here! #136648)[1], NFT (507275454206660562/FTX EU - we are here! #136223)[1] | | |
| 04744947 | | NFT (510840273241374448/FTX EU - we are here! #136435)[1], NFT (571870094798552308/FTX EU - we are here! #136571)[1] | | |
| 04744948 | | NFT (498518410109295561/FTX EU - we are here! #135315)[1], NFT (545915197183036454/FTX EU - we are here! #135244)[1], NFT (554573952333264166/FTX EU - we are here! #135181)[1] | | |
| 04744949 | | NFT (331973854148167309/FTX EU - we are here! #136824)[1], NFT (428481719461350135/FTX Crypto Cup 2022 Key #8654)[1], NFT (521676797450981271/The Hill by FTX #25142)[1], NFT (553544839646523091/FTX EU - we are here! #137266)[1], NFT (570626408326122856/FTX EU - we are here! #137397)[1] | | |
| 04744951 | | NFT (296338512194530447/FTX EU - we are here! #139279)[1], NFT (312807777234721181/FTX EU - we are here! #138705)[1], NFT (365144964420041943/FTX EU - we are here! #137035)[1] | | |
| 04744952 | | NFT (490632314595281470/FTX EU - we are here! #136646)[1], NFT (549105294274421707/FTX EU Crypto Cup 2022 Key #27744)[1], NFT (559211879908910472/FTX EU - we are here! #136781)[1], NFT (569119159531891493/FTX EU - we are here! #136853)[1] | Yes | |
| 04744953 | | NFT (396199755851442967/FTX EU - we are here! #135400)[1], NFT (427015902550129146/FTX EU - we are here! #136605)[1], NFT (562081139066204638/FTX EU - we are here! #136834)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04744954 | | NFT (359905878890002990/FTX EU - we are here! #141212)[1], NFT (368500418649123956/FTX EU - we are here! #141881)[1], NFT (536325447781477452/FTX EU - we are here! #141501)[1] | | |
| 04744955 | | NFT (318672938839562616/FTX EU - we are here! #136840)[1], NFT (330395115389459116/FTX EU - we are here! #137015)[1], NFT (559591262684685815/FTX EU - we are here! #137092)[1] | | |
| 04744957 | | NFT (352442508585636934/FTX EU - we are here! #136847)[1], NFT (456414701613236738/FTX EU - we are here! #136447)[1], NFT (473719995039647211/FTX EU - we are here! #136718)[1] | | |
| 04744958 | | NFT (329129783226588535/FTX EU - we are here! #135983)[1], NFT (418853222261496214/FTX EU - we are here! #136379)[1], NFT (445571311336123922/FTX EU - we are here! #136323)[1] | | |
| 04744959 | | NFT (298586111480099751/FTX EU - we are here! #136657)[1], NFT (454625910712808584/FTX EU - we are here! #138500)[1], NFT (476360260270618954/FTX EU - we are here! #138594)[1] | Yes | |
| 04744960 | | BTC[0.00015620], ETH[.24831219], ETH-PERP[0], ETHW[2.52631219], FTT[25.19701013], NFT (300441950189957699/Netherlands Ticket Stub #930)[1], NFT (324092913022145151/FTX EU - we are here! #147012)[1], NFT (357559950015990484/FTX EU - we are here! #148919)[1], NFT (432832381166053596/The Hill by FTX #7410)[1], NFT (452957659638219935/FTX EU - we are here! #148737)[1], NFT (455002372947034889/Baku Ticket Stub #2374)[1], NFT (488917187212750249/Japan Ticket Stub #659)[1], NFT (494004726978336680/France Ticket Stub #458)[1], NFT (542870986656220187/TX Crypto Cup 2022 Key #394)[1], TRX[.003117], USD[25.38], USDT[2297.27796191] | | |
| 04744961 | | NFT (429525163263758300/FTX EU - we are here! #136362)[1], NFT (546003248056202642/FTX EU - we are here! #136892)[1] | | |
| 04744962 | | NFT (323442933940748407/FTX EU - we are here! #136372)[1], NFT (348400719884277846/FTX EU - we are here! #416649442880179506/FTX EU - we are here! #136991)[1] | | |
| 04744964 | | NFT (299745855918777156/FTX EU - we are here! #136594)[1], NFT (494044413265041295/FTX EU - we are here! #136845)[1], NFT (537770930392295493/FTX EU - we are here! #136231)[1] | | |
| 04744965 | | NFT (415791332620880678/FTX EU - we are here! #137698)[1] | | |
| 04744966 | | NFT (527355084860446859/FTX EU - we are here! #137634)[1] | | |
| 04744967 | | NFT (352803053902981376/FTX EU - we are here! #145488)[1], NFT (545109357064565399/FTX EU - we are here! #145338)[1] | | |
| 04744968 | | NFT (313269341902811652/FTX EU - we are here! #142362)[1], NFT (354183287316949040/FTX EU - we are here! #141832)[1], NFT (407238798746482623/FTX EU - we are here! #142153)[1] | | |
| 04744969 | | NFT (476452234315119815/FTX EU - we are here! #140422)[1], NFT (486568392955052387/FTX EU - we are here! #136052)[1], NFT (510000019333916152/FTX EU - we are here! #140736)[1] | | |
| 04744970 | | NFT (339851158633530480/FTX EU - we are here! #138019)[1], NFT (448600044795643562/FTX EU - we are here! #138225)[1], NFT (553519081346710020/FTX EU - we are here! #137620)[1] | | |
| 04744971 | | NFT (469184742874032610/FTX EU - we are here! #135405)[1] | | |
| 04744972 | | NFT (338126744890097006/FTX EU - we are here! #135790)[1], NFT (529992551004698624/FTX EU - we are here! #135497)[1], NFT (555368452133646238/FTX EU - we are here! #135623)[1] | | |
| 04744974 | | NFT (383792353254451300/FTX EU - we are here! #275210)[1], NFT (482842806787246283/FTX EU - we are here! #215871)[1], NFT (522990299092736971/FTX EU - we are here! #215998)[1] | | |
| 04744975 | | NFT (304762305607509411/FTX EU - we are here! #135416)[1], NFT (451455688192721431/FTX EU - we are here! #135505)[1] | | |
| 04744976 | | NFT (366267560100734794/FTX EU - we are here! #138213)[1], NFT (545158461236893668/FTX EU - we are here! #547909250871658825/FTX EU - we are here! #137518)[1] | | |
| 04744977 | | NFT (347618246831123550/FTX EU - we are here! #138376)[1], NFT (358216628174019451/FTX EU - we are here! #138355)[1] | | |
| 04744979 | | NFT (396145869286676416/FTX EU - we are here! #135467)[1], NFT (489752008114611104/FTX EU - we are here! #135428)[1], NFT (499066674969439631/FTX EU - we are here! #135396)[1] | | |
| 04744980 | | NFT (307587165869088742/FTX EU - we are here! #137847)[1], NFT (369333251888429273/FTX EU - we are here! #138914)[1], NFT (383407929901973475/FTX EU - we are here! #138207)[1] | | |
| 04744981 | | NFT (340635756217738549/FTX EU - we are here! #136690)[1], NFT (342581062140084014/FTX EU - we are here! #136789)[1] | | |
| 04744983 | | NFT (330811654587073585/FTX EU - we are here! #136965)[1], NFT (436977850548988582/FTX EU - we are here! #136728)[1], NFT (482858358989069381/FTX EU - we are here! #137151)[1] | | |
| 04744984 | | NFT (338600878857560706/FTX EU - we are here! #135462)[1], NFT (426745177730526249/FTX EU - we are here! #135609)[1], NFT (482382281041690935/FTX EU - we are here! #135711)[1] | | |
| 04744985 | | NFT (302676924693098335/FTX EU - we are here! #139064)[1], NFT (523713926639166751/FTX EU - we are here! #138267)[1], NFT (523836202190522209/FTX EU - we are here! #138468)[1] | | |
| 04744986 | | NFT (371145415718336537/FTX EU - we are here! #136173)[1], NFT (372600717263020222/FTX EU - we are here! #135686)[1], NFT (446284748409116605/FTX EU - we are here! #135988)[1] | | |
| 04744988 | | NFT (364651826018597462/FTX EU - we are here! #136560)[1], NFT (502264376082055525/FTX EU - we are here! #136342)[1], NFT (526934166140755705/FTX EU - we are here! #136661)[1] | | |
| 04744990 | | NFT (353084822817446160/FTX EU - we are here! #136590)[1], NFT (468946770225309329/FTX EU - we are here! #138111)[1], NFT (552133995109903921/6/FTX EU - we are here! #137637)[1] | | |
| 04744991 | | NFT (402942802387240852/The Hill by FTX #4949)[1], NFT (504380505107397030/FTX EU - we are here! #139642)[1], NFT (521768579866193269/FTX Crypto Cup 2022 Key #15873)[1], NFT (534949650819152077/FTX EU - we are here! #140919)[1], NFT (547236692514799643/FTX EU - we are here! #139276)[1], USD[0.20] | | |
| 04744992 | | NFT (334745209482632526/FTX EU - we are here! #136672)[1], NFT (470054564267721018/FTX EU - we are here! #137305)[1], NFT (490069711991145139/FTX EU - we are here! #137717)[1] | | |
| 04744994 | | NFT (313202471446193396/FTX EU - we are here! #136345)[1], NFT (435246191472683632/FTX EU - we are here! #136522)[1] | | |
| 04744995 | | NFT (409603647769101977/FTX EU - we are here! #138943)[1], NFT (440253811001832356/FTX EU - we are here! #137257)[1], NFT (543150865491549913/FTX EU - we are here! #136551)[1] | | |
| 04744996 | | NFT (320296771308649948/FTX EU - we are here! #136578)[1], NFT (403725576690346906/FTX EU - we are here! #136496)[1], NFT (465502708371312591/FTX EU - we are here! #136347)[1] | | |
| 04744997 | | NFT (320102549734264160/FTX EU - we are here! #137055)[1] | | |
| 04744998 | | NFT (290165851049724410/FTX EU - we are here! #137461)[1], NFT (381704203165092555/FTX EU - we are here! #137589)[1], NFT (417637162284276906/FTX EU - we are here! #137307)[1] | | |
| 04744999 | | NFT (302815904394437930/FTX EU - we are here! #135564)[1], NFT (349173688151209644/FTX EU - we are here! #135674)[1], NFT (375127234337793167/FTX EU - we are here! #135448)[1] | | |
| 04745000 | | NFT (387045351135306355/FTX EU - we are here! #138920)[1], NFT (445762934260149718/FTX EU - we are here! #139079)[1], NFT (487182470771819110/FTX EU - we are here! #138570)[1] | | |
| 04745001 | | NFT (336625119366195311/FTX EU - we are here! #137685)[1], NFT (482357337990187477/FTX EU - we are here! #138458)[1], NFT (557260379571503179/FTX EU - we are here! #136372)[1] | | |
| 04745002 | | NFT (388181836919528286/FTX EU - we are here! #138547)[1], NFT (436267770043195736/FTX EU - we are here! #139765)[1], NFT (438784629471055935/FTX EU - we are here! #138779)[1], USD[0.03] | | |
| 04745003 | | NFT (342903019217816787/FTX EU - we are here! #135542)[1], NFT (472229521201483675/FTX EU - we are here! #135650)[1], NFT (500452316209132084/FTX EU - we are here! #135476)[1] | | |
| 04745005 | | NFT (341273439841905927/FTX EU - we are here! #163311)[1], NFT (400425655605115590/FTX EU - we are here! #163104)[1], NFT (548001721687125109/FTX EU - we are here! #163232)[1] | | |
| 04745006 | | NFT (357802153258154386/FTX EU - we are here! #139132)[1], NFT (476293012913908100/FTX EU - we are here! #139180)[1], NFT (506227274653437370/FTX EU - we are here! #138330)[1] | | |
| 04745007 | | NFT (408042837803079213/FTX EU - we are here! #136646)[1], NFT (414851271054194523/FTX EU - we are here! #136104)[1], NFT (438362417819886875/FTX EU - we are here! #136783)[1] | | |
| 04745008 | | NFT (348970920540716001/FTX EU - we are here! #135596)[1], NFT (433014276176348962/FTX EU - we are here! #135881)[1], NFT (521742586731202929/FTX EU - we are here! #135682)[1] | | |
| 04745009 | | NFT (409565275713550464/FTX EU - we are here! #460695294048767152/FTX EU - we are here! #253939)[1], NFT (511583697114566234/FTX EU - we are here! #254016)[1] | | |
| 04745010 | | BAQ[1], KIN[2], NFT (344509408990064526/FTX EU - we are here! #181324)[1], NFT (575805522330181468/FTX EU - we are here! #181399)[1], USD[0.00], USDT[50.08503778] | Yes | |
| 04745013 | | NFT (317425293982654001/FTX EU - we are here! #473381185610910512/FTX EU - we are here! #135581)[1], NFT (571050010465223229/FTX EU - we are here! #135764)[1] | | |
| 04745014 | | NFT (330839377557599447/FTX EU - we are here! #137308)[1], NFT (388370555982074080/FTX EU - we are here! #136945)[1], NFT (559038201266064535/FTX EU - we are here! #136999)[1] | Yes | |
| 04745016 | Contingent, Disputed | NFT (390563029124257645/FTX EU - we are here! #136811)[1], NFT (516746058622372228/FTX EU - we are here! #136735)[1], NFT (563725217967042177/FTX EU - we are here! #136863)[1] | | |
| 04745017 | | NFT (527866476537305761/FTX EU - we are here! #145145)[1] | | |
| 04745021 | | NFT (377154503656808829/FTX EU - we are here! #136035)[1], NFT (380774442148697377/FTX EU - we are here! #136362)[1], NFT (468659843961382037/FTX EU - we are here! #136180)[1] | | |
| 04745022 | | NFT (506637643481106107/FTX EU - we are here! #135894)[1], NFT (508137946226884885/FTX EU - we are here! #135984)[1], NFT (519243765195814434/FTX EU - we are here! #135783)[1] | | |
| 04745023 | | NFT (370811318214446523/FTX EU - we are here! #419078189696861007/FTX EU - we are here! #137738)[1], NFT (494073405711105643/FTX EU - we are here! #137885)[1] | | |
| 04745024 | | NFT (380244058464519929/FTX EU - we are here! #139551)[1], NFT (423985538892787643/FTX EU - we are here! #136205)[1], NFT (540660244605423763/FTX EU - we are here! #137291)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745025 | | NFT (29042141690848853853/FTX EU - we are here! #138276)[1], NFT (38590055409252574844/FTX EU - we are here! #138530)[1], NFT (51564721982576108/FTX EU - we are here! #138390)[1] | | |
| 04745026 | | NFT (33434772954748687/FTX EU - we are here! #135783)[1], NFT (44670136617082702/FTX EU - we are here! #135607)[1], NFT (45373623602852826/FTX EU - we are here! #135693)[1] | | |
| 04745027 | | NFT (43895788013916361/FTX EU - we are here! #136425)[1], NFT (50550443845574349/FTX EU - we are here! #136766)[1], NFT (50570486763778134/FTX EU - we are here! #137900)[1] | | |
| 04745029 | | NFT (47097720797967100/FTX EU - we are here! #139106)[1], NFT (52412179639789760/FTX EU - we are here! #139166)[1], NFT (53809330514617723/FTX EU - we are here! #139230)[1] | Yes | |
| 04745030 | | NFT (31842988853925488/FTX EU - we are here! #138870)[1], NFT (32214248778076796/FTX EU - we are here! #138920)[1], NFT (53175788551464872/FTX EU - we are here! #138796)[1] | | |
| 04745034 | | NFT (29592266092517603/FTX EU - we are here! #137063)[1], NFT (31690191325836237/FTX EU - we are here! #137160)[1], NFT (40197637350103673/FTX EU - we are here! #137228)[1], NFT (49105923811923646/The Hill by FTX #12226)[1] | | |
| 04745035 | | NFT (35643181494542483/FTX EU - we are here! #136932)[1], NFT (39030702371676615/FTX EU - we are here! #136640)[1], USD[0.01], USDT[.64] | | |
| 04745036 | | NFT (32001592715292110/FTX EU - we are here! #137138)[1], NFT (35269288516195847/FTX EU - we are here! #137256)[1] | | |
| 04745038 | | NFT (32912441401943844/FTX EU - we are here! #137942)[1], NFT (34228309765024607/FTX EU - we are here! #137790)[1], NFT (41727259465475060/FTX EU - we are here! #138107)[1] | | |
| 04745039 | | NFT (39991224045831533/FTX EU - we are here! #135630)[1], NFT (46902654043652642/FTX EU - we are here! #135808)[1], NFT (49703368024497669/FTX EU - we are here! #135723)[1] | | |
| 04745040 | | NFT (32118733461579899/FTX EU - we are here! #140444)[1], NFT (46649140707450646/FTX EU - we are here! #140175)[1] | Yes | |
| 04745041 | | NFT (31620049932147785/FTX EU - we are here! #136399)[1] | | |
| 04745042 | | NFT (31233520003393191/FTX EU - we are here! #135684)[1], NFT (46937819152673420/FTX EU - we are here! #135727)[1], NFT (54168380509222143/FTX EU - we are here! #135764)[1] | | |
| 04745044 | | NFT (29252685453703001/FTX EU - we are here! #136074)[1], NFT (46758799508820732/FTX EU - we are here! #136014)[1], NFT (57581642346997521/FTX EU - we are here! #136135)[1] | | |
| 04745045 | | NFT (29091091921019932/FTX EU - we are here! #139213)[1], NFT (33193511542301524/FTX EU - we are here! #138859)[1], NFT (38100683534945585/FTX EU - we are here! #139043)[1] | | |
| 04745046 | | NFT (42380316552653150/FTX EU - we are here! #137850)[1], NFT (45046288544275679/FTX EU - we are here! #137457)[1], NFT (54369620711730883/FTX EU - we are here! #138331)[1] | | |
| 04745047 | | NFT (28867278593863364/FTX EU - we are here! #145735)[1], NFT (46480025566966130/FTX EU - we are here! #144581)[1] | | |
| 04745048 | | NFT (35261041161569126/FTX EU - we are here! #136924)[1], NFT (40238244732419162/FTX EU - we are here! #136132)[1] | | |
| 04745049 | | NFT (30395822602983153/FTX EU - we are here! #138627)[1], NFT (45804926261728943/FTX EU - we are here! #138787)[1], NFT (47292324231464631/FTX EU - we are here! #138258)[1] | | |
| 04745050 | | NFT (41504823966288868/FTX EU - we are here! #135963)[1], NFT (49909643932849644/FTX EU - we are here! #136217)[1], NFT (53131375265536997/FTX EU - we are here! #136115)[1] | | |
| 04745051 | | NFT (34255749375062503/FTX EU - we are here! #138044)[1], NFT (34857613666260190/FTX EU - we are here! #138145)[1], NFT (46591204733644221/FTX EU - we are here! #137919)[1] | | |
| 04745053 | | NFT (32197798515518255/FTX EU - we are here! #142303)[1], NFT (43179285047343143/FTX EU - we are here! #142132)[1], NFT (53974673586144730/FTX EU - we are here! #142369)[1] | | |
| 04745055 | | NFT (36773318965004236/FTX EU - we are here! #136257)[1], NFT (37497788336928780/FTX EU - we are here! #136456)[1], NFT (56863746130447793/FTX EU - we are here! #136402)[1] | | |
| 04745056 | | NFT (33194140237648520/FTX EU - we are here! #137038)[1], NFT (33225529992832712/FTX EU - we are here! #136917)[1], NFT (36815612062417522/The Hill by FTX #12510)[1], NFT (57638784945505454/FTX EU - we are here! #137124)[1] | | |
| 04745057 | | NFT (45015977265313179/FTX EU - we are here! #136087)[1], NFT (48705367412322680/FTX EU - we are here! #136201)[1], NFT (49442112032830550/FTX EU - we are here! #136145)[1] | | |
| 04745058 | | NFT (28977504622707746/FTX EU - we are here! #136202)[1], NFT (37413004143362651/FTX EU - we are here! #136400)[1], NFT (37859932915613283/FTX EU - we are here! #136593)[1] | | |
| 04745059 | | NFT (31227379689833962/FTX EU - we are here! #137955)[1], NFT (36646757141918795/FTX EU - we are here! #138808)[1], NFT (50177415371386162/FTX EU - we are here! #138688)[1] | | |
| 04745060 | | NFT (29194029922973270/FTX EU - we are here! #136690)[1] | | |
| 04745062 | | NFT (42760544744518303/FTX EU - we are here! #136299)[1], NFT (44781047895155790/FTX EU - we are here! #136222)[1], NFT (48099467820250178/FTX EU - we are here! #136359)[1] | | |
| 04745063 | | NFT (29318065622624904/FTX EU - we are here! #136030)[1], NFT (35966341638069161/FTX EU - we are here! #136248)[1], NFT (37890702921454529/FTX EU - we are here! #136581)[1] | | |
| 04745064 | | NFT (29733095636259164/FTX EU - we are here! #153158)[1], NFT (38626943190258053/FTX EU - we are here! #153019)[1], NFT (44822096667552411/FTX EU - we are here! #153451)[1] | | |
| 04745065 | | NFT (45811186159886338/FTX EU - we are here! #136993)[1], NFT (49215663222551593/FTX EU - we are here! #136001)[1] | | |
| 04745066 | | NFT (29983984449392466/FTX EU - we are here! #138112)[1], NFT (31842773913436331/FTX EU - we are here! #138401)[1], NFT (32368590612651258/FTX EU - we are here! #137643)[1] | | |
| 04745067 | Contingent, Disputed | NFT (29548113004961589/FTX EU - we are here! #138801)[1], NFT (45875374860358613/FTX EU - we are here! #139027)[1], NFT (50242646185037836/FTX EU - we are here! #139109)[1] | | |
| 04745068 | | NFT (48826697101679566/FTX EU - we are here! #135874)[1] | | |
| 04745069 | | NFT (51855123824553062/FTX EU - we are here! #137948)[1] | | |
| 04745071 | | NFT (37949730894925833/FTX EU - we are here! #137775)[1] | | |
| 04745072 | | NFT (29889699978634608/FTX EU - we are here! #135876)[1], NFT (46974330958515538/FTX EU - we are here! #135796)[1], NFT (48362121074985935/FTX EU - we are here! #135963)[1] | | |
| 04745074 | | NFT (39209780658441479/FTX EU - we are here! #135931)[1], NFT (48481147552966465/FTX EU - we are here! #136035)[1], NFT (54835825407323489/FTX EU - we are here! #135811)[1] | | |
| 04745078 | | NFT (38688671441175125/FTX EU - we are here! #136975)[1], NFT (39043958832389658/FTX EU - we are here! #136842)[1], NFT (42723368411926970/FTX EU - we are here! #136913)[1] | | |
| 04745079 | | NFT (30592305196333961/FTX EU - we are here! #143580)[1], NFT (34236512918486935/FTX EU - we are here! #143816)[1], NFT (36311799617570628/FTX EU - we are here! #142442)[1] | | |
| 04745080 | | NFT (31277989947387228/FTX EU - we are here! #135822)[1], NFT (47212289217434217/FTX EU - we are here! #136007)[1], NFT (48852550785936958/FTX EU - we are here! #135913)[1] | | |
| 04745081 | | NFT (31822510626553479/FTX EU - we are here! #142236)[1], NFT (36467769040913351/FTX EU - we are here! #142648)[1], NFT (57281475722302123/FTX EU - we are here! #142437)[1] | | |
| 04745082 | | NFT (30061300696128633/FTX EU - we are here! #122064)[1], NFT (31635004588951153/FTX EU - we are here! #143976)[1], NFT (42494790942405864/FTX EU - we are here! #144161)[1], USD[0.04] | | |
| 04745083 | | NFT (30663591567085039/FTX EU - we are here! #136929)[1], NFT (42142885954209417/FTX EU - we are here! #136219)[1], NFT (47646094446082439/FTX EU - we are here! #136689)[1] | | |
| 04745084 | | NFT (40696525145951622/FTX EU - we are here! #136778)[1], NFT (45516878344753536/FTX EU - we are here! #267382)[1], NFT (45717300285076049/FTX EU - we are here! #143451)[1] | | |
| 04745085 | | NFT (33735878030734250/FTX EU - we are here! #136257)[1], NFT (42136674587365534/FTX EU - we are here! #136722)[1], NFT (51675634825037658/FTX EU - we are here! #137081)[1] | | |
| 04745087 | | NFT (36470731668180566/FTX EU - we are here! #139374)[1], NFT (37957240620703721/FTX EU - we are here! #139200)[1], NFT (38962886244952343/FTX EU - we are here! #138974)[1] | | |
| 04745088 | | NFT (28866014553762365/FTX EU - we are here! #139683)[1], NFT (31634697608809535/FTX EU - we are here! #140204)[1], NFT (37586101208437380/FTX EU - we are here! #137016)[1] | | |
| 04745090 | | NFT (32747797536727380/FTX EU - we are here! #138538)[1], NFT (39996932914331975/FTX EU - we are here! #138810)[1], NFT (57064101164889234/FTX EU - we are here! #138939)[1] | | |
| 04745091 | | NFT (30044560436844474/FTX EU - we are here! #141492)[1], NFT (33212268740068234/FTX EU - we are here! #141214)[1], NFT (56546468012390369/FTX EU - we are here! #140892)[1] | | |
| 04745097 | | NFT (33198996483526231/FTX EU - we are here! #138509)[1], NFT (35830874541030022/FTX EU - we are here! #138896)[1], NFT (43540061802022450/FTX EU - we are here! #14568)[1], NFT (50143591287751029/FTX EU - we are here! #144158)[1], NFT (51991710026246560/The Hill by FTX #16024)[1] | Yes | |
| 04745098 | | NFT (35514350549185063/FTX EU - we are here! #137385)[1], NFT (37573381730198950/FTX EU - we are here! #137251)[1], NFT (39410923962713629/FTX EU - we are here! #257365)[1] | | |
| 04745099 | | NFT (41649780879989260/FTX EU - we are here! #136439)[1], NFT (43926471154757148/FTX EU - we are here! #136625)[1], NFT (46683485908586024/FTX EU - we are here! #137337)[1] | | |
| 04745104 | | NFT (48584724576979927/FTX EU - we are here! #136082)[1], NFT (49964288838684470/FTX EU - we are here! #135993)[1], NFT (54205860528788924/FTX EU - we are here! #135948)[1] | | |
| 04745105 | | NFT (36175668819766426/FTX EU - we are here! #136248)[1], NFT (45938528299038061/FTX EU - we are here! #136049)[1], NFT (50593180355400669/FTX EU - we are here! #136188)[1] | | |
| 04745106 | | NFT (46672614183300165/FTX EU - we are here! #192636)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745107 | | NFT (40449785090820196$/FTX EU - we are here! #37613)[1], NFT (53410157797073587$2/FTX EU - we are here! #38128)[1] | | |
| 04745108 | | NFT (31432215553739899$4/FTX EU - we are here! #36766)[1], NFT (48059614452858697$7/FTX EU - we are here! #36634)[1], NFT (55447989081150881$6/FTX EU - we are here! #36096)[1] | | |
| 04745109 | | AKRO[1], BAO[7], DENT[1], DOGE[.00109793], KIN[7], MATIC[.00013524], USD[16.43] | Yes | |
| 04745110 | | NFT (30542241033534295$4/FTX EU - we are here! #45062)[1], NFT (33321638607735888$0/FTX EU - we are here! #37608)[1], NFT (44114095426683795$5/FTX EU - we are here! #45174)[1] | | |
| 04745111 | | NFT (35502989029785639$1/FTX EU - we are here! #37065)[1], NFT (40077222071575733$6/FTX EU - we are here! #37109)[1], NFT (47024570301423252$8/FTX EU - we are here! #37088)[1] | | |
| 04745112 | | NFT (30671909255322653$8/FTX EU - we are here! #36018)[1], NFT (38445175033873486$5/FTX EU - we are here! #36080)[1], NFT (43136704845319996$8/FTX EU - we are here! #37198)[1] | | |
| 04745115 | | NFT (35709917153622017$2/FTX EU - we are here! #35973)[1], NFT (39924777034733073$2/FTX EU - we are here! #36311)[1], NFT (48365772709216117$4/FTX EU - we are here! #36131)[1] | | |
| 04745116 | | NFT (34437845240023945$1/FTX EU - we are here! #59776)[1], NFT (43405501244807141$8/FTX EU - we are here! #59443)[1], NFT (55782506845853243$8/FTX EU - we are here! #59618)[1] | | |
| 04745117 | | NFT (38051875688790433$2/FTX EU - we are here! #38473)[1], NFT (46770807721148421$4/FTX EU - we are here! #39694)[1] | | |
| 04745118 | | NFT (31954147790342887$4/FTX EU - we are here! #36075)[1], NFT (33341389533451879$4/FTX EU - we are here! #44334496564079093$3/FTX EU - we are here! #35979)[1] | | |
| 04745119 | | NFT (30548648887755047$6/FTX EU - we are here! #37364)[1], NFT (34690906911072095$6/FTX EU - we are here! #37530)[1], NFT (48481568824163107$2/FTX EU - we are here! #37607)[1] | | |
| 04745121 | | NFT (30504211395966402$3/FTX EU - we are here! #37463)[1], NFT (53673430040991125$0/FTX EU - we are here! #36590)[1] | | |
| 04745124 | | NFT (46160059762450113$6/FTX EU - we are here! #38491)[1], NFT (47447012452449002$4/FTX EU - we are here! #39212)[1], NFT (48299497597590353$7/FTX EU - we are here! #39898)[1] | | |
| 04745125 | | NFT (29182617839479591$8/FTX EU - we are here! #36076)[1], NFT (43362388415125738$8/FTX EU - we are here! #36037)[1], NFT (49798209703750880$7/FTX EU - we are here! #36107)[1] | | |
| 04745126 | Contingent, Disputed | NFT (30970538633595631$4/FTX EU - we are here! #85040)[1], NFT (48765892332976437$7/FTX EU - we are here! #39882)[1], NFT (53177864809187103$1/FTX EU - we are here! #41306)[1] | | |
| 04745127 | | NFT (32623205778928244$5/FTX EU - we are here! #37666)[1], NFT (43808491827567310$5/FTX EU - we are here! #37580)[1], NFT (48666400189583137$8/FTX EU - we are here! #37490)[1] | | |
| 04745128 | | NFT (45411300792378938$0/FTX EU - we are here! #38127)[1], NFT (52563025630278171$0/FTX EU - we are here! #37970)[1], NFT (56641676151714323$2/FTX EU - we are here! #37804)[1] | | |
| 04745129 | | NFT (34093655007593043$7/FTX EU - we are here! #35999)[1], NFT (44597360366755637$7/FTX EU - we are here! #36188)[1], NFT (45248047037577788$8/FTX EU - we are here! #36107)[1] | | |
| 04745130 | | NFT (55239102323908064$7/FTX EU - we are here! #36065)[1], NFT (56211650314971966$9/FTX EU - we are here! #36880)[1] | | |
| 04745131 | | NFT (30822734253160412$7/FTX EU - we are here! #37947)[1], NFT (33688696440448917$2/FTX EU - we are here! #37780)[1], NFT (53074199267590999$7/FTX EU - we are here! #38450)[1] | | |
| 04745132 | | NFT (31666002175101665$2/FTX EU - we are here! #38910)[1], NFT (34805022516832121$1/FTX EU - we are here! #39519)[1], NFT (39214981260353192$0/FTX EU - we are here! #39344)[1] | | |
| 04745133 | | NFT (40829815352193518$9/FTX EU - we are here! #36542)[1], NFT (47822695456976647$3/FTX EU - we are here! #36478)[1], NFT (51837484719162442$9/FTX EU - we are here! #36406)[1] | | |
| 04745134 | | NFT (30762409184099934$4/FTX EU - we are here! #36535)[1], NFT (56107706877145415$5/FTX EU - we are here! #36390)[1], NFT (56274929456942037$1/FTX EU - we are here! #36702)[1] | | |
| 04745136 | | NFT (50015653514373834$/FTX EU - we are here! #37141)[1], NFT (53946827500911652$0/FTX EU - we are here! #38302)[1], NFT (55849421574509076$6/FTX EU - we are here! #37484)[1] | | |
| 04745137 | | NFT (34220275302747234$4/FTX EU - we are here! #31843)[1], NFT (36655939323367897$4/FTX EU - we are here! #38354)[1], NFT (54559440358842884$2/FTX EU - we are here! #38017)[1] | | |
| 04745138 | | NFT (36153463597152289$7/FTX EU - we are here! #42271)[1], NFT (41060882102856910$0/FTX EU - we are here! #59552)[1], NFT (54273791250929800$1/FTX EU - we are here! #42458)[1] | | |
| 04745139 | | NFT (44742355233479744$3/FTX EU - we are here! #39877)[1], NFT (46888293446123975$2/FTX EU - we are here! #46926770849137831$5/FTX EU - we are here! #39507)[1] | | |
| 04745140 | | NFT (45854832886652093$6/FTX EU - we are here! #36619)[1], NFT (54474953879877345$0/FTX EU - we are here! #36755)[1], NFT (57545215418690635$8/FTX EU - we are here! #36388)[1] | | |
| 04745141 | | GMT[.00000001], NFT (29062679149832229$4/FTX EU - we are here! #14681$3)[1], NFT (41072389310864202$6/Montreal Ticket Stub #217)[1], NFT (44116708816581749$8/FTX EU - we are here! #14226$8)[1], NFT (46305258244038388$2/The Hill by FTX #56860)[1], NFT (46585519857544138$1/Monaco Ticket Stub #334)[1], NFT (47322058385602286$2/France Ticket Stub #1839)[1], NFT (53644013240535703$9/FTX EU - we are here! #14450$3)[1], SOL[26.30172543], TRX[.00155], USD[1012.71], USDT[2252.86696196] | Yes | |
| 04745143 | | NFT (42509991064838840$9/FTX EU - we are here! #15383$0)[1], NFT (52767678972748661$5/FTX EU - we are here! #15393$6)[1], NFT (53034558736274169$7/FTX EU - we are here! #15401$0)[1] | | |
| 04745144 | | NFT (45498325855706752$3/FTX EU - we are here! #41473)[1], NFT (53816376722929291$1/FTX EU - we are here! #36584)[1] | | |
| 04745145 | | NFT (29936916034145518$9/FTX EU - we are here! #36442)[1], NFT (44402541377046434$8/FTX EU - we are here! #36737)[1] | | |
| 04745147 | | NFT (33007136522643242$3/FTX EU - we are here! #42483)[1], NFT (38193118504028825$9/FTX EU - we are here! #42841)[1], NFT (53490216059347582$6/FTX EU - we are here! #43608)[1] | | |
| 04745148 | | NFT (30372577662588014$/FTX EU - we are here! #36606)[1], NFT (30587479187808200$1/FTX EU - we are here! #36194)[1], NFT (51288169353617124$1/FTX EU - we are here! #36406)[1] | | |
| 04745150 | | NFT (37883735140206472$9/FTX EU - we are here! #44214)[1], NFT (53703152539920051$3/FTX EU - we are here! #45062)[1] | | |
| 04745151 | | NFT (30473024338492029$4/FTX EU - we are here! #37104)[1], NFT (30986138310617859$0/FTX EU - we are here! #37405)[1], NFT (54126884171333383$9/FTX EU - we are here! #37210)[1] | | |
| 04745153 | | NFT (39354096617678402$/FTX EU - we are here! #37993)[1], NFT (51183163182760051$4/FTX EU - we are here! #37624)[1], NFT (56863428412379479$5/FTX EU - we are here! #14069$5)[1] | | |
| 04745154 | | NFT (37292259986978272$4/FTX EU - we are here! #37416)[1], NFT (44767758060810261$3/FTX EU - we are here! #39456)[1], NFT (47566703819172364$5/FTX EU - we are here! #37619)[1] | | |
| 04745155 | | NFT (35862027552488136$6/FTX EU - we are here! #21913$0)[1], NFT (44774508721822727$/FTX Crypto Cup 2022 Key #9095)[1], NFT (47652029184994213$0/FTX EU - we are here! #21915$0)[1], NFT (53704031318281426$6/FTX EU - we are here! #21916$0)[1], NFT (54449770386477136$7/The Hill by FTX #13797$X)[1] | | |
| 04745156 | | NFT (28878889538898784$4/FTX EU - we are here! #14062$2)[1], NFT (40130461828883640$7/FTX EU - we are here! #14114$5)[1], NFT (40529391052743165$6/FTX EU - we are here! #14079$5)[1] | | |
| 04745157 | | NFT (45230945485081172$9/FTX EU - we are here! #15263$9)[1] | | |
| 04745158 | | NFT (34660781309978498$2/FTX EU - we are here! #37861)[1], NFT (34682962723462982$6/FTX EU - we are here! #36243)[1], NFT (49589470504990833$6/FTX EU - we are here! #37933)[1] | | |
| 04745159 | | NFT (29162137411380061$5/FTX EU - we are here! #20716$9)[1], NFT (39149961418708041$3/FTX EU - we are here! #44541)[1], NFT (42502046160792649$2/FTX EU - we are here! #20744$0)[1] | | |
| 04745160 | | NFT (39848905512525268$7/FTX EU - we are here! #36413)[1], NFT (46691152007216611$8/FTX EU - we are here! #36341)[1], NFT (55309474303838111$0/FTX EU - we are here! #36263)[1] | | |
| 04745161 | | NFT (29123315805798856$8/FTX EU - we are here! #38249)[1], NFT (46475674273343673$4/FTX EU - we are here! #38133)[1] | | |
| 04745164 | | NFT (48097466315088735$8/FTX EU - we are here! #36339)[1], NFT (55312632196747615$9/FTX EU - we are here! #55384328180689506$0/FTX EU - we are here! #36164)[1] | | |
| 04745165 | | NFT (42614862668363197$1/FTX EU - we are here! #39068)[1], NFT (43319063316632450$4/FTX Crypto Cup 2022 Key #16905)[1], NFT (44750673873939527$9/FTX EU - we are here! #13885$7)[1], NFT (54900839855665590$8/The Hill by FTX #32578)[1], NFT (55350171789270960$9/FTX EU - we are here! #13969$1)[1] | Yes | |
| 04745166 | | NFT (30027774560294415$7/FTX EU - we are here! #37135)[1], NFT (32153320389772111$5/FTX EU - we are here! #37677)[1], NFT (39170769866436744$4/FTX EU - we are here! #37334)[1] | | |
| 04745168 | | NFT (30452520534014550$9/FTX EU - we are here! #37287)[1], NFT (34439868383689280$0/FTX EU - we are here! #37133)[1], NFT (43834308554699359$1/FTX EU - we are here! #37342)[1] | Yes | |
| 04745169 | | NFT (26068995459933339$/FTX EU - we are here! #38163)[1], NFT (36107132080852147$5/FTX EU - we are here! #38273)[1] | | |
| 04745170 | | ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[7.1269666], NFT (33410277904362728$3/FTX EU - we are here! #44761)[1], NFT (41042747748707594$8/FTX EU - we are here! #15136$6)[1], NFT (50840973450975046$9/FTX EU - we are here! #15137$4)[1], TRX[.99943], USD[974.26], USDT[0.00276307] | Yes | |
| 04745172 | | NFT (30691169246662241$0/FTX EU - we are here! #36310)[1], NFT (44500386210691558$5/FTX EU - we are here! #36192)[1], NFT (54984510911163603$8/FTX EU - we are here! #36394)[1] | | |
| 04745174 | | NFT (47592312334704826$0/FTX EU - we are here! #36621)[1], NFT (56751772738272608$2/FTX EU - we are here! #37694)[1] | | |
| 04745175 | | NFT (36717992557433277$6/FTX EU - we are here! #37268)[1], USD[0.01] | | |
| 04745177 | | NFT (32604542813656592$1/FTX EU - we are here! #37496)[1], NFT (39642126067321719$1/FTX EU - we are here! #36671)[1], NFT (54101268121220282$0/FTX EU - we are here! #37213)[1] | | |
| 04745178 | | NFT (28848915880075597$0/FTX EU - we are here! #14539$3)[1], NFT (29765776944497506$1/FTX Crypto Cup 2022 Key #2613)[1], NFT (32729221793863364$0/The Hill by FTX #4251)[1], NFT (36085270712384451$7/Hungary Ticket Stub #1825)[1], NFT (40860234156989364$9/FTX EU - we are here! #14533$1)[1], NFT (40917335467703184$5/FTX EU - we are here! #14544$1)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745179 | | NFT (45371203551489653/FTX EU - we are here! #138954)[1], NFT (48382340014779624/FTX EU - we are here! #137886)[1], NFT (57645086112093015/FTX EU - we are here! #137767)[1] | | |
| 04745180 | | BNB[0], NFT (40771898841281883/6/FTX EU - we are here! #137934)[1], NFT (54672947355994522/3/FTX EU - we are here! #141497)[1], TRX[.000064], TRX-PERP[0], USD[0.00], USDT[0.50868782] | | |
| 04745181 | | NFT (36144489240474466/0/FTX EU - we are here! #137123)[1], NFT (38486461044172279/5/FTX EU - we are here! #137741)[1], NFT (40298555791564107/6/FTX EU - we are here! #137623)[1] | | |
| 04745182 | | NFT (34554782034170490/7/FTX EU - we are here! #147287)[1], NFT (38909818377497106/4/FTX EU - we are here! #149277)[1], NFT (43668438350353287/6/FTX EU - we are here! #149643)[1] | | |
| 04745184 | | NFT (32085475550694276/0/FTX EU - we are here! #137303)[1], NFT (34086797020985762/4/FTX EU - we are here! #137494)[1], NFT (40203979872103749/6/FTX EU - we are here! #137025)[1] | | |
| 04745187 | | NFT (29100181626553729/8/FTX EU - we are here! #136350)[1], NFT (43765786945635279/3/FTX EU - we are here! #136550)[1], NFT (55422356805973235/5/FTX EU - we are here! #136409)[1] | | |
| 04745188 | | NFT (49964938752997778/9/FTX EU - we are here! #136492)[1] | | |
| 04745189 | | NFT (35886848908075051/6/FTX EU - we are here! #136326)[1], NFT (35947548880754371/4/FTX EU - we are here! #141247)[1], NFT (39068985700891632/8/FTX EU - we are here! #136449)[1] | | |
| 04745190 | | NFT (35127762456653151/8/FTX EU - we are here! #139295)[1], NFT (47505073092604442/8/FTX EU - we are here! #137476)[1] | | |
| 04745191 | | NFT (43898329366878527/9/FTX EU - we are here! #137255)[1] | | |
| 04745192 | | NFT (34255838109928493/1/FTX EU - we are here! #146104)[1], NFT (41327157033708324/0/FTX EU - we are here! #146416)[1], NFT (54453906936315662/8/FTX EU - we are here! #145081)[1] | | |
| 04745193 | | NFT (42333141971472612/43/FTX EU - we are here! #136505)[1], NFT (49053455130432036/6/FTX EU - we are here! #136943)[1] | | |
| 04745194 | | NFT (44737026319021987/5/FTX EU - we are here! #137370)[1] | | |
| 04745195 | | NFT (50385709114464296/2/FTX EU - we are here! #138158)[1], NFT (52057116399579034/9/FTX EU - we are here! #138090)[1], NFT (57075257933991956/40/FTX EU - we are here! #138025)[1] | | |
| 04745196 | | NFT (41660753746323800/0/FTX EU - we are here! #138282)[1], NFT (52429574391732729/5/FTX EU - we are here! #138579)[1] | | |
| 04745197 | Contingent, Disputed | NFT (45352412342594567/6/FTX EU - we are here! #137947)[1], NFT (56441810747587085/3/FTX EU - we are here! #37779)[1] | | |
| 04745199 | | NFT (50172224340989694/3/FTX EU - we are here! #139911)[1], NFT (52401684573103267/6/FTX EU - we are here! #140233)[1], NFT (55885276857170225/1/FTX EU - we are here! #140093)[1] | | |
| 04745201 | | NFT (44054104915285494/2/FTX EU - we are here! #136474)[1], NFT (51094844413164498/6/FTX EU - we are here! #136372)[1], NFT (52745572254424082/2/FTX EU - we are here! #136575)[1] | | |
| 04745202 | | NFT (57247640191072888/7/FTX EU - we are here! #138253)[1] | | |
| 04745203 | | NFT (40767757842974711/8/FTX EU - we are here! #137155)[1], NFT (41090756319192288/56/FTX EU - we are here! #137454)[1], NFT (51867445332852423/4/FTX EU - we are here! #136906)[1], NFT (56111802542116415/3/The Hill by FTX #10467)[1], USDT[0.00003854] | | |
| 04745204 | | NFT (31019578878371269/6/FTX EU - we are here! #138044)[1], NFT (37539512378196447/6/FTX EU - we are here! #137665)[1], NFT (55373531783637805/1/FTX EU - we are here! #137825)[1] | | |
| 04745205 | | NFT (44849528291861350/2/FTX EU - we are here! #140012)[1], NFT (54047373340872747/9/FTX EU - we are here! #139758)[1], NFT (55316551421473059/0/FTX EU - we are here! #140069)[1] | | |
| 04745206 | | NFT (40939366718500650/8/FTX EU - we are here! #137417)[1], NFT (54537421169975554/3/FTX EU - we are here! #138691)[1], NFT (55765820593323805/6/FTX EU - we are here! #138172)[1] | | |
| 04745208 | | NFT (31898129853470945/0/FTX EU - we are here! #136638)[1], NFT (36513322838190599/5/FTX EU - we are here! #136755)[1], NFT (38650181848976442/4/FTX EU - we are here! #136703)[1] | | |
| 04745209 | | NFT (31304794828593466/5/FTX EU - we are here! #137515)[1], NFT (54296331179385699/8/FTX EU - we are here! #137637)[1], NFT (57161173299071204/7/FTX EU - we are here! #137814)[1] | | |
| 04745213 | | NFT (29263665242813036/3/FTX EU - we are here! #139886)[1], NFT (34085921120932144/4/7/FTX EU - we are here! #140219)[1], NFT (56458158577786028/FTX EU - we are here! #140448)[1] | | |
| 04745214 | | NFT (30586914564404044/5/FTX EU - we are here! #141854)[1], NFT (36723094763145407/7/FTX EU - we are here! #141656)[1], NFT (40189639341755187/FTX EU - we are here! #141282)[1] | | |
| 04745217 | | NFT (29518511383389766/49/FTX EU - we are here! #141186)[1], NFT (37445179956918398/2/FTX EU - we are here! #139475)[1], NFT (44402875711707816/8/FTX EU - we are here! #138836)[1] | | |
| 04745218 | | NFT (37391178925238452/6/FTX EU - we are here! #167122)[1], NFT (39174707966269416/4/FTX EU - we are here! #166828)[1], NFT (55675520271830391/7/FTX EU - we are here! #166676)[1] | | |
| 04745220 | | NFT (45435590118040505/2/FTX EU - we are here! #138225)[1], NFT (49865568442043747/9/FTX EU - we are here! #139098)[1], NFT (51174691046409980/5/FTX EU - we are here! #139473)[1] | | |
| 04745221 | | NFT (40228860453824877/4/FTX EU - we are here! #136454)[1], NFT (42442701579500591/9/FTX EU - we are here! #136541)[1], NFT (44245986393659696/8/FTX EU - we are here! #136626)[1] | | |
| 04745222 | | NFT (38526549276426277/8/FTX EU - we are here! #136479)[1], NFT (40824272338907034/7/FTX EU - we are here! #136517)[1], NFT (54571725552075787/3/FTX EU - we are here! #136548)[1] | | |
| 04745223 | | NFT (30125963465729179/7/FTX EU - we are here! #138518)[1], NFT (37344549926631720/1/FTX EU - we are here! #138590)[1], NFT (52463680212173681/1/FTX EU - we are here! #138448)[1] | | |
| 04745226 | | NFT (39327556955801573/3/FTX EU - we are here! #138287)[1], NFT (42032699642158566/6/FTX EU - we are here! #138479)[1], NFT (42225513356976239/5/FTX EU - we are here! #138185)[1] | | |
| 04745228 | | NFT (28887894836971420/1/FTX EU - we are here! #137248)[1], NFT (57213659607220314/4/FTX EU - we are here! #36697)[1] | | |
| 04745229 | | NFT (30421911452653304/6/FTX EU - we are here! #138139)[1], NFT (41978109154704409/5/FTX EU - we are here! #137659)[1], NFT (43464751200596705/7/FTX EU - we are here! #137945)[1] | | |
| 04745230 | | NFT (33481582084335997/8/FTX EU - we are here! #136463)[1], NFT (50731351828444340/0/FTX EU - we are here! #137012)[1], NFT (57231010784807507/FTX EU - we are here! #137219)[1] | | |
| 04745231 | | NFT (33857113260090050/2/FTX EU - we are here! #139044)[1], NFT (36383389778437574/3/FTX EU - we are here! #139946)[1], NFT (49481346888827153/5/FTX EU - we are here! #140867)[1] | | |
| 04745232 | | NFT (43928007206277156/1/FTX EU - we are here! #137419)[1] | | |
| 04745233 | | NFT (39284059218772458/7/FTX EU - we are here! #137396)[1] | | |
| 04745235 | | NFT (46310116715962296/3/FTX EU - we are here! #136595)[1], NFT (56782003716831004/5/FTX EU - we are here! #136691)[1], NFT (56786503558568532/FTX EU - we are here! #136510)[1] | | |
| 04745236 | | NFT (34625101566717666/FTX EU - we are here! #148350)[1], NFT (40705158625292019/6/FTX EU - we are here! #146702)[1], NFT (40960826192968105/3/FTX EU - we are here! #146465)[1] | | |
| 04745237 | | NFT (29840672089402773/5/FTX EU - we are here! #139397)[1], NFT (34998262005518227/3/FTX EU - we are here! #139779)[1], NFT (45390982524996970/9/FTX EU - we are here! #139575)[1] | | |
| 04745238 | | NFT (36478179062800773/9/FTX EU - we are here! #139107)[1], NFT (42106837781715821/4/FTX EU - we are here! #139282)[1], NFT (46352388442461315/3/FTX EU - we are here! #138951)[1] | | |
| 04745239 | | NFT (29225425418479014/8/FTX EU - we are here! #138671)[1], NFT (31859965347044398/8/FTX EU - we are here! #136725)[1], NFT (41370965858396174/1/The Hill by FTX #15618)[1], NFT (49382543723659392/5/FTX EU - we are here! #139480)[1] | Yes | |
| 04745241 | | NFT (37388533234609209/5/FTX EU - we are here! #142068)[1], NFT (48487772454873816/FTX EU - we are here! #37447)[1] | | |
| 04745242 | | NFT (29455500800578682/4/FTX EU - we are here! #138060)[1], NFT (32806110513216082/8/FTX EU - we are here! #138718)[1], NFT (38144591464483658/7/FTX EU - we are here! #138433)[1] | | |
| 04745244 | | NFT (31004283009584513/3/FTX EU - we are here! #140277)[1], NFT (39756270186131878/3/FTX EU - we are here! #140194)[1], NFT (39985458859867610/7/FTX EU - we are here! #139905)[1] | | |
| 04745245 | | NFT (29654501930348727/59/FTX EU - we are here! #140706)[1], NFT (42756618684785271/6/FTX EU - we are here! #140617)[1], NFT (51014721762952490/0/FTX EU - we are here! #140801)[1] | | |
| 04745246 | | NFT (34715246344408179/FTX EU - we are here! #160278)[1], NFT (39897317180272061/2/FTX EU - we are here! #160368)[1], NFT (51898581209957777/7/FTX EU - we are here! #160105)[1] | | |
| 04745247 | | NFT (28892985659785018/7/FTX EU - we are here! #139709)[1], NFT (41963547152546699/1/FTX EU - we are here! #138649)[1], NFT (51923527912897763/7/FTX EU - we are here! #139142)[1] | | |
| 04745248 | | NFT (45703753845011123/4/FTX EU - we are here! #151659)[1] | | |
| 04745249 | | NFT (46922210242335932/0/FTX EU - we are here! #136842)[1], NFT (50810326817699372/9/FTX EU - we are here! #136649)[1], NFT (51605671923317776/3/FTX EU - we are here! #136745)[1] | | |
| 04745250 | | NFT (33748539203910139/8/FTX EU - we are here! #137798)[1], NFT (33861354240848331/4/FTX EU - we are here! #137437)[1], NFT (47952794247479232/4/FTX EU - we are here! #137703)[1] | | |
| 04745251 | | NFT (29908613444872603/8/FTX EU - we are here! #136816)[1], NFT (31752413551741472/3/FTX EU - we are here! #137661)[1], NFT (46214042391042019/0/FTX EU - we are here! #137030)[1] | | |
| 04745253 | | NFT (29640000382818198/1/FTX EU - we are here! #137761)[1], NFT (52323910068822826/5/FTX EU - we are here! #137937)[1], NFT (57274387580741641/6/FTX EU - we are here! #137610)[1] | | |
| 04745254 | | NFT (45053396884146301/3/FTX EU - we are here! #140040)[1], NFT (57369971159467145/2/FTX EU - we are here! #138790)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745256 | | NFT (30665910659028061B/FTX EU - we are here! #37316)[1], NFT (563432247979527596/FTX EU - we are here! #137388)[1] | | |
| 04745257 | | NFT (366987188419565209/FTX EU - we are here! #257318)[1], NFT (450500576437575706/FTX EU - we are here! #44146)[1], NFT (572312278469278492/FTX EU - we are here! #138847)[1] | | |
| 04745259 | | NFT (335723393924478406/FTX EU - we are here! #138119)[1] | | |
| 04745260 | | NFT (370113137115823934/FTX EU - we are here! #138998)[1], NFT (374250664911627473/FTX EU - we are here! #138013)[1], NFT (435562739638484903/FTX EU - we are here! #138586)[1] | | |
| 04745261 | | NFT (337922962684646802/FTX EU - we are here! #37797)[1], NFT (489369996471905129/FTX EU - we are here! #137576)[1], NFT (506530823441205718/FTX EU - we are here! #138637)[1] | | |
| 04745264 | | NFT (471731661737128123/FTX EU - we are here! #138684)[1] | | |
| 04745265 | | NFT (309463963014570443/FTX EU - we are here! #153995)[1], NFT (410524230244988019/FTX EU - we are here! #153395)[1], NFT (462325611360960862/FTX EU - we are here! #153774)[1] | | |
| 04745266 | | NFT (394392335809978020/FTX EU - we are here! #36875)[1], NFT (417965231396833947/FTX EU - we are here! #36788)[1], NFT (566997627414548678/FTX EU - we are here! #36922)[1] | | |
| 04745268 | | NFT (366689427375807077/FTX EU - we are here! #139288)[1], NFT (512962797044256606/FTX EU - we are here! #139403)[1], NFT (545065705555573026/FTX EU - we are here! #138881)[1] | | |
| 04745269 | | NFT (330086315280607569/FTX EU - we are here! #147077)[1], NFT (375873274762425432/FTX EU - we are here! #146128)[1], NFT (504150206759102280/FTX EU - we are here! #144081)[1] | | |
| 04745271 | | NFT (316098988311818871/FTX EU - we are here! #137923)[1], NFT (350264446818868373/FTX EU - we are here! #137413)[1], NFT (576076810173123420/The Hill by FTX #13412)[1] | | |
| 04745272 | | NFT (4311154060116635371/FTX EU - we are here! #137890)[1] | | |
| 04745274 | | NFT (291745883705272622/FTX EU - we are here! #139125)[1], NFT (3722521930000208440/FTX EU - we are here! #138730)[1], NFT (379839075667562065/FTX EU - we are here! #139413)[1] | | |
| 04745276 | | NFT (338678936388324501/FTX EU - we are here! #139550)[1], NFT (560346999187261218/FTX EU - we are here! #37740)[1] | | |
| 04745277 | | NFT (327550211889967266/FTX EU - we are here! #136974)[1], NFT (355228032680539262/FTX EU - we are here! #136878)[1], NFT (493435385526358707/FTX EU - we are here! #137086)[1] | | |
| 04745278 | | NFT (315858567006434656/FTX EU - we are here! #142082)[1], NFT (458752720263135068/FTX EU - we are here! #41940)[1], NFT (532487763834306604/FTX EU - we are here! #140790)[1] | Yes | |
| 04745279 | | NFT (415285989885947435/FTX EU - we are here! #137944)[1], NFT (415596427586867673/FTX EU - we are here! #137858)[1], NFT (560860220360640284/FTX EU - we are here! #137756)[1] | | |
| 04745280 | | NFT (312771099807324355/FTX EU - we are here! #149665)[1], NFT (348126272693880258/FTX EU - we are here! #149003)[1], NFT (441156526627059482/FTX EU - we are here! #149844)[1] | | |
| 04745282 | | NFT (312288029170898996/FTX EU - we are here! #140968)[1], NFT (431611104703361997/FTX EU - we are here! #141083)[1], NFT (549150873834242607/FTX EU - we are here! #141021)[1] | | |
| 04745283 | | NFT (291518925946285647/FTX EU - we are here! #139147)[1], NFT (455648062536731148/FTX EU - we are here! #39053)[1], NFT (462928488609470685/FTX EU - we are here! #138226)[1] | | |
| 04745284 | | NFT (319862343270003205/FTX EU - we are here! #136889)[1], NFT (327320708980999958/FTX EU - we are here! #36987)[1], NFT (395780185678855317/FTX EU - we are here! #136779)[1] | | |
| 04745285 | | AKRO[1], BAO[1], NFT (410119380744698969/FTX EU - we are here! #245223)[1], NFT (506089287907325552/FTX EU - we are here! #245249)[1], NFT (5464407975770974187/FTX EU - we are here! #137960)[1], TRX[.001566], USDT[0.00091532] | Yes | |
| 04745286 | | NFT (371602639408089389/FTX EU - we are here! #138090)[1], NFT (451435332675532220/FTX EU - we are here! #138011)[1], NFT (522168536951644665/FTX EU - we are here! #137627)[1] | | |
| 04745287 | | NFT (425608450428128981/FTX EU - we are here! #137427)[1], NFT (558127324789865122/FTX EU - we are here! #137714)[1], NFT (561728996252044928/FTX EU - we are here! #137829)[1] | | |
| 04745288 | | NFT (319588792923353943/FTX EU - we are here! #136870)[1], NFT (390038753820317012/FTX EU - we are here! #36964)[1], NFT (469021469317531262/FTX EU - we are here! #136771)[1] | | |
| 04745289 | | NFT (315894175330110271/FTX EU - we are here! #136962)[1], NFT (360060127839718329/FTX EU - we are here! #136906)[1], NFT (428409642588163016/FTX EU - we are here! #136833)[1] | | |
| 04745290 | | NFT (453683160645781232/FTX EU - we are here! #137685)[1], NFT (499083455666617096/FTX EU - we are here! #38262)[1] | | |
| 04745291 | | NFT (291416574636002540/FTX EU - we are here! #137306)[1], NFT (360746686395675741/FTX EU - we are here! #137227)[1], NFT (430222765389355194/FTX EU - we are here! #137374)[1] | | |
| 04745292 | | NFT (292495816380401812/FTX EU - we are here! #137576)[1], NFT (462774560572040172/FTX EU - we are here! #137352)[1], NFT (559712327453366345/FTX EU - we are here! #137929)[1] | | |
| 04745293 | | NFT (3026533925981287864/FTX EU - we are here! #138772)[1], NFT (379553625303114411/The Hill by FTX #17011)[1], NFT (540971721270497898/FTX EU - we are here! #138589)[1], NFT (569647602876724178/FTX EU - we are here! #138394)[1] | Yes | |
| 04745294 | | NFT (544586186275661127/FTX EU - we are here! #139070)[1], NFT (398452244301104575/FTX EU - we are here! #138630)[1], NFT (469432501057356428/FTX EU - we are here! #138898)[1] | | |
| 04745295 | | NFT (299232852181509252/FTX EU - we are here! #136837)[1], NFT (358109876450140259/FTX EU - we are here! #137097)[1], NFT (468279755006208971/FTX EU - we are here! #136968)[1] | | |
| 04745296 | | NFT (354917635915240163/FTX EU - we are here! #137512)[1], NFT (418042033715923686/FTX EU - we are here! #37735)[1], NFT (489900936094767712/FTX EU - we are here! #137974)[1] | | |
| 04745297 | | NFT (413345058957847968/FTX EU - we are here! #137014)[1], NFT (490052395545642214/FTX EU - we are here! #36899)[1] | | |
| 04745298 | | NFT (299009746546030331/FTX EU - we are here! #136998)[1], NFT (432429556160329373/FTX EU - we are here! #36912)[1], NFT (532368327615628586/FTX EU - we are here! #136810)[1] | | |
| 04745299 | | NFT (376759157630992250/FTX EU - we are here! #137783)[1], NFT (467237651620453698/FTX Crypto Cup 2022 Key #15497)[1], NFT (491103261511360382/FTX EU - we are here! #137577)[1], NFT (555558342796997792/FTX EU - we are here! #137260)[1] | | |
| 04745300 | | NFT (530822975847268800/FTX EU - we are here! #138106)[1] | Yes | |
| 04745301 | Contingent, Disputed | NFT (314200851675926584/FTX EU - we are here! #137525)[1], NFT (435833776958601847/FTX EU - we are here! #137462)[1], NFT (544860364436877258/FTX EU - we are here! #137586)[1] | | |
| 04745302 | | NFT (458816925795683141/FTX EU - we are here! #138067)[1], NFT (482536860086462714/FTX EU - we are here! #138438)[1] | | |
| 04745303 | | NFT (328899528199500909/FTX EU - we are here! #138525)[1], NFT (372029459104698505/FTX EU - we are here! #138949)[1], NFT (553752806148269607/FTX EU - we are here! #138256)[1] | | |
| 04745304 | | NFT (289737035101966426/FTX EU - we are here! #143012)[1], NFT (302110173264459645/FTX EU - we are here! #142898)[1], NFT (313229465766285907/FTX EU - we are here! #142819)[1] | | |
| 04745305 | | NFT (383144478540918916/FTX EU - we are here! #37759)[1], NFT (404076069143537094/FTX EU - we are here! #38552)[1], NFT (524485442420230315/FTX EU - we are here! #138021)[1] | | |
| 04745307 | | NFT (346993628539805796/FTX EU - we are here! #141494)[1], NFT (508776087036582060/FTX EU - we are here! #142135)[1], NFT (533261887473435804/FTX EU - we are here! #142156)[1] | | |
| 04745308 | | NFT (305743205107922737/FTX EU - we are here! #138411)[1], NFT (359134177551115990/FTX EU - we are here! #138266)[1], NFT (437966367026940461/FTX Crypto Cup 2022 Key #7506)[1], USD[0.63] | | |
| 04745312 | | NFT (384636532474712153/FTX EU - we are here! #137201)[1] | | |
| 04745313 | | NFT (289146734671381976/FTX EU - we are here! #137181)[1], NFT (309911365451249232/FTX EU - we are here! #137585)[1], NFT (516645889955633373/FTX EU - we are here! #137423)[1] | | |
| 04745314 | | NFT (449802435139292875/FTX EU - we are here! #139033)[1], NFT (468109958064792719/FTX EU - we are here! #139187)[1], NFT (474837677509571131/FTX EU - we are here! #139317)[1] | | |
| 04745315 | | NFT (335502849138192375/FTX EU - we are here! #138086)[1], NFT (421413423548929472/FTX EU - we are here! #137551)[1], NFT (568590336350654255/FTX EU - we are here! #138433)[1] | | |
| 04745316 | | NFT (348008984681088446/FTX EU - we are here! #137121)[1], NFT (419939211432870174/FTX EU - we are here! #137195)[1], NFT (444809875940149480/FTX EU - we are here! #137021)[1] | | |
| 04745319 | | NFT (412948861991084665/FTX EU - we are here! #138967)[1], NFT (473721439588886717/FTX EU - we are here! #138879)[1] | | |
| 04745320 | | NFT (370817686543524465/FTX EU - we are here! #192362)[1] | | |
| 04745322 | | NFT (301474632662690327/FTX EU - we are here! #139065)[1], NFT (446607951682690424/FTX EU - we are here! #139213)[1], NFT (451072992413944496/FTX EU - we are here! #139608)[1] | | |
| 04745323 | | NFT (306497280506055220/FTX EU - we are here! #138778)[1], NFT (570805703842461732/FTX EU - we are here! #138835)[1], NFT (575366084389091685/FTX EU - we are here! #138654)[1] | | |
| 04745325 | | NFT (319269481783721844/FTX EU - we are here! #137712)[1], NFT (547924954102220513/FTX EU - we are here! #138002)[1], NFT (553705644060982158/FTX EU - we are here! #138105)[1] | | |
| 04745326 | | NFT (461682912604371410/FTX EU - we are here! #142043)[1], NFT (527445031897313345/FTX EU - we are here! #141276)[1], NFT (551063867708098970/FTX EU - we are here! #138473)[1] | | |
| 04745327 | | NFT (314045747848599907/FTX EU - we are here! #141386)[1], NFT (369007357391269851/FTX Crypto Cup 2022 Key #16678)[1], NFT (526791611906459031/FTX EU - we are here! #141020)[1], NFT (532518536429612334/FTX EU - we are here! #140769)[1] | | |
| 04745328 | | NFT (302606825384838437/FTX EU - we are here! #158463)[1], NFT (511663223184374348/FTX EU - we are here! #157630)[1], NFT (547747154346803057/FTX EU - we are here! #158141)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745329 | | NFT (4217285901699544400/FTX EU - we are here! #138120)[1], NFT (47905385462249444411/FTX EU - we are here! #138032)[1] | | |
| 04745332 | | 1INCH[11.26753872], AUD[0.00], BTC[0.00006249], ETH[0.12119141], ETHW[0], FTM[24.32383804], FTT[3.16901522], GMT[0], NFT (30109036850586625/Silverstone Ticket Stub #820)[1], NFT (37027250505037664S/Austria Ticket Stub #787)[1], NFT (39244019807952502/Montreal Ticket Stub #1384)[1], NFT (41027790405944834/The Hill by FTX #30741)[1], NFT (43305371044881214/FTX Crypto Cup 2022 Key #375)[1], NFT (544262680138116852/Baku Ticket Stub #2280)[1], PAXG[.00558077], SOL[1.09964861], TRYB[174.06204058], USD[31.51], WAVES[1.60102147], XAUT[.00557969] | | |
| 04745333 | | NFT (40723889596528771O/FTX EU - we are here! #144682)[1], NFT (44266135479779702/FTX EU - we are here! #144453)[1] | | |
| 04745334 | | NFT (38014299074080199O2/FTX EU - we are here! #137027)[1], NFT (42632854993052128S/FTX EU - we are here! #137100)[1], NFT (558985581383727496/FTX EU - we are here! #137073)[1] | | |
| 04745335 | Contingent, Disputed | NFT (4986941573969974449/FTX EU - we are here! #138275)[1], NFT (506021871330936576/FTX EU - we are here! #138341)[1], NFT (54530650059375932/FTX EU - we are here! #138493)[1] | | |
| 04745336 | | NFT (31919251555552788I/FTX EU - we are here! #137226)[1], NFT (332408612075370412/FTX EU - we are here! #137088)[1], NFT (421013522206289981/FTX EU - we are here! #137352)[1] | | |
| 04745337 | | NFT (35188952375272111S/FTX EU - we are here! #137055)[1], NFT (426218563195597269/FTX EU - we are here! #137231)[1], NFT (528860531215947109/FTX EU - we are here! #137152)[1] | | |
| 04745339 | Contingent, Disputed | NFT (37373533781237042I4/FTX EU - we are here! #138292)[1], NFT (477020957073214643/FTX EU - we are here! #138160)[1], NFT (519410239651225385/FTX EU - we are here! #138381)[1] | | |
| 04745340 | | NFT (41591165414976431/FTX EU - we are here! #148800)[1], NFT (42484854492785952/FTX EU - we are here! #148663)[1], NFT (49714343345415627/FTX EU - we are here! #144509)[1] | | |
| 04745341 | | NFT (3155613888924418533/FTX EU - we are here! #138307)[1], NFT (385433481880945175/FTX EU - we are here! #138368)[1], NFT (41725947210682330S/FTX EU - we are here! #138465)[1], NFT (51770856731106088B/The Hill by FTX #29738)[1] | | |
| 04745342 | | NFT (306649842275455538/FTX EU - we are here! #138536)[1], NFT (43717006361858530/FTX EU - we are here! #138876)[1], NFT (555555420496019390/FTX EU - we are here! #138731)[1] | | |
| 04745343 | | NFT (33687283902979027/FTX EU - we are here! #140392)[1], NFT (39172374424869532O/FTX EU - we are here! #140298)[1], NFT (437756015261441056/FTX EU - we are here! #140180)[1] | | |
| 04745344 | | NFT (3946375810620129332/FTX EU - we are here! #138311)[1], NFT (51132230450749135A/FTX EU - we are here! #138257)[1], NFT (523647557603127027/FTX EU - we are here! #138376)[1] | | |
| 04745346 | | NFT (34802323730388977I3/FTX EU - we are here! #138390)[1], NFT (371872782552153126/FTX EU - we are here! #138496)[1], NFT (554405418063057466/FTX EU - we are here! #138159)[1] | | |
| 04745347 | | NFT (43284575388506313I9/FTX EU - we are here! #138534)[1], NFT (561447232323869253/FTX EU - we are here! #138157)[1] | | |
| 04745348 | | NFT (3115864027649591O3/FTX EU - we are here! #138472)[1], NFT (464503346315030815/FTX EU - we are here! #138356)[1] | | |
| 04745349 | | NFT (3351467871771129SS/FTX EU - we are here! #139176)[1], NFT (476081877032300006/FTX EU - we are here! #139047)[1], NFT (549222984116208803/FTX EU - we are here! #138580)[1] | | |
| 04745350 | | NFT (30293203789047934I9/FTX EU - we are here! #141238)[1], NFT (470733121419571848/FTX EU - we are here! #141063)[1], NFT (496012871331237556/FTX EU - we are here! #140892)[1] | | |
| 04745352 | | NFT (4002948687338293855/FTX EU - we are here! #153136)[1], NFT (424701851329054833/FTX EU - we are here! #145743)[1], NFT (541413660106140335/FTX EU - we are here! #147947)[1] | | |
| 04745354 | Contingent, Disputed | NFT (322458128602812857/FTX EU - we are here! #138380)[1], NFT (442997740865491930/FTX EU - we are here! #138244)[1], NFT (453723851499216559/FTX EU - we are here! #138453)[1] | | |
| 04745355 | | NFT (434958216399491041/FTX EU - we are here! #151613)[1], NFT (450559521346772733/FTX EU - we are here! #151509)[1], NFT (472048636456841412/FTX EU - we are here! #151685)[1] | | |
| 04745356 | | NFT (390868393426860184/FTX EU - we are here! #139333)[1], NFT (422375305441418835/FTX Crypto Cup 2022 Key #0707)[1], NFT (461593529552009022/FTX EU - we are here! #138959)[1], NFT (491230326183568607/FTX EU - we are here! #138550)[1], NFT (568502760881670573/The Hill by FTX #13785)[1] | | |
| 04745358 | | NFT (416686766040257872/FTX EU - we are here! #149221)[1], NFT (519958598172669576/FTX EU - we are here! #149049)[1] | | |
| 04745359 | | NFT (312955401057703967/FTX EU - we are here! #138347)[1], NFT (382139971864089696/FTX EU - we are here! #138238)[1], NFT (562772653591236093/FTX EU - we are here! #138849)[1] | Yes | |
| 04745361 | | NFT (288991694841549703/FTX EU - we are here! #140309)[1], NFT (312701870414396073/FTX EU - we are here! #139446)[1], NFT (367437141614689069/FTX EU - we are here! #137687)[1] | | |
| 04745362 | | NFT (316047279315907198/FTX EU - we are here! #139486)[1], NFT (457134131366133146/FTX EU - we are here! #139247)[1] | | |
| 04745364 | | ETH[.00137873], ETHW[0.00137873] | | |
| 04745365 | | NFT (3172628055345110I7/FTX EU - we are here! #137490)[1], NFT (318586120677244756/FTX EU - we are here! #137381)[1], NFT (552065571452644248/FTX EU - we are here! #137280)[1] | | |
| 04745367 | | NFT (2915144200463998800/FTX EU - we are here! #137350)[1], NFT (342887664902160438/FTX EU - we are here! #137271)[1], NFT (353585161057290676/FTX EU - we are here! #137174)[1] | | |
| 04745368 | | NFT (32578978024663229/FTX EU - we are here! #137912)[1], NFT (33551221025218865S/FTX EU - we are here! #138147)[1], NFT (437413565216039582/FTX EU - we are here! #137675)[1] | | |
| 04745369 | | NFT (35230572060298308S/FTX EU - we are here! #137199)[1], NFT (355469909906602717/FTX EU - we are here! #137399)[1], NFT (37029056063217761/FTX EU - we are here! #137310)[1] | | |
| 04745370 | | NFT (308588992481489280/FTX EU - we are here! #137362)[1], NFT (342247063525011746/FTX EU - we are here! #138184)[1], NFT (408356923520055802/FTX EU - we are here! #137575)[1] | | |
| 04745371 | | NFT (437584241328249209/FTX EU - we are here! #139926)[1] | | |
| 04745373 | | NFT (37758104993638895I/FTX EU - we are here! #138530)[1], NFT (56660422752565O732/FTX EU - we are here! #137896)[1] | | |
| 04745374 | | NFT (30050483673488202/FTX EU - we are here! #150099)[1], NFT (30935502461523751Z/FTX EU - we are here! #150351)[1], NFT (552712149063657228/FTX EU - we are here! #150474)[1] | | |
| 04745375 | | NFT (37383268348859337O/FTX EU - we are here! #138432)[1], NFT (382656191181541657/FTX EU - we are here! #138301)[1], NFT (489752175542991834/FTX EU - we are here! #138899)[1] | | |
| 04745376 | | NFT (32521819590588949S2/FTX EU - we are here! #137215)[1], NFT (508553954059358594/FTX EU - we are here! #137300)[1] | | |
| 04745377 | | NFT (313200252534787666/FTX EU - we are here! #151078)[1], NFT (364558799040822361/FTX EU - we are here! #151646)[1], NFT (405315551716840264/FTX EU - we are here! #151373)[1] | | |
| 04745378 | | LTC[3.10313845], NFT (499119268016004117/FTX EU - we are here! #146608)[1], NFT (520253415128624868/FTX EU - we are here! #149249)[1], NFT (565143401096731347/FTX EU - we are here! #149943)[1], WRX[263.93778453] | Yes | |
| 04745379 | | NFT (317121658671802492/FTX EU - we are here! #138815)[1], NFT (357255030408586818/FTX EU - we are here! #139015)[1], NFT (425980923104009429/FTX EU - we are here! #138901)[1] | | |
| 04745380 | | NFT (317470269833129227/FTX EU - we are here! #137483)[1] | | |
| 04745381 | | NFT (3045269226995950S4/FTX EU - we are here! #137489)[1], NFT (33776034593283827/FTX EU - we are here! #137402)[1], NFT (460497798657848563/FTX EU - we are here! #137307)[1] | | |
| 04745382 | | NFT (440133250545870419/FTX EU - we are here! #139626)[1], NFT (491603473388975071/FTX EU - we are here! #139724)[1], NFT (558817082094146670/FTX EU - we are here! #139330)[1] | | |
| 04745383 | | NFT (42290694127391781/FTX EU - we are here! #139581)[1], NFT (425910972519844576/FTX EU - we are here! #138809)[1], NFT (429455543119416816/FTX EU - we are here! #139752)[1] | | |
| 04745385 | | NFT (431003783902294367/FTX EU - we are here! #148006)[1], NFT (462721550541351760/FTX EU - we are here! #146863)[1], NFT (504697544037571728/FTX Crypto Cup 2022 Key #9672)[1], NFT (529121606328397146/FTX EU - we are here! #146863)[1] | | |
| 04745386 | | NFT (317809423638386749/FTX EU - we are here! #144953)[1], NFT (353767853271789411/FTX EU - we are here! #145235)[1], NFT (401775439517771305/FTX EU - we are here! #145328)[1] | | |
| 04745388 | | BNB[0], NFT (321375031212005013/FTX EU - we are here! #160081)[1], NFT (449897177979451289/FTX EU - we are here! #139872)[1], NFT (476903081318533558/FTX EU - we are here! #159867)[1], TRX[.01057], USDT[0.00005401] | | |
| 04745389 | | NFT (40675282437316065Z/FTX EU - we are here! #137763)[1], NFT (456714353683219778/FTX EU - we are here! #137313)[1], NFT (574803218855084147/FTX EU - we are here! #137881)[1] | | |
| 04745392 | | NFT (336428047924121883/FTX EU - we are here! #138811)[1], NFT (347280768205489935/FTX EU - we are here! #140120)[1], NFT (45185621424712310/FTX EU - we are here! #140315)[1], NFT (57637097185072500A/The Hill by FTX #37161)[1] | | |
| 04745393 | | NFT (387061855691386903/FTX EU - we are here! #144516)[1] | | |
| 04745395 | | NFT (444577367383955772/FTX EU - we are here! #138791)[1], NFT (495861903329160340/FTX EU - we are here! #138193)[1], NFT (533921914639435770/FTX EU - we are here! #138614)[1] | | |
| 04745396 | | NFT (56027322771714355S/FTX EU - we are here! #139711)[1] | | |
| 04745397 | | USDT[0.97746522] | | |
| 04745398 | | NFT (309723618381934511/The Hill by FTX #27958)[1], NFT (400380488097307596/FTX EU - we are here! #154944)[1], NFT (415392028612050471/FTX EU - we are here! #138607)[1], NFT (570046511519432465/FTX EU - we are here! #138725)[1], USD[7.89] | | |
| 04745399 | | NFT (392453520476509060/FTX EU - we are here! #138866)[1], NFT (474745729876674649/FTX EU - we are here! #138763)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745400 | | NFT (430310849550644425/FTX EU - we are here! #140439)[1], NFT (448330539583285326/FTX EU - we are here! #140790)[1], NFT (491333905776499343/FTX EU - we are here! #140167)[1] | | |
| 04745401 | | NFT (306439991479974736/FTX EU - we are here! #138770)[1], NFT (445515222459811685/FTX EU - we are here! #138627)[1] | | |
| 04745402 | | NFT (344812310422686206/FTX EU - we are here! #138188)[1], NFT (407658641941446923/FTX EU - we are here! #138323)[1], NFT (484559975119651224/The Hill by FTX #10867)[1], NFT (563939782415897561/FTX EU - we are here! #138284)[1] | | |
| 04745405 | | NFT (301194321625071110/FTX EU - we are here! #137911)[1], NFT (349395921770852911/FTX EU - we are here! #137540)[1], NFT (524283146293627774/FTX EU - we are here! #137731)[1] | | |
| 04745406 | | NFT (288476607519278433/FTX EU - we are here! #139707)[1], NFT (322252445437579815/FTX EU - we are here! #139363)[1], NFT (423827796534389266/FTX EU - we are here! #139513)[1] | | |
| 04745409 | | NFT (346251511212776600/FTX EU - we are here! #142218)[1], NFT (467089550294564307/FTX EU - we are here! #146988)[1], NFT (468721257830648943/FTX EU - we are here! #147540)[1] | | |
| 04745411 | | NFT (361274078022707334/FTX EU - we are here! #137625)[1], NFT (529759580773627903/FTX EU - we are here! #137459)[1], NFT (568398329213686486/FTX EU - we are here! #137532)[1] | | |
| 04745412 | | NFT (294399067091993918/FTX EU - we are here! #137496)[1], NFT (411238118802842361/FTX EU - we are here! #137789)[1], NFT (454288931114824431/FTX EU - we are here! #137413)[1] | | |
| 04745413 | | NFT (308328922714618534/FTX EU - we are here! #138970)[1], NFT (410538453626264993/FTX EU - we are here! #138774)[1], NFT (418770401798827313/FTX EU - we are here! #140276)[1], NFT (473466564034223380/FTX Crypto Cup 2022 Key #12064)[1] | Yes | |
| 04745414 | | NFT (326033054316292194/FTX EU - we are here! #137415)[1], NFT (425439540269192617/FTX EU - we are here! #137605)[1], NFT (509314054192748769/FTX EU - we are here! #137507)[1] | | |
| 04745415 | | NFT (318073260332517501/FTX EU - we are here! #138443)[1], NFT (357797083130451004/FTX EU - we are here! #168387)[1], NFT (428532817596688542/FTX EU - we are here! #168311)[1] | | |
| 04745416 | | BTC-PERP[0], FTT[.28866939], NFT (301724490144889371/FTX EU - we are here! #139680)[1], NFT (342860718414951000/FTX EU - we are here! #139815)[1], NFT (504690688339171830/FTX Crypto Cup 2022 Key #16098)[1], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04745417 | | NFT (324860206911266204/FTX EU - we are here! #138550)[1], NFT (466704783246467985/FTX EU - we are here! #138825)[1], NFT (493673113750928096/FTX EU - we are here! #138937)[1] | | |
| 04745419 | | NFT (427170787848075306/FTX EU - we are here! #139434)[1], NFT (465631464877296826/FTX EU - we are here! #144042)[1], NFT (522546044834870096/FTX EU - we are here! #143169)[1] | | |
| 04745421 | | NFT (465660688127199687/FTX EU - we are here! #137836)[1] | | |
| 04745422 | | NFT (552018886759692018/FTX EU - we are here! #140049)[1] | | |
| 04745426 | | NFT (441960863265134859/FTX EU - we are here! #182279)[1], NFT (490358196037552082/FTX EU - we are here! #182214)[1], NFT (564030158100126013/FTX EU - we are here! #182125)[1] | | |
| 04745428 | | NFT (398771347921826969/FTX EU - we are here! #146589)[1], NFT (413800794116119025/FTX EU - we are here! #148532)[1], NFT (483347705929970023/FTX EU - we are here! #148954)[1] | | |
| 04745429 | | NFT (385410435292711706/FTX EU - we are here! #140121)[1], NFT (416146475005993138/FTX EU - we are here! #139760)[1] | | |
| 04745430 | | NFT (368973128219667712/FTX EU - we are here! #142188)[1], NFT (417999353921173024/FTX EU - we are here! #142268)[1] | | |
| 04745432 | | NFT (300254389275905306/FTX EU - we are here! #137959)[1], NFT (379011904303235893/FTX EU - we are here! #137557)[1], NFT (529847769220776635/FTX EU - we are here! #137814)[1] | | |
| 04745433 | | NFT (303656362122609340/FTX EU - we are here! #137573)[1], NFT (304137277212775832/FTX EU - we are here! #137670)[1], NFT (512221398909034123/FTX EU - we are here! #137505)[1] | | |
| 04745437 | | NFT (294206089587592902/FTX EU - we are here! #140766)[1], NFT (479635101609427137/FTX EU - we are here! #139009)[1], NFT (486407017122788231/FTX EU - we are here! #140500)[1] | | |
| 04745438 | | NFT (301043052025511657/FTX EU - we are here! #139137)[1], NFT (463428337033464474/FTX EU - we are here! #138893)[1], NFT (539012526766951029/FTX EU - we are here! #139023)[1] | | |
| 04745439 | | NFT (290406966318534192/FTX EU - we are here! #138625)[1], NFT (312068919591567769/FTX EU - we are here! #138306)[1], NFT (414396718086060664/FTX EU - we are here! #138564)[1] | | |
| 04745440 | | NFT (374946967210583878/FTX EU - we are here! #137648)[1], NFT (489108674818534585/FTX EU - we are here! #137545)[1], NFT (499799638962209007/FTX EU - we are here! #137735)[1] | | |
| 04745441 | | NFT (299849017866528516/FTX EU - we are here! #137741)[1], NFT (405290615135452267/FTX EU - we are here! #137649)[1], NFT (441364688644180378/FTX EU - we are here! #137552)[1] | | |
| 04745442 | | NFT (377779686033386712/FTX Crypto Cup 2022 Key #10117)[1], NFT (382005940365817719/FTX EU - we are here! #138885)[1], NFT (544666362587108592/FTX EU - we are here! #139014)[1], NFT (560379490960926879/The Hill by FTX #12346)[1] | Yes | |
| 04745443 | | NFT (465215977841976876/FTX EU - we are here! #137722)[1], NFT (573832321792888332/FTX EU - we are here! #137776)[1] | | |
| 04745444 | | NFT (360693281781113686/FTX EU - we are here! #137588)[1], NFT (507579603412472267/FTX EU - we are here! #137809)[1], NFT (571181989641284011/FTX EU - we are here! #137703)[1] | | |
| 04745445 | | NFT (368338616407406136/FTX EU - we are here! #137855)[1], NFT (443238894101011646/FTX EU - we are here! #138007)[1] | | |
| 04745446 | | NFT (298540078199060739/FTX EU - we are here! #138088)[1], NFT (324644381569606082/FTX EU - we are here! #137905)[1], NFT (432875463832952449/FTX EU - we are here! #138142)[1] | | |
| 04745447 | | NFT (288645856073591051/FTX EU - we are here! #140279)[1], NFT (375786512401955482/FTX EU - we are here! #139936)[1], NFT (543443490405263357/FTX EU - we are here! #140184)[1] | | |
| 04745448 | | NFT (319241898102408999/FTX EU - we are here! #138364)[1], NFT (488204879054454635/FTX EU - we are here! #137929)[1], NFT (553140020268145821/FTX EU - we are here! #138183)[1] | | |
| 04745449 | | NFT (375130788529865450/FTX EU - we are here! #142818)[1] | | |
| 04745450 | | NFT (322349677496415239/FTX EU - we are here! #138960)[1], NFT (383128369683285785/FTX EU - we are here! #139085)[1], NFT (444404632217789507/FTX EU - we are here! #141027)[1] | | |
| 04745451 | | NFT (326708958695622014/FTX EU - we are here! #138978)[1], NFT (441673795201253919/The Hill by FTX #9491)[1], NFT (536537218235321310/FTX EU - we are here! #138846)[1], NFT (575570089249405637/FTX EU - we are here! #139089)[1], USDT[0.03400542] | | |
| 04745452 | | NFT (294994695305189062/FTX EU - we are here! #137641)[1], NFT (359882361890708602/FTX EU - we are here! #137701)[1], NFT (499539635270317586/FTX EU - we are here! #137647)[1] | | |
| 04745453 | | NFT (375458736010786765/FTX EU - we are here! #177382)[1], NFT (507420801149673758/FTX EU - we are here! #165473)[1], NFT (517671379937188163/FTX EU - we are here! #178467)[1] | | |
| 04745455 | | NFT (353211889315754287/FTX EU - we are here! #140330)[1], NFT (436402623560846565/FTX EU - we are here! #142324)[1], NFT (437926939198617045/FTX EU - we are here! #142425)[1] | | |
| 04745456 | | NFT (469988585872398818/FTX EU - we are here! #138777)[1], NFT (470012020743741250/FTX EU - we are here! #139006)[1], NFT (470172771198803893/FTX EU - we are here! #139149)[1] | | |
| 04745457 | | NFT (288925848091044759/FTX EU - we are here! #139123)[1], NFT (433565050273183325/FTX EU - we are here! #139297)[1], NFT (567509118191450258/FTX EU - we are here! #139221)[1] | | |
| 04745458 | | NFT (449081251788038890/FTX EU - we are here! #137940)[1], NFT (522737191832341704/FTX EU - we are here! #138431)[1], NFT (548177889191538815/FTX EU - we are here! #138656)[1] | | |
| 04745461 | | NFT (472287274949041838/FTX EU - we are here! #143479)[1], NFT (524937620883100080/FTX EU - we are here! #143656)[1], NFT (572829578135123949/FTX EU - we are here! #143258)[1] | | |
| 04745462 | | NFT (406334040340425142/FTX EU - we are here! #139276)[1], NFT (438991459401179946/FTX EU - we are here! #139433)[1], NFT (548875236549305747/FTX EU - we are here! #140130)[1] | | |
| 04745463 | | NFT (314318222601509579/FTX EU - we are here! #138151)[1] | | |
| 04745464 | | NFT (375256637054192104/FTX EU - we are here! #138039)[1], NFT (510928392892048652/FTX EU - we are here! #138402)[1], NFT (553160608701160326/FTX EU - we are here! #137804)[1] | | |
| 04745465 | | NFT (396203296515493846/FTX EU - we are here! #139030)[1], NFT (568204774544090123/FTX EU - we are here! #139038)[1], NFT (573285385094217825/FTX EU - we are here! #139428)[1] | | |
| 04745466 | | APT[.0001382], NFT (328226535385556389/FTX EU - we are here! #139252)[1], NFT (373820809465744581/FTX EU - we are here! #139563)[1], NFT (416670853582388481/FTX EU - we are here! #139444)[1] | Yes | |
| 04745467 | | NFT (418077945624332304/FTX EU - we are here! #138953)[1], NFT (483972020716577687/FTX EU - we are here! #138869)[1] | | |
| 04745469 | | NFT (345651971634242804/FTX EU - we are here! #164878)[1], NFT (348320061080503923/FTX EU - we are here! #164755)[1], NFT (486960471980172913/FTX EU - we are here! #164944)[1] | | |
| 04745470 | | NFT (335550040644877835/FTX EU - we are here! #139155)[1], NFT (423475813810643350/FTX EU - we are here! #138879)[1] | | |
| 04745471 | | NFT (507938867770370881/FTX EU - we are here! #139154)[1] | | |
| 04745472 | | NFT (462116625165412522/FTX EU - we are here! #173216)[1], NFT (476481968755740411/FTX EU - we are here! #172533)[1], NFT (527285050093252482/FTX EU - we are here! #173076)[1] | | |
| 04745473 | | NFT (474918393633193329/FTX EU - we are here! #137922)[1], NFT (499281533055959648/FTX EU - we are here! #137997)[1], NFT (560004194272980781/FTX EU - we are here! #138043)[1] | | |
| 04745475 | | NFT (493042492258266776/FTX EU - we are here! #138475)[1], NFT (541310368064274781/FTX EU - we are here! #138300)[1], NFT (542191860738485338/FTX EU - we are here! #138375)[1] | | |
| 04745476 | | TRX[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745477 | | NFT (39605966618220742/FTX EU - we are here! #143417)[1], NFT (41119966265114285/FTX EU - we are here! #140358)[1], NFT (46698805184671958/FTX EU - we are here! #138488)[1] | | |
| 04745478 | | NFT (38973348391479845/FTX EU - we are here! #139093)[1], NFT (43669950725457979/FTX EU - we are here! #140206)[1] | | |
| 04745480 | | NFT (35672981117223310/FTX EU - we are here! #138594)[1], NFT (36700420377048420/FTX EU - we are here! #142495)[1], NFT (52309891294345580/FTX EU - we are here! #141635)[1] | | |
| 04745481 | | NFT (37934022278452527/FTX EU - we are here! #142871)[1] | | |
| 04745483 | | NFT (33986396646749976/FTX EU - we are here! #139067)[1], NFT (52929392429416765/FTX EU - we are here! #138990)[1], NFT (55001568840227120/FTX EU - we are here! #138935)[1] | | |
| 04745484 | | NFT (33882404021853039/FTX EU - we are here! #140396)[1], NFT (39296360685318202/FTX EU - we are here! #140274)[1], NFT (54274922276789452/FTX EU - we are here! #140203)[1] | | |
| 04745486 | | NFT (38775526903772896/FTX EU - we are here! #139208)[1], NFT (54775675478413212/FTX EU - we are here! #138843)[1], NFT (56800642241767788/FTX EU - we are here! #138938)[1] | | |
| 04745487 | | NFT (34238942983492517/FTX EU - we are here! #145770)[1], NFT (36633898357175493/FTX EU - we are here! #145374)[1], NFT (55034348138367680/FTX EU - we are here! #145683)[1] | | |
| 04745488 | | NFT (37313412637442940/FTX EU - we are here! #139922)[1], NFT (42540691584061377/FTX EU - we are here! #139669)[1], NFT (56830438599310144/FTX EU - we are here! #138811)[1] | | |
| 04745489 | | BNB[.00005], NFT (39234960962425050504/FTX EU - we are here! #141190)[1], NFT (40809686646391389/FTX EU - we are here! #141116)[1], NFT (46246860313752110/FTX EU - we are here! #141059)[1] | | |
| 04745490 | | NFT (35622995318869534/FTX EU - we are here! #137840)[1], NFT (36406590289739961/FTX EU - we are here! #138041)[1], NFT (40521918837473160/FTX EU - we are here! #138177)[1] | | |
| 04745491 | | NFT (34857010971754286/FTX EU - we are here! #137800)[1], NFT (34897734459705397/FTX EU - we are here! #138035)[1], NFT (50489106239293063/FTX EU - we are here! #137924)[1] | | |
| 04745493 | | NFT (37497427735631384/FTX EU - we are here! #148293)[1], NFT (40550638109605302/FTX EU - we are here! #149955)[1], NFT (49486858882871437/FTX EU - we are here! #148755)[1] | | |
| 04745494 | | NFT (45852235892742959/FTX EU - we are here! #141438)[1], NFT (54276758060241446/FTX EU - we are here! #141255)[1], NFT (54710270453292060/FTX EU - we are here! #140980)[1] | | |
| 04745495 | | NFT (46574028827719164/FTX EU - we are here! #138267)[1] | | |
| 04745496 | | NFT (31690928646290467/FTX EU - we are here! #141063)[1], NFT (38540280954324384/FTX EU - we are here! #140878)[1], NFT (43678458817626768/FTX EU - we are here! #140627)[1] | | |
| 04745498 | | NFT (35200749699004209/FTX EU - we are here! #138247)[1], NFT (43181688578090928/FTX EU - we are here! #138422)[1], NFT (45957092602577546/FTX EU - we are here! #138550)[1] | | |
| 04745499 | | NFT (32202936066783134/FTX EU - we are here! #137845)[1], NFT (42593098326080166/FTX EU - we are here! #138030)[1], NFT (53150180373344919/FTX EU - we are here! #137947)[1] | | |
| 04745500 | | NFT (30361299680493929/FTX EU - we are here! #139889)[1], NFT (32371992733850735/FTX EU - we are here! #139729)[1], NFT (41513691799564618/FTX EU - we are here! #140344)[1] | | |
| 04745501 | | NFT (48009585780847540/FTX EU - we are here! #139364)[1], NFT (50288582388374903/FTX EU - we are here! #139498)[1] | | |
| 04745502 | | NFT (35599114346168076/FTX EU - we are here! #149463)[1], NFT (44192952353816419/FTX EU - we are here! #149612)[1], NFT (55544636945126143/FTX EU - we are here! #149754)[1] | | |
| 04745504 | | NFT (31163062475857723/FTX EU - we are here! #138340)[1], NFT (43689989510128489/FTX EU - we are here! #140718)[1], NFT (54202815040182356/FTX EU - we are here! #141212)[1] | | |
| 04745505 | | NFT (33574027368585833/FTX EU - we are here! #226572)[1], NFT (33783931259867141/FTX EU - we are here! #226483)[1], NFT (44103309628821614/FTX EU - we are here! #226511)[1, USD[0.48] | | |
| 04745506 | | NFT (30183620165896282/FTX EU - we are here! #139268)[1], NFT (35458877329868370/FTX EU - we are here! #139423)[1], NFT (47651640757417898/FTX EU - we are here! #139559)[1] | | |
| 04745507 | | NFT (31082090811144706/FTX EU - we are here! #138694)[1] | | |
| 04745508 | | NFT (36400313781225010/FTX Crypto Cup 2022 Key #12527)[1], NFT (40975042003073135/FTX EU - we are here! #139590)[1], NFT (47562713197941212/FTX EU - we are here! #139480)[1], NFT (51058698058650308/FTX EU - we are here! #139657)[1], NFT (52087115888048920/The Hill by FTX #12222)[1] | | |
| 04745509 | | NFT (39798364972933267/FTX EU - we are here! #138052)[1] | | |
| 04745511 | | NFT (32502825143171918/FTX EU - we are here! #138570)[1], NFT (39684695391249341/FTX EU - we are here! #138080)[1], NFT (56163415762776712/FTX EU - we are here! #138024)[1] | | |
| 04745512 | | NFT (38153681619953670/FTX EU - we are here! #152990)[1], NFT (40256769971842982/FTX EU - we are here! #153196)[1], NFT (48427067150041132/FTX EU - we are here! #153456)[1] | | |
| 04745513 | | NFT (40595377509952046/FTX EU - we are here! #138264)[1], NFT (45737151909818174/FTX EU - we are here! #138386)[1], NFT (46755333535430374/FTX EU - we are here! #138053)[1] | | |
| 04745514 | | NFT (29136072567812284/FTX EU - we are here! #139140)[1], NFT (44556587168890015/FTX EU - we are here! #138868)[1], NFT (50829561993298216/FTX EU - we are here! #139237)[1] | | |
| 04745516 | | NFT (34063055157032899/FTX EU - we are here! #137916)[1], NFT (41131258382418773/FTX EU - we are here! #138022)[1], NFT (46643106012026230/FTX EU - we are here! #138124)[1] | | |
| 04745519 | | NFT (29312337667639613/FTX EU - we are here! #141583)[1], NFT (39940562042788139/FTX EU - we are here! #141744)[1], NFT (47502644168957100/FTX EU - we are here! #141827)[1] | | |
| 04745520 | | NFT (29913602842970974/FTX EU - we are here! #141135)[1], NFT (42370868446138905/FTX EU - we are here! #140679)[1], NFT (52007161643809820/FTX EU - we are here! #140455)[1] | | |
| 04745521 | | NFT (37138192335972705/FTX EU - we are here! #138133)[1], NFT (56325277606046177/FTX EU - we are here! #138062)[1], NFT (56628859283685734/FTX EU - we are here! #137983)[1] | | |
| 04745524 | | NFT (32726302852258066/FTX EU - we are here! #141208)[1] | | |
| 04745525 | | NFT (31767108465966989/FTX EU - we are here! #138350)[1], NFT (33645307915303863/FTX EU - we are here! #138470)[1], NFT (38316967582630147/FTX EU - we are here! #138215)[1] | | |
| 04745526 | | NFT (40664129367281019/FTX EU - we are here! #139985)[1], NFT (44690764399589946/FTX EU - we are here! #138796)[1] | | |
| 04745527 | | NFT (36666982827973194/FTX EU - we are here! #140366)[1], NFT (36687627624669895/FTX EU - we are here! #140589)[1], NFT (46772215891377040/FTX EU - we are here! #140777)[1] | | |
| 04745528 | | NFT (42834407906559306/FTX EU - we are here! #139502)[1], NFT (54659735008053619/FTX EU - we are here! #139269)[1], NFT (57185186226041110/FTX EU - we are here! #139408)[1] | | |
| 04745529 | | NFT (42459993005011080/FTX EU - we are here! #137962)[1], NFT (54580187337696579/FTX EU - we are here! #138161)[1] | | |
| 04745530 | | NFT (45552795145046727/FTX EU - we are here! #138076)[1], NFT (46643389201796820/FTX EU - we are here! #138181)[1] | | |
| 04745531 | | NFT (57202952099699684/FTX EU - we are here! #138461)[1], NFT (57399021497297223/FTX EU - we are here! #138224)[1] | | |
| 04745532 | | NFT (31806933096245185/FTX EU - we are here! #142765)[1], NFT (32867217875824071/FTX EU - we are here! #143172)[1], NFT (52074030721798225/FTX EU - we are here! #143248)[1] | | |
| 04745533 | | NFT (29690375464258605/FTX EU - we are here! #137976)[1], NFT (30521374914492328/FTX EU - we are here! #138145)[1], NFT (38217121445971082/FTX EU - we are here! #138283)[1] | | |
| 04745535 | | NFT (37066480401305606004/FTX EU - we are here! #143410)[1], NFT (40048010376134506/FTX EU - we are here! #143259)[1], NFT (44909137035176550/FTX EU - we are here! #143031)[1] | | |
| 04745536 | | NFT (33159123005471326/FTX EU - we are here! #143255)[1], NFT (49734103649713567/FTX EU - we are here! #143722)[1], NFT (50197295610279564/FTX EU - we are here! #143485)[1] | | |
| 04745537 | | NFT (30013994871976359/FTX EU - we are here! #138022)[1], NFT (32958717927909614/FTX EU - we are here! #138235)[1], NFT (43463966139875203/FTX EU - we are here! #138139)[1] | | |
| 04745538 | | NFT (34836167684421143/FTX EU - we are here! #139849)[1], NFT (41770351268722425/FTX EU - we are here! #139666)[1], NFT (53007944883661368/FTX EU - we are here! #139486)[1] | | |
| 04745539 | | NFT (33882428755362686/FTX EU - we are here! #139543)[1], NFT (47756094742274351/FTX EU - we are here! #140151)[1], NFT (56041335192426483/FTX EU - we are here! #139811)[1] | | |
| 04745540 | | NFT (37123300355530612/FTX EU - we are here! #155742)[1], NFT (53586326743005959/FTX EU - we are here! #154822)[1], USD[0.03] | | |
| 04745541 | | NFT (35162292661927303/FTX EU - we are here! #138093)[1], NFT (44289459522469275/FTX EU - we are here! #138153)[1], NFT (56374325228566970/FTX EU - we are here! #138318)[1] | | |
| 04745542 | | NFT (40575820444549086/FTX EU - we are here! #146044)[1], NFT (53579355239948137/FTX EU - we are here! #144870)[1], NFT (56861582123502708/FTX EU - we are here! #138822)[1] | | |
| 04745544 | | NFT (32913509249864639/FTX EU - we are here! #139492)[1], NFT (41055616448254602/FTX EU - we are here! #138677)[1], NFT (47877313157152652/FTX EU - we are here! #138510)[1] | | |
| 04745546 | | NFT (31685031247295686/FTX EU - we are here! #144491)[1], NFT (38182131042437649/FTX EU - we are here! #145300)[1], NFT (43553259856049408/FTX EU - we are here! #144824)[1] | | |
| 04745547 | | NFT (34280376505786892/FTX EU - we are here! #139021)[1], NFT (38534846438533807/FTX EU - we are here! #156386)[1], NFT (44138174947882714/FTX EU - we are here! #139801)[1] | | |
| 04745548 | | NFT (49870593004471385/FTX EU - we are here! #138755)[1], NFT (51925910124439907/FTX EU - we are here! #141212)[1], NFT (56519524819147501/FTX EU - we are here! #141651)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745549 | | NFT (52098463841695920O/FTX EU - we are here! #140133)[1], NFT (53426364924079585O/FTX EU - we are here! #143281)[1], NFT (55283193812151109//FTX EU - we are here! #139320)[1] | | |
| 04745551 | | NFT (479295600710096123/FTX EU - we are here! #140476)[1], NFT (508042035504721460/FTX EU - we are here! #138412)[1], NFT (530981649751939047/FTX EU - we are here! #139948)[1] | | |
| 04745552 | | NFT (504513626353769608/FTX EU - we are here! #139263)[1], NFT (505050868350902111/FTX EU - we are here! #139389)[1], NFT (568237329125105803/FTX EU - we are here! #138198)[1] | | |
| 04745553 | | NFT (477786385075380046/FTX EU - we are here! #141566)[1], NFT (484629528693163838/FTX EU - we are here! #141221)[1] | | |
| 04745554 | | BAO[1], DENT[4], KIN[2], SOL[0.00504242], TRX[.000051], USDT[0.00000010] | | |
| 04745555 | | NFT (459168752310362617/FTX EU - we are here! #140777)[1] | | |
| 04745556 | | NFT (322858068505016666/FTX EU - we are here! #138276)[1] | | |
| 04745557 | | NFT (347941389881753866/FTX EU - we are here! #143212)[1], NFT (525762792934788955/FTX EU - we are here! #143393)[1], NFT (538216855392449888/FTX EU - we are here! #143290)[1] | | |
| 04745559 | | NFT (305057048998863740/FTX EU - we are here! #145783)[1], NFT (306603057659336842/FTX EU - we are here! #145429)[1], NFT (471110606310713185/FTX EU - we are here! #145686)[1] | | |
| 04745560 | | NFT (415965335405720393/FTX EU - we are here! #187240)[1], NFT (420359096646169572/FTX EU - we are here! #187452)[1], NFT (522256555353960385/FTX EU - we are here! #187344)[1] | | |
| 04745561 | | NFT (313368361925073480/FTX EU - we are here! #138132)[1], NFT (328836606888221707/FTX EU - we are here! #138196)[1], NFT (493556246592014387/FTX EU - we are here! #138168)[1] | | |
| 04745563 | | NFT (525566475737331234/FTX EU - we are here! #139217)[1], NFT (538571031921939169/FTX EU - we are here! #139326)[1] | | |
| 04745564 | | NFT (359794665002032824/FTX EU - we are here! #139128)[1], NFT (474443911859506749/FTX EU - we are here! #138982)[1], NFT (526210115847547224/FTX EU - we are here! #139373)[1] | | |
| 04745565 | | NFT (50441111862400208O/FTX EU - we are here! #139562)[1] | | |
| 04745567 | | NFT (314514066930612950/FTX EU - we are here! #139021)[1], NFT (428229325599775439/FTX EU - we are here! #139303)[1], NFT (480143583302187379/FTX EU - we are here! #139161)[1] | | |
| 04745569 | | NFT (380668027376341256/FTX EU - we are here! #139523)[1], NFT (560786990232942302/FTX EU - we are here! #139597)[1] | | |
| 04745570 | | NFT (436633322151864765/FTX EU - we are here! #140340)[1], NFT (465885768910173965/FTX EU - we are here! #140400)[1], NFT (561305950989345212/FTX EU - we are here! #140259)[1] | | |
| 04745572 | | NFT (310472776461213032/FTX EU - we are here! #148210)[1], NFT (327819581714021802/FTX EU - we are here! #151668)[1] | Yes | |
| 04745574 | | NFT (389487131216477315/FTX EU - we are here! #139692)[1], NFT (404988037303161215/FTX EU - we are here! #139565)[1], NFT (443316678253741820/FTX EU - we are here! #139431)[1] | | |
| 04745575 | | NFT (338214990195991878/FTX EU - we are here! #138227)[1], NFT (439189599693991652/FTX EU - we are here! #138433)[1], NFT (540546105961413240/FTX EU - we are here! #138313)[1] | | |
| 04745576 | | NFT (305921908974043326/FTX EU - we are here! #140705)[1], NFT (432135822500533417/FTX EU - we are here! #141009)[1], NFT (484188035701610821/FTX EU - we are here! #140934)[1] | | |
| 04745577 | | NFT (328683300950003844/FTX EU - we are here! #145564)[1], NFT (394235705205838366/FTX EU - we are here! #139512)[1], NFT (490001470561257066/FTX EU - we are here! #145501)[1] | | |
| 04745578 | | NFT (399266439395842785/FTX EU - we are here! #138450)[1], NFT (529371996753733539/FTX EU - we are here! #138350)[1], NFT (549488068235360059/FTX EU - we are here! #138282)[1] | | |
| 04745579 | | NFT (349036178333204616/FTX EU - we are here! #145752)[1], NFT (393156806455120950/FTX EU - we are here! #144645)[1], NFT (492452341751031725/FTX EU - we are here! #146330)[1] | | |
| 04745580 | | NFT (296787455631468005/FTX EU - we are here! #138200)[1], NFT (413287788689644893/FTX EU - we are here! #138387)[1] | | |
| 04745581 | Contingent, Disputed | NFT (449893353007109146/FTX EU - we are here! #151607)[1], NFT (570128915099694587/FTX EU - we are here! #150460)[1], NFT (573660812211217417/FTX EU - we are here! #149747)[1] | | |
| 04745583 | | NFT (294237463890652952/FTX EU - we are here! #138607)[1], NFT (381788149958270272/FTX EU - we are here! #138518)[1], NFT (451104193017329872/FTX EU - we are here! #138355)[1] | | |
| 04745584 | | NFT (408605238758700447/FTX EU - we are here! #140223)[1], NFT (531599762243952365/FTX EU - we are here! #139642)[1] | | |
| 04745585 | | NFT (320574791477766848/FTX EU - we are here! #141796)[1], NFT (457168434677440437/FTX EU - we are here! #141976)[1], NFT (499944992801077315/FTX EU - we are here! #142121)[1] | | |
| 04745586 | | NFT (290907431438945223/FTX EU - we are here! #145271)[1], NFT (390778948852060604/FTX EU - we are here! #149739)[1] | Yes | |
| 04745587 | | NFT (397255073971690741/FTX EU - we are here! #145893)[1], NFT (449685654570570807/FTX EU - we are here! #145665)[1], NFT (570237875840525587/FTX EU - we are here! #145130)[1] | | |
| 04745588 | | NFT (518625445255697242/FTX EU - we are here! #140163)[1], NFT (519362389529867785/FTX EU - we are here! #140347)[1], NFT (572722720262845490/FTX EU - we are here! #140474)[1] | | |
| 04745590 | | NFT (469334463518452384/FTX EU - we are here! #140352)[1], NFT (474555476341898342/FTX EU - we are here! #139864)[1], NFT (525166284372656201/FTX EU - we are here! #139673)[1] | | |
| 04745591 | | NFT (394028954951942701/FTX EU - we are here! #263684)[1], NFT (555850534733352653/FTX EU - we are here! #263691)[1] | | |
| 04745592 | | NFT (312341361253898159/FTX EU - we are here! #140213)[1], NFT (371893169352896647/FTX EU - we are here! #139926)[1], NFT (487955677923538706/FTX EU - we are here! #139715)[1] | | |
| 04745593 | | NFT (452602044959310151/FTX EU - we are here! #142783)[1], NFT (467503425134713775/FTX EU - we are here! #143062)[1], NFT (528643281189363787/FTX EU - we are here! #143202)[1] | | |
| 04745594 | | NFT (348113878639775126/FTX EU - we are here! #140064)[1], NFT (538623041098688193/FTX EU - we are here! #140841)[1], NFT (550733974625548497/FTX EU - we are here! #140938)[1] | | |
| 04745595 | | NFT (332515220122556864/FTX EU - we are here! #140358)[1], NFT (483599369472380024/FTX EU - we are here! #140171)[1], NFT (538198881731405593/FTX EU - we are here! #139998)[1] | | |
| 04745596 | | NFT (420535088735236458/FTX EU - we are here! #138560)[1], NFT (538990679223509602/FTX EU - we are here! #138714)[1] | | |
| 04745597 | | NFT (352315960571175692/FTX EU - we are here! #141497)[1], NFT (459811988095965626/FTX EU - we are here! #141292)[1], NFT (554882702177033661/FTX EU - we are here! #141402)[1] | | |
| 04745599 | Contingent, Disputed | NFT (392319698684766785/FTX EU - we are here! #141594)[1] | | |
| 04745600 | | NFT (411501099341760931/FTX EU - we are here! #142877)[1], NFT (513933909092178411/FTX EU - we are here! #143108)[1], NFT (539424272361657679/FTX EU - we are here! #142714)[1] | | |
| 04745601 | | NFT (369662682799961513/FTX EU - we are here! #138832)[1], NFT (525700877116997356/FTX EU - we are here! #138762)[1], NFT (575268268227296059/FTX EU - we are here! #138689)[1] | | |
| 04745602 | | NFT (460093272897356157/FTX EU - we are here! #138917)[1], NFT (472278942261983707/FTX EU - we are here! #139123)[1], NFT (526906412557759565/FTX EU - we are here! #138703)[1] | | |
| 04745604 | | NFT (354229597111761594/FTX EU - we are here! #142801)[1], NFT (381361642541551264/FTX EU - we are here! #143071)[1], NFT (519100611072868851/FTX EU - we are here! #143276)[1] | | |
| 04745605 | | NFT (288388367630605759/FTX EU - we are here! #138512)[1], NFT (412319782446916516/FTX EU - we are here! #138387)[1], NFT (566009919105565201/FTX EU - we are here! #138287)[1] | | |
| 04745606 | | NFT (296190869999269311/FTX EU - we are here! #144503)[1], NFT (460778575168188460/FTX EU - we are here! #144307)[1], NFT (581969260984465811/FTX EU - we are here! #143503)[1] | | |
| 04745607 | | NFT (399074442096900686/FTX EU - we are here! #139832)[1], NFT (401280501816189664/FTX EU - we are here! #139596)[1], NFT (471287651000180826/FTX EU - we are here! #139747)[1] | | |
| 04745608 | | NFT (357892002303634123/FTX EU - we are here! #139791)[1], NFT (454315879401976158/FTX EU - we are here! #139877)[1], NFT (550122495512520837/FTX EU - we are here! #139698)[1] | | |
| 04745609 | | NFT (343751357222832212/FTX EU - we are here! #140103)[1], NFT (407179118963870450/FTX EU - we are here! #139224)[1], NFT (438568652651379045/FTX EU - we are here! #139872)[1] | | |
| 04745610 | | NFT (494098647699646229/FTX EU - we are here! #140208)[1], NFT (513673083910398855/FTX EU - we are here! #139978)[1], NFT (573810872551576296/The Hill by FTX #26398)[1], NFT (576333632205688646/FTX EU - we are here! #140541)[1] | | |
| 04745611 | | BNB[0], GST-PERP[0], PERP[.00278919], TRX[.000777], USD[0.00], USDT[15742.33928150] | | |
| 04745612 | | NFT (381697174270615514/FTX EU - we are here! #143222)[1], NFT (531500200970971345/FTX EU - we are here! #143375)[1] | | |
| 04745613 | | NFT (439504095102542283/FTX EU - we are here! #175256)[1] | | |
| 04745614 | | NFT (446756575600718331/FTX EU - we are here! #153169)[1], NFT (512022371234861849/FTX EU - we are here! #160595)[1], NFT (539320608545014391/FTX EU - we are here! #151435)[1] | | |
| 04745615 | | NFT (363849884837808657/FTX EU - we are here! #140560)[1], NFT (414581568163132732/FTX EU - we are here! #140487)[1], NFT (440353119241881833/FTX EU - we are here! #140429)[1] | | |
| 04745616 | | NFT (466952671914410860/FTX EU - we are here! #138529)[1], NFT (492953811433316538/FTX EU - we are here! #138376)[1], NFT (543128282305888169/FTX EU - we are here! #138677)[1] | | |
| 04745617 | | NFT (409667383715214643/FTX EU - we are here! #139576)[1], NFT (432719458315135886/FTX EU - we are here! #139399)[1], NFT (552411151554275665/FTX EU - we are here! #139475)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745621 | | NFT (445454701938111257/FTX EU - we are here! #138466)[1] | | |
| 04745622 | | NFT (330161891010349200/FTX EU - we are here! #138461)[1], NFT (509760188354105417/FTX EU - we are here! #138421)[1], NFT (513425305612991841/FTX EU - we are here! #138495)[1] | | |
| 04745623 | | NFT (424499395415111053/FTX EU - we are here! #236343)[1], NFT (487786743206167793/FTX EU - we are here! #236362)[1], NFT (535163966237083132/FTX EU - we are here! #236383)[1] | | |
| 04745624 | | NFT (426890534948849588/FTX EU - we are here! #142409)[1], NFT (555013296112178862/FTX EU - we are here! #141978)[1], NFT (563296699830683569/FTX EU - we are here! #142254)[1] | | |
| 04745625 | | NFT (317357786222117192/FTX EU - we are here! #139126)[1], NFT (391792105260724583/FTX EU - we are here! #138745)[1], NFT (439415564409149257/FTX EU - we are here! #139298)[1] | | |
| 04745626 | | NFT (346677262661881120/FTX Crypto Cup 2022 Key #19427)[1], NFT (405134961567124468/The Hill by FTX #13201)[1], NFT (502415255584396037/FTX EU - we are here! #140009)[1], NFT (546180403759651647/FTX EU - we are here! #139546)[1], NFT (552962320726037611/FTX EU - we are here! #139837)[1] | | |
| 04745627 | | NFT (364535876018897167/FTX EU - we are here! #143620)[1], NFT (401656914599315871/FTX EU - we are here! #143271)[1] | | |
| 04745628 | | NFT (325616411694418898/FTX EU - we are here! #138445)[1], NFT (338439339858964897/FTX EU - we are here! #138570)[1], NFT (565580578177341530/FTX EU - we are here! #138501)[1] | | |
| 04745632 | | NFT (291933846509253018/FTX EU - we are here! #141846)[1], NFT (392415896347666253/FTX EU - we are here! #141626)[1], NFT (416026119289984521/FTX EU - we are here! #142127)[1] | | |
| 04745633 | | NFT (358964392429565276/FTX EU - we are here! #140444)[1], NFT (372268060626684713/FTX EU - we are here! #140362)[1], NFT (514151009493595643/FTX EU - we are here! #140263)[1] | | |
| 04745634 | | NFT (452970236892487481/FTX EU - we are here! #139320)[1], NFT (479214603214147297/FTX EU - we are here! #139137)[1], NFT (559937671435933654/FTX EU - we are here! #138974)[1] | | |
| 04745635 | | NFT (419605756535066018/FTX EU - we are here! #145647)[1], NFT (463248129235018951/FTX EU - we are here! #146703)[1], NFT (499682454213781150/FTX EU - we are here! #146914)[1] | | |
| 04745636 | | NFT (329695681458958997/FTX EU - we are here! #138603)[1], NFT (372621357689732868/FTX EU - we are here! #138480)[1] | | |
| 04745638 | | NFT (320011087443852059/FTX EU - we are here! #141144)[1], NFT (331123233562142129/FTX EU - we are here! #144708)[1], NFT (497408249722104274/FTX EU - we are here! #140755)[1] | | |
| 04745639 | | NFT (314363322575301038/FTX EU - we are here! #139974)[1], NFT (409645062511275998/FTX EU - we are here! #140316)[1], NFT (452748793412371031/FTX EU - we are here! #140594)[1] | | |
| 04745640 | | NFT (295150050110787199/FTX EU - we are here! #142517)[1], NFT (505122377302685767/FTX EU - we are here! #141822)[1], NFT (513089713881368123/FTX EU - we are here! #142197)[1] | | |
| 04745641 | | NFT (294078006382342533/FTX EU - we are here! #154030)[1], NFT (319090889329651751/FTX EU - we are here! #154003)[1], NFT (544640046669158117/FTX EU - we are here! #153764)[1] | | |
| 04745643 | | NFT (302556732975984671/FTX EU - we are here! #140172)[1], NFT (335554445578356208/FTX EU - we are here! #140495)[1], NFT (469451769559190382/FTX EU - we are here! #139623)[1] | | |
| 04745644 | | NFT (478452608500818860/FTX EU - we are here! #139600)[1], NFT (512366100345979561/FTX EU - we are here! #139386)[1], NFT (560428756964898890/FTX EU - we are here! #139199)[1] | | |
| 04745645 | | NFT (299845665157766881/FTX EU - we are here! #141766)[1], NFT (303159066293407704/FTX EU - we are here! #141630)[1], NFT (462699428581186595/FTX EU - we are here! #139817)[1] | | |
| 04745646 | | NFT (348390571209038322/FTX EU - we are here! #140631)[1], NFT (401110446044634469/FTX EU - we are here! #140223)[1], NFT (415534897606176209/FTX EU - we are here! #139696)[1] | | |
| 04745647 | | NFT (309507832922783859/FTX EU - we are here! #141668)[1], NFT (338935079889425707/FTX EU - we are here! #140889)[1], NFT (428944006091657740/FTX EU - we are here! #141407)[1] | | |
| 04745648 | | NFT (361440342903281854/FTX EU - we are here! #139528)[1], NFT (398222396260331884/FTX EU - we are here! #139330)[1], NFT (514273686626615730/FTX EU - we are here! #139070)[1] | | |
| 04745649 | | NFT (471675947586889799/FTX EU - we are here! #139771)[1] | | |
| 04745651 | | NFT (391383910180099429/FTX EU - we are here! #142894)[1], NFT (507204417279569679/FTX EU - we are here! #142004)[1] | | |
| 04745652 | | NFT (331419024957078047/FTX EU - we are here! #139740)[1], NFT (381326804208181184/FTX EU - we are here! #140039)[1], NFT (573962602927712435/FTX EU - we are here! #141036)[1] | | |
| 04745653 | | NFT (543594154164381360/FTX EU - we are here! #138740)[1] | | |
| 04745654 | | NFT (334603114619964320/FTX EU - we are here! #138551)[1], NFT (336570770457037600/FTX EU - we are here! #138768)[1], NFT (357907842874831189/FTX EU - we are here! #138700)[1] | | |
| 04745655 | | NFT (322842660639387156/FTX EU - we are here! #141057)[1], NFT (517078014778010838/FTX EU - we are here! #141337)[1], NFT (558357583887518225/FTX EU - we are here! #140329)[1] | | |
| 04745657 | | NFT (458296187183151042/FTX EU - we are here! #140112)[1], NFT (547517312343701375/FTX EU - we are here! #139962)[1], NFT (560066379850059979/FTX EU - we are here! #140046)[1] | | |
| 04745658 | | NFT (321151302609655829/FTX EU - we are here! #140726)[1], NFT (415485660032014930/FTX EU - we are here! #140381)[1], NFT (443414428907695084/FTX EU - we are here! #140927)[1], SOL[.05] | | |
| 04745659 | | NFT (352895305304104681/FTX EU - we are here! #138919)[1], NFT (386777815823245941/FTX EU - we are here! #139056)[1], NFT (575214373501787299/FTX EU - we are here! #139156)[1] | | |
| 04745660 | | NFT (314809147745164863/FTX EU - we are here! #144392)[1], NFT (510881956234128598/FTX EU - we are here! #144713)[1], NFT (553532327094271741/FTX EU - we are here! #144523)[1] | | |
| 04745661 | | NFT (297462804980002548/FTX EU - we are here! #138606)[1], NFT (419002163707850727/FTX EU - we are here! #138666)[1], NFT (431088573257852678/FTX EU - we are here! #138634)[1] | | |
| 04745662 | | NFT (402973412626740613/FTX EU - we are here! #140878)[1], NFT (453839202962634145/FTX EU - we are here! #140679)[1], NFT (483141430342207010/FTX EU - we are here! #140439)[1] | | |
| 04745663 | | NFT (346543999898219313/FTX EU - we are here! #138805)[1], NFT (348429626217234740/FTX EU - we are here! #138588)[1], NFT (576419993888633999/FTX EU - we are here! #138694)[1] | | |
| 04745666 | | NFT (320328395302123417/FTX Crypto Cup 2022 Key #13315)[1], NFT (403689630805299468/FTX EU - we are here! #141671)[1], NFT (423087862049441388/FTX EU - we are here! #141208)[1], NFT (498723065973605363/FTX EU - we are here! #141440)[1], NFT (555392779147704102/The Hill by FTX #24050)[1] | | |
| 04745668 | | NFT (347008359519721646/FTX EU - we are here! #139717)[1], NFT (362026593196858954/FTX EU - we are here! #139809)[1], NFT (442755441463679669/FTX EU - we are here! #139486)[1] | | |
| 04745669 | | NFT (315402889657382812/FTX EU - we are here! #141943)[1], NFT (387299478980491096/FTX EU - we are here! #142217)[1], NFT (559651264939553481/FTX EU - we are here! #140610)[1] | | |
| 04745672 | | NFT (497253002906710864/FTX EU - we are here! #140533)[1] | | |
| 04745673 | | NFT (326355817321048475/FTX EU - we are here! #138768)[1], NFT (400205124917412453/FTX EU - we are here! #138726)[1], NFT (535348125034938439/FTX EU - we are here! #138826)[1] | | |
| 04745675 | | NFT (381014468530912918/FTX EU - we are here! #138761)[1], NFT (392959148399933835/FTX EU - we are here! #138814)[1], NFT (470536643518469466/FTX EU - we are here! #138710)[1] | | |
| 04745676 | | NFT (310797926231115508/FTX EU - we are here! #139273)[1], NFT (395181010542169815/FTX EU - we are here! #140471)[1], NFT (530692989142959954/FTX EU - we are here! #139807)[1] | | |
| 04745678 | | NFT (389109814684711552/FTX EU - we are here! #138531)[1], NFT (553371582039838608/FTX EU - we are here! #139911)[1] | | |
| 04745679 | | NFT (378726797478952651/FTX EU - we are here! #145793)[1], NFT (448411107434143726/FTX EU - we are here! #145335)[1], NFT (519382751299721103/FTX EU - we are here! #144727)[1] | | |
| 04745680 | | NFT (499285521143256022/FTX EU - we are here! #139708)[1], NFT (529987729717539651/FTX EU - we are here! #139164)[1] | | |
| 04745681 | | NFT (564313846240005817/FTX EU - we are here! #139234)[1] | | |
| 04745682 | | NFT (404112599746244901/FTX EU - we are here! #139034)[1], NFT (567945881403749990/FTX EU - we are here! #139345)[1] | | |
| 04745683 | | NFT (299234665151006790/FTX EU - we are here! #140545)[1], NFT (520606150353709164/FTX EU - we are here! #141072)[1], NFT (541358574904848715/FTX EU - we are here! #141199)[1] | | |
| 04745684 | | NFT (429395460806020155/FTX EU - we are here! #152981)[1], NFT (437881762455107596/FTX EU - we are here! #143733)[1] | | |
| 04745685 | | NFT (352335300313123081/FTX EU - we are here! #145304)[1], NFT (414303271254476493/FTX EU - we are here! #145119)[1], NFT (538805233491754870/FTX EU - we are here! #144544)[1] | | |
| 04745686 | | NFT (333999932026668739/FTX EU - we are here! #138905)[1], NFT (363070752323399043/FTX EU - we are here! #138827)[1], NFT (514813702123570701/FTX EU - we are here! #138698)[1] | | |
| 04745687 | | NFT (374734792949328807FTX EU - we are here! #140408)[1], NFT (390090962527685836/FTX EU - we are here! #140744)[1] | | |
| 04745688 | | NFT (414025304512408516/FTX EU - we are here! #139841)[1], NFT (427664344175552545/FTX EU - we are here! #141038)[1], NFT (434588157759929951/FTX EU - we are here! #140422)[1] | Yes | |
| 04745689 | | NFT (384728388483035965/FTX EU - we are here! #141534)[1], NFT (413964659485663534/FTX EU - we are here! #141681)[1], NFT (460059571701718836/FTX EU - we are here! #141918)[1] | | |
| 04745691 | | NFT (350129445249894979/FTX EU - we are here! #138802)[1], NFT (486973326911153738/FTX EU - we are here! #139667)[1] | | |
| 04745692 | | NFT (384814075919369002/FTX EU - we are here! #138718)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745693 | | NFT [408246450774940333/FTX EU - we are here! #138966][1], NFT [532585349542005240/FTX EU - we are here! #138872][1], NFT [552454333689592455/FTX EU - we are here! #138772][1] | | |
| 04745694 | | NFT [363538091182811554/The Hill by FTX #24764][1], NFT [474482344153402113/FTX EU - we are here! #141061][1], NFT [505452670244176834/FTX EU - we are here! #266721][1] | | |
| 04745695 | | NFT [421096451511578027/FTX EU - we are here! #139604][1], NFT [508582018384136418/FTX EU - we are here! #139478][1], NFT [576276544586995113/FTX EU - we are here! #138971][1] | | |
| 04745696 | | NFT [320963290205426650/FTX EU - we are here! #163867][1], NFT [464236701620481181/FTX EU - we are here! #164082][1], NFT [516338586221726267/FTX EU - we are here! #163733][1] | | |
| 04745697 | | NFT [395329190935000032/FTX EU - we are here! #142500][1], NFT [518857797863629265/FTX EU - we are here! #142770][1] | | |
| 04745699 | | NFT [385345954042189740/FTX EU - we are here! #140005][1], NFT [463735034208117557/FTX EU - we are here! #140180][1], NFT [509220302909960706/FTX EU - we are here! #140089][1] | | |
| 04745700 | | NFT [422070831685840642/FTX EU - we are here! #139500][1], NFT [437163866540053006/FTX EU - we are here! #139619][1], NFT [512114149063545016/FTX EU - we are here! #139353][1] | | |
| 04745701 | | NFT [338408140181182276/FTX EU - we are here! #141176][1] | | |
| 04745702 | | NFT [428662963441621171/FTX EU - we are here! #207249][1] | | |
| 04745703 | | NFT [305984624899056439/FTX EU - we are here! #138979][1], NFT [411224212540813462/FTX EU - we are here! #139038][1] | | |
| 04745704 | | NFT [310501966293561492/FTX EU - we are here! #142218][1], NFT [526723331980432289/FTX EU - we are here! #142967][1], NFT [562362210489903098/FTX EU - we are here! #143769][1] | | |
| 04745705 | | NFT [451092972827044525/FTX EU - we are here! #140337][1], NFT [456245910168892938/FTX EU - we are here! #141037][1], NFT [480929124352199375/FTX EU - we are here! #141146][1] | | |
| 04745707 | | NFT [344651663763423007/FTX EU - we are here! #141598][1], NFT [351986932250506428/FTX EU - we are here! #259992][1], NFT [483702950585314959/FTX EU - we are here! #141942][1] | | |
| 04745708 | | NFT [337136796771606938/FTX EU - we are here! #139616][1], NFT [352862405779148664/FTX EU - we are here! #139261][1], NFT [469696366744491927/FTX EU - we are here! #139493][1] | | |
| 04745709 | | NFT [289261242650292440/FTX EU - we are here! #139315][1], NFT [334349598771938992/FTX EU - we are here! #139436][1], NFT [549582235177510582/FTX EU - we are here! #139545][1] | | |
| 04745710 | | NFT [298105287241811895/FTX EU - we are here! #138852][1] | | |
| 04745711 | | NFT [314537810618179095/FTX EU - we are here! #139234][1], NFT [423357871586007442/FTX EU - we are here! #139047][1], NFT [489361558909056599/FTX EU - we are here! #139408][1] | | |
| 04745712 | | NFT [352315796078024160/FTX EU - we are here! #139624][1], NFT [380713863321914090/FTX EU - we are here! #139560][1], NFT [449640894568044442/FTX EU - we are here! #139461][1] | | |
| 04745714 | | NFT [371072774310226585/FTX EU - we are here! #151367][1], NFT [418933226533883917/FTX EU - we are here! #141353][1], NFT [555450370165166303/FTX EU - we are here! #151487][1] | | |
| 04745715 | | NFT [354478348024155497/FTX EU - we are here! #141893][1], NFT [464324950979577480/FTX EU - we are here! #142373][1] | | |
| 04745716 | | NFT [313791733086553276/FTX EU - we are here! #144197][1], NFT [509140195793255300/FTX EU - we are here! #143312][1], NFT [526081003279177131/FTX EU - we are here! #144585][1] | | |
| 04745717 | | NFT [307567247524855223/FTX EU - we are here! #138918][1], NFT [368699031042711025/FTX EU - we are here! #139059][1], NFT [554054227075979631/FTX EU - we are here! #139135][1] | | |
| 04745718 | | NFT [461273984910027979/FTX EU - we are here! #141408][1], NFT [514391009482868458/FTX EU - we are here! #140860][1] | | |
| 04745719 | | NFT [480906527058694082/FTX EU - we are here! #144037][1], NFT [526295159869831610/FTX EU - we are here! #141088][1], NFT [554145804385641364/FTX EU - we are here! #142598][1] | | |
| 04745720 | | NFT [384901326420565281/FTX EU - we are here! #142001][1], NFT [400307345540404179/FTX EU - we are here! #141203][1], NFT [565229956945928331/FTX EU - we are here! #141745][1] | | |
| 04745721 | | NFT [288861935493727429/FTX EU - we are here! #139084][1], NFT [450144139321567157/FTX EU - we are here! #139180][1], NFT [570314999413546687/FTX EU - we are here! #139013][1] | | |
| 04745722 | | NFT [341144838969191477/FTX EU - we are here! #139118][1], NFT [371905043197494466/FTX EU - we are here! #138990][1], NFT [545325074388301629/FTX EU - we are here! #139060][1] | | |
| 04745723 | | NFT [337223317127395816/FTX EU - we are here! #140978][1], NFT [366973827097941248/FTX EU - we are here! #140684][1], NFT [510058072176296085/FTX EU - we are here! #140826][1] | | |
| 04745724 | | USD[0.00] | | |
| 04745725 | | NFT [432252314560480626/FTX EU - we are here! #140506][1], NFT [468806225703418074/The Hill by FTX #11881][1], NFT [475258323219291962/FTX EU - we are here! #140293][1], NFT [511918197035293859/FTX EU - we are here! #140387][1] | | |
| 04745726 | | NFT [351052525821297884/FTX EU - we are here! #139145][1], NFT [369246311318337429/FTX EU - we are here! #139242][1], NFT [528695546895188904/FTX EU - we are here! #138944][1] | | |
| 04745728 | | NFT [376977476787417901/FTX EU - we are here! #140758][1] | | |
| 04745729 | | TRX[.000204], USD[0.05], USDT[0.00000001] | | |
| 04745730 | | NFT [353394233311444404/FTX EU - we are here! #139290][1], NFT [465040045821460550/FTX EU - we are here! #139801][1] | | |
| 04745731 | | NFT [346248287647845077/FTX EU - we are here! #140887][1] | | |
| 04745732 | | AVAX[0], ETH[0], NFT [311466929824342739/FTX EU - we are here! #144692][1], NFT [476518574544108380/FTX EU - we are here! #143269][1], NFT [565343685411940983/FTX EU - we are here! #143569][1], USD[0.00] | | |
| 04745736 | | NFT [386903130295840149/FTX EU - we are here! #139859][1] | | |
| 04745737 | | NFT [421435400832690801/FTX EU - we are here! #203274][1], NFT [433712405028323252/FTX EU - we are here! #203226][1], NFT [563484190979764395/FTX EU - we are here! #203257][1] | | |
| 04745738 | | NFT [367448673073456651/FTX EU - we are here! #140200][1], NFT [382341617404314556/FTX EU - we are here! #140300][1], NFT [425043325007009447/FTX EU - we are here! #140416][1] | | |
| 04745740 | | NFT [393425734057471647/FTX EU - we are here! #139145][1], NFT [430430536114832858/FTX EU - we are here! #139040][1], NFT [564907914069924301/FTX EU - we are here! #139259][1] | | |
| 04745741 | | NFT [469698553128923103/The Hill by FTX #11515][1], NFT [516618834196304139/FTX Crypto Cup 2022 Key #12225][1] | | |
| 04745743 | | NFT [315306076954926889/FTX EU - we are here! #139112][1], NFT [379010752905786266/FTX EU - we are here! #139185][1], NFT [541444186593275793/FTX EU - we are here! #139285][1] | | |
| 04745744 | | NFT [480089734745673655/FTX EU - we are here! #141366][1], NFT [484668240523915246/FTX EU - we are here! #141192][1] | | |
| 04745745 | | NFT [312365687517175614/FTX EU - we are here! #139075][1], NFT [333889384029360142/FTX EU - we are here! #139273][1], NFT [415881513216219140/FTX EU - we are here! #139192][1] | | |
| 04745746 | | NFT [392380199269970773/FTX EU - we are here! #155498][1], NFT [469615541209895923/FTX EU - we are here! #155427][1], NFT [492010273750518895/FTX EU - we are here! #155250][1] | | |
| 04745747 | | NFT [381330443462391498/FTX EU - we are here! #140094][1], NFT [457880820462493502/FTX EU - we are here! #139791][1], NFT [471381258650227527/FTX EU - we are here! #139673][1] | | |
| 04745748 | | NFT [354774185659624577/FTX EU - we are here! #139305][1], NFT [379051065551545668/FTX EU - we are here! #139445][1], NFT [398241628831905413/FTX EU - we are here! #139126][1] | | |
| 04745750 | | NFT [413975839606222930/FTX EU - we are here! #140518][1], NFT [548469971607530028/FTX EU - we are here! #140384][1], NFT [560737384120309585/FTX EU - we are here! #140241][1] | | |
| 04745751 | | NFT [379396638987603329/FTX EU - we are here! #139889][1], NFT [421789467208533535/FTX EU - we are here! #139974][1], NFT [501294038372385396/FTX EU - we are here! #140064][1] | | |
| 04745752 | | NFT [294000186935734773/FTX EU - we are here! #141908][1], NFT [300275124657141119/FTX EU - we are here! #141835][1], NFT [521049442383068188/FTX EU - we are here! #141107][1] | | |
| 04745753 | | NFT [334652889674049392/FTX EU - we are here! #212127][1], NFT [355829913521608086/FTX EU - we are here! #212184][1], NFT [538057089262551875/FTX EU - we are here! #212164][1] | | |
| 04745755 | | NFT [481439692119642284/FTX EU - we are here! #139131][1], NFT [516359342907329554/FTX EU - we are here! #139346][1], NFT [517127539383368051/FTX EU - we are here! #139234][1] | | |
| 04745756 | | NFT [315464784888807944/FTX EU - we are here! #139224][1], NFT [362458426536772625/FTX EU - we are here! #139461][1], NFT [515945983590835110/FTX EU - we are here! #139319][1] | | |
| 04745757 | | NFT [312207203486311329/FTX EU - we are here! #139892][1], NFT [389116048468083267/FTX EU - we are here! #140169][1], NFT [432571046170032262/FTX EU - we are here! #140057][1] | | |
| 04745758 | | BNB[0.00000001], KSHIB[0], MATIC[0.00000001], NFT [313008730596015082/FTX EU - we are here! #186609][1], NFT [550568562072989133/FTX EU - we are here! #186733][1], SAND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04745759 | | NFT [360117896501497504/FTX EU - we are here! #139147][1] | | |
| 04745760 | | NFT [355816316070504531/FTX EU - we are here! #140750][1], NFT [378783015931360717/FTX EU - we are here! #140612][1], NFT [456056212683246035/FTX Crypto Cup 2022 Key #10588][1], NFT [456310722000671303/FTX EU - we are here! #140693][1], NFT [494048984091104871/The Hill by FTX #21589][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745761 | | NFT (28956927286890709159/FTX EU - we are here! #139871)[1], NFT (43809421098198771127/FTX EU - we are here! #140465)[1], NFT (50888096093758867B8/FTX EU - we are here! #140200)[1] | | |
| 04745762 | | NFT (52726212845063079B/FTX EU - we are here! #283445)[1], NFT (53362286001368518B/FTX EU - we are here! #283425)[1] | | |
| 04745763 | | NFT (52714335102918107B/FTX EU - we are here! #141419)[1], NFT (57274504940743580B/FTX EU - we are here! #141300)[1] | | |
| 04745764 | | NFT (35268179593007630B/FTX EU - we are here! #145961)[1], NFT (39361598201202397B/FTX EU - we are here! #145727)[1], NFT (52853396698726312B/FTX EU - we are here! #145508)[1] | | |
| 04745765 | | NFT (34304342941339498B/FTX EU - we are here! #140699)[1], NFT (34695482945459147B/The Hill by FTX #38580)[1], NFT (41650623960774160B/FTX EU - we are here! #140531)[1], NFT (52051205787954075B/FTX EU - we are here! #140788)[1] | | |
| 04745766 | | NFT (33210393861262887B/FTX EU - we are here! #139846)[1], NFT (47950674621154094B/FTX EU - we are here! #140525)[1], NFT (54382316986163864B/FTX EU - we are here! #140230)[1] | | |
| 04745768 | | USD[0.08] | Yes | |
| 04745769 | | NFT (38424206720608544B/FTX EU - we are here! #139394)[1], NFT (51561811739715449B/FTX EU - we are here! #139265)[1], NFT (51825716493673713B/FTX EU - we are here! #139492)[1] | | |
| 04745771 | | NFT (36302249212311067B/FTX EU - we are here! #140021)[1], NFT (41988166052433016B/FTX EU - we are here! #140175)[1], NFT (53467344471640832B/FTX EU - we are here! #140089)[1] | | |
| 04745772 | | NFT (35102487528811157B/FTX EU - we are here! #140578)[1], NFT (42477717401368988B/FTX EU - we are here! #141698)[1], NFT (55423762590517467B/FTX EU - we are here! #141562)[1] | | |
| 04745774 | | NFT (33053950411652156B/FTX EU - we are here! #149126)[1], NFT (53573144712909622B/FTX EU - we are here! #149761)[1] | | |
| 04745775 | | NFT (31188934774019476B/FTX EU - we are here! #140603)[1], NFT (33507842940570800B/FTX EU - we are here! #140993)[1], NFT (38116261906016197B/FTX EU - we are here! #140767)[1] | | |
| 04745776 | | NFT (50624383482509112B/FTX EU - we are here! #141916)[1] | | |
| 04745777 | | NFT (30386021419961310B/FTX EU - we are here! #143252)[1], NFT (34951505944734762B/FTX EU - we are here! #143423)[1], NFT (40464140735306070B/FTX EU - we are here! #142964)[1] | | |
| 04745779 | | NFT (44772682581027198B/FTX EU - we are here! #140396)[1], NFT (54168659053965136B/FTX EU - we are here! #141075)[1], NFT (55982343993789950B/FTX EU - we are here! #140778)[1] | | |
| 04745780 | | NFT (36640681481492680B/FTX EU - we are here! #142563)[1], NFT (39994988021214191B/FTX EU - we are here! #142714)[1], NFT (50051088902710654B/FTX EU - we are here! #142663)[1] | | |
| 04745782 | | NFT (48609498267385403B/FTX EU - we are here! #139337)[1], NFT (56780719596819766B/FTX EU - we are here! #139440)[1] | | |
| 04745783 | | NFT (42839487730104538B/FTX EU - we are here! #139932)[1], NFT (45029572370036789B/FTX EU - we are here! #142720)[1], NFT (55331735245714530B/FTX EU - we are here! #142862)[1] | | |
| 04745785 | | NFT (34368924476459132B/FTX EU - we are here! #142213)[1], NFT (40482889191564438B/FTX EU - we are here! #139414)[1], NFT (46124766919638189B/FTX EU - we are here! #142628)[1] | | |
| 04745786 | | NFT (33925586151237457B/FTX EU - we are here! #147189)[1], NFT (37759663373022172B/FTX EU - we are here! #141008)[1], NFT (38440202027215395B/FTX EU - we are here! #144851)[1] | | |
| 04745787 | | NFT (31495389810619266B/FTX EU - we are here! #140493)[1], NFT (50220363560562848B/FTX EU - we are here! #140419)[1], NFT (56260606138746538B/FTX EU - we are here! #140573)[1] | | |
| 04745791 | | NFT (33049113496056034B/FTX EU - we are here! #140924)[1], NFT (37200992851316057B/FTX EU - we are here! #141056)[1], NFT (41070859381380707B/FTX EU - we are here! #140769)[1] | | |
| 04745794 | | NFT (29996855903025222B/FTX EU - we are here! #142404)[1], NFT (52962033563403591B/FTX EU - we are here! #141949)[1] | | |
| 04745795 | | ETH[.0087802], ETHW[.00867068], NFT (38214564151698943B/FTX EU - we are here! #140728)[1], NFT (47487451354751587B/FTX EU - we are here! #140409)[1], NFT (53204087340699327B/FTX EU - we are here! #140233)[1] | Yes | |
| 04745797 | | NFT (31693829191884459B/FTX EU - we are here! #140778)[1], NFT (42719552474551447B/FTX EU - we are here! #140622)[1], NFT (45344864264984122B/FTX EU - we are here! #140916)[1] | | |
| 04745798 | | NFT (34149896609110021B/FTX EU - we are here! #143262)[1], NFT (49864192136346177B/FTX EU - we are here! #47955)[1], NFT (52788335133898109B/FTX EU - we are here! #148040)[1] | | |
| 04745799 | | NFT (43799925757976296B/FTX EU - we are here! #140761)[1], NFT (45429242021250980B/FTX EU - we are here! #142180)[1], NFT (48025501378536647B/FTX EU - we are here! #142382)[1] | | |
| 04745800 | | NFT (38328200719810800B/FTX EU - we are here! #142248)[1] | | |
| 04745802 | | NFT (29820585041547318B/FTX EU - we are here! #172822)[1], NFT (29954741097293258B/FTX EU - we are here! #172638)[1], NFT (35606503825046599B/FTX EU - we are here! #169659)[1] | | |
| 04745803 | | NFT (47184890073017733B/FTX EU - we are here! #140315)[1], NFT (53233975883454266B/FTX EU - we are here! #140250)[1], NFT (53915565214929857B/FTX EU - we are here! #140117)[1] | | |
| 04745804 | | NFT (33875959257063765B/FTX EU - we are here! #140366)[1], NFT (46118218373684899B/FTX EU - we are here! #140144)[1], NFT (46822823621487084B/FTX EU - we are here! #140513)[1], NFT (47165890729050069B/FTX Crypto Cup 2022 Key #10250)[1] | | |
| 04745806 | | NFT (35232865951622801B/FTX EU - we are here! #139363)[1], NFT (47589068810760712B/FTX EU - we are here! #139568)[1], NFT (50020053154059650B/FTX EU - we are here! #139473)[1] | | |
| 04745807 | | NFT (34101954438318424B/FTX EU - we are here! #140122)[1], NFT (44882654295616401B/FTX EU - we are here! #140544)[1], NFT (49219331211729888B/FTX EU - we are here! #140381)[1] | | |
| 04745808 | | NFT (40068349868533163B/FTX EU - we are here! #134373)[1], NFT (45385700548204263B/FTX EU - we are here! #140736)[1], NFT (50017863251300364B/FTX EU - we are here! #143854)[1] | | |
| 04745809 | | NFT (35813036281579460B/FTX EU - we are here! #140837)[1], NFT (47125692354162148B/FTX EU - we are here! #140645)[1], NFT (55980737702597585B/FTX EU - we are here! #139985)[1] | | |
| 04745810 | | NFT (35372610787480182B/FTX EU - we are here! #141424)[1], NFT (43309722621858083B/FTX EU - we are here! #141170)[1] | | |
| 04745812 | | NFT (34249480069978373B/FTX Crypto Cup 2022 Key #2185)[1], NFT (36971364436828798B/The Hill by FTX #6006)[1] | Yes | |
| 04745818 | | NFT (33193871842719956B/FTX EU - we are here! #139522)[1], NFT (52131864454227364B/FTX EU - we are here! #139386)[1], NFT (55173579831549888B/FTX EU - we are here! #139464)[1] | | |
| 04745819 | | NFT (34473211008084920B/FTX EU - we are here! #141974)[1], NFT (38656842625982626B/FTX EU - we are here! #142274)[1] | | |
| 04745820 | | NFT (48711494070252782B/FTX EU - we are here! #140705)[1], USD[0.03359337] | | |
| 04745821 | | NFT (32726669486465289B/FTX EU - we are here! #140358)[1], NFT (40419066479031769B/FTX EU - we are here! #140462)[1], NFT (42857641686147156B/FTX EU - we are here! #140546)[1] | | |
| 04745823 | | NFT (38693090729746103B/FTX EU - we are here! #141772)[1], NFT (44125617707380167B/FTX EU - we are here! #146288)[1], NFT (51918376069228738B/FTX EU - we are here! #141937)[1] | | |
| 04745825 | | NFT (41282413393355483B/FTX EU - we are here! #139450)[1], NFT (42121133688636391B/FTX EU - we are here! #139655)[1], NFT (45592942147431864B/FTX EU - we are here! #139550)[1] | | |
| 04745826 | | NFT (39026160689308981B/FTX EU - we are here! #139626)[1], NFT (52834812321937763B/FTX EU - we are here! #139585)[1] | | |
| 04745827 | | NFT (36010560064748971B/FTX EU - we are here! #155842)[1], NFT (43945105325342125B/FTX EU - we are here! #157381)[1], NFT (53260730472848346B/FTX EU - we are here! #158497)[1] | | |
| 04745828 | Contingent, Disputed | NFT (41238695121254074B/FTX EU - we are here! #280827)[1], NFT (48609441045615232B/FTX EU - we are here! #280775)[1] | | |
| 04745829 | | BTC[.00001218] | | |
| 04745830 | | NFT (29628649308567702B/FTX EU - we are here! #139984)[1], NFT (34786520617982160B/FTX EU - we are here! #139618)[1], NFT (37805177276371158B/FTX EU - we are here! #139861)[1] | | |
| 04745831 | | NFT (33063363257325985B/FTX EU - we are here! #142010)[1], NFT (41420885166101874B/FTX EU - we are here! #142411)[1], NFT (55451813542240343B/FTX EU - we are here! #141256)[1] | | |
| 04745832 | | NFT (37770351367462985B/FTX EU - we are here! #141520)[1], NFT (40511898705535520B/FTX EU - we are here! #141429)[1], NFT (51666106405036579B/FTX EU - we are here! #141271)[1] | | |
| 04745833 | | NFT (46265263924166219B/FTX EU - we are here! #141061)[1], NFT (52950970805600636B/FTX EU - we are here! #141139)[1], NFT (54964548143943044B/FTX EU - we are here! #141194)[1] | | |
| 04745834 | | NFT (36562916652670749B/FTX EU - we are here! #141205)[1], NFT (38024600291840155B/FTX EU - we are here! #140967)[1], NFT (47369552984317753B/FTX EU - we are here! #141249)[1] | | |
| 04745835 | | NFT (29214504573496667B/FTX EU - we are here! #140308)[1], NFT (32345391650792093B/FTX EU - we are here! #139544)[1], NFT (39230133832510050B/FTX EU - we are here! #140585)[1] | | |
| 04745836 | | NFT (30425769070182353B/FTX EU - we are here! #139583)[1], NFT (35409145997030534B/FTX EU - we are here! #139494)[1], NFT (38926378195110331B/FTX EU - we are here! #139678)[1] | | |
| 04745838 | | NFT (42303486488743616B/FTX EU - we are here! #139998)[1], NFT (50702090875187130B/FTX EU - we are here! #140133)[1], NFT (55697515547998084B/FTX EU - we are here! #140043)[1] | | |
| 04745840 | | NFT (38603134805655476B/FTX EU - we are here! #139910)[1], NFT (48942449410911240B/FTX EU - we are here! #139791)[1], NFT (51320640328519489B/FTX EU - we are here! #139852)[1] | | |
| 04745842 | | NFT (47224197970033873B/FTX EU - we are here! #139658)[1], NFT (48291462509386071B/FTX EU - we are here! #139717)[1], NFT (56593451166566768B/FTX EU - we are here! #139600)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745843 | | NFT (4344305515138964449/FTX EU - we are here! #140660)[1], NFT (467499114864809959/FTX EU - we are here! #140547)[1], NFT (525688988536505050/FTX EU - we are here! #140422)[1] | | |
| 04745845 | | NFT (3479493375962558299/FTX EU - we are here! #140362)[1], NFT (3938451452224524494/FTX EU - we are here! #139787)[1], NFT (3948829796308123002/FTX EU - we are here! #140487)[1] | | |
| 04745847 | | NFT (2901416650810753669/FTX EU - we are here! #141561)[1], NFT (3023844369089574442/FTX EU - we are here! #141457)[1], NFT (5530213483364249700/FTX EU - we are here! #141322)[1] | | |
| 04745848 | | NFT (3239158662440674924/FTX EU - we are here! #141077)[1], NFT (4429707006747066978/FTX EU - we are here! #141003)[1], NFT (5527008240812056211/FTX EU - we are here! #140889)[1] | | |
| 04745849 | | NFT (3299320416250033665/FTX EU - we are here! #139784)[1], NFT (4724524097557958812/FTX EU - we are here! #139696)[1], NFT (5720676297250013527/FTX EU - we are here! #139936)[1] | | |
| 04745850 | | NFT (325005138483569775/FTX EU - we are here! #140044)[1], NFT (4804452769970127060/FTX Crypto Cup 2022 Key #10420)[1], NFT (5222021299171835395/FTX EU - we are here! #145180)[1], NFT (5576465770729715584/FTX EU - we are here! #145041)[1], NFT (5761928981845896/The Hill by FTX #18550)[1] | | |
| 04745852 | | NFT (4194440714215960997/FTX EU - we are here! #140561)[1], NFT (4366519051557830066/FTX EU - we are here! #140459)[1], NFT (5742497663382073765/FTX EU - we are here! #140306)[1] | | |
| 04745853 | | NFT (3232821397317697566/FTX EU - we are here! #140430)[1], NFT (3997540550583062104/FTX EU - we are here! #140895)[1], NFT (4165397081679314128/FTX EU - we are here! #140734)[1] | | |
| 04745854 | | NFT (3903871732898800388/FTX EU - we are here! #144571)[1], NFT (4569890033224311490/FTX EU - we are here! #140674)[1], NFT (4725321706022212130/FTX EU - we are here! #161062)[1] | Yes | |
| 04745855 | Contingent, Disputed | NFT (3853224287832444576/FTX EU - we are here! #140695)[1], NFT (3877914361503686616/FTX EU - we are here! #140495)[1], NFT (5005905151074848432/FTX EU - we are here! #140910)[1] | | |
| 04745856 | | NFT (3357454235881297266/FTX EU - we are here! #141509)[1], NFT (4616456043965526/FTX EU - we are here! #141311)[1], NFT (4784740563712913113/FTX EU - we are here! #141079)[1] | | |
| 04745857 | | NFT (4972329910080246453/FTX EU - we are here! #150907)[1], NFT (5308260935348294545/FTX EU - we are here! #150116)[1] | | |
| 04745859 | | NFT (3148411669220623577/FTX EU - we are here! #262377)[1], NFT (5068676697551553055/FTX EU - we are here! #262323)[1], NFT (5157164678184183267/FTX EU - we are here! #262356)[1] | | |
| 04745860 | | NFT (3560123628923773994/FTX EU - we are here! #228533)[1], NFT (3567818699973114677/FTX EU - we are here! #228550)[1], NFT (5275787944554574187/FTX EU - we are here! #228545)[1] | | |
| 04745861 | | NFT (3423543422438545577/FTX EU - we are here! #141699)[1], NFT (4077066541684394587/FTX EU - we are here! #141485)[1], NFT (4207590700131395852/FTX EU - we are here! #141799)[1], NFT (5747994305384967711/FTX Crypto Cup 2022 Key #4236)[1] | | |
| 04745862 | | NFT (5098407347183391857/FTX EU - we are here! #140058)[1], NFT (5216766809173938197/FTX EU - we are here! #140123)[1], NFT (5356619859859451267/FTX EU - we are here! #139731)[1] | | |
| 04745863 | | NFT (4876945460489098087/FTX EU - we are here! #141052)[1], NFT (5177582719871639427/FTX EU - we are here! #140350)[1], NFT (5561239573003861737/FTX EU - we are here! #141329)[1] | | |
| 04745866 | | NFT (3777630835859078817/FTX EU - we are here! #140231)[1], NFT (4956362740012398087/FTX EU - we are here! #139995)[1], NFT (5475593760531855017/FTX EU - we are here! #139796)[1] | | |
| 04745867 | | NFT (3383570171451467907/FTX EU - we are here! #140943)[1], NFT (4248883766006861447/FTX EU - we are here! #141013)[1], NFT (4362715784999678357/FTX EU - we are here! #140788)[1] | | |
| 04745868 | | NFT (3111777856998401017/FTX EU - we are here! #140184)[1], NFT (4569040660207425277/FTX EU - we are here! #139961)[1], NFT (4975673299332966577/FTX EU - we are here! #140103)[1] | | |
| 04745869 | | NFT (4336946168651007087/FTX EU - we are here! #141983)[1], NFT (5616031593533329950/FTX EU - we are here! #141855)[1] | | |
| 04745870 | | NFT (3754822484005666707/FTX EU - we are here! #139875)[1], NFT (4544239906297554367/FTX EU - we are here! #148099)[1], NFT (5371048174282722237/FTX EU - we are here! #255618)[1] | | |
| 04745871 | | NFT (5091455184697579087/FTX EU - we are here! #141910)[1], NFT (5112019449003327217/FTX EU - we are here! #142454)[1], NFT (5185333112201964687/FTX EU - we are here! #142289)[1], NFT (5344006904869453497/FTX Crypto Cup 2022 Key #6681)[1] | Yes | |
| 04745872 | | NFT (2911138520551584957/FTX EU - we are here! #145107)[1], NFT (3386652936071533505/FTX EU - we are here! #145458)[1], NFT (4137702622460128887/FTX EU - we are here! #145678)[1] | | |
| 04745873 | | NFT (2994486589281412397/FTX EU - we are here! #141659)[1], NFT (3420422425495696637/FTX EU - we are here! #140587)[1], NFT (4248976403123275807/FTX EU - we are here! #141523)[1] | | |
| 04745874 | | NFT (2910179460394897917/FTX EU - we are here! #141384)[1], NFT (5486551293368616897/FTX EU - we are here! #140549)[1], NFT (5715644360156231547/FTX EU - we are here! #141606)[1] | | |
| 04745876 | | NFT (3981034532369210447/FTX EU - we are here! #141559)[1], NFT (5283709896792376047/FTX EU - we are here! #140024)[1], NFT (5388053431942737937/FTX EU - we are here! #142151)[1] | | |
| 04745878 | | NFT (3287382955651618777/FTX EU - we are here! #139781)[1], NFT (4021453583350302757/FTX EU - we are here! #139936)[1], NFT (4582257846672861917/FTX EU - we are here! #139832)[1] | | |
| 04745879 | | NFT (3080174057922469897/FTX EU - we are here! #149521)[1], NFT (3419824234558041757/FTX EU - we are here! #142092)[1], NFT (5437483570321902117/FTX EU - we are here! #149785)[1] | | |
| 04745880 | | NFT (3447498611309649957/FTX EU - we are here! #140815)[1], NFT (4202392140090221297/FTX EU - we are here! #140264)[1], NFT (4379970397731667217/FTX EU - we are here! #140538)[1] | | |
| 04745881 | | NFT (3472618389844952327/FTX EU - we are here! #143697)[1], NFT (4138796578382722047/FTX EU - we are here! #143471)[1], NFT (5220463075846663437/FTX EU - we are here! #143184)[1] | | |
| 04745882 | | NFT (3055097616491235857/FTX EU - we are here! #140017)[1], NFT (3372330406549613427/FTX EU - we are here! #139879)[1], NFT (4094890583728652377/FTX EU - we are here! #140083)[1] | | |
| 04745883 | | NFT (5203671411614766117/FTX EU - we are here! #145347)[1] | | |
| 04745884 | | NFT (3177452842597332587/FTX EU - we are here! #139983)[1], NFT (5699861505218079777/FTX EU - we are here! #139812)[1] | | |
| 04745885 | | NFT (3728852072340821807/FTX EU - we are here! #139931)[1], NFT (5099322628116465787/FTX EU - we are here! #140352)[1], NFT (5327819594277762387/FTX EU - we are here! #140267)[1] | | |
| 04745886 | | NFT (3401025660521932207/FTX EU - we are here! #140034)[1], NFT (3961333090277676507/FTX EU - we are here! #140479)[1] | | |
| 04745889 | | NFT (3417966305107755697/FTX EU - we are here! #144633)[1], NFT (4123274077816584277/FTX EU - we are here! #141593)[1], NFT (5554264446692321077/FTX EU - we are here! #141852)[1] | | |
| 04745890 | | NFT (4839630028932836137/FTX EU - we are here! #257065)[1], NFT (5016297920564821727/FTX EU - we are here! #257071)[1], NFT (5521665395167680997/FTX EU - we are here! #257054)[1] | | |
| 04745891 | | NFT (2985950383185636557/FTX EU - we are here! #140540)[1], NFT (3301066871499524287/FTX EU - we are here! #140486)[1], NFT (4971175167708691797/FTX EU - we are here! #140399)[1] | | |
| 04745893 | | NFT (2900655477760099757/FTX EU - we are here! #140436)[1], NFT (3716441718965656067/FTX EU - we are here! #140551)[1], NFT (4879627580956082547/FTX EU - we are here! #140622)[1] | | |
| 04745894 | | NFT (3684317403745143107/FTX EU - we are here! #140827)[1], NFT (3728565506188163957/FTX EU - we are here! #141021)[1], NFT (4273439989227776507/FTX EU - we are here! #140943)[1] | | |
| 04745895 | | NFT (4115522976950380677/FTX EU - we are here! #142028)[1], NFT (4494832688612257277/FTX EU - we are here! #142508)[1], NFT (5437460911482179917/FTX EU - we are here! #141569)[1] | | |
| 04745896 | | NFT (4220579989721619487/FTX EU - we are here! #139816)[1], NFT (4595369168225685867/FTX EU - we are here! #140014)[1], NFT (5648257386844818127/FTX EU - we are here! #139904)[1] | | |
| 04745897 | | NFT (3736603206593617427/FTX EU - we are here! #141021)[1], NFT (4763378165407700157/FTX EU - we are here! #140900)[1], NFT (5658697124773237187/FTX EU - we are here! #141135)[1] | | |
| 04745898 | | NFT (3536227328605019337/FTX EU - we are here! #140255)[1], NFT (4652683834969468477/FTX EU - we are here! #140678)[1], NFT (4940797652512249827/FTX EU - we are here! #140126)[1] | | |
| 04745899 | | NFT (2986549968021992997/FTX EU - we are here! #139886)[1], NFT (3356237289855368577/FTX EU - we are here! #140312)[1], NFT (4363463849935468657/FTX EU - we are here! #140233)[1] | | |
| 04745900 | | NFT (3127385251807625487/FTX EU - we are here! #139826)[1], NFT (3727017807019686807/FTX EU - we are here! #140029)[1], NFT (3925361230200736927/FTX EU - we are here! #139937)[1] | | |
| 04745901 | | ETH[0], KIN[1], NFT (3623872937881745807/FTX EU - we are here! #142945)[1], NFT (4413507765691117070/FTX Crypto Cup 2022 Key #7705)[1], NFT (4637185068256029834/FTX EU - we are here! #143415)[1], NFT (4950018543808358027/The Hill by FTX #41494)[1], NFT (5560783881932935963/FTX EU - we are here! #143639)[1], RSR[1], USDT[0.00000012] | | |
| 04745903 | | NFT (4917296233736618097/FTX EU - we are here! #141228)[1], NFT (4926821691435655057/FTX EU - we are here! #141045)[1], NFT (5181983507236069417/FTX EU - we are here! #140735)[1] | | |
| 04745904 | | NFT (4835434683734608187/FTX EU - we are here! #141617)[1], NFT (5191540763402760229/FTX EU - we are here! #141584)[1], NFT (5339970117704162627/FTX EU - we are here! #141514)[1] | | |
| 04745905 | | NFT (3232128641465913927/FTX EU - we are here! #151086)[1], NFT (3698345044818253037/FTX EU - we are here! #140800)[1], NFT (4332157499296291177/FTX EU - we are here! #140233)[1] | | |
| 04745906 | | NFT (5052212739148950897/FTX EU - we are here! #141431)[1] | | |
| 04745908 | | NFT (3045974294004717817/FTX EU - we are here! #142476)[1], NFT (3644678977967766514/FTX EU - we are here! #141923)[1], NFT (5292383797865775687/FTX EU - we are here! #143055)[1] | | |
| 04745909 | | NFT (3590518259331765163/FTX EU - we are here! #143200)[1], NFT (5200838443232969060/FTX EU - we are here! #143139)[1], NFT (5479368054730208707/FTX EU - we are here! #143024)[1] | | |
| 04745910 | | NFT (2894575362626687561/FTX EU - we are here! #140457)[1], NFT (3966902135916380837/FTX EU - we are here! #140619)[1], NFT (5391325293359050504/FTX EU - we are here! #140776)[1] | | |
| 04745911 | | NFT (3791171019248155527/The Hill by FTX #31363)[1], NFT (4197378361833417214/FTX EU - we are here! #141336)[1], NFT (4983014710148979487/FTX EU - we are here! #140973)[1], NFT (5376492574940938310/FTX EU - we are here! #141136)[1] | | |
| 04745912 | | NFT (3883777993639971650/FTX EU - we are here! #141511)[1], NFT (3899862252887719707/FTX EU - we are here! #140223)[1], NFT (5483203558584642267/FTX EU - we are here! #141303)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745913 | | NFT (306237569745249917/FTX EU - we are here! #141507)[1], NFT (369226133335966634/FTX EU - we are here! #141782)[1], NFT (538096040869044435/FTX EU - we are here! #141368)[1] | | |
| 04745914 | | NFT (435422351471695765/FTX EU - we are here! #141338)[1], NFT (480063244108309364/FTX EU - we are here! #141132)[1], NFT (540655286109682460/FTX EU - we are here! #141252)[1] | | |
| 04745917 | | NFT (301795152566387288/FTX EU - we are here! #146120)[1] | | |
| 04745918 | | NFT (395360223171799840/FTX EU - we are here! #250566)[1], NFT (449794933550787854/FTX EU - we are here! #141927)[1], NFT (497136754595457710/FTX EU - we are here! #250684)[1] | | |
| 04745921 | | NFT (347858256348614074/FTX EU - we are here! #141460)[1], NFT (455667684880648503/FTX EU - we are here! #141395)[1], NFT (548268670626699897/FTX EU - we are here! #141334)[1] | | |
| 04745922 | | NFT (420452533622421416/FTX EU - we are here! #140080)[1], NFT (469129952379038639/FTX EU - we are here! #140400)[1], NFT (549666918564541395/FTX EU - we are here! #140664)[1] | | |
| 04745923 | | NFT (292795470158481073/FTX EU - we are here! #140455)[1], NFT (442674096720934080/FTX EU - we are here! #142847)[1], NFT (461538812132567001/FTX EU - we are here! #140796)[1] | | |
| 04745926 | | NFT (492060376842019664/FTX EU - we are here! #141306)[1], NFT (534387844847675189/FTX EU - we are here! #141533)[1], NFT (548555742584689631/FTX EU - we are here! #140997)[1] | | |
| 04745930 | | NFT (311834546629958826/FTX EU - we are here! #141150)[1], NFT (431475077064987015/FTX EU - we are here! #140910)[1], NFT (499898322617865634/FTX EU - we are here! #141696)[1] | | |
| 04745931 | | NFT (496324600254827335/FTX EU - we are here! #145119)[1], NFT (528973467041234408/FTX EU - we are here! #145274)[1], NFT (564824867481118034/FTX EU - we are here! #144912)[1] | | |
| 04745932 | | NFT (346791824273364829/FTX EU - we are here! #141781)[1], NFT (450505204732279071/FTX EU - we are here! #142261)[1], NFT (558851123343156859/FTX EU - we are here! #142161)[1] | | |
| 04745933 | | NFT (300862197422371103/FTX EU - we are here! #141445)[1], NFT (503425275541568328/FTX EU - we are here! #141679)[1], NFT (547816730591178084/FTX EU - we are here! #141796)[1] | | |
| 04745934 | | NFT (296070698890924047/FTX EU - we are here! #140172)[1], NFT (380062345981790821/FTX EU - we are here! #140026)[1], NFT (382835478728070909/FTX EU - we are here! #140109)[1] | | |
| 04745936 | | NFT (324602272534110874/FTX EU - we are here! #148477)[1], NFT (374087483008918845/FTX EU - we are here! #146683)[1] | | |
| 04745937 | | NFT (289604290085432532/FTX EU - we are here! #140883)[1], NFT (412026789427904545/FTX EU - we are here! #140734)[1], NFT (546878892574009658/FTX EU - we are here! #141090)[1] | | |
| 04745939 | | NFT (416449640207431460/FTX EU - we are here! #143742)[1], NFT (518585897273858459/FTX EU - we are here! #142613)[1] | | |
| 04745940 | | NFT (352905615849892590/FTX EU - we are here! #144590)[1], NFT (364492703495761835/FTX EU - we are here! #144741)[1], NFT (398096513731307023/FTX EU - we are here! #144822)[1] | | |
| 04745941 | | NFT (311907615255923108/FTX EU - we are here! #140894)[1], NFT (444254936123856125/FTX EU - we are here! #140815)[1], NFT (444625344314792388/FTX EU - we are here! #140725)[1] | | |
| 04745942 | | NFT (388148512737485846/FTX EU - we are here! #141145)[1], NFT (561163198395783486/FTX EU - we are here! #140152)[1] | | |
| 04745943 | | NFT (363515318920943842/FTX EU - we are here! #141241)[1], NFT (508636612288166520/FTX EU - we are here! #141042)[1], NFT (534288655407430885/FTX EU - we are here! #141179)[1] | | |
| 04745945 | | NFT (329505663140005351/FTX EU - we are here! #143659)[1], NFT (536004703613535318/FTX EU - we are here! #140810)[1], NFT (559961965741328563/FTX EU - we are here! #143190)[1] | | |
| 04745947 | | NFT (496972814406123690/FTX EU - we are here! #141311)[1], NFT (508648852507784160/FTX EU - we are here! #141729)[1], NFT (511279467623356458/FTX EU - we are here! #140479)[1] | | |
| 04745949 | | NFT (375388256859993647/FTX EU - we are here! #141412)[1], NFT (453131013092519759/FTX EU - we are here! #141311)[1], NFT (523479883351666827/FTX EU - we are here! #141188)[1] | | |
| 04745950 | | NFT (425427992920065968/FTX EU - we are here! #143376)[1], NFT (477980057419196918/FTX EU - we are here! #143952)[1], NFT (541067435909324806/FTX EU - we are here! #144133)[1] | | |
| 04745951 | | NFT (365527422351178036/FTX EU - we are here! #140185)[1], NFT (366490207336324949/FTX EU - we are here! #140668)[1], NFT (424752193786130413/FTX EU - we are here! #141055)[1] | | |
| 04745952 | | NFT (324650014753567504/FTX EU - we are here! #141750)[1], NFT (564434684873871552/FTX EU - we are here! #141644)[1] | | |
| 04745953 | | NFT (427425687954087068/FTX EU - we are here! #140674)[1], NFT (488819302358694650/FTX EU - we are here! #140339)[1], NFT (535197046747261456/FTX EU - we are here! #140778)[1] | | |
| 04745955 | | NFT (418958772037695718/FTX EU - we are here! #140316)[1], NFT (465231921654738859/FTX EU - we are here! #140246)[1], NFT (497069950764337123/FTX EU - we are here! #140156)[1] | | |
| 04745956 | | NFT (437840915349056030/FTX EU - we are here! #144661)[1] | | |
| 04745957 | | NFT (377966526112823971/FTX EU - we are here! #205703)[1], NFT (504870931624985458/FTX EU - we are here! #205740)[1], NFT (572358097395993481/FTX EU - we are here! #205722)[1], USDT[.0065] | | |
| 04745958 | | NFT (289336866453781642/The Hill by FTX #13440)[1], NFT (319162023920394911/FTX EU - we are here! #143648)[1], NFT (339216033970482921/FTX EU - we are here! #143552)[1], NFT (354896180890779123/FTX EU - we are here! #143305)[1] | | |
| 04745959 | | NFT (333810496553907305/FTX EU - we are here! #141360)[1], NFT (436000661870224134/FTX EU - we are here! #141766)[1], NFT (527515081441108644/FTX EU - we are here! #141540)[1] | | |
| 04745960 | | NFT (290299403374858123/FTX EU - we are here! #140369)[1], NFT (363963280761128965/FTX EU - we are here! #140184)[1], NFT (494773987212774708/FTX EU - we are here! #140277)[1] | | |
| 04745961 | | NFT (365915381443533887/FTX EU - we are here! #142510)[1], NFT (491075599274216339/FTX EU - we are here! #164311)[1], NFT (563985921824866032/FTX EU - we are here! #164489)[1] | | |
| 04745962 | | NFT (312319485275319194/FTX EU - we are here! #141221)[1], NFT (348865600600855484/FTX EU - we are here! #141411)[1], NFT (565436786639131187/FTX EU - we are here! #141684)[1] | | |
| 04745963 | | NFT (362596088368042081/FTX EU - we are here! #140529)[1], NFT (513674084618367750/FTX EU - we are here! #141317)[1], NFT (549609464415178918/FTX EU - we are here! #140910)[1] | | |
| 04745964 | | NFT (320363575447105132/FTX EU - we are here! #140443)[1] | | |
| 04745965 | | NFT (328404043801942179/FTX EU - we are here! #140200)[1], NFT (445588126713300708/FTX EU - we are here! #140305)[1], NFT (563716641252486185/FTX EU - we are here! #140399)[1] | | |
| 04745966 | | NFT (341096900842351826/FTX EU - we are here! #140250)[1], NFT (356324861754544927/FTX EU - we are here! #140338)[1], NFT (468021694017133392/FTX EU - we are here! #140439)[1] | | |
| 04745967 | | NFT (309713351982626146/FTX EU - we are here! #140259)[1], NFT (345000986560323656/FTX EU - we are here! #140306)[1], NFT (360539379767053292/FTX EU - we are here! #140246)[1] | | |
| 04745968 | | NFT (357264289035956675/FTX EU - we are here! #143141)[1], NFT (390320587537429351/FTX EU - we are here! #143512)[1], NFT (428746001529030371/FTX Crypto Cup 2022 Key #8533)[1], NFT (446907149921744297/FTX EU - we are here! #143649)[1], NFT (520617764456990985/The Hill by FTX #20012)[1] | | |
| 04745969 | | NFT (451345245806847950/FTX EU - we are here! #141680)[1], NFT (563102207739313139/FTX EU - we are here! #140984)[1] | | |
| 04745972 | | NFT (362258621194703639/FTX EU - we are here! #142457)[1], NFT (523594334452326573/FTX EU - we are here! #141429)[1] | | |
| 04745973 | | NFT (529047843798388392/FTX Crypto Cup 2022 Key #8854)[1] | | |
| 04745974 | | NFT (358882342057861493/FTX EU - we are here! #140246)[1], NFT (366878598068515792/FTX EU - we are here! #140881)[1], NFT (530877619852301611/FTX EU - we are here! #140652)[1] | | |
| 04745978 | | NFT (320830285022570561/FTX EU - we are here! #141398)[1], NFT (478241463724744083/FTX EU - we are here! #141217)[1], NFT (493230682798379827/FTX EU - we are here! #141475)[1] | | |
| 04745979 | | NFT (309203890552356649/FTX EU - we are here! #143082)[1], NFT (432688097829610421/FTX EU - we are here! #142903)[1], NFT (499633439866700539/FTX EU - we are here! #142994)[1] | | |
| 04745980 | | NFT (313247184303809015/FTX EU - we are here! #141265)[1], NFT (523181332072139613/FTX EU - we are here! #140371)[1], NFT (574104702771685372/FTX EU - we are here! #140257)[1] | | |
| 04745981 | | NFT (301788837935960942/FTX EU - we are here! #141108)[1], NFT (544872558137264491/FTX EU - we are here! #141173)[1], NFT (557197241435978971/FTX EU - we are here! #141045)[1] | | |
| 04745982 | | NFT (383600840294082879/FTX EU - we are here! #140580)[1] | | |
| 04745983 | | NFT (298069080795997491/FTX EU - we are here! #229794)[1], NFT (376244031378777619/FTX EU - we are here! #229789)[1], NFT (502077190827641726/FTX EU - we are here! #229779)[1] | Yes | |
| 04745984 | | NFT (378954217842562713/FTX EU - we are here! #141109)[1], NFT (431206572671645993/FTX EU - we are here! #141251)[1], NFT (556281765756001921/FTX EU - we are here! #141455)[1] | | |
| 04745986 | | NFT (377432902397725920/FTX EU - we are here! #142066)[1], NFT (402139763497925060/FTX EU - we are here! #141196)[1], NFT (431670457719860266/FTX EU - we are here! #141099)[1] | | |
| 04745987 | | NFT (311703999584212818/FTX EU - we are here! #141020)[1], NFT (507948823406733674/FTX EU - we are here! #142012)[1], NFT (554854623269900717/FTX EU - we are here! #142135)[1] | | |
| 04745988 | | NFT (334257896038781957/FTX Crypto Cup 2022 Key #6277)[1], NFT (368899203646651260/FTX EU - we are here! #141513)[1], NFT (406589384529279994/FTX EU - we are here! #141425)[1], NFT (456860371024477828/FTX EU - we are here! #141596)[1] | | |
| 04745989 | | NFT (484670008666691850/FTX EU - we are here! #140326)[1], NFT (550324309911305487/FTX EU - we are here! #140408)[1], NFT (552063288465873452/FTX EU - we are here! #140474)[1] | | |
| 04745990 | | NFT (401623301207277858/FTX EU - we are here! #140409)[1], NFT (463323748166124837/FTX EU - we are here! #140941)[1], NFT (479300409517908292/FTX EU - we are here! #140576)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04745991 | | NFT (423474210699430656/FTX EU - we are here! #141319)[1], NFT (506519240267741434/FTX EU - we are here! #141258)[1] | | |
| 04745992 | | NFT (335265241702789157/FTX EU - we are here! #147079)[1], NFT (401128166160108604/FTX EU - we are here! #147628)[1], NFT (408684111202812146/FTX EU - we are here! #147356)[1] | | |
| 04745993 | | NFT (416984138803289714/FTX EU - we are here! #140488)[1], NFT (439469490924459416/FTX EU - we are here! #140541)[1], NFT (466119575833916060/FTX EU - we are here! #140434)[1] | | |
| 04745994 | | NFT (341785986761286284/FTX EU - we are here! #141425)[1], NFT (360627346384740184/FTX EU - we are here! #141450)[1], NFT (497463901643528421/FTX EU - we are here! #141226)[1] | | |
| 04745996 | | NFT (402792167005006989/FTX EU - we are here! #140963)[1], NFT (428865307412314547/FTX EU - we are here! #141191)[1], NFT (498621587668689556/FTX EU - we are here! #141104)[1] | | |
| 04745997 | | NFT (390602577452718045/FTX EU - we are here! #140437)[1], NFT (457957698257013660/FTX EU - we are here! #140481)[1], NFT (556640961139079277/FTX EU - we are here! #140528)[1] | | |
| 04745998 | | NFT (433995590259924697/FTX EU - we are here! #140448)[1], NFT (550231877230474675/FTX EU - we are here! #140533)[1], NFT (552220948664401721/FTX EU - we are here! #140657)[1] | | |
| 04745999 | | NFT (407654623569209350/FTX EU - we are here! #150328)[1] | | |
| 04746000 | | NFT (484026527694039924/FTX EU - we are here! #142341)[1], NFT (543546784047831666/FTX EU - we are here! #142142)[1], NFT (544638425492815629/FTX EU - we are here! #142541)[1] | | |
| 04746002 | | NFT (344246121496926694/FTX EU - we are here! #141515)[1], NFT (535974091727127470/FTX EU - we are here! #141515)[1], NFT (565820082078696256/FTX EU - we are here! #141592)[1] | | |
| 04746003 | Contingent | FTT[.00000055], LUNA2[19.25319438], LUNA2_LOCKED[43.33206281], LUNC[37.0815307], NFT (314476765390163418/FTX EU - we are here! #280216)[1], NFT (540903126901941757/FTX EU - we are here! #143615)[1], USD[0.22], USDT[0.00000001] | Yes | |
| 04746005 | | NFT (307272990322661452/FTX EU - we are here! #142215)[1], NFT (407124679302863880/FTX EU - we are here! #141336)[1], NFT (549933207422314728/FTX EU - we are here! #141431)[1] | | |
| 04746006 | | NFT (303058871868093620/FTX EU - we are here! #141827)[1], NFT (538169819906835899/FTX EU - we are here! #141997)[1], NFT (567512533854918500/FTX EU - we are here! #142442)[1] | | |
| 04746007 | Contingent, Disputed | NFT (356427417117954995/FTX EU - we are here! #142259)[1], NFT (411011958144418877/FTX EU - we are here! #142106)[1] | Yes | |
| 04746008 | | NFT (391079352626377094/FTX EU - we are here! #140800)[1], NFT (396905164714021526/FTX EU - we are here! #140635)[1], NFT (475805638552620945/FTX EU - we are here! #140712)[1] | | |
| 04746009 | | NFT (346167548637154824/FTX EU - we are here! #141033)[1], NFT (507645248779863436/FTX EU - we are here! #141167)[1], NFT (530111329413419953/FTX EU - we are here! #140865)[1] | | |
| 04746010 | | NFT (414430755641411712/FTX EU - we are here! #148760)[1], NFT (417526793773005640/FTX EU - we are here! #148553)[1], NFT (570652932225312261/FTX EU - we are here! #144045)[1] | | |
| 04746011 | | NFT (327053158954053251/FTX EU - we are here! #140461)[1], NFT (538137415380890078/FTX EU - we are here! #141027)[1], NFT (548859232763358048/FTX EU - we are here! #141202)[1] | | |
| 04746012 | | NFT (390366063816718127/FTX EU - we are here! #141404)[1], NFT (560624687679955143/FTX EU - we are here! #141562)[1] | | |
| 04746013 | | NFT (361777638597576811/FTX EU - we are here! #140596)[1], NFT (495078588866301974/FTX EU - we are here! #140653)[1], NFT (515949486010433319/FTX EU - we are here! #140506)[1] | | |
| 04746014 | | NFT (501503051437643066/FTX EU - we are here! #140936)[1] | | |
| 04746015 | | NFT (305904422894463676/FTX EU - we are here! #141855)[1], NFT (372346620074646670/FTX EU - we are here! #141553)[1], NFT (536145348855276117/FTX EU - we are here! #141359)[1] | Yes | |
| 04746016 | | NFT (289990203255578510/FTX EU - we are here! #140870)[1], NFT (509616055328524675/FTX EU - we are here! #140832)[1], NFT (530038293103986385/FTX EU - we are here! #140945)[1] | | |
| 04746018 | | NFT (291153331791341101/FTX EU - we are here! #141721)[1], NFT (344065646682545399/FTX EU - we are here! #141546)[1], NFT (554244890648151897/FTX EU - we are here! #142109)[1] | | |
| 04746019 | | NFT (418052129540019625/FTX EU - we are here! #144062)[1], NFT (506521830902376123/FTX EU - we are here! #140608)[1] | | |
| 04746023 | | NFT (321710846766878270/FTX EU - we are here! #145661)[1], NFT (473426663052769475/FTX EU - we are here! #145807)[1], NFT (517393190905665124/FTX EU - we are here! #142776)[1] | | |
| 04746024 | | NFT (346520538310112841/FTX EU - we are here! #143964)[1], NFT (348784097112980012/FTX EU - we are here! #162334)[1], NFT (426377624251370543/FTX EU - we are here! #144107)[1] | | |
| 04746025 | | NFT (417032097539345045/FTX EU - we are here! #143804)[1], NFT (448532912193193211/FTX EU - we are here! #143903)[1], NFT (525020019923745405/FTX EU - we are here! #143672)[1], NFT (557466709617376273/Belgium Ticket Stub #802)[1] | | |
| 04746026 | | NFT (327730808684366888/FTX EU - we are here! #142269)[1], NFT (411102021350363217/FTX EU - we are here! #142473)[1], NFT (561828946814907295/FTX EU - we are here! #141831)[1] | | |
| 04746028 | | NFT (313659698473014112/FTX EU - we are here! #140569)[1], NFT (347276107200686357/FTX EU - we are here! #140705)[1], NFT (512703675234941916/FTX EU - we are here! #140766)[1] | | |
| 04746029 | | NFT (292524904468443723/FTX EU - we are here! #151413)[1], NFT (508059115606622111/FTX EU - we are here! #152260)[1] | | |
| 04746030 | | NFT (458488051127268280/FTX EU - we are here! #140648)[1], NFT (524825900388333578/FTX EU - we are here! #140567)[1] | | |
| 04746031 | | NFT (324766907040310504/FTX EU - we are here! #140852)[1], NFT (338195104578263541/FTX EU - we are here! #141486)[1], NFT (523816521320520846/FTX EU - we are here! #141235)[1] | | |
| 04746032 | | NFT (456321239798755877/FTX EU - we are here! #143324)[1], NFT (539665856897035679/FTX EU - we are here! #143438)[1], NFT (540691336435647909/FTX EU - we are here! #143514)[1] | | |
| 04746033 | | NFT (363566529102618125/FTX EU - we are here! #147004)[1], NFT (411248649291347631/FTX EU - we are here! #147923)[1], NFT (525832192682865263/FTX EU - we are here! #150536)[1] | | |
| 04746034 | | NFT (291812871030747292/FTX EU - we are here! #140573)[1], NFT (437776636320399222/FTX EU - we are here! #140768)[1], NFT (456438566699313512/FTX EU - we are here! #140668)[1] | | |
| 04746037 | | LTC[.495], NFT (347637514028446854/FTX EU - we are here! #182898)[1], NFT (379587839461138740/FTX EU - we are here! #182845)[1], NFT (380982238613493360/FTX EU - we are here! #183105)[1] | | |
| 04746039 | | NFT (316092990569196954/FTX EU - we are here! #141085)[1], NFT (505885224339956179/FTX EU - we are here! #143096)[1], NFT (539553970504057612/FTX EU - we are here! #142936)[1] | | |
| 04746040 | | NFT (348290217949742854/FTX EU - we are here! #140770)[1], NFT (354950103069263049/FTX EU - we are here! #140875)[1], NFT (554417209175180061/FTX EU - we are here! #140642)[1] | | |
| 04746041 | | NFT (335772842752656609/FTX EU - we are here! #144053)[1], NFT (339487929897583769/FTX EU - we are here! #143764)[1] | | |
| 04746042 | | NFT (295366526893899401/FTX EU - we are here! #220641)[1], NFT (464598082417255430/FTX EU - we are here! #220657)[1], NFT (543095688705452938/FTX EU - we are here! #220670)[1] | | |
| 04746043 | | NFT (320882009608075354/FTX EU - we are here! #141120)[1], NFT (372684421809339642/FTX EU - we are here! #141278)[1], NFT (474031532947273736/FTX EU - we are here! #140997)[1] | | |
| 04746044 | | NFT (371137486134612176/FTX EU - we are here! #144857)[1], NFT (482412492005276657/FTX EU - we are here! #142289)[1], NFT (516872207388446519/FTX EU - we are here! #144752)[1] | | |
| 04746045 | | NFT (343532907197382529/FTX EU - we are here! #277413)[1], NFT (514982155806901387/FTX EU - we are here! #14491)[1] | | |
| 04746046 | | NFT (443251232155536039/FTX EU - we are here! #140899)[1], NFT (494361619541835886/FTX EU - we are here! #140681)[1], NFT (545078961639147246/FTX EU - we are here! #140795)[1] | | |
| 04746047 | | NFT (385278969454037619/FTX EU - we are here! #202363)[1], NFT (504166573345982341/FTX EU - we are here! #202408)[1], NFT (554577186061603447/FTX EU - we are here! #202277)[1] | | |
| 04746048 | | NFT (296963632856767538/FTX EU - we are here! #140795)[1], NFT (534925318570114305/FTX EU - we are here! #142172)[1], NFT (564902185921297993/FTX EU - we are here! #142116)[1] | | |
| 04746049 | | NFT (348596389912755753/FTX EU - we are here! #140925)[1], NFT (408123132973977150/FTX EU - we are here! #141251)[1], NFT (434729063692816110/FTX EU - we are here! #140810)[1] | | |
| 04746050 | | NFT (360654953234363145/FTX EU - we are here! #166770)[1], NFT (420336475765057169/FTX EU - we are here! #167704)[1], NFT (464454056394363742/FTX EU - we are here! #167866)[1] | | |
| 04746053 | | NFT (304406279347910957/FTX EU - we are here! #144003)[1], NFT (438572503064222852/FTX EU - we are here! #144096)[1], NFT (537537119871060239/FTX EU - we are here! #144168)[1] | | |
| 04746056 | | ATOM-PERP[0], BNB-PERP[0], BRZ[0.00009815], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04746057 | | NFT (360446590848280578/FTX EU - we are here! #146398)[1], NFT (474947285733117849/FTX EU - we are here! #141120)[1] | | |
| 04746058 | | NFT (440801733753608831/FTX EU - we are here! #142634)[1], NFT (446025141545476919/FTX EU - we are here! #142572)[1], NFT (483867375336489104/FTX EU - we are here! #141898)[1] | | |
| 04746059 | | NFT (334985432250033666/FTX EU - we are here! #142371)[1], NFT (356329581696791785/FTX EU - we are here! #142284)[1] | | |
| 04746061 | | NFT (322689628166947493/FTX EU - we are here! #142201)[1], NFT (425381667618035946/FTX EU - we are here! #142120)[1], NFT (431891250831102877/The Hill by FTX #12028)[1], NFT (466115931692241020/FTX Crypto Cup 2022 Key #3)[1], NFT (531280907473568608/FTX EU - we are here! #142016)[1] | | |
| 04746062 | | NFT (372413009659359989/FTX EU - we are here! #145590)[1], NFT (499721812734854748/FTX EU - we are here! #145798)[1], NFT (547360367343879613/FTX EU - we are here! #145697)[1] | | |
| 04746064 | | NFT (385911588830194217/FTX EU - we are here! #165152)[1], NFT (442130019737399210/FTX EU - we are here! #166219)[1], NFT (451983109865376468/FTX EU - we are here! #165008)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746066 | | NFT (4368180417193672911/FTX EU - we are here! #142417)[1], NFT (5405414979325330995/FTX EU - we are here! #142304)[1], NFT (5653968365803763781/FTX EU - we are here! #142563)[1] | | |
| 04746067 | | NFT (2987055960121233869/FTX EU - we are here! #150474)[1], NFT (3446319798830325371/FTX EU - we are here! #160650)[1], NFT (4595571357021414001/FTX EU - we are here! #160897)[1] | | |
| 04746068 | | NFT (3758895382046868891/FTX EU - we are here! #142020)[1], NFT (4204849976474491411/FTX EU - we are here! #142110)[1], NFT (4642011312414918721/FTX EU - we are here! #142066)[1] | | |
| 04746070 | | NFT (4108662249991994471/FTX EU - we are here! #144704)[1], NFT (4465772388379826531/FTX EU - we are here! #144586)[1], NFT (5217386826681366651/FTX EU - we are here! #144319)[1] | | |
| 04746072 | | NFT (4102292394656621890/FTX EU - we are here! #142230)[1], NFT (4888951658177520921/FTX EU - we are here! #142660)[1], NFT (5153654816875058371/FTX EU - we are here! #143708)[1] | | |
| 04746073 | | NFT (3160408994525222213/FTX EU - we are here! #141830)[1], NFT (5621168964402322411/FTX EU - we are here! #141919)[1] | | |
| 04746074 | | NFT (5482933019653954481/FTX EU - we are here! #141766)[1] | | |
| 04746075 | | NFT (3747144648237112371/FTX EU - we are here! #141372)[1] | | |
| 04746076 | | NFT (4051692472067371171/FTX EU - we are here! #140959)[1], NFT (4518139354243458381/FTX EU - we are here! #141247)[1], NFT (5028888182715889511/FTX EU - we are here! #141106)[1] | | |
| 04746077 | | NFT (2986990299286120066/FTX EU - we are here! #144830)[1], NFT (3651524698985687921/FTX EU - we are here! #144547)[1], NFT (3667118002568506861/FTX EU - we are here! #144064)[1] | | |
| 04746078 | | NFT (5024453506493753861/FTX Crypto Cup 2022 Key #20354)[1], NFT (5372533790211119055/The Hill by FTX #32154)[1] | | |
| 04746079 | | NFT (2964290200264688691/FTX EU - we are here! #161482)[1], NFT (3773842311790239841/FTX EU - we are here! #161792)[1] | | |
| 04746080 | | NFT (4455698598527379501/FTX EU - we are here! #143410)[1], NFT (5562566552383353471/FTX EU - we are here! #143748)[1], NFT (5701485531259883381/FTX EU - we are here! #143904)[1] | | |
| 04746082 | | NFT (4037376633446826093/FTX EU - we are here! #161282)[1], NFT (4219760979759416751/FTX EU - we are here! #162734)[1], NFT (5514238901034036761/FTX EU - we are here! #160755)[1] | | |
| 04746084 | | NFT (4002500509579326061/FTX EU - we are here! #142305)[1], NFT (4563212252024101041/FTX EU - we are here! #142885)[1], NFT (5753720631531887491/FTX EU - we are here! #142745)[1] | | |
| 04746087 | | NFT (4357323884847533822/FTX EU - we are here! #146524)[1], NFT (4629657729703640781/FTX EU - we are here! #146769)[1], NFT (5409319864827658221/FTX EU - we are here! #144697)[1] | | |
| 04746088 | | NFT (3153385396545195589/FTX EU - we are here! #142021)[1], NFT (4257766317321414001/FTX EU - we are here! #142250)[1], NFT (4946901259201604551/FTX EU - we are here! #142135)[1] | | |
| 04746089 | Contingent, Disputed | NFT (3139392319654902851/FTX EU - we are here! #142606)[1], NFT (3893840845306883541/FTX EU - we are here! #142122)[1], NFT (4715843524075155661/FTX EU - we are here! #142421)[1] | | |
| 04746090 | | NFT (2886873198881527271/FTX EU - we are here! #142176)[1], NFT (2969159506047184191/FTX EU - we are here! #142087)[1], NFT (3424392342061664371/FTX EU - we are here! #142003)[1] | | |
| 04746091 | | NFT (3677640085540243281/FTX EU - we are here! #140931)[1], NFT (4760247073394929481/FTX EU - we are here! #141094)[1], NFT (4941581722554858280/FTX EU - we are here! #141012)[1] | | |
| 04746092 | | NFT (3007466308478790251/FTX EU - we are here! #142507)[1], NFT (3157127767764259901/FTX EU - we are here! #142904)[1], NFT (3308696551677273031/FTX EU - we are here! #142723)[1], NFT (3714206298131621481/The Hill by FTX #12733)[1] | | |
| 04746093 | | NFT (3611592385077431521/FTX EU - we are here! #144281)[1], NFT (3690874248832622531/FTX EU - we are here! #145337)[1], NFT (4433965334270941361/FTX EU - we are here! #145083)[1] | | |
| 04746094 | | NFT (4250345022198622821/FTX EU - we are here! #147623)[1], NFT (4696053735670839001/FTX EU - we are here! #147854)[1], NFT (4832893169570359701/FTX EU - we are here! #147749)[1] | | |
| 04746096 | Contingent, Disputed | NFT (5744930206386619571/FTX EU - we are here! #143309)[1] | | |
| 04746097 | | NFT (4404057370864777631/FTX EU - we are here! #142102)[1], NFT (4765062004989150671/FTX EU - we are here! #143896)[1], NFT (5449556613860371841/FTX EU - we are here! #143148)[1] | | |
| 04746098 | | NFT (2938218755709252981/FTX EU - we are here! #141101)[1], NFT (3865577098854857531/FTX EU - we are here! #140964)[1], NFT (4915919085784282271/FTX EU - we are here! #141051)[1] | | |
| 04746099 | | NFT (3101863848068117171/FTX EU - we are here! #142345)[1], NFT (3682458414354874711/FTX EU - we are here! #142522)[1], NFT (4964437726449450981/FTX EU - we are here! #142193)[1] | | |
| 04746101 | | NFT (2955278072047878691/FTX EU - we are here! #145295)[1], NFT (3090212510407722241/FTX EU - we are here! #146374)[1] | | |
| 04746102 | | NFT (3051720869170946051/FTX EU - we are here! #141182)[1], NFT (3411796239213067061/FTX EU - we are here! #141934)[1], NFT (3723138241277821811/FTX EU - we are here! #142095)[1] | | |
| 04746103 | | DOGE[10.8885458], GMT[.00027086], KIN[1], SHIB[72446.17893592], SOL[23.81088668], USD[26.96], USDT[0] | Yes | |
| 04746106 | | ETH[0], FTT[.02038765], USD[0.47], USDT[0] | | |
| 04746107 | | NFT (3635844796442216761/FTX EU - we are here! #162668)[1], NFT (4534367260794848861/FTX EU - we are here! #162570)[1], NFT (5458122080245831901/FTX EU - we are here! #163225)[1] | | |
| 04746109 | | NFT (3270741357997150011/FTX EU - we are here! #233484)[1], NFT (4817722320249947941/FTX EU - we are here! #233496)[1], NFT (5147636841669005321/FTX EU - we are here! #233466)[1] | | |
| 04746113 | | NFT (3609358044689757701/FTX EU - we are here! #142594)[1], NFT (4587125741270849551/FTX EU - we are here! #143274)[1], NFT (5096573784327140081/FTX EU - we are here! #142934)[1] | | |
| 04746115 | | NFT (3645149069769540581/FTX EU - we are here! #142518)[1], NFT (3966049540393209171/FTX EU - we are here! #142738)[1], NFT (5614411409936162991/FTX EU - we are here! #142203)[1] | | |
| 04746116 | | NFT (3125538956209105431/FTX EU - we are here! #176562)[1], NFT (3705980842844225911/FTX EU - we are here! #175744)[1], NFT (5529230560037941011/FTX EU - we are here! #176653)[1] | Yes | |
| 04746117 | | NFT (3519877254274397481/FTX EU - we are here! #141112)[1], NFT (5369781489917719741/FTX EU - we are here! #141219)[1] | | |
| 04746118 | | NFT (4578677070196439721/FTX EU - we are here! #141467)[1], NFT (4869614472482843371/FTX EU - we are here! #141279)[1], NFT (5245276642809618391/FTX EU - we are here! #141547)[1] | | |
| 04746121 | | NFT (5061634943695147501/FTX EU - we are here! #141059)[1], NFT (5204898408247274161/FTX EU - we are here! #141444)[1], NFT (5466738397128874441/FTX EU - we are here! #141540)[1] | | |
| 04746123 | | NFT (4666786987503491351/FTX EU - we are here! #141303)[1], NFT (4959391650886662781/FTX EU - we are here! #141177)[1], NFT (5527957036892776861/FTX EU - we are here! #141397)[1] | | |
| 04746124 | | NFT (3118712057206051961/FTX EU - we are here! #150308)[1], NFT (4026061114181301521/FTX EU - we are here! #150438)[1], NFT (4157182232550007261/FTX Crypto Cup 2022 Key #6348)[1], NFT (4676434355002669101/The Hill by FTX #12194)[1], NFT (5620758706791485450/FTX EU - we are here! #150375)[1] | | |
| 04746125 | | NFT (3756723258292542363/FTX EU - we are here! #141668)[1], NFT (3953891813694902631/FTX EU - we are here! #141865)[1], NFT (4769462474599775851/FTX EU - we are here! #142146)[1] | | |
| 04746126 | | NFT (3865274125441252220/FTX EU - we are here! #142098)[1], NFT (4155512913752617621/FTX EU - we are here! #142295)[1], NFT (4422661792537576351/FTX EU - we are here! #142240)[1] | | |
| 04746129 | | NFT (4313144281883071431/FTX EU - we are here! #141399)[1], NFT (4499905545519135221/FTX EU - we are here! #141704)[1], NFT (5567169649108917201/FTX EU - we are here! #141597)[1] | | |
| 04746130 | | NFT (3412960438636940301/FTX EU - we are here! #147475)[1], NFT (4439978823670882931/FTX EU - we are here! #146307)[1], NFT (5207418035040574711/FTX EU - we are here! #146662)[1] | | |
| 04746131 | | NFT (3000680557979049441/FTX EU - we are here! #149644)[1], NFT (3193826119870261431/FTX EU - we are here! #149262)[1], NFT (4279404167550745231/FTX EU - we are here! #149464)[1] | | |
| 04746132 | | AKRO[1], ATOM[0.00000061], BAO[6], ETH[.00444338], KIN[4], USD[.36771298320057207.3/FTX EU - we are here! #143823)[1], NFT (4126517471100203731/FTX EU - we are here! #143939)[1], NFT (4801677498185865221/FTX EU - we are here! #143877)[1], SOL[0.00000045], USD[0.00], USDT[0] | Yes | |
| 04746133 | | NFT (3034897143574336931/FTX EU - we are here! #142053)[1], NFT (3627841108180803929/FTX EU - we are here! #142155)[1], NFT (3980664565273693731/FTX EU - we are here! #142268)[1] | | |
| 04746134 | | NFT (3125551504666184361/FTX EU - we are here! #142108)[1], NFT (4103467088401016641/FTX EU - we are here! #141789)[1], NFT (4167889594891809621/FTX EU - we are here! #141878)[1] | | |
| 04746136 | | NFT (3377486705041912817/FTX EU - we are here! #142738)[1], NFT (3917318178422849851/FTX EU - we are here! #142648)[1], NFT (5047779186298517361/FTX EU - we are here! #142541)[1] | | |
| 04746137 | | NFT (4687441723570711651/FTX EU - we are here! #143663)[1], NFT (5235791554869622261/FTX EU - we are here! #143372)[1] | | |
| 04746139 | | NFT (3827088818769604871/FTX EU - we are here! #141858)[1], NFT (4348234761149014271/FTX EU - we are here! #143817)[1], NFT (5554739344878909631/FTX EU - we are here! #143240)[1] | | |
| 04746140 | | NFT (3185129241223761991/FTX EU - we are here! #166369)[1], NFT (3514626327725994871/FTX EU - we are here! #166724)[1], NFT (3856765812772090961/FTX EU - we are here! #166794)[1] | | |
| 04746141 | | NFT (3014149029374303721/FTX EU - we are here! #143335)[1], NFT (3771554672351109121/FTX EU - we are here! #143556)[1], NFT (5702413041607376581/FTX EU - we are here! #142912)[1] | | |
| 04746143 | | NFT (3631294904907897131/FTX EU - we are here! #143179)[1], NFT (3991061266448600341/FTX EU - we are here! #142957)[1], NFT (5274663195606726711/FTX EU - we are here! #143084)[1] | | |
| 04746144 | | NFT (3351714765301558491/FTX EU - we are here! #144840)[1], NFT (3541357215204227421/FTX EU - we are here! #144398)[1], NFT (4720739642166551002/FTX EU - we are here! #145167)[1] | | |
| 04746145 | | NFT (2994424743362557921/The Hill by FTX #5495)[1], NFT (5690436645154648871/FTX Crypto Cup 2022 Key #4428)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746146 | | NFT (381102187910225515/FTX EU - we are here! #141369)[1], NFT (521524350665120492/FTX EU - we are here! #141302)[1], NFT (550816839118482924/FTX EU - we are here! #141248)[1] | | |
| 04746148 | | NFT (312367945447161177/FTX EU - we are here! #145565)[1], NFT (358106491271610397/FTX EU - we are here! #145829)[1], NFT (522431594123051443/FTX EU - we are here! #146092)[1] | | |
| 04746149 | | RSR[1], TRX[0] | | |
| 04746151 | | NFT (424331446480502809/FTX EU - we are here! #142316)[1], NFT (538446099729107374/FTX EU - we are here! #142502)[1], NFT (539426074933915796/FTX EU - we are here! #142417)[1], USD[0.02] | | |
| 04746152 | | NFT (427879965464796417/FTX EU - we are here! #145041)[1], NFT (566119018209462994/FTX EU - we are here! #142273)[1] | | |
| 04746153 | | NFT (396447889906511325/FTX EU - we are here! #148797)[1], NFT (525501305319765837/FTX EU - we are here! #148898)[1], NFT (575177527831016844/FTX EU - we are here! #148944)[1] | | |
| 04746154 | | NFT (326204145257766289/FTX EU - we are here! #141375)[1], NFT (396363734487992619/FTX EU - we are here! #141245)[1] | | |
| 04746155 | | NFT (475881073140165730/FTX EU - we are here! #144170)[1], NFT (512974628180265169/FTX EU - we are here! #144668)[1], NFT (558323570272505588/FTX EU - we are here! #143949)[1] | | |
| 04746156 | | NFT (460922983866262117/FTX EU - we are here! #141262)[1], NFT (486320473082131788/FTX EU - we are here! #141344)[1], NFT (538638079420721902/FTX EU - we are here! #141417)[1] | | |
| 04746157 | | NFT (311629926315989501/FTX EU - we are here! #146012)[1], NFT (445772708938073899/FTX EU - we are here! #145648)[1], NFT (477363614936751034/The Hill by FTX #14011)[1], NFT (501526217263220376/FTX EU - we are here! #145808)[1] | | |
| 04746158 | | NFT (402059170344474823/FTX EU - we are here! #148515)[1], NFT (421001707344437046/FTX EU - we are here! #148099)[1] | | |
| 04746160 | | USD[0.00], USDT[0] | | |
| 04746161 | | NFT (532593676207235345/FTX EU - we are here! #143493)[1] | | |
| 04746163 | | NFT (351314918804229785/FTX EU - we are here! #143564)[1], NFT (523617764158159493/FTX EU - we are here! #143507)[1], NFT (554626853740222582/FTX EU - we are here! #143420)[1] | | |
| 04746164 | | NFT (460367347884594480/FTX EU - we are here! #144347)[1], NFT (514137290649310484/FTX EU - we are here! #143857)[1], NFT (557106336953991195/FTX EU - we are here! #143371)[1] | | |
| 04746165 | | NFT (288248862556347781/FTX EU - we are here! #150917)[1], NFT (309049716202976689/FTX EU - we are here! #150638)[1], NFT (529980365881888866/FTX EU - we are here! #150515)[1] | | |
| 04746166 | | NFT (362446572813491224/FTX EU - we are here! #143849)[1], NFT (492561115625256445/FTX EU - we are here! #143773)[1], NFT (530019487589274943/FTX EU - we are here! #144128)[1] | | |
| 04746168 | | NFT (311460084308930509/FTX EU - we are here! #141499)[1], NFT (379501023332760992/FTX EU - we are here! #141701)[1], NFT (489420810412591453/FTX EU - we are here! #141897)[1] | | |
| 04746169 | | NFT (397902052081979193/FTX EU - we are here! #147752)[1], NFT (522243398349981010/FTX EU - we are here! #147990)[1], NFT (5523148938351556824/FTX EU - we are here! #147901)[1] | | |
| 04746170 | | NFT (305398031381420231/FTX EU - we are here! #141574)[1] | | |
| 04746171 | | NFT (469793672100835244/FTX EU - we are here! #143355)[1], NFT (551664582873026727/FTX EU - we are here! #142888)[1], NFT (572938885288467720/FTX EU - we are here! #143159)[1] | | |
| 04746172 | | NFT (373985171544625731/FTX EU - we are here! #148978)[1], NFT (399625006783061066/FTX EU - we are here! #149082)[1], NFT (574066540841750719/FTX EU - we are here! #148819)[1] | | |
| 04746173 | | NFT (451670349932897740/FTX EU - we are here! #142964)[1], NFT (515538410050081439/FTX EU - we are here! #142658)[1], NFT (538316432230617699/FTX EU - we are here! #142831)[1] | Yes | |
| 04746174 | | NFT (332290401831767516/FTX EU - we are here! #143397)[1], NFT (478825760205663747/FTX EU - we are here! #144050)[1], NFT (497465124983111440/FTX EU - we are here! #143477)[1] | | |
| 04746175 | | USD[0.25] | | |
| 04746176 | | LTC[0.00536609], NFT (432678673251416975/FTX EU - we are here! #142332)[1], NFT (498216169917801850/FTX EU - we are here! #142898)[1], NFT (549683809732819628/FTX EU - we are here! #143123)[1], USDT[0] | | |
| 04746178 | | NFT (37590293825913243/FTX EU - we are here! #143114)[1], NFT (447510194364934579/FTX EU - we are here! #142885)[1], NFT (46114454097363015/FTX EU - we are here! #143428)[1] | Yes | |
| 04746179 | | NFT (409851365891608722/FTX EU - we are here! #142336)[1], NFT (480107340457704942/FTX EU - we are here! #142614)[1], NFT (480164961178551731/FTX EU - we are here! #142409)[1] | | |
| 04746180 | | NFT (417073745902458717/FTX EU - we are here! #141639)[1], NFT (448417264645963725/FTX EU - we are here! #141544)[1] | | |
| 04746181 | | NFT (372754070859011168/FTX EU - we are here! #144397)[1], NFT (481345740105102669/FTX EU - we are here! #144289)[1], NFT (512750907612449469/FTX EU - we are here! #144058)[1] | | |
| 04746182 | | NFT (339119631252711383/FTX EU - we are here! #206250)[1], NFT (500688177934752753/FTX EU - we are here! #205762)[1], NFT (561183198397686253/FTX EU - we are here! #206373)[1] | | |
| 04746183 | | NFT (320536760245331673/FTX EU - we are here! #144271)[1], NFT (358770065083393795/FTX EU - we are here! #144428)[1], NFT (513955676970926348/FTX EU - we are here! #143858)[1] | | |
| 04746185 | | NFT (306947427711705660/FTX EU - we are here! #142842)[1], NFT (428793697586597685/FTX EU - we are here! #142762)[1], NFT (567249140084891073/FTX EU - we are here! #142525)[1] | | |
| 04746186 | | NFT (358569343267667365/FTX EU - we are here! #141683)[1], NFT (435078933104679286/FTX EU - we are here! #141519)[1], NFT (506026443786328769/FTX EU - we are here! #141828)[1] | | |
| 04746187 | | NFT (349429089980894385/FTX EU - we are here! #141994)[1], NFT (419941105358499679/FTX EU - we are here! #142470)[1], NFT (559215338508192857/FTX EU - we are here! #142846)[1] | Yes | |
| 04746188 | | NFT (347059144974024894/FTX EU - we are here! #146116)[1], NFT (382486742381578855/FTX EU - we are here! #146055)[1], NFT (473610237916453846/FTX EU - we are here! #226966)[1] | | |
| 04746189 | | NFT (310434554966474178/FTX EU - we are here! #143364)[1], NFT (374526066959760263/FTX EU - we are here! #143601)[1], NFT (510279521059011608/FTX EU - we are here! #143482)[1] | | |
| 04746192 | | NFT (304974232954208985/FTX EU - we are here! #142816)[1], NFT (479345638907542284/FTX EU - we are here! #143022)[1], NFT (548850581257978373/FTX EU - we are here! #142917)[1] | | |
| 04746193 | | NFT (371012884459902063/FTX EU - we are here! #144563)[1], NFT (434999718778217348/FTX EU - we are here! #144473)[1], NFT (437539131157777132/FTX EU - we are here! #144617)[1] | | |
| 04746194 | | NFT (499345652620878218/FTX EU - we are here! #143515)[1], NFT (541397635005592102/FTX EU - we are here! #143344)[1] | | |
| 04746195 | | NFT (381573983576426483/FTX EU - we are here! #142358)[1], NFT (493487423144924631/FTX EU - we are here! #142232)[1] | | |
| 04746196 | | NFT (325722660533872222/FTX EU - we are here! #141457)[1] | | |
| 04746197 | | NFT (306026948722949884/FTX EU - we are here! #143125)[1], NFT (319452480984775917/FTX EU - we are here! #143734)[1], NFT (536623638427191127/FTX EU - we are here! #143972)[1] | | |
| 04746198 | | NFT (3508583698870063551/FTX EU - we are here! #142131)[1], NFT (380441508985779010/FTX EU - we are here! #142023)[1], NFT (525482090500810695/FTX EU - we are here! #142220)[1] | | |
| 04746199 | | NFT (400039039265769926/FTX EU - we are here! #141713)[1], NFT (419981024216936607/FTX EU - we are here! #142059)[1], NFT (460336540779818307/FTX EU - we are here! #141853)[1] | | |
| 04746201 | | NFT (369025701425702445/FTX EU - we are here! #142367)[1], NFT (458893056540740645/FTX EU - we are here! #141975)[1], NFT (56659323340668262/FTX EU - we are here! #142259)[1] | | |
| 04746202 | | NFT (318836250283449403/FTX EU - we are here! #141523)[1], NFT (395627068238876850/FTX EU - we are here! #142104)[1], NFT (478509784018921130/FTX EU - we are here! #141914)[1] | | |
| 04746204 | | NFT (458691115276064382/FTX EU - we are here! #201494)[1], NFT (488464264560053597/FTX EU - we are here! #201431)[1], NFT (508931386130156584/FTX EU - we are here! #201388)[1] | | |
| 04746205 | | NFT (411792386508394860/FTX EU - we are here! #141557)[1], NFT (508496482384133537/FTX EU - we are here! #141417)[1], NFT (567535191814030604/FTX EU - we are here! #141484)[1] | | |
| 04746206 | | NFT (292009544207105663/FTX EU - we are here! #145065)[1], NFT (321211771495952479/FTX EU - we are here! #146108)[1], NFT (569318925462862317/FTX EU - we are here! #145388)[1] | | |
| 04746207 | | NFT (367630582815300790/FTX EU - we are here! #141455)[1], NFT (406380548171900360/FTX EU - we are here! #142411)[1], NFT (471784197534548875/FTX EU - we are here! #141556)[1] | | |
| 04746208 | | NFT (320515976530422545/FTX EU - we are here! #142733)[1], NFT (399804824410378082/FTX EU - we are here! #142656)[1], NFT (457516821989245250/FTX EU - we are here! #142530)[1] | | |
| 04746209 | | NFT (314952218684565120/FTX EU - we are here! #141653)[1], NFT (550589390483774260/FTX EU - we are here! #141451)[1], NFT (561056193967746478/FTX EU - we are here! #141580)[1] | | |
| 04746212 | | NFT (298499793109375813/FTX EU - we are here! #145599)[1], NFT (449147329635705641/FTX EU - we are here! #145772)[1] | | |
| 04746213 | | NFT (46803412125698676/FTX EU - we are here! #143972)[1], NFT (542119382040900658/FTX EU - we are here! #143468)[1], NFT (561562718839424598/FTX EU - we are here! #144133)[1] | | |
| 04746214 | | NFT (328914040083000957/FTX EU - we are here! #153849)[1] | | |
| 04746217 | | NFT (351079578786555150/FTX EU - we are here! #143578)[1], NFT (420797957120624889/FTX EU - we are here! #143366)[1], NFT (441888209982744279/FTX EU - we are here! #142489)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746218 | | NFT (508113105985354150/FTX EU - we are here! #141493)[1] | | |
| 04746220 | | NFT (305751761579279923/FTX EU - we are here! #143196)[1], NFT (317883906968859067/FTX EU - we are here! #143165)[1], NFT (515685002297821843/FTX EU - we are here! #143012)[1] | | |
| 04746223 | | NFT (395480792604488144/FTX EU - we are here! #258513)[1], NFT (522547569387718807/FTX EU - we are here! #258472)[1], NFT (565779961014926412/FTX EU - we are here! #149865)[1] | | |
| 04746224 | | NFT (411764784802737451/FTX EU - we are here! #141920)[1], NFT (464606969214621639/FTX EU - we are here! #141532)[1], NFT (504703998516019799/FTX EU - we are here! #142267)[1] | | |
| 04746226 | | NFT (322859959966296164/FTX EU - we are here! #142876)[1], NFT (432776216180718190/FTX EU - we are here! #143383)[1], NFT (556808134649537791/FTX EU - we are here! #143245)[1] | | |
| 04746228 | | NFT (290474726235540437/FTX EU - we are here! #143178)[1], NFT (377859751912735288/FTX EU - we are here! #148148)[1], NFT (426571471223285841/FTX EU - we are here! #148648)[1] | | |
| 04746231 | | AKRO[12], ALPHA[1], APE[2.52890396], BAO[32], DENT[13], ETH[.00554588], ETHW[.00547743], GMT[505.94050229], GST[0.00000001], HXRO[1], KIN[52], MATH[1], MATIC[16.37805385], RSR[4], SOL[0.00000001], TRX[11], UBXT[15], USD[0.01], USDT[0.00456621] | Yes | |
| 04746232 | | NFT (306002663091589378/FTX EU - we are here! #149114)[1], NFT (400776904450218656/FTX EU - we are here! #149772)[1], NFT (491140662767460565/FTX EU - we are here! #150084)[1] | | |
| 04746233 | | NFT (382266115640628019/FTX EU - we are here! #141806)[1], NFT (430473839678294761/FTX EU - we are here! #142490)[1], NFT (464372901355395173/FTX EU - we are here! #143891)[1] | | |
| 04746234 | | NFT (342819324912975527/FTX EU - we are here! #141806)[1], NFT (487129474244817730/FTX EU - we are here! #144724)[1], NFT (516157074405830483/FTX EU - we are here! #143126)[1] | | |
| 04746235 | | NFT (397226396695604170/FTX Crypto Cup 2022 Key #9916)[1], NFT (453571118738111136/FTX EU - we are here! #144129)[1], NFT (471672633286201588/FTX EU - we are here! #144284)[1], NFT (501554732259476123/The Hill by FTX #27948)[1], NFT (558096417392427682/FTX EU - we are here! #143792)[1], USD[0.00], USDT[0] | | |
| 04746236 | | NFT (404505367150007459/FTX EU - we are here! #141790)[1], NFT (449120583342983810/FTX EU - we are here! #141617)[1], NFT (526383664571265458/FTX EU - we are here! #141729)[1] | | |
| 04746237 | | NFT (391280454465252401/FTX EU - we are here! #141905)[1], NFT (407630958228817898/FTX EU - we are here! #141723)[1], NFT (471639193830010803/FTX EU - we are here! #141968)[1] | | |
| 04746238 | | NFT (345697138838613553/FTX EU - we are here! #141784)[1], NFT (455965373968278010/FTX EU - we are here! #141606)[1], NFT (551732363634356930/FTX EU - we are here! #141906)[1] | | |
| 04746239 | | NFT (439186182112264018/FTX EU - we are here! #141691)[1], NFT (480397379386225255/FTX EU - we are here! #141577)[1], NFT (544349699165562167/FTX EU - we are here! #141647)[1] | | |
| 04746240 | | NFT (408871673714854864/FTX EU - we are here! #141699)[1], NFT (448762898994207858/FTX EU - we are here! #141783)[1], NFT (540418861608414098/FTX EU - we are here! #141650)[1] | | |
| 04746242 | | NFT (342790552583183466/FTX EU - we are here! #221114)[1], NFT (500212302523808157/FTX EU - we are here! #143067)[1], NFT (503349694551699743/FTX EU - we are here! #142845)[1] | | |
| 04746243 | | NFT (372928770057831863/FTX EU - we are here! #141762)[1], NFT (415203261341561226/FTX EU - we are here! #141675)[1], NFT (507553356595586000/FTX EU - we are here! #141612)[1] | | |
| 04746244 | | NFT (403435785800173804/FTX EU - we are here! #146477)[1], NFT (420985537260213829/FTX EU - we are here! #147050)[1], NFT (422490743318638726/FTX EU - we are here! #146868)[1] | | |
| 04746246 | | NFT (298542023350587678/FTX EU - we are here! #142721)[1], NFT (360159712507756092/FTX EU - we are here! #142968)[1], NFT (417770513362751201/FTX EU - we are here! #142661)[1] | | |
| 04746247 | | ETH[0], NFT (447894817855489011/FTX EU - we are here! #175094)[1], NFT (478968920565911772/FTX EU - we are here! #175276)[1], NFT (504096287427834320/FTX EU - we are here! #174857)[1], TRX[.000028] | | |
| 04746248 | | NFT (401075084130350753/FTX EU - we are here! #142202)[1], NFT (506586055895845876/FTX EU - we are here! #142043)[1], NFT (520055072801878525/FTX EU - we are here! #142349)[1] | | |
| 04746249 | | NFT (316862639077659498/FTX EU - we are here! #142161)[1], NFT (422461254466463079/FTX EU - we are here! #142502)[1], NFT (569743675700598026/FTX EU - we are here! #142571)[1] | | |
| 04746250 | | NFT (366256504237978013/FTX EU - we are here! #143186)[1], NFT (369045735482214219/FTX EU - we are here! #142445)[1], NFT (575536131148807203/FTX EU - we are here! #143022)[1] | | |
| 04746251 | | NFT (495428536065654091/FTX EU - we are here! #146866)[1], NFT (505953327684360332/FTX EU - we are here! #147892)[1], NFT (522756820681430801/FTX EU - we are here! #147602)[1] | | |
| 04746252 | | NFT (379214507776361109/FTX EU - we are here! #142700)[1], NFT (409571639855563662/FTX EU - we are here! #143355)[1], NFT (506842023460301106/FTX EU - we are here! #143259)[1] | | |
| 04746253 | | NFT (352360991687631559/FTX EU - we are here! #144414)[1], NFT (390864912098263565/FTX EU - we are here! #144796)[1], NFT (527495340243536021/FTX EU - we are here! #145265)[1], USD[0.00] | | |
| 04746254 | | NFT (301519648888765499/FTX EU - we are here! #141803)[1], NFT (309763528733645514/FTX EU - we are here! #141697)[1], NFT (473997736365428446/FTX EU - we are here! #141864)[1] | | |
| 04746257 | | NFT (343338055912757576/FTX EU - we are here! #141690)[1], NFT (377175026871622443/FTX EU - we are here! #141812)[1], NFT (467557377974342371/FTX EU - we are here! #141757)[1] | | |
| 04746258 | | NFT (315182999426267926/FTX EU - we are here! #143480)[1], NFT (485236052287406015/FTX EU - we are here! #147904)[1] | | |
| 04746259 | | NFT (297030417577807919/FTX EU - we are here! #142518)[1], NFT (413192016850207388/FTX EU - we are here! #142622)[1], NFT (495046640798980695/FTX EU - we are here! #142700)[1] | | |
| 04746260 | | NFT (295052788266196012/FTX EU - we are here! #142868)[1], NFT (523408456415173050/FTX EU - we are here! #143292)[1], NFT (556787415296778130/FTX EU - we are here! #143128)[1] | | |
| 04746261 | | NFT (343343911861729982/FTX EU - we are here! #142002)[1], NFT (470858760912744644/FTX EU - we are here! #142228)[1], NFT (520495361687377582/FTX EU - we are here! #142143)[1] | | |
| 04746263 | | NFT (524773608207864527/FTX EU - we are here! #143692)[1] | Yes | |
| 04746264 | | NFT (382425349414301535/FTX EU - we are here! #144858)[1], NFT (519434473411210614/FTX EU - we are here! #145133)[1], NFT (533680129721270305/FTX EU - we are here! #145226)[1] | | |
| 04746265 | | NFT (466772075543421534/FTX EU - we are here! #142149)[1], NFT (501571628236518520/FTX EU - we are here! #142448)[1], NFT (503183339772718058/FTX EU - we are here! #142334)[1] | | |
| 04746266 | | NFT (401646037178174927/FTX EU - we are here! #143935)[1], NFT (405032637569021081/FTX EU - we are here! #144129)[1], NFT (525676321970597126/FTX EU - we are here! #144231)[1] | | |
| 04746268 | | NFT (318292308929494781/FTX EU - we are here! #148705)[1], NFT (334918678615200521/FTX EU - we are here! #148544)[1], NFT (523732549223272475/FTX EU - we are here! #148757)[1] | | |
| 04746269 | | NFT (295424567947458963/FTX EU - we are here! #141711)[1], NFT (346017965997551565/FTX EU - we are here! #141719)[1], NFT (389576244828236125/FTX EU - we are here! #141726)[1] | | |
| 04746270 | | NFT (321617502302727301/FTX EU - we are here! #141991)[1], NFT (472098306685708825/FTX EU - we are here! #141734)[1] | | |
| 04746271 | | NFT (389891693097555525/FTX EU - we are here! #185400)[1], NFT (394002209809774294/FTX EU - we are here! #144215)[1] | | |
| 04746272 | | NFT (298456824169929680/FTX EU - we are here! #141949)[1], NFT (342037485567168010/FTX EU - we are here! #141732)[1], NFT (371766475088809993/FTX EU - we are here! #141752)[1] | | |
| 04746273 | | NFT (386544194076037499/FTX EU - we are here! #141715)[1], NFT (514125139363324930/FTX EU - we are here! #141809)[1], NFT (518767106947700180/FTX EU - we are here! #141883)[1] | | |
| 04746275 | | NFT (323863290373847017/FTX EU - we are here! #152152)[1], NFT (413890097378592246/FTX EU - we are here! #152058)[1], NFT (454835793026812312/FTX EU - we are here! #151928)[1] | | |
| 04746277 | | NFT (305869556279259638/FTX EU - we are here! #145627)[1], NFT (510252715360654546/FTX EU - we are here! #145262)[1], NFT (563598854600052782/FTX EU - we are here! #144992)[1] | | |
| 04746278 | | NFT (365766070452521881/FTX EU - we are here! #144259)[1], NFT (369696809696528270/FTX EU - we are here! #144533)[1], NFT (467131244762764158/FTX EU - we are here! #144347)[1] | | |
| 04746281 | | NFT (303652538207993063/FTX EU - we are here! #146120)[1], NFT (458294931153159536/FTX EU - we are here! #145255)[1], NFT (528956406525936470/FTX EU - we are here! #145908)[1] | | |
| 04746282 | | NFT (322009143305388622/FTX EU - we are here! #153011)[1], NFT (374964868554658005/FTX EU - we are here! #153571)[1], NFT (384228743441836819/FTX EU - we are here! #153787)[1] | | |
| 04746283 | | NFT (393857752654796148/FTX EU - we are here! #149366)[1] | | |
| 04746284 | | NFT (290662372771696601/FTX EU - we are here! #150996)[1], NFT (377319125892185479/FTX EU - we are here! #150901)[1], NFT (473228771000272132/FTX EU - we are here! #150759)[1] | | |
| 04746285 | | NFT (327533978188055490/FTX EU - we are here! #150674)[1], NFT (406842035282914209/FTX EU - we are here! #150785)[1] | | |
| 04746286 | | BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (338985492772305037/FTX EU - we are here! #366652366355807674/FTX EU - we are here! #157631)[1], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 04746287 | | NFT (328812363565427205/FTX EU - we are here! #145354467330562640/FTX EU - we are here! #141882)[1], NFT (454065435152375774/FTX EU - we are here! #141988)[1] | | |
| 04746288 | | NFT (299676601361147660/FTX EU - we are here! #146565)[1], NFT (348637079805551748/FTX EU - we are here! #145584)[1], NFT (440266957871303692/FTX EU - we are here! #146383)[1], NFT (542610752095381297/The Hill by FTX #32157)[1] | Yes | |
| 04746289 | | NFT (393700006671101059/FTX EU - we are here! #243868)[1], NFT (454511302049052739/FTX EU - we are here! #243842)[1], NFT (535845970621634485/FTX EU - we are here! #243890)[1] | | |
| 04746290 | | NFT (330107730744946355/FTX EU - we are here! #229692)[1], NFT (484919121239674536/FTX EU - we are here! #229678)[1] | | |
| 04746291 | | NFT (497837741386960629/FTX EU - we are here! #143273)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746292 | | NFT (41656761701986459/FTX EU - we are here! #143540)[1], NFT (51310499561248927/FTX EU - we are here! #143236)[1] | | |
| 04746293 | | NFT (31490403991242170/FTX EU - we are here! #144411)[1], NFT (37289235890032129/FTX EU - we are here! #144808)[1], NFT (50621041155677254/FTX EU - we are here! #144674)[1] | | |
| 04746294 | | NFT (41101041406824757/FTX EU - we are here! #143395)[1], NFT (41627396361496496/FTX EU - we are here! #142847)[1], NFT (47964001020487150/8FTX EU - we are here! #143663)[1] | | |
| 04746295 | | NFT (36733140678921510/FTX EU - we are here! #142989)[1], NFT (48728057120333929/2FTX EU - we are here! #143341)[1], NFT (52784518077090356/9FTX EU - we are here! #143413)[1] | | |
| 04746296 | | NFT (46477137097155482/9FTX EU - we are here! #221729)[1], NFT (49522960285789917/1FTX EU - we are here! #221750)[1] | | |
| 04746297 | | NFT (35988631741239211/6FTX EU - we are here! #143689)[1] | | |
| 04746298 | | NFT (36161648489770597/3FTX EU - we are here! #149255)[1], NFT (47669448539240865/6FTX EU - we are here! #148506)[1], NFT (54847743338826314/9FTX EU - we are here! #149131)[1] | | |
| 04746299 | | NFT (31363949377054679/8FTX EU - we are here! #143627)[1], NFT (48513790850226683/1FTX EU - we are here! #143623)[1], NFT (51913361134446594/6FTX EU - we are here! #143040)[1], NFT (52337784489388097/9The Hill by FTX #13407)[1], NFT (55199250428574142/6FTX Crypto Cup 2022 Key #12336)[1] | | |
| 04746301 | | NFT (51146129527131677/9FTX EU - we are here! #142241)[1], NFT (51749471738494598/5FTX EU - we are here! #141951)[1], NFT (55214879192177496/1FTX EU - we are here! #142348)[1] | | |
| 04746302 | | NFT (36204198142083671/8FTX EU - we are here! #141969)[1], NFT (37424311092281640/9FTX EU - we are here! #141838)[1], NFT (50970912923665593/0FTX EU - we are here! #141916)[1] | | |
| 04746304 | | NFT (30985710490761349/5FTX EU - we are here! #142723)[1], NFT (36998101652380743/7FTX EU - we are here! #142863)[1], NFT (56461691638532003/0FTX EU - we are here! #142938)[1] | | |
| 04746305 | | NFT (29052995220359380/4FTX EU - we are here! #188363)[1], NFT (37439163139725175/4FTX EU - we are here! #188118)[1], NFT (49693873876994707/9FTX EU - we are here! #188507)[1] | | |
| 04746306 | | NFT (42748969286865612/1FTX EU - we are here! #144296)[1], NFT (50403338069875008/1FTX EU - we are here! #144085)[1], NFT (52993637967994086/FTX EU - we are here! #144204)[1] | | |
| 04746308 | | NFT (48984930119220693/4FTX EU - we are here! #244041)[1], NFT (55544213672375526/1FTX EU - we are here! #244028)[1], NFT (56930154154063021/4FTX EU - we are here! #244039)[1] | | |
| 04746310 | | NFT (47275846355311850/7FTX EU - we are here! #143823)[1], NFT (53678095500310221/8FTX EU - we are here! #144056)[1], NFT (53892919162656367/6FTX EU - we are here! #143508)[1] | | |
| 04746311 | | NFT (30986004502327124/FTX EU - we are here! #144764)[1], NFT (32671807456039247/0FTX EU - we are here! #144660)[1], NFT (46206034223690646/2FTX EU - we are here! #144552)[1] | | |
| 04746312 | | NFT (34933726417288507/0FTX EU - we are here! #144976)[1], NFT (43499021678039553/8FTX EU - we are here! #145256)[1], NFT (49818802107356749/7FTX EU - we are here! #144785)[1] | | |
| 04746313 | | NFT (34988371398716078/4FTX EU - we are here! #144692)[1], NFT (47905893375826828/5FTX EU - we are here! #144400)[1], NFT (50980666449219056/2/FTX EU - we are here! #144022)[1] | | |
| 04746314 | | NFT (48513834150417074/1FTX EU - we are here! #143139)[1], NFT (50033185255060751/2FTX EU - we are here! #143062)[1] | | |
| 04746318 | | NFT (33426075634726935/2FTX EU - we are here! #146479)[1], NFT (35855334744224292/3FTX EU - we are here! #146983)[1], NFT (36715535266589432/4FTX EU - we are here! #146760)[1] | | |
| 04746319 | | NFT (43371033385006621/1FTX EU - we are here! #147760)[1], NFT (43854419103963338/6FTX EU - we are here! #148247)[1], NFT (56419925368329486/40FTX EU - we are here! #146331)[1] | | |
| 04746323 | | NFT (38866293386563981/3FTX EU - we are here! #142750)[1], NFT (41893420348757146/9FTX EU - we are here! #142992)[1], NFT (53625208548722550/20FTX EU - we are here! #142834)[1] | | |
| 04746324 | | NFT (45269040931400536/5FTX EU - we are here! #148782)[1], NFT (56807029890362527/1FTX EU - we are here! #149518)[1] | Yes | |
| 04746326 | | NFT (32512966446695791/6FTX EU - we are here! #142816)[1], NFT (37917324950342586/7FTX EU - we are here! #142698)[1], NFT (41266030139915146/4FTX EU - we are here! #142948)[1] | | |
| 04746327 | | NFT (41415938873639837/5FTX EU - we are here! #144377)[1], NFT (41443413804472372/6FTX EU - we are here! #144584)[1], NFT (48135261135184891/7FTX EU - we are here! #144184)[1] | | |
| 04746328 | | NFT (39821189971335051/0FTX EU - we are here! #143503)[1], NFT (41303152159177620/3FTX EU - we are here! #143404)[1], NFT (43842680964255446/2FTX EU - we are here! #143224)[1] | | |
| 04746330 | | NFT (32802237554603570/0FTX EU - we are here! #142382)[1], NFT (35248854592015346/2FTX EU - we are here! #142778)[1], NFT (55524407274242460/8FTX EU - we are here! #143035)[1] | | |
| 04746333 | | KIN[1], NFT (41617290532381248/0FTX EU - we are here! #143458)[1], NFT (57225856073233685/7FTX EU - we are here! #142978)[1], TRX[.000123], USD[0.00], USDT[0] | Yes | |
| 04746334 | | NFT (32926237362938526/8FTX EU - we are here! #143433)[1] | | |
| 04746336 | | NFT (47394046187096299/9FTX EU - we are here! #142078)[1], NFT (49392334500516808/1FTX EU - we are here! #142110)[1], NFT (52723429555857915/2FTX EU - we are here! #142046)[1] | | |
| 04746337 | | NFT (37563238425872245/1FTX EU - we are here! #145574)[1], NFT (43341577588362615/9FTX EU - we are here! #145785)[1], NFT (52894542939139023/9FTX EU - we are here! #146797)[1] | | |
| 04746338 | | NFT (39378179274922398/4FTX EU - we are here! #142284)[1], NFT (39635069715210207/7FTX EU - we are here! #142214)[1], NFT (54359539455963661/5FTX EU - we are here! #142351)[1] | | |
| 04746340 | | NFT (48644429616532900/7FTX EU - we are here! #142962)[1], NFT (53409328450247314/8FTX EU - we are here! #142856)[1], NFT (56555342385685998/3FTX EU - we are here! #143136)[1] | | |
| 04746343 | | NFT (29772873268695338/3FTX EU - we are here! #142156)[1], NFT (33221649661602152/4FTX EU - we are here! #142055)[1], NFT (41960509138355049/1FTX EU - we are here! #142238)[1] | | |
| 04746345 | | NFT (36759807196928403/3FTX EU - we are here! #155075)[1] | Yes | |
| 04746346 | | NFT (32289423055061268/5FTX EU - we are here! #142599)[1], NFT (49141806182606156/6FTX EU - we are here! #142435)[1], NFT (55840059111055142/8FTX EU - we are here! #142273)[1] | | |
| 04746347 | | NFT (29957888811707737/6FTX EU - we are here! #142335)[1], NFT (34373861395259243/5FTX EU - we are here! #142163)[1], NFT (51703532766356523/4FTX EU - we are here! #142459)[1] | | |
| 04746348 | | NFT (30740061671073881/3FTX EU - we are here! #146857)[1], NFT (41753571139824315/3FTX EU - we are here! #146797)[1], NFT (50006673515506778/5FTX EU - we are here! #146925)[1] | | |
| 04746349 | | NFT (30092403941308065/7FTX EU - we are here! #142347)[1], NFT (45491355038766149/4FTX EU - we are here! #142861)[1], NFT (52846288177892595/8FTX EU - we are here! #142621)[1] | | |
| 04746350 | | NFT (33502078370400785/5FTX EU - we are here! #142971)[1], NFT (36062750928879855/0FTX EU - we are here! #143234)[1], NFT (50811452823806223/8FTX EU - we are here! #143123)[1] | | |
| 04746351 | | NFT (31225709130056891/9FTX EU - we are here! #218129)[1], NFT (34923214791641437/3FTX EU - we are here! #218194)[1], NFT (49763047422726537/4FTX EU - we are here! #218164)[1] | | |
| 04746353 | | NFT (54676631110805306/5FTX EU - we are here! #143494)[1] | | |
| 04746354 | | NFT (30099331123369452/9FTX EU - we are here! #142549)[1], NFT (55198862482010430/7FTX EU - we are here! #143418)[1] | | |
| 04746355 | | NFT (34711218925129596/8FTX EU - we are here! #142118)[1], NFT (39801767905221791/1FTX EU - we are here! #142244)[1] | | |
| 04746356 | | NFT (35071767926864330/2FTX EU - we are here! #142584)[1], NFT (44975752193978506/5FTX EU - we are here! #142635)[1], NFT (55063306754763790/7FTX EU - we are here! #142686)[1] | | |
| 04746357 | | NFT (33336455907819184/0FTX EU - we are here! #144338)[1], NFT (52159390518025567/3FTX EU - we are here! #144069)[1], NFT (54158593572150054/3FTX EU - we are here! #144482)[1] | | |
| 04746358 | | NFT (33431926060881312/4FTX EU - we are here! #144151)[1], NFT (39252441355924032/3FTX EU - we are here! #144014)[1], NFT (47977123501446474/7FTX EU - we are here! #144087)[1] | | |
| 04746359 | | NFT (34706118959738543/2FTX EU - we are here! #142347)[1] | | |
| 04746361 | | NFT (29665759668357429/5FTX EU - we are here! #143237)[1], NFT (36766591998061347/5FTX EU - we are here! #143470)[1], NFT (50489989792163135/3FTX EU - we are here! #143346)[1] | | |
| 04746362 | | NFT (31592574112419911/FTX EU - we are here! #143573)[1], NFT (42499641538766858/0FTX EU - we are here! #143641)[1], NFT (55488210788609517/FTX EU - we are here! #143697)[1] | | |
| 04746363 | | NFT (29698996751343221/5FTX EU - we are here! #258014)[1], NFT (29924330282231964/6FTX EU - we are here! #144833)[1], NFT (46322108539222486/FTX EU - we are here! #145075)[1] | | |
| 04746364 | | NFT (55853939774561577/FTX EU - we are here! #142943)[1] | | |
| 04746365 | | ETH[.00000001], USD[1.85], XRP[.691176] | | |
| 04746367 | | NFT (31010120242400693/3FTX EU - we are here! #148055)[1], NFT (44461347182347386/9FTX EU - we are here! #146871)[1], NFT (45356740247953140/FTX EU - we are here! #147636)[1] | | |
| 04746368 | | NFT (34644392331855402/2FTX EU - we are here! #142953)[1], NFT (40718998806947522/FTX EU - we are here! #143563)[1], NFT (45657409596625756/FTX EU - we are here! #143205)[1] | | |
| 04746370 | | NFT (49832489898430462/4FTX EU - we are here! #147575)[1], NFT (53795355720488720/0FTX EU - we are here! #147473)[1], NFT (54477526441512573/FTX EU - we are here! #147667)[1] | | |
| 04746371 | | NFT (46695634958161417/4FTX EU - we are here! #145306)[1] | | |
| 04746373 | | NFT (31070112955412054/9FTX EU - we are here! #143010)[1], NFT (34351146492423738/3FTX EU - we are here! #143265)[1], NFT (51071593755579211/8FTX EU - we are here! #143172)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746374 | | NFT (335946503810262608/FTX EU - we are here! #143700)[1], NFT (358891423062560111/FTX EU - we are here! #143965)[1], NFT (416618072475287179/FTX EU - we are here! #143899)[1] | | |
| 04746375 | | NFT (351414757919699492/FTX EU - we are here! #144661)[1], NFT (354413128652997835/FTX EU - we are here! #144326)[1], NFT (520031267077667395/FTX EU - we are here! #144521)[1] | | |
| 04746376 | | NFT (304110877219769894/FTX EU - we are here! #142222)[1], NFT (320128013550025537/FTX EU - we are here! #142402)[1], NFT (562037140050401487/FTX EU - we are here! #142315)[1] | | |
| 04746377 | | NFT (295363315930858727/FTX EU - we are here! #149637)[1], NFT (324732460873539534/FTX Crypto Cup 2022 Key #10507)[1], NFT (398924756904765841/The Hill by FTX #25818)[1], NFT (475691491955093321/FTX EU - we are here! #143433)[1], NFT (521793761322211309/FTX EU - we are here! #143961)[1], USDT[.82] | Yes | |
| 04746378 | | NFT (386244948564513456/FTX EU - we are here! #144289)[1], NFT (449521453944540496/FTX EU - we are here! #144090)[1], NFT (519662194393584176/FTX EU - we are here! #143857)[1] | | |
| 04746380 | | NFT (340083166624084096/FTX EU - we are here! #145682)[1], NFT (382990092481636789/FTX EU - we are here! #145918)[1] | | |
| 04746382 | | NFT (318123403556131277/FTX EU - we are here! #142971)[1], NFT (360012840661873750/FTX EU - we are here! #143046)[1], NFT (465023279494130467/The Hill by FTX #11394)[1], NFT (565469079604775455/FTX Crypto Cup 2022 Key #17088)[1] | | |
| 04746383 | | NFT (465899744854985999/FTX EU - we are here! #142953)[1], NFT (490419621639475040/FTX EU - we are here! #142729)[1] | | |
| 04746384 | | NFT (383082696757715410/FTX EU - we are here! #146110)[1], NFT (408628530361658644/FTX EU - we are here! #144827)[1], NFT (448583628423291067/FTX EU - we are here! #145858)[1] | | |
| 04746386 | | NFT (337017493446056789/FTX EU - we are here! #144147)[1], NFT (356733008435500083/FTX EU - we are here! #144061)[1], NFT (517560582939374450/FTX EU - we are here! #143910)[1] | Yes | |
| 04746387 | | NFT (355205812060525060/FTX EU - we are here! #143919)[1], NFT (534083987273932674/FTX EU - we are here! #142588)[1] | | |
| 04746388 | | NFT (329943886067836309/FTX EU - we are here! #143559)[1], NFT (509426419163695506/FTX EU - we are here! #143652)[1], NFT (542201942652178542/FTX EU - we are here! #143381)[1] | | |
| 04746389 | | NFT (304159912643200866/FTX EU - we are here! #143873)[1], NFT (444126627894698126/FTX Crypto Cup 2022 Key #18118)[1], NFT (467193613085635967/FTX EU - we are here! #143790)[1] | | |
| 04746391 | | NFT (298956194981849144/FTX EU - we are here! #142940)[1], NFT (516879454498044383/FTX EU - we are here! #143071)[1] | | |
| 04746393 | | NFT (359636721666920881/FTX EU - we are here! #142597)[1], NFT (526770457004971803/FTX EU - we are here! #142469)[1], NFT (571951999576613165/FTX EU - we are here! #142393)[1] | | |
| 04746394 | | NFT (330135435072674941/FTX EU - we are here! #144609)[1], NFT (330807113070473060/FTX EU - we are here! #144886)[1], NFT (403646857510461159/FTX EU - we are here! #144784)[1] | | |
| 04746395 | | NFT (306808302292437603/FTX EU - we are here! #147953)[1], NFT (316514671910014165/FTX EU - we are here! #147782)[1], NFT (434127288153032790/FTX EU - we are here! #147231)[1] | | |
| 04746397 | | NFT (309342308204508729/FTX EU - we are here! #144966)[1], NFT (433976424965353147/FTX EU - we are here! #145154)[1], NFT (449428424727982724/FTX EU - we are here! #145320)[1] | | |
| 04746398 | | NFT (383684307989216015/FTX EU - we are here! #144398)[1], NFT (450701320970125958/FTX EU - we are here! #144507)[1] | | |
| 04746399 | | NFT (328523390944225504/FTX EU - we are here! #144398)[1], NFT (332120175363823769/FTX EU - we are here! #144994)[1], NFT (477544967486704305/FTX EU - we are here! #144759)[1] | | |
| 04746400 | | NFT (381179272579884090/FTX EU - we are here! #143401)[1], NFT (471968453771781099/FTX EU - we are here! #162607)[1], NFT (491918164242368243/FTX EU - we are here! #142380)[1] | | |
| 04746401 | | NFT (361396538926653565/FTX EU - we are here! #143311)[1], NFT (486580740668154538/FTX EU - we are here! #143203)[1] | | |
| 04746402 | | NFT (537124578524754030/FTX EU - we are here! #143129)[1] | | |
| 04746403 | | NFT (294487560168058626/FTX EU - we are here! #143663)[1], NFT (325791128750731917/FTX EU - we are here! #144624)[1], NFT (459040433228915540/FTX EU - we are here! #144387)[1] | | |
| 04746404 | | NFT (296474769959785244/FTX EU - we are here! #143813)[1], NFT (348382880102079471/FTX EU - we are here! #143906)[1], NFT (443035396103435276/FTX EU - we are here! #143984)[1] | | |
| 04746405 | | NFT (307171379226024195/FTX EU - we are here! #143312)[1], NFT (382560951049533036/FTX EU - we are here! #142563)[1], NFT (503354566759922144/FTX EU - we are here! #142675)[1] | | |
| 04746406 | | NFT (298026741320421676/FTX EU - we are here! #149251)[1], NFT (481245757949719344/FTX EU - we are here! #149438)[1], NFT (562609765766105622/FTX EU - we are here! #149615)[1] | | |
| 04746407 | | NFT (294129399060517390/FTX EU - we are here! #192590)[1], NFT (448061690894367834/FTX EU - we are here! #192658)[1], NFT (545347383523407309/FTX EU - we are here! #192930)[1] | | |
| 04746408 | | NFT (372625028314372014/FTX EU - we are here! #145035)[1], NFT (486410167494542896/FTX EU - we are here! #144868)[1], NFT (494612901816865824/FTX EU - we are here! #144964)[1] | | |
| 04746409 | | NFT (311707702666262243/FTX EU - we are here! #143120)[1], NFT (356955035152768298/FTX EU - we are here! #143336)[1], NFT (529925868390559588/FTX EU - we are here! #143424)[1] | | |
| 04746410 | | NFT (300590798806219785/FTX EU - we are here! #145070)[1], NFT (430098645079424044/FTX EU - we are here! #144141)[1], NFT (546575575329736521/FTX EU - we are here! #145464)[1] | | |
| 04746411 | | NFT (409293874499192302/FTX EU - we are here! #144447)[1], NFT (410748748910540838/FTX EU - we are here! #144562)[1], NFT (490424159799731844/FTX EU - we are here! #144313)[1] | | |
| 04746412 | | NFT (368691030211942786/FTX EU - we are here! #144553)[1], NFT (432437828937756642/FTX EU - we are here! #145045)[1], NFT (459214179303510341/FTX EU - we are here! #144900)[1] | | |
| 04746413 | | NFT (338694086604463842/FTX EU - we are here! #143780)[1], NFT (513834877652253530/FTX EU - we are here! #198130)[1], NFT (564130960316920550/FTX EU - we are here! #143579)[1] | | |
| 04746414 | | NFT (530299024649418138/FTX EU - we are here! #148230)[1] | | |
| 04746415 | | NFT (343909287721956904/FTX EU - we are here! #142783)[1], NFT (465430289813769279/FTX EU - we are here! #142877)[1], NFT (528260122265079131/FTX EU - we are here! #143633)[1] | | |
| 04746416 | | NFT (406448276870330816/The Hill by FTX #17203)[1], NFT (459783666571686199/FTX EU - we are here! #143408)[1], NFT (525584770187124774/FTX EU - we are here! #143331)[1], NFT (566718015155426186/FTX EU - we are here! #143245)[1] | Yes | |
| 04746417 | | NFT (445773422582459280/FTX EU - we are here! #142747)[1], NFT (486220163085674875/FTX EU - we are here! #142805)[1], NFT (519498388618191545/FTX EU - we are here! #142881)[1] | | |
| 04746418 | | NFT (416133935435593683/FTX EU - we are here! #143085)[1], NFT (550431452093636689/FTX EU - we are here! #142891)[1], NFT (566375698787660559/FTX EU - we are here! #142762)[1] | | |
| 04746420 | | NFT (391715899705818768/FTX EU - we are here! #142522)[1], NFT (486102455145509602/FTX EU - we are here! #142417)[1], NFT (493567649694213695/FTX EU - we are here! #142568)[1] | | |
| 04746421 | | NFT (419013439803587653/FTX EU - we are here! #149592)[1], NFT (429392028354993928/FTX EU - we are here! #147393)[1], NFT (507818991382747430/FTX EU - we are here! #144690)[1] | | |
| 04746422 | | AMC[.09808], BTC[.00659868], DOGEBULL[.35612], TRX[.079897], USD[0.58], USDT[1.31480000] | | |
| 04746424 | | NFT (293017049410431285/FTX EU - we are here! #219599)[1], NFT (301228922448461704/FTX EU - we are here! #219608)[1], NFT (311182467117698530/FTX EU - we are here! #219583)[1] | | |
| 04746425 | | BNB[0], NFT (357756647551855090/FTX EU - we are here! #169717)[1], NFT (392374854943900630/FTX EU - we are here! #170160)[1], NFT (569450446591132668/FTX EU - we are here! #170354)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 04746426 | | NFT (332059714827940613/FTX EU - we are here! #144186)[1], NFT (356248475484071345/FTX EU - we are here! #144274)[1], NFT (557359807155558530/FTX EU - we are here! #144396)[1] | | |
| 04746427 | | NFT (403638952772855493/FTX EU - we are here! #142619)[1], NFT (515614512893752290/FTX EU - we are here! #142673)[1], NFT (537651559872164086/FTX EU - we are here! #142527)[1] | | |
| 04746428 | Contingent, Disputed | NFT (327954447132061603/FTX EU - we are here! #143543)[1], NFT (364592967086276605/FTX EU - we are here! #143310)[1], NFT (522235104228278422/FTX EU - we are here! #143458)[1] | | |
| 04746429 | | NFT (290328896974845924/FTX EU - we are here! #147469)[1], NFT (302527595843909088/FTX EU - we are here! #147149)[1], NFT (334461065082030576/FTX EU - we are here! #147342)[1] | | |
| 04746430 | | NFT (330764999453942493/FTX EU - we are here! #144143)[1], NFT (439625651898821153/FTX EU - we are here! #144001)[1], NFT (544241442684935636/FTX EU - we are here! #143910)[1] | | |
| 04746431 | | BAO[3], DENT[2], FTT[.0000013], KIN[2], MATIC[0], NFT (297128148797293924/FTX EU - we are here! #144657)[1], NFT (349332489863096212/The Hill by FTX #15614)[1], NFT (373546022639615526/FTX EU - we are here! #144900)[1], NFT (501127177681472594/FTX EU - we are here! #144478)[1], TRX[0], USDT[0] | | |
| 04746432 | | NFT (335137008555421051/FTX EU - we are here! #142614)[1], NFT (410108810141942859/FTX EU - we are here! #142832)[1], NFT (446096926954926742/FTX EU - we are here! #142926)[1] | | |
| 04746433 | | NFT (327605885395517294/FTX EU - we are here! #155856)[1], NFT (537957651695643027/FTX EU - we are here! #151483)[1] | | |
| 04746434 | | NFT (311473121802191945/FTX EU - we are here! #143095)[1], NFT (318608206919193958/FTX EU - we are here! #142984)[1], NFT (397043091134088443/FTX EU - we are here! #142738)[1] | | |
| 04746435 | Contingent, Disputed | NFT (315074685963568270/The Hill by FTX #19451)[1], NFT (481611231407759890/FTX EU - we are here! #143844)[1], NFT (523251633793996928/FTX EU - we are here! #143901)[1], NFT (568228361350187167/FTX EU - we are here! #143677)[1] | | |
| 04746436 | | NFT (317251642255768891/FTX EU - we are here! #143385)[1], NFT (393639885247610729/FTX EU - we are here! #142892)[1], NFT (494116711156000103/FTX EU - we are here! #143118)[1] | | |
| 04746437 | | NFT (294959024060435262/FTX EU - we are here! #144791)[1], NFT (433287482121663083/FTX EU - we are here! #144554)[1], NFT (442311833575133290/FTX EU - we are here! #145523)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746438 | | NFT (472956319604573507/FTX EU - we are here! #143306)[1], NFT (524814386377185684/FTX EU - we are here! #142966)[1], NFT (574019474711166067/FTX EU - we are here! #143086)[1] | | |
| 04746439 | | NFT (322915252594607603/FTX EU - we are here! #146114)[1] | | |
| 04746442 | | NFT (323466687384764943/FTX EU - we are here! #145285)[1], NFT (328197863359454633/FTX EU - we are here! #144551)[1], NFT (402716407492042215/FTX EU - we are here! #145101)[1] | | |
| 04746443 | | NFT (317319674369842876/FTX EU - we are here! #146166)[1], NFT (321278183653579503/FTX EU - we are here! #144061)[1], NFT (456043271645187901/FTX EU - we are here! #143517)[1] | | |
| 04746445 | | LTC[.009639], NFT (437119456533974375/FTX EU - we are here! #142922)[1], NFT (503693869853248383/FTX EU - we are here! #143070)[1], NFT (566207108539365038/FTX EU - we are here! #143013)[1], USDT[36.87471513] | | |
| 04746446 | | NFT (385112657704074005/FTX EU - we are here! #142738)[1], NFT (415230298723584110/FTX EU - we are here! #142669)[1], NFT (456094783476090813/FTX EU - we are here! #142579)[1] | | |
| 04746447 | | NFT (492106251283519942/FTX EU - we are here! #142867)[1], NFT (495003030261487751/FTX EU - we are here! #143573)[1], NFT (562298687894774200/FTX EU - we are here! #143336)[1] | | |
| 04746448 | | NFT (330442739589391616/FTX EU - we are here! #159156)[1], NFT (465190270058768801/FTX EU - we are here! #151143)[1], NFT (527152850189695595/FTX EU - we are here! #159332)[1] | | |
| 04746450 | | NFT (314908260531854874/FTX EU - we are here! #155547)[1], NFT (336864689654879851/FTX EU - we are here! #155677)[1], NFT (364058927550511285/FTX EU - we are here! #155750)[1] | | |
| 04746452 | | NFT (366445971178649531/FTX EU - we are here! #143987)[1], NFT (401918609870333323/FTX EU - we are here! #144517)[1] | | |
| 04746455 | | NFT (332194633053848453/FTX EU - we are here! #147894)[1], NFT (467714806709322518/FTX EU - we are here! #145795)[1], NFT (540492132165721922/FTX EU - we are here! #145322)[1] | | |
| 04746456 | | NFT (381784561274599781/FTX EU - we are here! #144882)[1], NFT (422298950959961562/FTX EU - we are here! #144652)[1], NFT (520860067302508556/FTX EU - we are here! #144814)[1] | | |
| 04746458 | | NFT (342771735771603236/FTX EU - we are here! #142794)[1], NFT (524775692384666449/FTX EU - we are here! #145145)[1], NFT (573803012719584377/FTX EU - we are here! #144591)[1] | | |
| 04746459 | | NFT (434108502195551366/FTX EU - we are here! #142727)[1], NFT (467333838446939571/FTX EU - we are here! #142851)[1], NFT (519254964691180997/FTX EU - we are here! #142787)[1] | | |
| 04746460 | | NFT (402045188192083200/FTX EU - we are here! #143162)[1] | | |
| 04746461 | | NFT (300862989170943012/FTX EU - we are here! #142929)[1], NFT (463777560740185934/FTX EU - we are here! #143104)[1], NFT (504425337486719611/FTX EU - we are here! #142809)[1] | | |
| 04746462 | | NFT (377894354496568466/FTX EU - we are here! #144185)[1], NFT (446876266252047696/FTX EU - we are here! #143750)[1], NFT (453688337798895737/FTX EU - we are here! #144378)[1] | | |
| 04746463 | | NFT (311907872890399275/FTX EU - we are here! #197902)[1], NFT (362843177580972908/FTX EU - we are here! #198039)[1], NFT (545473388358098036/FTX EU - we are here! #198101)[1], USDT[1.44] | | |
| 04746464 | | ETH[.00000001], KIN[1], USDT[0.00000010] | | |
| 04746465 | | NFT (316423670036268394/FTX EU - we are here! #144535)[1], NFT (358088814717277281/FTX EU - we are here! #145882)[1], NFT (434121318447987887/FTX EU - we are here! #144682)[1] | | |
| 04746466 | | NFT (339119892512312953/FTX EU - we are here! #144399)[1], NFT (378290013622537048/FTX EU - we are here! #144612)[1], NFT (409648229235195983/FTX EU - we are here! #144509)[1] | | |
| 04746467 | | NFT (293164463333124928/FTX EU - we are here! #142819)[1], NFT (391659937890534231/FTX EU - we are here! #142761)[1], NFT (573191440367799423/FTX EU - we are here! #142687)[1] | | |
| 04746468 | | NFT (297634034600755947/FTX EU - we are here! #271197)[1], NFT (320331072812729949/FTX EU - we are here! #271191)[1], NFT (412530793855862870/The Hill by FTX #266646)[1], NFT (572292259000855608/FTX EU - we are here! #271183)[1] | | |
| 04746469 | | NFT (363028276902455622/FTX EU - we are here! #143220)[1], NFT (435392217117765071/FTX EU - we are here! #143095)[1], NFT (560463447969981686/FTX EU - we are here! #143360)[1] | | |
| 04746472 | | NFT (454470420863285404/FTX EU - we are here! #146018)[1] | | |
| 04746473 | | NFT (454928397993899993/FTX EU - we are here! #142908)[1], NFT (545912329238264746/FTX EU - we are here! #142805)[1], NFT (555408407498387802/FTX EU - we are here! #143040)[1] | | |
| 04746475 | | NFT (335785387414646945/FTX EU - we are here! #142770)[1], NFT (502067202639627002/FTX EU - we are here! #143168)[1], NFT (541405613772237286/FTX EU - we are here! #143011)[1] | | |
| 04746476 | | NFT (294023174216370469/FTX EU - we are here! #146000)[1], NFT (541222115742616460/FTX EU - we are here! #146133)[1], NFT (544888593858158389/FTX EU - we are here! #143287)[1] | | |
| 04746478 | | NFT (292771324321031163/FTX EU - we are here! #144105)[1], NFT (351543680718603678/FTX EU - we are here! #143898)[1], NFT (442200699894729231/FTX EU - we are here! #144000)[1] | | |
| 04746479 | | NFT (499465027741356188/FTX EU - we are here! #144073)[1], NFT (519541383839035394/FTX EU - we are here! #143859)[1], NFT (551070714097770046/FTX EU - we are here! #144246)[1] | | |
| 04746480 | | NFT (408557093437491278/FTX EU - we are here! #142729)[1], NFT (408765546054433791/FTX EU - we are here! #142870)[1], NFT (424547139209855060/FTX EU - we are here! #142827)[1] | | |
| 04746481 | | NFT (387776799511100366/FTX EU - we are here! #143720)[1], NFT (392238945246182909/FTX EU - we are here! #143801)[1] | | |
| 04746482 | | BAO[4], ETH[0], KIN[4], NFT (348386231466438432/FTX EU - we are here! #143890)[1], NFT (429263484020972890/The Hill by FTX #11873)[1], NFT (441339127735284660/FTX EU - we are here! #143839)[1], NFT (492063501360342642/FTX EU - we are here! #143780)[1], NFT (563229322737775312/FTX Crypto Cup 2022 Key #16042)[1], USDT[0.00003077] | Yes | |
| 04746483 | | NFT (420955955356233107/FTX EU - we are here! #148396)[1] | | |
| 04746485 | | NFT (392874766170639706/FTX EU - we are here! #144416)[1], NFT (427023993462365502/FTX EU - we are here! #144204)[1], NFT (458946698881309119/FTX EU - we are here! #144315)[1] | | |
| 04746487 | | NFT (310983555287759435/FTX EU - we are here! #158277)[1], NFT (414988517212562316/FTX EU - we are here! #147248)[1], NFT (429547872894380480/FTX EU - we are here! #158713)[1] | | |
| 04746488 | | NFT (468712533899022441/FTX EU - we are here! #143220)[1], NFT (516072765332846589/FTX EU - we are here! #142973)[1] | | |
| 04746489 | | NFT (315826243067848258/FTX EU - we are here! #177874)[1], NFT (406214533152721614/FTX EU - we are here! #177967)[1], NFT (538907908429830766/FTX EU - we are here! #143353)[1] | | |
| 04746490 | | NFT (334770329932619837/FTX EU - we are here! #147705)[1], NFT (448012436522185695/FTX EU - we are here! #146054)[1], NFT (558575000463044476/FTX EU - we are here! #145561)[1] | | |
| 04746492 | | NFT (521865538854118897/FTX EU - we are here! #143178)[1], NFT (541178998343770955/FTX EU - we are here! #143178)[1] | | |
| 04746493 | | NFT (344035557489830992/FTX Crypto Cup 2022 Key #9771)[1], NFT (365414290173760932/FTX EU - we are here! #219541)[1], NFT (379756051441928936/FTX EU - we are here! #219570)[1], NFT (393145592188491599/FTX EU - we are here! #219585)[1], NFT (428322004481235037/The Hill by FTX #15567)[1] | | |
| 04746494 | | NFT (393172911133071485/FTX EU - we are here! #146304)[1], NFT (502362067985911758/FTX EU - we are here! #149215)[1], NFT (569582563951288694/FTX EU - we are here! #147931)[1] | | |
| 04746495 | | NFT (427033318068194508/FTX EU - we are here! #142859)[1], NFT (503130186537932438/FTX EU - we are here! #142939)[1], NFT (505212569196564429/FTX EU - we are here! #142848)[1] | | |
| 04746496 | | NFT (309629724452500510/FTX EU - we are here! #178519)[1], NFT (352797527483152588/FTX EU - we are here! #178420)[1], NFT (573992330104671348/FTX EU - we are here! #143181)[1] | | |
| 04746497 | | NFT (324286695906637173/FTX EU - we are here! #250745)[1], NFT (386076236386123697/FTX EU - we are here! #144968)[1], NFT (567342291259375960/FTX EU - we are here! #250817)[1] | | |
| 04746498 | | NFT (426156095407055719/FTX EU - we are here! #142920)[1], NFT (519179504843118807/FTX EU - we are here! #142817)[1], NFT (565887746607866091/FTX EU - we are here! #143006)[1] | | |
| 04746499 | | NFT (450617596849196938/FTX EU - we are here! #142895)[1], NFT (486932350714114729/FTX EU - we are here! #142961)[1], NFT (576068979614079383/FTX EU - we are here! #143037)[1] | | |
| 04746502 | | NFT (411784367788829043/FTX EU - we are here! #144954)[1], NFT (453933051268967463/FTX EU - we are here! #144892)[1], NFT (504289298548043480/FTX EU - we are here! #143932)[1] | | |
| 04746503 | | NFT (306979932499999270/FTX EU - we are here! #144014)[1], NFT (351088746946635852/FTX EU - we are here! #143869)[1], NFT (416530142238261676/FTX EU - we are here! #143076)[1] | | |
| 04746505 | | NFT (334838856636656152/FTX EU - we are here! #145158)[1], NFT (355009707944581373/FTX EU - we are here! #145390)[1], NFT (391185347701820817/FTX EU - we are here! #144991)[1] | | |
| 04746506 | | NFT (292744110677403024/FTX EU - we are here! #143034)[1], NFT (507401668339234564/FTX EU - we are here! #143591)[1], NFT (509551822984429567/FTX EU - we are here! #143717)[1] | | |
| 04746508 | | NFT (386395457154327939/FTX EU - we are here! #145842)[1], NFT (416825254902678909/FTX EU - we are here! #145956)[1], NFT (511924583055974455/FTX EU - we are here! #146174)[1] | | |
| 04746509 | | NFT (492466637066879471/FTX EU - we are here! #143957)[1] | | |
| 04746512 | | NFT (306298632119301141/FTX EU - we are here! #144227)[1], NFT (386793044628890949/FTX EU - we are here! #144680)[1], NFT (565277926861680193/FTX EU - we are here! #146361)[1] | | |
| 04746513 | | NFT (433219317018246805/FTX EU - we are here! #147483)[1] | Yes | |
| 04746514 | | NFT (336311402797581598/FTX EU - we are here! #144911)[1], NFT (376988793848461760/FTX EU - we are here! #144725)[1], NFT (534434132013623571/FTX EU - we are here! #144604)[1] | | |
| 04746515 | | NFT (564534218271639371/FTX EU - we are here! #143062)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746516 | | NFT (3507323594696934938/FTX EU - we are here! #142985)[1], NFT (4661848138251866867/FTX EU - we are here! #142907)[1], NFT (5516224775033286612/FTX EU - we are here! #143064)[1] | | |
| 04746519 | | NFT (3211874919399909849/FTX EU - we are here! #146067)[1], NFT (4473583740012581308/FTX EU - we are here! #146199)[1], NFT (4648187715596552387/FTX EU - we are here! #145740)[1] | | |
| 04746520 | | NFT (3055098725982938407/FTX EU - we are here! #145097)[1], NFT (5031805974570688448/FTX EU - we are here! #146612)[1] | | |
| 04746522 | | NFT (3533405938180372969/FTX EU - we are here! #144233)[1], NFT (4931435299678890670/FTX EU - we are here! #144026)[1], NFT (5280550326640267297/FTX EU - we are here! #143943)[1] | | |
| 04746524 | | NFT (3419663859922144462/FTX EU - we are here! #144674)[1], NFT (3709990035922204082/FTX EU - we are here! #145004)[1], NFT (4703201597632658907/FTX EU - we are here! #145098)[1] | | |
| 04746525 | | NFT (3038068054298358007/FTX EU - we are here! #146580)[1], NFT (3868523757412315657/FTX EU - we are here! #146285)[1], NFT (5701659279328777270/FTX EU - we are here! #146425)[1] | | |
| 04746527 | | NFT (3042784148371453137/FTX EU - we are here! #143806)[1], NFT (4620020978274731557/FTX EU - we are here! #143910)[1], NFT (5333492711923787870/FTX EU - we are here! #143987)[1] | | |
| 04746528 | | NFT (3697949171835221657/FTX EU - we are here! #143700)[1], NFT (3787632613427044557/FTX EU - we are here! #143762)[1], NFT (3987858118670619647/FTX EU - we are here! #143637)[1] | | |
| 04746529 | | BNB[.00003724], USD[0.00], USDT[0.04964769] | | |
| 04746530 | | NFT (4146070465894685997/FTX EU - we are here! #148131)[1], NFT (5594012449717793737/FTX EU - we are here! #149498)[1], NFT (5665888840296992907/FTX EU - we are here! #149750)[1] | | |
| 04746532 | | NFT (3604136217899608787/FTX EU - we are here! #143870)[1] | | |
| 04746534 | | NFT (4895184607208887727/FTX EU - we are here! #143092)[1], NFT (5021379493088728207/FTX EU - we are here! #143053)[1], NFT (5274448863644484337/FTX EU - we are here! #143350)[1] | | |
| 04746535 | | NFT (3546876043704569687/FTX EU - we are here! #151459)[1], NFT (3708011570733127327/FTX EU - we are here! #151528)[1], USD[0.00] | | |
| 04746536 | | NFT (4346349489930323537/FTX EU - we are here! #146051)[1], NFT (4590688204897885637/FTX EU - we are here! #145565)[1], NFT (5089784993208220307/FTX EU - we are here! #144815)[1] | | |
| 04746537 | | NFT (2906648252956087427/FTX EU - we are here! #145841)[1], NFT (4987096707392342337/FTX EU - we are here! #146086)[1], NFT (5242994868520454987/FTX EU - we are here! #146300)[1] | | |
| 04746538 | | NFT (3535286013339136557/FTX EU - we are here! #145538)[1], NFT (5125950170796085857/FTX EU - we are here! #145251)[1], NFT (5387846898797752437/FTX EU - we are here! #145774)[1] | | |
| 04746539 | | NFT (4459471698410028887/FTX EU - we are here! #159112)[1], NFT (5194631991725900927/FTX EU - we are here! #158999)[1], NFT (5534461372782678397/FTX EU - we are here! #158869)[1] | | |
| 04746540 | | NFT (3543532730082580387/FTX EU - we are here! #146803)[1], NFT (3982356899175738027/FTX EU - we are here! #146944)[1], NFT (5194633817326706557/FTX EU - we are here! #147009)[1] | | |
| 04746542 | | NFT (2994353970429420947/FTX EU - we are here! #143046)[1], NFT (4213224164700921137/FTX EU - we are here! #144046)[1], NFT (5083710956600331228/FTX EU - we are here! #144192)[1] | | |
| 04746545 | | NFT (4009887803772970307/FTX EU - we are here! #145568)[1], NFT (4238017899074446207/FTX EU - we are here! #145467)[1], NFT (5548918844226685917/FTX EU - we are here! #145647)[1] | | |
| 04746546 | | NFT (3045561588810012597/FTX EU - we are here! #146318)[1], NFT (3330142516849352597/FTX EU - we are here! #146476)[1], NFT (3622069022734161167/FTX Crypto Cup 2022 Key #19077)[1], NFT (5090666925737643417/The Hill by FTX #17107)[1] | Yes | |
| 04746547 | | NFT (3468614104469574877/FTX EU - we are here! #143388)[1], NFT (3517907456470881097/FTX EU - we are here! #143003)[1], NFT (5192138591018159027/FTX EU - we are here! #143181)[1] | | |
| 04746549 | | NFT (3494207065624842107/FTX EU - we are here! #163815)[1], NFT (3976562858646666197/FTX EU - we are here! #146187)[1], NFT (5600973508482263427/FTX EU - we are here! #151972)[1] | | |
| 04746550 | | NFT (3077833594847956057/FTX EU - we are here! #143845)[1], NFT (3864900310669079787/FTX EU - we are here! #143697)[1], NFT (5629261667236440507/FTX EU - we are here! #144078)[1] | | |
| 04746551 | | NFT (3498661765549654907/FTX EU - we are here! #144945)[1], NFT (4071432560366400797/FTX EU - we are here! #145464)[1], NFT (4755069689781878517/FTX EU - we are here! #146108)[1] | | |
| 04746552 | | NFT (3300396850739588837/FTX EU - we are here! #143991)[1], NFT (5326136122965634747/FTX EU - we are here! #144121)[1], NFT (5453588991451812507/FTX EU - we are here! #144053)[1] | | |
| 04746553 | | NFT (3645211162224648177/FTX EU - we are here! #143170)[1], NFT (4964937971914023497/FTX EU - we are here! #143035)[1], NFT (5015403929809392347/FTX EU - we are here! #143127)[1] | | |
| 04746554 | | NFT (5071958135903209337/FTX EU - we are here! #143163)[1], NFT (5080248788439602267/FTX EU - we are here! #143685)[1], NFT (5740863727968683207/FTX EU - we are here! #143058)[1] | | |
| 04746555 | | NFT (3307630671343544907/FTX EU - we are here! #144651)[1], NFT (3954512625620432247/FTX EU - we are here! #144788)[1], NFT (4166608968378150557/FTX EU - we are here! #143235)[1] | | |
| 04746556 | | NFT (3679489744217197917/FTX EU - we are here! #144352)[1], NFT (4941121692131324706/FTX EU - we are here! #144424)[1], NFT (5327294115399001127/FTX EU - we are here! #144460)[1] | | |
| 04746558 | | NFT (2896288230600553541/FTX EU - we are here! #144630)[1] | | |
| 04746559 | | NFT (4464789772577808357/FTX EU - we are here! #147376)[1], NFT (5384478913754360927/FTX EU - we are here! #146439)[1] | | |
| 04746561 | | NFT (2909106968028488057/FTX EU - we are here! #144508)[1], NFT (4741043238522644537/FTX EU - we are here! #144243)[1], NFT (5106548407845427097/FTX EU - we are here! #144365)[1] | | |
| 04746563 | | NFT (3424408406462454837/FTX EU - we are here! #144189)[1], NFT (3840181675487441697/FTX EU - we are here! #144623)[1], NFT (4982708470324094357/FTX EU - we are here! #144432)[1] | | |
| 04746564 | | NFT (5430807995578099448/FTX EU - we are here! #152406)[1] | | |
| 04746565 | | NFT (3295683039158152597/FTX EU - we are here! #143371)[1] | | |
| 04746567 | | NFT (3050716980146289007/FTX EU - we are here! #145977)[1], NFT (3450059241311108187/FTX EU - we are here! #146145)[1], NFT (5308259060211362977/FTX EU - we are here! #145714)[1] | | |
| 04746570 | | NFT (5740217707724389197/FTX EU - we are here! #202774)[1] | | |
| 04746572 | | NFT (2890322059250078167/FTX EU - we are here! #144183)[1], NFT (4452959682812311954/FTX EU - we are here! #144659)[1], NFT (5519246394569254682/FTX EU - we are here! #144519)[1] | | |
| 04746573 | | BNB-PERP[0], ETH[0], NFT (4902242553009976994/FTX EU - we are here! #143727)[1], NFT (4933926838884937547/FTX EU - we are here! #143887)[1], NFT (5525107833618556116/FTX EU - we are here! #143848)[1], TRX[22], USD[0.04, USDT[0.00000123] | | |
| 04746574 | | BNB[.00011119], NFT (4363439235327363107/FTX EU - we are here! #144832)[1], NFT (5401068678359138167/FTX EU - we are here! #145058)[1], TRX[.0007777], USDT[0.37609851] | | |
| 04746576 | | BAO[1], DENT[2], GMT[.09394688], KIN[2], NFT (4163469635353236323/FTX EU - we are here! #146473)[1], NFT (4878644535229053267/FTX EU - we are here! #145291)[1], NFT (5227358252829205027/FTX EU - we are here! #144984)[1], USDT[0.03796027] | | |
| 04746577 | | NFT (3508537017217766517/FTX EU - we are here! #149601)[1], NFT (3541085863109616327/FTX EU - we are here! #143602)[1], NFT (3564449745331851533/FTX EU - we are here! #149223)[1] | | |
| 04746578 | | NFT (3737025604376306687/FTX EU - we are here! #237871)[1], NFT (4400615458672465877/FTX EU - we are here! #237883)[1], NFT (5034309875698733007/FTX EU - we are here! #237860)[1] | | |
| 04746579 | | NFT (4513814985822942867/FTX EU - we are here! #209119)[1], NFT (5082445014186806797/FTX EU - we are here! #209002)[1], NFT (5388762593335549177/FTX EU - we are here! #209073)[1] | | |
| 04746580 | | NFT (2941885797932889117/FTX EU - we are here! #143194)[1], NFT (5121491126784243577/FTX EU - we are here! #143297)[1], NFT (5249032470300357027/FTX EU - we are here! #143382)[1] | | |
| 04746581 | | NFT (3371581422706793787/FTX EU - we are here! #145281)[1], NFT (3541532260810034647/FTX EU - we are here! #145150)[1] | | |
| 04746582 | | NFT (3136919181043083387/FTX EU - we are here! #144475)[1], NFT (3287998305050967589/FTX EU - we are here! #144749)[1] | | |
| 04746583 | | NFT (3150893485821577427/FTX EU - we are here! #147509)[1], NFT (3857451581327941477/FTX EU - we are here! #146794)[1], NFT (5454104502803935217/FTX EU - we are here! #146900)[1] | | |
| 04746585 | | NFT (3644592421730093687/FTX EU - we are here! #143893)[1], NFT (4256972677134276137/FTX EU - we are here! #143832)[1], NFT (4445349267618030557/FTX EU - we are here! #143746)[1] | | |
| 04746586 | | NFT (3485651097460362027/FTX EU - we are here! #143421)[1], NFT (4178611710571344537/FTX EU - we are here! #143342)[1], NFT (4431471913480448787/FTX EU - we are here! #143223)[1] | | |
| 04746587 | | NFT (3089672070684734407/FTX EU - we are here! #150433)[1], NFT (5328296557007099627/FTX EU - we are here! #150341)[1], NFT (5636037246690827027/FTX EU - we are here! #150521)[1] | | |
| 04746588 | | NFT (3212094073678450467/FTX EU - we are here! #145118)[1], NFT (4396289777484418377/FTX EU - we are here! #144900)[1], NFT (5724526737668430987/FTX EU - we are here! #144825)[1] | | |
| 04746589 | | NFT (4464164385431695427/FTX EU - we are here! #149560)[1], NFT (4847295600039278237/FTX EU - we are here! #148171)[1], NFT (5160823159657767757/FTX EU - we are here! #149058)[1] | | |
| 04746590 | | NFT (4329415538837849907/FTX EU - we are here! #144482)[1], NFT (4594329251800591977/FTX EU - we are here! #144410)[1], NFT (4808065374259125967/FTX EU - we are here! #144288)[1] | | |
| 04746591 | | NFT (2962757421182405417/FTX EU - we are here! #144908)[1], NFT (3235089624699985014/The Hill by FTX #4970)[1], NFT (5006000708584488617/FTX EU - we are here! #144750)[1], NFT (5247859641815852447/FTX EU - we are here! #145096)[1] | | |
| 04746592 | | NFT (2940428922154769297/FTX EU - we are here! #149259)[1], NFT (4206911346562428517/FTX EU - we are here! #148481)[1], NFT (5545384542023172217/FTX EU - we are here! #147588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746593 | | NFT (426369292407318546/FTX EU - we are here! #143692)[1], NFT (484863161335317921/FTX EU - we are here! #143914)[1], NFT (510710701726089395/FTX EU - we are here! #144031)[1] | | |
| 04746595 | | NFT (351290817859399186/FTX EU - we are here! #143409)[1], NFT (400996007310834475/FTX EU - we are here! #143324)[1], NFT (529577907827727250/FTX EU - we are here! #143440)[1] | | |
| 04746596 | Contingent | BNB[.00000001], BTC[0], DOGE[0], FTM[0], LUNA2[0.10801947], LUNA2_LOCKED[0.25204543], LUNC[18521.46771018], MATIC[0], REEF[223.98137993], SHIB[3692.38610662], USD[0.00], USDT[0.00000004] | | |
| 04746597 | | NFT (304295126199687862/FTX EU - we are here! #143543)[1], NFT (357041673703454521/FTX EU - we are here! #143451)[1], NFT (543213918008831371/FTX EU - we are here! #143380)[1] | | |
| 04746599 | | NFT (404549073786906105/FTX EU - we are here! #147260)[1], NFT (440227626985589383/FTX EU - we are here! #146119)[1], NFT (559001466067593736/FTX EU - we are here! #146725)[1] | | |
| 04746600 | | NFT (383778461955529500/FTX EU - we are here! #145093)[1], NFT (461886023319908214/FTX EU - we are here! #145945)[1], NFT (516260173382190372/FTX EU - we are here! #145534)[1] | | |
| 04746601 | | NFT (367399640899262078/FTX EU - we are here! #144926)[1], NFT (442155326368798964/FTX EU - we are here! #145259)[1], NFT (567268707670568356/FTX EU - we are here! #145354)[1] | | |
| 04746602 | | NFT (296878369228656157/FTX EU - we are here! #143428)[1], NFT (331115711564923494/FTX EU - we are here! #143337)[1], NFT (523178739432618395/FTX EU - we are here! #143492)[1] | | |
| 04746603 | | NFT (470633788379166946/FTX EU - we are here! #144436)[1], NFT (538440154907798494/FTX EU - we are here! #144351)[1] | | |
| 04746604 | | NFT (312565279520653100/FTX EU - we are here! #143737)[1], NFT (338108676298131806/FTX EU - we are here! #143631)[1], NFT (540618716635532559/FTX EU - we are here! #143811)[1] | | |
| 04746605 | | NFT (439440822852111492/FTX EU - we are here! #144057)[1], NFT (474771880986641957/FTX EU - we are here! #144383)[1] | | |
| 04746606 | | NFT (412908544293660258/FTX EU - we are here! #144801)[1], NFT (438883502245387686/FTX EU - we are here! #144701)[1], NFT (542009414586414127/FTX EU - we are here! #144197)[1] | | |
| 04746607 | | NFT (350589831896346975/FTX EU - we are here! #144037)[1], NFT (398372777923622290/FTX EU - we are here! #143633)[1], NFT (538710130510808412/FTX EU - we are here! #144290)[1] | | |
| 04746608 | | NFT (303844830651878875/FTX EU - we are here! #144885)[1], NFT (401475307060891329/FTX EU - we are here! #144251)[1], NFT (410991833204246205/FTX EU - we are here! #144849)[1] | | |
| 04746609 | | NFT (417452497307747050/FTX EU - we are here! #146491)[1], NFT (448364156513735703/FTX EU - we are here! #145819)[1], NFT (565440932430685781/FTX EU - we are here! #146314)[1] | | |
| 04746612 | | NFT (311037909967511359/FTX EU - we are here! #144571)[1], NFT (312991645429287859/FTX EU - we are here! #144460)[1], NFT (412528059781146467/FTX EU - we are here! #144709)[1] | | |
| 04746613 | | NFT (407988237109343690/FTX EU - we are here! #143832)[1], NFT (449067451817851486/FTX EU - we are here! #143614)[1], NFT (572580793288039746/FTX EU - we are here! #143956)[1] | | |
| 04746616 | | NFT (524774674318236578/FTX EU - we are here! #144221)[1], NFT (550094557647216880/FTX EU - we are here! #144354)[1], NFT (576435131179582545/FTX EU - we are here! #144283)[1] | | |
| 04746617 | | NFT (405098077424064433/FTX EU - we are here! #143663)[1], NFT (435711792808804931/FTX EU - we are here! #143944)[1], NFT (517130092750151702/FTX EU - we are here! #143741)[1] | | |
| 04746618 | | NFT (385557901858146905/The Hill by FTX #7424)[1], NFT (435985178222359855/FTX EU - we are here! #150118)[1], NFT (443778363226686592/FTX EU - we are here! #150913)[1], NFT (571642083169459278/FTX EU - we are here! #151555)[1] | | |
| 04746619 | | NFT (317068765066255856/FTX EU - we are here! #146727)[1], NFT (516063255461121950/FTX EU - we are here! #146564)[1], NFT (527182535970351854/FTX EU - we are here! #146270)[1] | | |
| 04746620 | | NFT (368716902398628109/FTX EU - we are here! #143457)[1], NFT (512326900664696218/FTX EU - we are here! #143629)[1], NFT (540950134785088913/FTX EU - we are here! #143537)[1] | | |
| 04746621 | | BNB[.00000001], NFT (365317316547966250/FTX EU - we are here! #145600)[1], NFT (394585355626800896/FTX EU - we are here! #145462)[1], NFT (460298579021942149/FTX EU - we are here! #145536)[1], USDT[0], TRX[0] | | |
| 04746622 | | NFT (289101595882423004/FTX EU - we are here! #144628)[1], NFT (393314073820972216/FTX EU - we are here! #144788)[1], NFT (414633843451956748/FTX EU - we are here! #144927)[1] | | |
| 04746623 | | NFT (425910978665175436/FTX EU - we are here! #145229)[1], NFT (554998470778124618/FTX EU - we are here! #144860)[1] | | |
| 04746627 | | NFT (429511627802746388/FTX EU - we are here! #144451)[1], NFT (469240683106430253/FTX EU - we are here! #144603)[1], NFT (472699193965453707/FTX EU - we are here! #144698)[1] | | |
| 04746629 | | NFT (384553657723068581/FTX EU - we are here! #144782)[1], NFT (418746744302473200/FTX EU - we are here! #144683)[1], NFT (478329131415441300/FTX EU - we are here! #146336)[1] | | |
| 04746630 | | NFT (325207136390812148/FTX EU - we are here! #144475)[1], NFT (420178327482206965/FTX EU - we are here! #147522)[1], NFT (457153024346667202/FTX EU - we are here! #147329)[1] | | |
| 04746631 | | NFT (291502387802144530/FTX EU - we are here! #144692)[1], NFT (477187486070470230/FTX EU - we are here! #144879)[1], NFT (512644790207201519/FTX EU - we are here! #143808)[1] | | |
| 04746634 | | NFT (295793111862339360/FTX EU - we are here! #143568)[1], NFT (322672067085368451/FTX EU - we are here! #143800)[1], NFT (541102591531106076/FTX EU - we are here! #143681)[1] | | |
| 04746636 | | NFT (292039806786394450/FTX EU - we are here! #150659)[1], NFT (388090602901414552/FTX EU - we are here! #147193)[1], NFT (530964397712394111/FTX EU - we are here! #149037)[1] | | |
| 04746637 | | NFT (326168336802043029/FTX EU - we are here! #143879)[1] | | |
| 04746642 | | NFT (357372894812588081/FTX EU - we are here! #145254)[1], NFT (516495748327652633/FTX EU - we are here! #144372)[1], NFT (523582806059747524/FTX EU - we are here! #145425)[1] | | |
| 04746643 | | NFT (345846900241858498/FTX EU - we are here! #144718)[1], NFT (512104277684789066/FTX EU - we are here! #144016)[1], NFT (523946508689203322/FTX EU - we are here! #144794)[1] | | |
| 04746645 | | NFT (453889386185262683/FTX EU - we are here! #143758)[1], NFT (481908606336413894/FTX EU - we are here! #143680)[1], NFT (512560518667311275/FTX EU - we are here! #143576)[1] | | |
| 04746646 | | NFT (339215741644522860/FTX EU - we are here! #143753)[1], NFT (443756151479038404/FTX EU - we are here! #143674)[1], NFT (465003672725892516/FTX EU - we are here! #143599)[1] | | |
| 04746648 | | NFT (310257764642372039/FTX EU - we are here! #164538)[1], NFT (439827194058832939/FTX EU - we are here! #164596)[1], NFT (481872464717409622/The Hill by FTX #44837)[1], NFT (507320259484539127/FTX x VBS Diamond #23)[1], NFT (544345003451517007/FTX EU - we are here! #164458)[1], USD[2.70] | Yes | |
| 04746650 | | NFT (347115411458631147/FTX EU - we are here! #143899)[1], NFT (350709992905337009/FTX EU - we are here! #144122)[1], NFT (388913337189566577/The Hill by FTX #29672)[1], NFT (492094620494177601/FTX EU - we are here! #144007)[1], TRX[.000061], USDT[23.45312935] | | |
| 04746652 | | NFT (365112629838624581/FTX EU - we are here! #144885)[1] | | |
| 04746653 | | NFT (337709223149825864/FTX EU - we are here! #145378)[1], NFT (373967041836474431/FTX EU - we are here! #145516)[1], NFT (545516163439066355/FTX EU - we are here! #145517)[1] | | |
| 04746654 | | NFT (339861163570933935/FTX EU - we are here! #144848)[1], NFT (474330738027554061/FTX EU - we are here! #146449)[1], NFT (550318372668885848/FTX EU - we are here! #146743)[1] | | |
| 04746655 | | NFT (399178007512905301/FTX EU - we are here! #145260)[1], NFT (413829234752082858/FTX EU - we are here! #145399)[1], NFT (560659718104814069/FTX EU - we are here! #146890)[1] | | |
| 04746656 | | NFT (382468766316458666/FTX EU - we are here! #158206)[1] | | |
| 04746657 | | NFT (353324761986395500/FTX EU - we are here! #151550)[1], NFT (452448483237239644/FTX EU - we are here! #153572)[1], NFT (497082780547897399/FTX EU - we are here! #152980)[1] | | |
| 04746658 | | NFT (369245445883721672/FTX EU - we are here! #145898)[1], NFT (372987121800507380/FTX EU - we are here! #145362)[1], NFT (545572234410347103/FTX EU - we are here! #145973)[1] | | |
| 04746659 | | NFT (331786725779349701/FTX EU - we are here! #143735)[1], NFT (345122687785018268/FTX EU - we are here! #143646)[1], NFT (390875107699132058/FTX EU - we are here! #143892)[1] | | |
| 04746660 | | NFT (340343757070053735/FTX EU - we are here! #145341)[1], NFT (428129287052315502/The Hill by FTX #21131)[1], NFT (428979948216044395/FTX Crypto Cup 2022 Key #16927)[1], NFT (448443917516405437/FTX EU - we are here! #145453)[1], NFT (499008311786059688/FTX EU - we are here! #145208)[1] | | |
| 04746662 | | USD[0.00] | | |
| 04746663 | | NFT (331515916891700679/FTX EU - we are here! #144286)[1], NFT (420000538255079218/FTX EU - we are here! #144383)[1], NFT (541741443128756960/FTX EU - we are here! #144229)[1] | | |
| 04746664 | | NFT (320386266483160996/FTX EU - we are here! #147146)[1], NFT (385790200223927379/FTX EU - we are here! #145890)[1], NFT (424570013204151535/FTX EU - we are here! #146427)[1] | | |
| 04746665 | | ETH[0], NFT (418065449066493673/FTX EU - we are here! #145013)[1], NFT (498401193206519762/FTX EU - we are here! #145486)[1], NFT (564896499467052749/FTX EU - we are here! #145327)[1], USD[0.00], USDT[0] | | |
| 04746666 | | TRX[.140888], USDT[4066.146] | | |
| 04746668 | | NFT (376708481798696398/FTX EU - we are here! #176158)[1], NFT (378689434523730799/FTX EU - we are here! #176255)[1], NFT (437042989164730800/FTX EU - we are here! #175863)[1] | | |
| 04746670 | | NFT (456536320248816693/FTX EU - we are here! #153122)[1], NFT (561471654102795743/FTX EU - we are here! #151186)[1], NFT (576113379631238576/FTX EU - we are here! #152117)[1] | | |
| 04746671 | | NFT (409220157163866718/FTX EU - we are here! #143797)[1], NFT (524261818721327642/FTX EU - we are here! #143779)[1], NFT (539219646059842892/FTX EU - we are here! #143731)[1] | | |
| 04746672 | | NFT (331392388974863614/FTX EU - we are here! #146436)[1], NFT (500275276961283632/FTX EU - we are here! #146594)[1], NFT (545506801804329944/FTX EU - we are here! #146677)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746674 | | NFT (296563979348265409/FTX EU - we are here! #146230)[1], NFT (347774418416911434/FTX EU - we are here! #146145)[1], NFT (458680321190824773/FTX EU - we are here! #146700)[1] | | |
| 04746675 | | NFT (294259214381145338/The Hill by FTX #14091)[1], NFT (313327578217279815/FTX EU - we are here! #146670)[1], NFT (340954396312495440/FTX EU - we are here! #146944)[1], NFT (511196066375941665/FTX EU - we are here! #146827)[1] | | |
| 04746676 | | NFT (324684752233951997/FTX EU - we are here! #144998)[1], NFT (439531952551298500/FTX EU - we are here! #147124)[1], NFT (574171540968747193/FTX EU - we are here! #145663)[1] | | |
| 04746677 | | NFT (411599360657171473/FTX EU - we are here! #145308)[1], NFT (477347481857496964/FTX EU - we are here! #145555)[1], NFT (491443424161631680/FTX EU - we are here! #145167)[1] | | |
| 04746678 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04746679 | | NFT (400353106699336413/FTX EU - we are here! #145853)[1], NFT (512919552277376848/FTX EU - we are here! #144971)[1], NFT (529160648894100677/FTX EU - we are here! #146114)[1] | | |
| 04746680 | | NFT (294099813606043825/FTX EU - we are here! #152430)[1], NFT (421240554491583182/FTX EU - we are here! #152529)[1], NFT (561429058875338906/FTX EU - we are here! #152676)[1] | | |
| 04746681 | | NFT (347109602427633093/FTX EU - we are here! #143951)[1], NFT (474871411175958264/FTX EU - we are here! #143825)[1], NFT (568816530892037900/FTX EU - we are here! #143880)[1] | | |
| 04746682 | | NFT (307316404080068257/FTX EU - we are here! #144917)[1], NFT (354343224248266235/FTX EU - we are here! #145106)[1], NFT (420025861831599762/FTX EU - we are here! #145023)[1] | | |
| 04746683 | | NFT (342591645949643450/FTX EU - we are here! #144918)[1], NFT (507525112128262141/FTX EU - we are here! #144787)[1], NFT (536564222319577685/FTX EU - we are here! #145075)[1] | | |
| 04746684 | | NFT (376013427509893967/FTX EU - we are here! #150879)[1], NFT (435686187839096484/FTX EU - we are here! #151801)[1], NFT (451774850140591497/FTX EU - we are here! #150055)[1] | | |
| 04746685 | | NFT (323296938393692886/FTX EU - we are here! #144878)[1], NFT (383179823724544444/FTX EU - we are here! #144979)[1], NFT (483195342295334155/FTX EU - we are here! #145105)[1] | | |
| 04746688 | | NFT (425699541514316758/FTX EU - we are here! #146006)[1], NFT (434266132091606826/FTX EU - we are here! #145412)[1] | | |
| 04746690 | | NFT (298000214418536904/FTX EU - we are here! #146243)[1], NFT (304233614234741769/FTX EU - we are here! #146055)[1], NFT (380742598682602938/FTX EU - we are here! #145874)[1] | | |
| 04746692 | | NFT (467005592650999411/FTX EU - we are here! #147826)[1], NFT (531891824957728633/FTX EU - we are here! #147851)[1] | | |
| 04746693 | | NFT (366154840494833316/FTX EU - we are here! #145181)[1], NFT (572233096690202740/FTX EU - we are here! #145049)[1] | | |
| 04746694 | | NFT (345046616945946129/FTX EU - we are here! #149316)[1], NFT (473939140723837783/FTX EU - we are here! #144972)[1] | | |
| 04746696 | | NFT (380406466324006824/FTX EU - we are here! #143888)[1], NFT (471256499377428594/FTX EU - we are here! #143863)[1], NFT (566335554337204125/FTX EU - we are here! #144157)[1] | | |
| 04746697 | | NFT (306316228056978464/FTX EU - we are here! #146470)[1], NFT (468244094530949972/FTX EU - we are here! #144515)[1], NFT (551923813019812236/FTX EU - we are here! #146623)[1] | | |
| 04746698 | | NFT (334737512370851347/FTX EU - we are here! #143883)[1], NFT (514943408605820157/FTX EU - we are here! #144117)[1], NFT (537507685292805261/FTX EU - we are here! #143987)[1] | | |
| 04746699 | | NFT (333719267399425795/FTX EU - we are here! #145361)[1], NFT (439403173664755869/FTX EU - we are here! #144795)[1], NFT (526848150986311111/FTX EU - we are here! #145530)[1] | | |
| 04746702 | | NFT (340528237961892485/FTX EU - we are here! #144836)[1], NFT (364543907633868404/FTX EU - we are here! #144938)[1], NFT (391938391053953465/FTX EU - we are here! #145025)[1] | | |
| 04746703 | | NFT (323679969767492333/FTX EU - we are here! #144056)[1], NFT (442305045372212191/FTX EU - we are here! #143965)[1], NFT (450140552296283321/FTX EU - we are here! #143880)[1] | | |
| 04746704 | | NFT (313684568333089348/FTX EU - we are here! #149666)[1], NFT (352356657493821631/FTX EU - we are here! #149516)[1], NFT (486696497720222578/FTX EU - we are here! #149334)[1] | | |
| 04746706 | | NFT (309924670185962048/FTX EU - we are here! #183927)[1], NFT (418822541399832924/FTX EU - we are here! #183779)[1], NFT (461042340166836907/FTX EU - we are here! #183720)[1], NFT (510749281721001129/FTX Crypto Cup 2022 Key #13523)[1] | | |
| 04746707 | | NFT (299647026759403237/FTX EU - we are here! #145494)[1], NFT (517566563652666561/FTX EU - we are here! #144709)[1] | | |
| 04746709 | | NFT (289649732052265934/FTX EU - we are here! #143994)[1], NFT (425386383780185065/FTX EU - we are here! #143927)[1], NFT (566622563960446931/FTX EU - we are here! #144040)[1] | | |
| 04746710 | | NFT (370475914239746696/FTX EU - we are here! #144006)[1], NFT (471793862345517745/FTX EU - we are here! #144087)[1], NFT (473304128035582377/FTX EU - we are here! #143918)[1] | | |
| 04746711 | | NFT (336708619656566957/FTX EU - we are here! #144081)[1], NFT (385772511658664472/FTX EU - we are here! #144033)[1], NFT (537012175181160109/FTX EU - we are here! #143958)[1] | | |
| 04746716 | | NFT (395224132663044618/FTX EU - we are here! #146669)[1], NFT (430779331772326668/FTX EU - we are here! #146393)[1] | | |
| 04746717 | | NFT (448262318629114963/FTX EU - we are here! #145627)[1], NFT (542666607694176277/FTX EU - we are here! #147360)[1], NFT (553526393129184014/FTX EU - we are here! #146310)[1] | | |
| 04746718 | | NFT (455820072869600482/FTX EU - we are here! #145882)[1], NFT (471245073712799323/FTX EU - we are here! #145809)[1], NFT (475210055752305844/FTX EU - we are here! #145543)[1] | | |
| 04746719 | | NFT (388429798287210139/FTX EU - we are here! #144716)[1], NFT (443459145861796176/FTX EU - we are here! #144466)[1] | | |
| 04746720 | | NFT (314692094239587308/FTX EU - we are here! #144512)[1], NFT (351952469101396232/FTX EU - we are here! #144578)[1], NFT (368406318769225284/FTX EU - we are here! #144640)[1] | | |
| 04746721 | | NFT (320127125671708201/FTX EU - we are here! #144692)[1], NFT (434034956618071304/FTX EU - we are here! #144623)[1], NFT (460842514759519186/FTX EU - we are here! #144545)[1] | | |
| 04746722 | | NFT (367332409578589616/FTX EU - we are here! #151069)[1], NFT (506473618481595444/FTX EU - we are here! #151214)[1], NFT (550570721760938738/FTX EU - we are here! #151174)[1] | | |
| 04746726 | | NFT (297522553872586132/FTX EU - we are here! #143986)[1], NFT (427059596529578463/FTX EU - we are here! #144165)[1], NFT (534401099676998931/FTX EU - we are here! #144077)[1] | | |
| 04746727 | | NFT (334652911112850974/FTX EU - we are here! #144411)[1], NFT (380567835845931448/FTX EU - we are here! #144192)[1], NFT (489880482955429805/FTX EU - we are here! #144075)[1] | | |
| 04746728 | | NFT (370103925435734140/FTX EU - we are here! #144468)[1], NFT (418022314288894278/FTX EU - we are here! #144601)[1], NFT (455992131793286741/FTX EU - we are here! #144718)[1] | | |
| 04746730 | | NFT (332709346471934892/FTX EU - we are here! #145278)[1], NFT (431877915298043904/FTX EU - we are here! #145511)[1], NFT (508605975127707766/FTX EU - we are here! #145426)[1] | | |
| 04746731 | | NFT (303362620130798208/The Hill by FTX #5968)[1], NFT (410648123713098369/FTX EU - we are here! #145833)[1], NFT (479941871783270932/FTX EU - we are here! #145470)[1], NFT (495927397275829149/FTX EU - we are here! #145910)[1] | | |
| 04746732 | | NFT (482496931721776368/FTX EU - we are here! #144480)[1], NFT (524523568036115175/FTX EU - we are here! #144623)[1], NFT (559438462114409122/FTX EU - we are here! #144731)[1] | | |
| 04746734 | | NFT (385439781151692907/FTX EU - we are here! #144231)[1], NFT (507194211344759261/FTX EU - we are here! #145174)[1], NFT (543971767843242824/FTX EU - we are here! #144152)[1] | | |
| 04746735 | | NFT (299111097640231365/FTX EU - we are here! #145186)[1], NFT (419111490551046319/FTX EU - we are here! #145356)[1], NFT (570598382384347478/FTX EU - we are here! #145424)[1] | | |
| 04746738 | | NFT (292208553318196243/FTX EU - we are here! #145070)[1] | | |
| 04746739 | | NFT (310625994287581126/FTX EU - we are here! #144386)[1], NFT (443891282294381545/FTX EU - we are here! #144744)[1], NFT (493938965062642091/FTX EU - we are here! #144108)[1] | | |
| 04746741 | | NFT (365526573751524848/FTX EU - we are here! #144628)[1], NFT (482192587584794005/FTX EU - we are here! #146136)[1], NFT (543256553175657655/FTX EU - we are here! #144622)[1] | | |
| 04746742 | | NFT (298557517708159975/FTX EU - we are here! #221914)[1], NFT (335815579430325827/FTX EU - we are here! #221926)[1], NFT (341102617225293408/FTX EU - we are here! #221933)[1] | | |
| 04746743 | | NFT (309488797014051855/FTX EU - we are here! #145433)[1] | | |
| 04746745 | | NFT (291355768071996875/FTX EU - we are here! #146206)[1], NFT (311730641313134289/FTX EU - we are here! #145547)[1], NFT (419283532857392502/FTX EU - we are here! #145845)[1], NFT (423492798761504181/The Hill by FTX #20302)[1] | | |
| 04746747 | | NFT (523541336468386313/FTX EU - we are here! #192275)[1], NFT (541871615312183539/FTX EU - we are here! #192448)[1], NFT (571836403595263918/FTX EU - we are here! #192353)[1] | | |
| 04746748 | | NFT (363597499160390552/FTX EU - we are here! #147867)[1], NFT (428047402024337675/FTX EU - we are here! #147978)[1], NFT (503827511678803824/FTX EU - we are here! #147597)[1] | | |
| 04746749 | | NFT (425775994612927642/FTX EU - we are here! #145263)[1], NFT (442036058920648198/FTX EU - we are here! #145337)[1], NFT (463034676173552988/FTX EU - we are here! #145156)[1] | | |
| 04746750 | | NFT (397583280671832200/FTX EU - we are here! #169824)[1], NFT (557469912248830461/FTX EU - we are here! #170158)[1], NFT (561591880285494775/FTX EU - we are here! #144962)[1] | | |
| 04746751 | | NFT (326181076145182542/FTX EU - we are here! #144653)[1], NFT (383524842143644760/FTX EU - we are here! #145914)[1], NFT (570954839996644922/FTX EU - we are here! #159513)[1] | | |
| 04746752 | | NFT (292432694583484906/FTX EU - we are here! #156701)[1], NFT (374434927027385073/FTX EU - we are here! #144357)[1], NFT (415604587349029495/FTX EU - we are here! #144536)[1], USD[0.00], USDT[-0.00000018] | | |
| 04746753 | | NFT (320056660694059125/FTX EU - we are here! #184692)[1], NFT (359069435954922943/FTX EU - we are here! #185153)[1], NFT (455912635880205284/FTX EU - we are here! #185241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746754 | | NFT (297190603401212483/FTX EU - we are here! #159059)[1], NFT (328765950142570715/FTX EU - we are here! #158529)[1], NFT (413557820384232327/FTX EU - we are here! #158914)[1] | | |
| 04746755 | | NFT (333635059976039786/FTX EU - we are here! #144479)[1], NFT (462083887876669917/FTX EU - we are here! #144215)[1], NFT (484283293718897566/FTX EU - we are here! #144394)[1] | | |
| 04746756 | | NFT (297279014931884593/FTX EU - we are here! #145692)[1], NFT (306336224556228930/FTX EU - we are here! #145388)[1], NFT (517517543546752930/FTX EU - we are here! #146908)[1] | | |
| 04746757 | | NFT (357563599600494376/FTX EU - we are here! #144742)[1], NFT (379028114341979465/FTX EU - we are here! #144622)[1], NFT (538568557150385988/FTX EU - we are here! #144889)[1] | | |
| 04746758 | | AKRO[1], BTC[.0839053], ETH[1.00786857], ETHW[1.00786857], KIN[1], RSR[1], USD[0.00] | | |
| 04746760 | | NFT (542723896348355402/FTX Crypto Cup 2022 Key #12346)[1] | | |
| 04746761 | | NFT (326291497053810478/FTX EU - we are here! #144246)[1], NFT (427512457066092271/FTX EU - we are here! #144347)[1], NFT (521623387318820152/FTX EU - we are here! #144447)[1] | | |
| 04746762 | | NFT (452594295145548247/FTX EU - we are here! #145100)[1], NFT (516635387777487606/FTX EU - we are here! #145355)[1] | | |
| 04746763 | | NFT (319754526926665233/FTX EU - we are here! #145068)[1], NFT (328050342700315644/The Hill by FTX #18360)[1], NFT (346538612768073173/FTX EU - we are here! #144978)[1], NFT (513671946272801461/FTX EU - we are here! #144915)[1] | | |
| 04746764 | | NFT (288345020903547409/FTX EU - we are here! #146216)[1], NFT (423221050174262216/FTX EU - we are here! #145390)[1], NFT (423329177730760573/FTX EU - we are here! #146318)[1] | | |
| 04746765 | | NFT (302861701660163049/FTX EU - we are here! #174759)[1], NFT (388443907485510499/FTX EU - we are here! #174709)[1], NFT (568763271076275039/FTX EU - we are here! #174844)[1] | | |
| 04746766 | | NFT (358921321517093369/FTX EU - we are here! #144321)[1], NFT (390738489197458293/FTX EU - we are here! #144193)[1] | | |
| 04746767 | | NFT (341374565734252956/FTX EU - we are here! #146791)[1], NFT (474017346747210249/FTX EU - we are here! #146657)[1], NFT (537296390338835229/FTX EU - we are here! #146518)[1], USDT[0.08299171] | | |
| 04746768 | | TRX[.000777], USD[4.16], USDT[0.00816491] | | |
| 04746769 | | NFT (425321620295288218/FTX EU - we are here! #150052)[1], NFT (474512257350117653/FTX EU - we are here! #150744)[1], NFT (557967888820453816/FTX EU - we are here! #151284)[1] | | |
| 04746770 | | NFT (408324853695188859/FTX EU - we are here! #162489)[1], NFT (531159244846281824/FTX EU - we are here! #158442)[1] | | |
| 04746771 | | NFT (431250141011362902/FTX EU - we are here! #144332)[1], NFT (450292518789191468/FTX EU - we are here! #144256)[1], NFT (496016833087421715/FTX EU - we are here! #144495)[1] | | |
| 04746774 | | NFT (373598149492567789/FTX EU - we are here! #146390)[1], NFT (426870349589625280/FTX EU - we are here! #146576)[1], NFT (490326203440840359/FTX EU - we are here! #146485)[1] | | |
| 04746776 | | NFT (406635260810610899/FTX EU - we are here! #222964)[1], NFT (566671382238973840/FTX EU - we are here! #152829)[1], NFT (567352400796584260/FTX EU - we are here! #222977)[1] | | |
| 04746777 | | NFT (355872168980065292/FTX EU - we are here! #145783)[1], NFT (465112024834925782/FTX EU - we are here! #146542)[1], NFT (535293310002619549/FTX EU - we are here! #146419)[1] | | |
| 04746779 | | NFT (292130205653098724/FTX EU - we are here! #155302)[1], NFT (353606313292130277/FTX EU - we are here! #155136)[1], NFT (357949119930152220/FTX EU - we are here! #155189)[1] | | |
| 04746780 | | NFT (354370328205764334/FTX EU - we are here! #146472)[1], NFT (425877492612010225/FTX EU - we are here! #146534)[1], NFT (509704274790717425/FTX EU - we are here! #146606)[1] | | |
| 04746781 | | NFT (291647232556695346/FTX EU - we are here! #144811)[1], NFT (400940334712133315/FTX EU - we are here! #145099)[1], NFT (493844275482404041/FTX EU - we are here! #145011)[1] | | |
| 04746783 | | NFT (294752528539500526/FTX EU - we are here! #144452)[1], NFT (350198314193019925/FTX EU - we are here! #144369)[1], NFT (417085929287122484/FTX EU - we are here! #144265)[1] | | |
| 04746784 | | NFT (310585569876272005/FTX EU - we are here! #149513)[1], NFT (479564983440448514/FTX EU - we are here! #147947)[1], NFT (517136567091752986/FTX EU - we are here! #149289)[1] | | |
| 04746785 | | NFT (525721194538505197/FTX EU - we are here! #146327)[1], NFT (531384653220618098/FTX EU - we are here! #145348)[1], NFT (569529836965606152/FTX EU - we are here! #146241)[1] | | |
| 04746786 | | NFT (305787011111287422/FTX EU - we are here! #151231)[1], NFT (455735748547069365/FTX EU - we are here! #151348)[1], NFT (515928667838793247/FTX EU - we are here! #147927)[1] | | |
| 04746787 | | NFT (430625588105128714/FTX EU - we are here! #146021)[1], NFT (458093397706923228/FTX EU - we are here! #145380)[1], NFT (532325586727218200/FTX EU - we are here! #145752)[1] | | |
| 04746788 | | NFT (325339402813843185/FTX EU - we are here! #144775)[1], NFT (488847273011581946/FTX EU - we are here! #144974)[1], NFT (574665851220166862/FTX EU - we are here! #144588)[1] | | |
| 04746790 | | NFT (370148203137117014/The Hill by FTX #22761)[1] | | |
| 04746791 | | NFT (353222536403549226/FTX EU - we are here! #145868)[1], NFT (362089550987508312/FTX EU - we are here! #145518)[1], NFT (533820090384092650/FTX EU - we are here! #145692)[1] | | |
| 04746792 | | NFT (558813737105474481/FTX EU - we are here! #145089)[1] | | |
| 04746793 | | NFT (366437867738377290/FTX EU - we are here! #144720)[1], NFT (450779336451482101/FTX EU - we are here! #144431)[1], NFT (466641933997762931/FTX EU - we are here! #144337)[1] | | |
| 04746794 | | NFT (339503794641613156/FTX EU - we are here! #145965)[1], NFT (505747241237378752/FTX EU - we are here! #146615)[1] | | |
| 04746795 | | NFT (316467778048898333/FTX EU - we are here! #145631)[1], NFT (543135163552880486/FTX EU - we are here! #145691)[1] | | |
| 04746797 | | NFT (353842809843397930/FTX EU - we are here! #155735)[1], NFT (381745512780594947/FTX EU - we are here! #155594)[1], NFT (451593360911950524/FTX EU - we are here! #155691)[1] | | |
| 04746798 | | NFT (444096029213102745/FTX EU - we are here! #144421)[1], NFT (502702757266605053/FTX EU - we are here! #144530)[1], NFT (556131876961733731/FTX EU - we are here! #144660)[1] | | |
| 04746799 | | NFT (504577104711010712/FTX EU - we are here! #145297)[1], NFT (540551664660408597/FTX EU - we are here! #145040)[1], NFT (571940050247048996/FTX EU - we are here! #144597)[1] | | |
| 04746800 | | NFT (420868369092436682/FTX EU - we are here! #145615)[1], NFT (510297094898081198/FTX EU - we are here! #145415)[1], NFT (568888965798730678/FTX EU - we are here! #146479)[1] | | |
| 04746801 | | NFT (311052423928784104/FTX EU - we are here! #145726)[1], NFT (326578159398816240/FTX EU - we are here! #145534)[1], NFT (356854519216787647/FTX Crypto Cup 2022 Key #17623)[1], NFT (421860924113855046/FTX EU - we are here! #145636)[1] | | |
| 04746802 | | NFT (299638834715550711/FTX EU - we are here! #148143)[1] | | |
| 04746803 | | NFT (492750046385371895/FTX EU - we are here! #144403)[1], NFT (533070210697840225/FTX EU - we are here! #144524)[1], NFT (544101088226634890/FTX EU - we are here! #144605)[1] | | |
| 04746805 | | NFT (323517710433380466/FTX EU - we are here! #145240)[1], NFT (367630013636219953/FTX EU - we are here! #145402)[1], NFT (392725155021928640/FTX EU - we are here! #145657)[1], NFT (526684322885765140/The Hill by FTX #26869)[1] | | |
| 04746806 | | NFT (402885272475117412/FTX EU - we are here! #145389/4087354117740/FTX EU - we are here! #148860)[1], NFT (495306465774390121/FTX EU - we are here! #229143)[1] | | |
| 04746809 | | APE[9.6], BNB[0.01442461], BRZ[0], USD[0.00], USDT[54.63109454] | | |
| 04746810 | | NFT (493327429485258513/FTX EU - we are here! #144601)[1], NFT (509926372672768072/FTX EU - we are here! #164243141/FTX EU - we are here! #144613)[1] | | |
| 04746811 | | NFT (294594860604514782/FTX EU - we are here! #145593)[1], NFT (469345827841619059/FTX EU - we are here! #145281)[1], NFT (509448530012738112/FTX EU - we are here! #145732)[1] | | |
| 04746812 | | NFT (313013372533729540/FTX EU - we are here! #147524)[1], NFT (509142111978875421/FTX EU - we are here! #147699)[1], NFT (515528072718285841/FTX EU - we are here! #147865)[1] | | |
| 04746813 | | NFT (303300704558211833/FTX EU - we are here! #147369)[1], NFT (313655319806773089/FTX EU - we are here! #147195)[1], NFT (334730419062982734/FTX EU - we are here! #147453)[1] | | |
| 04746814 | | NFT (382275363060636770/FTX EU - we are here! #145408)[1], NFT (468309460008581994/FTX EU - we are here! #145598)[1], NFT (576127791527163069/FTX EU - we are here! #145260)[1] | | |
| 04746815 | | NFT (360417841806602103/FTX EU - we are here! #145591)[1], NFT (560182563577867328/FTX EU - we are here! #145969)[1] | | |
| 04746817 | | NFT (324924770974320803/FTX EU - we are here! #144505)[1], NFT (401718571464759804/FTX EU - we are here! #144638)[1] | | |
| 04746818 | | NFT (323312000010576761/FTX EU - we are here! #147685)[1], NFT (413231563774390153/FTX EU - we are here! #146128)[1], NFT (489002297005807162/FTX EU - we are here! #148079)[1] | | |
| 04746819 | | NFT (341837100968671290/FTX EU - we are here! #146279)[1], NFT (452743910053816159/FTX EU - we are here! #146208)[1], NFT (505458279335643194/FTX EU - we are here! #146081)[1] | | |
| 04746820 | | NFT (502724209986008729/FTX EU - we are here! #146091)[1], NFT (508370762830937463/FTX EU - we are here! #145283)[1], NFT (540213772252621925/FTX EU - we are here! #145482)[1] | | |
| 04746821 | | NFT (358092595161178959/FTX Crypto Cup 2022 Key #12489)[1], NFT (404441895181206268/FTX EU - we are here! #206796)[1], NFT (508192664962534699/FTX EU - we are here! #206811)[1], NFT (570062706569184590/FTX EU - we are here! #206707)[1] | | |
| 04746822 | | NFT (363434605889471245/FTX EU - we are here! #144544)[1], NFT (368851233302632641/FTX EU - we are here! #144712)[1], NFT (436634808693365896/FTX EU - we are here! #144613)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746824 | | NFT (39111715452482605 7/FTX EU - we are here! #146495)[1], NFT (39973359916011514 2/FTX EU - we are here! #147033)[1] | | |
| 04746825 | | NFT (48053704487252293 9/FTX EU - we are here! #151318)[1], NFT (54790518786310142 2/FTX EU - we are here! #151491)[1] | | |
| 04746826 | | NFT (30596547220844870 5/FTX EU - we are here! #145546)[1], NFT (44611201403641894 4/FTX EU - we are here! #145585)[1], NFT (53803905201337886 75/FTX EU - we are here! #145397)[1] | | |
| 04746827 | | NFT (34889549625125151 6/FTX EU - we are here! #145773)[1], NFT (35567519196609031 3/FTX EU - we are here! #145888)[1], NFT (56565806808702026 0/FTX EU - we are here! #145688)[1] | | |
| 04746828 | | NFT (46380078503599060 1/FTX EU - we are here! #145713)[1], NFT (46821140905855081 1/FTX EU - we are here! #146619)[1], NFT (49421599209005721 7/FTX EU - we are here! #146764)[1] | | |
| 04746829 | | NFT (38783116475856412 9/FTX EU - we are here! #144876)[1], NFT (54243218155012402 8/FTX EU - we are here! #144833)[1], NFT (56082780005623279 3/FTX EU - we are here! #144952)[1] | | |
| 04746830 | | NFT (39360729128807786 9/FTX EU - we are here! #146602)[1], NFT (49530845476566997 9/FTX EU - we are here! #145802)[1], NFT (50855334600754256 7/FTX EU - we are here! #146540)[1] | | |
| 04746831 | | NFT (37764820940774645 5/FTX EU - we are here! #147259)[1], NFT (43157543343744769 3/FTX EU - we are here! #147405)[1], NFT (47249344604055437 /FTX EU - we are here! #147564)[1] | Yes | |
| 04746832 | | NFT (31365114964140022 1/FTX EU - we are here! #150359)[1], NFT (34916261370857352 0/FTX EU - we are here! #150550)[1], NFT (42811194831574661 6/FTX EU - we are here! #150591)[1] | Yes | |
| 04746833 | | NFT (55850738511614723 2/FTX EU - we are here! #146035)[1], NFT (38913055540949712 3/FTX EU - we are here! #145871)[1], NFT (56138469442199629 8/FTX EU - we are here! #145610)[1] | | |
| 04746835 | | NFT (36597656736787742 1/FTX EU - we are here! #146658)[1], NFT (51309759732091092 9/FTX EU - we are here! #146451)[1] | | |
| 04746836 | | BTC[0.00005268], TONCOIN[.01], USD[0.00] | | |
| 04746837 | | NFT (31714147736472277 3/FTX EU - we are here! #146100)[1], NFT (42017766895220821 1/FTX EU - we are here! #146152)[1], NFT (57599276723074318 3/FTX EU - we are here! #146025)[1] | | |
| 04746838 | | NFT (36777095996882851 9/FTX EU - we are here! #145822)[1], NFT (43140876393713152 0/FTX EU - we are here! #144925)[1], NFT (43422809131961061 7/FTX EU - we are here! #145921)[1] | | |
| 04746840 | | NFT (37578980700457724 3/FTX EU - we are here! #145038)[1], NFT (43331899844847344 0/FTX EU - we are here! #145148)[1], NFT (51975012613648024 2/FTX EU - we are here! #145221)[1] | | |
| 04746841 | | NFT (47336453579186510 8/FTX EU - we are here! #148083)[1], NFT (49318986699877785 6/FTX EU - we are here! #148639)[1], NFT (55436708916089702 9/FTX EU - we are here! #148840)[1] | | |
| 04746842 | | NFT (28865069017158924 6/FTX EU - we are here! #144747)[1], NFT (47999188474732142 4/FTX EU - we are here! #146646)[1], NFT (55879000377197649 8/FTX EU - we are here! #144813)[1] | | |
| 04746843 | | NFT (32841598082985015 3/FTX EU - we are here! #146977)[1], NFT (38876567899944647 1/FTX EU - we are here! #147282)[1], NFT (47661401395472121 9/FTX EU - we are here! #146729)[1] | | |
| 04746844 | | NFT (44089481117521533 2/FTX EU - we are here! #144865)[1], NFT (47091292398599936 4/FTX EU - we are here! #144928)[1], NFT (48296647670715110 2/FTX EU - we are here! #144780)[1] | | |
| 04746845 | | NFT (51660505336131264 0/FTX EU - we are here! #144996)[1] | | |
| 04746847 | | NFT (32671221808865849 7/FTX EU - we are here! #151392)[1], NFT (51435141734168797 0/FTX EU - we are here! #152063)[1] | | |
| 04746848 | | NFT (56307621244997884 4/FTX EU - we are here! #156878)[1] | | |
| 04746849 | | NFT (39487771311119026 43/FTX EU - we are here! #147763)[1], NFT (40000344922978431 1/FTX EU - we are here! #153072)[1], NFT (43588697306318398 5/FTX EU - we are here! #146746)[1] | | |
| 04746850 | | ETHW[.00000429], KIN[1], MATIC[20], NFT (31007968387927309 5/The Hill by FTX #41512)[1], NFT (40611657298993017 6/FTX EU - we are here! #148571)[1], NFT (46577376698073229 3/FTX EU - we are here! #148811)[1], NFT (50413368844349770 2/FTX Crypto Cup 2022 Key #11608)[1], RSR[1], TRX[.000194], UBXT[1], USD[0.97], USDT[0.01000951] | | |
| 04746851 | | NFT (32130054235270992 3/FTX EU - we are here! #145014)[1], NFT (33703694203573084 3/FTX EU - we are here! #145056)[1], NFT (37204086272137684 1/FTX EU - we are here! #144947)[1] | | |
| 04746852 | | NFT (44099001733259255 7/FTX EU - we are here! #145557)[1], NFT (45604962125179151 9/FTX EU - we are here! #145876)[1], NFT (56011210693310196 7/FTX EU - we are here! #147409)[1] | | |
| 04746853 | | NFT (45494612232989817 4/FTX EU - we are here! #144999)[1], NFT (49670011009343997 8/FTX EU - we are here! #144939)[1], NFT (50391723848922612 0/FTX EU - we are here! #145060)[1] | | |
| 04746854 | | NFT (30354096910821915 3/FTX EU - we are here! #153104)[1], NFT (47802661248386168 3/FTX Crypto Cup 2022 Key #2765)[1], NFT (49386989022082223 8/FTX EU - we are here! #152851)[1], NFT (53199049172450988 5/FTX EU - we are here! #153236)[1] | | |
| 04746855 | | NFT (29235440449446084 8/FTX EU - we are here! #149609)[1], NFT (33139500213880955 /FTX EU - we are here! #148685)[1], NFT (53061909560093934 8/FTX EU - we are here! #149513)[1] | | |
| 04746858 | | NFT (30085196490405246 0/FTX EU - we are here! #149645)[1], NFT (36321485331727370 2/FTX EU - we are here! #150068)[1], NFT (53412766392348023 8/FTX EU - we are here! #150139)[1] | | |
| 04746860 | | NFT (29594711967442864 4/FTX EU - we are here! #182520)[1], NFT (32065292892571376 /FTX EU - we are here! #182463)[1], NFT (44414306073447182 8/FTX EU - we are here! #182367)[1] | | |
| 04746861 | | NFT (30889032681991747 3/FTX EU - we are here! #148018)[1], NFT (49569006726165074 0/FTX EU - we are here! #148827)[1], NFT (50504891517510777 /FTX EU - we are here! #148601)[1] | | |
| 04746862 | | NFT (28893457327291475 4/FTX EU - we are here! #145345)[1], NFT (49716531158846516 9/FTX EU - we are here! #145242)[1] | Yes | |
| 04746863 | | NFT (40540480120213044 8/FTX EU - we are here! #156315)[1], NFT (50179930897864785 1/FTX EU - we are here! #156455)[1], NFT (54371252270576413 1/FTX EU - we are here! #156491)[1] | | |
| 04746866 | | NFT (37941008247808812 5/FTX EU - we are here! #144791)[1], NFT (37958258824630392 8/FTX EU - we are here! #144889)[1] | | |
| 04746867 | | NFT (38443229019533054 1/FTX EU - we are here! #156750)[1], NFT (39888625535569470 /FTX EU - we are here! #156884)[1], NFT (43121273415778613 8/FTX EU - we are here! #156554)[1] | | |
| 04746868 | | NFT (34213390987560308 9/FTX EU - we are here! #145384)[1], NFT (52212219580632635 4/FTX EU - we are here! #145215)[1], NFT (54140537978019872 9/FTX EU - we are here! #145306)[1] | | |
| 04746869 | | NFT (40182399057272473 1/FTX EU - we are here! #247224)[1], NFT (40954590720237243 3/FTX EU - we are here! #247238)[1], NFT (45384010410376324 4/FTX EU - we are here! #247255)[1] | | |
| 04746870 | | NFT (32267447998022047 8/FTX EU - we are here! #205473)[1], NFT (35348041788747907 1/FTX EU - we are here! #206574)[1], NFT (47630863004427430 /FTX EU - we are here! #206539)[1] | | |
| 04746871 | | NFT (36958271317037987 1/FTX EU - we are here! #147592)[1], NFT (46611963966925565 9/FTX EU - we are here! #147751)[1], NFT (55173675927891937 5/FTX EU - we are here! #147364)[1] | | |
| 04746873 | | NFT (41051757358471064 9/FTX EU - we are here! #146608)[1] | | |
| 04746876 | | NFT (30022771103909990 3/FTX EU - we are here! #146640)[1], NFT (55668174122899561 6/FTX EU - we are here! #145502)[1], NFT (56154450832391937 0/FTX EU - we are here! #145769)[1] | | |
| 04746877 | | NFT (38415370948078448 1/FTX EU - we are here! #144989)[1], NFT (43883589502803272 7/FTX EU - we are here! #144913)[1], NFT (49827165470252609 54/FTX EU - we are here! #144839)[1] | | |
| 04746878 | | NFT (28898939481367729 7/FTX EU - we are here! #148431)[1], NFT (30105113483407975 1/FTX EU - we are here! #148555)[1], NFT (50072205143671772 0/FTX EU - we are here! #148333)[1] | | |
| 04746879 | | NFT (30310903674400297 0/FTX EU - we are here! #151992)[1], NFT (33243983851681168 5/FTX EU - we are here! #151017)[1], NFT (56539779513451213 3/FTX EU - we are here! #152145)[1] | | |
| 04746881 | | NFT (41464850782786341 1/FTX EU - we are here! #155395)[1], NFT (56148744814880484 7/FTX EU - we are here! #155204)[1] | | |
| 04746883 | | NFT (40437861209574298 3/FTX EU - we are here! #146239)[1], NFT (45282501124554671 0/FTX EU - we are here! #151595)[1], NFT (51159579930830114 6/FTX EU - we are here! #146409)[1] | | |
| 04746884 | | NFT (38644856859768405 4/FTX EU - we are here! #145412)[1], NFT (47051198190856068 0/FTX EU - we are here! #145865)[1], NFT (50473024885640786 7/FTX EU - we are here! #145596)[1] | | |
| 04746886 | | NFT (40341643845026829 6/FTX EU - we are here! #145037)[1], NFT (43256877655017307 8/FTX EU - we are here! #145142)[1], NFT (57181410423895017 3/FTX EU - we are here! #144920)[1] | | |
| 04746889 | | NFT (32211704223277594 7/FTX EU - we are here! #250689)[1], NFT (47583954242929866 4/FTX EU - we are here! #146854)[1], NFT (52491688778096766 2/FTX EU - we are here! #144924)[1] | | |
| 04746890 | | NFT (32267645835133696 3/FTX EU - we are here! #147141)[1], NFT (38767772536777476 4/FTX EU - we are here! #147076)[1], NFT (39174809574210650 6/The Hill by FTX #35099)[1], NFT (51033758473106418 9/FTX EU - we are here! #147225)[1] | | |
| 04746892 | | NFT (40125277276281145 2/FTX EU - we are here! #145012)[1], NFT (43992689691512610 0/FTX EU - we are here! #156949)[1], NFT (57567048723284543 3/FTX EU - we are here! #146066)[1] | | |
| 04746893 | | NFT (40661493313047316 3/FTX EU - we are here! #145745)[1], NFT (47633132550920830 1/FTX EU - we are here! #145527)[1], NFT (56865312025505178 1/FTX EU - we are here! #145818)[1], TRX[.000777], USDT[.63468432] | | |
| 04746894 | | NFT (32275399676039623 3/FTX EU - we are here! #145931)[1], NFT (39037812803712620 9/FTX EU - we are here! #145842)[1], NFT (53302049395837802 2/FTX EU - we are here! #145985)[1] | | |
| 04746896 | | NFT (40658170609053422 8/FTX EU - we are here! #145270)[1], NFT (42911503627926840 7/FTX EU - we are here! #145083)[1], NFT (47852265136215437 8/FTX EU - we are here! #145436)[1] | | |
| 04746897 | | NFT (33397709496964689 1/FTX EU - we are here! #146906)[1], NFT (39179147265993921 6/FTX EU - we are here! #146133)[1], NFT (48902514719978456 0/FTX EU - we are here! #146626)[1] | | |
| 04746898 | | NFT (39652487556891580 1/FTX EU - we are here! #145759)[1], NFT (41075998080005479 6/FTX EU - we are here! #145210)[1], NFT (56536480213519082 4/FTX EU - we are here! #145430)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746900 | | NFT (459988723935993436/FTX EU - we are here! #145165)[1], NFT (501993880234341724/FTX EU - we are here! #146617)[1] | | |
| 04746901 | | NFT (367449045408169723/FTX EU - we are here! #145018)[1] | | |
| 04746902 | | NFT (323708383579736460/FTX EU - we are here! #145214)[1], NFT (439131295450503364/FTX EU - we are here! #145356)[1], NFT (468906477401326379/FTX EU - we are here! #145290)[1] | | |
| 04746903 | | NFT (477042240670557180/FTX EU - we are here! #148120)[1], NFT (501631336262155793/FTX EU - we are here! #147493)[1], NFT (561343608080142482/FTX EU - we are here! #148059)[1] | | |
| 04746905 | | NFT (384590675626429954/FTX EU - we are here! #147049)[1], NFT (482475229717182788/FTX EU - we are here! #147220)[1], NFT (492378432265448947/FTX EU - we are here! #147452)[1] | | |
| 04746906 | | NFT (324759789030006214/FTX EU - we are here! #148673)[1], NFT (422095196234011856/FTX EU - we are here! #148801)[1], NFT (444722759706987178/FTX EU - we are here! #148476)[1] | | |
| 04746907 | | NFT (325150889214085794/FTX EU - we are here! #146635)[1], NFT (468919752129661293/FTX EU - we are here! #146748)[1], NFT (510607814925608255/FTX EU - we are here! #146543)[1] | | |
| 04746908 | | NFT (504334288217488608/FTX EU - we are here! #145117)[1], USD[0.00] | | |
| 04746909 | | NFT (474148417538636368/FTX EU - we are here! #145955)[1], NFT (501582064643186181/FTX EU - we are here! #146161)[1], NFT (529585160565080078/FTX EU - we are here! #146067)[1] | | |
| 04746910 | | NFT (305233326269128885/FTX EU - we are here! #147271)[1], NFT (363390852028183323/FTX EU - we are here! #147628)[1], NFT (424247238715634442/FTX EU - we are here! #147718)[1] | | |
| 04746911 | | NFT (320185180736202571/FTX EU - we are here! #146074)[1], NFT (392666994673130048/FTX EU - we are here! #145540)[1], NFT (574153402636562288/FTX EU - we are here! #146474)[1] | | |
| 04746912 | | NFT (391406298001185376/The Hill by FTX #11717)[1], NFT (569843674846235225/FTX Crypto Cup 2022 Key #12282)[1] | | |
| 04746913 | | NFT (407677527966090110/FTX EU - we are here! #146906)[1], NFT (435008535390649382/FTX EU - we are here! #147256)[1], NFT (459598901832735368/FTX EU - we are here! #146006)[1] | | |
| 04746914 | | NFT (416994564753828768/FTX EU - we are here! #146198)[1], NFT (549675249885327986/FTX EU - we are here! #146104)[1] | | |
| 04746915 | | NFT (304190798064098811/FTX EU - we are here! #145053)[1], NFT (510314253938326726/FTX EU - we are here! #145173)[1] | | |
| 04746916 | | NFT (305269024919664727/FTX EU - we are here! #145339)[1], NFT (347806310782134358/FTX EU - we are here! #145425)[1], NFT (366405517313076767/FTX EU - we are here! #145167)[1], NFT (533008094878830483/FTX Crypto Cup 2022 Key #11970)[1], NFT (371585104136989254/The Hill by FTX #14334)[1] | | |
| 04746917 | | NFT (330091438150393803/FTX EU - we are here! #145496)[1], NFT (487166394716088150/FTX EU - we are here! #145254)[1], NFT (532189214248185654/FTX EU - we are here! #145665)[1] | | |
| 04746918 | | NFT (350336988604343613/FTX EU - we are here! #146342)[1], NFT (561964965603056642/FTX EU - we are here! #146483)[1] | | |
| 04746919 | | NFT (332554168822016549/FTX EU - we are here! #147176)[1], NFT (439533154919761595/FTX EU - we are here! #147085)[1], NFT (497182178062923310/FTX Crypto Cup 2022 Key #10000)[1] | | |
| 04746920 | | NFT (311574307780342564/FTX EU - we are here! #152013)[1], NFT (439120385051289143/FTX EU - we are here! #151292)[1], NFT (490293372510913328/FTX EU - we are here! #151892)[1] | | |
| 04746921 | | NFT (333008311033554928/FTX EU - we are here! #147079)[1], NFT (366880849814718924/FTX EU - we are here! #146264)[1], NFT (372705378301194985/FTX EU - we are here! #146799)[1] | | |
| 04746922 | | NFT (443727501632127652/FTX EU - we are here! #148103)[1], NFT (497597212617607016/FTX EU - we are here! #148711)[1], NFT (512891034368953265/FTX EU - we are here! #148958)[1] | | |
| 04746924 | | NFT (343802184084610422/FTX EU - we are here! #145551)[1], NFT (363278679433092213/FTX EU - we are here! #145621)[1], NFT (424960366134009425/FTX EU - we are here! #145490)[1] | | |
| 04746925 | | NFT (435883461154667937/FTX EU - we are here! #146871)[1], NFT (489619838701541085/FTX EU - we are here! #147115)[1], NFT (529666966463597958/FTX EU - we are here! #145816)[1] | | |
| 04746926 | | NFT (321448595791633563/FTX EU - we are here! #149368)[1], NFT (326067634837149499/FTX EU - we are here! #149536)[1], NFT (546337942468055632/FTX EU - we are here! #149215)[1] | | |
| 04746927 | Contingent | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SOL[0], TRX[.000777], USD[23.12], USDT[0.84807002], USTC[.6] | | |
| 04746929 | | NFT (393121493424655852/FTX EU - we are here! #146165)[1], NFT (396277359075224744/FTX EU - we are here! #145978)[1], NFT (550637015377216122/FTX EU - we are here! #145193)[1] | | |
| 04746930 | | NFT (380211064508448372/FTX EU - we are here! #146469)[1], NFT (431830344080427507/FTX EU - we are here! #146536)[1], NFT (573656080243703591/FTX EU - we are here! #146311)[1] | | |
| 04746931 | | NFT (318379164373183361/FTX EU - we are here! #145310)[1], NFT (370934507349143898/FTX EU - we are here! #145134)[1], NFT (545036650748449291/FTX EU - we are here! #145220)[1] | | |
| 04746932 | | NFT (345724511508816131/FTX Crypto Cup 2022 Key #6429)[1], NFT (389548487271961116/The Hill by FTX #11127)[1], NFT (432033130003103981/FTX EU - we are here! #219089)[1], NFT (568603000503156175/FTX EU - we are here! #219051)[1] | Yes | |
| 04746933 | | NFT (364129127460750391/FTX EU - we are here! #145433)[1], NFT (384232176271124020/FTX EU - we are here! #145303)[1], NFT (567049847701804290/FTX EU - we are here! #145498)[1] | | |
| 04746935 | | NFT (290139369823182272/FTX EU - we are here! #146429)[1], NFT (300341472094000610/FTX EU - we are here! #146155)[1], NFT (392255076965389025/FTX EU - we are here! #146348)[1], NFT (572341620973156966/The Hill by FTX #13272)[1] | | |
| 04746936 | | NFT (338814971971073141/FTX EU - we are here! #218833)[1], NFT (448300167566792921/FTX EU - we are here! #218737)[1], NFT (556843491042150893/FTX EU - we are here! #218777)[1] | | |
| 04746937 | | NFT (326573660259167877/FTX EU - we are here! #145320)[1], NFT (383346992226901056/FTX EU - we are here! #145436)[1], NFT (550666055112552798/FTX EU - we are here! #145231)[1] | | |
| 04746938 | | NFT (322621594188556875/FTX EU - we are here! #146066)[1], NFT (389539745686810693/FTX EU - we are here! #146131)[1], NFT (477570421732460006/FTX EU - we are here! #146213)[1] | | |
| 04746939 | | NFT (346286595388034187/FTX EU - we are here! #145562)[1], NFT (355525245011802828/FTX EU - we are here! #145383)[1], NFT (542271655519185446/FTX EU - we are here! #145896)[1] | | |
| 04746941 | | NFT (296246950901346428/FTX EU - we are here! #146331)[1] | | |
| 04746942 | | NFT (468886369497127349/FTX EU - we are here! #145903)[1] | | |
| 04746943 | | NFT (338459876399209430/FTX EU - we are here! #148761)[1], NFT (536514199684741204/FTX EU - we are here! #148106)[1], NFT (537575486335007588/FTX EU - we are here! #148595)[1] | | |
| 04746944 | | NFT (401928942594014881/FTX EU - we are here! #148223)[1], NFT (442140092211152679/FTX EU - we are here! #148608)[1], NFT (497776604076479618/FTX EU - we are here! #148788)[1] | | |
| 04746945 | | NFT (408601095130631127/FTX EU - we are here! #146329)[1], NFT (543906678993688082/FTX EU - we are here! #146595)[1] | | |
| 04746946 | | NFT (526728136908668174/FTX EU - we are here! #223884)[1] | | |
| 04746949 | | NFT (398582187756211995/FTX EU - we are here! #151164)[1], NFT (415587476687029613/FTX EU - we are here! #151124)[1], NFT (490737401287583582/FTX EU - we are here! #151080)[1] | | |
| 04746951 | | NFT (493470985394946786/FTX EU - we are here! #149305)[1] | | |
| 04746952 | | NFT (369750560892955857/FTX EU - we are here! #146413)[1], NFT (401160773386238989/FTX EU - we are here! #146676)[1], NFT (557612311035192384/FTX EU - we are here! #147248)[1] | | |
| 04746953 | | NFT (288996517235057881/FTX EU - we are here! #147167)[1], NFT (343344519118585511/FTX EU - we are here! #146955)[1], NFT (372271926968090570/FTX EU - we are here! #147509)[1] | | |
| 04746955 | | NFT (325106537194678120/FTX EU - we are here! #145907)[1], NFT (395517215333945595/FTX EU - we are here! #146183)[1], NFT (528374384903804748/FTX EU - we are here! #145693)[1] | | |
| 04746956 | Contingent | ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT[0.10101551], ETH[0], ETH-PERP[0], ETHW[20.05634107], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00024918], LUNA2_LOCKED[0.00058142], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[.19153398], SOL-PERP[0], USD[0.00] | | |
| 04746957 | | NFT (368954099912549590/FTX EU - we are here! #147299)[1], NFT (378053493400562344/FTX EU - we are here! #147183)[1], NFT (524037410046841328/FTX EU - we are here! #147403)[1] | | |
| 04746958 | | NFT (424771348781066178/FTX EU - we are here! #148836)[1], NFT (464551934475314659/FTX EU - we are here! #148353)[1], NFT (533128434878875103/FTX EU - we are here! #149797)[1] | | |
| 04746959 | | NFT (522645729294044232/FTX EU - we are here! #146052)[1] | | |
| 04746960 | Contingent | BAO[1], BNB[0], ETH[0], FTT[150.08221843], GMT[0], LUNA2[14.45900623], LUNA2_LOCKED[33.60592008], LUNC[136716.73608182], NFT (326665019184130834/FTX EU - we are here! #145404)[1], NFT (353693877086436352/FTX EU - we are here! #145648)[1], NFT (380745542944913611/FTX EU - we are here! #145703)[1], NFT (438110880830654746/Mexico Ticket Stub #1782)[1], USD[2057.58], USDT[0.30523.29750022] | Yes | |
| 04746961 | | NFT (298627883049028249/FTX EU - we are here! #146423)[1], NFT (423570630523943384/FTX EU - we are here! #146945)[1], NFT (445279414135929640/FTX EU - we are here! #146609)[1] | | |
| 04746962 | | NFT (332083355970545352/FTX EU - we are here! #146710)[1], NFT (400749658137726802/FTX EU - we are here! #146746)[1], NFT (571296780227060013/FTX EU - we are here! #146633)[1], TRX[.330163], USD[5.00] | | |
| 04746963 | | NFT (345090035887972553/FTX EU - we are here! #148576)[1] | | |
| 04746966 | | NFT (323511828405754675/FTX EU - we are here! #152495)[1], NFT (370345724256863334/FTX EU - we are here! #152209)[1], NFT (416018192236982167/FTX EU - we are here! #152347)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746967 | | BAC[4], KIN[1], NFT (290479722495608100/FTX EU - we are here! #146307)[1], NFT (355492017032673752/FTX Crypto Cup 2022 Key #14732)[1], NFT (403704017713159369/FTX EU - we are here! #146429)[1], NFT (415457697287522337/The Hill by FTX #25439)[1], NFT (459293570639467101/FTX EU - we are here! #146496)[1], UBXT[1], USDD[.00], USDT[0.00000008] | | |
| 04746968 | | NFT (291823000547511598/FTX EU - we are here! #151957)[1], NFT (329096800981231600/FTX EU - we are here! #152238)[1], NFT (387094942568066542/FTX EU - we are here! #152115)[1] | | |
| 04746970 | | NFT (315737062073239197/FTX EU - we are here! #147403)[1], NFT (332609954000892926/FTX EU - we are here! #147486)[1], NFT (427234638136617871/FTX EU - we are here! #147152)[1] | | |
| 04746972 | | BTC[.0001001], SOL[.04787403], USD[17.27], XRP[1.00700002] | | |
| 04746973 | | NFT (305124855125551334/FTX EU - we are here! #145444)[1], NFT (427359414453120665/FTX EU - we are here! #145341)[1], NFT (471280614273254250/FTX EU - we are here! #145479)[1] | | |
| 04746974 | | NFT (303634146433587091/FTX EU - we are here! #146180)[1], NFT (419957700835625113/FTX EU - we are here! #146298)[1], NFT (534195372169417977/FTX EU - we are here! #146379)[1] | | |
| 04746975 | | NFT (543055586914085390/FTX EU - we are here! #145632)[1] | | |
| 04746976 | | NFT (476550561831072919/FTX EU - we are here! #145974)[1] | | |
| 04746978 | | NFT (295882862706216457/FTX EU - we are here! #147474)[1], NFT (364372095840493121/FTX EU - we are here! #147056)[1], NFT (366264335328397488/FTX EU - we are here! #147317)[1] | | |
| 04746979 | | NFT (386164905289037617/FTX EU - we are here! #146883)[1], NFT (517856039224556166/FTX EU - we are here! #146664)[1], NFT (521488670054323401/FTX EU - we are here! #146817)[1] | | |
| 04746982 | | NFT (479262662040771540/FTX EU - we are here! #156486)[1] | | |
| 04746983 | | NFT (336436199367821076/FTX EU - we are here! #145473)[1], NFT (392336280160402669/FTX EU - we are here! #145546)[1], NFT (496642362918091915/FTX EU - we are here! #145500)[1] | | |
| 04746984 | | NFT (315348077078662111/FTX EU - we are here! #147093)[1], NFT (317216624569148700/FTX EU - we are here! #147557)[1], NFT (541898375028904970/FTX EU - we are here! #147777)[1] | | |
| 04746985 | | NFT (292016063823258146/FTX EU - we are here! #167286)[1], NFT (324451739924235490/FTX EU - we are here! #167335)[1], NFT (435344558543292926/FTX EU - we are here! #167193)[1] | | |
| 04746986 | | NFT (294126287705703065/FTX EU - we are here! #145720)[1], NFT (314414647153198609/FTX EU - we are here! #145664)[1], NFT (573968882520405395/FTX EU - we are here! #145846)[1] | | |
| 04746987 | | NFT (463540965887159138/FTX EU - we are here! #146629)[1], NFT (489897965622033553/FTX EU - we are here! #147007)[1], NFT (539561266637426091/FTX EU - we are here! #146896)[1] | | |
| 04746990 | | NFT (360673562730857474/FTX EU - we are here! #145578)[1], NFT (414490807911600328/FTX EU - we are here! #145695)[1], NFT (547902281426958233/FTX EU - we are here! #145458)[1] | | |
| 04746991 | | NFT (318351776035757013/FTX EU - we are here! #147071)[1], NFT (474028272150237061/FTX EU - we are here! #146838)[1], NFT (553974461036915635/FTX EU - we are here! #146442)[1] | | |
| 04746993 | | NFT (351497685575862873/FTX EU - we are here! #145581)[1], NFT (372258614636221291/FTX EU - we are here! #145465)[1], NFT (421971486322381824/FTX EU - we are here! #145527)[1] | | |
| 04746994 | | NFT (413844924907185270/FTX EU - we are here! #149116)[1], NFT (491958687407311114/FTX EU - we are here! #148771)[1], NFT (504680994844064601/FTX EU - we are here! #149619)[1] | | |
| 04746995 | | NFT (415148713511155678/FTX EU - we are here! #145788)[1], NFT (442089055374508696/FTX EU - we are here! #145875)[1], NFT (494771728130895459/FTX EU - we are here! #145562)[1] | | |
| 04746996 | | NFT (320845272527708105/FTX EU - we are here! #146367)[1], NFT (437466312495561779/FTX EU - we are here! #146508)[1] | | |
| 04746997 | | NFT (312159613895176683/FTX EU - we are here! #148805)[1], NFT (317241808825445561/FTX EU - we are here! #148660)[1], NFT (394860669686296947/FTX Crypto Cup 2022 Key #15068)[1], NFT (406675124011817127/The Hill by FTX #15888)[1], NFT (515777926222516434/FTX EU - we are here! #148934)[1] | | |
| 04747000 | | NFT (363975749695857891/FTX EU - we are here! #145491)[1], NFT (570803417237392080/FTX EU - we are here! #145644)[1] | | |
| 04747001 | | NFT (388715840475139376/FTX EU - we are here! #146168)[1] | | |
| 04747002 | | NFT (406233827889787671/FTX EU - we are here! #148326)[1], NFT (501834614935025460/FTX EU - we are here! #148462)[1], NFT (551236697167440456/FTX EU - we are here! #148199)[1] | | |
| 04747003 | | NFT (532633312373438600/FTX EU - we are here! #146483)[1] | | |
| 04747005 | | NFT (368022278577646992/FTX EU - we are here! #154191)[1], NFT (400074605705105303/FTX EU - we are here! #154402)[1], NFT (404330652391322061/FTX EU - we are here! #154296)[1] | | |
| 04747006 | | NFT (330838956326513835/FTX EU - we are here! #147810)[1], NFT (495028740154940537/FTX EU - we are here! #148032)[1], NFT (537507240988632273/FTX EU - we are here! #147709)[1] | | |
| 04747011 | | NFT (404809262056028568/FTX EU - we are here! #147133)[1], NFT (413093813557792464/FTX EU - we are here! #146809)[1], NFT (429285370373777416/The Hill by FTX #21895)[1] | | |
| 04747012 | Contingent, Disputed | NFT (342194785785925956/FTX EU - we are here! #146082)[1], NFT (459117326038290112/FTX EU - we are here! #145878)[1], NFT (544652088733989264/FTX EU - we are here! #145980)[1] | | |
| 04747013 | | NFT (392799547628610798/FTX EU - we are here! #151795)[1], NFT (439714054657401309/FTX EU - we are here! #151529)[1], NFT (520126080082526552/FTX EU - we are here! #151284)[1] | | |
| 04747014 | | NFT (457939316089755184/FTX EU - we are here! #151762)[1], NFT (459956714001835633/FTX EU - we are here! #151645)[1], NFT (568643157283261004/FTX EU - we are here! #151410)[1] | | |
| 04747015 | | NFT (331289494798020596/FTX EU - we are here! #148258)[1], NFT (439986548751799618/FTX EU - we are here! #148028)[1], NFT (513865725406874263/FTX EU - we are here! #147841)[1] | | |
| 04747016 | | NFT (290300698222093494/FTX EU - we are here! #149988)[1], NFT (479958613714874385/FTX EU - we are here! #149821)[1], NFT (551282436557731730/FTX EU - we are here! #150042)[1] | | |
| 04747019 | | NFT (452229945039442218/FTX EU - we are here! #149533)[1], NFT (524954773225410094/FTX EU - we are here! #149682)[1], NFT (575242795977751887/FTX EU - we are here! #147262)[1] | | |
| 04747020 | | NFT (456219340798402641/FTX EU - we are here! #147370)[1], NFT (465765966569884484/FTX EU - we are here! #147622)[1], NFT (557169998238684312/FTX EU - we are here! #147765)[1] | | |
| 04747021 | | NFT (326831833901963324/FTX EU - we are here! #146360)[1], NFT (355624924925720894/FTX EU - we are here! #146218)[1], NFT (575104171959438405/FTX EU - we are here! #146586)[1] | | |
| 04747022 | | NFT (551782292802434755/FTX EU - we are here! #146812)[1] | | |
| 04747023 | | NFT (351853818673055483/FTX EU - we are here! #145982)[1], NFT (377543483186467559/FTX EU - we are here! #149894)[1], NFT (447240061539932502/FTX EU - we are here! #150492)[1] | | |
| 04747024 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], NFT (401141815204628512/FTX EU - we are here! #155577)[1], NFT (406743652250829183/FTX EU - we are here! #155409)[1], NFT (456294363942515799/FTX EU - we are here! #155477)[1], TRX[.0007788], USD[0.00], USDT[0] | | |
| 04747025 | | NFT (340540178244034700/FTX EU - we are here! #152011)[1], NFT (513873756728428390/FTX EU - we are here! #152245)[1], NFT (566034828864136334/FTX EU - we are here! #152065)[1] | | |
| 04747026 | | NFT (431158692886941427/FTX EU - we are here! #146955)[1], NFT (473271434407754226/FTX EU - we are here! #146839)[1], NFT (545991936728805741/FTX EU - we are here! #146753)[1] | | |
| 04747027 | | NFT (290473826246590116/FTX EU - we are here! #148396)[1], NFT (324886774766480711/FTX EU - we are here! #148688)[1], NFT (530571260341784905/FTX EU - we are here! #148224)[1] | | |
| 04747029 | | NFT (347220367560046281/FTX EU - we are here! #151466)[1], NFT (444883921888817332/FTX EU - we are here! #151169)[1], NFT (454877699825342086/FTX EU - we are here! #150408)[1] | | |
| 04747030 | | NFT (410603749728990882/FTX EU - we are here! #147874)[1], NFT (542744621218234225/FTX EU - we are here! #145616)[1], NFT (560098215503138331/FTX EU - we are here! #147195)[1] | | |
| 04747031 | | NFT (436307801207703531/FTX EU - we are here! #145986)[1], NFT (520317993747314162/FTX EU - we are here! #146181)[1], NFT (532744569077276845/FTX EU - we are here! #146102)[1] | | |
| 04747034 | | NFT (329751750390305461/FTX EU - we are here! #145583)[1], NFT (350479976120181425/FTX EU - we are here! #145581)[1], NFT (572624209924781699/FTX EU - we are here! #145803)[1] | | |
| 04747035 | | NFT (420196553028418665/FTX EU - we are here! #145789)[1], NFT (463576803342244927/FTX EU - we are here! #145735)[1], NFT (514703046298051510/FTX EU - we are here! #145659)[1] | | |
| 04747036 | | NFT (387372303520743538/FTX EU - we are here! #145778)[1] | | |
| 04747037 | | NFT (365916997970881859/FTX EU - we are here! #153760)[1] | | |
| 04747038 | | NFT (347804555682592425/FTX EU - we are here! #145826)[1], NFT (368493548129582715/FTX EU - we are here! #145718)[1], NFT (547647864320018586/FTX EU - we are here! #145786)[1] | | |
| 04747039 | | NFT (289667668762241327/FTX EU - we are here! #146803)[1], NFT (344963087305273969/FTX EU - we are here! #147001)[1], NFT (502621078669215807/FTX EU - we are here! #147150)[1] | | |
| 04747040 | | NFT (496055109331717949/FTX EU - we are here! #146679)[1], NFT (522972492961827802/FTX EU - we are here! #146849)[1] | | |
| 04747041 | | NFT (289564007668725826/FTX EU - we are here! #145799)[1], NFT (368327795480724852/FTX EU - we are here! #145730)[1], NFT (428563961966440280/FTX EU - we are here! #145862)[1] | | |
| 04747042 | | NFT (313829988969624033/FTX EU - we are here! #145799)[1], NFT (391475440700857661/FTX EU - we are here! #147064)[1], NFT (541059622617462821/FTX EU - we are here! #146859)[1] | | |
| 04747044 | | NFT (290411184926375796/FTX EU - we are here! #149432)[1], NFT (427739223918645211/FTX EU - we are here! #151151)[1], NFT (537518620149347059/FTX EU - we are here! #151541)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747045 | | NFT (35912620239432071 3/FTX EU - we are here! #146723)[1], NFT (36594358417175607 9/FTX EU - we are here! #146561)[1], NFT (47121969974806499 1/FTX EU - we are here! #146668)[1] | | |
| 04747046 | | NFT (28868934338443347 8/FTX EU - we are here! #147242)[1], NFT (38366138758336353 4/FTX EU - we are here! #146820)[1], NFT (44280436930342544 7/FTX EU - we are here! #147426)[1] | | |
| 04747047 | | NFT (30753671221760439 9/FTX EU - we are here! #146876)[1], NFT (41342271351945204 /FTX EU - we are here! #146733)[1], NFT (55800081126540537 0/FTX EU - we are here! #146589)[1] | | |
| 04747048 | | NFT (46453181052860273 6/FTX EU - we are here! #145982)[1], NFT (51032701803979201 8/FTX EU - we are here! #145840)[1], NFT (56966452972376042 7/FTX EU - we are here! #146082)[1] | | |
| 04747049 | | NFT (31085839033070288 0/FTX EU - we are here! #158548)[1], NFT (50703309761357229 5/FTX EU - we are here! #158409)[1], NFT (57250096688000603 9/FTX EU - we are here! #156752)[1] | | |
| 04747050 | | NFT (36974230547707294 4/FTX EU - we are here! #146686)[1], NFT (42324410576391888 0/FTX EU - we are here! #147123)[1], NFT (45318808481176429 3/FTX EU - we are here! #146895)[1] | | |
| 04747051 | | NFT (28852093386900752 1/FTX EU - we are here! #148240)[1], NFT (44267878322206083 3/FTX EU - we are here! #145957)[1], NFT (45687706941850425 7/FTX EU - we are here! #147912)[1] | | |
| 04747052 | | ETH[0], NFT (36524967873693970 8/FTX EU - we are here! #157710)[1], NFT (45629822321865610 8/FTX EU - we are here! #157846)[1], TRX[9.73940165], USD[0.00] | | |
| 04747053 | | NFT (46725160252435042 /FTX EU - we are here! #146766)[1], NFT (55671212812910884 3/FTX EU - we are here! #146982)[1], NFT (55829697611834272 3/FTX EU - we are here! #146894)[1] | | |
| 04747054 | | NFT (35153127119035410 1/FTX EU - we are here! #211405)[1], NFT (39490915593312605 3/FTX EU - we are here! #150986)[1], NFT (53118067586313707 9/FTX EU - we are here! #211386)[1] | | |
| 04747056 | | NFT (40151716459430249 0/FTX EU - we are here! #147844)[1], NFT (43473496430732065 7/FTX EU - we are here! #146045)[1], NFT (47948931836190616 2/FTX EU - we are here! #147712)[1] | | |
| 04747057 | | NFT (35669293187687303 3/FTX EU - we are here! #146693)[1], NFT (44620653576989442 0/FTX EU - we are here! #147096)[1], NFT (55162497378262953 5/FTX EU - we are here! #146974)[1] | | |
| 04747058 | | NFT (31610491091237580 9/FTX EU - we are here! #147620)[1], NFT (46087740548703231 8/FTX EU - we are here! #147759)[1], NFT (51109286347717374 5/FTX EU - we are here! #147074)[1] | | |
| 04747060 | | NFT (31660817305796469 3/FTX EU - we are here! #148751)[1], NFT (37375436667207361 9/FTX EU - we are here! #148320)[1], NFT (41744249607961997 9/FTX EU - we are here! #145940)[1] | | |
| 04747061 | | NFT (30349980458562466 2/FTX EU - we are here! #146413)[1], NFT (39114978363590376 2/FTX EU - we are here! #146504)[1], NFT (53290642059949227 0/FTX EU - we are here! #146221)[1] | | |
| 04747062 | | NFT (29292585663696232 6/FTX EU - we are here! #145816)[1], NFT (30053458668855570 8/FTX EU - we are here! #145978)[1], NFT (30476923008161965 1/FTX EU - we are here! #145898)[1] | | |
| 04747063 | | NFT (32777107413054450 1/FTX EU - we are here! #147386)[1], NFT (44801584895389657 /FTX EU - we are here! #151759)[1], NFT (49991101318247203 3/FTX EU - we are here! #152180)[1] | | |
| 04747064 | | NFT (31683191250891469 3/FTX EU - we are here! #216381)[1], NFT (52217890532927678 8/FTX EU - we are here! #216416)[1], NFT (55159838103195393 1/FTX EU - we are here! #216434)[1] | | |
| 04747066 | | NFT (34156952374079709 7/FTX EU - we are here! #162619)[1], NFT (41328451678049613 8/FTX EU - we are here! #145986)[1] | | |
| 04747069 | | NFT (32405259601522999 7/FTX EU - we are here! #147349)[1], NFT (41403421490173697 5/FTX EU - we are here! #146605854251622571 4/FTX EU - we are here! #147130)[1] | Yes | |
| 04747070 | | NFT (34994822415961745 9/FTX EU - we are here! #147212)[1], NFT (42072710020997922 7/FTX EU - we are here! #147095)[1] | Yes | |
| 04747071 | | NFT (35945402619707164 9/FTX EU - we are here! #148719)[1], NFT (39983449338247887 9/FTX EU - we are here! #149795)[1], NFT (55441343301623189 1/FTX EU - we are here! #149736)[1] | | |
| 04747072 | | NFT (40325087381236606 0/FTX EU - we are here! #152364)[1], NFT (43687391038450980 5/FTX EU - we are here! #151858)[1], NFT (56953058476564303 /FTX EU - we are here! #151658)[1] | | |
| 04747073 | | NFT (31805182224021939 6/FTX EU - we are here! #146286)[1], NFT (47286192763943420 9/FTX EU - we are here! #146195)[1], NFT (54347674795594053 0/FTX EU - we are here! #146059)[1] | | |
| 04747074 | | NFT (37107422536304017 6/FTX EU - we are here! #186809)[1], NFT (39854751449006102 3/FTX EU - we are here! #187453)[1], NFT (41793201599975871 7/FTX EU - we are here! #187288)[1] | | |
| 04747076 | | NFT (31723829365543509 3/FTX EU - we are here! #147091)[1], NFT (48821436576754381 3/FTX EU - we are here! #146880)[1], NFT (49871425510952148 5/FTX EU - we are here! #147020)[1] | | |
| 04747077 | | NFT (41461991874570716 7/FTX EU - we are here! #146949)[1] | | |
| 04747078 | | NFT (34808769701211366 4/FTX EU - we are here! #147560)[1], NFT (40829166380956294 8/FTX EU - we are here! #147030)[1], NFT (51898538975453459 2/FTX EU - we are here! #146720)[1] | | |
| 04747079 | | NFT (29972048449967899 1/FTX EU - we are here! #147326)[1], NFT (36666836560228976 9/FTX EU - we are here! #147079)[1], NFT (56604221566586006 7/FTX EU - we are here! #146561)[1] | | |
| 04747080 | | NFT (36658938139538844 2/FTX EU - we are here! #146923)[1], NFT (41818461200052201 5/FTX EU - we are here! #146699)[1], NFT (50205278813286593 /FTX EU - we are here! #147288)[1] | | |
| 04747081 | Contingent, Disputed | NFT (44339644413196354 0/FTX EU - we are here! #159220)[1], NFT (47154051238270282 2/FTX EU - we are here! #159309)[1] | | |
| 04747082 | | NFT (32584697575133131 3/FTX EU - we are here! #147895)[1], NFT (54558766486957478 0/FTX EU - we are here! #148193)[1], NFT (55481122594078683 5/FTX EU - we are here! #148024)[1] | | |
| 04747085 | | NFT (31085247608354024 6/FTX EU - we are here! #146271)[1], NFT (34478299608941709 7/FTX EU - we are here! #146213)[1], NFT (52718779101700811 5/FTX EU - we are here! #146161)[1] | | |
| 04747087 | | NFT (36951834125826357 3/FTX EU - we are here! #146503)[1], NFT (44313283757265331 1/FTX EU - we are here! #145996)[1] | | |
| 04747088 | | NFT (31672113203273631 7/FTX EU - we are here! #147790)[1], NFT (43414293951951843 1/FTX EU - we are here! #148751)[1], NFT (47271583998564451 6/FTX EU - we are here! #147706)[1] | | |
| 04747089 | | APT[1.65728958], ETH[0], ETHW[0.03476035], NFT (33288761412439599 6/FTX EU - we are here! #146518)[1], NFT (35202062210056188 7/FTX EU - we are here! #146391)[1], NFT (35580040916445393 8/FTX EU - we are here! #146692)[1], SOL[1.3989908], USD[0.00], XRP[20.749925] | | |
| 04747090 | | NFT (32397153266910364 9/FTX EU - we are here! #147902)[1], NFT (47241203465968809 5/FTX EU - we are here! #146650)[1], NFT (48912579179841549 2/FTX EU - we are here! #147828)[1] | | |
| 04747091 | | NFT (44282535809894663 1/FTX EU - we are here! #151690)[1], NFT (48845516888848660 /FTX EU - we are here! #151329)[1], NFT (49643243426892963 9/FTX EU - we are here! #152077)[1] | | |
| 04747092 | | NFT (48017071457423500 4/FTX EU - we are here! #146199)[1], NFT (49603533877887188 8/FTX EU - we are here! #145984)[1], NFT (55151047652623145 0/FTX EU - we are here! #146080)[1] | | |
| 04747093 | | NFT (43392835263553554 3/The Hill by FTX #11412)[1] | | |
| 04747094 | | NFT (35739181495474553 3/FTX EU - we are here! #146294)[1], NFT (55959416254529285 6/FTX EU - we are here! #146077)[1] | | |
| 04747095 | | NFT (34525727130171707 2/FTX EU - we are here! #147323)[1], NFT (38881866834779795 8/FTX EU - we are here! #147970)[1], NFT (56499112385272827 2/FTX EU - we are here! #148028)[1] | | |
| 04747096 | | NFT (39298481482371841 6/FTX EU - we are here! #153256)[1], NFT (51983540663674037 0/FTX EU - we are here! #153358)[1], NFT (55148536876985539 5/FTX EU - we are here! #153633)[1] | | |
| 04747097 | | NFT (46467361255844909 0/FTX EU - we are here! #146199)[1], NFT (48005647861622513 2/FTX EU - we are here! #146455)[1], NFT (52743099588432366 7/FTX EU - we are here! #146284)[1] | | |
| 04747099 | | NFT (32580066154294774 0/FTX Crypto Cup 2022 Key #5445)[1], NFT (40666995816976927 5/FTX EU - we are here! #147583)[1], NFT (46924788901407206 3/The Hill by FTX #10245)[1], NFT (49088910238268926 2/FTX EU - we are here! #150610)[1], NFT (54179930752128850 7/FTX EU - we are here! #147428)[1] | Yes | |
| 04747100 | | NFT (34151129230628460 0/FTX EU - we are here! #146231)[1], NFT (38912990712500125 7/FTX EU - we are here! #146373)[1], NFT (43468968005492516 6/FTX EU - we are here! #146434)[1] | | |
| 04747101 | | NFT (42040593039359887 5/FTX EU - we are here! #148198)[1], NFT (43637284932574629 /The Hill by FTX #19263)[1], NFT (46521137569337165 8/FTX EU - we are here! #148141)[1], NFT (49825503237659881/FTX EU - we are here! #148267)[1] | | |
| 04747102 | | NFT (36077226088057337 2/FTX EU - we are here! #146179)[1], NFT (44898483779024990 7/FTX EU - we are here! #147448)[1], NFT (55742459782764581 8/FTX EU - we are here! #147272)[1] | | |
| 04747104 | | NFT (40633369351610159 /FTX EU - we are here! #146050)[1], NFT (50654849598800237 5/FTX EU - we are here! #146460)[1], NFT (54131278608017712 /FTX EU - we are here! #146814)[1] | | |
| 04747106 | | NFT (35829884032643705 2/FTX EU - we are here! #147340)[1], NFT (38808897540089045 /FTX EU - we are here! #147154)[1], NFT (48346147371763965 7/FTX EU - we are here! #147254)[1] | | |
| 04747107 | | NFT (30833050211492692 6/FTX EU - we are here! #149717)[1], NFT (43500986073050043 1/FTX EU - we are here! #149522)[1], NFT (53803707297785447 /FTX EU - we are here! #148950)[1] | | |
| 04747110 | | NFT (32338081876465889 1/FTX EU - we are here! #148255)[1], NFT (40297090057082946 8/FTX EU - we are here! #147450)[1], NFT (56691401081727321 /FTX EU - we are here! #146842)[1] | | |
| 04747111 | | NFT (34553667208734715 0/FTX EU - we are here! #207706)[1], NFT (45514318110220272 1/FTX EU - we are here! #207561)[1] | | |
| 04747112 | | NFT (29849457042779564 3/FTX EU - we are here! #149715)[1] | | |
| 04747114 | | NFT (36747754896832934 9/FTX EU - we are here! #148440)[1], NFT (46928070132244106 6/FTX EU - we are here! #147822)[1] | | |
| 04747115 | | NFT (30748043697696784 3/FTX EU - we are here! #147972)[1], NFT (32771292763480813 8/FTX EU - we are here! #147781)[1], NFT (44755836128976601 8/FTX EU - we are here! #147141)[1] | | |
| 04747118 | | NFT (32670459285896850 7/FTX EU - we are here! #146199)[1], NFT (34240248193295753 5/FTX EU - we are here! #146137)[1], NFT (35461217233514691 7/FTX EU - we are here! #146252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747119 | | NFT (415251578244652973/FTX EU - we are here! #146259)[1], NFT (437734197701399130/FTX EU - we are here! #146137)[1], NFT (489790682530803867/FTX EU - we are here! #146193)[1] | | |
| 04747121 | | NFT (336988565887975995/FTX EU - we are here! #147377)[1], NFT (491985424388552889/FTX EU - we are here! #147708)[1], NFT (507058141760248004/FTX EU - we are here! #147601)[1] | | |
| 04747125 | | NFT (298422405591118143/FTX EU - we are here! #146362)[1], NFT (353823003735655115/FTX EU - we are here! #146178)[1], NFT (487401799052782061/FTX EU - we are here! #146316)[1] | | |
| 04747126 | | NFT (291559832116855332/FTX EU - we are here! #146208)[1], NFT (369806616987828158/FTX EU - we are here! #146337)[1], NFT (403442915822929628/FTX EU - we are here! #146402)[1] | | |
| 04747127 | | NFT (498248111423305028/FTX EU - we are here! #146921)[1], NFT (505633474463185124/FTX EU - we are here! #147071)[1] | | |
| 04747128 | | NFT (568889882489055566/FTX EU - we are here! #148884)[1] | | |
| 04747129 | | BNB[.009508], BTC-PERP[0], ETH-PERP[0], GST[.02], GST-PERP[0], NFT (342477570228791416/FTX EU - we are here! #147845)[1], NFT (487706104723129204/FTX EU - we are here! #148036)[1], USTC-PERP[0] | | |
| 04747130 | | NFT (333702556272582669/FTX EU - we are here! #146183)[1], NFT (412740931720715795/FTX EU - we are here! #146274)[1], NFT (475105969592884534/FTX EU - we are here! #146107)[1] | | |
| 04747131 | Contingent | LUNA2[0.00155597], LUNA2_LOCKED[0.00363061], USD[-0.01], USDT[0], USTC[.220256], XRP[.00013773] | | |
| 04747132 | | NFT (351517494743990468/FTX EU - we are here! #146349)[1], NFT (420757532580497752/FTX EU - we are here! #146387)[1], NFT (573603956245562275/FTX EU - we are here! #146276)[1] | | |
| 04747133 | | NFT (544175854553788339/FTX EU - we are here! #148012)[1], NFT (548477814862455214/FTX EU - we are here! #148517)[1] | | |
| 04747134 | | NFT (321564254335733258/FTX EU - we are here! #152376)[1], NFT (384632251353910449/FTX EU - we are here! #196356)[1], NFT (450346120736817075/FTX EU - we are here! #196688)[1] | | |
| 04747135 | | NFT (333449970998661370/FTX EU - we are here! #147094)[1], NFT (463429022010547941/FTX EU - we are here! #146950)[1], NFT (475374265420520187/FTX EU - we are here! #147041)[1] | | |
| 04747136 | Contingent, Disputed | NFT (309860001754367396/FTX EU - we are here! #146122)[1], NFT (403371794271998101/FTX EU - we are here! #147586)[1], NFT (513522004635379231/FTX EU - we are here! #147370)[1] | | |
| 04747137 | | NFT (330997269540858228/FTX EU - we are here! #165747)[1], NFT (353884442225727569/FTX EU - we are here! #166061)[1], NFT (456705915887275457/FTX EU - we are here! #165831)[1] | | |
| 04747139 | | NFT (429106595229168125/FTX EU - we are here! #148860)[1], NFT (501563947576710473/FTX EU - we are here! #151313329436473252)[1] | | |
| 04747140 | | NFT (306314460523987620/FTX EU - we are here! #248457)[1], NFT (387671200163109143/FTX EU - we are here! #248476)[1], NFT (545919320258243122/FTX EU - we are here! #248490)[1] | | |
| 04747141 | | NFT (347889301618672200/FTX EU - we are here! #148237)[1], NFT (480732354122217510/FTX EU - we are here! #148238)[1], NFT (494271765824205824/FTX EU - we are here! #148296)[1] | | |
| 04747142 | | ETH[0], LTC[.00000001], NFT (311949160055306073/FTX EU - we are here! #147395)[1], NFT (378397561611184096/FTX Crypto Cup 2022 Key #6472)[1], NFT (457337301837656236/FTX EU - we are here! #147344)[1], NFT (569268042933355118/FTX EU - we are here! #147562)[1] | | |
| 04747143 | | NFT (339122001276080307/FTX EU - we are here! #146774)[1], NFT (440435840082717125/FTX EU - we are here! #146620)[1], NFT (476727249113969346/FTX EU - we are here! #146888)[1] | | |
| 04747145 | | NFT (399115880964812971/FTX EU - we are here! #223204)[1], NFT (415247779121722473/FTX EU - we are here! #223244)[1], NFT (444601756168287010/The Hill by FTX #23913)[1] | | |
| 04747146 | | NFT (355566895396050034/FTX EU - we are here! #147616)[1], NFT (377059453316877556/FTX EU - we are here! #146643)[1], NFT (520591457906392425/FTX EU - we are here! #146263)[1] | | |
| 04747149 | | NFT (356844439659351150/FTX EU - we are here! #147455)[1], NFT (552391678142055230/FTX EU - we are here! #147157)[1] | | |
| 04747150 | | NFT (302381345854206123/FTX EU - we are here! #146322)[1], NFT (309485375597889261/FTX EU - we are here! #146229)[1], NFT (528817716827315901/FTX EU - we are here! #146288)[1] | | |
| 04747152 | | NFT (544879599898502347/FTX EU - we are here! #146278)[1] | | |
| 04747153 | | NFT (386623396961432482/FTX EU - we are here! #147329)[1], NFT (453643459532927060/FTX EU - we are here! #146354)[1], NFT (508471760996378219/FTX EU - we are here! #147396)[1] | | |
| 04747154 | | NFT (481028781178213667/FTX EU - we are here! #150728)[1], NFT (482410872301058871/FTX EU - we are here! #150793)[1], NFT (492563357223065812/FTX EU - we are here! #150973)[1] | | |
| 04747155 | | NFT (386828315200076828/FTX EU - we are here! #146780)[1], NFT (414730950722163088/FTX EU - we are here! #146871)[1], NFT (544837428643644659/FTX EU - we are here! #146823)[1] | | |
| 04747156 | | NFT (312528987467194154/FTX EU - we are here! #185149)[1], NFT (498978176296002239/FTX EU - we are here! #185184)[1], NFT (515631586832970926/FTX EU - we are here! #185072)[1] | | |
| 04747157 | | NFT (361838382856918881/FTX EU - we are here! #146606)[1] | | |
| 04747159 | | NFT (290946236127057572/FTX EU - we are here! #147119)[1], NFT (412356768471740759/FTX EU - we are here! #146977)[1], NFT (548804568534452016/FTX EU - we are here! #146880)[1] | | |
| 04747160 | | NFT (352189702076274655/FTX EU - we are here! #146486)[1], NFT (387884022607494476/FTX EU - we are here! #146437)[1], NFT (552079746215261401/FTX EU - we are here! #146346)[1] | | |
| 04747162 | | NFT (361681171341727966/FTX EU - we are here! #213317)[1], NFT (482480703919317554/FTX EU - we are here! #213291)[1], NFT (493257846613329645/FTX EU - we are here! #213269)[1] | | |
| 04747163 | | ADA-PERP[60], BTC-1230[0], BTC-PERP[.0019], ETH-PERP[.016], ETHW[.0009914], GST-0930[0], SOL-0930[0], USD[147.52], USDT[0.00000060] | | USD[147.99] |
| 04747164 | | NFT (456234191898390462/FTX EU - we are here! #148826)[1], NFT (494664257557893784/FTX EU - we are here! #148719)[1], NFT (556602598627777127/FTX EU - we are here! #148604)[1] | | |
| 04747165 | | NFT (367216973668993039/FTX EU - we are here! #148062)[1], NFT (404604271324390707/FTX EU - we are here! #147228)[1] | | |
| 04747167 | | NFT (317637447086659921/FTX EU - we are here! #149185)[1], NFT (468370422496640445/FTX EU - we are here! #148972)[1], NFT (496359683585298157/FTX EU - we are here! #149562)[1] | | |
| 04747171 | | NFT (302300316212342706/FTX EU - we are here! #147942)[1], NFT (540926365236474718/FTX EU - we are here! #148215)[1], NFT (572204888283711186/FTX EU - we are here! #148302)[1] | | |
| 04747172 | | NFT (360309296048824292/FTX EU - we are here! #151680)[1], NFT (405944416374537267/FTX EU - we are here! #151964)[1], NFT (407217496842828395/FTX EU - we are here! #151334)[1] | | |
| 04747174 | | NFT (436794869477768571/FTX EU - we are here! #146807)[1], NFT (518138549668107777/FTX EU - we are here! #147020)[1], NFT (538938611972557730/FTX EU - we are here! #146907)[1] | | |
| 04747176 | | NFT (560368196162552674/FTX EU - we are here! #146737)[1] | | |
| 04747177 | | NFT (289246621503106285/FTX EU - we are here! #149242)[1], NFT (390282797657593224/FTX EU - we are here! #149435)[1], NFT (434915075427305133/FTX EU - we are here! #149339)[1] | | |
| 04747180 | | NFT (414735764962418273/FTX EU - we are here! #148532)[1], NFT (475426136813614457/FTX EU - we are here! #148701)[1], NFT (529290364762214263/FTX EU - we are here! #148357)[1] | | |
| 04747182 | | NFT (323529573953595483/FTX EU - we are here! #148008)[1], NFT (469241034421845613/FTX EU - we are here! #148256)[1], NFT (541342511563153369/FTX EU - we are here! #147512)[1] | | |
| 04747183 | | NFT (300610870764438783/FTX EU - we are here! #147038)[1], NFT (400651986845798312/FTX EU - we are here! #146357)[1], NFT (402592454833745894/FTX EU - we are here! #146914)[1] | | |
| 04747184 | | NFT (333188877757071691/FTX EU - we are here! #147544)[1], NFT (496791183254229900/FTX EU - we are here! #147797)[1] | | |
| 04747185 | | NFT (398766424443346604/FTX EU - we are here! #147634)[1], NFT (502176942142164065/FTX EU - we are here! #147544)[1], NFT (556476462029410826/FTX EU - we are here! #147710)[1] | | |
| 04747187 | | NFT (308396120412196525/FTX EU - we are here! #147472)[1], NFT (328843555896055952/FTX EU - we are here! #147351)[1], NFT (429726254447570396/FTX EU - we are here! #147562)[1] | | |
| 04747188 | | NFT (477061485121236967/FTX EU - we are here! #211295)[1], NFT (528524576633655115/FTX EU - we are here! #211323)[1] | | |
| 04747190 | | NFT (355746914659993452/FTX EU - we are here! #146959)[1], NFT (435315665585997437/FTX EU - we are here! #146525)[1], NFT (552688199961601166/FTX EU - we are here! #147652)[1] | | |
| 04747191 | | NFT (326615809605915953/FTX EU - we are here! #152836)[1], NFT (366736533687247069/FTX EU - we are here! #152919)[1], NFT (399048780138756371/FTX EU - we are here! #152974)[1], SOL[.013] | | |
| 04747193 | | NFT (358822874007771762/FTX EU - we are here! #150271)[1], NFT (381724332192205001/FTX EU - we are here! #150249)[1], NFT (399329048612389893/FTX EU - we are here! #150220)[1] | | |
| 04747194 | | NFT (296659210541999961/FTX EU - we are here! #147225)[1], NFT (493736676958656487/FTX EU - we are here! #147225)[1], NFT (535881305433150025/FTX EU - we are here! #147141)[1] | | |
| 04747195 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00020045], LUNA2_LOCKED[0.00046773], LUNC-PERP[0], LUNC[43.65], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.000823], TRX-PERP[0], USD[-4.81], USDT[5.17817625] | | |
| 04747197 | | NFT (357386067736891873/FTX EU - we are here! #148229)[1], NFT (473920541261196478/FTX EU - we are here! #148172)[1], NFT (489938156921200274/FTX EU - we are here! #148093)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747198 | | NFT (37517283625467585/FTX EU - we are here! #148194)[1], NFT (40769420386398936/FTX EU - we are here! #148524)[1], NFT (49832206025921855/FTX EU - we are here! #148131)[1] | | |
| 04747199 | | NFT (30823586699302441/FTX EU - we are here! #146802)[1], NFT (39235510022621705/FTX EU - we are here! #146730)[1] | | |
| 04747202 | | NFT (33691522190295235/FTX EU - we are here! #147099)[1], NFT (42006656873000514/FTX EU - we are here! #147428)[1], NFT (55182256478653041/FTX EU - we are here! #147619)[1] | | |
| 04747204 | | NFT (42373338021645249/FTX EU - we are here! #186360)[1] | Yes | |
| 04747206 | | NFT (30148965136782456/FTX EU - we are here! #146553)[1], NFT (53021993636770024/FTX EU - we are here! #146640)[1], NFT (54124084071999558/FTX EU - we are here! #146737)[1] | | |
| 04747207 | | NFT (49673307018065564/FTX EU - we are here! #147669)[1], NFT (54442167719537547/FTX EU - we are here! #148676)[1] | | |
| 04747208 | | NFT (30029108584035809/FTX EU - we are here! #146496)[1], NFT (39377429434339422/FTX EU - we are here! #146589)[1] | | |
| 04747209 | | NFT (28978859739688480/FTX EU - we are here! #146782)[1], NFT (34677181282401190/FTX EU - we are here! #146717)[1], NFT (48046015520583819/FTX EU - we are here! #146618)[1] | | |
| 04747210 | | NFT (30902128630716104/FTX EU - we are here! #149497)[1], NFT (32728194691955126/Silverstone Ticket Stub #832)[1], NFT (35669825390395843/Montreal Ticket Stub #1921)[1], NFT (41430017685393403/FTX EU - we are here! #150144)[1], NFT (45971177075882430/FTX EU - we are here! #149910)[1], TRX[.000777], USDT[0.00002984] | | |
| 04747211 | | NFT (29883120045360169/FTX EU - we are here! #148453)[1], NFT (30374829180357327/FTX EU - we are here! #148317)[1], NFT (50361895415321180/FTX EU - we are here! #147772)[1] | | |
| 04747212 | | BTC[.00081975], TRX[.000792], USD[0.00], USDT[0.00005229] | | |
| 04747213 | | NFT (32622564900127684/FTX EU - we are here! #149317)[1], NFT (53781948450983201/FTX EU - we are here! #149022)[1], NFT (57447710314099981/FTX EU - we are here! #149171)[1] | | |
| 04747216 | | NFT (31175090305120358/FTX EU - we are here! #147153)[1], NFT (46588836510558711/FTX EU - we are here! #146844)[1], NFT (46805536060976840/FTX EU - we are here! #146673)[1] | | |
| 04747218 | | NFT (55510235295223436/FTX EU - we are here! #147412)[1] | | |
| 04747219 | | NFT (35758004281858330/FTX EU - we are here! #147654)[1], NFT (43564937266250520/FTX EU - we are here! #149150)[1], NFT (44912057627281056/FTX EU - we are here! #148801)[1] | | |
| 04747220 | Contingent, Disputed | NFT (36413554658140336/FTX EU - we are here! #157267)[1] | | |
| 04747221 | | NFT (31802481580956000/FTX EU - we are here! #148449)[1], NFT (44908977860685223/The Hill by FTX #25176)[1], NFT (53091038864845408/FTX EU - we are here! #148717)[1] | | |
| 04747222 | | NFT (38013074589548481/FTX EU - we are here! #146777)[1], NFT (42368165859719968/FTX EU - we are here! #147164)[1] | | |
| 04747224 | | NFT (31470623193693806/FTX EU - we are here! #151395)[1], NFT (49879675324084123/FTX EU - we are here! #151235)[1], NFT (54068141791448188/FTX EU - we are here! #151009)[1] | | |
| 04747226 | | NFT (31878807446043452/FTX EU - we are here! #148563)[1], NFT (32519342857830190/FTX EU - we are here! #148380)[1], NFT (43813089022583988/FTX EU - we are here! #148895)[1] | | |
| 04747227 | | NFT (32023046080650773/FTX EU - we are here! #180854)[1], NFT (37768313848733378/FTX EU - we are here! #171819)[1] | | |
| 04747228 | | NFT (29103953262182110/FTX EU - we are here! #148521)[1], NFT (33916740652017734/FTX EU - we are here! #149130)[1], NFT (39045925232367445/FTX EU - we are here! #148069)[1] | | |
| 04747229 | | NFT (29740493244578452/FTX EU - we are here! #147034)[1], NFT (31810700456953518/FTX EU - we are here! #146901)[1], NFT (50355380940410940/FTX EU - we are here! #146745)[1] | | |
| 04747230 | | NFT (32136709552984043/FTX EU - we are here! #149236)[1], NFT (52369946421029448/FTX EU - we are here! #149654)[1] | | |
| 04747234 | Contingent, Disputed | NFT (34840871728587787/FTX EU - we are here! #154392)[1], NFT (41106978535640436/FTX EU - we are here! #153242)[1], NFT (56710652218921111/FTX EU - we are here! #153288)[1] | Yes | |
| 04747235 | | NFT (32119543748850775/FTX EU - we are here! #147662)[1], NFT (36884604232416783/FTX EU - we are here! #147399)[1], NFT (52052582477632640/FTX EU - we are here! #147601)[1] | | |
| 04747238 | | NFT (37732917053061973/FTX EU - we are here! #149618)[1], NFT (37788138698100584/FTX EU - we are here! #149784)[1], NFT (48558282677148135/FTX EU - we are here! #149939)[1] | | |
| 04747239 | | NFT (29217379089358908/FTX EU - we are here! #147902)[1], NFT (42746651164823429/FTX EU - we are here! #147609)[1], NFT (54538294749310253/FTX EU - we are here! #147787)[1] | | |
| 04747240 | | MATIC[0], NFT (41379795129771463/The Hill by FTX #17850)[1], NFT (42933098901157645/FTX Crypto Cup 2022 Key #6531)[1], USD[0.00], USDT[0.80346092] | | |
| 04747241 | | NFT (29769376635770732/FTX EU - we are here! #148411)[1], NFT (47265937696198507/FTX EU - we are here! #148531)[1], NFT (50003289689105648/FTX EU - we are here! #148803)[1] | | |
| 04747242 | | NFT (40241842789001852/FTX EU - we are here! #192155)[1], NFT (41226521943946107/FTX EU - we are here! #150742)[1] | | |
| 04747243 | | NFT (39059298744891482/FTX EU - we are here! #146826)[1], NFT (45010763229391782/FTX EU - we are here! #146683)[1], NFT (49754217699069144/FTX EU - we are here! #146770)[1] | | |
| 04747244 | | NFT (32050359197078679/FTX EU - we are here! #148125)[1], NFT (41086456177622675/FTX EU - we are here! #147957)[1], NFT (56437416855380022/FTX EU - we are here! #148004)[1] | | |
| 04747246 | | NFT (34632575762943396/FTX EU - we are here! #165291)[1], NFT (46161428902909283/FTX EU - we are here! #166025)[1], NFT (55830411892455384/FTX EU - we are here! #165716)[1] | Yes | |
| 04747247 | | NFT (45978739124318523/FTX EU - we are here! #147264)[1], NFT (50873810947459677/FTX EU - we are here! #147351)[1], NFT (56919557897596749/FTX EU - we are here! #146933)[1] | | |
| 04747248 | | NFT (41128866342100082/FTX EU - we are here! #157270)[1], NFT (47133395516247766/FTX EU - we are here! #150724)[1], NFT (51586352848504244/FTX EU - we are here! #158968)[1] | | |
| 04747249 | | NFT (29027806021950828/FTX EU - we are here! #147119)[1] | | |
| 04747251 | | NFT (37834809075694929/FTX EU - we are here! #147990)[1], NFT (45422299133378207/FTX EU - we are here! #148095)[1], NFT (46205825947911742/FTX EU - we are here! #148150)[1] | | |
| 04747252 | | NFT (41487026810837371/FTX EU - we are here! #146830)[1], NFT (50405672100584210/FTX EU - we are here! #146732)[1] | | |
| 04747253 | | NFT (32829872052926776/FTX EU - we are here! #148025)[1], NFT (43164781057442965/FTX EU - we are here! #148570)[1], NFT (50087318315389246/FTX EU - we are here! #148374)[1] | | |
| 04747254 | | NFT (29740481780571277/FTX EU - we are here! #153113)[1], NFT (31848142901641033/FTX Crypto Cup 2022 Key #6577)[1], NFT (55875684619061543/The Hill by FTX #11287)[1], NFT (57504336287793321/FTX EU - we are here! #153301)[1], NFT (57603510089504833/FTX EU - we are here! #153185)[1] | | |
| 04747255 | | NFT (37406776745102364/FTX EU - we are here! #149360)[1], NFT (37225804743687249/FTX EU - we are here! #149297)[1], NFT (44595476619023484/FTX EU - we are here! #149208)[1] | | |
| 04747256 | | NFT (42560402723221664/FTX EU - we are here! #147708)[1], NFT (42954465007233369/FTX EU - we are here! #147607)[1], NFT (55945965088147720/FTX EU - we are here! #242941)[1] | | |
| 04747257 | | NFT (43806935417923572/FTX EU - we are here! #177853)[1], NFT (50819822631959406/FTX EU - we are here! #178140)[1], NFT (51743734647833014/FTX EU - we are here! #178020)[1] | | |
| 04747258 | | NFT (48122174993925662/FTX EU - we are here! #148671)[1], NFT (51271201560595548/FTX EU - we are here! #148815)[1], NFT (56962502292346476/FTX EU - we are here! #148484)[1] | | |
| 04747259 | | NFT (41083635292393344/FTX EU - we are here! #147041)[1] | | |
| 04747260 | | NFT (35241811312389868/FTX EU - we are here! #146961)[1], NFT (41917857071525817/FTX EU - we are here! #147014)[1], NFT (49299034904221348/FTX EU - we are here! #147068)[1] | | |
| 04747261 | | NFT (29384979330084351/FTX EU - we are here! #151293)[1], NFT (41860478374179843/The Hill by FTX #18783)[1], NFT (42357479668753782/FTX EU - we are here! #150181)[1], NFT (43198624145123022/FTX EU - we are here! #148279)[1] | | |
| 04747262 | Contingent, Disputed | GBP[0.00] | | |
| 04747263 | | NFT (34582071772145899/FTX EU - we are here! #148094)[1], NFT (39249290913750997/FTX EU - we are here! #150392)[1], NFT (48543519973284247/FTX EU - we are here! #150552)[1] | | |
| 04747264 | | NFT (38362696434920780/FTX EU - we are here! #150747)[1], NFT (50907739534229110/FTX EU - we are here! #150591)[1], NFT (51359618985876768/FTX EU - we are here! #150688)[1] | | |
| 04747267 | | NFT (32294736142106591/FTX EU - we are here! #148991)[1], NFT (32857055070096043/FTX EU - we are here! #150327)[1], NFT (48803261745107715/FTX EU - we are here! #150012)[1] | | |
| 04747268 | | NFT (41501126423803390/FTX EU - we are here! #175515)[1], NFT (45454978550203847/FTX EU - we are here! #175598)[1], NFT (50623375177312636/FTX EU - we are here! #175688)[1] | | |
| 04747271 | | HT[0], TRX[.000232] | | |
| 04747272 | | NFT (33322103004588736/FTX EU - we are here! #147869)[1], NFT (34569953323473623/FTX EU - we are here! #147838)[1], NFT (46369143586649350/FTX EU - we are here! #147790)[1] | | |
| 04747273 | | NFT (35776203239819374/FTX EU - we are here! #149053)[1], NFT (50229196408499481/FTX EU - we are here! #148489)[1] | | |
| 04747274 | | NFT (36643160557489131/FTX EU - we are here! #148618)[1], NFT (47185379535182059/FTX EU - we are here! #148758)[1], NFT (50095743567242672/FTX EU - we are here! #148297)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747276 | | NFT (3087445989300554504/FTX EU - we are here! #147515)[1], NFT (3988977610333306423/FTX EU - we are here! #147282)[1], NFT (5631414446093950246/FTX EU - we are here! #146971)[1] | | |
| 04747277 | | NFT (4504693413252850099/FTX EU - we are here! #147012)[1], NFT (4910485049976514304/FTX EU - we are here! #149891)[1], NFT (5200559186372092617/FTX EU - we are here! #149524)[1] | | |
| 04747278 | | BTC[.0309659], ETH[.62092454], NFT (3008187667400085963/FTX EU - we are here! #148681)[1], NFT (3804090135021688881/FTX EU - we are here! #148497)[1], NFT (5383717374918774408/FTX EU - we are here! #148260)[1] | Yes | |
| 04747279 | | BTC[0.03484561], NFT (3116041929511448928/FTX EU - we are here! #158502)[1], NFT (3383758522448713522/FTX EU - we are here! #158720)[1], NFT (5260822712339003775/FTX EU - we are here! #157902)[1], TRX[.10903566], USDT[375.22486383] | Yes | |
| 04747280 | | NFT (4681396565740129477/FTX EU - we are here! #148041)[1], NFT (5125450135666313857/FTX EU - we are here! #148169)[1], NFT (5268962530269331034/FTX EU - we are here! #147757)[1] | | |
| 04747281 | | NFT (3235701032275573037/FTX EU - we are here! #156095)[1], NFT (3896907608745986047/FTX EU - we are here! #156267)[1], NFT (5325620781021600017/FTX EU - we are here! #155914)[1] | Yes | |
| 04747282 | | NFT (3509727531278340057/FTX EU - we are here! #146901)[1], NFT (3947818777291831727/FTX EU - we are here! #147374)[1], NFT (4575300772490037518/FTX EU - we are here! #147523)[1] | | |
| 04747283 | | NFT (3222251605637865487/FTX EU - we are here! #154964)[1], NFT (4884814275002368457/FTX EU - we are here! #147516)[1] | | |
| 04747284 | | NFT (5391126374476053397/FTX EU - we are here! #146994)[1] | | |
| 04747285 | | NFT (3154391425075386607/FTX EU - we are here! #148437)[1], NFT (5235011707187507187/FTX EU - we are here! #148274)[1], NFT (5702963207562323547/FTX EU - we are here! #148549)[1] | | |
| 04747286 | | NFT (3790043922243462847/FTX EU - we are here! #153259)[1], NFT (3865591726924717307/FTX EU - we are here! #153216)[1], NFT (4362022049740636887/FTX EU - we are here! #153323)[1] | | |
| 04747288 | | NFT (3600698474425711179/FTX EU - we are here! #147014)[1], NFT (4154555760693290857/FTX EU - we are here! #146924)[1], NFT (5370135718841871627/FTX EU - we are here! #146965)[1] | | |
| 04747290 | | NFT (3343257755445654207/FTX EU - we are here! #153583)[1], NFT (3896975497698617607/FTX EU - we are here! #153679)[1] | | |
| 04747291 | | NFT (4130106498801564537/FTX EU - we are here! #260237)[1], NFT (5519968245164514257/FTX EU - we are here! #260259)[1] | | |
| 04747292 | | NFT (4886410169213027687/FTX EU - we are here! #149978)[1], NFT (4895233190105661657/FTX EU - we are here! #150087)[1], NFT (4954656245884466919/The Hill by FTX #16995)[1], NFT (5560862212044593347/FTX EU - Crypto Cup 2022 Key #12108)[1] | | |
| 04747294 | | NFT (4883674883827876237/FTX EU - we are here! #147439)[1], NFT (5498401176593988867/FTX EU - we are here! #147766)[1], NFT (5706526019951664347/FTX EU - we are here! #147310)[1] | | |
| 04747295 | | NFT (3808730806344451687/FTX EU - we are here! #147038)[1], NFT (4072491419040920747/FTX EU - we are here! #146936)[1], NFT (5212786079304998677/FTX EU - we are here! #147145)[1] | | |
| 04747296 | | NFT (3292053061949086727/FTX EU - we are here! #148289)[1], NFT (4021781200437978917/FTX EU - we are here! #147861)[1], NFT (4696251140285441757/FTX EU - we are here! #148121)[1] | | |
| 04747297 | | NFT (3622876579999755777/FTX EU - we are here! #151673)[1], NFT (3892393159086626457/FTX EU - we are here! #151520)[1], NFT (4128248560837183317/FTX EU - we are here! #151773)[1] | | |
| 04747298 | | NFT (3014160701238872877/FTX EU - we are here! #147975)[1], NFT (3788694751600556827/FTX EU - we are here! #148148)[1], NFT (4160086234859838357/FTX EU - we are here! #148032)[1] | | |
| 04747299 | | NFT (4315638344879394217/FTX EU - we are here! #155897)[1], NFT (5648307062462019567/FTX EU - we are here! #156010)[1], NFT (5734986729541514857/FTX EU - we are here! #155962)[1] | | |
| 04747300 | | NFT (3017744075886264657/FTX EU - we are here! #147172)[1], NFT (3712025434812443727/FTX EU - we are here! #147389)[1], NFT (5154102816069718277/FTX EU - we are here! #147293)[1] | | |
| 04747301 | | NFT (2949185146597865837/FTX EU - we are here! #148287)[1], NFT (5271633760116943127/FTX EU - we are here! #148579)[1], NFT (5502831719100706507/FTX EU - we are here! #148416)[1] | | |
| 04747303 | | NFT (2901890777609034577/FTX EU - we are here! #148906)[1], NFT (4040767131143865747/FTX EU - we are here! #148436)[1], NFT (4919859584852119527/FTX EU - we are here! #148785)[1] | | |
| 04747304 | | NFT (4223970439131232871/FTX EU - we are here! #148358)[1], NFT (4757729762251598007/FTX EU - we are here! #149527)[1], NFT (5060250365129533057/FTX EU - we are here! #148893)[1] | | |
| 04747305 | | NFT (2989819172020613897/FTX EU - we are here! #149473)[1], NFT (3344502165147323597/FTX EU - we are here! #150255)[1], NFT (4042677503172907897/FTX EU - Crypto Cup 2022 Key #16752)[1] | | |
| 04747307 | | NFT (2928529556860072667/FTX EU - we are here! #149429)[1], NFT (3440184770796047847/FTX EU - we are here! #149034)[1], NFT (5042754590513402057/FTX EU - we are here! #149517)[1] | | |
| 04747309 | | NFT (4821808320980024947/FTX EU - we are here! #150952)[1], NFT (5040398594766616687/FTX EU - we are here! #150004)[1], NFT (5313973451553321917/FTX EU - we are here! #150491)[1] | | |
| 04747310 | | NFT (4059600672816275407/FTX EU - we are here! #148858)[1], NFT (5206915591334663127/FTX EU - we are here! #149234)[1] | | |
| 04747311 | | NFT (4454668844446547/FTX EU - we are here! #147223)[1], NFT (4993640443835447077/FTX EU - we are here! #147415)[1], NFT (5361327033903585767/FTX EU - we are here! #147314)[1] | | |
| 04747312 | | NFT (3218226932153902597/FTX EU - we are here! #147257)[1], NFT (4024202788381859297/FTX EU - we are here! #147019)[1], NFT (4803656465963509677/FTX EU - we are here! #147167)[1] | | |
| 04747313 | | NFT (3626235986904770257/FTX EU - we are here! #147712)[1], NFT (3965417481787165997/FTX EU - we are here! #147590)[1], NFT (4291489435342200397/FTX EU - we are here! #147961)[1] | | |
| 04747314 | | NFT (4099079665623935117/FTX EU - we are here! #152640)[1], NFT (4279331310854985547/FTX EU - we are here! #150561)[1], NFT (4733413558426471337/FTX EU - we are here! #151960)[1] | | |
| 04747315 | | NFT (3069012285503283637/FTX EU - we are here! #147190)[1], NFT (5268188182634141297/FTX EU - we are here! #147358)[1], NFT (5276524708017743287/FTX EU - we are here! #147126)[1] | | |
| 04747317 | | NFT (3493179935843181777/FTX EU - we are here! #147104)[1], NFT (5375111808093362297/FTX EU - we are here! #147045)[1], NFT (5506279440505889837/FTX EU - we are here! #147159)[1] | | |
| 04747318 | | NFT (3364105138489271657/FTX EU - we are here! #148017)[1], NFT (3590542497908262977/FTX EU - we are here! #148079)[1], NFT (5501358489455969620/FTX EU - we are here! #147942)[1] | | |
| 04747319 | | NFT (2993150040716499177/FTX EU - we are here! #148369)[1], NFT (4098415524736068867/FTX EU - we are here! #172660)[1], NFT (4197650756492992307/FTX EU - we are here! #172410)[1] | | |
| 04747321 | | NFT (3174844029469686677/FTX EU - we are here! #148411)[1], NFT (3984543897145542647/FTX EU - we are here! #148341)[1], NFT (4166460288765568787/FTX EU - we are here! #148489)[1] | | |
| 04747323 | | NFT (3854572618959192027/FTX EU - we are here! #147116)[1], NFT (5076809410197414527/FTX EU - we are here! #147000)[1] | | |
| 04747324 | | NFT (4419954572399630697/FTX EU - we are here! #147119)[1], NFT (4524507121864810537/FTX EU - we are here! #147073)[1], NFT (5632840309022039377/FTX EU - we are here! #147025)[1] | | |
| 04747325 | | BAO[4], BNB[2.02018512], DENT[2], FTT[3.50466167], GST[1611.2556158], KIN[1], MATIC[27.63750862], NFT (4913608960136686167/FTX EU - we are here! #169756)[1], NFT (5216708052546837287/FTX EU - we are here! #171068)[1], NFT (5714291346140540577/FTX EU - we are here! #171142)[1], TRX[1508.15910081], UBXT[2], USD[0.00], XRP[2470.46886109] | Yes | |
| 04747326 | | NFT (4512988868419051187/FTX EU - we are here! #149625)[1], NFT (4961713399954579737/FTX EU - we are here! #149778)[1] | | |
| 04747328 | | NFT (4865059415782906577/FTX EU - we are here! #148216)[1], NFT (5138310798413399337/FTX EU - we are here! #162481)[1] | | |
| 04747329 | | NFT (3242795153554141107/FTX EU - we are here! #164152)[1], NFT (3472271529380979267/FTX EU - we are here! #164566)[1], NFT (4000098850301477157/FTX EU - we are here! #164291)[1] | | |
| 04747330 | | NFT (4975297076078288537/FTX EU - we are here! #149241)[1], NFT (5376109485065566837/FTX EU - we are here! #149476)[1], NFT (5467763083734766402/FTX EU - we are here! #150053)[1] | | |
| 04747331 | | NFT (3113498020187702607/FTX EU - we are here! #147805)[1], NFT (3388046327921655107/FTX EU - we are here! #147869)[1], NFT (5562460548940752027/FTX EU - we are here! #147917)[1] | | |
| 04747333 | | NFT (3577359406218437057/FTX EU - we are here! #149018)[1], NFT (5597485553077930607/FTX EU - we are here! #148825)[1], NFT (5673266397776689657/FTX EU - we are here! #148941)[1] | | |
| 04747334 | | NFT (4866724925049815057/FTX EU - we are here! #179249)[1], NFT (5666860526085134757/FTX EU - we are here! #148045)[1] | | |
| 04747335 | | NFT (4731101713426592867/FTX EU - we are here! #147146)[1] | | |
| 04747336 | | NFT (3048892625948961247/FTX EU - we are here! #147427)[1], NFT (4127195681916067587/FTX EU - we are here! #147678)[1], NFT (4849714554923041797/FTX EU - we are here! #147560)[1] | | |
| 04747337 | | NFT (3923921246080084717/FTX EU - we are here! #147063)[1], NFT (4552203771249334447/FTX EU - we are here! #147111)[1], NFT (4899538683177810057/FTX EU - we are here! #147062)[1] | | |
| 04747338 | | NFT (3180768534544382067/FTX EU - we are here! #148596)[1], NFT (4772049673261118417/FTX EU - we are here! #148504)[1], NFT (5672071135297273277/FTX EU - we are here! #148371)[1] | | |
| 04747339 | | NFT (3327314656207522737/FTX EU - we are here! #147798)[1], NFT (3722416125037270727/FTX EU - we are here! #147866)[1], NFT (4394165358181533536/FTX EU - we are here! #147738)[1] | | |
| 04747341 | | NFT (4515556475090131577/FTX EU - we are here! #148197)[1], NFT (4639109638599639107/FTX EU - we are here! #148057)[1] | | |
| 04747345 | | NFT (3359819342313945457/FTX EU - we are here! #150590)[1], NFT (4462025881653313834/FTX EU - we are here! #150395)[1] | | |
| 04747347 | | NFT (3083146883038903583/FTX EU - we are here! #147239)[1], NFT (3623808512022224847/FTX EU - we are here! #147361)[1], NFT (5178484697587244406/FTX EU - we are here! #147520)[1] | Yes | |
| 04747350 | | NFT (3415875188063601147/FTX EU - we are here! #149139)[1], NFT (5210840769197587617/FTX EU - we are here! #149555)[1], NFT (5590765612440997814/FTX EU - we are here! #149046)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747351 | | NFT (3462694522226888585/FTX EU - we are here! #147388)[1], NFT (3911483654420656682/FTX EU - we are here! #147254)[1], NFT (4059493061706765156/FTX EU - we are here! #147146)[1] | | |
| 04747352 | | NFT (3224913977951752882/FTX EU - we are here! #165470)[1], NFT (3640635863956512337FTX EU - we are here! #149433)[1], NFT (4760011198998425933/FTX EU - we are here! #149188)[1] | | |
| 04747353 | | NFT (3547052827391368624/FTX EU - we are here! #148630)[1], NFT (3865688525958001917/FTX EU - we are here! #148169)[1] | | |
| 04747354 | | NFT (4751293093405990623/The Hill by FTX #15269)[1] | | |
| 04747356 | | NFT (3354460950688886622/FTX EU - we are here! #152060)[1], NFT (4998684181722317287FTX EU - we are here! #222398)[1] | | |
| 04747357 | | NFT (3212977044793679326/FTX EU - we are here! #154265)[1], NFT (4752518583081246007FTX EU - we are here! #154630)[1], NFT (4893402133872558187FTX EU - we are here! #156137)[1] | | |
| 04747358 | | NFT (4271846727095046747FTX EU - we are here! #151037)[1], NFT (5153414450310658607FTX EU - we are here! #151082)[1], NFT (5433423654835412527FTX EU - we are here! #150870)[1] | | |
| 04747359 | | NFT (4235579068754777944/FTX EU - we are here! #147463)[1] | | |
| 04747360 | | NFT (2900862653964332187FTX EU - we are here! #150489)[1], NFT (4073149895240104787FTX EU - we are here! #153827)[1], NFT (4289131977330147867FTX EU - we are here! #152841)[1] | | |
| 04747362 | | NFT (3086454181846056974/FTX EU - we are here! #148345)[1], NFT (3366175332292426847FTX EU - we are here! #147718)[1], NFT (5500495227040096107FTX EU - we are here! #148126)[1] | | |
| 04747363 | | NFT (3308481564337570037FTX EU - we are here! #148923)[1], NFT (3356951457602417707FTX EU - we are here! #149081)[1], NFT (3750457579436078787FTX EU - we are here! #148526)[1] | | |
| 04747364 | | NFT (3765296138722411197FTX EU - we are here! #148051)[1], NFT (4314181521214872547FTX EU - we are here! #147970)[1] | | |
| 04747366 | | NFT (3644917579251644630/FTX EU - we are here! #147305)[1], NFT (3757187195650796457FTX EU - we are here! #149418)[1], NFT (4881432915724677987FTX EU - we are here! #150646)[1] | | |
| 04747367 | | NFT (3036349896878439067FTX EU - we are here! #148886)[1], NFT (3347966634809251237FTX EU - we are here! #148833)[1], NFT (4236601108477605217FTX EU - we are here! #148777)[1] | | |
| 04747368 | | NFT (3493983739225374227FTX EU - we are here! #147284)[1], NFT (4211786593983140457FTX EU - we are here! #147403)[1], NFT (4300043294615728657FTX EU - we are here! #147540)[1] | | |
| 04747369 | | NFT (4028269124641726207FTX EU - we are here! #147410)[1], NFT (4216526347006271307FTX EU - we are here! #147335)[1], NFT (4566179145083362667FTX EU - we are here! #147212)[1] | | |
| 04747371 | | NFT (4173688955105169007FTX EU - we are here! #148553)[1], NFT (4438859500251914847FTX EU - we are here! #148427)[1], NFT (5719662265635135797FTX EU - we are here! #148091)[1] | | |
| 04747372 | | NFT (3257817479921267227FTX EU - we are here! #148123)[1], NFT (3295442665046293537FTX EU - we are here! #150349)[1], NFT (4819707377223041037FTX EU - we are here! #148539)[1] | | |
| 04747373 | | NFT (3120433309175033087FTX EU - we are here! #148588)[1], NFT (3409305155714458947FTX EU - we are here! #148377)[1], NFT (5218458042023097242/FTX EU - we are here! #148495)[1] | | |
| 04747374 | | NFT (4395966618042788907FTX EU - we are here! #155945)[1], NFT (5052927154203069987FTX EU - we are here! #155695)[1], NFT (5485144617476800427FTX EU - we are here! #155835)[1] | | |
| 04747375 | | NFT (4120146737569580827FTX EU - we are here! #147383)[1], NFT (4639836682662032657FTX EU - we are here! #147240)[1], NFT (5652715147803996627FTX EU - we are here! #147334)[1] | | |
| 04747376 | | NFT (2992640219840492047FTX EU - we are here! #148135)[1], NFT (3501460489143743597FTX EU - we are here! #145103429223194916/FTX EU - we are here! #148300)[1] | | |
| 04747377 | | NFT (3552639807547391327FTX EU - we are here! #148123)[1], NFT (3590272967795111287FTX EU - we are here! #148014)[1], NFT (3952776322439083087FTX EU - we are here! #148205)[1] | | |
| 04747378 | | NFT (4866787302191998987FTX EU - we are here! #148175)[1] | | |
| 04747380 | | NFT (3595810441088398557FTX EU - we are here! #147440)[1], NFT (5396861285853162737FTX EU - we are here! #147265)[1], NFT (5637011961342186947FTX EU - we are here! #147351)[1] | | |
| 04747381 | | BAQ[1], KIN[1], NFT (2900390915318996977FTX EU - we are here! #152838)[1], NFT (3658572956033705387FTX EU - we are here! #153609)[1], NFT (3887674308144396197FTX EU - we are here! #153527)[1], USD[0.00] | | |
| 04747382 | | NFT (5177977689998143997FTX EU - we are here! #148032)[1], NFT (5187246053716566177FTX EU - we are here! #147996)[1], NFT (5621309340155762727FTX EU - we are here! #148103)[1] | | |
| 04747383 | | NFT (3963146968457857667FTX EU - we are here! #149504)[1], NFT (5535941071185429007FTX EU - we are here! #149121)[1], NFT (5693665877034072537FTX EU - we are here! #149767)[1] | | |
| 04747384 | | NFT (4389429050494184407FTX EU - we are here! #147570)[1], NFT (4425381472041755497FTX EU - we are here! #147400)[1], NFT (5691940827973546637FTX EU - we are here! #147499)[1] | | |
| 04747385 | | NFT (2955108630653361877FTX EU - we are here! #152353)[1], NFT (4460971961268604087FTX EU - we are here! #152280)[1], NFT (4721212373024431067FTX EU - we are here! #152204)[1] | | |
| 04747386 | | NFT (4332251030613188937FTX EU - we are here! #147523)[1], NFT (5420036655098076087FTX EU - we are here! #147747)[1] | | |
| 04747387 | | NFT (4697708553856727987FTX EU - we are here! #148217)[1], NFT (5198420847681747997FTX EU - we are here! #147985)[1], NFT (5199301343370801557FTX EU - we are here! #148155)[1] | | |
| 04747388 | | NFT (3191775029551705447FTX EU - we are here! #195671)[1], NFT (4322768995556659304/FTX EU - we are here! #195504)[1], NFT (5152345641524764727FTX EU - we are here! #195594)[1] | | |
| 04747390 | | NFT (3273149074996631837FTX EU - we are here! #148265)[1], NFT (5015679356549132587FTX EU - we are here! #148388)[1], NFT (5150473791769678527FTX EU - we are here! #148492)[1] | | |
| 04747391 | | NFT (3922381169963216617FTX EU - we are here! #150195)[1], NFT (4421337207247488197FTX EU - we are here! #150339)[1], NFT (5153594045182566040/FTX EU - we are here! #150253)[1] | | |
| 04747393 | | NFT (3221742564372365837FTX EU - we are here! #151505)[1], NFT (3987364352360812157FTX EU - we are here! #151160)[1] | | |
| 04747394 | | NFT (4087137087520092656/FTX EU - we are here! #148947)[1], NFT (4173948033475966397FTX EU - we are here! #148789)[1] | | |
| 04747395 | | NFT (3634712768694116597FTX EU - we are here! #148242)[1] | | |
| 04747397 | | NFT (3627128131981347447FTX EU - we are here! #147684)[1], NFT (5237574573901822937FTX EU - we are here! #147805)[1], NFT (5668055677938350687FTX EU - we are here! #147889)[1] | | |
| 04747398 | | NFT (3571096990304521037FTX EU - we are here! #148877)[1], NFT (3641338203550064067FTX EU - we are here! #148659)[1], NFT (5021055783325533257FTX EU - we are here! #149194)[1] | | |
| 04747399 | | NFT (4764149027985067077FTX EU - we are here! #149230)[1], NFT (5177567111168860231/FTX EU - we are here! #148899)[1] | | |
| 04747400 | | NFT (3104527860371040937FTX EU - we are here! #148995)[1], NFT (3519519705156122727FTX EU - we are here! #148787)[1], NFT (5573928270171634247FTX EU - we are here! #148588)[1] | | |
| 04747401 | | NFT (4489091225168801327FTX EU - we are here! #147493)[1], NFT (5546951737777109037FTX EU - we are here! #147437)[1], NFT (5758731657376311237FTX EU - we are here! #147555)[1] | | |
| 04747402 | | NFT (4754245277167540717FTX EU - we are here! #172058)[1], NFT (4875763823373791877FTX EU - we are here! #171965)[1], NFT (5017452404951328447FTX EU - we are here! #172575)[1] | | |
| 04747403 | | NFT (3738840066338344427FTX EU - we are here! #149125)[1], NFT (4434045493772484887FTX EU - we are here! #149196)[1], NFT (5395058195894403857FTX EU - we are here! #148962)[1] | | |
| 04747404 | | BTC-PERP[0], TRX[.000073], USD[0.01], USDT[103.94155201] | | |
| 04747405 | | NFT (3058288638577131328/FTX EU - we are here! #176685)[1], NFT (4171827790500321267FTX EU - we are here! #176596)[1], NFT (5098813452251010517FTX EU - we are here! #176406)[1] | | |
| 04747406 | | NFT (3358565370947731056/FTX EU - we are here! #147559)[1], NFT (4413441426976440867FTX EU - we are here! #147689)[1], NFT (4542929371020487377FTX EU - we are here! #147426)[1] | | |
| 04747407 | | NFT (3094140153821076417FTX EU - we are here! #148835)[1], NFT (3994896880173132807FTX EU - we are here! #149423)[1], NFT (4418617003967622807FTX EU - we are here! #149810)[1] | | |
| 04747408 | | NFT (3748700983151425807FTX EU - we are here! #147518)[1] | | |
| 04747409 | | NFT (3290123362404871107FTX EU - we are here! #147593)[1], NFT (5471973452713853217FTX EU - we are here! #147557)[1], NFT (5710994736623761017FTX EU - we are here! #147480)[1] | | |
| 04747410 | | NFT (3145272467094871807FTX EU - we are here! #147455)[1], NFT (4077979644194853697FTX EU - we are here! #147621)[1], NFT (5341709956933964707FTX EU - we are here! #147551)[1] | | |
| 04747411 | | NFT (4657491931654129247FTX EU - we are here! #148421)[1], NFT (4694493172924634177FTX EU - we are here! #148642)[1], NFT (5711872350775414467FTX EU - we are here! #148566)[1] | | |
| 04747413 | | NFT (5350126845047152147FTX EU - we are here! #150305)[1], NFT (5415773577285254517FTX EU - we are here! #150218)[1], NFT (5633306997475030467FTX EU - we are here! #149997)[1] | | |
| 04747416 | | NFT (3051369470508086728/The Hill by FTX #14299)[1], NFT (3067892091980383897FTX EU - we are here! #152082)[1], NFT (3883845444688208089/FTX EU - we are here! #149326)[1], NFT (5429396775284911150/FTX EU - we are here! #152170)[1] | Yes | |
| 04747417 | | NFT (4725479316609164287FTX EU - we are here! #148686)[1], NFT (5071006663461730417FTX EU - we are here! #148514)[1], NFT (5412675775750128117FTX EU - we are here! #148625)[1] | | |
| 04747418 | | NFT (3615875992987779637FTX EU - we are here! #147854)[1], NFT (4769639994865754537FTX EU - we are here! #148456)[1], NFT (5184405616365890147FTX EU - we are here! #148315)[1] | | |
| 04747419 | | NFT (3532622453665997437FTX EU - we are here! #206207)[1], NFT (5727250324132050294/FTX EU - we are here! #204794)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747420 | | NFT (320854215627336579/FTX EU - we are here! #153134)[1], NFT (334234111408504422/FTX EU - we are here! #150266)[1], NFT (477497032371844016/FTX EU - we are here! #154312)[1] | | |
| 04747421 | | NFT (309035536724695752/FTX EU - we are here! #148695)[1], NFT (397943347031752812/FTX EU - we are here! #14903 1)[1], NFT (434725890779969385/FTX EU - we are here! #148011)[1] | | |
| 04747422 | | NFT (380085699880999204/FTX EU - we are here! #149374)[1], NFT (542930469177816935/FTX EU - we are here! #149103)[1], NFT (563703231475292050/FTX EU - we are here! #149515)[1] | | |
| 04747423 | | NFT (378149441542610259/FTX EU - we are here! #149573)[1], NFT (430460685777327948/FTX EU - we are here! #149417)[1], NFT (501213076733383595/FTX EU - we are here! #149507)[1] | | |
| 04747424 | | NFT (344873197488726889/FTX EU - we are here! #157520)[1], NFT (468318207206590358/FTX EU - we are here! #157990)[1], NFT (520425154825120528/FTX EU - we are here! #157041)[1] | | |
| 04747425 | | NFT (335641916921505467/FTX EU - we are here! #185988)[1], NFT (385778659440302072/FTX EU - we are here! #186069)[1], NFT (437433537488381088/FTX EU - we are here! #185835)[1] | | |
| 04747428 | | NFT (355776505196874521/FTX EU - we are here! #150001)[1], NFT (364906226567654485/FTX EU - we are here! #149572)[1], NFT (470237407474452380/FTX EU - we are here! #147682)[1] | | |
| 04747429 | | NFT (427943370301315700/FTX EU - we are here! #148391)[1] | | |
| 04747430 | | NFT (290489881146519520/FTX EU - we are here! #159328)[1], NFT (409049060637725847/FTX EU - we are here! #160751)[1], NFT (524432402128191796/FTX EU - we are here! #158319)[1] | | |
| 04747431 | | NFT (322466065966635300/FTX EU - we are here! #155115)[1], NFT (364038982014246590/FTX EU - we are here! #156917)[1], NFT (549340460582546410/FTX EU - we are here! #157051)[1] | | |
| 04747433 | | NFT (377686619625836586/FTX EU - we are here! #148182)[1], NFT (504757335168995685/FTX EU - we are here! #148377)[1], NFT (523188819096846972/FTX EU - we are here! #148290)[1] | | |
| 04747434 | | NFT (341888401277642802/FTX EU - we are here! #148408)[1], NFT (472670850870062069/FTX EU - we are here! #148347)[1], NFT (532571797348866312/FTX EU - we are here! #148487)[1] | | |
| 04747435 | | NFT (333054684066484370/FTX EU - we are here! #149193)[1], NFT (340830559858028809/FTX EU - we are here! #149397)[1], NFT (541492029329340146/FTX EU - we are here! #149548)[1] | | |
| 04747436 | | NFT (327596505332292846/FTX EU - we are here! #151774)[1], NFT (396373663024642919/FTX EU - we are here! #159384)[1], NFT (531141741954886949/FTX EU - we are here! #148877)[1] | | |
| 04747437 | | NFT (309878874121834260/FTX EU - we are here! #147649)[1], NFT (377907096390924167/FTX EU - we are here! #147569)[1], NFT (381323077679619394/FTX EU - we are here! #147681)[1] | | |
| 04747438 | | NFT (317281583970981408/FTX EU - we are here! #147870)[1], NFT (448018097158331167/FTX EU - we are here! #147764)[1], NFT (501355471226434115/FTX EU - we are here! #148002)[1] | | |
| 04747439 | | NFT (289465899556658365/FTX EU - we are here! #151726)[1], NFT (540574934346314789/FTX EU - we are here! #151957)[1], TRX[2.000001] | | |
| 04747441 | | NFT (522830410381352483/FTX EU - we are here! #148562)[1], NFT (576041402258581945/FTX EU - we are here! #192301)[1] | | |
| 04747442 | | NFT (359652473890335538/FTX EU - we are here! #152306)[1], NFT (556555151046011602/FTX EU - we are here! #152741)[1], NFT (561399631713272666/FTX EU - we are here! #153056)[1] | | |
| 04747443 | | NFT (443821643649397305/FTX EU - we are here! #148267)[1], NFT (502989994442091108/FTX EU - we are here! #148151)[1] | | |
| 04747444 | | NFT (450523449000944696/FTX EU - we are here! #148691)[1], NFT (470582401159354733/FTX EU - we are here! #148616)[1], NFT (558905310834297356/FTX EU - we are here! #148774)[1] | | |
| 04747446 | | NFT (315733203792531392/FTX EU - we are here! #153250)[1], NFT (385005156902621326/FTX EU - we are here! #153086)[1], NFT (427592555909794208/FTX EU - we are here! #151861)[1] | | |
| 04747449 | | USDT[0.00001279] | | |
| 04747450 | | NFT (332880681113714919/FTX EU - we are here! #148668)[1], NFT (334883346011439676/FTX EU - we are here! #152105663797708268/FTX EU - we are here! #148351)[1] | | |
| 04747451 | | NFT (324780640184842233/FTX EU - we are here! #154067)[1], NFT (333896802516687451/FTX EU - we are here! #154252)[1], NFT (563478492331664912/FTX EU - we are here! #154447)[1] | | |
| 04747452 | | NFT (337226160025070887/FTX EU - we are here! #149707)[1], NFT (392953432672360270/FTX EU - we are here! #149273)[1], NFT (529867431655943106/FTX EU - we are here! #149191)[1] | | |
| 04747456 | | NFT (317355255044000658/FTX EU - we are here! #147613)[1], NFT (357011320543316364/FTX EU - we are here! #147699)[1], NFT (544107515900524855/FTX EU - we are here! #147772)[1] | | |
| 04747457 | | NFT (327211390419310278/FTX EU - we are here! #148755)[1] | | |
| 04747461 | | NFT (307632600164239641/FTX EU - we are here! #160406)[1], NFT (310737555308928391/The Hill by FTX #9221)[1], NFT (371816307596170922/FTX EU - we are here! #159073)[1], NFT (499551374274297968/FTX EU - we are here! #160450)[1], NFT (549061779774598121/FTX Crypto Cup 2022 Key #19209)[1] | | |
| 04747462 | | NFT (291677027337378829/FTX EU - we are here! #148954)[1], NFT (316454484411658955/FTX EU - we are here! #149109)[1], NFT (369177059123378932/FTX EU - we are here! #148998)[1] | | |
| 04747463 | | NFT (341365975586596831/FTX EU - we are here! #151122)[1], NFT (420686102992606800/FTX EU - we are here! #149347)[1] | | |
| 04747464 | | NFT (314672881327575377/FTX EU - we are here! #149131)[1], NFT (482322902609243997/FTX EU - we are here! #148431)[1], NFT (539882299463670838/FTX EU - we are here! #148534)[1] | | |
| 04747466 | | NFT (296338988361557715/FTX EU - we are here! #147901)[1], NFT (390245227818900664/FTX EU - we are here! #148535)[1] | | |
| 04747469 | | NFT (381865371952385186/FTX EU - we are here! #150948)[1], NFT (458290744086348694/FTX EU - we are here! #151820)[1], NFT (538470128905614300/FTX EU - we are here! #151370)[1] | | |
| 04747470 | | NFT (352894655752976373/FTX EU - we are here! #147895)[1], NFT (353971317913279111/FTX EU - we are here! #147720)[1], NFT (392922564184545647/FTX EU - we are here! #147808)[1] | | |
| 04747471 | | NFT (298561909133746966/FTX EU - we are here! #149656)[1], NFT (340869492893075236/FTX EU - we are here! #149012)[1], NFT (425536589451421220/FTX EU - we are here! #148208)[1] | | |
| 04747473 | | NFT (315484898581091759/FTX EU - we are here! #149431)[1], NFT (412662205518351671/FTX EU - we are here! #149674)[1], NFT (486876407891512917/FTX EU - we are here! #149818)[1] | | |
| 04747474 | | NFT (391203083552522317/FTX EU - we are here! #151898)[1], NFT (492944037815903590/FTX EU - we are here! #151254)[1], NFT (520142375467625362/FTX EU - we are here! #151358)[1] | | |
| 04747475 | | USDT[0] | | |
| 04747476 | | NFT (391481423627033735/FTX EU - we are here! #147935)[1], NFT (503373465252289230/FTX EU - we are here! #148007)[1], NFT (521700316220305268/FTX EU - we are here! #148072)[1] | | |
| 04747477 | | NFT (362546129971946374/FTX EU - we are here! #149701)[1], NFT (506660292096865653/FTX EU - we are here! #149801)[1], NFT (571928283202985158/FTX EU - we are here! #151968)[1] | | |
| 04747479 | | NFT (339684848189834584/FTX EU - we are here! #149169)[1], NFT (367421939568837411/FTX EU - we are here! #149357)[1], NFT (482282489553849192/FTX EU - we are here! #148953)[1] | Yes | |
| 04747480 | | NFT (453783080134418181/FTX EU - we are here! #156941)[1], NFT (484399705803731850/FTX EU - we are here! #149836)[1], NFT (518307088223157838/FTX EU - we are here! #157142)[1] | | |
| 04747483 | | NFT (310660206936694069/FTX EU - we are here! #160240)[1], NFT (348421795477832422/FTX Crypto Cup 2022 Key #4873)[1], NFT (424468799001061265/The Hill by FTX #10856)[1], NFT (454573475962925019/FTX EU - we are here! #161022)[1], NFT (517070498385468860/FTX EU - we are here! #257788)[1] | | |
| 04747484 | | NFT (372071311660929888/FTX EU - we are here! #151158)[1], NFT (375041643772234289/FTX EU - we are here! #148854)[1], NFT (385614591965804609/FTX EU - we are here! #150187)[1] | | |
| 04747485 | | NFT (325696604909478927/FTX EU - we are here! #151935)[1] | | |
| 04747486 | | NFT (360430167194077729/FTX EU - we are here! #148882)[1], NFT (430375518662403722/FTX EU - we are here! #149285)[1], NFT (549668166206613811/FTX EU - we are here! #148401)[1] | | |
| 04747487 | | NFT (306108962106703278/FTX EU - we are here! #148728)[1] | | |
| 04747488 | | NFT (349833542489111682/FTX EU - we are here! #153399)[1], NFT (359045169315299875/FTX EU - we are here! #168792)[1], NFT (381895743229521512/FTX EU - we are here! #167805)[1] | | |
| 04747491 | | NFT (304065716215426976/FTX EU - we are here! #161129)[1], NFT (381587297175738885/FTX Crypto Cup 2022 Key #21193)[1], NFT (405463302888310605/FTX EU - we are here! #160994)[1], NFT (453847003895591196/The Hill by FTX #12791)[1], NFT (530171642962210660/FTX EU - we are here! #160901)[1] | | |
| 04747492 | | NFT (350080261881882400/FTX EU - we are here! #149312)[1], NFT (544592373900827377/FTX EU - we are here! #149200)[1], NFT (564354057034541771/FTX EU - we are here! #149386)[1] | | |
| 04747493 | | DENT[1], NFT (385511276087039395/FTX EU - we are here! #152381)[1], NFT (544364447382472716/FTX EU - we are here! #149414)[1], NFT (568897172805021756/FTX Crypto Cup 2022 Key #13111)[1], USDT[0.00000049] | | |
| 04747495 | | NFT (290701927751578415/FTX EU - we are here! #149824)[1], NFT (295057852951386537/FTX EU - we are here! #150242)[1], NFT (328330794859893852/FTX EU - we are here! #151226)[1] | | |
| 04747496 | | NFT (367111618941604694/FTX EU - we are here! #149089)[1], NFT (373008634471726638/FTX EU - we are here! #149336)[1], NFT (383833954336106388/FTX EU - we are here! #149245)[1], NFT (425571532638602346/The Hill by FTX #21444)[1], NFT (552811529175959508/FTX Crypto Cup 2022 Key #8898)[1] | | |
| 04747498 | Contingent | CEL[.011197], CRO[8.9167], DOGE[.93701], ETH[0.00064004], ETHW[82.53071155], FTT[.09726495], LDO[.6623244], LUNA2[23.03911113], LUNA2_LOCKED[53.75792596], LUNC[50168914.9540173], SHIB[28889566.53], SOL[.00155], TRX[.002998], USD[0.00], USDT[0] | | |
| 04747499 | | NFT (289542044838957288/FTX EU - we are here! #153417)[1], NFT (355636257235965167/FTX EU - we are here! #152619)[1], NFT (482533678843107361/FTX EU - we are here! #152857)[1] | | |
| 04747500 | | NFT (349215087884811688/FTX EU - we are here! #149717)[1], NFT (444123135523059465/FTX EU - we are here! #149875)[1], NFT (553823294704228077/FTX EU - we are here! #149788)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747501 | | NFT (427885672695632372/FTX EU - we are here! #148314)[1], NFT (508040983779113389/FTX EU - we are here! #148250)[1], NFT (520482319019302996/FTX EU - we are here! #148177)[1] | | |
| 04747503 | | NFT (318174617974831800/FTX EU - we are here! #149023)[1], NFT (431208816793986517/FTX EU - we are here! #148713)[1] | Yes | |
| 04747504 | | NFT (328785306641002232/FTX EU - we are here! #148131)[1], NFT (443014958964023387/FTX EU - we are here! #148063)[1], NFT (474686890979848536/FTX EU - we are here! #148185)[1] | | |
| 04747505 | | NFT (333046156034676971/FTX EU - we are here! #148959)[1], NFT (395157564581390577/FTX EU - we are here! #148862)[1] | | |
| 04747507 | | NFT (338907751490741917/FTX EU - we are here! #151048)[1], NFT (438146780297329748/FTX EU - we are here! #150407)[1], NFT (503378038331834255/FTX EU - we are here! #150744)[1] | | |
| 04747510 | | NFT (338442130342122580/FTX EU - we are here! #148547)[1], NFT (371408556005743384/FTX EU - we are here! #151113)[1], NFT (521438349036059750/FTX EU - we are here! #148070)[1] | | |
| 04747511 | | NFT (335864379069780272/FTX EU - we are here! #147953)[1], NFT (372051223845665820/FTX EU - we are here! #148160)[1], NFT (411074362581029535/FTX EU - we are here! #148027)[1] | | |
| 04747512 | | NFT (321197144399671572/FTX EU - we are here! #148726)[1], NFT (366431973199308907/FTX EU - we are here! #149660)[1], NFT (471970412502426965/FTX EU - we are here! #149055)[1] | | |
| 04747513 | | NFT (434262599117610962/FTX Crypto Cup 2022 Key #18637)[1], NFT (483566852670534524/The Hill by FTX #25879)[1], NFT (543115318792542034/FTX EU - we are here! #150910)[1], NFT (556345117428711543/FTX EU - we are here! #150530)[1] | | |
| 04747514 | | NFT (306765764382374581/FTX EU - we are here! #148730)[1], NFT (409481193273415397/FTX EU - we are here! #148813)[1], NFT (497204623209814828/FTX EU - we are here! #148644)[1] | | |
| 04747516 | | NFT (315008303818082158/FTX EU - we are here! #149834)[1], NFT (506031807847525193/FTX EU - we are here! #149911)[1], NFT (539224288012060315/FTX EU - we are here! #149711)[1] | | |
| 04747520 | | NFT (314016376398886149/FTX EU - we are here! #148236)[1], NFT (413717505813824190/FTX EU - we are here! #149152)[1], NFT (475473051092998913/FTX EU - we are here! #148815)[1] | | |
| 04747521 | | DOGE[16], DOGE-PERP[0], ETH[0], MATIC[10.0980381], MATIC-PERP[0], NFT (514927488004211855/FTX EU - we are here! #160429)[1], TRX[.20950714], USD[0.35], USDT[1.86547593] | | |
| 04747522 | | NFT (304797545712153176/FTX EU - we are here! #149784)[1], NFT (434529118380520328/FTX EU - we are here! #150036)[1], NFT (505737673181387347/FTX EU - we are here! #149581)[1] | | |
| 04747523 | | NFT (425768411900313452/FTX EU - we are here! #149020)[1], NFT (553804602516338848/FTX EU - we are here! #148347)[1] | | |
| 04747526 | | NFT (296177912836546158/FTX EU - we are here! #150400)[1], NFT (493403967504272436/FTX EU - we are here! #150332)[1], NFT (554394578175973935/FTX EU - we are here! #150256)[1] | | |
| 04747529 | | NFT (316030567406443924/FTX EU - we are here! #148021)[1], NFT (416837537386023186/FTX EU - we are here! #148073)[1], NFT (453362737908464015/FTX EU - we are here! #148155)[1] | | |
| 04747531 | | NFT (348920045812933377/FTX EU - we are here! #148236)[1], NFT (540092071305187254/FTX EU - we are here! #148360)[1], NFT (550053782638304222/FTX EU - we are here! #148304)[1] | | |
| 04747532 | | NFT (380556449824395161/FTX EU - we are here! #150171)[1], NFT (441411456226456748/FTX EU - we are here! #150203)[1], NFT (454284659477152811/FTX EU - we are here! #150080)[1] | Yes | |
| 04747533 | | NFT (496693268137329913/FTX EU - we are here! #148692)[1], NFT (525965001851870877/FTX EU - we are here! #148543)[1], NFT (552498862751759446/FTX EU - we are here! #148640)[1] | | |
| 04747534 | | NFT (363814442517815315/FTX EU - we are here! #147984)[1], NFT (457936509359929569/FTX EU - we are here! #148060)[1], NFT (531925615235666431/FTX EU - we are here! #148117)[1] | | |
| 04747536 | | NFT (567276235400328582/FTX EU - we are here! #149600)[1] | | |
| 04747537 | | NFT (288544407657927149/FTX EU - we are here! #148439)[1], NFT (364482621784471243/FTX EU - we are here! #148349)[1], NFT (533424448787163578/FTX EU - we are here! #148232)[1] | | |
| 04747538 | | NFT (467056429891293567/FTX EU - we are here! #172228)[1], NFT (553959230715122045/FTX EU - we are here! #171992)[1], NFT (554695819200775300/FTX EU - we are here! #171706)[1] | | |
| 04747539 | | NFT (368544087448219939/FTX EU - we are here! #149735)[1], NFT (372922936533061654/FTX EU - we are here! #152782)[1], NFT (386518891222339824/FTX EU - we are here! #153087)[1] | | |
| 04747540 | | NFT (329827550825147639/FTX EU - we are here! #149159)[1], NFT (404110409991946526/FTX EU - we are here! #149224)[1], NFT (406677897903682644/FTX EU - we are here! #149298)[1] | | |
| 04747541 | | NFT (297002584592890737/FTX EU - we are here! #148979)[1], NFT (323313842903417173/FTX EU - we are here! #149077)[1], NFT (560863977259389702/FTX EU - we are here! #148575)[1] | | |
| 04747542 | | NFT (356103852371900163/FTX EU - we are here! #151199)[1], NFT (369990940293372076/FTX EU - we are here! #152056)[1], NFT (554924622341064164/FTX EU - we are here! #152148)[1] | | |
| 04747543 | | NFT (350825184436978092/FTX EU - we are here! #149368)[1] | | |
| 04747544 | | NFT (427372084030928138/FTX EU - we are here! #155090)[1] | | |
| 04747545 | | NFT (411728930751906105/FTX EU - we are here! #148271)[1], NFT (427320441086925060/FTX EU - we are here! #148117)[1], NFT (446004013309074105/FTX EU - we are here! #148220)[1] | | |
| 04747548 | | NFT (329719702859406805/The Hill by FTX #12132)[1], NFT (350144134115387900/FTX EU - we are here! #269540)[1], NFT (466488673277903692/FTX EU - we are here! #241249)[1], NFT (515826749744271366/FTX EU - we are here! #259369)[1] | | |
| 04747549 | | NFT (362196242654682086/FTX EU - we are here! #149732)[1], NFT (407003981049585464/FTX EU - we are here! #149352)[1], NFT (576671985724370166/FTX EU - we are here! #149573)[1] | | |
| 04747550 | | NFT (343032280551041196/FTX EU - we are here! #150740)[1], NFT (499909537951079515/FTX EU - we are here! #149186)[1], NFT (520732308356078147/FTX EU - we are here! #148202)[1] | | |
| 04747551 | | NFT (535951812369402480/FTX EU - we are here! #148280)[1] | | |
| 04747552 | | NFT (354846450657191218/FTX EU - we are here! #149393)[1], NFT (415028006142277979/FTX EU - we are here! #149262)[1], NFT (505758255419575399/FTX EU - we are here! #148460)[1] | | |
| 04747554 | | NFT (299915272371218967/FTX EU - we are here! #156623)[1], NFT (303974081897953876/FTX EU - we are here! #156691)[1], NFT (498395878052111289/FTX EU - we are here! #156405)[1] | | |
| 04747555 | | NFT (307194751907396454/FTX EU - we are here! #148927)[1], NFT (323215608321062659/FTX EU - we are here! #149029)[1], NFT (447938329195661469/FTX EU - we are here! #148843)[1], USD[0.00], USDT[0.01300509] | | |
| 04747556 | | NFT (394192783423732700/FTX EU - we are here! #148519)[1], NFT (480782932427538379/FTX EU - we are here! #148772)[1] | | |
| 04747557 | | NFT (465916605302280488/FTX EU - we are here! #150082)[1], NFT (491286196423772322/FTX EU - we are here! #150266)[1], NFT (501794122670945106/FTX EU - we are here! #149682)[1] | | |
| 04747558 | | NFT (409944045666194628/FTX EU - we are here! #150984)[1], NFT (449090910168189674/FTX EU - we are here! #151342)[1], NFT (563828132361861269/FTX EU - we are here! #151476)[1] | | |
| 04747559 | | NFT (371560449731527798/FTX EU - we are here! #153220)[1], NFT (451648303867376489/FTX EU - we are here! #157889)[1], NFT (554733254705365274/FTX EU - we are here! #155091)[1] | | |
| 04747560 | | NFT (400298806311199537/FTX EU - we are here! #152691)[1], NFT (544574341111387298/FTX EU - we are here! #150586)[1] | | |
| 04747561 | | NFT (326997092732553891/FTX EU - we are here! #149064)[1], NFT (382690502183558854/FTX EU - we are here! #149042)[1], NFT (398384091069833191/FTX EU - we are here! #149153)[1] | | |
| 04747563 | | NFT (252273913360553636/FTX EU - we are here! #207836)[1] | | |
| 04747564 | | NFT (527786354390992055/FTX EU - we are here! #152909)[1], NFT (545459394620540123/FTX EU - we are here! #152376)[1], NFT (572370534872534920/FTX EU - we are here! #151991)[1] | | |
| 04747565 | | NFT (301369866556148514/FTX EU - we are here! #148207)[1], NFT (388208030494774867/FTX EU - we are here! #148283)[1], NFT (544434631910941771/FTX EU - we are here! #148346)[1] | | |
| 04747567 | | NFT (384312261930518591/FTX EU - we are here! #165682)[1], NFT (411052955454830565/FTX EU - we are here! #165475)[1], NFT (426525480762575449/The Hill by FTX #32413)[1], NFT (547677453578550637/FTX EU - we are here! #165814)[1] | | |
| 04747568 | | NFT (431626084405618331/FTX EU - we are here! #149068)[1], NFT (456046980190356600/FTX EU - we are here! #149227)[1], NFT (527112690173081329/FTX EU - we are here! #149307)[1] | | |
| 04747569 | | NFT (356208983746778271/FTX EU - we are here! #173115)[1], NFT (432599890800417523/FTX EU - we are here! #173233)[1], NFT (449020531038196488/FTX EU - we are here! #176196)[1] | | |
| 04747573 | | NFT (395463732137360115/FTX EU - we are here! #149976)[1], NFT (518297556839954281/FTX EU - we are here! #149889)[1], NFT (520000785056321314/FTX EU - we are here! #149736)[1] | | |
| 04747574 | | NFT (422052687167114754/FTX EU - we are here! #149541)[1], NFT (437126734500389200/FTX EU - we are here! #149593)[1], NFT (451675266907929932/FTX EU - we are here! #149242)[1] | | |
| 04747576 | | NFT (299151679771758524/FTX EU - we are here! #220289)[1], NFT (348152218858730629/FTX EU - we are here! #220273)[1], NFT (526712508608237241/FTX EU - we are here! #215036)[1] | | |
| 04747577 | | NFT (493723935014843477/FTX EU - we are here! #149796)[1], NFT (529349665969998785/FTX EU - we are here! #149456)[1], NFT (572070320927158872/FTX EU - we are here! #149688)[1] | | |
| 04747578 | | NFT (319830632919704941/FTX EU - we are here! #149559)[1], NFT (485405049445101082/FTX EU - we are here! #149907)[1], NFT (565534119379314892/FTX EU - we are here! #149303)[1] | Yes | |
| 04747579 | | NFT (443804386500756467/FTX EU - we are here! #148797)[1], NFT (444872861861282898/FTX EU - we are here! #149227)[1], NFT (485599750495865326/FTX EU - we are here! #149137)[1] | | |
| 04747580 | | NFT (337475983556286244/FTX EU - we are here! #238022)[1], NFT (425529514262974724/FTX EU - we are here! #238013)[1], NFT (493975127673994483/FTX EU - we are here! #237852)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747581 | | NFT (356100775354814354/FTX EU - we are here! #150111)[1], NFT (484938783272558333/FTX EU - we are here! #150908)[1], NFT (550682953273716518/FTX EU - we are here! #149681)[1] | Yes | |
| 04747582 | | NFT (302944458782939674/FTX EU - we are here! #154424)[1], NFT (392366298450995057/FTX EU - we are here! #154291)[1], NFT (518344865539659564/FTX EU - we are here! #154527)[1] | | |
| 04747583 | | NFT (318127497044492690/FTX EU - we are here! #151255)[1], NFT (397238195688348044/FTX EU - we are here! #151407)[1], NFT (538589448853483756/FTX EU - we are here! #151366)[1] | | |
| 04747585 | | NFT (354157591431978443/FTX EU - we are here! #148519)[1] | | |
| 04747587 | | NFT (395954961014856337/FTX EU - we are here! #148405)[1], NFT (461771962372393516/FTX EU - we are here! #148471)[1], NFT (501567891676404349/FTX EU - we are here! #148364)[1] | | |
| 04747589 | | NFT (326518561980711004/FTX EU - we are here! #148323)[1], NFT (373231685821457550/FTX EU - we are here! #148451)[1], NFT (439084697027074464/FTX EU - we are here! #148391)[1] | | |
| 04747590 | | NFT (303145156095001618/FTX EU - we are here! #148390)[1], NFT (540012990880506121/FTX EU - we are here! #148596)[1], NFT (548440118018547343/FTX EU - we are here! #148744)[1] | | |
| 04747591 | | NFT (373488350405560605/FTX EU - we are here! #151327)[1], NFT (433517390154187719/FTX EU - we are here! #151156)[1], NFT (454365861430608153/FTX EU - we are here! #151041)[1] | | |
| 04747592 | | NFT (313571151290447445/FTX EU - we are here! #156914)[1], NFT (441457744558317758/FTX EU - we are here! #156810)[1], NFT (545701821008406989/FTX EU - we are here! #157030)[1] | | |
| 04747593 | | NFT (407566035875677492/FTX EU - we are here! #152688)[1], NFT (435848955423017758/FTX EU - we are here! #152382)[1], NFT (444817742832674902/FTX EU - we are here! #151958)[1] | | |
| 04747595 | | NFT (347824083169258226/FTX EU - we are here! #149590)[1], NFT (369989006411258324/FTX EU - we are here! #149810)[1], NFT (527740479822555075/FTX EU - we are here! #149899)[1] | | |
| 04747596 | | NFT (376094865802082150/FTX EU - we are here! #149856)[1], NFT (407537157682224086/FTX EU - we are here! #149977)[1], NFT (534823869742451465/FTX EU - we are here! #150052)[1] | | |
| 04747597 | | NFT (309951394996517768/FTX EU - we are here! #155875)[1], NFT (319136410706301571/FTX EU - we are here! #156107)[1], NFT (502028687437271807/FTX EU - we are here! #156019)[1] | | |
| 04747598 | | NFT (388006130068531207/FTX EU - we are here! #149510)[1] | | |
| 04747599 | | NFT (394850633324028258/FTX EU - we are here! #149206)[1], NFT (463694705603961495/FTX EU - we are here! #149149)[1], NFT (511664989496639153/FTX EU - we are here! #148986)[1] | | |
| 04747601 | | NFT (405032831446816785/FTX EU - we are here! #149027)[1], NFT (487632227432580579/FTX EU - we are here! #148976)[1], NFT (522335815955431664/FTX EU - we are here! #148792)[1] | | |
| 04747602 | Contingent, Disputed | NFT (323556704832855415/FTX EU - we are here! #154913)[1] | | |
| 04747603 | | NFT (297313179931803304/FTX EU - we are here! #266187)[1], NFT (393577156835728393/FTX EU - we are here! #266165)[1], NFT (475019584590528650/FTX EU - we are here! #266201)[1] | | |
| 04747606 | | NFT (484938807248323803/FTX EU - we are here! #150057)[1], NFT (492950191423773317/FTX EU - we are here! #150355)[1], NFT (574645144566338561/FTX EU - we are here! #149544)[1] | | |
| 04747607 | | NFT (391047036939266285/FTX EU - we are here! #150609)[1], NFT (436870953868174406/FTX EU - we are here! #150641)[1], NFT (564602786297608914/FTX EU - we are here! #150545)[1] | | |
| 04747608 | | NFT (313767614347464834/FTX EU - we are here! #155693)[1], NFT (409100561947596836/FTX EU - we are here! #155308)[1], NFT (423080093434592042/FTX EU - we are here! #153888)[1] | | |
| 04747609 | | NFT (372145018766441006/FTX EU - we are here! #148525)[1], NFT (500142393565017036/FTX EU - we are here! #148652)[1], NFT (537798791818741427/FTX EU - we are here! #148416)[1] | | |
| 04747610 | | NFT (291830811978266235/FTX EU - we are here! #150358)[1] | | |
| 04747611 | | NFT (308843411828788542/FTX EU - we are here! #151812)[1], NFT (385351436972079778/FTX EU - we are here! #149871)[1], NFT (518163319909462868/FTX EU - we are here! #151107)[1] | | |
| 04747612 | | NFT (453237315380887567/FTX EU - we are here! #148934)[1], NFT (517040478425669455/FTX EU - we are here! #171569)[1], NFT (573986291711825754/FTX EU - we are here! #148395)[1] | | |
| 04747613 | | NFT (292150431139532839/FTX EU - we are here! #149603)[1], NFT (364816242581214908/FTX EU - we are here! #163745)[1] | | |
| 04747615 | | NFT (306283335092246092/FTX EU - we are here! #150019)[1], NFT (439936102042659360/FTX EU - we are here! #149925)[1], NFT (466192984634178217/FTX EU - we are here! #150138)[1] | | |
| 04747616 | | NFT (297843532030156054/FTX EU - we are here! #149935)[1], NFT (420787591658886350/FTX EU - we are here! #150197)[1], NFT (518767581688107990/FTX EU - we are here! #150078)[1] | | |
| 04747617 | | NFT (469024701844401373/FTX EU - we are here! #149269)[1], NFT (538915070211958374/FTX EU - we are here! #149110)[1], NFT (549247334468318676/FTX EU - we are here! #148776)[1] | | |
| 04747618 | | NFT (335491046307167921/FTX EU - we are here! #148636)[1], NFT (355069265944805993/FTX EU - we are here! #148686)[1], NFT (536545950040216914/FTX EU - we are here! #148751)[1] | | |
| 04747619 | | NFT (423239342732343794/FTX EU - we are here! #150794)[1], NFT (478446294866880553/FTX EU - we are here! #150673)[1], NFT (488684470400777429/FTX EU - we are here! #150841)[1] | | |
| 04747620 | | NFT (300679681014605356/FTX EU - we are here! #149351)[1], NFT (421786229945014688/FTX EU - we are here! #152734)[1], NFT (457717082383379636/FTX EU - we are here! #152919)[1] | | |
| 04747622 | | NFT (332575411556162953/FTX EU - we are here! #149128)[1], NFT (345518482895510338/FTX EU - we are here! #149238)[1], NFT (371982681786864876/FTX EU - we are here! #149282)[1] | | |
| 04747623 | | NFT (525143667562292309/FTX EU - we are here! #149403)[1], NFT (439612657703814720/FTX EU - we are here! #148799)[1], NFT (474451276697811946/FTX EU - we are here! #149178)[1] | | |
| 04747624 | | NFT (296006025477724858/FTX EU - we are here! #150217)[1], NFT (348591394823720946/The Hill by FTX #16099)[1], NFT (539700528148742267/FTX EU - we are here! #150151)[1], NFT (546162937220316583/FTX EU - we are here! #150095)[1], NFT (561103160907914838/FTX Crypto Cup 2022 Key #1572)[1] | | |
| 04747626 | | NFT (293570080494476249/FTX EU - we are here! #148502)[1], NFT (425272024995886499/FTX EU - we are here! #148662)[1], NFT (541892051825757263/FTX EU - we are here! #148581)[1] | | |
| 04747627 | | NFT (495972234862708823/FTX EU - we are here! #148521)[1], NFT (532096383734085599/FTX EU - we are here! #148616)[1], NFT (545491224654720336/FTX EU - we are here! #148709)[1] | | |
| 04747628 | | NFT (356006042335972055/FTX EU - we are here! #148582)[1], NFT (368881807818890855/FTX EU - we are here! #148677)[1], NFT (527039293675917348/FTX EU - we are here! #148621)[1] | | |
| 04747629 | | NFT (291264115411671999/FTX EU - we are here! #148758)[1], NFT (339620683427241049/FTX EU - we are here! #148857)[1], NFT (536961622820201819/FTX EU - we are here! #148926)[1] | | |
| 04747630 | | NFT (308761660898811867/FTX EU - we are here! #148970)[1], NFT (382622279234399399/FTX EU - we are here! #148628)[1], NFT (505831431455510052/FTX EU - we are here! #149079)[1] | | |
| 04747631 | | NFT (432098633844831677/FTX EU - we are here! #151356)[1], NFT (451356127882388494/FTX EU - we are here! #148660)[1], NFT (561194441599976701/FTX EU - we are here! #148614)[1] | | |
| 04747632 | | AKRO[1], BAO[1], DENT[1], KIN[1], NFT (421036815404336719/FTX EU - we are here! #149672)[1], NFT (466320877821079794/FTX EU - we are here! #149833)[1], NFT (487612695031245438/FTX EU - we are here! #149891)[1], RSR[1], USD[0.00] | | |
| 04747633 | | NFT (325479491185879141/FTX EU - we are here! #157178169519205985O/FTX EU - we are here! #148804)[1], NFT (546175338133089353/FTX EU - we are here! #149883)[1] | | |
| 04747634 | | NFT (344349375658439364/FTX EU - we are here! #151068)[1], NFT (430312645858088293/FTX EU - we are here! #149465)[1], NFT (449002055821569703/FTX EU - we are here! #151244)[1] | | |
| 04747635 | | NFT (542641394199817596/FTX EU - we are here! #148873)[1], NFT (574160160754180077/FTX EU - we are here! #148658)[1] | | |
| 04747636 | | NFT (324357521625947227/FTX EU - we are here! #149247)[1], NFT (330492874894053713/FTX EU - we are here! #149338)[1], NFT (471238544596728747/FTX EU - we are here! #149299)[1] | | |
| 04747638 | | NFT (366294913129603590/FTX EU - we are here! #152555)[1], NFT (440449631986589247/FTX EU - we are here! #152388)[1] | | |
| 04747639 | | NFT (406966442633589760/FTX EU - we are here! #153699)[1], NFT (475888177760895796/FTX EU - we are here! #152955)[1], NFT (545960985431497468/FTX EU - we are here! #153760)[1] | | |
| 04747640 | | NFT (470354247505230615/FTX EU - we are here! #151588)[1] | | |
| 04747641 | | NFT (369665462495739164/FTX EU - we are here! #149459)[1], NFT (461265599036147061/FTX EU - we are here! #151493)[1], NFT (477405540953893405/FTX EU - we are here! #149343)[1] | | |
| 04747642 | | NFT (336354561585259130/FTX EU - we are here! #149770)[1], NFT (360026952456513860/FTX EU - we are here! #149973)[1], NFT (503930155326115832/FTX EU - we are here! #149612)[1] | | |
| 04747644 | | NFT (305713621145376384/FTX EU - we are here! #148793)[1], NFT (541804062880580282/FTX EU - we are here! #148907)[1], NFT (566670548610775673/FTX EU - we are here! #148720)[1] | | |
| 04747647 | | ETH[0.00020676], ETHW[.00202676], NFT (317581015989633484/FTX EU - we are here! #150365)[1], NFT (321963241910549900/FTX Crypto Cup 2022 Key #9408)[1], NFT (410256136860946860/FTX EU - we are here! #150306)[1], NFT (470747383542821907/FTX EU - we are here! #150237)[1], NFT (474390077678000873/The Hill by FTX #13512)[1], TRX[0.001555], USDT[0.00000751] | | |
| 04747648 | | NFT (400117485573090606/FTX EU - we are here! #171431)[1], NFT (450176486684069817/FTX EU - we are here! #173882)[1], NFT (538949315349203053/FTX EU - we are here! #170452)[1] | | |
| 04747649 | | NFT (323674988502183747/FTX EU - we are here! #150486)[1], NFT (337984378476996482/FTX EU - we are here! #150389)[1], NFT (362956081318845107/FTX EU - we are here! #150292)[1] | | |
| 04747650 | | NFT (479243510023365775/FTX EU - we are here! #149481)[1], NFT (567305033242270792/FTX EU - we are here! #149418)[1], NFT (575906876292725666/FTX EU - we are here! #149325)[1] | | |
| 04747651 | | NFT (330979430952559909/FTX EU - we are here! #149585)[1], NFT (360202850323675158/FTX EU - we are here! #149779)[1], NFT (454906632881976107/FTX EU - we are here! #149862)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746652 | | NFT (33671177794458377Z/FTX EU - we are here! #149387)[1], NFT (34040033803779010O/FTX EU - we are here! #155093)[1], NFT (36628804827331213Z4/FTX EU - we are here! #151519)[1] | | |
| 04746653 | | NFT (35780794480876272Z4/FTX EU - we are here! #149958)[1], NFT (46256479653283893I7/FTX EU - we are here! #150117)[1], NFT (5518847852576111199/FTX EU - we are here! #151218)[1] | | |
| 04746655 | | NFT (33896959143319903G6/FTX EU - we are here! #150916)[1], NFT (46601660501495315G6/FTX EU - we are here! #150690)[1], NFT (53478546403824741I7/FTX EU - we are here! #150836)[1] | | |
| 04746656 | | NFT (39436174573271290G5/FTX EU - we are here! #150079)[1], NFT (41948739205151329I8/FTX EU - we are here! #150337)[1], NFT (44898108248871262I7Z/FTX EU - we are here! #149706)[1] | | |
| 04746658 | | NFT (29442352198607690I3/FTX EU - we are here! #148865)[1], NFT (29775766680690668I4/FTX EU - we are here! #148748)[1], NFT (47425154442419224I8/FTX EU - we are here! #148677)[1] | | |
| 04746659 | | NFT (36866838926695177800/The Hill by FTX #10951)[1], NFT (39596802636680689I1/FTX EU - we are here! #151421)[1], NFT (39930141467993822I25/FTX EU - we are here! #151297)[1], NFT (56082374157142923O/FTX EU - we are here! #150829)[1] | | |
| 04746661 | | NFT (48788152012379378Z/FTX EU - we are here! #160841)[1], NFT (54037144268561552I8/FTX EU - we are here! #160773)[1], NFT (55740579533558502O/FTX EU - we are here! #160194)[1] | | |
| 04746663 | | NFT (29631797181834176I5/FTX EU - we are here! #149668)[1], NFT (40995692672940561I4/FTX EU - we are here! #149689)[1], NFT (52794888787983743I5/FTX EU - we are here! #149542)[1] | | |
| 04746664 | | NFT (29652565516388521I5/FTX EU - we are here! #161538)[1], NFT (29657006862091295I3/FTX EU - we are here! #161481)[1], NFT (45292327652704908B/FTX EU - we are here! #161593)[1], TRX[.00000001], USDT[0.04999404] | | |
| 04746665 | | ETH[.005], FTT[.09998], USD[0.42] | | |
| 04746666 | | NFT (39460677322734309I4/FTX EU - we are here! #149062)[1], NFT (43937037114411624Z/FTX EU - we are here! #148720)[1], NFT (54956086425519508I7/FTX EU - we are here! #149258)[1] | | |
| 04746667 | | NFT (29737666009943150I4/FTX EU - we are here! #149781)[1], NFT (31836733798254567I6/FTX EU - we are here! #149882)[1], NFT (44115893304597503Z/FTX EU - we are here! #149599)[1] | | |
| 04746669 | | NFT (46716275846440036I2/FTX EU - we are here! #149593)[1], NFT (55596803879323417O/FTX EU - we are here! #149479)[1], NFT (56185068145971674I6/FTX EU - we are here! #149312)[1] | | |
| 04746672 | | NFT (40547532023679179I9/FTX EU - we are here! #150209)[1], NFT (42232801483347968I4/FTX EU - we are here! #149964)[1], NFT (46132218346507776I9/FTX EU - we are here! #150114)[1] | | |
| 04746673 | | NFT (32948388033012960I9/FTX EU - we are here! #149145)[1] | | |
| 04746675 | | NFT (34749475896501979I4/FTX EU - we are here! #151215)[1], NFT (38949255122276740I7/FTX EU - we are here! #150898)[1], NFT (54259607305072966I4/FTX EU - we are here! #151439)[1] | | |
| 04746677 | | NFT (34652724198635320I8/FTX EU - we are here! #159128)[1], NFT (40705648136061450I9/FTX EU - we are here! #158389)[1], NFT (45348830652913319I9/FTX EU - we are here! #159414)[1] | | |
| 04746680 | | NFT (30549798922928800I7/FTX EU - we are here! #148903)[1], NFT (37280384352517439O/FTX EU - we are here! #148821)[1], NFT (44077014037526346/FTX EU - we are here! #148966)[1] | | |
| 04746681 | | NFT (51570024292925300I3/FTX EU - we are here! #148946)[1], NFT (55187799703312074I3/FTX EU - we are here! #148844)[1] | | |
| 04746682 | | NFT (30004880178841056I2/FTX EU - we are here! #151138)[1], NFT (35196078731529118I6/FTX EU - we are here! #151207)[1], NFT (43979170088897734I3/FTX EU - we are here! #151076)[1] | | |
| 04746683 | | NFT (40281190718651748I1/FTX EU - we are here! #150720)[1], NFT (40991547812672533O/FTX EU - we are here! #150340924/FTX EU - we are here! #150241) | | |
| 04746684 | | NFT (30786495439928646/The Hill by FTX #15640)[1], NFT (37076615717632321S/FTX EU - we are here! #152425)[1], NFT (38990518430549302B/FTX EU - we are here! #164241)[1], NFT (54892547112794682Z/FTX EU - we are here! #164411)[1] | | |
| 04746685 | | NFT (32463966875084600S/FTX EU - we are here! #149457)[1], NFT (32811214829330756969/FTX EU - we are here! #149115)[1], NFT (40015130133819855B/FTX EU - we are here! #149587)[1] | | |
| 04746687 | | NFT (34925796312387142I7/FTX EU - we are here! #150666)[1], NFT (36591859752594296I7/FTX EU - we are here! #150341)[1], NFT (54371229347838280I4/FTX EU - we are here! #150704)[1] | | |
| 04746689 | | NFT (35417143690906323I2/FTX EU - we are here! #151093)[1], NFT (52115972058264003O9/FTX EU - we are here! #150178)[1], NFT (54159804823616909/FTX EU - we are here! #150959)[1] | | |
| 04746690 | | NFT (39666399107097396O/FTX EU - we are here! #177932)[1], NFT (41597357896635957I9/FTX EU - we are here! #177999)[1], NFT (48400358139315268I1/FTX EU - we are here! #175963)[1] | | |
| 04746691 | | NFT (31142289641917735I4/FTX EU - we are here! #149033)[1], NFT (34275294765977301I8/FTX EU - we are here! #149566)[1], NFT (57378012138452378I4/FTX EU - we are here! #149750)[1] | | |
| 04746692 | | NFT (36583577401946403I7/FTX EU - we are here! #151488)[1], NFT (40446714019530505O5/FTX EU - we are here! #151123)[1], NFT (56054703260015923I9/FTX EU - we are here! #150907)[1] | | |
| 04746693 | | NFT (37779254301415590I2/FTX EU - we are here! #149268)[1], NFT (42917351907165821I6/FTX EU - we are here! #149334)[1], NFT (54068130697896097I7/FTX EU - we are here! #149218)[1] | | |
| 04746696 | | NFT (29960174760165344I9/FTX EU - we are here! #151564)[1], NFT (35922809224930144I1/FTX EU - we are here! #152151)[1], NFT (53296717803176571I7/FTX EU - we are here! #151931)[1] | | |
| 04746697 | | BAO[2], NFT (33230111502673498S/FTX EU - we are here! #149831)[1], NFT (37104197476490473I1/FTX EU - we are here! #149968)[1], NFT (43049152172384726I7/FTX EU - we are here! #149728)[1], TRX[.001555], USD[2.97], USDT[0.00000253] | | |
| 04746698 | | NFT (31714015939179467I7/FTX EU - we are here! #150060)[1], NFT (38059632720985187O/FTX EU - we are here! #150141)[1], NFT (49414348969931611I7/FTX EU - we are here! #150308)[1] | | |
| 04746699 | | NFT (29204754643009169I9/FTX EU - we are here! #148939)[1], NFT (39891838193444551S/FTX EU - we are here! #149129)[1], NFT (56637484792170363B/FTX EU - we are here! #149016)[1] | | |
| 04746700 | | NFT (31800075802775500I8/FTX EU - we are here! #149202)[1], NFT (35013776299614416I3/FTX EU - we are here! #149374)[1], NFT (47565202605291416I9/FTX EU - we are here! #149034)[1] | | |
| 04747701 | | NFT (33105302854153228I4/FTX EU - we are here! #150788)[1], NFT (46797728585086209I/FTX EU - we are here! #150863)[1], NFT (51331309012420768I7/FTX EU - we are here! #150699)[1] | | |
| 04747702 | | NFT (43221588194855809I7/FTX EU - we are here! #153174)[1], NFT (44184162419237635I8/FTX EU - we are here! #152470)[1], NFT (46297901727613290I9/FTX EU - we are here! #153278)[1] | | |
| 04747703 | Contingent, Disputed | NFT (45806064322718846I1/FTX EU - we are here! #149834)[1], NFT (46834072652978377Z2/FTX EU - we are here! #149747)[1], NFT (53156278393024703Z/FTX EU - we are here! #149674)[1] | | |
| 04747704 | | NFT (39563475775171446B/FTX EU - we are here! #151711)[1], NFT (43438199293054359/FTX EU - we are here! #151962)[1], NFT (45606972346993306S/FTX EU - we are here! #152095)[1] | | |
| 04747705 | | NFT (30446584665870910B/FTX EU - we are here! #150869)[1], NFT (46517085320579212I/FTX EU - we are here! #149425)[1], NFT (55895740147167864B/FTX EU - we are here! #150628)[1] | | |
| 04747706 | | NFT (44338921855392662/FTX EU - we are here! #149573)[1] | | |
| 04747707 | | NFT (31518960419242480I7/FTX EU - we are here! #149868)[1], NFT (33237617864090804B/FTX EU - we are here! #149993)[1], NFT (43157255030437401B/FTX EU - we are here! #149927)[1] | | |
| 04747708 | | NFT (32363832705893870I1/FTX EU - we are here! #154549)[1], NFT (43589744736071171I4/FTX EU - we are here! #154504)[1], NFT (45666109861688037O/FTX EU - we are here! #154462)[1] | | |
| 04747709 | | NFT (32444538954893413I7/FTX EU - we are here! #149724)[1], NFT (49347034816043777Z/FTX EU - we are here! #149963)[1], NFT (56656933800345494/FTX EU - we are here! #150110)[1] | | |
| 04747710 | | ETH[.00010001], ETHW[.00010001], NFT (33315189025617858O/FTX EU - we are here! #149698)[1], NFT (39720992052773873/FTX EU - we are here! #150016)[1], NFT (40361064086390960O/FTX EU - we are here! #149698)[1], USD[0.00], USDT[0] | | |
| 04747713 | | NFT (29671796150754360I1/FTX EU - we are here! #150351)[1], NFT (35668360355375070I9/FTX EU - we are here! #150269)[1], NFT (37105317821540526/FTX EU - we are here! #150427)[1] | | |
| 04747714 | | NFT (49274238721969716I6/FTX EU - we are here! #155977)[1], NFT (55313421870472583I/FTX EU - we are here! #155931)[1], NFT (56488231860011335S/FTX EU - we are here! #156163)[1] | | |
| 04747715 | | NFT (36329019159946629I7/FTX EU - we are here! #155459)[1], NFT (47314109504832312I9/FTX EU - we are here! #153986)[1], NFT (52621014077914842/FTX EU - we are here! #153734)[1] | | |
| 04747716 | | NFT (28835599412334221I7/FTX EU - we are here! #149411)[1], NFT (37971458732965537I3/FTX EU - we are here! #149375)[1], NFT (40292985698437894/FTX EU - we are here! #149330)[1] | | |
| 04747719 | | NFT (32867413531828843B/FTX EU - we are here! #149304)[1], NFT (41422524104503272I4/FTX EU - we are here! #149407)[1], NFT (51043950241374954I6/FTX EU - we are here! #150108)[1] | | |
| 04747721 | | NFT (38139694343136292I1/FTX EU - we are here! #149099)[1], NFT (39976417310502007I2/FTX EU - we are here! #149153)[1], NFT (45628158170143958S/FTX EU - we are here! #149215)[1] | | |
| 04747722 | | NFT (43342887176314241I7/FTX EU - we are here! #149095)[1], NFT (45835360507464936I/FTX EU - we are here! #149051)[1], NFT (54769864359878416I1/FTX EU - we are here! #149014)[1] | | |
| 04747723 | | NFT (37630931800152459I9/FTX EU - we are here! #150600)[1], NFT (49863549275314048B/FTX EU - we are here! #152762)[1] | | |
| 04747724 | | NFT (39881072545954947B/FTX EU - we are here! #152776)[1], NFT (41346481189837821Z/FTX Crypto Cup 2022 Key #12409)[1], NFT (47110655731356212I1/FTX EU - we are here! #153578)[1], NFT (56657302477809945I3/FTX EU - we are here! #153491)[1] | | |
| 04747725 | | NFT (39006689509186431I7/FTX EU - we are here! #149218)[1], NFT (44039968871699771I7/FTX EU - we are here! #149031)[1], NFT (48364780082442500I5/FTX EU - we are here! #149311)[1] | | |
| 04747726 | | NFT (33582205562345742I5/FTX EU - we are here! #150219)[1], NFT (48784225926291550I7/FTX EU - we are here! #149994)[1], NFT (55715850921279705I9/FTX EU - we are here! #150399)[1] | | |
| 04747727 | | NFT (30451945010144905I7/FTX EU - we are here! #151481)[1], NFT (38996938251778172S/FTX EU - we are here! #150285)[1], NFT (47235905453643297O/FTX EU - we are here! #150368)[1] | | |
| 04747728 | | NFT (30626701077718840I7/FTX EU - we are here! #149320)[1], NFT (31276138511936757I4/FTX EU - we are here! #149164)[1], NFT (42159749803729485Z/FTX EU - we are here! #149265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747729 | | BNB[0], FTT[0.03538139], NFT (474649350978745972/FTX EU - we are here! #151902)[1], NFT (502319210813645934/FTX EU - we are here! #151590)[1], NFT (566803144273104349/FTX EU - we are here! #151596)[1], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 04747730 | | NFT (450835049120788922/FTX EU - we are here! #150161)[1], NFT (497951302742634902/FTX EU - we are here! #150095)[1], NFT (546063367646344429/FTX EU - we are here! #150356)[1] | | |
| 04747732 | | NFT (331807883533776831/FTX EU - we are here! #149953)[1], NFT (547600524266410651/FTX EU - we are here! #150045)[1], NFT (549196174743241854/FTX EU - we are here! #149849)[1] | | |
| 04747733 | | NFT (390672966675208024/FTX EU - we are here! #151905)[1], NFT (409207047211832910/FTX EU - we are here! #151772)[1], NFT (514060860309114229/FTX EU - we are here! #150421)[1] | | |
| 04747734 | | NFT (353077739416858059/FTX EU - we are here! #150628)[1], NFT (406933122276708304/FTX EU - we are here! #150488)[1], NFT (523208810248141631/FTX EU - we are here! #150735)[1] | | |
| 04747735 | | NFT (337161099117633979/FTX EU - we are here! #149088)[1], NFT (522245983927845263/FTX EU - we are here! #149179)[1], NFT (525968959180297658/FTX EU - we are here! #149253)[1] | | |
| 04747737 | | NFT (372122787842853074/FTX EU - we are here! #153712)[1], NFT (462286993354292222/FTX EU - we are here! #152826)[1], NFT (555103271707044000/FTX EU - we are here! #153524)[1] | | |
| 04747738 | | NFT (380431202988752192/FTX EU - we are here! #149356)[1], NFT (443451287746454501/FTX EU - we are here! #149413)[1], NFT (446159851584251047/FTX EU - we are here! #149461)[1] | | |
| 04747741 | | NFT (550195386234756536/FTX EU - we are here! #150430)[1] | | |
| 04747742 | | NFT (355605040446790231/FTX EU - we are here! #152105)[1], NFT (501313309597566133/FTX EU - we are here! #151996)[1], NFT (559278340637644463/FTX EU - we are here! #152064)[1] | | |
| 04747743 | | NFT (331856163722414603/FTX EU - we are here! #150576)[1], NFT (375731247053457412/FTX EU - we are here! #150706)[1], NFT (511954833838417573/FTX EU - we are here! #150370)[1] | | |
| 04747744 | | NFT (389454511729005620/FTX EU - we are here! #149928)[1], NFT (506642266210118426/FTX EU - we are here! #149804)[1], NFT (528813421225922399/FTX EU - we are here! #149852)[1] | | |
| 04747745 | | NFT (354066346361655702/FTX EU - we are here! #151651)[1], NFT (433215206380169381/FTX EU - we are here! #150758)[1] | | |
| 04747746 | | NFT (380144283989665213/FTX EU - we are here! #149472)[1], NFT (490032586410434078/FTX EU - we are here! #149596)[1], NFT (512997728286491342/FTX EU - we are here! #149314)[1] | | |
| 04747747 | | NFT (345079692008060099/FTX EU - we are here! #156924)[1], NFT (432012427627680596/FTX EU - we are here! #157670)[1], NFT (472921800477238851/FTX EU - we are here! #157453)[1] | | |
| 04747748 | | NFT (414363499696823240/FTX EU - we are here! #150349)[1], NFT (417008443664278486/FTX EU - we are here! #150614)[1], NFT (497654803041166371/FTX EU - we are here! #151236)[1] | | |
| 04747750 | | NFT (431851830317799326/FTX EU - we are here! #163983)[1], NFT (538204911399961398/FTX EU - we are here! #163810)[1], NFT (549066604984228862/FTX EU - we are here! #149233)[1] | | |
| 04747751 | | NFT (328334042340681156/FTX EU - we are here! #153194)[1] | | |
| 04747752 | | NFT (493065938542678836/FTX EU - we are here! #157208)[1], NFT (567818275156184131/FTX EU - we are here! #156629)[1] | | |
| 04747754 | | NFT (325674309491334486/FTX EU - we are here! #149166)[1], NFT (399457388989193332/FTX EU - we are here! #149310)[1], NFT (459020626294834390/FTX EU - we are here! #149399)[1] | | |
| 04747755 | | NFT (333798093220653687/FTX EU - we are here! #149279)[1], NFT (379113218190501079/FTX EU - we are here! #149179)[1], NFT (467211786657320979/FTX EU - we are here! #149301)[1] | | |
| 04747756 | | NFT (519783711926088619/FTX EU - we are here! #151393)[1] | | |
| 04747757 | | NFT (345600409479565824/FTX EU - we are here! #150895)[1], NFT (399721446291536150/FTX EU - we are here! #151204)[1], NFT (409544472773833643/FTX EU - we are here! #150776)[1] | | |
| 04747758 | | NFT (300897122830069493/FTX EU - we are here! #151160)[1], NFT (498400917920606972/FTX EU - we are here! #150779)[1], NFT (536689073445962679/FTX EU - we are here! #151044)[1] | | |
| 04747759 | | NFT (357695782193170984/FTX EU - we are here! #153652)[1], NFT (417824255591908043/FTX EU - we are here! #152633)[1], NFT (564857248193313020/FTX EU - we are here! #153875)[1] | | |
| 04747760 | | NFT (293256129618934584/FTX EU - we are here! #149290)[1], NFT (407383648135875249/FTX EU - we are here! #149363)[1], NFT (513020988937019452/FTX EU - we are here! #149415)[1] | | |
| 04747762 | | NFT (415130110806123733/FTX EU - we are here! #149860)[1], NFT (477826876448213228/FTX EU - we are here! #149962)[1], NFT (537293748637911185/FTX EU - we are here! #149913)[1] | | |
| 04747763 | | NFT (459892584163286063/FTX EU - we are here! #151014)[1], NFT (507484223779977189/FTX EU - we are here! #150344)[1] | | |
| 04747764 | | NFT (399449709415978248/FTX EU - we are here! #151048)[1], NFT (400460607563824710/FTX EU - we are here! #150700)[1], NFT (537386442118605620/FTX EU - we are here! #150797)[1] | | |
| 04747765 | | NFT (308809885165876779/FTX Crypto Cup 2022 Key #2798)[1], NFT (376700882724682744/FTX EU - we are here! #151825)[1], NFT (408785087179329930/FTX EU - we are here! #152300)[1], NFT (472498091389219041/FTX EU - we are here! #152176)[1] | | |
| 04747766 | | NFT (485829581975895499/FTX EU - we are here! #169954)[1] | | |
| 04747768 | | NFT (389577246455900574/FTX EU - we are here! #149872)[1], NFT (450787523784366702/FTX EU - we are here! #149631)[1], NFT (479621813353832358/FTX EU - we are here! #150626)[1] | | |
| 04747770 | | NFT (569908807377045486/FTX EU - we are here! #149493)[1] | | |
| 04747771 | | NFT (409693867253944179/FTX EU - we are here! #149288)[1], NFT (415759078789574180/FTX EU - we are here! #149348)[1], NFT (424560856095245983/FTX EU - we are here! #149394)[1] | | |
| 04747772 | Contingent, Disputed | NFT (391320237392438105/FTX EU - we are here! #153594)[1], NFT (483461805054511159/FTX EU - we are here! #153761)[1], NFT (493668969263356241/FTX EU - we are here! #153410)[1] | | |
| 04747773 | | NFT (487816111604721859/FTX EU - we are here! #150462)[1], NFT (550785575395612498/FTX EU - we are here! #150401)[1], NFT (561478276092680311/FTX EU - we are here! #150518)[1] | | |
| 04747774 | | NFT (336266758108986583/FTX EU - we are here! #150444)[1], NFT (415082054762806498/FTX EU - we are here! #150503)[1], NFT (490905017040734539/FTX EU - we are here! #150317)[1] | | |
| 04747775 | | NFT (477006570359101187/FTX EU - we are here! #151073)[1], NFT (487945550417593451/FTX EU - we are here! #151426)[1], NFT (540204550350222905/FTX EU - we are here! #151600)[1] | | |
| 04747776 | | NFT (454252589279033651/FTX EU - we are here! #150999)[1], NFT (486230690006690407/FTX EU - we are here! #150761)[1] | | |
| 04747777 | | NFT (302002034232333547/FTX EU - we are here! #150404)[1], NFT (430216694629444857/FTX EU - we are here! #150453)[1], NFT (553307770354621612/FTX EU - we are here! #149821)[1] | Yes | |
| 04747778 | | NFT (317728966461960673/FTX EU - we are here! #174249)[1], NFT (477420518178381780/FTX EU - we are here! #182030)[1] | | |
| 04747779 | | NFT (337724029399386328/FTX EU - we are here! #150426)[1], NFT (461051026922402644/FTX EU - we are here! #150207)[1], NFT (497735193461910856/FTX EU - we are here! #150333)[1] | | |
| 04747780 | | NFT (534803733551730916/FTX EU - we are here! #150815)[1] | | |
| 04747783 | | NFT (395801537224385367/FTX EU - we are here! #151661)[1], NFT (534614639935038229/FTX EU - we are here! #150767)[1], NFT (537123325214599172/FTX EU - we are here! #151739)[1] | | |
| 04747784 | | NFT (441361629807775447/FTX EU - we are here! #149757)[1], NFT (445975810519916597/FTX EU - we are here! #149765)[1], NFT (475758119871763696/FTX EU - we are here! #149775)[1] | | |
| 04747786 | | NFT (476212199506016160/FTX EU - we are here! #150014)[1] | | |
| 04747787 | | NFT (344357934163432643/FTX EU - we are here! #150369)[1], NFT (399652900062797501/FTX EU - we are here! #150199)[1], NFT (483519452710236732/FTX EU - we are here! #150430)[1] | | |
| 04747789 | | NFT (401895187500918401/FTX EU - we are here! #150256)[1], NFT (523658651384799283/FTX EU - we are here! #149941)[1], NFT (555266345130817304/FTX EU - we are here! #150122)[1] | | |
| 04747791 | | NFT (459799453666162782/FTX EU - we are here! #153473)[1], NFT (502332597785313844/FTX EU - we are here! #153600)[1], NFT (505043323354769423/FTX EU - we are here! #153712)[1] | | |
| 04747792 | | NFT (530184330361332680/FTX EU - we are here! #150761)[1] | | |
| 04747793 | | NFT (471711570698503893/FTX EU - we are here! #150272)[1] | | |
| 04747794 | | NFT (376093868085595740/FTX EU - we are here! #149421)[1], NFT (419130337769978409/FTX EU - we are here! #149540)[1], NFT (422388717192330873/FTX EU - we are here! #149653)[1] | | |
| 04747796 | | NFT (300913490527763962/FTX EU - we are here! #149798)[1], NFT (490136787665444154/FTX EU - we are here! #149467)[1], NFT (564713807961185934/FTX EU - we are here! #149652)[1] | | |
| 04747798 | | NFT (383669493392095873/FTX Crypto Cup 2022 Key #16909)[1], USD[1.08] | | |
| 04747799 | | NFT (353515895629406219/FTX EU - we are here! #149501)[1], NFT (428831706270474081/FTX EU - we are here! #149399)[1], NFT (542011295484862915/FTX EU - we are here! #149573)[1] | | |
| 04747803 | | NFT (379075432444467955/FTX EU - we are here! #149804)[1], NFT (454556692134452273/FTX EU - we are here! #149922)[1], NFT (504366423789303545/FTX EU - we are here! #149855)[1] | | |
| 04747804 | | NFT (345690284996009601/FTX EU - we are here! #149505)[1] | | |
| 04747805 | | NFT (443901464015193655/FTX EU - we are here! #150253)[1], NFT (451481399244635414/FTX EU - we are here! #150323)[1], NFT (457279418639592810/FTX EU - we are here! #150031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747810 | | BNB[.0041643], ETH[0], NFT (400631925712853248/FTX EU - we are here! 150278)[1], NFT (534346808318764041/FTX EU - we are here! 150213)[1], NFT (557687885802402193/FTX EU - we are here! 149717)[1], SOL[0], TRX[.000006], USD[0.96], USDT[0.26686697] | | |
| 04747811 | | NFT (309092267297796263/FTX EU - we are here! 149585)[1], NFT (318134402301826128/FTX EU - we are here! 149451)[1], NFT (422101702068933991/FTX EU - we are here! 149547)[1] | | |
| 04747813 | | NFT (397748849918453137/FTX EU - we are here! 150628)[1], NFT (486273012055723705/FTX EU - we are here! 150377)[1], NFT (561324468928931363/FTX EU - we are here! 150549)[1] | | |
| 04747816 | | NFT (407280841777375463/FTX EU - we are here! 153732)[1], NFT (454719567737320656/FTX EU - we are here! 154099)[1], NFT (497201969506250618/FTX EU - we are here! 153847)[1] | | |
| 04747818 | | NFT (297121829045298900/FTX EU - we are here! 156437)[1], NFT (337533238328068909/FTX EU - we are here! 156526)[1], NFT (490977696611635250/FTX EU - we are here! 156205)[1] | Yes | |
| 04747819 | | NFT (353133550021077586/FTX EU - we are here! 151297)[1], NFT (434460448698533703/FTX EU - we are here! 166421)[1], NFT (487527928082432408/FTX EU - we are here! 166296)[1] | | |
| 04747820 | | NFT (295246553180946476/FTX EU - we are here! 158592)[1], NFT (360552536878754492/FTX EU - we are here! 158487)[1], NFT (397877841210526995/FTX EU - we are here! 158655)[1] | | |
| 04747822 | | NFT (365702327068628239/FTX EU - we are here! 150286)[1], NFT (488044697376768117/FTX EU - we are here! 164048)[1], NFT (541196514567108465/FTX EU - we are here! 164139)[1] | | |
| 04747823 | | NFT (309663658800864047/FTX EU - we are here! 150872)[1], NFT (517249220653507714/FTX EU - we are here! 150647)[1], NFT (575635809308630572/FTX EU - we are here! 150948)[1] | | |
| 04747824 | | NFT (338903211856982659/FTX EU - we are here! 149625)[1], NFT (543972625087299791/FTX EU - we are here! 149527)[1], NFT (572394112237281211/FTX EU - we are here! 149679)[1] | | |
| 04747827 | | NFT (309160111054200810/FTX EU - we are here! 152641)[1], NFT (442112648950952278/FTX EU - we are here! 152314)[1], NFT (479113712292166185/FTX EU - we are here! 150335)[1] | | |
| 04747828 | | NFT (318935700722649697/FTX EU - we are here! 149548)[1], NFT (543723965947552986/FTX EU - we are here! 149920)[1], NFT (545018770709411573/FTX EU - we are here! 149867)[1] | | |
| 04747829 | | NFT (514728566043363643/FTX EU - we are here! 150239)[1], NFT (514892724415293962/FTX EU - we are here! 150114)[1], NFT (564205643303714251/FTX EU - we are here! 150194)[1] | | |
| 04747832 | | NFT (418660875866515286/FTX EU - we are here! 196836)[1], NFT (437867796675842081/FTX EU - we are here! 196591)[1], NFT (553073951259898538/FTX EU - we are here! 196736)[1] | | |
| 04747833 | | NFT (496929123950632783/FTX EU - we are here! 149915)[1], NFT (524638464137841948/FTX EU - we are here! 150101)[1], NFT (541859408424520768/FTX EU - we are here! 149999)[1] | | |
| 04747834 | | NFT (436559154606761084/FTX EU - we are here! 149955)[1], NFT (520808153212608012/FTX EU - we are here! 150093)[1] | | |
| 04747835 | | NFT (364011884810023319/FTX EU - we are here! 150128)[1], NFT (480580844144042676/FTX EU - we are here! 149930)[1], NFT (492109034016685182/FTX EU - we are here! 150029)[1] | | |
| 04747836 | | NFT (421748509624439148/FTX EU - we are here! 149670)[1], NFT (443193111208031317/FTX EU - we are here! 149642)[1], NFT (495068022285591648/FTX EU - we are here! 149734)[1] | | |
| 04747837 | | NFT (436584190319863358/FTX EU - we are here! 151820)[1], NFT (505677064605287772/FTX EU - we are here! 152286)[1], NFT (523936586998857886/FTX EU - we are here! 152514)[1] | | |
| 04747838 | | NFT (507746989103294245/FTX EU - we are here! 150467)[1], NFT (554713022522591089/FTX EU - we are here! 150676)[1] | | |
| 04747839 | | NFT (417702564852393740/FTX EU - we are here! 150607)[1] | | |
| 04747840 | | NFT (411870754859852933/FTX EU - we are here! 150546)[1], NFT (476206252418325886/FTX EU - we are here! 150449)[1], NFT (502046080087611796/FTX EU - we are here! 150338)[1] | | |
| 04747841 | | NFT (332542321929895305/FTX EU - we are here! 150143)[1], NFT (438637495353251310/FTX EU - we are here! 149974)[1], NFT (464470341343300862/FTX EU - we are here! 149810)[1] | | |
| 04747842 | | NFT (400631287957659827/FTX EU - we are here! 151304)[1], NFT (500046517762423621/FTX EU - we are here! 151582)[1] | | |
| 04747845 | | NFT (321667240891841193/FTX EU - we are here! 153205)[1], NFT (503768046218020324/FTX EU - we are here! 153095)[1] | | |
| 04747846 | | NFT (324559292754055272/FTX EU - we are here! 149847)[1], NFT (443750922582662169/FTX EU - we are here! 149894)[1], NFT (506441081008132215/FTX EU - we are here! 149776)[1] | | |
| 04747847 | | KIN[1], SOL[.00499036], TRX[.000066], USD[1.06], USDT[30.67432410] | | |
| 04747848 | Contingent, Disputed | NFT (351761459133769774/FTX EU - we are here! 150075)[1], NFT (520017468373896439/FTX EU - we are here! 150239)[1], NFT (575727585885517385/FTX EU - we are here! 149898)[1] | | |
| 04747849 | | NFT (328079872814680577/FTX EU - we are here! 153767)[1], NFT (406355987406800391/FTX EU - we are here! 153099)[1], NFT (415695387113284765/FTX EU - we are here! 154172)[1] | | |
| 04747850 | | NFT (318728608295666159/FTX EU - we are here! 152723)[1], NFT (414635869724715244/FTX EU - we are here! 152812)[1], NFT (569196716511599497/FTX EU - we are here! 152398)[1] | | |
| 04747851 | | NFT (303269561700592407/FTX EU - we are here! 236493)[1], NFT (406011264394599093/FTX EU - we are here! 157157)[1], NFT (428863622049127005/Singapore Ticket Stub #1899)[1], NFT (435406016354001207/FTX EU - we are here! 236549)[1] | | |
| 04747852 | | NFT (301337097486625282/FTX EU - we are here! 149989)[1], NFT (519105816879007331/FTX EU - we are here! 150346)[1] | | |
| 04747853 | | AKRO[1], KIN[2], LOOKS[0], MXN[0.00] | | |
| 04747855 | | NFT (430488898459507787/FTX EU - we are here! 155415)[1], NFT (506446771348410741/FTX EU - we are here! 154854)[1], NFT (534431587067288355/FTX EU - we are here! 152039)[1] | | |
| 04747857 | | NFT (469648555584932222/FTX EU - we are here! 149876)[1], NFT (533034662757576965/FTX EU - we are here! 149739)[1] | | |
| 04747860 | Contingent, Disputed | NFT (387777710223126664/FTX EU - we are here! 151352)[1], NFT (448271623880997490/FTX EU - we are here! 150812)[1], NFT (553813133790785958/FTX EU - we are here! 150667)[1] | | |
| 04747863 | | NFT (341565852452150308/FTX EU - we are here! 151012)[1], NFT (357766141612313636/FTX EU - we are here! 150749)[1] | | |
| 04747864 | | NFT (379401987334444644/FTX EU - we are here! 153126)[1], NFT (436512331652544982/FTX EU - we are here! 159899)[1], NFT (491468215706544002/FTX EU - we are here! 161351)[1] | | |
| 04747866 | | NFT (346317970837590245/FTX EU - we are here! 149992)[1], NFT (414880512992743939/FTX EU - we are here! 150061)[1], NFT (488302665081999546/FTX EU - we are here! 149893)[1] | | |
| 04747867 | | NFT (301251918251350355/FTX EU - we are here! 149961)[1], NFT (380886978332896785/The Hill by FTX #14896)[1], NFT (525174390867094467/FTX Crypto Cup 2022 Key #12236)[1], NFT (564364091572172291/FTX EU - we are here! 149858)[1], NFT (568533906016965602/FTX EU - we are here! 149919)[1] | | |
| 04747869 | | NFT (365726364223045582/FTX EU - we are here! 155074)[1], NFT (448928043079832866/FTX EU - we are here! 154848)[1], NFT (545631659712277299/FTX EU - we are here! 155192)[1] | | |
| 04747872 | | NFT (299718664136554597/FTX EU - we are here! 151671)[1], NFT (303394432663584139/FTX EU - we are here! 151536)[1], NFT (481944851819500219/FTX EU - we are here! 151304)[1] | | |
| 04747873 | | NFT (319468553547924197/FTX EU - we are here! 150413)[1], NFT (369950542782848114/FTX EU - we are here! 150781)[1], NFT (520317852689695520/FTX EU - we are here! 151133)[1] | | |
| 04747874 | | NFT (378230491861372069/FTX EU - we are here! 151011)[1], NFT (412424174462204042/FTX EU - we are here! 150790)[1], NFT (494651717332670934/FTX EU - we are here! 151144)[1] | | |
| 04747875 | | NFT (321453561659596326/FTX EU - we are here! 150472)[1], NFT (426669093380633640/FTX EU - we are here! 150279)[1], NFT (561786544124348214/FTX EU - we are here! 150313)[1] | | |
| 04747876 | | NFT (320307426767074393/FTX EU - we are here! 151862)[1], NFT (381955418700443664/FTX EU - we are here! 151514)[1], NFT (426036173656108031/FTX EU - we are here! 151981)[1], USD[0.01] | | |
| 04747877 | | NFT (327639485016987194/FTX EU - we are here! 169921)[1], NFT (401851294329706272/FTX EU - we are here! 168352)[1], NFT (502393920134948436/FTX EU - we are here! 168500)[1] | | |
| 04747880 | | NFT (341695447955990706/FTX EU - we are here! 150708)[1], NFT (399738512223323251/FTX EU - we are here! 150661)[1], NFT (561610715968680761/FTX EU - we are here! 151055)[1] | | |
| 04747882 | | NFT (444775915262845551/FTX EU - we are here! 151538)[1], NFT (498299463285294308/FTX EU - we are here! 151400)[1], NFT (455609223378310478/FTX EU - we are here! 151330)[1] | | |
| 04747883 | | NFT (304286931577060736/FTX EU - we are here! 154505)[1], NFT (330543817946018678/FTX EU - we are here! 153190)[1], NFT (547070635922561887/FTX EU - we are here! 153643)[1], USDT[99.2] | | |
| 04747884 | | NFT (318320522440310125/FTX EU - we are here! 164387)[1], NFT (476579632231263805/FTX EU - we are here! 164007)[1] | | |
| 04747885 | | NFT (389496546643751499/FTX EU - we are here! 150685)[1], NFT (482712642897280688/FTX EU - we are here! 150634)[1], NFT (501064931473438030/FTX EU - we are here! 150573)[1] | | |
| 04747886 | | NFT (327481906905030277/FTX EU - we are here! 152224)[1], NFT (416661433362687775/FTX EU - we are here! 152621)[1], NFT (563312304292494949/FTX EU - we are here! 152493)[1] | | |
| 04747887 | | NFT (368296334293621023/FTX EU - we are here! 153074)[1], NFT (450373454261955292/FTX EU - we are here! 153024)[1], NFT (497581951006277899/FTX EU - we are here! 152921)[1] | Yes | |
| 04747888 | | NFT (441039725120060813/FTX EU - we are here! 151421)[1], NFT (473570600572473042/FTX EU - we are here! 151302)[1] | Yes | |
| 04747889 | | NFT (573743528837860813/FTX EU - we are here! 150309)[1] | | |
| 04747890 | | NFT (308108599198010699/FTX EU - we are here! 150588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747892 | | NFT (36056708825882795)/FTX EU - we are here! 150804)[1], NFT (38772251533720221/FTX EU - we are here! 150594)[1], NFT (49261892325477626)/FTX EU - we are here! 150716)[1] | | |
| 04747893 | | NFT (30737212291718826)/FTX EU - we are here! 152208)[1], NFT (44151456612040038)/FTX EU - we are here! 151643)[1], NFT (52365323377711378)/FTX EU - we are here! 151835)[1] | | |
| 04747894 | | NFT (29949834702251496)/FTX EU - we are here! 149940)[1], NFT (36930669779066956)/FTX EU - we are here! 150147)[1], NFT (43192203409884459)/FTX EU - we are here! 150044)[1] | | |
| 04747895 | | NFT (37071737124599681)/FTX EU - we are here! 151272)[1], NFT (42597736975350564)/FTX EU - we are here! 151176)[1], NFT (43826256340407956)/FTX EU - we are here! 151387)[1] | | |
| 04747896 | | NFT (33535799656155487)/FTX EU - we are here! 150919)[1] | | |
| 04747897 | | NFT (38385360694526378)/FTX EU - we are here! 151233)[1], NFT (47537567094965170)/FTX EU - we are here! 151168)[1], NFT (56968236918555302)/FTX EU - we are here! 151102)[1] | | |
| 04747898 | | NFT (45513578267645867)/FTX EU - we are here! 152127)[1], NFT (47315861497895175)/FTX EU - we are here! 152200)[1], NFT (56697912416400324)/FTX EU - we are here! 151250)[1] | | |
| 04747899 | | NFT (40211262501683486)/FTX EU - we are here! 151441)[1], NFT (46275844855456467)/FTX EU - we are here! 151343)[1], NFT (49796537309772205)/FTX EU - we are here! 151171)[1] | | |
| 04747900 | | NFT (30889590592348917)/FTX EU - we are here! 155919)[1], NFT (55282412830347661/FTX EU - we are here! 155569)[1], NFT (57363302506919196)/FTX EU - we are here! 156103)[1] | | |
| 04747901 | | NFT (32889143194613698)/FTX EU - we are here! 150166)[1], NFT (40786022401836171)/FTX EU - we are here! 150117)[1] | | |
| 04747902 | | NFT (39706541008069509)/FTX EU - we are here! 150220)[1], NFT (46255513702410067)/FTX EU - we are here! 150299)[1], NFT (57616904241304643)/FTX EU - we are here! 150091)[1] | | |
| 04747904 | | NFT (30995816076317496)/FTX EU - we are here! 157341)[1], NFT (31333770458044534)/FTX EU - we are here! 157126)[1], NFT (49984402211271384)/FTX EU - we are here! 157205)[1] | | |
| 04747905 | | NFT (33624214158978667)/FTX EU - we are here! 150803)[1], NFT (34070606023752630)/FTX EU - we are here! 150714)[1] | | |
| 04747906 | | NFT (31930901892049357)/FTX EU - we are here! 150443)[1], NFT (33135435406641979)/FTX EU - we are here! 150588)[1], NFT (43749714117064653)/FTX EU - we are here! 150533)[1] | | |
| 04747907 | | NFT (34218396860761546)/FTX EU - we are here! 150561)[1], NFT (38331688810291610)/FTX EU - we are here! 150751)[1], NFT (47030962284368326)/FTX EU - we are here! 150132)[1] | | |
| 04747908 | | NFT (29383080909153146)/FTX EU - we are here! 151020)[1], NFT (51563038684264685)/FTX EU - we are here! 151129)[1], NFT (56043202431743697)/FTX EU - we are here! 150876)[1] | | |
| 04747909 | | NFT (29328006401919789)/FTX EU - we are here! 151257)[1], NFT (43466226621684497)/FTX EU - we are here! 151108)[1], NFT (53892376735980406)/FTX EU - we are here! 151360)[1] | | |
| 04747910 | | NFT (34495918992169933)/FTX EU - we are here! 150783)[1], NFT (42011798921126421)/FTX EU - we are here! 150027)[1], NFT (49335747062294879)/FTX EU - we are here! 151695)[1] | | |
| 04747912 | | NFT (39300931654393548)/FTX EU - we are here! 150171)[1], NFT (46131758845361660)/FTX EU - we are here! 154393)[1], NFT (56310973412443466)/FTX EU - we are here! 144513)[1] | | |
| 04747913 | | NFT (41561314207381461)/FTX EU - we are here! 150139)[1], NFT (41581820576652049)/FTX EU - we are here! 150204)[1], NFT (55935390902221175)/FTX EU - we are here! 150245)[1] | | |
| 04747914 | | NFT (40290562841163180)/FTX EU - we are here! 152711)[1], NFT (40548994333409555)/FTX EU - we are here! 152225)[1], NFT (51553884064766415)/FTX EU - we are here! 152646)[1] | | |
| 04747915 | | NFT (34343466413779697)/FTX EU - we are here! 152214)[1], NFT (39632426129621766)/FTX EU - we are here! 152691)[1], NFT (40446593036767377)/FTX EU - we are here! 153199)[1] | | |
| 04747916 | | NFT (30679364549588041)/FTX EU - we are here! 151028)[1], NFT (37506136284437776)/FTX EU - we are here! 151282)[1], NFT (43578644298970924)/FTX EU - we are here! 151115)[1] | | |
| 04747917 | | NFT (33841965006318407)/FTX EU - we are here! 150441)[1], NFT (38238556972453424)/FTX EU - we are here! 150582)[1], NFT (43202304051373313)/FTX EU - we are here! 150352)[1] | | |
| 04747918 | | NFT (32998195500845710)/FTX EU - we are here! 150693)[1], NFT (41174046642457852)/FTX EU - we are here! 150558)[1] | | |
| 04747919 | | NFT (35380410513238376)/FTX EU - we are here! 154115)[1], NFT (39069191674834225)/FTX EU - we are here! 150176)[1], NFT (45559792505027781)/FTX EU - we are here! 154177)[1] | | |
| 04747920 | | NFT (36529023348807578)/FTX EU - we are here! 151387)[1], NFT (51851826348966432)/FTX EU - we are here! 151173)[1], NFT (55698252226129111)/FTX EU - we are here! 151538)[1] | | |
| 04747921 | | NFT (42817024681358370)/FTX EU - we are here! 153892)[1], NFT (48344678268400151)/FTX EU - we are here! 151375)[1], NFT (56064099395668468)/FTX EU - we are here! 153890)[1] | | |
| 04747922 | | NFT (36797959151304664)/FTX EU - we are here! 150005)[1], NFT (45977985902598345)/FTX EU - we are here! 150126)[1] | | |
| 04747923 | | NFT (38512988089765480)/FTX EU - we are here! 151176)[1] | | |
| 04747924 | | NFT (33349319460504096)/FTX EU - we are here! 170562)[1], NFT (41062392605104082)/FTX EU - we are here! 170194)[1], NFT (54299845485558133)/FTX EU - we are here! 169991)[1] | | |
| 04747925 | | NFT (36631368850818685)/FTX Crypto Cup 2022 Key #0388)[1], NFT (36673308730517523)/The Hill by FTX #15481)[1], NFT (43497790406808613)/FTX EU - we are here! 150463)[1], NFT (45024491304873394)/FTX EU - we are here! 150547)[1], NFT (52517826914602076)/FTX EU - we are here! 150511)[1] | | |
| 04747926 | | NFT (48503372752680239)/FTX EU - we are here! 150021)[1], NFT (51526164210507515)/FTX EU - we are here! 150106)[1], NFT (55608970667554872)/FTX EU - we are here! 150177)[1] | | |
| 04747927 | | NFT (32366521160502612)/FTX EU - we are here! 156450)[1], NFT (38136044705453443)/FTX EU - we are here! 161511)[1], NFT (41711216293552287)/FTX EU - we are here! 161294)[1] | Yes | |
| 04747929 | Contingent, Disputed | NFT (35349606898881915)/FTX EU - we are here! 152237)[1], NFT (44050350933650194)/FTX EU - we are here! 153204)[1], NFT (44634067628990606)/FTX EU - we are here! 152562)[1] | | |
| 04747931 | | NFT (29197798887083590)/FTX EU - we are here! 150161)[1], NFT (34003331766303507)/FTX EU - we are here! 150133)[1], NFT (56379737615274803)/FTX EU - we are here! 150099)[1] | | |
| 04747932 | | NFT (35102466579110958)/FTX EU - we are here! 151238)[1], NFT (45140863839513547)/FTX EU - we are here! 151640)[1], NFT (45188599326417081)/FTX EU - we are here! 151477)[1] | | |
| 04747934 | | NFT (36374261521710871)/FTX EU - we are here! 152498)[1], NFT (42309336304778701)/FTX EU - we are here! 153176)[1], NFT (50587895176452419)/FTX EU - we are here! 151718)[1] | | |
| 04747936 | | NFT (29055115152314447)/FTX EU - we are here! 150892)[1], NFT (39637739854068060)/FTX EU - we are here! 150977)[1], NFT (53535908844969434)/FTX EU - we are here! 150940)[1] | | |
| 04747937 | | NFT (32929216537574493)/FTX EU - we are here! 150109)[1], NFT (52855958175531301)/FTX EU - we are here! 150182)[1], NFT (56903834133556799)/FTX EU - we are here! 150238)[1] | | |
| 04747938 | | NFT (36228142007399259)/FTX EU - we are here! 151616)[1], NFT (49937140827740030)/FTX EU - we are here! 151702)[1], NFT (53068377226868343)/FTX EU - we are here! 152568)[1] | | |
| 04747939 | | NFT (32116471762462846)/FTX EU - we are here! 156318)[1], NFT (44042142177087934)/FTX EU - we are here! 156548)[1], NFT (44843200817951251)/FTX EU - we are here! 157245)[1] | | |
| 04747940 | | NFT (34097216696773193)/FTX EU - we are here! 152448)[1], NFT (37737699640144858)/FTX EU - we are here! 152648)[1], NFT (55022465033275085)/FTX EU - we are here! 152051)[1] | | |
| 04747942 | | NFT (30147936325504372)/FTX EU - we are here! 153428)[1], NFT (47480798689269024)/FTX EU - we are here! 153372)[1], NFT (53042875635780718)/FTX EU - we are here! 153326)[1] | | |
| 04747943 | | NFT (33690342018044137)/FTX EU - we are here! 153283)[1] | | |
| 04747945 | | NFT (30295620414936262)/FTX EU - we are here! 151300)[1], NFT (39519404752417596)/FTX EU - we are here! 151159)[1], NFT (57300385079248230)/FTX EU - we are here! 150939)[1] | | |
| 04747946 | | NFT (29743885503458693)/FTX EU - we are here! 152344)[1], NFT (47928238627112512)/FTX EU - we are here! 152139)[1], NFT (48164192674731529)/FTX EU - we are here! 152260)[1] | | |
| 04747948 | Contingent | BNB[.00000001], ETH[0], FTT[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], TRX[.00006], USD[0.02], USDT[0] | | |
| 04747949 | | NFT (44290975622585025)/FTX EU - we are here! 150716)[1], NFT (46390932433507064)/FTX EU - we are here! 150553)[1] | | |
| 04747951 | | NFT (31143745760110400)/FTX EU - we are here! 151142)[1], NFT (38497633322149998)/FTX EU - we are here! 151265)[1], NFT (47781375980858877)/FTX EU - we are here! 151240)[1] | | |
| 04747952 | | NFT (45164184498889320)/FTX EU - we are here! 152024)[1], NFT (48046941979474401)/FTX EU - we are here! 151877)[1], NFT (52708428969237996)/FTX EU - we are here! 151557)[1] | | |
| 04747954 | | NFT (32325497848988115)/FTX EU - we are here! 150435)[1], NFT (32555396269691996)/FTX EU - we are here! 150616)[1], NFT (42152526430182949)/FTX EU - we are here! 150905)[1] | | |
| 04747955 | | NFT (30476981142433995)/FTX EU - we are here! 150860)[1], NFT (50093939592237645)/FTX EU - we are here! 150771)[1], NFT (50429883860421057)/FTX EU - we are here! 150695)[1] | | |
| 04747957 | | NFT (38496820695306852)/FTX EU - we are here! 151012)[1], NFT (54407378943723296)/FTX EU - we are here! 150935)[1] | | |
| 04747958 | | NFT (36809438652203413)/FTX EU - we are here! 151731)[1], NFT (41498223973600559)/FTX EU - we are here! 151460)[1], NFT (49248265688422559)/FTX EU - we are here! 151097)[1] | | |
| 04747961 | | NFT (39377824611154680)/FTX EU - we are here! 150450)[1], NFT (40351909444104349)/FTX EU - we are here! 150549)[1], NFT (47176460061318733)/FTX EU - we are here! 150500)[1] | | |
| 04747962 | | NFT (36388210682385417)/FTX EU - we are here! 180423)[1], NFT (40690872734803158)/FTX EU - we are here! 150477)[1], NFT (48282873052512905)/FTX EU - we are here! 180581)[1], SOL[.019] | | |
| 04747963 | | NFT (32425913295275096)/FTX EU - we are here! 151262)[1], NFT (46405833345490755)/FTX EU - we are here! 150926)[1], NFT (52816166123816682)/FTX EU - we are here! 151038)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04747964 | | NFT (332060104131654696/FTX EU - we are here! #150459)[1], NFT (520526284641318417/FTX EU - we are here! #150429)[1], NFT (563129799612613181/FTX EU - we are here! #150392)[1] | | |
| 04747965 | | NFT (470692317503442962/FTX EU - we are here! #150288)[1], NFT (492686132040250433/FTX EU - we are here! #150566)[1], NFT (565647200497448696/FTX EU - we are here! #150524)[1] | | |
| 04747968 | | NFT (297062542081641659/FTX EU - we are here! #153365)[1], NFT (319619260518290322/FTX EU - we are here! #153292)[1], NFT (407969195737963030/FTX EU - we are here! #153236)[1] | | |
| 04747969 | | NFT (317758617286005998/FTX EU - we are here! #150277)[1], NFT (399346057062345094/FTX EU - we are here! #150482)[1], NFT (516013575393291524/FTX EU - we are here! #150363)[1] | | |
| 04747970 | | NFT (314466157715731703/FTX EU - we are here! #151163)[1] | | |
| 04747972 | | ETH[0.00257839], ETHW[0.00257839], KIN[1], NFT (297034534345338504/FTX EU - we are here! #151764)[1], NFT (428638719215516592/FTX EU - we are here! #151065)[1], NFT (438794817945982075/FTX EU - we are here! #151480)[1], TRX[141.384351], USD[1.06], USDT[0.00000001] | | |
| 04747973 | | NFT (348479957391161214/FTX EU - we are here! #150261)[1], NFT (506815489958796859/FTX EU - we are here! #150361)[1] | | |
| 04747975 | | NFT (310992804521348677/FTX EU - we are here! #151548)[1], NFT (467667131301111040/FTX EU - we are here! #152081)[1], NFT (548865263995180035/FTX EU - we are here! #151954)[1] | | |
| 04747976 | | NFT (331044223042319638/FTX Crypto Cup 2022 Key #14242)[1], NFT (449020079761969350/FTX EU - we are here! #189722)[1], NFT (463912592213734281/The Hill by FTX #11698)[1], NFT (514952442462379242/FTX EU - we are here! #150673)[1] | | |
| 04747977 | | NFT (410656823541878819/FTX EU - we are here! #150340)[1], NFT (414626642612239297/FTX EU - we are here! #150528)[1], NFT (488402066905464977/FTX EU - we are here! #150484)[1] | | |
| 04747978 | | NFT (393174763256441811/FTX EU - we are here! #151856)[1], NFT (425040373478533135/FTX EU - we are here! #177105)[1], NFT (442803112540878050/FTX EU - we are here! #151420)[1] | | |
| 04747979 | | NFT (345843740322754298/FTX EU - we are here! #153297)[1], NFT (375159594829284536/FTX EU - we are here! #153159)[1], NFT (485914296045006779/FTX EU - we are here! #153036)[1] | | |
| 04747980 | | NFT (311982558512320897/FTX EU - we are here! #237440)[1], NFT (361861737390019972/FTX EU - we are here! #237432)[1], NFT (565048154105738765/FTX EU - we are here! #237452)[1] | | |
| 04747982 | | NFT (513817534528730994/FTX EU - we are here! #150633)[1] | | |
| 04747983 | | NFT (361866269481573922/FTX EU - we are here! #150786)[1], NFT (415207550187130432/FTX EU - we are here! #151079)[1], NFT (531901402500374586/FTX EU - we are here! #151287)[1] | | |
| 04747984 | | NFT (334632828643345378/FTX EU - we are here! #152257)[1], NFT (365468618061431487/FTX EU - we are here! #151089)[1], NFT (387415160727296785/FTX EU - we are here! #150470)[1] | | |
| 04747985 | | NFT (448223253484426879/FTX EU - we are here! #223440)[1], NFT (470073956450747281/FTX EU - we are here! #165690)[1], NFT (564602759722690562/FTX EU - we are here! #223429)[1] | | |
| 04747986 | | NFT (372072519358113617/FTX EU - we are here! #152645)[1], NFT (457179403021986243/FTX EU - we are here! #152482)[1], NFT (539052243932414945/FTX EU - we are here! #151368)[1] | | |
| 04747987 | | NFT (328196049935928906/FTX EU - we are here! #150577)[1], NFT (340824887934161983/FTX EU - we are here! #150416)[1], NFT (403020934328434550/FTX EU - we are here! #150524)[1] | | |
| 04747988 | | NFT (462541194513911350/FTX EU - we are here! #150391)[1], NFT (507327979489742728/FTX EU - we are here! #150481)[1], NFT (515587053370541284/FTX EU - we are here! #150571)[1] | | |
| 04747989 | | NFT (459344578852175778/FTX EU - we are here! #152022)[1], NFT (472054621503439205/FTX EU - we are here! #151925)[1], NFT (565926155171438453/FTX EU - we are here! #151972)[1] | | |
| 04747991 | | NFT (350697808926776842/FTX EU - we are here! #151385)[1], NFT (406941082398105615/FTX EU - we are here! #151567)[1], NFT (510019924166159467/FTX EU - we are here! #151732)[1] | | |
| 04747992 | | NFT (295345374919465718/FTX EU - we are here! #152098)[1], NFT (409185823471084364/FTX EU - we are here! #151947)[1], NFT (471885960332331004/FTX EU - we are here! #151756)[1] | | |
| 04747993 | | NFT (402901801244589104/FTX EU - we are here! #153139)[1] | | |
| 04747994 | | NFT (383694903407537564/FTX EU - we are here! #164806)[1], NFT (408685541577491960/FTX EU - we are here! #164930)[1], NFT (444009227312507103/FTX EU - we are here! #151144)[1] | | |
| 04747995 | | NFT (384867731699889989/FTX EU - we are here! #151227)[1], NFT (383261482091687570/FTX EU - we are here! #150955)[1], NFT (475643266135464986/FTX EU - we are here! #150761)[1] | | |
| 04747996 | | NFT (296834833261426085/FTX EU - we are here! #150876)[1], NFT (540406016270174254/FTX EU - we are here! #150970)[1], NFT (551881890665746802/FTX EU - we are here! #150919)[1] | | |
| 04747997 | | NFT (311230224812204118/FTX EU - we are here! #150768)[1], NFT (352102962056829478/FTX EU - we are here! #150852)[1], NFT (532574809310365498/The Hill by FTX #16045)[1], NFT (552108141061979556/FTX EU - we are here! #150663)[1] | | |
| 04747998 | | NFT (403528024359868346/FTX EU - we are here! #161710)[1], NFT (521745840594138788/FTX EU - we are here! #150686)[1] | | |
| 04747999 | | NFT (450832801607189182/FTX EU - we are here! #151981)[1], NFT (453834897882743384/FTX EU - we are here! #151870)[1], NFT (478370326849706385/FTX EU - we are here! #151682)[1] | | |
| 04748000 | | NFT (485632376815260075/FTX EU - we are here! #150619)[1] | | |
| 04748001 | | NFT (293183806844212038/FTX EU - we are here! #150474)[1], NFT (380083012727532370/FTX EU - we are here! #150418)[1], NFT (396858237904256238/FTX EU - we are here! #150537)[1] | | |
| 04748002 | | NFT (350186670830035594/FTX EU - we are here! #150558)[1] | | |
| 04748003 | | NFT (447630250145222301/FTX EU - we are here! #152325)[1], NFT (490353394157311039/FTX EU - we are here! #152174)[1], NFT (576374139779568738/FTX EU - we are here! #151834)[1] | | |
| 04748004 | | NFT (348745798738488993/FTX EU - we are here! #151738)[1], NFT (378459193366439840/FTX EU - we are here! #152385)[1], NFT (513953154698030844/FTX EU - we are here! #152328)[1] | | |
| 04748005 | | NFT (379563199926092351/FTX EU - we are here! #151812)[1], NFT (423436967902870222/FTX EU - we are here! #152746)[1], NFT (448335010266796188/FTX EU - we are here! #152274)[1] | | |
| 04748006 | | NFT (329427302521784415/FTX EU - we are here! #152334)[1], NFT (426113892758593971/FTX EU - we are here! #152167)[1], NFT (532707527184554992/FTX EU - we are here! #152256)[1] | | |
| 04748007 | | NFT (416797382526813279/FTX EU - we are here! #151964)[1], NFT (560200993500744779/FTX EU - we are here! #152112)[1], NFT (573906680311507652/FTX EU - we are here! #151763)[1] | | |
| 04748008 | | NFT (395439631994103792/FTX EU - we are here! #176449)[1], NFT (419023346261562390/FTX EU - we are here! #242591)[1], NFT (448082074894546826/FTX EU - we are here! #178338)[1] | | |
| 04748009 | | BNB[0], ETH[0.00330170], NFT (375582919200101776/FTX EU - we are here! #153937)[1], NFT (473064702477020126/FTX EU - we are here! #155335)[1], NFT (485182995238465693/FTX EU - we are here! #157119)[1], TRX[0.00001200], USDT[0.00000094] | | |
| 04748013 | | NFT (493209478298550340/FTX EU - we are here! #151116)[1], NFT (493984973980328095/FTX EU - we are here! #152319)[1] | | |
| 04748015 | | NFT (374741754919088844/FTX EU - we are here! #150502)[1], NFT (531445117433980422/FTX EU - we are here! #150591)[1], NFT (573640049418075504/FTX EU - we are here! #150567)[1] | | |
| 04748017 | | NFT (407023195162524615/FTX EU - we are here! #150615)[1], NFT (450194247523644937/FTX EU - we are here! #150654)[1], NFT (501371515647650108/FTX EU - we are here! #150569)[1] | | |
| 04748018 | | NFT (495011098490577787/FTX EU - we are here! #162548)[1], NFT (525564701828703552/FTX EU - we are here! #162359)[1], NFT (548653080382030430/FTX EU - we are here! #162915)[1] | | |
| 04748023 | | NFT (310011779792250223/FTX EU - we are here! #151175)[1], NFT (355572009169541661/FTX EU - we are here! #151636)[1], NFT (531329255533779693/FTX EU - we are here! #151491)[1] | | |
| 04748024 | | NFT (356049927487522417/FTX EU - we are here! #150580)[1], NFT (409690094923802829/FTX EU - we are here! #150646)[1], NFT (470155790068634019/FTX EU - we are here! #150621)[1] | | |
| 04748025 | | NFT (297418304448247511/FTX EU - we are here! #155997)[1], NFT (397944715397358817/FTX EU - we are here! #156401)[1], NFT (506529153680144192/FTX EU - we are here! #155748)[1] | | |
| 04748026 | | NFT (326307982344420559/FTX EU - we are here! #162729)[1], NFT (425741851814521452/FTX EU - we are here! #162653)[1], NFT (548861374803247892/FTX EU - we are here! #162881)[1] | | |
| 04748027 | | NFT (533067659150944565/FTX EU - we are here! #153179)[1] | | |
| 04748028 | | NFT (432609400946874965/FTX EU - we are here! #150617)[1], NFT (440557267061014260/FTX EU - we are here! #150611)[1], NFT (556411306644730113/FTX EU - we are here! #150840)[1] | | |
| 04748029 | | NFT (308573206194943437/FTX EU - we are here! #150921)[1], NFT (360237208701571178/FTX EU - we are here! #150766)[1], NFT (568684112732180292/FTX EU - we are here! #150656)[1] | | |
| 04748030 | | NFT (310478846559051184/FTX EU - we are here! #151109)[1], NFT (357686514204006601/FTX EU - we are here! #151154)[1] | | |
| 04748031 | | NFT (446215881444643968/FTX EU - we are here! #151183)[1], NFT (487065064951601043/FTX EU - we are here! #151430)[1], NFT (564807237131976770/FTX EU - we are here! #151316)[1] | | |
| 04748032 | | NFT (474381111996013319/FTX EU - we are here! #152770)[1], NFT (495071541147891399/FTX EU - we are here! #152935)[1], NFT (526921685300696053/FTX EU - we are here! #153007)[1], TRX[.000781], USDT[0.00354660] | | |
| 04748033 | | NFT (350352426916808039/FTX EU - we are here! #150986)[1], NFT (391220665670880459/FTX EU - we are here! #150914)[1], NFT (496695207271079362/FTX EU - we are here! #150864)[1] | | |
| 04748036 | | NFT (345256346795286153/FTX EU - we are here! #150846)[1], NFT (489867303067868514/FTX EU - we are here! #150618)[1], NFT (508650687897251510/FTX EU - we are here! #150727)[1] | | |
| 04748037 | | NFT (396223526787090686/FTX EU - we are here! #189219)[1], NFT (480061916457587966/FTX EU - we are here! #155223)[1], NFT (485131369767342090/Monaco Ticket Stub #1014)[1], NFT (538977143959980083/FTX EU - we are here! #188688)[1], USDT[.081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748038 | | NFT (54395471941634686863/The Hill by FTX #23334)[1] | | |
| 04748040 | | NFT (318260604252315680/FTX EU - we are here! #195312)[1] | | |
| 04748043 | | NFT (350659600430916107/FTX EU - we are here! #151794)[1], NFT (414666336106391875/FTX EU - we are here! #151850)[1], NFT (457400308294024807/FTX EU - we are here! #151899)[1] | | |
| 04748044 | | NFT (485792569018304012/FTX EU - we are here! #151966)[1], NFT (517788501835335575/FTX EU - we are here! #151865)[1], NFT (570493858849585763/FTX EU - we are here! #151620)[1] | | |
| 04748045 | | NFT (444678842543327499/FTX EU - we are here! #150627)[1] | | |
| 04748047 | | NFT (367013163140088338/FTX EU - we are here! #150666)[1], NFT (491775252211499980/FTX EU - we are here! #151199)[1] | | |
| 04748048 | | NFT (299584951127266418/FTX EU - we are here! #151033)[1], NFT (508941400694915072/FTX EU - we are here! #150873)[1], NFT (515337913509422317/FTX EU - we are here! #150945)[1] | | |
| 04748049 | | NFT (461930511784938628/FTX EU - we are here! #155535)[1], NFT (473946792201200350/FTX EU - we are here! #155193)[1], NFT (479866931866771926/FTX EU - we are here! #155361)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04748050 | | NFT (313065693289315342/FTX EU - we are here! #158260)[1], NFT (405500150155963094/FTX EU - we are here! #151981)[1], NFT (444448091172328536/FTX EU - we are here! #151749)[1] | | |
| 04748051 | | NFT (407654862366192600/FTX EU - we are here! #151508)[1], NFT (478188978163393357/FTX EU - we are here! #151664)[1], NFT (520995734550214102/FTX EU - we are here! #151570)[1] | | |
| 04748052 | | NFT (317150565487629626/FTX EU - we are here! #158302)[1], NFT (435581143312583897/FTX EU - we are here! #158460)[1], NFT (520213087306805250/FTX EU - we are here! #158389)[1] | | |
| 04748054 | | NFT (293986373813845544/FTX EU - we are here! #160950)[1], NFT (378136211153644168/FTX EU - we are here! #162155)[1], NFT (381479514420285823/FTX EU - we are here! #161949)[1] | | |
| 04748055 | | NFT (357573710023426995/FTX EU - we are here! #152076)[1], NFT (462622546275088708/FTX EU - we are here! #151096)[1], NFT (531825402301096068/FTX EU - we are here! #151769)[1] | | |
| 04748056 | | NFT (382798164193419007/FTX EU - we are here! #154729)[1] | | |
| 04748057 | | NFT (410346115103526274/FTX EU - we are here! #151674)[1], NFT (420495100151569744/FTX EU - we are here! #151874)[1], NFT (423670605009497712/FTX EU - we are here! #152022)[1] | | |
| 04748058 | | NFT (461167928870637745/FTX EU - we are here! #150817)[1], NFT (545416979720590761/FTX EU - we are here! #150861)[1], NFT (575463712041576915/FTX EU - we are here! #150915)[1] | | |
| 04748059 | | NFT (409063705816262889/FTX EU - we are here! #152622)[1], NFT (415457256564975894/FTX EU - we are here! #152543)[1], NFT (568034324802207231/FTX EU - we are here! #152671)[1] | | |
| 04748060 | | NFT (316108248172364446/FTX EU - we are here! #151592)[1], NFT (351080403519275570/FTX EU - we are here! #151519)[1], NFT (571276763954426391/FTX EU - we are here! #151467)[1] | | |
| 04748061 | | NFT (324818345734737419/FTX EU - we are here! #153218)[1], NFT (336510308883547608/FTX EU - we are here! #153157)[1], NFT (381919270908143867/FTX EU - we are here! #153277)[1] | Yes | |
| 04748062 | | NFT (348615110162435767/FTX EU - we are here! #150848)[1], NFT (389335015987307862/FTX EU - we are here! #150712)[1], NFT (399302988620101155/FTX EU - we are here! #150800)[1] | | |
| 04748064 | | NFT (516807345612590947/FTX EU - we are here! #152173)[1], NFT (561351383339244504/FTX EU - we are here! #151984)[1] | | |
| 04748065 | | NFT (334973471642612538/FTX EU - we are here! #151668)[1], NFT (452763848404160964/FTX EU - we are here! #151629)[1], NFT (500161601682977655/FTX EU - we are here! #151734)[1] | | |
| 04748066 | | NFT (445982621685645884/FTX EU - we are here! #151328)[1], NFT (524482200121695240/FTX EU - we are here! #150961)[1], NFT (542409853351644588/FTX EU - we are here! #151477)[1] | | |
| 04748067 | | NFT (325385403505536357/FTX EU - we are here! #150890)[1], NFT (473838188672943727/FTX EU - we are here! #150842)[1], NFT (569336187988086245/FTX EU - we are here! #150930)[1] | | |
| 04748068 | | NFT (407806710038469458/FTX EU - we are here! #153809)[1], NFT (453538118617515679/FTX EU - we are here! #154689)[1], NFT (502763722805404908/FTX EU - we are here! #154881)[1] | | |
| 04748069 | | NFT (298120639246167466/FTX EU - we are here! #153756)[1], NFT (427953644436165115/FTX EU - we are here! #153451)[1], NFT (433938596631143269/FTX EU - we are here! #155068)[1] | | |
| 04748071 | | NFT (294672232468819864/FTX EU - we are here! #152558)[1], NFT (317873940852677951/The Hill by FTX #17316)[1], NFT (450033453709034071/FTX EU - we are here! #152672)[1], NFT (470212225691269394/FTX Crypto Cup 2022 Key #14124)[1], NFT (542993375395442457/FTX EU - we are here! #152359)[1] | Yes | |
| 04748072 | | NFT (425885111546393862/FTX EU - we are here! #153116)[1], NFT (491319115736685895/FTX EU - we are here! #152144)[1], NFT (542296423192101922/FTX EU - we are here! #152459)[1] | | |
| 04748074 | | NFT (415628307800458968/FTX EU - we are here! #151626)[1], NFT (435114240357774215/FTX EU - we are here! #151867)[1], NFT (556958348514638850/FTX EU - we are here! #151720)[1] | Yes | |
| 04748075 | | NFT (350986360642125703/FTX EU - we are here! #151243)[1], NFT (443205441865598956/FTX EU - we are here! #151323)[1], NFT (501307461689362858/FTX EU - we are here! #151284)[1] | | |
| 04748076 | | NFT (340248590368202240/FTX EU - we are here! #151379)[1], NFT (388450067130687108/FTX EU - we are here! #151787)[1] | | |
| 04748078 | | NFT (403893712924009695/FTX EU - we are here! #150833)[1], NFT (474190292288359111/FTX EU - we are here! #150966)[1], NFT (493850517649901152/FTX EU - we are here! #150897)[1] | | |
| 04748079 | | NFT (368645336509125678/FTX EU - we are here! #153266)[1], NFT (436187348174767502/FTX EU - we are here! #153822)[1], NFT (547389578235609740/FTX EU - we are here! #153884)[1] | | |
| 04748080 | | NFT (418236688196505008/FTX EU - we are here! #154398)[1], NFT (450330940652154116/FTX EU - we are here! #154478)[1], NFT (528488254415871089/FTX EU - we are here! #154216)[1] | | |
| 04748082 | | NFT (310359425625385521/FTX EU - we are here! #153830)[1], NFT (409824722585525683/FTX EU - we are here! #154458)[1], NFT (470562580461736178/FTX EU - we are here! #154279)[1] | | |
| 04748083 | | NFT (336176719276177927/FTX EU - we are here! #150891)[1], NFT (353168646925098608/FTX EU - we are here! #151125)[1], NFT (573597581062178275/FTX EU - we are here! #151062)[1] | | |
| 04748084 | | NFT (300629572389357726/FTX EU - we are here! #191765)[1], NFT (447164799757085635/FTX EU - we are here! #191939)[1], NFT (507985410035622015/FTX EU - we are here! #191848)[1] | | |
| 04748085 | | NFT (411913319919137463/FTX EU - we are here! #151046)[1], NFT (517200375807571458/FTX EU - we are here! #151005)[1], NFT (542369066757995922/FTX EU - we are here! #151091)[1] | | |
| 04748086 | | NFT (303735257165122334/FTX EU - we are here! #151343)[1] | | |
| 04748088 | | NFT (371476454847499708/FTX EU - we are here! #151722)[1], NFT (458733558311542396/FTX EU - we are here! #152295)[1], NFT (514606913757714522/FTX EU - we are here! #151098)[1] | | |
| 04748090 | | NFT (323825772784505471/FTX EU - we are here! #155079)[1], NFT (495367047167820971/FTX EU - we are here! #150882)[1] | | |
| 04748091 | | NFT (321203763704358464/FTX EU - we are here! #151193)[1], NFT (391814504779490566/FTX EU - we are here! #150988)[1] | | |
| 04748092 | Contingent, Disputed | BNB[0], MATIC[0], NFT (383912453113581095/FTX EU - we are here! #193267)[1], NFT (444220978767829921/FTX EU - we are here! #193436)[1], SOL[0], USDT[0.00009455], XRP[0] | | |
| 04748093 | | NFT (298556508128946631/FTX EU - we are here! #152230)[1], NFT (461947515877688792/FTX EU - we are here! #152386)[1], NFT (508793937542097882/FTX EU - we are here! #152112)[1] | | |
| 04748094 | | NFT (430902299175570591/FTX EU - we are here! #151934)[1], NFT (466296993114246692/FTX EU - we are here! #152029)[1], NFT (489177397714362979/FTX EU - we are here! #151881)[1] | | |
| 04748095 | | NFT (492292145551112482/FTX EU - we are here! #151137)[1], NFT (550645505510767471/FTX EU - we are here! #151291)[1], NFT (555903481444095227/FTX EU - we are here! #151221)[1] | | |
| 04748096 | | NFT (317191094991955692/FTX EU - we are here! #152903)[1], NFT (466009815462725245/FTX EU - we are here! #152199)[1], NFT (470510984804897115/FTX EU - we are here! #152795)[1] | | |
| 04748097 | | NFT (302369523554040970/FTX EU - we are here! #151969)[1], NFT (310514627181941424/FTX EU - we are here! #152049)[1], NFT (430384159702060355/FTX Crypto Cup 2022 Key #5830)[1], NFT (460539162135714249/FTX EU - we are here! #151878)[1], NFT (546114934623553412/The Hill by FTX #12208)[1] | | |
| 04748098 | | NFT (334176999339872612/FTX EU - we are here! #155052)[1], NFT (336763806812935466/FTX EU - we are here! #155383)[1], NFT (380742793216065094/The Hill by FTX #14135)[1], NFT (483171919468422978/FTX EU - we are here! #155504)[1] | | |
| 04748099 | | NFT (314427458425935050/FTX EU - we are here! #151638)[1], NFT (363022570430162300/FTX EU - we are here! #151504)[1], NFT (537306446109798820/FTX EU - we are here! #151586)[1] | | |
| 04748101 | | NFT (398926237279945158/FTX EU - we are here! #151334)[1], NFT (457349725113507080/FTX EU - we are here! #151557)[1], NFT (505794631567062919/FTX EU - we are here! #151448)[1] | | |
| 04748102 | | NFT (494271215370240515/FTX EU - we are here! #153182)[1], NFT (548105694023004125/FTX EU - we are here! #153308)[1] | | |
| 04748103 | | NFT (372913970717753184/FTX EU - we are here! #151506)[1], NFT (377457551793865709/FTX EU - we are here! #155593)[1], NFT (469764684579890739/FTX EU - we are here! #155473)[1] | | |
| 04748104 | | NFT (403766283017541095/FTX EU - we are here! #155313)[1], NFT (439393456109868805/FTX EU - we are here! #155799)[1], NFT (520139483544059328/FTX EU - we are here! #156704)[1] | | |
| 04748105 | | NFT (298217912555666829/FTX Crypto Cup 2022 Key #13764)[1], NFT (380510064905203055/FTX EU - we are here! #152503)[1], NFT (452997493260052355/The Hill by FTX #15175)[1], NFT (523268763107156829/FTX EU - we are here! #152328)[1], NFT (533855656302484851/FTX EU - we are here! #152617)[1] | | |
| 04748106 | | NFT (302648522624568937/FTX EU - we are here! #151369)[1], NFT (339916081472720057/FTX EU - we are here! #151121)[1], NFT (375588035577945575/FTX EU - we are here! #151307)[1] | | |
| 04748107 | | NFT (365955200547324272/FTX EU - we are here! #230580)[1], NFT (410812302398731835/FTX EU - we are here! #151774)[1], NFT (488095233881227071/FTX EU - we are here! #230612)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748109 | | NFT [304731259695243088/FTX EU - we are here! 152005][1], NFT [367261905965902013/FTX EU - we are here! 151744][1], NFT [498820464102087158/FTX EU - we are here! 151455][1] | | |
| 04748114 | | NFT [326244662376545368/FTX EU - we are here! 151941][1], NFT [360101030240051947/FTX EU - we are here! 151472][1], NFT [497731754606755800/FTX EU - we are here! 151130][1] | | |
| 04748115 | | NFT [305215811373517483/FTX EU - we are here! 152750][1], NFT [439999847025227104/FTX EU - we are here! 152447][1], NFT [543333656605974519/FTX EU - we are here! 153039][1] | | |
| 04748117 | | NFT [410383370241576791/FTX EU - we are here! 150978][1], NFT [460422589329886744/FTX EU - we are here! 151087][1], NFT [465413316785459330/FTX EU - we are here! 151055][1] | | |
| 04748120 | | NFT [295343007491006795/FTX EU - we are here! 151602][1], NFT [559831964823550005/FTX EU - we are here! 151454][1], NFT [569407817389567265/FTX EU - we are here! 151506][1] | | |
| 04748121 | | NFT [428505260963290872/FTX EU - we are here! 151188][1], NFT [507930179184484429/FTX EU - we are here! 151313][1], NFT [553927153324905719/FTX EU - we are here! 151543][1] | | |
| 04748122 | | NFT [353085661040769003/FTX EU - we are here! 160824][1], NFT [355425726778536322/FTX EU - we are here! 160640][1], NFT [386168128645890047/FTX EU - we are here! 161266][1] | | |
| 04748123 | | NFT [362086130154835831/FTX EU - we are here! 152015][1], NFT [376653286380808070/FTX EU - we are here! 151792][1], NFT [552285724677240430/FTX EU - we are here! 152154][1] | | |
| 04748124 | | NFT [334798588356133105/FTX EU - we are here! 151933][1], NFT [448494634469352841/FTX EU - we are here! 151642][1], NFT [566013334015609207/FTX EU - we are here! 151771][1] | | |
| 04748125 | Contingent | 1INCH[.9146], LUNA2_LOCKED[118.8092619], REN[.7432], SHIB[45680], USD[0.00] | | |
| 04748127 | | NFT [458578115954970881/FTX EU - we are here! 151187][1] | | |
| 04748128 | | NFT [454583756271160439/FTX EU - we are here! 151286][1], NFT [483989313582240118/FTX EU - we are here! 151472][1] | | |
| 04748129 | | NFT [302757667841692065/FTX EU - we are here! 151220][1], NFT [316193924938378663/FTX EU - we are here! 151246][1], NFT [554450783332014631/FTX EU - we are here! 151193][1] | | |
| 04748131 | | NFT [291243214547711651/FTX EU - we are here! 152020][1], NFT [484907572469116543/FTX EU - we are here! 151484][1], NFT [505751067797570569/FTX EU - we are here! 151594][1] | | |
| 04748132 | | NFT [349655651279901050/FTX EU - we are here! 153898][1], NFT [383081714542547012/FTX EU - we are here! 153966][1], NFT [394403801473098190/FTX EU - we are here! 154151][1] | | |
| 04748133 | | NFT [300944391139950115/FTX EU - we are here! 151114][1], NFT [424196126607428931/FTX EU - we are here! 151139][1], NFT [504362824589969315/FTX EU - we are here! 151087][1] | | |
| 04748135 | | NFT [473154291998657125/FTX EU - we are here! 153068][1], NFT [502016649212775689/FTX EU - we are here! 152045][1], NFT [534340684865687808/FTX EU - we are here! 152941][1] | | |
| 04748136 | | DENT[1], NFT [315651534762630276/FTX EU - we are here! 155024][1], NFT [472395847342118849/FTX EU - we are here! 155653][1], NFT [499179406756453975/FTX EU - we are here! 155504][1], USD[0.00] | Yes | |
| 04748139 | | NFT [329105277127224222/FTX EU - we are here! 152961][1], NFT [504278088399384196/FTX EU - we are here! 152671][1], NFT [559307029714862477/FTX EU - we are here! 152792][1], USD[0.00] | | |
| 04748140 | | NFT [297014761172800241/FTX EU - we are here! 153799][1], NFT [374978342847222369/FTX EU - we are here! 153910][1], NFT [553570176678619964/FTX EU - we are here! 153521][1] | | |
| 04748141 | | NFT [378147896338860505/FTX EU - we are here! 153094][1], NFT [453401780568338952/FTX EU - we are here! 152924][1], NFT [565281661766026814/FTX EU - we are here! 152824][1] | | |
| 04748142 | | NFT [376272273782441017/FTX Crypto Cup 2022 Key 48785][1], NFT [481799168573430617/FTX EU - we are here! 152891][1], NFT [545125323217833981/FTX EU - we are here! 153003][1], NFT [559289677337603201/FTX EU - we are here! 152704][1] | | |
| 04748143 | | NFT [514966596469170662/FTX EU - we are here! 157654][1] | | |
| 04748144 | | NFT [290984593116982511/FTX EU - we are here! 152333][1], NFT [303202080386774274/FTX EU - we are here! 152563][1], NFT [423409828185085210/FTX EU - we are here! 152133][1] | | |
| 04748145 | | NFT [411637754156487324/FTX EU - we are here! 152149][1], NFT [487776808558326456/FTX EU - we are here! 151923][1], NFT [512610652941090356/FTX EU - we are here! 152276][1], NFT [542201779286448280/FTX Crypto Cup 2022 Key 18197][1], NFT [570258414349127535/The Hill by FTX 155570][1] | | |
| 04748146 | | NFT [372481949591152377/FTX EU - we are here! 152330][1], NFT [408688367683046265/FTX EU - we are here! 152138][1], NFT [567837742642754187/FTX EU - we are here! 152477][1] | | |
| 04748148 | | NFT [316375711386532060/FTX EU - we are here! 152059][1] | | |
| 04748149 | | NFT [366205413266053112/FTX EU - we are here! 152303][1], NFT [474042417715140345/FTX EU - we are here! 156458][1], NFT [558517792809409086/FTX EU - we are here! 151826][1] | | |
| 04748150 | | NFT [454983602188325750/FTX EU - we are here! 151772][1] | | |
| 04748152 | | NFT [349077919404125538/FTX EU - we are here! 154031][1], NFT [408587857538062236/FTX EU - we are here! 154159][1], NFT [522641137617894922/FTX EU - we are here! 154106][1] | | |
| 04748153 | | NFT [311534007318784495/FTX EU - we are here! 151457][1], NFT [346242731776431848/FTX EU - we are here! 151712][1], NFT [509685282699801668/FTX EU - we are here! 152029][1] | | |
| 04748154 | | NFT [431557278437073316/FTX EU - we are here! 152873][1], NFT [459774985002229486/FTX EU - we are here! 152432][1], NFT [477963872025772492/FTX EU - we are here! 152359][1] | | |
| 04748155 | | NFT [349224779448315199/FTX EU - we are here! 152216][1], NFT [407133241450876887/FTX EU - we are here! 151266][1], NFT [440372128994382349/FTX EU - we are here! 151497][1] | | |
| 04748156 | | NFT [357459719403476201/FTX EU - we are here! 151866][1], NFT [460831976992006402/FTX EU - we are here! 151705][1], NFT [573854008870461966/FTX EU - we are here! 151779][1] | | |
| 04748157 | | NFT [294877537965616032/FTX EU - we are here! 151453][1], NFT [459984426594513503/FTX EU - we are here! 151714][1], NFT [570243787174812847/FTX EU - we are here! 152005][1] | | |
| 04748158 | | NFT [424133020236203684/FTX EU - we are here! 152077][1], NFT [548284458841305031/FTX EU - we are here! 152246][1], NFT [553669106529970632/FTX EU - we are here! 152160][1] | | |
| 04748160 | | NFT [503320728632767032/FTX EU - we are here! 154163][1] | | |
| 04748161 | | NFT [288964630133912097/FTX EU - we are here! 151356][1], NFT [303430463974696965/FTX EU - we are here! 151228][1], NFT [534766176757769463/FTX EU - we are here! 151521][1] | | |
| 04748162 | | NFT [383128603199294656/FTX EU - we are here! 152082][1], NFT [437621877447285212/FTX EU - we are here! 151321][1], NFT [484509803653188007/FTX EU - we are here! 152288][1] | | |
| 04748163 | | NFT [291239089006860069/FTX EU - we are here! 152900][1], NFT [366781763351533116/FTX EU - we are here! 153061][1], NFT [419322369347940900/FTX EU - we are here! 152711][1] | | |
| 04748164 | Contingent, Disputed | NFT [371103771960167381/FTX EU - we are here! 152001][1] | | |
| 04748165 | | NFT [343480735797634126/FTX EU - we are here! 156116][1], NFT [371440152022466906/FTX EU - we are here! 156371][1], NFT [399951443353698208/FTX EU - we are here! 155128][1] | | |
| 04748166 | | NFT [542298339324232112/FTX EU - we are here! 153222][1] | | |
| 04748167 | | NFT [300176953179621514/FTX EU - we are here! 152135][1], NFT [332286457770443783/FTX EU - we are here! 151242][1], NFT [357099774044036999/FTX EU - we are here! 152029][1] | | |
| 04748168 | | NFT [421135812734655866/FTX EU - we are here! 156611][1], NFT [453703764612344499/FTX EU - we are here! 156380][1], NFT [549864128680209279/FTX EU - we are here! 156517][1] | | |
| 04748169 | | NFT [345691753726467890/FTX EU - we are here! 151199][1], NFT [389672692064407270/FTX EU - we are here! 151278][1], NFT [565534488741886410/FTX EU - we are here! 151350][1] | | |
| 04748170 | | NFT [410420988734148940/FTX EU - we are here! 152001][1], NFT [465518132985737603/FTX EU - we are here! 152222][1], NFT [566377622900614319/FTX EU - we are here! 152129][1], NFT [573324007387301048/FTX Crypto Cup 2022 Key 41456][1] | | |
| 04748171 | | NFT [408209550328431197/FTX EU - we are here! 152936][1], NFT [429218335046361007/FTX EU - we are here! 152608][1], NFT [527124660569832469/FTX EU - we are here! 153046][1], SOL[.004916], USD[1.00] | | |
| 04748172 | | NFT [363216748774468291/FTX EU - we are here! 151311][1], NFT [544929786458580013/FTX EU - we are here! 151211][1] | | |
| 04748173 | | NFT [480274648757716667/FTX EU - we are here! 151216][1], NFT [563120484038538358/FTX EU - we are here! 151269][1], NFT [571056439584372650/FTX EU - we are here! 151331][1] | | |
| 04748174 | | NFT [369317882370422056/FTX EU - we are here! 151448][1], NFT [375151102753559587/FTX EU - we are here! 151383][1], NFT [492937430346513900/FTX EU - we are here! 151501][1] | | |
| 04748175 | | NFT [364763075675562333/FTX EU - we are here! 151250][1], NFT [441151811437810077/FTX EU - we are here! 151465][1], NFT [553018764067894305/FTX EU - we are here! 151354][1] | | |
| 04748176 | | NFT [375417710997176301/FTX EU - we are here! 151531][1], NFT [489352413356751017/FTX EU - we are here! 151250][1], NFT [540217580602528422/FTX EU - we are here! 151405][1] | | |
| 04748177 | | NFT [329204619853111982/FTX EU - we are here! 151787][1], NFT [533567708558142599/FTX EU - we are here! 151837][1], NFT [544115878715647843/FTX EU - we are here! 151889][1] | | |
| 04748178 | | NFT [359454323856317041/FTX EU - we are here! 152035][1], NFT [416902900914982770/FTX EU - we are here! 152125][1], NFT [486195920569775289/FTX EU - we are here! 152347][1] | | |
| 04748181 | | NFT [348178794980727743/FTX EU - we are here! 151721][1], NFT [384807381590682043/FTX EU - we are here! 152258][1], NFT [451437825808828575/FTX EU - we are here! 152021][1] | | |
| 04748182 | | NFT [323492090611230107/FTX EU - we are here! 151744][1], NFT [338014314663723483/FTX EU - we are here! 152029][1], NFT [381781938142770343/FTX EU - we are here! 151511][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748183 | | NFT (401405630544283075/The Hill by FTX #26259)[1] | | |
| 04748184 | | NFT (355687978722362035/FTX EU - we are here! #151385)[1], NFT (384041459065602333/FTX EU - we are here! #151302)[1], NFT (547994449445687949/FTX EU - we are here! #151341)[1] | | |
| 04748186 | | NFT (292281826261377767/FTX EU - we are here! #152579)[1], NFT (292627753855601239/FTX EU - we are here! #152503)[1], NFT (320060458959812532/FTX EU - we are here! #152863)[1] | | |
| 04748188 | | NFT (342513333774356321/FTX EU - we are here! #193624)[1], NFT (430549842854563338/FTX EU - we are here! #193392)[1], NFT (453963775261771277/FTX EU - we are here! #193711)[1] | | |
| 04748189 | | NFT (360441896858578001/FTX EU - we are here! #151474)[1] | | |
| 04748191 | | NFT (454573717631402726/FTX EU - we are here! #153983)[1], NFT (465054695806370917/FTX EU - we are here! #153909)[1], NFT (521485037907673782/FTX EU - we are here! #153716)[1] | Yes | |
| 04748193 | | NFT (481331741852416575/FTX EU - we are here! #151389)[1], USD[0.00] | | |
| 04748194 | | NFT (310579804351230992/FTX EU - we are here! #151728)[1], NFT (394320690396532637/FTX EU - we are here! #151833)[1], NFT (468333156338507286/FTX EU - we are here! #151979)[1] | | |
| 04748195 | | NFT (318650278968230740/FTX EU - we are here! #154403)[1], NFT (378056948131453467/FTX EU - we are here! #153622)[1], NFT (555739595955646776/FTX EU - we are here! #153502)[1] | | |
| 04748196 | | NFT (428347562958228323/FTX EU - we are here! #151742)[1], NFT (453438664566860315/FTX EU - we are here! #151465)[1] | | |
| 04748197 | | NFT (314024680828329752/FTX EU - we are here! #152193)[1], NFT (348251842639141429/FTX EU - we are here! #151686)[1], NFT (413966194094621827/FTX EU - we are here! #152366)[1] | | |
| 04748199 | | NFT (362250351751719241/FTX EU - we are here! #154101)[1], NFT (365308048115364085/FTX EU - we are here! #154304)[1], NFT (478849408142572753/FTX EU - we are here! #154358)[1] | | |
| 04748200 | | NFT (289948440280537300/FTX EU - we are here! #152958)[1], NFT (519541745612020258/FTX EU - we are here! #153074)[1], NFT (521820039877396897/FTX EU - we are here! #152845)[1] | | |
| 04748201 | | NFT (362027123160089575/FTX EU - we are here! #156380)[1], NFT (425765735798288012/FTX EU - we are here! #16640)[1], NFT (448748515193087357/FTX EU - we are here! #156874)[1] | | |
| 04748202 | | NFT (332443097101628301/FTX EU - we are here! #151586)[1], NFT (489779368164067439/FTX EU - we are here! #151972)[1], NFT (546571669491205430/FTX EU - we are here! #151897)[1] | | |
| 04748205 | | NFT (338462322476228290/FTX EU - we are here! #186478)[1], NFT (437605026309011250/FTX EU - we are here! #186384)[1], NFT (515039043913904892/FTX EU - we are here! #186857)[1] | | |
| 04748206 | | NFT (296363717340914619/FTX EU - we are here! #151935)[1], NFT (391114434656993877/FTX EU - we are here! #152188)[1], NFT (539321224153915145/FTX EU - we are here! #152319)[1] | | |
| 04748207 | | NFT (420573069789371433/FTX EU - we are here! #277702)[1], NFT (455163383249700254/FTX EU - we are here! #277705)[1], NFT (505165047694798189/FTX EU - we are here! #277714)[1] | | |
| 04748208 | | NFT (456052167714714354/FTX EU - we are here! #153649)[1] | | |
| 04748211 | | NFT (401497777120246376/FTX EU - we are here! #152150)[1] | | |
| 04748212 | | NFT (444306359416884947/FTX EU - we are here! #152627)[1], NFT (529784592469073769/FTX EU - we are here! #152370)[1], NFT (545766627058510982/FTX EU - we are here! #152539)[1] | | |
| 04748213 | | NFT (380140157487312317/FTX EU - we are here! #152641)[1], NFT (456269227784859250/FTX EU - we are here! #152842)[1], NFT (495745580352522786/FTX EU - we are here! #152291)[1] | | |
| 04748214 | | NFT (448598609992618488/FTX EU - we are here! #152009)[1], NFT (459333878418539375/FTX EU - we are here! #152315)[1], NFT (547529508018801529/FTX EU - we are here! #152444)[1] | | |
| 04748217 | | NFT (335884513266329998/The Hill by FTX #1409)[1], NFT (367940832942058036/FTX EU - we are here! #152339)[1], NFT (478926064882590023/FTX EU - we are here! #152521)[1], NFT (495343646571890436/FTX EU - we are here! #152799)[1] | | |
| 04748218 | | NFT (415515525510983963/FTX EU - we are here! #153370)[1], NFT (422237627015527432/FTX EU - we are here! #153303)[1], NFT (443824615473312056/FTX EU - we are here! #153193)[1] | | |
| 04748219 | | NFT (310034832459750102/FTX EU - we are here! #152574)[1] | | |
| 04748221 | | ALGO[0], BNB[0], FTT[0], NFT (337943484074971672/FTX EU - we are here! #152547)[1], NFT (419770265721150718/FTX EU - we are here! #152152)[1], NFT (522639941124964053/FTX EU - we are here! #152623)[1], SOL[0], TRX[3.79744020], USD[0.00], USDT[0] | | |
| 04748224 | | BRZ[19000], BTC[.01], ETH[.0005838], ETHW[.0005838], USD[105486.36] | | |
| 04748225 | | NFT (313462717072642525/FTX EU - we are here! #188678)[1], NFT (366050735022992551/FTX EU - we are here! #188775)[1], NFT (448270362612045074/FTX EU - we are here! #151614)[1] | | |
| 04748226 | | NFT (328452810870152221/FTX EU - we are here! #152458)[1], NFT (369873696435648169/FTX EU - we are here! #154180)[1], NFT (558144098286220136/FTX EU - we are here! #151831)[1] | | |
| 04748227 | | NFT (290203788461021008/FTX EU - we are here! #151896)[1], NFT (397891883257857029/FTX EU - we are here! #151954)[1], NFT (407512299523960962/FTX EU - we are here! #151819)[1] | | |
| 04748228 | | NFT (345590025652952905/FTX EU - we are here! #151618)[1], NFT (342376011981996588/FTX EU - we are here! #152805)[1], NFT (421621214060799647/FTX EU - we are here! #151868)[1] | | |
| 04748230 | | NFT (395181672760730931/FTX EU - we are here! #152760)[1], NFT (413730859145782460/FTX EU - we are here! #153711)[1] | | |
| 04748231 | | NFT (388786946305202177/FTX EU - we are here! #151574)[1], NFT (511219534887378764/FTX EU - we are here! #151452)[1], NFT (532710694952355428/FTX EU - we are here! #151532)[1] | | |
| 04748232 | | NFT (336968742863650753/FTX EU - we are here! #153540)[1], NFT (357234199807994967/FTX EU - we are here! #153041)[1], NFT (560496037968804666/FTX EU - we are here! #151804)[1] | | |
| 04748233 | | BAO[2], DENT[1], KIN[4], NEAR[.00045047], NFT (539571842779079335/FTX EU - we are here! #152123)[1], NFT (543741718020390318/FTX EU - we are here! #151996)[1], RSR[1], TRX[1.000779], UBXT[1], USD[0.52], USDT[0.00000014] | | |
| 04748234 | | NFT (525285824079016772/FTX EU - we are here! #154644)[1] | | |
| 04748235 | | NFT (347729087328509037/FTX EU - we are here! #153022)[1], NFT (438374446280971087/FTX EU - we are here! #152586)[1], NFT (478721301214639007/FTX EU - we are here! #152914)[1] | | |
| 04748236 | | NFT (333072803930657875/FTX EU - we are here! #151725)[1], NFT (442093081221031789/FTX EU - we are here! #151636)[1], NFT (573226221191920001/FTX EU - we are here! #151791)[1] | | |
| 04748237 | | NFT (362610763133077406/FTX EU - we are here! #152409)[1], NFT (446346848067497169/FTX EU - we are here! #152445)[1], NFT (559657100423455253/FTX EU - we are here! #152291)[1] | | |
| 04748239 | | NFT (314324822327114077/FTX EU - we are here! #152181)[1], NFT (500947862239172132/FTX EU - we are here! #152376)[1], NFT (512413268013614387/FTX EU - we are here! #160575)[1] | | |
| 04748240 | | NFT (355129493443470834/FTX EU - we are here! #151766)[1], NFT (415605168108578088/FTX EU - we are here! #152756)[1], NFT (448903126378262862/FTX EU - we are here! #151826)[1] | | |
| 04748241 | | NFT (470058845294407008/FTX EU - we are here! #152536)[1], NFT (527098175471751361/FTX EU - we are here! #152708)[1], NFT (554735467328649736/FTX EU - we are here! #152937)[1] | | |
| 04748242 | | NFT (363365186323118613/FTX EU - we are here! #152908)[1], NFT (429835899916829617/FTX EU - we are here! #153321)[1], NFT (475249666052006754/FTX EU - we are here! #153101)[1] | | |
| 04748243 | | NFT (558717122719403208/FTX EU - we are here! #151863)[1] | | |
| 04748244 | | NFT (328754674439104532/FTX EU - we are here! #151995)[1], NFT (405771521452606335/FTX EU - we are here! #151688)[1], NFT (530559679532611746/FTX EU - we are here! #152065)[1] | | |
| 04748245 | | NFT (308468776783012044/FTX EU - we are here! #153835)[1], NFT (355679287868553530/FTX EU - we are here! #153018)[1], NFT (379955925823732164/FTX EU - we are here! #152173)[1] | | |
| 04748246 | | NFT (307400304360489551/FTX EU - we are here! #257392)[1] | | |
| 04748247 | | NFT (305373991318354009/FTX EU - we are here! #152036)[1] | | |
| 04748249 | | NFT (338814601039761768/FTX EU - we are here! #152341)[1] | | |
| 04748250 | | NFT (447330463205942188/FTX EU - we are here! #267792)[1], NFT (456114617167248785/FTX EU - we are here! #267736)[1], NFT (522869710021771128/FTX EU - we are here! #267801)[1] | | |
| 04748251 | | NFT (335589189267409395/FTX EU - we are here! #151633)[1], NFT (537410065992245254/FTX EU - we are here! #151735)[1], NFT (567320264868051570/FTX EU - we are here! #151808)[1] | | |
| 04748252 | | NFT (392096057469956314/FTX EU - we are here! #174707)[1], NFT (443448433692717956/FTX EU - we are here! #174969)[1], NFT (536012807181613750/FTX EU - we are here! #174839)[1] | | |
| 04748253 | | NFT (505105471002833364/FTX EU - we are here! #164445)[1] | | |
| 04748255 | | NFT (316340519008633669/FTX EU - we are here! #152462)[1], NFT (385987508033999004/FTX EU - we are here! #152580)[1], NFT (527406474601704926/FTX EU - we are here! #152371)[1] | | |
| 04748258 | | NFT (335661745094607071/FTX EU - we are here! #154800)[1], NFT (398059908525707599/FTX EU - we are here! #154829)[1], NFT (504488914190462465/FTX EU - we are here! #154742)[1] | | |
| 04748259 | | NFT (292101384725015346/The Hill by FTX #12956)[1], NFT (415777706965504803/FTX EU - we are here! #151860)[1], NFT (556980045235408804/FTX EU - we are here! #152916)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748260 | | NFT (399953215880679741/FTX EU - we are here! 151851)[1], NFT (510373430672104568/FTX EU - we are here! 151886)[1], NFT (521770592227089311/FTX EU - we are here! 151916)[1] | | |
| 04748261 | | NFT (390195906059628339/FTX EU - we are here! 152268)[1], NFT (506593862709527122/FTX EU - we are here! 152401)[1], NFT (572189725558878005/FTX EU - we are here! 152440)[1] | | |
| 04748262 | | NFT (327608161337127542/FTX EU - we are here! 151732)[1], NFT (529997648620768540/FTX EU - we are here! 151910)[1], NFT (558893374956009591/FTX EU - we are here! 151594)[1] | | |
| 04748263 | | NFT (411131252116013430/FTX EU - we are here! 153475)[1], NFT (536733812890522383/FTX EU - we are here! 153381)[1] | | |
| 04748264 | | NFT (505109597127444461/FTX EU - we are here! 152621)[1], NFT (507173965273911690/FTX EU - we are here! 152555)[1], NFT (555843918427003022/FTX EU - we are here! 152655)[1] | | |
| 04748265 | | NFT (356527565087232205/FTX EU - we are here! 152048)[1], NFT (376372405324057011/FTX EU - we are here! 152644)[1], NFT (497841320259093339/FTX EU - we are here! 152222)[1] | | |
| 04748266 | | NFT (329695597229163571/FTX EU - we are here! 153311)[1], NFT (403798187655746526/FTX EU - we are here! 153181)[1], NFT (405263464986104376/FTX EU - we are here! 153541)[1], TONCOIN[.07], USD[0.01] | | |
| 04748267 | | SOL[.05], TRX[.624948], USD[0.00], USDT[0.52213322] | | |
| 04748269 | | NFT (329239753625248686/FTX EU - we are here! 151989)[1] | | |
| 04748270 | | NFT (403420237896222235/FTX EU - we are here! 153728)[1] | | |
| 04748272 | | ETH[.00002461], ETHW[.00002461], GRT[1], USDT[0.00000884] | | |
| 04748273 | | NFT (293674423849020650/FTX EU - we are here! 151350)[1], NFT (299196923306662715/FTX EU - we are here! 242835)[1], NFT (418302590987012273/FTX EU - we are here! 153542)[1] | | |
| 04748276 | | BTC[.00000001], NFT (464765065259346186/FTX EU - we are here! 153253)[1], NFT (467847140894759880/FTX EU - we are here! 153151)[1], NFT (504506488103673809/FTX EU - we are here! 153020)[1] | Yes | |
| 04748279 | | NFT (329847813983925095/FTX EU - we are here! 152475)[1] | | |
| 04748280 | | NFT (375271763969211632/FTX EU - we are here! 153893)[1], NFT (438360612089269725/FTX EU - we are here! 154740)[1], NFT (450889713053170964/FTX EU - we are here! 153789)[1] | | |
| 04748282 | | NFT (447108762330918084/FTX EU - we are here! 152049)[1], NFT (484691368516654849/FTX EU - we are here! 152922)[1], NFT (544332935863869287/FTX EU - we are here! 152853)[1] | | |
| 04748283 | | NFT (403252402211151941/FTX EU - we are here! 151705)[1], NFT (472700375820133174/FTX EU - we are here! 151808)[1] | | |
| 04748284 | | NFT (439154991398681322/FTX EU - we are here! 152606)[1], NFT (490245468571158542/FTX EU - we are here! 152490)[1], NFT (536167107060350661/FTX EU - we are here! 152704)[1] | | |
| 04748286 | | NFT (317118543017893885/FTX EU - we are here! 151920)[1], NFT (388472894479282510/FTX EU - we are here! 151839)[1], NFT (479470369944206040/FTX EU - we are here! 151967)[1] | | |
| 04748288 | | NFT (523772274250983075/FTX EU - we are here! 152332)[1] | | |
| 04748289 | | NFT (321374633706315666/FTX EU - we are here! 155786)[1], NFT (373671029594588556/FTX EU - we are here! 155688)[1] | Yes | |
| 04748293 | | NFT (480420171922532702/FTX EU - we are here! 152306)[1], NFT (500912172943706266/FTX EU - we are here! 152201)[1], NFT (502070551209566329/FTX EU - we are here! 152403)[1] | | |
| 04748294 | | NFT (386886775639701744/FTX EU - we are here! 153537)[1], NFT (390478668515050866/FTX EU - we are here! 153201)[1], NFT (396904944324236654/FTX EU - we are here! 153641)[1] | | |
| 04748296 | | NFT (383677723377086298/FTX EU - we are here! 153469)[1], NFT (517189334104429950/FTX EU - we are here! 153341)[1], NFT (556961997908280917/FTX EU - we are here! 153034)[1] | | |
| 04748297 | | NFT (334143997157522372/FTX EU - we are here! 161229)[1], NFT (398609935458041818/FTX EU - we are here! 161073)[1], NFT (554733223746160184/FTX EU - we are here! 160758)[1] | | |
| 04748298 | | NFT (524326659549968218/FTX EU - we are here! 151843)[1] | | |
| 04748300 | | NFT (421170551538134470/FTX EU - we are here! 151862)[1], NFT (481668173382365283/FTX EU - we are here! 151863)[1], NFT (539577807903404904/FTX EU - we are here! 151907)[1] | | |
| 04748302 | | NFT (298163928658725290/The Hill by FTX 17362)[1], NFT (420235150774736852/FTX Crypto Cup 2022 Key 9319)[1], NFT (489912585044954784/FTX EU - we are here! 152826)[1], NFT (499120129842246623/FTX EU - we are here! 152893)[1], NFT (514439112636465011/FTX EU - we are here! 152699)[1] | | |
| 04748305 | | NFT (313295080983771026/FTX EU - we are here! 156463)[1], NFT (370920961660033503/FTX EU - we are here! 156390)[1], NFT (456832119753601432/FTX EU - we are here! 156344)[1] | | |
| 04748306 | | NFT (376672425959324301/0/FTX EU - we are here! 153092)[1], NFT (528266496528236910/FTX EU - we are here! 153379)[1] | | |
| 04748308 | | NFT (433738643101346832/FTX EU - we are here! 152714)[1] | | |
| 04748309 | | NFT (324943530023097988/FTX EU - we are here! 152196)[1], NFT (388899825322385281/FTX EU - we are here! 152279)[1], NFT (452881344403866456/FTX EU - we are here! 152131)[1] | | |
| 04748310 | | NFT (292782668714151329/FTX EU - we are here! 191262)[1], NFT (362026794514384724/FTX EU - we are here! 191224)[1], NFT (522732390780157966/FTX EU - we are here! 191282)[1] | | |
| 04748311 | | NFT (294967322422990445/FTX EU - we are here! 151920)[1], NFT (420486949799788231/FTX EU - we are here! 152416)[1], NFT (556213131652194114/FTX EU - we are here! 151956)[1] | | |
| 04748312 | | NFT (294191051426608403/FTX EU - we are here! 153758)[1], NFT (337161754616526429/FTX EU - we are here! 152772)[1], NFT (514981564262342633/FTX EU - we are here! 153117)[1] | | |
| 04748316 | | NFT (444999925793341362/FTX EU - we are here! 153676)[1], NFT (468495480279121793/FTX EU - we are here! 153634)[1], NFT (552544809176212395/FTX EU - we are here! 153721)[1] | | |
| 04748318 | | NFT (346250300937041519/FTX EU - we are here! 156739)[1], NFT (406316632559098130/FTX EU - we are here! 156512)[1], NFT (528311655012421692/FTX EU - we are here! 155881)[1] | | |
| 04748319 | | NFT (509714151871456325/FTX EU - we are here! 152341)[1] | | |
| 04748320 | | NFT (297357506596239083/FTX EU - we are here! 182177)[1], NFT (392376563008532661/FTX EU - we are here! 182073)[1], NFT (538490736465222971/FTX EU - we are here! 181906)[1] | | |
| 04748323 | | NFT (384163716935453761/FTX EU - we are here! 154340)[1], NFT (472013485064193559/FTX EU - we are here! 154478)[1], NFT (512491507020636760/FTX EU - we are here! 153418)[1] | | |
| 04748324 | | NFT (308960141193536588/FTX EU - we are here! 195095)[1], NFT (481064017057378269/FTX EU - we are here! 194955)[1], NFT (492732639671683835/FTX EU - we are here! 195195)[1] | Yes | |
| 04748325 | | NFT (311996528511430446/FTX EU - we are here! 152592)[1], NFT (320933720061459886/FTX EU - we are here! 152744)[1], NFT (457439574740575500/FTX EU - we are here! 152669)[1] | | |
| 04748326 | | NFT (320753197597439575/FTX EU - we are here! 152319)[1], NFT (362023555498854383/FTX EU - we are here! 152246)[1], NFT (442045517095421614/FTX EU - we are here! 152414)[1] | | |
| 04748327 | | NFT (336797872029443814/FTX EU - we are here! 153031)[1], NFT (455917556635885300/FTX EU - we are here! 152821)[1], NFT (508107560348374937/FTX EU - we are here! 152690)[1] | | |
| 04748328 | | NFT (308305922232978868/FTX EU - we are here! 214538)[1] | | |
| 04748329 | | NFT (418756389214884652/FTX EU - we are here! 202278)[1], NFT (451340122631478867/FTX EU - we are here! 202117)[1], NFT (567965584939016204/FTX EU - we are here! 202344)[1] | | |
| 04748330 | | NFT (331696155338579229/FTX EU - we are here! 153271)[1], NFT (342904825962762444/FTX EU - we are here! 153440)[1], NFT (519159766795951437/FTX EU - we are here! 153334)[1] | | |
| 04748331 | | NFT (304074894018846251/FTX EU - we are here! 152882)[1], NFT (305398349642873999/FTX EU - we are here! 152837)[1], NFT (358067851428046804/FTX EU - we are here! 152725)[1], NFT (425323534941299801/FTX Crypto Cup 2022 Key 2511)[1] | | |
| 04748332 | | NFT (389995670386922515/FTX EU - we are here! 153188)[1], NFT (397331901427752173/FTX EU - we are here! 153351)[1], NFT (413105624829618909/FTX EU - we are here! 153399)[1] | | |
| 04748333 | | NFT (317093082739332216/FTX EU - we are here! 152169)[1], NFT (426999574231541039/FTX EU - we are here! 152317)[1], NFT (433400680966400476/FTX EU - we are here! 152254)[1] | | |
| 04748334 | | NFT (337147011261184347/FTX EU - we are here! 152054)[1], NFT (516638605323739374/FTX EU - we are here! 152008)[1], NFT (539447667226420395/FTX EU - we are here! 151932)[1] | | |
| 04748335 | | NFT (320432920570498662/FTX EU - we are here! 152188)[1], NFT (417454742743790155/FTX EU - we are here! 151970)[1], NFT (456092235566756217/FTX EU - we are here! 152376)[1] | | |
| 04748336 | | NFT (327089425019210624/FTX EU - we are here! 153008)[1], NFT (399177996396718732/FTX EU - we are here! 153176)[1], NFT (538243465311028758/FTX EU - we are here! 152783)[1] | | |
| 04748337 | | NFT (341493170972041402/FTX EU - we are here! 152816)[1], NFT (427261515284711157/FTX EU - we are here! 152769)[1], NFT (530098751953810111/FTX EU - we are here! 152849)[1] | | |
| 04748340 | | NFT (374747626039523801/FTX EU - we are here! 154540)[1], NFT (419667714490882454/FTX EU - we are here! 155509)[1], NFT (489534375109653442/FTX EU - we are here! 153043)[1] | | |
| 04748341 | | NFT (340329841229460867/FTX EU - we are here! 163764)[1], NFT (446849631471930768/FTX EU - we are here! 163998)[1], NFT (494272512500743236/FTX EU - we are here! 163884)[1] | | |
| 04748343 | | NFT (313731669175816247/FTX EU - we are here! 152240)[1], NFT (354588893734533897/FTX EU - we are here! 152128)[1], NFT (519807579000850993/FTX EU - we are here! 152013)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748344 | | KIN[1], USD[0.00] | | |
| 04748346 | | NFT (31155648067539132&/FTX EU - we are here! #154817)[1], NFT (316345498983663143/FTX EU - we are here! #155011)[1], NFT (417817678674327919/FTX EU - we are here! #154521)[1] | | |
| 04748347 | | NFT (468169160065822887/FTX EU - we are here! #154097)[1], NFT (535093297072657923/FTX EU - we are here! #152943)[1], NFT (546664097160105571/FTX EU - we are here! #153352)[1] | | |
| 04748348 | | NFT (309740748284927392/FTX EU - we are here! #153631)[1], NFT (386612599278357445/FTX EU - we are here! #153351)[1], NFT (474903396019717143/FTX EU - we are here! #153576)[1] | | |
| 04748349 | | NFT (304998304647313372/FTX EU - we are here! #152101)[1], NFT (449897864956451700/FTX EU - we are here! #152069)[1], NFT (487415742553643134/FTX EU - we are here! #152133)[1] | | |
| 04748350 | | BNB[0], MATIC[0], NFT (358210336364722857/FTX EU - we are here! #160859)[1], NFT (407552767552942104/FTX EU - we are here! #160774)[1], NFT (536699224652532975/FTX EU - we are here! #160825)[1], TRX[.000009], USDT[0] | | |
| 04748351 | | NFT (535317198183063264/FTX EU - we are here! #190257)[1], NFT (560032961249085090/FTX EU - we are here! #190293)[1], NFT (562515763012297197/FTX EU - we are here! #190198)[1] | | |
| 04748352 | | NFT (329351216947222797/FTX EU - we are here! #152847)[1] | | |
| 04748353 | | NFT (296801554969074958/FTX EU - we are here! #152092)[1] | | |
| 04748357 | | NFT (499993734636052807/FTX EU - we are here! #157255)[1], NFT (520241445055777154/FTX EU - we are here! #157412)[1], NFT (534465916377297185/FTX EU - we are here! #157521)[1] | | |
| 04748358 | | NFT (454396115020880626/FTX EU - we are here! #152442)[1] | | |
| 04748359 | | NFT (289161825923935235/FTX EU - we are here! #153946)[1], NFT (503823766836321291/FTX EU - we are here! #154347)[1], NFT (519254635261875371/FTX EU - we are here! #154405)[1] | | |
| 04748360 | | NFT (401330289651627834/FTX EU - we are here! #153585)[1], NFT (432890530862899407/FTX EU - we are here! #153636)[1], NFT (571770969786668375/FTX EU - we are here! #153672)[1] | | |
| 04748361 | | NFT (332036818963762484/FTX EU - we are here! #153164)[1], NFT (522858899599600857/FTX EU - we are here! #153027)[1], NFT (530961134689469863/FTX EU - we are here! #153353)[1] | | |
| 04748363 | | NFT (297068585159558223/FTX EU - we are here! #152319)[1], NFT (393320535351837335/FTX EU - we are here! #152207)[1], NFT (525580867498802292/FTX EU - we are here! #152104)[1] | | |
| 04748364 | | NFT (360187322290457099/FTX EU - we are here! #152881)[1], NFT (563061634414021730/FTX EU - we are here! #152987)[1], NFT (568877401860301102/FTX EU - we are here! #152813)[1] | | |
| 04748366 | | NFT (335059613921843643/FTX EU - we are here! #154069)[1] | | |
| 04748368 | | NFT (305367470061384635/FTX EU - we are here! #154125)[1], NFT (440903006632872837/FTX EU - we are here! #153975)[1], NFT (525473047553877869/FTX EU - we are here! #153789)[1] | | |
| 04748369 | | BAO[2.00000001], KIN[1], NFT (306050427968810646/FTX EU - we are here! #153041)[1], NFT (323422962425309168/FTX EU - we are here! #153505)[1], NFT (479006127600243126/FTX EU - we are here! #153342)[1], USDT[0] | | |
| 04748370 | | NFT (383297537877881859/FTX EU - we are here! #152605)[1], NFT (537197336329996342/FTX EU - we are here! #152553)[1] | | |
| 04748371 | | NFT (338442107913720622/FTX EU - we are here! #152728)[1], NFT (357459152946954967/FTX EU - we are here! #153106)[1], NFT (367230739132417295/FTX EU - we are here! #152902)[1] | | |
| 04748372 | | NFT (475793892912908457/FTX EU - we are here! #153373)[1], NFT (540976615240259982/FTX EU - we are here! #153123)[1], NFT (556383116291872250/FTX EU - we are here! #153266)[1], NFT (576163125666583463/The Hill by FTX #27003)[1] | | |
| 04748373 | | NFT (290837842537650407/FTX EU - we are here! #152384)[1], NFT (374726214362865564/FTX EU - we are here! #152319)[1], NFT (444646173725828963/FTX EU - we are here! #152239)[1] | | |
| 04748376 | | NFT (342382334887655165/FTX EU - we are here! #152325)[1] | | |
| 04748377 | | NFT (414067384598158864/FTX EU - we are here! #154117)[1], NFT (461024288753793315/FTX EU - we are here! #153844)[1], NFT (561280730205131339/FTX EU - we are here! #154025)[1] | | |
| 04748378 | | NFT (346383052890127789/FTX EU - we are here! #155644)[1], NFT (397096363492584619/FTX EU - we are here! #155744)[1], NFT (519283737152376401/FTX EU - we are here! #155457)[1] | | |
| 04748379 | | NFT (359173823254220975/FTX EU - we are here! #152061)[1], NFT (425931700765590088/FTX EU - we are here! #152313)[1], NFT (536619630231010221/FTX EU - we are here! #152268)[1] | | |
| 04748380 | | ALGO[0], BAO[2], ETH[0], FTT[0.00055033], NFT (400859051699035556/The Hill by FTX #11402)[1], NFT (403695775807448730/FTX EU - we are here! #152577)[1], NFT (497777479979924504/FTX Crypto Cup 2022 Key #13400)[1], NFT (505565616911956648/FTX EU - we are here! #159533)[1], SAND[0], UBXT[2], USD[0.00] | Yes | |
| 04748382 | | NFT (321944950285993441/FTX EU - we are here! #157750)[1], NFT (391708314933801398/FTX EU - we are here! #152495)[1], NFT (452614013603987973/FTX EU - we are here! #159791)[1] | | |
| 04748383 | | ALGO[0], NFT (377938925847447955/FTX EU - we are here! #259459)[1], NFT (433999853324903946/FTX EU - we are here! #152464)[1], NFT (553777618171865577/FTX EU - we are here! #152734)[1], SOL[0] | Yes | |
| 04748384 | | NFT (312279539844055329/FTX EU - we are here! #153437)[1], NFT (316540628001063569/FTX EU - we are here! #153545)[1], NFT (482202175934017198/FTX EU - we are here! #153334)[1] | | |
| 04748385 | | BTC[0], ETH[0.00000001], NFT (309175552581104923/FTX EU - we are here! #157488)[1], NFT (325665071339277179/FTX EU - we are here! #157799)[1], NFT (448298538334650660/FTX EU - we are here! #158233)[1], USD[0.00], USDT[0] | | |
| 04748388 | | NFT (289140134861937371/FTX EU - we are here! #152504)[1], NFT (475796507817837171/FTX EU - we are here! #153287)[1], NFT (504979159250088137/FTX EU - we are here! #152749)[1] | | |
| 04748389 | | NFT (358479331025731764/FTX EU - we are here! #154957)[1], NFT (428236850865868241/FTX EU - we are here! #154755)[1], NFT (443221603582986979/FTX EU - we are here! #154854)[1] | | |
| 04748391 | | NFT (478202428018548400/FTX EU - we are here! #152417)[1] | | |
| 04748393 | | NFT (402916089811141429/FTX EU - we are here! #152638)[1], NFT (537297789817249792/FTX EU - we are here! #152887)[1] | | |
| 04748395 | | NFT (438927248077398868/FTX EU - we are here! #152657)[1], NFT (463898903749232024/FTX EU - we are here! #152732)[1], NFT (535900497885114057/FTX EU - we are here! #152765)[1] | | |
| 04748396 | | NFT (348810533045388940/FTX EU - we are here! #155221)[1], NFT (431332140478106246/FTX EU - we are here! #154506)[1], NFT (575167695760588258/FTX EU - we are here! #155150)[1] | | |
| 04748399 | | NFT (370696925352058850/FTX EU - we are here! #154273)[1], NFT (402959269737918079/FTX EU - we are here! #153945)[1], NFT (419920879163721587/FTX EU - we are here! #154471)[1] | | |
| 04748400 | | NFT (335208264237732487/FTX EU - we are here! #153533)[1], NFT (453672599546403646/FTX EU - we are here! #153097)[1], NFT (552366783102613632/FTX EU - we are here! #153167)[1] | | |
| 04748401 | | NFT (349471494158022888/FTX EU - we are here! #152366)[1], NFT (416594292389660033/FTX EU - we are here! #152415)[1], NFT (425260964189108715/FTX EU - we are here! #152455)[1] | | |
| 04748402 | | NFT (315427129692297813/FTX EU - we are here! #152834)[1], NFT (366966087442395123/FTX EU - we are here! #152928)[1], NFT (438025154753136516/FTX EU - we are here! #153104)[1] | | |
| 04748405 | | NFT (451814987944073808/FTX EU - we are here! #153618)[1] | | |
| 04748407 | | NFT (347916698122683928/FTX EU - we are here! #152996)[1], NFT (441814613104082227/FTX EU - we are here! #153144)[1], NFT (480794591028499543/FTX EU - we are here! #153211)[1] | | |
| 04748408 | | NFT (346832207622711715/FTX EU - we are here! #152495)[1], NFT (518411425537316174/FTX EU - we are here! #152454)[1], NFT (563167835195108589/FTX EU - we are here! #152419)[1] | | |
| 04748409 | | NFT (404473443435418386/FTX EU - we are here! #184140)[1], NFT (423087498886928792/FTX EU - we are here! #184691)[1], NFT (530685923079423778/FTX EU - we are here! #184427)[1] | | |
| 04748412 | | NFT (330975249352041459/FTX EU - we are here! #154746)[1], NFT (405165796779834153/FTX EU - we are here! #154814)[1], NFT (538539548640539261/FTX EU - we are here! #154220)[1] | | |
| 04748413 | | NFT (337291978518936626/FTX EU - we are here! #157652)[1], NFT (469366125950259777/FTX EU - we are here! #157781)[1], NFT (576274404207529342/FTX EU - we are here! #157592)[1] | | |
| 04748415 | | NFT (342849878469586273/FTX EU - we are here! #152795)[1], NFT (377285497232009970/FTX EU - we are here! #152596)[1], NFT (413979888399061947/FTX EU - we are here! #152743)[1] | | |
| 04748416 | | NFT (440371923126582889/FTX EU - we are here! #152463)[1], NFT (554023505271151770/FTX EU - we are here! #152399)[1], NFT (572703917429449832/FTX EU - we are here! #152759)[1] | | |
| 04748418 | | NFT (506348314668529283/FTX EU - we are here! #152488)[1] | | |
| 04748419 | | NFT (328834843904774370/FTX EU - we are here! #154514)[1], NFT (459400925496049652/FTX EU - we are here! #154370)[1], NFT (496295175686069826/FTX EU - we are here! #154641)[1] | | |
| 04748420 | | NFT (299999756318515824/FTX EU - we are here! #155111)[1], NFT (353915546042285393/FTX EU - we are here! #154915)[1], NFT (558846782498768559/FTX EU - we are here! #155353)[1] | | |
| 04748423 | | NFT (511863598041812747/FTX EU - we are here! #154395)[1] | | |
| 04748424 | | NFT (334968761358311969/FTX EU - we are here! #153039)[1], NFT (392630843236686220/FTX EU - we are here! #202172)[1], NFT (396769131630651451/FTX EU - we are here! #202403)[1] | | |
| 04748425 | | NFT (398341585880694413/FTX EU - we are here! #154323)[1], NFT (448016563263172427/FTX EU - we are here! #154845)[1] | | |
| 04748426 | | NFT (369387510377103643/FTX EU - we are here! #152916)[1], NFT (473410409376017556/FTX EU - we are here! #153014)[1], NFT (516290216109870271/FTX EU - we are here! #152522)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748427 | | NFT (354411976765291995/FTX EU - we are here! #153675)[1], NFT (419462833693919280/FTX EU - we are here! #153402)[1], NFT (503907269279150951/FTX EU - we are here! #153117)[1] | | |
| 04748429 | | NFT (315094065876069366/FTX EU - we are here! #166158)[1], NFT (368331546843467913/FTX EU - we are here! #166119)[1], NFT (380030750275881561/FTX EU - we are here! #166040)[1] | | |
| 04748430 | | NFT (332487592705618719/The Hill by FTX #23760)[1], NFT (413786003244917919/FTX EU - we are here! #156163)[1], NFT (444823272112392008/FTX EU - we are here! #156254)[1], NFT (492563001410410314/FTX EU - we are here! #153880)[1] | | |
| 04748431 | | NFT (409080511453708828/FTX EU - we are here! #153464)[1], NFT (421710517891120202/FTX EU - we are here! #153512)[1], NFT (524258220905048582/FTX EU - we are here! #153370)[1] | | |
| 04748432 | Contingent | LUNA[2.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00618922], NFT (313900313835488777/FTX EU - we are here! #202796)[1], NFT (447622386276528910/FTX EU - we are here! #202902)[1], SRM[.01590848253338372/FTX EU - we are here! #202844][1], USDT[0] | Yes | |
| 04748433 | | NFT (313210940591540999/FTX EU - we are here! #152822)[1], NFT (445197697423315951/FTX EU - we are here! #152668)[1], NFT (529769538297787485/FTX EU - we are here! #152960)[1] | | |
| 04748434 | | NFT (555347049597387726/FTX EU - we are here! #152549)[1], NFT (555631075876034676/FTX EU - we are here! #152474)[1] | | |
| 04748435 | | NFT (446430331487472909/FTX EU - we are here! #161418)[1] | | |
| 04748438 | | NFT (396631026598612085/FTX EU - we are here! #154824)[1], NFT (436842304412302984/FTX EU - we are here! #155661)[1], NFT (538228244495690452/FTX EU - we are here! #155772)[1] | | |
| 04748439 | | NFT (455807807418220869/FTX EU - we are here! #152845)[1], NFT (541460193525965756/FTX EU - we are here! #152962)[1] | | |
| 04748441 | | NFT (405588426839087267/FTX EU - we are here! #153127)[1], NFT (551079054571401976/FTX EU - we are here! #153067)[1], NFT (575705657663892856/FTX EU - we are here! #175113)[1] | | |
| 04748442 | | NFT (348212544831354495/FTX EU - we are here! #152502)[1], NFT (356913709802278665/FTX EU - we are here! #153245)[1], NFT (505265872894757778/FTX EU - we are here! #152945)[1] | | |
| 04748444 | | NFT (330852693421531585/FTX EU - we are here! #153618)[1], NFT (351557862125309718/FTX EU - we are here! #153414)[1], NFT (367001304574251162/FTX EU - we are here! #153706)[1] | | |
| 04748445 | | NFT (314258715889839737/FTX EU - we are here! #152545)[1], NFT (382975559854988290/FTX EU - we are here! #152723)[1], NFT (529086386075801130/FTX EU - we are here! #152595)[1] | | |
| 04748446 | | NFT (483999124231555741/FTX EU - we are here! #155010)[1], NFT (569887815999575342/FTX EU - we are here! #154765)[1], NFT (574412816769774529/FTX EU - we are here! #154927)[1] | | |
| 04748448 | Contingent, Disputed | NFT (460995913748773125/FTX EU - we are here! #245931)[1], NFT (481542908451375530/FTX EU - we are here! #245500)[1], NFT (519047932190623992/FTX EU - we are here! #245582)[1] | | |
| 04748450 | | NFT (361504639066775591/FTX EU - we are here! #152705)[1], NFT (482782086841579387/FTX EU - we are here! #152791)[1], NFT (508167564873006515/FTX EU - we are here! #152957)[1] | | |
| 04748451 | | NFT (536070768964556730/FTX EU - we are here! #152869)[1] | | |
| 04748452 | | NFT (363791811751920630/FTX EU - we are here! #152653)[1], NFT (450677439849166847/FTX EU - we are here! #152575)[1], NFT (568061372222923546/FTX EU - we are here! #152684)[1] | | |
| 04748453 | | NFT (323384753026873726/FTX EU - we are here! #159959)[1], NFT (357543217685360627/FTX EU - we are here! #159780)[1], NFT (464131187950272758/FTX EU - we are here! #159851)[1] | | |
| 04748454 | | NFT (293113427452224227/FTX EU - we are here! #154841)[1], NFT (376686832372865490/FTX EU - we are here! #155105)[1], NFT (382643103973908098/FTX EU - we are here! #154554)[1] | | |
| 04748455 | | NFT (359078642330201876/FTX EU - we are here! #201447)[1], NFT (427170839691213018/FTX EU - we are here! #201384)[1], NFT (541379013303505524/FTX EU - we are here! #201425)[1] | | |
| 04748456 | | NFT (312470441388970400/FTX EU - we are here! #153080)[1], NFT (404128254726796635/FTX EU - we are here! #152764)[1], NFT (439482730752534189/FTX EU - we are here! #152820)[1] | | |
| 04748457 | | NFT (288895472539434912/FTX EU - we are here! #152583)[1], NFT (374944968247022262/FTX EU - we are here! #152762)[1], NFT (433657429731920835/FTX EU - we are here! #152669)[1] | | |
| 04748459 | | NFT (288700372761519637/FTX EU - we are here! #152959)[1], NFT (359049478366637461/FTX EU - we are here! #153425)[1], NFT (374043758050692770/FTX EU - we are here! #153581)[1] | | |
| 04748460 | | NFT (356358204323721306/FTX EU - we are here! #168790)[1], NFT (479165578527497265/FTX EU - we are here! #168909)[1], NFT (544724609107937041/FTX EU - we are here! #168656)[1] | | |
| 04748461 | | NFT (293986100873953569/FTX EU - we are here! #152829)[1], NFT (317621423667219617/FTX EU - we are here! #152969)[1], NFT (324787506877850072/FTX EU - we are here! #153150)[1] | | |
| 04748462 | | NFT (395250947690147009/FTX EU - we are here! #211692)[1], NFT (493674853727320532/FTX EU - we are here! #211650)[1], NFT (546639807249582286/FTX EU - we are here! #153763)[1] | | |
| 04748463 | | NFT (311421786273251955/FTX EU - we are here! #167043)[1], NFT (331047064480674607/FTX EU - we are here! #166769)[1], NFT (501164579224118377/FTX EU - we are here! #166435)[1] | | |
| 04748464 | | NFT (378452883889311419/FTX EU - we are here! #166611)[1], NFT (525220942877556910/FTX EU - we are here! #165894)[1] | | |
| 04748466 | | NFT (380342082229374499/FTX EU - we are here! #154870)[1], NFT (508517218163621111/FTX EU - we are here! #154761)[1] | | |
| 04748467 | | NFT (336103828053190586/FTX EU - we are here! #161838)[1], NFT (508869858674484774/FTX EU - we are here! #161161)[1] | | |
| 04748468 | | NFT (428367631304350033/FTX EU - we are here! #157175)[1], NFT (483219794703313296/FTX EU - we are here! #157594)[1], NFT (513656575588521721/FTX EU - we are here! #157775)[1] | | |
| 04748469 | | NFT (436516478777610579/FTX EU - we are here! #158778)[1] | | |
| 04748470 | | NFT (377400297877435082/FTX EU - we are here! #153588)[1], NFT (554866598857099933/FTX EU - we are here! #197118)[1], NFT (568406484425263155/FTX EU - we are here! #197184)[1] | | |
| 04748472 | | NFT (340834508597328623/FTX EU - we are here! #153388)[1], NFT (353551712967680607/FTX EU - we are here! #153258)[1], NFT (401727820561743681/FTX EU - we are here! #153321)[1], NFT (458479487044846565/FTX Crypto Cup 2022 Key #16726)[1], NFT (573127239909334878/The Hill by FTX #13370)[1] | | |
| 04748473 | | NFT (452556178388456710/FTX EU - we are here! #152947)[1], NFT (505516162204639988/FTX EU - we are here! #153659)[1], NFT (508312241596874342/FTX EU - we are here! #152807)[1] | | |
| 04748474 | | NFT (316530007279569651/FTX EU - we are here! #153269)[1], NFT (353582271287811924/FTX EU - we are here! #153199)[1], NFT (563838579640587875/FTX EU - we are here! #153368)[1] | | |
| 04748476 | | NFT (357922448351627739/FTX EU - we are here! #154133)[1], NFT (396690902051645348/FTX EU - we are here! #154006)[1], NFT (426461056452961022/FTX EU - we are here! #154225)[1] | | |
| 04748477 | | NFT (382943246552956650/FTX EU - we are here! #158314)[1], NFT (425691906604677533/FTX EU - we are here! #158370)[1], NFT (501860520498074417/FTX EU - we are here! #158436)[1] | | |
| 04748479 | | NFT (424983976025657037/FTX EU - we are here! #156744)[1], NFT (456739006654858322/FTX EU - we are here! #156378)[1], NFT (568887465778132024/FTX EU - we are here! #155904)[1] | | |
| 04748480 | | NFT (302412989335554072/FTX EU - we are here! #153919)[1], NFT (440945921867744149/FTX EU - we are here! #153844)[1], NFT (575644970628033738/FTX EU - we are here! #153544)[1] | | |
| 04748481 | | NFT (362448940889080548/FTX EU - we are here! #152757)[1], NFT (376921779478618154/FTX EU - we are here! #152707)[1], NFT (382495509514923250/FTX EU - we are here! #152801)[1] | | |
| 04748482 | | NFT (423688166621625273/FTX EU - we are here! #152895)[1], NFT (466453993097493060/FTX EU - we are here! #152808)[1], NFT (554366278580766916/FTX EU - we are here! #152701)[1] | | |
| 04748483 | | NFT (294770327679288874/FTX EU - we are here! #153381)[1], NFT (495853036099002434/FTX EU - we are here! #153319)[1], NFT (510337577981374625/FTX EU - we are here! #153133)[1] | | |
| 04748484 | | NFT (324576252335047322/FTX EU - we are here! #161932)[1] | | |
| 04748487 | | NFT (311469422919031783/FTX EU - we are here! #157246)[1], NFT (527808351660151327/FTX EU - we are here! #158575)[1] | | |
| 04748488 | | NFT (291498549203645993/FTX EU - we are here! #153236)[1], NFT (354857599929227677/FTX EU - we are here! #153063)[1], NFT (441260937170213963/FTX EU - we are here! #153266)[1] | | |
| 04748489 | Contingent, Disputed | GBP[0.00] | | |
| 04748491 | | NFT (382672435952080212/FTX EU - we are here! #152815)[1], NFT (384909965740154507/FTX EU - we are here! #153086)[1], NFT (485895189388666219/FTX EU - we are here! #152870)[1] | | |
| 04748492 | | NFT (357595895117857317/FTX EU - we are here! #152854)[1], NFT (407088000132940098/FTX EU - we are here! #152738)[1], NFT (432838741195056740/FTX EU - we are here! #152788)[1] | | |
| 04748493 | Contingent | BNB[1.2097822], BTC[0.00005419], LINK[.097858], LUNA2_LOCKED[3.85911816], LUNC[.0079588], USD[0.01], USDT[2.95381352] | | |
| 04748495 | | NFT (449706974253363595/FTX EU - we are here! #155077)[1], NFT (449821055169672892/FTX EU - we are here! #152805)[1], NFT (461563181525444390/FTX EU - we are here! #154908)[1] | | |
| 04748497 | | NFT (339707853060599457/FTX EU - we are here! #157304)[1], NFT (539911569524211628/FTX EU - we are here! #156558)[1], NFT (548129431778669689/FTX EU - we are here! #157039)[1] | | |
| 04748498 | | NFT (478442757885405272/FTX EU - we are here! #153992)[1] | | |
| 04748499 | | NFT (394638944231183924/FTX EU - we are here! #152881)[1], NFT (458403612963205674/FTX EU - we are here! #153255)[1], NFT (531960150679675810/FTX EU - we are here! #153453)[1] | | |
| 04748500 | | NFT (365350392506931315/FTX EU - we are here! #153055)[1], NFT (517864118519454332/FTX EU - we are here! #153335)[1], NFT (537151155164149032/FTX EU - we are here! #152932)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748502 | | NFT [376801633737573586/FTX EU - we are here! #158836][1] | | |
| 04748503 | | NFT [325066974968832973/FTX EU - we are here! #153838][1], NFT [568347993848984231/FTX EU - we are here! #153977][1], NFT [575767278705595496/FTX EU - we are here! #153767][1] | Yes | |
| 04748504 | | NFT [389292063612746155/FTX EU - we are here! #153797][1], NFT [512236196424276044/FTX EU - we are here! #153226][1] | | |
| 04748505 | | LTC[.00390584], NFT [367506533439989674/The Hill by FTX #12612][1], NFT [383393261001412573/FTX Crypto Cup 2022 Key #8017][1], NFT [459111456265891250/FTX EU - we are here! #269505][1], NFT [526311035893828661/FTX EU - we are here! #253169][1], NFT [532165507862776898/FTX EU - we are here! #269480][1], USDT[9.09] | Yes | |
| 04748506 | | NFT [296114757720472464/FTX EU - we are here! #207738][1], NFT [327438541062689009/FTX EU - we are here! #207696][1], NFT [404392450568991772/FTX EU - we are here! #207648][1] | | |
| 04748507 | | NFT [294808040673796084/FTX EU - we are here! #154389][1], NFT [345849229528087019/FTX EU - we are here! #154449][1], NFT [439657801078668444/FTX EU - we are here! #154037][1] | | |
| 04748508 | | NFT [405632623365331063/FTX EU - we are here! #153611][1] | | |
| 04748509 | | NFT [396155990703536789/FTX EU - we are here! #282251][1], NFT [491981360287725856/FTX EU - we are here! #282229][1] | | |
| 04748510 | | NFT [418431124693095846/FTX EU - we are here! #154329][1], NFT [443776119137838813/FTX EU - we are here! #154282][1], NFT [510450119997391024/FTX EU - we are here! #154219][1] | | |
| 04748511 | | NFT [422892341494713565/FTX EU - we are here! #153830][1], NFT [454631188231415481/FTX EU - we are here! #153667][1], NFT [480786530963231777/FTX EU - we are here! #153977][1] | | |
| 04748513 | | NFT [290926749129182972/FTX EU - we are here! #164375][1], NFT [461684879165234375/FTX EU - we are here! #164726][1], NFT [487236102308298076/FTX EU - we are here! #163614][1] | | |
| 04748516 | | NFT [463908584690418415/FTX EU - we are here! #154738][1], NFT [474163134659473658/FTX EU - we are here! #154671][1], NFT [534262824690411692/FTX EU - we are here! #154856][1] | | |
| 04748517 | | NFT [390424374732573481/FTX EU - we are here! #206610][1], NFT [462804663335235284/FTX EU - we are here! #154321][1], NFT [558789928578687798/FTX EU - we are here! #154391][1] | Yes | |
| 04748518 | | NFT [462806035395420812/FTX EU - we are here! #154999][1], NFT [482009887943435789/FTX EU - we are here! #159350][1] | | |
| 04748519 | | NFT [338008587035943963/FTX EU - we are here! #153184][1], NFT [357812919277631141/FTX EU - we are here! #153247][1], NFT [621408927339330548/FTX EU - we are here! #153131][1] | | |
| 04748520 | | NFT [301875850313129315/FTX EU - we are here! #200467][1], NFT [427669827786178383/FTX EU - we are here! #200237][1], NFT [443616887555347559/FTX EU - we are here! #200443][1] | | |
| 04748522 | | NFT [382267247736710757/FTX EU - we are here! #154079][1], NFT [444895892720440813/FTX EU - we are here! #154284][1], NFT [478319422342425171/FTX EU - we are here! #154407][1] | | |
| 04748525 | | NFT [303294422872693204/FTX EU - we are here! #153616][1], NFT [313340391416472679/FTX EU - we are here! #153775][1], NFT [384002262659505202/FTX EU - we are here! #154773][1] | | |
| 04748526 | | ETH[.00499905], NFT [297651574488605570/FTX EU - we are here! #153862][1], NFT [317373340610977987/FTX EU - we are here! #153901][1], NFT [519480964004486106/FTX EU - we are here! #153550][1], TRX[.909347], USDT[0.86063630] | | |
| 04748527 | | NFT [535593887316426908/FTX EU - we are here! #154149][1] | | |
| 04748531 | | NFT [297878465576077120/FTX EU - we are here! #153388][1], NFT [307713414889161418/FTX EU - we are here! #153560][1], NFT [572673095573953937/FTX EU - we are here! #153137][1] | | |
| 04748532 | | APT[1.99886], DOGEBULL[798.9069], NFT [428351908199033848/FTX EU - we are here! #155030][1], NFT [432019780750012552/The Hill by FTX #29076][1], NFT [478895039879423749/FTX EU - we are here! #155221][1], NFT [560533426022789742/FTX EU - we are here! #154826][1], USD[0.00126234], XRP[.8] | | |
| 04748533 | | NFT [397487592098250781/FTX EU - we are here! #153240][1], NFT [450136016459467414/FTX EU - we are here! #152973][1], NFT [589738098801172423/FTX EU - we are here! #153340][1] | | |
| 04748534 | | NFT [335213782888604440/FTX EU - we are here! #157553][1], NFT [445603388036045700/FTX EU - we are here! #156480][1], NFT [491537375859979748/FTX EU - we are here! #156189][1] | | |
| 04748536 | | NFT [357875536539292760/FTX EU - we are here! #154633][1], NFT [501932202134111575/FTX EU - we are here! #154540][1] | | |
| 04748537 | | BNB[.00000006], ETH[.1005], NFT [304145726668560385/FTX Crypto Cup 2022 Key #1942][1], NFT [308530856248594768/FTX EU - we are here! #156675][1], NFT [337158507204300776/FTX EU - we are here! #155976][1], NFT [436495108420389538/The Hill by FTX #5531][1], NFT [568831183897884877/FTX EU - we are here! #156808][1], SOL[0.33200004], STG[13.95], UNI[0.00000243], USD[3393.57] | | |
| 04748538 | | NFT [335682002171167046/FTX EU - we are here! #196072][1], NFT [371546437955815384/FTX EU - we are here! #196199][1], NFT [513930392496268355/FTX EU - we are here! #196284][1] | | |
| 04748540 | | NFT [286683565039951823/FTX EU - we are here! #153782][1], NFT [443581500181114529/FTX Crypto Cup 2022 Key #1668][1], NFT [472112699569719234/FTX EU - we are here! #153645][1], NFT [478154778015256869/FTX EU - we are here! #153547][1] | | |
| 04748541 | | NFT [313787371165533633/FTX EU - we are here! #156635][1], NFT [366120158270236358/FTX EU - we are here! #155838][1], NFT [389395415853926967/FTX EU - we are here! #157399][1] | | |
| 04748543 | | NFT [303046227765111274/FTX EU - we are here! #153053][1], NFT [354904956149180818/FTX EU - we are here! #152927][1], NFT [482830523496622506/FTX EU - we are here! #153000][1] | | |
| 04748544 | | NFT [436528430529114786/FTX EU - we are here! #153034][1], NFT [464069744533723033/FTX EU - we are here! #152936][1], NFT [575348820651643315/FTX EU - we are here! #152994][1] | | |
| 04748545 | | NFT [330841996427670496/FTX EU - we are here! #153100][1], NFT [514853404376690683/FTX EU - we are here! #152952][1] | | |
| 04748546 | | NFT [350465673898585722/FTX EU - we are here! #153814][1], NFT [388025822276797153/FTX EU - we are here! #154360][1], NFT [442532106358255908/FTX EU - we are here! #154248][1] | | |
| 04748547 | | NFT [295820660931009707/FTX EU - we are here! #154008][1], NFT [351983546641599788/FTX EU - we are here! #154107][1], NFT [531833449596914462/FTX EU - we are here! #154173][1] | | |
| 04748548 | | NFT [441063473344056600/FTX EU - we are here! #153013][1], NFT [441166918535186110/FTX EU - we are here! #152944][1] | | |
| 04748549 | | BNB[0], BTC[0], ETH[0], NFT [373242695612545274/FTX EU - we are here! #154002][1], NFT [381464377928734115/FTX EU - we are here! #154140][1], NFT [470829787534856059/FTX EU - we are here! #154085][1/1], SOL[0], TRX[0.00000600], USDT[0.00002927] | | |
| 04748550 | | NFT [254920303336632552/FTX EU - we are here! #154100][1], NFT [369644735919164413/FTX EU - we are here! #154213][1], NFT [475476664072900674/FTX EU - we are here! #153904][1] | | |
| 04748552 | | NFT [395242205782081394/FTX EU - we are here! #154894][1], NFT [421870452473381541/FTX EU - we are here! #154580][1], NFT [424280353228264089/FTX EU - we are here! #155006][1] | | |
| 04748553 | | NFT [378551003703029988/FTX EU - we are here! #153140][1], NFT [381477705797841934/FTX EU - we are here! #153296][1], NFT [482990732910277029/FTX EU - we are here! #153218][1] | | |
| 04748554 | | NFT [393563743499344337/FTX EU - we are here! #153428][1], NFT [454302823356075703/FTX EU - we are here! #153360][1], NFT [512234962840606155/FTX EU - we are here! #153475][1] | | |
| 04748555 | | NFT [292540969886679584/FTX EU - we are here! #153016][1], NFT [558761795144298808/FTX EU - we are here! #153539][1] | | |
| 04748556 | | NFT [317452889188906820/FTX EU - we are here! #154777][1], NFT [398404306174073156/FTX EU - we are here! #154133][1], NFT [457620593927906245/FTX EU - we are here! #155017][1] | | |
| 04748557 | | NFT [448629637429287900/FTX EU - we are here! #154009][1], NFT [534775161499240642/FTX EU - we are here! #153226][1], NFT [548763869070176680/FTX EU - we are here! #152989][1] | | |
| 04748558 | | NFT [439538220831168216/FTX EU - we are here! #166335][1], NFT [443068780944762852/FTX EU - we are here! #166534][1], NFT [453161815613109190/FTX EU - we are here! #166166][1] | | |
| 04748559 | | NFT [296630811820539137/FTX EU - we are here! #154830][1], NFT [448159154375728142/FTX EU - we are here! #154607][1], NFT [540085244335473056/FTX EU - we are here! #154375][1] | | |
| 04748560 | | NFT [327680598532600177/FTX EU - we are here! #153081][1], NFT [375961639053246670/FTX EU - we are here! #153173][1], NFT [448865141668673868/FTX EU - we are here! #152992][1] | | |
| 04748561 | | NFT [438297966780629870/FTX EU - we are here! #153714][1], NFT [522662471208118552/FTX EU - we are here! #153509][1], NFT [560284704441825313/FTX EU - we are here! #153322][1] | | |
| 04748563 | | NFT [388864310487522332/FTX EU - we are here! #152974][1], NFT [427771688897744465/FTX EU - we are here! #153111][1], NFT [567590164864496896/FTX EU - we are here! #153047][1] | | |
| 04748564 | | NFT [340314888698248208/FTX EU - we are here! #154332][1], NFT [360481094600204848/FTX EU - we are here! #154400][1], NFT [531508763733008587/FTX EU - we are here! #154248][1] | | |
| 04748565 | | NFT [344669661759410991/FTX EU - we are here! #158310][1], NFT [418040497743078055/FTX EU - we are here! #158572][1], NFT [565961950444787751/FTX EU - we are here! #158755][1] | | |
| 04748566 | | NFT [322124314034633781/FTX EU - we are here! #153694][1], NFT [560081110952842132/FTX EU - we are here! #153835][1] | | |
| 04748568 | | NFT [496572676109095236/FTX EU - we are here! #153665][1], NFT [498572296354130207/FTX EU - we are here! #153582][1], NFT [574796337001643079/FTX EU - we are here! #153814][1] | | |
| 04748570 | | NFT [371225711852451508/FTX EU - we are here! #153921][1] | | |
| 04748572 | | NFT [295430895366566431/FTX EU - we are here! #154244][1], NFT [497043243706085764/FTX EU - we are here! #153994][1], NFT [540406965484907280/FTX EU - we are here! #218177][1] | | |
| 04748573 | | NFT [448849326701372142/FTX EU - we are here! #153271][1] | | |
| 04748575 | | NFT [300442875665228516/FTX EU - we are here! #154960][1], NFT [414573037831651517/FTX EU - we are here! #156044][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748576 | | NFT (3220228891998479024/FTX EU - we are here! #199168)[1] | | |
| 04748577 | | NFT (458002077295166687/FTX EU - we are here! #153708)[1], NFT (479362741226519279/FTX EU - we are here! #153756)[1], NFT (501533673739266471/FTX EU - we are here! #153813)[1] | | |
| 04748578 | | NFT (367867610148861340/FTX EU - we are here! #153755)[1], NFT (433353953996042073/FTX EU - we are here! #155164)[1], NFT (534259311321975538/FTX EU - we are here! #154060)[1] | | |
| 04748579 | | NFT (349465940455657793/FTX EU - we are here! #153148)[1], NFT (409810482025209364/FTX EU - we are here! #153275)[1], NFT (481506035837672579/FTX EU - we are here! #153217)[1] | | |
| 04748580 | | NFT (351984951018759742/FTX EU - we are here! #155031)[1], NFT (428271715918680938/FTX EU - we are here! #155168)[1], NFT (470045026333030712/FTX EU - we are here! #154865)[1] | | |
| 04748581 | | NFT (303223994642042586/FTX EU - we are here! #153514)[1], NFT (385982719146119317/FTX EU - we are here! #153590)[1], NFT (455525750565386601/FTX EU - we are here! #153445)[1] | | |
| 04748582 | | ETH-PERP[0], TRX[.480278], USD[0.37], USDT[0.13645438] | | |
| 04748584 | | NFT (329545338637542866/FTX EU - we are here! #157146)[1], NFT (376512310608987830/FTX EU - we are here! #157494)[1], NFT (524767076273578936/FTX EU - we are here! #157085)[1] | | |
| 04748585 | | NFT (323978685486653763/FTX EU - we are here! #154953)[1], NFT (558693560389896188/FTX EU - we are here! #154878)[1], NFT (563130830559914950/FTX EU - we are here! #154715)[1] | | |
| 04748586 | | NFT (316657955408810474/FTX EU - we are here! #153638)[1], NFT (410917918113189699/FTX EU - we are here! #153483)[1], NFT (519197411762698331/FTX EU - we are here! #153293)[1] | | |
| 04748587 | | NFT (354500775851439324/FTX EU - we are here! #199901)[1], NFT (548304668530593516/FTX EU - we are here! #171990)[1] | | |
| 04748589 | | NFT (303849545034857823/FTX EU - we are here! #154461)[1], NFT (386616885414588019/FTX EU - we are here! #155620)[1] | | |
| 04748590 | | NFT (288737663950240493/FTX EU - we are here! #167750)[1], NFT (382360090407850028/FTX EU - we are here! #167640)[1], NFT (475189573921542655/FTX EU - we are here! #167456)[1] | | |
| 04748591 | | NFT (306909221715286484/FTX EU - we are here! #153225)[1], NFT (317894228841940239/FTX EU - we are here! #153130)[1], NFT (436492468668800706/FTX EU - we are here! #153161)[1] | | |
| 04748592 | | NFT (480623630540527251/FTX EU - we are here! #153977)[1], NFT (504166791301197234/FTX EU - we are here! #195158)[1] | | |
| 04748595 | | NFT (371373524527363437/FTX EU - we are here! #153565)[1], NFT (477578814334216554/FTX EU - we are here! #153820)[1], NFT (519050078911293413/FTX EU - we are here! #153958)[1] | | |
| 04748596 | | NFT (302818992953873481/FTX EU - we are here! #153853)[1] | | |
| 04748598 | | NFT (379655812864939000/FTX EU - we are here! #153555)[1], NFT (474935385068670749/The Hill by FTX #4903)[1], NFT (489919621281095349/FTX EU - we are here! #153432)[1], NFT (531898113228854940/FTX EU - we are here! #153627)[1] | | |
| 04748599 | | NFT (294501513571346242/FTX EU - we are here! #155764)[1], NFT (423164848948741201/FTX EU - we are here! #155428)[1] | | |
| 04748600 | | NFT (290716988463562202/FTX EU - we are here! #153230)[1], NFT (318816443651513472/FTX EU - we are here! #153206)[1], NFT (382030369824199169/FTX EU - we are here! #153174)[1] | | |
| 04748603 | | NFT (389841622395487783/FTX EU - we are here! #172326)[1], NFT (451687153231332140/FTX EU - we are here! #181233)[1], NFT (560163160690329204/FTX EU - we are here! #174596)[1] | | |
| 04748604 | | NFT (292961440525690149/FTX EU - we are here! #153234)[1], NFT (498783234504283122/FTX EU - we are here! #153143)[1] | | |
| 04748605 | | NFT (384833072485161254/FTX EU - we are here! #153532)[1], NFT (412725433222267572/FTX EU - we are here! #153595)[1], NFT (506326740761203568/FTX EU - we are here! #153489)[1] | | |
| 04748606 | | NFT (377354897441323506/FTX EU - we are here! #153705)[1], NFT (527051867500508964/FTX EU - we are here! #153603)[1], NFT (549020802487286754/FTX EU - we are here! #153648)[1] | | |
| 04748607 | | NFT (485363825975606600/FTX EU - we are here! #154069)[1], NFT (508608360178122846/FTX EU - we are here! #154095)[1] | | |
| 04748608 | | NFT (326665775385467570/FTX EU - we are here! #154292)[1], NFT (413919009907100965/FTX EU - we are here! #153702)[1], NFT (503102164562492439/FTX EU - we are here! #154064)[1] | | |
| 04748609 | | NFT (351217555998846387/FTX EU - we are here! #154592)[1], NFT (520134006928629378/FTX EU - we are here! #154438)[1], NFT (535357879721534108/FTX EU - we are here! #154713)[1] | | |
| 04748610 | | NFT (324848473659559529/FTX EU - we are here! #153553)[1], NFT (458658880139439999/FTX EU - we are here! #153785)[1], NFT (527053360969036594/FTX EU - we are here! #153742)[1] | | |
| 04748611 | | NFT (421102520196623713/FTX EU - we are here! #155431)[1], NFT (513964523675927948/FTX EU - we are here! #155496)[1], NFT (574358282222124887/FTX EU - we are here! #155585)[1] | | |
| 04748614 | | NFT (291186623781099146/FTX EU - we are here! #154480)[1], NFT (314865808315618317/FTX EU - we are here! #155215)[1], NFT (400134413238537639/FTX EU - we are here! #155053)[1] | Yes | |
| 04748616 | | NFT (312292780146055403/FTX EU - we are here! #174937)[1], NFT (333358157355793218/FTX EU - we are here! #175240)[1], NFT (541070620993924574/FTX EU - we are here! #153213)[1] | | |
| 04748618 | | NFT (341946066275402267/FTX EU - we are here! #155433)[1], NFT (539469777708379294/FTX EU - we are here! #155517)[1], NFT (544910816561868251/FTX EU - we are here! #155570)[1] | | |
| 04748619 | | NFT (310144886262769324/FTX EU - we are here! #156946)[1], NFT (347541339129443930/FTX EU - we are here! #160381)[1], NFT (496360905869548250/FTX EU - we are here! #160588)[1] | | |
| 04748620 | | NFT (449109743384532946/FTX EU - we are here! #153803)[1], NFT (471653577401358735/FTX EU - we are here! #154684)[1] | | |
| 04748621 | | NFT (418680639819858389/FTX EU - we are here! #168261)[1], NFT (463037159894505362/FTX EU - we are here! #167239)[1] | | |
| 04748622 | | NFT (343201781947592625/FTX EU - we are here! #153352)[1], NFT (477973078456555734/FTX EU - we are here! #153291)[1], NFT (540015403523642997/FTX EU - we are here! #153231)[1] | | |
| 04748623 | | NFT (350863142356194921/FTX EU - we are here! #154485)[1], NFT (366423883006913332/FTX EU - we are here! #153396)[1], NFT (430395418481018866/FTX EU - we are here! #154041)[1] | | |
| 04748624 | | NFT (427353976735546392/FTX EU - we are here! #153685)[1], NFT (481747356103334752/FTX EU - we are here! #153583)[1], NFT (502204773326077910/FTX EU - we are here! #153453)[1] | | |
| 04748625 | | NFT (302004467983387730/FTX EU - we are here! #154250)[1], NFT (391228885038645373/FTX EU - we are here! #154659)[1], NFT (434986515551464519/FTX EU - we are here! #153531)[1] | | |
| 04748627 | | NFT (312221959259673983/FTX EU - we are here! #154302)[1], NFT (408206615845463846/FTX EU - we are here! #153522)[1], NFT (491586167293015080/FTX EU - we are here! #153462)[1] | | |
| 04748628 | | NFT (340051837632941809/FTX EU - we are here! #168969)[1], NFT (397004843570781563/FTX EU - we are here! #168615)[1], NFT (532278472632321663/FTX EU - we are here! #169236)[1] | | |
| 04748630 | | NFT (298128175351213762/FTX EU - we are here! #200975)[1], NFT (325746145524154427/FTX EU - we are here! #154948)[1], NFT (379403355387753401/FTX EU - we are here! #154551)[1] | | |
| 04748632 | | NFT (414068042789348190/FTX EU - we are here! #157188)[1], NFT (457317308567530060/FTX EU - we are here! #157078)[1], NFT (531286801618924284/FTX EU - we are here! #157126)[1] | | |
| 04748634 | | NFT (335382644287277958/FTX EU - we are here! #166161)[1] | | |
| 04748635 | | ETH[0] | | |
| 04748636 | | NFT (295340310436739570/FTX EU - we are here! #154666)[1], NFT (377731190851593651/FTX EU - we are here! #154807)[1], NFT (402030976718049101/FTX EU - we are here! #154897)[1] | | |
| 04748638 | | NFT (459144320491176137/FTX EU - we are here! #153366)[1] | | |
| 04748639 | | NFT (358333611418382183/FTX EU - we are here! #156399)[1], NFT (496353511164600321/FTX EU - we are here! #156259)[1], NFT (509962428473859451/FTX EU - we are here! #155847)[1] | | |
| 04748640 | | NFT (316670472526802954/FTX EU - we are here! #154902)[1], NFT (507523954520901602/FTX EU - we are here! #154394)[1], NFT (516817576812284458/FTX EU - we are here! #154795)[1] | | |
| 04748641 | | NFT (475152784222249390/FTX EU - we are here! #211025)[1], NFT (508351047543316929/FTX EU - we are here! #211111)[1], NFT (528911433985841370/FTX EU - we are here! #210934)[1] | | |
| 04748642 | | NFT (544106954051113209/FTX EU - we are here! #156118)[1] | | |
| 04748643 | | NFT (351070730069931678/FTX EU - we are here! #216326)[1], NFT (370473747135714964/FTX EU - we are here! #216373)[1], NFT (558940319142720518/FTX EU - we are here! #216285)[1] | | |
| 04748644 | | NFT (481978024823534698/FTX EU - we are here! #154446)[1], NFT (483772067586254517/FTX EU - we are here! #154224)[1], NFT (548412464821869848/FTX EU - we are here! #154345)[1] | | |
| 04748645 | | NFT (407837614619453758/FTX EU - we are here! #156331)[1], NFT (480123810443675514/FTX EU - we are here! #154974)[1], NFT (524476672566241336/FTX EU - we are here! #156095)[1] | | |
| 04748646 | | NFT (342864894704243947/FTX EU - we are here! #154679)[1], NFT (467529782152241047/FTX EU - we are here! #155030)[1], NFT (532206283438504480/FTX EU - we are here! #155699)[1] | | |
| 04748647 | | NFT (361279889468646466/FTX EU - we are here! #155604)[1], NFT (423276835134789848/FTX EU - we are here! #155766)[1], NFT (427338296763737728/FTX EU - we are here! #155511)[1], USD[0.00], USDT[.09] | | |
| 04748648 | | NFT (302886000591939039/FTX EU - we are here! #153564)[1], NFT (332044024860099033/FTX EU - we are here! #153513)[1], NFT (562806792007146747/FTX EU - we are here! #153868)[1] | | |
| 04748649 | | NFT (349739368464366512/FTX EU - we are here! #154594)[1], NFT (409536142884803683/FTX EU - we are here! #154714)[1], NFT (498947858882809619/FTX EU - we are here! #154401)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04746650 | | NFT (3902898778956082267/FTX EU - we are here! #156731)[1], NFT (49367752835353969605/FTX EU - we are here! #156151)[1], NFT (49677812787919984829/FTX EU - we are here! #156540)[1] | | |
| 04746651 | | NFT (57607850652711674/FTX EU - we are here! #153758)[1] | | |
| 04746654 | | NFT (28981099246571749/FTX EU - we are here! #154511)[1], NFT (50478557641410499999/FTX EU - we are here! #155185)[1] | | |
| 04746655 | | NFT (36715231578616767670/FTX EU - we are here! #238279)[1], NFT (39765253739998389/FTX EU - we are here! #238296)[1], NFT (55685196726186950/FTX EU - we are here! #238590)[1] | | |
| 04746656 | | NFT (29909759508689541/FTX EU - we are here! #157192)[1], NFT (43604966425194566/FTX EU - we are here! #156866)[1], NFT (52159727411508167/FTX EU - we are here! #157046)[1] | | |
| 04746658 | | NFT (35895649223555238/FTX EU - we are here! #153679)[1], NFT (44834245729121762/FTX EU - we are here! #172633)[1], NFT (49554434862413236/FTX EU - we are here! #173485)[1] | | |
| 04746659 | | NFT (29625561293551911/FTX EU - we are here! #156276)[1], NFT (34694640192045041/FTX EU - we are here! #156002)[1], NFT (35021823022687181/FTX EU - we are here! #156417)[1] | | |
| 04746660 | | NFT (33838776154424565/FTX EU - we are here! #157853)[1] | | |
| 04746661 | | NFT (36373317938885679/FTX EU - we are here! #156788)[1], NFT (43346003202296412/FTX EU - we are here! #157561)[1], NFT (56409809879615270/FTX EU - we are here! #157453)[1] | | |
| 04746662 | | NFT (33239564191988323/FTX EU - we are here! #154265)[1], NFT (35868458108255181/FTX EU - we are here! #154108)[1], NFT (49752353958939660/FTX EU - we are here! #154195)[1] | | |
| 04746663 | | NFT (37473593410230980/FTX EU - we are here! #153929)[1], NFT (43105934699063828/FTX EU - we are here! #153591)[1], NFT (46721710446891728/FTX EU - we are here! #153867)[1] | | |
| 04746664 | | NFT (37829970158606940/FTX EU - we are here! #153477)[1], NFT (56782651126914480/FTX EU - we are here! #153378)[1] | | |
| 04746666 | | NFT (36287229598343824/FTX EU - we are here! #153505)[1], NFT (39184904211748682/FTX EU - we are here! #153606)[1], NFT (48537709720006759/FTX EU - we are here! #153405)[1] | | |
| 04746667 | | NFT (35423303791500191/FTX EU - we are here! #155664)[1], NFT (37191845360835963/FTX EU - we are here! #155756)[1], NFT (52409211051476785/FTX EU - we are here! #154627)[1] | | |
| 04746670 | | NFT (30116442413555340/FTX EU - we are here! #155527)[1], NFT (35827991588767885/FTX EU - we are here! #153351)[1], NFT (37851674865268219/FTX EU - we are here! #155460)[1] | | |
| 04746671 | | NFT (30318425400688415/FTX EU - we are here! #154722)[1], NFT (47509837356956299/FTX EU - we are here! #154835)[1], NFT (47995835761513580/FTX EU - we are here! #154994)[1] | | |
| 04746672 | | NFT (38180098655463079/FTX EU - we are here! #154249)[1], NFT (43063624194205882/FTX EU - we are here! #154411)[1], NFT (56559947610914275/FTX EU - we are here! #154574)[1] | | |
| 04746675 | | NFT (31042429690461266/FTX EU - we are here! #153896)[1], NFT (34143018530469667/FTX EU - we are here! #154033)[1], NFT (47733845858496612/FTX EU - we are here! #154007)[1] | | |
| 04746676 | | NFT (39701935835172749/FTX EU - we are here! #154762)[1], NFT (41651849444566494/FTX EU - we are here! #154427)[1], NFT (55670890237327278/FTX EU - we are here! #154675)[1] | | |
| 04746679 | | NFT (42097620329745002/FTX EU - we are here! #154893)[1], NFT (49923387154299529/FTX EU - we are here! #154737)[1], NFT (53833706572505385/FTX EU - we are here! #154261)[1] | | |
| 04746680 | | NFT (34418593771051111/FTX EU - we are here! #154794)[1], NFT (45661682115183398/FTX EU - we are here! #154601)[1], NFT (48351780232129542/FTX EU - we are here! #154490)[1] | | |
| 04746681 | | NFT (44578063119706895/FTX EU - we are here! #153449)[1], NFT (52312036509746422/FTX EU - we are here! #153602)[1], NFT (56048062951245660/FTX EU - we are here! #153496)[1] | | |
| 04746685 | | NFT (37213867262511079/FTX EU - we are here! #156146)[1], NFT (41795077796668976/FTX EU - we are here! #156998)[1], NFT (46393296786331598/FTX EU - we are here! #156556)[1] | | |
| 04746686 | | NFT (41609026284115291/FTX EU - we are here! #154421)[1] | | |
| 04746687 | | NFT (32216507059838938/FTX EU - we are here! #154271)[1], NFT (45758285823961521/FTX EU - we are here! #154301)[1], NFT (45791419234542015/FTX EU - we are here! #154207)[1] | | |
| 04746689 | | NFT (30404282570703646/FTX EU - we are here! #155307)[1], NFT (46047670111954633/FTX EU - we are here! #154961)[1], NFT (53149701109149778/FTX EU - we are here! #155184)[1] | | |
| 04746690 | | NFT (33268756817569319/FTX EU - we are here! #159348)[1], NFT (35546884204509535/FTX EU - we are here! #154317)[1], NFT (44177853093318817/FTX EU - we are here! #159605)[1] | | |
| 04746691 | | NFT (47672956075672994/FTX EU - we are here! #154843)[1], NFT (50002678386621735/FTX EU - we are here! #154140)[1], NFT (55220720180687854/FTX EU - we are here! #155017)[1] | | |
| 04746692 | | NFT (30216377097030439/FTX EU - we are here! #154044)[1], NFT (40608955140370942/FTX EU - we are here! #153971)[1], NFT (50198970576671178/FTX EU - we are here! #153911)[1] | | |
| 04746693 | | NFT (33281764115192824/FTX EU - we are here! #154447)[1], NFT (33469946647744351/FTX EU - we are here! #154725)[1], NFT (54512094734669477/FTX EU - we are here! #154379)[1] | | |
| 04746694 | | NFT (30135693300765708/FTX EU - we are here! #154982)[1], NFT (31077756789871314/FTX EU - we are here! #154781)[1], NFT (55678493202608653/FTX EU - we are here! #154918)[1] | | |
| 04746696 | | NFT (35091153656166047/FTX EU - we are here! #158617)[1], NFT (37515430667591094/FTX EU - we are here! #157132)[1], NFT (45572154211346557/FTX EU - we are here! #158534)[1] | | |
| 04746697 | | NFT (32557388849852091/FTX EU - we are here! #153625)[1], NFT (33050051978184925/FTX EU - we are here! #153579)[1], NFT (37956407682925015/FTX EU - we are here! #153488)[1] | | |
| 04746698 | | NFT (35015062129981987/FTX EU - we are here! #155629)[1], NFT (50220597647618452/FTX EU - we are here! #155558)[1], NFT (51613382453868450/FTX EU - we are here! #155682)[1] | | |
| 04746699 | | BTC[0.00000747], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04748700 | | NFT (29583445621283130/FTX EU - we are here! #160577)[1], NFT (32433451712505069/FTX EU - we are here! #160801)[1], NFT (44014743103462732/FTX EU - we are here! #156648)[1] | | |
| 04748701 | | NFT (29408745144713714/FTX EU - we are here! #154514)[1], NFT (37629438484078720/FTX EU - we are here! #154797)[1], NFT (54048118889153786/FTX EU - we are here! #154607)[1] | | |
| 04748703 | | NFT (36486256995214338/FTX EU - we are here! #153877)[1], NFT (41110386073952959/FTX EU - we are here! #190167)[1], NFT (41178714862786455/FTX EU - we are here! #190081)[1] | | |
| 04748704 | | NFT (37283573089216475/FTX EU - we are here! #153811)[1], NFT (47178404486882591/FTX EU - we are here! #153627)[1], NFT (49199688689401096/FTX EU - we are here! #153894)[1] | | |
| 04748706 | | NFT (34012634632128998/FTX EU - we are here! #157272)[1], NFT (34085546638408449/FTX EU - we are here! #157937)[1], NFT (46487819698562851/FTX EU - we are here! #158192)[1] | | |
| 04748707 | | NFT (40763490740387149/FTX EU - we are here! #157277)[1], NFT (49371164318658348/FTX EU - we are here! #156291)[1], NFT (55002652915330518/FTX EU - we are here! #155853)[1] | | |
| 04748708 | | NFT (37282731230090929/FTX EU - we are here! #154284)[1], NFT (43314173292073916/FTX EU - we are here! #154243)[1], NFT (44991231019670700/FTX EU - we are here! #154196)[1] | | |
| 04748709 | | NFT (50206503523225064/FTX EU - we are here! #154366)[1], NFT (53391703639045760/FTX EU - we are here! #154498)[1], NFT (57522369073952955/FTX EU - we are here! #154584)[1] | | |
| 04748711 | | NFT (30521145948777722/FTX EU - we are here! #153715)[1], NFT (37133656466833237/FTX EU - we are here! #153941)[1], NFT (37639464609920936/FTX EU - we are here! #154012)[1] | | |
| 04748713 | | NFT (32648836063922932/FTX EU - we are here! #153984)[1], NFT (42509146601068284/FTX EU - we are here! #154349)[1], NFT (47476153094163185/FTX EU - we are here! #154465)[1] | | |
| 04748714 | | NFT (33816869715108894/FTX EU - we are here! #157487)[1], NFT (36023971562895021/FTX EU - we are here! #156454)[1], NFT (53575111290463061/FTX EU - we are here! #155235)[1] | | |
| 04748715 | | NFT (30199522656013457/FTX EU - we are here! #153729)[1], NFT (42274572065841608/FTX EU - we are here! #153911)[1], NFT (47000710264747695/FTX EU - we are here! #153810)[1] | | |
| 04748718 | | NFT (42906953697001935/FTX EU - we are here! #153722)[1], NFT (49396836077119240/FTX EU - we are here! #153693)[1], NFT (50685921140940730/FTX EU - we are here! #153649)[1] | | |
| 04748719 | | NFT (29453027974054194/FTX EU - we are here! #153657)[1], USD[0.29] | | |
| 04748720 | Contingent | FTT[0.49432431], LUNA2[0.00235527], LUNA2_LOCKED[0.00549563], USD[0.01], USDT[2709.08830006] | | |
| 04748724 | | NFT (29371770042810693/FTX EU - we are here! #155083)[1], NFT (39716547415589796/FTX EU - we are here! #154294)[1], NFT (54782555179904084/FTX EU - we are here! #154594)[1] | | |
| 04748725 | | NFT (53605628482274372/FTX EU - we are here! #154159)[1] | | |
| 04748726 | | NFT (29057885171738439/FTX EU - we are here! #154549)[1], NFT (49444132189254702/FTX EU - we are here! #155133)[1], NFT (54253794763157876/FTX EU - we are here! #155015)[1] | | |
| 04748727 | | NFT (34226487295864879/FTX EU - we are here! #154148)[1], NFT (35860318465607092/FTX EU - we are here! #154501)[1], NFT (55418522908519595/FTX EU - we are here! #154336)[1] | | |
| 04748728 | | NFT (43409328319662319/FTX EU - we are here! #158023)[1], NFT (48083681239989139/FTX EU - we are here! #161699)[1], NFT (49212711373999190/FTX EU - we are here! #155658)[1] | | |
| 04748729 | | NFT (36740504579056323/FTX EU - we are here! #155058)[1], NFT (40616779700250088/FTX EU - we are here! #155157)[1], NFT (46842695967270866/FTX EU - we are here! #155227)[1] | Yes | |
| 04748731 | | NFT (32887810196532479/FTX EU - we are here! #155220)[1], NFT (33585397094419121/FTX EU - we are here! #155408)[1], NFT (51874098995800103/FTX EU - we are here! #154959)[1] | | |
| 04748734 | | NFT (39900605152601732/FTX EU - we are here! #153981)[1], NFT (51484912501232572/FTX EU - we are here! #153726)[1], NFT (56892983532585352/FTX EU - we are here! #154178)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748735 | | NFT (51949617941373567775/FTX EU - we are here! #153951)[1] | | |
| 04748736 | | NFT (32059488395516280605/FTX EU - we are here! #158443)[1], NFT (35941378334135150/FTX EU - we are here! #159574)[1], NFT (39978240242701637/FTX EU - we are here! #159998)[1] | | |
| 04748738 | | NFT (45908647160198169/FTX EU - we are here! #156128)[1], NFT (46163755558662996/FTX EU - we are here! #155881)[1], NFT (51414215636216338/FTX EU - we are here! #156180)[1] | | |
| 04748739 | | NFT (30545680689222098/FTX EU - we are here! #154876)[1], NFT (42371253809349375/FTX EU - we are here! #154612)[1] | | |
| 04748740 | | NFT (29302761343868690/FTX EU - we are here! #155059)[1], NFT (34852655261956240/FTX EU - we are here! #154810)[1], NFT (48664778162140087/FTX EU - we are here! #154894)[1] | | |
| 04748741 | | NFT (35786772383884693/FTX EU - we are here! #154404)[1], NFT (44975677982620339/FTX EU - we are here! #153947)[1] | | |
| 04748742 | | NFT (35853238051250473/FTX EU - we are here! #166074)[1], NFT (38597959237905569/FTX EU - we are here! #166726)[1], NFT (47750692277244507/FTX EU - we are here! #166918)[1] | | |
| 04748743 | | NFT (52034179895900922/FTX EU - we are here! #154266)[1], NFT (52314384046275918/FTX EU - we are here! #154622)[1], NFT (56255805541614694/FTX EU - we are here! #153973)[1] | | |
| 04748744 | | NFT (42122763170327263/FTX EU - we are here! #154028)[1], NFT (43837464593853531/FTX EU - we are here! #153939)[1], NFT (44169553974584782/FTX EU - we are here! #154096)[1] | | |
| 04748746 | | NFT (30416580621950499/FTX EU - we are here! #154287)[1] | Yes | |
| 04748747 | | NFT (35308944594487478/FTX EU - we are here! #154767)[1], NFT (44398937256043691/FTX EU - we are here! #154862)[1], NFT (44468496084503986/FTX EU - we are here! #154645)[1] | | |
| 04748748 | | NFT (42411581881213843/FTX EU - we are here! #154545)[1], NFT (53075257488648948/FTX EU - we are here! #154668)[1] | | |
| 04748750 | | NFT (35563754404199126/FTX EU - we are here! #154756)[1], NFT (42673493024528064/FTX EU - we are here! #154130)[1] | | |
| 04748751 | | NFT (49514225626316398/FTX EU - we are here! #153808)[1], NFT (56905411875366626/FTX EU - we are here! #153968)[1], NFT (57369366248686778/FTX EU - we are here! #153884)[1] | | |
| 04748752 | | NFT (39386627008793018/FTX EU - we are here! #156218)[1], NFT (46085871855460462/FTX EU - we are here! #156351)[1] | | |
| 04748753 | | NFT (33700781924128441/FTX EU - we are here! #156345)[1], NFT (37867722080752193/FTX EU - we are here! #155938)[1] | | |
| 04748755 | | NFT (30548565420260210/FTX EU - we are here! #154837)[1], NFT (52557747257562530/FTX EU - we are here! #154419)[1], NFT (54388813455730865/FTX EU - we are here! #154697)[1] | | |
| 04748756 | | NFT (43795528342499161/FTX EU - we are here! #154607)[1], NFT (50213340273752192/FTX EU - we are here! #154465)[1], NFT (52782606151321008/FTX EU - we are here! #154769)[1] | | |
| 04748757 | Contingent, Disputed | NFT (30004824682324252/FTX EU - we are here! #155158)[1], NFT (40468058713054506/FTX EU - we are here! #155279)[1], NFT (46749023131926803/FTX EU - we are here! #155369)[1] | | |
| 04748758 | | NFT (31563826659961628/FTX EU - we are here! #154753)[1] | | |
| 04748759 | | NFT (30793474849335916/FTX EU - we are here! #154189)[1], NFT (36099441625219155/FTX EU - we are here! #154129)[1], NFT (53099631183006432/FTX EU - we are here! #154073)[1] | | |
| 04748760 | | NFT (32184401681865342/The Hill by FTX #28051)[1], NFT (35138339772883476/FTX EU - we are here! #154839)[1], NFT (43814367256477896/FTX EU - we are here! #154887)[1], NFT (56956373693058182/FTX EU - we are here! #154706)[1] | | |
| 04748761 | | NFT (32670869144065646/FTX EU - we are here! #32837228327354669/FTX EU - we are here! #153907)[1] | | |
| 04748763 | Contingent | KIN[1], LUNA20 (0334333), LUNA2_LOCKED[0.00780111], LUNC[728.01784719], NFT (35751048479486742/FTX EU - we are here! #154257)[1], LUNC (45539017380480920/FTX EU - we are here! #154321)[1], NFT (52475534811040956/FTX EU - we are here! #154051)[1], SOL[0], USD[0.00], USDT[0.00104826] | Yes | |
| 04748764 | | NFT (41726307593048079/FTX EU - we are here! #260768)[1], NFT (48105359130748516/FTX EU - we are here! #260778)[1], NFT (50010528648134126/FTX EU - we are here! #260773)[1] | | |
| 04748765 | | NFT (30393229902867630/FTX EU - we are here! #154516)[1], NFT (35422715776551531/FTX EU - we are here! #144476)[1], NFT (42823443269524924/FTX EU - we are here! #154546)[1] | | |
| 04748766 | | NFT (35058239822606554/FTX EU - we are here! #154080)[1], NFT (36962340734086831/FTX EU - we are here! #154289)[1], NFT (37102132210866501/FTX EU - we are here! #154626)[1] | | |
| 04748768 | | NFT (32668800790664861/FTX EU - we are here! #155175)[1], NFT (44354621345246231/FTX EU - we are here! #154395)[1], NFT (46810503719471145/FTX EU - we are here! #157056)[1] | | |
| 04748769 | | NFT (35777375588000922/FTX EU - we are here! #154021)[1], NFT (41760224049669717/FTX EU - we are here! #153956)[1], NFT (53034708109254934/FTX EU - we are here! #154078)[1] | | |
| 04748771 | | NFT (45097942045201318/FTX EU - we are here! #154705)[1], NFT (47033567049392283/FTX EU - we are here! #154385)[1] | | |
| 04748772 | | NFT (29630819107525231/FTX EU - we are here! #157657)[1], NFT (46972544488841762/FTX EU - we are here! #157794)[1], NFT (50417713963828816/FTX EU - we are here! #158041)[1] | Yes | |
| 04748773 | | NFT (40470474508607094/FTX EU - we are here! #153935)[1] | | |
| 04748774 | | NFT (35606140682705105/FTX EU - we are here! #157201)[1], NFT (48612820420776082/FTX EU - we are here! #157288)[1], NFT (57341243430596502/FTX EU - we are here! #157125)[1] | | |
| 04748775 | | NFT (33802350788396436/FTX EU - we are here! #154910)[1], NFT (51354184975348151/FTX EU - we are here! #154587)[1], NFT (57457384967452847/FTX EU - we are here! #154709)[1] | | |
| 04748776 | | NFT (42227787335961104/FTX EU - we are here! #154046)[1], NFT (43466075968040508/FTX EU - we are here! #154971)[1], NFT (48730097245193619/FTX EU - we are here! #154671)[1] | | |
| 04748777 | | NFT (32319357456809374/FTX EU - we are here! #153990)[1], NFT (41624336993394153/FTX EU - we are here! #154121)[1], NFT (56401751190651355/FTX EU - we are here! #154058)[1] | | |
| 04748779 | | NFT (33411673552779052/FTX EU - we are here! #154465)[1], NFT (34668122137612656/FTX EU - we are here! #154634)[1], NFT (35966885172755769/FTX EU - we are here! #154781)[1] | | |
| 04748780 | | NFT (30621675302983330/FTX EU - we are here! #156973)[1], NFT (32474638376363040/FTX EU - we are here! #154840)[1], NFT (50635686622926525/FTX EU - we are here! #154365)[1] | | |
| 04748781 | | NFT (32157217941898718/FTX EU - we are here! #154903)[1], NFT (36649064637875485/FTX EU - we are here! #154976)[1], NFT (37165730893735134/FTX EU - we are here! #155026)[1] | | |
| 04748783 | | NFT (29955400673540933/FTX EU - we are here! #158293)[1], NFT (40990230971044824/FTX EU - we are here! #158696)[1], NFT (42741061602028328/FTX EU - we are here! #158430)[1] | | |
| 04748784 | | NFT (35860006783646900/FTX EU - we are here! #154596)[1], NFT (40220838922793850/FTX EU - we are here! #154858)[1], NFT (56645697620668099/FTX EU - we are here! #154904)[1] | | |
| 04748785 | | NFT (29941348700566994/FTX EU - we are here! #169283)[1], NFT (56997621210351939/FTX EU - we are here! #169389)[1] | | |
| 04748786 | | NFT (31193240811892136/FTX EU - we are here! #157497)[1], NFT (43381602245107021/FTX EU - we are here! #157747)[1], NFT (46785907650406558/FTX EU - we are here! #157822)[1] | | |
| 04748787 | | NFT (36366104596080083/FTX EU - we are here! #154678)[1], NFT (38964659374390377/FTX EU - we are here! #155961)[1], NFT (55067084129019504/FTX EU - we are here! #156303)[1] | | |
| 04748788 | | NFT (31667318925640960/FTX EU - we are here! #155544)[1], NFT (37901001728462624/FTX EU - we are here! #155588)[1], NFT (49841297892094512/FTX EU - we are here! #155420)[1] | | |
| 04748790 | | NFT (34561450612510917/FTX EU - we are here! #216929)[1], NFT (46011369095875231/FTX EU - we are here! #204332)[1], NFT (52978765384935640/FTX EU - we are here! #216866)[1] | | |
| 04748791 | | NFT (49443487538733322/FTX EU - we are here! #155622)[1], NFT (49455521017601624/FTX EU - we are here! #154763)[1], NFT (48897539786613620/FTX EU - we are here! #155315)[1] | | |
| 04748792 | | NFT (29454097118557044/FTX EU - we are here! #155170)[1], NFT (37297683604184817/FTX EU - we are here! #155312)[1], NFT (47689374357788744/FTX EU - we are here! #155400)[1] | | |
| 04748793 | | NFT (36216853814855811/FTX EU - we are here! #159867)[1], NFT (48032514295345731/FTX EU - we are here! #159583)[1], NFT (50924458787116223/FTX EU - we are here! #160046)[1] | | |
| 04748794 | | NFT (38859014451281744/FTX EU - we are here! #161131)[1], NFT (43810740716012990/FTX EU - we are here! #161022)[1], NFT (46026076592038189/FTX EU - we are here! #160893)[1] | | |
| 04748796 | | NFT (39217078284586750/FTX EU - we are here! #155340)[1], NFT (53409744586014516/FTX EU - we are here! #156412)[1] | | |
| 04748797 | | NFT (31786673725144811/FTX EU - we are here! #154158)[1], NFT (36076198363540319/FTX EU - we are here! #154241)[1], NFT (46153396234418609/FTX EU - we are here! #154020)[1] | | |
| 04748798 | | NFT (30153343030328314/FTX EU - we are here! #155986)[1], NFT (38598526718385975/FTX EU - we are here! #155758)[1], NFT (56075599431991046/FTX EU - we are here! #155885)[1] | | |
| 04748800 | | NFT (32683830898507959/Japan Ticket Stub #874)[1], NFT (35070425947953596/FTX EU - we are here! #158496)[1], NFT (41087594132705965/FTX EU - we are here! #156685)[1], NFT (46955791719736847/Mexico Ticket Stub #910)[1], NFT (54937370417504728/FTX EU - we are here! #156549)[1], NFT (55859287099932787/Singapore Ticket Stub #97)[1] | | |
| 04748801 | | NFT (46056357877655617/FTX EU - we are here! #154327)[1], NFT (53296186325767255/FTX EU - we are here! #154362)[1], NFT (57249245891765291/FTX EU - we are here! #154306)[1] | | |
| 04748802 | | NFT (33631521444807532/FTX EU - we are here! #156026)[1], NFT (52287953549210404/FTX EU - we are here! #156514)[1], NFT (53304912659452549/FTX EU - we are here! #155584)[1] | | |
| 04748803 | | NFT (30504478541507034/FTX EU - we are here! #155981)[1], NFT (33723915128504145/FTX EU - we are here! #156495)[1], NFT (41150565500606357/FTX EU - we are here! #156322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748804 | | NFT (299995037998778113/FTX EU - we are here! #154087)[1], NFT (371395905561395344/FTX EU - we are here! #154014)[1], NFT (448053428238749378/FTX EU - we are here! #154120)[1] | | |
| 04748805 | | NFT (359810165426831693/FTX EU - we are here! #160155)[1], NFT (434802018270635259/FTX EU - we are here! #159740)[1], NFT (484932091315811366/FTX EU - we are here! #160328)[1] | | |
| 04748806 | | NFT (323544410514726602/FTX EU - we are here! #155121)[1], NFT (443452148540230381/FTX EU - we are here! #155160)[1], NFT (544947401103983959/FTX EU - we are here! #155067)[1] | | |
| 04748808 | | NFT (324338779167956056/FTX EU - we are here! #154823)[1], NFT (324448485826258980/FTX EU - we are here! #154499)[1], NFT (385360191886128283/FTX EU - we are here! #154921)[1] | | |
| 04748810 | | NFT (343981110062839063/FTX EU - we are here! #157705)[1], NFT (511731157553376090/FTX EU - we are here! #157045)[1], NFT (528660153677713187/FTX EU - we are here! #156628)[1] | | |
| 04748811 | | NFT (379094602243491934/FTX EU - we are here! #154047)[1] | | |
| 04748812 | | NFT (446167274150805189/FTX EU - we are here! #155029)[1], NFT (529898137764367286/FTX EU - we are here! #154915)[1], NFT (570997047359609536/FTX EU - we are here! #154979)[1] | | |
| 04748813 | | NFT (341175667277669614/FTX EU - we are here! #154438)[1], NFT (511423551975922088/FTX EU - we are here! #154676)[1] | | |
| 04748814 | | NFT (479650789280906399/FTX EU - we are here! #154965)[1], NFT (565631624017394020/FTX EU - we are here! #155788)[1] | | |
| 04748815 | | NFT (308448947158102437/FTX EU - we are here! #154606)[1], NFT (477247373711823592/FTX EU - we are here! #155613)[1], NFT (490629547342008178/FTX EU - we are here! #155532)[1] | | |
| 04748816 | | NFT (317553144006545947/FTX EU - we are here! #154349)[1], NFT (333101720011420556/FTX EU - we are here! #154246)[1], NFT (525501436176269518/FTX EU - we are here! #154169)[1] | | |
| 04748820 | | NFT (306119206102397412/FTX EU - we are here! #154182)[1], NFT (322629741307351844/FTX EU - we are here! #154143)[1], NFT (457344718029004442/FTX EU - we are here! #154109)[1] | | |
| 04748821 | | NFT (346456872098205547/FTX EU - we are here! #154136)[1], NFT (425943608065697108/FTX EU - we are here! #154188)[1], NFT (479856469403048491/FTX EU - we are here! #154242)[1] | | |
| 04748822 | | NFT (294765608995373190/FTX EU - we are here! #155199)[1], NFT (314337778636506400/FTX EU - we are here! #155063)[1], NFT (427346498749225126/FTX EU - we are here! #155148)[1] | | |
| 04748823 | | NFT (306354255229513271/FTX EU - we are here! #155337)[1], NFT (499336668948637733/FTX EU - we are here! #155115)[1], NFT (515092446119087673/FTX EU - we are here! #155247)[1] | | |
| 04748825 | | NFT (310425109295551313/FTX EU - we are here! #154534)[1], NFT (313013542847495086/FTX EU - we are here! #154218)[1], NFT (327999311867721847/FTX EU - we are here! #154483)[1] | | |
| 04748828 | | NFT (501713028907223141/FTX EU - we are here! #156125)[1] | | |
| 04748829 | | NFT (420780380485296107/FTX EU - we are here! #155260)[1], NFT (426794411988234529/FTX EU - we are here! #155918)[1], NFT (528582603294820996/FTX EU - we are here! #157867)[1] | | |
| 04748831 | | NFT (299420580953412519/FTX EU - we are here! #155504)[1], NFT (318745374488938126/FTX EU - we are here! #154977)[1], NFT (341775896065023134/FTX EU - we are here! #155225)[1] | | |
| 04748832 | | NFT (440463849019286866/FTX EU - we are here! #167567)[1], NFT (480074382681798546/FTX EU - we are here! #167352)[1], NFT (484765397741250126/FTX EU - we are here! #166982)[1] | | |
| 04748833 | | NFT (409671509952088677/FTX EU - we are here! #158957)[1], NFT (464711496268106075/FTX EU - we are here! #160313)[1], NFT (487543416542808086/FTX EU - we are here! #160373)[1] | | |
| 04748834 | | NFT (516734035887427915/FTX EU - we are here! #154364)[1], NFT (561903163457519668/FTX EU - we are here! #154279)[1], NFT (572720062978629119/FTX EU - we are here! #154202)[1] | | |
| 04748835 | | NFT (341440644481166135/FTX EU - we are here! #156900)[1], NFT (490716609654732368/FTX EU - we are here! #156951)[1], NFT (505136044279904211/FTX EU - we are here! #154847)[1] | | |
| 04748836 | | NFT (297084910889007866/FTX EU - we are here! #155114)[1], NFT (387135204664052475/FTX EU - we are here! #155155)[1], NFT (490670847952402503/FTX EU - we are here! #154945)[1] | | |
| 04748837 | | NFT (295490831110931784/FTX EU - we are here! #155497)[1], NFT (378449425484956926/FTX EU - we are here! #155667)[1] | | |
| 04748838 | | NFT (497070631706043029/FTX EU - we are here! #158281)[1], NFT (500913233263746752/FTX EU - we are here! #160237)[1], NFT (564802065461996921/FTX EU - we are here! #154232)[1] | | |
| 04748839 | Contingent, Disputed | NFT (521387231007846707/FTX EU - we are here! #156346)[1] | | |
| 04748840 | | NFT (322376289623294044/FTX EU - we are here! #158196)[1], NFT (333363260051765969/FTX EU - we are here! #158491)[1], NFT (499085075880182687/FTX EU - we are here! #157315)[1] | | |
| 04748841 | | NFT (476832341975878158/FTX EU - we are here! #156891)[1] | | |
| 04748844 | | NFT (326322666903812108/FTX EU - we are here! #157984)[1], NFT (404971131900021441/FTX EU - we are here! #158170)[1], NFT (514700462090345736/FTX EU - we are here! #158085)[1] | | |
| 04748845 | | NFT (366121813880737001/FTX EU - we are here! #157695)[1], NFT (504636545760531736/FTX EU - we are here! #155464)[1], NFT (534716717472774561/FTX EU - we are here! #155673)[1] | | |
| 04748846 | | NFT (386302929107897292/FTX EU - we are here! #154269)[1], NFT (498691629909228221/FTX EU - we are here! #154220)[1] | | |
| 04748847 | | NFT (364004571635476955/FTX EU - we are here! #156691)[1], NFT (476978088161400824/FTX EU - we are here! #156217)[1] | Yes | |
| 04748848 | | NFT (349445185351379968/FTX EU - we are here! #156334)[1], NFT (365338762091520509/FTX EU - we are here! #158739)[1], NFT (501606138252286709/FTX EU - we are here! #158468)[1] | | |
| 04748849 | | NFT (319900580496834632/FTX EU - we are here! #155792)[1], NFT (411594036161745097/FTX EU - we are here! #155972)[1], NFT (423132179640393934/FTX EU - we are here! #156179)[1] | | |
| 04748850 | | NFT (289917334127946311/FTX EU - we are here! #154586)[1], NFT (504211237571588364/FTX EU - we are here! #154524)[1], NFT (539816182812314174/FTX EU - we are here! #154454)[1] | | |
| 04748852 | | NFT (319563875245506438/FTX EU - we are here! #158210)[1], NFT (350633358607459182/FTX EU - we are here! #158355)[1], NFT (376318365583386568/FTX EU - we are here! #158297)[1] | | |
| 04748854 | | NFT (349082009527558949/FTX EU - we are here! #158973)[1], NFT (470509065333356040/FTX EU - we are here! #157847)[1], NFT (570363973891328227/FTX EU - we are here! #158813)[1] | | |
| 04748856 | | USD[0.00], USDT[0.00000001] | | |
| 04748857 | | NFT (411174878447897141/FTX EU - we are here! #155799)[1], NFT (480875904153165164/FTX EU - we are here! #156249)[1], NFT (550002478207594512/FTX EU - we are here! #156092)[1] | | |
| 04748858 | | NFT (294057894380046073/FTX EU - we are here! #158224)[1], NFT (306752515319247760/FTX EU - we are here! #157842)[1], NFT (510443859461480395/FTX EU - we are here! #158386)[1] | | |
| 04748860 | | NFT (366239093550781897/FTX EU - we are here! #156725)[1], NFT (488101360980672162/FTX EU - we are here! #157349)[1], NFT (573900874842681011/FTX EU - we are here! #155923)[1] | | |
| 04748861 | | NFT (333178112945536054/FTX EU - we are here! #157838)[1], NFT (380224723101968757/FTX EU - we are here! #158041)[1], NFT (493957549542048537/FTX EU - we are here! #158472)[1] | | |
| 04748862 | | NFT (298577423087073252/FTX EU - we are here! #155017)[1], NFT (321123380439633941/FTX Crypto Cup 2022 Key #01194)[1], NFT (353475889582898581/FTX EU - we are here! #155124)[1], NFT (563557098011982544/FTX EU - we are here! #155187)[1] | | |
| 04748865 | | NFT (455415922772885437/FTX EU - we are here! #155278)[1], NFT (456539128045762969/FTX EU - we are here! #157214)[1], NFT (556810982451625701/FTX EU - we are here! #156701)[1] | | |
| 04748866 | | NFT (376193945272649122/FTX EU - we are here! #154716)[1], NFT (403993278812949125/FTX EU - we are here! #154627)[1], NFT (498696649168220923/FTX EU - we are here! #154853)[1] | | |
| 04748867 | | NFT (327153824235160128/FTX EU - we are here! #189716)[1], NFT (381885437725210409/FTX EU - we are here! #189479)[1], NFT (563498918709436136/FTX EU - we are here! #154339)[1] | | |
| 04748869 | | NFT (382760022808229877/FTX EU - we are here! #154875)[1], NFT (488710782457496684/FTX EU - we are here! #154524)[1], NFT (551189172456805710/FTX EU - we are here! #154435)[1] | | |
| 04748870 | | NFT (315903168128968541/FTX EU - we are here! #154749)[1], NFT (410890885610518485/FTX EU - we are here! #155145)[1], NFT (452086366667654977/FTX EU - we are here! #155108)[1] | | |
| 04748874 | | NFT (459989676989000154/FTX EU - we are here! #156233)[1] | | |
| 04748875 | | NFT (490392467770930941/FTX EU - we are here! #160878)[1], NFT (542630048687422958/FTX EU - we are here! #160247)[1] | | |
| 04748876 | | NFT (324108190688417925/FTX EU - we are here! #205184)[1], NFT (410309167189137346/FTX EU - we are here! #205145)[1], NFT (550560832067446928/FTX EU - we are here! #205066)[1] | | |
| 04748877 | | NFT (421488725595132398/FTX EU - we are here! #156337)[1], NFT (484827403213261138/FTX EU - we are here! #155953)[1], NFT (503576213653910839/FTX EU - we are here! #156148)[1] | | |
| 04748878 | | NFT (341267673552420079/FTX EU - we are here! #154914)[1], NFT (453352967896047504/FTX EU - we are here! #154993)[1], NFT (459552824292250232/FTX EU - we are here! #155071)[1] | | |
| 04748879 | | NFT (312756650023434238/FTX EU - we are here! #155949)[1], NFT (487002974657743409/FTX EU - we are here! #156079)[1], NFT (534271138862235980/FTX EU - we are here! #156156)[1] | | |
| 04748881 | | NFT (450210362836335309/FTX EU - we are here! #158534)[1], NFT (565437501056766876/FTX EU - we are here! #158337)[1], USDT[2.46970267] | | |
| 04748882 | | NFT (404946858857029340/FTX EU - we are here! #159418)[1], NFT (470747108855622691/FTX EU - we are here! #159882)[1], NFT (478558675994841967/FTX EU - we are here! #157765)[1] | | |
| 04748883 | | BAO[1], KIN[2], NFT (356284561872969398/FTX Crypto Cup 2022 Key #15467)[1], NFT (556495759096401184/The Hill by FTX #22081)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748884 | | NFT (39025499770732810.3/FTX EU - we are here! #161148)[1] | | |
| 04748885 | | NFT (37322325138481912.5/FTX EU - we are here! #165464)[1], NFT (50617231282795460.0/FTX EU - we are here! #165733)[1] | | |
| 04748886 | | NFT (32194794329208186.0/FTX EU - we are here! #155948)[1], NFT (32431463481962670.0/FTX EU - we are here! #155759)[1], NFT (32523408083516621/FTX EU - we are here! #155270)[1] | | |
| 04748888 | | NFT (35284508277374932.4/FTX EU - we are here! #155426)[1] | Yes | |
| 04748889 | | NFT (30376716972992419.5/FTX EU - we are here! #155477)[1], NFT (44864375473735926.0/FTX EU - we are here! #155404)[1], NFT (55667019220847409.8/FTX EU - we are here! #155260)[1] | | |
| 04748890 | | NFT (31291012557006538.2/FTX EU - we are here! #155362)[1], NFT (37804532763990455.9/FTX EU - we are here! #155001)[1], NFT (43374062864237548.2/FTX EU - we are here! #162781)[1] | | |
| 04748891 | | NFT (36984501599117644.5/FTX EU - we are here! #155697)[1], NFT (40462514602693801.8/FTX EU - we are here! #155793)[1], NFT (48047951845425026.3/FTX EU - we are here! #159734)[1] | | |
| 04748892 | | NFT (31155612494588919.75/FTX EU - we are here! #155587)[1], NFT (41985108329084832.7/FTX EU - we are here! #155497)[1], NFT (54826628301247069.3/FTX EU - we are here! #155244)[1] | | |
| 04748893 | | NFT (37102638765000425.0/FTX EU - we are here! #155635)[1], NFT (40293402724976344.6/FTX EU - we are here! #155401)[1], NFT (44412469359161775.0/FTX EU - we are here! #157396)[1] | | |
| 04748894 | | NFT (35211062937831786.8/FTX EU - we are here! #157714)[1], NFT (38275625436901011.3/FTX EU - we are here! #157444)[1], NFT (54715555474557975.0/FTX EU - we are here! #157903)[1] | | |
| 04748895 | | NFT (45290429136354594.2/FTX EU - we are here! #155182)[1], NFT (47718559280707268.5/FTX EU - we are here! #155055)[1], NFT (49005631795836370.0/FTX EU - we are here! #155132)[1] | | |
| 04748897 | | NFT (35265390887309117.8/FTX EU - we are here! #157708)[1], NFT (36040524744676476.6/FTX EU - we are here! #157559)[1], NFT (43599281041486931.1/FTX EU - we are here! #156974)[1] | | |
| 04748898 | | NFT (31880339851196795.3/FTX EU - we are here! #155155)[1], NFT (33910446118996400.3/FTX EU - we are here! #155205)[1] | | |
| 04748899 | | NFT (37278454990972258.7/FTX EU - we are here! #157033)[1], NFT (44171346915068784.5/FTX EU - we are here! #166694)[1], NFT (49119371643483711.3/FTX EU - we are here! #157149)[1] | | |
| 04749001 | | NFT (34081912044685401.2/FTX EU - we are here! #158569)[1], NFT (43118239251705362.2/FTX EU - we are here! #158452)[1] | | |
| 04749002 | | NFT (31295542459298979.2/FTX EU - we are here! #154434)[1], NFT (42994688487189586.0/FTX EU - we are here! #154558)[1], NFT (56962742007124180.4/FTX EU - we are here! #154520)[1] | | |
| 04749003 | | NFT (35198635641838278.9/FTX EU - we are here! #154599)[1], NFT (44506620746711622.0/FTX EU - we are here! #154807)[1], NFT (46132604655917138.1/FTX EU - we are here! #154917)[1] | | |
| 04749004 | | NFT (34962211555177396.8/FTX EU - we are here! #162685)[1], NFT (44046199254759147.6/FTX EU - we are here! #162396)[1], NFT (55894839227763178.0/FTX EU - we are here! #162592)[1], USDT[11.00] | | |
| 04749005 | | NFT (29434516197938909.7/FTX EU - we are here! #155725)[1], NFT (30463187197567127.7/FTX EU - we are here! #155895)[1], NFT (44317477667229722.2/The Hill by FTX #15053)[1], NFT (51899531721136863.2/FTX EU - we are here! #156223)[1] | | |
| 04749006 | | NFT (47035819159754872.3/FTX EU - we are here! #154460)[1], NFT (48279679617609029.9/FTX EU - we are here! #154550)[1], NFT (50269223387322405.1/FTX EU - we are here! #154527)[1] | | |
| 04749007 | | NFT (30254403764568070.5/FTX EU - we are here! #159061)[1], NFT (40853942670999106.2/FTX EU - we are here! #159281)[1], NFT (53442489105739203.0/FTX EU - we are here! #159203)[1] | | |
| 04749008 | | NFT (28877467026767320.9/FTX EU - we are here! #156426)[1], NFT (35279120888054891.8/FTX EU - we are here! #156845)[1] | | |
| 04749009 | | NFT (37095492652986600.5/FTX EU - we are here! #154543)[1], NFT (49287131047988758.9/FTX EU - we are here! #154760)[1], NFT (51714103600193690.1/FTX EU - we are here! #154490)[1] | | |
| 04749010 | | NFT (48774680177535833.0/FTX EU - we are here! #155383)[1], NFT (49343171833354317/FTX EU - we are here! #155095)[1], NFT (55150144309849176.0/FTX EU - we are here! #155283)[1] | | |
| 04749011 | | NFT (39742226519460062.3/FTX EU - we are here! #155579)[1], NFT (42186921658139661/FTX EU - we are here! #155723)[1], NFT (48284133300566852.1/FTX EU - we are here! #155819)[1] | | |
| 04749012 | | NFT (37819856855428213.4/FTX EU - we are here! #157074)[1], NFT (38237831051166934.7/FTX EU - we are here! #156751)[1], NFT (53373976487294239.7/FTX EU - we are here! #156913)[1] | | |
| 04749013 | | NFT (33684264915592496.3/FTX EU - we are here! #157548)[1], NFT (45332029685005613.0/FTX EU - we are here! #157337)[1], NFT (56889755208865279.4/FTX EU - we are here! #157406)[1] | | |
| 04749014 | | NFT (41021153187453320.7/FTX EU - we are here! #156805)[1], NFT (42831588512437467.6/FTX EU - we are here! #156377)[1], NFT (50871307917802618.6/FTX EU - we are here! #156654)[1] | | |
| 04749016 | | NFT (32614317549521817.6/FTX EU - we are here! #158734)[1], NFT (43406356434381843.8/FTX EU - we are here! #158850)[1], NFT (53987036608073106.1/FTX EU - we are here! #156669)[1] | | |
| 04749017 | | NFT (32028139700123522.9/FTX EU - we are here! #154616)[1], NFT (50699079895959197.5/FTX EU - we are here! #155043)[1], NFT (54485527034802545.75/FTX EU - we are here! #155138)[1] | | |
| 04749018 | | NFT (30470075795826125.7/FTX EU - we are here! #154510)[1], NFT (49346766548438903.7/FTX EU - we are here! #154650)[1], NFT (50178591542495094.6/FTX EU - we are here! #154576)[1] | | |
| 04749020 | | NFT (38858069771701477.7/FTX EU - we are here! #157635)[1], NFT (48511594862675122.1/FTX EU - we are here! #157765)[1], NFT (48724484662545002.5/FTX EU - we are here! #158721)[1] | | |
| 04749021 | | NFT (30267434863232236.9/FTX EU - we are here! #155325)[1], NFT (41747402171039341.1/FTX EU - we are here! #155414)[1], NFT (54079499016222301.9/FTX EU - we are here! #155246)[1] | | |
| 04749024 | | NFT (47897967029302846.6/FTX EU - we are here! #155355)[1], NFT (52737978123025971.6/FTX EU - we are here! #154482)[1] | | |
| 04748930 | | NFT (36351006263834715.9/FTX EU - we are here! #155619)[1], NFT (49627188896585920.0/FTX EU - we are here! #155572)[1], NFT (49819195826256810.0/FTX EU - we are here! #155790)[1] | | |
| 04748931 | | BRZ[0], MATIC[0] | | |
| 04748932 | | NFT (43857028749244401.5/FTX EU - we are here! #154578)[1], NFT (48833571392160367.0/FTX EU - we are here! #189108)[1], NFT (52167877549303570.5/FTX EU - we are here! #189178)[1] | | |
| 04748933 | | NFT (36229106686005731.0/FTX EU - we are here! #155129)[1], NFT (51098902763052828.4/FTX EU - we are here! #155200)[1], NFT (52303260632322850.3/FTX EU - we are here! #154995)[1] | Yes | |
| 04748935 | | NFT (49848649838369688.5/FTX EU - we are here! #156779)[1], NFT (50320085485537502.9/FTX EU - we are here! #156608)[1], NFT (56342888684940377.5/FTX EU - we are here! #156338)[1] | | |
| 04748936 | | NFT (31674966214495974.4/FTX EU - we are here! #154681)[1], NFT (34047112251578179.1/FTX EU - we are here! #154647)[1], NFT (49001258267233539.1/FTX EU - we are here! #154602)[1] | | |
| 04748937 | | NFT (39760785177370683.3/FTX EU - we are here! #166726)[1], NFT (42796098126513047.3/FTX EU - we are here! #166781)[1], NFT (50692089976002516.5/FTX EU - we are here! #165083)[1] | | |
| 04748939 | | NFT (35928124539957094.2/FTX EU - we are here! #156034)[1], NFT (36628250189750906.1/FTX EU - we are here! #155808)[1], NFT (48639989642215886.6/FTX EU - we are here! #155986)[1] | | |
| 04748940 | | NFT (31114049199123325.7/FTX EU - we are here! #155550)[1], NFT (44258689056662477.2/FTX EU - we are here! #156013)[1], NFT (49634055539029474.6/FTX EU - we are here! #155626)[1] | | |
| 04748941 | | NFT (37951284213046248.8/FTX EU - we are here! #155928)[1], NFT (43530431748862740.4/FTX EU - we are here! #155868)[1], NFT (55131327099794166.3/FTX EU - we are here! #155759)[1] | | |
| 04748942 | | NFT (45021724122850043.6/FTX EU - we are here! #155582)[1], NFT (46395552040639316.4/FTX EU - we are here! #155760)[1], NFT (54314318073049361.1/FTX EU - we are here! #155804)[1] | | |
| 04748943 | | NFT (29333752656254592.3/FTX EU - we are here! #245832)[1], NFT (38616553088045397.5/FTX EU - we are here! #245821)[1], NFT (54167901222506460.0/FTX EU - we are here! #245783)[1] | | |
| 04748944 | | NFT (34609237586827158.2/FTX EU - we are here! #155218)[1], NFT (41806872904496902.5/FTX EU - we are here! #154965)[1], NFT (49999654754459151.8/FTX EU - we are here! #155160)[1] | | |
| 04748947 | | NFT (38687002506973543.0/FTX EU - we are here! #171139)[1], NFT (46471178950805491.7/FTX EU - we are here! #171491)[1], NFT (56159769613214180.6/FTX EU - we are here! #155734)[1] | | |
| 04748948 | | NFT (29359038667490388.0/FTX EU - we are here! #154754)[1], NFT (29915345342786400.6/FTX EU - we are here! #154796)[1], NFT (51381802188965366.4/FTX EU - we are here! #154830)[1] | | |
| 04748949 | | NFT (33598869233373941.5/FTX EU - we are here! #159069)[1], NFT (38208371715403911.26/FTX EU - we are here! #156936)[1], NFT (44827749105270467.1/FTX EU - we are here! #159104)[1] | | |
| 04748952 | | ETH[.05627932], ETHW[.004] | | |
| 04748953 | | NFT (38186022750924196.3/FTX EU - we are here! #155099)[1], NFT (40979338917686489.1/FTX EU - we are here! #154965)[1], NFT (45935359421483704.1/FTX EU - we are here! #155208)[1] | | |
| 04748954 | | NFT (32051833975972573.8/FTX EU - we are here! #154993)[1], NFT (34139835341484376.4/FTX EU - we are here! #154750)[1], NFT (42002512371000702.4/FTX EU - we are here! #154864)[1] | | |
| 04748955 | | NFT (41282568893634034.3/FTX EU - we are here! #158467)[1], NFT (51928095651691451.4/FTX EU - we are here! #157104)[1], NFT (56915096117574985.8/FTX EU - we are here! #158217)[1] | | |
| 04748956 | | GST[60.548], USDT[.5] | | |
| 04748957 | | NFT (29533475799069809.5/FTX EU - we are here! #155824)[1], NFT (32767564415380145.4/FTX EU - we are here! #155643)[1], NFT (34157588063058057/FTX EU - we are here! #155129)[1] | | |
| 04748958 | | NFT (30106916131622060.8/FTX EU - we are here! #158063)[1], NFT (32762365540924982.9/FTX EU - we are here! #158290)[1], NFT (49225809161730569.9/FTX EU - we are here! #157794)[1] | | |
| 04748959 | | NFT (34458197664056653.1/FTX EU - we are here! #155069)[1], NFT (35895300433418920.6/FTX EU - we are here! #154804)[1], NFT (52190759704941623.5/FTX EU - we are here! #155274)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04748960 | | NFT (307820666321721403/FTX EU - we are here! #154779)[1], NFT (401762862011971599/FTX EU - we are here! #154701)[1], NFT (542457316743928751/FTX EU - we are here! #154752)[1] | | |
| 04748961 | | NFT (488699939336704944/FTX EU - we are here! #154824)[1], NFT (528523632164632668/FTX EU - we are here! #154736)[1] | | |
| 04748964 | | ALGO[0.00098], AVAX[0.0000008], BNB[0.00000552], ETH[0.00048409], MATIC[0.0008977], NFT (387670622330939723/FTX EU - we are here! #176050)[1], NFT (545333208243687595/FTX EU - we are here! #155942)[1], NFT (545558753119389116/FTX EU - we are here! #156073)[1], TRX[0.09994528], USD[0.00], USDT[0.0076109] | | |
| 04748967 | | NFT (353556447856240273/FTX EU - we are here! #157493)[1], NFT (385788568279313328/FTX EU - we are here! #156690)[1], NFT (404673994369081279/FTX EU - we are here! #157141)[1] | | |
| 04748968 | | NFT (408656268788886692/FTX EU - we are here! #154931)[1], NFT (526976037242250944/FTX EU - we are here! #207205)[1] | | |
| 04748970 | | NFT (457779906717214684/FTX EU - we are here! #156182)[1], NFT (511043956462503818/FTX EU - we are here! #156708)[1], NFT (565666675221432397/FTX EU - we are here! #156519)[1] | | |
| 04748972 | | NFT (317909096357053393/FTX EU - we are here! #174622)[1], NFT (350731017599107158/FTX EU - we are here! #174515)[1], NFT (498576073392291255/FTX EU - we are here! #174304)[1] | | |
| 04748973 | | BAO[2], ETH[0], ETHW[0], FTM[0], KIN[2], MATIC[3.01382980], NFT (361207886721676970/Netherlands Ticket Stub #1792)[1], NFT (415159314880473920/FTX EU - we are here! #247874)[1], NFT (470461868909286316/The Hill by FTX #2860)[1], NFT (514467346229486176/Austria Ticket Stub #1527)[1], NFT (528465888789796883/FTX Crypto Cup 2022 Key #2296)[1], NFT (528746893352198516/FTX EU - we are here! #247899)[1], NFT (555209135395548304/FTX EU - we are here! #247911)[1], TRX[1], USDT[0] | | |
| 04748974 | | NFT (317339122747400375/FTX EU - we are here! #155230)[1], NFT (318983451119902384/FTX EU - we are here! #155178)[1] | | |
| 04748975 | | NFT (388313594243626933/FTX EU - we are here! #154854)[1], NFT (440081785703610016/FTX EU - we are here! #155164)[1], NFT (564685775388029372/FTX EU - we are here! #155330)[1] | | |
| 04748976 | | NFT (298353166729065949/FTX EU - we are here! #155047)[1], NFT (479814433006084431/FTX EU - we are here! #154890)[1], NFT (515925264783468325/FTX EU - we are here! #154963)[1] | | |
| 04748978 | | NFT (491815419949159839/FTX EU - we are here! #156503)[1], NFT (541392289421508531/FTX EU - we are here! #156738)[1], NFT (551609408080619559/FTX EU - we are here! #156965)[1] | | |
| 04748979 | | NFT (325887003673463532/FTX EU - we are here! #156615)[1], NFT (356981634894191671/FTX EU - we are here! #156931)[1], NFT (556519421038345771/FTX EU - we are here! #156852)[1] | | |
| 04748986 | | NFT (323424701515459807/FTX EU - we are here! #156447)[1], NFT (403720698339682991/FTX EU - we are here! #156356)[1], NFT (553627113779569818/FTX EU - we are here! #156109)[1] | | |
| 04748990 | | NFT (290923141396685847/FTX EU - we are here! #156520)[1], NFT (408525327645767641/FTX EU - we are here! #156829)[1], NFT (559381914872358339/FTX EU - we are here! #157179)[1] | | |
| 04748991 | | NFT (337729227095420045/FTX EU - we are here! #155245)[1], NFT (469180326500461145/FTX EU - we are here! #155061)[1], NFT (486506805749529394/FTX EU - we are here! #154962)[1] | | |
| 04748992 | | NFT (416678942948766279/FTX EU - we are here! #155745)[1], NFT (481619743036675360/FTX EU - we are here! #157)[1], NFT (518275559116789849/FTX EU - we are here! #156342)[1], NFT (560973446279691464/FTX EU - we are here! #155640)[1] | | |
| 04748993 | | NFT (367660837512511801/FTX EU - we are here! #159997)[1], NFT (368755978709396658/FTX Crypto Cup 2022 Key #9963)[1], NFT (461662336871825685/FTX EU - we are here! #159861)[1], NFT (513985088202071272/FTX EU - we are here! #160081)[1] | | |
| 04748994 | | NFT (294095662881550688/FTX EU - we are here! #158385)[1], NFT (340491099166008004/FTX EU - we are here! #158280)[1], NFT (551693329256662853/FTX EU - we are here! #155808)[1] | | |
| 04748995 | | NFT (359585827506196046/FTX EU - we are here! #159907)[1], NFT (468211016431509744/FTX EU - we are here! #157245)[1], NFT (470847710199468880/FTX EU - we are here! #159755)[1] | | |
| 04748997 | Contingent | BNB[0], BNB-PERP[0], BTC[0], ETH[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], RAY[0], RAY-PERP[0], SOL[0], USD[458.49], USDT[0] | | |
| 04748998 | | NFT (324523090280769710/FTX EU - we are here! #156776)[1], NFT (345960075457586307/FTX EU - we are here! #156912)[1], NFT (444291368604266329/FTX EU - we are here! #156842)[1] | | |
| 04748999 | | NFT (333042398976622133/FTX EU - we are here! #156487)[1], NFT (481337776931308013/FTX EU - we are here! #157386)[1], NFT (536821216110514715/FTX EU - we are here! #156952)[1] | | |
| 04749000 | | AKRO[10], ALPHA[1], AUDIO[2], BAO[53], BNB[0], DENT[12], ETH[0.00000001], GBP[0.00], KIN[48], NFT (330001127955882837/FTX EU - we are here! #157017)[1], NFT (376121462606770949/FTX EU - we are here! #156915)[1], NFT (545958709534810195/FTX EU - we are here! #156728)[1], RSR[5], SOL[0], TRX[14], UBXT[25], USDT[0.00001162] | | |
| 04749001 | | NFT (351295779358660928/FTX EU - we are here! #154900)[1], NFT (557848064090292991/FTX EU - we are here! #155450)[1] | | |
| 04749002 | | NFT (301752295569657498/FTX EU - we are here! #155197)[1], NFT (415327259273094999/FTX EU - we are here! #155115)[1], NFT (501472449963904254/FTX EU - we are here! #155270)[1] | | |
| 04749003 | | NFT (464989848555114996/FTX EU - we are here! #156135)[1], NFT (486203429094327313/FTX EU - we are here! #156046)[1], NFT (522777847606434246/FTX EU - we are here! #155854)[1] | | |
| 04749004 | | NFT (290169426340886762/FTX EU - we are here! #156722)[1], NFT (322324617370937035/FTX EU - we are here! #156877)[1], NFT (324184465210851361/The Hill by FTX #12102)[1], NFT (430372603096844481/FTX EU - we are here! #156947)[1] | | |
| 04749006 | | NFT (443619258016240938/FTX EU - we are here! #161879)[1], NFT (540904774026092200/FTX EU - we are here! #162382)[1] | | |
| 04749007 | | NFT (338245036398189596/FTX x VBS Diamond #175)[1], NFT (367728294866337129/FTX EU - we are here! #274741)[1], NFT (396696198046527378/FTX EU - we are here! #155797)[1], NFT (427982091548902155/FTX EU - we are here! #155326)[1] | | |
| 04749008 | | NFT (337044930044652457/FTX EU - we are here! #155453)[1], NFT (383358320076672972/FTX EU - we are here! #155212)[1], NFT (454110254439012465/FTX EU - we are here! #155110)[1] | | |
| 04749010 | | NFT (306016695342886358/FTX EU - we are here! #155536)[1] | | |
| 04749011 | | NFT (314297996468894823/FTX EU - we are here! #157500)[1], NFT (321396758511698131/FTX EU - we are here! #156758)[1], NFT (467761899180945058/FTX EU - we are here! #157625)[1] | | |
| 04749012 | | NFT (352248634219623233/FTX EU - we are here! #154905)[1], NFT (562730398603455891/FTX EU - we are here! #155003)[1] | | |
| 04749013 | | NFT (354335741661138791/FTX EU - we are here! #169420)[1], NFT (524537308800445271/FTX EU - we are here! #154417)[1], TRX[.00104262] | Yes | |
| 04749014 | | NFT (321046897888773664/FTX EU - we are here! #161886)[1] | | |
| 04749016 | | NFT (503496330311712739/FTX EU - we are here! #160658)[1], NFT (537310549542787754/FTX EU - we are here! #161058)[1], NFT (559181343000521197/FTX EU - we are here! #161336)[1] | | |
| 04749018 | | NFT (485991281622750284/FTX EU - we are here! #154926)[1], NFT (574451918046086282/FTX EU - we are here! #155071)[1] | | |
| 04749019 | | NFT (369910980811878363/FTX EU - we are here! #155647)[1] | | |
| 04749020 | | NFT (308837268609892541/FTX EU - we are here! #156418)[1], NFT (471718293683995123/FTX EU - we are here! #156585)[1], NFT (526336973385489485/FTX EU - we are here! #156207)[1] | | |
| 04749021 | | NFT (301973272399631130/FTX EU - we are here! #155498)[1], NFT (363979405734209446/FTX EU - we are here! #155277)[1], NFT (561930751544279320/FTX EU - we are here! #155371)[1] | | |
| 04749022 | | NFT (327424213754385212/FTX EU - we are here! #154997)[1], NFT (475924884051171549/FTX EU - we are here! #155183)[1] | | |
| 04749023 | | MATIC[0], NFT (473292581541076886/FTX EU - we are here! #156227)[1], TRX[0] | | |
| 04749024 | | NFT (388985202007134192/FTX EU - we are here! #157196)[1], NFT (550947227007465037/FTX EU - we are here! #158030)[1] | | |
| 04749025 | | NFT (363481375161872376/FTX EU - we are here! #156095)[1], NFT (416599159684535029/FTX EU - we are here! #155456)[1], NFT (563056578679433486/FTX EU - we are here! #155727)[1] | | |
| 04749026 | | GST[0], NFT (296166322234374422/FTX EU - we are here! #158124)[1], NFT (537734175676347360/FTX EU - we are here! #155347)[1] | | |
| 04749027 | | NFT (303867056864770084/FTX EU - we are here! #156207)[1], NFT (395454940285309116/FTX EU - we are here! #156167)[1], NFT (434156750996015528/FTX EU - we are here! #156274)[1] | | |
| 04749028 | | NFT (494690412762971289/FTX EU - we are here! #155070)[1], NFT (565738545697722903/FTX EU - we are here! #155044)[1], NFT (571124621588123155/FTX EU - we are here! #155098)[1] | | |
| 04749029 | | NFT (415435592770833448/FTX EU - we are here! #158520)[1] | | |
| 04749030 | | NFT (322807947217739235/FTX Crypto Cup 2022 Key #8186)[1], NFT (431400097284048969/FTX EU - we are here! #156085)[1], NFT (476827352057929670/FTX EU - we are here! #156047)[1], NFT (489798362159389856/FTX EU - we are here! #155966)[1] | | |
| 04749031 | | NFT (352652698605268981/FTX EU - we are here! #156057)[1], NFT (487357702640802817/FTX EU - we are here! #156372)[1], NFT (539634311682149257/FTX EU - we are here! #156506)[1] | | |
| 04749032 | | NFT (372548683377573084/FTX EU - we are here! #163625)[1], NFT (407677764964454850/FTX EU - we are here! #159930)[1], NFT (467368962766819766/FTX EU - we are here! #162574)[1] | | |
| 04749033 | | NFT (445109710499503462/FTX EU - we are here! #161580)[1], NFT (451357781878831965/FTX EU - we are here! #161819)[1], NFT (541899861047337839/FTX EU - we are here! #161988)[1] | Yes | |
| 04749034 | | NFT (350449911453444639/FTX EU - we are here! #155861)[1], NFT (528849220955954003/FTX EU - we are here! #155109)[1], NFT (555731051909132047/FTX EU - we are here! #163823)[1], TRX[.000041], USD[0.03] | Yes | |
| 04749035 | | NFT (348377505377718142/FTX EU - we are here! #155836)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749036 | | NFT (361268779039334079/FTX EU - we are here! #174678)[1], NFT (410386876240759415/FTX EU - we are here! #174151)[1], USDT[0.00000345] | | |
| 04749037 | | NFT (303560608414079888/FTX EU - we are here! #162305)[1], NFT (395631670663454347/FTX EU - we are here! #161817)[1], NFT (401577636574912718/FTX EU - we are here! #162923)[1] | | |
| 04749039 | | NFT (433984983007374733/FTX EU - we are here! #155851)[1], NFT (491545633081059772/FTX EU - we are here! #155415)[1], NFT (558413035192268461/FTX EU - we are here! #156740)[1] | | |
| 04749042 | | AKRO[1], BAO[1], BNB[.12944509], BTC[.00530164], ETH[.01780096], ETHW[.01758192], TRX[.000777], UBXT[1], USD[0.16422564] | Yes | |
| 04749043 | | NFT (334537827760299835/FTX EU - we are here! #155615)[1], NFT (402057177705558274/FTX EU - we are here! #155440)[1], NFT (512862393582263222/FTX EU - we are here! #155515)[1] | | |
| 04749044 | | NFT (397335237799494525/FTX EU - we are here! #169451)[1], NFT (511246628030669548/FTX EU - we are here! #169036)[1], NFT (539915232926328565/FTX EU - we are here! #169319)[1] | | |
| 04749045 | | NFT (299654765750793897/FTX EU - we are here! #156646)[1], NFT (375807884697385082/FTX EU - we are here! #157006)[1], NFT (453792147544302593/FTX EU - we are here! #156279)[1] | | |
| 04749046 | | NFT (408162844242473668/FTX EU - we are here! #155178)[1], TRX[.000166] | | |
| 04749047 | | NFT (347109328995401570/FTX EU - we are here! #156712)[1], NFT (478140517284530528/FTX EU - we are here! #156632)[1], NFT (517348016406844915/FTX EU - we are here! #156389)[1] | | |
| 04749049 | | APT[0], MATIC[.1152347], NFT (293511670335145242/FTX EU - we are here! #156080)[1], NFT (305119424985728859/FTX EU - we are here! #156251)[1], NFT (558480876699793430/FTX EU - we are here! #156693)[1], TRX[6] | | |
| 04749050 | | NFT (490834480434943160/FTX EU - we are here! #155661)[1], NFT (507308864781718986/FTX EU - we are here! #155308)[1], NFT (533729007823466540/FTX EU - we are here! #155504)[1] | | |
| 04749051 | Contingent, Disputed | NFT (295849363532596904/FTX EU - we are here! #160799)[1], NFT (362968653514758712/FTX EU - we are here! #160629)[1], NFT (459621870686099304/FTX EU - we are here! #160461)[1] | | |
| 04749052 | Contingent, Disputed | NFT (396377990189432263/FTX EU - we are here! #156000)[1], NFT (434864020978868051/FTX EU - we are here! #155718)[1], NFT (464897970038940532/FTX EU - we are here! #156054)[1] | Yes | |
| 04749053 | | NFT (334132900573593030/FTX EU - we are here! #157461)[1], NFT (392667158616599693/FTX EU - we are here! #159005)[1], NFT (492149176880487743/FTX EU - we are here! #157685)[1] | | |
| 04749055 | | NFT (321094543925277497/FTX EU - we are here! #158532)[1], NFT (381820681001756480/FTX EU - we are here! #158830)[1], NFT (451831764034824446/FTX EU - we are here! #159241)[1] | | |
| 04749057 | | ETH[.015], NFT (308865582455135847/FTX EU - we are here! #159304)[1], NFT (377488723562164984/FTX EU - we are here! #157931)[1], NFT (398222028800835607/FTX EU - we are here! #160075)[1], TRX[.868312], USDT[43.64224776] | | |
| 04749058 | | NFT (299185742171776367/FTX EU - we are here! #158236)[1], NFT (377947792093491324/FTX EU - we are here! #157398)[1], NFT (559837205629358851/FTX EU - we are here! #158313)[1] | | |
| 04749061 | | NFT (300354659530966947/FTX EU - we are here! #157001)[1], NFT (537533801997734712/FTX EU - we are here! #156756)[1], NFT (545489160045941507/FTX EU - we are here! #156547)[1] | | |
| 04749062 | | NFT (307419489357383021/FTX EU - we are here! #161737)[1], NFT (317272718654068759/FTX EU - we are here! #160536)[1], NFT (549266666941009638/FTX EU - we are here! #160728)[1] | | |
| 04749063 | | NFT (327399111009041805/FTX EU - we are here! #155929)[1], NFT (331906957073727227/FTX Crypto Cup 2022 Key #6792)[1], NFT (350012442788533209/FTX EU - we are here! #156123)[1], NFT (575235654509013563/FTX EU - we are here! #156041)[1] | | |
| 04749064 | | NFT (292749760283203790/FTX EU - we are here! #155396)[1], NFT (445961980992873791/FTX EU - we are here! #157220)[1], NFT (546223707401559723/FTX EU - we are here! #157032)[1] | Yes | |
| 04749066 | | NFT (322925481748205520/FTX EU - we are here! #155205)[1], NFT (406644042564739385/FTX EU - we are here! #155244)[1], NFT (426822493164901717/FTX EU - we are here! #155140)[1] | | |
| 04749068 | | NFT (336225445767327905/FTX EU - we are here! #156560)[1], NFT (353270602909959441/FTX EU - we are here! #156288)[1], NFT (522639567805878364/FTX EU - we are here! #156776)[1], SOL[.007], USD[0.98] | | |
| 04749069 | | NFT (354179966065897015/FTX EU - we are here! #155906)[1], NFT (395417715775677747/FTX EU - we are here! #158873)[1] | | |
| 04749071 | | NFT (372303275971742881/FTX EU - we are here! #157716)[1], NFT (467108705174903786/FTX EU - we are here! #157505)[1], NFT (528383404544620872/FTX EU - we are here! #157651)[1] | | |
| 04749072 | | NFT (322900273666398221/FTX EU - we are here! #157023)[1] | | |
| 04749074 | | NFT (370261802126829588/FTX EU - we are here! #161121)[1], NFT (448943044310657641/FTX EU - we are here! #156823)[1], NFT (508346604369490484/FTX EU - we are here! #160971)[1] | | |
| 04749075 | | USD[0.00] | | |
| 04749076 | | 0 | | |
| 04749077 | | NFT (452284726014682069/FTX EU - we are here! #156365)[1], NFT (464668845316621262/FTX EU - we are here! #156424)[1], NFT (478459712975876629/FTX EU - we are here! #156306)[1] | | |
| 04749079 | | NFT (417845295430198224/FTX EU - we are here! #155387)[1], NFT (544328763474872954/FTX EU - we are here! #155526)[1], NFT (576215811348394128/FTX EU - we are here! #155239)[1] | | |
| 04749080 | | NFT (340900600883621507/FTX EU - we are here! #156341)[1], NFT (440065123122809933/FTX EU - we are here! #156503)[1], NFT (532818331916462273/FTX EU - we are here! #156201)[1] | | |
| 04749082 | | NFT (299118981739446893/FTX EU - we are here! #156930)[1], NFT (305212099066590398/FTX EU - we are here! #157050)[1], NFT (362773853177421849/FTX EU - we are here! #157181)[1] | | |
| 04749084 | | NFT (443108736224052181/FTX EU - we are here! #156067)[1], NFT (475086768063750482/FTX EU - we are here! #156187)[1], NFT (545741566967643055/FTX EU - we are here! #156480)[1] | | |
| 04749085 | | NFT (377115875531345768/FTX EU - we are here! #156236)[1], NFT (447228182916100908/FTX EU - we are here! #156552)[1], NFT (528092450843692194/FTX EU - we are here! #156136)[1] | | |
| 04749086 | | NFT (340582036480167352/FTX EU - we are here! #156173)[1], NFT (569213223193732616/FTX EU - we are here! #156437)[1] | | |
| 04749087 | | NFT (302049346477115559/FTX EU - we are here! #156065)[1], NFT (524012796257456797/FTX EU - we are here! #155934)[1] | | |
| 04749089 | | NFT (306754704224885124/FTX EU - we are here! #155335)[1], NFT (357775955320084677/FTX EU - we are here! #155287)[1], NFT (379459166215845793/FTX EU - we are here! #155382)[1] | | |
| 04749090 | | NFT (305087307606870512/FTX EU - we are here! #155492)[1] | | |
| 04749091 | | AKRO[1], ETH[.0023733], ETHW[.0023733], MATIC[1], USD[0.00] | | |
| 04749092 | | NFT (305851982995555947/FTX EU - we are here! #155294)[1], NFT (404474482601468530/FTX EU - we are here! #155375)[1], NFT (414127040958349389/FTX EU - we are here! #155322)[1] | | |
| 04749093 | | NFT (373096035963429774/FTX EU - we are here! #156466)[1], NFT (378316953441620781/FTX EU - we are here! #156523)[1], NFT (452124656490082343/FTX EU - we are here! #156589)[1] | | |
| 04749094 | | NFT (298854893807860859/FTX EU - we are here! #155422)[1], NFT (421083972714753410/FTX EU - we are here! #155331)[1], NFT (567307306530275593/FTX EU - we are here! #155407)[1] | | |
| 04749095 | | NFT (345570525787101348/FTX EU - we are here! #156964)[1], NFT (418494495770513584/FTX EU - we are here! #157270)[1], NFT (531578685929472186/FTX EU - we are here! #157607)[1] | | |
| 04749096 | | NFT (395369521596881862/FTX EU - we are here! #156210)[1] | | |
| 04749097 | | NFT (336196811799657508/FTX EU - we are here! #155804)[1], NFT (416952040014547800/FTX EU - we are here! #156598)[1], NFT (562760057230504566/FTX EU - we are here! #155692)[1] | | |
| 04749098 | | NFT (305885514690533911/FTX EU - we are here! #155668)[1], NFT (472836986787420747/FTX EU - we are here! #155614)[1] | | |
| 04749101 | | NFT (305229876883556928/FTX EU - we are here! #156390)[1] | | |
| 04749102 | | NFT (431882978001011796/Belgium Ticket Stub #292)[1], NFT (449974860879904668/FTX EU - we are here! #158006)[1], NFT (537824669319903581/FTX EU - we are here! #158045)[1], NFT (560081711420971407/FTX EU - we are here! #157424)[1] | | |
| 04749103 | | NFT (483966597485162918/FTX EU - we are here! #159501)[1], NFT (528627780568367989/FTX EU - we are here! #159268)[1], NFT (546862749410328033/FTX EU - we are here! #159686)[1] | | |
| 04749105 | | NFT (363367952861299447/FTX EU - we are here! #155511)[1], NFT (494608916176817895/FTX EU - we are here! #155420)[1], NFT (523902747447115343/FTX EU - we are here! #155361)[1] | | |
| 04749107 | | NFT (366464600589134450/FTX EU - we are here! #234997)[1], NFT (474910198359574020/FTX EU - we are here! #234978)[1], TONCOIN[0.71932742], TRX[1] | | |
| 04749111 | | NFT (312362766848096864/FTX EU - we are here! #157169)[1], NFT (356848298643674170/FTX EU - we are here! #157865)[1], NFT (533384153314584537/FTX EU - we are here! #156315)[1] | | |
| 04749112 | | NFT (391517132108841840/FTX EU - we are here! #166532)[1], NFT (394633464228533124/FTX EU - we are here! #166334)[1], NFT (428804004107174798/FTX EU - we are here! #167074)[1] | | |
| 04749113 | | NFT (461814174317443550/FTX EU - we are here! #156367)[1] | | |
| 04749114 | | NFT (422007614652241869/FTX EU - we are here! #155380)[1], NFT (465319205720935174/FTX EU - we are here! #155477)[1] | | |
| 04749115 | | NFT (356034112757589822/FTX EU - we are here! #158941)[1], NFT (387301707356363772/FTX EU - we are here! #158919)[1], NFT (415958968563553875/FTX EU - we are here! #159095)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749116 | | NFT (325071451851910985/FTX EU - we are here! #155546)[1], NFT (34150902865431350/FTX EU - we are here! #155449)[1], NFT (447742991695510554/FTX EU - we are here! #155597)[1] | | |
| 04749117 | | NFT (347661626106925883/FTX EU - we are here! #160471)[1], NFT (40320052388127503/FTX EU - we are here! #159316)[1], NFT (43264141856271383/FTX EU - we are here! #160147)[1] | | |
| 04749118 | | NFT (327059496253476328/FTX EU - we are here! #156829)[1], NFT (534390395892401745/FTX EU - we are here! #156610)[1], NFT (55532757067661909/FTX EU - we are here! #157034)[1] | | |
| 04749119 | | NFT (412834933488599655/FTX EU - we are here! #155623)[1], NFT (417836879287358338/FTX EU - we are here! #155425)[1], NFT (52697606691658843/FTX EU - we are here! #155520)[1] | | |
| 04749123 | | NFT (290359449603888114/FTX EU - we are here! #156619)[1], NFT (29595174797690424/FTX EU - we are here! #156741)[1], NFT (43317338936167127/FTX EU - we are here! #156850)[1] | | |
| 04749124 | | NFT (331669512511526172/FTX EU - we are here! #156796)[1], NFT (372489671845233390/FTX EU - we are here! #157057)[1], NFT (410096368478236338/FTX EU - we are here! #156469)[1] | | |
| 04749126 | | NFT (316858312112693909/FTX EU - we are here! #155666)[1], NFT (415216530501078446/FTX EU - we are here! #155726)[1], NFT (55471900494535748/FTX EU - we are here! #155624)[1] | | |
| 04749127 | | NFT (503667768021859850/FTX EU - we are here! #155566)[1], NFT (55447209151012202/FTX EU - we are here! #155516)[1], NFT (57499180148681790/FTX EU - we are here! #155544)[1] | | |
| 04749128 | | NFT (359898558816430207/FTX EU - we are here! #161319)[1], NFT (408912120506182207/FTX EU - we are here! #161589)[1], NFT (56421353672592358/FTX EU - we are here! #162071)[1] | | |
| 04749129 | | NFT (337020044247584662/FTX EU - we are here! #158344)[1], NFT (352843955181636678/FTX EU - we are here! #157913)[1], NFT (39972771547985479/FTX EU - we are here! #157801)[1] | | |
| 04749130 | | NFT (412848090407401431/FTX EU - we are here! #156702)[1], NFT (468615122173807526/FTX EU - we are here! #156616)[1], NFT (49685725754207487/FTX EU - we are here! #156386)[1] | | |
| 04749131 | | NFT (296063412012815504/FTX EU - we are here! #156105)[1], NFT (52288842767193979/FTX EU - we are here! #156038)[1], NFT (54623590170651319/FTX EU - we are here! #155967)[1] | | |
| 04749132 | | NFT (304382107818081218/FTX EU - we are here! #155591)[1], NFT (363135891961412437/FTX EU - we are here! #155528)[1], NFT (55713674237235395/FTX EU - we are here! #155468)[1] | | |
| 04749134 | | NFT (371742298526916983/FTX EU - we are here! #167675)[1], NFT (40991307787511449/FTX EU - we are here! #167216)[1], NFT (42777365006967464/FTX EU - we are here! #167462)[1] | | |
| 04749137 | | NFT (368761655378525074/FTX EU - we are here! #158257)[1], NFT (524751398135745004/FTX EU - we are here! #157472)[1], NFT (56089073342582637/FTX EU - we are here! #157179)[1] | | |
| 04749138 | | NFT (372890437317903549/FTX EU - we are here! #155859)[1], NFT (487734676996443200/FTX EU - we are here! #155991)[1], NFT (52657136352657386/FTX EU - we are here! #155909)[1] | | |
| 04749140 | | NFT (339368542801989756/FTX EU - we are here! #155798)[1], NFT (433578422135797074/FTX EU - we are here! #156252)[1], NFT (45282544673147396/FTX EU - we are here! #156082)[1] | | |
| 04749141 | | NFT (315424086294914883/FTX EU - we are here! #156052)[1], NFT (373585297829006108/FTX EU - we are here! #156127)[1], NFT (42950136492692685/FTX EU - we are here! #155958)[1] | | |
| 04749143 | | NFT (310415853683902886/FTX EU - we are here! #157633)[1], NFT (51530027133028109/FTX EU - we are here! #157206)[1], NFT (57180425980180162/FTX EU - we are here! #156930)[1] | | |
| 04749144 | | NFT (388005493664518440/FTX EU - we are here! #155827)[1], NFT (52850220636494733/FTX EU - we are here! #155950)[1] | | |
| 04749146 | | NFT (50501411810674559/FTX EU - we are here! #155593)[1], NFT (52263549781237973/FTX EU - we are here! #187586)[1], NFT (56797965149312482/FTX EU - we are here! #187712)[1] | | |
| 04749147 | | NFT (451102023646911000/FTX EU - we are here! #157043)[1], NFT (56817908136610812/FTX EU - we are here! #155703)[1] | | |
| 04749149 | | NFT (400510819495756674/FTX EU - we are here! #156858)[1], NFT (55217540996680283/FTX EU - we are here! #157258)[1] | | |
| 04749150 | | NFT (313989898524215411/FTX EU - we are here! #221538)[1], NFT (36162393403991617/FTX EU - we are here! #155753)[1], NFT (37071286145834089/FTX EU - we are here! #221566)[1] | | |
| 04749151 | | NFT (297802980510655631/FTX EU - we are here! #157656)[1], NFT (336233919983687754/FTX EU - we are here! #156762)[1], NFT (412718244282663395/The Hill by FTX #16827)[1], NFT (556431742096986784/FTX EU - we are here! #156920)[1], USD[0.00] | | |
| 04749152 | | NFT (289159991348944260/FTX EU - we are here! #157969)[1], NFT (36667328767666204/FTX EU - we are here! #157861)[1], NFT (430148549404893224/FTX EU - we are here! #158089)[1] | | |
| 04749153 | | NFT (302344977424762669/FTX EU - we are here! #157171)[1], NFT (34245224429039365/FTX EU - we are here! #157733)[1], NFT (48089801968887456/FTX EU - we are here! #157052)[1] | | |
| 04749154 | Contingent, Disputed | NFT (336686351778955171/FTX EU - we are here! #158036)[1], NFT (45176186014964135/FTX EU - we are here! #164297)[1], NFT (55454711635187266/FTX EU - we are here! #164627)[1] | | |
| 04749155 | | NFT (353524528788076289/FTX EU - we are here! #162099)[1] | | |
| 04749156 | | NFT (391097604202981990/FTX EU - we are here! #157085)[1], NFT (48089449544749240/FTX EU - we are here! #156730)[1] | | |
| 04749157 | | NFT (424304175200624937/FTX EU - we are here! #158924)[1], NFT (496273514237995841/FTX EU - we are here! #159406)[1], NFT (53585177141055793/FTX EU - we are here! #159522)[1] | | |
| 04749160 | | NFT (328643259761372949/FTX EU - we are here! #166788)[1], NFT (34760993077414159/FTX EU - we are here! #160102)[1], NFT (57582133837730891/FTX EU - we are here! #166628)[1] | | |
| 04749161 | | NFT (395283771628081706/FTX EU - we are here! #165193)[1], NFT (43022744737009958/FTX EU - we are here! #165161)[1], NFT (45462123088730987/FTX EU - we are here! #165135)[1] | | |
| 04749162 | | NFT (402404874787082159/FTX EU - we are here! #157749)[1], NFT (40784157271757442/FTX EU - we are here! #158080)[1], NFT (53968054518141278/FTX EU - we are here! #157838)[1] | | |
| 04749164 | | NFT (359853492800704315/FTX EU - we are here! #158696)[1], NFT (39240853048150586/FTX EU - we are here! #158802)[1], NFT (57221941999443126/FTX EU - we are here! #158868)[1] | | |
| 04749166 | | NFT (313636825119549003/FTX EU - we are here! #160201)[1], NFT (426987505765507009/FTX EU - we are here! #160951)[1], NFT (50808034769024765/FTX EU - we are here! #160891)[1] | | |
| 04749168 | | NFT (364111302710519518/FTX EU - we are here! #169583)[1], NFT (44107397870794658/FTX EU - we are here! #168869)[1] | | |
| 04749169 | | NFT (333564859732492709/FTX EU - we are here! #156887)[1], NFT (405851333666230839/FTX EU - we are here! #157206)[1], NFT (51345769565215238/FTX EU - we are here! #158809)[1] | | |
| 04749170 | | NFT (305135529647372368/FTX EU - we are here! #155700)[1], NFT (30628552204806463/FTX EU - we are here! #155611)[1], NFT (39048920814590701/FTX EU - we are here! #155674)[1] | | |
| 04749171 | | NFT (412546882919133452/FTX EU - we are here! #184072)[1], NFT (51921390259262069/FTX EU - we are here! #156538)[1], NFT (55396261143598012/FTX EU - we are here! #156309)[1] | | |
| 04749174 | Contingent, Disputed | NFT (318731369547159847/FTX EU - we are here! #156140)[1] | | |
| 04749175 | | NFT (315385724483504960/FTX Crypto Cup 2022 Key #22974)[1], NFT (370445254808307007/FTX EU - we are here! #156832)[1] | | |
| 04749176 | | NFT (309206613178315521/FTX EU - we are here! #156297)[1], NFT (41740972541729861/FTX EU - we are here! #156155)[1], NFT (57553329012374249/FTX EU - we are here! #156242)[1] | | |
| 04749177 | | NFT (355639599087733385/FTX EU - we are here! #159027)[1], NFT (513965730968660516/FTX EU - we are here! #158916)[1], NFT (51884752178373460/FTX EU - we are here! #158538)[1] | | |
| 04749179 | | NFT (312832529096058267/FTX EU - we are here! #156607)[1], NFT (356551368687695144/FTX EU - we are here! #156898)[1], NFT (42993165088249458/FTX EU - we are here! #156768)[1] | | |
| 04749180 | | NFT (421480510948036707/FTX EU - we are here! #156663)[1], NFT (48958619922321013/FTX EU - we are here! #156927)[1] | | |
| 04749182 | | NFT (484573248657286963/FTX EU - we are here! #156600)[1], NFT (50290682244566846/FTX EU - we are here! #156836)[1], NFT (55371912167671873/FTX EU - we are here! #156938)[1] | | |
| 04749183 | | NFT (375567345774998938/FTX EU - we are here! #156165)[1], NFT (413874287338522948/FTX EU - we are here! #156342)[1], NFT (47924492314794429/FTX EU - we are here! #156236)[1] | | |
| 04749184 | | NFT (464978146330524731/FTX EU - we are here! #156632)[1], NFT (53235817231141784/FTX EU - we are here! #156537)[1] | | |
| 04749185 | | NFT (451120768928636140/FTX EU - we are here! #155781)[1], NFT (494630283426288240/FTX EU - we are here! #155833)[1], NFT (54474973109145062/FTX EU - we are here! #155715)[1] | | |
| 04749186 | | NFT (444935237770801027/FTX EU - we are here! #155877)[1], NFT (45116921329890252/FTX EU - we are here! #156954)[1], NFT (51174523329329369/FTX EU - we are here! #156739)[1] | | |
| 04749187 | | NFT (522476799180747558/FTX EU - we are here! #157444)[1], NFT (53515327846338279/FTX EU - we are here! #157344)[1], NFT (54670458061998046/FTX EU - we are here! #157517)[1] | | |
| 04749188 | | NFT (375332033366964081/FTX EU - we are here! #157658)[1], NFT (40692420793774926/FTX EU - we are here! #156965)[1], NFT (44929958716297344/FTX EU - we are here! #157507)[1] | | |
| 04749190 | | NFT (309532555870837798/FTX EU - we are here! #155757)[1], NFT (46625093941565058/FTX EU - we are here! #155733)[1], NFT (49297992284386718/FTX EU - we are here! #155740)[1] | | |
| 04749191 | | NFT (388918255170603049/FTX EU - we are here! #156275)[1], NFT (45469615500620527/FTX EU - we are here! #156202)[1], NFT (45911775243340143/FTX EU - we are here! #156319)[1] | | |
| 04749193 | | NFT (304426326933041010/FTX EU - we are here! #156652)[1], NFT (35171182682700892/FTX EU - we are here! #156497)[1], NFT (36422413876463639/FTX EU - we are here! #155996)[1] | | |
| 04749195 | | NFT (443329848227800108/FTX EU - we are here! #156490)[1], NFT (45151547758630829/FTX EU - we are here! #156524)[1], NFT (51836190336464369/FTX EU - we are here! #156415)[1] | | |
| 04749196 | | NFT (418674047671118220/FTX EU - we are here! #157382)[1], NFT (47615584427011062/FTX EU - we are here! #156711)[1], NFT (51244882463825746/FTX EU - we are here! #157073)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749197 | | NFT (296892625907961204/FTX EU - we are here! #156766)[1], NFT (359710790709861887/FTX EU - we are here! #156704)[1], NFT (405409114131178533/FTX EU - we are here! #156616)[1] | | |
| 04749198 | | NFT (376149170118352713/FTX EU - we are here! #155830)[1], NFT (416075160121082189/FTX EU - we are here! #156056)[1], NFT (453768783206438349/FTX EU - we are here! #156114)[1] | | |
| 04749199 | | NFT (296444378332464466/FTX EU - we are here! #159438)[1], NFT (306182954293618976/FTX EU - we are here! #159023)[1], NFT (338748808279208787/FTX EU - we are here! #159622)[1], NFT (570889050297405006/FTX Crypto Cup 2022 Key #16685)[1] | | |
| 04749200 | | NFT (304722930149384077/FTX EU - we are here! #155809)[1], NFT (330088001678656266/FTX EU - we are here! #155986)[1], NFT (490066621038111861/FTX EU - we are here! #156550)[1] | | |
| 04749201 | | NFT (320923410131025908/FTX EU - we are here! #156252)[1], NFT (337752433976726903/FTX EU - we are here! #156494)[1], NFT (377927788508090565/FTX EU - we are here! #156391)[1] | | |
| 04749202 | | NFT (412940899893455949/FTX EU - we are here! #156911)[1], NFT (497696539712112998/FTX EU - we are here! #157076)[1], NFT (566891769218399660/FTX EU - we are here! #157020)[1] | | |
| 04749203 | | NFT (289357546231377510/FTX EU - we are here! #157434)[1], NFT (351375119638395033/FTX Crypto Cup 2022 Key #6208)[1], NFT (360051898261795084/The Hill by FTX #11910)[1], NFT (384871316077131009/FTX EU - we are here! #158802)[1], NFT (489368444813002006/FTX EU - we are here! #157299)[1] | | |
| 04749204 | | NFT (346697209763504415/FTX EU - we are here! #205151)[1], NFT (396548510770722947/FTX EU - we are here! #204769)[1], NFT (568249001453045962/FTX EU - we are here! #204593)[1] | | |
| 04749206 | Contingent | ATOM[2.1], AUDIO[486], BTC-PERP[0], DENT[108200], ENJ[37], ETH[.34473695], ETH-PERP[1.04], ETHW[.23812623], FTT[1.1], FTT-PERP[0], HNT[2.3], LTC[.44], LUNA2[0.35388462], LUNA2_LOCKED[0.82573080], LUNC[1.14], REEF[267203], SAND[91], SRM[20], SXP[149], USD[-1452.45], USDT[31.79627071], XRP[504] | | |
| 04749207 | | NFT (318984923195089456/FTX EU - we are here! #155816)[1], NFT (396819627980736827/FTX EU - we are here! #155935)[1], NFT (575580690058019335/FTX EU - we are here! #156027)[1] | | |
| 04749208 | | NFT (341064411233032172/FTX EU - we are here! #156772)[1], NFT (434176798096304543/FTX EU - we are here! #156695)[1], NFT (443063185739375838/FTX EU - we are here! #156620)[1] | | |
| 04749209 | | NFT (464859374885770054/FTX EU - we are here! #167294)[1], NFT (520956845479987793/FTX EU - we are here! #166979)[1], NFT (557790308179290616/FTX EU - we are here! #167180)[1] | | |
| 04749211 | | ETH[.00748055], NFT (290121400251665147/FTX EU - we are here! #157309)[1], NFT (360235974905836054/FTX EU - we are here! #157441)[1], NFT (381098386896293144/FTX EU - we are here! #157194)[1], NFT (419174396172217977/The Hill by FTX #21833)[1], NFT (565688185966487869/FTX Crypto Cup 2022 Key #14489)[1] | | |
| 04749212 | | NFT (421800010200954822/FTX EU - we are here! #157627)[1], NFT (522879479453470113/FTX EU - we are here! #158449)[1], NFT (523893596088775290/FTX EU - we are here! #159866)[1] | | |
| 04749213 | | NFT (341630722840991210/FTX EU - we are here! #155913)[1], NFT (449826766754173893/FTX EU - we are here! #155836)[1], NFT (506248006962779687/FTX EU - we are here! #156017)[1] | | |
| 04749215 | | NFT (401072137864878015/FTX EU - we are here! #155890)[1], NFT (437815242393962972/FTX EU - we are here! #158422)[1], NFT (446281343168567816/FTX EU - we are here! #155915)[1] | | |
| 04749216 | | NFT (342823827343384650/FTX EU - we are here! #156622)[1], NFT (381690797423233006/FTX EU - we are here! #159295)[1], NFT (474425402670031565/FTX EU - we are here! #159387)[1] | | |
| 04749217 | | NFT (317540044302362706/FTX Crypto Cup 2022 Key #15855)[1], NFT (339100783838244296/FTX EU - we are here! #160377)[1], NFT (458645888426863798/FTX EU - we are here! #158100)[1], NFT (550914690484533277/FTX EU - we are here! #157647)[1] | | |
| 04749218 | | NFT (418683275455225996/FTX EU - we are here! #157066)[1], NFT (454942275138243324/FTX EU - we are here! #157284)[1], NFT (562957635091227306/FTX EU - we are here! #157418)[1] | | |
| 04749219 | | NFT (316895216225114631/FTX EU - we are here! #159287)[1], NFT (365205529154564858/FTX EU - we are here! #158314)[1], NFT (391322577325154798/FTX EU - we are here! #159496)[1] | | |
| 04749220 | | NFT (386274407480490608/FTX EU - we are here! #159242)[1], NFT (444719917153756385/FTX EU - we are here! #159040)[1], NFT (531423370617900273/FTX EU - we are here! #159382)[1] | | |
| 04749221 | | NFT (468641985617161477/FTX EU - we are here! #157683)[1], NFT (529545858317828088/FTX EU - we are here! #157890)[1], NFT (569461995536231589/FTX EU - we are here! #158018)[1] | | |
| 04749222 | | NFT (345962026536084943/FTX EU - we are here! #157088)[1], NFT (385102941900419775/FTX EU - we are here! #157170)[1], NFT (418734533800579166/FTX EU - we are here! #156954)[1] | | |
| 04749223 | | NFT (390799406813990500/FTX EU - we are here! #156308)[1], NFT (515006127445466174/FTX EU - we are here! #156903)[1], NFT (560325351278330267/FTX EU - we are here! #156394)[1] | | |
| 04749224 | | NFT (320660827927869912/FTX EU - we are here! #155937)[1], NFT (434573360919261147/FTX EU - we are here! #156042)[1], NFT (548225823314830338/FTX EU - we are here! #156104)[1] | | |
| 04749225 | | NFT (367826191395184522/FTX EU - we are here! #156786)[1], NFT (413362909179838064/FTX EU - we are here! #156924)[1], NFT (441030363806513555/FTX EU - we are here! #156660)[1] | | |
| 04749226 | | NFT (349668833235356962/FTX EU - we are here! #156643)[1], NFT (373853640288202632/FTX EU - we are here! #156448)[1], NFT (561009776660479873/FTX EU - we are here! #156573)[1] | | |
| 04749228 | | NFT (298584522380198757/FTX EU - we are here! #157670)[1], NFT (461952040418148952/FTX EU - we are here! #157588)[1], NFT (469804716503067015/FTX EU - we are here! #157482)[1] | | |
| 04749229 | | NFT (378222473421974290/FTX EU - we are here! #155993)[1], NFT (385880520554907636/FTX EU - we are here! #156063)[1], NFT (472045681567572609/FTX EU - we are here! #155946)[1] | | |
| 04749230 | | NFT (406177634808671258/FTX EU - we are here! #157487)[1], NFT (477555111415032639/FTX EU - we are here! #157308)[1], NFT (515317007132038542/FTX EU - we are here! #156891)[1] | | |
| 04749232 | | NFT (429074114736327766/FTX EU - we are here! #158509)[1], NFT (450711437530665488/FTX EU - we are here! #163658)[1], NFT (566091529090109715/FTX EU - we are here! #156982)[1] | | |
| 04749233 | | NFT (292223360808629431/FTX EU - we are here! #156466)[1], NFT (428112700086596284/FTX EU - we are here! #166667)[1], NFT (479221309571700071/FTX EU - we are here! #156577)[1] | | |
| 04749234 | | NFT (335384553387134078/FTX EU - we are here! #157015)[1], NFT (483121123458238735/FTX EU - we are here! #157105)[1], NFT (564419340113669864/FTX EU - we are here! #156811)[1] | | |
| 04749236 | | NFT (332361008553064771/FTX EU - we are here! #164690)[1], NFT (335913709791751267/FTX EU - we are here! #164527)[1], NFT (373523373485445377/The Hill by FTX #18971)[1], NFT (531117983340615809/FTX EU - we are here! #164339)[1] | Yes | |
| 04749237 | | NFT (425441380637421306/FTX EU - we are here! #156907)[1], NFT (455017750756068009/FTX EU - we are here! #156942)[1], NFT (459828986623786889/FTX EU - we are here! #156837)[1] | | |
| 04749238 | | NFT (364967511830711120/FTX EU - we are here! #156004)[1], NFT (561639843341233909/FTX EU - we are here! #156048)[1], NFT (573028305090887859/FTX EU - we are here! #155975)[1] | | |
| 04749239 | | NFT (480544662245445822/FTX EU - we are here! #157832)[1], NFT (545275719861363281/FTX EU - we are here! #159076)[1] | | |
| 04749242 | | NFT (339189482377445043/FTX EU - we are here! #155947)[1], NFT (484491257226160497/FTX EU - we are here! #156021)[1], NFT (521001203482023289/FTX EU - we are here! #155980)[1] | | |
| 04749243 | | NFT (493726272635591253/FTX EU - we are here! #156214)[1], NFT (519989613387865916/FTX EU - we are here! #156479)[1], NFT (570212497367714895/FTX EU - we are here! #156600)[1] | | |
| 04749244 | | NFT (363045706906362374/FTX EU - we are here! #156072)[1], NFT (479379769416738083/FTX EU - we are here! #156015)[1], NFT (530601869400959413/FTX EU - we are here! #155953)[1] | | |
| 04749246 | | NFT (415978048009224256/FTX EU - we are here! #162892)[1], NFT (515434835962752232/FTX EU - we are here! #161447)[1], NFT (516126360821106581/FTX EU - we are here! #156543)[1] | | |
| 04749252 | | NFT (293826414226914481/FTX EU - we are here! #162072)[1], NFT (301392596214670735/FTX EU - we are here! #162526)[1], NFT (406787489380761597/FTX EU - we are here! #162185)[1] | | |
| 04749253 | | NFT (386370153020019671/FTX EU - we are here! #156967)[1], NFT (418917441919102624/FTX EU - we are here! #157109)[1], NFT (462506933633045264/FTX EU - we are here! #156718)[1] | | |
| 04749255 | | NFT (300030260805564893/FTX EU - we are here! #157184)[1], NFT (507405952411623833/FTX EU - we are here! #157135)[1] | | |
| 04749256 | | NFT (540287389420804693/FTX EU - we are here! #157078)[1] | | |
| 04749258 | | NFT (403757524036224688/FTX EU - we are here! #157331)[1], NFT (408709660920176632/FTX EU - we are here! #157437)[1], NFT (539105775649879956/FTX EU - we are here! #157202)[1] | | |
| 04749259 | Contingent, Disputed | NFT (369556553073250941/FTX EU - we are here! #157488)[1], NFT (413825890935576057/FTX EU - we are here! #157230)[1], NFT (519624825244975930/FTX EU - we are here! #157420)[1] | | |
| 04749260 | Contingent, Disputed | NFT (373778525256286661/FTX EU - we are here! #157000)[1], NFT (455058376526294016/FTX EU - we are here! #157265)[1], NFT (569057539696959700/FTX EU - we are here! #157468)[1] | | |
| 04749261 | | NFT (303554369038717071/FTX EU - we are here! #157913)[1], NFT (352784335445177998/FTX EU - we are here! #158022)[1], NFT (507693663077003548/FTX EU - we are here! #158088)[1] | | |
| 04749262 | | NFT (494747573900715064/FTX EU - we are here! #156266)[1], NFT (507807526752552394/FTX EU - we are here! #156197)[1], NFT (549271031629583240/FTX EU - we are here! #161517)[1] | | |
| 04749263 | | NFT (355805907421191613/FTX EU - we are here! #156114)[1], NFT (371858501309287729/FTX EU - we are here! #156143)[1], NFT (466984110205592150/FTX EU - we are here! #156058)[1] | | |
| 04749264 | | NFT (415206048048629661/FTX EU - we are here! #158340)[1], NFT (523687751290052916/FTX EU - we are here! #158477)[1], NFT (572775887265423838/FTX EU - we are here! #158054)[1] | | |
| 04749266 | | NFT (422858179900393281/FTX EU - we are here! #165757)[1], NFT (489594918274271689/FTX EU - we are here! #165528)[1], NFT (494685895043400480/FTX EU - we are here! #165328)[1], USD[0.01], USDT[0] | | |
| 04749267 | | NFT (382634236370944093/FTX EU - we are here! #156433)[1], NFT (389180128851912177/FTX EU - we are here! #156181)[1], NFT (521135229536380740/FTX EU - we are here! #156302)[1] | | |
| 04749268 | | NFT (490987280422692902/FTX EU - we are here! #157174)[1], NFT (495746869200683221/FTX EU - we are here! #159394)[1], NFT (532683742204519078/FTX EU - we are here! #159267)[1] | | |
| 04749271 | | NFT (419135252977644093/FTX EU - we are here! #156410)[1], NFT (419315817336021233/FTX EU - we are here! #156319)[1], NFT (547675142561653033/FTX EU - we are here! #156225)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749272 | | NFT (2920385473850586040/FTX EU - we are here! #157046)[1], NFT (3517269029781143217/FTX EU - we are here! #157188)[1], NFT (4379312124144771990/FTX EU - we are here! #157114)[1] | Yes | |
| 04749273 | | NFT (4759381666104233914/FTX EU - we are here! #157451)[1], NFT (5291632489956777556/FTX EU - we are here! #157609)[1], NFT (5538663352988887466/FTX EU - we are here! #157688)[1], USDT[0] | Yes | |
| 04749274 | | NFT (3066692550277741192/FTX EU - we are here! #156922)[1], NFT (4492683077722286665/FTX EU - we are here! #156784)[1], NFT (4934354037827660331/FTX EU - we are here! #156640)[1] | | |
| 04749275 | | NFT (4128907633022933676/FTX EU - we are here! #160281)[1], NFT (4576420471536672004/FTX EU - we are here! #160771)[1], NFT (4766172539574613307/FTX EU - we are here! #160488)[1] | | |
| 04749276 | | NFT (2994765456566197228/FTX EU - we are here! #156245)[1], NFT (3125058673801718847FTX EU - we are here! #156325)[1], NFT (5658407920585894161/FTX EU - we are here! #156285)[1] | | |
| 04749279 | | NFT (4440262720335263854/FTX EU - we are here! #157851)[1], NFT (4500725911034794237/FTX EU - we are here! #157900)[1], NFT (5327553923156526683/FTX EU - we are here! #157778)[1] | Yes | |
| 04749280 | | NFT (3492658097706982447/FTX EU - we are here! #158867)[1], NFT (4829221438261424460/FTX EU - we are here! #158962)[1], NFT (5506119996653851136/FTX EU - we are here! #159119)[1] | | |
| 04749281 | | NFT (3246443099747719807/FTX EU - we are here! #156381)[1], NFT (4336268205701610308/FTX EU - we are here! #156427)[1], NFT (5368720513681152455/FTX EU - we are here! #156310)[1] | | |
| 04749282 | | NFT (4545795250588878747/FTX EU - we are here! #163033)[1], NFT (5154319798815261817/FTX EU - we are here! #162282)[1] | | |
| 04749283 | | NFT (3276205739189736897/FTX EU - we are here! #158052)[1], NFT (3941249255967060097/FTX EU - we are here! #158452)[1], NFT (4966052094647162677/FTX EU - we are here! #158969)[1] | | |
| 04749284 | | NFT (3599721511082665557/FTX EU - we are here! #170980)[1], NFT (3932612693170878127FTX EU - we are here! #170855)[1], NFT (3991444844760470997FTX EU - we are here! #159699)[1] | | |
| 04749285 | | NFT (3802400567239453237FTX EU - we are here! #156775)[1], NFT (4303406650823955387FTX EU - we are here! #156868)[1] | | |
| 04749286 | | NFT (3049126749225303197FTX EU - we are here! #159019)[1], NFT (4829556693445558115/FTX EU - we are here! #158758)[1], NFT (5433210259321863537FTX EU - we are here! #158176)[1] | | |
| 04749287 | | NFT (3810960780221559937FTX EU - we are here! #158685)[1], NFT (4140672803058898747FTX EU - we are here! #159045)[1], NFT (4518086805893991888/FTX EU - we are here! #158921)[1] | | |
| 04749288 | | NFT (4315510300056712517FTX EU - we are here! #157071)[1], NFT (4936371261273100337FTX EU - we are here! #157321)[1] | | |
| 04749290 | | NFT (3882221003598246474/FTX EU - we are here! #156869)[1], NFT (4993385195459256117FTX EU - we are here! #156810)[1], NFT (5092290469289509044/FTX EU - we are here! #156735)[1] | | |
| 04749291 | | NFT (2961738099630521327FTX EU - we are here! #156230)[1], NFT (4318020424811252507FTX EU - we are here! #156425)[1], NFT (4426178467753014407FTX EU - we are here! #156531)[1] | | |
| 04749293 | | NFT (4319713928835900607FTX EU - we are here! #159565)[1], NFT (5193307661463520267FTX EU - we are here! #157690)[1] | | |
| 04749294 | | NFT (2896356159199266337/The Hill by FTX #18775)[1], NFT (4526870274947811487FTX EU - we are here! #156696)[1], NFT (4900552112295635097FTX EU - we are here! #156758)[1], NFT (5516363691289728577FTX Crypto Cup 2022 Key #19695)[1], NFT (5750477837853899137FTX EU - we are here! #156598)[1] | | |
| 04749295 | | NFT (3939744631162678977FTX EU - we are here! #156296)[1], NFT (4105385981221443317FTX EU - we are here! #156475)[1], NFT (5464027949234951157FTX EU - we are here! #156370)[1] | | |
| 04749296 | | NFT (3589208417772847307FTX EU - we are here! #156837)[1], NFT (5201374215927159617FTX EU - we are here! #157814)[1] | | |
| 04749297 | | NFT (4367909998931970247FTX EU - we are here! #159817)[1], NFT (4691733375892610377FTX EU - we are here! #159877)[1], NFT (5274118407803670448/FTX EU - we are here! #161655)[1] | | |
| 04749298 | | NFT (4423935425612248837FTX EU - we are here! #156213)[1], NFT (5136094766185654997FTX EU - we are here! #156196)[1], NFT (5300107472764414537FTX EU - we are here! #156205)[1] | | |
| 04749299 | | NFT (4207121029632103727FTX EU - we are here! #159509)[1], NFT (4783071363959558947FTX EU - we are here! #159587)[1], NFT (5763384413507863167FTX EU - we are here! #159736)[1] | | |
| 04749301 | | NFT (3651716030664049167FTX EU - we are here! #158317)[1], NFT (4400819308898762087FTX EU - we are here! #173452)[1], NFT (4723249050257328887FTX EU - we are here! #157594)[1] | | |
| 04749302 | | NFT (3400866660327077507FTX EU - we are here! #156405)[1], NFT (3651602857021170237FTX EU - we are here! #156848)[1], NFT (3719376013775875167FTX EU - we are here! #156511)[1] | | |
| 04749305 | | NFT (2922475614409957657FTX EU - we are here! #156325)[1], NFT (4786213543517406617FTX EU - we are here! #156260)[1], NFT (5446786504767089027FTX EU - we are here! #156193)[1] | | |
| 04749306 | | NFT (3777312353364054137FTX EU - we are here! #172544)[1] | | |
| 04749307 | | USD[0.00], USDT[0] | | |
| 04749308 | | NFT (4183562625434754817FTX EU - we are here! #156231)[1], NFT (4376429487401248047FTX EU - we are here! #156321)[1], NFT (5409871866936797857FTX EU - we are here! #156444)[1] | | |
| 04749310 | | NFT (3269615736007349869/FTX EU - we are here! #157042)[1], NFT (3795512900384960727FTX EU - we are here! #157224)[1], NFT (3873287796810390074/FTX EU - we are here! #157138)[1] | | |
| 04749312 | | NFT (4524169473976350187FTX EU - we are here! #157336)[1], NFT (4937555871072720277FTX EU - we are here! #157735)[1], NFT (5001810519250743797FTX EU - we are here! #157466)[1] | | |
| 04749314 | | NFT (5154982608220760867FTX EU - we are here! #158761)[1], NFT (5442294584290306287FTX EU - we are here! #158914)[1] | | |
| 04749315 | | NFT (3032648332882720557FTX EU - we are here! #157596)[1], NFT (4387124521711005587FTX EU - we are here! #157515)[1], NFT (5090407115558188097FTX EU - we are here! #157647)[1] | | |
| 04749316 | | NFT (5663549278278422347FTX EU - we are here! #156801)[1] | | |
| 04749317 | | NFT (3826454310043762457FTX EU - we are here! #157133)[1], NFT (4625845261942362197FTX EU - we are here! #157317)[1], NFT (5013857141264464557FTX EU - we are here! #157213)[1] | | |
| 04749320 | | NFT (3519347327930265877FTX EU - we are here! #159024)[1], NFT (3976961745173315597FTX EU - we are here! #176879)[1], NFT (4410305689137789697FTX EU - we are here! #159146)[1] | | |
| 04749321 | | NFT (4006097263328895247FTX EU - we are here! #157026)[1], NFT (4959798722005122507FTX EU - we are here! #157154)[1], NFT (5288834879240549767FTX EU - we are here! #157093)[1] | | |
| 04749322 | | NFT (3412408807986459147FTX EU - we are here! #163156)[1], NFT (4045721146164870637FTX EU - we are here! #163294)[1], NFT (5350180691037706327FTX EU - we are here! #164271)[1] | Yes | |
| 04749323 | | NFT (3184809009050963907FTX EU - we are here! #157370)[1], NFT (5360971542449866508/FTX EU - we are here! #157257)[1], NFT (5398600721089283997FTX EU - we are here! #157484)[1] | | |
| 04749324 | | NFT (3668515680566665859/FTX EU - we are here! #156304)[1], NFT (3818388234603496387FTX EU - we are here! #156342)[1], NFT (5486496617864571767FTX EU - we are here! #156404)[1] | | |
| 04749326 | | NFT (2931499884482621087FTX EU - we are here! #157988)[1], NFT (3479403489330377837FTX EU - we are here! #157717)[1], NFT (4650729578374011367FTX EU - we are here! #158395)[1] | | |
| 04749327 | | NFT (4960620689821917667FTX EU - we are here! #156340)[1], NFT (5042324594208387957FTX EU - we are here! #156367)[1], NFT (5538763491779623287FTX EU - we are here! #156267)[1] | | |
| 04749328 | | NFT (5760796221358900437FTX EU - we are here! #157495)[1] | | |
| 04749330 | | NFT (3662091275882940727FTX EU - we are here! #157217)[1], NFT (3720787369492580207FTX EU - we are here! #157294)[1], NFT (4779327208318336127FTX EU - we are here! #157155)[1] | | |
| 04749332 | | NFT (3469163464539443737FTX EU - we are here! #157576)[1], NFT (5592148730629119527FTX EU - we are here! #161971)[1] | | |
| 04749333 | | NFT (2972320702691126947FTX EU - we are here! #158375)[1], NFT (3310308963820798137FTX EU - we are here! #158177)[1], NFT (4218746078493768647FTX EU - we are here! #160716)[1] | | |
| 04749334 | | NFT (4257887000822929037FTX EU - we are here! #156500)[1], NFT (4445316616001932117FTX EU - we are here! #156430)[1], NFT (5659618243157248017FTX EU - we are here! #156385)[1] | | |
| 04749336 | | NFT (3944380602614819517FTX EU - we are here! #158691)[1], NFT (4092069638229867627FTX EU - we are here! #158801)[1], NFT (4439462812197902657FTX EU - we are here! #158605)[1] | Yes | |
| 04749337 | | NFT (2890253884258600467FTX EU - we are here! #248940)[1], NFT (3427774436410950597FTX EU - we are here! #249733)[1], NFT (3625259874266527597FTX EU - we are here! #249527)[1] | | |
| 04749342 | | NFT (3016634110090712937FTX EU - we are here! #246550)[1], NFT (5399657993540353937FTX EU - we are here! #246568)[1], NFT (5565047697060864757FTX EU - we are here! #246529)[1] | | |
| 04749345 | | NFT (3177927761234762377FTX EU - we are here! #156729)[1], NFT (4374075669998819137FTX EU - we are here! #156420)[1], NFT (4620254458770683537FTX EU - we are here! #156562)[1] | | |
| 04749347 | | NFT (3537855543333753807FTX EU - we are here! #157254)[1] | | |
| 04749348 | | NFT (3566495327587336757FTX EU - we are here! #157226)[1], NFT (4978943395486495787FTX EU - we are here! #157300)[1], NFT (5756039790735723687FTX EU - we are here! #157356)[1] | | |
| 04749349 | | NFT (3530772635578479187FTX EU - we are here! #159051)[1], NFT (3669702060235746617FTX EU - we are here! #159126)[1], NFT (4808983746853221377FTX EU - we are here! #159177)[1] | | |
| 04749350 | | NFT (3101476878831266997FTX EU - we are here! #189340)[1], NFT (3828961223075153427FTX EU - we are here! #189490)[1], NFT (4890520017115100147FTX EU - we are here! #189442)[1] | | |
| 04749351 | | NFT (3420635317104833617FTX EU - we are here! #159655)[1], NFT (5684738887474915107FTX EU - we are here! #158837)[1] | | |
| 04749352 | | NFT (3633640875512707967FTX EU - we are here! #161818)[1], NFT (4755829280618999397FTX EU - we are here! #161637)[1], NFT (5510393070944320967FTX EU - we are here! #157887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749353 | | NFT (3016707681675822682/FTX EU - we are here! #157781)[1], NFT (4805206137423705117FTX EU - we are here! #157830)[1], NFT (4902188217079162772/FTX EU - we are here! #157467)[1] | | |
| 04749354 | | NFT (4199194257934580189/FTX EU - we are here! #158919)[1], NFT (4618509839511627527FTX EU - we are here! #157153)[1] | | |
| 04749355 | | NFT (3296382843304922157FTX EU - we are here! #156413)[1], NFT (4255287367160847717FTX EU - we are here! #156478)[1], NFT (4511286150471060027FTX EU - we are here! #156528)[1] | | |
| 04749357 | | NFT (3133617271239026425/FTX EU - we are here! #156658)[1], NFT (3211686361532496027FTX EU - we are here! #156601)[1], NFT (4060768472910344447FTX EU - we are here! #156515)[1] | | |
| 04749358 | | NFT (3751156616573606407FTX EU - we are here! #157098)[1], NFT (4361385733275540987FTX EU - we are here! #157390)[1], NFT (5385250606603881387FTX EU - we are here! #157565)[1] | Yes | |
| 04749360 | | NFT (2903590694487222405/FTX EU - we are here! #156675)[1], NFT (3391083049809075667FTX EU - we are here! #156509)[1], NFT (4404295962653954957FTX EU - we are here! #156845)[1] | | |
| 04749362 | | NFT (3479738936119908807FTX EU - we are here! #157293)[1], NFT (4957905878073569917FTX EU - we are here! #157363)[1], NFT (5071614157720837087FTX EU - we are here! #157660)[1] | | |
| 04749363 | | NFT (3036082934778883657FTX EU - we are here! #157579)[1], NFT (3881331612292078727FTX EU - we are here! #157492)[1], NFT (5751917147912334O/FTX EU - we are here! #157294)[1] | | |
| 04749364 | | NFT (3363165724415761217FTX EU - we are here! #156522)[1] | | |
| 04749365 | | NFT (3812851966789062317FTX EU - we are here! #156929)[1], NFT (4047904366417938997FTX EU - we are here! #156864)[1] | | |
| 04749366 | | NFT (3378403204468158617FTX EU - we are here! #156605)[1], NFT (5207375208934527237FTX EU - we are here! #156527)[1], NFT (5422407764147354637FTX EU - we are here! #156476)[1] | | |
| 04749367 | | NFT (3238532894008884347FTX EU - we are here! #157337)[1], NFT (4217941688551656287FTX EU - we are here! #157114)[1], NFT (4962253642031071057FTX EU - we are here! #157161)[1] | | |
| 04749369 | | NFT (3214715563947927297FTX EU - we are here! #156717)[1], NFT (3662361177972746527FTX EU - we are here! #156828)[1], NFT (4679742073901848797FTX EU - we are here! #156643)[1] | | |
| 04749371 | | NFT (5096076712800059147FTX EU - we are here! #157916)[1], NFT (5407191275181664587FTX EU - we are here! #157806)[1], NFT (5716463570941474077FTX EU - we are here! #157876)[1] | | |
| 04749372 | | BAO[25], DENT[5], ETH[0], ETHW[.00000011], KIN[17], NFT (3779779846028577287FTX EU - we are here! #157102)[1], NFT (4197544840641378817FTX EU - we are here! #156956)[1], NFT (5012836575531319617FTX EU - we are here! #156624)[1], RSR[1], USD[0.00], USDT[0.00005341] | Yes | |
| 04749373 | | NFT (3435603451039055177FTX EU - we are here! #157404)[1], NFT (4179470908792704857FTX EU - we are here! #157345)[1], NFT (4353375327914844267FTX EU - we are here! #157501)[1] | | |
| 04749374 | | BNB[0], ETH[0], MATIC[0], NFT (3880765967487807217FTX EU - we are here! #157380)[1], NFT (4394593852465083107FTX EU - we are here! #157216)[1], NFT (4977439329091627707FTX EU - we are here! #157465)[1], TRX[.000023], USD[0.00], USDT[0] | | |
| 04749377 | | NFT (3084841157831232797FTX EU - we are here! #158250)[1], NFT (4861641849188558587FTX EU - we are here! #158344)[1], NFT (5360137597098931327FTX EU - we are here! #157892)[1] | | |
| 04749379 | | NFT (3068255762736559337FTX EU - we are here! #158075)[1], NFT (4549273601551541957FTX EU - we are here! #157953)[1], NFT (4934043945614050940/FTX EU - we are here! #158152)[1] | | |
| 04749380 | | NFT (3891970439199947737FTX EU - we are here! #157391)[1], NFT (4808751345804903927FTX EU - we are here! #157762)[1], NFT (4973305090870949397FTX EU - we are here! #158168)[1] | | |
| 04749381 | | NFT (3305591813482535851/FTX EU - we are here! #156889)[1], NFT (3863984874143221617FTX EU - we are here! #157069)[1], NFT (4886422521367489577FTX EU - we are here! #156980)[1] | | |
| 04749383 | | NFT (4541890499080916447FTX EU - we are here! #156997)[1], NFT (4674358156202417247FTX EU - we are here! #158004)[1] | | |
| 04749384 | | NFT (3016761571389007757FTX EU - we are here! #157870)[1], NFT (5373416275094122717FTX EU - we are here! #156604)[1], NFT (5655399582158246597FTX EU - we are here! #160294)[1] | | |
| 04749385 | | NFT (3259567095937928857FTX EU - we are here! #157980)[1], NFT (3832775270733216777FTX EU - we are here! #157349)[1], NFT (5324944035441581047FTX Crypto Cup 2022 Key #17232)[1], NFT (5349319600220817047FTX EU - we are here! #157692)[1] | | |
| 04749386 | | NFT (4503590379811408217FTX EU - we are here! #157088)[1], NFT (4787349243011178410/FTX EU - we are here! #157070)[1], NFT (5036027103964006867FTX EU - we are here! #157066)[1] | | |
| 04749387 | | NFT (3053223991720532957FTX EU - we are here! #157845)[1], NFT (5091026677411919697FTX EU - we are here! #157937)[1], NFT (5109742956859505427FTX EU - we are here! #157416)[1] | | |
| 04749388 | | NFT (3341948524222974197FTX EU - we are here! #156719)[1], NFT (3662460707923387157FTX EU - we are here! #156971)[1], NFT (4284367832961931057FTX EU - we are here! #157195)[1] | | |
| 04749390 | | NFT (3285303353586103397FTX EU - we are here! #156957)[1], NFT (4858297417619842587FTX EU - we are here! #157099)[1], NFT (5327112422292903527FTX EU - we are here! #156711)[1] | | |
| 04749391 | | NFT (4235031200075099037FTX EU - we are here! #156745)[1], NFT (4522282701144961807FTX EU - we are here! #156687)[1], NFT (4823364617211136497FTX EU - we are here! #156637)[1] | | |
| 04749392 | | NFT (3913011829208749097FTX EU - we are here! #164254)[1], NFT (4568379339529631937FTX EU - we are here! #164005)[1], NFT (5440193317527379917FTX EU - we are here! #164164)[1], TRX[.001554], USDT[0] | | |
| 04749394 | | NFT (4032220172761032837FTX EU - we are here! #158591)[1], NFT (4106975881472130927FTX EU - we are here! #159741)[1], NFT (5517098237282125447FTX EU - we are here! #159547)[1] | | |
| 04749396 | | NFT (3257779206345267997FTX EU - we are here! #164405)[1], NFT (4941055370745542407FTX EU - we are here! #159599)[1] | | |
| 04749397 | | NFT (3406730695689651177FTX EU - we are here! #157675)[1], NFT (4753467507261464557FTX EU - we are here! #157759)[1], NFT (5186085478565563977FTX EU - we are here! #157565)[1], TRX[.000015], USDT[.01200585] | | |
| 04749399 | | NFT (3273789552072693307FTX Crypto Cup 2022 Key #16488)[1], NFT (4496699634724169917FTX EU - we are here! #158044)[1] | | |
| 04749400 | | NFT (3418398234554361267FTX EU - we are here! #156716)[1], NFT (5132666492494030087FTX EU - we are here! #160956)[1], NFT (5242365432558976827FTX EU - we are here! #159325)[1] | | |
| 04749401 | | NFT (5764575872702298967FTX EU - we are here! #156876)[1] | | |
| 04749402 | | NFT (3704130064086590847FTX EU - we are here! #157434)[1], NFT (3952824336915814687FTX EU - we are here! #158104)[1], NFT (4691411969764849177FTX EU - we are here! #157572)[1], USD[0.00] | | |
| 04749404 | | NFT (4971872366544273047FTX EU - we are here! #156684)[1], NFT (5288165997521178563/FTX EU - we are here! #156778)[1] | | |
| 04749408 | | NFT (3787955076275678047FTX EU - we are here! #159364)[1], NFT (4793178042618262177FTX EU - we are here! #156871)[1], NFT (4991781015557513907FTX EU - we are here! #159272)[1] | | |
| 04749409 | | NFT (4051108953760062537FTX EU - we are here! #157679)[1], NFT (4919916701634148057FTX EU - we are here! #157743)[1] | | |
| 04749410 | | NFT (3075170520384965897FTX EU - we are here! #167737)[1], NFT (3578407684845413707FTX EU - we are here! #167316)[1], NFT (3661100865998281277FTX EU - we are here! #161237)[1] | | |
| 04749412 | | BAO[1], KIN[2], NFT (2936002788749586697FTX EU - we are here! #157683)[1], NFT (4121400001696184657FTX EU - we are here! #157721)[1], NFT (4975991421182479127FTX EU - we are here! #157571)[1], TRX[.00013], UBXT[1], USDT[0.00000704] | Yes | |
| 04749413 | | NFT (5231580156034009077FTX EU - we are here! #157933)[1], NFT (5659167551923411457FTX EU - we are here! #157262)[1], NFT (5712156746077418737FTX EU - we are here! #157062)[1] | | |
| 04749414 | | NFT (3187857422934066437FTX EU - we are here! #160165)[1], NFT (3640586337085822867FTX EU - we are here! #160409)[1], NFT (5634062332229566897FTX EU - we are here! #158227)[1], SOL[0], TRX[.000781] | | |
| 04749415 | | NFT (4271534028934251497FTX EU - we are here! #156747)[1], NFT (4726022789234942737FTX EU - we are here! #156782)[1], NFT (5066927060011847817FTX EU - we are here! #156826)[1] | | |
| 04749416 | | NFT (3119716114167105967FTX EU - we are here! #175683)[1], NFT (5391735010055638847FTX EU - we are here! #175576)[1], NFT (5475967522529690697FTX EU - we are here! #175622)[1] | | |
| 04749417 | | NFT (4832252309766553107FTX EU - we are here! #159975)[1], NFT (5210309813871940067FTX EU - we are here! #159714)[1] | | |
| 04749419 | | NFT (3302936263027088347FTX EU - we are here! #176195)[1], NFT (4396633886000934197FTX EU - we are here! #175034)[1], NFT (4397244030914093457FTX EU - we are here! #176736)[1] | | |
| 04749420 | | NFT (4875101873917810727FTX EU - we are here! #156816)[1], NFT (5633524542179596057FTX EU - we are here! #157110)[1], NFT (5660443913865716057FTX EU - we are here! #156983)[1] | | |
| 04749421 | | NFT (3535883672686672347FTX EU - we are here! #156777)[1], NFT (4393251928309868927FTX EU - we are here! #157797)[1], NFT (5689639144467591047FTX EU - we are here! #157995)[1] | | |
| 04749422 | | BAO[1], BAT[1], FRONT[1], USD[0.00], USDT[0.00000083] | | |
| 04749426 | | NFT (4722867404010779117FTX EU - we are here! #158025)[1], NFT (4889455310321952527FTX EU - we are here! #157818)[1], NFT (5595275945224819217FTX EU - we are here! #157926)[1] | | |
| 04749427 | | NFT (3484157967286995897FTX EU - we are here! #158346)[1], NFT (3717993387444206137FTX EU - we are here! #158134)[1], NFT (5686969318735196807FTX EU - we are here! #158269)[1] | | |
| 04749429 | | NFT (3317863576846347147FTX EU - we are here! #156802)[1], NFT (5470584920974007527FTX EU - we are here! #156866)[1], NFT (5494108137026125887FTX EU - we are here! #156734)[1] | | |
| 04749430 | | NFT (3496985635094024447FTX EU - we are here! #157604)[1], NFT (4659276951632964227FTX EU - we are here! #158129)[1], NFT (5685692231509300467FTX EU - we are here! #158347)[1] | | |
| 04749431 | | NFT (3811817612886656563/FTX EU - we are here! #158009)[1], NFT (3958242619687234697FTX EU - we are here! #161215)[1], NFT (4562528313950457907The Hill by FTX #15257)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749432 | | NFT (477758510402781141/FTX EU - we are here! #158959)[1], NFT (532764135962697498/FTX EU - we are here! #158612)[1], NFT (543518707488008075/FTX EU - we are here! #159530)[1] | | |
| 04749433 | | NFT (331372023016665249/FTX EU - we are here! #156771)[1], NFT (345298997644188773/FTX EU - we are here! #156820)[1], NFT (513843709408508021/FTX EU - we are here! #156854)[1] | | |
| 04749435 | | NFT (291019428158844425/FTX EU - we are here! #158284)[1], NFT (323007562064684439/FTX EU - we are here! #158031)[1], NFT (566124024507061853/FTX EU - we are here! #157757)[1] | | |
| 04749436 | | NFT (399862113051107679/FTX EU - we are here! #158162)[1], NFT (517354876383351013/FTX EU - we are here! #158300)[1], NFT (565384029898652163/FTX EU - we are here! #158234)[1] | | |
| 04749437 | | NFT (378113969280826744/FTX EU - we are here! #157319)[1] | | |
| 04749438 | | NFT (358859833701706957/FTX EU - we are here! #161501)[1], NFT (361013553535339564/FTX EU - we are here! #157961)[1], NFT (488627302725396495/FTX EU - we are here! #158065)[1] | | |
| 04749441 | | NFT (413724013616488556/FTX EU - we are here! #157286)[1], NFT (442100943474085634/FTX EU - we are here! #157208)[1], NFT (478679746574079449/FTX EU - we are here! #157404)[1] | | |
| 04749442 | | NFT (443980559416162717/FTX EU - we are here! #175213)[1], NFT (478573175449535777/FTX EU - we are here! #175310)[1], NFT (513562724526465144/FTX EU - we are here! #175126)[1] | | |
| 04749444 | | NFT (307719425811792920/FTX EU - we are here! #157619)[1], NFT (445073002890365428/FTX EU - we are here! #157569)[1], NFT (567039217940255739/FTX EU - we are here! #157455)[1] | | |
| 04749445 | | NFT (316988839460463590/France Ticket Stub #521)[1], NFT (332238441727546600/FTX EU - we are here! #157676)[1], NFT (367562057279309237/FTX EU - we are here! #157731)[1], NFT (478261734049688593/FTX EU - we are here! #157511)[1] | | |
| 04749446 | | NFT (330136141586787663/FTX EU - we are here! #157768)[1], NFT (512665593713435394/FTX EU - we are here! #157961)[1], NFT (538387148365770303/FTX EU - we are here! #157884)[1] | | |
| 04749447 | | NFT (297704464662725089/FTX EU - we are here! #159622)[1], NFT (531016372118388578/FTX EU - we are here! #159577)[1], NFT (555780207688249369/FTX EU - we are here! #159520)[1] | | |
| 04749449 | | NFT (406660702805378391/FTX EU - we are here! #174996)[1], NFT (449937096777572905/FTX EU - we are here! #175131)[1], NFT (455396063171956690/FTX EU - we are here! #174754)[1] | | |
| 04749450 | | NFT (342838692514285929/FTX EU - we are here! #158229)[1], NFT (377386478233812931/FTX EU - we are here! #158372)[1], NFT (477735366131930579/FTX EU - we are here! #158749)[1] | | |
| 04749451 | | NFT (382873623645174819/FTX EU - we are here! #156889)[1], NFT (537084527907460825/FTX EU - we are here! #157014)[1], NFT (550066665892625616/FTX EU - we are here! #156953)[1] | | |
| 04749453 | | NFT (313594530430364494/FTX EU - we are here! #157095)[1], NFT (343669999781374434/FTX EU - we are here! #157994)[1] | | |
| 04749454 | | NFT (380941888379161728/FTX EU - we are here! #159518)[1], NFT (492021644962338158/FTX EU - we are here! #157805)[1], NFT (501513817991086227/FTX EU - we are here! #157969)[1] | | |
| 04749455 | | NFT (356973590784154042/FTX EU - we are here! #157510)[1], NFT (380618172768662874/FTX EU - we are here! #157411)[1], NFT (564007124952516705/FTX EU - we are here! #157283)[1] | | |
| 04749456 | | NFT (478623079756685291/FTX EU - we are here! #161585)[1], NFT (502320767615002046/FTX EU - we are here! #161991)[1], NFT (556117597918162404/FTX EU - we are here! #161842)[1] | | |
| 04749457 | | NFT (355807203270129023/FTX EU - we are here! #159417)[1], NFT (385533311346488956/FTX EU - we are here! #159540)[1], NFT (466871169755355856/FTX EU - we are here! #159620)[1] | | |
| 04749458 | | NFT (310858723928695564/FTX EU - we are here! #158822)[1] | | |
| 04749459 | | ADA-PERP[0], AMC-0930[0], AMPL[0.37445857], AMPL-PERP[0], APE-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[2.3421432], BNB-PERP[0], BTC[.01931011], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.09224641], ETH-PERP[0], ETHW[.01911371], FTT[43.14257102], FTT-PERP[0], GST[.02487385], GST-0930[0], GST-PERP[0], LUNC[.000354], MATIC-PERP[0], MEDIA[.00456893], MEDIA-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.66306852], UNI-0930[0], UNISWAP-PERP[0], USD[86651.13], USDT[0.00056322], USDT-0930[0], USDT-PERP[0], USTC[0], XRP-PERP[0] | Yes | |
| 04749460 | | AKRO[2], BAO[3], DENT[1], KIN[3], NFT (347899361100263552/FTX EU - we are here! #160073)[1], NFT (497390819682120308/FTX EU - we are here! #160154)[1], USD[0.00], USDT[0] | Yes | |
| 04749461 | | NFT (431968715049620326/FTX EU - we are here! #158152)[1] | | |
| 04749463 | | NFT (407768129429319476/FTX EU - we are here! #156985)[1], NFT (492502023060606657/FTX EU - we are here! #157021)[1], NFT (560657457610674222/FTX EU - we are here! #156940)[1] | | |
| 04749464 | | NFT (466607084113100009/FTX EU - we are here! #158125)[1] | | |
| 04749465 | | NFT (404325694620572191/FTX EU - we are here! #158326)[1], NFT (449528776240111711/FTX EU - we are here! #158592)[1], NFT (563430724903805319/FTX EU - we are here! #158147)[1] | | |
| 04749466 | | NFT (304236671485675664/FTX EU - we are here! #160790)[1], NFT (327932501673968778/FTX EU - we are here! #160446)[1], NFT (504330126202076423/FTX EU - we are here! #160688)[1] | | |
| 04749467 | | NFT (353378678729880965/FTX EU - we are here! #158777)[1], NFT (560029150288717643/FTX EU - we are here! #157846)[1], NFT (574297647121447165/FTX EU - we are here! #157916)[1] | Yes | |
| 04749468 | | NFT (306614183236062476/FTX EU - we are here! #157269)[1], NFT (329213939588809663/FTX EU - we are here! #157105)[1], NFT (491466616938679018/FTX EU - we are here! #157193)[1] | | |
| 04749469 | | NFT (298015488516729188/FTX EU - we are here! #157371)[1], NFT (374026440313675759/FTX EU - we are here! #157659)[1], NFT (405368660450109964/FTX EU - we are here! #158147)[1] | | |
| 04749470 | | NFT (399498734214238547/FTX EU - we are here! #157952)[1], NFT (432332778806241753/FTX EU - we are here! #157779)[1], NFT (468695002104911753/FTX EU - we are here! #158120)[1] | | |
| 04749473 | | NFT (291909214192088521/FTX EU - we are here! #158128)[1], NFT (343426880972944878/FTX EU - we are here! #158261)[1] | Yes | |
| 04749475 | | NFT (302026547980227964/FTX EU - we are here! #157619)[1], NFT (377187082698586036/FTX EU - we are here! #157678)[1], NFT (509456686803174972/FTX EU - we are here! #157761)[1] | | |
| 04749478 | | NFT (299051986053009527/FTX EU - we are here! #157174)[1] | | |
| 04749479 | | NFT (297718423058825834/FTX EU - we are here! #157849)[1], NFT (359600577619175067/FTX EU - we are here! #158029)[1], NFT (444746597985473221/FTX EU - we are here! #158457)[1] | | |
| 04749480 | | NFT (399651967887024686/FTX EU - we are here! #174127)[1], NFT (420191363556797250/FTX EU - we are here! #175991)[1], NFT (453148832069879095/FTX EU - we are here! #176179)[1] | | |
| 04749481 | | NFT (431591782419566841/FTX EU - we are here! #159726)[1], NFT (433159470857334807/FTX EU - we are here! #158813)[1], NFT (447904737860564924/FTX EU - we are here! #159788)[1] | | |
| 04749482 | | NFT (404701890473569001/FTX EU - we are here! #157072)[1], NFT (567770036882825276/FTX EU - we are here! #156978)[1] | | |
| 04749483 | | NFT (382655649108126951/FTX EU - we are here! #157108)[1], NFT (435458878565193429/FTX EU - we are here! #156984)[1] | | |
| 04749484 | | NFT (312451775443131700/FTX EU - we are here! #160214)[1], NFT (368331860001388251/FTX EU - we are here! #159743)[1], NFT (534665016710317930/FTX EU - we are here! #160502)[1] | | |
| 04749485 | | NFT (408664067346284097/FTX EU - we are here! #162905)[1], NFT (434625857000100955/FTX EU - we are here! #163190)[1] | | |
| 04749488 | | NFT (340495029063958360/FTX EU - we are here! #166216)[1], NFT (504285966940246841/FTX Crypto Cup 2022 Key #1466)[1], NFT (549661285302013457/FTX EU - we are here! #165908)[1], NFT (567101642905127441/FTX EU - we are here! #157931)[1] | | |
| 04749490 | | NFT (289423934181566581/FTX EU - we are here! #157645)[1], NFT (319035290763111586/FTX EU - we are here! #157577)[1], NFT (398266308962849749/FTX EU - we are here! #157513)[1] | | |
| 04749491 | | NFT (300189019198453385/FTX EU - we are here! #158147)[1], NFT (391915999223018416/FTX EU - we are here! #157894)[1], NFT (451282602960171048/FTX EU - we are here! #158627)[1] | | |
| 04749492 | | NFT (301524170256571321/FTX EU - we are here! #157864)[1] | | |
| 04749494 | | NFT (449328460117304474/FTX EU - we are here! #158207)[1], NFT (540999479302136349/FTX Crypto Cup 2022 Key #8780)[1], NFT (554099614656999818/FTX EU - we are here! #158151)[1], NFT (571409508208427104/FTX EU - we are here! #158269)[1] | | |
| 04749497 | | NFT (552013086102967687/FTX EU - we are here! #158721)[1] | | |
| 04749499 | | NFT (400581566188374160/FTX EU - we are here! #173230)[1], NFT (402268843279487067/FTX EU - we are here! #170648)[1], NFT (529416517134760316/FTX EU - we are here! #168670)[1] | | |
| 04749500 | | NFT (418788062800103550/FTX EU - we are here! #157577)[1], NFT (521725590305446154/FTX EU - we are here! #157426)[1], NFT (552168518465932624/FTX EU - we are here! #157518)[1] | | |
| 04749501 | | NFT (290259730729707116/FTX EU - we are here! #157453)[1], NFT (393199359175268981/FTX EU - we are here! #157310)[1], NFT (413593816644516429/FTX EU - we are here! #157622)[1] | | |
| 04749503 | | NFT (333848335705969060/FTX EU - we are here! #158546)[1], NFT (438728655203003190/FTX EU - we are here! #158376)[1], NFT (507803334245044941/FTX EU - we are here! #158225)[1] | | |
| 04749504 | | NFT (315325384914704862/FTX EU - we are here! #160144)[1], NFT (395621566998901791/FTX EU - we are here! #159903)[1], NFT (515626278341000880/FTX EU - we are here! #160009)[1] | | |
| 04749505 | | NFT (296307969309745537/FTX EU - we are here! #166816)[1], NFT (408041582245789428/FTX EU - we are here! #167655)[1], NFT (429141036057795360/FTX EU - we are here! #163425)[1] | | |
| 04749509 | | NFT (494329711278871111/FTX EU - we are here! #157586)[1], NFT (512811676374224558/FTX EU - we are here! #157476)[1], NFT (524944218336260307/FTX EU - we are here! #157278)[1] | | |
| 04749510 | | NFT (315186421742353969/FTX EU - we are here! #158238)[1], NFT (448760850157306534/FTX EU - we are here! #158094)[1], NFT (463577779448828186/FTX EU - we are here! #158358)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749514 | | NFT (2914870953026450090/FTX EU - we are here! #160812)[1], NFT (3300593088811640071/FTX EU - we are here! #160872)[1], NFT (4459084019219205770/FTX EU - we are here! #161147)[1], NFT (5697392597811134920/Baku Ticket Stub #2316)[1] | | |
| 04749515 | | NFT (3196416227713845760/FTX EU - we are here! #157375)[1], NFT (3498100790983317250/FTX EU - we are here! #157292)[1], NFT (5151968357428871810/FTX EU - we are here! #157215)[1] | | |
| 04749516 | | NFT (3733492013171899150/FTX EU - we are here! #158707)[1], NFT (4353414699112651860/FTX EU - we are here! #159285)[1], NFT (4946497172800526009/FTX EU - we are here! #158819)[1] | | |
| 04749517 | | NFT (4884453408952380860/FTX EU - we are here! #161741)[1], NFT (4910743302000271350/FTX EU - we are here! #162981)[1], NFT (5274745298597202460/FTX EU - we are here! #161509)[1] | | |
| 04749518 | | NFT (3376631112935161770/FTX EU - we are here! #158161)[1], NFT (3438348836474711680/FTX EU - we are here! #158375)[1], NFT (5389447720146854720/FTX EU - we are here! #158308)[1] | | |
| 04749519 | | NFT (3029504187965534110/FTX EU - we are here! #157575)[1], NFT (4962860604487963330/FTX EU - we are here! #157469)[1], NFT (5208039293767894590/FTX EU - we are here! #158211)[1] | | |
| 04749520 | | NFT (3508628359723164160/FTX EU - we are here! #157231)[1], NFT (3801534937000523540/FTX EU - we are here! #157429)[1] | | |
| 04749521 | | NFT (3720360715612868070/FTX EU - we are here! #166791)[1], NFT (5461150273402454540/FTX EU - we are here! #166905)[1], NFT (5722600017768303899/FTX EU - we are here! #166246)[1] | | |
| 04749523 | | NFT (4350203374145502910/FTX EU - we are here! #195262)[1], NFT (4927507432015243000/FTX EU - we are here! #195520)[1] | | |
| 04749524 | | NFT (3951778129976326640/FTX EU - we are here! #159219)[1], NFT (4848686112900997910/FTX EU - we are here! #159380)[1], NFT (5569231769880671080/FTX EU - we are here! #159487)[1] | | |
| 04749525 | | NFT (3397639156450285900/FTX EU - we are here! #158158)[1], NFT (3701677266124563040/FTX EU - we are here! #157994)[1], NFT (4321122884304218630/FTX EU - we are here! #158063)[1] | | |
| 04749526 | | NFT (3872952478763134720/FTX EU - we are here! #158501)[1], NFT (3909045348337757650/FTX EU - we are here! #158589)[1], NFT (5639871978112732950/FTX EU - we are here! #158643)[1] | | |
| 04749527 | | NFT (3417117096929825410/FTX EU - we are here! #158679)[1], NFT (3780449110390248200/FTX EU - we are here! #158225)[1], NFT (3827877840492214420/FTX EU - we are here! #158489)[1] | | |
| 04749528 | | NFT (4828667913385867010/FTX EU - we are here! #157441)[1], NFT (5149422035575078460/FTX EU - we are here! #157572)[1], NFT (5537590535282912760/FTX EU - we are here! #157322)[1] | | |
| 04749529 | | NFT (3649414116220327760/FTX EU - we are here! #161521)[1], NFT (4534765211228412730/FTX EU - we are here! #161471)[1], NFT (5639075451936648230/FTX EU - we are here! #161400)[1] | | |
| 04749530 | | NFT (3176120912856060999/FTX EU - we are here! #160478)[1], NFT (3870261851540279260/FTX EU - we are here! #161255)[1] | | |
| 04749531 | | NFT (3914062805390031830/FTX EU - we are here! #158382)[1], NFT (5489038401032505520/FTX EU - we are here! #158450)[1], NFT (5535835677963384450/FTX EU - we are here! #158515)[1] | | |
| 04749532 | | NFT (5100014411063096619/FTX EU - we are here! #158651)[1] | | |
| 04749534 | | NFT (3198268293431845550/FTX EU - we are here! #158935)[1], NFT (3652581488979759600/FTX EU - we are here! #159132)[1], NFT (3726844715593354350/FTX EU - we are here! #159266)[1] | | |
| 04749535 | | USDT[1.757518] | | |
| 04749537 | | NFT (4206473333820880760/FTX EU - we are here! #157635)[1], NFT (4883077889677367970/FTX EU - we are here! #157500)[1], NFT (5136588148120854700/FTX EU - we are here! #157916)[1] | | |
| 04749538 | | NFT (4310592425906321060/FTX EU - we are here! #157280)[1], NFT (4393230152463166580/FTX EU - we are here! #157211)[1], NFT (4675838329107735410/FTX EU - we are here! #157342)[1] | | |
| 04749540 | | NFT (3404563069733722520/FTX EU - we are here! #157327)[1], NFT (3740440196906097795/FTX EU - we are here! #157298)[1], NFT (4810735866706698350/FTX EU - we are here! #157275)[1] | | |
| 04749541 | | NFT (3165369695008815980/FTX EU - we are here! #224689)[1], NFT (3340454983444368670/FTX EU - we are here! #224656)[1], NFT (4597861235592595910/FTX EU - we are here! #224632)[1] | | |
| 04749542 | | NFT (3429202643855584930/FTX EU - we are here! #157484)[1], NFT (4149369335330433787/FTX EU - we are here! #157579)[1], NFT (4850124141681189810/FTX EU - we are here! #157532)[1] | | |
| 04749543 | | NFT (3419320436514658040/FTX EU - we are here! #161030)[1], NFT (4409052044024760580/FTX EU - we are here! #161318)[1], NFT (5762536034116998520/FTX EU - we are here! #160528)[1] | | |
| 04749544 | | NFT (3793827136214947400/FTX EU - we are here! #160212)[1], NFT (4975284958209573970/FTX EU - we are here! #159364)[1], NFT (5321743587186163200/FTX EU - we are here! #159469)[1] | | |
| 04749545 | | NFT (3426925603074274723/FTX EU - we are here! #158749)[1], NFT (4621144365290489220/FTX EU - we are here! #158679)[1], NFT (5258324066617775520/FTX EU - we are here! #158807)[1] | | |
| 04749547 | | NFT (2958608202006671770/FTX EU - we are here! #157816)[1], NFT (3643881256781328450/FTX EU - we are here! #158131)[1], NFT (4092487633229776020/FTX EU - we are here! #158016)[1] | | |
| 04749548 | | NFT (3878759969560149720/FTX EU - we are here! #158254)[1], NFT (3977615493535905530/FTX EU - we are here! #158203)[1], NFT (5753489362000381650/FTX EU - we are here! #158070)[1] | | |
| 04749549 | | NFT (3870614695425317980/FTX EU - we are here! #158095)[1], NFT (3914061494649723420/FTX EU - we are here! #158031)[1], NFT (3972766350210061510/FTX EU - we are here! #157934)[1] | | |
| 04749550 | | NFT (3467497482651841760/FTX EU - we are here! #157375)[1], NFT (4489271013456682790/FTX EU - we are here! #157264)[1], NFT (4995636675939129900/FTX EU - we are here! #157329)[1] | | |
| 04749551 | Contingent, Disputed | NFT (3052288520467952280/FTX EU - we are here! #158870)[1], NFT (3950047681850480259/FTX EU - we are here! #159505)[1], NFT (4044658595259067743/FTX EU - we are here! #161065)[1] | | |
| 04749552 | | NFT (3195240856086520746/FTX EU - we are here! #158995)[1], NFT (3996269338175264980/FTX EU - we are here! #159422)[1], NFT (4261992297239883377/FTX EU - we are here! #160242)[1] | | |
| 04749553 | | NFT (2918898073164520430/FTX EU - we are here! #157392)[1], NFT (4263611190065069143/FTX EU - we are here! #157328)[1], NFT (4565114419614094060/FTX EU - we are here! #157251)[1] | | |
| 04749554 | | NFT (4095860682869132340/The Hill by FTX #11914)[1], NFT (4175567844428686570/FTX EU - we are here! #158561)[1], NFT (4970879587689184487/FTX EU - we are here! #158478)[1], NFT (5387581702835028837/FTX EU - we are here! #158333)[1], NFT (5537356938595392050/FTX Crypto Cup 2022 Key #1350)[1] | | |
| 04749556 | | NFT (5015887750476396111/FTX EU - we are here! #157825)[1], NFT (5502414793298097350/FTX EU - we are here! #158012)[1], NFT (5607358177839656662/FTX EU - we are here! #157754)[1] | | |
| 04749559 | | NFT (2895393482415425600/FTX EU - we are here! #157483)[1], NFT (3061914778880710000/FTX EU - we are here! #157409)[1], NFT (5246274823980769720/FTX EU - we are here! #157593)[1] | | |
| 04749560 | | NFT (3008381314530798060/FTX EU - we are here! #158412)[1], NFT (4982138024166539170/FTX EU - we are here! #158096)[1], NFT (5118087097335680614/FTX EU - we are here! #159004)[1] | | |
| 04749561 | | NFT (3893585061564469840/FTX EU - we are here! #157337)[1], NFT (4077371027504750500/FTX EU - we are here! #157318)[1], NFT (4363688190473575580/FTX EU - we are here! #157417)[1] | | |
| 04749562 | | NFT (3451883512361714440/FTX EU - we are here! #157831)[1], NFT (4403711024210087310/FTX EU - we are here! #158644)[1] | | |
| 04749564 | | NFT (3469893223884221520/FTX EU - we are here! #157743)[1], NFT (4934521705210487100/FTX EU - we are here! #157793)[1], NFT (4944272898383092243/FTX EU - we are here! #157691)[1] | | |
| 04749565 | | NFT (3115445397758451240/FTX EU - we are here! #157860)[1], NFT (3545373609859151386/FTX EU - we are here! #157660)[1], NFT (4942005161126935086/FTX EU - we are here! #157784)[1] | | |
| 04749566 | | NFT (4702879716699733600/FTX EU - we are here! #157644)[1], NFT (5407381003508260992/FTX EU - we are here! #158074)[1], NFT (5441864458864615490/FTX EU - we are here! #158663)[1] | | |
| 04749567 | | NFT (5339456131838971200/FTX EU - we are here! #190182)[1], NFT (5418941867887808860/FTX EU - we are here! #189931)[1], NFT (5709910490700002460/FTX EU - we are here! #190076)[1] | | |
| 04749568 | | NFT (3233931715955802250/FTX EU - we are here! #157373)[1], NFT (5119727207491411570/FTX EU - we are here! #157436)[1], NFT (5415315783711003838/FTX EU - we are here! #157502)[1] | | |
| 04749572 | | NFT (3137867843761333630/FTX EU - we are here! #170073)[1], NFT (5622404825820987590/FTX EU - we are here! #169911)[1] | | |
| 04749573 | | NFT (2964744888510461210/FTX EU - we are here! #157631)[1] | | |
| 04749574 | | NFT (3398673107548538760/FTX EU - we are here! #157599)[1], NFT (4443307048470144337/FTX EU - we are here! #157506)[1], NFT (5608927759449154520/FTX EU - we are here! #157409)[1] | | |
| 04749575 | | NFT (3973245941714313223/The Hill by FTX #18767)[1], NFT (4515846544279421920/FTX EU - we are here! #160922)[1], NFT (4811194246711112169/FTX EU - we are here! #160832)[1], NFT (5101105390387712990/FTX EU - we are here! #160992)[1] | | |
| 04749576 | | NFT (2933687328175135100/FTX EU - we are here! #160290)[1], NFT (3907144186041112386/FTX EU - we are here! #160504)[1] | | |
| 04749577 | | BTC[.00105056] | Yes | |
| 04749578 | | NFT (4455537973594539660/FTX EU - we are here! #159699)[1], NFT (5021609075736566400/FTX EU - we are here! #159530)[1], NFT (5458512945124296890/FTX EU - we are here! #159602)[1] | | |
| 04749580 | | NFT (3857641386776811483/FTX EU - we are here! #243696)[1] | | |
| 04749581 | | NFT (5579242642283817137/FTX EU - we are here! #157589)[1] | | |
| 04749582 | | NFT (4404716822169854890/FTX EU - we are here! #157900)[1], NFT (4520956953873140680/FTX EU - we are here! #157806)[1], NFT (4585301457197960390/FTX EU - we are here! #157660)[1] | | |
| 04749583 | | BNB[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749584 | | NFT (329660999458033860/FTX EU - we are here! #165122)[1] | | |
| 04749586 | | NFT (360484848146876051/FTX EU - we are here! #161439)[1], NFT (417810733272451343/FTX EU - we are here! #161616)[1], NFT (526447074644894181/FTX EU - we are here! #160977)[1] | | |
| 04749587 | | NFT (310904640349151110/FTX EU - we are here! #157531)[1], NFT (388686961340724189/FTX EU - we are here! #157499)[1], NFT (440920625497619964/FTX EU - we are here! #157421)[1] | | |
| 04749589 | | NFT (402202458704382131/FTX EU - we are here! #157560)[1], NFT (431487697530732996/FTX EU - we are here! #157912)[1], NFT (466048853378311924/FTX EU - we are here! #157709)[1] | | |
| 04749590 | | NFT (320248324088841080/FTX EU - we are here! #157737)[1], NFT (459643872832134545/FTX EU - we are here! #157653)[1], NFT (515164412182914549/FTX EU - we are here! #157565)[1] | | |
| 04749591 | | NFT (388672267705795591/FTX Crypto Cup 2022 Key #16749)[1], NFT (504442641060430658/FTX EU - we are here! #159006)[1], NFT (540716237526910907/FTX EU - we are here! #158686)[1], NFT (563027979554709281/FTX EU - we are here! #158910)[1] | | |
| 04749592 | | NFT (291079869365093792/FTX EU - we are here! #159258)[1], NFT (372725761071904601/FTX EU - we are here! #158488)[1], NFT (373713530115127336/FTX EU - we are here! #159342)[1] | | |
| 04749593 | | NFT (412947018392912996/FTX EU - we are here! #157738)[1] | | |
| 04749594 | | NFT (411999068392588287/FTX EU - we are here! #158475)[1], NFT (499429536934235316/FTX EU - we are here! #158362)[1], NFT (550627996630742304/FTX EU - we are here! #158555)[1] | | |
| 04749595 | | NFT (376407716300857127/FTX EU - we are here! #157611)[1], NFT (404182215689550410/FTX EU - we are here! #157478)[1], NFT (447147445047620744/FTX EU - we are here! #157551)[1] | | |
| 04749596 | | NFT (462279839810771911/FTX EU - we are here! #157979)[1], NFT (552004911280785166/FTX EU - we are here! #157878)[1] | | |
| 04749597 | | NFT (305440086514259138/FTX EU - we are here! #158153)[1] | | |
| 04749599 | | NFT (346488049258644083/FTX EU - we are here! #158365)[1], NFT (452528598749742637/FTX EU - we are here! #158180)[1], NFT (468626556206085693/FTX EU - we are here! #158248)[1] | | |
| 04749600 | | NFT (425991975929534223/FTX EU - we are here! #158930)[1] | | |
| 04749601 | | NFT (325787253537525301/FTX EU - we are here! #158533)[1], NFT (499937536211759454/FTX EU - we are here! #158638)[1], NFT (575258840630352141/FTX EU - we are here! #158433)[1] | | |
| 04749602 | | NFT (357200616157545839/The Hill by FTX #10525)[1], NFT (376222220204645809/FTX EU - we are here! #162778)[1], NFT (409417006348916013/FTX EU - we are here! #164843)[1], NFT (437423501969632372/FTX Crypto Cup 2022 Key #4568)[1], NFT (530515564437037811/FTX EU - we are here! #163433)[1] | | |
| 04749603 | | NFT (355703768513695368/FTX EU - we are here! #159980)[1], NFT (397588143483493439/FTX EU - we are here! #159843)[1], NFT (422818107712901364/FTX EU - we are here! #159921)[1] | | |
| 04749605 | | NFT (382608087525436321/FTX EU - we are here! #159930)[1], NFT (452844079763055615/FTX EU - we are here! #159322)[1] | | |
| 04749606 | | NFT (374981434920336621/FTX EU - we are here! #158264)[1], NFT (555151395989810391/FTX EU - we are here! #158342)[1] | | |
| 04749607 | | NFT (433104459662670395/FTX EU - we are here! #158122)[1] | | |
| 04749608 | | NFT (470818544287483065/FTX EU - we are here! #158274)[1], NFT (504849758004227160/FTX EU - we are here! #158183)[1], NFT (522077228415103944/FTX EU - we are here! #157804)[1] | | |
| 04749609 | | NFT (556510433167070756/FTX EU - we are here! #157959)[1], NFT (560068484614058370/FTX EU - we are here! #158061)[1] | | |
| 04749611 | | NFT (301448567623470763/FTX EU - we are here! #158471)[1], NFT (423550700537843294/FTX EU - we are here! #158374)[1], NFT (568713538346634264/FTX EU - we are here! #158214)[1] | | |
| 04749613 | | NFT (320400054774513366/FTX EU - we are here! #159795)[1], NFT (450518015674796531/FTX EU - we are here! #160314)[1], NFT (514439691120165980/FTX EU - we are here! #160043)[1] | | |
| 04749614 | | NFT (360050158975196989/FTX EU - we are here! #158304)[1], NFT (374336008043848745/FTX EU - we are here! #158509)[1], NFT (522154507680620748/FTX EU - we are here! #158076)[1] | | |
| 04749615 | | NFT (386102630071506199/FTX EU - we are here! #158225)[1], NFT (392417521326457472/FTX EU - we are here! #158421)[1] | | |
| 04749616 | | NFT (409364026030981082/FTX EU - we are here! #158243)[1] | | |
| 04749618 | | NFT (492460447491660165/FTX EU - we are here! #163521)[1] | | |
| 04749619 | | NFT (353246775776668786/FTX EU - we are here! #158013)[1], NFT (479743500111769992/FTX EU - we are here! #158084)[1], NFT (499805813217430078/FTX EU - we are here! #157798)[1] | | |
| 04749620 | | NFT (382969007120823422/FTX EU - we are here! #159510)[1], NFT (407886797228064686/FTX EU - we are here! #159721)[1], NFT (416205084313873561/FTX EU - we are here! #158639)[1] | | |
| 04749622 | | NFT (328440914865925813/FTX EU - we are here! #158474)[1], NFT (363228254315851582/FTX EU - we are here! #158402)[1], NFT (449357699220211897/FTX EU - we are here! #158262)[1] | | |
| 04749623 | | NFT (314759083220901213/FTX EU - we are here! #157641)[1], NFT (359587189005414588/FTX EU - we are here! #157723)[1], NFT (409260564168543956/FTX EU - we are here! #157692)[1] | | |
| 04749624 | | NFT (462711252225530804/FTX EU - we are here! #157827)[1], NFT (518350233498072970/FTX EU - we are here! #157743)[1], NFT (548626891349953883/FTX EU - we are here! #157662)[1] | | |
| 04749625 | | NFT (406548214253918184/FTX EU - we are here! #159137)[1], NFT (424412171535140680/FTX EU - we are here! #158491)[1], NFT (430742640010699627/FTX EU - we are here! #157878)[1] | | |
| 04749626 | | NFT (342209998738737043/FTX EU - we are here! #158857)[1], NFT (369038316783125826/FTX EU - we are here! #159118)[1], NFT (437104865603334440/FTX EU - we are here! #158983)[1] | | |
| 04749627 | | NFT (313708262507818349/FTX EU - we are here! #159628)[1], NFT (360513283621547709/FTX EU - we are here! #159376)[1], NFT (403426445159548984/FTX EU - we are here! #159179)[1] | | |
| 04749628 | | NFT (300837915581612903/FTX EU - we are here! #160538)[1], NFT (301299120181091693/The Hill by FTX #3520)[1], NFT (377450352768302914/FTX EU - we are here! #160711)[1], NFT (458460486749251328/FTX EU - we are here! #160639)[1], NFT (461767200700472525/Belgium Ticket Stub #203)[1], NFT (506184826421695572/Baku Ticket Stub #2192)[1] | Yes | |
| 04749629 | | NFT (410280520597937930/FTX EU - we are here! #157654)[1] | | |
| 04749630 | | NFT (504539870353129162/FTX EU - we are here! #158942)[1], NFT (549804697586742430/FTX EU - we are here! #158566)[1] | | |
| 04749631 | | NFT (296756898939069336/FTX EU - we are here! #158108)[1], NFT (350496527254378830/FTX EU - we are here! #158396)[1], NFT (402417017651317557/FTX EU - we are here! #158556)[1] | | |
| 04749632 | | NFT (303603482405686214/FTX EU - we are here! #163662)[1], NFT (417276694821996891/FTX EU - we are here! #163738)[1] | | |
| 04749633 | | NFT (355993711042385653/FTX EU - we are here! #161057)[1] | | |
| 04749634 | | NFT (351256632805994029/FTX EU - we are here! #157900)[1], NFT (388612779163491548/FTX EU - we are here! #157753)[1], NFT (524518749406884323/FTX EU - we are here! #157702)[1] | | |
| 04749635 | | NFT (340079243225320763/FTX EU - we are here! #158897)[1], NFT (440255850838919499/FTX EU - we are here! #159940)[1] | | |
| 04749636 | | NFT (344697329959250057/FTX EU - we are here! #158306)[1], NFT (394156162029687521/FTX EU - we are here! #158536)[1], NFT (507283620230270987/FTX EU - we are here! #158407)[1] | | |
| 04749637 | | NFT (299631498774257090/FTX EU - we are here! #173960)[1], NFT (372112754347626883/FTX EU - we are here! #174903)[1], NFT (386336113508148857/FTX EU - we are here! #173399)[1] | | |
| 04749639 | | NFT (380875444534197812/FTX EU - we are here! #158035)[1], NFT (403607151501994187/FTX EU - we are here! #158115)[1], NFT (431585769344892606/FTX EU - we are here! #158238)[1] | | |
| 04749640 | | NFT (289457310962891707/FTX EU - we are here! #157913)[1], NFT (327954751818774606/FTX EU - we are here! #157832)[1], NFT (558161206330267899/FTX EU - we are here! #168028)[1] | | |
| 04749643 | | NFT (295083251671252761/FTX EU - we are here! #158551)[1], NFT (313501455442211274/FTX EU - we are here! #171464)[1], NFT (414417651409762215/FTX EU - we are here! #170499)[1] | | |
| 04749645 | | NFT (380377554348606120/FTX EU - we are here! #159162)[1], NFT (446405353716884454/FTX EU - we are here! #158935)[1], NFT (562531295984160190/FTX EU - we are here! #157960)[1] | | |
| 04749646 | | NFT (315691856971570700/FTX EU - we are here! #159264)[1], NFT (465297679073689458/FTX EU - we are here! #159113)[1], NFT (481150917916720222/FTX EU - we are here! #158939)[1] | | |
| 04749647 | | NFT (393941753674928506/FTX EU - we are here! #168769)[1], NFT (395222384619395763/FTX EU - we are here! #168839)[1], NFT (413787497341755712/FTX EU - we are here! #168921)[1] | | |
| 04749648 | | NFT (369620960260527944/FTX EU - we are here! #159226)[1], NFT (483310885601724902/FTX EU - we are here! #158834)[1], NFT (550288936712451395/FTX EU - we are here! #158550)[1] | | |
| 04749649 | | NFT (403159086183325327/FTX EU - we are here! #158027)[1], NFT (460511875162985730/FTX EU - we are here! #158462)[1], NFT (550369232619032198/FTX EU - we are here! #158355)[1] | | |
| 04749650 | | NFT (413244196645838031/FTX EU - we are here! #227551)[1], NFT (561201276663559615/FTX EU - we are here! #227540)[1], NFT (564001024848390539/FTX EU - we are here! #227526)[1] | | |
| 04749651 | | NFT (466837737778820554/FTX EU - we are here! #158988)[1], NFT (491515771160771957/FTX EU - we are here! #158551)[1], NFT (522061011955748445/FTX EU - we are here! #158683)[1] | | |
| 04749652 | | NFT (292678035047866576/FTX EU - we are here! #160072)[1], NFT (433563685580247547/FTX EU - we are here! #160581)[1], NFT (503334891280512443/FTX EU - we are here! #161096)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749653 | | NFT (36608743686790811S/FTX EU - we are here! #163275)[1], NFT (497704208768269245/FTX EU - we are here! #164564)[1], NFT (554592905460015278/FTX EU - we are here! #163209)[1] | Yes | |
| 04749657 | | NFT (30050976298334742б/FTX EU - we are here! #159444)[1], NFT (35575768819044832 1/FTX EU - we are here! #159429)[1], NFT (57132193598286446 1/FTX EU - we are here! #158329)[1] | | |
| 04749659 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], NFT (318321114116271413/FTX Crypto Cup 2022 Key #2838)[1], NFT (357908517519309195/Austria Ticket Stub #1810)[1], NFT (367640819534522904/FTX EU - we are here! #167122)[1], NFT (445908662710753200/FTX EU - we are here! #168935)[1], NFT (556097184109843498/The Hill by FTX #3494)[1], NFT (571123522799324179/FTX EU - we are here! #167288)[1], PEOPLE[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 04749661 | | NFT (337065571731883986/FTX EU - we are here! #157747)[1], NFT (341681836480342287/FTX EU - we are here! #157791)[1], NFT (373765026767638934/FTX EU - we are here! #157886)[1] | | |
| 04749662 | | NFT (370657067803994268/FTX EU - we are here! #164204)[1], NFT (509916678549779698/FTX EU - we are here! #164508)[1], NFT (511344893284206 10/FTX EU - we are here! #161704)[1] | Yes | |
| 04749663 | | NFT (339456162160470296/FTX EU - we are here! #161112)[1], NFT (428584243211600962/FTX EU - we are here! #161400)[1], NFT (498357316537719683/FTX EU - we are here! #161650)[1] | | |
| 04749664 | | ETH[0], FTT[0], NFT (426569865815702550/FTX Crypto Cup 2022 Key #12530)[1], NFT (436494490220720575/FTX EU - we are here! #161809)[1], NFT (458225956396432393/FTX EU - we are here! #161744)[1], NFT (514507756033201104/The Hill by FTX #16733)[1], NFT (569952570421684764/FTX EU - we are here! #161869)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04749665 | | NFT (296219949119410575/FTX EU - we are here! #61945)[1], NFT (391608471662968833/FTX EU - we are here! #162486)[1], NFT (490216343615575305/FTX EU - we are here! #162267)[1] | | |
| 04749667 | | NFT (370950943773382013/FTX EU - we are here! #163328)[1], NFT (376379922981504410/FTX EU - we are here! #161131)[1], NFT (495059067933845122/FTX EU - we are here! #164226)[1] | | |
| 04749668 | | NFT (389602218515708133/FTX EU - we are here! #157980)[1], NFT (451694860064871921/FTX EU - we are here! #157941)[1], NFT (569990689577875601/FTX EU - we are here! #157875)[1] | | |
| 04749669 | | NFT (301400734822452601/FTX EU - we are here! #159787)[1], NFT (400054794548523251/FTX EU - we are here! #159690)[1], NFT (426057111072413908/FTX EU - we are here! #160059)[1] | | |
| 04749671 | | NFT (307961395307076802/FTX EU - we are here! #158350)[1], NFT (430623286145542100/FTX EU - we are here! #158610)[1], NFT (543555714059513348/FTX EU - we are here! #158465)[1] | | |
| 04749672 | | NFT (478788074249271340/FTX EU - we are here! #158434)[1], NFT (481607561955046533/FTX EU - we are here! #158085)[1], NFT (495912174260561498/FTX EU - we are here! #158256)[1] | | |
| 04749673 | | NFT (370774532105841016/FTX EU - we are here! #158502)[1], NFT (479941945897345001/FTX EU - we are here! #158604)[1], NFT (564508862327791020/FTX EU - we are here! #158954)[1] | | |
| 04749674 | | NFT (363868582314665559/FTX EU - we are here! #157871)[1], NFT (383292396889055946/FTX EU - we are here! #157928)[1], NFT (546901581531466249/FTX EU - we are here! #158034)[1] | | |
| 04749675 | | NFT (319836633415822б7/FTX EU - we are here! #163270)[1], NFT (437088767712568875/FTX EU - we are here! #163357)[1], NFT (524943626982504635/FTX EU - we are here! #163407)[1] | Yes | |
| 04749676 | Contingent, Disputed | NFT (307589181845211567/FTX EU - we are here! #158884)[1], NFT (321406577256399977/FTX EU - we are here! #159289)[1], NFT (484272561595600755/FTX EU - we are here! #158929)[1] | | |
| 04749678 | | BTC[0], CRO-PERP[0], ETH[0.00000015], ETHW[0.00000015], FTT[0], SOL[.00007209], TRX[0], USD[0.00], USDT[0] | | |
| 04749679 | | NFT (394351815697884483/FTX EU - we are here! #158112)[1], NFT (472869931501816131/FTX EU - we are here! #158024)[1], NFT (572206631293800696/FTX EU - we are here! #157858)[1] | | |
| 04749682 | | NFT (447864026628448484/FTX EU - we are here! #159649)[1], NFT (505213348655415228/FTX EU - we are here! #158251)[1] | | |
| 04749683 | | NFT (353714738640384194/FTX EU - we are here! #160460)[1] | | |
| 04749684 | | NFT (288332467574623230/FTX EU - we are here! #158115)[1], NFT (297673766220371069/FTX EU - we are here! #158304)[1], NFT (468537683175075258/FTX EU - we are here! #158450)[1] | | |
| 04749687 | | NFT (309126968212837538/FTX EU - we are here! #159748)[1], NFT (427499948009509509/FTX EU - we are here! #159583)[1], NFT (537491086765674328/FTX EU - we are here! #159368)[1] | | |
| 04749688 | | NFT (439902665578424081/FTX EU - we are here! #158324)[1], NFT (449154874676655741/FTX EU - we are here! #158142)[1], NFT (528264137990895179/FTX EU - we are here! #158199)[1] | | |
| 04749689 | | NFT (377755319212343790/FTX EU - we are here! #161170)[1], NFT (440416433738961138/FTX EU - we are here! #161239)[1], NFT (448060380191502132/The Hill by FTX #13832)[1], NFT (563554638101555745/FTX Crypto Cup 2022 Key #16405)[1], NFT (565032063475101977/FTX EU - we are here! #161328)[1] | | |
| 04749690 | Contingent, Disputed | NFT (526470044513227155/FTX EU - we are here! #158934)[1] | | |
| 04749691 | | NFT (495378540180129502/FTX EU - we are here! #160675)[1] | | |
| 04749693 | | NFT (353106585687011882/FTX EU - we are here! #158486)[1], NFT (436306725344567354/FTX EU - we are here! #158396)[1], NFT (467579211130446831/FTX EU - we are here! #158109)[1] | | |
| 04749694 | | NFT (383223240710147086/FTX EU - we are here! #159202)[1], NFT (494871064872236274/FTX EU - we are here! #195685)[1], NFT (514347659510078303/FTX EU - we are here! #195628)[1] | | |
| 04749695 | | NFT (420182014731271490/FTX EU - we are here! #157957)[1], NFT (487315039544325682/FTX EU - we are here! #159195)[1], NFT (492256681518133994/FTX EU - we are here! #157858)[1] | | |
| 04749697 | | NFT (307403811269912420/FTX EU - we are here! #158764)[1], NFT (516916010461264859/FTX EU - we are here! #158719)[1], NFT (538837021022687502/FTX EU - we are here! #158842)[1] | | |
| 04749699 | | NFT (333941526659131299/FTX EU - we are here! #157879)[1], NFT (450584428747056718/FTX EU - we are here! #157964)[1], NFT (566693617636536923/FTX EU - we are here! #157999)[1] | | |
| 04749701 | | NFT (459158534787662822/FTX EU - we are here! #158146)[1], NFT (502972786029960220/FTX EU - we are here! #158058)[1], NFT (511035663451755421/FTX EU - we are here! #157978)[1] | | |
| 04749702 | | NFT (316143257106264474/FTX EU - we are here! #160136)[1], NFT (448205066706041917/FTX EU - we are here! #159966)[1], NFT (522515260675963607/FTX EU - we are here! #159710)[1] | | |
| 04749704 | | NFT (364914906408588401/FTX EU - we are here! #158329)[1], NFT (426994310438022096/FTX EU - we are here! #158786)[1], NFT (509516594346480354/FTX EU - we are here! #158627)[1] | | |
| 04749705 | | NFT (337927286202138561/FTX EU - we are here! #165775)[1], NFT (375515531502232891/FTX EU - we are here! #166168)[1], NFT (425665911127849563/FTX EU - we are here! #166276)[1] | | |
| 04749707 | | NFT (483534647751110902/FTX EU - we are here! #173809)[1], NFT (429126132991309876/FTX EU - we are here! #158870)[1] | | |
| 04749709 | | NFT (375118320820607146/FTX EU - we are here! #160806)[1] | | |
| 04749710 | | NFT (331432327266677248/FTX EU - we are here! #158937)[1], NFT (379620862765132727/FTX EU - we are here! #158805)[1], NFT (419534298748079226/FTX EU - we are here! #159016)[1] | | |
| 04749712 | | NFT (293609067661654633/FTX EU - we are here! #158252)[1], NFT (448193486250524279/FTX EU - we are here! #158402)[1], NFT (563599534898782969/FTX EU - we are here! #158507)[1] | | |
| 04749715 | | NFT (350527710315063313/FTX EU - we are here! #160497)[1], NFT (545785619631671391/FTX EU - we are here! #160559)[1], NFT (548016103686078216/FTX EU - we are here! #159926)[1] | | |
| 04749716 | | NFT (436287521091617724/FTX EU - we are here! #158111)[1], NFT (450820581623639610/FTX EU - we are here! #158483)[1] | | |
| 04749717 | | NFT (362560954081703421/FTX EU - we are here! #158203)[1], NFT (503533514238799571/FTX EU - we are here! #158307)[1], NFT (507335256482545229/FTX EU - we are here! #158401)[1] | | |
| 04749718 | | NFT (295971288636271882/FTX EU - we are here! #158137)[1], NFT (357120318715956265/FTX EU - we are here! #158079)[1], NFT (472443314426212389/FTX EU - we are here! #158007)[1] | | |
| 04749719 | | NFT (379411533380969785/FTX EU - we are here! #163945)[1], NFT (541996203066426874/FTX EU - we are here! #163336)[1], NFT (542162512932931891/FTX EU - we are here! #163728)[1] | | |
| 04749721 | | NFT (398591522480612938/FTX EU - we are here! #158129)[1], NFT (494591366252353564/FTX EU - we are here! #158050)[1], NFT (573562504540450127/FTX EU - we are here! #158059)[1] | | |
| 04749722 | | NFT (484133795751308123/FTX EU - we are here! #158072)[1], NFT (547866480142668121/FTX EU - we are here! #158173)[1] | | |
| 04749723 | | NFT (337616700185548200/FTX EU - we are here! #159736)[1], NFT (407275622068595408/FTX EU - we are here! #159335)[1], NFT (501308494399565742/FTX EU - we are here! #165925)[1] | Yes | |
| 04749725 | | NFT (308330603374127639/FTX EU - we are here! #158386)[1], NFT (361521074518513210/FTX EU - we are here! #159577)[1], NFT (557822807719968394/FTX EU - we are here! #158137)[1] | | |
| 04749727 | | DENT[1], ETH[.03637217], ETHW[.0359204], USD[0.00] | Yes | |
| 04749728 | | NFT (297991307267028645/FTX EU - we are here! #160551)[1], NFT (383095874538142821/FTX EU - we are here! #160763)[1], NFT (558724558121017903/FTX EU - we are here! #160624)[1], USD[0.00] | | |
| 04749729 | | NFT (314383421492103864/FTX EU - we are here! #159523)[1], NFT (382216750345911595/FTX EU - we are here! #159447)[1], NFT (528171897409832600/FTX EU - we are here! #159336)[1] | | |
| 04749732 | | NFT (342516581774791379/FTX EU - we are here! #158090)[1], NFT (460967030027785689/FTX EU - we are here! #159968)[1], NFT (512497761239561839/FTX EU - we are here! #160209)[1] | | |
| 04749735 | | NFT (337233461465061917/FTX EU - we are here! #161349)[1], NFT (566415104615331973/FTX EU - we are here! #162189)[1], NFT (569620525473288754/FTX EU - we are here! #161781)[1] | | |
| 04749736 | | NFT (381177081642868929/FTX EU - we are here! #161408)[1], NFT (405313368308153318/FTX EU - we are here! #160571)[1], NFT (489233234039286350/FTX EU - we are here! #162508)[1] | | |
| 04749738 | | NFT (357994855259317941/FTX EU - we are here! #158125)[1], NFT (548456927255639443/FTX EU - we are here! #158773)[1], NFT (558674448953156294/FTX EU - we are here! #158182)[1] | | |
| 04749739 | | NFT (302005225606441503/FTX EU - we are here! #159354)[1], NFT (515428492571973441/FTX EU - we are here! #158283)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749740 | | NFT (365411531767132012/FTX EU - we are here! #159993)[1] | | |
| 04749741 | | NFT (390346375369518084/The Hill by FTX #18127)[1], NFT (517198720299249762/FTX Crypto Cup 2022 Key #17093)[1] | | |
| 04749742 | | NFT (385612909626891115/FTX EU - we are here! #158762)[1], NFT (419165484866988426/FTX EU - we are here! #159104)[1], NFT (554104645513183116/FTX EU - we are here! #158894)[1] | | |
| 04749743 | | NFT (373857281548332570/FTX EU - we are here! #158153)[1], NFT (447986132241393874/FTX EU - we are here! #158191)[1], NFT (458169302150095911/FTX EU - we are here! #158222)[1] | | |
| 04749746 | | NFT (383712355800407716/FTX EU - we are here! #158853)[1], NFT (478570879901127531/FTX EU - we are here! #158695)[1], NFT (527160551486211312/FTX EU - we are here! #158782)[1] | | |
| 04749747 | | NFT (310224060464638741/FTX EU - we are here! #159694)[1], NFT (403709901480730140/FTX EU - we are here! #159964)[1], NFT (516834660749093735/FTX EU - we are here! #159403)[1] | | |
| 04749748 | | NFT (384068534481798200/FTX EU - we are here! #158564)[1], NFT (395711239374308376/FTX EU - we are here! #159095)[1], NFT (481528317483768246/FTX EU - we are here! #158882)[1] | | |
| 04749750 | | NFT (521866740005372353/FTX EU - we are here! #196116)[1], NFT (539267226483749872/FTX EU - we are here! #159962)[1] | | |
| 04749751 | | NFT (307460951290221346/FTX EU - we are here! #169149)[1], NFT (394271936915478982/FTX EU - we are here! #162121)[1], NFT (409840276752244523/FTX EU - we are here! #162285)[1] | | |
| 04749752 | | NFT (343726950527293120/FTX EU - we are here! #159703)[1] | | |
| 04749754 | | NFT (319604940255356489/FTX EU - we are here! #158494)[1], NFT (532583809824356736/FTX EU - we are here! #158323)[1], NFT (546325354461032823/FTX EU - we are here! #158416)[1] | | |
| 04749756 | | NFT (475463300125275564/FTX EU - we are here! #166679)[1], NFT (530016132517651793/FTX EU - we are here! #161295)[1], NFT (532652506806783612/FTX EU - we are here! #161065)[1] | | |
| 04749757 | | NFT (289909455717377644/FTX EU - we are here! #164070)[1], NFT (452923023006692401/FTX EU - we are here! #164960)[1], NFT (538511332123342316/FTX EU - we are here! #165237)[1] | | |
| 04749758 | | NFT (562962520127882690/FTX EU - we are here! #160503)[1] | | |
| 04749763 | | NFT (320909406301846404/FTX EU - we are here! #158481)[1], NFT (410728408382887334/FTX EU - we are here! #158840)[1], NFT (424724319813886435/FTX EU - we are here! #158362)[1] | | |
| 04749764 | | NFT (335724164254501354/FTX EU - we are here! #158315)[1], NFT (368902989330944405/FTX EU - we are here! #158423)[1], NFT (554385995905513751/FTX EU - we are here! #158370)[1] | | |
| 04749765 | Contingent, Disputed | GBP[0.00] | | |
| 04749768 | | NFT (296091778359092764/FTX EU - we are here! #158321)[1], NFT (331524107566349045/FTX EU - we are here! #158422)[1], NFT (520974427657978194/FTX EU - we are here! #158499)[1] | | |
| 04749770 | | NFT (561122059649746192/FTX EU - we are here! #158258)[1], NFT (572574112072293785/FTX EU - we are here! #158350)[1] | | |
| 04749771 | | NFT (568936222584340629/FTX EU - we are here! #159564)[1] | | |
| 04749772 | | NFT (361475676439202796/FTX EU - we are here! #160399)[1], NFT (479859773900153360/FTX EU - we are here! #159394)[1], NFT (575507815591896829/FTX EU - we are here! #160692)[1] | Yes | |
| 04749773 | | NFT (299576163440572199/FTX EU - we are here! #158824)[1] | | |
| 04749774 | | NFT (344885693154192345/The Hill by FTX #26808)[1], NFT (386410358212226890/FTX EU - we are here! #158980)[1], NFT (459816658547395163/FTX EU - we are here! #159102)[1], NFT (484087310975852927/FTX Crypto Cup 2022 Key #17840)[1], NFT (489222081335567313/FTX EU - we are here! #159064)[1] | | |
| 04749775 | | NFT (383614366879027922/FTX EU - we are here! #158294)[1], NFT (391700247766555343/FTX EU - we are here! #158393)[1] | | |
| 04749778 | | NFT (429694909882507118/FTX EU - we are here! #165464)[1] | | |
| 04749780 | | NFT (445087819788549489/FTX EU - we are here! #158520)[1], NFT (504026599202931991/FTX EU - we are here! #158785)[1], NFT (530750525141987145/FTX EU - we are here! #158723)[1] | | |
| 04749781 | | NFT (304084405331685993/FTX EU - we are here! #158506)[1], NFT (350009333443296430/FTX EU - we are here! #158412)[1], NFT (440604963155851515/FTX EU - we are here! #158568)[1] | | |
| 04749783 | | NFT (314020813477653160/FTX EU - we are here! #160734)[1], NFT (364765298866734206/FTX EU - we are here! #160573)[1], NFT (368315802567597363/FTX EU - we are here! #160874)[1] | | |
| 04749785 | | ETH[.00028407], ETHW[.00028407], USDT[0.07842803] | | |
| 04749786 | | NFT (355363090457648330/FTX EU - we are here! #159546)[1], NFT (356139087112653338/FTX EU - we are here! #159387)[1], NFT (445630177698290554/FTX EU - we are here! #159771)[1] | | |
| 04749788 | | NFT (310843679737814838/FTX EU - we are here! #159323)[1], NFT (426242227977241086/FTX EU - we are here! #159267)[1], NFT (467033536311977600/The Hill by FTX #11880)[1], NFT (559453258673179924/FTX EU - we are here! #159136)[1], NFT (567106670888079715/FTX Crypto Cup 2022 Key #12352)[1] | | |
| 04749789 | | NFT (470942819573223724/FTX EU - we are here! #162877)[1], NFT (522224191798299303/FTX EU - we are here! #163071)[1], NFT (549666417007799086/FTX EU - we are here! #163010)[1] | | |
| 04749790 | | NFT (297301177121096517/FTX EU - we are here! #159630)[1], NFT (403485291139989256/The Hill by FTX #34684)[1], NFT (477445379435983881/FTX EU - we are here! #173038)[1] | | |
| 04749792 | | NFT (544108244190650101/FTX EU - we are here! #158587)[1] | | |
| 04749793 | | NFT (501128311072808216/FTX EU - we are here! #158747)[1], NFT (536187234623015155/FTX EU - we are here! #158608)[1], NFT (545806536630892221/FTX EU - we are here! #158820)[1] | | |
| 04749794 | | NFT (300508547328644427/FTX EU - we are here! #158366)[1], NFT (346685751231707581/FTX EU - we are here! #158430)[1], NFT (362009563362159154/FTX EU - we are here! #158465)[1] | | |
| 04749795 | | NFT (445384676436092152/FTX EU - we are here! #159589)[1], NFT (537543942975868457/FTX EU - we are here! #159475)[1], NFT (538057580258218949/FTX EU - we are here! #159728)[1] | | |
| 04749796 | | NFT (436322167103609619/FTX EU - we are here! #158723)[1], NFT (478692641060536760/FTX EU - we are here! #159346)[1], NFT (554878974766326426/FTX EU - we are here! #158591)[1] | | |
| 04749797 | | NFT (336435526070492153/FTX EU - we are here! #160160)[1], NFT (504197896449884730/FTX EU - we are here! #159971)[1] | | |
| 04749798 | | NFT (391702497822629749/FTX EU - we are here! #161042)[1], NFT (476484609551929068/FTX EU - we are here! #160767)[1], NFT (561106958733558362/FTX EU - we are here! #162255)[1] | | |
| 04749799 | | NFT (360755793369812496/FTX EU - we are here! #159250)[1], NFT (402409946041987982/FTX EU - we are here! #159145)[1], NFT (554607146443577378/FTX EU - we are here! #159317)[1] | | |
| 04749800 | | NFT (473868313439012478/FTX EU - we are here! #158410)[1], NFT (508058505235693717/FTX EU - we are here! #158570)[1], NFT (561400902551709009/FTX EU - we are here! #158510)[1] | | |
| 04749801 | | NFT (509073915734666733/FTX EU - we are here! #159414)[1], NFT (509666070006872043/FTX EU - we are here! #159632)[1], NFT (561240766999618073/FTX EU - we are here! #159524)[1] | | |
| 04749802 | | NFT (456838059347702852/FTX EU - we are here! #161358)[1], NFT (493002391381411642/FTX EU - we are here! #161280)[1], NFT (547083986988214792/FTX EU - we are here! #161116)[1], TRX[.000777], USD[0.15], USDT[0] | | |
| 04749803 | | NFT (288494717676693278/FTX EU - we are here! #167533)[1], NFT (327689591640870468/FTX EU - we are here! #167280)[1], NFT (470016852019867053/FTX EU - we are here! #167451)[1] | Yes | |
| 04749805 | | NFT (350744952367264654/FTX EU - we are here! #160402)[1], NFT (377944316466808742/FTX EU - we are here! #160050)[1], NFT (478292022470738280/FTX EU - we are here! #160343)[1] | | |
| 04749806 | | NFT (419486769027433770/FTX EU - we are here! #161130)[1], NFT (522584924471173690/FTX EU - we are here! #160476)[1] | | |
| 04749807 | | NFT (335201189812019958/FTX EU - we are here! #164290)[1], NFT (350101996610613803/FTX EU - we are here! #163980)[1], NFT (495779175834044749/FTX EU - we are here! #163193)[1] | | |
| 04749808 | | NFT (341047981648121065/FTX EU - we are here! #159846)[1], NFT (398140908753486350/FTX EU - we are here! #160768)[1], NFT (433074462331814198/FTX EU - we are here! #159421)[1] | | |
| 04749809 | | NFT (395617843522739501/FTX EU - we are here! #159804)[1], NFT (442586519698063510/FTX EU - we are here! #166466)[1] | | |
| 04749813 | | NFT (306720343127307628/FTX EU - we are here! #158889)[1], NFT (514297643432471224/FTX EU - we are here! #158846)[1], NFT (548055090481266595/FTX EU - we are here! #158920)[1] | | |
| 04749814 | | NFT (415896747268662667/FTX EU - we are here! #159108)[1], NFT (439943414752564844/FTX EU - we are here! #159238)[1], NFT (513629548879691737/FTX EU - we are here! #159176)[1] | | |
| 04749815 | | NFT (496592848168508345/FTX EU - we are here! #159191)[1] | Yes | |
| 04749816 | | NFT (390919907767603288/FTX EU - we are here! #158750)[1], NFT (523123891673307439/FTX EU - we are here! #159124)[1] | | |
| 04749817 | | NFT (374061092903377837/FTX EU - we are here! #162817)[1], NFT (384666156143215965/FTX EU - we are here! #162307)[1], NFT (480565930703572676/FTX EU - we are here! #162498)[1] | | |
| 04749818 | | NFT (305340539028898792/FTX EU - we are here! #159215)[1], NFT (325053215295008332/FTX EU - we are here! #159671)[1], NFT (453335220081671474/FTX EU - we are here! #159391)[1] | | |
| 04749819 | | NFT (346930746287359931/FTX EU - we are here! #158501)[1], NFT (358314541729903575/FTX EU - we are here! #158554)[1], NFT (381723790510813432/FTX EU - we are here! #158644)[1] | | |

Customer Schedule 1.17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749820 | | NFT (29974209354952500/FTX EU - we are here! #161268)[1], NFT (3103827790937781/FTX EU - we are here! #160780)[1], NFT (45049028113149751/FTX EU - we are here! #161213)[1] | | |
| 04749821 | | NFT (42314191677907091/FTX EU - we are here! #159887)[1], NFT (43923696189634919/FTX EU - we are here! #160090)[1], NFT (44390344258713059/FTX EU - we are here! #160063)[1] | | |
| 04749823 | | NFT (43281629931071192/FTX EU - we are here! #160546)[1], NFT (43774173660140665/FTX EU - we are here! #160660)[1], NFT (54145813506848650/FTX EU - we are here! #259173)[1] | | |
| 04749824 | | NFT (42203198407363188/FTX EU - we are here! #159352)[1], NFT (49846588219105454/FTX EU - we are here! #158817)[1], NFT (51878712752916616/FTX EU - we are here! #159072)[1] | | |
| 04749825 | | NFT (40028808851028414/FTX EU - we are here! #162256)[1], NFT (48988192270697965/FTX EU - we are here! #159117)[1], NFT (53108498525734936/FTX EU - we are here! #159800)[1] | | |
| 04749826 | | NFT (42574448006671915/FTX EU - we are here! #160188)[1], NFT (49629561809760002/FTX EU - we are here! #159973)[1] | | |
| 04749827 | | NFT (36905051685355633/FTX EU - we are here! #163423)[1], NFT (38427934235291410/FTX EU - we are here! #163055)[1], NFT (56034288221442676/FTX EU - we are here! #162724)[1] | | |
| 04749828 | | NFT (38051136599392129/FTX EU - we are here! #158650)[1], NFT (38302376661256336/FTX EU - we are here! #158517)[1], NFT (41249099576324269/FTX EU - we are here! #158596)[1] | | |
| 04749829 | | NFT (29577425801980580/FTX EU - we are here! #165979)[1], NFT (38755230028521817/FTX EU - we are here! #165855)[1], NFT (51868851182849860/FTX EU - we are here! #162008)[1] | | |
| 04749830 | | NFT (49298360904670603/FTX EU - we are here! #160387)[1], NFT (53019734932216459/FTX EU - we are here! #160548)[1], NFT (54955903317190423/FTX EU - we are here! #160256)[1] | | |
| 04749831 | | NFT (34969672732086117/9/The Hill by FTX #34622)[1], NFT (47797989091366551/FTX EU - we are here! #163231)[1], NFT (48652607611175250/9/FTX EU - we are here! #161905)[1], NFT (53487938417227513/7/FTX EU - we are here! #162598)[1] | Yes | |
| 04749832 | | NFT (41307293299940638/FTX EU - we are here! #161740)[1], NFT (44451007226921548/FTX EU - we are here! #161935)[1], NFT (47799699123544711/6/FTX EU - we are here! #161845)[1] | | |
| 04749834 | | NFT (39395098788387140/FTX EU - we are here! #161103)[1], NFT (49156054395020546/FTX EU - we are here! #160580)[1], NFT (50592250879928026/FTX EU - we are here! #161684)[1] | | |
| 04749836 | | NFT (53042707238709579/FTX EU - we are here! #159771)[1], NFT (56726747946460614/FTX EU - we are here! #161024)[1] | | |
| 04749837 | | NFT (35154019752647851/FTX EU - we are here! #158657)[1] | | |
| 04749839 | | NFT (43593863548457749/FTX EU - we are here! #160295)[1], NFT (53646464044818163/FTX EU - we are here! #159707)[1], NFT (57355862401503478/FTX EU - we are here! #160139)[1] | | |
| 04749840 | | NFT (39322841300391806/FTX EU - we are here! #158895)[1], NFT (57580092224879392/FTX EU - we are here! #159022)[1] | | |
| 04749841 | | NFT (42820101525047808/FTX EU - we are here! #169239)[1], NFT (48408936110988113/FTX EU - we are here! #168949)[1], NFT (51022988502121171/9/FTX EU - we are here! #168015)[1] | | |
| 04749842 | | NFT (38955133331764466/FTX EU - we are here! #158665)[1], NFT (45421935352060456/9/FTX EU - we are here! #158602)[1], NFT (45982872785035369/FTX EU - we are here! #158688)[1] | | |
| 04749843 | | NFT (37281579652438478/FTX EU - we are here! #158618)[1], NFT (42705522074868676/FTX EU - we are here! #158620)[1], NFT (45379911341550107/FTX EU - we are here! #158635)[1] | | |
| 04749844 | Contingent | BTC-PERP[0], ETHW[.00026766], LTC[.006], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.01085], LUNC-PERP[0], NFT (34096229133960424/4/FTX EU - we are here! #159481)[1], NFT (44922716807767155/4/FTX EU - we are here! #159207)[1], NFT (54729099418093152/8/FTX EU - we are here! #159947)[1], SOL-PERP[0], TRX[.279407], USD[2.00], USDT[0.00610122], USTC-PERP[0], XRP[.079] | | |
| 04749845 | | NFT (40736480438249621/5/FTX EU - we are here! #159081)[1], NFT (42446704038363930/6/FTX EU - we are here! #159143)[1], NFT (54667522275342956/7/FTX EU - we are here! #159003)[1] | | |
| 04749846 | | NFT (29905809015831896/0/FTX EU - we are here! #162624)[1], NFT (41246805811527328/3/FTX EU - we are here! #162946)[1], NFT (43397664403561699/FTX EU - we are here! #162784)[1] | | |
| 04749847 | | NFT (30611659290258740/FTX EU - we are here! #158667)[1], NFT (39149819345001012/8/FTX EU - we are here! #158738)[1], NFT (54116981054404791/5/FTX EU - we are here! #158827)[1] | | |
| 04749852 | | NFT (30979076487313394/0/FTX EU - we are here! #160746)[1], NFT (33069072027988774/4/FTX EU - we are here! #160640)[1], NFT (46234937344430256/9/FTX EU - we are here! #160530)[1] | Yes | |
| 04749853 | | NFT (30168605125725194/5/FTX EU - we are here! #185173)[1], NFT (33956784573772718/2/FTX EU - we are here! #185278)[1], NFT (40836655773329521/0/FTX EU - we are here! #185076)[1] | | |
| 04749854 | | NFT (53176668308051732/FTX EU - we are here! #253101)[1] | | |
| 04749856 | | NFT (38201888265221700/4/FTX EU - we are here! #159930)[1] | | |
| 04749857 | | NFT (45240530044239123/0/FTX EU - we are here! #159792)[1] | | |
| 04749858 | | NFT (42129670239618952/1/FTX EU - we are here! #159882)[1], NFT (52184708044742910/6/FTX EU - we are here! #160135)[1], NFT (54330919205815054/9/FTX EU - we are here! #159366)[1] | | |
| 04749859 | | NFT (35632934207073303/0/FTX EU - we are here! #159007)[1], NFT (41306899143664529/4/FTX EU - we are here! #159225)[1], NFT (50423394743602523/FTX EU - we are here! #158727)[1] | | |
| 04749860 | | NFT (41559558139703268/1/FTX EU - we are here! #159407)[1], NFT (53088958720483628/9/FTX EU - we are here! #159349)[1] | | |
| 04749861 | | NFT (46416907768399328/FTX EU - we are here! #160749)[1], NFT (48215720252800741/8/FTX EU - we are here! #161169)[1] | | |
| 04749862 | | NFT (41508043994126645/2/FTX EU - we are here! #164093)[1], NFT (42064324864679649/9/FTX EU - we are here! #163682)[1], NFT (44107129434173542/9/FTX EU - we are here! #163887)[1] | | |
| 04749863 | | NFT (34477941110796435/3/FTX EU - we are here! #158711)[1], NFT (38639327173462428/9/FTX EU - we are here! #158851)[1], NFT (51835800063999116/9/FTX EU - we are here! #158943)[1] | | |
| 04749864 | | NFT (44919058442263679/5/FTX EU - we are here! #203444)[1], NFT (46620276362493492/0/FTX EU - we are here! #161368)[1], NFT (52821663978164407/9/FTX EU - we are here! #160679)[1] | | |
| 04749865 | | NFT (39194782529430856/5/FTX EU - we are here! #166341)[1], NFT (40589235531959648/5/FTX EU - we are here! #170381)[1], NFT (45434187473369700/3/FTX EU - we are here! #166979)[1] | | |
| 04749866 | Contingent | LUNA2[0.21502005], LUNA2_LOCKED[0.50171346], USD[0.00] | | |
| 04749867 | | NFT (33796268559318397/3/FTX EU - we are here! #159374)[1], NFT (36862994349477460/3/FTX EU - we are here! #159034)[1] | | |
| 04749868 | | NFT (32894272263610817/0/FTX EU - we are here! #159806)[1], NFT (47990611253910832/6/FTX EU - we are here! #160066)[1], NFT (53325464842318361/7/FTX EU - we are here! #159672)[1] | | |
| 04749870 | | NFT (29567480498309102/8/FTX EU - we are here! #159717)[1], NFT (55366523448801069/3/FTX EU - we are here! #160164)[1] | | |
| 04749871 | | NFT (37337609463990017/7/FTX EU - we are here! #164614)[1], NFT (41552655859389687/5/FTX EU - we are here! #163970)[1], NFT (55042535562810805/FTX EU - we are here! #164208)[1] | | |
| 04749872 | | NFT (40296211027748662/1/FTX EU - we are here! #159462)[1], NFT (52721295035368502/FTX EU - we are here! #159713)[1], NFT (53387473145723103/3/FTX EU - we are here! #159639)[1] | | |
| 04749873 | | NFT (35932413833469678/8/FTX EU - we are here! #185777)[1], NFT (52490031645700719/5/FTX EU - we are here! #185737)[1], NFT (54240707302611212/7/FTX EU - we are here! #185562)[1] | | |
| 04749874 | | NFT (31123491743343735/3/FTX EU - we are here! #203687)[1], NFT (37193556595844124/5/FTX EU - we are here! #203669)[1], NFT (44711035255133987/8/FTX EU - we are here! #203712)[1] | | |
| 04749875 | | NFT (32727695074171143/3/FTX EU - we are here! #159019)[1], NFT (41273544243269785/5/FTX EU - we are here! #159137)[1], NFT (54241484337594870/5/FTX EU - we are here! #158881)[1] | | |
| 04749876 | | NFT (29792706696539883/0/FTX EU - we are here! #158964)[1], NFT (53067885204086883/5/FTX EU - we are here! #158828)[1], NFT (54362537970434637/FTX EU - we are here! #158898)[1] | | |
| 04749877 | | NFT (51587993054263079/0/FTX EU - we are here! #163068)[1], NFT (54345589505039601/0/FTX EU - we are here! #163161)[1], NFT (57353926522410423/FTX EU - we are here! #162849)[1] | | |
| 04749880 | | NFT (45380147137179088/3/FTX EU - we are here! #162834)[1], NFT (46985727919537789/0/FTX EU - we are here! #163472)[1], NFT (50120563340423411/FTX EU - we are here! #163829)[1] | | |
| 04749881 | Contingent, Disputed | NFT (31305569726756844/5/FTX EU - we are here! #160361)[1], NFT (33111569696562410/7/FTX EU - we are here! #160273)[1], NFT (57244802907553815/5/FTX EU - we are here! #159843)[1] | Yes | |
| 04749882 | | NFT (52842264757223346/6/FTX EU - we are here! #160389)[1], NFT (52930623821954334/6/FTX EU - we are here! #160559)[1], NFT (56668544842274026/FTX EU - we are here! #160033)[1] | | |
| 04749883 | | NFT (38578740934252848/9/FTX EU - we are here! #160389)[1], NFT (40180695553414820/2/FTX EU - we are here! #159594)[1], NFT (57513439084040936/0/FTX EU - we are here! #159535)[1] | | |
| 04749884 | | NFT (30037746283476116/2/FTX EU - we are here! #158791)[1], NFT (40519327077188824/6/FTX EU - we are here! #158923)[1], NFT (42647714463147868/9/FTX EU - we are here! #158868)[1] | | |
| 04749885 | | NFT (55054817940050106/FTX EU - we are here! #158945)[1] | | |
| 04749887 | | NFT (34686422909947095/2/FTX EU - we are here! #158824)[1], NFT (46493817184368817/5/FTX EU - we are here! #158938)[1], NFT (55232125391505765/6/FTX EU - we are here! #158885)[1] | | |
| 04749888 | | NFT (32415928183453539/1/FTX EU - we are here! #159811)[1], NFT (36524043444892635/4/FTX EU - we are here! #159595)[1], NFT (53906575777854378/7/FTX EU - we are here! #159955)[1] | | |
| 04749890 | | NFT (33579061227337787/FTX EU - we are here! #158990)[1], NFT (46737654118472254/8/FTX EU - we are here! #158891)[1], NFT (48344437606026231/FTX EU - we are here! #159084)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749895 | | NFT (3792774521816822237/FTX EU - we are here! #166241)[1], NFT (4471425317471625243/FTX EU - we are here! #166113)[1], NFT (4587967107053209035/FTX EU - we are here! #165976)[1] | | |
| 04749896 | | NFT (3892183981418076229/FTX EU - we are here! #158912)[1], NFT (4945376937738829899/FTX EU - we are here! #158953)[1], NFT (5663342661018878979/FTX EU - we are here! #158834)[1] | | |
| 04749898 | | NFT (3300649077855582129/FTX EU - we are here! #160210)[1], NFT (3733283891825229955/FTX EU - we are here! #160298)[1], NFT (4906916703258446966/FTX EU - we are here! #160134)[1] | | |
| 04749899 | | NFT (2991999187929333861/FTX EU - we are here! #161593)[1], NFT (5504662344994418116/FTX EU - we are here! #159184)[1], NFT (5582798477675628665/FTX EU - we are here! #161976)[1] | | |
| 04749900 | | NFT (3886689245867793187/FTX EU - we are here! #159744)[1], NFT (4269262498918298857/FTX EU - we are here! #159678)[1], NFT (4549549531978307947/FTX EU - we are here! #159775)[1] | | |
| 04749902 | | NFT (3811853387035735695/FTX EU - we are here! #159196)[1], NFT (5354466855783622222/FTX EU - we are here! #162118)[1] | | |
| 04749904 | | NFT (3000964339421106227/FTX EU - we are here! #231633)[1], NFT (3903494761785563197/FTX EU - we are here! #231623)[1], NFT (4988115320990882237/FTX EU - we are here! #159276)[1] | | |
| 04749905 | | NFT (3283084161708281527/FTX EU - we are here! #158959)[1], NFT (5049774324503896447/FTX EU - we are here! #159035)[1], NFT (5155734764291711225/FTX EU - we are here! #159095)[1] | | |
| 04749907 | | NFT (4165186316335321857/FTX EU - we are here! #176337)[1], NFT (4461137963516404237/FTX EU - we are here! #175729)[1], NFT (4644923109717162289/FTX EU - we are here! #176508)[1] | | |
| 04749908 | | NFT (3451184181536991847/FTX EU - we are here! #160191)[1], NFT (3926236085627298857/FTX EU - we are here! #160440)[1], NFT (4375229704165366992/FTX EU - we are here! #160369)[1] | | |
| 04749909 | | NFT (3436440220344695567/FTX EU - we are here! #159522)[1], NFT (3477916889174862827/FTX EU - we are here! #159621)[1], NFT (4977168414430838386/FTX Crypto Cup 2022 Key #6541)[1], NFT (5660087945707639527/FTX EU - we are here! #159570)[1] | | |
| 04749913 | | NFT (4932271178739234697/FTX EU - we are here! #161392)[1] | | |
| 04749917 | | NFT (3353884467252782497/FTX EU - we are here! #163003)[1] | | |
| 04749918 | | FTT[0.49180168], NFT (3385731936096782727/FTX EU - we are here! #164013)[1], NFT (3864847268207337556/Belgium Ticket Stub #686)[1], NFT (4533120203599937987/Mexico Ticket Stub #1358)[1], NFT (4676216231179151147/Netherlands Ticket Stub #784)[1], NFT (4784684955348077227/Japan Ticket Stub #1519)[1], NFT (5176693002516803211/FTX EU - we are here! #163452)[1], NFT (5208324926041825227/FTX EU - we are here! #163935)[1], NFT (5251901272486133007/Singapore Ticket Stub #342)[1], NFT (5508949821577192697/The Hill by FTX #4532)[1], NFT (5544007313276833887/Monza Ticket Stub #375)[1], NFT (5611041331771959997/Austin Ticket Stub #520)[1], USDT[0166.58], USDT[0] | Yes | |
| 04749919 | | NFT (3366067902870105527/FTX EU - we are here! #161189)[1], NFT (4460663164966946167/FTX EU - we are here! #161456)[1] | | |
| 04749920 | | NFT (3752528315080969670/FTX EU - we are here! #159848)[1], NFT (4495320207364497027/FTX EU - we are here! #159783)[1], NFT (4680640716703180197/FTX EU - we are here! #159672)[1] | | |
| 04749921 | | NFT (3230413105910149047/FTX EU - we are here! #159220)[1], NFT (3429825303720526537/FTX EU - we are here! #159262)[1], NFT (3542450980762806437/FTX EU - we are here! #159094)[1] | | |
| 04749922 | | NFT (2966908896947031367/FTX EU - we are here! #159492)[1], NFT (3910766623031906137/FTX EU - we are here! #160035)[1], NFT (4214785037386583207/FTX EU - we are here! #159286)[1] | | |
| 04749923 | | NFT (3852398297624866257/FTX EU - we are here! #162378)[1], NFT (4279219831469974747/FTX EU - we are here! #162803)[1], NFT (5615599669695450287/FTX EU - we are here! #161701)[1] | | |
| 04749924 | | NFT (3638697428344187937/FTX EU - we are here! #159641)[1], NFT (3892166332096022760/FTX EU - we are here! #159702)[1], NFT (4376143816630226127/FTX EU - we are here! #159735)[1] | | |
| 04749925 | | NFT (2991897072922132227/FTX EU - we are here! #160404)[1], NFT (3624415006373814837/FTX EU - we are here! #159991)[1], NFT (4578025865498010297/FTX EU - we are here! #160266)[1], NFT (5029173696343986457/FTX Crypto Cup 2022 Key #2242)[1] | | |
| 04749926 | | NFT (3046105872166631607/FTX EU - we are here! #159209)[1], NFT (4125015854052363297/FTX EU - we are here! #159127)[1], NFT (4827416889500458877/FTX EU - we are here! #159052)[1] | | |
| 04749927 | | NFT (2979942067779257437/FTX EU - we are here! #159813)[1], NFT (3040455456175812007/FTX EU - we are here! #160109)[1], NFT (5423806142022607027/FTX EU - we are here! #159505)[1] | | |
| 04749928 | | NFT (3527912018861024007/FTX EU - we are here! #160611)[1], NFT (4233593875028857627/FTX EU - we are here! #160482)[1], NFT (4452372833120687897/FTX EU - we are here! #160542)[1] | | |
| 04749929 | | NFT (3671943361779610857/FTX EU - we are here! #159871)[1], NFT (4777513539781697487/FTX EU - we are here! #159930)[1], NFT (4875717157468523057/FTX EU - we are here! #159675)[1] | | |
| 04749930 | | NFT (4301640226102079607/FTX EU - we are here! #159276)[1], NFT (5615138713238360287/FTX EU - we are here! #159187)[1], NFT (5697984781025007887/FTX EU - we are here! #159104)[1] | | |
| 04749932 | | NFT (4133046134826420006/FTX EU - we are here! #161481)[1], NFT (5488742601450200737/FTX EU - we are here! #160526)[1], NFT (5690819662637444703/FTX EU - we are here! #160603)[1] | | |
| 04749933 | | NFT (2961964701148673267/FTX EU - we are here! #191373)[1], NFT (3194790729351180677/FTX EU - we are here! #188723)[1], NFT (4965121081726020247/FTX EU - we are here! #191313)[1] | | |
| 04749934 | | NFT (3893883665181374627/FTX EU - we are here! #159178)[1], NFT (4790074893888232133/FTX EU - we are here! #159247)[1], NFT (5424804875300728507/FTX EU - we are here! #159422)[1] | | |
| 04749935 | | NFT (3087637349798312097/FTX EU - we are here! #190100)[1], NFT (4616280731719314037/FTX EU - we are here! #159841)[1], NFT (5514147692941115267/FTX EU - we are here! #190006)[1] | | |
| 04749937 | | NFT (3881353155256817077/FTX EU - we are here! #160485)[1], NFT (5535910318150108557/FTX EU - we are here! #160880)[1], NFT (5757597993623239197/FTX EU - we are here! #161015)[1] | | |
| 04749938 | | NFT (4175423063108559417/FTX EU - we are here! #160197)[1], NFT (5198875231129258457/FTX EU - we are here! #159893)[1], NFT (5736321846770651637/FTX EU - we are here! #160112)[1] | | |
| 04749939 | | NFT (3367317038799096487/FTX EU - we are here! #159236)[1], NFT (3891428875284187047/FTX EU - we are here! #159151)[1], NFT (4532143817421607917/FTX EU - we are here! #159066)[1] | | |
| 04749940 | | NFT (3589352522098870188/FTX EU - we are here! #159154)[1], NFT (4823225762497127407/FTX EU - we are here! #159194)[1], NFT (5585979565311333029/FTX EU - we are here! #159070)[1] | | |
| 04749942 | | NFT (4891189834693893427/FTX EU - we are here! #160886)[1] | Yes | |
| 04749943 | | NFT (3452679431542918077/FTX EU - we are here! #159939)[1] | | |
| 04749944 | | NFT (3117086571408492157/FTX EU - we are here! #248242)[1], NFT (3316787761228722113/FTX Crypto Cup 2022 Key #19289)[1], NFT (3636389405753722260/FTX EU - we are here! #248290)[1], NFT (3689588556653358787/FTX EU - we are here! #248315)[1] | | |
| 04749945 | | NFT (3492826961366801807/FTX EU - we are here! #161559)[1], NFT (3790363381610785707/FTX EU - we are here! #161748)[1], NFT (4220540452579623697/FTX EU - we are here! #161873)[1], NFT (5140121493488117267The Hill by FTX #1121)[1], NFT (5710254668858972057/FTX EU - we are here! #162821)[1] | Yes | |
| 04749946 | | NFT (3302682534458122577/FTX EU - we are here! #161075)[1], NFT (5125825980426188884/FTX EU - we are here! #160980)[1] | | |
| 04749947 | | NFT (3374245014602830897/FTX EU - we are here! #165468)[1], NFT (5469215110544380277/FTX EU - we are here! #161498)[1] | | |
| 04749949 | | NFT (3781118748756148527/FTX EU - we are here! #159314)[1], NFT (4535787828750923117/FTX EU - we are here! #159234)[1], NFT (5506046685412538927/FTX EU - we are here! #159135)[1] | | |
| 04749950 | | NFT (3114682966546813247/FTX EU - we are here! #159293)[1], NFT (3145751368711948797/FTX EU - we are here! #159423)[1], NFT (4534496572056029027/FTX EU - we are here! #159223)[1] | | |
| 04749951 | | NFT (3952267369486189097/FTX EU - we are here! #160792)[1], NFT (4065803295096993707/FTX EU - we are here! #161091)[1], NFT (5648092159920717337/FTX EU - we are here! #160285)[1] | | |
| 04749952 | | NFT (2930014308629508677/FTX EU - we are here! #159591)[1], NFT (4037747935603286277/FTX EU - we are here! #160016)[1] | | |
| 04749955 | | NFT (3364056658434350789/FTX EU - we are here! #228201)[1] | Yes | |
| 04749956 | | NFT (4628916696830211153/FTX EU - we are here! #159342)[1], NFT (4721764630307281333/FTX EU - we are here! #159861)[1], NFT (5038872173047131370/FTX EU - we are here! #159732)[1] | | |
| 04749957 | | NFT (3071865659915950757/FTX EU - we are here! #160222)[1], NFT (3241308135380640924/FTX EU - we are here! #160376)[1], NFT (4186491807504703889/FTX EU - we are here! #160120)[1] | | |
| 04749959 | | NFT (3101051307858488331/FTX EU - we are here! #160834)[1], NFT (5030048297663712907/FTX EU - we are here! #160251)[1], NFT (5474294707903909657/FTX EU - we are here! #160786)[1] | | |
| 04749960 | | NFT (5002731310088564867/FTX EU - we are here! #161152)[1], NFT (5012171987994576447/FTX EU - we are here! #161073)[1], NFT (5205429357184452727/FTX EU - we are here! #160855)[1] | | |
| 04749961 | | NFT (3093466605871301247/FTX EU - we are here! #160054)[1], NFT (3653259263783443567/FTX EU - we are here! #159946)[1], NFT (4432902091453372487/FTX EU - we are here! #160012)[1] | | |
| 04749962 | | NFT (4389502418285385627/FTX EU - we are here! #161307)[1], NFT (5126159699950638767/FTX EU - we are here! #161152)[1], NFT (5476748560844402127/FTX EU - we are here! #160300)[1] | | |
| 04749964 | | NFT (3715636642763422307/FTX EU - we are here! #161098)[1], NFT (4071726231619808117/FTX EU - we are here! #161152)[1], NFT (4879465292073830207/FTX EU - we are here! #161016)[1] | | |
| 04749965 | | NFT (3047931193352873757/FTX EU - we are here! #165622)[1], NFT (3767558763928196687/FTX EU - we are here! #165493)[1], NFT (5587658437380604277/FTX EU - we are here! #165695)[1] | | |
| 04749968 | | NFT (4622472160797075057/FTX EU - we are here! #161927)[1] | | |
| 04749969 | | NFT (3939671228571546857/FTX EU - we are here! #159628)[1], NFT (4448957627706653137/FTX EU - we are here! #159830)[1] | | |
| 04749973 | | NFT (3168018203268369837/FTX EU - we are here! #164318)[1], NFT (3785643330319965857/FTX EU - we are here! #163938)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04749974 | | NFT (549610754397746580/FTX EU - we are here! #159983)[1], NFT (572840340483349932/FTX EU - we are here! #160344)[1] | | |
| 04749976 | | NFT (442539216017174961/FTX EU - we are here! #160382)[1], NFT (502866287419523351/FTX EU - we are here! #160423)[1], NFT (551475658424586920/FTX EU - we are here! #160328)[1] | | |
| 04749977 | | NFT (524146257292846494/FTX EU - we are here! #160409)[1], NFT (538762948002170794/FTX EU - we are here! #160455)[1], NFT (560277195174980680/FTX EU - we are here! #160492)[1] | | |
| 04749979 | | NFT (359894742691611794/FTX EU - we are here! #160944)[1], NFT (424089360795525754/FTX EU - we are here! #160425)[1], NFT (509136705657907140/FTX EU - we are here! #160702)[1] | | |
| 04749981 | | NFT (313385413640306657/FTX EU - we are here! #159693)[1], NFT (393248809210853427/FTX EU - we are here! #160077)[1], NFT (530747839070337386/FTX EU - we are here! #159905)[1] | | |
| 04749982 | | NFT (330157923323134503/FTX EU - we are here! #160543)[1], NFT (542187811147378939/FTX EU - we are here! #170505)[1], NFT (545997258082137493/FTX EU - we are here! #160488)[1] | | |
| 04749983 | | NFT (313887988436999130/FTX EU - we are here! #159952)[1], NFT (473097774509220660/FTX EU - we are here! #161511)[1], NFT (523399045975654327/FTX EU - we are here! #160391)[1] | | |
| 04749984 | | NFT (487968247680613252/FTX EU - we are here! #159271)[1] | | |
| 04749987 | | SOL[0], TRX[0], USD[0.00] | | |
| 04749988 | | NFT (367429634392561351/FTX EU - we are here! #162672)[1] | | |
| 04749990 | | NFT (551034904264678147/FTX EU - we are here! #159821)[1], USD[0.00] | | |
| 04749991 | | NFT (312116523437987836/FTX EU - we are here! #159445)[1], NFT (362994550523014797/FTX EU - we are here! #159353)[1], NFT (515127163594847332/FTX EU - we are here! #159303)[1] | | |
| 04749993 | | NFT (348343913304148416/FTX EU - we are here! #162193)[1], NFT (371953721757574206/FTX EU - we are here! #161241)[1], NFT (465147978338016943/FTX EU - we are here! #161881)[1] | | |
| 04749994 | | NFT (336473217416713347/FTX EU - we are here! #160989)[1], NFT (398670362458451130/FTX EU - we are here! #160242)[1], NFT (564623540396602312/FTX EU - we are here! #160636)[1] | | |
| 04749995 | | NFT (373245009798672343/FTX EU - we are here! #159306)[1], NFT (487159317242879203/FTX EU - we are here! #159440)[1], NFT (524640464740936094/FTX EU - we are here! #159368)[1] | | |
| 04749997 | | NFT (296574287381083485/FTX EU - we are here! #159669)[1], NFT (432857062724862983/FTX EU - we are here! #159846)[1], NFT (546835965980373429/FTX EU - we are here! #159429)[1] | | |
| 04749998 | | NFT (301302081480585985/FTX EU - we are here! #160823)[1], NFT (384611021796769378/FTX EU - we are here! #160898)[1], NFT (521716910874841497/FTX EU - we are here! #160996)[1] | | |
| 04749999 | | NFT (368590698701940255/FTX EU - we are here! #165316)[1], NFT (383129356754363786/FTX EU - we are here! #165221)[1], NFT (470135646182879438/FTX EU - we are here! #165261)[1] | | |
| 04750000 | | NFT (402198756797976406/FTX EU - we are here! #160495)[1], NFT (406604912723407514/FTX EU - we are here! #160674)[1], NFT (563461284364890839/FTX EU - we are here! #160316)[1] | | |
| 04750001 | | NFT (317418066457872695/FTX EU - we are here! #161657)[1], NFT (398130086410105588/FTX EU - we are here! #161595)[1], NFT (538711936500986528/FTX EU - we are here! #161829)[1] | | |
| 04750002 | | NFT (305183320457970919/FTX EU - we are here! #162112)[1], NFT (342230518527081366/FTX EU - we are here! #163016)[1], NFT (523390841809038300/FTX EU - we are here! #163128)[1] | | |
| 04750003 | | NFT (559266172686889992/FTX EU - we are here! #160164)[1] | | |
| 04750004 | | NFT (316679279297959494/FTX EU - we are here! #162609)[1], NFT (529068770669528767/FTX EU - we are here! #162531)[1], NFT (555090262282714569/FTX EU - we are here! #162347)[1] | | |
| 04750005 | | NFT (360518796181281586/FTX EU - we are here! #160210)[1], NFT (393209963625760617/FTX EU - we are here! #160157)[1], NFT (498249465457405777/FTX EU - we are here! #160157)[1], NFT (561511140436350427/The Hill by FTX #15306)[1] | | |
| 04750007 | | NFT (425089845622977279/FTX EU - we are here! #159475)[1], NFT (550309601457675281/FTX EU - we are here! #160101)[1], NFT (559307825511531386/FTX EU - we are here! #160303)[1] | | |
| 04750008 | | NFT (315803370518142272/FTX EU - we are here! #159435)[1], NFT (468363946521138664/FTX EU - we are here! #159354)[1], NFT (523005753037789832/FTX EU - we are here! #159503)[1] | | |
| 04750009 | | NFT (417016008956448838/FTX EU - we are here! #181071)[1], NFT (469766876309835231/FTX EU - we are here! #181148)[1], NFT (536020690828365682/FTX EU - we are here! #181112)[1] | | |
| 04750010 | | NFT (290046778543695002/FTX EU - we are here! #159556)[1], NFT (320039785491502627/FTX EU - we are here! #159641)[1], NFT (457672885665341548/FTX EU - we are here! #159459)[1] | | |
| 04750011 | | NFT (411893457831470054/FTX EU - we are here! #159995)[1], NFT (432655616490942277/FTX EU - we are here! #160039)[1], NFT (442367423243582673/FTX EU - we are here! #159896)[1] | | |
| 04750012 | | NFT (377341216347714112/FTX EU - we are here! #160512)[1], NFT (407902167017433483/FTX EU - we are here! #161447)[1], NFT (450517762149062679/FTX EU - we are here! #160741)[1] | | |
| 04750013 | | NFT (289633457791548328/FTX EU - we are here! #161049)[1], NFT (433886070949254826/FTX EU - we are here! #161658)[1], NFT (493338306844040680/FTX EU - we are here! #160718)[1] | Yes | |
| 04750014 | | NFT (542820066473788130/FTX EU - we are here! #159538)[1], NFT (550388221280520459/FTX EU - we are here! #159598)[1], NFT (556491860535766446/FTX EU - we are here! #159451)[1] | | |
| 04750015 | | NFT (425943654207166353/FTX EU - we are here! #160162)[1], NFT (449645723934948939/FTX EU - we are here! #160014)[1], NFT (499473722342297705/FTX EU - we are here! #160569)[1] | | |
| 04750016 | | NFT (443824506036360603/FTX EU - we are here! #160386)[1], NFT (456111633028215199/FTX EU - we are here! #160628)[1], NFT (494401065356553392/FTX EU - we are here! #160523)[1] | | |
| 04750017 | | NFT (452713659405055035/FTX EU - we are here! #161445)[1], NFT (507747385981945958/FTX EU - we are here! #161358)[1] | | |
| 04750018 | | NFT (294609227185799138/FTX EU - we are here! #159663)[1], NFT (414668419669029880/FTX EU - we are here! #159592)[1] | | |
| 04750019 | | NFT (352370664787144589/FTX EU - we are here! #161501)[1] | | |
| 04750020 | | NFT (419888902289258285/FTX EU - we are here! #160741)[1], NFT (476762647527764281/FTX EU - we are here! #161061)[1], NFT (507762823527573980/FTX EU - we are here! #161968)[1] | | |
| 04750021 | | NFT (381664162152814639/FTX EU - we are here! #160567)[1], NFT (467794742273362987/FTX EU - we are here! #160506)[1], NFT (488273659903689762/FTX EU - we are here! #160395)[1] | | |
| 04750023 | | NFT (319991888818226380/FTX EU - we are here! #162036)[1], NFT (488813655713875313/FTX EU - we are here! #161291)[1], NFT (536502187045656326/FTX EU - we are here! #162473)[1] | | |
| 04750024 | | NFT (309226342556417599/FTX EU - we are here! #159457)[1], NFT (418775933945437006/FTX EU - we are here! #159474)[1], NFT (432957824247509566/FTX EU - we are here! #159448)[1] | | |
| 04750025 | | NFT (340437991031656363/FTX EU - we are here! #159780)[1], NFT (349736217264316756/FTX EU - we are here! #159676)[1], NFT (401900610132069119/FTX EU - we are here! #159950)[1] | | |
| 04750026 | | NFT (325764321579812533/FTX EU - we are here! #159672)[1], NFT (347313657222287278/FTX EU - we are here! #160257)[1], NFT (453758408739003150/FTX EU - we are here! #160698)[1] | | |
| 04750027 | | NFT (481124303586054317/FTX EU - we are here! #160669)[1], NFT (551508458044465367/FTX EU - we are here! #160873)[1], NFT (564613761586610017/FTX EU - we are here! #160452)[1] | | |
| 04750029 | | NFT (297492820639678152/FTX EU - we are here! #161261)[1], NFT (336312617500913155/FTX EU - we are here! #161364)[1], NFT (364267204083865233/FTX EU - we are here! #161666)[1] | | |
| 04750030 | Contingent | BTC[0], LUNA2[0.00032979], LUNA2_LOCKED[0.00076952], TRX[5820.9962], USD[0.11] | Yes | |
| 04750031 | | NFT (417477110066032787/FTX EU - we are here! #162200)[1], NFT (500249953080707778/FTX EU - we are here! #162230)[1], NFT (500709799450765635/FTX EU - we are here! #162064)[1] | | |
| 04750032 | | NFT (408494251734015817/FTX EU - we are here! #163892)[1], NFT (439260194787408785/FTX EU - we are here! #188575)[1], NFT (458518416517405843/FTX EU - we are here! #162808)[1] | | |
| 04750033 | | NFT (322603788511390602/FTX EU - we are here! #163935)[1], NFT (551785510242427841/FTX EU - we are here! #163381)[1], NFT (558777751034569307/FTX EU - we are here! #164052)[1] | | |
| 04750034 | | NFT (330372122326410501/FTX EU - we are here! #162806)[1], NFT (403616211131070512/FTX EU - we are here! #163112)[1], NFT (469511194598586211/FTX EU - we are here! #162964)[1] | | |
| 04750035 | | NFT (315829056846244115/FTX EU - we are here! #162239)[1], NFT (360843151597569287/FTX EU - we are here! #162051)[1], NFT (530859640279186910/FTX EU - we are here! #161916)[1] | | |
| 04750036 | | NFT (561252933737766746/FTX EU - we are here! #160706)[1] | | |
| 04750040 | | NFT (289084167387014204/FTX EU - we are here! #160596)[1], NFT (338424890417997679/FTX EU - we are here! #160649)[1], NFT (419605791971245904/FTX EU - we are here! #160517)[1] | | |
| 04750041 | | NFT (338992807214127101/FTX EU - we are here! #159647)[1], NFT (512591717339630579/FTX EU - we are here! #159747)[1], NFT (519103903456972125/FTX EU - we are here! #159552)[1] | | |
| 04750042 | | NFT (346578003527007335/FTX EU - we are here! #163267)[1] | | |
| 04750043 | | NFT (341267810862534919/The Hill by FTX #45195)[1], NFT (365987314079095285/The Hill by FTX #43870)[1], NFT (453346250026461228/The Hill by FTX #3489)[1], USD[17.52] | | |
| 04750044 | | NFT (323593030448334338/FTX EU - we are here! #159641)[1], NFT (436371972092582842/FTX EU - we are here! #159547)[1], NFT (509088241233530787/FTX EU - we are here! #159610)[1] | | |
| 04750046 | | NFT (339455222671947734/FTX EU - we are here! #160179)[1], NFT (442885268819180017/FTX EU - we are here! #160095)[1], NFT (500459894448597000/FTX EU - we are here! #160311)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750047 | Contingent, Disputed | NFT [406539689237894684/FTX EU - we are here! #160282][1], NFT [560454896118910608/FTX EU - we are here! #160228][1] | | |
| 04750048 | | NFT [436185772465169666/FTX EU - we are here! #159636][1], NFT [454177817188479171/FTX EU - we are here! #159575][1], NFT [561438440103805111/FTX EU - we are here! #159712][1] | | |
| 04750049 | | NFT [417161331066827437/FTX EU - we are here! #195333][1], NFT [487184654370571830/FTX EU - we are here! #195398][1] | | |
| 04750050 | | NFT [294321464009523233/FTX EU - we are here! #160348][1], NFT [457719039437339620/FTX EU - we are here! #160297][1], NFT [541323337934773626/FTX EU - we are here! #160376][1] | | |
| 04750051 | | NFT [314609326152503969/FTX EU - we are here! #227008][1], NFT [388047908576373649/FTX EU - we are here! #226550][1], NFT [431104476342771159/FTX EU - we are here! #227029][1] | | |
| 04750052 | | NFT [347215625096165366/FTX EU - we are here! #162442][1], NFT [352291061636253663/FTX EU - we are here! #162076][1], NFT [429196904864673403/FTX EU - we are here! #161710][1] | | |
| 04750053 | | NFT [306581929530151966/The Hill by FTX #21814][1], NFT [366809999651087287/FTX EU - we are here! #162789][1], NFT [493024647862550497/FTX EU - we are here! #163095][1], NFT [536333960192196513/FTX EU - we are here! #162922][1] | | |
| 04750054 | | NFT [405502078878454822/FTX EU - we are here! #159601][1], NFT [435857083421609421/FTX EU - we are here! #159665][1], NFT [516783814958130190/FTX EU - we are here! #159757][1] | | |
| 04750055 | | APE[61.3609341], BAO[2], BAT[1], BTC[.03017671], ETH[.2514625], KIN[2], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[6287.15136334] | Yes | |
| 04750057 | | NFT [378749907130794512/FTX EU - we are here! #160091][1], NFT [524327391803597690/FTX EU - we are here! #160356][1] | | |
| 04750058 | | NFT [349430826977714376/FTX EU - we are here! #159706][1], NFT [409760985260291813/FTX EU - we are here! #159639][1], NFT [448698574297464223/FTX EU - we are here! #159763][1] | | |
| 04750059 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 04750060 | | NFT [356697895909652783/FTX EU - we are here! #160474][1], NFT [366500138876214244/FTX EU - we are here! #160971][1], NFT [537353352469993388/FTX EU - we are here! #160805][1] | | |
| 04750061 | | NFT [401649148047730418/FTX EU - we are here! #161957][1], NFT [485671948601864846/FTX EU - we are here! #162078][1], NFT [508535460432758948/FTX EU - we are here! #161879][1] | | |
| 04750063 | | NFT [386488401575384654/FTX EU - we are here! #160365][1], NFT [428093847430801849/FTX EU - we are here! #160535][1], NFT [565422965659797264/FTX EU - we are here! #160466][1] | | |
| 04750064 | | BAO[1], NFT [517647417466839109/FTX EU - we are here! #160288][1], USDT[0.00019229] | Yes | |
| 04750066 | | NFT [289201826365471950/FTX EU - we are here! #162723][1], NFT [398436115320759375/FTX EU - we are here! #161335][1], NFT [575277467571048495/FTX EU - we are here! #162017][1] | | |
| 04750067 | | NFT [322573079976102441/FTX EU - we are here! #164107][1], NFT [352405915524621449/The Hill by FTX #26429][1], NFT [522986071524546042/FTX EU - we are here! #164182][1], NFT [529546220837928015/FTX EU - we are here! #164216][1] | | |
| 04750068 | | NFT [349445753761580317/FTX EU - we are here! #159722][1], NFT [457365285910631562/FTX EU - we are here! #159647][1] | | |
| 04750069 | | NFT [301829120702724587/FTX EU - we are here! #160052][1], NFT [371935924392024539/FTX EU - we are here! #192057][1] | | |
| 04750070 | | NFT [358659988060754085/FTX EU - we are here! #279147][1], NFT [560646841948566186/FTX EU - we are here! #278844][1] | | |
| 04750071 | | NFT [363106014176510683/FTX EU - we are here! #165420][1], NFT [469244336966860803/FTX EU - we are here! #165015][1], NFT [471061919728958566/FTX EU - we are here! #165315][1] | | |
| 04750072 | | NFT [346996932795765848/FTX EU - we are here! #162397][1], NFT [418965606732076099/FTX EU - we are here! #162217][1], NFT [422184672968518693/FTX EU - we are here! #162349][1] | | |
| 04750073 | | NFT [463846456816200643/FTX EU - we are here! #160837][1], NFT [544117784292640954/FTX EU - we are here! #160800][1], NFT [545628276646120552/FTX EU - we are here! #160700][1] | | |
| 04750076 | | NFT [311426654912869844/FTX EU - we are here! #161145][1], NFT [452339347254432722/FTX EU - we are here! #161143][1], NFT [555589786954020747/FTX EU - we are here! #161718][1] | | |
| 04750077 | | BTC[.00000411], DOT[0], ETH[0.00000894], FTT[25.02379501], MATIC[.0001], TRX[.000101], USD[0.00], USDT[0.00255995] | Yes | |
| 04750078 | | NFT [439246225082542739/FTX EU - we are here! #220048][1], NFT [468641392484245008/FTX EU - we are here! #220122][1], NFT [494206959859371534/FTX EU - we are here! #220105][1] | | |
| 04750079 | | NFT [491274817942195105/FTX EU - we are here! #160676][1], NFT [492739719398056888/FTX EU - we are here! #160944][1], NFT [543960027584317803/FTX EU - we are here! #160811][1] | | |
| 04750080 | | NFT [384499208824200028/FTX EU - we are here! #183650][1], NFT [501059865117831620/FTX EU - we are here! #183842][1], USD[0.00], USDT[0] | | |
| 04750082 | | NFT [295877680521320029/FTX EU - we are here! #160099][1], NFT [433513170762675087/FTX EU - we are here! #158554][1] | | |
| 04750083 | | NFT [318692083686661691/FTX EU - we are here! #160031][1], NFT [449255585932262359/FTX EU - we are here! #159801][1], NFT [496943696604003640/FTX EU - we are here! #159979][1] | | |
| 04750084 | | NFT [324219376370337699/FTX EU - we are here! #160703][1], NFT [443597852670126323/FTX EU - we are here! #160107][1], NFT [454321773706278717/FTX EU - we are here! #160610][1] | | |
| 04750085 | | NFT [485463379021566976/FTX EU - we are here! #159887][1] | | |
| 04750088 | | NFT [314620677075198691/FTX EU - we are here! #206817][1], NFT [372225783096906764/FTX EU - we are here! #207263][1], NFT [443879285154290785/FTX EU - we are here! #207034][1] | | |
| 04750089 | | NFT [335512764652636846/FTX EU - we are here! #160186][1], NFT [479790890593119420/FTX EU - we are here! #159790][1], NFT [531644143516534426/FTX EU - we are here! #163556][1] | | |
| 04750090 | | NFT [343940756542373564/FTX EU - we are here! #161141][1], NFT [537088604104995205/FTX EU - we are here! #161288][1] | | |
| 04750091 | | NFT [316672812231016984/FTX EU - we are here! #161733][1], NFT [360568617835814871/FTX EU - we are here! #161430][1], NFT [392790686269797624/FTX EU - we are here! #162143][1] | | |
| 04750092 | | NFT [444847166655016285/FTX EU - we are here! #159870][1], NFT [466632531003198643/FTX EU - we are here! #159777][1], NFT [487084190639053997/FTX EU - we are here! #159840][1] | | |
| 04750093 | | NFT [453743847353290855/FTX EU - we are here! #160997][1], NFT [502230505223878713/FTX EU - we are here! #160964][1], NFT [554355770162235082/FTX EU - we are here! #160838][1] | | |
| 04750094 | | NFT [322644321466270728/The Hill by FTX #14211][1], NFT [556201217673875592/FTX Crypto Cup 2022 Key #11260][1] | | |
| 04750095 | | NFT [312696386571853919/FTX EU - we are here! #160431][1], NFT [453740438634906567/FTX EU - we are here! #160527][1], NFT [457887594170282730/FTX EU - we are here! #160236][1] | | |
| 04750096 | | NFT [313050119123713114/FTX EU - we are here! #264815][1], NFT [317328545861512107/FTX EU - we are here! #166173][1], NFT [569783508997442834/FTX EU - we are here! #169534][1] | | |
| 04750098 | | NFT [476411373222401664/FTX EU - we are here! #160019][1], NFT [516444126211487207/FTX EU - we are here! #160070][1], NFT [553651202916135743/FTX EU - we are here! #159975][1] | | |
| 04750099 | | NFT [394424592987067700/FTX EU - we are here! #159965][1], NFT [451307982495266161/FTX EU - we are here! #160030][1], NFT [509510321154528874/FTX EU - we are here! #160265][1] | | |
| 04750100 | | BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[60], USD[26516.43], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04750101 | | NFT [300989408090517159/FTX EU - we are here! #165116][1], NFT [332284623959514007/FTX EU - we are here! #165081][1], NFT [544737561992756028/FTX EU - we are here! #165180][1] | | |
| 04750102 | | NFT [308353254186131041/FTX EU - we are here! #160079][1], NFT [464959001036163394/FTX EU - we are here! #159861][1], NFT [522274901890660940/FTX EU - we are here! #159962][1] | | |
| 04750103 | | NFT [382236417361297101/FTX EU - we are here! #159881][1], NFT [492187425387724234/FTX EU - we are here! #159936][1], NFT [513175983960546827/FTX EU - we are here! #159813][1] | | |
| 04750104 | | NFT [308673918021490094/FTX EU - we are here! #159926][1], NFT [340783845236632819/FTX EU - we are here! #160091][1], NFT [497523506011934757/FTX EU - we are here! #160027][1] | | |
| 04750105 | | NFT [314264634465629895/FTX EU - we are here! #183373][1], NFT [354391628483969453/FTX EU - we are here! #183279][1], NFT [432083026556972932/FTX EU - we are here! #168119][1] | | |
| 04750106 | | NFT [326408577609432903/FTX EU - we are here! #161097][1], NFT [507709033367081371/FTX EU - we are here! #160612][1] | | |
| 04750108 | | NFT [416107192806381445/FTX EU - we are here! #162394][1], NFT [537158952136832985/FTX EU - we are here! #160550][1], NFT [569058488714822683/FTX EU - we are here! #162244][1] | | |
| 04750111 | | NFT [299881854692387434/FTX EU - we are here! #161222][1], NFT [335324880018867267/FTX EU - we are here! #160911][1], NFT [413382312102379941/FTX EU - we are here! #161310][1] | | |
| 04750112 | | NFT [316473703940447221/FTX EU - we are here! #160957][1], NFT [374817368130630727/FTX EU - we are here! #160821][1], NFT [547164692090825625/FTX EU - we are here! #160883][1] | | |
| 04750113 | | NFT [348589503511687428/FTX EU - we are here! #160944][1], NFT [474163734140373474/FTX EU - we are here! #160676][1], NFT [568875542400813842/FTX EU - we are here! #160909][1] | Yes | |
| 04750114 | | NFT [359847601933268861/FTX EU - we are here! #160122][1], NFT [452058317433788844/FTX EU - we are here! #160176][1], NFT [459608867957038371/FTX EU - we are here! #160474][1] | | |
| 04750117 | | NFT [317352839108776506/FTX EU - we are here! #161595][1], NFT [345181745432198204/FTX EU - we are here! #161976][1], NFT [556728661787216526/FTX EU - we are here! #162157][1] | | |
| 04750119 | | NFT [493072655693714555/FTX EU - we are here! #166667][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750120 | | ETH[0], NFT (434884396236455710/FTX EU - we are here! #163644)[1], NFT (473570110329320913/FTX EU - we are here! #163712)[1], NFT (513924955867625020/FTX EU - we are here! #163400)[1], TRX[.600008], USDT[0] | | |
| 04750121 | | NFT (334318643962238079/FTX EU - we are here! #160684)[1], NFT (508173307895954656/FTX EU - we are here! #160451)[1] | | |
| 04750122 | | NFT (371658173047477427/FTX EU - we are here! #160549)[1], NFT (420848850723481197/FTX EU - we are here! #165613)[1], NFT (501505394514472655/FTX EU - we are here! #165181)[1] | | |
| 04750123 | | NFT (306559091082246483/FTX EU - we are here! #159910)[1], NFT (472487097534345679/FTX EU - we are here! #159981)[1], NFT (525697097747042560/FTX EU - we are here! #160037)[1] | | |
| 04750124 | | NFT (334731069160633599/FTX EU - we are here! #162107)[1], NFT (468653470427627202/FTX EU - we are here! #161051)[1], NFT (549850235420955100/FTX EU - we are here! #161505)[1] | | |
| 04750125 | | NFT (476006619233405920/FTX EU - we are here! #161172)[1], NFT (518641146868174487/FTX EU - we are here! #161086)[1], NFT (530702924233379723/FTX EU - we are here! #161003)[1] | | |
| 04750126 | | NFT (343213210259254816/FTX EU - we are here! #160124)[1], NFT (408608830728895684/FTX EU - we are here! #160020)[1], NFT (576091618855736620/FTX EU - we are here! #159955)[1] | | |
| 04750127 | | NFT (389763318398693943/The Hill by FTX #30237)[1], NFT (468557793788872625/FTX EU - we are here! #163706)[1], NFT (478556913051222887/FTX EU - we are here! #163386)[1], NFT (534011512064039230/FTX EU - we are here! #163469)[1] | | |
| 04750128 | | NFT (484150720703705538/FTX EU - we are here! #164639)[1] | | |
| 04750129 | | NFT (298029700527405978/FTX EU - we are here! #160068)[1], NFT (427346219593280107/FTX EU - we are here! #160026)[1], NFT (460328068425324352/FTX EU - we are here! #160198)[1] | | |
| 04750130 | | NFT (379250244934347626/FTX EU - we are here! #163720)[1], NFT (472322062101818631/FTX EU - we are here! #207268)[1], NFT (558861219899881380/The Hill by FTX #14357)[1], NFT (564507644512753847/FTX EU - we are here! #163631)[1] | | |
| 04750131 | | NFT (461852126022058832/FTX EU - we are here! #162552)[1], NFT (545996609750992204/FTX EU - we are here! #162401)[1] | | |
| 04750132 | | NFT (357819273151441494/FTX EU - we are here! #161677)[1], NFT (390605660526346864/FTX EU - we are here! #164276)[1], NFT (550633145852149645/FTX EU - we are here! #215696)[1] | | |
| 04750133 | | NFT (341794815039119032/FTX EU - we are here! #163366)[1], NFT (366564166294015218/FTX EU - we are here! #163047)[1], NFT (572547206407895352/FTX EU - we are here! #161722)[1] | | |
| 04750134 | | NFT (311995423987449658/FTX EU - we are here! #161336)[1], NFT (405533965622709763/FTX EU - we are here! #161572)[1], NFT (573161072297339251/FTX EU - we are here! #160866)[1] | | |
| 04750135 | | NFT (412322906251244768/FTX EU - we are here! #160634)[1], NFT (507176385088790732/FTX EU - we are here! #160434)[1], NFT (513580550009018761/FTX EU - we are here! #160317)[1] | | |
| 04750136 | | NFT (296410102105634813/FTX EU - we are here! #160041)[1], NFT (338461506040158863/FTX EU - we are here! #160075)[1], NFT (397286416737913190/FTX EU - we are here! #159984)[1] | | |
| 04750137 | | NFT (305297176851546841/FTX EU - we are here! #161691)[1], NFT (333242301270480028/FTX EU - we are here! #160721)[1] | | |
| 04750138 | | NFT (298592406116315155/FTX EU - we are here! #160215)[1], NFT (340297029414128601/FTX EU - we are here! #160406)[1], NFT (370327772412550798/FTX EU - we are here! #160320)[1] | | |
| 04750139 | | NFT (329699182799999926/FTX EU - we are here! #163505)[1], NFT (563282333910542276/FTX EU - we are here! #163283)[1] | | |
| 04750140 | | NFT (288896486034170067/FTX EU - we are here! #163495)[1], NFT (482963342766446693/FTX EU - we are here! #163206)[1], NFT (555944780069576501/FTX EU - we are here! #162728)[1] | | |
| 04750141 | | NFT (394198912922980691/FTX EU - we are here! #161424)[1], NFT (445454367872735990/FTX EU - we are here! #161459)[1], NFT (478501455682614530/FTX EU - we are here! #161375)[1] | Yes | |
| 04750142 | | NFT (318953676544409504/FTX EU - we are here! #161324)[1], NFT (345004650762963935/FTX EU - we are here! #161237)[1] | | |
| 04750144 | | NFT (423289846010101145/FTX EU - we are here! #166790)[1], NFT (454073956846969729/FTX EU - we are here! #167471)[1], NFT (508478851227996104/FTX EU - we are here! #167118)[1] | | |
| 04750145 | | NFT (309311807305172300/FTX EU - we are here! #162706)[1], NFT (447885072324778732/FTX EU - we are here! #162641)[1], NFT (518382752519540973/FTX EU - we are here! #160757)[1] | | |
| 04750146 | | NFT (492070227022765289/FTX EU - we are here! #160038)[1], NFT (528798677024988467/FTX EU - we are here! #160182)[1], NFT (554208910970520853/FTX EU - we are here! #160117)[1] | | |
| 04750147 | | NFT (572206148271113162/FTX EU - we are here! #161049)[1] | | |
| 04750148 | | NFT (320302781090138613/FTX EU - we are here! #160963)[1], NFT (458863527956359809/The Hill by FTX #16557)[1], NFT (503537198125593727/FTX EU - we are here! #160828)[1], NFT (545184910613098707/FTX EU - we are here! #160342)[1], USD[3.70] | USD[3.68] | |
| 04750149 | | NFT (292151233930005895/FTX EU - we are here! #163101)[1], NFT (342009713034724965/FTX EU - we are here! #163512)[1], NFT (549707482508568787/FTX EU - we are here! #163454)[1] | | |
| 04750150 | | NFT (414875987143012009/FTX EU - we are here! #162626)[1], NFT (538303001349054826/FTX EU - we are here! #163492)[1], NFT (543047844356933084/FTX EU - we are here! #163067)[1] | | |
| 04750151 | | NFT (307851206690790449/FTX EU - we are here! #160547)[1], NFT (322254812052199092/FTX EU - we are here! #160494)[1] | | |
| 04750152 | | NFT (402452911019922248/FTX EU - we are here! #161217)[1], NFT (431429468188126478/FTX EU - we are here! #161411)[1] | | |
| 04750153 | | NFT (395021309200728146/FTX EU - we are here! #161372)[1], NFT (432880622990815904/FTX EU - we are here! #161605)[1], NFT (474605012672673439/FTX EU - we are here! #161491)[1] | | |
| 04750155 | | NFT (290003552739156524/FTX EU - we are here! #161440)[1], NFT (367376794541692025/FTX EU - we are here! #161734)[1], NFT (501175433625642638/FTX EU - we are here! #161043)[1] | | |
| 04750156 | Contingent, Disputed | NFT (360306342959131212/FTX EU - we are here! #161180)[1], NFT (447510512318665217/FTX EU - we are here! #161284)[1], NFT (503156255674723471/FTX EU - we are here! #160375)[1] | | |
| 04750157 | | NFT (385797304792095423/FTX EU - we are here! #160104)[1] | | |
| 04750158 | | NFT (325468317629381724/FTX EU - we are here! #160414)[1], NFT (393408029593743376/FTX EU - we are here! #160810)[1], NFT (493357392537734746/FTX EU - we are here! #160559)[1] | | |
| 04750159 | | NFT (315771933927408982/FTX EU - we are here! #160249)[1], NFT (378674771300519110/FTX EU - we are here! #160358)[1], NFT (502111216886463944/FTX EU - we are here! #160447)[1] | | |
| 04750160 | | NFT (325869916767009551/FTX EU - we are here! #160729)[1], NFT (516640275189212368/FTX EU - we are here! #160564)[1], NFT (533612245165334508/FTX EU - we are here! #160802)[1] | | |
| 04750161 | | NFT (333470542598546871/FTX EU - we are here! #160257)[1], NFT (348486521375572024/FTX EU - we are here! #160186)[1], NFT (438518191258019599/FTX EU - we are here! #160304)[1] | | |
| 04750163 | | NFT (304610659898110287/FTX EU - we are here! #160277)[1], NFT (473080219324045874/FTX EU - we are here! #160220)[1], NFT (473776311117668535/FTX EU - we are here! #160355)[1] | | |
| 04750164 | | NFT (295471014996130338/FTX EU - we are here! #161397)[1], NFT (385277235665081504/FTX EU - we are here! #161616)[1], NFT (536378950718431723/FTX EU - we are here! #161246)[1] | | |
| 04750166 | | NFT (338850442667996579/FTX EU - we are here! #160960)[1], NFT (428107902196858643/FTX EU - we are here! #160812)[1], NFT (554835498222263953/FTX EU - we are here! #268909)[1] | | |
| 04750167 | | NFT (350741297516212404/FTX Crypto Cup 2022 Key #19292)[1], NFT (395737185681475532/The Hill by FTX #10318)[1], NFT (466720111533931982/FTX EU - we are here! #163432)[1], NFT (500516009279538515/FTX EU - we are here! #163332)[1], NFT (570477462460128961/FTX EU - we are here! #163460)[1] | | |
| 04750171 | | NFT (342319481053054411/FTX EU - we are here! #161032)[1], NFT (398274233942113148/FTX EU - we are here! #161325)[1], NFT (422251068025665443/FTX EU - we are here! #161607)[1] | | |
| 04750173 | | NFT (352667627985888340/FTX EU - we are here! #160904)[1], NFT (372517002940818740/FTX EU - we are here! #160638)[1], NFT (382893237265321849/FTX EU - we are here! #164704)[1] | | |
| 04750174 | | NFT (343339487493168920/FTX EU - we are here! #160323)[1], NFT (521265063679763239/FTX EU - we are here! #160420)[1], NFT (523502458488468848/FTX EU - we are here! #160230)[1] | | |
| 04750176 | | NFT (460018995513282070/FTX EU - we are here! #161619)[1], NFT (516569387580037184/FTX EU - we are here! #161858)[1], NFT (544902356320998244/FTX EU - we are here! #161389)[1] | | |
| 04750177 | | NFT (300235226783633314/FTX EU - we are here! #161390)[1], NFT (319302633533347707/FTX EU - we are here! #161115)[1], NFT (417006008377752853/FTX EU - we are here! #160925)[1] | | |
| 04750178 | | NFT (526923519640376978/FTX EU - we are here! #160555)[1], NFT (541799416258866836/FTX EU - we are here! #160477)[1], NFT (571987588393003055/FTX EU - we are here! #160318)[1] | | |
| 04750179 | | NFT (416870591491256745/FTX EU - we are here! #160842)[1], NFT (436063183082572114/FTX EU - we are here! #161232)[1], NFT (520972658267639586/FTX EU - we are here! #160718)[1] | | |
| 04750180 | | NFT (304781256606671567/FTX EU - we are here! #161140)[1], NFT (388499451595705812/FTX EU - we are here! #161230)[1], NFT (477003684345977625/FTX EU - we are here! #161288)[1] | | |
| 04750182 | Contingent, Disputed | NFT (361840103184584461/FTX EU - we are here! #169948)[1], NFT (475552937859324839/FTX EU - we are here! #169846)[1] | | |
| 04750183 | | NFT (291176793084862658/FTX EU - we are here! #160323)[1], NFT (354195287223923628/FTX EU - we are here! #160268)[1], NFT (443685845180204359/FTX EU - we are here! #160181)[1] | | |
| 04750186 | | NFT (383017328003673331/FTX EU - we are here! #187161)[1], NFT (455521338452181274/FTX EU - we are here! #187609)[1], NFT (495344881735500730/FTX EU - we are here! #187746)[1] | | |
| 04750188 | | NFT (386781189579424157/FTX EU - we are here! #161498)[1], NFT (413878512992724936/FTX EU - we are here! #161661)[1], NFT (471093059941984211/FTX EU - we are here! #161562)[1] | | |
| 04750189 | | NFT (321535019264731589/FTX EU - we are here! #161328)[1], NFT (408071032285425269/FTX EU - we are here! #161374)[1], NFT (484461231540918597/FTX EU - we are here! #161281)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750190 | | NFT (37995156172812365S/FTX EU - we are here! #160381)[1], NFT (50903356435108556S/FTX EU - we are here! #160338)[1], NFT (53051615865291332T/FTX EU - we are here! #160264)[1] | | |
| 04750193 | | BNB[0.00000001], ETH[0], NFT (40873550492041163S/FTX EU - we are here! #161894)[1], NFT (47370042063721566T/FTX EU - we are here! #161733)[1], NFT (48942492133932286B/FTX EU - we are here! #161679)[1], SOL[0] | | |
| 04750194 | | NFT (30293990850620290S/FTX EU - we are here! #162088)[1], NFT (37243894161278394Z/FTX EU - we are here! #162218)[1], NFT (51284192792534885S/FTX EU - we are here! #160959)[1] | | |
| 04750196 | | NFT (31735302890795863S/FTX EU - we are here! #161313)[1], NFT (36214221340353556O/FTX EU - we are here! #167028)[1], NFT (53035011769322999P/FTX EU - we are here! #168105)[1] | | |
| 04750197 | | NFT (36247252494634183Z/FTX EU - we are here! #160875)[1], NFT (45117347403560120T/FTX EU - we are here! #161543)[1], NFT (54733746004683971A/FTX EU - we are here! #161479)[1] | | |
| 04750198 | | NFT (40247388434050705S/FTX EU - we are here! #162229)[1], NFT (42546619852331161F/FTX Crypto Cup 2022 Key #18439)[1], NFT (53038378877449580O/The Hill by FTX #13390)[1], NFT (53435634879281778O/FTX EU - we are here! #162329)[1], NFT (54431273047260410S/FTX EU - we are here! #162030)[1] | Yes | |
| 04750202 | | NFT (30687816008043625S/FTX EU - we are here! #160360)[1], NFT (54780959952263021G/FTX EU - we are here! #160443)[1], NFT (56128943611018505S/FTX EU - we are here! #160528)[1] | | |
| 04750203 | | NFT (34998153144688855S/FTX EU - we are here! #161456)[1], NFT (37103659507491137S/FTX EU - we are here! #161523)[1], NFT (40589570486381299S/FTX EU - we are here! #161341)[1] | | |
| 04750204 | | NFT (34027798066580101S/FTX EU - we are here! #162392)[1], NFT (37195278895510581S/FTX EU - we are here! #162278)[1], NFT (46678843155900264T/FTX EU - we are here! #162504)[1] | | |
| 04750205 | | NFT (30227765617914699S/FTX EU - we are here! #162515)[1], NFT (31467453498050733S/FTX EU - we are here! #160501)[1], NFT (54167922484945422D/FTX EU - we are here! #162404)[1] | | |
| 04750206 | | NFT (42337524306550147S/FTX EU - we are here! #161654)[1] | | |
| 04750207 | | NFT (55517465840296726S/FTX EU - we are here! #164399)[1], NFT (57044800363029100S/FTX EU - we are here! #162533)[1] | | |
| 04750208 | | NFT (29856925271205366S/FTX EU - we are here! #161022)[1], NFT (29989493180408345S/FTX EU - we are here! #161101)[1], NFT (41064800200076692G2/FTX EU - we are here! #161070)[1], USD4242.99] | Yes | |
| 04750209 | | NFT (32051957487343933S/FTX EU - we are here! #160471)[1], NFT (36817474008982470G/FTX EU - we are here! #160437)[1], NFT (48118771228605340/FTX EU - we are here! #160501)[1] | | |
| 04750210 | | NFT (46353620692494596S/FTX EU - we are here! #162927)[1], NFT (46524203066171766T/FTX EU - we are here! #163584)[1], NFT (54801878303279589S/FTX EU - we are here! #163282)[1] | | |
| 04750211 | | NFT (54768270629199784S/FTX EU - we are here! #162378)[1] | | |
| 04750212 | | NFT (48509126991342417T/FTX EU - we are here! #161759)[1], NFT (56835179008512618S/FTX EU - we are here! #161577)[1] | | |
| 04750213 | | NFT (47095837800891759S/FTX EU - we are here! #163848)[1], NFT (56228532332602268/FTX EU - we are here! #165914)[1] | | |
| 04750215 | | NFT (30695602256199330S/FTX EU - we are here! #164035)[1], NFT (44172744711473779/FTX EU - we are here! #160480)[1], NFT (48901858675868171O/FTX EU - we are here! #164667)[1] | | |
| 04750216 | | NFT (33200117222674167O/FTX EU - we are here! #221510)[1], NFT (33880475525935856O/FTX EU - we are here! #215666)[1], NFT (42274703283001825/FTX EU - we are here! #215618)[1] | | |
| 04750217 | | NFT (43413526920964517O/FTX EU - we are here! #261788)[1], NFT (48320961953187769A/FTX EU - we are here! #261732)[1], NFT (55693120986083615/FTX EU - we are here! #163304)[1] | | |
| 04750218 | | NFT (36097505208041077O/FTX EU - we are here! #161537)[1], NFT (42404447624890749T/FTX EU - we are here! #161291)[1], NFT (52023974179371421T/FTX EU - we are here! #161629)[1] | | |
| 04750220 | | NFT (34242584911899709O/FTX Crypto Cup 2022 Key #10028)[1], NFT (34643854235528838T/FTX EU - we are here! #161941)[1], NFT (41320295388022835J6/FTX EU - we are here! #161706)[1], NFT (46521015398744210/FTX EU - we are here! #161760)[1] | | |
| 04750221 | | NFT (30039111086154588T/FTX EU - we are here! #161547)[1], NFT (39361472947918731T/FTX EU - we are here! #161392)[1], NFT (42986988686331253O/FTX EU - we are here! #161248)[1] | | |
| 04750222 | | NFT (37286479146036649B/FTX EU - we are here! #161170)[1], NFT (44080577255805491Z/FTX EU - we are here! #161042)[1], NFT (53112918035221689S9/FTX EU - we are here! #161078)[1] | | |
| 04750223 | | NFT (33111786364748141S/FTX EU - we are here! #161815)[1], NFT (36825813864901452T/FTX EU - we are here! #161635)[1], NFT (56662923378667673I/FTX EU - we are here! #161726)[1] | | |
| 04750224 | | NFT (33081615023456027T/FTX EU - we are here! #162352)[1], NFT (40779020765103815O/FTX EU - we are here! #162199)[1], NFT (53862594205663949/FTX EU - we are here! #162028)[1] | | |
| 04750225 | | NFT (37554260811454100O/FTX EU - we are here! #161952)[1], NFT (38189193646139033S/FTX EU - we are here! #162513)[1], NFT (45890969084234301O/FTX EU - we are here! #162272)[1] | | |
| 04750226 | | NFT (33116743817158141B/FTX EU - we are here! #161726)[1], NFT (36455597035172440S/FTX EU - we are here! #161600)[1], NFT (55260602219758740S/FTX EU - we are here! #161336)[1] | | |
| 04750227 | | NFT (29273103018963113T/FTX EU - we are here! #160531)[1], NFT (33315966548936605A4/FTX EU - we are here! #160608)[1], NFT (47131931816787078/FTX EU - we are here! #160490)[1] | | |
| 04750231 | | NFT (30390083477254576G/FTX EU - we are here! #160467)[1], NFT (35771395727142941J/FTX EU - we are here! #160529)[1] | | |
| 04750232 | | NFT (34083628892404788T/FTX EU - we are here! #164548)[1], NFT (35215523837603421G/FTX EU - we are here! #163980)[1], NFT (42093334505965625/FTX EU - we are here! #165249)[1] | | |
| 04750233 | | NFT (29779983905966166S/FTX EU - we are here! #162925)[1], NFT (56395954586620916O/FTX EU - we are here! #163105)[1], NFT (56462066152557661T/FTX EU - we are here! #163006)[1] | | |
| 04750234 | | NFT (35552119871668290G/FTX EU - we are here! #160602)[1], NFT (38433897233471029P/FTX EU - we are here! #164956)[1], NFT (53340299944147497S/FTX EU - we are here! #162695)[1] | | |
| 04750235 | | NFT (30073225815072454Z/FTX EU - we are here! #160562)[1], NFT (34776736009063619/FTX EU - we are here! #160508)[1], NFT (39624734925333262G/FTX EU - we are here! #160694)[1] | | |
| 04750238 | | NFT (33470719552768168P/FTX EU - we are here! #162740)[1], NFT (34614433734098173/FTX EU - we are here! #162800)[1], NFT (35796971244672354J/FTX EU - we are here! #162683)[1] | | |
| 04750240 | | NFT (40649059567709627T/FTX EU - we are here! #160563)[1], NFT (44331488857563609I/FTX EU - we are here! #160663)[1], NFT (48472307442758462T/FTX EU - we are here! #160767)[1] | | |
| 04750241 | | NFT (50056967147408806A/FTX EU - we are here! #162902)[1] | | |
| 04750242 | | NFT (38269737564078265O/FTX EU - we are here! #160557)[1], NFT (47289045249263231/FTX EU - we are here! #160690)[1], NFT (56071670832150375S/FTX EU - we are here! #160820)[1] | | |
| 04750243 | | NFT (32810749643332629S/FTX EU - we are here! #161423)[1], NFT (48210039640829723/FTX EU - we are here! #162593)[1], NFT (53892628849537540S/FTX EU - we are here! #162152)[1] | | |
| 04750244 | | NFT (34062456388552480S/FTX EU - we are here! #160830)[1], NFT (35879567564717145S/FTX EU - we are here! #160500)[1] | | |
| 04750245 | | NFT (40993208646593129T/FTX EU - we are here! #168898)[1], NFT (42439877487262745A/FTX EU - we are here! #168861)[1], NFT (46453910774730757O/FTX EU - we are here! #168936)[1] | | |
| 04750246 | | NFT (34717213385799015S/FTX EU - we are here! #182625)[1], NFT (40106543669186372S/FTX EU - we are here! #181600)[1], NFT (47922954033807813O/FTX EU - we are here! #187202)[1] | | |
| 04750247 | | NFT (35385538122824482S/FTX EU - we are here! #161799)[1], NFT (41897807780405935O/FTX EU - we are here! #161706)[1], NFT (43667656431962437Z/FTX EU - we are here! #161763)[1] | | |
| 04750249 | | NFT (36563077613180395S/FTX EU - we are here! #166643)[1], NFT (53893963902457259B/FTX EU - we are here! #166477)[1], NFT (56866388270280583B/FTX EU - we are here! #166592)[1] | | |
| 04750250 | | NFT (35625576112085343B/FTX EU - we are here! #163081)[1], NFT (46048628296331610Z/FTX EU - we are here! #162603)[1] | | |
| 04750252 | | NFT (42292216407367970B/FTX EU - we are here! #161774)[1], NFT (51135671113418253Z/FTX EU - we are here! #161311)[1], NFT (54580099475067916S/FTX EU - we are here! #162003)[1] | | |
| 04750253 | | NFT (44479973143769772S/FTX EU - we are here! #160936)[1] | | |
| 04750254 | | NFT (41456003005445290S/FTX EU - we are here! #162097)[1], NFT (48582667285485352Z/FTX EU - we are here! #162014)[1], NFT (55173279440406322/FTX EU - we are here! #161899)[1] | | |
| 04750255 | | NFT (33938007340085509S/FTX EU - we are here! #164808)[1], NFT (39953478295994074B/FTX EU - we are here! #164430)[1], NFT (52207000234695099Z/FTX EU - we are here! #164721)[1] | | |
| 04750256 | | NFT (29289546086944126T/FTX EU - we are here! #160700)[1], NFT (30332299778588779B/FTX EU - we are here! #160543)[1], NFT (56751636236617454/FTX EU - we are here! #160612)[1] | | |
| 04750257 | | NFT (41261201771547519S/FTX EU - we are here! #161255)[1], NFT (54455330757557826S/FTX EU - we are here! #161101)[1], NFT (54772031318698166Z/FTX EU - we are here! #161214)[1] | | |
| 04750260 | | NFT (33494454942520412Z/FTX EU - we are here! #160548)[1], NFT (43169278184083919Z/FTX EU - we are here! #160657)[1], NFT (53557801203996408/FTX EU - we are here! #160711)[1] | | |
| 04750261 | | NFT (35767789201770167S/FTX EU - we are here! #164603)[1], NFT (37512330270439550I/FTX EU - we are here! #164667)[1], NFT (49724495112663307B/FTX EU - we are here! #164744)[1] | | |
| 04750263 | | NFT (32226983399127065S/FTX EU - we are here! #162212)[1], NFT (47987633471876628S/FTX EU - we are here! #162734)[1], NFT (51867782620380053S/FTX EU - we are here! #162483)[1] | | |
| 04750264 | | NFT (37379592826132498S/FTX EU - we are here! #162622)[1], NFT (51342796264393687B/FTX EU - we are here! #160622)[1], NFT (52234802605148837S/FTX EU - we are here! #160696)[1] | | |
| 04750265 | | NFT (46560178740981063T/FTX EU - we are here! #173656)[1], NFT (47295726473011306B/FTX EU - we are here! #173579)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750266 | | NFT (392819981005885685/FTX EU - we are here! #165105)[1], NFT (536767409655037630/FTX EU - we are here! #163875)[1], NFT (574117873652135501/FTX EU - we are here! #163441)[1] | | |
| 04750269 | | NFT (371824470142659543/FTX EU - we are here! #160877)[1], NFT (542026725688994178/FTX EU - we are here! #160747)[1], NFT (565405036531482644/FTX EU - we are here! #160821)[1] | | |
| 04750271 | | NFT (298079614163889591/FTX EU - we are here! #162760)[1], NFT (406120028308729808/FTX EU - we are here! #162425)[1], NFT (511187241843032059/FTX EU - we are here! #161137)[1] | | |
| 04750272 | | NFT (390257702170364387/FTX EU - we are here! #161321)[1], NFT (462484876877685395/FTX EU - we are here! #161366)[1], NFT (523834218824667614/FTX EU - we are here! #161404)[1] | | |
| 04750273 | | NFT (374563477004536724/FTX EU - we are here! #160645)[1], NFT (412181787149779144/FTX EU - we are here! #160670)[1], NFT (530577401882934278/FTX EU - we are here! #160703)[1] | | |
| 04750274 | | NFT (543738771342672549/FTX EU - we are here! #161055)[1] | | |
| 04750275 | | NFT (368778684346415641/FTX EU - we are here! #160807)[1], NFT (476529922708018006/FTX EU - we are here! #160842)[1], NFT (509190606130017917/FTX EU - we are here! #160726)[1] | | |
| 04750277 | | NFT (331258600285646870/FTX EU - we are here! #173756)[1], NFT (347433065384910303/FTX EU - we are here! #174441)[1], NFT (369990384030227863/FTX EU - we are here! #163597)[1] | | |
| 04750279 | | NFT (303711046482942029/FTX EU - we are here! #161640)[1], NFT (429875678925004951/FTX EU - we are here! #161568)[1], NFT (483415359254945654/FTX EU - we are here! #161686)[1] | | |
| 04750280 | | NFT (484807660858573169/FTX EU - we are here! #200037)[1], NFT (562407186774256397/FTX EU - we are here! #173441)[1], NFT (572576849326416269/FTX EU - we are here! #164938)[1] | | |
| 04750281 | | NFT (395840703267151104/FTX EU - we are here! #162233)[1], NFT (439977555226649481/FTX EU - we are here! #161919)[1], NFT (488797379812575492/FTX EU - we are here! #162116)[1] | | |
| 04750282 | | NFT (396295352378604657/FTX EU - we are here! #162522)[1], NFT (409263523933216805/FTX EU - we are here! #162645)[1], NFT (561092167702612536/FTX EU - we are here! #162447)[1] | | |
| 04750284 | | NFT (302277423143613474/FTX EU - we are here! #162213)[1], NFT (351009471160420551/FTX EU - we are here! #161699)[1], NFT (439947218815665313/FTX EU - we are here! #162366)[1] | | |
| 04750286 | | NFT (366020160876908334/FTX EU - we are here! #160743)[1], NFT (369488635052065576/FTX EU - we are here! #161004)[1], NFT (475158039403372272/FTX EU - we are here! #161108)[1] | | |
| 04750287 | | NFT (299850352326144544/FTX EU - we are here! #160798)[1], NFT (334208924581519484/FTX EU - we are here! #160662)[1], NFT (349428041147429968/FTX EU - we are here! #160749)[1] | | |
| 04750288 | | NFT (353913295776722648/FTX EU - we are here! #161766)[1], NFT (426269814829042443/FTX EU - we are here! #161471)[1], NFT (473454990277734910/FTX EU - we are here! #161600)[1] | | |
| 04750290 | | NFT (308971782888221695/FTX EU - we are here! #164351)[1], NFT (332675333614925848/FTX EU - we are here! #164262)[1], NFT (439269213621148550/FTX EU - we are here! #163324)[1] | | |
| 04750291 | | NFT (381762305664914981/FTX EU - we are here! #164473)[1], NFT (421062144444202958/FTX EU - we are here! #174914)[1], NFT (558481901973105370/FTX EU - we are here! #167785)[1] | | |
| 04750292 | | NFT (348932554628492225/FTX EU - we are here! #160867)[1], NFT (358002145589665753/FTX EU - we are here! #161018)[1], NFT (369239639187193887/FTX EU - we are here! #160954)[1] | | |
| 04750295 | | NFT (384180798542974654/FTX EU - we are here! #162240)[1], NFT (399605566121505277/FTX EU - we are here! #162448)[1], NFT (519359833984338306/FTX EU - we are here! #161813)[1] | | |
| 04750296 | | NFT (353304135046845323/FTX EU - we are here! #161751)[1], NFT (403669133363059996/FTX EU - we are here! #161547)[1], NFT (560456436535187432/FTX EU - we are here! #162158)[1] | | |
| 04750297 | | NFT (327452905461514364/FTX EU - we are here! #161194)[1], NFT (376131230259854444/FTX EU - we are here! #161245)[1], NFT (452928131068057190/FTX EU - we are here! #161107)[1] | | |
| 04750298 | | NFT (358654974569207420/FTX EU - we are here! #163087)[1], NFT (505318868516646622/FTX EU - we are here! #163573)[1], NFT (520028150823770984/FTX EU - we are here! #162545)[1] | | |
| 04750300 | | NFT (374674797669080237/FTX EU - we are here! #161795)[1], NFT (500514948545308171/FTX EU - we are here! #161869)[1], NFT (523526109095138163/FTX EU - we are here! #161710)[1] | | |
| 04750301 | | NFT (500675479661489981/FTX EU - we are here! #161762)[1], NFT (501050888741694505/FTX EU - we are here! #161704)[1], NFT (525518768239870562/FTX EU - we are here! #161646)[1] | Yes | |
| 04750302 | | NFT (360067985346579017/FTX EU - we are here! #163790)[1] | | |
| 04750303 | | NFT (431930728937664169/FTX EU - we are here! #161328)[1], NFT (476797692302181660/FTX EU - we are here! #161435)[1], NFT (478602777903262174/FTX EU - we are here! #161496)[1] | | |
| 04750304 | | NFT (444553702611082752/FTX EU - we are here! #163955)[1] | | |
| 04750305 | | NFT (335218460368899991/FTX EU - we are here! #162588)[1], NFT (480603772072957034/FTX EU - we are here! #162519)[1], NFT (488696098917885130/FTX EU - we are here! #162243)[1] | Yes | |
| 04750306 | | NFT (423990230006719108/FTX EU - we are here! #160901)[1], NFT (453564380682796692/FTX EU - we are here! #161069)[1], NFT (551976629075370790/FTX EU - we are here! #160967)[1] | | |
| 04750307 | | NFT (319066201244392260/FTX EU - we are here! #161475)[1], NFT (344275807611949131/FTX EU - we are here! #161678)[1], NFT (506275170673168851/FTX EU - we are here! #266725)[1] | | |
| 04750308 | | NFT (429221099046602822/FTX EU - we are here! #160792)[1], NFT (492269518401514115/FTX EU - we are here! #160885)[1], NFT (546349079588288604/FTX EU - we are here! #160982)[1] | | |
| 04750309 | | NFT (289631949407751101/FTX EU - we are here! #160915)[1], NFT (376696687699638875/FTX EU - we are here! #160765)[1], NFT (531676937257188072/FTX EU - we are here! #160865)[1] | | |
| 04750310 | | NFT (298086074126988623/FTX EU - we are here! #162814)[1], NFT (357964481885291214/FTX EU - we are here! #163045)[1], NFT (361622079750408620/FTX Crypto Cup 2022 Key #5197)[1], NFT (454676576324761589/FTX EU - we are here! #162977)[1] | | |
| 04750311 | | NFT (514900524659147592/FTX EU - we are here! #165004)[1], NFT (572657705467549135/FTX EU - we are here! #164725)[1] | | |
| 04750312 | | NFT (330835795237725709/FTX EU - we are here! #163312)[1] | | |
| 04750313 | | NFT (332482739032542288/FTX EU - we are here! #162068)[1], NFT (413501222943579762/FTX EU - we are here! #162133)[1], NFT (574813945013754119/FTX EU - we are here! #161670)[1] | | |
| 04750314 | | NFT (346047939824910721/FTX EU - we are here! #162897)[1], NFT (451781408999352342/FTX EU - we are here! #162460)[1] | | |
| 04750315 | | NFT (313652293635088547/FTX EU - we are here! #162423)[1], NFT (329774063052441961/FTX EU - we are here! #162206)[1] | | |
| 04750317 | | NFT (429563267990945944/FTX EU - we are here! #162345)[1], NFT (479851208846812690/FTX EU - we are here! #162285)[1], NFT (491944774696386900/FTX EU - we are here! #162469)[1] | | |
| 04750318 | | NFT (403220882556250735/FTX EU - we are here! #162345)[1], NFT (447969682955943770/FTX EU - we are here! #162616)[1], NFT (550753615672067355/FTX EU - we are here! #163457)[1] | | |
| 04750319 | | NFT (344990464640866790/The Hill by FTX #15217)[1], NFT (349512389531482941/FTX Crypto Cup 2022 Key #14559)[1], NFT (364178858504596723/FTX EU - we are here! #162025)[1], NFT (426768525917300939/FTX EU - we are here! #161891)[1], NFT (496631956756458151/FTX EU - we are here! #161689)[1] | | |
| 04750320 | | NFT (288841473768559255/FTX EU - we are here! #160965)[1], NFT (363363857650603675/FTX EU - we are here! #160919)[1], NFT (478514332144898768/FTX EU - we are here! #160833)[1] | | |
| 04750321 | | NFT (419713086478375011/FTX EU - we are here! #160900)[1], NFT (437116685986733699/FTX EU - we are here! #160852)[1], NFT (484424608373029436/FTX EU - we are here! #160938)[1] | | |
| 04750324 | | BAQ[1], ETH[0], NFT (326137896293323915/FTX EU - we are here! #169831)[1], NFT (521056768537681386/FTX EU - we are here! #169937)[1], NFT (543035196297469132/FTX Crypto Cup 2022 Key #13685)[1], USD[0.00] | | |
| 04750325 | | NFT (303954828344900147/FTX EU - we are here! #161737)[1], NFT (408064100081796755/FTX EU - we are here! #161784)[1], NFT (472161197642368793/FTX EU - we are here! #161630)[1] | | |
| 04750326 | | NFT (306420936562683942/FTX EU - we are here! #161001)[1], NFT (319321955296646357/FTX EU - we are here! #161078)[1], NFT (512301650563306600/FTX EU - we are here! #161119)[1] | | |
| 04750327 | | NFT (291643221014128527/FTX EU - we are here! #163448)[1], NFT (492430212330517378/FTX EU - we are here! #163960)[1] | | |
| 04750328 | | NFT (325945321638421858/FTX EU - we are here! #161429)[1], NFT (380775000882600934/FTX EU - we are here! #161372)[1], NFT (515751127543537562/FTX EU - we are here! #161481)[1] | | |
| 04750329 | | NFT (357746796196868798/FTX EU - we are here! #161100)[1], NFT (414752701823979505/FTX EU - we are here! #161160)[1], NFT (535099624595566010/FTX EU - we are here! #161210)[1] | | |
| 04750332 | | NFT (354228102822870613/FTX EU - we are here! #161695)[1], NFT (521400371610212800/FTX EU - we are here! #161804)[1], NFT (562691689580889812/FTX EU - we are here! #161897)[1] | | |
| 04750333 | | NFT (455402406184468894/FTX EU - we are here! #168158)[1], NFT (526135974005446135/FTX EU - we are here! #168327)[1], NFT (573507069962985050/FTX EU - we are here! #168446)[1] | | |
| 04750334 | | NFT (343858568756954056/FTX EU - we are here! #165400)[1], NFT (423876623877866257/FTX EU - we are here! #164804)[1], NFT (574910683435720432/FTX EU - we are here! #165268)[1] | | |
| 04750335 | | NFT (367838091228799593/FTX EU - we are here! #161982)[1], NFT (403846028435114932/FTX EU - we are here! #161883)[1], NFT (539789334472030325/FTX EU - we are here! #161782)[1] | | |
| 04750337 | | NFT (295912211599831893/FTX EU - we are here! #162790)[1], NFT (537719427104983073/FTX EU - we are here! #163002)[1] | | |
| 04750338 | | NFT (370772973179500674/FTX EU - we are here! #161177)[1], NFT (452448562359871141/FTX EU - we are here! #160971)[1], NFT (553898211304429880/FTX EU - we are here! #161070)[1] | | |
| 04750339 | | NFT (313294505904211502/FTX EU - we are here! #163650)[1], NFT (427040907321691211/FTX EU - we are here! #163476)[1], NFT (495592857204551742/FTX EU - we are here! #163257)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750342 | | NFT (4271057742471938445/FTX EU - we are here! #162292)[1] | | |
| 04750343 | | NFT (49999142083805845 2/FTX EU - we are here! #160930)[1], NFT (5082927307134382 10/FTX EU - we are here! #161020)[1], NFT (53625656871570409 5/FTX EU - we are here! #160985)[1] | | |
| 04750344 | | NFT (31435553876848722 5/FTX EU - we are here! #161051)[1], NFT (34624195586281528 8/FTX EU - we are here! #161126)[1], NFT (47937142632188763 3/FTX EU - we are here! #161225)[1] | | |
| 04750345 | | NFT (30732032357979924 1/FTX EU - we are here! #162892)[1], NFT (42984404316753254 4/FTX EU - we are here! #163019)[1], NFT (50340001750889564 8/FTX EU - we are here! #162766)[1] | | |
| 04750346 | | NFT (41282684507675742 0/FTX EU - we are here! #170644)[1], NFT (51121155432887629/FTX EU - we are here! #170896)[1] | | |
| 04750348 | | NFT (34677769258594249 0/FTX EU - we are here! #165625)[1], NFT (39767200555449345 3/FTX EU - we are here! #165808)[1], NFT (52913522315451905 1/FTX EU - we are here! #165318)[1] | | |
| 04750349 | | NFT (28885826840747813 5/FTX EU - we are here! #162592)[1], NFT (36576560647866352 7/FTX EU - we are here! #162332)[1], NFT (42650620252938093 4/FTX EU - we are here! #162799)[1] | | |
| 04750350 | | NFT (33848199835097194 1/FTX EU - we are here! #167260)[1], NFT (34612049185182846 5/FTX EU - we are here! #167146)[1], NFT (56075899131867172 3/FTX EU - we are here! #166757)[1] | | |
| 04750351 | | NFT (47170525631863825 3/FTX EU - we are here! #161667)[1], NFT (47347705917988592 0/FTX EU - we are here! #161592)[1], NFT (57401928743880151 4/FTX EU - we are here! #161724)[1] | | |
| 04750352 | | NFT (44203972213387577 2/FTX EU - we are here! #161479)[1], NFT (49846817800686555 1/FTX EU - we are here! #161835)[1] | | |
| 04750355 | | NFT (33179776145374744 0/FTX EU - we are here! #163675)[1], NFT (33927904398166904 3/FTX EU - we are here! #163515)[1] | | |
| 04750356 | | NFT (50364698595479539 6/FTX EU - we are here! #161126)[1], NFT (53314641863682386 2/FTX EU - we are here! #161181)[1], NFT (55759571533295533 6/FTX EU - we are here! #161076)[1] | | |
| 04750357 | | NFT (29315203421265775 3/FTX EU - we are here! #161970)[1], NFT (36098306646635162 7/FTX EU - we are here! #162419)[1], NFT (51181714882718023 4/FTX EU - we are here! #162272)[1] | | |
| 04750359 | | NFT (39640433787369546 0/FTX EU - we are here! #162237)[1], NFT (51775522261308141 7/FTX EU - we are here! #161459)[1] | | |
| 04750360 | | NFT (29312970514039810 2/FTX EU - we are here! #163970)[1], NFT (37335799232372509/FTX EU - we are here! #163574)[1], NFT (44836459325951232 7/FTX EU - we are here! #163786)[1] | | |
| 04750361 | | NFT (31805400807276984 0/FTX EU - we are here! #228851)[1], NFT (38448589825662152/FTX EU - we are here! #228697)[1], NFT (43801460600009133 9/FTX EU - we are here! #228986)[1] | | |
| 04750362 | | NFT (39130451954720696 0/FTX EU - we are here! #162558)[1], NFT (41824314779647697 6/FTX EU - we are here! #162336)[1], NFT (55689442678032527 0/FTX EU - we are here! #162441)[1] | | |
| 04750363 | | NFT (40657762028941417 2/FTX EU - we are here! #163727)[1], NFT (51187060908944265 8/FTX EU - we are here! #163643)[1], NFT (51450653633598438 5/FTX EU - we are here! #163334)[1] | | |
| 04750364 | Contingent, Disputed | NFT (37920981347101836 1/FTX EU - we are here! #162169)[1], NFT (54118307775820457 6/FTX EU - we are here! #161975)[1] | | |
| 04750365 | | NFT (35271254995974900 7/FTX EU - we are here! #162679)[1] | | |
| 04750366 | | NFT (30003917622680900 0/FTX EU - we are here! #162805)[1], NFT (38258690557162480 5/FTX EU - we are here! #162455)[1], NFT (47360125922396238 3/FTX EU - we are here! #162298)[1] | | |
| 04750368 | | NFT (33806979586167376 0/FTX EU - we are here! #162323)[1], NFT (47164372118095424 9/FTX EU - we are here! #162175)[1], NFT (54951274159976353/FTX EU - we are here! #162100)[1] | | |
| 04750369 | | NFT (51425491722303255 5/FTX EU - we are here! #161797)[1], NFT (55612339291926111 1/FTX EU - we are here! #161274)[1] | | |
| 04750371 | | NFT (30947507661391964 7/FTX EU - we are here! #162181)[1], NFT (57621720358889780 5/FTX EU - we are here! #162283)[1] | | |
| 04750372 | | NFT (37013557623304303/FTX EU - we are here! #174039)[1], NFT (49666502528544526 4/FTX EU - we are here! #173708)[1], NFT (53921250175932741 1/FTX EU - we are here! #173425)[1] | | |
| 04750374 | | NFT (35310715929954479 6/FTX EU - we are here! #162864)[1], NFT (45908495832831482 9/FTX EU - we are here! #162995)[1], NFT (55502034299814129 5/FTX EU - we are here! #162485)[1] | | |
| 04750375 | | NFT (44915158937401137 8/FTX EU - we are here! #162385)[1], NFT (49167024374009725 6/FTX EU - we are here! #161423)[1], NFT (50009928622026922 9/FTX EU - we are here! #163048)[1] | | |
| 04750376 | | NFT (38615687229105122 7/FTX EU - we are here! #161217)[1], NFT (41998863593171097 0/FTX EU - we are here! #162225)[1], NFT (46268963459529757 9/FTX EU - we are here! #162347)[1] | | |
| 04750377 | | NFT (29105511651152361 6/FTX EU - we are here! #161556)[1], NFT (40976299910866738 9/FTX EU - we are here! #161722)[1], NFT (41037192507047654 7/FTX EU - we are here! #161369)[1] | | |
| 04750378 | | NFT (33540903041713528 4/FTX EU - we are here! #161217)[1], NFT (36656034291568842 6/FTX EU - we are here! #161147)[1], NFT (39453167706168043 4/FTX EU - we are here! #161064)[1] | | |
| 04750379 | | NFT (31475945872977923 4/FTX EU - we are here! #161416)[1], NFT (43116906084359400 3/FTX EU - we are here! #161627)[1], NFT (55450499734372883 0/FTX EU - we are here! #161564)[1] | | |
| 04750381 | | NFT (38507045066764704 5/FTX EU - we are here! #161234)[1], NFT (49753615735958696 0/FTX EU - we are here! #161295)[1], NFT (53105462131132401 5/FTX EU - we are here! #161172)[1] | | |
| 04750382 | | NFT (44867974318076983 6/FTX EU - we are here! #162584)[1], NFT (48101161796231673 4/FTX EU - we are here! #162454)[1], NFT (55412160551452835 8/FTX EU - we are here! #162661)[1] | | |
| 04750383 | | NFT (40708842540342520 4/FTX EU - we are here! #164501)[1], NFT (47358134058251040 2/FTX EU - we are here! #164346)[1], NFT (49634460232404391 7/FTX EU - we are here! #164071)[1] | | |
| 04750384 | | NFT (39498381232693893 3/FTX EU - we are here! #161773)[1], NFT (42344213686428336 7/FTX EU - we are here! #161093)[1], NFT (56556660797204943 7/FTX EU - we are here! #161243)[1] | | |
| 04750385 | | NFT (30975428442822313 9/FTX EU - we are here! #162753)[1], NFT (31035327841193522 4/FTX Crypto Cup 2022 Key #25634)[1], NFT (37510846313345217 5/FTX EU - we are here! #162567)[1], NFT (40796894397647062 6/FTX x VBS Diamond #374)[1], NFT (53391345709125320/FTX EU - we are here! #162507)[1, USD[0.00] | | |
| 04750386 | | NFT (41273878728413110 7/FTX EU - we are here! #162913)[1], NFT (47167851244611092 8/FTX EU - we are here! #162369)[1], NFT (53044448067026126 3/FTX EU - we are here! #162821)[1] | | |
| 04750388 | | NFT (38006022804530373 1/FTX EU - we are here! #166098)[1], NFT (39529286634662636 7/FTX EU - we are here! #164506)[1], NFT (57591014771791460 0/FTX EU - we are here! #165369)[1] | | |
| 04750389 | | NFT (34027708020340380 4/FTX EU - we are here! #213046)[1], NFT (38549191204129072 0/FTX EU - we are here! #213136)[1], NFT (48592927425646356 0/FTX EU - we are here! #213119)[1] | | |
| 04750390 | | NFT (36750886233732465 1/FTX EU - we are here! #162536)[1], NFT (37747078498501152 9/FTX EU - we are here! #161631)[1], NFT (46815933067684653 6/FTX EU - we are here! #162289)[1] | | |
| 04750392 | | NFT (33171418354590175 7/FTX EU - we are here! #161454)[1], NFT (37655780683263927 7/FTX EU - we are here! #161616)[1], NFT (54017579000554299 5/FTX EU - we are here! #161518)[1] | | |
| 04750393 | | NFT (30733123375445163 6/FTX EU - we are here! #162370)[1], NFT (52281502004843745 0/FTX EU - we are here! #163617)[1], NFT (56554775953518729 4/FTX EU - we are here! #163465)[1] | | |
| 04750395 | | NFT (34977720267032198 3/FTX EU - we are here! #260184)[1], NFT (38245002266647933 6/FTX EU - we are here! #260212)[1], NFT (55963853074384702 1/FTX EU - we are here! #260199)[1] | | |
| 04750396 | | NFT (48458527427401959 3/FTX EU - we are here! #161966)[1], NFT (50042998825472279 6/FTX EU - we are here! #161860)[1], NFT (51631530963412390 0/FTX EU - we are here! #161914)[1] | Yes | |
| 04750398 | | NFT (41299959275777125 8/FTX EU - we are here! #161969)[1], NFT (41458640751839253 7/FTX EU - we are here! #161580)[1], NFT (49075723846480892 0/FTX EU - we are here! #162778)[1] | | |
| 04750399 | | NFT (29226625014385691 9/FTX EU - we are here! #165799)[1], NFT (32824813467608249 7/FTX EU - we are here! #165668)[1], NFT (36967544427607291 7/FTX EU - we are here! #165431)[1, SOL[.012] | | |
| 04750401 | | NFT (31557234730376199 1/FTX EU - we are here! #161617)[1], NFT (44344511991737132 3/FTX EU - we are here! #161507)[1], NFT (46666297292599641 4/FTX EU - we are here! #161386)[1] | | |
| 04750402 | | NFT (47293557596708440 6/FTX EU - we are here! #163036)[1] | | |
| 04750406 | | NFT (32784736910167474 3/FTX EU - we are here! #161440)[1], NFT (48255137543996950 7/FTX EU - we are here! #161324)[1], NFT (50637720269864785 7/FTX EU - we are here! #161241)[1] | | |
| 04750408 | | NFT (32058396196469989 1/FTX EU - we are here! #175221)[1], NFT (42195541537244166 6/FTX EU - we are here! #175336)[1], NFT (53532339830119062 6/FTX EU - we are here! #175250)[1] | | |
| 04750410 | | NFT (30965316909971688 2/FTX EU - we are here! #161773)[1], NFT (34885648754202067 1/FTX EU - we are here! #161534)[1], NFT (51419401339992628 7/FTX EU - we are here! #162113)[1] | | |
| 04750411 | | NFT (42497326727003996 8/FTX EU - we are here! #169831)[1], NFT (49722778934065874 9/FTX EU - we are here! #171440)[1] | | |
| 04750412 | | NFT (52864677435308973 9/FTX EU - we are here! #162563)[1], NFT (56594875278440187 5/FTX EU - we are here! #162323)[1] | | |
| 04750413 | | USD[0.45] | | |
| 04750417 | | NFT (31954805685807746 7/FTX EU - we are here! #161730)[1], NFT (33792159224051044 8/FTX EU - we are here! #162085)[1], NFT (42286371009619738 2/FTX EU - we are here! #161854)[1] | | |
| 04750419 | | NFT (46082865351951800 0/FTX EU - we are here! #167841)[1], NFT (50651674563498215 3/FTX EU - we are here! #169019)[1], NFT (51011485646341499 4/FTX EU - we are here! #168873)[1] | | |
| 04750421 | | NFT (30251340849772358 5/FTX EU - we are here! #161588)[1], NFT (42294340310457359 3/FTX EU - we are here! #161474)[1], NFT (51182539375090926 1/FTX EU - we are here! #161366)[1] | | |
| 04750422 | | NFT (37861301307130229 7/FTX EU - we are here! #162793)[1], NFT (39698001935770632 5/FTX EU - we are here! #162931)[1], NFT (55396458524118614 7/FTX EU - we are here! #163945)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750423 | | NFT (364126716690561446/FTX EU - we are here! #161459)[1], NFT (521759487140800480/FTX EU - we are here! #161423)[1], NFT (528833285838333168/FTX EU - we are here! #161384)[1] | | |
| 04750424 | | NFT (385528633223209607/FTX EU - we are here! #176781)[1], NFT (440327981249615675/FTX EU - we are here! #177210)[1], NFT (516952392515642408/FTX EU - we are here! #176381)[1] | | |
| 04750426 | | NFT (476405449916471632/FTX EU - we are here! #161521)[1], NFT (489296457975651562/FTX EU - we are here! #163886)[1], NFT (551711987289466610/FTX EU - we are here! #163853)[1] | | |
| 04750427 | | NFT (347008392246809610/FTX EU - we are here! #161411)[1], NFT (440476618890507985/FTX EU - we are here! #161517)[1] | | |
| 04750428 | | NFT (393921145444684795/FTX EU - we are here! #162267)[1], NFT (507923494777429467/FTX EU - we are here! #162186)[1], NFT (511086829084846067/FTX EU - we are here! #162336)[1] | | |
| 04750429 | | NFT (331776293918283721/FTX EU - we are here! #166806)[1], NFT (376163248549707060/FTX EU - we are here! #166986)[1], NFT (420816255803001249/FTX EU - we are here! #167117)[1] | | |
| 04750430 | | NFT (301595176298307090/FTX EU - we are here! #164822)[1], NFT (350060086388259723/FTX EU - we are here! #163117)[1], NFT (404367936037805407/FTX EU - we are here! #162308)[1] | | |
| 04750431 | | NFT (309289985321011861/FTX EU - we are here! #161384)[1], NFT (394655942654401003/FTX EU - we are here! #161533)[1], NFT (399107328069905130/FTX EU - we are here! #161656)[1] | | |
| 04750433 | | NFT (294326881616175662/FTX EU - we are here! #162253)[1], NFT (493281677231154077/FTX EU - we are here! #161589)[1], NFT (523734589203179272/FTX EU - we are here! #166797)[1] | | |
| 04750435 | | NFT (453752178060580925/FTX EU - we are here! #161699)[1], NFT (501479323508897615/FTX EU - we are here! #161557)[1], NFT (534685666471026943/FTX EU - we are here! #161459)[1] | | |
| 04750436 | | NFT (299442446740500384/FTX EU - we are here! #162249)[1], NFT (342276470004789647/FTX EU - we are here! #169076)[1], NFT (441513835499864094/FTX EU - we are here! #168818)[1] | | |
| 04750437 | | NFT (371397446469597368/FTX EU - we are here! #161365)[1], NFT (507812311340114813/FTX EU - we are here! #161443)[1], NFT (547957736316500580/FTX EU - we are here! #161511)[1] | | |
| 04750438 | | NFT (342395225531693595/FTX EU - we are here! #161445)[1], NFT (368857981140362116/FTX EU - we are here! #161515)[1], NFT (545828096436087587/FTX EU - we are here! #161362)[1] | | |
| 04750439 | | NFT (363102072209006042/FTX EU - we are here! #162051)[1], NFT (412791349816351270/FTX EU - we are here! #162089)[1], NFT (461847236468576364/FTX EU - we are here! #162125)[1] | | |
| 04750440 | | NFT (552419135928039909/FTX EU - we are here! #161796)[1] | | |
| 04750441 | | NFT (310870459760719282/FTX EU - we are here! #162714)[1], NFT (471402171814584222/FTX EU - we are here! #162562)[1], NFT (526175498319947924/FTX EU - we are here! #161386)[1] | | |
| 04750442 | | NFT (472079139784320279/FTX EU - we are here! #161479)[1], NFT (472419773424592713/FTX EU - we are here! #161540)[1], NFT (572303634473550734/FTX EU - we are here! #161831)[1] | | |
| 04750443 | | NFT (296747775616779135/FTX EU - we are here! #170290)[1], NFT (431117889632999396/FTX EU - we are here! #170154)[1], NFT (514836692628220322/FTX EU - we are here! #169967)[1] | | |
| 04750445 | | NFT (329404710486577623/FTX EU - we are here! #162386)[1], NFT (336253903573154006/FTX EU - we are here! #163757)[1], NFT (504006267347542374/FTX EU - we are here! #161777)[1] | | |
| 04750446 | | NFT (370933126853994595/FTX EU - we are here! #170941)[1], NFT (385183707586418034/FTX EU - we are here! #168790)[1], NFT (466430977108342001/FTX EU - we are here! #161838)[1] | | |
| 04750448 | | NFT (352417753905653746/FTX EU - we are here! #196322)[1] | Yes | |
| 04750449 | | NFT (330665365637155411/FTX EU - we are here! #161424)[1], NFT (509792563248752154/FTX EU - we are here! #161527)[1] | | |
| 04750450 | | NFT (384753822567238092/FTX EU - we are here! #162187)[1], NFT (385809182405919955/FTX EU - we are here! #161921)[1], NFT (534401463204851424/FTX EU - we are here! #162089)[1] | | |
| 04750453 | | NFT (289303265549469870/FTX EU - we are here! #163173)[1], NFT (294644941211561214/FTX EU - we are here! #162862)[1], NFT (391827844922837067/FTX EU - we are here! #161810)[1] | | |
| 04750454 | | NFT (340239880248713418/FTX EU - we are here! #162299)[1], NFT (352141969089688628/FTX EU - we are here! #162501)[1], NFT (557411860748140621/FTX EU - we are here! #161638)[1] | | |
| 04750455 | | NFT (369806615089318037/FTX EU - we are here! #162690)[1] | | |
| 04750456 | | NFT (510393999429457860/FTX EU - we are here! #161544)[1] | | |
| 04750457 | | NFT (289264024933694389/FTX EU - we are here! #161532)[1], NFT (292468131262735345/FTX EU - we are here! #161855)[1], NFT (503462678351015610/FTX EU - we are here! #161699)[1] | | |
| 04750458 | | NFT (339702991360230863/FTX EU - we are here! #162326)[1], NFT (549182935487702447/FTX EU - we are here! #162196)[1] | | |
| 04750459 | | NFT (300796332485260806/FTX EU - we are here! #161580)[1], NFT (359807091836041485/FTX EU - we are here! #161493)[1], NFT (381884427605732375/FTX EU - we are here! #161624)[1] | | |
| 04750461 | | NFT (308024004159694190/FTX EU - we are here! #162903)[1], NFT (406065530476901028/FTX EU - we are here! #163389)[1], NFT (539953473474484140/FTX EU - we are here! #163144)[1] | | |
| 04750463 | | NFT (307587791975930262/FTX EU - we are here! #163355)[1], NFT (479483549380703479/FTX EU - we are here! #162018)[1], NFT (509350485659889474/FTX EU - we are here! #163554)[1] | | |
| 04750464 | | NFT (473070822073622722/FTX EU - we are here! #162331)[1], NFT (499607180122533701/FTX EU - we are here! #162623)[1], NFT (531559832601706561/FTX EU - we are here! #162872)[1] | | |
| 04750466 | | NFT (372178584502910439/FTX EU - we are here! #161682)[1], NFT (513962948109618647/FTX EU - we are here! #163797)[1] | | |
| 04750468 | | NFT (296413837328215310/FTX EU - we are here! #162832)[1], NFT (313717972552223242/FTX EU - we are here! #162656)[1], NFT (444817023013004054/FTX EU - we are here! #162755)[1] | | |
| 04750469 | | NFT (424773989509617436/FTX EU - we are here! #165621)[1], NFT (525586135717352665/FTX EU - we are here! #165534)[1] | | |
| 04750470 | | NFT (429363618449186538/FTX EU - we are here! #163100)[1], NFT (524660808107658958/FTX EU - we are here! #163478)[1], NFT (547586132150637862/FTX EU - we are here! #163350)[1] | | |
| 04750471 | | NFT (334211728421863379/FTX EU - we are here! #162753)[1], NFT (515157148543443590/FTX EU - we are here! #162841)[1], NFT (557710348019816914/FTX EU - we are here! #162798)[1] | | |
| 04750472 | | USDT[0] | Yes | |
| 04750474 | | NFT (419365060850219408/FTX EU - we are here! #162562)[1], NFT (540282898461716602/FTX EU - we are here! #162528)[1], NFT (563042871232932962/FTX EU - we are here! #162483)[1], NFT (574500802346964393/FTX Crypto Cup 2022 Key #16345)[1] | | |
| 04750475 | | NFT (383864537700594797/FTX EU - we are here! #161855)[1], NFT (450037099778873352/FTX EU - we are here! #162391)[1], NFT (546316006634141433/FTX EU - we are here! #162850)[1] | | |
| 04750476 | | NFT (305127305160844112/FTX EU - we are here! #162906)[1], NFT (445679273720563369/FTX EU - we are here! #162811)[1], NFT (532738763968655685/FTX EU - we are here! #162984)[1] | | |
| 04750477 | | NFT (423142442230318510/FTX EU - we are here! #162788)[1], NFT (428781349324397288/FTX Crypto Cup 2022 Key #14280)[1], NFT (480129488522965245/FTX EU - we are here! #162588)[1], NFT (482189812697888431/FTX EU - we are here! #162390)[1], NFT (492554173106590262/The Hill by FTX #16573)[1] | | |
| 04750478 | | NFT (402642473982281072/FTX EU - we are here! #164748)[1] | | |
| 04750480 | | NFT (362322142222526886/FTX EU - we are here! #181828)[1], NFT (376267577148871874/FTX EU - we are here! #181776)[1], NFT (436986400940910779/FTX EU - we are here! #181884)[1] | | |
| 04750481 | | NFT (429495171148879447/FTX EU - we are here! #162464)[1], NFT (441151452523305883/FTX Crypto Cup 2022 Key #27055)[1] | | |
| 04750483 | | NFT (339785259469285172/FTX EU - we are here! #197046)[1], NFT (359349372109412889/FTX EU - we are here! #197200)[1], NFT (421573503926255802/FTX EU - we are here! #164981)[1] | | |
| 04750484 | | NFT (361598340709988574/FTX EU - we are here! #161950)[1], NFT (513518939987347570/FTX EU - we are here! #162256)[1], NFT (547857799401157064/FTX EU - we are here! #162136)[1] | | |
| 04750485 | | NFT (499030214433004984/FTX EU - we are here! #163083)[1], NFT (518024966236180568/FTX EU - we are here! #163041)[1], NFT (518911663733012331/FTX EU - we are here! #162998)[1] | | |
| 04750486 | | NFT (435256881183887854/FTX EU - we are here! #162061)[1], NFT (551300950760208441/FTX EU - we are here! #162224)[1] | | |
| 04750487 | | NFT (356810506213602669/The Hill by FTX #16825)[1], NFT (370262049143148043/FTX EU - we are here! #163407)[1], NFT (377481434498844015/FTX Crypto Cup 2022 Key #22700)[1], NFT (411112137810622231/FTX EU - we are here! #163676)[1], NFT (424339375159549992/FTX EU - we are here! #163564)[1] | | |
| 04750488 | | NFT (289411841874630921/FTX EU - we are here! #161675)[1], NFT (363833639592527938/FTX EU - we are here! #161717)[1], NFT (496755748337545287/FTX EU - we are here! #161800)[1] | | |
| 04750489 | | NFT (306125958325368226/FTX EU - we are here! #161650)[1], NFT (318497845632433541/FTX EU - we are here! #161603)[1], NFT (454505317361030402/FTX EU - we are here! #161691)[1] | | |
| 04750492 | | NFT (475254568785540577/FTX EU - we are here! #162414)[1], NFT (496469120739215938/FTX EU - we are here! #162519)[1], NFT (568065529680537470/FTX EU - we are here! #162375)[1] | | |
| 04750493 | | NFT (364526952755545254/FTX EU - we are here! #163609)[1], NFT (456133549220755808/FTX EU - we are here! #164117)[1], NFT (568852632465237717/FTX EU - we are here! #163905)[1] | | |
| 04750495 | | NFT (367104961036660699/FTX EU - we are here! #164944)[1], NFT (443617893064872027/FTX EU - we are here! #163414)[1] | | |
| 04750496 | | NFT (364394632073200565/FTX EU - we are here! #163637)[1], NFT (452816859540705964/FTX EU - we are here! #162831)[1], NFT (522377100957905532/FTX EU - we are here! #162951)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750497 | | NFT (30106458161232412/FTX EU - we are here! #162118)[1], NFT (34809066220879074 9/FTX EU - we are here! #162059)[1], NFT (55773792089705312 7/FTX EU - we are here! #162170)[1] | | |
| 04750498 | | NFT (51818428319489276 8/FTX EU - we are here! #161978)[1], NFT (52373397820468079 4/FTX EU - we are here! #162465)[1], NFT (54640289876175765 8/FTX EU - we are here! #161843)[1] | | |
| 04750499 | | NFT (36672548603951375 7/FTX EU - we are here! #162696)[1], NFT (36761188469109908 8/FTX EU - we are here! #163136)[1], NFT (51022009422879682 8/FTX EU - we are here! #162908)[1] | | |
| 04750500 | | NFT (32146714296744570 3/FTX EU - we are here! #161628)[1], NFT (41758979629789828 6/FTX EU - we are here! #161756)[1], NFT (56296201023376291 0/FTX EU - we are here! #161685)[1] | | |
| 04750503 | | NFT (33836565072026488 4/FTX EU - we are here! #161851)[1], NFT (42202387795787536 6/FTX EU - we are here! #161660)[1], NFT (48685783838494657 7/FTX EU - we are here! #161749)[1] | | |
| 04750504 | | NFT (31017047932150433 1/FTX EU - we are here! #162451)[1], NFT (42489298035249280 3/FTX EU - we are here! #162413)[1], NFT (43852458076564189 0/FTX EU - we are here! #162373)[1] | | |
| 04750505 | | NFT (31166277448064808 6/FTX EU - we are here! #161703)[1], NFT (39415623021612030 6/FTX EU - we are here! #161643)[1], NFT (47775923314757536 4/FTX EU - we are here! #161733)[1] | | |
| 04750506 | | NFT (36057251075995672 2/FTX EU - we are here! #185679)[1] | | |
| 04750507 | | NFT (50773032320728203 2/FTX EU - we are here! #165245)[1], NFT (52550434945560686 5/FTX EU - we are here! #165077)[1], NFT (56553168464440614 2/FTX EU - we are here! #164937)[1] | | |
| 04750509 | | NFT (32055053153641341 5/FTX EU - we are here! #163818)[1], NFT (54355759681924263 0/FTX EU - we are here! #163599)[1] | | |
| 04750510 | | NFT (31622245860292939 0/FTX EU - we are here! #161790)[1], NFT (42738747034741880 8/FTX EU - we are here! #161710)[1], NFT (46587710993846904 6/FTX EU - we are here! #161653)[1] | | |
| 04750511 | | NFT (41494394543667810 1/FTX EU - we are here! #162552)[1], NFT (49411951833060381 0/FTX EU - we are here! #162724)[1], NFT (55064317026427357 9/FTX EU - we are here! #162865)[1] | | |
| 04750512 | | NFT (31418778519422200 7/FTX EU - we are here! #262176)[1], NFT (37144659155448156 6/FTX EU - we are here! #262153)[1], NFT (41069212961734323 5/FTX EU - we are here! #262370)[1] | | |
| 04750513 | | NFT (46328977790314072 3/FTX EU - we are here! #163332)[1], NFT (49349011203273824 3/FTX EU - we are here! #242241)[1], NFT (51252543704747314 7/FTX EU - we are here! #242231)[1] | | |
| 04750514 | | NFT (30919191266477293 5/FTX EU - we are here! #169459)[1], NFT (35561634038691363 9/FTX EU - we are here! #169649)[1], NFT (39424106977322553 3/FTX EU - we are here! #169564)[1] | | |
| 04750516 | | NFT (39944152221776839 4/FTX EU - we are here! #166886)[1], NFT (55884294056584847 6/FTX EU - we are here! #171720)[1] | | |
| 04750517 | | NFT (38892444982690830 5/FTX EU - we are here! #162577)[1], NFT (44967812445414177 6/FTX EU - we are here! #164012)[1], NFT (45650790093801178 2/FTX EU - we are here! #164238)[1] | | |
| 04750518 | | NFT (40276593180271417 0/FTX EU - we are here! #164589)[1], NFT (43186342878676025 1/FTX EU - we are here! #165349)[1], NFT (47403372996474238 9/FTX EU - we are here! #164988)[1] | | |
| 04750519 | | NFT (29138452116145565 5/FTX EU - we are here! #164457)[1], NFT (34749061848660714 5/FTX EU - we are here! #164107)[1], NFT (40022155760543903 6/FTX EU - we are here! #163927)[1] | | |
| 04750520 | | NFT (29478908216726707 2/FTX EU - we are here! #234935)[1], NFT (53693180045585252 68/FTX EU - we are here! #234973)[1] | | |
| 04750523 | | NFT (34206099041761182 8/FTX EU - we are here! #162105)[1], NFT (45112940094687470 4/FTX EU - we are here! #162003)[1], NFT (54265545288553932 3/FTX EU - we are here! #162041)[1] | | |
| 04750524 | | NFT (30431064947228076 7/FTX EU - we are here! #163652)[1], NFT (49281814013813524 5/FTX EU - we are here! #164021)[1], NFT (55015910394064998 6/FTX EU - we are here! #163297)[1] | | |
| 04750526 | | NFT (31229401494694166 4/FTX EU - we are here! #163384)[1], NFT (46773115551213824 3/FTX EU - we are here! #163425)[1], NFT (51093161184327587 2/FTX EU - we are here! #163329)[1] | | |
| 04750527 | | NFT (29094907847412787 7/FTX EU - we are here! #161770)[1], NFT (41825922965816356 3/FTX EU - we are here! #161763)[1], NFT (47770074045135364 4/FTX EU - we are here! #161779)[1] | | |
| 04750528 | | NFT (31267963239316438 9/FTX EU - we are here! #162584)[1], NFT (45121709948998208 3/FTX EU - we are here! #162674)[1], NFT (48629060813439953 9/FTX EU - we are here! #162757)[1] | | |
| 04750532 | | NFT (36917053917391752 8/FTX EU - we are here! #162295)[1], NFT (38426922861120350 2/FTX EU - we are here! #162491)[1], NFT (47874268824364373 5/FTX EU - we are here! #162432)[1] | | |
| 04750534 | | NFT (28890876231357757 3/FTX EU - we are here! #162717)[1], NFT (32132039357987526 4/FTX EU - we are here! #162927)[1], NFT (33521975086798049 9/FTX EU - we are here! #163107)[1] | | |
| 04750535 | | NFT (31391422965352458 3/FTX EU - we are here! #163324)[1], NFT (32191661861329201 1/FTX EU - we are here! #162707)[1], NFT (54049057345286376 4/FTX EU - we are here! #163768)[1] | | |
| 04750536 | | NFT (39470147974863011 8/FTX EU - we are here! #162012)[1], NFT (55301791452506423 4/FTX EU - we are here! #161926)[1], NFT (56433095206817558 8/FTX EU - we are here! #161955)[1] | | |
| 04750537 | | NFT (32630240846462851 4/FTX EU - we are here! #162770)[1], NFT (47289018474062602 1/FTX EU - we are here! #162979)[1], NFT (56684675167230519 0/FTX EU - we are here! #162862)[1] | | |
| 04750539 | | NFT (35670060017035434 4/FTX EU - we are here! #162847)[1] | | |
| 04750542 | | NFT (32261637297266982 1/FTX EU - we are here! #161972)[1], NFT (34427301402509945 2/FTX EU - we are here! #162445)[1], NFT (38699715889193010 3/FTX EU - we are here! #162314)[1] | | |
| 04750543 | | NFT (45679052635981509 7/FTX EU - we are here! #161933)[1], NFT (53774843803355293 2/FTX EU - we are here! #161898)[1], NFT (56729351284154140 9/FTX EU - we are here! #161981)[1] | | |
| 04750545 | | NFT (46325694877415522 5/FTX EU - we are here! #162104)[1] | | |
| 04750546 | | NFT (29736062899917693/FTX EU - we are here! #164097)[1], NFT (30961846165068074 9/FTX EU - we are here! #164209)[1], NFT (39784911249406092 67/FTX EU - we are here! #164356)[1], NFT (56700805481031909 7/The Hill by FTX #3936)[1] | | |
| 04750548 | | NFT (35532253328496535 8/FTX EU - we are here! #162109)[1], NFT (46356122784604834 9/FTX EU - we are here! #162162)[1], NFT (56229033921696693 0/FTX EU - we are here! #162019)[1] | | |
| 04750549 | | NFT (32384396653168924 5/FTX EU - we are here! #162234)[1], NFT (40015353253497257 1/FTX EU - we are here! #162639)[1] | | |
| 04750550 | | NFT (49071247121103671 0/FTX EU - we are here! #163644)[1], NFT (49621115412323121 8/FTX EU - we are here! #163553)[1], NFT (50481475620480368 6/FTX EU - we are here! #163615)[1] | | |
| 04750551 | | NFT (32084350850502984 2/FTX EU - we are here! #164137)[1], NFT (49990344455985414 9/FTX EU - we are here! #164067)[1], NFT (55404096962406400 7/FTX EU - we are here! #164220)[1] | | |
| 04750552 | | NFT (31072304669476266 0/FTX EU - we are here! #163193)[1], NFT (52422909443809304 8/FTX EU - we are here! #162916)[1], NFT (54105477186403413 4/FTX EU - we are here! #163088)[1] | | |
| 04750553 | | NFT (41914372318326880 9/FTX EU - we are here! #161885)[1], NFT (52825097936408033 6/FTX EU - we are here! #161948)[1], NFT (54211151719184135 9/FTX EU - we are here! #161979)[1] | | |
| 04750554 | | NFT (41892574659088990 6/FTX EU - we are here! #162043)[1], NFT (46281843111632228 6/FTX EU - we are here! #161965)[1], NFT (48972510433547985 75/FTX EU - we are here! #162138)[1] | | |
| 04750555 | | NFT (35515211717998731 3/FTX EU - we are here! #162937)[1], NFT (48462408836398491 5/FTX EU - we are here! #162799)[1], NFT (56335565348188912 2/FTX EU - we are here! #162884)[1] | | |
| 04750556 | | NFT (53862807240530675 9/FTX EU - we are here! #161964)[1], NFT (53868168038775293 8/FTX EU - we are here! #162024)[1], NFT (54590510506535102 3/FTX EU - we are here! #161901)[1] | | |
| 04750558 | | NFT (42023180194947617 8/FTX EU - we are here! #163146)[1], NFT (42777830326198758 6/FTX EU - we are here! #162928)[1], NFT (47641572883491856 0/FTX EU - we are here! #163012)[1] | | |
| 04750561 | | NFT (45258334039593632 7/FTX EU - we are here! #164620)[1] | | |
| 04750562 | | NFT (46637357577391211 7/FTX EU - we are here! #236557)[1], NFT (46736309788445619 3/FTX EU - we are here! #236500)[1] | | |
| 04750564 | | NFT (36454552869048113 7/FTX EU - we are here! #163693)[1], NFT (49510278870431139 2/FTX EU - we are here! #163366)[1], NFT (53526973098064086 7/FTX EU - we are here! #163806)[1] | | |
| 04750565 | | NFT (31120342830409394 7/FTX EU - we are here! #163265)[1], NFT (33195237606693252 5/FTX EU - we are here! #162770)[1], NFT (35312456795221906 0/FTX EU - we are here! #163393)[1] | | |
| 04750567 | | NFT (31559778661950695 9/FTX EU - we are here! #170487)[1], NFT (34603744167127787 9/FTX EU - we are here! #165188)[1], NFT (50008253914416423 3/FTX EU - we are here! #170877)[1] | | |
| 04750568 | | NFT (29144410427840867 0/FTX EU - we are here! #163329)[1], NFT (38817507401805133 1/FTX EU - we are here! #163601)[1], NFT (52910279218908452 8/FTX EU - we are here! #163089)[1] | | |
| 04750569 | | NFT (37619269222868690 2/FTX EU - we are here! #253973)[1], NFT (44195480345775394 3/FTX EU - we are here! #253924)[1], NFT (45796862791542635 4/FTX EU - we are here! #253884)[1] | | |
| 04750570 | | NFT (33176356717328335 6/FTX EU - we are here! #162059)[1], NFT (52741525079321790 3/FTX EU - we are here! #162021)[1] | | |
| 04750571 | | NFT (30960133625674115 9/FTX EU - we are here! #163021)[1], NFT (40226000295558475 0/FTX EU - we are here! #163314)[1], NFT (44664150809301700 1/FTX EU - we are here! #162603)[1] | | |
| 04750574 | | NFT (33284079537689628 3/FTX EU - we are here! #162147)[1], NFT (43247610843690710 7/FTX EU - we are here! #162375)[1] | | |
| 04750575 | | NFT (29176439127726524 1/FTX EU - we are here! #162416)[1], NFT (30330564827008220 6/The Hill by FTX #2949)[1], NFT (39006732508865088/FTX Crypto Cup 2022 Key #20359)[1], NFT (46089913433143996 2/FTX EU - we are here! #162525)[1], NFT (51325569215274733 0/FTX EU - we are here! #162609)[1] | Yes | |
| 04750576 | | NFT (37218117791901769 0/FTX EU - we are here! #162675)[1], NFT (43513057166917181 3/FTX EU - we are here! #162826)[1], NFT (44213885926949317 7/FTX EU - we are here! #162747)[1] | | |
| 04750577 | | NFT (41435645385968729 4/The Hill by FTX #17121)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750578 | | NFT (353989243483003034/FTX EU - we are here! #162868)[1], NFT (434466555239647640/FTX EU - we are here! #162492)[1], NFT (471678589878617394/FTX EU - we are here! #162769)[1] | | |
| 04750580 | | NFT (506131220694754451/FTX EU - we are here! #162910)[1], NFT (510391589928985372/FTX EU - we are here! #163193)[1], NFT (534580171503692365/FTX EU - we are here! #222393)[1] | | |
| 04750582 | | NFT (338046312787256843/FTX EU - we are here! #162633)[1], NFT (503442185339652555/The Hill by FTX #12067)[1], NFT (551105461445693754/FTX EU - we are here! #162707)[1], NFT (571786070080360765/FTX EU - we are here! #162513)[1] | | |
| 04750583 | | NFT (362930574757301567/FTX EU - we are here! #162146)[1], NFT (386280059112901662/FTX EU - we are here! #162424)[1], NFT (506015447003694183/FTX EU - we are here! #162314)[1] | | |
| 04750584 | | NFT (347953988573319440/FTX EU - we are here! #162060)[1], NFT (366987044010882508/FTX EU - we are here! #162134)[1], NFT (508713150366185521/FTX EU - we are here! #162249)[1] | | |
| 04750585 | | NFT (290535777877194041/FTX EU - we are here! #163281)[1], NFT (548945506776620617/FTX EU - we are here! #162842)[1], NFT (565002510860972710/FTX EU - we are here! #206844)[1] | | |
| 04750587 | | NFT (412784819597951569/FTX EU - we are here! #163406)[1], NFT (447280068737877936/FTX EU - we are here! #163450)[1], NFT (514592776817229236/FTX EU - we are here! #163488)[1] | | |
| 04750588 | | NFT (350832866313857621/FTX EU - we are here! #162134)[1], NFT (361182455664957480/FTX EU - we are here! #162275)[1], NFT (373091150402728399/FTX EU - we are here! #162322)[1] | | |
| 04750590 | | NFT (395108938354092303/FTX EU - we are here! #171175)[1], NFT (496469876047818035/FTX EU - we are here! #167048)[1], NFT (532423728417343700/FTX EU - we are here! #167697)[1] | | |
| 04750591 | | NFT (293520915346064423/FTX EU - we are here! #163240)[1], NFT (369374342267966168/FTX EU - we are here! #164124)[1], NFT (450547829066802500/FTX EU - we are here! #163692)[1] | | |
| 04750592 | | NFT (392937276414216597/FTX EU - we are here! #162361)[1] | | |
| 04750593 | | NFT (347291112686991999/FTX EU - we are here! #167844)[1], NFT (458966590466793035/FTX EU - we are here! #165223)[1] | | |
| 04750594 | | NFT (325273777073674552/FTX EU - we are here! #163491)[1], NFT (574564622397685273/FTX EU - we are here! #163958)[1] | | |
| 04750595 | | NFT (300881820014826496/FTX EU - we are here! #162173)[1], NFT (423849086279155431/FTX EU - we are here! #162091)[1], NFT (561263339925178744/FTX EU - we are here! #162252)[1] | | |
| 04750596 | | NFT (385837298017948205/FTX EU - we are here! #162314)[1], NFT (512661590494492363/FTX EU - we are here! #162183)[1], NFT (571745826402087778/FTX EU - we are here! #162121)[1] | | |
| 04750599 | | NFT (388124816364113379/FTX EU - we are here! #163879)[1], NFT (447638663903945567/FTX EU - we are here! #163588)[1], NFT (490020861043743826/FTX EU - we are here! #163807)[1] | | |
| 04750600 | | NFT (382093972102954334/FTX EU - we are here! #162203)[1], NFT (428089773792971347/FTX EU - we are here! #162106)[1] | | |
| 04750601 | | NFT (331323118118060941/FTX EU - we are here! #170849)[1], NFT (411657436314382237/FTX EU - we are here! #171026)[1], NFT (480120760599086635/FTX EU - we are here! #171074)[1] | | |
| 04750602 | | NFT (325540187051600289/FTX EU - we are here! #170007)[1], NFT (332145899997116032/FTX EU - we are here! #170129)[1], NFT (491952103748024205/FTX EU - we are here! #166172)[1] | Yes | |
| 04750603 | | NFT (357068815028593041/FTX EU - we are here! #163695)[1], NFT (475450391780903229/FTX EU - we are here! #163769)[1], NFT (496929106106948703/FTX EU - we are here! #163868)[1] | | |
| 04750605 | | NFT (391386672197581602/FTX EU - we are here! #162640)[1], NFT (420388668210439324/FTX EU - we are here! #162636)[1], NFT (551445013237079456/FTX EU - we are here! #162652)[1] | | |
| 04750608 | | NFT (387974928733947270/FTX EU - we are here! #166674)[1], NFT (420485753354215128/FTX EU - we are here! #166402)[1], NFT (473725984422190807/FTX EU - we are here! #166289)[1] | | |
| 04750609 | | NFT (399009657893930535/FTX EU - we are here! #162141)[1], NFT (451328501198337706/FTX EU - we are here! #162250)[1], NFT (492215588926457954/FTX EU - we are here! #162206)[1] | | |
| 04750610 | | NFT (546236823138455673/FTX EU - we are here! #163496)[1] | | |
| 04750611 | | NFT (328465230844705313/FTX EU - we are here! #162944)[1], NFT (387891127955243536/FTX EU - we are here! #163145)[1], NFT (435569524183144613/FTX EU - we are here! #163297)[1] | | |
| 04750612 | | NFT (441673924729099017/FTX EU - we are here! #163259)[1], NFT (449420117478740801/FTX EU - we are here! #162455)[1], NFT (551798077005592899/FTX EU - we are here! #162506)[1] | | |
| 04750614 | | NFT (389778574814948670/FTX EU - we are here! #162281)[1], NFT (557746264651635651/FTX EU - we are here! #162362)[1], NFT (572147001594108840/FTX EU - we are here! #162210)[1] | | |
| 04750615 | | NFT (533958512074524839/FTX EU - we are here! #163224)[1] | | |
| 04750616 | | NFT (444726327051697811/FTX EU - we are here! #169393)[1], NFT (486562783246350202/FTX EU - we are here! #163251)[1], NFT (566509468157399159/FTX EU - we are here! #163527)[1] | | |
| 04750618 | | NFT (347506855415653242/FTX EU - we are here! #164741)[1], NFT (352211492178010688/FTX EU - we are here! #164522)[1], NFT (444555808899890616/FTX EU - we are here! #164810)[1] | | |
| 04750619 | | NFT (383634071756383685/FTX EU - we are here! #162811)[1], NFT (552092308349904647/FTX EU - we are here! #162545)[1], NFT (566422600063906944/FTX EU - we are here! #163072)[1] | | |
| 04750620 | | NFT (363427586720809661/FTX EU - we are here! #162298)[1], NFT (398982872497898752/FTX EU - we are here! #162354)[1], NFT (436513785640955716/FTX EU - we are here! #162203)[1] | | |
| 04750621 | | NFT (386013279402767345/FTX EU - we are here! #165386)[1], NFT (404665571516074405/FTX EU - we are here! #165655)[1], NFT (561061527438032170/FTX EU - we are here! #165958)[1] | | |
| 04750623 | | NFT (443386481723420163/FTX EU - we are here! #163994)[1], NFT (489918903948578910/FTX EU - we are here! #162999)[1], NFT (539488577962722470/FTX EU - we are here! #163557)[1] | | |
| 04750624 | | NFT (326322393271496524/FTX EU - we are here! #247616)[1], NFT (526405845371618644/FTX EU - we are here! #247549)[1], NFT (540543091015917799/FTX EU - we are here! #247633)[1] | | |
| 04750626 | | NFT (363534897844734774/FTX EU - we are here! #163266)[1], NFT (372590057843109087/FTX EU - we are here! #163213)[1], NFT (476043870844980444/FTX EU - we are here! #163438)[1] | | |
| 04750627 | | NFT (317904069095183628/FTX EU - we are here! #162648)[1], NFT (372004218552782234/FTX EU - we are here! #162743)[1], NFT (410028688376410701/The Hill by FTX #9737)[1], NFT (424481452491018005/FTX EU - we are here! #162257)[1], NFT (505036834343825408/FTX Crypto Cup 2022 Key #5233)[1] | | |
| 04750628 | | NFT (435700635560745625/FTX EU - we are here! #162519)[1], NFT (478695892415975654/FTX EU - we are here! #162267)[1] | | |
| 04750630 | | NFT (507522900291620652/FTX EU - we are here! #162243)[1], NFT (527445402240339285/FTX EU - we are here! #162427)[1] | | |
| 04750631 | | NFT (379473966231586705/FTX EU - we are here! #162554)[1], NFT (472757973085887620/FTX EU - we are here! #162897)[1] | | |
| 04750633 | | NFT (387098660352288379/FTX EU - we are here! #162208)[1], NFT (444298624290905113/FTX EU - we are here! #162345)[1], NFT (488766757426815971/FTX EU - we are here! #162285)[1] | | |
| 04750634 | | BNB[0], NFT (297917937818709472/FTX EU - we are here! #165501)[1], NFT (336570877676967640/FTX EU - we are here! #165707)[1], NFT (379192169391785176/FTX EU - we are here! #166347)[1], USD[0.82] | | |
| 04750638 | | NFT (359583351898298690/FTX EU - we are here! #166738)[1], NFT (402694460911090417/The Hill by FTX #14016)[1], NFT (463728729639448948/FTX EU - we are here! #166658)[1], NFT (464202863720756474/FTX EU - we are here! #166557)[1] | | |
| 04750640 | | NFT (389256378426666381/FTX EU - we are here! #164610)[1], NFT (398778471503253093/FTX EU - we are here! #163565)[1], NFT (434502497813976903/FTX EU - we are here! #164434)[1] | | |
| 04750641 | | AKRO[2], BAO[1], DENT[1], GBP[0.01], KIN[1], TRX[1] | | |
| 04750642 | | NFT (387147255704164963/FTX EU - we are here! #162906)[1], NFT (420875561756187649/FTX EU - we are here! #163165)[1], NFT (504865240807301033/FTX EU - we are here! #163275)[1] | | |
| 04750643 | | NFT (386384830465311554/FTX EU - we are here! #165159)[1], NFT (419133267805135727/FTX EU - we are here! #165602)[1], NFT (551331955752691346/FTX EU - we are here! #165433)[1] | | |
| 04750645 | | NFT (348922980873950787/FTX EU - we are here! #164064)[1], NFT (400323960297921400/FTX EU - we are here! #163831)[1], NFT (522353854205624151/FTX EU - we are here! #163964)[1] | | |
| 04750646 | | NFT (514881625920393224/FTX EU - we are here! #162410)[1] | | |
| 04750647 | | NFT (296026806506653033/FTX EU - we are here! #164935)[1], NFT (453186219050495019/FTX EU - we are here! #164812)[1], NFT (492229718473646210/FTX EU - we are here! #164451)[1] | | |
| 04750649 | | NFT (379884591223870385/FTX EU - we are here! #163115)[1], NFT (444417164116623436/FTX EU - we are here! #162951)[1], NFT (485719350020240374/FTX EU - we are here! #163068)[1] | | |
| 04750650 | | NFT (334896068918959780/FTX EU - we are here! #162427)[1], NFT (359686428086931021/FTX EU - we are here! #162473)[1], NFT (361561191389291152/FTX EU - we are here! #162379)[1] | | |
| 04750651 | | NFT (334870813778017069/FTX EU - we are here! #163177)[1], NFT (342372912644344018/FTX EU - we are here! #163616)[1], NFT (497768569866878670/FTX EU - we are here! #163551)[1] | | |
| 04750652 | | NFT (317764047321339020/FTX EU - we are here! #163487)[1], NFT (327303247557692565/FTX EU - we are here! #163351)[1], NFT (541568342097614827/FTX EU - we are here! #163424)[1] | | |
| 04750653 | | NFT (382793585506719952/FTX EU - we are here! #163486)[1], NFT (474215580405104658/FTX EU - we are here! #163287)[1], NFT (560950469174476755/FTX EU - we are here! #163772)[1] | | |
| 04750654 | | NFT (289167913612206875/FTX Crypto Cup 2022 Key #10078)[1], NFT (312119052005979098/FTX EU - we are here! #163634)[1], NFT (531875324067236730/FTX EU - we are here! #168863)[1], NFT (576394704203272916/FTX EU - we are here! #168984)[1], XRP[.00000001] | | |
| 04750655 | | NFT (394960059198604535/FTX EU - we are here! #162602)[1], NFT (409524895627944569/FTX EU - we are here! #162494)[1], NFT (532276272089384084/FTX EU - we are here! #162698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750656 | | NFT (38348318765295173667/FTX EU - we are here! #162411)[1], NFT (44554263497715544/FTX EU - we are here! #162366)[1], NFT (46565997357826139/FTX EU - we are here! #162326)[1] | | |
| 04750657 | | NFT (33887341027633627/FTX EU - we are here! #163003)[1], NFT (46094276270338532/FTX EU - we are here! #162896)[1], NFT (5348695508605566660/FTX EU - we are here! #162953)[1] | | |
| 04750658 | | NFT (42276222812625310/FTX EU - we are here! #170556)[1] | | |
| 04750660 | | NFT (31130759003901267/8/FTX EU - we are here! #163302)[1], NFT (32309380981080050/1/FTX EU - we are here! #163510)[1], NFT (34898861041114391660/FTX EU - we are here! #163678)[1] | | |
| 04750661 | | NFT (29211788327426467/2/FTX EU - we are here! #162384)[1], NFT (42730995316029770/4/FTX EU - we are here! #162688)[1], NFT (50595772698475842/1/FTX EU - we are here! #162583)[1] | | |
| 04750663 | | APE[.3], NFT (36637091614570614/0/FTX EU - we are here! #163052)[1], NFT (37429900127549567/9/FTX Crypto Cup 2022 Key #8365)[1], NFT (45354460705354478/The Hill by FTX #12023)[1], NFT (49647312915090906/FTX EU - we are here! #163023)[1], NFT (55510588518534138/FTX EU - we are here! #163063)[1], SOL[.006985], USD[769.50], USD[T0] | | |
| 04750664 | | NFT (35127681088425356/5/FTX EU - we are here! #162705)[1], NFT (35890762800496618/FTX EU - we are here! #162785)[1], NFT (39964289215447090/7/FTX EU - we are here! #162975)[1] | | |
| 04750665 | | NFT (35564558931295699/5/FTX EU - we are here! #162679)[1], NFT (47245681754077972/5/FTX EU - we are here! #162785)[1], NFT (53090124071763690/FTX EU - we are here! #162562)[1] | | |
| 04750666 | | NFT (29964395958459203/0/FTX EU - we are here! #162572)[1] | | |
| 04750667 | | NFT (29701049091203647/1/FTX EU - we are here! #214544)[1], NFT (43359644202929629/9/FTX EU - we are here! #214034)[1] | | |
| 04750668 | | NFT (31630606023829520/4/FTX EU - we are here! #163638)[1], NFT (49302823325927344/0/FTX EU - we are here! #163710)[1], NFT (56919283836603277/3/FTX EU - we are here! #163784)[1] | | |
| 04750669 | | NFT (31675070000823180889/FTX EU - we are here! #162370)[1], NFT (57165076948652652/7/FTX EU - we are here! #162439)[1] | | |
| 04750670 | | NFT (42623963622146715/5/FTX EU - we are here! #164098)[1], NFT (53532914497233890/2/FTX EU - we are here! #164294)[1], NFT (57081508348749794/8/FTX EU - we are here! #164227)[1] | Yes | |
| 04750672 | | NFT (29117190749706168/5/FTX EU - we are here! #162531)[1], NFT (31457973035298481/1/FTX EU - we are here! #162756)[1], NFT (49783375317161585/5/FTX EU - we are here! #162631)[1] | | |
| 04750673 | | NFT (34359899774257221/5/FTX EU - we are here! #164738)[1], NFT (39607670877714745/7/FTX EU - we are here! #164852)[1], NFT (46363209655051948/1/FTX EU - we are here! #165163)[1] | | |
| 04750674 | | NFT (32303063251856957/1/FTX EU - we are here! #162770)[1] | | |
| 04750675 | | NFT (47194000922611759/7/FTX EU - we are here! #163207)[1], NFT (47204232941583569/5/FTX EU - we are here! #163404)[1], NFT (47843060061884535/7/FTX EU - we are here! #163327)[1] | | |
| 04750677 | | NFT (35961230593925177/7/FTX EU - we are here! #163016)[1], NFT (42768237190100351/3/FTX EU - we are here! #162851)[1], NFT (57611104031528799/9/FTX EU - we are here! #163106)[1] | | |
| 04750678 | | NFT (30899318500712324/7/FTX EU - we are here! #162824)[1], NFT (40761799261730289/3/FTX EU - we are here! #162971)[1], NFT (49499894133600474/9/FTX EU - we are here! #162665)[1] | | |
| 04750679 | | NFT (29242143675200577/7/FTX EU - we are here! #173238)[1], NFT (39728779152345459/3/FTX EU - we are here! #173463)[1], NFT (47972028081235446/8/FTX EU - we are here! #173512)[1] | | |
| 04750680 | Contingent, Disputed | NFT (30014140901629465/2/FTX EU - we are here! #163529)[1], NFT (37850871606271258/3/FTX EU - we are here! #163164)[1], NFT (40334915149969817/4/FTX EU - we are here! #163204)[1] | | |
| 04750683 | | NFT (35274979393900467/8/FTX EU - we are here! #163693)[1], NFT (50320695725357740/9/FTX EU - we are here! #163373)[1], NFT (57041820636776976/FTX EU - we are here! #163553)[1] | | |
| 04750684 | | NFT (32585024385471426/7/FTX EU - we are here! #162584)[1] | | |
| 04750685 | | NFT (31773866870265204/0/FTX EU - we are here! #162838)[1], NFT (55446879390002707/4/FTX EU - we are here! #163131)[1], NFT (55992560571112958/5/FTX EU - we are here! #163221)[1] | | |
| 04750688 | | NFT (39285111599782404/7/FTX EU - we are here! #162472)[1], NFT (54556027453404231/4/FTX EU - we are here! #162559)[1], NFT (56074892230973180/8/FTX EU - we are here! #162657)[1] | | |
| 04750689 | | NFT (38655737662560575/9/FTX EU - we are here! #164532)[1], NFT (52329333492633957/5/FTX EU - we are here! #164362)[1] | | |
| 04750691 | | NFT (31691376048600136/4/FTX EU - we are here! #162882)[1], NFT (34971326949687580/0/FTX EU - we are here! #162569)[1], NFT (49603126696801505/6/FTX EU - we are here! #162738)[1] | | |
| 04750692 | | NFT (33824948706961985/4/FTX EU - we are here! #162533)[1], NFT (37152431163503570/3/FTX EU - we are here! #162581)[1], NFT (47860182170749873/7/FTX EU - we are here! #162471)[1] | | |
| 04750693 | | NFT (31916294378768008/3/FTX EU - we are here! #246228)[1], NFT (32645297305307781/9/FTX EU - we are here! #180116)[1], NFT (52894220770983383/3/FTX EU - we are here! #246250)[1] | | |
| 04750694 | | NFT (50108564573315144/7/FTX EU - we are here! #162477)[1], NFT (50994807270633820/9/FTX EU - we are here! #162548)[1] | | |
| 04750695 | | NFT (34740229532627571/5/FTX EU - we are here! #164835)[1], NFT (38939735003283930/0/FTX EU - we are here! #164634)[1], NFT (39594355543913923/96/FTX Crypto Cup 2022 Key #7537)[1], NFT (51432234162931334/8/FTX EU - we are here! #164104)[1] | | |
| 04750696 | | NFT (38265338036345901/1/FTX EU - we are here! #163741)[1], NFT (45990116717054342/9/FTX EU - we are here! #163578)[1], NFT (46013360182310785/9/FTX EU - we are here! #163864)[1] | | |
| 04750698 | | NFT (37159680191181848/6/FTX EU - we are here! #168941)[1], NFT (42696940057978446/6/FTX EU - we are here! #169175)[1], NFT (46637096318900126/1/FTX EU - we are here! #168391)[1] | | |
| 04750699 | | NFT (41333178883103358/1/FTX EU - we are here! #164427)[1], NFT (49593989714006017/4/FTX EU - we are here! #164553)[1], NFT (57004080352041661/4/FTX EU - we are here! #164219)[1] | | |
| 04750701 | | NFT (32433300152710354/3/FTX EU - we are here! #163644)[1], NFT (39171148058553810/3/FTX EU - we are here! #163545)[1], NFT (48172573267316806/8/FTX EU - we are here! #162517)[1] | | |
| 04750702 | | NFT (37955024240984577/9/FTX EU - we are here! #162875)[1], NFT (41898519172336423/6/FTX EU - we are here! #162665)[1] | | |
| 04750703 | | NFT (36353401052350511/2/FTX EU - we are here! #163565)[1], NFT (40048617252458459/6/FTX EU - we are here! #163752)[1], NFT (49649715983855958/FTX EU - we are here! #163467)[1] | | |
| 04750704 | | NFT (32696782827178099/2/FTX EU - we are here! #162638)[1], NFT (54244510360648221/0/FTX EU - we are here! #162598)[1] | | |
| 04750705 | | NFT (35753293509452980/8/FTX EU - we are here! #163066)[1], NFT (42242826911068533/5/FTX Crypto Cup 2022 Key #17781)[1], NFT (44418572489781174/FTX EU - we are here! #163212)[1], NFT (46679687845771439/3/FTX EU - we are here! #163471)[1] | Yes | |
| 04750706 | | NFT (52195308745214135/1/FTX EU - we are here! #162706)[1] | | |
| 04750707 | | NFT (34175862574322075/FTX EU - we are here! #162888)[1] | | |
| 04750708 | | NFT (37541327398372685/8/FTX EU - we are here! #165712)[1], NFT (38036062034498173/0/FTX EU - we are here! #165577)[1], NFT (48900469239180870/1/FTX EU - we are here! #164910)[1] | | |
| 04750709 | | NFT (44695323172675443/4/FTX EU - we are here! #164151)[1], NFT (51247850099747174/2/FTX EU - we are here! #165248)[1] | | |
| 04750710 | | NFT (37728944594874361/3/FTX EU - we are here! #164743)[1], NFT (40179555096460915/8/FTX EU - we are here! #164845)[1], NFT (48928410680643561/0/FTX EU - we are here! #164898)[1] | | |
| 04750711 | | NFT (38344170329921288/5/FTX EU - we are here! #163568)[1], NFT (41216438895151766/56/FTX EU - we are here! #163831)[1], NFT (43889514781205676/5/FTX EU - we are here! #167876)[1] | | |
| 04750712 | | NFT (42108155098574840/9/FTX EU - we are here! #162933)[1], NFT (43270672750556914/0/FTX EU - we are here! #162999)[1], NFT (53730898673447454/4/FTX EU - we are here! #162833)[1] | | |
| 04750713 | | NFT (36831990767338152/FTX EU - we are here! #162829)[1], NFT (37279274177882280/9/FTX EU - we are here! #162877)[1], NFT (56024139109760399/9/FTX EU - we are here! #162984)[1] | | |
| 04750714 | | NFT (36047580321354909/3/FTX EU - we are here! #162781)[1], NFT (40034792068218627/3/FTX EU - we are here! #163028)[1], NFT (51125603026463268/5/FTX EU - we are here! #162843)[1] | | |
| 04750716 | | NFT (39991948323208725/2/FTX EU - we are here! #163752)[1], NFT (45756100291810878/8/FTX EU - we are here! #164206)[1] | | |
| 04750717 | | NFT (46195510152498767/2/FTX EU - we are here! #162752)[1], NFT (49256472578239733/1/FTX EU - we are here! #162689)[1], NFT (55546636803615442/0/FTX EU - we are here! #162630)[1] | | |
| 04750720 | | NFT (29666493525258173/5/FTX EU - we are here! #163309)[1], NFT (38673586625647366/1/FTX EU - we are here! #164041)[1], NFT (39932690788223507/FTX EU - we are here! #162860)[1] | | |
| 04750721 | | NFT (38052000598197123/0/FTX EU - we are here! #163967)[1], NFT (44181543387665673/4/FTX EU - we are here! #163897)[1] | | |
| 04750722 | | NFT (31137930328549815/7/FTX EU - we are here! #164913)[1], NFT (44629672305022636/3/FTX EU - we are here! #165628)[1], NFT (47232853038857716/FTX EU - we are here! #165990)[1] | | |
| 04750724 | | NFT (31456884086964525/FTX EU - we are here! #166393)[1], NFT (57313806881411809/2/FTX EU - we are here! #162663)[1] | | |
| 04750726 | | NFT (31349714820471610/3/FTX EU - we are here! #162974)[1], NFT (42710789282348482/9/FTX EU - we are here! #163030)[1], NFT (53740076131920847/9/FTX EU - we are here! #162942)[1] | | |
| 04750727 | | NFT (32487072707363626/3/FTX EU - we are here! #164641)[1], NFT (44808242263123576/2/FTX EU - we are here! #165513)[1], NFT (52810451512143681/FTX EU - we are here! #165145)[1] | | |
| 04750728 | | NFT (35103112294066356/3/FTX EU - we are here! #164618)[1], NFT (37227187857809822/9/FTX EU - we are here! #165041)[1], NFT (45285255523663383685/FTX EU - we are here! #165679)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750729 | | NFT (29187301576315447 2/FTX EU - we are here! #165030)[1], NFT (45849233956080839 5/FTX EU - we are here! #166458)[1], NFT (50168442084917082 3/FTX EU - we are here! #167960)[1] | | |
| 04750730 | | NFT (35622920120797971 5/FTX EU - we are here! #164582)[1], NFT (45426102591399362 0/FTX EU - we are here! #164484)[1], NFT (57564130807672884 0/FTX EU - we are here! #164246)[1] | | |
| 04750732 | | NFT (29073718988879287 2/FTX EU - we are here! #164720)[1] | | |
| 04750733 | | NFT (29007645535194632 2/FTX EU - we are here! #164013)[1], NFT (41908034978205015 9/FTX EU - we are here! #163855)[1], NFT (41908034978205015 9/FTX EU - we are here! #164101)[1] | | |
| 04750735 | | NFT (32941252414273232 9/FTX EU - we are here! #164273)[1], NFT (50019747544674735 9/FTX EU - we are here! #163385)[1], NFT (50828272118900654 4/FTX EU - we are here! #163342)[1] | | |
| 04750737 | | NFT (30757281536197075 7/FTX EU - we are here! #163779)[1], NFT (36461768092546848 7/FTX EU - we are here! #163875)[1], NFT (46934979130500477 8/FTX EU - we are here! #163933)[1] | | |
| 04750738 | | NFT (31470191041936423 1/FTX EU - we are here! #163176)[1], NFT (42727693267141685 9/FTX EU - we are here! #212972)[1], NFT (56116260577398621 0/FTX EU - we are here! #163443)[1] | | |
| 04750739 | | NFT (44393518541747336 8/FTX EU - we are here! #163605)[1], NFT (52108460739132107 5/FTX EU - we are here! #163789)[1], NFT (52593865722241186 2/FTX EU - we are here! #163946)[1] | | |
| 04750740 | | NFT (41294036618073656 1/FTX EU - we are here! #164035)[1], NFT (48160205810775841 4/FTX EU - we are here! #163769)[1], NFT (57510849228196050 7/FTX EU - we are here! #164451)[1] | | |
| 04750741 | | NFT (35363298174455094 0/FTX EU - we are here! #163579)[1], NFT (40133401513730754 7/FTX EU - we are here! #164377)[1], NFT (45821793090795323 8/FTX EU - we are here! #163645)[1] | | |
| 04750742 | | NFT (32464430289282021 1/FTX EU - we are here! #162884)[1], NFT (41302754604961621 1/FTX EU - we are here! #162827)[1], NFT (46265139136767055 2/FTX EU - we are here! #162751)[1] | | |
| 04750743 | | NFT (55053921440859029 7/FTX EU - we are here! #162759)[1] | | |
| 04750745 | | NFT (34124210047590575 4/FTX EU - we are here! #165489)[1], NFT (34459539849441349 2/FTX EU - we are here! #165322)[1], NFT (42357136598786010 4/FTX EU - we are here! #165044)[1] | | |
| 04750746 | | NFT (45890668058211070 2/FTX EU - we are here! #163820)[1] | | |
| 04750747 | | NFT (41753754565117243 2/FTX EU - we are here! #163728)[1], NFT (44595406291194425 3/FTX EU - we are here! #168023)[1] | | |
| 04750748 | | NFT (38326994771568969 9/FTX EU - we are here! #163003)[1], NFT (43426979007517375 0/FTX EU - we are here! #162944)[1], NFT (45926289751900706 6/FTX EU - we are here! #162865)[1] | | |
| 04750749 | | NFT (42674489154324215 8/FTX EU - we are here! #165139)[1], NFT (47343911264816938 0/FTX EU - we are here! #164629)[1] | | |
| 04750750 | | NFT (38158121641380535 2/FTX EU - we are here! #164559)[1], NFT (40639659101748054 9/FTX EU - we are here! #164715)[1], NFT (54973363467104256 2/FTX EU - we are here! #164754)[1] | | |
| 04750751 | | NFT (29117054380205820 5/FTX EU - we are here! #164955)[1], NFT (31232217027588935 2/FTX EU - we are here! #165066)[1], NFT (34467391769784264 1/FTX EU - we are here! #164839)[1] | | |
| 04750755 | | NFT (39461918229944764 7/FTX EU - we are here! #164330)[1], NFT (53108897658641141 8/FTX EU - we are here! #163983)[1] | | |
| 04750756 | | NFT (38832977392087223 9/FTX EU - we are here! #174168)[1], NFT (55374403719449346 7/FTX EU - we are here! #171757)[1], NFT (56766511651351411 2/FTX EU - we are here! #174395)[1] | | |
| 04750757 | | NFT (37296112399179620 8/FTX EU - we are here! #163842)[1], NFT (50196052563310968 1/FTX EU - we are here! #163983)[1], NFT (52051119003331244 9/FTX EU - we are here! #164130)[1] | | |
| 04750758 | | NFT (32152243601090228 4/FTX EU - we are here! #184959)[1], NFT (36624960334603060 2/FTX EU - we are here! #163570)[1] | | |
| 04750759 | | NFT (40577395031221908 1/FTX EU - we are here! #164338)[1], NFT (49232140775837193 0/FTX EU - we are here! #164428)[1], NFT (49343569490320995 5/FTX EU - we are here! #164107)[1] | | |
| 04750761 | | NFT (37349449852406353 6/FTX EU - we are here! #163834)[1], NFT (48715666625237525 7/FTX EU - we are here! #163932)[1], NFT (53440488673279700 7/FTX EU - we are here! #164003)[1] | | |
| 04750762 | | NFT (29880523528433139 4/FTX EU - we are here! #168587)[1], NFT (46116461328101211 4/FTX EU - we are here! #168497)[1], NFT (52362631286811333 3/FTX EU - we are here! #168386)[1] | | |
| 04750763 | | NFT (36897666481565275 9/FTX EU - we are here! #162960)[1], NFT (47032679898098835 8/FTX EU - we are here! #162875)[1], NFT (55731434896938286 5/FTX EU - we are here! #163057)[1] | | |
| 04750764 | | NFT (30665071263591172 9/FTX EU - we are here! #163047)[1], NFT (40482232698428398 8/FTX EU - we are here! #162986)[1], NFT (52971607346367864 2/FTX EU - we are here! #162884)[1] | | |
| 04750765 | | NFT (30643506876925275 6/FTX EU - we are here! #162927)[1], NFT (42496407540714786 2/FTX EU - we are here! #162982)[1], NFT (49478841847356763 5/FTX EU - we are here! #162859)[1] | | |
| 04750767 | | NFT (30735228878595880 5/FTX EU - we are here! #168650)[1], NFT (46042768939949708 0/FTX EU - we are here! #168818)[1], NFT (57014970150779009 4/FTX EU - we are here! #168761)[1] | | |
| 04750768 | | NFT (35621353761870009 6/FTX EU - we are here! #165871)[1], NFT (46611998690324884 2/FTX EU - we are here! #165734)[1], NFT (55001146211365292 6/FTX EU - we are here! #163106)[1] | | |
| 04750769 | | NFT (34733387690730057 9/FTX EU - we are here! #164034)[1], NFT (46729447822186623 8/FTX EU - we are here! #162973)[1], NFT (47817879021109847 7/FTX EU - we are here! #163098)[1] | | |
| 04750770 | | NFT (42201321085349357 9/FTX EU - we are here! #163240)[1], NFT (43632069306502770 5/FTX EU - we are here! #163500)[1], NFT (47130998477538563 9/FTX EU - we are here! #163548)[1] | | |
| 04750771 | | NFT (29540952215029946 9/FTX EU - we are here! #170522)[1], NFT (31996572442902830 5/FTX EU - we are here! #169731)[1], NFT (54091705327761411 7/FTX EU - we are here! #170019)[1] | | |
| 04750772 | | NFT (33549070526686599 2/FTX EU - we are here! #163543)[1], NFT (46422156442056622 5/FTX EU - we are here! #163227)[1], NFT (57315124645489986 1/FTX EU - we are here! #162992)[1] | | |
| 04750773 | | NFT (40444789096547564 3/The Hill by FTX #31716)[1] | | |
| 04750774 | | NFT (34694445445813233 1/FTX EU - we are here! #163232)[1], NFT (46864042069751646 1/FTX EU - we are here! #163154)[1] | | |
| 04750775 | | NFT (48729175901984342 0/FTX EU - we are here! #164372)[1], NFT (55602831311397753 7/FTX EU - we are here! #164281)[1], NFT (55838038565389050 9/FTX EU - we are here! #164194)[1] | | |
| 04750777 | | NFT (33255737736169719 5/FTX EU - we are here! #162943)[1], NFT (35744057365204898 5/FTX EU - we are here! #163068)[1], NFT (40194968324125569 7/FTX EU - we are here! #163058)[1] | | |
| 04750778 | | NFT (38650608759291869 5/FTX EU - we are here! #163200)[1], NFT (48194805631795495 8/FTX EU - we are here! #163320)[1], NFT (56502712928986127 5/FTX EU - we are here! #163153)[1] | | |
| 04750779 | | NFT (31825048657918795 8/FTX EU - we are here! #165020)[1], NFT (35405176011032854 4/FTX EU - we are here! #164874)[1], NFT (52594514292183516 2/FTX EU - we are here! #165146)[1] | | |
| 04750782 | | NFT (39016296841028217 7/FTX EU - we are here! #162984)[1], NFT (47356955626081629 6/FTX EU - we are here! #163041)[1], NFT (52506492878616104 8/FTX EU - we are here! #163076)[1] | | |
| 04750783 | | NFT (39833775884039344 6/FTX EU - we are here! #162975)[1], NFT (40275386691434904 0/FTX EU - we are here! #163085)[1], NFT (53964069592983337 0/FTX EU - we are here! #163028)[1] | | |
| 04750785 | | NFT (33475719593404326 9/FTX EU - we are here! #166558)[1] | Yes | |
| 04750786 | | NFT (34755866600826070 4/FTX EU - we are here! #164824)[1] | | |
| 04750788 | | NFT (36897553380916490 1/FTX EU - we are here! #164813)[1], NFT (39196128086434829 5/FTX EU - we are here! #164610)[1], NFT (52795767812392292 1/FTX EU - we are here! #164718)[1], NFT (28879623910788033 3/FTX EU - we are here! #163248)[1] | | |
| 04750789 | | NFT (28879623910788033 3/FTX EU - we are here! #163248)[1], NFT (39821744956226878 0/FTX EU - we are here! #163772)[1], NFT (40282123933368992 7/FTX Crypto Cup 2022 Key #17226)[1], NFT (49254024575282025 5/FTX EU - we are here! #163625)[1] | | |
| 04750790 | | NFT (29112450787230874 2/FTX EU - we are here! #163131)[1], NFT (31404960228541913 2/FTX EU - we are here! #163057)[1], NFT (39641378061040361 9/FTX EU - we are here! #163228)[1] | | |
| 04750791 | | NFT (51339153981971287 4/FTX EU - we are here! #163248)[1], NFT (53128246869552476 5/FTX EU - we are here! #166307)[1], NFT (55331938076719823 3/FTX EU - we are here! #166209)[1] | | |
| 04750792 | | NFT (35032134606778750 0/FTX EU - we are here! #164233)[1], NFT (52496316687924353 8/FTX EU - we are here! #164511)[1], NFT (54372907562860216 4/FTX EU - we are here! #164400)[1] | | |
| 04750793 | | NFT (33871391762761632 7/FTX EU - we are here! #163159)[1], NFT (46032364354172694 1/FTX EU - we are here! #163027)[1], NFT (47094245439932345 0/FTX EU - we are here! #163099)[1] | | |
| 04750794 | | NFT (36325173328826574 1/FTX EU - we are here! #164058)[1], NFT (55131313879009321 3/FTX EU - we are here! #163976)[1], NFT (56413044694193964 9/FTX EU - we are here! #164017)[1] | | |
| 04750796 | | NFT (32190709457400647 1/FTX EU - we are here! #163091)[1], NFT (54882939106427388 3/FTX EU - we are here! #163407)[1], NFT (56418963099051390 7/FTX EU - we are here! #163321)[1] | | |
| 04750797 | | NFT (48902130480192098 3/FTX EU - we are here! #165079)[1], NFT (53660456332429096 6/FTX EU - we are here! #164877)[1] | | |
| 04750798 | | NFT (35748785974844739 8/FTX EU - we are here! #167432)[1], NFT (45880927898969470 1/FTX EU - we are here! #167857)[1], NFT (47401686183969200 4/FTX EU - we are here! #166250)[1] | | |
| 04750800 | | NFT (33058405146420204 8/FTX EU - we are here! #165233)[1], NFT (40416919056419132 1/FTX EU - we are here! #164873)[1], NFT (55314514782362450 7/FTX EU - we are here! #164222)[1] | | |
| 04750802 | | NFT (41659415006775300 8/FTX EU - we are here! #165555)[1], NFT (54237016227888545 9/FTX EU - we are here! #165783)[1], NFT (54547144427368023 3/FTX EU - we are here! #166018)[1] | | |
| 04750803 | | NFT (42496585593672876 7/FTX EU - we are here! #164506)[1], NFT (47431208813854890 8/FTX EU - we are here! #164377)[1], NFT (52531543310446150 0/FTX EU - we are here! #164569)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750805 | | NFT (42836706193562618919'The Hill by FTX #12123)[1], NFT (47391111656283101677FTX EU - we are here! #164772)[1], NFT (50352495376313825777FTX EU - we are here! #164900)[1], NFT (5550302599841194523/FTX EU - we are here! #164941)[1] | | |
| 04750806 | | NFT (30706550209392281677FTX EU - we are here! #164604)[1], NFT (40216208210236176777FTX EU - we are here! #164467)[1], NFT (47033148886541436777FTX EU - we are here! #164523)[1], SOL[0] | | |
| 04750807 | | NFT (43430933102398764977FTX EU - we are here! #163772)[1], NFT (54002793211986134077FTX EU - we are here! #163647)[1], NFT (55955204490264497477FTX EU - we are here! #163723)[1] | | |
| 04750810 | | KIN[1], USD[1197.54] | Yes | |
| 04750811 | | NFT (44780127948822760777FTX EU - we are here! #163246)[1], NFT (49783710181451103577FTX EU - we are here! #163150)[1] | | |
| 04750812 | Contingent, Disputed | NFT (37627482376253386177FTX EU - we are here! #164652)[1], NFT (40108843145351613477FTX EU - we are here! #164376)[1], NFT (47511702158030285777FTX EU - we are here! #164169)[1] | | |
| 04750813 | | NFT (31743988302760578577FTX EU - we are here! #165152)[1], NFT (46662522536477204277FTX EU - we are here! #165059)[1], NFT (56916189726364485177FTX EU - we are here! #165245)[1] | | |
| 04750814 | | NFT (52446639458327947877FTX EU - we are here! #163872)[1] | | |
| 04750815 | | NFT (36788583573263294177FTX EU - we are here! #165812)[1], NFT (39554282417178584077FTX EU - we are here! #165523)[1], NFT (50400681866075126177FTX EU - we are here! #165905)[1] | | |
| 04750816 | | NFT (42362505225832363177FTX EU - we are here! #180540)[1], NFT (51617640875696923377FTX EU - we are here! #163572)[1], NFT (54154320305984606077FTX EU - we are here! #180707)[1] | | |
| 04750817 | | NFT (38836883429431518077FTX EU - we are here! #163131)[1], NFT (42822094454757826777FTX EU - we are here! #164410)[1], NFT (51421809235660349377FTX EU - we are here! #164398)[1] | | |
| 04750819 | | NFT (32754205353433592377FTX EU - we are here! #166405)[1], NFT (43136351683526759177FTX EU - we are here! #165717)[1], NFT (47364896986312989277FTX EU - we are here! #166551)[1], SOL[002] | | |
| 04750820 | | NFT (30633677819294107377FTX EU - we are here! #163911)[1], NFT (44936419788504158877FTX EU - we are here! #164458)[1] | | |
| 04750821 | | NFT (44438022600052051677FTX EU - we are here! #165263)[1], NFT (49529258441361507877FTX EU - we are here! #164414)[1], NFT (56831869646852914477FTX EU - we are here! #165408)[1] | | |
| 04750823 | | NFT (30447556929249645377FTX EU - we are here! #166266)[1], NFT (33798916685986089077FTX EU - we are here! #166500)[1], NFT (50525351106015370677FTX EU - we are here! #166366)[1] | | |
| 04750826 | | NFT (33190284956462654677FTX EU - we are here! #164342)[1], NFT (43264385970195458077FTX EU - we are here! #164416)[1], NFT (44222198655875852777FTX EU - we are here! #164265)[1] | | |
| 04750827 | | NFT (31973388088109409877FTX EU - we are here! #163832)[1], NFT (42246897804813295377FTX EU - we are here! #164072)[1], NFT (49753723971870994577FTX EU - we are here! #163238)[1] | | |
| 04750828 | | NFT (32699628759921258877FTX EU - we are here! #163612)[1], NFT (52616152857362758077FTX EU - we are here! #163480)[1] | | |
| 04750829 | | NFT (30607537797936730177FTX EU - we are here! #165241)[1], NFT (31145228872583930777FTX EU - we are here! #164210)[1], NFT (39908625916767354377FTX EU - we are here! #164834)[1] | | |
| 04750830 | | NFT (33878680409712357877FTX EU - we are here! #165103)[1], NFT (42357961979222882277FTX EU - we are here! #164787)[1], NFT (44869427944858916777FTX EU - we are here! #165014)[1] | | |
| 04750832 | | NFT (31464537845419546877FTX EU - we are here! #165478)[1], NFT (34037662444920275877FTX EU - we are here! #165478)[1], NFT (34399201337544966477FTX EU - we are here! #165529)[1], NFT (40298271016979245677FTX Crypto Cup 2022 Key #11220)[1] | | |
| 04750833 | | NFT (35664032728782996877FTX EU - we are here! #164225)[1], NFT (52670038538991072277FTX EU - we are here! #165399)[1], NFT (54291728535560984777FTX EU - we are here! #164901)[1] | | |
| 04750834 | | NFT (47214022906697790877FTX EU - we are here! #163296)[1], NFT (52375628310004480077FTX EU - we are here! #163254)[1], NFT (55703031782435808277FTX EU - we are here! #163197)[1] | | |
| 04750835 | | NFT (48648898133789144877FTX EU - we are here! #164774)[1], NFT (53285895230299876877FTX EU - we are here! #165148)[1], NFT (57094700326306045877FTX EU - we are here! #164131)[1] | | |
| 04750836 | | NFT (44909941786718003377FTX EU - we are here! #164618)[1], NFT (44922641807136062677FTX EU - we are here! #164329)[1], NFT (49921105808592779977FTX EU - we are here! #164418)[1] | | |
| 04750837 | | NFT (36611662726002362077FTX EU - we are here! #163322)[1], NFT (44057188408420733377FTX EU - we are here! #163204)[1], NFT (44211936092167793377FTX EU - we are here! #163280)[1] | | |
| 04750838 | | NFT (42914951706047278677FTX EU - we are here! #167019)[1], NFT (45409371395260539477FTX EU - we are here! #167104)[1], NFT (48037463565919929377FTX EU - we are here! #166897)[1] | | |
| 04750839 | | NFT (38521988541575261777FTX EU - we are here! #163433)[1] | | |
| 04750842 | | NFT (39421867465243679877FTX EU - we are here! #164592)[1], NFT (46181001775313906077FTX EU - we are here! #164347)[1], NFT (49506809045486916677FTX EU - we are here! #164456)[1] | | |
| 04750843 | | NFT (41200950236540514877FTX EU - we are here! #163610)[1], NFT (41916518465020457577FTX EU - we are here! #163287)[1], NFT (51182529828003523177FTX EU - we are here! #163551)[1] | | |
| 04750844 | | NFT (29213246130323218677FTX EU - we are here! #164848)[1], NFT (40592325899271030677FTX EU - we are here! #165213)[1], NFT (55800817534607814677FTX EU - we are here! #164795)[1] | | |
| 04750845 | | NFT (45328458683366712377FTX EU - we are here! #164496)[1], NFT (52493279062805123377FTX EU - we are here! #164063)[1], NFT (52818588533717126137FTX EU - we are here! #164583)[1] | | |
| 04750846 | | NFT (33264862812683946477FTX EU - we are here! #163294)[1], NFT (42955978565639679377FTX EU - we are here! #163477)[1], NFT (46907545607292157477FTX EU - we are here! #163395)[1] | | |
| 04750847 | | NFT (33177327714442962977FTX EU - we are here! #163983)[1], NFT (43849395251631100677FTX EU - we are here! #163585)[1], NFT (45157321130485638777FTX EU - we are here! #163723)[1] | | |
| 04750850 | Contingent, Disputed | NFT (40000077818532253777FTX EU - we are here! #164144)[1], NFT (42260010042761311277FTX EU - we are here! #164352)[1] | | |
| 04750851 | | NFT (41041072240224971477FTX EU - we are here! #163801)[1], NFT (41429027723582561377FTX EU - we are here! #167298)[1], NFT (51699498460196317677FTX EU - we are here! #167109)[1] | | |
| 04750852 | | NFT (35342605161118155877FTX EU - we are here! #164044)[1], NFT (45382655819732721077FTX EU - we are here! #163534)[1], NFT (46106194239555724677FTX EU - we are here! #163859)[1] | | |
| 04750853 | | NFT (43895729850253823177FTX EU - we are here! #164541)[1], NFT (54261615114204629377FTX EU - we are here! #163909)[1], NFT (54613940112372844877FTX EU - we are here! #163825)[1] | | |
| 04750855 | | NFT (32970523033765579277FTX EU - we are here! #164608)[1], NFT (37876104834193551877FTX EU - we are here! #164697)[1], NFT (52145692451132817177FTX EU - we are here! #164776)[1] | | |
| 04750856 | | NFT (48947744713529310577FTX EU - we are here! #163755)[1] | | |
| 04750858 | | NFT (39363382497277533677FTX EU - we are here! #164684)[1] | | |
| 04750859 | | NFT (46213286442111131177FTX EU - we are here! #164061)[1], NFT (56316000392028295277FTX EU - we are here! #163916)[1], NFT (57311750229701485877FTX EU - we are here! #163689)[1] | | |
| 04750860 | | NFT (33232542060347643177FTX EU - we are here! #165848)[1], NFT (48181840822464870877FTX EU - we are here! #164892)[1], NFT (57098403071999553077FTX EU - we are here! #164655)[1] | | |
| 04750861 | | NFT (47658570514162873477FTX EU - we are here! #163721)[1], NFT (49303511354326930377FTX EU - we are here! #163519)[1] | | |
| 04750862 | | NFT (52154199148607110577FTX EU - we are here! #166276)[1], NFT (57264330851287609477FTX EU - we are here! #165787)[1] | | |
| 04750863 | | NFT (28991559726084760177FTX EU - we are here! #164053)[1], NFT (38061406683880270277FTX EU - we are here! #164384)[1], NFT (44504452144802657177FTX EU - we are here! #163927)[1] | | |
| 04750864 | | NFT (29129266515554893977FTX EU - we are here! #164318)[1], NFT (48726162756123435277FTX EU - we are here! #163461)[1] | | |
| 04750865 | | NFT (29901191602146782777FTX EU - we are here! #164842)[1], NFT (41582008842458623977FTX EU - we are here! #164765)[1] | | |
| 04750866 | | NFT (37890191055760777FTX EU - we are here! #163492)[1], NFT (39203333036042112277FTX EU - we are here! #163391)[1], NFT (43972383717728682377FTX EU - we are here! #163431)[1] | | |
| 04750867 | | NFT (33480926111314091877FTX EU - we are here! #164305)[1], NFT (38944865089829616677FTX EU - we are here! #164670)[1], NFT (55800645885398168577FTX EU - we are here! #164538)[1] | | |
| 04750869 | | NFT (44637470517449878277FTX EU - we are here! #163378)[1] | | |
| 04750871 | | NFT (29455964436537590377FTX EU - we are here! #163827)[1], NFT (31177192739869816877The Hill by FTX #10230)[1], NFT (33469694243987084577FTX EU - we are here! #163490)[1], NFT (34847438699808875877FTX EU - we are here! #163887)[1], NFT (42792137938091188577FTX Crypto Cup 2022 Key #4625)[1] | | |
| 04750873 | | NFT (33325033108923761099FTX EU - we are here! #164285)[1], NFT (40211706552920924877FTX EU - we are here! #164025)[1], NFT (41532840290708918577FTX EU - we are here! #164128)[1] | | |
| 04750877 | | NFT (31636661654327876577FTX EU - we are here! #163846)[1], NFT (46548401321950372277FTX EU - we are here! #163771)[1] | | |
| 04750878 | | NFT (30035443710801817677FTX EU - we are here! #164792)[1], NFT (42908315257296290177FTX EU - we are here! #164142)[1], NFT (42909571389811769977FTX EU - we are here! #165382)[1] | | |
| 04750879 | | NFT (32289420947723109977FTX EU - we are here! #164044)[1], NFT (36425385067886058477FTX EU - we are here! #164146)[1], NFT (54163583809752885677FTX EU - we are here! #164233)[1] | | |
| 04750880 | | NFT (51582062938808050077FTX EU - we are here! #166267)[1], NFT (55130812649527089477FTX EU - we are here! #166122)[1], NFT (55148049956039292553/FTX EU - we are here! #165768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750882 | | NFT (3584004448375331191/FTX EU - we are here! #165221)[1], NFT (564749680298055873/FTX EU - we are here! #165489)[1], NFT (56694200553662625/FTX EU - we are here! #165336)[1] | | |
| 04750883 | | NFT (301135785761075443/FTX EU - we are here! #165283)[1], NFT (304626838126978707/FTX EU - we are here! #16519)[1], NFT (380424719928779471/FTX EU - we are here! #166276)[1] | | |
| 04750884 | | NFT (303114338084137227/FTX EU - we are here! #166307)[1], NFT (311519173018030491/FTX EU - we are here! #169609)[1], NFT (442083442889269284/FTX EU - we are here! #166126)[1] | | |
| 04750885 | | NFT (407343845327154927/FTX EU - we are here! #163455)[1], NFT (444877061902152724/FTX EU - we are here! #163505)[1], NFT (480671050443537639/FTX EU - we are here! #163557)[1] | | |
| 04750886 | | BTC[0], SOL[0], USD[0.00] | | |
| 04750887 | | NFT (300856120615859914/FTX EU - we are here! #166775)[1], NFT (330427258204729779/FTX EU - we are here! #167503)[1], NFT (365736174459899108/FTX EU - we are here! #166146)[1] | | |
| 04750890 | | NFT (317317849874590086/FTX EU - we are here! #163444)[1], NFT (465615023126076285/FTX EU - we are here! #163515)[1], NFT (482988785735384893/FTX EU - we are here! #163534)[1] | | |
| 04750891 | | NFT (452644240872946117/FTX EU - we are here! #168442)[1], NFT (461305411985985679/FTX EU - we are here! #166271)[1], NFT (484124714639547050/FTX EU - we are here! #169431)[1] | | |
| 04750892 | | NFT (507382589364577664/FTX EU - we are here! #165120)[1], NFT (542202594685634909/FTX EU - we are here! #164922)[1] | | |
| 04750894 | | NFT (337112294416678752/FTX EU - we are here! #174141)[1], NFT (525341074537682804/FTX EU - we are here! #175144)[1], NFT (544097832184529427/FTX EU - we are here! #174507)[1] | | |
| 04750895 | | NFT (414295725275656808/FTX EU - we are here! #164106)[1] | | |
| 04750896 | | NFT (322568104090006282/FTX EU - we are here! #163651)[1], NFT (361296643420960737/FTX EU - we are here! #163793)[1], NFT (468448617102067974/FTX EU - we are here! #163497)[1] | | |
| 04750898 | | NFT (355765823504298974/FTX EU - we are here! #163851)[1], NFT (410330150882544460/FTX EU - we are here! #163837)[1], NFT (522414096046916425/FTX EU - we are here! #164469)[1] | | |
| 04750899 | | NFT (313301758008322053/FTX EU - we are here! (4180056993052395537/FTX Crypto Cup 2022 Key #31147)[1], NFT (473555721609030951/2/The Hill by FTX #17444)[1], NFT (543664365906712078/FTX EU - we are here! #164259)[1], NFT (550844742294633987/FTX EU - we are here! #164209)[1] | | |
| 04750900 | | NFT (377324157710386614/FTX EU - we are here! #164791)[1], NFT (378237666727264945/FTX EU - we are here! #165055)[1], NFT (50728326973045462/FTX EU - we are here! #164408)[1] | | |
| 04750901 | | NFT (366833866784166524/FTX EU - we are here! #163606)[1], NFT (387774820627600568/FTX EU - we are here! #163540)[1], NFT (531537612966715978/FTX EU - we are here! #163691)[1] | | |
| 04750902 | | NFT (356907732892367591/FTX EU - we are here! #164301)[1], NFT (392538650958017401/FTX EU - we are here! #163825)[1], NFT (553520971049715536/FTX EU - we are here! #164109)[1] | | |
| 04750903 | | NFT (426811426061724486/FTX EU - we are here! #165728)[1], NFT (510253476773469918/FTX EU - we are here! #165603)[1], NFT (575213490321459513/FTX EU - we are here! #165781)[1] | | |
| 04750904 | | NFT (346524033297344374/FTX EU - we are here! #164158)[1], NFT (451851801771050734/FTX EU - we are here! #164352)[1], NFT (496030186556902553/FTX EU - we are here! #163963)[1] | | |
| 04750905 | | NFT (299291427319322303/FTX EU - we are here! #165543)[1], NFT (394357692627009568/FTX EU - we are here! #165484)[1], NFT (560827539451414295/FTX EU - we are here! #163979)[1] | | |
| 04750906 | | NFT (311895470782329444/FTX EU - we are here! #164048)[1], NFT (488100700409547026/FTX EU - we are here! #164146)[1], NFT (575973798747330303/FTX EU - we are here! #164188)[1] | | |
| 04750907 | | NFT (320387463729703598/FTX EU - we are here! #178382)[1], NFT (346180811893819791/FTX EU - we are here! #178207)[1], NFT (401931994783368297/FTX EU - we are here! #178431)[1] | | |
| 04750909 | | NFT (327830248428387371/FTX EU - we are here! #163661)[1], NFT (334395243440102660/FTX EU - we are here! #163619)[1], NFT (497324433669505737/FTX EU - we are here! #163704)[1] | | |
| 04750912 | | NFT (331559272654401781/FTX EU - we are here! #170405)[1], NFT (424553772799061122/FTX EU - we are here! #170342)[1], NFT (501424928711239253/FTX EU - we are here! #163802)[1] | | |
| 04750913 | | NFT (398415186173939075/FTX EU - we are here! #166383)[1], NFT (489106421425657578/FTX EU - we are here! #167046)[1], NFT (568165310429445999/FTX EU - we are here! #165027)[1] | | |
| 04750914 | | NFT (484848813793882671/FTX EU - we are here! #163855)[1], NFT (525131475595414046/FTX EU - we are here! #163749)[1], NFT (559818714098003648/FTX EU - we are here! #163942)[1] | | |
| 04750915 | | NFT (378110646207057186/FTX EU - we are here! #163892)[1], NFT (398973716374450708/FTX EU - we are here! #164001)[1] | | |
| 04750916 | | NFT (419006786651477518/FTX EU - we are here! #164297)[1], NFT (558062139904650551/The Hill by FTX #11026)[1] | | |
| 04750917 | | NFT (356894139251806148/FTX EU - we are here! #163636)[1], NFT (478310804954443657/FTX EU - we are here! #163701)[1], NFT (496261263607659776/FTX EU - we are here! #163803)[1] | | |
| 04750918 | | NFT (323335715408078097/FTX EU - we are here! #164647)[1], NFT (407005698792061209/FTX EU - we are here! #164512)[1], NFT (447681838679401785/FTX EU - we are here! #164733)[1] | | |
| 04750919 | | NFT (312376381075881749/FTX EU - we are here! #166064)[1], NFT (328196201520670612/FTX EU - we are here! #165893)[1], NFT (349667148712545339/FTX EU - we are here! #165745)[1] | | |
| 04750922 | | NFT (342631475372774873/FTX EU - we are here! #163656)[1], NFT (503026600987326986/FTX EU - we are here! #163718)[1], NFT (505106434425869980/FTX EU - we are here! #163586)[1] | | |
| 04750923 | | NFT (415622170969320208/FTX EU - we are here! #164207)[1], NFT (433575330429856261/FTX EU - we are here! #163995)[1], NFT (564254462956858673/FTX EU - we are here! #164090)[1] | | |
| 04750924 | | NFT (511068892919319257/FTX EU - we are here! #165068)[1] | | |
| 04750925 | | NFT (334716647170547759/FTX EU - we are here! #164248)[1], NFT (551221739449872739/FTX EU - we are here! #164057)[1] | | |
| 04750926 | | NFT (423411059065007597/FTX EU - we are here! #164115)[1], NFT (431509547307446901/FTX EU - we are here! #164007)[1], NFT (436767835925293599/FTX EU - we are here! #163902)[1] | | |
| 04750928 | | NFT (333870683183254225/FTX EU - we are here! #165421)[1], NFT (564532706746247551/FTX EU - we are here! #273756)[1] | | |
| 04750929 | | NFT (353454363069473899/FTX EU - we are here! #163607)[1], NFT (527964207541665453/FTX EU - we are here! #163687)[1], NFT (545850561685693916/FTX EU - we are here! #163732)[1] | | |
| 04750931 | | NFT (463484988421546696/FTX EU - we are here! #164998)[1] | | |
| 04750932 | | NFT (369363034952401402/FTX EU - we are here! #164247)[1], NFT (558305716245034397/FTX EU - we are here! #164337)[1], NFT (568359193404211958/FTX EU - we are here! #163618)[1] | | |
| 04750933 | | NFT (548124960978795690/FTX EU - we are here! #163903)[1] | | |
| 04750934 | | NFT (402226090178480420/FTX EU - we are here! #163849)[1], NFT (516212294068502786/FTX EU - we are here! #163682)[1], NFT (532373467954274104/FTX EU - we are here! #163776)[1] | | |
| 04750935 | | NFT (288891591227816565/FTX EU - we are here! #163717)[1], NFT (311790324558410/FTX EU - we are here! #163795)[1], NFT (324831425873841477/FTX EU - we are here! #163636)[1] | | |
| 04750936 | | NFT (316265406005052467/FTX EU - we are here! #164308)[1], NFT (519611106681042750/FTX EU - we are here! #164156)[1], NFT (566914380325836052/FTX EU - we are here! #164502)[1] | | |
| 04750937 | | NFT (369476181949308718/FTX EU - we are here! #168724)[1], NFT (426718740322717389/FTX EU - we are here! #168495)[1] | | |
| 04750938 | | NFT (363193281774578006/FTX EU - we are here! #164190)[1], NFT (521763605926628758/FTX EU - we are here! #163737)[1], NFT (559937822566565736/FTX EU - we are here! #164098)[1] | | |
| 04750939 | | NFT (431407724529471855/FTX EU - we are here! #164235)[1] | | |
| 04750942 | | NFT (367606379888544882/FTX EU - we are here! #165709)[1], NFT (499209151801109282/FTX EU - we are here! #165522)[1], NFT (520269802647297977/FTX EU - we are here! #165628)[1] | | |
| 04750943 | | BTC[0], NFT (291009509044947409/FTX EU - we are here! #220066)[1], NFT (459627071184902314/FTX EU - we are here! #220020)[1], NFT (599015045534945657/FTX EU - we are here! #219996)[1], USDT[0.00160836] | | |
| 04750944 | | NFT (420896633103291185/FTX EU - we are here! #164810)[1], NFT (489682813164364493/FTX EU - we are here! #164928)[1], NFT (543797701055415504/FTX EU - we are here! #164547)[1] | | |
| 04750945 | | NFT (296121427119704717/FTX EU - we are here! #163750)[1], NFT (378062201125069729/FTX EU - we are here! #163722)[1], NFT (438194847807456789/FTX EU - we are here! #163654)[1] | | |
| 04750946 | | NFT (301149921777336869/FTX EU - we are here! #164114)[1], NFT (382145524880250238/FTX EU - we are here! #164017)[1], NFT (559457386580066799/FTX EU - we are here! #163871)[1] | | |
| 04750947 | | NFT (409598882017914209/FTX EU - we are here! #163785)[1], NFT (420141277623192025/FTX EU - we are here! #163870)[1], NFT (490451974029112705/FTX EU - we are here! #163695)[1] | | |
| 04750948 | | NFT (313446016430745148/FTX EU - we are here! #167771)[1], NFT (349054485137833521/FTX EU - we are here! #168180)[1], NFT (514343497041642371/FTX EU - we are here! #168419)[1] | | |
| 04750949 | | NFT (459710950748826242/FTX EU - we are here! #164074)[1], NFT (484491113296635401/FTX EU - we are here! #163918)[1] | | |
| 04750950 | | NFT (372707637369988956/FTX EU - we are here! #168970)[1], NFT (478972635634358123/FTX EU - we are here! #169027)[1] | | |
| 04750952 | | NFT (382036198920938610/FTX EU - we are here! #163950)[1] | | |
| 04750953 | | NFT (325565303652330283/FTX EU - we are here! #163781)[1], NFT (363194878028410355/FTX EU - we are here! #164450)[1], NFT (380758314315420455/FTX EU - we are here! #163746)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04750955 | | NFT (44152776484960632#/FTX EU - we are here! #163813)[1], NFT (48274923719135532#/FTX EU - we are here! #164028)[1], NFT (48961004240472649#/FTX EU - we are here! #163937)[1] | | |
| 04750956 | | BTC-PERP[0], USD[0.03] | | |
| 04750957 | | NFT (29072368457489932#/FTX EU - we are here! #164517)[1], NFT (38908111161592245#/FTX EU - we are here! #164626)[1], NFT (52099588029355909#/FTX EU - we are here! #164578)[1] | | |
| 04750959 | | NFT (36311102333807413#/FTX EU - we are here! #165424)[1], NFT (51948546627221368#/FTX EU - we are here! #165666)[1], NFT (52075352748574266#/FTX EU - we are here! #165706)[1] | | |
| 04750960 | | NFT (31660697244719253#/FTX EU - we are here! #167874)[1], NFT (41114810043131461#/FTX EU - we are here! #168248)[1], NFT (56427366909234529#/FTX EU - we are here! #168717)[1] | | |
| 04750962 | | NFT (46903972373739400#/FTX EU - we are here! #166842)[1], NFT (47918851781913562#/FTX EU - we are here! #166915)[1], NFT (54721924270861415#/FTX EU - we are here! #166575)[1] | | |
| 04750963 | | NFT (34376485212192701#/FTX EU - we are here! #163920)[1], NFT (38351671563488632#/FTX EU - we are here! #164099)[1], NFT (54134717507057681#/FTX EU - we are here! #164016)[1] | | |
| 04750965 | | NFT (31949615823554650#/FTX EU - we are here! #165046)[1], NFT (39761557139987642#/FTX EU - we are here! #165159)[1], NFT (48127575723009963#/FTX EU - we are here! #164737)[1] | | |
| 04750967 | | NFT (36603697980278482#/FTX EU - we are here! #167805)[1], NFT (44620021693264203#/FTX EU - we are here! #167614)[1], NFT (46604635300664959#/FTX EU - we are here! #167693)[1] | | |
| 04750969 | | NFT (30898123375357785#/FTX EU - we are here! #165924)[1], NFT (46996629412603552#/FTX EU - we are here! #165947)[1], NFT (48272379942690770#/FTX EU - we are here! #165821)[1], NFT (52300649916059916#/FTX Crypto Cup 2022 Key #5312)[1], XRP[41668.25388468] | Yes | |
| 04750970 | | NFT (29479427869131268#/FTX EU - we are here! #165425)[1], NFT (36566727004510844#/FTX EU - we are here! #165881)[1], NFT (53713664482680298#/FTX EU - we are here! #165501)[1] | | |
| 04750971 | | NFT (30028533457953080#/FTX EU - we are here! #165548)[1], NFT (32940860556488836#/FTX EU - we are here! #165336)[1], NFT (55473591386487157#/FTX EU - we are here! #165437)[1] | | |
| 04750972 | | NFT (39016182045163641#/FTX EU - we are here! #163828)[1], NFT (46639998812840986#/FTX EU - we are here! #164007)[1], NFT (56929155231490940#/FTX EU - we are here! #163920)[1] | | |
| 04750973 | | NFT (40690195121399979#/FTX EU - we are here! #167134)[1], NFT (50439014683165396#/FTX EU - we are here! #167061)[1], NFT (55032854810531183#/FTX EU - we are here! #167170)[1] | | |
| 04750974 | | NFT (40086874406273476#/FTX EU - we are here! #165920)[1], NFT (45142089325621068#/FTX EU - we are here! #166063)[1], NFT (48534218278762081#/FTX EU - we are here! #165619)[1] | | |
| 04750976 | | NFT (54101277161874174#/FTX EU - we are here! #166609)[1], NFT (54245985814531317#/FTX EU - we are here! #166390)[1], NFT (54198533333056465#/FTX EU - we are here! #166503)[1] | | |
| 04750978 | | NFT (41398341228310197#/FTX EU - we are here! #165504)[1], NFT (42922261212841694#/FTX EU - we are here! #165681)[1], NFT (48775276045116335#/FTX EU - we are here! #165738)[1] | | |
| 04750981 | | NFT (39797592078582360#/FTX EU - we are here! #164487)[1], NFT (47607194193106227#/FTX EU - we are here! #163800)[1], NFT (52545746113356651#/FTX EU - we are here! #163942)[1] | | |
| 04750982 | | NFT (32630770889540016#/FTX EU - we are here! #164802)[1], NFT (44789657928053585#/FTX EU - we are here! #164493)[1], NFT (49888620867596459#/FTX EU - we are here! #163924)[1] | | |
| 04750984 | | NFT (31711041663981143#/FTX EU - we are here! #165929)[1], NFT (37142752253487282#/FTX EU - we are here! #166619)[1], NFT (38553185172860290#/FTX EU - we are here! #166195)[1] | | |
| 04750985 | | NFT (40816467204240346#/FTX EU - we are here! #166483)[1], NFT (46014297436826456#/FTX EU - we are here! #165878)[1], NFT (47393761079520529#/FTX EU - we are here! #167249)[1] | | |
| 04750986 | | NFT (34262619292004456#/FTX EU - we are here! #187965)[1], NFT (36550431805454773#/FTX EU - we are here! #187528)[1], NFT (49063795054805353#/FTX EU - we are here! #187790)[1] | | |
| 04750987 | | NFT (36200828189043940#/FTX EU - we are here! #163989)[1], NFT (44361299150580140#/FTX EU - we are here! #163920)[1], NFT (52251290291192124#/FTX EU - we are here! #163865)[1] | | |
| 04750988 | | NFT (40704709660292790#/FTX EU - we are here! #165511)[1], NFT (51194522591744296#/FTX EU - we are here! #165628)[1], NFT (56121787546386147#/FTX EU - we are here! #165680)[1] | | |
| 04750989 | | NFT (33433547468614925#/FTX EU - we are here! #163967)[1], NFT (37233789812521254#/FTX EU - we are here! #163939)[1], NFT (38047860594534364#/FTX EU - we are here! #163894)[1] | | |
| 04750990 | | NFT (32098423422134385#/FTX EU - we are here! #174303)[1], NFT (32518296457333861#/FTX EU - we are here! #174385)[1], NFT (53527423930179086#/FTX EU - we are here! #173886)[1] | | |
| 04750991 | | NFT (40873945421974550#/FTX EU - we are here! #167425)[1], NFT (42724848370434435#/FTX EU - we are here! #166390)[1], NFT (48059162979450805#/FTX EU - we are here! #168228)[1] | | |
| 04750994 | | NFT (31826752939585038#/FTX EU - we are here! #168582)[1], NFT (56346740360120340#/FTX EU - we are here! #168655)[1], NFT (56997131649247157#/FTX EU - we are here! #166091)[1] | | |
| 04750998 | | NFT (35099775931611018#/FTX EU - we are here! #164503)[1], NFT (43228325060397866#/FTX EU - we are here! #164582)[1], NFT (52385066661453808#/FTX EU - we are here! #164638)[1] | | |
| 04751000 | | NFT (47865736039416801#/FTX EU - we are here! #164171)[1], NFT (49780948247769629#/FTX EU - we are here! #164135)[1], NFT (52911619866402589#/FTX EU - we are here! #164195)[1] | | |
| 04751001 | | NFT (40184062616700280#/FTX EU - we are here! #164826)[1], NFT (52915662552135204#/FTX EU - we are here! #164905)[1], NFT (53363617582454723#/FTX EU - we are here! #164945)[1] | | |
| 04751003 | | NFT (29459240879133170#/FTX EU - we are here! #206007)[1] | | |
| 04751004 | | NFT (41781596538064728#/FTX EU - we are here! #164449)[1], NFT (44601368857676051#/FTX EU - we are here! #46005243827096672)[66/FTX EU - we are here! #164602)[1] | | |
| 04751005 | | NFT (57382549527559629#/FTX EU - we are here! #167805)[1], NFT (54993754378221063#/FTX EU - we are here! #168133)[1], NFT (56614455617304836#/FTX EU - we are here! #167941)[1] | | |
| 04751006 | | NFT (46206995233696053#/FTX EU - we are here! #164488)[1] | | |
| 04751008 | | NFT (40645450062601565#/FTX EU - we are here! #165171)[1], NFT (42687620580273098#/FTX EU - we are here! #165282)[1], NFT (52709141527116559#/FTX EU - we are here! #165377)[1] | | |
| 04751009 | | NFT (31621763113283907#/FTX EU - we are here! #164226)[1] | | |
| 04751010 | | NFT (38359326642914611#/FTX EU - we are here! #166157)[1], NFT (47822750080257659#/FTX EU - we are here! #165662)[1], NFT (55114726628794019#/FTX EU - we are here! #165824)[1] | | |
| 04751012 | | NFT (37554614335960513#/FTX EU - we are here! #167350)[1], NFT (40475878002389947#/FTX EU - we are here! #276567)[1], NFT (50517322733011028#/FTX EU - we are here! #167660)[1] | Yes | |
| 04751013 | | NFT (29508335444900408#/FTX EU - we are here! #164857)[1], NFT (47430032598142656#/FTX EU - we are here! #164778)[1], NFT (55516259912505821#/FTX EU - we are here! #164692)[1] | | |
| 04751014 | | NFT (29369896424872488#/FTX EU - we are here! #163993)[1], NFT (32090952779783054#/FTX EU - we are here! #164039)[1], NFT (54477982402057984#/FTX EU - we are here! #164093)[1] | | |
| 04751016 | | NFT (36481780748349820#/FTX EU - we are here! #168706)[1], NFT (42211925739927114#/FTX EU - we are here! #167660)[1], NFT (52887283844022022#/FTX EU - we are here! #169010)[1] | | |
| 04751017 | | NFT (33231449722084305#/FTX EU - we are here! #164505)[1], NFT (44857809899582849#/FTX EU - we are here! #164198)[1], NFT (49278727045453963#/FTX EU - we are here! #164438)[1] | | |
| 04751018 | | NFT (37046630005315480#/FTX EU - we are here! #164610)[1] | | |
| 04751020 | | ETH[0], MATIC[0], NFT (29966373501455517#/FTX Crypto Cup 2022 Key #8144)[1], NFT (36141031808331216#/FTX EU - we are here! #165305)[1], NFT (40037362986565455#/FTX EU - we are here! #165382)[1], NFT (46659669700369543#/FTX EU - we are here! #165125)[1], USD[0.01], USDT[0] | | |
| 04751021 | | NFT (42148908094798642#/FTX EU - we are here! #164093)[1], NFT (49212660367887356#/FTX EU - we are here! #164004)[1], NFT (51684340518415245#/FTX EU - we are here! #164040)[1] | | |
| 04751022 | | NFT (29439526038135657#/FTX EU - we are here! #164422)[1], NFT (30397543051136509#/FTX EU - we are here! #164256)[1], NFT (55393148134030624#/FTX EU - we are here! #164360)[1] | | |
| 04751023 | | NFT (39080214490677187#/FTX EU - we are here! #165598)[1], NFT (51678895557277559#/FTX EU - we are here! #165730)[1] | | |
| 04751024 | | NFT (34575714842701392#/FTX EU - we are here! #167409)[1], NFT (46112803519126212#/FTX EU - we are here! #169572)[1], NFT (51629570707842449#/FTX EU - we are here! #169495)[1], USD[0.00] | | |
| 04751025 | | NFT (48569189874343634#/FTX EU - we are here! #164648)[1] | | |
| 04751028 | | NFT (31449962143410819#/FTX EU - we are here! #167398)[1], NFT (36354255084537039#/FTX EU - we are here! #164396)[1], NFT (37511902472198590#/FTX EU - we are here! #167527)[1] | | |
| 04751029 | | NFT (33626204016679384#/FTX EU - we are here! #164827)[1], NFT (43787119005024103#/FTX EU - we are here! #164158)[1], NFT (47763060132193158#/FTX EU - we are here! #164728)[1] | | |
| 04751031 | | NFT (30595245770123381#/FTX EU - we are here! #165296)[1], NFT (44424589574968094#/FTX EU - we are here! #165152)[1], NFT (45447044845630439#/FTX EU - we are here! #165012)[1] | | |
| 04751032 | | NFT (38967917695714757#/FTX EU - we are here! #164084)[1], NFT (50240364316573265#/FTX EU - we are here! #164295)[1] | | |
| 04751033 | | NFT (41236388309731676#/FTX EU - we are here! #166724)[1], NFT (49528171235787290#/FTX EU - we are here! #166867)[1] | | |
| 04751034 | | NFT (31236318809467051#/FTX EU - we are here! #164858)[1], NFT (39895357855294905#/FTX EU - we are here! #165064)[1], NFT (57280226603606047#/FTX EU - we are here! #164980)[1] | | |
| 04751035 | | NFT (30421781769075079#/FTX EU - we are here! #164441)[1], NFT (31650908510514759#/FTX EU - we are here! #164279)[1], NFT (41795722094772853#/FTX EU - we are here! #164366)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751036 | | NFT (328258423063071904/FTX EU - we are here! #164168)[1], NFT (459649531614071457/FTX EU - we are here! #164342)[1], NFT (536188395105738379/FTX EU - we are here! #164362)[1] | | |
| 04751037 | | NFT (439237863024685966/FTX EU - we are here! #238432)[1], NFT (518824720803648160/FTX EU - we are here! #168141)[1] | | |
| 04751039 | | NFT (403055964706892358/FTX EU - we are here! #164161)[1], NFT (518902116017376495/FTX EU - we are here! #164076)[1], NFT (527616023710998102/FTX EU - we are here! #164250)[1] | | |
| 04751040 | | NFT (308784329759368362/FTX EU - we are here! #165008)[1], NFT (439506792572913069/FTX EU - we are here! #165596)[1], NFT (507413826189434585/FTX EU - we are here! #165296)[1] | | |
| 04751041 | | NFT (356551755437224464/FTX EU - we are here! #166005)[1], NFT (431291020534557101/FTX EU - we are here! #165568)[1], NFT (522087863838893486/FTX EU - we are here! #211685)[1] | | |
| 04751044 | | NFT (379476192682233000/FTX EU - we are here! #165429)[1], NFT (519150117631486840/FTX EU - we are here! #165236)[1], NFT (575922340546545662/FTX EU - we are here! #165080)[1] | | |
| 04751045 | | NFT (323207061263107331/FTX EU - we are here! #164201)[1], NFT (418959045947136797/FTX EU - we are here! #164078)[1], NFT (469947453109283666/FTX EU - we are here! #164149)[1] | | |
| 04751046 | | NFT (343675194902739189/FTX EU - we are here! #164916)[1], NFT (388440177211072859/FTX EU - we are here! #164699)[1], NFT (558548059340029720/FTX EU - we are here! #164890)[1] | | |
| 04751047 | | NFT (288935009359335899/FTX EU - we are here! #164176)[1], NFT (379897873219992693/FTX EU - we are here! #164090)[1] | | |
| 04751048 | | NFT (306552856764537477/FTX EU - we are here! #164236)[1], NFT (400828438506685429/FTX EU - we are here! #164110)[1], NFT (533660512866754905/FTX EU - we are here! #164405)[1] | | |
| 04751049 | | NFT (550868960683940492/FTX EU - we are here! #169668)[1] | | |
| 04751051 | | NFT (390656354287944184/FTX EU - we are here! #206781)[1], NFT (523594571200340023/FTX EU - we are here! #206648)[1], NFT (548595317242782583/FTX EU - we are here! #206810)[1] | | |
| 04751052 | | BNB[.00093485], NFT (558672678856228681/FTX EU - we are here! #165057)[1], SOL[0], USDT[0.00024977] | | |
| 04751054 | | NFT (358494320807077914/FTX EU - we are here! #170014)[1], NFT (360566543718476275/FTX EU - we are here! #169875)[1], NFT (382831200517125436/FTX EU - we are here! #164866)[1] | | |
| 04751054 | | NFT (297918379736027464/FTX EU - we are here! #168047)[1], NFT (333245864806943899/FTX EU - we are here! #167989)[1], NFT (495980391947417682/FTX EU - we are here! #167950)[1] | | |
| 04751055 | | NFT (414090791918197453/FTX EU - we are here! #164113)[1], NFT (512954501053973178/FTX EU - we are here! #164182)[1], NFT (540841012902786443/FTX EU - we are here! #164252)[1] | | |
| 04751056 | | NFT (337115219777041075/FTX EU - we are here! #166775)[1] | | |
| 04751057 | | BAT[1], USD[0.00] | | Yes |
| 04751059 | | NFT (328217011155251770/FTX EU - we are here! #168485)[1], NFT (359519828653151650/FTX EU - we are here! #167380)[1], NFT (405124145861509708/FTX EU - we are here! #168728)[1] | | |
| 04751060 | | NFT (427988177155578117/FTX EU - we are here! #165871)[1], NFT (487437160587706290/FTX EU - we are here! #165997)[1], NFT (575116926573837695/FTX EU - we are here! #166045)[1] | | |
| 04751061 | | NFT (365458986960112760/FTX EU - we are here! #165401)[1], NFT (410037920021969456/FTX EU - we are here! #165226)[1], NFT (431008533631558058/FTX EU - we are here! #165086)[1] | | |
| 04751062 | | NFT (331953671269262000/The Hill by FTX #13986)[1], NFT (430215132253504292/FTX EU - we are here! #168072)[1], NFT (430889916805800799/FTX EU - we are here! #167938)[1], NFT (493764484612779772/FTX EU - we are here! #168167)[1] | | |
| 04751063 | | NFT (310333558551081589/FTX EU - we are here! #164193)[1], NFT (332688418273244053/FTX EU - we are here! #164164)[1], NFT (531043133205555783/FTX EU - we are here! #164230)[1] | | |
| 04751065 | | NFT (319187559265400316/FTX EU - we are here! #165769)[1] | | |
| 04751066 | | NFT (317323955322446030/FTX EU - we are here! #165366)[1], NFT (448302077094840688/FTX EU - we are here! #164994)[1], NFT (455457856500714333/FTX EU - we are here! #165555)[1], NFT (497137930145094545/The Hill by FTX #16459)[1] | | |
| 04751067 | | NFT (549628180149074423/FTX EU - we are here! #164797)[1], NFT (563249032248359719/FTX EU - we are here! #164878)[1] | | |
| 04751068 | | NFT (330764148844297252/FTX EU - we are here! #164161)[1], NFT (427032924873316695/FTX EU - we are here! #164611)[1], NFT (546953216707789953/FTX EU - we are here! #164382)[1] | | |
| 04751069 | | AKRO[2], BAO[2], DENT[1], ETH[0], KIN[3], NFT (345282711801892674/FTX EU - we are here! #185757)[1], NFT (454617227758930769/FTX EU - we are here! #165188)[1], NFT (459155057436145387/FTX EU - we are here! #165229)[1], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP[.00018267] | Yes | |
| 04751071 | | NFT (439211854244218851/FTX EU - we are here! #168211)[1], NFT (455977429159733043/FTX EU - we are here! #168178)[1], NFT (545182597237640846/FTX EU - we are here! #167965)[1] | | |
| 04751072 | | NFT (350381425790621746/FTX EU - we are here! #164499)[1], NFT (471068841607217748/FTX EU - we are here! #164439)[1], NFT (546211014455667293/FTX EU - we are here! #164313)[1] | | |
| 04751074 | | NFT (318621578703877254/FTX EU - we are here! #170798)[1], NFT (346623451871155465/FTX EU - we are here! #171238)[1], NFT (380424347248066693/FTX EU - we are here! #171300)[1] | Yes | |
| 04751075 | | NFT (467069216836014366/FTX EU - we are here! #165538)[1], NFT (490244182886107811/FTX EU - we are here! #165476)[1], NFT (493114166619891734/FTX EU - we are here! #165423)[1] | | |
| 04751076 | | NFT (318252043901017793/FTX EU - we are here! #185707)[1], NFT (409174517462440625/FTX EU - we are here! #164698)[1] | | |
| 04751078 | | NFT (295196591438289669/FTX EU - we are here! #203329)[1], NFT (305573885552100614/FTX EU - we are here! #203465)[1], NFT (499603794023489844/FTX EU - we are here! #203395)[1] | | |
| 04751079 | | NFT (290419063293939926/FTX EU - we are here! #164471)[1], NFT (556468172461992522/FTX EU - we are here! #164678)[1] | | |
| 04751080 | | AKRO[1], ALGO[0], BAO[7], BNB[0], ETH[0], KIN[5], MATIC[0], NFT (347354462012116567/FTX EU - we are here! #165175)[1], NFT (398826513610360545/FTX EU - we are here! #165611)[1], NFT (438499746804947247/FTX EU - we are here! #165446)[1], RSR[1], SOL[0], TRX[0], USDT[0.00000120] | | |
| 04751082 | | NFT (368282077664726803/FTX EU - we are here! #169686)[1], NFT (418284323754112866/FTX EU - we are here! #169771)[1], NFT (532956364425224650/FTX EU - we are here! #164820)[1] | | |
| 04751083 | | NFT (304403558330636117/FTX EU - we are here! #166362)[1], NFT (437867971204665838/FTX EU - we are here! #166246)[1], NFT (492879169237875063/FTX EU - we are here! #166453)[1] | | |
| 04751085 | | NFT (375372962305556023/FTX EU - we are here! #165370)[1], NFT (426306900561190838/FTX EU - we are here! #165235)[1], NFT (504563219673370294/FTX EU - we are here! #164972)[1] | | |
| 04751086 | | NFT (378402958479326376/FTX EU - we are here! #204588)[1], NFT (505492249800204877/FTX EU - we are here! #203867)[1], NFT (519561804243443015/FTX EU - we are here! #204328)[1] | | |
| 04751087 | | NFT (327441474495315515/FTX EU - we are here! #164354)[1], NFT (436236980212813462/FTX EU - we are here! #164423)[1], NFT (467991396491684232/FTX EU - we are here! #164297)[1] | | |
| 04751091 | Contingent | AKRO[0], ALCX[.00000112], APE[0], AUDIO[.00007821], BAO[1], BTC[0], DOT[0], FTM[.00008071], FXS[0], GARI[.00026262], GBP[0.00], GMT[0], HXRO[.0025087], IMX[0], KIN[3], LINK[0], LOOKS[.00037123], LUA[0], LUNA2[0.70972030], LUNA2_LOCKED[1.59757590], LUNC[294.73635298], MANA[.00004395], MKR[.00000005], NFT (118658446725889883/FTX EU - we are here! #165155)[1], NFT (497369175356619366/FTX EU - we are here! #165045)[1], OMG[.00002084], RAY[0.00003514], RUNE[.00011009], SHIB[.03884748], SLRS[.00241439], SOL[.00000001], SRM[.00003842], STMX[.01318155], SUSHI[.00002906], TONCOIN[0], TRX[0], UMEE[0], UNI[.00000992], USD[0.00], USDT[600.16440525], WAVES[.00004333] | Yes | |
| 04751092 | | NFT (398778564471129661/FTX EU - we are here! #165805)[1], NFT (427885143603695430/FTX EU - we are here! #166066)[1], NFT (474817214655938337/FTX EU - we are here! #165677)[1] | | |
| 04751093 | | NFT (289708932262871591/FTX EU - we are here! #164460)[1], NFT (312186245026250551/FTX EU - we are here! #164316)[1], NFT (493612731403036391/FTX EU - we are here! #164384)[1] | | |
| 04751094 | | NFT (426876852181923880/FTX EU - we are here! #165630)[1], NFT (436537048425780799/FTX EU - we are here! #165739)[1], NFT (539311617936332372/FTX EU - we are here! #165544)[1] | | |
| 04751095 | | NFT (439080020801661802/FTX EU - we are here! #165843)[1], NFT (509406246654238518/FTX EU - we are here! #165940)[1], NFT (567802840736061875/FTX EU - we are here! #165742)[1] | | |
| 04751096 | | NFT (521372899073463041/FTX EU - we are here! #181438)[1], NFT (521703121787760516/FTX EU - we are here! #184477)[1], NFT (549161184929074978/FTX EU - we are here! #185753)[1] | | |
| 04751100 | | NFT (295735983534793385/FTX EU - we are here! #165824)[1], NFT (390409208079243390/FTX EU - we are here! #165507)[1], NFT (489509154535884682/FTX EU - we are here! #165408)[1] | | |
| 04751103 | | NFT (361975096881973394/FTX EU - we are here! #165209)[1], NFT (377344502620855950/FTX EU - we are here! #165319)[1], NFT (506886743001265881/FTX EU - we are here! #165454)[1] | | |
| 04751104 | | NFT (378627322655024923/FTX EU - we are here! #164529)[1], NFT (506604938840970431/FTX EU - we are here! #164485)[1], NFT (571113309693297654/FTX EU - we are here! #164570)[1] | | |
| 04751105 | | NFT (504817421563400408/FTX EU - we are here! #164642)[1] | | |
| 04751107 | | NFT (366242187826378531/FTX EU - we are here! #164455)[1], NFT (454896864660867277/FTX EU - we are here! #164515)[1], NFT (492896995417630665/FTX EU - we are here! #164378)[1] | | |
| 04751108 | | NFT (329038405808474255/FTX EU - we are here! #178896)[1], NFT (405665999119971280/FTX EU - we are here! #176451)[1], NFT (540172567345902055/FTX EU - we are here! #176661)[1] | | |
| 04751110 | | NFT (321060810227517432/FTX EU - we are here! #165245)[1], NFT (367574323496989714/FTX EU - we are here! #164924)[1], NFT (471608455064680897/FTX EU - we are here! #165196)[1] | | |
| 04751111 | | NFT (345967241589014991/FTX EU - we are here! #166069)[1], NFT (389027068736176987/FTX EU - we are here! #166438)[1], NFT (394141939006305616/FTX EU - we are here! #166164)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751113 | | NFT (33082540369774946/FTX EU - we are here! #65032)[1], NFT (40791451158295989/FTX EU - we are here! #65165)[1], NFT (45321713273164218/FTX EU - we are here! #65110)[1] | | |
| 04751114 | | NFT (43559503311854504/FTX EU - we are here! #65699)[1], NFT (47871914433231295/FTX EU - we are here! #65283)[1], NFT (51605837487433674/FTX EU - we are here! #76748)[1] | | |
| 04751115 | | NFT (36093808983684596/FTX EU - we are here! #67308)[1], NFT (37128408091134748/FTX EU - we are here! #67975)[1], NFT (54641442162020728/FTX EU - we are here! #67636)[1] | | |
| 04751116 | | NFT (57251437196726606/FTX EU - we are here! #65020)[1] | | |
| 04751117 | | NFT (32623586845467109/FTX EU - we are here! #64852)[1], NFT (35060448695584645/FTX EU - we are here! #65050)[1], NFT (47569932957564024/FTX EU - we are here! #64640)[1] | | |
| 04751119 | | NFT (38836686982898049/FTX EU - we are here! #64566)[1], NFT (55327609344285581/FTX EU - we are here! #64475)[1], NFT (55423517124228047/FTX EU - we are here! #64668)[1] | | |
| 04751120 | | NFT (31192130036747268/FTX EU - we are here! #64549)[1], NFT (35332192012995949/FTX EU - we are here! #64463)[1], NFT (42705615823267193/FTX EU - we are here! #64607)[1] | | |
| 04751121 | | NFT (35066128814144412/FTX EU - we are here! #67006)[1], NFT (39989610667452378/FTX EU - we are here! #68964)[1], NFT (49985133666582090/FTX EU - we are here! #68045)[1] | | |
| 04751122 | | NFT (47731137073183623/FTX EU - we are here! #66656)[1], NFT (52149364110161439/FTX EU - we are here! #66596)[1], NFT (54574510951261312/FTX EU - we are here! #66710)[1] | | |
| 04751123 | | NFT (36534661973533715/FTX EU - we are here! #65655)[1], NFT (42267705029325405/FTX EU - we are here! #65906)[1], NFT (50626604732109788/FTX EU - we are here! #65398)[1] | | |
| 04751124 | | AKRO[1], ETHW[2.0945847], NFT (53422904363489401/FTX EU - we are here! #65265)[1], USD[0.00] | Yes | |
| 04751125 | | NFT (36733293886170466/FTX EU - we are here! #64565)[1], NFT (37052673043173277/FTX EU - we are here! #64765)[1], NFT (37692098039372196/FTX EU - we are here! #64661)[1] | | |
| 04751127 | | NFT (39920103169801846/FTX EU - we are here! #67112)[1] | | |
| 04751128 | | NFT (43996793722335010/FTX EU - we are here! #65769)[1], NFT (45166192141668180/FTX EU - we are here! #65372)[1], NFT (56511113765341446/FTX EU - we are here! #66066)[1] | | |
| 04751130 | | NFT (35115817636409426/FTX EU - we are here! #64953)[1], NFT (43195583681846691/FTX EU - we are here! #65758)[1], NFT (43414593194209529/FTX EU - we are here! #65823)[1] | | |
| 04751131 | | NFT (31490566522178241/FTX EU - we are here! #65657)[1], NFT (38998094350377025/FTX EU - we are here! #55556)[1], NFT (50006928713820381/FTX EU - we are here! #65402)[1] | | |
| 04751132 | | NFT (45410054643296069/FTX EU - we are here! #66844)[1], NFT (50176347338041106/FTX EU - we are here! #66465)[1], NFT (50843618062736573/FTX EU - we are here! #66788)[1] | | |
| 04751133 | | NFT (31770979387754193/FTX EU - we are here! #66029)[1], NFT (34871592789724693/FTX EU - we are here! #65803)[1], NFT (48684712418102194/FTX EU - we are here! #65666)[1] | | |
| 04751134 | | NFT (35930981787321778/FTX EU - we are here! #66608)[1], NFT (46984438276583508/FTX EU - we are here! #66713)[1] | | |
| 04751136 | | NFT (41680904540421589/FTX EU - we are here! #65636)[1], NFT (50328860719796808/FTX EU - we are here! #65513)[1] | | |
| 04751138 | | NFT (33336876616482246/FTX EU - we are here! #64870)[1], NFT (39748581975370679/FTX EU - we are here! #65098)[1], NFT (43737567301846026/FTX EU - we are here! #64989)[1] | | |
| 04751139 | Contingent | LUNA2[1.61202051], LUNA2_LOCKED[3.76138119], LUNC[351020.86], NFT (30365337857364804/FTX EU - we are here! #66193)[1], NFT (35308592961916924/FTX EU - we are here! #65926)[1], NFT (35788031068080879/FTX EU - we are here! #66443)[1], USDT[0.08622374] | | |
| 04751140 | | NFT (40761272113698298/FTX EU - we are here! #64543)[1], NFT (43800656023124061/FTX EU - we are here! #64599)[1], NFT (50493949812091112/FTX EU - we are here! #64635)[1] | | |
| 04751141 | | NFT (42861845440674340/FTX EU - we are here! #71784)[1], NFT (44625489052777178/FTX EU - we are here! #66883)[1], NFT (49547535419032689/FTX EU - we are here! #71645)[1] | | |
| 04751143 | | NFT (44051972081619443/FTX EU - we are here! #65727)[1], NFT (52544731529299130/FTX EU - we are here! #65113)[1] | | |
| 04751145 | | NFT (39772291006655100/FTX EU - we are here! #65239)[1], NFT (44146434669710665/FTX EU - we are here! #65091)[1], NFT (51189524803181299/FTX EU - we are here! #65142)[1] | | |
| 04751148 | | NFT (31012568574585728/FTX EU - we are here! #65859)[1], NFT (42781810128083308/FTX EU - we are here! #65818)[1], NFT (57374956429625428/FTX EU - we are here! #65892)[1] | | |
| 04751149 | | USD[0.00], USDT[0], XRP[.70373549] | Yes | |
| 04751150 | | NFT (34293003533258443/FTX EU - we are here! #64892)[1], NFT (35217673144569691/FTX EU - we are here! #64656)[1], NFT (54655166109426973/FTX EU - we are here! #64738)[1] | | |
| 04751151 | Contingent, Disputed | NFT (35589321911530617/FTX EU - we are here! #67040)[1], NFT (38177116718687604/FTX EU - we are here! #67095)[1], NFT (48351902558632300/FTX EU - we are here! #67158)[1] | | |
| 04751153 | | NFT (33655043999997966/FTX EU - we are here! #181891)[1] | | |
| 04751154 | | NFT (31086913481773366/FTX EU - we are here! #64709)[1], NFT (53961835568627086/FTX EU - we are here! #64575)[1], NFT (54985453856906832/FTX EU - we are here! #64658)[1] | | |
| 04751155 | | NFT (31512110866141612/FTX EU - we are here! #64394)[1], NFT (50183531029639693/FTX EU - we are here! #66537)[1], NFT (52424824915704543/FTX EU - we are here! #66093)[1] | | |
| 04751156 | Contingent | BTC[0.00001299], ETH[0], GMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00833], NFT (38715232962688372/FTX EU - we are here! #171833)[1], NFT (48521173049272722633/FTX EU - we are here! #171185)[1], NFT (52273523792998321/FTX EU - we are here! #172038)[1], USD[0.00], USDT[0.42070244] | | |
| 04751157 | | NFT (30353490051707413/FTX EU - we are here! #66310)[1], NFT (32850977781223653/FTX EU - we are here! #177583)[1], NFT (32969648784860979/FTX EU - we are here! #65949)[1] | | |
| 04751159 | | NFT (41048089104460506/FTX EU - we are here! #65486)[1], NFT (41262887203996819/4The Hill by FTX #16644)[1], NFT (44400433573252307/4/FTX EU - we are here! #65691)[1], NFT (48417291972090135/1/FTX EU - we are here! #65610)[1], NFT (54904069369654947/5/FTX Crypto Cup 2022 Key #32272)[1] | | |
| 04751160 | | NFT (38574282965247769/2/FTX EU - we are here! #65204)[1], NFT (40434188256103899/8/FTX EU - we are here! #64497)[1], NFT (42737285742139118/3/FTX EU - we are here! #64917)[1] | | |
| 04751161 | | NFT (35720878434738549/5/FTX EU - we are here! #64973)[1], NFT (35831231423619187/7/FTX EU - we are here! #64685)[1], NFT (39699285977832100/3/FTX EU - we are here! #64807)[1] | | |
| 04751162 | | NFT (28936685793851996/5/FTX EU - we are here! #64727)[1], NFT (35933387813570806/6/FTX EU - we are here! #64770)[1] | | |
| 04751163 | | NFT (31277208621425063/9/FTX EU - we are here! #66506)[1], NFT (31360815421308539/4/FTX EU - we are here! #66585)[1], NFT (43179982195426084/4/FTX EU - we are here! #65386)[1] | | |
| 04751164 | | NFT (41453571239511817/8/FTX EU - we are here! #64844)[1], NFT (44199510211305594/1/FTX EU - we are here! #64675)[1], NFT (48299253663054113/2/FTX EU - we are here! #64742)[1] | | |
| 04751165 | | NFT (44288234615094851/1/FTX EU - we are here! #64927)[1], NFT (47964282611107991/9/FTX EU - we are here! #64745)[1], NFT (48562260321454346/7/FTX EU - we are here! #64860)[1] | | |
| 04751166 | | NFT (36991407870325619/4/FTX EU - we are here! #65326)[1], NFT (39375070585005214/9/FTX EU - we are here! #65289)[1], NFT (51785683576580778/3/FTX EU - we are here! #65255)[1] | | |
| 04751167 | | NFT (34466167127593111/FTX EU - we are here! #66588)[1], NFT (40034140005831137/1/FTX EU - we are here! #66765)[1], NFT (54338300479732764/FTX EU - we are here! #66355)[1] | | |
| 04751170 | | NFT (34486141156135476/0/FTX EU - we are here! #64815)[1], NFT (54467099231877008/1/FTX EU - we are here! #64683)[1], NFT (57054741221152598/3/FTX EU - we are here! #64745)[1] | | |
| 04751171 | | NFT (35001269450231083/3/FTX EU - we are here! #64666)[1], NFT (45134780026818447/4/FTX EU - we are here! #64683)[1], NFT (46598485429538406/6/FTX EU - we are here! #64678)[1] | | |
| 04751173 | | NFT (31390716908596153/FTX EU - we are here! #65299)[1], NFT (38884778330875479/FTX EU - we are here! #65138)[1], NFT (43134743148469576/FTX EU - we are here! #68547)[1] | | |
| 04751175 | | NFT (45717093869517621/5/FTX EU - we are here! #64849)[1], NFT (53561148954083228/4/FTX EU - we are here! #64989)[1], NFT (54130621388521337/9/FTX EU - we are here! #64818)[1] | | |
| 04751178 | | NFT (47644738768929620/65/FTX EU - we are here! #76088)[1] | | |
| 04751180 | | NFT (33385964190700214/5/FTX EU - we are here! #66337)[1], NFT (40424617239669606/4/FTX EU - we are here! #66001)[1], NFT (41127687768851385/0/FTX EU - we are here! #65834)[1] | | |
| 04751181 | | NFT (41590490250007114/7/FTX EU - we are here! #64733)[1], NFT (41990192240082253/9/FTX EU - we are here! #64859)[1], NFT (53668254848199037/9/FTX EU - we are here! #64790)[1] | | |
| 04751182 | | NFT (33608486450612103/6/FTX EU - we are here! #16941/0)[1], NFT (36364458616287700/0/FTX EU - we are here! #169626)[1] | | |
| 04751183 | | NFT (46589994496167467/6/FTX EU - we are here! #171532)[1] | | |
| 04751185 | | NFT (34256728532706509/4/FTX EU - we are here! #65053)[1], NFT (44359496909824058/8/FTX EU - we are here! #65283)[1], NFT (56167302604147791/3/FTX EU - we are here! #65097)[1] | | |
| 04751186 | | NFT (53857807145703444/7/FTX EU - we are here! #64898)[1], NFT (56104448117151712/5/FTX EU - we are here! #65089)[1], NFT (56729819800303927/4/FTX EU - we are here! #64961)[1] | | |
| 04751188 | | NFT (40904842588985696/3/FTX EU - we are here! #64760)[1], NFT (45668729215071771/6/FTX EU - we are here! #64868)[1], NFT (51599830367157620/2/FTX EU - we are here! #64781)[1] | | |
| 04751190 | Contingent, Disputed | NFT (28992911698665895/6/FTX EU - we are here! #65345)[1], NFT (34619676712493950/7/FTX EU - we are here! #65271)[1], NFT (42101976485872844/1/FTX EU - we are here! #65433)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751191 | | NFT (31264398591720915/FTX EU - we are here! #172030)[1], NFT (37651480918771831/5/FTX EU - we are here! #171327)[1], NFT (55942912108511862/FTX EU - we are here! #171266)[1] | | |
| 04751193 | | NFT (39575012652167691/4/FTX EU - we are here! #165212)[1], NFT (42167218360544232/0/FTX EU - we are here! #165293)[1], NFT (45617222895565882/FTX EU - we are here! #165111)[1] | | |
| 04751194 | | NFT (32920584485021387/FTX EU - we are here! #165624)[1], NFT (43230311171338557/6/FTX EU - we are here! #165545)[1], NFT (50275649651507041/7/FTX EU - we are here! #165441)[1] | | |
| 04751195 | | NFT (52341852908005958/9/FTX EU - we are here! #164851)[1], NFT (52686329265363455/5/FTX EU - we are here! #164829)[1], NFT (55372716698512860/5/FTX EU - we are here! #164762)[1] | | |
| 04751196 | | NFT (31924134233534926/4/FTX EU - we are here! #165794)[1], NFT (48556565615605967/1/FTX EU - we are here! #165922)[1], NFT (50502057222382504/8/FTX EU - we are here! #165860)[1] | | |
| 04751197 | | NFT (43908612592427572/3/FTX EU - we are here! #166003)[1], NFT (49444093749532646/0/FTX EU - we are here! #165992)[1], NFT (55779043308904297/9/FTX EU - we are here! #166066)[1] | | |
| 04751198 | | NFT (29169683087754707/5/FTX EU - we are here! #166351)[1], NFT (29976516872851937/1/FTX EU - we are here! #166416)[1], NFT (35149167767167173/9/FTX EU - we are here! #166491)[1] | | |
| 04751199 | | NFT (29625196623606111/1/FTX EU - we are here! #166244)[1], NFT (39073906226050752/6/FTX EU - we are here! #166419)[1] | | |
| 04751200 | | NFT (50280150949540382/4/FTX EU - we are here! #165137)[1] | | |
| 04751202 | | NFT (38537852670042798/3/FTX EU - we are here! #167353)[1], NFT (45666307345169715/7/FTX EU - we are here! #167157)[1], NFT (49173704517864519/3/FTX EU - we are here! #167491)[1] | | |
| 04751204 | | NFT (53754644773328088/3/FTX EU - we are here! #209782)[1], NFT (46657903357172372/6/FTX EU - we are here! #209770)[1], NFT (54997797897989535/7/FTX EU - we are here! #209728)[1] | | |
| 04751206 | | NFT (31319451745386562/9/FTX EU - we are here! #167338)[1], NFT (52436127509730328/5/FTX EU - we are here! #166786)[1], NFT (52455570257501241/1/FTX EU - we are here! #167739)[1] | | |
| 04751208 | | NFT (40762806422436936/6/FTX EU - we are here! #175785)[1], NFT (50157134085204264/4/FTX EU - we are here! #173976)[1], NFT (32484242147646660/FTX EU - we are here! #166412)[1] | | |
| 04751209 | | NFT (30522314931330323/4/FTX EU - we are here! #169400)[1], NFT (36439238555475375/0/FTX EU - we are here! #169232)[1], NFT (50327047970213781/4/FTX EU - we are here! #169493)[1] | | |
| 04751211 | | NFT (30007417048376445/1/FTX EU - we are here! #164896)[1], NFT (40545806061206626/5/FTX EU - we are here! #164949)[1] | | |
| 04751212 | | NFT (54005437112384556/8/FTX EU - we are here! #164946)[1] | | |
| 04751213 | | NFT (50491408740857689/4/FTX EU - we are here! #174892)[1], NFT (52738224885416339/8/FTX EU - we are here! #174689)[1], NFT (53683316862111893/2/FTX EU - we are here! #174962)[1] | | |
| 04751214 | | NFT (32222224641110395/33/The Hill by FTX #13211)[1], NFT (32294562036084883/8/FTX EU - we are here! #165782)[1], NFT (35222984547952642/2/FTX Crypto Cup 2022 Key #13418)[1], NFT (38526098465817352/9/FTX EU - we are here! #165565)[1], NFT (52854185685205190/4/FTX EU - we are here! #165678)[1], USD[0.00] | Yes | |
| 04751215 | | NFT (30501924330791942/3/FTX EU - we are here! #166708)[1], NFT (31348440013572427/7/FTX EU - we are here! #166650)[1], NFT (35604583432426014/7/FTX EU - we are here! #166768)[1] | | |
| 04751218 | | NFT (34914039035406475/8/FTX EU - we are here! #165280)[1], NFT (51420073777454985/3/FTX EU - we are here! #166174)[1], NFT (52893798310151738/1/FTX EU - we are here! #165468)[1] | | |
| 04751219 | | NFT (48853783367560938/6/FTX EU - we are here! #164895)[1], NFT (56474281392649955/5/FTX EU - we are here! #164976)[1], NFT (56602842734461069/8/FTX EU - we are here! #165069)[1] | | |
| 04751221 | | NFT (44921956376808401/3/FTX EU - we are here! #164996)[1], NFT (48300509648253453/0/FTX EU - we are here! #169311)[1] | | |
| 04751222 | | NFT (38325252839026846/1/FTX EU - we are here! #164973)[1], NFT (51217559875810688/3/FTX EU - we are here! #165429)[1], NFT (57441961827598774/1/FTX EU - we are here! #166334)[1] | | |
| 04751223 | | NFT (29572818347086048/3/FTX EU - we are here! #166036)[1], NFT (34746529673906129/5/FTX EU - we are here! #166587)[1], NFT (47777959454255704/5/FTX EU - we are here! #166255)[1] | | |
| 04751224 | | NFT (37275948709647194/6/The Hill by FTX #25893)[1], NFT (37311858680287484/5/FTX EU - we are here! #166096)[1], NFT (37597824042271169/36/FTX EU - we are here! #166269)[1], NFT (55948602173426552/5/FTX EU - we are here! #166433)[1] | | |
| 04751226 | | NFT (46441486538033208/3/FTX EU - we are here! #165717)[1], NFT (47323382532497686/8/FTX EU - we are here! #165820)[1], NFT (54157539356401100/7/FTX EU - we are here! #165787)[1] | | |
| 04751227 | | NFT (38839014287174710/6/FTX EU - we are here! #167385)[1], NFT (49964437726885007/6/FTX EU - we are here! #167313)[1] | | |
| 04751229 | | NFT (31541839421006771/8/FTX EU - we are here! #168833)[1], NFT (37175382678939184/4/FTX EU - we are here! #168419)[1], NFT (43749665180900704/2/FTX EU - we are here! #169072)[1] | | |
| 04751231 | | NFT (49154527904639525/7/FTX EU - we are here! #165338)[1], NFT (50593058307646396/7/FTX EU - we are here! #165540)[1], NFT (52924120981701588/4/FTX EU - we are here! #165109)[1] | | |
| 04751232 | | NFT (33570196932353294/7/FTX EU - we are here! #164996)[1], NFT (35461650226370042/1/FTX EU - we are here! #165125)[1], NFT (56556831177516583/6/FTX EU - we are here! #165208)[1] | | |
| 04751233 | | NFT (31297264466696057/FTX EU - we are here! #166463)[1], NFT (37327342697594908/0/FTX EU - we are here! #166300)[1], NFT (49743684586254508/8/FTX EU - we are here! #166388)[1] | | |
| 04751234 | | NFT (31343807355632204/7/FTX EU - we are here! #165273)[1], NFT (34963717966578564/4/FTX EU - we are here! #165173)[1], NFT (47000203518989296/9/FTX EU - we are here! #165118)[1] | | |
| 04751235 | | NFT (35297220727838038/6/FTX EU - we are here! #169070)[1], NFT (42010621674011402/8/FTX EU - we are here! #165201)[1], NFT (42783600213479551/8/FTX EU - we are here! #169251)[1] | | |
| 04751236 | | NFT (34201200295131976/9/FTX EU - we are here! #165010)[1], NFT (34790861496317486/FTX EU - we are here! #164941)[1], NFT (47587511875510564/9/FTX EU - we are here! #165073)[1] | | |
| 04751237 | | NFT (42491890212049282/6/FTX EU - we are here! #165837)[1], NFT (45626823837001806/7/FTX EU - we are here! #165900)[1], NFT (54879929726924568/2/FTX EU - we are here! #165830)[1] | | |
| 04751238 | | CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000946], USD[0.00], USDT[0.00877664] | | |
| 04751239 | | NFT (31008513051883299/7/FTX EU - we are here! #165253)[1], NFT (31376960521381550/0/FTX EU - we are here! #165513)[1], NFT (36710307865603962/3/FTX EU - we are here! #166962)[1] | | |
| 04751241 | | NFT (46365392118611933/5/FTX EU - we are here! #166961)[1], NFT (51813813707637278/3/FTX EU - we are here! #166694)[1] | | |
| 04751242 | | NFT (29212184841267589/9/FTX EU - we are here! #166127)[1], NFT (40488843931834148/9/FTX EU - we are here! #166503)[1], NFT (54098403608611943/9/FTX EU - we are here! #165994)[1] | Yes | |
| 04751243 | | NFT (43190134233838625/2/FTX EU - we are here! #166787)[1], NFT (55085969428506371/5/FTX EU - we are here! #166520)[1], NFT (57148449808187276/6/FTX EU - we are here! #166729)[1] | | |
| 04751244 | | NFT (40474339806792881/0/FTX EU - we are here! #164985)[1], NFT (56058439739957385/1/FTX EU - we are here! #165071)[1] | | |
| 04751246 | | NFT (38881068246104389/0/FTX EU - we are here! #166549)[1], NFT (39827026704004576/3/FTX EU - we are here! #165717)[1], NFT (55940681318945212/0/FTX EU - we are here! #165561)[1] | | |
| 04751247 | | NFT (29880810553334522/7/FTX EU - we are here! #166292)[1], NFT (41893178499144041/7/FTX EU - we are here! #166221)[1], NFT (52126975676202715/8/FTX EU - we are here! #166338)[1] | | |
| 04751248 | | NFT (29967951743971089/1/FTX Crypto Cup 2022 Key #10401)[1], NFT (51184064266559709/3/FTX EU - we are here! #171053)[1] | | |
| 04751250 | | NFT (34869969469779681/4/FTX EU - we are here! #171223)[1], NFT (50062595944291851/0/FTX EU - we are here! #169706)[1] | | |
| 04751252 | | NFT (36392174028029748/9/FTX EU - we are here! #167102)[1], NFT (39870427642916020/0/FTX EU - we are here! #167580)[1], NFT (45713082507449155/8/FTX EU - we are here! #167937)[1] | | |
| 04751254 | | NFT (32880981987972280/FTX EU - we are here! #168071)[1], NFT (46163623662145583/1/FTX EU - we are here! #165010)[1], NFT (57084753391443640/2/FTX EU - we are here! #165034)[1] | | |
| 04751255 | | NFT (32093478898983148/7/FTX EU - we are here! #165075)[1], NFT (35973345998864787/8/FTX EU - we are here! #165122)[1], NFT (38187816465593683/3/FTX EU - we are here! #165184)[1] | | |
| 04751256 | | NFT (32685423149890241/1/FTX EU - we are here! #182267)[1], NFT (36384775890697510/2/FTX EU - we are here! #166116)[1], NFT (47439075761260867/8/FTX EU - we are here! #193362)[1] | | |
| 04751257 | | NFT (39121535897682605/6/FTX EU - we are here! #169424)[1], NFT (50604218340068133/0/FTX EU - we are here! #169684)[1], NFT (52912463627157505/8/FTX EU - we are here! #167224)[1] | | |
| 04751258 | | NFT (32810571285782184/FTX EU - we are here! #166580)[1], NFT (37531276034826639/3/FTX EU - we are here! #166324)[1], NFT (55574589768668928/7/FTX EU - we are here! #166697)[1] | | |
| 04751261 | | NFT (47941499950155675/5/FTX EU - we are here! #165369)[1], NFT (55029271459645837/5/FTX EU - we are here! #165215)[1] | | |
| 04751262 | | NFT (47677546109175866/4/FTX EU - we are here! #167691)[1], NFT (53551930384324038/2/FTX EU - we are here! #169313)[1] | | |
| 04751263 | | NFT (38046948204684962/8/FTX EU - we are here! #166446)[1], NFT (41081210883269250/7/FTX EU - we are here! #166249)[1], NFT (55206650739476236/7/FTX EU - we are here! #166375)[1] | | |
| 04751264 | | NFT (40927921608983551/7/FTX EU - we are here! #169166)[1], NFT (46843161000671545/4/FTX EU - we are here! #169324)[1], NFT (53190987961531667/3/FTX EU - we are here! #168954)[1] | | |
| 04751265 | | NFT (30858856041171346/4/FTX EU - we are here! #165332)[1], NFT (34524738198551119/3/FTX EU - we are here! #165185)[1] | | |
| 04751266 | | NFT (33717486081386994/0/FTX EU - we are here! #166755)[1], NFT (41138743380746008/2/FTX EU - we are here! #165802)[1], NFT (47891703261796597/3/FTX EU - we are here! #165883)[1] | | |
| 04751267 | | NFT (34586608346893711/1/FTX EU - we are here! #169864)[1], NFT (48885498840616542/0/FTX EU - we are here! #167044)[1], NFT (55478107345901925/7/FTX EU - we are here! #170432)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751268 | | NFT (41580604277934247)/FTX EU - we are here! #176968)[1] | | |
| 04751270 | | NFT (308599050422107695/FTX EU - we are here! #165070)[1], NFT (44729877410818535/FTX EU - we are here! #165191)[1], NFT (537163417241133438/FTX EU - we are here! #165125)[1] | | |
| 04751272 | | NFT (295517835399074093/FTX EU - we are here! #165539)[1], NFT (345528247244086732/FTX EU - we are here! #165840)[1], NFT (347665024484567968/FTX EU - we are here! #165664)[1] | | |
| 04751273 | | NFT (347722292612352269/FTX EU - we are here! #166131)[1], NFT (484056430885508460/FTX EU - we are here! #165703)[1] | | |
| 04751274 | | NFT (411857709242067614/FTX EU - we are here! #165735)[1], NFT (449909530814137574/FTX EU - we are here! #165843)[1], NFT (515700945866537932/FTX EU - we are here! #166133)[1] | | |
| 04751276 | | NFT (436932662712287396/FTX EU - we are here! #166286)[1], NFT (567968398768664345/FTX EU - we are here! #165876)[1], NFT (576331396750589302/FTX EU - we are here! #166980)[1] | | |
| 04751277 | | NFT (304950355499342490/FTX EU - we are here! #166048)[1], NFT (315079611458226957/FTX EU - we are here! #166124)[1], NFT (338276961332311541/FTX EU - we are here! #165970)[1] | | |
| 04751278 | | NFT (301516338252412633/FTX EU - we are here! #166138)[1], NFT (393861354440597360/FTX EU - we are here! #166382)[1], NFT (501005610347496787/FTX EU - we are here! #165138)[1] | | |
| 04751279 | | NFT (305501726460276599/FTX EU - we are here! #165127)[1], NFT (345693001210543383/FTX EU - we are here! #165436)[1], NFT (567953702819962642/FTX EU - we are here! #165270)[1] | | |
| 04751280 | | NFT (288413456579116337/FTX EU - we are here! #166796)[1], NFT (358034629258139578/FTX EU - we are here! #166961)[1], NFT (467188236735413645/FTX EU - we are here! #166689)[1] | | |
| 04751281 | | MANA[23.01901848] | | Yes |
| 04751282 | Contingent, Disputed | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.05381586], TRX[0], USD[0.00], USDT[0] | | |
| 04751283 | | NFT (295837051149218100/FTX EU - we are here! #166431)[1], NFT (346280801141109080/FTX EU - we are here! #166561)[1], NFT (373003226585468743/The Hill by FTX #513)[1], NFT (535012555970790543/FTX EU - we are here! #165964)[1] | | |
| 04751285 | | LUNC[.0002658], NFT (449894032451403173/FTX EU - we are here! #169890)[1], NFT (518793317692747436/FTX EU - we are here! #169818)[1], NFT (528626972220004811/FTX EU - we are here! #169727)[1], USD[0.04], USDT[0], XRP[.649789] | | |
| 04751287 | | NFT (320510209233452138/FTX EU - we are here! #166015)[1] | | |
| 04751288 | | NFT (396453875397143471/FTX EU - we are here! #166525)[1], NFT (396920785383976081/FTX EU - we are here! #167529)[1] | | |
| 04751289 | | NFT (296432049658807562/FTX EU - we are here! #167702)[1], NFT (315958346913693049/FTX EU - we are here! #167444)[1], NFT (510234262069988672/FTX EU - we are here! #167587)[1] | | |
| 04751290 | | NFT (509707364350666126/FTX EU - we are here! #167768)[1], NFT (539037361456410702/FTX EU - we are here! #167634)[1], NFT (567829644440382225/FTX EU - we are here! #167721)[1] | | |
| 04751291 | | NFT (392024341958473064/FTX EU - we are here! #166126)[1], NFT (398912417832760787/FTX EU - we are here! #166677)[1], NFT (411857573347659939/FTX EU - we are here! #166163)[1] | | |
| 04751292 | | NFT (445490712461771328/FTX EU - we are here! #165519)[1], NFT (485814274951779335/FTX EU - we are here! #165408)[1], NFT (500954856701492772/FTX EU - we are here! #165461)[1] | | |
| 04751293 | | NFT (336454254231426747/FTX EU - we are here! #169209)[1], NFT (420596571028736825/FTX EU - we are here! #168183)[1], NFT (446104824550692906/FTX EU - we are here! #168346)[1], NFT (535293178100391007/The Hill by FTX #10445)[1] | | |
| 04751294 | | NFT (404076813133454664/FTX EU - we are here! #169800)[1], NFT (495288576946484208/FTX EU - we are here! #169484)[1], NFT (536941318511794603/FTX EU - we are here! #169377)[1] | | |
| 04751295 | | NFT (371608551679429550/FTX EU - we are here! #165713)[1], NFT (572604853857857880/FTX EU - we are here! #165503)[1], NFT (575488489459451050/FTX EU - we are here! #165903)[1] | | |
| 04751296 | | NFT (327878693705845122/FTX EU - we are here! #167129)[1], NFT (471329143239805232/FTX EU - we are here! #165203)[1], NFT (538784124617434169/FTX EU - we are here! #166985)[1] | | |
| 04751297 | | NFT (291755768037120982/FTX EU - we are here! #165202)[1], NFT (507228057718195442/FTX EU - we are here! #165958)[1], NFT (524062233424361204/FTX EU - we are here! #165591)[1] | | |
| 04751298 | | NFT (372537731895064178/FTX EU - we are here! #166407)[1] | | |
| 04751300 | | NFT (419953958107151828/FTX EU - we are here! #180185)[1], NFT (473027914403876901/FTX EU - we are here! #180036)[1], USDT[0.02362662] | | |
| 04751301 | | NFT (299646828037164971/FTX EU - we are here! #166042)[1], NFT (463660909794829421/FTX EU - we are here! #166205)[1], NFT (574583984477833291/FTX EU - we are here! #165910)[1] | | |
| 04751302 | | NFT (441244431384308607/FTX EU - we are here! #171344)[1], NFT (469111188390834546/FTX EU - we are here! #170657)[1], NFT (472703022699767632/FTX EU - we are here! #171259)[1], NFT (496145134920027008/The Hill by FTX #28836)[1] | | |
| 04751303 | | NFT (343442806092877246/FTX EU - we are here! #189156)[1], NFT (382386347611298244/FTX EU - we are here! #188971)[1], NFT (434344987694631598/FTX EU - we are here! #190598)[1] | | |
| 04751306 | | NFT (330118488408366909/FTX EU - we are here! #165427)[1] | | |
| 04751307 | | NFT (372464275609595032/FTX EU - we are here! #168114)[1], NFT (480236083632764058/FTX EU - we are here! #168227)[1], NFT (483760666701205627/FTX EU - we are here! #168283)[1] | | |
| 04751308 | | NFT (361875859038624618/FTX EU - we are here! #165187)[1], NFT (441637476801072462/FTX EU - we are here! #165265)[1], NFT (528233421165415257/FTX EU - we are here! #165241)[1] | | |
| 04751309 | | NFT (291455573904274080/FTX EU - we are here! #165672)[1], NFT (429953719099800087/FTX EU - we are here! #165206)[1], NFT (486871557826941229/FTX EU - we are here! #165306)[1] | | |
| 04751310 | | NFT (542961966710985327/FTX EU - we are here! #167481)[1], NFT (557809609395495042/FTX EU - we are here! #167335)[1] | | |
| 04751311 | | NFT (308877901402021651/FTX EU - we are here! #166855)[1], NFT (392985210543121690/FTX EU - we are here! #166910)[1], NFT (436217401905118146/FTX EU - we are here! #166721)[1] | | |
| 04751312 | | NFT (497187748243120478/FTX EU - we are here! #177140)[1], NFT (548479429637818319/FTX EU - we are here! #165569)[1] | | |
| 04751313 | | NFT (536631783698077507/FTX EU - we are here! #166600)[1], NFT (537936853965119162/FTX EU - we are here! #173432)[1], NFT (546404431914211226/FTX EU - we are here! #167769)[1] | | |
| 04751314 | | NFT (360012316184270072/FTX EU - we are here! #166603)[1], NFT (439719641420531762/FTX EU - we are here! #166705)[1], NFT (448851310389229183/FTX EU - we are here! #166891)[1] | | |
| 04751315 | | NFT (318134177394851413/FTX EU - we are here! #165198)[1], NFT (417455396765411107/FTX EU - we are here! #165257)[1], NFT (514673114692708975/FTX EU - we are here! #165310)[1] | | |
| 04751316 | | NFT (384232045394023466/FTX EU - we are here! #166175)[1], NFT (488730704125434784/FTX EU - we are here! #166251)[1], NFT (491686290945650557/FTX EU - we are here! #166085)[1] | | |
| 04751317 | | NFT (415107270803615618/FTX EU - we are here! #165457)[1], NFT (543259856410839539/FTX EU - we are here! #165683)[1], NFT (544374334972129575/FTX EU - we are here! #165583)[1] | | |
| 04751318 | | NFT (339926410574100609/FTX EU - we are here! #166717)[1], NFT (451956426223194759/FTX EU - we are here! #166932)[1], NFT (564867782458092067/FTX EU - we are here! #166460)[1] | | |
| 04751319 | | NFT (317967960427294699/FTX EU - we are here! #166405)[1], NFT (457225857995509245/FTX EU - we are here! #165334)[1], NFT (511321427735469566/FTX EU - we are here! #165275)[1] | | |
| 04751320 | | NFT (324992770040032080/FTX EU - we are here! #166875)[1], NFT (330905705889416132/FTX EU - we are here! #166656)[1], NFT (336931632822222954/FTX EU - we are here! #166820)[1] | | |
| 04751321 | | NFT (416966254263875707/FTX EU - we are here! #167729)[1], NFT (438578694145419908/FTX EU - we are here! #168250)[1], NFT (480354479710831881/FTX EU - we are here! #167984)[1] | | |
| 04751322 | | NFT (340818195750696927/FTX EU - we are here! #168358)[1], NFT (509376342322501255/FTX EU - we are here! #168523)[1], NFT (530719832542017177/FTX EU - we are here! #168448)[1] | | |
| 04751323 | | NFT (338553280684389561/FTX EU - we are here! #165627)[1], NFT (447716500633454627/FTX EU - we are here! #166071)[1], NFT (484607814781912023/FTX EU - we are here! #165827)[1] | | |
| 04751324 | | NFT (496255548295042728/FTX EU - we are here! #165325)[1], NFT (545389201467213421/FTX EU - we are here! #165472)[1], NFT (560051425305675966/FTX EU - we are here! #165580)[1] | | |
| 04751325 | | NFT (440044906471450300/FTX EU - we are here! #165264)[1], NFT (489157150066016374/FTX EU - we are here! #165346)[1], NFT (552916644264529448/FTX EU - we are here! #165439)[1] | | |
| 04751326 | | NFT (369118267873471672/FTX EU - we are here! #165499)[1], NFT (413136729633348473/FTX EU - we are here! #165622)[1], NFT (454016897906881833/FTX EU - we are here! #165594)[1] | | |
| 04751327 | | NFT (307997258103654007/FTX EU - we are here! #167884)[1], NFT (386186811386612119/FTX EU - we are here! #167748)[1], NFT (432020282917019090/FTX EU - we are here! #168033)[1] | | |
| 04751329 | | NFT (337294048965040419/FTX EU - we are here! #167628)[1], NFT (383548750486612640/FTX EU - we are here! #167519)[1], NFT (489180895393190922/FTX EU - we are here! #167234)[1] | | |
| 04751330 | | NFT (305877450890028149/FTX EU - we are here! #165265)[1], NFT (432795763465395497/FTX EU - we are here! #165343)[1], NFT (543987285591936132/FTX EU - we are here! #165419)[1] | | |
| 04751331 | | NFT (323488566923704394/FTX EU - we are here! #166478)[1], NFT (495458147909927867/FTX EU - we are here! #166114)[1], NFT (552198540948570873/FTX EU - we are here! #166779)[1] | | |
| 04751332 | | NFT (329202010449544561/FTX EU - we are here! #263844)[1], NFT (413003433051269274/FTX EU - we are here! #263828)[1], NFT (475109261966397541/FTX EU - we are here! #263835)[1] | | |
| 04751333 | | NFT (348325219335308419/FTX EU - we are here! #166734)[1], NFT (414642975352430605/FTX EU - we are here! #166628)[1], NFT (502276567128551992/FTX EU - we are here! #166493)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751334 | | NFT (478442598749570942/FTX EU - we are here! #187810)[1], NFT (519817331002829144/FTX EU - we are here! #186773)[1], NFT (547770912088610938/FTX EU - we are here! #188003)[1] | | |
| 04751335 | | NFT (310696743863111798/FTX EU - we are here! #165939)[1], NFT (353389571647918779/FTX EU - we are here! #165769)[1], NFT (505489063257843590/FTX EU - we are here! #165972)[1] | | |
| 04751336 | | BNB[.0080484], NFT (439020379033394412/FTX EU - we are here! #168864)[1], TRX[.941205], USD[0.12] | | |
| 04751337 | | NFT (289603110936087599/FTX EU - we are here! #165390)[1], NFT (552183014174490313/FTX EU - we are here! #165349)[1] | | |
| 04751339 | | NFT (341194007848683296/FTX EU - we are here! #169349)[1], NFT (344785378630071286/FTX EU - we are here! #170594)[1], NFT (434639896820763084/FTX EU - we are here! #169838)[1] | | |
| 04751340 | | NFT (345482556575083053/FTX EU - we are here! #167362)[1], NFT (445481217727840423/FTX EU - we are here! #168038)[1], NFT (554368982525624921/FTX EU - we are here! #167570)[1] | | |
| 04751341 | | NFT (308752357574004256/FTX EU - we are here! #165968)[1] | | |
| 04751342 | | NFT (325907432508700898/FTX EU - we are here! #166176)[1], NFT (389290709601876010/FTX EU - we are here! #166502)[1], NFT (478012866375987052/FTX EU - we are here! #166283)[1] | | |
| 04751344 | | NFT (450685299782647284/FTX EU - we are here! #173618)[1], NFT (452199277623083251/FTX EU - we are here! #173498)[1], NFT (456094001489495343/FTX EU - we are here! #172865)[1] | | |
| 04751345 | | NFT (311914917645339896/FTX EU - we are here! #165462)[1], NFT (493867386869133011/FTX EU - we are here! #165566)[1], NFT (560075920397054500/FTX EU - we are here! #165647)[1] | | |
| 04751348 | | NFT (295076752758942951/FTX EU - we are here! #166469)[1], NFT (407142962948044552/FTX EU - we are here! #166567)[1], NFT (573922378882436827/FTX EU - we are here! #166410)[1] | | |
| 04751349 | | NFT (350125986072188570/FTX EU - we are here! #165331)[1], NFT (437743845563494161/FTX EU - we are here! #165361)[1], NFT (508480603399247111/FTX EU - we are here! #165352)[1] | | |
| 04751350 | | NFT (365902405045704780/FTX EU - we are here! #165529)[1], NFT (370908931013508989/FTX EU - we are here! #165456)[1], NFT (451687657012801957/FTX EU - we are here! #168583)[1] | | |
| 04751351 | | NFT (295812012705046322/FTX EU - we are here! #165535)[1], NFT (309505360980394914/FTX EU - we are here! #165669)[1], NFT (346696306121468394/FTX EU - we are here! #165417)[1] | | |
| 04751353 | | TRX[.000831], USD[0.01], USDT[0.00583893] | Yes | |
| 04751354 | | NFT (313324851484377004/FTX EU - we are here! #168348)[1], NFT (361368674975445002/FTX EU - we are here! #168241)[1], NFT (445184163245369606/FTX EU - we are here! #168463)[1] | | |
| 04751355 | | NFT (329048505453618787/FTX EU - we are here! #168271)[1], NFT (390332189605935609/FTX EU - we are here! #168030)[1], NFT (559665929056309634/FTX EU - we are here! #167804)[1] | | |
| 04751356 | | NFT (366017249047698734/FTX EU - we are here! #166376)[1], NFT (553644388830423779/FTX EU - we are here! #165977)[1], NFT (556657548642500721/FTX EU - we are here! #166946)[1] | | |
| 04751358 | | NFT (483777120406649942/FTX EU - we are here! #167811)[1], NFT (492654398996414301/FTX EU - we are here! #168066)[1], NFT (515041209902690828/FTX EU - we are here! #168615)[1] | | |
| 04751360 | | NFT (288835880485794420/FTX EU - we are here! #166303)[1], NFT (507024793457337033/FTX EU - we are here! #166047)[1], NFT (549218916345406285/FTX EU - we are here! #167156)[1] | | |
| 04751361 | | NFT (441503098067578300/FTX EU - we are here! #165402)[1], NFT (453300002835658411/FTX EU - we are here! #165497)[1] | | |
| 04751364 | | NFT (362264756254510415/FTX EU - we are here! #167071)[1], NFT (440526888902448704/FTX EU - we are here! #166711)[1], NFT (527906761225903868/FTX EU - we are here! #166606)[1] | | |
| 04751365 | | NFT (425423108971348243/FTX EU - we are here! #167404)[1], NFT (501265893427389118/FTX EU - we are here! #167364)[1], NFT (571967919403810838/FTX EU - we are here! #167271)[1] | | |
| 04751366 | | NFT (375574828491215890/FTX EU - we are here! #168843)[1], NFT (478330762736333186/FTX EU - we are here! #168334)[1], NFT (528400366511781374/FTX EU - we are here! #168037)[1] | | |
| 04751368 | | NFT (414717989638714982/FTX EU - we are here! #166233)[1], NFT (479619223994435487/FTX EU - we are here! #166752)[1], NFT (513459301955458118/FTX EU - we are here! #166834)[1] | | |
| 04751369 | | NFT (448777106716223221/FTX EU - we are here! #166553)[1] | | |
| 04751370 | | NFT (294835148755449175/FTX EU - we are here! #168594)[1] | | |
| 04751371 | | NFT (339272994418335451/FTX EU - we are here! #166977)[1], NFT (345458226798592198/FTX EU - we are here! #166927)[1], NFT (498857851630391733/FTX EU - we are here! #166832)[1] | | |
| 04751373 | | NFT (362670153971666115/FTX EU - we are here! #173828)[1], NFT (397098153051364042/FTX EU - we are here! #173646)[1], NFT (409925743500054494/FTX EU - we are here! #173886)[1] | | |
| 04751374 | | NFT (342163014906860109/FTX EU - we are here! #166202)[1], NFT (428262523617011289/FTX EU - we are here! #166158)[1], NFT (529745126375682597/FTX EU - we are here! #165524)[1] | | |
| 04751375 | | NFT (306090827961634486/FTX EU - we are here! #166503)[1], NFT (313437868136714178/FTX EU - we are here! #165463)[1], NFT (488948511178404724/FTX EU - we are here! #165531)[1] | | |
| 04751378 | | NFT (409530279324845356/FTX EU - we are here! #167813)[1], NFT (475344865524280761/FTX EU - we are here! #166795)[1], NFT (572782992674887938/FTX EU - we are here! #166565)[1] | | |
| 04751379 | | NFT (363668296753151836/FTX EU - we are here! #166138)[1], NFT (383612964777892506/FTX EU - we are here! #166259)[1], NFT (390173504595295108/FTX EU - we are here! #166008)[1] | | |
| 04751380 | | NFT (305169928926775168/FTX EU - we are here! #166561)[1], NFT (382515009388709991/FTX EU - we are here! #165626)[1], NFT (488429647171374884/FTX EU - we are here! #165688)[1] | | |
| 04751381 | | NFT (424171876354634087/FTX EU - we are here! #168081)[1], NFT (555231530988712757/FTX EU - we are here! #168183)[1] | | |
| 04751382 | | NFT (381473157916472260/FTX EU - we are here! #167287)[1], NFT (519050608917376932/FTX EU - we are here! #167535)[1] | | |
| 04751383 | | NFT (319363107902852926/FTX EU - we are here! #166544)[1], NFT (338161504742878887/FTX EU - we are here! #166260)[1], NFT (401678948646637660/FTX EU - we are here! #166321)[1] | | |
| 04751384 | | NFT (445637723464931864/FTX EU - we are here! #165864)[1], NFT (464659748747412211/FTX EU - we are here! #166522)[1], NFT (551303227105418588/FTX EU - we are here! #165713)[1] | | |
| 04751385 | | NFT (546704338817981005/FTX EU - we are here! #167672)[1], NFT (559462944055201342/FTX EU - we are here! #167182)[1] | | |
| 04751386 | | NFT (309478397606467178/FTX EU - we are here! #171933)[1], NFT (381516878300800423/FTX EU - we are here! #172648)[1], NFT (432528558270308121/FTX EU - we are here! #173066)[1] | | |
| 04751387 | | NFT (291755914915749287/FTX EU - we are here! #167956)[1], NFT (424959069251392891/FTX EU - we are here! #174401)[1], NFT (436947041513840680/FTX EU - we are here! #175200)[1] | | |
| 04751388 | | NFT (472551357289728973/FTX EU - we are here! #166357)[1], NFT (510771780511898935/FTX EU - we are here! #166045)[1], NFT (554459643818890905/FTX EU - we are here! #166111)[1] | | |
| 04751391 | | BTC[.00005425], NFT (303652703259564600/FTX EU - we are here! #166589)[1], NFT (473145344543397122/FTX EU - we are here! #165699)[1], NFT (476749693367964394/FTX EU - we are here! #166492)[1], NFT (413994921483457076/FTX EU - we are here! #166671)[1], TRX[.000037], USD[0.02], USDT[19.21415870] | Yes | |
| 04751392 | | NFT (413994921483457076/FTX EU - we are here! #166671)[1], NFT (465053478357219360/FTX EU - we are here! #168376)[1], NFT (487711541693749754/FTX EU - we are here! #168696)[1] | | |
| 04751394 | | NFT (384274943343636044/FTX EU - we are here! #283584)[1], NFT (391873117892766015/The Hill by FTX #43398)[1], NFT (506898838937555494/FTX EU - we are here! #166148)[1], USD[0.10], USDT[.00599911] | | |
| 04751395 | | NFT (351415043807021672/FTX EU - we are here! #166378)[1], NFT (469110243578952435/FTX EU - we are here! #166126)[1] | | |
| 04751396 | | NFT (350094246578942533/FTX EU - we are here! #168378)[1], NFT (417307001724222916/FTX EU - we are here! #167066)[1] | | |
| 04751398 | | NFT (330435726347789027/FTX EU - we are here! #175610)[1], NFT (358490800315799173/FTX EU - we are here! #176159)[1], NFT (546512726915437724/FTX EU - we are here! #175834)[1] | | |
| 04751400 | | NFT (345416495377602062/FTX EU - we are here! #167254)[1], NFT (345524466441538693/FTX EU - we are here! #167553)[1], NFT (566484155404128870/FTX EU - we are here! #166628)[1] | | |
| 04751401 | | NFT (355270905700824845/FTX EU - we are here! #165875)[1], NFT (435171730977436002/FTX EU - we are here! #166052)[1], NFT (538344155132561481/FTX EU - we are here! #166176)[1] | | |
| 04751403 | | NFT (496702254009563448/FTX EU - we are here! #165765)[1], NFT (511150520519313819/FTX EU - we are here! #165684)[1], NFT (512389236099432498/FTX EU - we are here! #165803)[1] | | |
| 04751405 | | NFT (372422837028792351/FTX EU - we are here! #171045)[1], NFT (401912266798136483/FTX EU - we are here! #169002)[1], NFT (406421142354555662/FTX EU - we are here! #170507)[1] | | |
| 04751408 | | NFT (413365050795549431/FTX EU - we are here! #165685)[1], NFT (415924155749557977/FTX EU - we are here! #165616)[1] | | |
| 04751409 | | NFT (407698744077964314/FTX EU - we are here! #234760)[1], NFT (408739222396508574/FTX EU - we are here! #234769)[1], NFT (416244001507953877/FTX EU - we are here! #234712)[1] | | |
| 04751410 | | NFT (345580009676060361/FTX EU - we are here! #167417)[1], NFT (398029854939158436/FTX EU - we are here! #167247)[1] | | |
| 04751414 | | NFT (330966879590853282/FTX EU - we are here! #165761)[1], NFT (370224458287888545/FTX EU - we are here! #165862)[1], NFT (385875675385256881/FTX EU - we are here! #165676)[1] | | |
| 04751415 | | NFT (298100117065967622/FTX EU - we are here! #168557)[1], NFT (357801230274883032/FTX EU - we are here! #168199)[1] | | |
| 04751416 | | NFT (322107316181018245/FTX EU - we are here! #165886)[1], NFT (332143402565476862/FTX EU - we are here! #165704)[1], NFT (535682638817468888/FTX EU - we are here! #165964)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751417 | | NFT (32467843898911792[1]/FTX EU - we are here! #167854)[1], NFT (39685884610166905[9]/FTX EU - we are here! #167570)[1], NFT (40052710085365217[7]/FTX EU - we are here! #167019)[1] | | |
| 04751418 | | NFT (30774370789300736[8]/FTX EU - we are here! #165857)[1], NFT (56855874465789172[7]/FTX EU - we are here! #165778)[1], NFT (57582382134071295[7]/FTX EU - we are here! #165945)[1] | | |
| 04751419 | | NFT (30596792843812504[1]/FTX EU - we are here! #166358)[1], NFT (43397934301163989[1]/FTX EU - we are here! #166012)[1], NFT (54933327179415652[2]/FTX EU - we are here! #166234)[1] | | |
| 04751420 | | NFT (43948944306558191[1]/FTX EU - we are here! #168163)[1], NFT (45576896741624485[2]/FTX EU - we are here! #168268)[1], NFT (49688564102852120[0]/FTX EU - we are here! #168084)[1] | | |
| 04751421 | | NFT (33999498900970703[8]/FTX EU - we are here! #166300)[1], NFT (56171207896320425/FTX EU - we are here! #168190)[1] | | |
| 04751422 | | NFT (31850665296563525[8]/FTX EU - we are here! #170742)[1], NFT (41357155867211044[7]/FTX EU - we are here! #171062)[1], NFT (49953595809695602/FTX EU - we are here! #170932)[1] | | |
| 04751425 | | NFT (36805040072867781[4]/FTX EU - we are here! #174215)[1], NFT (37954424936355585[5]/FTX EU - we are here! #171769)[1], NFT (43500995571681480[9]/FTX EU - we are here! #172769)[1] | | |
| 04751426 | | NFT (35654113692080092[6]/FTX EU - we are here! #166673)[1], NFT (41197228525545366[2]/FTX EU - we are here! #166471)[1], NFT (47492640238175286[3]/FTX EU - we are here! #166834)[1] | | |
| 04751427 | | NFT (42527795681751532[9]/FTX EU - we are here! #165945)[1], NFT (42962556559685407[8]/FTX EU - we are here! #166151)[1], NFT (51732776998124243[2]/FTX Crypto Cup 2022 Key #9618)[1] | | |
| 04751428 | | NFT (37024736042986210[3]/FTX EU - we are here! #169403)[1], NFT (44079926605284068[5]/FTX EU - we are here! #166083)[1], NFT (46784881817415547[9]/FTX EU - we are here! #166324)[1] | | |
| 04751429 | | NFT (36095526178619819[7]/FTX EU - we are here! #165853)[1], NFT (40901103663359628/FTX EU - we are here! #165732)[1], NFT (52181549409661380/FTX EU - we are here! #165792)[1] | | |
| 04751430 | | NFT (40103527863934518[7]/FTX EU - we are here! #166438)[1], NFT (40989786693282857[0]/FTX EU - we are here! #166320)[1], NFT (57521894812562241[1]/FTX EU - we are here! #166037)[1] | | |
| 04751432 | | NFT (29417934377023345[9]/FTX EU - we are here! #166849)[1], NFT (52489444462777583[5]/FTX EU - we are here! #166908)[1] | | |
| 04751436 | | NFT (39332283525020335[1]/FTX EU - we are here! #167126)[1], NFT (46618187815113953[3]/FTX EU - we are here! #168210)[1] | | |
| 04751437 | | NFT (36353794929761343[0]/FTX EU - we are here! #165783)[1], NFT (47772762394422653[2]/FTX EU - we are here! #165914)[1], NFT (56084999305282996[4]/FTX EU - we are here! #165858)[1] | | |
| 04751438 | | NFT (33862193054031999[8]/FTX EU - we are here! #166171)[1] | | |
| 04751439 | | NFT (42375993151747453[6]/FTX EU - we are here! #168117)[1], NFT (44836517738197653[6]/FTX EU - we are here! #168502)[1], NFT (46817948989603995[7]/FTX EU - we are here! #165888)[1] | | |
| 04751440 | | NFT (35598798526466111[9]/FTX EU - we are here! #170108)[1], NFT (48531340815276767[1]/FTX EU - we are here! #170357)[1], NFT (51297311280081802[8]/FTX EU - we are here! #167010)[1] | | |
| 04751441 | | NFT (37987203674160000[5]/FTX EU - we are here! #168451)[1], NFT (43838563890772754[1]/FTX EU - we are here! #168383)[1], NFT (56969058196960256[2]/FTX EU - we are here! #168303)[1] | | |
| 04751442 | | NFT (29433388323052091[4]/FTX EU - we are here! #167934)[1], NFT (47224816384214537[8]/FTX EU - we are here! #166935)[1], NFT (54584024184207880[5]/FTX EU - we are here! #167277)[1] | | |
| 04751443 | | NFT (35469384054058588[8]/FTX EU - we are here! #167113)[1], NFT (52700083830359238[9]/FTX EU - we are here! #167231)[1], NFT (53476171199020229[6]/FTX EU - we are here! #167295)[1], TRX[.30518864], USDT[.00004952] | Yes | |
| 04751444 | | NFT (34246659400098511[7]/FTX EU - we are here! #165865)[1], NFT (43262015523280457/FTX EU - we are here! #165793)[1], NFT (47915864850033778[6]/FTX EU - we are here! #165910)[1] | | |
| 04751445 | | NFT (48780085093227082[9]/FTX EU - we are here! #167905)[1], NFT (53714741912510504[0]/FTX EU - we are here! #167993)[1], NFT (55175918004011197[9]/FTX EU - we are here! #167426)[1] | | |
| 04751447 | | NFT (33400348047082345[6]/FTX EU - we are here! #169850)[1], NFT (39776665398512190[9]/FTX EU - we are here! #166691)[1], NFT (50958217022254622[2]/FTX EU - we are here! #166922)[1] | | |
| 04751448 | | NFT (37498612483088782[9]/FTX EU - we are here! #170911)[1], NFT (54673983434016771[2]/FTX EU - we are here! #166761)[1] | | |
| 04751449 | | NFT (30550194931532340[8]/FTX EU - we are here! #194924)[1], NFT (43935777225888683[5]/FTX EU - we are here! #195121)[1], NFT (54397084852445347[6]/FTX EU - we are here! #194976)[1] | | |
| 04751450 | | NFT (30415008100536633[2]/FTX EU - we are here! #195811)[1], NFT (41058590576310543[8]/FTX EU - we are here! #195983)[1], NFT (51333468941682262[8]/FTX EU - we are here! #195875)[1] | | |
| 04751451 | | NFT (33756498682856895[5]/FTX EU - we are here! #165846)[1], NFT (35717605426169959[5]/FTX EU - we are here! #166280)[1], NFT (53843035663471981[4]/FTX EU - we are here! #166100)[1] | | |
| 04751453 | | NFT (31312384745517160[5]/FTX EU - we are here! #166025)[1], NFT (35977738408909922[5]/FTX EU - we are here! #165953)[1], NFT (38372661577392076[5]/FTX EU - we are here! #165990)[1] | | |
| 04751454 | | NFT (29235416266737295[3]/FTX EU - we are here! #167273)[1], NFT (46869377111742844[7]/FTX EU - we are here! #167093)[1], NFT (54818830708230688[6]/FTX EU - we are here! #167159)[1] | | |
| 04751455 | | NFT (35503246802957289[9]/FTX EU - we are here! #165935)[1], NFT (49662279313810719[5]/FTX EU - we are here! #165846)[1], NFT (50287577450241807[9]/FTX EU - we are here! #165910)[1] | | |
| 04751456 | | NFT (36704805639867712[1]/FTX EU - we are here! #170771)[1], NFT (50797461200672620[7]/FTX EU - we are here! #170946)[1], NFT (53183939025046340[8]/FTX EU - we are here! #170278)[1], NFT (53191425873757544[6]/The Hill by FTX #17226)[1] | Yes | |
| 04751457 | | NFT (39864648343430454[0]/FTX EU - we are here! #166893)[1], NFT (46222037711809248[3]/FTX EU - we are here! #168235)[1], NFT (46656669946408582[4]/FTX EU - we are here! #167952)[1] | | |
| 04751458 | | NFT (32008650636556321[1]/FTX EU - we are here! #171663)[1], NFT (33984979141663365[5]/FTX EU - we are here! #170680)[1] | | |
| 04751459 | | NFT (52672075898266766[4]/FTX EU - we are here! #168998)[1] | | |
| 04751460 | | NFT (40387852982669758[46]/FTX EU - we are here! #166005)[1], NFT (42420165686581995[9]/FTX EU - we are here! #166106)[1], NFT (48471493534281679[5]/FTX EU - we are here! #166187)[1] | | |
| 04751461 | | NFT (47961551381578013[4]/FTX EU - we are here! #172310)[1], NFT (50448526761220628[9]/FTX EU - we are here! #172967)[1] | | |
| 04751462 | | NFT (31431099931142306[5]/FTX EU - we are here! #166052)[1], NFT (38533082629417220[2]/FTX EU - we are here! #166104)[1], NFT (49675219622571433[9]/FTX EU - we are here! #166147)[1] | | |
| 04751464 | | NFT (29722548268024703[6]/FTX EU - we are here! #167825)[1], NFT (34988735677060869[1]/FTX EU - we are here! #167562)[1], NFT (38599979724320400[9]/FTX EU - we are here! #166578)[1] | | |
| 04751467 | | NFT (31969823597466817[5]/FTX EU - we are here! #166629)[1], NFT (33262308332602927[6]/FTX EU - we are here! #166581)[1], NFT (45284030182086437[9]/FTX EU - we are here! #166708)[1] | | |
| 04751469 | | NFT (33349438114371904[9]/FTX EU - we are here! #166764)[1], NFT (47806982063325277[6]/FTX EU - we are here! #167089)[1], NFT (50210441780047664[9]/FTX EU - we are here! #167000)[1] | | |
| 04751470 | | NFT (33463673873688398[7]/FTX EU - we are here! #166243)[1] | | |
| 04751471 | | NFT (44991383953805390[5]/FTX EU - we are here! #167604)[1], NFT (47936603305301788[7]/FTX EU - we are here! #167319)[1], NFT (48748939854804130[0]/FTX EU - we are here! #167517)[1] | | |
| 04751472 | | NFT (33670561041453714[7]/FTX EU - we are here! #174415)[1], NFT (46586417030726722[5]/FTX EU - we are here! #167513)[1], NFT (48529943822354739[4]/FTX EU - we are here! #167340)[1] | | |
| 04751473 | | NFT (40645188108813596[5]/FTX EU - we are here! #169582)[1], NFT (46549318087387268[4]/FTX EU - we are here! #198327)[1], SHIB[84125.66662555], TRX[.000777], USD[0.00] | Yes | |
| 04751474 | | NFT (36776574613516719[7]/FTX EU - we are here! #166856)[1], NFT (40214572239551206[0]/FTX EU - we are here! #166742)[1], NFT (41681876077228758[0]/FTX EU - we are here! #166679)[1] | | |
| 04751476 | | NFT (31121142708077269[9]/FTX EU - we are here! #166109)[1], NFT (52910524258905872[8]/FTX EU - we are here! #166072)[1], NFT (53089159171835069[6]/FTX EU - we are here! #166029)[1] | | |
| 04751477 | | NFT (47478365306069776[5]/FTX EU - we are here! #166983)[1], NFT (55354188648056104[7]/FTX EU - we are here! #167149)[1] | | |
| 04751479 | | FTT[3.40056732], NFT (47545028287076600[1]/FTX EU - we are here! #167321)[1], NFT (53167445192888905[9]/FTX EU - we are here! #167595)[1], NFT (55367998432534105[6]/FTX EU - we are here! #167496)[1], USD[0.48] | | |
| 04751480 | | NFT (34122448667144437[3]/FTX EU - we are here! #166000)[1], NFT (41018181770519536[5]/FTX EU - we are here! #166126)[1], NFT (47166894973770702/FTX EU - we are here! #166076)[1] | | |
| 04751481 | | NFT (36852345267992455[8]/FTX EU - we are here! #166341)[1], NFT (40716525352233080[0]/FTX EU - we are here! #166510)[1], NFT (53268787968689144[5]/FTX EU - we are here! #166436)[1] | | |
| 04751482 | | NFT (55537055570439518[0]/FTX EU - we are here! #167584)[1] | | |
| 04751483 | | NFT (34256225620998519[3]/FTX EU - we are here! #166103)[1], NFT (39970148432025654[6]/FTX EU - we are here! #166038)[1], NFT (46354655544707266[1]/FTX EU - we are here! #166162)[1] | | |
| 04751484 | | NFT (30614686563451908[2]/FTX EU - we are here! #166846)[1], NFT (34994495826284760[3]/FTX EU - we are here! #172175)[1], NFT (41935808626946019[4]/FTX EU - we are here! #166740)[1] | | |
| 04751485 | | NFT (41558118520321532[4]/FTX EU - we are here! #169304)[1], NFT (47150137802863394[4]/FTX EU - we are here! #169940)[1] | | |
| 04751486 | | NFT (36068473677779895[7]/FTX EU - we are here! #166684)[1], NFT (44157739600274622[5]/FTX EU - we are here! #166833)[1], NFT (50472737488061879[8]/FTX EU - we are here! #166778)[1] | | |
| 04751487 | | NFT (30698189093155019[9]/FTX EU - we are here! #167547)[1], NFT (40492237615499500[2]/FTX EU - we are here! #209946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751488 | | NFT (292783163983505091/FTX EU - we are here! #166663)[1], NFT (389098339688155968/FTX EU - we are here! #166837)[1], NFT (564357630786363028/FTX EU - we are here! #166200)[1] | | |
| 04751490 | | NFT (296452405636657796/FTX EU - we are here! #166232)[1], NFT (322493669926399760/FTX EU - we are here! #166072)[1], NFT (457982895188061521/FTX EU - we are here! #166150)[1] | | |
| 04751491 | | NFT (371265056924377471/FTX EU - we are here! #166330)[1], NFT (491457495338620555/FTX EU - we are here! #166218)[1] | | |
| 04751493 | | NFT (295195322317799530/FTX EU - we are here! #167080)[1], NFT (444489249323189823/FTX EU - we are here! #166998)[1], NFT (566821741813947691/FTX EU - we are here! #167225)[1] | | |
| 04751494 | | NFT (395803398889535899/FTX EU - we are here! #166514)[1], NFT (428077838150365790/FTX EU - we are here! #166413)[1], NFT (469563802872499081/FTX EU - we are here! #166639)[1] | | |
| 04751495 | | NFT (412908635510522611/FTX EU - we are here! #170700)[1], NFT (533564535620266896/FTX EU - we are here! #171255)[1], NFT (559435340749348354/FTX EU - we are here! #171024)[1] | | |
| 04751496 | | NFT (386394305379184551/FTX EU - we are here! #172243)[1], NFT (512247902437050795/FTX EU - we are here! #175594)[1], NFT (547048811712382854/FTX EU - we are here! #175674)[1] | | |
| 04751498 | | BNB[0], ETH[.00000002], MATIC[0.00155840], SOL[.00000089], TRX[0.00031400], USD[0.00], USDT[0.00000173] | Yes | |
| 04751500 | | NFT (303374169772043217/FTX EU - we are here! #166521)[1], NFT (370047073299602515/FTX EU - we are here! #166480)[1], NFT (417286994294244369/FTX EU - we are here! #166429)[1] | | |
| 04751503 | | NFT (513381072929459424/FTX EU - we are here! #166799)[1], NFT (520959168925039170/FTX EU - we are here! #166847)[1], NFT (538053794287018332/FTX EU - we are here! #166873)[1] | | |
| 04751504 | | NFT (399110291785456014/FTX EU - we are here! #167198)[1], NFT (459853271425155307/FTX EU - we are here! #167081)[1], NFT (474983147927686902/FTX EU - we are here! #167257)[1] | | |
| 04751507 | | NFT (315408685197043331/FTX EU - we are here! #166701)[1], NFT (322971144939474802/FTX EU - we are here! #167089)[1], NFT (458393569979057241/FTX EU - we are here! #167011)[1] | | |
| 04751508 | | NFT (320781708471152304/FTX EU - we are here! #175689)[1], NFT (391339842684271109/FTX EU - we are here! #175173)[1], NFT (486153484518076632/FTX EU - we are here! #173839)[1] | | |
| 04751509 | | NFT (379255229170637829/FTX EU - we are here! #166850)[1], NFT (387555111919907122/FTX EU - we are here! #166668)[1], NFT (478643221331952482/FTX EU - we are here! #166751)[1] | | |
| 04751510 | | NFT (504403761965209272/FTX EU - we are here! #166239)[1], NFT (518881076506249990/FTX EU - we are here! #166504)[1], NFT (532182228368547951/FTX EU - we are here! #166597)[1] | | |
| 04751511 | | NFT (561095372558022949/FTX EU - we are here! #167692)[1], TRX[.000777], USDT[0] | | |
| 04751512 | | NFT (303273929336729053/FTX EU - we are here! #167614)[1], NFT (406713180808501637/FTX EU - we are here! #167458)[1] | | |
| 04751513 | | NFT (373866598220380014/FTX EU - we are here! #166823)[1], NFT (404946644395363478/FTX EU - we are here! #166774)[1], NFT (543407563596093299/FTX EU - we are here! #166712)[1] | | |
| 04751515 | | NFT (320041870660906279/FTX EU - we are here! #167182)[1], NFT (489856440730844870/FTX EU - we are here! #166896)[1], NFT (490590455509589495/FTX EU - we are here! #166652)[1] | | |
| 04751516 | | NFT (298605980817478209/FTX EU - we are here! #166512)[1], NFT (333723050737960222/FTX EU - we are here! #166353)[1] | | |
| 04751517 | | NFT (423941460363910735/FTX EU - we are here! #166996)[1], NFT (455614744805050466/FTX EU - we are here! #167140)[1], NFT (536511706113509091/FTX EU - we are here! #166811)[1] | | |
| 04751518 | | NFT (377930911072647093/FTX EU - we are here! #172112)[1], NFT (514848494175132293/FTX EU - we are here! #171737)[1], NFT (536887200745376919/FTX EU - we are here! #171223)[1] | | |
| 04751519 | | NFT (365019204147319044/FTX EU - we are here! #166842)[1], NFT (492112719749712657/FTX EU - we are here! #168551)[1], NFT (548314308995713581/FTX EU - we are here! #168696)[1] | | |
| 04751520 | | NFT (386346424204874855/FTX EU - we are here! #175674)[1], NFT (405563936226161632/FTX EU - we are here! #181466)[1], NFT (533001303834790649/FTX EU - we are here! #181420)[1] | | |
| 04751521 | | NFT (295329919077863370/FTX EU - we are here! #167208)[1], NFT (383634726583739722/FTX EU - we are here! #167039)[1], NFT (474141509822891151/FTX EU - we are here! #275040)[1] | | |
| 04751522 | | NFT (394743028731326629/FTX EU - we are here! #167063)[1], NFT (438350165881625946/FTX EU - we are here! #167183)[1] | | |
| 04751525 | | NFT (307019425713727040/FTX EU - we are here! #167311)[1], NFT (309581074296819225/FTX EU - we are here! #167886)[1], NFT (455819045478630325/FTX EU - we are here! #168193)[1] | | |
| 04751526 | | NFT (421357813293192488/FTX EU - we are here! #285411)[1], NFT (570338546733030375/FTX EU - we are here! #285432)[1] | | |
| 04751527 | | BRZ[0], BTC-PERP[0], RAMP-PERP[0], SOL-0930[0], SOL-PERP[0], UNI[.00211348], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04751528 | | NFT (379764985613406840/FTX EU - we are here! #199791)[1], NFT (392122625221180109/FTX EU - we are here! #199159)[1], NFT (511110767378517964/FTX EU - we are here! #199658)[1] | | |
| 04751529 | | NFT (368316251457983463/FTX EU - we are here! #167104)[1], NFT (447363232462354403/FTX EU - we are here! #168128)[1], NFT (448966328155606642/FTX EU - we are here! #168177)[1] | | |
| 04751531 | | NFT (340545129645776868/FTX EU - we are here! #182498)[1], NFT (410690353765737633/FTX EU - we are here! #182833)[1], NFT (433196243401388670/FTX EU - we are here! #182590)[1] | | |
| 04751532 | | NFT (310138766086769137/FTX EU - we are here! #167598)[1], NFT (568659975258348738/FTX EU - we are here! #168307)[1], NFT (568714445939523111/FTX EU - we are here! #167947)[1] | | |
| 04751533 | | NFT (374456098733120909/FTX EU - we are here! #167202)[1], NFT (400807956840826555/FTX EU - we are here! #167057)[1], NFT (511975939121379743/FTX EU - we are here! #167126)[1] | | |
| 04751534 | | NFT (374108587023977625/FTX EU - we are here! #166782)[1], NFT (375635706482631840/FTX EU - we are here! #166699)[1], NFT (416976132470988188/FTX EU - we are here! #166485)[1] | | |
| 04751537 | | NFT (426652240910574262/FTX EU - we are here! #166984)[1], NFT (537206629296083839/FTX EU - we are here! #166947)[1], NFT (559960210403042050/FTX EU - we are here! #166901)[1] | | |
| 04751538 | | NFT (362469325311789966/FTX EU - we are here! #166622)[1], NFT (364957277534260643/FTX EU - we are here! #166378)[1], NFT (468482866352104614/FTX EU - we are here! #166730)[1] | | |
| 04751539 | | NFT (391687928450534995/FTX EU - we are here! #169666)[1], NFT (393323560100007473/FTX EU - we are here! #166809)[1], NFT (401395583442093312/FTX EU - we are here! #169040)[1] | | |
| 04751541 | | NFT (351767101550517186/FTX EU - we are here! #170295)[1], NFT (479106322250690705/FTX EU - we are here! #168710)[1], NFT (534744355301447854/FTX EU - we are here! #167197)[1] | | |
| 04751542 | | NFT (496731353222966041/FTX EU - we are here! #246637)[1], NFT (526190417891950158/FTX EU - we are here! #166853)[1], NFT (556356880110099878/FTX EU - we are here! #246626)[1] | | |
| 04751543 | | NFT (323846505567034502/FTX EU - we are here! #166323)[1], NFT (462150991169269323/FTX EU - we are here! #166402)[1], NFT (557915943198178742/FTX EU - we are here! #166272)[1] | | |
| 04751545 | | NFT (293163635063733638/FTX EU - we are here! #169159)[1], NFT (479803262583592007/FTX EU - we are here! #167301)[1], NFT (543563576312450495/FTX EU - we are here! #168506)[1] | | |
| 04751547 | | NFT (356309659847643883/FTX EU - we are here! #167066)[1], NFT (444360411491602365/FTX EU - we are here! #166361)[1], NFT (465069900080763812/FTX EU - we are here! #166925)[1] | | |
| 04751549 | | NFT (336940310593644113/FTX EU - we are here! #166263)[1], NFT (531860043623966610/FTX EU - we are here! #166370)[1] | | |
| 04751550 | | NFT (389240721518363061/FTX EU - we are here! #166418)[1], NFT (503489891247425731/FTX EU - we are here! #166263)[1], NFT (538207090778133720/FTX EU - we are here! #166354)[1] | | |
| 04751551 | | NFT (515069202344459380/FTX EU - we are here! #259598)[1], NFT (555883107941323141/FTX EU - we are here! #168240)[1], NFT (563916270419515402/FTX EU - we are here! #167422)[1] | | |
| 04751552 | | NFT (322694274643717007/FTX EU - we are here! #171409)[1], NFT (414218020632964314/FTX EU - we are here! #171607)[1], NFT (537226026039994338/FTX EU - we are here! #171203)[1] | | |
| 04751553 | | NFT (320128411729039532/FTX EU - we are here! #166699)[1], NFT (374225612294161702/FTX EU - we are here! #166489)[1], NFT (545865810884943946/FTX EU - we are here! #166875)[1] | | |
| 04751554 | | NFT (307241197333295489/FTX EU - we are here! #168130)[1], NFT (317047703026447697/FTX EU - we are here! #168202)[1], NFT (399112239608377458/FTX EU - we are here! #168166)[1], NFT (466790830130873943/The Hill by FTX #28850)[1] | | |
| 04751555 | | NFT (319113577215948941/FTX EU - we are here! #168753)[1], NFT (365477996900869992/FTX EU - we are here! #168641)[1], NFT (510210714924697054/FTX EU - we are here! #168023)[1], TRX[.834312], USDT[0] | | |
| 04751556 | | NFT (308767865220338385/FTX EU - we are here! #238080)[1], NFT (323736445623711043/FTX EU - we are here! #170786)[1], NFT (453749145099929683/FTX EU - we are here! #238068)[1] | | |
| 04751560 | | NFT (491444067292190469/FTX EU - we are here! #174102)[1] | | |
| 04751561 | | NFT (561918399880252120/FTX EU - we are here! #172717)[1] | | |
| 04751563 | | NFT (328933209195496543/FTX EU - we are here! #167009)[1], NFT (449775400353386436/FTX EU - we are here! #166694)[1], NFT (566032301076961641/FTX EU - we are here! #167305)[1] | | |
| 04751564 | | NFT (505252482042799934/FTX EU - we are here! #166329)[1], NFT (530306418232660343/FTX EU - we are here! #166390)[1], NFT (558175822042088173/FTX EU - we are here! #166442)[1] | | |
| 04751565 | | NFT (365756086350736981/FTX EU - we are here! #166399)[1], NFT (439421901790205205/FTX EU - we are here! #166552)[1], NFT (455519948110418675/FTX EU - we are here! #166526)[1] | | |
| 04751566 | | NFT (368594282204569879/FTX EU - we are here! #166426)[1], NFT (386540343416016556/FTX EU - we are here! #166507)[1], NFT (447439651322642506/FTX EU - we are here! #166454)[1] | | |
| 04751567 | | NFT (304900470190975212/FTX EU - we are here! #169993)[1], NFT (317592983353616459/FTX EU - we are here! #169852)[1], NFT (487257743895862531/FTX EU - we are here! #169934)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751569 | | NFT (5258128481415024487/FTX EU - we are here! #168290)[1] | | |
| 04751570 | | NFT (438402217248866449/FTX EU - we are here! #167257)[1], NFT (487916468467646728/FTX EU - we are here! #167149)[1], NFT (489990484720818416/FTX EU - we are here! #167006)[1] | | |
| 04751571 | | NFT (522411113002903834/FTX EU - we are here! #170482)[1] | | |
| 04751572 | | NFT (512150973719010085/FTX EU - we are here! #167141)[1] | | |
| 04751575 | | NFT (326076342667043458/FTX EU - we are here! #167191)[1], NFT (440172905797632775/FTX EU - we are here! #167085)[1], NFT (485572940169906486/FTX EU - we are here! #167243)[1] | | |
| 04751576 | | NFT (326203523145050284/FTX EU - we are here! #167876)[1], NFT (392222845733901862/FTX EU - we are here! #167318)[1], NFT (498551963010882642/FTX EU - we are here! #167814)[1] | | |
| 04751577 | | NFT (372266915938178504/FTX EU - we are here! #166654)[1], NFT (514865320886339760/FTX EU - we are here! #166747)[1] | | |
| 04751578 | | NFT (361306576194069063/FTX EU - we are here! #167835)[1], NFT (506591240224743740/FTX EU - we are here! #167935)[1], NFT (547863216320578940/FTX EU - we are here! #166940)[1] | | |
| 04751579 | | NFT (330502546891124255/FTX EU - we are here! #168637)[1], NFT (359119532657502740/FTX EU - we are here! #167104)[1], NFT (397645473491801812/The Hill by FTX #10434)[1], NFT (425731208323584884/FTX EU - we are here! #168793)[1] | | |
| 04751581 | | NFT (368977223398441897/FTX EU - we are here! #166974)[1], NFT (428885174658966934/FTX EU - we are here! #166961)[1], NFT (546716414286778457/FTX EU - we are here! #166992)[1] | | |
| 04751582 | | NFT (358020126085815043/FTX EU - we are here! #166455)[1], NFT (434798383956326789/FTX EU - we are here! #166422)[1], NFT (483828838982989676/FTX EU - we are here! #166487)[1] | | |
| 04751583 | | NFT (340218896429306542/FTX EU - we are here! #167435)[1], NFT (373213216618888905/FTX EU - we are here! #167153)[1], NFT (533173716640163948/FTX EU - we are here! #167290)[1] | | |
| 04751584 | | NFT (328367258538222358/FTX EU - we are here! #167262)[1], NFT (507904053241837034/FTX EU - we are here! #167410)[1], NFT (536298631793801037/The Hill by FTX #11046)[1], NFT (555782067262453508/FTX EU - we are here! #167019)[1] | | |
| 04751586 | | NFT (470357683831248297/FTX EU - we are here! #166690)[1], NFT (475844729889134115/FTX EU - we are here! #166642)[1], NFT (567796511398381270/FTX EU - we are here! #166739)[1] | | |
| 04751587 | | NFT (313305335493632260/FTX EU - we are here! #168482)[1], NFT (360375676599390376/FTX EU - we are here! #167718)[1], NFT (386901702649032246/FTX EU - we are here! #167394)[1] | | |
| 04751588 | | NFT (318535618603265141/FTX EU - we are here! #172119)[1], NFT (360120663261641848/FTX EU - we are here! #171814)[1], NFT (448820726126423615/FTX EU - we are here! #172006)[1] | | |
| 04751590 | Contingent, Disputed | NFT (410605064599999151/FTX EU - we are here! #167027)[1], NFT (469505877064185165/FTX EU - we are here! #167242)[1], NFT (571469725691126265/FTX EU - we are here! #167166)[1] | | |
| 04751591 | | NFT (291662689004774831/FTX EU - we are here! #167179)[1], NFT (344634535290834459/FTX EU - we are here! #167063)[1], NFT (384155893800304690/FTX EU - we are here! #166956)[1] | | |
| 04751592 | | NFT (538179901088124022/FTX EU - we are here! #166913)[1] | | |
| 04751594 | | NFT (300164464752445662/FTX EU - we are here! #166550)[1], NFT (314904993446249468/FTX EU - we are here! #166455)[1], NFT (515075929794592280/FTX EU - we are here! #166507)[1] | | |
| 04751596 | | NFT (364378937954735336/FTX EU - we are here! #166661)[1], NFT (442715612055640594/FTX EU - we are here! #166471)[1], NFT (518630797841103604/FTX EU - we are here! #166571)[1] | | |
| 04751597 | | NFT (359382157635508612/FTX EU - we are here! #168742)[1], NFT (380920245470960588/FTX EU - we are here! #169154)[1], NFT (442361529525775211/FTX EU - we are here! #166783)[1] | | |
| 04751598 | | NFT (388804814218347489/FTX Crypto Cup 2022 Key #9936)[1], NFT (390276977332332660/FTX EU - we are here! #167925)[1], NFT (414318525999198396/The Hill by FTX #12627)[1], NFT (455611239316724204/FTX EU - we are here! #167785)[1], NFT (522886589972044078/FTX EU - we are here! #168007)[1] | | |
| 04751599 | | NFT (396690810685942478/FTX EU - we are here! #166462)[1], NFT (441689979037012685/FTX EU - we are here! #166449)[1], NFT (533711177134231359/FTX EU - we are here! #166476)[1] | | |
| 04751600 | | NFT (353878624441433227/FTX EU - we are here! #167717)[1] | | |
| 04751602 | | NFT (307794896546458905/FTX EU - we are here! #166718)[1], NFT (327744812840435269/FTX EU - we are here! #166761)[1], NFT (350694292335820487/FTX EU - we are here! #166675)[1] | | |
| 04751603 | | NFT (330650209904416143/FTX EU - we are here! #170349)[1], NFT (374012820033242875/FTX EU - we are here! #166912)[1], NFT (479618046934772221/FTX EU - we are here! #170161)[1] | | |
| 04751604 | | NFT (360996342334060622/FTX EU - we are here! #223245)[1], NFT (454782267905610413/FTX EU - we are here! #167238)[1] | | |
| 04751605 | | NFT (448549061535489319/FTX EU - we are here! #171633)[1], NFT (480190488038194261/FTX EU - we are here! #172239)[1], NFT (576048158747183787/FTX EU - we are here! #166933)[1] | | |
| 04751607 | | NFT (314752232850239446/FTX EU - we are here! #166501)[1], NFT (347576689550248923/FTX EU - we are here! #166605)[1], NFT (459740576672130383/FTX EU - we are here! #166577)[1] | | |
| 04751608 | | NFT (339369732929648154/FTX EU - we are here! #169421)[1], NFT (422231100596843545/FTX EU - we are here! #169020)[1] | | |
| 04751609 | | NFT (348493741825653257/FTX EU - we are here! #166798)[1], NFT (398758162952625231/FTX EU - we are here! #166995)[1], NFT (415433040943978688/FTX EU - we are here! #166637)[1] | | |
| 04751610 | | NFT (297854083792185745/FTX EU - we are here! #166590)[1], NFT (316035565089138759/FTX EU - we are here! #166530)[1], NFT (567558902091601668/FTX EU - we are here! #166647)[1] | | |
| 04751611 | | NFT (333783607903445377/FTX EU - we are here! #167407)[1], NFT (380291401122491384/FTX EU - we are here! #169760)[1] | | |
| 04751612 | | NFT (449068804425062416/FTX EU - we are here! #167536)[1] | Yes | |
| 04751613 | | NFT (304644429067907814/FTX EU - we are here! #167146)[1], NFT (333074390082148505/FTX EU - we are here! #167508)[1] | | |
| 04751614 | | NFT (397497578169713617/FTX EU - we are here! #168414)[1], NFT (424066072174693272/FTX EU - we are here! #168613)[1], NFT (508088170550216927/FTX EU - we are here! #168142)[1] | | |
| 04751615 | | NFT (307025439743882159/FTX EU - we are here! #167997)[1], NFT (453192339760105569/FTX EU - we are here! #167725)[1], NFT (558736892040514350/FTX EU - we are here! #167925)[1] | | |
| 04751616 | | NFT (348381700290907963/FTX EU - we are here! #166550)[1], NFT (381756653126219094/FTX EU - we are here! #166686)[1], NFT (424870565477499894/FTX EU - we are here! #166627)[1] | | |
| 04751617 | | NFT (345952479420801403/FTX EU - we are here! #167094)[1], NFT (402088748451714933/FTX EU - we are here! #167236)[1], NFT (531468072843951267/FTX EU - we are here! #166919)[1] | | |
| 04751618 | | NFT (375220231496232246/FTX EU - we are here! #169087)[1], NFT (437810541575190007/FTX EU - we are here! #169329)[1], NFT (513147389288122057/FTX EU - we are here! #169492)[1] | | |
| 04751619 | | NFT (313850766807868214/FTX EU - we are here! #167942)[1], NFT (372019978664685693/FTX EU - we are here! #167881)[1], NFT (395818777296919800/FTX EU - we are here! #167791)[1] | | |
| 04751621 | | NFT (385466009297162562/FTX EU - we are here! #173131)[1], NFT (467497058506774528/FTX EU - we are here! #173079)[1], NFT (477472555944798415/FTX EU - we are here! #173011)[1] | | |
| 04751622 | | NFT (360531692952076468/FTX EU - we are here! #168268)[1], NFT (392526695898160004/FTX EU - we are here! #167684)[1], NFT (411097615147998908/FTX EU - we are here! #168306)[1] | | |
| 04751625 | | NFT (321659606361426482/FTX EU - we are here! #166921)[1], NFT (364464896554483844/FTX EU - we are here! #166766)[1], NFT (419572264138471131/FTX EU - we are here! #167230)[1] | | |
| 04751626 | | NFT (374679499774777177/FTX EU - we are here! #166728)[1], NFT (505719993908032128/FTX EU - we are here! #166665)[1], NFT (518864075030473282/FTX EU - we are here! #166614)[1] | | |
| 04751627 | | NFT (319420219465342536/FTX EU - we are here! #166657)[1], NFT (454762247291415889/FTX EU - we are here! #166703)[1], NFT (530696620838924998/FTX EU - we are here! #166602)[1] | | |
| 04751628 | | NFT (312980486243641623/FTX EU - we are here! #167188)[1], NFT (532515409622105447/FTX EU - we are here! #167262)[1], NFT (567377663007321655/FTX EU - we are here! #167346)[1] | | |
| 04751629 | | NFT (397113565957196488/FTX EU - we are here! #167905)[1], NFT (476378465160573989/FTX EU - we are here! #167794)[1], NFT (559677450380848890/FTX EU - we are here! #168263)[1] | | |
| 04751630 | | NFT (571534063002866340/FTX EU - we are here! #170389)[1] | | |
| 04751631 | | NFT (379770517253809849/FTX EU - we are here! #169146)[1], NFT (419472394084362849/FTX EU - we are here! #169204)[1], NFT (482613253812906431/FTX EU - we are here! #169054)[1] | | |
| 04751632 | | NFT (323974336568209049/FTX EU - we are here! #169949)[1], NFT (402894990108746814/FTX EU - we are here! #166821)[1], NFT (479107239431458481/FTX EU - we are here! #166715)[1] | | |
| 04751633 | | NFT (372779822379696337/FTX EU - we are here! #169609)[1], NFT (466460803500169546/FTX EU - we are here! #169783)[1], NFT (477908895340932638/FTX EU - we are here! #170334)[1] | | |
| 04751634 | | NFT (417356300396846834/FTX EU - we are here! #211471)[1], NFT (549399771150111772/FTX EU - we are here! #195030)[1] | | |
| 04751638 | | NFT (398092854471117666/FTX EU - we are here! #169235)[1], NFT (420095311699849920/FTX EU - we are here! #169157)[1], NFT (426316806281337721/FTX EU - we are here! #169302)[1] | | |
| 04751641 | | NFT (432955103350799800/FTX EU - we are here! #170008)[1], NFT (470918851091814973/FTX EU - we are here! #166740)[1], NFT (536292564670553066/FTX EU - we are here! #170132)[1] | | |
| 04751642 | | NFT (370474062166690586/FTX EU - we are here! #166910)[1], NFT (460963781802466860/FTX EU - we are here! #166991)[1], NFT (490773093387513530/FTX EU - we are here! #167059)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751643 | | NFT (329081265957352499/FTX EU - we are here! #168146)[1], NFT (329306576918809916/The Hill by FTX #20793)[1], NFT (461034591665997875/FTX EU - we are here! #168379)[1], NFT (463315177441320879/FTX EU - we are here! #168014)[1] | | |
| 04751646 | | NFT (367836760981284781/FTX EU - we are here! #177502)[1], NFT (390510191628594345/FTX EU - we are here! #177566)[1], NFT (471696288216160979/FTX EU - we are here! #172557)[1] | | |
| 04751647 | | NFT (387397379402043359/FTX EU - we are here! #167030)[1], NFT (476495824199147491/FTX EU - we are here! #167987)[1], NFT (574932369142623210/FTX EU - we are here! #167885)[1] | | |
| 04751648 | | GST[.04], NFT (308006218003274666/FTX EU - we are here! #174757)[1], NFT (530273354822423193/The Hill by FTX #44214)[1], USD[0.15], USDT[0] | | |
| 04751649 | | NFT (499371828601964262/FTX EU - we are here! #169433)[1], NFT (539324142635033784/FTX EU - we are here! #169306)[1], NFT (567267929675355137/FTX EU - we are here! #170127)[1] | | |
| 04751650 | | NFT (407984284631085393/FTX EU - we are here! #168393)[1], NFT (485247872068578916/FTX EU - we are here! #168438)[1], NFT (493525633969661793/FTX EU - we are here! #168339)[1] | | |
| 04751652 | | NFT (426343002352510161/FTX EU - we are here! #282373)[1], NFT (490295139259929028/FTX EU - we are here! #282365)[1] | | |
| 04751653 | | NFT (336494177816358558/FTX EU - we are here! #167462)[1], NFT (458985594876029062/FTX EU - we are here! #167657)[1], NFT (541027338907454434/FTX EU - we are here! #167841)[1] | | |
| 04751654 | | NFT (352072573605339958/FTX EU - we are here! #168756)[1], NFT (423573449153189374/FTX EU - we are here! #168739)[1], NFT (548202487252623783/FTX EU - we are here! #168687)[1] | | |
| 04751657 | | NFT (341890377259563178/FTX EU - we are here! #171092)[1] | | |
| 04751659 | | NFT (435594810944510345/FTX EU - we are here! #246350)[1], NFT (557863149511730566/FTX EU - we are here! #246366)[1] | | |
| 04751661 | | NFT (409918237339741192/FTX EU - we are here! #200867)[1], NFT (524076621360641170/FTX EU - we are here! #200454)[1], NFT (563037410833366776/FTX EU - we are here! #200701)[1] | | |
| 04751662 | | NFT (500991082921050659/FTX EU - we are here! #166863)[1], NFT (533338033806027117/FTX EU - we are here! #166723)[1], NFT (569527706162256818/FTX EU - we are here! #166985)[1] | | |
| 04751663 | | NFT (378221293777989969/FTX EU - we are here! #167482)[1], NFT (405327344690165222/FTX EU - we are here! #167626)[1], NFT (439677323715473841/FTX EU - we are here! #167681)[1] | | |
| 04751664 | | NFT (310513007215708260/FTX EU - we are here! #167553)[1], NFT (517875974399201989/FTX EU - we are here! #167365)[1], NFT (562833297799496216/FTX EU - we are here! #167233)[1] | | |
| 04751665 | | NFT (318171956058004163/FTX EU - we are here! #167399)[1], NFT (548183385255749436/FTX EU - we are here! #167267)[1], NFT (562948951216785143/FTX EU - we are here! #167355)[1] | | |
| 04751666 | | NFT (482038876731678253/FTX EU - we are here! #218504)[1], NFT (495667316766486049/FTX EU - we are here! #168314)[1], NFT (502527304899814035/FTX EU - we are here! #205448)[1] | | |
| 04751667 | | NFT (432713432279760835/FTX EU - we are here! #167131)[1] | | |
| 04751668 | | NFT (500203904506019905/FTX Crypto Cup 2022 Key #11050)[1], NFT (508982771540367562/FTX EU - we are here! #169606)[1], NFT (571460244549217844/The Hill by FTX #13042)[1] | Yes | |
| 04751669 | | NFT (382412248894567065/FTX EU - we are here! #169221)[1], NFT (421548274245848711/FTX EU - we are here! #169407)[1], NFT (446722109142970472/FTX EU - we are here! #169448)[1] | | |
| 04751670 | | NFT (310321128255533809/FTX EU - we are here! #166881)[1], NFT (462603567607760775/FTX EU - we are here! #166825)[1], NFT (507000307573104401/FTX EU - we are here! #166759)[1] | | |
| 04751672 | | NFT (309780099822755287/FTX EU - we are here! #174384)[1], NFT (358951859995452842/FTX EU - we are here! #174186)[1], NFT (383627439702592149/FTX EU - we are here! #167131)[1] | | |
| 04751673 | | NFT (353385520610746585/FTX EU - we are here! #169183)[1], NFT (410054332010960865/FTX EU - we are here! #169056)[1], NFT (420464264129914683/The Hill by FTX #41454)[1], NFT (463338637344333710/FTX EU - we are here! #169131)[1] | | |
| 04751674 | | NFT (300938083657547193/FTX EU - we are here! #168197)[1], NFT (409416806388523081/FTX EU - we are here! #168004)[1], NFT (447725816490973577/FTX EU - we are here! #167843)[1] | | |
| 04751675 | | NFT (350543928809115934/FTX EU - we are here! #169951)[1], NFT (484789776127447801/FTX EU - we are here! #170180)[1], NFT (526491089345036426/FTX EU - we are here! #169581)[1] | | |
| 04751676 | | NFT (388560905197507522/FTX EU - we are here! #166923)[1], NFT (419669494282721952/FTX EU - we are here! #167137)[1], NFT (430111027665344308/FTX EU - we are here! #167323)[1] | | |
| 04751677 | | NFT (330859746695100767/FTX EU - we are here! #168250)[1], NFT (424270251785010807/FTX EU - we are here! #167397)[1], NFT (435482507692504459/FTX EU - we are here! #168515)[1] | | |
| 04751679 | | NFT (288789823269214593/FTX EU - we are here! #167901)[1], NFT (516101621071060794/FTX EU - we are here! #167623)[1] | | |
| 04751681 | | NFT (329875997539795327/FTX EU - we are here! #174532)[1], NFT (357327093186429182/FTX EU - we are here! #174056)[1], NFT (564045399971868809/FTX EU - we are here! #174371)[1] | | |
| 04751682 | | NFT (348554908730259003/FTX EU - we are here! #168230)[1], NFT (397268269063323727/FTX EU - we are here! #168396)[1] | | |
| 04751683 | | NFT (347459485015262123/FTX EU - we are here! #166960)[1], NFT (352266868156620505/FTX EU - we are here! #166891)[1], NFT (385576607722602350/FTX EU - we are here! #166919)[1] | | |
| 04751685 | | NFT (337966948989153065/FTX EU - we are here! #166917)[1] | | |
| 04751687 | | NFT (341368917071145324/FTX EU - we are here! #167867)[1], NFT (401636711291896189/FTX EU - we are here! #167733)[1], NFT (551348296055618201/FTX EU - we are here! #167932)[1] | | |
| 04751688 | | NFT (376810570114652493/FTX EU - we are here! #166801)[1], NFT (545204504550140215/FTX EU - we are here! #166818)[1], NFT (552305403689440570/FTX EU - we are here! #166823)[1] | | |
| 04751689 | | NFT (332977349503988519/FTX EU - we are here! #166929)[1], NFT (336778526199077128/FTX EU - we are here! #167176)[1], NFT (521265896887922378/FTX EU - we are here! #167088)[1] | | |
| 04751690 | | NFT (368402085460584229/FTX EU - we are here! #169441)[1], NFT (380811773695357025/FTX EU - we are here! #169647)[1], NFT (488346094697952599/FTX EU - we are here! #169502)[1] | | |
| 04751691 | | NFT (316352139405610278/FTX EU - we are here! #166822)[1], NFT (416013283945279160/FTX EU - we are here! #166893)[1], NFT (573777983462424679/FTX EU - we are here! #166955)[1] | | |
| 04751692 | | NFT (296378739442011543/FTX EU - we are here! #171734)[1] | | |
| 04751693 | | NFT (323556947724014582/FTX EU - we are here! #166851)[1], NFT (460869061238452384/FTX EU - we are here! #166899)[1], NFT (512702155579389125/FTX EU - we are here! #166944)[1] | | |
| 04751694 | | NFT (359527707753596246/FTX EU - we are here! #168192)[1], NFT (476355652994275632/FTX EU - we are here! #168295)[1], NFT (523418695564391030/FTX EU - we are here! #168409)[1] | | |
| 04751696 | | NFT (345448969535691813/FTX EU - we are here! #170539)[1], NFT (495473128326205225/FTX EU - we are here! #170394)[1], NFT (526623840690955108/FTX EU - we are here! #170201)[1] | | |
| 04751697 | | NFT (348576160811475419/FTX EU - we are here! #167063)[1], NFT (534756471210205624/FTX EU - we are here! #166874)[1], NFT (568167756271403261/FTX EU - we are here! #166956)[1] | | |
| 04751699 | | NFT (412363848609510822/FTX EU - we are here! #167149)[1] | | |
| 04751700 | | NFT (310750299262652050/FTX EU - we are here! #169693)[1], NFT (433483488386447427/FTX EU - we are here! #170031)[1], NFT (573508658832103775/FTX EU - we are here! #169214)[1] | | |
| 04751702 | | NFT (481353133318157650/FTX Crypto Cup 2022 Key #22819)[1] | | |
| 04751704 | | NFT (351021291909257703/FTX EU - we are here! #167999)[1], NFT (383242813453949075/FTX EU - we are here! #167921)[1], NFT (497826075276982248/FTX EU - we are here! #167828)[1] | | |
| 04751705 | | NFT (297775280821573643/FTX EU - we are here! #167789)[1], NFT (382781069387626845/FTX EU - we are here! #167888)[1], NFT (472229327160840288/FTX EU - we are here! #167956)[1] | | |
| 04751706 | | NFT (489586104848251838/FTX EU - we are here! #166978)[1], NFT (495288277051471878/FTX EU - we are here! #166924)[1], NFT (542946724054064101/FTX EU - we are here! #167011)[1] | | |
| 04751707 | | NFT (418870343040266585/FTX EU - we are here! #168360)[1], NFT (547427106349165212/FTX EU - we are here! #168198)[1], NFT (566330013621908712/The Hill by FTX #13673)[1], NFT (573952091115001578/FTX EU - we are here! #168235)[1] | | |
| 04751708 | | NFT (294816299381226565/FTX EU - we are here! #170807)[1], NFT (410783625175585862/FTX EU - we are here! #170740)[1], NFT (512895385557877091/FTX EU - we are here! #170851)[1] | | |
| 04751709 | | NFT (347619824374547483/FTX EU - we are here! #166943)[1], NFT (460851190296371063/FTX EU - we are here! #167031)[1], NFT (543968661742745962/FTX EU - we are here! #167086)[1] | | |
| 04751711 | | NFT (337847105818038111/FTX EU - we are here! #170016)[1], NFT (475425176456898295/FTX EU - we are here! #169549)[1], NFT (557117228102868224/FTX EU - we are here! #169666)[1] | | |
| 04751712 | | NFT (384456735712025909/FTX EU - we are here! #168363)[1], NFT (422014235121381121/The Hill by FTX #32159)[1], NFT (463779980139282304/FTX Crypto Cup 2022 Key #16311)[1], NFT (552266693837768828/FTX EU - we are here! #169153)[1] | | |
| 04751713 | | NFT (347762784824000842/FTX EU - we are here! #169119)[1], NFT (461784515876349027/FTX EU - we are here! #187957)[1], NFT (526879187225501923/FTX EU - we are here! #169690)[1] | | |
| 04751714 | | NFT (338429397081753767/FTX EU - we are here! #167049)[1], NFT (368230613387914893/FTX EU - we are here! #166927)[1] | | |
| 04751715 | | NFT (297468104961664936/FTX EU - we are here! #167033)[1], NFT (431638767482409779/FTX EU - we are here! #167084)[1], NFT (533043743737352020/FTX EU - we are here! #167135)[1] | | |
| 04751716 | | NFT (499044795546648073/FTX EU - we are here! #168079)[1], NFT (528373898401991724/FTX EU - we are here! #167936)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751718 | | NFT (408621264966152568/FTX EU - we are here! #168409)[1], NFT (413515837563399414/FTX EU - we are here! #168302)[1], NFT (423867059095098879/FTX EU - we are here! #168076)[1] | | |
| 04751720 | | FTT[0.00085845], NFT (314186763364536254/FTX EU - we are here! #168110)[1], NFT (347732091922777544/FTX EU - we are here! #168032)[1], NFT (383685480676383977/FTX EU - we are here! #168184)[1], TRX[.000011], USD[0.01], USDT[2.19171255] | | |
| 04751722 | | NFT (306493422006157575/FTX EU - we are here! #167761)[1], NFT (335567872982510612/FTX EU - we are here! #167838)[1], NFT (469033750325285795/FTX EU - we are here! #167702)[1] | | |
| 04751723 | | NFT (290498385483887197/FTX EU - we are here! #170055)[1], NFT (296830876244311435/FTX EU - we are here! #169917)[1], NFT (344843377186415340/FTX EU - we are here! #168991)[1] | | |
| 04751725 | | NFT (418334104879906997/FTX EU - we are here! #168612)[1], NFT (548736680290337716/FTX EU - we are here! #168716)[1] | | |
| 04751726 | | NFT (359730810465822344/FTX EU - we are here! #168690)[1], NFT (397752320316095724/FTX EU - we are here! #168509)[1], NFT (527541462801664262/FTX EU - we are here! #168618)[1] | | |
| 04751728 | | NFT (376100749237400587/FTX EU - we are here! #168646)[1], NFT (449197197391878252/FTX EU - we are here! #168487)[1], NFT (503615994732758980/FTX EU - we are here! #168882)[1] | | |
| 04751729 | | NFT (293867613260897339/FTX EU - we are here! #167008)[1], NFT (522365713896384656/FTX EU - we are here! #167077)[1] | | |
| 04751730 | | USDT[0.00378896] | | |
| 04751731 | | NFT (527537994683107984/FTX EU - we are here! #167358)[1] | | |
| 04751732 | | NFT (388704549960774489/FTX EU - we are here! #167403)[1], NFT (460529303107827860/FTX EU - we are here! #167578)[1], NFT (523512293943771713/FTX EU - we are here! #167457)[1] | | |
| 04751734 | | NFT (298410123849613977/FTX EU - we are here! #168110)[1], NFT (336000048261197992/FTX EU - we are here! #172856)[1], NFT (415052461534134869/FTX EU - we are here! #173508)[1] | | |
| 04751736 | | NFT (394211463050768775/FTX EU - we are here! #168470)[1], NFT (457889471140667978/FTX EU - we are here! #168412)[1], NFT (549947281296070295/FTX EU - we are here! #167946)[1], NFT (574539104404386568/The Hill by FTX #25606)[1] | | |
| 04751738 | | NFT (302318038635356636/FTX EU - we are here! #167706)[1], NFT (434099694174545344/The Hill by FTX #13357)[1], NFT (530375337565147747/FTX EU - we are here! #168150)[1] | | |
| 04751739 | | NFT (386958448864377621/FTX EU - we are here! #167563)[1], NFT (520491421532037223/FTX EU - we are here! #167654)[1], NFT (534077777350851396/FTX EU - we are here! #167506)[1] | | |
| 04751740 | | NFT (371575493123738980/FTX EU - we are here! #167772)[1], NFT (379243698371835433/FTX EU - we are here! #167836)[1], NFT (457248230131435336/FTX EU - we are here! #167893)[1] | | |
| 04751741 | | NFT (309938564242397938/FTX EU - we are here! #172406)[1], NFT (345990115485781694/FTX EU - we are here! #172368)[1], NFT (391163977985773286/FTX EU - we are here! #172319)[1] | | |
| 04751742 | | NFT (531290427126490154/FTX EU - we are here! #192734)[1] | | |
| 04751743 | | NFT (368825531032528542/FTX EU - we are here! #167901)[1], NFT (379366546881926749/FTX EU - we are here! #167868)[1], NFT (441394502786200774/FTX EU - we are here! #167783)[1] | | |
| 04751744 | | NFT (451222335251674750/FTX EU - we are here! #167853)[1], NFT (464170785880812290/FTX EU - we are here! #167096)[1], NFT (507996393500272569/FTX EU - we are here! #167699)[1] | | |
| 04751745 | | NFT (352536547363446553/FTX EU - we are here! #167231)[1], NFT (438575102753235902/FTX EU - we are here! #167169)[1], NFT (574651104115793084/FTX EU - we are here! #167110)[1] | | |
| 04751747 | | NFT (370728703179248563/FTX EU - we are here! #167177)[1], NFT (480094129865674123/FTX EU - we are here! #167244)[1], NFT (501839449774054948/FTX EU - we are here! #167099)[1] | | |
| 04751748 | | NFT (294804894620081199/FTX EU - we are here! #167860)[1], NFT (415134264613658438/FTX EU - we are here! #167745)[1], NFT (574328503947767787/FTX EU - we are here! #167950)[1] | | |
| 04751749 | | NFT (309843213692869174/FTX EU - we are here! #169358)[1], NFT (423596949876174719/FTX EU - we are here! #168281)[1] | | |
| 04751751 | | NFT (466218562892061441/FTX EU - we are here! #167453)[1], NFT (532656962866997052/FTX EU - we are here! #167255)[1], NFT (549619645414005515/FTX EU - we are here! #167367)[1] | | |
| 04751752 | | NFT (298889890572747443/FTX EU - we are here! #169929)[1], NFT (334801289441841515/The Hill by FTX #14799)[1], NFT (348394120616766330/FTX EU - we are here! #169861)[1], NFT (430061985203671074/FTX EU - we are here! #169901)[1], NFT (499714862128489145/FTX Crypto Cup 2022 Key #124101)[1] | Yes | |
| 04751753 | | NFT (355635853654092075/FTX EU - we are here! #168045)[1], NFT (436340709480086548/FTX EU - we are here! #167971)[1], NFT (530380835687591771/FTX EU - we are here! #167905)[1] | | |
| 04751754 | | NFT (334537987935936681/FTX EU - we are here! #168332)[1], NFT (490279515692135203/FTX EU - we are here! #168460)[1], NFT (535606553707529097/FTX EU - we are here! #168393)[1] | | |
| 04751755 | | NFT (316071911263065595/FTX EU - we are here! #169867)[1], NFT (320848937060786554/FTX EU - we are here! #169757)[1], NFT (490153333415959699/FTX EU - we are here! #167806)[1] | | |
| 04751756 | | NFT (344823456394826128/FTX EU - we are here! #167710)[1], NFT (366787931427719329/FTX EU - we are here! #169126)[1], NFT (546152493698949304/FTX EU - we are here! #167758)[1] | | |
| 04751757 | Contingent, Disputed | NFT (299597115415691646/FTX EU - we are here! #168094)[1], NFT (411916713883020716/FTX EU - we are here! #169435)[1], NFT (502158155602230513/FTX EU - we are here! #202433)[1] | | |
| 04751759 | | NFT (290443764020247824/FTX EU - we are here! #168023)[1], NFT (321477315805160062/FTX EU - we are here! #167883)[1], NFT (487963238641548340/FTX EU - we are here! #167766)[1] | | |
| 04751760 | | NFT (306576465115209602/FTX EU - we are here! #167386)[1], NFT (332426085161581757/FTX EU - we are here! #167523)[1], NFT (557027519431679975/FTX EU - we are here! #167618)[1] | | |
| 04751762 | | NFT (320092040186633429/FTX EU - we are here! #168127)[1], NFT (367145092639646268/FTX EU - we are here! #168058)[1], NFT (394409915647499171/FTX EU - we are here! #168242)[1] | | |
| 04751765 | | NFT (376255360044308305/FTX EU - we are here! #168972)[1], NFT (441862193997022914/FTX EU - we are here! #168600)[1], NFT (503414134005963928/FTX EU - we are here! #168319)[1] | | |
| 04751767 | | NFT (388746210950197547/FTX EU - we are here! #167280)[1], NFT (391415928198391673/FTX EU - we are here! #167247)[1], NFT (480092375436642299/FTX EU - we are here! #167173)[1] | | |
| 04751768 | | NFT (313607855655994638/FTX EU - we are here! #170203)[1], NFT (464724034229931995/FTX EU - we are here! #169254)[1], NFT (529369614139439108/FTX EU - we are here! #169898)[1] | | |
| 04751769 | | NFT (336429946984074586/FTX EU - we are here! #167187)[1], NFT (446330123332447657/FTX EU - we are here! #167190)[1], NFT (458487079611411298/FTX EU - we are here! #167166)[1] | | |
| 04751770 | | NFT (304526914593161993/FTX EU - we are here! #168052)[1], NFT (323323492111707689/The Hill by FTX #41532)[1], NFT (343898057934001944/FTX EU - we are here! #167851)[1], NFT (400254857101243213/FTX Crypto Cup 2022 Key #9151)[1], NFT (451307157079306677/FTX EU - we are here! #167774)[1] | | |
| 04751771 | | NFT (289515430555204534/FTX EU - we are here! #167797)[1], NFT (454258591405055585/FTX EU - we are here! #167280)[1], NFT (523966188601221820/FTX EU - we are here! #167833)[1] | | |
| 04751773 | | NFT (438369376351942696/FTX EU - we are here! #167543)[1] | | |
| 04751774 | | NFT (364779072588406201/FTX EU - we are here! #169491)[1], NFT (483437374485546916/FTX EU - we are here! #169604)[1], NFT (507051621323882677/FTX EU - we are here! #169721)[1] | | |
| 04751777 | Contingent | AKRO[1], BAO[1], HXRO[1], KIN[1], LUNA2[1.37771759], LUNA2_LOCKED[3.21467439], LUNC[300000.90750199], USD[0.00], USDT[0.00000001] | Yes | |
| 04751778 | | NFT (318270181698548613/FTX EU - we are here! #168566)[1], NFT (329613394374271747/FTX EU - we are here! #168488)[1], NFT (496528194025148461/FTX EU - we are here! #168762)[1] | | |
| 04751780 | | NFT (409833249252303531/FTX EU - we are here! #167260)[1], NFT (443490577651862515/FTX EU - we are here! #167394)[1] | | |
| 04751781 | | NFT (304373149100452174/FTX EU - we are here! #167291)[1], NFT (403707297399023885/FTX EU - we are here! #167471)[1], NFT (501902564871674778/FTX EU - we are here! #167381)[1] | | |
| 04751783 | | NFT (310496216885816684/FTX EU - we are here! #168847)[1], NFT (415653250020562208/FTX EU - we are here! #168904)[1], NFT (505417328100355683/FTX EU - we are here! #168762)[1] | | |
| 04751784 | | ETH[0], USD[0], USDT[0.00002289] | | |
| 04751786 | | NFT (395506521649745679/FTX EU - we are here! #168293)[1], NFT (433650100568490906/FTX EU - we are here! #168209)[1], NFT (458319719082161881/FTX EU - we are here! #168044)[1] | | |
| 04751787 | | NFT (300606421032549093/FTX EU - we are here! #169803)[1], NFT (325427282721390159/FTX EU - we are here! #170217)[1], NFT (550870709746396426/FTX EU - we are here! #169345)[1] | | |
| 04751788 | | NFT (289373970315901277/FTX EU - we are here! #170670)[1], NFT (442983650961923869/FTX EU - we are here! #168220)[1], NFT (457514498786718079/FTX EU - we are here! #170150)[1] | | |
| 04751789 | | NFT (396395707396405534/FTX EU - we are here! #167408)[1], NFT (452079505487683356/FTX EU - we are here! #167469)[1], NFT (466091784342163368/FTX EU - we are here! #167522)[1] | | |
| 04751790 | | NFT (317851618478115353/FTX EU - we are here! #167828)[1], NFT (420760700653384455/FTX EU - we are here! #167760)[1], NFT (464228835919882501/FTX EU - we are here! #167666)[1] | | |
| 04751791 | | NFT (312878604747375791/FTX EU - we are here! #168533)[1], NFT (337461809084624715/FTX EU - we are here! #168381)[1], NFT (567522544266612952/FTX EU - we are here! #168613)[1] | | |
| 04751792 | | NFT (435504833296749693/FTX EU - we are here! #167421)[1], NFT (468932707896654025/FTX EU - we are here! #167358)[1], NFT (474539055119876950/FTX EU - we are here! #167468)[1] | | |
| 04751793 | | NFT (307698982162874742/FTX EU - we are here! #171470)[1], NFT (393393803035075810/FTX EU - we are here! #168605)[1], NFT (516636119687559951/FTX EU - we are here! #168672)[1] | | |
| 04751794 | | NFT (302581963742712009/FTX EU - we are here! #168202)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751795 | | NFT (319533942204017778/FTX EU - we are here! #266069)[1], NFT (422594039044868102/FTX EU - we are here! #167767)[1], NFT (567110324871034039/FTX EU - we are here! #266089)[1] | | |
| 04751796 | | NFT (367186026182721590/FTX EU - we are here! #193424)[1], NFT (466933097687787517/FTX EU - we are here! #168357)[1] | | |
| 04751797 | | NFT (357443905916080430/FTX EU - we are here! #167983)[1], NFT (376319468876911696/FTX EU - we are here! #168337)[1] | | |
| 04751799 | | NFT (302751697507185750/FTX EU - we are here! #168089)[1], NFT (378651460784408006/FTX EU - we are here! #168030)[1] | | |
| 04751800 | | NFT (311208159281973331/FTX EU - we are here! #168590)[1], NFT (355124537139528075/FTX EU - we are here! #167612)[1], NFT (559828988088226882/FTX EU - we are here! #168329)[1] | | |
| 04751801 | | NFT (400603115975732766/FTX EU - we are here! #170972)[1], NFT (476360587617351673/FTX EU - we are here! #170710)[1], NFT (502896256837320484/FTX EU - we are here! #170870)[1] | | |
| 04751803 | | NFT (326629611594635013/FTX EU - we are here! #168229)[1], NFT (363234379135584243/FTX EU - we are here! #168147)[1], NFT (516228055124300199/FTX EU - we are here! #168011)[1] | | |
| 04751804 | | NFT (486723957494890045/FTX EU - we are here! #201617)[1], NFT (491189854840466809/FTX EU - we are here! #201404)[1], NFT (527476169016073878/FTX EU - we are here! #201796)[1] | Yes | |
| 04751805 | | NFT (294035736737289908/FTX EU - we are here! #168703)[1], NFT (411024673972235251/FTX EU - we are here! #168787)[1], NFT (454378845620704232/FTX EU - we are here! #168620)[1] | | |
| 04751806 | | NFT (490618583649078662/FTX EU - we are here! #172367)[1], NFT (496022592028372531/FTX EU - we are here! #172312)[1], NFT (515894574015966062/FTX EU - we are here! #171961)[1] | | |
| 04751807 | | NFT (319701489272145287/FTX EU - we are here! #198345)[1], NFT (386503049978872591/FTX EU - we are here! #198384)[1], NFT (568911492215249855/FTX EU - we are here! #171585)[1] | | |
| 04751809 | | NFT (324475546390987235/FTX EU - we are here! #167602)[1], NFT (450745447290019381/FTX EU - we are here! #167918)[1], NFT (490762161451483807/FTX EU - we are here! #167751)[1] | | |
| 04751810 | | NFT (350313152974405506/FTX Crypto Cup 2022 Key #16038)[1], NFT (394884500346271495/FTX EU - we are here! #183163)[1], NFT (420100052988022105/FTX EU - we are here! #183098)[1], NFT (467899121449435850/FTX EU - we are here! #183017)[1] | | |
| 04751811 | | NFT (330376394341937965/FTX EU - we are here! #167476)[1], NFT (455035228213971233/FTX EU - we are here! #167434)[1], NFT (563570099534956183/FTX EU - we are here! #167377)[1] | | |
| 04751813 | | NFT (342478925454419261/FTX EU - we are here! #167531)[1], NFT (417550794801774137/FTX EU - we are here! #167592)[1], NFT (543394913277161999/FTX EU - we are here! #167641)[1] | | |
| 04751814 | | NFT (294511409171900800/FTX EU - we are here! #167940)[1], NFT (296649753752491474/FTX EU - we are here! #168047)[1], NFT (314205703729738181/FTX EU - we are here! #167990)[1] | | |
| 04751815 | | NFT (321422534162179246/FTX EU - we are here! #167489)[1], NFT (490055745997463565/FTX EU - we are here! #167449)[1], NFT (530645962672594562/FTX EU - we are here! #167571)[1] | | |
| 04751816 | | NFT (450186212523057452/FTX EU - we are here! #167392)[1], NFT (515443304013900587/FTX EU - we are here! #167512)[1] | | |
| 04751818 | | NFT (318727629240013213/FTX EU - we are here! #282269)[1], NFT (430588588684436901/FTX EU - we are here! #282254)[1] | | |
| 04751819 | | NFT (322301607335791158/FTX EU - we are here! #167520)[1], NFT (405539067877513384/FTX EU - we are here! #167920)[1], NFT (419693592319870740/FTX EU - we are here! #167752)[1] | | |
| 04751820 | | NFT (469109847396430227/FTX EU - we are here! #167463)[1], NFT (539434523009613329/FTX EU - we are here! #167401)[1], NFT (561494814346112497/FTX EU - we are here! #167497)[1] | | |
| 04751821 | | NFT (309689836886659285/FTX EU - we are here! #169869)[1], NFT (337482624077312971/FTX EU - we are here! #170230)[1], NFT (372711417905263810/FTX EU - we are here! #169770)[1] | | |
| 04751822 | | NFT (459620207037958389/FTX EU - we are here! #169833)[1], NFT (473161604017473644/FTX EU - we are here! #169526)[1] | | |
| 04751824 | | NFT (493642426714260814/FTX EU - we are here! #169793)[1], NFT (497190957620558578/FTX EU - we are here! #169693)[1] | | |
| 04751825 | | NFT (373671464738697660/FTX EU - we are here! #168774)[1], NFT (431779837189239891/FTX EU - we are here! #168848)[1], NFT (542450379398923388/FTX EU - we are here! #168728)[1] | | |
| 04751827 | | NFT (365203569294845131/FTX EU - we are here! #168081)[1], NFT (498536765238517429/FTX EU - we are here! #168003)[1], NFT (535469014257012328/FTX EU - we are here! #168131)[1] | | |
| 04751829 | | NFT (334380250339364404/FTX EU - we are here! #169754)[1], NFT (484959324015909930/FTX EU - we are here! #170212)[1], NFT (563543543516380221/FTX EU - we are here! #170646)[1] | | |
| 04751831 | | NFT (429869413320124451/FTX EU - we are here! #169368)[1], NFT (437770380550937827/FTX EU - we are here! #168398)[1], NFT (470310051621436447/FTX EU - we are here! #169265)[1] | | |
| 04751834 | | NFT (403045988723705515/FTX EU - we are here! #168106)[1], NFT (423058046716032837/FTX EU - we are here! #168283)[1], NFT (457323096613810670/FTX EU - we are here! #167969)[1] | | |
| 04751835 | | NFT (432318649045454304/FTX EU - we are here! #168885)[1], NFT (477702172985212379/FTX EU - we are here! #167871)[1], NFT (553405559473738503/FTX EU - we are here! #168701)[1] | | |
| 04751836 | | NFT (315961714188888200/FTX EU - we are here! #169064)[1], NFT (444247542219842821/FTX EU - we are here! #169012)[1], NFT (475132530990015496/FTX EU - we are here! #168828)[1], NFT (509721877730142372/FTX Crypto Cup 2022 Key #19571)[1] | Yes | |
| 04751837 | | NFT (304431123419401552/FTX EU - we are here! #279965)[1] | | |
| 04751838 | | NFT (477851981508674791/FTX EU - we are here! #170385)[1], NFT (496285580259086852/FTX EU - we are here! #170236)[1], NFT (526675233098825265/FTX EU - we are here! #170142)[1] | | |
| 04751839 | | NFT (353673962910176167/FTX EU - we are here! #168077)[1], NFT (558044551177938548/FTX EU - we are here! #168137)[1], NFT (568273742223904636/FTX EU - we are here! #167979)[1] | | |
| 04751841 | | NFT (372572798322538802/FTX EU - we are here! #168577)[1], NFT (377075123656002707/FTX EU - we are here! #168943)[1], NFT (506831854000342530/FTX EU - we are here! #168799)[1] | | |
| 04751842 | | ETH[0.00000122], ETHW[0.00000122], NFT (311120479453773770/FTX EU - we are here! #168434)[1], NFT (416117859261003888/The Hill by FTX #12258)[1], NFT (532076316433689583/FTX EU - we are here! #168317)[1], USDT[0] | Yes | |
| 04751843 | | NFT (530212254897654809/FTX EU - we are here! #167491)[1] | | |
| 04751845 | | NFT (442655107416475567/FTX EU - we are here! #171317)[1], NFT (507014649742482282/FTX EU - we are here! #168598)[1], NFT (545080804797746689/FTX EU - we are here! #170973)[1] | | |
| 04751847 | | NFT (394534876846151539/FTX EU - we are here! #168217)[1], NFT (481008706017279432/FTX EU - we are here! #168268)[1], NFT (486572130956932988/FTX EU - we are here! #168116)[1] | | |
| 04751848 | | NFT (338926570567899967/FTX EU - we are here! #167516)[1], NFT (413767946406444459/FTX EU - we are here! #167525)[1], NFT (511948736383203138/FTX EU - we are here! #167527)[1] | | |
| 04751849 | | NFT (428414167542291595/FTX EU - we are here! #167613)[1], NFT (486943055107798054/FTX EU - we are here! #167540)[1] | | |
| 04751850 | | NFT (294746310360409783/FTX EU - we are here! #168864)[1], NFT (298314205288447043/FTX EU - we are here! #169048)[1], NFT (527525239149346002/FTX EU - we are here! #168634)[1] | | |
| 04751851 | | NFT (454412287987707517/FTX EU - we are here! #171595)[1], NFT (459571655039974502/FTX EU - we are here! #171547)[1], NFT (572355999206549736/FTX EU - we are here! #171699)[1] | | |
| 04751852 | | AKRO[3], BAO[17], BTC[0.00000022], CEL[.32302853], CHZ[1], DENT[25415.71385607], DOGE[.00670639], ETH[2.34057399], FRONT[1], GBP[365.42], HXRO[1], KIN[22], RSR[4], SHIB[14.04460375], TOMO[1], TRX[8], UBXT[4], USD[0.00] | Yes | |
| 04751853 | | NFT (352212894667177278/FTX EU - we are here! #281656)[1], NFT (517560064311982084/FTX EU - we are here! #168947)[1] | | |
| 04751854 | | AVAX[0], BNB[0.00000031], ETH[0], NFT (335579599755326879/FTX EU - we are here! #168876)[1], NFT (401278468050841240/FTX EU - we are here! #168663)[1], NFT (408117175948726233/FTX EU - we are here! #168323)[1], SOL[0], TRX[0] | | |
| 04751855 | | NFT (291441016214971393/FTX EU - we are here! #170455)[1], NFT (308790037222667800/FTX EU - we are here! #170332)[1], NFT (370712315658134746/FTX EU - we are here! #170102)[1] | | |
| 04751858 | | NFT (512766961062148622/FTX EU - we are here! #167641)[1] | | |
| 04751859 | | NFT (301385882306184043/FTX EU - we are here! #168663)[1], NFT (395894835415122889/FTX EU - we are here! #169038)[1] | | |
| 04751860 | | NFT (391414829735100664/FTX EU - we are here! #168536)[1], NFT (403538019733605654/FTX EU - we are here! #168603)[1], NFT (501677018695283192/FTX EU - we are here! #168190)[1], TRX[.000021], USD[0.00] | | |
| 04751861 | | NFT (322937251609703959/FTX EU - we are here! #167713)[1], NFT (518959049178543227/FTX EU - we are here! #167658)[1], NFT (539357776153574170/FTX EU - we are here! #167609)[1] | | |
| 04751862 | | NFT (451151393572673177/FTX EU - we are here! #168771)[1], NFT (515546696725603472/FTX EU - we are here! #168578)[1], NFT (527506479247506532/FTX EU - we are here! #168712)[1] | | |
| 04751863 | | NFT (398140647683278185/FTX EU - we are here! #167764)[1], NFT (481398017220861129/FTX EU - we are here! #167687)[1], NFT (483222527281288624/FTX EU - we are here! #167629)[1] | | |
| 04751865 | | NFT (304825730614191643/FTX EU - we are here! #167693)[1], NFT (429884334958335921/FTX EU - we are here! #167664)[1] | | |
| 04751866 | | NFT (506405988910356915/FTX EU - we are here! #168428)[1], NFT (527013420460014355/FTX EU - we are here! #168496)[1], NFT (542596504546978022/FTX EU - we are here! #168360)[1] | | |
| 04751867 | | NFT (319629343962815227/FTX EU - we are here! #168962)[1], NFT (327974391317704741/FTX EU - we are here! #169047)[1], NFT (465126388292892441/FTX EU - we are here! #168642)[1] | | |
| 04751868 | | NFT (323285800956848797/FTX Crypto Cup 2022 Key #23022)[1], NFT (500651170956999965/FTX EU - we are here! #168439)[1], NFT (551604969190325746/The Hill by FTX #43281)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751869 | | NFT (4397732096196799945/FTX EU - we are here! #167823)[1], NFT (480322140662712514/FTX EU - we are here! #167736)[1], NFT (561132338902959304/FTX EU - we are here! #167672)[1] | | |
| 04751870 | | NFT (3790402885151557169/FTX EU - we are here! #168634)[1], NFT (404194131072119658/FTX EU - we are here! #168981)[1], NFT (480341461049608332/FTX EU - we are here! #167990)[1] | | |
| 04751871 | Contingent | LUNA2[0], LUNA2_LOCKED[3.83547899], LUNC[357935.84], TRX[.000013], USDT[512.42394285] | | |
| 04751872 | | NFT (3544284034372592556/FTX EU - we are here! #169634)[1] | | |
| 04751874 | | NFT (3227457040087342466/FTX EU - we are here! #183959)[1], NFT (478953629176026477/FTX EU - we are here! #172518)[1] | | |
| 04751875 | | NFT (4219901393265022702/FTX EU - we are here! #171934)[1], NFT (437678559910133719/FTX EU - we are here! #171662)[1], NFT (457826244827779280/FTX EU - we are here! #170794)[1] | | |
| 04751876 | | NFT (4099962911109583321/FTX EU - we are here! #168142)[1], NFT (451009399370274205/FTX EU - we are here! #168065)[1], NFT (528459663610223459/FTX EU - we are here! #168310)[1] | | |
| 04751877 | | NFT (3117270179104426637/FTX EU - we are here! #167847)[1], NFT (461268916633878192/FTX EU - we are here! #167670)[1] | | |
| 04751879 | | AKRO[1], KIN[1], RSR[1], TRX[1.000777], USD[2763.96], USDT[0.00000005] | Yes | |
| 04751880 | | NFT (3654100057812918927/FTX EU - we are here! #168874)[1], NFT (369635810290663131/FTX EU - we are here! #169318)[1], NFT (410913167122901716/FTX EU - we are here! #169181)[1], NFT (4771267409550867177/The Hill by FTX #44076)[1] | Yes | |
| 04751881 | | NFT (3243635475079373320/FTX EU - we are here! #169861)[1], NFT (524627020418941780/FTX EU - we are here! #170591)[1] | | |
| 04751882 | | NFT (3398562803663737021/FTX EU - we are here! #168386)[1], NFT (457392155575717363/FTX EU - we are here! #168323)[1] | | |
| 04751883 | | NFT (3152403441391934444/FTX EU - we are here! #169379)[1], NFT (335464348739784785/FTX EU - we are here! #169406)[1], NFT (491587790668321508/FTX EU - we are here! #169326)[1] | | |
| 04751884 | | NFT (3427652118534899108/FTX EU - we are here! #172543)[1], NFT (435157550051767546/FTX EU - we are here! #172588)[1], NFT (446219857223600342/FTX EU - we are here! #172446)[1] | | |
| 04751885 | | NFT (3705470991808231008/FTX EU - we are here! #225296)[1], NFT (418430379240122095/FTX EU - we are here! #168607)[1], NFT (428554377648352185/FTX EU - we are here! #168859)[1] | | |
| 04751887 | | NFT (4112884384905817367/FTX EU - we are here! #168764)[1], NFT (550309756611390070/FTX EU - we are here! #168365)[1] | | |
| 04751889 | | NFT (5105450642669787754/FTX EU - we are here! #171876)[1] | | |
| 04751890 | | NFT (3712534411582733552/FTX EU - we are here! #168735)[1], NFT (458012580407669990/FTX EU - we are here! #168891)[1], NFT (515060505014929928/FTX EU - we are here! #169081)[1] | | |
| 04751891 | | NFT (3510904919792186187/FTX EU - we are here! #169150)[1], NFT (469152492562475313/FTX EU - we are here! #168938)[1], NFT (530219316895558264/FTX EU - we are here! #169097)[1] | | |
| 04751892 | | NFT (2936075441001991487/FTX EU - we are here! #168339)[1], NFT (422315176739027603/FTX EU - we are here! #168691)[1], NFT (519090796021478921/FTX EU - we are here! #168430)[1] | | |
| 04751893 | | NFT (2999048249623949997/FTX EU - we are here! #167781)[1], NFT (407251222857105588/FTX EU - we are here! #167847)[1], NFT (539343422299339495/FTX EU - we are here! #167731)[1] | | |
| 04751894 | | ETH[0], NFT (362545177815208718/FTX EU - we are here! #170322)[1], NFT (526185199595491372/FTX EU - we are here! #169378)[1], NFT (555699356290902869/FTX EU - we are here! #169927)[1], TRX[.001554], USD[0.00], USDT[1.00000439] | | |
| 04751895 | | NFT (3617624628141886446/FTX EU - we are here! #168172)[1], NFT (511201026115832246/FTX EU - we are here! #168313)[1], NFT (548617810283815042/FTX EU - we are here! #168252)[1] | | |
| 04751896 | | NFT (3760863006108235668/FTX EU - we are here! #167872)[1], NFT (410426031999657777/FTX EU - we are here! #168004)[1], NFT (526175783498025169/FTX EU - we are here! #167903)[1] | | |
| 04751897 | | NFT (4004311275361668743/FTX EU - we are here! #208093)[1], NFT (400998831223010293/FTX EU - we are here! #207989)[1], NFT (542262848385418313/FTX EU - we are here! #208021)[1] | | |
| 04751900 | | NFT (5100889081895170117/FTX EU - we are here! #168073)[1], NFT (553817607170032705/FTX EU - we are here! #168745)[1], NFT (571346124542203309/FTX EU - we are here! #168352)[1] | | |
| 04751901 | | NFT (3268685676397278777/FTX EU - we are here! #176912)[1], NFT (481129384459141401/FTX EU - we are here! #177202)[1], NFT (566457633506873996/FTX EU - we are here! #175067)[1] | | |
| 04751902 | | NFT (3451911912390292227/FTX EU - we are here! #169039)[1], NFT (366524464901007081/FTX EU - we are here! #168722)[1], NFT (415594326273701734/FTX EU - we are here! #168879)[1] | | |
| 04751904 | | NFT (3031105687650910107/FTX EU - we are here! #169809)[1], NFT (441269053292936528/FTX EU - we are here! #169603)[1], NFT (543544101824539916/FTX EU - we are here! #169841)[1] | | |
| 04751905 | | NFT (2975348711852764127/FTX EU - we are here! #169166)[1], NFT (326654973097525620/FTX EU - we are here! #169086)[1], NFT (443422197965301620/FTX EU - we are here! #168994)[1] | | |
| 04751906 | | NFT (3791201327582000067/FTX EU - we are here! #167881)[1], NFT (412515272623624277/FTX EU - we are here! #167917)[1], NFT (435256010544383573/FTX EU - we are here! #168017)[1] | | |
| 04751907 | | NFT (3543792220056342657/FTX EU - we are here! #169165)[1], NFT (426884952504953794/FTX EU - we are here! #169255)[1], NFT (458390064540492648/FTX EU - we are here! #169078)[1] | | |
| 04751908 | | NFT (3490454253521111179/FTX EU - we are here! #168355)[1], NFT (381892668996657411/FTX EU - we are here! #168563)[1], NFT (424865949988118562/FTX EU - we are here! #168464)[1] | | |
| 04751909 | | NFT (3570355578500043147/FTX EU - we are here! #255464)[1], NFT (534335733061074405/FTX EU - we are here! #255491)[1], NFT (568318563024236944/FTX EU - we are here! #169845)[1] | | |
| 04751910 | | NFT (3517085031187034127/FTX EU - we are here! #169135)[1], NFT (387176825128257174/FTX EU - we are here! #169192)[1], NFT (424260047153790743/FTX EU - we are here! #168992)[1] | | |
| 04751911 | | NFT (3250526976825865197/FTX EU - we are here! #172805)[1], NFT (468419632283172208/FTX EU - we are here! #208927)[1], NFT (540826526975241532/FTX EU - we are here! #208638)[1] | | |
| 04751912 | | NFT (3817825984178083217/FTX EU - we are here! #257147)[1], NFT (509892574731807942/FTX EU - we are here! #257142)[1], NFT (542520164296476051/FTX EU - we are here! #257154)[1] | | |
| 04751914 | | NFT (3326321565307073517/FTX EU - we are here! #167905)[1], NFT (358366681655697415/FTX EU - we are here! #167815)[1] | | |
| 04751916 | | NFT (3411342773608888287/FTX EU - we are here! #167964)[1], NFT (320933181857254040/FTX EU - we are here! #167900)[1], NFT (549285578712817471/FTX EU - we are here! #168022)[1] | | |
| 04751917 | | NFT (3417510886425502999/FTX EU - we are here! #168444)[1], NFT (468060036312834871/FTX EU - we are here! #168262)[1] | | |
| 04751918 | | NFT (4218232818292926994/FTX EU - we are here! #168174)[1], NFT (482242313735404845/FTX EU - we are here! #168233)[1], NFT (495741082501619761/FTX EU - we are here! #168265)[1] | | |
| 04751919 | | NFT (3902267475271755536/FTX EU - we are here! #167823)[1] | | |
| 04751921 | | NFT (2915266074421398907/FTX EU - we are here! #167949)[1], NFT (332300221580291766/FTX EU - we are here! #167899)[1], NFT (548550367466607029/FTX EU - we are here! #167855)[1] | | |
| 04751922 | | NFT (3124825042966984707/FTX EU - we are here! #167847)[1], NFT (321245527050493236/FTX EU - we are here! #167835)[1], NFT (505486142079494961/FTX EU - we are here! #167854)[1] | | |
| 04751923 | | NFT (4419104617565414647/FTX EU - we are here! #177169)[1] | | |
| 04751925 | | NFT (3237489179581022727/FTX EU - we are here! #168509)[1], NFT (366917491673649386/FTX EU - we are here! #168391)[1] | | |
| 04751926 | | NFT (3570459521935306637/FTX EU - we are here! #172602)[1], NFT (377435345820041198/FTX EU - we are here! #172729)[1], NFT (473908602352746712/FTX EU - we are here! #172695)[1] | | |
| 04751927 | | NFT (3693215941751281857/FTX EU - we are here! #169382)[1] | | |
| 04751928 | | NFT (4340104656756370437/FTX EU - we are here! #173984)[1], NFT (481232489259087452/FTX EU - we are here! #173245)[1], NFT (514359118925490161/FTX EU - we are here! #173815)[1] | | |
| 04751929 | | NFT (3208663925762670837/FTX EU - we are here! #168493)[1], NFT (334725129830384824/FTX EU - we are here! #168294)[1], NFT (347764905106220102/FTX EU - we are here! #168444)[1] | | |
| 04751930 | | NFT (4305793674204487857/FTX EU - we are here! #168465)[1], NFT (447995358605565342/FTX EU - we are here! #168670)[1], NFT (458126711032425574/FTX EU - we are here! #168622)[1] | | |
| 04751931 | | ETH[0.00090657], ETHW[.00124821], MATIC[1.10207901], USD[0.62], USDT[0.00000588] | | |
| 04751932 | | NFT (3777632960503109847/FTX EU - we are here! #168091)[1], NFT (455785223027123514/FTX EU - we are here! #171979)[1] | | |
| 04751933 | | NFT (3500698135515138741/FTX EU - we are here! #168238)[1], NFT (466803051669431625/FTX EU - we are here! #168282)[1], NFT (526276849672988637/FTX EU - we are here! #168322)[1] | | |
| 04751934 | | NFT (3323138615192654297/FTX EU - we are here! #170379)[1], NFT (540965965000483579/FTX EU - we are here! #170271)[1], NFT (541514598051950236/FTX EU - we are here! #170322)[1] | | |
| 04751935 | | NFT (3044477532972201237/FTX EU - we are here! #256925)[1], NFT (318307670424763831/Singapore Ticket Stub #161)[1], NFT (342612306230139882/FTX Crypto Cup 2022 Key #21558)[1], NFT (412001541089175245/Monza Ticket Stub #247)[1], NFT (423738745243692017/Belgium Ticket Stub #183)[1], NFT (463046543804843271/Mexico Ticket Stub #538)[1], NFT (515745905802171023/Monaco Ticket Stub #1035)[1], NFT (519678714944137789/Japan Ticket Stub #1085)[1], NFT (548433135415757289/Netherlands Ticket Stub #1080)[1], NFT (554261106381375581/FTX EU - we are here! #256929)[1], NFT (557330068950523764/FTX EU - we are here! #256933)[1], TRX[.000068], USDT[24.34599483] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751936 | | NFT (475251934672982040/FTX EU - we are here! #172625)[1] | | |
| 04751938 | | NFT (4359550173582195512/FTX EU - we are here! #168777)[1], NFT (5703332607591075535/FTX EU - we are here! #168646)[1], NFT (5759616220880619138/FTX EU - we are here! #168851)[1] | | |
| 04751939 | | NFT (3919314043505075017/FTX EU - we are here! #174134)[1], NFT (4603452739892534017/FTX EU - we are here! #174008)[1], NFT (5199992807214526072/FTX EU - we are here! #174424)[1] | | |
| 04751940 | | NFT (3309047587284512229/FTX EU - we are here! #168477)[1], NFT (3691826372612362312/FTX EU - we are here! #168597)[1], NFT (3708546777619430335/FTX EU - we are here! #168372)[1] | | |
| 04751941 | | NFT (3109453024300682333/FTX EU - we are here! #169383)[1], NFT (3410737972845623311/FTX EU - we are here! #169612)[1], NFT (4140105475993430347/FTX EU - we are here! #169517)[1] | | |
| 04751942 | | NFT (3376399971762546434/FTX EU - we are here! #169152)[1], NFT (4140732301271090771/FTX EU - we are here! #169734)[1], NFT (5515741065975841171/FTX EU - we are here! #169432)[1] | | |
| 04751943 | | NFT (4870602297317773743/FTX EU - we are here! #168063)[1], NFT (5012569557420737351/FTX EU - we are here! #168087)[1], NFT (5685533114554227233/FTX EU - we are here! #168015)[1] | | |
| 04751944 | | NFT (3350930161824182889/FTX EU - we are here! #168018)[1], NFT (3910016147754923994/FTX EU - we are here! #168186)[1], NFT (3945545643979096560/FTX EU - we are here! #168120)[1] | | |
| 04751946 | | NFT (2951494480198777552/FTX EU - we are here! #172584)[1], NFT (4319378964377986663/FTX EU - we are here! #172290)[1], NFT (5298343726298186635/FTX EU - we are here! #172504)[1] | | |
| 04751947 | | NFT (4149590092283401744/FTX EU - we are here! #192762)[1], NFT (5615290680944950003/FTX EU - we are here! #171971)[1] | | |
| 04751948 | | NFT (3564205442725792257/FTX EU - we are here! #185757)[1], NFT (5006271633566829162/FTX EU - we are here! #168163)[1], NFT (5668071628529976577/FTX EU - we are here! #186389)[1] | | |
| 04751949 | | NFT (4711647339812735221/FTX EU - we are here! #170053)[1], NFT (4758386319291174790/FTX EU - we are here! #170116)[1] | | |
| 04751950 | | NFT (3620404247603857541/FTX EU - we are here! #168029)[1], NFT (4723446452105433983/FTX EU - we are here! #168108)[1] | | |
| 04751951 | | NFT (3159776532366671122/FTX EU - we are here! #168101)[1], NFT (3517697515337517827/FTX EU - we are here! #168466)[1], NFT (4961556564304150847/FTX EU - we are here! #168276)[1] | | |
| 04751952 | | NFT (4486984341449712911/FTX EU - we are here! #260657)[1] | | |
| 04751953 | | NFT (3107768754226560117/FTX EU - we are here! #170159)[1], NFT (3746367084340900080/FTX EU - we are here! #170319)[1], NFT (4533132647615518887/FTX EU - we are here! #169929)[1] | | |
| 04751956 | | NFT (3321706608463017748/FTX EU - we are here! #168442)[1], NFT (3430187006138936407/FTX EU - we are here! #168618)[1], NFT (4465908703193060055/FTX EU - we are here! #168406)[1] | | |
| 04751957 | | NFT (3449044435998827598/FTX EU - we are here! #169990)[1], NFT (5318456696231412697/FTX EU - we are here! #169884)[1], NFT (5318469285413468257/FTX EU - we are here! #170046)[1] | | |
| 04751958 | Contingent, Disputed | NFT (2912706905870388737/FTX EU - we are here! #169224)[1], NFT (4173908327454798387/FTX EU - we are here! #169315)[1], NFT (4665102895259419437/FTX EU - we are here! #169394)[1] | | |
| 04751960 | | NFT (3286183804752579247/FTX EU - we are here! #178814)[1], NFT (3885456513772388327/FTX EU - we are here! #168976)[1], NFT (5585305106643328096/FTX EU - we are here! #170468)[1] | | |
| 04751963 | | NFT (3182227105994092807/FTX EU - we are here! #190308)[1], NFT (4034974276585665128/FTX EU - we are here! #190760)[1], NFT (4092517941732329077/FTX EU - we are here! #190825)[1] | | |
| 04751964 | | APT[0], ETH[0], NFT (3527748475747168797/FTX EU - we are here! #171227)[1], NFT (5714671035575053867/FTX EU - we are here! #168615)[1], TRX[.000018], TRY[0.00], USD[0.09], USDT[0], XRP[0] | | |
| 04751965 | | GMT-PERP[0], NFT (5714894621900732117/The Hill by FTX #21321)[1], USD[0.89], USDT[0.29680400] | | |
| 04751966 | | NFT (3633637210365722287/FTX EU - we are here! #168193)[1], NFT (3904792868928658377/FTX EU - we are here! #168091)[1], NFT (5148325830770683947/FTX EU - we are here! #168135)[1] | | |
| 04751967 | | NFT (3271971214468611067/FTX EU - we are here! #169217)[1], NFT (4228366461499275147/FTX EU - we are here! #168220)[1], NFT (4479226890620168057/FTX EU - we are here! #169601)[1] | | |
| 04751968 | | NFT (3856997146794742097/FTX EU - we are here! #169226)[1], NFT (4001276662474597467/FTX EU - we are here! #168437)[1], NFT (4099795153842591927/FTX EU - we are here! #168683)[1] | | |
| 04751969 | | NFT (4234467666610419557/FTX EU - we are here! #169197)[1], NFT (4514245607831236187/FTX EU - we are here! #169124)[1], NFT (4793877626010802137/FTX EU - we are here! #169030)[1] | | |
| 04751972 | | NFT (2923614073169022207/FTX EU - we are here! #170076)[1], NFT (4281396211804767967/FTX EU - we are here! #170297)[1], NFT (4605976214604129617/FTX EU - we are here! #170747)[1] | | |
| 04751973 | | NFT (2930999221000649627/FTX EU - we are here! #172777)[1], NFT (4871941836665138087/FTX EU - we are here! #172608)[1], NFT (5299162692178243813/FTX EU - we are here! #172489)[1] | | |
| 04751976 | | NFT (3649216971348561787/FTX EU - we are here! #168622)[1], NFT (5337176164762490947/FTX EU - we are here! #169097)[1] | | |
| 04751978 | | NFT (3504819146437817317/FTX EU - we are here! #170430)[1], NFT (4147681235060600388/FTX EU - we are here! #170452)[1], NFT (5187807359517202687/FTX EU - we are here! #170283)[1] | | |
| 04751979 | | NFT (3275224339692002957/FTX EU - we are here! #169155)[1], NFT (3392678218767749167/FTX EU - we are here! #169077)[1], NFT (5305787198822908917/FTX EU - we are here! #168749)[1] | | |
| 04751980 | | NFT (3084083299923350327/FTX EU - we are here! #171216)[1], NFT (3492623952524637997/FTX EU - we are here! #169628)[1], NFT (4341316290089059947/FTX EU - we are here! #169830)[1] | | |
| 04751981 | | NFT (2991808947190933247/FTX EU - we are here! #169105)[1], NFT (3581476605235716467/FTX EU - we are here! #168305)[1], NFT (4266415667741207987/FTX EU - we are here! #169217)[1] | | |
| 04751982 | | NFT (3384791550287663167/FTX EU - we are here! #168862)[1], NFT (3774564743731389567/FTX EU - we are here! #169049)[1], NFT (5667423881454080977/FTX EU - we are here! #168736)[1] | | |
| 04751983 | | NFT (4414496641438027437/FTX EU - we are here! #168804)[1], NFT (5087181159894136267/FTX EU - we are here! #168525)[1], NFT (5203263650255493157/FTX EU - we are here! #168725)[1] | | |
| 04751984 | | NFT (3823305351926926017/FTX EU - we are here! #169013)[1], NFT (4096297350751637767/FTX EU - we are here! #168770)[1], NFT (4985711494386239997/FTX EU - we are here! #169063)[1] | | |
| 04751985 | | NFT (4416400561677154037/FTX EU - we are here! #223399)[1] | | |
| 04751986 | | NFT (4297631434055880307/FTX EU - we are here! #169354)[1] | Yes | |
| 04751988 | | NFT (3535677028157711054/FTX EU - we are here! #176428)[1], NFT (3675785436073811153/FTX EU - we are here! #176392)[1], NFT (5722886301468030705/FTX EU - we are here! #176468)[1] | | |
| 04751989 | | NFT (3703749940889642207/FTX EU - we are here! #168203)[1], NFT (5000799531066660195/FTX EU - we are here! #168471)[1] | | |
| 04751990 | | NFT (4399970284481749337/FTX EU - we are here! #168503)[1], NFT (5195809352228172867/FTX EU - we are here! #168576)[1] | | |
| 04751991 | | NFT (3618294081930663238/FTX EU - we are here! #168825)[1], NFT (4466710832686862628/FTX EU - we are here! #168549)[1], NFT (5108082788815010517/FTX EU - we are here! #168659)[1] | | |
| 04751993 | | NFT (4477090052797956697/FTX EU - we are here! #168207)[1], NFT (4510001132838546477/FTX EU - we are here! #168271)[1], NFT (4807201126460614382/FTX EU - we are here! #168333)[1] | | |
| 04751994 | | NFT (3293859490979716487/FTX EU - we are here! #168292)[1], NFT (3892587754714246457/FTX EU - we are here! #168321)[1], NFT (5719137932610310179/FTX EU - we are here! #168246)[1] | | |
| 04751995 | | NFT (4409272984320699317/FTX EU - we are here! #172696)[1], NFT (4844781644425468787/FTX EU - we are here! #172378)[1], NFT (5680936322714532907/FTX EU - we are here! #172529)[1] | | |
| 04751999 | | NFT (2962928121712332037/FTX EU - we are here! #168455)[1], NFT (3689786775255706917/FTX EU - we are here! #168573)[1], NFT (5288682983262632347/FTX EU - we are here! #168519)[1] | | |
| 04752000 | | NFT (3709060059916882657/FTX EU - we are here! #171258)[1], NFT (4373657464296093854/FTX EU - we are here! #171114)[1], NFT (4415196533119604067/FTX EU - we are here! #171174)[1] | | |
| 04752001 | | NFT (3727227286737625587/FTX EU - we are here! #261270)[1], NFT (3888417989113266526/FTX EU - we are here! #177527)[1], NFT (5080419487951120147/FTX EU - we are here! #261263)[1] | | |
| 04752002 | | NFT (4015494424648062817/FTX EU - we are here! #168950)[1] | | |
| 04752003 | | NFT (3146483600711284687/FTX EU - we are here! #169293)[1] | | |
| 04752004 | | NFT (4530794518977553582/FTX EU - we are here! #168486)[1], NFT (4920480257616767737/FTX EU - we are here! #168401)[1], NFT (5307190854272147557/FTX EU - we are here! #168543)[1] | | |
| 04752006 | | NFT (4113231302974928327/FTX EU - we are here! #172770)[1], NFT (4635521405127773503/FTX EU - we are here! #172939)[1], NFT (5202358136742580457/FTX EU - we are here! #172192)[1] | | |
| 04752007 | | NFT (3682983662476314437/FTX EU - we are here! #169111)[1], NFT (4641731246876951747/FTX EU - we are here! #169559)[1], NFT (5181804051643499447/FTX EU - we are here! #169405)[1] | | |
| 04752008 | | NFT (4208160814815171464/FTX EU - we are here! #169197)[1] | | |
| 04752009 | | NFT (3296777876884898587/FTX EU - we are here! #169779)[1], NFT (3431264242784738157/FTX EU - we are here! #169552)[1], NFT (4536167682199902349/FTX EU - we are here! #169669)[1] | | |
| 04752011 | | NFT (3636779427967068687/FTX EU - we are here! #168663)[1], NFT (4781864396912301237/FTX EU - we are here! #169569)[1], NFT (5665123716587226167/FTX EU - we are here! #169449)[1] | | |
| 04752013 | | NFT (2949547468514660407/FTX EU - we are here! #168782)[1], NFT (3788523102997311987/FTX EU - we are here! #169263)[1], NFT (5670629519048282860/FTX EU - we are here! #169421)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752014 | | NFT (382487240483590137/FTX EU - we are here! #168517)[1], NFT (400354898467149971/FTX EU - we are here! #168804)[1], NFT (501446858355941770/FTX EU - we are here! #168660)[1] | | |
| 04752015 | | NFT (467869689463187945/FTX EU - we are here! #168647)[1], NFT (506713201424542421/FTX EU - we are here! #168523)[1], NFT (569990951222215207/FTX EU - we are here! #168382)[1] | | |
| 04752016 | | NFT (386312176099503387/FTX EU - we are here! #168752)[1] | | |
| 04752017 | | NFT (409428692404477598/FTX EU - we are here! #168499)[1], NFT (445471319048609302/FTX EU - we are here! #168456)[1], NFT (455771828381143460/FTX EU - we are here! #168544)[1] | | |
| 04752018 | | NFT (460821210363719640/FTX EU - we are here! #169057)[1], NFT (488897809541858382/FTX EU - we are here! #168694)[1], NFT (517689355657767546/FTX EU - we are here! #168966)[1] | | |
| 04752019 | | NFT (359276100032818767/FTX EU - we are here! #169072)[1], NFT (463854966767133326/FTX EU - we are here! #168537)[1], NFT (481245132765052475/The Hill by FTX #22328)[1], NFT (543240019954812729/FTX EU - we are here! #169002)[1] | | |
| 04752020 | | NFT (453784645844276102/FTX EU - we are here! #170371)[1], NFT (465385676416754702/FTX EU - we are here! #169660)[1], NFT (524734182576253745/FTX EU - we are here! #169270)[1] | | |
| 04752021 | | NFT (354917500348823593/FTX EU - we are here! #170666)[1], NFT (390518618116119279/FTX EU - we are here! #170574)[1], NFT (419536192135004722/FTX EU - we are here! #169697)[1] | | |
| 04752022 | | NFT (294379224611218796/FTX EU - we are here! #238838)[1], NFT (352308918669132617/FTX EU - we are here! #238832)[1], NFT (494187566900157781/FTX EU - we are here! #238817)[1] | | |
| 04752023 | | NFT (369442109047488485/FTX EU - we are here! #268869)[1], NFT (452465859045980819/FTX EU - we are here! #169062)[1], NFT (520256515242729848/FTX EU - we are here! #268867)[1] | | |
| 04752027 | | NFT (495173716308438834/FTX EU - we are here! #194644)[1], NFT (517525849528895147/FTX EU - we are here! #194551)[1], NFT (560729659683800458/FTX EU - we are here! #194596)[1] | | |
| 04752028 | | NFT (556164793417979509/FTX EU - we are here! #196620)[1] | | |
| 04752029 | | NFT (381906083557478162/FTX EU - we are here! #168627)[1], NFT (410361298185593506/FTX EU - we are here! #168507)[1], NFT (565686725715996803/FTX EU - we are here! #168746)[1] | | |
| 04752030 | | NFT (377372115818115761/FTX EU - we are here! #172197)[1], NFT (386071337352182880/FTX EU - we are here! #171564)[1], NFT (430441376130693668/FTX EU - we are here! #172092)[1] | | |
| 04752031 | | NFT (336466641017092932/FTX EU - we are here! #170504)[1], NFT (345097031688218252/The Hill by FTX #17910)[1], NFT (411613159179791119/FTX EU - we are here! #169730)[1], NFT (440338473193365119/FTX EU - we are here! #169592)[1] | | |
| 04752033 | | NFT (340695707700113909/FTX EU - we are here! #168429)[1], NFT (473552362666855464/FTX EU - we are here! #168639)[1], NFT (506083669592347204/FTX EU - we are here! #168511)[1] | | |
| 04752034 | | NFT (390137929353020052/FTX EU - we are here! #168996)[1] | | |
| 04752035 | | NFT (334878343929903756/FTX EU - we are here! #169147)[1], NFT (395318032563328283/FTX EU - we are here! #168640)[1] | | |
| 04752036 | | NFT (512177776684776962/FTX EU - we are here! #168552)[1], NFT (550696261926705720/FTX EU - we are here! #168827)[1], NFT (551258911205270758/FTX EU - we are here! #168621)[1] | | |
| 04752037 | | NFT (488323187685225329/FTX EU - we are here! #168414)[1] | | |
| 04752038 | | NFT (304697314046752175/FTX EU - we are here! #168548)[1], NFT (314644146193926059/FTX EU - we are here! #168475)[1], NFT (394335543940743677/FTX EU - we are here! #168573)[1] | | |
| 04752039 | | NFT (333026261292390502/FTX EU - we are here! #168515)[1], NFT (530146066562185491/FTX EU - we are here! #168602)[1], NFT (572971124196190140/FTX EU - we are here! #168431)[1] | | |
| 04752041 | | NFT (360892981213976666/FTX EU - we are here! #168487)[1], NFT (427944590012576463/FTX EU - we are here! #168544)[1], NFT (533705874242379011/FTX EU - we are here! #168421)[1] | | |
| 04752042 | | NFT (405864546467363096/FTX EU - we are here! #168846)[1], NFT (468356295547114759/FTX EU - we are here! #168710)[1], NFT (503497517301015587/FTX EU - we are here! #168552)[1] | | |
| 04752044 | | NFT (349200029528731086/FTX EU - we are here! #168853)[1], NFT (401017010196635274/FTX EU - we are here! #168601)[1], NFT (532778217062039071/FTX EU - we are here! #168793)[1] | | |
| 04752045 | | NFT (315398395893470072/FTX EU - we are here! #168433)[1], NFT (397192587861093104/FTX EU - we are here! #168527)[1] | | |
| 04752046 | | NFT (301809879368326807/FTX EU - we are here! #169014)[1], NFT (472797252070536671/FTX EU - we are here! #169046)[1], NFT (556924871013034529/FTX EU - we are here! #169092)[1] | | |
| 04752047 | | NFT (347159065219768720/FTX EU - we are here! #168599)[1], NFT (411839494940754764/FTX EU - we are here! #168882)[1], NFT (475108176474772600/FTX EU - we are here! #168692)[1] | | |
| 04752048 | | NFT (293512462684983741/FTX EU - we are here! #168708)[1], NFT (517671273149105214/FTX EU - we are here! #168644)[1], NFT (571998132703302408/FTX EU - we are here! #168797)[1] | | |
| 04752050 | | NFT (305836474209262898/FTX EU - we are here! #168529)[1], NFT (450522399339491841/FTX EU - we are here! #168595)[1], NFT (489662492003961997/FTX EU - we are here! #168469)[1] | | |
| 04752051 | | NFT (305733943148871908/FTX EU - we are here! #168951)[1], NFT (400065057184147965/FTX EU - we are here! #169000)[1], NFT (509483685947967811/FTX EU - we are here! #168834)[1] | | |
| 04752053 | | NFT (523339318480641344/FTX EU - we are here! #171748)[1] | | |
| 04752054 | | NFT (474263800895795178/FTX EU - we are here! #176027)[1], NFT (498718531323626782/FTX EU - we are here! #175929)[1], NFT (536180599839102639/FTX EU - we are here! #176220)[1] | | |
| 04752055 | | NFT (359646103752794505/FTX EU - we are here! #172212)[1], NFT (481083148148025365/FTX EU - we are here! #170738)[1] | | |
| 04752056 | | NFT (379964285659121770/FTX EU - we are here! #168521)[1], NFT (392393999664108571/FTX EU - we are here! #169521)[1], NFT (456596758773868941/FTX EU - we are here! #169668)[1], NFT (524788229262105152/The Hill by FTX #12534)[1] | | |
| 04752058 | | NFT (330210626898960349/FTX EU - we are here! #174241)[1], NFT (387075756662193855/FTX EU - we are here! #174617)[1], NFT (503696331064170578/FTX EU - we are here! #174343)[1] | | |
| 04752059 | | NFT (359097979087883945/FTX EU - we are here! #168798)[1] | | |
| 04752060 | | BNB[0.00550344], NFT (351847154542421642/FTX EU - we are here! #170003)[1], NFT (407903398721173461/FTX EU - we are here! #169708)[1], TRX[2], USDT[0.02582437] | | |
| 04752061 | | NFT (335421965481495651/FTX EU - we are here! #170148)[1], NFT (336582246131158784/FTX EU - we are here! #170288)[1], NFT (470574848234247509/FTX EU - we are here! #170234)[1] | | |
| 04752062 | | NFT (339228735029472860/FTX EU - we are here! #170094)[1], NFT (434164197369465662/FTX EU - we are here! #169275)[1], NFT (568400834627762275/FTX EU - we are here! #169885)[1] | | |
| 04752064 | | NFT (319972265873767465/FTX EU - we are here! #170423)[1], NFT (503528435577831090/FTX EU - we are here! #171795)[1], NFT (533654502358911246/FTX EU - we are here! #171301)[1] | | |
| 04752067 | | NFT (420890553335739267/FTX EU - we are here! #171672)[1], NFT (474611346781987007/FTX EU - we are here! #171187)[1], NFT (511665847218401834/FTX EU - we are here! #177085)[1] | | |
| 04752068 | | NFT (407057602004535987/FTX EU - we are here! #172917)[1], NFT (479247973138612853/FTX EU - we are here! #172059)[1], NFT (495637756162289401/FTX EU - we are here! #172662)[1] | | |
| 04752069 | | NFT (292586495599218849/FTX EU - we are here! #169380)[1], NFT (334272290133240471/FTX EU - we are here! #169259)[1] | | |
| 04752071 | | NFT (485029441230278936/FTX EU - we are here! #180921)[1], NFT (491764547515350425/FTX EU - we are here! #180802)[1] | | |
| 04752074 | | NFT (424448328245286483/FTX EU - we are here! #169564)[1], NFT (506967805373011294/FTX EU - we are here! #169470)[1] | | |
| 04752076 | | NFT (312868413088117510/FTX EU - we are here! #168579)[1], NFT (446256829519443093/FTX EU - we are here! #168674)[1], NFT (498776825980949154/FTX EU - we are here! #168622)[1] | | |
| 04752078 | | NFT (312572106962944312/FTX EU - we are here! #168632)[1], NFT (372373703762701243/FTX EU - we are here! #168672)[1], NFT (542743408183292676/FTX EU - we are here! #168610)[1] | | |
| 04752079 | | NFT (394908727257447226/FTX EU - we are here! #169124)[1], NFT (556879119222382813/FTX EU - we are here! #169014)[1] | | |
| 04752080 | | NFT (300358275095045237/FTX EU - we are here! #177236)[1], NFT (472778584350524449/FTX EU - we are here! #177153)[1], NFT (559216570984472226/FTX EU - we are here! #177038)[1] | | |
| 04752081 | | NFT (343270120352155706/FTX EU - we are here! #170164)[1], NFT (493060545034757738/FTX EU - we are here! #171212)[1], NFT (542272428036634140/FTX EU - we are here! #171420)[1] | | |
| 04752082 | | NFT (291025302949576343/FTX EU - we are here! #169711)[1], NFT (306294887396356248/FTX EU - we are here! #169841)[1], NFT (420046131896652556/FTX EU - we are here! #169212)[1] | | |
| 04752083 | | BNB[.00000043], KIN[2], NFT (288729282384370062/FTX EU - we are here! #170427)[1], NFT (391102116906467787/FTX EU - we are here! #170569)[1], NFT (400278446435005927/FTX EU - we are here! #170515)[1], USD[0.00] | Yes | |
| 04752087 | | NFT (297925721225039986/FTX EU - we are here! #169015)[1], NFT (388317191182618305/FTX EU - we are here! #168967)[1], NFT (529044806985677226/FTX EU - we are here! #169060)[1] | | |
| 04752088 | | NFT (289881230985850525/FTX EU - we are here! #169508)[1], NFT (468441403917852281/FTX EU - we are here! #170072)[1], NFT (552847121653738720/FTX EU - we are here! #282112)[1] | | |
| 04752089 | | NFT (488295343127044062/FTX EU - we are here! #168642)[1], NFT (519083130742348471/FTX EU - we are here! #168743)[1] | | |
| 04752090 | | NFT (415554345509695318/FTX EU - we are here! #168689)[1], NFT (519478452071358942/FTX EU - we are here! #168788)[1], NFT (573132150292034635/FTX EU - we are here! #168941)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752091 | | NFT (345586007570905225/FTX EU - we are here! #174028)[1], NFT (367644946956030677/FTX EU - we are here! #173959)[1], NFT (418992520680611160/FTX EU - we are here! #173813)[1] | | |
| 04752092 | | NFT (378364479680961323/FTX EU - we are here! #169646)[1], NFT (405093646269606527/FTX EU - we are here! #169402)[1], NFT (547530927036308354/FTX EU - we are here! #170021)[1] | | |
| 04752093 | | NFT (296990526074012526/FTX EU - we are here! #169551)[1], NFT (336187090473971145/FTX EU - we are here! #169848)[1], NFT (510035044235376416/FTX EU - we are here! #169940)[1] | | |
| 04752094 | | NFT (319933742250748745/FTX EU - we are here! #169188)[1], NFT (376838024205513639/FTX EU - we are here! #170402)[1], NFT (508377949190740547/FTX EU - we are here! #170314)[1] | | |
| 04752095 | Contingent | LUNA2[0.07764725], LUNA2_LOCKED[0.18117693], RSR[1], SOL[.1], USTC[10.99134474] | | |
| 04752096 | | NFT (336650572678263096/FTX EU - we are here! #169768)[1], NFT (546559871834681183/FTX EU - we are here! #55715023010779100/FTX EU - we are here! #169838)[1] | | |
| 04752097 | | NFT (509153070165849164/FTX EU - we are here! #170601)[1], NFT (529336885554755750/FTX EU - we are here! #170699)[1] | | |
| 04752099 | | NFT (398185460672922071/FTX EU - we are here! #169780)[1], NFT (459193735753304760/FTX EU - we are here! #168877)[1], NFT (465977083260658864/FTX EU - we are here! #168821)[1] | | |
| 04752100 | | NFT (365290197635954585/FTX EU - we are here! #169949)[1], NFT (517505888080675446/FTX EU - we are here! #169882)[1], NFT (566314272245625373/FTX EU - we are here! #170049)[1] | | |
| 04752101 | | NFT (468345759067040529/FTX EU - we are here! #170162)[1], NFT (499522702860007569/FTX EU - we are here! #169838)[1] | | |
| 04752102 | | NFT (474210348457562643/FTX EU - we are here! #168843)[1], NFT (502776145964406749/FTX EU - we are here! #168731)[1], NFT (561484617881990386/FTX EU - we are here! #168780)[1] | | |
| 04752103 | | NFT (523787146618210500/FTX EU - we are here! #171070)[1], NFT (542378471237734497/FTX EU - we are here! #170380)[1], NFT (558804398820349088/FTX EU - we are here! #170938)[1] | | |
| 04752104 | | NFT (296817843417256269/FTX EU - we are here! #170239)[1], NFT (416764735583846276/FTX EU - we are here! #170119)[1], NFT (545588914744879305/FTX EU - we are here! #169923)[1] | | |
| 04752105 | | NFT (434340099015869945/FTX EU - we are here! #169483)[1], NFT (469462778228671851/FTX EU - we are here! #51839829054967647/FTX EU - we are here! #171745)[1] | | |
| 04752106 | | NFT (313987077307496847/FTX EU - we are here! #170279)[1], NFT (397294440143075079/FTX EU - we are here! #170363)[1], NFT (469594006059059557/FTX EU - we are here! #170150)[1] | | |
| 04752107 | | NFT (316272050735461215/FTX EU - we are here! #171321)[1], NFT (361484756900555026/FTX EU - we are here! #172673)[1], NFT (475664808004096987/FTX EU - we are here! #225500)[1] | | |
| 04752108 | | NFT (303831797411863169/FTX EU - we are here! #169858)[1], NFT (405710903859066219/FTX EU - we are here! #169434)[1], NFT (434505612865952251/FTX EU - we are here! #169193)[1] | | |
| 04752109 | | NFT (408414831135246265/FTX EU - we are here! #169504)[1] | | |
| 04752110 | | NFT (451615447375031269/FTX EU - we are here! #168963)[1], NFT (512834834814011792/FTX EU - we are here! #168912)[1], NFT (568575328004664126/FTX EU - we are here! #168753)[1] | | |
| 04752113 | | FTT[.06678], SOL[0], TRX[.9729], USD[0.33], USDT[0] | | |
| 04752114 | | NFT (347215454073727214/FTX EU - we are here! #169074)[1], NFT (493694309867413096/FTX EU - we are here! #169188)[1], NFT (558780401267031695/FTX EU - we are here! #169264)[1] | | |
| 04752115 | | NFT (319330273312987698/FTX EU - we are here! #168857)[1], NFT (515314930332896786/FTX EU - we are here! #168924)[1], NFT (557633271536943148/FTX EU - we are here! #168972)[1] | | |
| 04752116 | | NFT (427191300547674225/FTX EU - we are here! #169958)[1], NFT (472108038061039935/FTX EU - we are here! #169927)[1] | | |
| 04752117 | | NFT (333751070942753954/FTX EU - we are here! #169092)[1], NFT (459093067204704617/FTX EU - we are here! #169208)[1], NFT (490040349121720136/FTX EU - we are here! #169026)[1] | | |
| 04752120 | | NFT (392946919303300605/FTX EU - we are here! #169514)[1], NFT (445978116021818347/FTX EU - we are here! #170377)[1], NFT (466267161765404162/FTX EU - we are here! #170603)[1] | | |
| 04752121 | | NFT (297473697398975688/FTX EU - we are here! #168808)[1], NFT (518707003287014100/FTX EU - we are here! #169087)[1], NFT (535897278367378700/FTX EU - we are here! #168905)[1] | | |
| 04752122 | | NFT (398991804492927363/FTX EU - we are here! #174981)[1], NFT (451392695340794859/FTX EU - we are here! #175064)[1] | | |
| 04752123 | | NFT (368534398029935254/FTX EU - we are here! #178338)[1], NFT (486828551541525591/FTX EU - we are here! #178548)[1] | | |
| 04752126 | | NFT (343956686626680859/FTX EU - we are here! #168808)[1], NFT (379166401733735076/FTX EU - we are here! #168872)[1], NFT (480668314720340775/FTX EU - we are here! #168918)[1] | | |
| 04752127 | | NFT (328510649949620698/FTX EU - we are here! #172777)[1], NFT (510765160120198935/FTX EU - we are here! #172892)[1], NFT (515777520613408052/FTX EU - we are here! #173113)[1] | | |
| 04752128 | | NFT (345459191861034038/FTX EU - we are here! #168885)[1], NFT (422894106486580861/FTX EU - we are here! #168913)[1], NFT (543011075052068834/FTX EU - we are here! #168959)[1] | | |
| 04752130 | | NFT (306263982299767820/FTX EU - we are here! #169047)[1], NFT (390201928864708171/FTX EU - we are here! #169111)[1], NFT (414737658746329966/FTX EU - we are here! #168994)[1] | | |
| 04752131 | | NFT (445195185609504550/FTX EU - we are here! #169636)[1], NFT (534869409857570808/FTX EU - we are here! #169896)[1], NFT (565286552221120562/FTX EU - we are here! #170360)[1] | | |
| 04752132 | | NFT (363529672976910813/FTX EU - we are here! #170218)[1], NFT (376817281835394030/FTX EU - we are here! #169892)[1], NFT (485095673755210699/FTX EU - we are here! #170090)[1] | | |
| 04752133 | | NFT (362030801407616366/FTX EU - we are here! #170569)[1], NFT (465464148437676253/FTX EU - we are here! #170434)[1], NFT (559354718728317248/FTX EU - we are here! #170393)[1] | | |
| 04752135 | | NFT (457556351748277980/FTX EU - we are here! #169385)[1], NFT (554584088552678052/FTX EU - we are here! #169481)[1], NFT (565082430442534230/FTX EU - we are here! #169442)[1] | | |
| 04752136 | | NFT (323903801301340325/FTX EU - we are here! #169729)[1], NFT (457462547387063152/FTX EU - we are here! #168879)[1], NFT (513840343979314384/FTX EU - we are here! #169833)[1] | | |
| 04752137 | | NFT (314953806545817470/FTX EU - we are here! #263114)[1], NFT (479707964807106937/FTX EU - we are here! #171268)[1], NFT (483501423674967270/FTX EU - we are here! #171960)[1] | | |
| 04752138 | | NFT (439939394952321536/FTX EU - we are here! #212707)[1], NFT (554121698301303606/FTX EU - we are here! #212689)[1], NFT (554141324160931523/FTX EU - we are here! #212720)[1] | | |
| 04752139 | | NFT (345312369179681595/FTX EU - we are here! #169996)[1], NFT (552251897666845646/FTX EU - we are here! #169366)[1], NFT (570822585998923995/FTX EU - we are here! #169032)[1] | | |
| 04752140 | | NFT (452170327989106220/FTX EU - we are here! #169008)[1], NFT (459875607816832619/FTX EU - we are here! #168958)[1], NFT (491372838957900913/FTX EU - we are here! #168895)[1] | | |
| 04752141 | | NFT (377811032781928907/FTX EU - we are here! #169010)[1], NFT (394835521484603151/FTX EU - we are here! #169178)[1], NFT (533173822567058981/FTX EU - we are here! #168928)[1] | | |
| 04752142 | | NFT (313313630383548295/FTX EU - we are here! #169721)[1], NFT (438359417262029360/FTX EU - we are here! #169764)[1] | Yes | |
| 04752143 | | NFT (300751418194539317/FTX EU - we are here! #168967)[1], NFT (418524631923263855/FTX EU - we are here! #168923)[1], NFT (448901713321241402/FTX EU - we are here! #169035)[1] | | |
| 04752144 | | NFT (387799233378106535/FTX EU - we are here! #169140)[1], NFT (400277336709648891/FTX EU - we are here! #170521)[1], NFT (558912150512127648/FTX EU - we are here! #170475)[1] | | |
| 04752145 | | NFT (295123366355909301/FTX EU - we are here! #169203)[1], NFT (302477057528292401/FTX EU - we are here! #169228)[1], NFT (367864414880413353/FTX EU - we are here! #169100)[1] | | |
| 04752146 | | NFT (327100794828779323/FTX EU - we are here! #169534)[1], NFT (456555294549859269/FTX EU - we are here! #169286)[1], NFT (550047810430253061/FTX EU - we are here! #169460)[1] | | |
| 04752148 | | NFT (288673553923690815/FTX EU - we are here! #173392)[1], NFT (354226224676459934/FTX EU - we are here! #173895)[1], NFT (461646693904147383/FTX EU - we are here! #173745)[1], USD[0.00] | | |
| 04752149 | | BTC-PERP[0], USD[5648.28] | | |
| 04752150 | | NFT (302582734674256616/FTX EU - we are here! #169698)[1], NFT (439308885862288821/FTX EU - we are here! #169733)[1], NFT (511563984158645562/FTX EU - we are here! #169656)[1] | Yes | |
| 04752151 | | NFT (342477986075993386/FTX EU - we are here! #178596)[1], NFT (402004444212192856/FTX EU - we are here! #178738)[1], NFT (407191604347464368/FTX EU - we are here! #178838)[1] | | |
| 04752152 | | NFT (432911068402449224/FTX EU - we are here! #170258)[1], NFT (524314667730134733/FTX EU - we are here! #170046)[1] | | |
| 04752153 | | NFT (348300652893623667/FTX EU - we are here! #169623)[1], NFT (366680432581643925/FTX EU - we are here! #169697)[1], NFT (425885862713546914/FTX EU - we are here! #169553)[1] | | |
| 04752154 | | NFT (331786748498920878/FTX EU - we are here! #169458)[1], NFT (366337562495487522/FTX EU - we are here! #169292)[1], NFT (531803709720251066/FTX EU - we are here! #169488)[1] | | |
| 04752155 | | NFT (303352811976209931/FTX EU - we are here! #172976)[1], NFT (399632328142960894/FTX EU - we are here! #172399)[1], NFT (476079393003819543/FTX EU - we are here! #173552)[1] | | |
| 04752156 | | NFT (492105476593713751/FTX EU - we are here! #169032)[1], NFT (560811966649862623/FTX EU - we are here! #169149)[1], NFT (575811208826737363/FTX EU - we are here! #169267)[1] | | |
| 04752158 | | NFT (447506300218306332/FTX EU - we are here! #171943)[1], NFT (508854007846693778/FTX EU - we are here! #171652)[1], NFT (512539665074458054/FTX EU - we are here! #172050)[1] | | |
| 04752159 | | NFT (419420236230953351/FTX EU - we are here! #169275)[1], NFT (446930731739741767/FTX EU - we are here! #169363)[1], NFT (498300133319059458/FTX EU - we are here! #168979)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752160 | | NFT (42061793058508358/FTX EU - we are here! #168989)[1], NFT (467364212484252793/FTX EU - we are here! #169121)[1], NFT (520935500580721533/FTX EU - we are here! #169053)[1] | | |
| 04752161 | | USD[0.05] | | |
| 04752162 | | TRX[.000001] | | |
| 04752163 | | NFT (468786650256849845/FTX EU - we are here! #175440)[1], NFT (499240002651985340/FTX EU - we are here! #169453)[1], NFT (548199302413239184/FTX EU - we are here! #175306)[1] | | |
| 04752165 | | NFT (408051207821854571/FTX EU - we are here! #174814)[1], NFT (453603898065933337/FTX EU - we are here! #171711)[1], NFT (573124353656889421/FTX EU - we are here! #171480)[1] | | |
| 04752166 | | NFT (310680133591362360/FTX EU - we are here! #170630)[1], NFT (345378722431569330/FTX EU - we are here! #170403)[1], NFT (370822683472970857/FTX EU - we are here! #170755)[1] | | |
| 04752167 | | NFT (416423127318696064/FTX EU - we are here! #170534)[1], NFT (423192217143786881/FTX EU - we are here! #170337)[1], NFT (575602256476769752/FTX EU - we are here! #170125)[1], USDT[.00000001] | | |
| 04752168 | | NFT (458395244636597676/FTX EU - we are here! #169903)[1], NFT (466801778841472145/FTX EU - we are here! #169835)[1], NFT (494616096599652860/FTX EU - we are here! #169968)[1] | | |
| 04752169 | | NFT (333467706335837122/FTX EU - we are here! #169116)[1], NFT (346003361461596464/FTX EU - we are here! #169158)[1], NFT (515427129984500696/FTX EU - we are here! #169060)[1] | | |
| 04752170 | | NFT (340012727330627995/FTX EU - we are here! #170080)[1], NFT (389433766447255231/FTX EU - we are here! #170714)[1], NFT (448799717884824558/FTX EU - we are here! #170786)[1] | | |
| 04752171 | | NFT (377919948632797442/FTX EU - we are here! #169083)[1], NFT (382488004932500064/FTX EU - we are here! #169444)[1], NFT (443073049500430622/FTX EU - we are here! #169323)[1] | | |
| 04752173 | | NFT (361821287512024671/FTX EU - we are here! #170351)[1], NFT (470705656835723603/FTX EU - we are here! #174250)[1] | | |
| 04752174 | | NFT (392428265313335925/FTX EU - we are here! #171001)[1], NFT (397551485458151785/FTX EU - we are here! #170620)[1], NFT (509476345122009170/FTX EU - we are here! #170183)[1] | | |
| 04752175 | | NFT (371477718862052922/FTX EU - we are here! #169995)[1] | | |
| 04752176 | | NFT (319862799524525161/FTX EU - we are here! #169429)[1], NFT (351059497670312998/FTX EU - we are here! #169288)[1], NFT (488175671005799306/FTX EU - we are here! #169376)[1] | | |
| 04752177 | | NFT (330789475942921946/FTX EU - we are here! #169745)[1] | | |
| 04752178 | | NFT (389823080975536409/FTX EU - we are here! #171679)[1], NFT (548551739826151545/FTX EU - we are here! #171246)[1] | | |
| 04752179 | | NFT (454748261493009711/FTX EU - we are here! #169407)[1], NFT (550737802265893128/FTX EU - we are here! #169091)[1], NFT (569497798878985682/FTX EU - we are here! #169109)[1] | | |
| 04752180 | | NFT (347869052751911152/FTX EU - we are here! #201689)[1], NFT (556139409336715293/FTX EU - we are here! #201814)[1], NFT (558439740813313228/FTX EU - we are here! #201934)[1] | | |
| 04752181 | | NFT (321319612714308259/FTX EU - we are here! #170625)[1], NFT (384261842750169476/FTX EU - we are here! #169514)[1], NFT (399554106404946264/FTX EU - we are here! #170070)[1] | | |
| 04752182 | | NFT (328568150812619953/FTX EU - we are here! #169185)[1], NFT (332419993837980904/FTX EU - we are here! #169244)[1], NFT (382376765958453468/FTX EU - we are here! #169122)[1] | | |
| 04752186 | | NFT (342654240494375036/FTX EU - we are here! #170535)[1], NFT (445382663799482611/FTX EU - we are here! #170606)[1], NFT (512294195092937375/FTX EU - we are here! #170424)[1] | | |
| 04752187 | | USD[0.00] | Yes | |
| 04752188 | | NFT (394391011554317825/FTX EU - we are here! #170524)[1], NFT (485729236712215828/FTX EU - we are here! #170351)[1], NFT (539446183374542839/FTX EU - we are here! #170462)[1] | | |
| 04752189 | | NFT (345961110663321017/FTX EU - we are here! #169785)[1], NFT (409520285960044546/The Hill by FTX #14127)[1], NFT (419367707922264896/FTX EU - we are here! #169557)[1], NFT (561891573426867124/FTX EU - we are here! #169681)[1] | Yes | |
| 04752190 | | NFT (295503848667978838/FTX EU - we are here! #185212)[1], NFT (314639090246206362/FTX EU - we are here! #185148)[1], NFT (488035084551880936/FTX EU - we are here! #175465)[1] | | |
| 04752192 | | NFT (314475939926954070/FTX EU - we are here! #169427)[1], NFT (360601755906138207/FTX EU - we are here! #169242)[1], NFT (432100455542611171/FTX EU - we are here! #169352)[1] | | |
| 04752193 | | NFT (372777418321416529/FTX EU - we are here! #174202)[1], NFT (445188363552587160/FTX EU - we are here! #174496)[1], NFT (510981137854073887/FTX EU - we are here! #172993)[1] | | |
| 04752194 | | NFT (426223670469757532/FTX EU - we are here! #169954)[1], NFT (461130406034222412/FTX EU - we are here! #169996)[1], NFT (571473893300203986/The Hill by FTX #29563)[1], USD[0.00] | | |
| 04752195 | | NFT (350978597256305013/FTX EU - we are here! #169373)[1], NFT (385196602786962354/FTX EU - we are here! #169278)[1], NFT (490812056631566004/FTX EU - we are here! #169200)[1] | | |
| 04752196 | | NFT (344857344690132723/FTX EU - we are here! #169679)[1], NFT (436006978225141342/FTX EU - we are here! #169876)[1], NFT (542214934924144035/FTX EU - we are here! #171153)[1] | | |
| 04752198 | | NFT (338675519653754690/FTX EU - we are here! #172479)[1], NFT (345595038356562073/FTX EU - we are here! #172193)[1], NFT (510052116216403105/FTX EU - we are here! #173966)[1] | | |
| 04752199 | | NFT (367720364785674325/FTX EU - we are here! #171870)[1], NFT (532928260557311091/FTX EU - we are here! #169557)[1], NFT (572257622724237485/FTX EU - we are here! #169272)[1] | | |
| 04752203 | | NFT (289961953396520253/FTX EU - we are here! #169277)[1], NFT (519932237992076413/FTX EU - we are here! #169296)[1], NFT (541147628079636518/FTX EU - we are here! #169229)[1] | | |
| 04752204 | | NFT (394911693929536458/FTX EU - we are here! #169381)[1], NFT (437898820359733973/FTX EU - we are here! #169454)[1], NFT (458791210889759430/FTX EU - we are here! #169253)[1] | | |
| 04752206 | | NFT (465823604580145384/FTX EU - we are here! #169964)[1], NFT (470570129753454033/FTX EU - we are here! #169873)[1], NFT (573195472639207978/FTX EU - we are here! #169640)[1] | | |
| 04752207 | | FTT[0.25097981], NFT (438221256548477594/The Hill by FTX #10875)[1], NFT (466627719612426762/FTX EU - we are here! #260398)[1], NFT (479388158967544046/FTX Crypto Cup 2022 Key #5154)[1], NFT (492140390252323432/FTX EU - we are here! #172263)[1], NFT (576116090828236576/FTX EU - we are here! #260373)[1], USD[0.00], USDT[0] | Yes | |
| 04752211 | | NFT (310837886077079562/FTX EU - we are here! #170243)[1], NFT (553604884953408733/FTX EU - we are here! #169837)[1] | | |
| 04752212 | | NFT (352198953878659987/FTX EU - we are here! #211350)[1], NFT (435294455228169860/FTX EU - we are here! #211374)[1], NFT (449907177689020207/FTX Crypto Cup 2022 Key #6211)[1], NFT (486619393463293016/FTX EU - we are here! #211385)[1] | | |
| 04752213 | | NFT (292747599646825699/FTX EU - we are here! #172272)[1], NFT (293227171014546618/FTX EU - we are here! #172349)[1], NFT (386752770885273376/FTX EU - we are here! #172071)[1] | | |
| 04752215 | | NFT (363188632097688288/FTX EU - we are here! #169981)[1], NFT (422225469441003601/FTX EU - we are here! #169903)[1], NFT (442017357380103787/FTX EU - we are here! #169817)[1] | | |
| 04752216 | | NFT (416235405306219282/FTX EU - we are here! #169890)[1], NFT (542385666723635151/FTX EU - we are here! #169959)[1], NFT (562476153362025078/FTX EU - we are here! #169764)[1] | | |
| 04752218 | | ETHW[.00000001], NFT (296626577916466231/FTX EU - we are here! #171543)[1], NFT (446670359802824426/FTX EU - we are here! #171607)[1], NFT (488667016068996175/FTX EU - we are here! #171780)[1], USDT[0], VND[0.00] | | |
| 04752219 | | NFT (434212074228991743/FTX EU - we are here! #169344)[1], NFT (478664235893291540/FTX EU - we are here! #169414)[1], NFT (509959481150338827/FTX EU - we are here! #169501)[1] | | |
| 04752222 | | NFT (291071599621927005/FTX EU - we are here! #170889)[1], NFT (568003125437748286/FTX EU - we are here! #170664)[1] | | |
| 04752223 | | NFT (335746978261009765/FTX EU - we are here! #187801)[1], NFT (337637650802417741/FTX EU - we are here! #187848)[1], NFT (557516520596023153/FTX EU - we are here! #187746)[1] | | |
| 04752224 | | NFT (355935826384689889/FTX EU - we are here! #169354)[1], NFT (385344536530478548/FTX EU - we are here! #169301)[1], NFT (490474513583230192/FTX EU - we are here! #169398)[1] | | |
| 04752226 | | NFT (359247005199882678/FTX EU - we are here! #170404)[1], NFT (425142563858101989/FTX EU - we are here! #170561)[1], NFT (517765589223081438/FTX EU - we are here! #171127)[1] | | |
| 04752227 | | NFT (339563304860494014/FTX EU - we are here! #171111)[1], NFT (371100514688348691/FTX EU - we are here! #170543)[1], NFT (446408391716580299/FTX EU - we are here! #171156)[1] | | |
| 04752228 | | NFT (495564609012519841/FTX Crypto Cup 2022 Key #10186)[1], NFT (527326582428216240/FTX EU - we are here! #174090)[1] | | |
| 04752230 | | NFT (337843474191778235/FTX EU - we are here! #169529)[1], NFT (536409629034312228/FTX EU - we are here! #169482)[1], NFT (562557221758235122/FTX EU - we are here! #169587)[1] | | |
| 04752231 | | NFT (472765135366827360/FTX EU - we are here! #173746)[1], NFT (503700661899106366/FTX EU - we are here! #173278)[1], NFT (533295571700589361/FTX EU - we are here! #171843)[1] | | |
| 04752232 | | NFT (421380883068583370/FTX EU - we are here! #171667)[1], NFT (433275937157237221/FTX EU - we are here! #171618)[1], NFT (481311559618409580/FTX EU - we are here! #171519)[1] | | |
| 04752234 | | NFT (325448905746142279/FTX EU - we are here! #170492)[1], NFT (526479798201489294/FTX EU - we are here! #170630)[1] | | |
| 04752236 | | NFT (464140912291617634/FTX EU - we are here! #172904)[1] | | |
| 04752237 | | NFT (290618164082951819/FTX EU - we are here! #170814)[1], NFT (465150834823659156/FTX EU - we are here! #170281)[1], NFT (516042648705758517/FTX EU - we are here! #170729)[1] | | |
| 04752239 | | NFT (418511311943281875/FTX EU - we are here! #169469)[1], NFT (475668692760955086/FTX EU - we are here! #169361)[1], NFT (518767623037791211/FTX EU - we are here! #169415)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752240 | | NFT (367558508695422433/FTX EU - we are here! #174853)[1], NFT (452301077865598747/FTX EU - we are here! #174949)[1], NFT (491322937179289917/FTX EU - we are here! #174759)[1] | | |
| 04752241 | | NFT (378903320909481621/FTX EU - we are here! #170551)[1], NFT (411383843003508740/FTX EU - we are here! #170812)[1], NFT (481212395861687308/FTX EU - we are here! #170946)[1] | | |
| 04752242 | | NFT (330607971923630872/FTX EU - we are here! #170366)[1], NFT (362345235080426960/FTX EU - we are here! #170312)[1], NFT (425690538549352090/FTX EU - we are here! #170275)[1] | | |
| 04752244 | | NFT (358604855841247090/FTX EU - we are here! #172417)[1], NFT (379211545131741336/FTX EU - we are here! #171629)[1], NFT (516728864562489139/FTX EU - we are here! #171731)[1] | | |
| 04752246 | | NFT (375332594592488325/FTX EU - we are here! #172035)[1], NFT (451334915102330671/FTX EU - we are here! #172881)[1], NFT (504092686599810802/FTX EU - we are here! #172494)[1] | | |
| 04752247 | | NFT (436146208107122729/FTX EU - we are here! #169964)[1], NFT (438836229748846347/FTX EU - we are here! #169908)[1], NFT (442465195248036811/FTX EU - we are here! #170018)[1] | | |
| 04752248 | | NFT (355003229311795846/FTX EU - we are here! #171696)[1], NFT (381745511913974535/FTX EU - we are here! #171827)[1], NFT (529737980867746613/FTX EU - we are here! #171893)[1] | | |
| 04752249 | | NFT (314028696631039276/FTX EU - we are here! #170626)[1], NFT (328227430824635997/FTX EU - we are here! #170207)[1], NFT (428281324086838106/FTX EU - we are here! #170519)[1] | | |
| 04752250 | | NFT (309090206290886417/FTX EU - we are here! #171590)[1], NFT (456352204962604713/FTX EU - we are here! #171634)[1], NFT (567275987996748465/FTX EU - we are here! #171526)[1] | | |
| 04752252 | | NFT (417313928993724987/FTX EU - we are here! #169866)[1], NFT (518474655709639828/FTX EU - we are here! #169607)[1], NFT (555706126846430918/FTX EU - we are here! #169781)[1] | | |
| 04752254 | | NFT (506769518435413940/FTX EU - we are here! #170584)[1], NFT (511404736482374252/FTX EU - we are here! #170471)[1], NFT (542359738210249017/FTX EU - we are here! #170543)[1] | | |
| 04752255 | | NFT (449809078448272505/FTX EU - we are here! #169521)[1], NFT (465481245097568311/FTX EU - we are here! #169662)[1], NFT (494390009504874805/FTX EU - we are here! #169584)[1] | | |
| 04752256 | | NFT (423962113089309382/FTX EU - we are here! #192763)[1], NFT (514827975897214285/FTX EU - we are here! #192829)[1], NFT (533289885673033415/FTX EU - we are here! #192288)[1] | | |
| 04752257 | | NFT (319849633990014356/FTX EU - we are here! #170012)[1], NFT (410968239114562425/FTX EU - we are here! #170172)[1], NFT (560428362916120525/FTX EU - we are here! #170221)[1] | | |
| 04752259 | | NFT (402017673493475715/FTX EU - we are here! #172137)[1], NFT (449762273035102120/FTX EU - we are here! #172085)[1], NFT (542608069525079678/FTX EU - we are here! #171998)[1] | | |
| 04752260 | | NFT (401368018435131492/FTX EU - we are here! #260085)[1], NFT (534913722948679734/FTX EU - we are here! #170148)[1], NFT (543154454269530873/FTX EU - we are here! #260091)[1] | | |
| 04752261 | | NFT (314205363159681678/FTX EU - we are here! #178620)[1], NFT (351841806911019102/FTX EU - we are here! #179009)[1], NFT (364926385861575414/FTX EU - we are here! #176011)[1] | | |
| 04752262 | | NFT (340382528118315619/FTX EU - we are here! #169550)[1], NFT (444789582490779224/FTX EU - we are here! #169550)[1], NFT (522296302719774929/FTX EU - we are here! #169736)[1] | | |
| 04752263 | | BNB[.00000002], ETH[.00550001], NFT (370119335822747638/FTX EU - we are here! #170091)[1], NFT (418868496165540070/FTX EU - we are here! #170232)[1], NFT (462366299051131718/FTX EU - we are here! #170171)[1], NFT (490237722147430356/FTX EU - we are here! #171874)[1], NFT (546747142930720247/The Hill by FTX #5599)[1] | | |
| 04752264 | | NFT (352580792975006596/FTX EU - we are here! #169595)[1], NFT (458300425639344179/FTX EU - we are here! #169667)[1], NFT (498138179925046086/FTX EU - we are here! #169462)[1] | | |
| 04752265 | | NFT (305301567903170861/FTX EU - we are here! #170039)[1], NFT (372409252680217006/FTX EU - we are here! #170419)[1], NFT (474819463509571938/FTX EU - we are here! #170083)[1] | | |
| 04752266 | | NFT (390497886735191514/FTX EU - we are here! #171446)[1], NFT (502273716388190884/FTX EU - we are here! #171117)[1], NFT (569985775156689781/FTX EU - we are here! #170851)[1] | | |
| 04752268 | | NFT (352878808506096629/FTX EU - we are here! #177499)[1], NFT (354803226904147256/FTX EU - we are here! #176510)[1], NFT (357761480823373713/FTX EU - we are here! #177099)[1] | | |
| 04752269 | | NFT (554439321550043756/FTX EU - we are here! #171125)[1], NFT (564192799542876439/FTX EU - we are here! #170806)[1], NFT (570907949025023575/FTX EU - we are here! #170614)[1] | | |
| 04752270 | | NFT (331467585291127508/FTX EU - we are here! #204656)[1], NFT (422663343185423420/FTX EU - we are here! #204730)[1], NFT (556821993931889686/FTX EU - we are here! #204825)[1] | | |
| 04752271 | | NFT (455616560314965076/FTX EU - we are here! #170200)[1], NFT (542076025392094895/FTX EU - we are here! #170841)[1] | | |
| 04752272 | | NFT (316342432719844213/FTX EU - we are here! #170251)[1], NFT (527527873563500178/FTX EU - we are here! #170191)[1], NFT (571308405069906108/FTX EU - we are here! #170293)[1] | | |
| 04752273 | | NFT (528112242655796805/FTX EU - we are here! #171098)[1], NFT (546851749661642754/FTX EU - we are here! #170849)[1], NFT (568246950415485958/FTX EU - we are here! #171006)[1] | | |
| 04752274 | | NFT (311660464467446822/FTX EU - we are here! #169689)[1], NFT (363959912072769773/FTX EU - we are here! #169660)[1], NFT (423255585094573587/FTX EU - we are here! #169621)[1] | | |
| 04752275 | | NFT (447353767390902053/FTX EU - we are here! #170096)[1], NFT (456043044862949365/FTX EU - we are here! #169961)[1], NFT (547580297957687766/FTX EU - we are here! #170160)[1] | | |
| 04752278 | | NFT (360060065082703685/FTX EU - we are here! #173173)[1], NFT (378045572789174816/FTX EU - we are here! #172062)[1], NFT (464766637124057793/FTX EU - we are here! #173329)[1] | | |
| 04752280 | | NFT (377341139293338008/FTX EU - we are here! #171784)[1], NFT (459891400484449224/FTX EU - we are here! #171980)[1], NFT (554637953687566656/FTX EU - we are here! #171878)[1] | | |
| 04752281 | | NFT (411889806808321652/FTX EU - we are here! #170627)[1], NFT (467748165958096558/FTX EU - we are here! #170709)[1], NFT (499026321405890185/FTX EU - we are here! #170787)[1] | | |
| 04752282 | | NFT (309696923507801198/FTX EU - we are here! #182779)[1], NFT (349249634435799538/FTX EU - we are here! #182597)[1], NFT (465977070229432108/FTX EU - we are here! #182606)[1] | | |
| 04752283 | | NFT (312637805684299410/FTX EU - we are here! #169938)[1], NFT (351069329899663600/FTX EU - we are here! #170220)[1], NFT (503275432612518729/FTX EU - we are here! #170484)[1] | | |
| 04752284 | | NFT (329496744686893629/FTX EU - we are here! #174682)[1], NFT (439022402624107123/FTX EU - we are here! #174390)[1], NFT (556073449348523787/FTX EU - we are here! #175585)[1] | | |
| 04752285 | | NFT (462117851271926164/FTX EU - we are here! #170267)[1], NFT (546211157614738439/FTX EU - we are here! #170123)[1] | | |
| 04752286 | | NFT (318582126030811770/FTX EU - we are here! #169585)[1], NFT (436656826160999353/FTX EU - we are here! #169537)[1], NFT (494704211979105513/FTX EU - we are here! #169639)[1] | | |
| 04752287 | | NFT (290090819704224510/FTX EU - we are here! #173823)[1], NFT (341807317968309593/FTX EU - we are here! #172900)[1], NFT (519959306460238730/FTX EU - we are here! #173653)[1] | | |
| 04752288 | | NFT (419702728535858572/FTX EU - we are here! #169656)[1], NFT (522708106460598468/FTX EU - we are here! #169567)[1], NFT (564735306599618646/FTX EU - we are here! #169741)[1] | | |
| 04752290 | | NFT (341552498716165565/FTX EU - we are here! #173960)[1], NFT (471230427537834871/FTX EU - we are here! #172253)[1], NFT (489998401798682812/FTX EU - we are here! #173590)[1] | Yes | |
| 04752291 | | NFT (289406837471289671/FTX EU - we are here! #170303)[1], NFT (464535649563204779/FTX EU - we are here! #170261)[1] | | |
| 04752293 | | NFT (299443949295934676/FTX EU - we are here! #171272)[1], NFT (339235695703750976/FTX EU - we are here! #171315)[1], NFT (557821573701960135/FTX EU - we are here! #170172)[1] | | |
| 04752294 | | NFT (403760852460549519/FTX EU - we are here! #170086)[1], NFT (473413239237189033/FTX EU - we are here! #170139)[1], NFT (506128319422286964/FTX EU - we are here! #170194)[1] | | |
| 04752296 | | NFT (348890325971056805/FTX EU - we are here! #169651)[1], NFT (351357133035618676/FTX EU - we are here! #169706)[1], NFT (515554054000013421/FTX EU - we are here! #169580)[1] | | |
| 04752297 | | NFT (422355036227451788/FTX EU - we are here! #170199)[1], NFT (496143195978625980/FTX EU - we are here! #170110)[1], NFT (553643345238824686/FTX EU - we are here! #170248)[1] | | |
| 04752298 | | NFT (358609073548684896/FTX EU - we are here! #172963)[1], NFT (381559213573655116/FTX EU - we are here! #172707)[1], NFT (453243286955999429/FTX EU - we are here! #172806)[1] | | |
| 04752299 | | NFT (399784665248126477/FTX EU - we are here! #169909)[1], NFT (412313112325167835/FTX EU - we are here! #170464)[1], NFT (420822170110313329/FTX EU - we are here! #170563)[1] | | |
| 04752300 | | NFT (348598654768900821/FTX EU - we are here! #169647)[1], NFT (414649717932122244/FTX EU - we are here! #169718)[1], NFT (558472079735435780/FTX EU - we are here! #169757)[1] | | |
| 04752301 | Contingent, Disputed | GBP[0.00] | | |
| 04752303 | | NFT (430534537557920757/FTX EU - we are here! #169787)[1], NFT (448419636156958675/FTX EU - we are here! #169751)[1], NFT (536124614978155823/FTX EU - we are here! #169692)[1] | | |
| 04752304 | | NFT (553942711955773522/FTX EU - we are here! #176997)[1] | | |
| 04752307 | | NFT (294510831840755096/FTX EU - we are here! #170597)[1] | | |
| 04752308 | | NFT (444226409824664046/FTX EU - we are here! #169793)[1], NFT (514060092796080129/FTX EU - we are here! #169913)[1], NFT (562333529185182117/FTX EU - we are here! #169860)[1] | | |
| 04752310 | | NFT (299170426084231530/FTX EU - we are here! #170715)[1], NFT (383103772213934938/FTX EU - we are here! #170733)[1], NFT (489813189210028307/FTX EU - we are here! #170372)[1] | | |
| 04752311 | Contingent, Disputed | NFT (318560212122051518/FTX EU - we are here! #172997)[1], NFT (378087724094409877/FTX EU - we are here! #170877)[1], NFT (564457892455938105/FTX EU - we are here! #171919)[1] | | |
| 04752312 | | NFT (329004637929274297/FTX EU - we are here! #171870)[1], NFT (421314898243287653/FTX Crypto Cup 2022 Key #13059)[1], NFT (512563250506715302/FTX EU - we are here! #171797)[1], NFT (550448166368805631/The Hill by FTX #13328)[1] | | |
| 04752313 | | NFT (380955820347117205/FTX EU - we are here! #170136)[1], NFT (390145802544564930/FTX EU - we are here! #170063)[1], NFT (522808552815600541/FTX EU - we are here! #169772)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752314 | | NFT (52152146878940845)/FTX EU - we are here! #169787)[1] | | |
| 04752315 | | NFT (362688561154717580/FTX EU - we are here! #177025)[1], NFT (364573342019538510/FTX EU - we are here! #176972)[1], NFT (444163563227433805/FTX EU - we are here! #177078)[1] | | |
| 04752318 | | NFT (375062744154430062/FTX EU - we are here! #170204)[1], NFT (456115621454978891/FTX EU - we are here! #170410)[1] | | |
| 04752319 | | NFT (347127605826806961/FTX EU - we are here! #171382)[1], NFT (355121481116065508/FTX EU - we are here! #172402)[1], NFT (550430900309535978/FTX EU - we are here! #172910)[1] | | |
| 04752320 | | NFT (353342291009980276/FTX EU - we are here! #170897)[1], NFT (363398464060744733/FTX EU - we are here! #171057)[1], NFT (377539046009688711/FTX EU - we are here! #170777)[1] | | |
| 04752321 | | NFT (402328360007289928/FTX EU - we are here! #244585)[1], NFT (453652723934990219/FTX EU - we are here! #244572)[1], NFT (575761206524474005/FTX EU - we are here! #244601)[1] | | |
| 04752323 | | NFT (539271336094531534/FTX EU - we are here! #172027)[1] | | |
| 04752324 | | NFT (290951959946523990/FTX EU - we are here! #172090)[1], NFT (395015094149626511/FTX EU - we are here! #172278)[1] | | |
| 04752326 | | NFT (305642295439277938/FTX EU - we are here! #179535)[1], NFT (362898780924179397/FTX EU - we are here! #178885)[1], NFT (559887065861795794/FTX EU - we are here! #179228)[1] | | |
| 04752327 | | NFT (501290468235617654/FTX EU - we are here! #170721)[1], NFT (527435307605536191/FTX EU - we are here! #170776)[1], NFT (568494768030561680//FTX EU - we are here! #170455)[1] | | |
| 04752328 | | NFT (324190360695457877/FTX EU - we are here! #170308)[1], NFT (331699209543876566/FTX EU - we are here! #171479)[1], NFT (545077873038716552/FTX EU - we are here! #171565)[1] | | |
| 04752330 | | NFT (423906254334560545/FTX EU - we are here! #170098)[1] | | |
| 04752331 | | NFT (470360519830861091/FTX EU - we are here! #169776)[1] | | |
| 04752335 | | NFT (304886585784221811/FTX EU - we are here! #170011)[1], NFT (459541120306564475/FTX EU - we are here! #170239)[1], NFT (529386943660223179/FTX EU - we are here! #169811)[1] | | |
| 04752336 | | NFT (378068300979188735O/FTX EU - we are here! #169821)[1], NFT (468043003707813861/FTX EU - we are here! #169775)[1], NFT (551708334592388316/FTX EU - we are here! #169867)[1] | | |
| 04752337 | | NFT (296038036243836238/FTX EU - we are here! #170913)[1], NFT (357374381551316439/FTX EU - we are here! #170965)[1], NFT (568652245569120425/FTX EU - we are here! #171019)[1] | | |
| 04752339 | | NFT (360155555541941825/FTX EU - we are here! #170253)[1], NFT (456992013467688361/FTX EU - we are here! #170309)[1], NFT (483245791418049049/FTX EU - we are here! #170350)[1] | | |
| 04752341 | | NFT (482563627996355463/FTX EU - we are here! #170556)[1], NFT (520142424685571703/FTX EU - we are here! #170587)[1], NFT (561864685421849369/FTX EU - we are here! #170437)[1] | | |
| 04752342 | | NFT (312654357187759111/FTX EU - we are here! #171191)[1], NFT (557771512628895448/FTX EU - we are here! #171835)[1], NFT (563113412865410740/FTX EU - we are here! #171302)[1] | | |
| 04752343 | | LTC[0], TRX[0.00059704], USDT[0.00000008], XRP[.00000004] | | |
| 04752344 | | NFT (300094300971940200/FTX EU - we are here! #180957)[1], NFT (363649225194104129/FTX EU - we are here! #180571)[1] | | |
| 04752345 | | NFT (381078901718875856/FTX EU - we are here! #174424)[1], NFT (474282647370996576/FTX EU - we are here! #174737)[1], NFT (566799419566572117/FTX EU - we are here! #174763)[1] | | |
| 04752346 | | NFT (332544631598094136/FTX EU - we are here! #170835)[1], NFT (356260745057500158/FTX EU - we are here! #170629)[1] | | |
| 04752348 | | NFT (292612776431860353/FTX EU - we are here! #169901)[1], NFT (321573952994387685/FTX EU - we are here! #169878)[1], NFT (433875495631459952/FTX EU - we are here! #169924)[1] | | |
| 04752349 | | NFT (328133833459629697/FTX EU - we are here! #171243)[1], NFT (418542826766721886/FTX EU - we are here! #170994)[1], NFT (480205831689483074/FTX EU - we are here! #171641)[1] | | |
| 04752352 | | NFT (439554703446610360/FTX EU - we are here! #170859)[1] | | |
| 04752353 | | NFT (304103541591247317/FTX EU - we are here! #171179)[1], NFT (333206318044480347/FTX EU - we are here! #171279)[1], NFT (390677884795184718/FTX EU - we are here! #171001)[1] | | |
| 04752354 | | NFT (331438751535330810/FTX EU - we are here! #174398)[1], NFT (430218266234022539/FTX EU - we are here! #174333)[1], NFT (448131594589658477/FTX EU - we are here! #174452)[1] | | |
| 04752355 | | NFT (405892665725661376/FTX EU - we are here! #170357)[1], NFT (466237823670442641/FTX EU - we are here! #170537)[1] | | |
| 04752356 | | NFT (344443915968507159/FTX EU - we are here! #170016)[1], NFT (367579546619390599/FTX EU - we are here! #169942)[1], NFT (475413617928550897/FTX EU - we are here! #169977)[1] | | |
| 04752357 | | NFT (290972397454822548/FTX EU - we are here! #172293)[1], NFT (301112747367740706/FTX EU - we are here! #174502)[1], NFT (488037716658843910/FTX EU - we are here! #174331)[1] | Yes | |
| 04752358 | | NFT (339735943016166956/FTX EU - we are here! #169926)[1], NFT (382088680692080653/FTX EU - we are here! #170099)[1], NFT (445280351276172582/FTX EU - we are here! #170013)[1] | | |
| 04752359 | | NFT (421464813141561509/FTX EU - we are here! #170410)[1], NFT (568017620282233759/FTX EU - we are here! #170799)[1], NFT (571197000912208940/FTX EU - we are here! #173303)[1] | | |
| 04752360 | | NFT (340329932662164231/FTX EU - we are here! #170897)[1], NFT (345670207862416667/FTX EU - we are here! #171106)[1], NFT (422338456192150706/FTX EU - we are here! #171242)[1] | | |
| 04752361 | | NFT (308485273137397266/FTX EU - we are here! #170501)[1], NFT (545867116062232290/FTX EU - we are here! #170501)[1], NFT (548737578495222359/FTX EU - we are here! #170788)[1] | | |
| 04752362 | | ETH[.00040234], ETHW[.00040234], TRX[.00078], USD[0.00], USDT[97.10052761], XRP-PERP[0] | | |
| 04752363 | | NFT (328497182553655577/FTX EU - we are here! #170511)[1], NFT (339113579728982609/FTX EU - we are here! #170733)[1], NFT (461089844347612493/FTX EU - we are here! #170654)[1] | | |
| 04752364 | | NFT (463054722730892468/FTX EU - we are here! #189226)[1], NFT (506964881769768911/FTX EU - we are here! #189297)[1], NFT (542866469942043253/FTX EU - we are here! #189338)[1] | | |
| 04752367 | | NFT (316796102225067546/FTX EU - we are here! #170191)[1], NFT (379002667685547660/FTX EU - we are here! #170005)[1], NFT (424610041786859447/FTX EU - we are here! #170858)[1] | | |
| 04752368 | | NFT (299859893317412724/FTX EU - we are here! #171598)[1] | | |
| 04752369 | | NFT (297174455556415636/FTX EU - we are here! #170048)[1], NFT (469713890403116600/FTX EU - we are here! #170066)[1], NFT (470221468429975836/FTX EU - we are here! #170027)[1] | | |
| 04752370 | | NFT (448972929513387823/FTX EU - we are here! #170246)[1], NFT (531272049568159671/FTX EU - we are here! #170388)[1] | | |
| 04752371 | | NFT (316837514687531010/FTX EU - we are here! #170661)[1], NFT (421062357626272106/FTX EU - we are here! #170580)[1], NFT (496841470743809243/FTX EU - we are here! #170492)[1] | | |
| 04752372 | | NFT (414506477368571872/FTX EU - we are here! #170050)[1], NFT (474531602310885977/FTX EU - we are here! #169997)[1], NFT (493698881704207867/FTX EU - we are here! #170101)[1] | | |
| 04752373 | | NFT (319342537947271820/FTX EU - we are here! #177110)[1], NFT (374150268852518920/FTX EU - we are here! #177413)[1], NFT (377327269385100437/FTX EU - we are here! #174486)[1] | | |
| 04752374 | | NFT (324847190863000077/FTX EU - we are here! #172904)[1], NFT (333358782120262822/FTX EU - we are here! #172990)[1], NFT (442593953561572776/FTX EU - we are here! #173181)[1] | | |
| 04752375 | | NFT (421671919289419532/FTX EU - we are here! #170130)[1], NFT (574906409187852107/FTX EU - we are here! #170081)[1], NFT (575870937450645863/FTX EU - we are here! #170020)[1] | | |
| 04752376 | | NFT (288937999760305490/FTX EU - we are here! #170236)[1], NFT (333883137261615908/FTX EU - we are here! #170142)[1], NFT (564558133920200168/FTX EU - we are here! #170083)[1] | | |
| 04752377 | | NFT (291339214752407258/FTX EU - we are here! #170780)[1], NFT (296682245468649211/FTX EU - we are here! #170911)[1], NFT (541709273897448852/FTX EU - we are here! #170838)[1] | | |
| 04752378 | | NFT (346855469416497240/FTX EU - we are here! #175217)[1], NFT (404053140410457244/FTX EU - we are here! #173468)[1], NFT (517109128636408491/FTX EU - we are here! #173787)[1] | | |
| 04752379 | | NFT (297790044606727048/FTX EU - we are here! #176427)[1], NFT (341253465666007886/FTX EU - we are here! #175363)[1], NFT (432310224713275831/FTX EU - we are here! #175505)[1] | | |
| 04752380 | | DOGEBULL[104.47768], USD[0.12], XRP[212], XRPBULL[151969.6] | | |
| 04752381 | | NFT (418943222581528432/FTX EU - we are here! #173402)[1] | | |
| 04752383 | | NFT (367299641960215599/FTX EU - we are here! #171669)[1], NFT (381760790779577538/FTX EU - we are here! #170986)[1], NFT (399486784709459603/FTX EU - we are here! #170887)[1] | | |
| 04752384 | | NFT (307385978896361479/FTX EU - we are here! #170927)[1], NFT (533600206300400770/FTX EU - we are here! #171221)[1], NFT (535374648432270157/FTX EU - we are here! #171136)[1] | | |
| 04752385 | | NFT (316900807792251974/FTX EU - we are here! #170375)[1], NFT (460113534792959203/FTX EU - we are here! #170923)[1], NFT (485932074000794801/FTX EU - we are here! #170803)[1] | | |
| 04752386 | | NFT (407779580983463892/FTX EU - we are here! #174745)[1], NFT (491403320414892909/FTX EU - we are here! #179334)[1], NFT (513895851032244508/FTX EU - we are here! #174706)[1] | | |
| 04752388 | | BTC[0.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752391 | | NFT (4574876447476115060/FTX EU - we are here! #70118)[1], NFT (4795210891093737840/FTX EU - we are here! #70362)[1], NFT (4994775729894442862/FTX EU - we are here! #70232)[1] | | |
| 04752392 | | NFT (3274776112706340560/FTX EU - we are here! #71397)[1], NFT (3968076311713482010/FTX EU - we are here! #71154)[1], NFT (4111051396078246120/FTX EU - we are here! #71239)[1] | | |
| 04752393 | | NFT (3723952847015300220/FTX EU - we are here! #70243)[1], NFT (4955758078330242740/FTX EU - we are here! #70299)[1], NFT (5354153269825925020/FTX EU - we are here! #70367)[1] | | |
| 04752394 | | NFT (3038110536887207140/FTX EU - we are here! #70260)[1], NFT (4491256224688475710/FTX EU - we are here! #70076)[1], NFT (5459435891433616180/FTX EU - we are here! #70216)[1] | | |
| 04752395 | | NFT (3583937779367838680/FTX EU - we are here! #70805)[1], NFT (5648620504468899800/FTX EU - we are here! #73349)[1], NFT (5728111410702769640/FTX EU - we are here! #70440)[1] | | |
| 04752396 | | NFT (2968375669193130820/FTX EU - we are here! #71233)[1], NFT (3834442377905614850/FTX EU - we are here! #71506)[1], NFT (5194823977618276680/FTX EU - we are here! #71472)[1] | | |
| 04752397 | | NFT (4195419525430092980/FTX EU - we are here! #70221)[1], NFT (4581395481577370250/FTX EU - we are here! #70189)[1], NFT (4972891863316183720/FTX EU - we are here! #70264)[1] | | |
| 04752400 | | NFT (2916578489131019360/FTX EU - we are here! #72475)[1] | | |
| 04752401 | | NFT (3001294100606761740/FTX EU - we are here! #70566)[1], NFT (3149642688494981370/FTX EU - we are here! #70655)[1], NFT (3746444872960698620/FTX EU - we are here! #70340)[1] | | |
| 04752402 | | NFT (5287096623906512500/FTX EU - we are here! #70688)[1], NFT (5609064558417398610/FTX EU - we are here! #71276)[1] | | |
| 04752405 | | NFT (4234493395064522640/FTX EU - we are here! #70450)[1], NFT (4784210324948615890/FTX EU - we are here! #73375)[1], NFT (4942360809767401510/FTX EU - we are here! #70762)[1] | | |
| 04752406 | | NFT (3196038189582022880/FTX EU - we are here! #70439)[1], NFT (5475135780929153810/FTX EU - we are here! #70635)[1] | | |
| 04752407 | | NFT (3984212252317815960/FTX EU - we are here! #71101)[1], NFT (4259346838236203580/FTX EU - we are here! #70973)[1], NFT (4559720581868444713/FTX EU - we are here! #70933)[1] | | |
| 04752408 | | NFT (4037267987891841260/FTX EU - we are here! #87275)[1], NFT (4982568154040430040/FTX EU - we are here! #88166)[1] | | |
| 04752409 | | NFT (4627567624234742390/FTX EU - we are here! #70687)[1], NFT (4966827117417752980/FTX EU - we are here! #70436)[1], NFT (5643007397359166800/FTX EU - we are here! #70782)[1] | | |
| 04752411 | | NFT (3193382153267951380/FTX EU - we are here! #71185)[1] | | |
| 04752412 | | NFT (4294258815937051590/FTX EU - we are here! #70615)[1], NFT (4458946203196084610/FTX EU - we are here! #70716)[1], NFT (5082606294819526890/FTX EU - we are here! #70539)[1] | | |
| 04752413 | | NFT (3887162833960218500/FTX EU - we are here! #71354)[1], NFT (5135544679097547190/FTX EU - we are here! #71427)[1], NFT (5307480858494274570/FTX EU - we are here! #71123)[1] | | |
| 04752414 | | NFT (4439384863344997550/FTX EU - we are here! #71409)[1], NFT (4462574033585580010/FTX EU - we are here! #71235)[1], NFT (5479669802579796630/FTX EU - we are here! #71059)[1] | | |
| 04752416 | | NFT (3602482035537723326/FTX EU - we are here! #72702)[1], NFT (4492110596857178200/FTX EU - we are here! #76596)[1], NFT (4852236094795003010/FTX EU - we are here! #72974)[1] | | |
| 04752417 | | NFT (5386851336945128240/FTX EU - we are here! #70975)[1] | | |
| 04752418 | | NFT (4623018948830368680/FTX EU - we are here! #71138)[1], NFT (4704154647539226970/FTX EU - we are here! #71068)[1], NFT (5204301728951700670/FTX EU - we are here! #70990)[1] | | |
| 04752419 | | NFT (3429633379107214120/FTX EU - we are here! #70712)[1], NFT (3731469223646756570/FTX EU - we are here! #70766)[1], NFT (4615076527636428620/FTX EU - we are here! #70740)[1] | | |
| 04752420 | | NFT (3756765020029131584/FTX EU - we are here! #72552)[1], NFT (4069406972872223230/FTX EU - we are here! #72582)[1], NFT (4072761472015748070/FTX EU - we are here! #72490)[1] | | |
| 04752421 | | NFT (3360231064673982680/FTX EU - we are here! #70322)[1] | | |
| 04752422 | | NFT (3627572744278462350/FTX EU - we are here! #70576)[1], NFT (4502927662140153850/FTX EU - we are here! #70995)[1], NFT (5570822730250150382/FTX EU - we are here! #71100)[1] | | |
| 04752423 | | NFT (3396658174390303600/FTX EU - we are here! #70905)[1] | | |
| 04752424 | | NFT (3378378493268659060/FTX EU - we are here! #71536)[1], NFT (3412341491144567780/FTX EU - we are here! #71777)[1], NFT (4722258186476699420/FTX EU - we are here! #71885)[1] | | |
| 04752425 | | NFT (3205054441958401030/FTX EU - we are here! #73071)[1], NFT (3634866074833984830/FTX EU - we are here! #73172)[1], NFT (4979521547714089130/FTX EU - we are here! #72983)[1] | | |
| 04752426 | | NFT (2935306870219328270/FTX EU - we are here! #70803)[1], NFT (3145936403580459980/FTX EU - we are here! #70931)[1], NFT (5351608590088873020/FTX EU - we are here! #70873)[1] | | |
| 04752429 | | NFT (3990869248141588800/FTX EU - we are here! #70916)[1], NFT (5055787892419130350/FTX EU - we are here! #70822)[1], NFT (5170696406633539300/FTX EU - we are here! #71039)[1] | | |
| 04752430 | | NFT (4088104934010619890/FTX EU - we are here! #72346)[1], NFT (4852247339253856660/FTX EU - we are here! #70581)[1], NFT (5190814499922984490/FTX EU - we are here! #70420)[1] | | |
| 04752431 | | NFT (3500834255529332331/FTX EU - we are here! #71219)[1], NFT (3529092432094679640/FTX EU - we are here! #70641)[1], NFT (4282211113687551860/FTX EU - we are here! #70331)[1] | | |
| 04752433 | | NFT (4289424553129519450/FTX EU - we are here! #203210)[1], NFT (5676677168252716330/FTX EU - we are here! #201164)[1], NFT (5729693967047603100/FTX EU - we are here! #202417)[1] | | |
| 04752434 | | NFT (5027840765203100180/FTX EU - we are here! #70408)[1] | | |
| 04752435 | | NFT (3029429820530574850/FTX EU - we are here! #71196)[1], NFT (3113577271556510360/FTX EU - we are here! #71137)[1], NFT (3370217043183672910/FTX EU - we are here! #71035)[1] | | |
| 04752437 | | NFT (3939273532267568730/FTX EU - we are here! #70354)[1], NFT (4509666591171281370/FTX EU - we are here! #70242)[1], NFT (4661347952630775640/FTX EU - we are here! #70289)[1] | | |
| 04752438 | | NFT (4483290665123646380/FTX EU - we are here! #71045)[1], NFT (5530284559665249020/FTX EU - we are here! #71166)[1] | | |
| 04752439 | | NFT (3056144787652037530/FTX EU - we are here! #71050)[1], NFT (4134645467519638720/FTX EU - we are here! #71198)[1], NFT (4486906873790340160/FTX EU - we are here! #71430)[1] | | |
| 04752440 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.28], XEM-PERP[0], XRP-PERP[0] | | |
| 04752441 | | NFT (3785872540789152890/FTX EU - we are here! #70269)[1], NFT (5182124625626481730/FTX EU - we are here! #70386)[1], NFT (5448630928125193160/FTX EU - we are here! #70314)[1] | | |
| 04752442 | | NFT (3363118740234855330/FTX EU - we are here! #70463)[1], NFT (3970988514378586350/FTX EU - we are here! #70497)[1], NFT (4946416706951774200/FTX EU - we are here! #70530)[1] | | |
| 04752444 | | NFT (2960012048648358200/FTX EU - we are here! #71222)[1], NFT (3387594864146477550/FTX EU - we are here! #71386)[1] | | |
| 04752445 | | NFT (3933784402072169000/FTX EU - we are here! #74034)[1], NFT (4458486775976104190/FTX EU - we are here! #74170)[1], NFT (4515969174157382280/FTX EU - we are here! #174291)[1] | | |
| 04752446 | | NFT (3672632646808718040/FTX EU - we are here! #74657)[1], NFT (5264001693160126020/FTX EU - we are here! #72250)[1] | | |
| 04752447 | | NFT (2901385593915470940/FTX EU - we are here! #71374)[1], NFT (4380430981753020840/FTX EU - we are here! #70866)[1], NFT (4802158427862398380/FTX EU - we are here! #70995)[1] | | |
| 04752448 | | NFT (3933543060051210950/FTX EU - we are here! #71977)[1], NFT (4231642208213347880/FTX EU - we are here! #72630)[1] | | |
| 04752449 | | NFT (4423262505864419920/FTX EU - we are here! #284662)[1], NFT (5149439022333050831/FTX EU - we are here! #74605)[1] | | |
| 04752450 | | NFT (4030407991425372620/FTX EU - we are here! #70304)[1], NFT (5686921947196069300/FTX EU - we are here! #70490)[1], NFT (5696639292328551000/FTX EU - we are here! #70398)[1] | | |
| 04752451 | | NFT (2974229003972927710/FTX EU - we are here! #77040)[1], NFT (5058416055628163450/FTX EU - we are here! #77840)[1], NFT (5134072835231244980/FTX EU - we are here! #77532)[1] | | |
| 04752453 | | NFT (3912381562063423330/FTX EU - we are here! #76810)[1], NFT (3920702588872367740/FTX EU - we are here! #76470)[1], NFT (4534976492514466853/FTX EU - we are here! #77013)[1] | | |
| 04752455 | | NFT (3289294022094562880/FTX EU - we are here! #70433)[1], NFT (3906779890174598710/FTX EU - we are here! #70477)[1], NFT (4260752129574911550/FTX EU - we are here! #70397)[1] | | |
| 04752457 | | NFT (3978915297691526550/FTX EU - we are here! #72284)[1], NFT (5231010511075970520/FTX EU - we are here! #73053)[1] | | |
| 04752458 | | NFT (3741120279117135610/FTX EU - we are here! #73501)[1], NFT (4515981557191211450/FTX EU - we are here! #73682)[1], NFT (4674606901564622540/FTX EU - we are here! #174261)[1] | | |
| 04752459 | | NFT (3379145366627436180/FTX EU - we are here! #70525)[1], NFT (3574847600525045120/FTX EU - we are here! #70305)[1], NFT (4064265365344307640/FTX EU - we are here! #70398)[1] | | |
| 04752460 | | NFT (3768710304734869580/FTX EU - we are here! #75089)[1], NFT (4015404564444770580/FTX EU - we are here! #75427)[1], NFT (5031306645414054240/FTX EU - we are here! #75159)[1] | | |
| 04752461 | | NFT (3182245032069649160/FTX EU - we are here! #70438)[1], NFT (5273493132068925170/FTX EU - we are here! #71495)[1], NFT (5469307737718592560/FTX EU - we are here! #71298)[1] | | |
| 04752463 | | NFT (4896392811788518690/FTX EU - we are here! #70718)[1], NFT (5075848093386656432/FTX EU - we are here! #70788)[1], NFT (5694955915353782150/FTX EU - we are here! #70615)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752464 | | NFT (33257146972106331 6/FTX EU - we are here! #171458)[1], NFT (35973461430122073/FTX EU - we are here! #171729)[1], NFT (41559225279690026 53/FTX Crypto Cup 2022 Key #14983)[1], NFT (49299954871466012 3/FTX EU - we are here! #171216)[1], NFT (50102089217548545 0/The Hill by FTX #31800)[1] | Yes | |
| 04752465 | | NFT (32524145987530977 4/FTX EU - we are here! #172447)[1], NFT (385627696563753396/FTX EU - we are here! #172324)[1], NFT (54522550252516594 1/FTX EU - we are here! #172133)[1] | | |
| 04752466 | | NFT (43333442277499413 6/FTX EU - we are here! #170666)[1], NFT (50781973340590039 8/FTX EU - we are here! #170490)[1], NFT (55367309067903497 7/FTX EU - we are here! #170576)[1] | | |
| 04752468 | | NFT (31614641416129307 1/FTX EU - we are here! #172028)[1], NFT (34265717146423210 5/FTX EU - we are here! #172202)[1], NFT (49171764461812316 5/FTX EU - we are here! #172097)[1] | | |
| 04752469 | | NFT (30724402118128093 7/FTX EU - we are here! #170721)[1], NFT (50800345702294816 7/FTX EU - we are here! #170651)[1], NFT (57243762561600718 4/FTX EU - we are here! #170418)[1] | | |
| 04752470 | | NFT (52718867422324215 1/FTX EU - we are here! #171624)[1] | | |
| 04752472 | | NFT (32953234081703574 6/FTX EU - we are here! #170593)[1], NFT (33353118242576128 0/FTX EU - we are here! #170649)[1], NFT (38593771042048219 2/FTX EU - we are here! #170447)[1] | | |
| 04752474 | | ETH[0], NFT (29672012491344797 8/FTX EU - we are here! #179578)[1], NFT (47625242056428367 8/FTX EU - we are here! #179491)[1], NFT (52592438927107190 8/FTX EU - we are here! #179375)[1], SOL[0.00000001], USD[0.00], USDT[0.00000970] | | |
| 04752475 | | NFT (33922670102007308 1/FTX EU - we are here! #172216)[1], NFT (42567278809769354 5/FTX EU - we are here! #172302)[1], NFT (42854424266311998 4/FTX EU - we are here! #172378)[1] | | |
| 04752476 | | NFT (43835653560698980 5/FTX EU - we are here! #170623)[1], NFT (46652998676288862 6/FTX EU - we are here! #170674)[1], NFT (55114544164621129 5/FTX EU - we are here! #170510)[1] | | |
| 04752477 | | BNB[0.00000001], NFT (38219191087522247 8/FTX EU - we are here! #171367)[1], NFT (39752703536050183 5/FTX EU - we are here! #171662)[1], NFT (53965770188478242 2/FTX EU - we are here! #171484)[1], TONCOIN[0.08000913] | Yes | |
| 04752478 | | NFT (31465608934555938 3/FTX EU - we are here! #170824)[1], NFT (55050674966441671 24/FTX EU - we are here! #170462)[1], NFT (56094594528458474 5/FTX EU - we are here! #170673)[1] | | |
| 04752479 | | NFT (50309472089600672 4/FTX EU - we are here! #171793)[1] | | |
| 04752482 | | NFT (31619798392609974 3/FTX EU - we are here! #171907)[1], NFT (35498922045731049 6/FTX EU - we are here! #171382)[1], NFT (39395517171655818/FTX EU - we are here! #171014)[1] | | |
| 04752483 | | NFT (39311476107010229 3/FTX EU - we are here! #171095)[1], NFT (42039973595733465 0/FTX EU - we are here! #170828)[1], NFT (48291849706770158 7/FTX EU - we are here! #186236)[1] | | |
| 04752484 | | NFT (50328147691366767 6/FTX EU - we are here! #171090)[1] | | |
| 04752485 | | NFT (42219118863015138 3/FTX EU - we are here! #171702)[1], NFT (51173043203821006 2/FTX EU - we are here! #171778)[1], NFT (53232213643015765 6/FTX EU - we are here! #171641)[1] | | |
| 04752486 | | NFT (37608400878281527 5/FTX EU - we are here! #171567)[1], NFT (46686420693824491 2/FTX EU - we are here! #171797)[1], NFT (55461213420839524 6/FTX EU - we are here! #171132)[1] | | |
| 04752488 | | NFT (31715812845503634 6/FTX EU - we are here! #171317)[1], NFT (41952943013035431 3/FTX EU - we are here! #171202)[1], NFT (45452060883287042 6/FTX EU - we are here! #171277)[1] | | |
| 04752489 | | NFT (37667571651417856 0/FTX EU - we are here! #170554)[1] | | |
| 04752490 | | NFT (36665541251390899 4/FTX EU - we are here! #172135)[1], NFT (54499110792407506 3/FTX EU - we are here! #171907)[1] | | |
| 04752491 | | NFT (36092406721863075 4/FTX EU - we are here! #170999)[1], NFT (48741676679459208 6/FTX EU - we are here! #170919)[1], NFT (51483310495453657 5/FTX EU - we are here! #171032)[1], USD[0.01] | | |
| 04752492 | | NFT (36468944803863955 5/FTX EU - we are here! #172452)[1], NFT (47553096161173926 9/FTX EU - we are here! #172647)[1], NFT (54032654315818404 1/FTX EU - we are here! #172316)[1] | | |
| 04752493 | | NFT (46464025133829495 2/FTX EU - we are here! #171455)[1] | | |
| 04752496 | | NFT (34903539047995635 1/FTX EU - we are here! #170978)[1], NFT (49771859225969782 7/FTX EU - we are here! #170782)[1], NFT (51197361779665952/FTX EU - we are here! #170568)[1] | | |
| 04752497 | | NFT (41548463606337579 2/FTX EU - we are here! #170932)[1], NFT (55810579827657511 1/FTX EU - we are here! #171689)[1] | | |
| 04752499 | | NFT (30867422176727317 6/FTX EU - we are here! #172510)[1], NFT (41506866097266408/FTX EU - we are here! #170969)[1], NFT (53115533507791402 6/FTX EU - we are here! #171835)[1] | | |
| 04752501 | | NFT (33193060361260999 9/FTX EU - we are here! #170905)[1], NFT (50571574922322105 1/FTX EU - we are here! #171038)[1], NFT (55050893964054424 7/FTX EU - we are here! #170697)[1] | | |
| 04752502 | | NFT (43836494701647226 7/FTX EU - we are here! #170487)[1], NFT (49201292873173085 4/FTX EU - we are here! #170535)[1], NFT (57228081746269204 9/FTX EU - we are here! #170576)[1] | | |
| 04752503 | | NFT (44391370316144380 9/FTX EU - we are here! #170595)[1], NFT (44860869289235316 1/FTX EU - we are here! #170546)[1], NFT (53380795553338419 9/FTX EU - we are here! #170489)[1] | | |
| 04752504 | | NFT (30542098540704632 2/FTX EU - we are here! #171341)[1], NFT (55095020321094779 3/FTX EU - we are here! #171133)[1] | | |
| 04752505 | | NFT (41571830245312155 1/FTX EU - we are here! #170800)[1] | | |
| 04752506 | | NFT (34421514230056666 8/FTX EU - we are here! #171424)[1], NFT (43985309597806580 9/FTX EU - we are here! #171496)[1], NFT (51466430476875070 9/FTX EU - we are here! #171059)[1] | | |
| 04752507 | | NFT (36162741808381091 5/FTX EU - we are here! #171398)[1], NFT (40652891073552551 2/FTX EU - we are here! #172099)[1], NFT (44831780776080724/FTX EU - we are here! #172143)[1] | | |
| 04752510 | | NFT (31679333984961229 5/FTX EU - we are here! #173625)[1], NFT (42589774202345817 8/FTX EU - we are here! #173504)[1], NFT (55755116430079341 6/FTX EU - we are here! #173266)[1], USDT[0.00006879] | | |
| 04752513 | | NFT (47251257994541175 8/FTX EU - we are here! #170727)[1], NFT (47313847157515833 68/FTX EU - we are here! #176338)[1], NFT (51539041688170345 7/FTX EU - we are here! #177776)[1] | | |
| 04752514 | | NFT (33213044832681207 6/FTX EU - we are here! #172090)[1], NFT (37868051162555164 7/FTX EU - we are here! #171515)[1], NFT (56976353759068010 8/FTX EU - we are here! #171462)[1] | | |
| 04752515 | | NFT (34356725239084898 8/FTX EU - we are here! #170828)[1], NFT (48398680995874369 7/FTX EU - we are here! #170916)[1], NFT (49082855676189511 7/FTX EU - we are here! #170885)[1] | | |
| 04752516 | | NFT (32224693412117312 6/FTX EU - we are here! #172314)[1], NFT (48634406137563254 6/FTX EU - we are here! #172757)[1], NFT (51138719395353533 3/FTX EU - we are here! #172951)[1] | | |
| 04752517 | | NFT (32411124728130738 7/FTX EU - we are here! #171161)[1], NFT (43057234460624499 1/FTX EU - we are here! #170567)[1], NFT (49196931438010388 0/FTX EU - we are here! #170885)[1] | | |
| 04752518 | | NFT (35478381405850497 9/FTX EU - we are here! #171847)[1], NFT (52025885396589006 3/FTX EU - we are here! #171288)[1] | | |
| 04752519 | | NFT (30492178513805562 3/FTX EU - we are here! #170747)[1], NFT (35070458205374100 9/FTX EU - we are here! #170847)[1], NFT (46356438473309799 5/FTX EU - we are here! #170891)[1] | | |
| 04752520 | | NFT (38165081255611886 8/FTX Crypto Cup 2022 Key #10625)[1], NFT (38223947010960326 7/FTX EU - we are here! #173215)[1], NFT (45794435545729124 3/FTX EU - we are here! #172658)[1], NFT (48591417025270175/The Hill by FTX #15010)[1], NFT (50546697005638022 5/FTX EU - we are here! #173033)[1] | | |
| 04752521 | | NFT (30303771186248696 6/FTX EU - we are here! #171098)[1], NFT (47354010463365690 7/FTX EU - we are here! #171200)[1] | | |
| 04752523 | | NFT (39107464374887005 7/FTX EU - we are here! #171841)[1], NFT (41336669070772032/FTX EU - we are here! #171909)[1], NFT (50600403450517818 1/FTX Crypto Cup 2022 Key #7552)[1], NFT (56395385760456194 8/The Hill by FTX #16761)[1], NFT (57048542108014659 4/FTX EU - we are here! #171969)[1] | | |
| 04752524 | | NFT (30393943595510034 1/FTX EU - we are here! #170573)[1], NFT (46679192579090808 9/FTX EU - we are here! #170590)[1], NFT (55047757444523426 59/FTX EU - we are here! #170598)[1] | | |
| 04752526 | | NFT (49241111595164517 1/FTX EU - we are here! #171425)[1] | | |
| 04752527 | | NFT (30384709013553943 8/FTX EU - we are here! #171051)[1], NFT (40720047771053081 1/FTX EU - we are here! #171108)[1], NFT (56333117036772137 0/FTX EU - we are here! #171147)[1] | | |
| 04752529 | | NFT (51939255911186217 0/FTX EU - we are here! #175083)[1] | | |
| 04752530 | | NFT (42797145757271254 2/FTX EU - we are here! #258309)[1], USDT[9.2] | | |
| 04752531 | | NFT (34505040955922844 5/FTX EU - we are here! #172030)[1], NFT (39112912745205754 7/FTX EU - we are here! #171956)[1], NFT (39644106037212429 9/FTX EU - we are here! #171774)[1] | | |
| 04752532 | | NFT (41480001719089755 5/FTX EU - we are here! #172179)[1], NFT (43978142378193827 8/FTX EU - we are here! #172585)[1], NFT (46565997572928239 6/FTX EU - we are here! #172308)[1] | | |
| 04752533 | | NFT (38162838527191283 3/FTX EU - we are here! #171558)[1], NFT (45352429449588235 9/FTX EU - we are here! #171467)[1], NFT (54255900403252351/FTX EU - we are here! #172115)[1] | | |
| 04752535 | | NFT (35088226371171905 7/FTX EU - we are here! #170949)[1], NFT (46019813307378685 8/FTX EU - we are here! #171040)[1], NFT (57257921501214762 1/FTX EU - we are here! #170817)[1] | | |
| 04752536 | | NFT (33380912049900070 6/FTX EU - we are here! #170488)[1], NFT (36032027602528191 7/FTX EU - we are here! #172858)[1], NFT (45330446968074368 9/FTX EU - we are here! #173302)[1] | | |
| 04752537 | | NFT (31833207292707189/FTX EU - we are here! #170670)[1], NFT (37963525782500036 4/FTX EU - we are here! #170809)[1], NFT (42958189208208740/FTX EU - we are here! #170739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752538 | | NFT (358961621624497458/FTX EU - we are here! #178402)[1], NFT (508891206656899106/FTX EU - we are here! #179452)[1], NFT (567247379054888075/FTX EU - we are here! #174356)[1] | | |
| 04752540 | | NFT (468673518893320807/FTX EU - we are here! #170678)[1], NFT (473274632600043088/FTX EU - we are here! #170554)[1], NFT (506028416820382982/FTX EU - we are here! #170731)[1] | | |
| 04752541 | | NFT (376910867158431845/FTX EU - we are here! #171817)[1] | Yes | |
| 04752542 | | NFT (290403842956026323/FTX EU - we are here! #175338)[1], NFT (345422727306207586/FTX EU - we are here! #175466)[1], NFT (506659160129278242/FTX EU - we are here! #175501)[1] | | |
| 04752543 | | NFT (314513309239333056/FTX EU - we are here! #170784)[1], NFT (362170749341433377/FTX EU - we are here! #170698)[1], NFT (562635048645247896/FTX EU - we are here! #170745)[1] | | |
| 04752544 | | NFT (386511091785556840/FTX EU - we are here! #170749)[1], NFT (497300119880787591/FTX EU - we are here! #170706)[1], NFT (537451665608374440/FTX EU - we are here! #170791)[1] | | |
| 04752545 | | NFT (290375930534932061/FTX EU - we are here! #170689)[1] | | |
| 04752546 | | NFT (394475726949103062/FTX EU - we are here! #219680)[1], NFT (420852754703510506/FTX EU - we are here! #219637)[1], NFT (520993037144393490/FTX EU - we are here! #219662)[1] | | |
| 04752547 | | NFT (364071436673470087/FTX EU - we are here! #196741)[1] | | |
| 04752549 | | NFT (291613200812591851/FTX EU - we are here! #265835)[1], NFT (296823252182507082/FTX EU - we are here! #265830)[1], NFT (430022932791620226/FTX EU - we are here! #170807)[1] | | |
| 04752550 | | NFT (324785695361008471/FTX EU - we are here! #171694)[1], NFT (350122486622068106/FTX EU - we are here! #171753)[1], NFT (428906865195848046/FTX EU - we are here! #171509)[1] | | |
| 04752551 | | NFT (415555555139212837/FTX EU - we are here! #172056)[1] | | |
| 04752552 | | NFT (331234560842347102/FTX EU - we are here! #172227)[1], NFT (541843960914992357/FTX EU - we are here! #172057)[1] | | |
| 04752553 | | NFT (323145244137045230/FTX EU - we are here! #171894)[1], NFT (389104564504054453/FTX EU - we are here! #171827)[1], NFT (394481006407462274/FTX EU - we are here! #171778)[1] | | |
| 04752554 | | NFT (292788625892756854/FTX EU - we are here! #175491)[1], NFT (455785693985846583/FTX EU - we are here! #175653)[1], NFT (515095619748446595/FTX EU - we are here! #174422)[1] | | |
| 04752555 | | NFT (491097212552950473/FTX EU - we are here! #170571)[1], NFT (494487108051163585/FTX EU - we are here! #170845)[1], NFT (494591527267721356/FTX EU - we are here! #170791)[1] | | |
| 04752556 | | NFT (361348270632609831/FTX EU - we are here! #171210)[1], NFT (491022818369198923/FTX EU - we are here! #171036)[1], NFT (564893532628025830/FTX EU - we are here! #170827)[1] | | |
| 04752557 | | NFT (329037033948850596/FTX EU - we are here! #186362)[1], NFT (394955333877135052/FTX EU - we are here! #186438)[1], NFT (489988593618338816/FTX EU - we are here! #186462)[1] | Yes | |
| 04752558 | | NFT (296371076666093633/FTX EU - we are here! #172823)[1], NFT (471957482723738111/FTX EU - we are here! #172938)[1], NFT (472068143408222031/FTX EU - we are here! #173002)[1] | | |
| 04752561 | | NFT (302787037347031955/FTX EU - we are here! #173906)[1], NFT (325373291097210497/FTX EU - we are here! #173911)[1], NFT (344110642615024746/FTX EU - we are here! #172438)[1] | | |
| 04752563 | | NFT (374319881354609287/FTX EU - we are here! #171040)[1], NFT (491544293776994294/FTX EU - we are here! #171147)[1], NFT (517626417468571750/FTX EU - we are here! #171206)[1] | | |
| 04752564 | | NFT (341115860724390135/FTX EU - we are here! #172987)[1], NFT (482456998298835178/FTX EU - we are here! #171887)[1], NFT (503658913009974823/FTX EU - we are here! #175610)[1] | Yes | |
| 04752565 | | NFT (483534281205125210/FTX EU - we are here! #171512)[1] | | |
| 04752566 | | NFT (302995810285397041/FTX EU - we are here! #171534)[1], NFT (380143330480751469/FTX EU - we are here! #171611)[1], NFT (508712932675265945/FTX EU - we are here! #171671)[1] | | |
| 04752567 | | NFT (357120505899722681/FTX EU - we are here! #171977)[1], NFT (456467266599101886/FTX EU - we are here! #172809)[1], NFT (469395377449040620/FTX Crypto Cup 2022 Key #8450)[1], NFT (514715244034720327/FTX EU - we are here! #172593)[1] | | |
| 04752568 | | NFT (387802307594348472/FTX EU - we are here! #170864)[1], NFT (473826999674860376/FTX EU - we are here! #171226)[1], NFT (565672877005213577/FTX EU - we are here! #171093)[1] | | |
| 04752571 | | NFT (321403149089547201/FTX EU - we are here! #171513)[1], NFT (519426685628268231/FTX EU - we are here! #171432)[1], NFT (547618566895346607/FTX EU - we are here! #171488)[1] | | |
| 04752573 | | NFT (371913515141043166/FTX EU - we are here! #171898)[1], NFT (458031674186932705/FTX EU - we are here! #171937)[1], NFT (530869099170077948/FTX EU - we are here! #171879)[1] | | |
| 04752574 | | NFT (382387528699364786/FTX EU - we are here! #171738)[1], NFT (498601275909788816/FTX EU - we are here! #171006)[1], NFT (502416279653606543/FTX EU - we are here! #171439)[1] | | |
| 04752575 | | NFT (444669076403822427/FTX EU - we are here! #171484)[1], NFT (487304724933726696/FTX EU - we are here! #171626)[1], NFT (560903435074613473/FTX EU - we are here! #171195)[1] | | |
| 04752576 | | NFT (365493647470147206/FTX EU - we are here! #171863)[1], NFT (431078845630222894/FTX EU - we are here! #171816)[1], NFT (521749453723053851/FTX EU - we are here! #171721)[1] | | |
| 04752577 | | NFT (473110984673367839/FTX EU - we are here! #184500)[1], NFT (534829811488716724/FTX EU - we are here! #184654)[1], NFT (550815786996181997/FTX EU - we are here! #184969)[1] | Yes | |
| 04752578 | | NFT (300071718414515045/FTX EU - we are here! #172685)[1], NFT (408656442242830358/FTX EU - we are here! #172155)[1], NFT (570499971506407531/FTX EU - we are here! #172518)[1] | | |
| 04752579 | | NFT (363475214803640037/FTX EU - we are here! #170861)[1], NFT (381039885568960752/FTX EU - we are here! #170951)[1], NFT (539725596085552184/FTX EU - we are here! #171037)[1] | | |
| 04752581 | | NFT (330242148245964666/FTX EU - we are here! #172988)[1], NFT (447070592349169158/FTX EU - we are here! #173544)[1], NFT (528527836957259628/The Hill by FTX #29363)[1], NFT (557711631123914213/FTX EU - we are here! #173720)[1] | | |
| 04752582 | | NFT (368519677401238072/FTX EU - we are here! #171056)[1], NFT (396746457432857508/FTX EU - we are here! #171166)[1], NFT (509870355343368182/FTX EU - we are here! #171241)[1] | | |
| 04752583 | | NFT (369416265291273573/FTX EU - we are here! #178898)[1], NFT (392918188753361529/FTX EU - we are here! #179187)[1], NFT (544537669639199162/FTX EU - we are here! #179259)[1] | | |
| 04752584 | | NFT (324323277761682505/FTX EU - we are here! #171024)[1], NFT (345244382611209242/FTX EU - we are here! #171208)[1], NFT (403933343453908856/FTX EU - we are here! #171361)[1] | | |
| 04752586 | | NFT (408204916514773755/FTX EU - we are here! #171556)[1], NFT (470724164112426350/FTX EU - we are here! #171640)[1], NFT (568138789274685947/FTX EU - we are here! #171599)[1] | | |
| 04752589 | | NFT (488677085754782965/The Hill by FTX #20245)[1], SOL[.0058595], USD[0.00] | | |
| 04752590 | | NFT (303838225356224744/FTX EU - we are here! #170959)[1], NFT (431595910180006789/FTX EU - we are here! #170882)[1], NFT (575635102140288815/FTX EU - we are here! #170915)[1] | | |
| 04752591 | | NFT (353202803689263509/FTX EU - we are here! #175808)[1], NFT (463940765583033605/FTX EU - we are here! #175854)[1], NFT (466179426618482353/FTX EU - we are here! #175737)[1] | | |
| 04752592 | | NFT (336998571080423881/FTX EU - we are here! #170991)[1], NFT (425979116728042611/FTX EU - we are here! #170941)[1], NFT (524848405187137668/FTX EU - we are here! #170893)[1] | | |
| 04752593 | | NFT (325107925622076961/FTX EU - we are here! #181634)[1], NFT (529232889853539047/FTX EU - we are here! #175280)[1] | | |
| 04752594 | | NFT (392339766552703950/FTX EU - we are here! #171109)[1], NFT (530299417189194925/FTX EU - we are here! #171539)[1] | | |
| 04752596 | | NFT (368687943934485917/FTX EU - we are here! #170853)[1], NFT (540448607431829870/FTX EU - we are here! #170941)[1] | | |
| 04752597 | | NFT (372454840319004485/FTX EU - we are here! #171033)[1], NFT (434328143037969301/FTX EU - we are here! #170950)[1], NFT (481409521762023704/FTX EU - we are here! #171120)[1] | | |
| 04752598 | Contingent, Disputed | NFT (321158111565064053/FTX EU - we are here! #172441)[1], NFT (419077401100417979/FTX EU - we are here! #172241)[1], NFT (529012125819101347/FTX EU - we are here! #172672)[1] | | |
| 04752599 | | NFT (352006207228359449/FTX EU - we are here! #171066)[1], NFT (355820120348013577/FTX EU - we are here! #171172)[1], NFT (541342891766968199/FTX EU - we are here! #171236)[1] | | |
| 04752600 | | NFT (336857496199798048/FTX EU - we are here! #174209)[1], NFT (411112273998036464/FTX EU - we are here! #173851)[1], NFT (524313743489955471/FTX EU - we are here! #174429)[1] | | |
| 04752601 | | NFT (289517914283592462/FTX EU - we are here! #172657)[1], NFT (377114884711028046/FTX EU - we are here! #173100)[1], NFT (488933307083951366/FTX EU - we are here! #172971)[1] | | |
| 04752603 | | NFT (318925488265533931/FTX EU - we are here! #171973)[1], NFT (507988923767974867/FTX EU - we are here! #171273)[1], NFT (530703782877784097/FTX EU - we are here! #171314)[1] | | |
| 04752604 | | NFT (297462478755190872/FTX EU - we are here! #170888)[1], NFT (448155479510868722/FTX EU - we are here! #170866)[1], NFT (462679069968536556/FTX EU - we are here! #170855)[1] | | |
| 04752605 | | NFT (326523516951964888/FTX EU - we are here! #170916)[1], NFT (397346780245876802/FTX EU - we are here! #170903)[1], NFT (568271902890128752/FTX EU - we are here! #170897)[1] | | |
| 04752606 | | NFT (329068559259682577/FTX EU - we are here! #171661)[1], NFT (305168327643341096/FTX EU - we are here! #173180)[1], NFT (475314766683597519/FTX EU - we are here! #171802)[1] | | |
| 04752607 | | NFT (303411694547362515/FTX EU - we are here! #171735)[1] | | |
| 04752608 | | NFT (366366442738206610/FTX EU - we are here! #174165)[1], NFT (370935672845125887/FTX EU - we are here! #173627)[1], NFT (466199985409278168/FTX EU - we are here! #173916)[1] | | |
| 04752610 | | NFT (322084052320018644/FTX EU - we are here! #171605)[1], NFT (397978629406757077/FTX EU - we are here! #171212)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752611 | | NFT (417596848925740236/FTX EU - we are here! #174041)[1], NFT (525306225929443866/FTX EU - we are here! #172321)[1], NFT (527922303812451506/FTX EU - we are here! #173455)[1] | | |
| 04752612 | | NFT (355008603367293059/FTX EU - we are here! #175671)[1], NFT (466469327268950280/FTX EU - we are here! #175487)[1] | | |
| 04752614 | | NFT (372511483464092675/FTX EU - we are here! #171466)[1], NFT (400132756979060554/FTX EU - we are here! #171650)[1], NFT (550740251604954970/FTX EU - we are here! #171546)[1] | | |
| 04752615 | | NFT (293571186090516654/FTX EU - we are here! #171071)[1], NFT (497688640314720208/FTX EU - we are here! #171390)[1], NFT (498894511646131309/FTX EU - we are here! #171305)[1] | | |
| 04752619 | | NFT (311429884873368961/FTX EU - we are here! #171253)[1], NFT (315049572592905559/FTX EU - we are here! #171064)[1], NFT (570240430983945138/FTX EU - we are here! #171296)[1] | | |
| 04752621 | | NFT (415313186448084018/FTX EU - we are here! #172612)[1], NFT (416073179153851356/FTX EU - we are here! #172255)[1], NFT (525244942246859706/FTX EU - we are here! #172896)[1] | | |
| 04752622 | | NFT (571322903635261809/FTX EU - we are here! #171475)[1] | | |
| 04752624 | | NFT (331119637815353028/FTX EU - we are here! #171594)[1], NFT (438977651489523982/FTX EU - we are here! #171438)[1], NFT (481670090966240765/FTX EU - we are here! #171290)[1] | | |
| 04752625 | | NFT (315556947258392088/FTX EU - we are here! #176442)[1], NFT (389728402437378623/FTX EU - we are here! #174212)[1], NFT (542231820280571681/FTX EU - we are here! #175188)[1] | | |
| 04752627 | | NFT (292576538953455665/FTX EU - we are here! #173382)[1], NFT (348495024797163918/FTX EU - we are here! #173245)[1], NFT (448216965375573180/FTX EU - we are here! #173662)[1] | | |
| 04752629 | | NFT (380862704646524401/FTX EU - we are here! #173720)[1], NFT (423878968382106460/FTX EU - we are here! #174244)[1], NFT (544314360214118057/FTX EU - we are here! #174079)[1] | | |
| 04752630 | | NFT (380909682983075173/FTX EU - we are here! #171121)[1], NFT (508748471116485745/FTX EU - we are here! #171797)[1] | | |
| 04752631 | | NFT (426437382070302136/FTX EU - we are here! #171577)[1], NFT (451804653620482170/FTX EU - we are here! #171282)[1], NFT (461331978457451446/FTX EU - we are here! #171347)[1] | | |
| 04752632 | | NFT (503918181373771564/FTX EU - we are here! #171259)[1], NFT (533341581676669237/FTX EU - we are here! #171112)[1], NFT (560477492822370558/FTX EU - we are here! #171204)[1] | | |
| 04752633 | | NFT (306092827724889638/FTX EU - we are here! #181522)[1], NFT (356913163422100707/FTX EU - we are here! #181556)[1], NFT (537123235581638577/FTX EU - we are here! #181470)[1] | | |
| 04752634 | | NFT (289561430856389961/FTX EU - we are here! #171104)[1] | | |
| 04752636 | | NFT (344084097605106073/FTX EU - we are here! #171484)[1], NFT (549878104082202949/FTX EU - we are here! #171392)[1], NFT (564161759037696361/FTX EU - we are here! #171444)[1] | | |
| 04752637 | | NFT (416196137406293109/FTX EU - we are here! #173351)[1], NFT (434383218944337512/FTX EU - we are here! #173299)[1], NFT (440751041136868995/FTX EU - we are here! #172951)[1], TRX(11, USD(20.011, USDT(99.79910041) | | |
| 04752639 | | NFT (299607619314469592/FTX EU - we are here! #171295)[1] | | |
| 04752640 | | NFT (567666843086506241/FTX EU - we are here! #171717)[1] | | |
| 04752641 | | NFT (389327802604577122/FTX EU - we are here! #172250)[1], NFT (450786991153560973/FTX EU - we are here! #172343)[1], NFT (500360889785611421/FTX EU - we are here! #172183)[1] | | |
| 04752642 | | NFT (302967632464275301/FTX EU - we are here! #177225)[1], NFT (408878278909634089/FTX EU - we are here! #177477)[1], NFT (500117407083887669/FTX EU - we are here! #171795)[1] | | |
| 04752643 | | NFT (298764504626611168/FTX EU - we are here! #171984)[1], NFT (350140425667128911/FTX EU - we are here! #171896)[1], NFT (462878551199312690/FTX EU - we are here! #171770)[1] | | |
| 04752645 | | NFT (308064193183882918/FTX EU - we are here! #171129)[1], NFT (431817436242019448/FTX EU - we are here! #171059)[1], NFT (574740688230186756/FTX EU - we are here! #171187)[1] | | |
| 04752646 | | NFT (320227454738888682/FTX EU - we are here! #171062)[1], NFT (357550733815585518/FTX EU - we are here! #171131)[1], NFT (463801161994116718/FTX EU - we are here! #171168)[1] | | |
| 04752648 | | NFT (328057913711427084/FTX EU - we are here! #171791)[1], NFT (443033730219000037/FTX EU - we are here! #171885)[1], NFT (458585769384419101/FTX EU - we are here! #171367)[1] | | |
| 04752650 | | NFT (318194979432211133/FTX EU - we are here! #171936)[1], NFT (412962495329193252/FTX EU - we are here! #171991)[1], NFT (573181317388561507/FTX EU - we are here! #171851)[1] | | |
| 04752651 | | NFT (435176238341372167/FTX EU - we are here! #172763)[1], NFT (458488559273744826/FTX EU - we are here! #172594)[1], NFT (528502109746883371/FTX EU - we are here! #172694)[1] | | |
| 04752652 | | NFT (396355803845103305/FTX EU - we are here! #171610)[1], NFT (459429295567313823/FTX EU - we are here! #171497)[1], NFT (533601749819601819/FTX EU - we are here! #171737)[1] | | |
| 04752654 | | NFT (431889603192112534/FTX EU - we are here! #171238)[1], NFT (456735823766181278/FTX EU - we are here! #171131)[1], NFT (546064891346825393/FTX EU - we are here! #171191)[1] | | |
| 04752655 | | NFT (427366160183692653/FTX EU - we are here! #172591)[1] | | |
| 04752657 | | NFT (319425375010220283/FTX EU - we are here! #171727)[1], NFT (358798420078793787/FTX EU - we are here! #171784)[1], NFT (496127200776813688/FTX EU - we are here! #172236)[1] | | |
| 04752658 | | NFT (331515527652258050/FTX EU - we are here! #172820)[1], NFT (411426622948100602/FTX EU - we are here! #173147)[1], NFT (419024171385016982/FTX EU - we are here! #173731)[1] | | |
| 04752659 | | NFT (412787812486515266/FTX EU - we are here! #199962)[1], NFT (425408245758540665/FTX EU - we are here! #199427)[1], NFT (511835187160949605/FTX EU - we are here! #200076)[1] | | |
| 04752660 | | NFT (380719711810325721/FTX EU - we are here! #174009)[1] | | |
| 04752661 | | NFT (375445896120023725/FTX EU - we are here! #172091)[1], NFT (502992595480293577/FTX EU - we are here! #172124)[1], NFT (544622850556145630/FTX EU - we are here! #172037)[1] | | |
| 04752662 | | NFT (385639597457345856/FTX EU - we are here! #176773)[1], NFT (424097970103040034/FTX EU - we are here! #177290)[1], NFT (481491194836039307/FTX EU - we are here! #177228)[1] | | |
| 04752664 | | NFT (307359160635010925/FTX EU - we are here! #174488)[1], NFT (316487495176069265/FTX EU - we are here! #174248)[1], NFT (412934689891353500/FTX EU - we are here! #174373)[1] | | |
| 04752665 | | NFT (297480900212574930/FTX EU - we are here! #173884)[1], NFT (344096766721662294/FTX EU - we are here! #172037)[1], NFT (501405211578143061/FTX EU - we are here! #174007)[1] | | |
| 04752666 | | NFT (326744002925535349/FTX EU - we are here! #171161)[1], NFT (417119474448745545/FTX EU - we are here! #171208)[1], NFT (563336355625847753/FTX EU - we are here! #171273)[1] | | |
| 04752667 | | NFT (379754541211220503/FTX EU - we are here! #172213)[1], NFT (405325973058359009/FTX EU - we are here! #172393)[1], NFT (572988272755301639/FTX EU - we are here! #172621)[1] | | |
| 04752669 | | NFT (354061881840266659/FTX EU - we are here! #172397)[1], NFT (467843345572233301/FTX EU - we are here! #172746)[1], NFT (541477449250813466/FTX EU - we are here! #172246)[1] | | |
| 04752671 | | NFT (416925411135762594/FTX EU - we are here! #171350)[1] | | |
| 04752673 | | NFT (405652938444768957/FTX EU - we are here! #176712)[1], NFT (405709457527984600/FTX EU - we are here! #176297)[1], NFT (430465718084601559/FTX EU - we are here! #172029)[1] | | |
| 04752674 | | BNB[0], BTC[0], DOGE[0], FTM[0], LTC[0], MATIC[0], NFT (313526283624945758/FTX EU - we are here! #173097)[1], NFT (322461737541400578/FTX EU - we are here! #230782)[1], NFT (363751100362121535/FTX EU - we are here! #172983)[1], SOL[0], TRX(0.03522174), USD[0.00], USDT[0] | | |
| 04752679 | | NFT (416963328528522600/FTX EU - we are here! #171970)[1], NFT (575721830033354316/FTX EU - we are here! #172336)[1] | | |
| 04752682 | Contingent, Disputed | NFT (367203308249766740/FTX EU - we are here! #172091)[1], NFT (502613176198009632/FTX EU - we are here! #172055)[1], NFT (503191616900083126/FTX EU - we are here! #171981)[1] | Yes | |
| 04752683 | | NFT (392886754653259141/FTX EU - we are here! #171231)[1], NFT (463997416522925212/FTX EU - we are here! #171207)[1], NFT (532432074392209033/FTX EU - we are here! #171248)[1] | | |
| 04752684 | | NFT (348754708594134219/FTX EU - we are here! #174307)[1], NFT (497937639972040608/FTX EU - we are here! #174020)[1], NFT (503231762656181353/FTX EU - we are here! #173756)[1] | | |
| 04752690 | | BTC[.0000023], BTC-PERP[0], ETH[0.6745315Q], ETH-PERP[0], ETHW[1.19308918], FTT[30.41722807], NFT (332787059218675501/FTX EU - we are here! #178664)[1], NFT (368185769208533576/FTX EU - we are here! #178585)[1], NFT (388419124441125537/FTX EU - we are here! #178506)[1], TRX[0.00002025], USD[1069.91], USDT[0.00634143] | Yes | |
| 04752691 | | NFT (369994030767110557/FTX EU - we are here! #171278)[1], NFT (403480960073616634/FTX EU - we are here! #171353)[1], NFT (433962427421468255/FTX EU - we are here! #171329)[1] | | |
| 04752692 | | NFT (516632732736109725/FTX EU - we are here! #171620)[1] | | |
| 04752693 | | NFT (327566649274034425/FTX EU - we are here! #173510)[1], NFT (414594003555995135/FTX EU - we are here! #172190)[1], NFT (531253297518702762/FTX EU - we are here! #173144)[1] | | |
| 04752695 | | NFT (375172133254587154/FTX EU - we are here! #259616)[1], NFT (376087062062550/FTX EU - we are here! #259596)[1], NFT (390164548029702832/The Hill by FTX #5609)[1], NFT (450722184084374930/Austria Ticket Stub #7022)[1], NFT (458694672990171240/FTX Crypto Cup 2022 Key #2620)[1], NFT (528189311788646314/FTX EU - we are here! #259540)[1] | | |
| 04752696 | | NFT (295888405198716665/FTX EU - we are here! #171812)[1], NFT (310247162688684441/FTX EU - we are here! #171839)[1], NFT (363816806302305077/FTX EU - we are here! #171706)[1] | | |
| 04752697 | | NFT (369939387398833708/FTX EU - we are here! #173203)[1], NFT (502009047342968359/FTX EU - we are here! #173268)[1], NFT (557870525008123525/FTX EU - we are here! #173306)[1] | | |
| 04752698 | | NFT (289629974048105379/FTX EU - we are here! #171330)[1], NFT (290006527043085281/FTX EU - we are here! #171334)[1], NFT (495342041053129568/FTX EU - we are here! #171326)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752699 | | NFT (300666113333542970/FTX EU - we are here! #172798)[1], NFT (551328570282051070/FTX EU - we are here! #172844)[1], NFT (553995225321006576/FTX EU - we are here! #172755)[1] | | |
| 04752700 | | NFT (327155396429049380/FTX EU - we are here! #172288)[1], NFT (330063170208231821/FTX EU - we are here! #172050)[1], NFT (471019832765073428/FTX EU - we are here! #172077)[1] | | |
| 04752702 | | NFT (434691145791640273/FTX EU - we are here! #171733)[1], NFT (564544390505322075/FTX EU - we are here! #171502)[1] | | |
| 04752703 | | NFT (314533553036840459/FTX EU - we are here! #171449)[1], NFT (408834314291010837/FTX EU - we are here! #171421)[1], NFT (528962526324732126/FTX EU - we are here! #171392)[1] | | |
| 04752704 | | NFT (310085252421901163/FTX EU - we are here! #171965)[1], NFT (343784156345461482/FTX EU - we are here! #171890)[1], NFT (415920590635847287/FTX EU - we are here! #171743)[1] | | |
| 04752705 | | NFT (380810951580490168/FTX EU - we are here! #176509)[1], NFT (423778010084831149/The Hill by FTX #12454)[1], NFT (450959919252922261/FTX EU - we are here! #176443)[1], NFT (482172831608897462/FTX EU - we are here! #181161)[1] | | |
| 04752706 | | NFT (411182744675850443/FTX EU - we are here! #176925)[1], NFT (499205668067382298/FTX EU - we are here! #176801)[1], NFT (501393680911524726/FTX EU - we are here! #177066)[1] | | |
| 04752709 | | NFT (405762110279946400/FTX EU - we are here! #171468)[1], NFT (428296170159412792/FTX EU - we are here! #171381)[1], NFT (547729375736166436/FTX EU - we are here! #171524)[1] | | |
| 04752710 | | NFT (530747235761655738/FTX EU - we are here! #172589)[1], NFT (548075966828840971/FTX EU - we are here! #172423)[1] | | |
| 04752711 | | NFT (398914945318209368/FTX EU - we are here! #171423)[1], NFT (406542881178720222/FTX EU - we are here! #171358)[1], NFT (561287076202641706/FTX EU - we are here! #171464)[1] | | |
| 04752712 | | NFT (317400535225228224/FTX EU - we are here! #172105)[1], NFT (366463035362955375/FTX EU - we are here! #172066)[1], NFT (429835760847628941/FTX EU - we are here! #172037)[1] | | |
| 04752714 | | NFT (446495196678536657/FTX EU - we are here! #171542)[1], NFT (467701001728767982/FTX EU - we are here! #171460)[1], NFT (538957927123039947/FTX EU - we are here! #171388)[1] | | |
| 04752715 | | NFT (342385302551862453/FTX EU - we are here! #171391)[1], NFT (436271261918353133/FTX EU - we are here! #171477)[1], NFT (475568831431099186/FTX EU - we are here! #171436)[1] | | |
| 04752717 | | NFT (482237371662303115/FTX EU - we are here! #171932)[1], NFT (514989760038314482/FTX EU - we are here! #171867)[1], NFT (525145914554662683/FTX EU - we are here! #171752)[1] | | |
| 04752718 | | NFT (294216910881478626/FTX EU - we are here! #171749)[1], NFT (438774426710440969/FTX EU - we are here! #171677)[1], NFT (525383034975984029/FTX EU - we are here! #171592)[1] | | |
| 04752720 | | NFT (316713493338591930/FTX EU - we are here! #171411)[1] | | |
| 04752721 | Contingent | AVAX[0], BAO[2], BNB[0], BTC[0], CEL[0.00000916], ETH[.00000004], FTM[0], FTT[0.00000199], KIN[4], LTC[0.01441026], LUNA2[0.00033867], LUNA2_LOCKED[0.00079024], LUNC[73.74775760], NEXO[0.00002862], USD[0.00] | Yes | |
| 04752722 | | NFT (326640519127207723/FTX EU - we are here! #172272)[1], NFT (331371367605749156/FTX EU - we are here! #199045)[1], NFT (342819292574543817/FTX EU - we are here! #201741)[1] | | |
| 04752723 | Contingent | AKRO[1], BAO[13], BTC[.05179034], CRO[660.54999546], ETH[.13338674], ETHW[.13237962], FTT[10.29912555], KIN[14], LUNA2[0.00701082], LUNA2_LOCKED[0.01635860], NFT (295651914919821687/Austria Ticket Stub #222)[1], NFT (315712868122148736/The Hill by FTX #4597)[1], NFT (352622185419853775/Baku Ticket Stub #820)[1], NFT (378070342225219507/Silverstone Ticket Stub #956)[1], NFT (407971969992386071/FTX EU - we are here! #173091)[1], NFT (449574407919835019/Hungary Ticket Stub #12)[1], NFT (484942723508702939/FTX EU - we are here! #173226)[1], NFT (485186588334175639/Netherlands Ticket Stub #6)[1], NFT (494366261052021789/Singapore Ticket Stub #191)[1], NFT (506367527880953543/France Ticket Stub)[1], NFT (508067501038962875/Mexico Ticket Stub #13)[1], NFT (518615422618335967/FTX Crypto Cup 2022 Key #1867)[1], NFT (532490308699412162/FTX EU - we are here! #173270)[1], NFT (538661388727810271/Monaco Ticket Stub #234)[1], NFT (547215632319400007/Austin Ticket Stub #19)[1], NFT (564486918015600736/Montreal Ticket Stub #1192)[1], NFT (568889919604622084/Belgium Ticket Stub #4)[1], NFT (569258094469806432/Monza Ticket Stub #80)[1], TRX[1.00007], USD[4.02], USDT[0.79104050], USTC[.99241672] | Yes | |
| 04752725 | | NFT (349890324283718697/FTX EU - we are here! #172648)[1], NFT (414263119999316025/FTX EU - we are here! #173378)[1], NFT (568398443776708474/FTX EU - we are here! #173280)[1] | | |
| 04752726 | | NFT (388149992090827507/FTX EU - we are here! #171685)[1], NFT (505112645905766345/FTX EU - we are here! #171559)[1], NFT (550892678764407510/FTX EU - we are here! #171607)[1] | | |
| 04752727 | | NFT (293398483743173765/FTX EU - we are here! #172364)[1], NFT (316448761090872525/FTX EU - we are here! #172520)[1], NFT (498613667906323155/FTX EU - we are here! #172450)[1] | | |
| 04752728 | | NFT (368573702453612437/FTX EU - we are here! #172183)[1], NFT (379532299517855503/FTX EU - we are here! #172561)[1], NFT (446512479540654389/FTX EU - we are here! #172565)[1] | | |
| 04752729 | | MATIC[.00648437], NFT (356623906337318158/FTX EU - we are here! #172193)[1], NFT (473467658753926069/FTX EU - we are here! #172835)[1], TRX[.008041], USD[0.11], USDT[0.20411789] | | |
| 04752730 | Contingent, Disputed | NFT (313934249941903864/FTX EU - we are here! #173506)[1], NFT (406374397345941533/FTX EU - we are here! #173798)[1], NFT (481336225671435690/FTX EU - we are here! #173925)[1] | | |
| 04752731 | | NFT (294987834583238957/FTX EU - we are here! #172741)[1], NFT (301304001364236918/FTX EU - we are here! #172934)[1], NFT (558580065714265310/FTX EU - we are here! #172318)[1] | | |
| 04752732 | | NFT (326578538297202156/FTX EU - we are here! #172471)[1], NFT (485309531479315992/FTX EU - we are here! #257014)[1], NFT (564840945284503770/FTX EU - we are here! #257000)[1] | | |
| 04752733 | | ETH[1.31054949], KIN[1], NFT (366234357761948229/FTX Crypto Cup 2022 Key #1351)[1], NFT (430289905565320660/Montreal Ticket Stub #142)[1], NFT (489945897394708805/FTX EU - we are here! #173627)[1], NFT (506297979409129631/FTX EU - we are here! #173526)[1], SOL[0.00006061], USD[0.00] | Yes | |
| 04752734 | | NFT (514301027377803224/The Hill by FTX #14996)[1] | | |
| 04752735 | | NFT (469668936448408124/FTX EU - we are here! #172462)[1] | | |
| 04752736 | | NFT (473000840142565266/FTX EU - we are here! #171547)[1], NFT (538091128791654324/FTX EU - we are here! #171518)[1], NFT (545514928795568262/FTX EU - we are here! #171475)[1] | | |
| 04752738 | | NFT (299985007400052130/FTX EU - we are here! #172821)[1], NFT (362547836962280334/FTX EU - we are here! #172735)[1], NFT (409685250143563638/FTX EU - we are here! #172408)[1] | | |
| 04752741 | | NFT (305330907576168768/FTX EU - we are here! #172325)[1], NFT (516609345430233985/FTX EU - we are here! #172372)[1], NFT (531781197652372448/FTX EU - we are here! #172231)[1] | | |
| 04752743 | | NFT (326156812414452163/FTX EU - we are here! #177409)[1], NFT (501440446957962089/FTX EU - we are here! #176078)[1], NFT (552165030156019948/FTX EU - we are here! #176855)[1] | | |
| 04752744 | | NFT (385192939430562302/FTX EU - we are here! #173000)[1], NFT (545036460166600687/FTX EU - we are here! #172591)[1], NFT (567204980664991717/FTX EU - we are here! #173051)[1] | | |
| 04752745 | | NFT (349507948877525717/FTX EU - we are here! #172329)[1], NFT (378807771353853489/FTX EU - we are here! #172462)[1], NFT (465540549028084606/FTX EU - we are here! #172389)[1] | | |
| 04752746 | | NFT (312854087503881880/FTX EU - we are here! #172076)[1], NFT (437734028108447332/FTX EU - we are here! #172165)[1], NFT (561328146030468408/FTX EU - we are here! #172215)[1] | | |
| 04752747 | | NFT (321352018041351524/FTX EU - we are here! #171659)[1], NFT (410193536699278252/FTX EU - we are here! #171556)[1], NFT (552676896937478864/FTX EU - we are here! #171719)[1] | | |
| 04752748 | | NFT (309700467236567440/FTX EU - we are here! #176219)[1], NFT (365134807588604797/FTX EU - we are here! #174825)[1], NFT (527215404067518807/FTX EU - we are here! #175115)[1] | | |
| 04752750 | | NFT (318301882139009501/FTX EU - we are here! #171752)[1], NFT (338846005591687695/FTX EU - we are here! #171678)[1], NFT (404523439600296338/FTX EU - we are here! #171663)[1] | | |
| 04752751 | | NFT (297304326587090721/FTX EU - we are here! #175515)[1], NFT (448344657147791927/FTX EU - we are here! #175073)[1] | | |
| 04752753 | | NFT (383678222921230566/FTX EU - we are here! #172159)[1], NFT (437860667723327390/FTX EU - we are here! #172193)[1], NFT (479697782705707149/FTX EU - we are here! #171638)[1] | | |
| 04752754 | | NFT (376586993716276273/FTX EU - we are here! #171552)[1] | | |
| 04752755 | | NFT (322580203415813998/FTX EU - we are here! #171536)[1], NFT (391052909222594674/FTX EU - we are here! #171549)[1], NFT (512618822632873546/FTX EU - we are here! #171513)[1] | | |
| 04752757 | | NFT (369410733226812745/FTX EU - we are here! #177162)[1], NFT (515713589938880449/FTX EU - we are here! #176952)[1], NFT (573662513003646433/FTX EU - we are here! #176862)[1] | | |
| 04752758 | | NFT (382970257007802892/FTX EU - we are here! #172178)[1] | | |
| 04752759 | | NFT (382234774000175413/FTX EU - we are here! #177036)[1], NFT (535246351590520609/FTX EU - we are here! #176819)[1], NFT (535761828590732871/FTX EU - we are here! #176596)[1] | | |
| 04752760 | Contingent | GST[21.1], LUNA2[0.43372912], LUNA2_LOCKED[1.01203462], LUNC[94445.43], NFT (312238628341381444/FTX EU - we are here! #212203)[1], NFT (405761931498066243/FTX EU - we are here! #212218)[1], NFT (451348693184219677/FTX EU - we are here! #212171)[1], USD[0.01], USDT[0.12620092], VFI-PERP[0] | | |
| 04752761 | | NFT (353250896012079889/FTX EU - we are here! #172234)[1], NFT (374392840084396066/FTX EU - we are here! #172127)[1], NFT (576629329454717767/FTX EU - we are here! #172301)[1] | | |
| 04752762 | | NFT (293488543702524855/FTX EU - we are here! #172699)[1], NFT (374584530589417474/FTX Crypto Cup 2022 Key #11691)[1], NFT (387739615644761510/FTX EU - we are here! #172934)[1], NFT (412599932038029808/The Hill by FTX #16172)[1], NFT (431955720496767206/FTX EU - we are here! #173017)[1] | | |
| 04752763 | | NFT (356906975082673167/FTX EU - we are here! #172140)[1] | | |
| 04752764 | | NFT (406586302371261030/FTX EU - we are here! #171649)[1], NFT (418394211406179340/FTX EU - we are here! #171698)[1], NFT (455464435233700058/FTX EU - we are here! #171571)[1] | | |
| 04752765 | | NFT (404594376617703751/FTX EU - we are here! #180286)[1], NFT (435472099484567287/FTX EU - we are here! #180862)[1], NFT (500400454114284687/FTX EU - we are here! #180565)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752768 | | NFT (46066699935935996B/FTX EU - we are here! #171725)[1], NFT (49251080662970282S/FTX EU - we are here! #171677)[1], NFT (53831005571577050S/FTX EU - we are here! #171617)[1] | | |
| 04752769 | | NFT (33537690320878051S/FTX EU - we are here! #174724)[1], NFT (43562194371610788/FTX EU - we are here! #174870)[1], NFT (51698554871998374/FTX EU - we are here! #174560)[1] | | |
| 04752770 | | NFT (36869809357047383/FTX EU - we are here! #171953)[1], NFT (36938968816841595/FTX EU - we are here! #171882)[1], NFT (45682169648960796/FTX EU - we are here! #171920)[1] | | |
| 04752771 | | NFT (34946422334334715/FTX EU - we are here! #174055)[1], NFT (44228789288379228S/FTX EU - we are here! #173992)[1], NFT (56905321069459594/FTX EU - we are here! #174453)[1] | | |
| 04752772 | | NFT (44798610586727697/FTX EU - we are here! #171792)[1], NFT (52420424552546189/FTX EU - we are here! #173035)[1] | | |
| 04752773 | | NFT (36726697067923710/FTX EU - we are here! #171706)[1], NFT (37805075229182111/FTX EU - we are here! #171787)[1] | | |
| 04752774 | | NFT (38618485898012612/FTX EU - we are here! #173829)[1], NFT (41523927376423185/FTX EU - we are here! #173617)[1], NFT (53564857077174913/FTX EU - we are here! #173917)[1] | | |
| 04752775 | | NFT (29656549073585127/FTX EU - we are here! #171740)[1], NFT (44372906383206039/FTX EU - we are here! #171775)[1] | | |
| 04752777 | | NFT (34546179893595192/FTX EU - we are here! #172535)[1], NFT (42614546421581864/FTX EU - we are here! #172678)[1], NFT (56390449625149935/FTX EU - we are here! #172813)[1] | | |
| 04752778 | | NFT (31820764111263000/FTX EU - we are here! #173761)[1], NFT (34712114008341147/FTX EU - we are here! #173686)[1], NFT (40247884067011313/FTX EU - we are here! #173728)[1] | | |
| 04752779 | | NFT (37810648795770666/FTX EU - we are here! #172671)[1], NFT (47967428837438986/FTX EU - we are here! #173272)[1], NFT (49674068728238249/FTX EU - we are here! #172956)[1] | | |
| 04752780 | | NFT (34689528829677256/FTX EU - we are here! #172538)[1], NFT (35516702706404145/FTX EU - we are here! #172635)[1], NFT (57617973263072893/FTX EU - we are here! #172726)[1] | | |
| 04752781 | | NFT (29775655033318486/FTX EU - we are here! #178013)[1], NFT (33226041061771678/FTX EU - we are here! #178220)[1], NFT (36852750267006010/FTX EU - we are here! #172148)[1] | | |
| 04752782 | | NFT (35965557451540932/FTX EU - we are here! #173688)[1], NFT (43407582320808914/FTX EU - we are here! #173568)[1] | | |
| 04752783 | | NFT (30022702654534156B/FTX EU - we are here! #180166)[1], NFT (48062397712275630/FTX EU - we are here! #173039)[1] | | |
| 04752785 | | NFT (34475888314638855/FTX EU - we are here! #172164)[1], NFT (44083043463918067/FTX EU - we are here! #172302)[1], NFT (57335342033765996/FTX EU - we are here! #172397)[1] | | |
| 04752786 | | BTC-PERP[0], ETH[0.0002], ETHW[.0002], NFT (41161945409343440/FTX EU - we are here! #172131)[1], NFT (45583141226553153/FTX EU - we are here! #171961)[1], NFT (46019620081372909/FTX EU - we are here! #173720)[1], SOL[.00191641], SOL-PERP[0], TRX[.0017471], USD[0.01], USDT[0] | | |
| 04752789 | | NFT (39421847299180497S/FTX EU - we are here! #173729)[1], NFT (40104098528368842/FTX EU - we are here! #173647)[1], NFT (40505615580083834/FTX EU - we are here! #173536)[1] | | |
| 04752790 | | NFT (31953646838276158/FTX EU - we are here! #172169)[1], NFT (42008793070974753/FTX EU - we are here! #171909)[1], NFT (43157629960812627/FTX EU - we are here! #172063)[1] | | |
| 04752792 | | NFT (39292022267275095/FTX EU - we are here! #172147)[1], NFT (39653978579924360B/FTX EU - we are here! #172270)[1], NFT (51423881553943092/FTX EU - we are here! #172470)[1] | | |
| 04752794 | | NFT (29421136484542847/FTX EU - we are here! #176919)[1] | | |
| 04752795 | | NFT (34952705766601508B/FTX EU - we are here! #175572)[1], NFT (46605640089762265B/FTX EU - we are here! #175697)[1], NFT (53659022505944427/FTX EU - we are here! #175790)[1] | | |
| 04752796 | | NFT (36952164928383682/FTX EU - we are here! #172527)[1], NFT (49058664445259943/FTX EU - we are here! #173185)[1], NFT (53811441811418816/The Hill by FTX #180057)[1], NFT (55591281212749235/FTX Crypto Cup 2022 Key #5043)[1], NFT (55903741712983427/FTX EU - we are here! #172630)[1] | | |
| 04752797 | | NFT (33050879217163443/FTX EU - we are here! #174535)[1], NFT (36817699874620719B7/1987/FTX EU - we are here! #174574)[1], NFT (56642407880886689/FTX EU - we are here! #174479)[1] | | |
| 04752798 | | NFT (34430328080598436/FTX EU - we are here! #172306)[1], NFT (37868853213862297/FTX EU - we are here! #172403)[1], NFT (41697667865206225/FTX EU - we are here! #172361)[1] | | |
| 04752801 | | NFT (37451909573620892/FTX EU - we are here! #172972)[1], NFT (45885960742903822B/FTX EU - we are here! #172855)[1], NFT (51075130053465772/FTX EU - we are here! #173037)[1] | | |
| 04752803 | | NFT (35563086966024018/FTX EU - we are here! #186022)[1], NFT (38558265293059977/FTX EU - we are here! #186709)[1], NFT (51160456108642733/FTX EU - we are here! #187401)[1] | | |
| 04752804 | | NFT (32336478507690850B/FTX EU - we are here! #172640)[1], NFT (33382811419444978/FTX EU - we are here! #172728)[1], NFT (50751597361895685/FTX EU - we are here! #172874)[1] | | |
| 04752805 | | NFT (33502885212085976B/FTX EU - we are here! #173414)[1], NFT (39153535608855259/FTX EU - we are here! #173638)[1], NFT (44057757007898098/FTX EU - we are here! #173166)[1] | | |
| 04752806 | | NFT (31647839996052409/FTX EU - we are here! #172106)[1], NFT (41423458939276433/FTX EU - we are here! #172986)[1], NFT (54726572534062965/FTX EU - we are here! #172540)[1] | | |
| 04752807 | | NFT (39192847955718023S/FTX EU - we are here! #177147)[1], NFT (41136976726218127/FTX EU - we are here! #173813)[1], NFT (42978406302625057/FTX EU - we are here! #173397)[1] | | |
| 04752808 | | NFT (31469148633258083B/FTX EU - we are here! #171897)[1], NFT (41908827330941104/FTX EU - we are here! #171877)[1], NFT (54687223642869452/FTX EU - we are here! #171927)[1] | | |
| 04752809 | | NFT (37452682027096080/FTX EU - we are here! #175183)[1] | | |
| 04752810 | | NFT (33340653135416317/FTX EU - we are here! #187147)[1], NFT (41070913570662561/FTX EU - we are here! #172613)[1], NFT (43764853062327428/FTX EU - we are here! #187029)[1] | | |
| 04752811 | | NFT (31153671692613474/FTX EU - we are here! #180808)[1], NFT (44973266099259766/FTX EU - we are here! #176756)[1], NFT (57146105679737608/FTX EU - we are here! #177389)[1] | Yes | |
| 04752813 | | NFT (29311782751409316/FTX EU - we are here! #171890)[1], NFT (31753440591908375/FTX EU - we are here! #171922)[1], NFT (56982831766759515/FTX EU - we are here! #171851)[1] | | |
| 04752814 | | NFT (28977123776118017/FTX EU - we are here! #172047)[1], NFT (52180404909856663/FTX EU - we are here! #171904)[1], NFT (52726235273888039/FTX EU - we are here! #171973)[1] | | |
| 04752816 | | NFT (33839391353068923B/FTX EU - we are here! #172449)[1], NFT (37254380216867568/FTX EU - we are here! #172812)[1], NFT (56859117489148484/FTX EU - we are here! #172755)[1] | | |
| 04752817 | | NFT (29792747385162201/FTX EU - we are here! #173577)[1], NFT (32426634150087270/FTX EU - we are here! #173656)[1], NFT (51931217910818940/FTX EU - we are here! #173305)[1] | | |
| 04752819 | | NFT (52819816481673844/FTX EU - we are here! #177353)[1] | | |
| 04752820 | | NFT (31418696813356637/FTX EU - we are here! #173665)[1], NFT (44593390907634395/FTX EU - we are here! #173488)[1], NFT (55109480538593826/FTX EU - we are here! #173864)[1] | | |
| 04752821 | | NFT (29672637445149120/FTX EU - we are here! #172049)[1], NFT (31822533753513215/FTX EU - we are here! #171965)[1], NFT (54112985417722413/FTX EU - we are here! #172005)[1] | | |
| 04752822 | | NFT (28847595572135548/FTX EU - we are here! #171874)[1], NFT (48586667096281364/FTX EU - we are here! #171948)[1], NFT (57416234098866946/FTX EU - we are here! #171922)[1] | | |
| 04752823 | | NFT (29152680710350824/FTX EU - we are here! #171857)[1], NFT (43392627833403825/FTX EU - we are here! #171870)[1], NFT (44375549627258311/FTX EU - we are here! #171864)[1] | | |
| 04752824 | | BTC[.00009992], SOL[2.7195], USDT[0.99592355] | | |
| 04752825 | | ETH[0], NFT (42267419895396216/FTX EU - we are here! #173041)[1], NFT (53073460018410162/FTX EU - we are here! #172860)[1], NFT (56758257183709118/FTX EU - we are here! #173174)[1], NFT (00300000], USD[1.09] | | |
| 04752826 | | NFT (29963168655466793/FTX EU - we are here! #174594)[1], NFT (38677587717667354/FTX EU - we are here! #174779)[1], NFT (39231561401814930/FTX EU - we are here! #191325)[1] | | |
| 04752827 | | NFT (29323804813485671/FTX EU - we are here! #192427)[1], NFT (31989957119949052/FTX EU - we are here! #192534)[1], NFT (55055803234214597/FTX EU - we are here! #192625)[1] | | |
| 04752828 | | NFT (33726900075937376/FTX EU - we are here! #172120)[1], NFT (37652018939247897/FTX EU - we are here! #172275)[1], NFT (42085131248818870/FTX EU - we are here! #172173)[1] | | |
| 04752829 | | NFT (37117991649174110/FTX EU - we are here! #172892)[1], NFT (38667627786447215/FTX EU - we are here! #173017)[1], NFT (55110502082962639/FTX EU - we are here! #173151)[1] | | |
| 04752830 | Contingent, Disputed | GBP[0.00] | | |
| 04752832 | | NFT (46169259641105258/FTX EU - we are here! #172864)[1], NFT (49628873136262693/FTX EU - we are here! #172433)[1], NFT (50736676188097782/FTX EU - we are here! #172018)[1] | | |
| 04752833 | | NFT (55036618339927806/FTX EU - we are here! #172338)[1] | | |
| 04752834 | | NFT (47690529897188381/FTX EU - we are here! #173783)[1] | | |
| 04752835 | | NFT (31380820881737412/FTX EU - we are here! #172803)[1], NFT (42085264490024639/FTX EU - we are here! #173001)[1], NFT (54826146847800466/FTX EU - we are here! #173054)[1] | | |
| 04752836 | | NFT (29906290604091119/FTX EU - we are here! #173067)[1], NFT (41359008524593797/FTX EU - we are here! #173008)[1], NFT (41512191943417355/FTX EU - we are here! #172915)[1] | | |
| 04752837 | | NFT (39496750136009049/FTX EU - we are here! #172188)[1], NFT (39794140539496553/FTX EU - we are here! #172388)[1], NFT (49532132481573096/FTX EU - we are here! #172000)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752838 | | NFT (3341286834546688875/FTX EU - we are here! #173988)[1], NFT (36712209507110835O/FTX EU - we are here! #173872)[1], NFT (4055474460294164696/FTX EU - we are here! #173931)[1] | | |
| 04752839 | | NFT (4676628801929121708/FTX EU - we are here! #178060)[1] | | |
| 04752840 | | NFT (4461188599756091190/FTX EU - we are here! #171957)[1] | | |
| 04752842 | | NFT (3034997256911040499/FTX EU - we are here! #172012)[1], NFT (3523579934489771500/FTX EU - we are here! #172042)[1], NFT (5198054533593070901/FTX EU - we are here! #172015)[1] | | |
| 04752843 | | NFT (3790973979506120004/FTX EU - we are here! #171988)[1], NFT (4500132996717474445/FTX EU - we are here! #172499)[1], NFT (5024528237893446638/FTX EU - we are here! #172334)[1] | | |
| 04752845 | | NFT (3495314078694024428/FTX EU - we are here! #172760)[1], NFT (4155887374371870099/FTX EU - we are here! #173240)[1], NFT (4558716725092273051/FTX EU - we are here! #173097)[1] | | |
| 04752846 | | NFT (3735387013125944453/FTX EU - we are here! #173541)[1], NFT (4254201094138464479/FTX EU - we are here! #174523)[1] | | |
| 04752847 | | NFT (3667237763392701617/FTX EU - we are here! #174559)[1], NFT (4307847492260259517/FTX EU - we are here! #174699)[1], NFT (5300228651676049837/FTX EU - we are here! #175112)[1] | | |
| 04752848 | | AVAX-PERP[0], BTC-PERP[0], FXS-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04752849 | | NFT (3033787306067137057/FTX EU - we are here! #172073)[1], NFT (3616854406610015297/FTX EU - we are here! #172012)[1], NFT (4406474273354055287/FTX EU - we are here! #172122)[1] | | |
| 04752850 | | NFT (3949944687833943727/FTX EU - we are here! #173266)[1], NFT (5172244044587861327/FTX EU - we are here! #173194)[1] | | |
| 04752851 | | NFT (3821050481336996/FTX EU - we are here! #173329)[1], NFT (4109666561387850987/FTX EU - we are here! #173136)[1], NFT (4196809305499269017/FTX EU - we are here! #173255)[1] | | |
| 04752852 | | NFT (3192624791614614747/FTX EU - we are here! #173215)[1], NFT (3213369882562512597/FTX EU - we are here! #173420)[1], NFT (4854562549615512797/FTX EU - we are here! #173322)[1] | | |
| 04752853 | | NFT (3291993820064271527/FTX EU - we are here! #172989)[1], NFT (45074595733603131537/FTX Crypto Cup 2022 Key #16699)[1], NFT (4693297897878594287/FTX EU - we are here! #173104)[1], NFT (52377368283346396277/FTX EU - we are here! #173059)[1] | | |
| 04752854 | | NFT (3174071854169927997/FTX EU - we are here! #266134)[1], NFT (3378665762157250697/FTX EU - we are here! #173644)[1] | | |
| 04752856 | | NFT (3063900518734646457/FTX EU - we are here! #172602)[1], NFT (3418627606254864187/FTX EU - we are here! #172041)[1], NFT (5144794478867900927/FTX EU - we are here! #172417)[1] | | |
| 04752857 | | NFT (3634832271569426057/FTX EU - we are here! #172786)[1], NFT (4260966650950261567/FTX EU - we are here! #172674)[1], NFT (4541754104236159497/FTX EU - we are here! #172732)[1] | | |
| 04752859 | | NFT (3050014140780793997/FTX EU - we are here! #172995)[1], NFT (4170080010912525907/FTX EU - we are here! #172908)[1], NFT (4756716731096546547/FTX EU - we are here! #192537)[1] | | |
| 04752860 | | NFT (3739328109176443197/FTX EU - we are here! #172292)[1], NFT (4830394130322538837/FTX EU - we are here! #172511)[1], NFT (5705916578314584277/FTX EU - we are here! #172578)[1] | | |
| 04752861 | | NFT (3169941120982096667/FTX EU - we are here! #174556)[1], NFT (3527251571644291377/FTX EU - we are here! #185549)[1], NFT (4736193976987174157/FTX EU - we are here! #185574)[1] | | |
| 04752862 | | NFT (3871305726708316897/FTX EU - we are here! #174415)[1] | | |
| 04752863 | | NFT (4511656046955576187/FTX EU - we are here! #172077)[1] | | |
| 04752864 | | NFT (3322801209735616857/FTX EU - we are here! #172358)[1] | | |
| 04752865 | | NFT (3088751519995865887/FTX EU - we are here! #172188)[1], NFT (4012650479967749137/FTX EU - we are here! #172364)[1], NFT (4207521128300457807/France Ticket Stub #1116)[1], NFT (56019053400335159277/FTX EU - we are here! #172321)[1] | | |
| 04752866 | | NFT (4039751344429725857/FTX EU - we are here! #174219)[1], NFT (4062177872957595237/FTX EU - we are here! #174449)[1], NFT (4559033298929544337/FTX EU - we are here! #174103)[1] | | |
| 04752867 | | NFT (3122661245268938707/FTX EU - we are here! #172260)[1], NFT (3414807760707543447/FTX EU - we are here! #172108)[1], NFT (4651984307736414677/FTX EU - we are here! #172169)[1] | | |
| 04752868 | | NFT (4078930802785666087/FTX EU - we are here! #178335)[1], NFT (4105421304246819107/FTX EU - we are here! #177889)[1], NFT (4914343687907933707/FTX EU - we are here! #177543)[1] | | |
| 04752869 | | NFT (3321065403799273127/FTX EU - we are here! #173049)[1], NFT (4623847441918787237/FTX EU - we are here! #174221)[1], NFT (5619893079517270477/FTX EU - we are here! #174088)[1] | | |
| 04752871 | | NFT (3099643987944966487/FTX EU - we are here! #177484)[1], NFT (3995945304328951117/FTX EU - we are here! #177746)[1], NFT (5148346331999416857/FTX EU - we are here! #177624)[1] | | |
| 04752872 | | NFT (4211504469620419367/FTX EU - we are here! #172242)[1], NFT (5631633589300473487/FTX EU - we are here! #172330)[1] | | |
| 04752873 | | NFT (3487885521877240417/FTX EU - we are here! #173339)[1], NFT (3609919903081311347/FTX EU - we are here! #173422)[1], NFT (5065343437550655707/FTX EU - we are here! #173534)[1] | | |
| 04752874 | | NFT (4802601616280733867/FTX EU - we are here! #172928)[1], NFT (4896374573063911897/FTX EU - we are here! #172690)[1], NFT (5392551507977680927/FTX EU - we are here! #172376)[1] | | |
| 04752875 | | NFT (4404287007812442537/FTX EU - we are here! #173417)[1] | | |
| 04752876 | | ETH[0.00171437], ETHW[0.00168699], MATIC[0], NFT (3566916663796648948/FTX EU - we are here! #173328)[1], NFT (4016062743235367657/FTX EU - we are here! #173456)[1], NFT (40894601495493214177/The Hill by FTX #124714)[1], NFT (5154971973001843727/FTX EU - we are here! #173580)[1] | Yes | |
| 04752877 | | NFT (3273351905073160347/FTX EU - we are here! #173334)[1], NFT (3983065799538906066/FTX EU - we are here! #173277)[1], NFT (4743806091445897937/FTX EU - we are here! #173121)[1] | | |
| 04752879 | | NFT (3771062774167844597/FTX EU - we are here! #172790)[1], NFT (4853251642043002947/FTX EU - we are here! #172630)[1], NFT (5670255952866864477/FTX EU - we are here! #172413)[1] | | |
| 04752880 | | NFT (3815348327512636757/FTX EU - we are here! #172915)[1], NFT (4765329821691511187/FTX EU - we are here! #172883)[1], NFT (5074455226775205817/FTX EU - we are here! #172846)[1] | | |
| 04752881 | | NFT (3345157178446167787/FTX EU - we are here! #172426)[1], NFT (3372905029967011247/FTX EU - we are here! #172548)[1], NFT (4897185065875018927/FTX EU - we are here! #172207)[1] | | |
| 04752882 | | NFT (3554742455492462337/FTX EU - we are here! #175524)[1], NFT (5468556366605592987/FTX EU - we are here! #175978)[1], NFT (5578185744293884707/FTX EU - we are here! #174223)[1] | | |
| 04752884 | | NFT (4423881365003816006/FTX EU - we are here! #172976)[1], NFT (4921957243597530927/FTX EU - we are here! #172877)[1], NFT (5065697284996967527/FTX EU - we are here! #172776)[1] | | |
| 04752885 | | NFT (3916985081503119947/FTX EU - we are here! #173561)[1], NFT (4785408081780054437/FTX EU - we are here! #173366)[1], NFT (5577790475934306864/FTX EU - we are here! #173594)[1] | | |
| 04752886 | | NFT (3010700151782827977/FTX EU - we are here! #176540)[1], NFT (3484632986279414807/FTX EU - we are here! #177905)[1], NFT (3487084708318940267/FTX EU - we are here! #177443)[1] | | |
| 04752887 | | NFT (3000155866729677117/FTX EU - we are here! #172476)[1], NFT (4005393166480220557/FTX EU - we are here! #172660)[1], NFT (4987202712484838687/FTX EU - we are here! #172845)[1] | | |
| 04752888 | | NFT (2988720026335863107/FTX EU - we are here! #173340)[1], NFT (4045623690653460587/FTX EU - we are here! #173286)[1], NFT (5663665866876464797/FTX EU - we are here! #173075)[1] | | |
| 04752889 | | NFT (3363106161523221027/FTX EU - we are here! #176937)[1], NFT (3872926942554709407/FTX EU - we are here! #176994)[1], NFT (4603942781735945527/FTX EU - we are here! #176962)[1] | | |
| 04752890 | | NFT (3723443709777767807/FTX EU - we are here! #172225)[1], NFT (4338324600831885027/FTX EU - we are here! #172487)[1], NFT (5342322341160559237/FTX EU - we are here! #172421)[1] | | |
| 04752893 | | NFT (3144343984818727217/FTX EU - we are here! #172162)[1], NFT (3958235743756360307/FTX EU - we are here! #172156)[1], NFT (4295341206373364477/FTX EU - we are here! #172165)[1] | | |
| 04752894 | | NFT (3346738447669012537/FTX EU - we are here! #172265)[1], NFT (4404471448494999347/FTX EU - we are here! #172233)[1], NFT (5606880011173181727/FTX EU - we are here! #172346)[1] | | |
| 04752895 | | NFT (2935922248029886017/FTX EU - we are here! #173085)[1], NFT (3763888045315843477/FTX EU - we are here! #174451)[1], NFT (5191993909775217924/FTX EU - we are here! #174567)[1] | | |
| 04752896 | | NFT (2953656173783016357/FTX EU - we are here! #172481)[1], NFT (3263648787644813977/FTX EU - we are here! #173361)[1], NFT (4860227310561998147/FTX EU - we are here! #172875)[1] | | |
| 04752898 | | NFT (3633558775764407567/FTX EU - we are here! #173561)[1], NFT (3877754383815281277/FTX EU - we are here! #173078)[1] | | |
| 04752899 | | NFT (4243240051431525997/FTX EU - we are here! #218873)[1], NFT (4967388074681427097/FTX EU - we are here! #218815)[1], NFT (5616566972313438087/FTX EU - we are here! #218910)[1] | | |
| 04752902 | | NFT (3327378289117258997/FTX EU - we are here! #172384)[1] | | |
| 04752903 | | NFT (4226659552734289607/FTX EU - we are here! #172222)[1], NFT (4602497446573069967/FTX EU - we are here! #172282)[1] | | |
| 04752904 | | NFT (3209982487135111537/FTX EU - we are here! #177000)[1], NFT (3303812835902394777/FTX EU - we are here! #177142)[1], NFT (5618810685508860927/FTX EU - we are here! #177240)[1] | | |
| 04752905 | | NFT (3590713731914585745/FTX EU - we are here! #172499)[1], NFT (3845982351026791227/FTX EU - we are here! #172499)[1], NFT (5267697865179299327/FTX EU - we are here! #172686)[1] | | |
| 04752906 | | NFT (4022477562251268137/FTX EU - we are here! #172883)[1], NFT (4832068096353121757/FTX EU - we are here! #172710)[1], NFT (5659251916506090894/FTX EU - we are here! #172519)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752907 | | NFT (48091402720783028)/FTX EU - we are here! #172316)[1], NFT (52290857716771172)0/FTX EU - we are here! #172337)[1], NFT (55881348574355038)3/FTX EU - we are here! #172257)[1] | | |
| 04752908 | | NFT (32799324127417474)2/FTX EU - we are here! #172644)[1], NFT (33881716605356379)8/FTX EU - we are here! #172936)[1], NFT (55847771306874052)9/FTX EU - we are here! #173063)[1] | | |
| 04752909 | | NFT (29834076238939383)6/FTX EU - we are here! #172712)[1], NFT (30382093513181284)0/FTX EU - we are here! #172360)[1], NFT (34958907156138424)6/FTX EU - we are here! #172566)[1] | | |
| 04752910 | | NFT (36521182658508416)3/FTX EU - we are here! #172574)[1], NFT (46558210648202409)0/FTX EU - we are here! #172355)[1], NFT (47583981039938287)0/FTX EU - we are here! #172482)[1] | | |
| 04752911 | | NFT (29268836571374178)9/FTX EU - we are here! #172345)[1], NFT (47505143989993069)7/FTX EU - we are here! #172835)[1] | | |
| 04752912 | | NFT (32262940987628054)1/FTX EU - we are here! #173560)[1], NFT (41477560197033272)2/FTX EU - we are here! #173436)[1], NFT (54009715231200953)7/FTX EU - we are here! #173632)[1] | | |
| 04752914 | | NFT (48845354399810575)5/FTX EU - we are here! #172910)[1] | | |
| 04752915 | | NFT (47428215602890048)4/3/FTX EU - we are here! #172897)[1] | | |
| 04752916 | | NFT (40053845648094201)8/FTX EU - we are here! #172928)[1], NFT (44071905327989504)3/FTX EU - we are here! #172993)[1], NFT (52085771658669962)1/FTX EU - we are here! #172772)[1] | | |
| 04752917 | | NFT (44701313577247908)1/FTX EU - we are here! #172520)[1], NFT (45012559371656824)0/FTX EU - we are here! #172469)[1], NFT (51063852821140440)9/FTX EU - we are here! #172356)[1] | | |
| 04752918 | | NFT (32522942734445541)1/FTX EU - we are here! #172896)[1], NFT (50317496221942215)9/FTX EU - we are here! #172780)[1], NFT (53205287922240380)8/FTX EU - we are here! #172853)[1] | | |
| 04752920 | | NFT (35138939318563364)8/FTX EU - we are here! #172293)[1], NFT (40169143820374667)9/FTX EU - we are here! #172289)[1], NFT (57632180928804881)8/FTX EU - we are here! #172307)[1] | | |
| 04752921 | | NFT (36213577074146223)9/FTX EU - we are here! #172549)[1], NFT (52147524708583299)8/FTX EU - we are here! #172903)[1], NFT (53758736322990272)8/FTX EU - we are here! #172724)[1] | | |
| 04752922 | | NFT (30470808788480617)2/FTX EU - we are here! #173613)[1], NFT (30590280237462464)1/FTX EU - we are here! #173518)[1], NFT (39072484017752199)3/FTX EU - we are here! #173568)[1] | | |
| 04752923 | | NFT (34059532172066029)8/FTX EU - we are here! #177464)[1], NFT (34236889030492912)26/FTX EU - we are here! #177512)[1], NFT (41192654625107968)9/FTX EU - we are here! #177543)[1] | | |
| 04752924 | | NFT (35079161416859809)1/FTX EU - we are here! #172348)[1], NFT (47674734426210336)0/FTX EU - we are here! #172383)[1], NFT (51793865010691462)9/FTX EU - we are here! #172298)[1] | | |
| 04752925 | | NFT (40099893038191183)6/FTX EU - we are here! #173010)[1], NFT (52181355083051316)5/FTX EU - we are here! #173091)[1], NFT (55201563487184014)5/FTX EU - we are here! #173058)[1] | | |
| 04752926 | | AKRO[1], BAO[2], KIN[1], NFT (28925536026249110)0/FTX EU - we are here! #173127)[1], NFT (31002039505069449)2/FTX EU - we are here! #173026)[1], NFT (34554442708220518)5/FTX EU - we are here! #173717)[1], NFT (36013197501990783)1/The Hill by FTX #29167)[1], USD[0.00], USDT[0.94625427] | | |
| 04752929 | | NFT (30674033048518322)4/FTX EU - we are here! #172930)[1], NFT (42814972315906241)0/FTX EU - we are here! #172825)[1], NFT (49584140017888456)2/FTX EU - we are here! #172696)[1] | | |
| 04752930 | | NFT (35096437738482939)0/FTX EU - we are here! #172540)[1], NFT (45053384984180528)8/FTX EU - we are here! #172445)[1], NFT (56938226220031709)1/FTX EU - we are here! #172495)[1] | | |
| 04752931 | | NFT (32633490851093732)6/FTX EU - we are here! #174863)[1], NFT (46575947446464095)31/FTX EU - we are here! #174800)[1], NFT (49320214750749924)1/FTX EU - we are here! #174729)[1] | | |
| 04752933 | | NFT (37860277886908163)1/FTX EU - we are here! #173342)[1], NFT (48459199052110182)8/FTX EU - we are here! #173282)[1], NFT (49491343843175355)2/FTX EU - we are here! #174789)[1] | | |
| 04752936 | | NFT (42604252552524296)4/FTX EU - we are here! #173369)[1] | | |
| 04752940 | | NFT (40043925691382687)7/FTX EU - we are here! #176000)[1], NFT (43752638451261221)0/FTX EU - we are here! #176254)[1], NFT (45781924807069401)8/FTX EU - we are here! #176414)[1] | | |
| 04752941 | | NFT (35062146850363734)2/FTX EU - we are here! #175995)[1], NFT (45478774035820316)6/FTX EU - we are here! #172783)[1], NFT (57008753244549761)0/FTX EU - we are here! #175814)[1] | | |
| 04752942 | | NFT (29990129243303369)7/FTX EU - we are here! #172354)[1], NFT (41003755445333818)6/FTX EU - we are here! #172619)[1], NFT (42455930761996571)8/FTX EU - we are here! #172567)[1], TRX[.714286], USD[0.79] | | |
| 04752943 | | NFT (29228660007097088)8/FTX EU - we are here! #173386)[1], NFT (31071606524615429)/FTX EU - we are here! #173170)[1], NFT (44889949967624233)1/FTX EU - we are here! #174282)[1] | | |
| 04752946 | | NFT (38678261579229298)0/FTX EU - we are here! #175481)[1], NFT (41713722943879800)1/FTX EU - we are here! #175331)[1], NFT (54751630602697338)3/FTX EU - we are here! #175436)[1] | | |
| 04752947 | | NFT (34257590369869616)7/FTX EU - we are here! #174146)[1], NFT (43831067402714027)3/FTX EU - we are here! #174332)[1] | | |
| 04752949 | | NFT (44581810593343626)8/FTX EU - we are here! #179775)[1], NFT (52966738757799644)9/FTX EU - we are here! #172465)[1], NFT (55673840867261915)5/FTX EU - we are here! #172678)[1] | | |
| 04752950 | | NFT (32713889995683780)8/FTX EU - we are here! #200923)[1], NFT (48139170086780650)3/FTX EU - we are here! #201673)[1] | | |
| 04752952 | | NFT (38604987264589018)8/FTX EU - we are here! #172760)[1], NFT (43450319376517461)3/FTX EU - we are here! #173151)[1], NFT (52773449810593369)1/FTX EU - we are here! #173413)[1] | | |
| 04752953 | | NFT (31058123322932172)5/FTX EU - we are here! #173511)[1], NFT (35681465224919681)1/FTX Crypto Cup 2022 Jan #9446)[1], NFT (38255378776415400)7/The Hill by FTX #13189)[1], NFT (42926164798230382)1/FTX EU - we are here! #173306)[1], NFT (45008880733092814)4/FTX EU - we are here! #173384)[1] | Yes | |
| 04752954 | | NFT (37570102256899101)4/FTX EU - we are here! #175579)[1], NFT (54938654062927815)/FTX EU - we are here! #175647)[1], NFT (55898353719032902)8/FTX EU - we are here! #175726)[1] | | |
| 04752955 | | NFT (39688436810263461)4/FTX EU - we are here! #173715)[1], NFT (41013360478070312)9/FTX EU - we are here! #173861)[1], NFT (41475503411077339)8/FTX EU - we are here! #173060)[1] | | |
| 04752956 | | NFT (33283826310538968)0/FTX EU - we are here! #172690)[1], NFT (51750980766903685)9/FTX EU - we are here! #172762)[1], NFT (56354738436688541)0/FTX EU - we are here! #172599)[1] | | |
| 04752957 | | NFT (33462406895201939)0/FTX EU - we are here! #177018)[1], NFT (34122485677800622)5/FTX EU - we are here! #177409)[1], NFT (46508684050462967)3/FTX EU - we are here! #177172)[1] | | |
| 04752959 | | NFT (38314343239690800)5/FTX EU - we are here! #174202)[1], NFT (53143746061600456)6/FTX EU - we are here! #173899)[1], NFT (55634544072086496)3/FTX EU - we are here! #173606)[1] | | |
| 04752960 | | NFT (29520891684153992)7/FTX EU - we are here! #202848)[1], NFT (37520111761515477)9/FTX EU - we are here! #203519)[1], NFT (42292086664581008)1/FTX EU - we are here! #202791)[1] | | |
| 04752962 | | NFT (46987626304888392)7/FTX EU - we are here! #173357)[1], NFT (48107203047012390)3/FTX EU - we are here! #173418)[1], NFT (49244800450217349)3/FTX EU - we are here! #173295)[1] | | |
| 04752963 | | NFT (53539944093858423)7/FTX EU - we are here! #179048)[1], NFT (56589905730966120)7/FTX EU - we are here! #173128)[1], NFT (57251398302461420)7/FTX EU - we are here! #178745)[1] | | |
| 04752964 | | NFT (33928775073869027)2/FTX EU - we are here! #173736)[1], NFT (52824114760470572)6/FTX EU - we are here! #173785)[1], NFT (54517035607587804)4/FTX EU - we are here! #173027)[1] | | |
| 04752966 | | NFT (29231940817471048)9/FTX EU - we are here! #172612)[1], NFT (38876020872455366)9/FTX EU - we are here! #172537)[1], NFT (43165278107200543)4/FTX EU - we are here! #177236)[1] | | |
| 04752968 | | NFT (38468151157523048)9/FTX EU - we are here! #173488)[1], NFT (40794122193227729)8/FTX EU - we are here! #173727)[1], NFT (42114979950863595)5/FTX EU - we are here! #173643)[1] | | |
| 04752969 | | NFT (54148015698555141)8/FTX EU - we are here! #172602)[1], NFT (54478212079095390)5/FTX EU - we are here! #172517)[1] | | |
| 04752970 | | NFT (35947125135866256)6/FTX EU - we are here! #172651)[1], NFT (40839608341266040)2/FTX EU - we are here! #172467)[1] | | |
| 04752971 | | NFT (34109700809178521)0/FTX EU - we are here! #173207)[1], NFT (47277111571206467)0/FTX EU - we are here! #173386)[1], NFT (57596016852361627)1/FTX EU - we are here! #173441)[1] | | |
| 04752973 | | NFT (33108590116121085)8/FTX EU - we are here! #172442)[1], NFT (35700607723558101)3/FTX EU - we are here! #172582)[1], NFT (39761153607785510)/FTX EU - we are here! #172526)[1] | | |
| 04752974 | | NFT (31761005770285564)9/FTX EU - we are here! #183148)[1], NFT (32216486720628319)7/FTX EU - we are here! #183008)[1], NFT (52645642942669652)4/FTX EU - we are here! #182267)[1] | | |
| 04752975 | | NFT (36909323161855716)2/FTX EU - we are here! #172528)[1], NFT (39833537643026328)1/FTX EU - we are here! #172447)[1], NFT (53030156678628529)8/FTX EU - we are here! #172564)[1] | | |
| 04752978 | | NFT (34844930058850647)4/FTX EU - we are here! #174061)[1], NFT (41602902877053323)9/FTX EU - we are here! #175002)[1], NFT (52720697208893279)3/FTX EU - we are here! #174387)[1] | | |
| 04752979 | | NFT (39258145205248588)6/FTX EU - we are here! #173184)[1], NFT (40791157763330959)9/FTX EU - we are here! #173545)[1], NFT (43155927797600698)/FTX EU - we are here! #173314)[1] | | |
| 04752980 | | NFT (29578297386673845)4/FTX EU - we are here! #173259)[1], NFT (43714826159197666)9/FTX EU - we are here! #219606)[1], NFT (45501712489411908)4/FTX EU - we are here! #219612)[1] | | |
| 04752981 | | NFT (44388915196724198)0/FTX EU - we are here! #263688)[1] | | |
| 04752982 | | NFT (37121894340207399)2/FTX EU - we are here! #172470)[1], NFT (41012467223632037)2/FTX EU - we are here! #172490)[1], NFT (52213003879813255)9/FTX EU - we are here! #172484)[1] | | |
| 04752984 | | NFT (35228040748177431)7/FTX EU - we are here! #176915)[1], NFT (41085687682927238)5/FTX EU - we are here! #177136)[1], NFT (43269112533232164)5/FTX EU - we are here! #176425)[1] | | |
| 04752986 | | NFT (52497851577840399)2/FTX EU - we are here! #172757)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04752987 | | NFT (363124085601272753/FTX EU - we are here! #172910)[1], NFT (396019039220769601/FTX EU - we are here! #173263)[1], NFT (517699024768665165/FTX EU - we are here! #173074)[1] | | |
| 04752988 | | NFT (438649056405715166/FTX EU - we are here! #174799)[1], NFT (446302576025700861/FTX EU - we are here! #174956)[1] | | |
| 04752989 | | NFT (537345983107182567/FTX EU - we are here! #173918)[1] | | |
| 04752990 | | NFT (295355908414896601/FTX EU - we are here! #173295)[1], NFT (302509227309545313/FTX EU - we are here! #173585)[1], NFT (564071263899462879/FTX EU - we are here! #173449)[1] | | |
| 04752992 | | NFT (364219423624561702/FTX EU - we are here! #172958)[1], NFT (402393960323784988/FTX EU - we are here! #172979)[1], NFT (567690522881124750/FTX EU - we are here! #173011)[1] | | |
| 04752993 | | NFT (446365609790442956/FTX EU - we are here! #173634)[1], NFT (518069076315429753/FTX EU - we are here! #173332)[1], NFT (518131433530588008/FTX EU - we are here! #173534)[1] | | |
| 04752994 | | NFT (422029431353834580/FTX EU - we are here! #178969)[1], NFT (449676629663176870/FTX EU - we are here! #179084)[1], NFT (462037908471738662/FTX EU - we are here! #179038)[1] | | |
| 04752995 | | NFT (332370714674346027/FTX Crypto Cup 2022 Key #16667)[1] | | |
| 04752996 | | NFT (293515826761846088/FTX EU - we are here! #172653)[1], NFT (365840685717273572/FTX EU - we are here! #172547)[1], NFT (498103722932711611/FTX EU - we are here! #172597)[1] | | |
| 04752998 | | NFT (369697782368573219/FTX EU - we are here! #172602)[1], NFT (532017146153924203/FTX EU - we are here! #172660)[1], NFT (560948211020829110/FTX EU - we are here! #172696)[1] | | |
| 04752999 | | NFT (408412819033290771/FTX EU - we are here! #173226)[1], NFT (419520589636091902/FTX EU - we are here! #173540)[1], NFT (548291679430838202/FTX EU - we are here! #173436)[1] | | |
| 04753000 | | NFT (408043484022173007/FTX EU - we are here! #173518)[1], NFT (434273891770488698/FTX EU - we are here! #173070)[1], NFT (484551953691545529/FTX EU - we are here! #173206)[1] | | |
| 04753001 | | NFT (371676940873896845/The Hill by FTX #26035)[1], NFT (403783331500751962/FTX Crypto Cup 2022 Key #10511)[1], NFT (462926566547204167/FTX EU - we are here! #173017)[1], NFT (488760440782021816/FTX x VBS Diamond #249)[1], NFT (517404213382022142/FTX EU - we are here! #172781)[1], NFT (527154825588996140/FTX EU - we are here! #172929)[1] | | |
| 04753002 | | NFT (290655137941754331/FTX EU - we are here! #172872)[1], NFT (385450692809560093/FTX EU - we are here! #172757)[1], NFT (431290421282267034/FTX EU - we are here! #172962)[1] | | |
| 04753004 | | NFT (403641298111486284/FTX EU - we are here! #173215)[1], NFT (490940476276997097/FTX EU - we are here! #172800)[1], NFT (530446228599474675/FTX EU - we are here! #173679)[1] | | |
| 04753005 | | NFT (381875739155360826/FTX EU - we are here! #174284)[1], NFT (436793955117280346/FTX EU - we are here! #174194)[1], NFT (550557632915217192/FTX EU - we are here! #174239)[1] | | |
| 04753006 | | NFT (303437517612659690/FTX EU - we are here! #173250)[1], NFT (410837205045766070/FTX EU - we are here! #173142)[1], NFT (494973482540651601/FTX EU - we are here! #173194)[1] | | |
| 04753007 | | NFT (292943767724263014/FTX EU - we are here! #174230)[1], NFT (397855364080640936/FTX EU - we are here! #174186)[1], NFT (458381268985828869/FTX EU - we are here! #174128)[1] | | |
| 04753008 | | NFT (408744972684116114/FTX EU - we are here! #172842)[1] | | |
| 04753009 | | NFT (318375191388971215/FTX EU - we are here! #221256)[1], NFT (327372849449157052/FTX EU - we are here! #223125)[1], NFT (357933547485328039/FTX EU - we are here! #221273)[1] | | |
| 04753010 | | NFT (295841177435780088/FTX EU - we are here! #175799)[1], NFT (500424020373263049/FTX EU - we are here! #175738)[1], NFT (569460963970397664/FTX EU - we are here! #175771)[1] | | |
| 04753011 | | NFT (363277684973662303/FTX EU - we are here! #172747)[1], NFT (382388568111973427/FTX EU - we are here! #172676)[1], NFT (452921066735831858/FTX EU - we are here! #172721)[1] | | |
| 04753012 | | NFT (504769600543234339/FTX EU - we are here! #174879)[1] | | |
| 04753014 | | NFT (329174499805549960/FTX EU - we are here! #174344)[1], NFT (343923485152203855/FTX EU - we are here! #174082)[1], NFT (345849538913443897/FTX EU - we are here! #173733)[1] | | |
| 04753015 | | NFT (337134993178831315/FTX EU - we are here! #200548)[1], NFT (359626819170979120/FTX EU - we are here! #201321)[1], NFT (573547567688089198/FTX EU - we are here! #201422)[1] | | |
| 04753017 | | NFT (425120348243557140/FTX EU - we are here! #173323)[1], NFT (513178628853173384/FTX EU - we are here! #173410)[1], NFT (530651249136997550/FTX EU - we are here! #173457)[1] | | |
| 04753018 | | NFT (496547830684388190/FTX EU - we are here! #172666)[1] | | |
| 04753019 | | NFT (354045512233688067/FTX EU - we are here! #172779)[1], NFT (421999832787626042/FTX EU - we are here! #172685)[1] | | |
| 04753020 | | ETH[.00598175], ETHW[.00504909], NFT (466280568086079096/FTX EU - we are here! #173741)[1], NFT (471302978896197736/FTX EU - we are here! #174696)[1], NFT (531264433610774215/FTX EU - we are here! #175211)[1] | | |
| 04753023 | | NFT (468527409138831597/FTX EU - we are here! #178886)[1], NFT (471332525967914840/FTX EU - we are here! #178436)[1], NFT (525072681705606300/FTX EU - we are here! #178718)[1] | | |
| 04753024 | | NFT (368987914004209126/FTX EU - we are here! #172877)[1], NFT (377680717175222342/FTX EU - we are here! #173102)[1], NFT (509425027177621417/FTX EU - we are here! #173021)[1] | | |
| 04753026 | | NFT (344487589542949817/FTX EU - we are here! #172707)[1], NFT (448153400959548243/FTX EU - we are here! #172833)[1], NFT (536502576543714702/FTX EU - we are here! #172765)[1] | | |
| 04753027 | | NFT (364452536173026297/FTX EU - we are here! #177798)[1], NFT (400760180291581662/FTX EU - we are here! #177250)[1], NFT (435953778146993366/FTX EU - we are here! #176571)[1] | | |
| 04753031 | | NFT (442828283608888844/FTX EU - we are here! #173002)[1], NFT (533748193716737121/FTX EU - we are here! #172834)[1], NFT (563600008128397955/FTX EU - we are here! #172765)[1] | | |
| 04753033 | | NFT (302970756843329431/FTX EU - we are here! #172751)[1], NFT (362307067598404619/FTX EU - we are here! #172747)[1], NFT (501572284965895691/FTX EU - we are here! #172754)[1] | | |
| 04753034 | | NFT (465191857353205755/FTX EU - we are here! #173021)[1], NFT (470632249932081927/FTX EU - we are here! #172800)[1], NFT (541669737816590141/FTX EU - we are here! #172992)[1] | | |
| 04753035 | | NFT (289980287247540132/FTX EU - we are here! #173275)[1], NFT (448981763665239747/FTX EU - we are here! #173715)[1] | | |
| 04753036 | | NFT (478975891553421374/FTX EU - we are here! #174049)[1], NFT (540814028710684632/FTX EU - we are here! #173908)[1], NFT (541873441871404553/FTX EU - we are here! #174581)[1] | | |
| 04753037 | | NFT (323137168728139207/FTX EU - we are here! #174432)[1], NFT (432040879815689144/FTX EU - we are here! #173718)[1], NFT (560591020562631893/FTX EU - we are here! #173612)[1] | | |
| 04753038 | | NFT (482127437145874405/FTX EU - we are here! #173160)[1] | | |
| 04753039 | | NFT (290043908007096037/FTX EU - we are here! #172839)[1], NFT (375231451657974369/FTX EU - we are here! #172881)[1], NFT (383854471512332285/FTX EU - we are here! #172784)[1] | | |
| 04753040 | | NFT (320345868664059438/FTX EU - we are here! #175211)[1], NFT (396753111258484113/FTX EU - we are here! #175133)[1], NFT (482820714270109233/FTX EU - we are here! #174955)[1] | | |
| 04753041 | | BNB[0], NFT (291179862686438955/FTX EU - we are here! #173834)[1], NFT (393647696003266921/FTX EU - we are here! #174231)[1], NFT (409498217682985191/FTX EU - we are here! #174147)[1], SOL[0], TRX[.001554], USDT[0.00000098] | | |
| 04753043 | | NFT (297676658076797492/FTX EU - we are here! #174107)[1], NFT (385533734346910128/FTX EU - we are here! #173779)[1], NFT (500859328856893807/FTX EU - we are here! #173618)[1] | | |
| 04753044 | | NFT (300344885496573518/FTX EU - we are here! #172906)[1], NFT (374110152359914841/FTX EU - we are here! #172797)[1], NFT (438978575316597368/FTX EU - we are here! #172853)[1] | | |
| 04753045 | | NFT (301537000721676571/FTX EU - we are here! #177244)[1], NFT (311454198626675619/FTX EU - we are here! #176804)[1], NFT (440381896005625909/FTX EU - we are here! #177299)[1] | | |
| 04753047 | | NFT (256415796771226531/FTX EU - we are here! #173083)[1], NFT (383235027897103905/FTX EU - we are here! #172922)[1], NFT (554174204471182459/FTX EU - we are here! #173556)[1] | | |
| 04753048 | | NFT (392305320138555200/FTX EU - we are here! #174390)[1], NFT (568746609798302174/FTX EU - we are here! #174439)[1] | | |
| 04753049 | | NFT (313616247459345352/FTX EU - we are here! #173995)[1], NFT (438973604227407625/FTX EU - we are here! #174167)[1], NFT (491458659704148822/FTX EU - we are here! #174241)[1] | | |
| 04753050 | | NFT (323607219608450778/FTX EU - we are here! #173482)[1], NFT (501785777585452021/FTX EU - we are here! #173372)[1], NFT (544910652672549696/FTX EU - we are here! #173699)[1] | | |
| 04753051 | | NFT (442289816256799408/FTX EU - we are here! #173775)[1], NFT (496644932111289660/FTX EU - we are here! #173803)[1], NFT (509037462166746189/FTX EU - we are here! #173831)[1] | | |
| 04753052 | | NFT (357551042010825177/FTX EU - we are here! #172839)[1], NFT (366836844671418094/FTX EU - we are here! #172823)[1], NFT (386269640646454929/FTX EU - we are here! #172847)[1] | | |
| 04753053 | | NFT (340310904805571866/FTX EU - we are here! #173500)[1], NFT (517066007646416732/FTX EU - we are here! #175312)[1], NFT (568561682682693377/FTX EU - we are here! #173655)[1] | | |
| 04753054 | | NFT (384532972151434087/FTX EU - we are here! #172876)[1], NFT (458546646434667761/FTX EU - we are here! #173003)[1], NFT (543953151215315976/FTX EU - we are here! #172942)[1] | | |
| 04753055 | | NFT (400843958648178319/FTX EU - we are here! #211624)[1], NFT (518107004508678069/FTX EU - we are here! #224876)[1] | | |
| 04753057 | | NFT (407479306691726582/FTX EU - we are here! #172946)[1], NFT (527481421450041753/FTX EU - we are here! #173237)[1], NFT (544749221420189054/FTX EU - we are here! #173114)[1] | | |
| 04753058 | | NFT (488139245456405148/FTX EU - we are here! #257958)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753061 | | NFT (43450412522634063B/FTX EU - we are here! #173855)[1], NFT (47276436999568B410/FTX EU - we are here! #173711)[1], NFT (56689663241483520/FTX EU - we are here! #173772)[1] | | |
| 04753064 | | NFT (47386806090B274967/FTX EU - we are here! #174724)[1], NFT (49534672731921311/2/FTX EU - we are here! #174785)[1], NFT (5688134600769457B8/FTX EU - we are here! #174844)[1] | | |
| 04753065 | Contingent, Disputed | NFT (30459431464193155/FTX EU - we are here! #175953)[1], NFT (47610803341012693/FTX EU - we are here! #175463)[1] | | |
| 04753066 | | NFT (31052401410924393/FTX EU - we are here! #172979)[1], NFT (45464691121181244/FTX EU - we are here! #172932)[1], NFT (54556478657455298/FTX EU - we are here! #173019)[1] | | |
| 04753067 | | NFT (33596855762877982/FTX EU - we are here! #173969)[1], NFT (46760870409665619/FTX EU - we are here! #174052)[1], NFT (47726244337855618/FTX EU - we are here! #174003)[1] | | |
| 04753068 | | NFT (34852007392047482/FTX EU - we are here! #173030)[1] | | |
| 04753069 | | NFT (42936516412410599/FTX EU - we are here! #173277)[1], NFT (50490281933058955/FTX EU - we are here! #173470)[1], NFT (51078836903693194/FTX EU - we are here! #173410)[1] | | |
| 04753070 | | NFT (33840625597478514/FTX EU - we are here! #173868)[1], NFT (44181667956043741/FTX EU - we are here! #173520)[1], NFT (44604324295350231/FTX EU - we are here! #173363)[1] | | |
| 04753071 | | NFT (30537163605815173/FTX EU - we are here! #174238)[1], NFT (31404963971685425/FTX EU - we are here! #173979)[1], NFT (49052120111135725/FTX EU - we are here! #173768)[1] | | |
| 04753072 | | NFT (41873689719518201/FTX EU - we are here! #173397)[1], NFT (54168421923540300/FTX EU - we are here! #196054)[1], NFT (56669042381865323/FTX EU - we are here! #173044)[1] | | |
| 04753074 | | NFT (29820274549157044/FTX EU - we are here! #173395)[1], NFT (35744774233014907/FTX EU - we are here! #173351)[1], NFT (41693713347861313/FTX EU - we are here! #174433)[1] | | |
| 04753075 | | NFT (35301376792039922/FTX EU - we are here! #174046)[1], NFT (42061319021239150/FTX EU - we are here! #174231)[1], NFT (53224823667531223/FTX EU - we are here! #174178)[1] | | |
| 04753076 | | NFT (32852439940290786/FTX EU - we are here! #173386)[1], NFT (35762192062988070/FTX EU - we are here! #173230)[1] | | |
| 04753078 | | NFT (30081577456632194/FTX EU - we are here! #173523)[1], NFT (45144831252730059/FTX EU - we are here! #173723)[1], NFT (51271500241356670/FTX EU - we are here! #173690)[1] | | |
| 04753079 | | USDT[0] | | |
| 04753081 | | NFT (36815758961176928/FTX EU - we are here! #173815)[1], NFT (38728066913614141/FTX EU - we are here! #173726)[1], NFT (39126121103706543/FTX EU - we are here! #173849)[1] | | |
| 04753082 | | NFT (40297323300073153/FTX EU - we are here! #175634)[1], NFT (45328245743950408/FTX EU - we are here! #175747)[1], NFT (50151829643437583/FTX EU - we are here! #175510)[1] | Yes | |
| 04753085 | Contingent | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALGO[15.90334673], BABA-0930[0], BNB[.09037729], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00842778], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.26004001], GALA-PERP[0], GOOGL-0930[0], GOOGL-1230[1.31], LUNA2[0.11048019], LUNA2_LOCKED[0.25778711], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0930[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[-124.96], USDT[0], XRP[14.2743645], XRP-PERP[0] | | |
| 04753086 | | NFT (40036392588579344/FTX EU - we are here! #175646)[1], NFT (45001239306232766/FTX EU - we are here! #175836)[1], NFT (56403437149133678/FTX EU - we are here! #175756)[1] | | |
| 04753089 | | NFT (48930081443185261/FTX EU - we are here! #173637)[1], NFT (54816318344463016/FTX EU - we are here! #173551)[1], NFT (56325331156789073/FTX EU - we are here! #173428)[1] | | |
| 04753090 | | NFT (31011683612249003/FTX EU - we are here! #173040)[1], NFT (35497432555440617/FTX EU - we are here! #173094)[1], NFT (38878701932392559/FTX EU - we are here! #173351)[1] | | |
| 04753091 | | NFT (30463543077684244/FTX EU - we are here! #173938)[1], NFT (53272858593127252/FTX EU - we are here! #174206)[1], NFT (56806470025872599/FTX EU - we are here! #174123)[1] | | |
| 04753097 | | NFT (37595901319870542/FTX EU - we are here! #173980)[1], NFT (52749875607718542/FTX EU - we are here! #173648)[1], NFT (54183844593280752/FTX EU - we are here! #173590)[1] | | |
| 04753099 | | NFT (36014500223614607/FTX EU - we are here! #173696)[1], NFT (42295163843393289/FTX EU - we are here! #173799)[1], NFT (49813234077524273/FTX EU - we are here! #173764)[1] | | |
| 04753100 | | NFT (33083447477671272/FTX EU - we are here! #174846)[1], NFT (39826283402028376/FTX EU - we are here! #178680)[1], NFT (41729959103205068/FTX EU - we are here! #178827)[1] | | |
| 04753101 | | NFT (52548933270546497/FTX Crypto Cup 2022 Key #7720)[1] | Yes | |
| 04753102 | | NFT (38005019047868065/FTX EU - we are here! #173998)[1], NFT (40751690228106564/FTX EU - we are here! #173791)[1], NFT (42703519499777252/FTX EU - we are here! #173956)[1] | | |
| 04753104 | | NFT (41798470128992174/FTX EU - we are here! #173158)[1], NFT (54678594245526761/FTX EU - we are here! #173096)[1], NFT (56689917969971451/FTX EU - we are here! #173123)[1] | | |
| 04753105 | | NFT (37869682132947169/FTX EU - we are here! #173641)[1], NFT (42053312974419596/FTX EU - we are here! #173546)[1], NFT (46462196590382142/FTX EU - we are here! #173470)[1] | | |
| 04753107 | | NFT (39136434101758041/FTX EU - we are here! #173139)[1], NFT (56992257635150255/FTX EU - we are here! #173060)[1] | | |
| 04753108 | | NFT (32638573819920005/FTX EU - we are here! #173911)[1], NFT (47028074005414017/FTX EU - we are here! #174170)[1], NFT (52546715743023797/FTX EU - we are here! #174252)[1] | | |
| 04753109 | | NFT (33826363132213723/FTX EU - we are here! #174586)[1], NFT (35861889147662726/FTX EU - we are here! #174431)[1], NFT (44829736930276114/FTX EU - we are here! #174546)[1] | Yes | |
| 04753110 | | NFT (51963748305073080/FTX EU - we are here! #200105)[1], NFT (54084108807166309/FTX EU - we are here! #199998)[1], NFT (56330225501785333/FTX EU - we are here! #200043)[1] | | |
| 04753111 | | NFT (34201693536746411/FTX EU - we are here! #174210)[1] | | |
| 04753112 | | NFT (33667326979336626/FTX EU - we are here! #173252)[1], NFT (34113810363638043/FTX EU - we are here! #173167)[1], NFT (40943156507388173/FTX EU - we are here! #173222)[1] | | |
| 04753113 | | NFT (45895193014808099/FTX EU - we are here! #173065)[1], NFT (49044204011750470/FTX EU - we are here! #173082)[1], NFT (49493802620572937/FTX EU - we are here! #173115)[1] | | |
| 04753114 | | NFT (51764652339578682/FTX EU - we are here! #173338)[1] | | |
| 04753115 | | NFT (44061973274029744/FTX EU - we are here! #173161)[1] | | |
| 04753116 | | NFT (32448413675888386/FTX EU - we are here! #173498)[1], NFT (33805874918805173/FTX EU - we are here! #173984)[1] | Yes | |
| 04753118 | | NFT (32845150059827305/FTX EU - we are here! #174746)[1], NFT (40566282839015596/FTX EU - we are here! #174711)[1], NFT (56081000272419143/FTX EU - we are here! #174599)[1] | | |
| 04753120 | | NFT (32841228220826205/FTX EU - we are here! #175917)[1], NFT (40652066535347353/FTX EU - we are here! #175286)[1], NFT (46607066001181475/FTX EU - we are here! #176102)[1] | | |
| 04753122 | | NFT (28923224086317261/FTX EU - we are here! #173477)[1], NFT (44616515986938614/FTX EU - we are here! #173343)[1], NFT (57219097652101908/FTX EU - we are here! #173235)[1], TRX[.000777], USD[0.45], USDT[0] | | |
| 04753123 | | NFT (34818726402817270/FTX EU - we are here! #173103)[1], NFT (54260872996673968/FTX EU - we are here! #173170)[1], NFT (55865199850663932/FTX EU - we are here! #173219)[1] | | |
| 04753124 | | NFT (50509266896042101B/FTX EU - we are here! #173208)[1], NFT (51895764496682179/FTX EU - we are here! #173254)[1], NFT (52421766188016370/FTX EU - we are here! #173135)[1] | | |
| 04753125 | | NFT (29248920088959927/FTX EU - we are here! #173711)[1], NFT (37218038818946057/FTX EU - we are here! #173115)[1], NFT (45017283017460925/FTX EU - we are here! #173099)[1] | | |
| 04753127 | | NFT (28823229473265769/FTX EU - we are here! #173201)[1], NFT (44571801099298424/FTX EU - we are here! #173396)[1], NFT (45842002125325466/FTX EU - we are here! #173306)[1] | | |
| 04753128 | | NFT (45645930573715698/FTX EU - we are here! #173927)[1], NFT (49847219840707206/FTX EU - we are here! #173492)[1], NFT (51060708702607823/FTX EU - we are here! #173780)[1] | | |
| 04753129 | | NFT (29134257950325682/FTX EU - we are here! #173181)[1], NFT (35351525291325099/FTX EU - we are here! #173347)[1], NFT (57246193599093224/FTX EU - we are here! #173264)[1] | | |
| 04753131 | | NFT (31390171953637886/FTX EU - we are here! #174002)[1], NFT (41173110772051201/FTX EU - we are here! #173773)[1], NFT (47345712959028053/FTX EU - we are here! #174257)[1] | | |
| 04753132 | | NFT (29674134663901122/FTX EU - we are here! #183186)[1] | | |
| 04753133 | | NFT (29753667876061303/FTX EU - we are here! #173165)[1], NFT (35145098693937791/FTX EU - we are here! #173484)[1], NFT (37112849171368156/FTX EU - we are here! #173650)[1] | | |
| 04753134 | | NFT (38931204515170057/FTX EU - we are here! #173501)[1], NFT (48010529937345802/FTX EU - we are here! #173398)[1], NFT (54362919555836714/FTX EU - we are here! #173577)[1] | | |
| 04753135 | Contingent, Disputed | NFT (30931216031990313/FTX EU - we are here! #174623)[1], NFT (45404806063594751/FTX EU - we are here! #173755)[1], NFT (49731462807734107/FTX EU - we are here! #173368)[1] | | |
| 04753136 | | NFT (37633597304348585/FTX EU - we are here! #173874)[1], NFT (41607412972588449B/FTX EU - we are here! #173832)[1], NFT (49434483451856949/FTX EU - we are here! #173645)[1] | | |
| 04753137 | | NFT (31821424750255984/FTX EU - we are here! #173500)[1], NFT (39798651324433690/FTX EU - we are here! #173311)[1], NFT (55088156911870375/FTX EU - we are here! #173226)[1] | | |
| 04753138 | | NFT (39819365240787832B/FTX EU - we are here! #173270)[1], NFT (44952652884004776/FTX EU - we are here! #173332)[1], NFT (55144591241034655/FTX EU - we are here! #173298)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753139 | | NFT (346480884810229878/FTX EU - we are here! #173688)[1], NFT (417053668219993858/FTX EU - we are here! #173461)[1], NFT (565715514383251702/FTX EU - we are here! #173259)[1] | | |
| 04753140 | | NFT (289673224920467122/FTX EU - we are here! #174169)[1], NFT (357993898929660424/FTX EU - we are here! #174342)[1], NFT (404182882537450246/FTX EU - we are here! #174275)[1] | | |
| 04753143 | | NFT (297335220279260332/FTX EU - we are here! #175111)[1], NFT (301477738021400535/FTX EU - we are here! #174738)[1], NFT (357020962340898899/FTX EU - we are here! #174966)[1] | | |
| 04753144 | | NFT (567656489293094628/FTX EU - we are here! #173542)[1] | | |
| 04753145 | | NFT (335969678756418883/FTX EU - we are here! #174710)[1], NFT (485636702187905942/FTX EU - we are here! #174767)[1], NFT (491794954165640366/FTX EU - we are here! #174418)[1] | | |
| 04753148 | | NFT (359598502290226673/FTX EU - we are here! #173251)[1], NFT (499283837319289369/FTX EU - we are here! #173335)[1] | | |
| 04753149 | | NFT (344545262735921984/FTX EU - we are here! #174446)[1], NFT (530259117280181951/FTX EU - we are here! #174291)[1], NFT (555516721868126049/FTX EU - we are here! #174229)[1] | | |
| 04753151 | | NFT (441996423256317243/FTX EU - we are here! #195409)[1], NFT (501449425361676999/FTX EU - we are here! #195230)[1], NFT (538922892871440662/FTX EU - we are here! #195969)[1] | | |
| 04753152 | | NFT (398904634567885147/FTX EU - we are here! #174107)[1], NFT (517967614385753522/FTX EU - we are here! #174010)[1], NFT (541140684125942899/FTX EU - we are here! #174194)[1] | | |
| 04753155 | | NFT (364967993866651156/FTX EU - we are here! #174844)[1], NFT (560746664423042830/FTX EU - we are here! #174782)[1] | | |
| 04753156 | | NFT (391256487959577791/FTX EU - we are here! #174643)[1], NFT (393446865398506408/FTX EU - we are here! #174804)[1], NFT (426526272971634457/FTX EU - we are here! #174725)[1] | | |
| 04753157 | | NFT (454625494769182513/FTX EU - we are here! #174607)[1], NFT (460556340145825002/FTX EU - we are here! #174751)[1], NFT (524355243558481312/FTX EU - we are here! #174676)[1] | | |
| 04753158 | | NFT (326797501514947953/FTX EU - we are here! #177056)[1], NFT (402541993018464072/FTX EU - we are here! #177463)[1], NFT (452904713645178862/FTX EU - we are here! #174312)[1] | | |
| 04753160 | | NFT (385651067670757774/FTX EU - we are here! #175637)[1], NFT (575001409386287690/FTX EU - we are here! #175264)[1], NFT (575731908933607677/FTX EU - we are here! #175802)[1] | | |
| 04753161 | | NFT (429046942647216558/FTX EU - we are here! #174388)[1], NFT (495384830874498376/FTX EU - we are here! #174060)[1], NFT (508277041000895868/FTX EU - we are here! #174318)[1] | | |
| 04753162 | | NFT (323216521177850204/FTX EU - we are here! #178799)[1], NFT (498390472767251268/FTX EU - we are here! #179315)[1], NFT (559811444719999450/FTX EU - we are here! #208651)[1] | | |
| 04753163 | | NFT (362319842405602409/FTX EU - we are here! #174542)[1], NFT (513226676737156333/FTX EU - we are here! #174305)[1], NFT (525935121229821027/FTX EU - we are here! #174447)[1] | | |
| 04753164 | | NFT (321002898776673358/FTX EU - we are here! #175424)[1], NFT (327688310042494891/FTX EU - we are here! #186146)[1], NFT (571468297344420184/FTX EU - we are here! #175526)[1] | Yes | |
| 04753165 | | NFT (291375179349973880/FTX EU - we are here! #174364)[1], NFT (362437078245390582/FTX EU - we are here! #174307)[1], NFT (538850592363452314/FTX EU - we are here! #174199)[1] | Yes | |
| 04753166 | | NFT (411222935888103793/FTX EU - we are here! #176186)[1] | | |
| 04753168 | | HMT[.6873406], USD[0.78] | | |
| 04753169 | | NFT (318883918291215057/FTX EU - we are here! #173574)[1], NFT (362963504820804042/FTX EU - we are here! #173322)[1], NFT (382100292460112395/FTX EU - we are here! #173454)[1] | | |
| 04753170 | | NFT (384416888164920033/FTX EU - we are here! #173470)[1], NFT (408972820668114151/FTX EU - we are here! #173398)[1], NFT (524622213569766133/FTX EU - we are here! #173322)[1] | | |
| 04753172 | | NFT (360319271583105763/The Hill by FTX #25793)[1], NFT (467107124731641593/FTX EU - we are here! #174575)[1], NFT (509694306451434966/FTX EU - we are here! #174658)[1], NFT (527653957578594929/FTX EU - we are here! #174437)[1] | | |
| 04753173 | | NFT (375133609703636182/FTX EU - we are here! #176306)[1], NFT (416925312043778167/FTX EU - we are here! #176274)[1], NFT (467022802624346555/FTX EU - we are here! #176179)[1] | | |
| 04753176 | | NFT (352837077362068466/FTX EU - we are here! #182910)[1], NFT (437919095939085070/FTX EU - we are here! #182861)[1], NFT (518415701395653355/FTX EU - we are here! #182161)[1] | | |
| 04753177 | | NFT (447607641759677024/FTX EU - we are here! #175535)[1], NFT (494258010848546363/FTX EU - we are here! #175587)[1], NFT (505529085627915041/FTX EU - we are here! #175639)[1] | | |
| 04753178 | | NFT (468455963905013153/FTX EU - we are here! #176819)[1], NFT (510086076787146857/FTX EU - we are here! #176607)[1] | | |
| 04753179 | | NFT (373897783282960541/FTX EU - we are here! #179387)[1], NFT (475915786962238543/FTX EU - we are here! #179525)[1], NFT (534469583456349578/FTX EU - we are here! #179614)[1] | | |
| 04753180 | | NFT (315257089009709415/FTX EU - we are here! #174576)[1], NFT (343520180372738518/FTX EU - we are here! #174707)[1], NFT (433736133051157014/FTX EU - we are here! #174639)[1] | | |
| 04753181 | | DENT[1], USDT[0.00000068] | Yes | |
| 04753182 | | NFT (479933338538331832/FTX EU - we are here! #173610)[1], NFT (537068692595160800/FTX EU - we are here! #176577)[1], NFT (567733476460987762/FTX EU - we are here! #175169)[1] | Yes | |
| 04753184 | | NFT (307017112745711178/FTX EU - we are here! #173386)[1] | | |
| 04753185 | Contingent, Disputed | NFT (323057593026545766/FTX EU - we are here! #174487)[1], NFT (500869761363741364/FTX EU - we are here! #174546)[1], NFT (502520285179164721/FTX EU - we are here! #174435)[1] | | |
| 04753186 | | NFT (347129512697028247/FTX EU - we are here! #178756)[1], NFT (399025121491847462/The Hill by FTX #44216)[1], NFT (419038814527144211/FTX EU - we are here! #178301)[1], NFT (550851332886082564/FTX EU - we are here! #178113)[1] | | |
| 04753187 | | NFT (415692747903228396/FTX EU - we are here! #175730)[1], NFT (486306640557991016/FTX EU - we are here! #175558)[1], NFT (568383074792359814/FTX EU - we are here! #176041)[1] | | |
| 04753188 | | NFT (303845778559894895/FTX EU - we are here! #173526)[1], NFT (458024385584724620/FTX EU - we are here! #173606)[1], NFT (533532261310104168/FTX EU - we are here! #173639)[1] | | |
| 04753189 | | NFT (418589292436717599/FTX EU - we are here! #174179)[1], NFT (523230544896717558/FTX EU - we are here! #174355)[1], NFT (539520900554074554/FTX EU - we are here! #174277)[1] | | |
| 04753190 | | NFT (355400173975588452/FTX EU - we are here! #174315)[1] | | |
| 04753192 | | NFT (318314797291497569/FTX EU - we are here! #239207)[1] | | |
| 04753193 | | NFT (370398078011967228/FTX EU - we are here! #196716)[1], NFT (386903047325100673/FTX EU - we are here! #178976)[1], NFT (554876705709187584/FTX EU - we are here! #178565)[1] | | |
| 04753194 | | NFT (310059424548233920/FTX EU - we are here! #173623)[1], NFT (330174779149484999/FTX EU - we are here! #174342)[1], NFT (478246400851423906/FTX EU - we are here! #173900)[1] | | |
| 04753195 | | NFT (350328055278236753/FTX EU - we are here! #177480)[1], NFT (364168906315395200/FTX EU - we are here! #173795)[1], NFT (500265332478208477/FTX EU - we are here! #174139)[1] | | |
| 04753196 | | NFT (402045625262430629/FTX EU - we are here! #188715)[1], NFT (422342637675036773/FTX EU - we are here! #188574)[1], NFT (433813281806344907/FTX EU - we are here! #188748)[1] | | |
| 04753197 | | NFT (306060725382832531/FTX EU - we are here! #174017)[1], NFT (374247941272866066/FTX EU - we are here! #176632)[1], NFT (476029935445760370/FTX EU - we are here! #176661)[1] | | |
| 04753198 | | NFT (343529605187169302/FTX EU - we are here! #173451)[1], NFT (436861346046867273/FTX EU - we are here! #173572)[1], NFT (476592544025547407/FTX EU - we are here! #173675)[1] | | |
| 04753200 | | NFT (373981276654087292/FTX EU - we are here! #173983)[1], NFT (403532987666056506/FTX EU - we are here! #174031)[1], NFT (409617939393788332/FTX EU - we are here! #173944)[1] | | |
| 04753201 | | NFT (329799456102021008/FTX EU - we are here! #174322)[1], NFT (344257518436877974/FTX EU - we are here! #174309)[1], NFT (366143901794271284/FTX EU - we are here! #174330)[1] | | |
| 04753202 | | NFT (318239903472897534/FTX EU - we are here! #173490)[1], NFT (365031579763710200/FTX EU - we are here! #173516)[1], NFT (478214759115278192/FTX EU - we are here! #173568)[1] | | |
| 04753203 | | NFT (375676547852948584/FTX EU - we are here! #174114)[1], NFT (432756753938219731/FTX EU - we are here! #174148)[1], NFT (486605889947095224/FTX EU - we are here! #174275)[1] | | |
| 04753205 | | GST-PERP[0], ONT-PERP[0], RUNE-PERP[0], TRX[.001554], USD[0.00] | | |
| 04753206 | | NFT (294618964326565057/FTX EU - we are here! #173475)[1], NFT (444621120087079942/FTX EU - we are here! #173537)[1], NFT (561547421867854089/FTX EU - we are here! #173587)[1] | | |
| 04753207 | | NFT (299389281278333680/FTX EU - we are here! #177800)[1], NFT (374686368393827500/FTX EU - we are here! #177685)[1], NFT (461103778450130256/FTX EU - we are here! #178052)[1] | | |
| 04753209 | | NFT (450165143495148471/FTX EU - we are here! #189936)[1], NFT (560624110092480062/FTX EU - we are here! #189160)[1] | | |
| 04753210 | | NFT (386504809804159234/FTX EU - we are here! #173821)[1], NFT (416291710138366765/FTX EU - we are here! #174036)[1] | | |
| 04753211 | | NFT (311318520771981369/FTX EU - we are here! #173547)[1], NFT (423551620382851152/FTX EU - we are here! #173574)[1], NFT (467306650211048340/FTX EU - we are here! #173470)[1] | | |
| 04753214 | | NFT (341255348552803741/FTX EU - we are here! #174162)[1], NFT (363320043184544491/FTX EU - we are here! #174299)[1], NFT (396036018294931556/FTX EU - we are here! #174073)[1] | | |
| 04753215 | | NFT (339814644046744377/FTX EU - we are here! #174273)[1], NFT (537940693863057011/FTX EU - we are here! #174381)[1], NFT (541413739302102217/FTX EU - we are here! #174137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753216 | | NFT (310361205041979203/FTX EU - we are here! #173852)[1], NFT (487370631869509076/FTX EU - we are here! #173801)[1], NFT (561098001359709659/FTX EU - we are here! #173896)[1] | | |
| 04753217 | | NFT (453548561880218292/FTX EU - we are here! #174829)[1], NFT (534460808701507243/FTX EU - we are here! #174233)[1], NFT (560896484105296389/FTX EU - we are here! #174406)[1] | | |
| 04753218 | | NFT (300025295575822912/FTX EU - we are here! #175910)[1], NFT (314420613754976878/FTX EU - we are here! #174046)[1], NFT (546318048439355980/FTX EU - we are here! #175957)[1] | | |
| 04753219 | | NFT (291606969111611932/FTX EU - we are here! #174591)[1], NFT (358341544973870769/FTX EU - we are here! #175132)[1], NFT (527199623631124886/FTX EU - we are here! #174779)[1] | | |
| 04753220 | | NFT (395894433257813763/FTX EU - we are here! #175580)[1], NFT (467600599562281259/FTX EU - we are here! #175443)[1], NFT (474741660655238758/FTX EU - we are here! #174356)[1] | | |
| 04753221 | | NFT (396498667420597786/FTX EU - we are here! #173725)[1], NFT (444213471046340626/FTX EU - we are here! #173613)[1], NFT (483280389393163057/FTX EU - we are here! #173839)[1] | | |
| 04753222 | | NFT (319168961489060374/FTX EU - we are here! #173568)[1], NFT (336460118524441746/FTX EU - we are here! #173573)[1], NFT (563993696782950704/FTX EU - we are here! #173597)[1] | | |
| 04753226 | | NFT (350911659945477049/FTX EU - we are here! #173649)[1], NFT (372131897444517523/FTX EU - we are here! #173628)[1], NFT (505614244390039614/FTX EU - we are here! #173610)[1] | | |
| 04753227 | | NFT (344333307216590361/FTX EU - we are here! #174286)[1], NFT (436172355027476413/FTX EU - we are here! #188422)[1], NFT (565609020979065705/FTX EU - we are here! #188495)[1] | | |
| 04753229 | | NFT (358124499517087996/FTX EU - we are here! #201876)[1], NFT (463578655160548992/FTX EU - we are here! #201855)[1], NFT (532184495872984796/FTX EU - we are here! #202001)[1] | | |
| 04753230 | | NFT (408362479294433747/FTX EU - we are here! #174624)[1], NFT (414568996321375635/FTX EU - we are here! #174823)[1], NFT (529971701256912337/FTX EU - we are here! #174917)[1] | | |
| 04753231 | | NFT (294616292164393459/FTX EU - we are here! #175538)[1], NFT (330916444599119453/FTX EU - we are here! #175538)[1], NFT (497794674331207105/FTX EU - we are here! #174924)[1], NFT (499956804604286372/FTX Crypto Cup 2022 Key #5895)[1], TRX[.257226], USD[0.07] | | |
| 04753232 | | NFT (318642936640539740/FTX EU - we are here! #175537)[1], NFT (384438864623815042/FTX EU - we are here! #175479)[1], NFT (442072056918642731/FTX EU - we are here! #175354)[1] | | |
| 04753233 | | NFT (382561132960076917/FTX EU - we are here! #174056)[1] | | |
| 04753234 | | NFT (306394936046789663/FTX EU - we are here! #175934)[1], NFT (394770145872800836/FTX EU - we are here! #175991)[1], NFT (555662478368540928/FTX EU - we are here! #175784)[1] | | |
| 04753235 | | NFT (303919937342546090/FTX EU - we are here! #206122)[1], NFT (313955931090039805/FTX EU - we are here! #206033)[1], NFT (438019933891692759/FTX EU - we are here! #206286)[1] | | |
| 04753236 | | NFT (363467272143963054/FTX EU - we are here! #175387)[1], NFT (491041813838343037/FTX EU - we are here! #175618)[1], NFT (502357869399848701/FTX EU - we are here! #176765)[1] | | |
| 04753238 | | NFT (439943032264537928/FTX EU - we are here! #173592)[1], NFT (491053400703120471/FTX EU - we are here! #173706)[1] | | |
| 04753239 | | NFT (312968187241359675/FTX EU - we are here! #174187)[1], NFT (507476461023720381/FTX EU - we are here! #174077)[1], NFT (555909215221323948/FTX EU - we are here! #174107)[1] | | |
| 04753240 | | NFT (333858425139701011/FTX Crypto Cup 2022 Key #8100)[1], NFT (342215585072711386/FTX EU - we are here! #174660)[1], NFT (415829168227655272/The Hill by FTX #16513)[1], NFT (505894742256645105/FTX EU - we are here! #175115)[1], NFT (525365268212959313/FTX EU - we are here! #174988)[1] | | |
| 04753242 | | NFT (530555027400609079/FTX EU - we are here! #174126)[1], NFT (540254860532206336/FTX EU - we are here! #174045)[1] | | |
| 04753244 | | NFT (398830983272142257/FTX EU - we are here! #174295)[1], NFT (548043872494980896/FTX EU - we are here! #174815)[1] | | |
| 04753245 | | NFT (432525684271213033/FTX EU - we are here! #175594)[1] | | |
| 04753246 | | NFT (390560646092223362/FTX EU - we are here! #178731)[1], NFT (502804394685444997/FTX EU - we are here! #178706)[1], NFT (554516116750379206/FTX EU - we are here! #178667)[1] | | |
| 04753247 | | NFT (490930301617182932/FTX EU - we are here! #175057)[1], NFT (498671984951757984/FTX EU - we are here! #174848)[1], NFT (525541753222372539/FTX EU - we are here! #174989)[1] | | |
| 04753248 | | NFT (331585490169959135/FTX EU - we are here! #173762)[1], NFT (430977806934366021/FTX EU - we are here! #174039)[1], NFT (441787593334150072/FTX EU - we are here! #173945)[1] | | |
| 04753250 | | NFT (332115374675828491/FTX EU - we are here! #174098)[1], NFT (431045160881336426/FTX EU - we are here! #174129)[1], NFT (481520143725219854/FTX EU - we are here! #174176)[1] | | |
| 04753251 | | NFT (411797155496740884/FTX EU - we are here! #173765)[1], NFT (478778468877416476/FTX EU - we are here! #173739)[1], NFT (547521464008245803/FTX EU - we are here! #173811)[1] | | |
| 04753252 | | NFT (359730441209144843/FTX EU - we are here! #175870)[1], NFT (420476889807606660/FTX EU - we are here! #176140)[1], NFT (508501243495263762/FTX EU - we are here! #176107)[1] | | |
| 04753254 | | NFT (555655846575527573/FTX EU - we are here! #174267)[1], NFT (391039769250103707/FTX EU - we are here! #174514)[1], NFT (479388615444254951/FTX EU - we are here! #174625)[1] | | |
| 04753255 | | NFT (367181253729058498/FTX EU - we are here! #176325)[1], NFT (440992517243049330/FTX EU - we are here! #176791)[1], NFT (575801316697640566/FTX EU - we are here! #176638)[1] | | |
| 04753256 | | NFT (318384724836594150/FTX EU - we are here! #185636)[1], NFT (354630412087249554/FTX Crypto Cup 2022 Key #1259)[1], NFT (476168484127423209/FTX EU - we are here! #185755)[1], NFT (518342660193026031/FTX EU - we are here! #185522)[1] | Yes | |
| 04753257 | | NFT (362662542967768854/FTX EU - we are here! #192737)[1], NFT (365383276451753805/FTX EU - we are here! #175713)[1], NFT (485868228039207404/FTX EU - we are here! #176269)[1] | | |
| 04753258 | | NFT (462105366688906161/FTX EU - we are here! #174485)[1], NFT (530160115503031806/FTX EU - we are here! #174822)[1], NFT (547179342555665920/FTX EU - we are here! #174889)[1] | | |
| 04753260 | | NFT (301514399819641598/FTX EU - we are here! #174632)[1], NFT (410614160746437009/FTX EU - we are here! #174549)[1], NFT (511046389845306572/FTX EU - we are here! #174539)[1], USD[0.00] | | |
| 04753261 | | NFT (502917143866161182/FTX EU - we are here! #174651)[1], NFT (555952580076791612/FTX EU - we are here! #174803)[1], NFT (572524822352048729/FTX EU - we are here! #174724)[1] | | |
| 04753263 | | NFT (373606838350455590/FTX EU - we are here! #173887)[1], NFT (497588175901219380/FTX EU - we are here! #175785)[1], NFT (544713745065131761/FTX EU - we are here! #175634)[1] | | |
| 04753266 | | NFT (380641456622608665/FTX EU - we are here! #174965)[1], NFT (435211120587159895/FTX EU - we are here! #174908)[1], NFT (495660972361862793/FTX EU - we are here! #174815)[1] | | |
| 04753268 | | NFT (306943075830419267/FTX EU - we are here! #184477)[1], NFT (420158757415137296/FTX EU - we are here! #184660)[1], NFT (473863072340828264/FTX EU - we are here! #176257)[1] | | |
| 04753269 | | NFT (370730138797382164/FTX EU - we are here! #174848)[1], NFT (489600638889437006/FTX EU - we are here! #174967)[1], NFT (510618415491294596/FTX EU - we are here! #175085)[1] | | |
| 04753270 | | NFT (295292127931134037/FTX EU - we are here! #177232)[1], NFT (418622495086453113/FTX EU - we are here! #177185)[1], NFT (437627888575483481/FTX EU - we are here! #177112)[1] | | |
| 04753271 | | NFT (470419833564816097/FTX EU - we are here! #173823)[1], NFT (516550187987888079/FTX EU - we are here! #173964)[1] | | |
| 04753272 | | NFT (315013976923615617/FTX EU - we are here! #173842)[1], NFT (353018302165893956/FTX EU - we are here! #173936)[1], NFT (452155168794056525/FTX EU - we are here! #174085)[1] | | |
| 04753273 | | NFT (289151233494809325/FTX EU - we are here! #174116)[1], NFT (373696924566687124/FTX EU - we are here! #173856)[1], NFT (382421149292198723/FTX EU - we are here! #174028)[1] | | |
| 04753274 | | NFT (367135887451330263/FTX EU - we are here! #177891)[1], NFT (499581957582737860/FTX EU - we are here! #177487)[1], NFT (506629374558730669/FTX EU - we are here! #178405)[1] | | |
| 04753275 | | NFT (356243745754211382/FTX EU - we are here! #174558)[1], NFT (379279433334623519/FTX EU - we are here! #175987)[1], NFT (440051807478957723/FTX EU - we are here! #175712)[1] | | |
| 04753276 | | NFT (436129357686291981/FTX EU - we are here! #223059)[1], NFT (555600794268817308/FTX EU - we are here! #208425)[1] | | |
| 04753278 | | NFT (304914225184388034/FTX EU - we are here! #175977)[1], NFT (426449901586456761/FTX EU - we are here! #175913)[1], NFT (498518803352217732/FTX EU - we are here! #177262)[1] | | |
| 04753279 | | NFT (294358563585479125/FTX EU - we are here! #174851)[1], NFT (326838563555019364/FTX EU - we are here! #174944)[1], NFT (343601798322198052/FTX EU - we are here! #175120)[1] | | |
| 04753280 | | NFT (338841641580313241/FTX EU - we are here! #174295)[1], NFT (427822385961893176/FTX EU - we are here! #244293)[1], NFT (519342066669323315/FTX EU - we are here! #174190)[1] | | |
| 04753281 | | NFT (342742680298875430/FTX EU - we are here! #174596)[1], NFT (430563138795118341/FTX EU - we are here! #175024)[1], NFT (500806760080626274/FTX EU - we are here! #174886)[1] | | |
| 04753282 | | NFT (301011298001830557/FTX EU - we are here! #173910)[1], NFT (393236714343403709/FTX EU - we are here! #174026)[1], NFT (544245221452208004/FTX EU - we are here! #173834)[1] | | |
| 04753285 | | NFT (341187613378262376/FTX EU - we are here! #177137)[1], NFT (370345715838487398/FTX EU - we are here! #176991)[1], NFT (416532731485720365/FTX EU - we are here! #177430)[1] | | |
| 04753286 | | NFT (309989559636753633/FTX EU - we are here! #174539)[1], NFT (476755659592196975/FTX EU - we are here! #174284)[1] | | |
| 04753287 | | NFT (355440908958444181/FTX EU - we are here! #173857)[1], NFT (486662211808641081/FTX EU - we are here! #173804)[1], NFT (515510780820020901/FTX EU - we are here! #173904)[1] | | |
| 04753288 | | NFT (406775435177650709/FTX EU - we are here! #177185)[1], NFT (492124470485732749/FTX EU - we are here! #174831)[1] | | |
| 04753289 | | NFT (530601047935081903/FTX EU - we are here! #174199)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753290 | | NFT [39200417671423197/FTX EU - we are here! #17380Q][1], NFT [48753611944395127/FTX EU - we are here! #173813][1], NFT [57120956711453889/FTX EU - we are here! #173808][1] | | |
| 04753291 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.21184239], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00260989], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.00200555], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04753292 | | NFT [306889867237395187/FTX EU - we are here! #174639][1], NFT [355362405023187593/FTX EU - we are here! #175125][1], NFT [400067827816322766/FTX EU - we are here! #175199][1] | | |
| 04753293 | | NFT [329208156530655774/FTX EU - we are here! #178463][1], NFT [357115472932145898/FTX EU - we are here! #178566][1], NFT [546409817512655804/FTX EU - we are here! #182465][1] | Yes | |
| 04753294 | | NFT [499772276155546710/FTX EU - we are here! #174417][1] | | |
| 04753296 | | TRX[.03854309], USDT[0.00000006] | | |
| 04753297 | | BTC-PERP[0], NFT [386585957840229716/FTX EU - we are here! #175474][1], NFT [446931502876159904/FTX EU - we are here! #175558][1], NFT [490358779796994152/FTX Crypto Cup 2022 Key #13317][1], NFT [527601547379401899/FTX EU - we are here! #175162][1], TRX[.071502], USD[0.27] | | |
| 04753299 | | NFT [357673828876322535/FTX EU - we are here! #175338][1], NFT [466117996249246840T/FTX EU - we are here! #175233][1], NFT [560233352349518409/FTX EU - we are here! #175441][1] | | |
| 04753300 | | NFT [289554350030994715/FTX EU - we are here! #182880][1], NFT [324111543877520106/FTX EU - we are here! #183107][1], NFT [384444758093669118/FTX EU - we are here! #183027][1] | | |
| 04753301 | | NFT [299571056129779646/FTX EU - we are here! #177938][1], NFT [507599502930480401/FTX EU - we are here! #176334][1], NFT [524596120768963521/FTX EU - we are here! #175886][1] | | |
| 04753303 | | BAQ[1], KIN[1], NFT [451335178221594262/FTX EU - we are here! #174729][1], NFT [468867653309656578/FTX EU - we are here! #174933][1], NFT [548718221786082082/FTX EU - we are here! #174635][1], USD[0.00] | Yes | |
| 04753305 | | NFT [339278104698676277/FTX EU - we are here! #175519][1], NFT [522422229536235275/FTX EU - we are here! #175372][1], NFT [548367203205972460/FTX EU - we are here! #175706][1] | | |
| 04753306 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], NFT [387722303530612402/FTX EU - we are here! #176891][1], NFT [476440576205164942/FTX EU - we are here! #174796][1], NFT [563804763707010235/FTX EU - we are here! #176814][1], USD[0.00], USDT[.00073338] | | |
| 04753308 | | NFT [502132276684075029/FTX EU - we are here! #175007][1] | | |
| 04753309 | | NFT [488651114766688651/FTX EU - we are here! #174303][1], NFT [513550905414623307/FTX EU - we are here! #174409][1] | | |
| 04753311 | | NFT [445793475790498594/FTX EU - we are here! #173922][1], NFT [480450206140528378/FTX EU - we are here! #173948][1] | | |
| 04753312 | | NFT [323496909783576186/FTX EU - we are here! #174665][1], NFT [330594901872075165/FTX EU - we are here! #174639][1], NFT [507384026238704439/FTX EU - we are here! #204359][1] | | |
| 04753313 | | EUR[0.00], NFT [413202618395953696/FTX EU - we are here! #174627][1], NFT [418299639721041986/FTX EU - we are here! #175044][1], NFT [453666192735796158/FTX EU - we are here! #174718][1] | | |
| 04753314 | | NFT [555339906476026631/FTX EU - we are here! #174702][1] | | |
| 04753315 | | NFT [308348314113674197/FTX EU - we are here! #174454][1], NFT [501556559615276665/FTX EU - we are here! #174521][1], NFT [516321987368963664/FTX EU - we are here! #174389][1] | | |
| 04753318 | | NFT [471576753362157509/FTX EU - we are here! #174413][1], NFT [506618816396024226/FTX EU - we are here! #174157][1], NFT [551515336455712868/FTX EU - we are here! #174619][1] | | |
| 04753319 | | NFT [344578318363181799/FTX EU - we are here! #174973][1], NFT [555456735070637117/FTX EU - we are here! #174973][1], NFT [575509284018845306/FTX EU - we are here! #175393][1] | | |
| 04753321 | | BAQ[3], DENT[1], KIN[2], NFT [369421400914942851/FTX EU - we are here! #174562][1], NFT [411077059495769064/FTX EU - we are here! #175071][1], NFT [480135412551129934/FTX Crypto Cup 2022 Key #8869][1], NFT [482902411168043914/FTX EU - we are here! #174786][1], NFT [520243967805813552/The Hill by FTX #16665][1], TRX[.000001], UBXT[1], USD[30.00], USDT[30.00527193] | | |
| 04753323 | | NFT [288833333819285284/FTX EU - we are here! #174245][1], NFT [410457794195702540/FTX EU - we are here! #174423][1], NFT [438616667968120313/FTX EU - we are here! #174630][1] | | |
| 04753324 | | NFT [492041647606864372/FTX EU - we are here! #174026][1], NFT [525207728225781135/FTX EU - we are here! #173974][1], NFT [556603700634852621/FTX EU - we are here! #173923][1] | | |
| 04753325 | | NFT [336741522254480983/FTX EU - we are here! #175102][1], NFT [418921106272152734/FTX EU - we are here! #174631][1] | | |
| 04753326 | | NFT [299544899883619039/FTX EU - we are here! #175629][1], NFT [480179202722284125/FTX EU - we are here! #174599][1], NFT [517095011333770032/FTX EU - we are here! #175223][1] | Yes | |
| 04753327 | | NFT [322383907338108913/FTX EU - we are here! #175546][1], NFT [348432910743190990/FTX EU - we are here! #175432][1], NFT [465474071714114824/FTX EU - we are here! #175267][1] | | |
| 04753330 | | NFT [485862284710028563/FTX EU - we are here! #181586][1], NFT [501632013354282007/FTX EU - we are here! #181796][1] | | |
| 04753331 | | NFT [292324780444867570/FTX EU - we are here! #174095][1], NFT [342281107295428787/FTX EU - we are here! #174333][1] | | |
| 04753332 | | NFT [571236309514393782/FTX EU - we are here! #175815][1] | | |
| 04753333 | | NFT [297910398282354235/FTX EU - we are here! #174637][1], NFT [316537537815583726/FTX EU - we are here! #174233][1], NFT [361436219878950909/FTX EU - we are here! #174429][1] | | |
| 04753334 | | NFT [289921509550309916/FTX EU - we are here! #176649][1], NFT [405049342306207313/FTX EU - we are here! #176888][1], NFT [428045622679150434/FTX EU - we are here! #176358][1] | | |
| 04753336 | | NFT [316608137980727508/FTX EU - we are here! #175177][1], NFT [457138729128587693/FTX EU - we are here! #175823][1], NFT [561261561397122773/FTX EU - we are here! #175374][1] | | |
| 04753337 | | NFT [334212035196075474/FTX EU - we are here! #181478][1], NFT [388282537576994970/FTX EU - we are here! #181263][1], NFT [423664876324011414/FTX EU - we are here! #181668][1] | | |
| 04753338 | | NFT [301267679673414353/FTX EU - we are here! #221203][1], NFT [318059900365857574/FTX EU - we are here! #221354][1], NFT [445408515950139054/FTX EU - we are here! #221407][1] | | |
| 04753339 | | NFT [320240073240311970/FTX EU - we are here! #175039][1], NFT [478043607782185835/FTX EU - we are here! #174942][1], NFT [485216988200325911/FTX EU - we are here! #174760][1] | | |
| 04753340 | | NFT [315671000906655679/FTX EU - we are here! #176268][1], NFT [388882979523803071/FTX EU - we are here! #175880][1] | | |
| 04753341 | | NFT [362330237259885991/FTX EU - we are here! #174484][1], NFT [449896326219167498/FTX EU - we are here! #174651][1], NFT [539438355532648955/FTX EU - we are here! #174348][1] | | |
| 04753343 | | NFT [388566270687248141/FTX EU - we are here! #176233][1], NFT [458987403302510281/FTX EU - we are here! #176126][1], NFT [568483096696578402/FTX EU - we are here! #175956][1] | | |
| 04753344 | | NFT [395468816110235329/FTX EU - we are here! #176012][1], NFT [399307647460744975/FTX EU - we are here! #176198][1], NFT [507313745424817903/FTX EU - we are here! #176285][1] | | |
| 04753345 | | NFT [484505266367846082/FTX EU - we are here! #174461][1] | | |
| 04753346 | | NFT [295961130033313365/FTX EU - we are here! #174667][1], NFT [371897877324052575/FTX EU - we are here! #174444][1], NFT [479288101129011758/FTX EU - we are here! #174299][1] | | |
| 04753349 | | NFT [401394647891096897/FTX EU - we are here! #174673][1], NFT [485391749539695526/FTX EU - we are here! #174512][1], NFT [505402512976411887/FTX EU - we are here! #174316][1] | | |
| 04753350 | | NFT [294368876582251698/FTX EU - we are here! #192135][1], NFT [314435047100691829/The Hill by FTX #10065][1], NFT [435098695323621371/FTX EU - we are here! #191948][1], NFT [463407154316784702/FTX EU - we are here! #189938][1], NFT [558844026878691619/FTX Crypto Cup 2022 Key #16377][1] | | |
| 04753351 | | NFT [423168802479498762/FTX EU - we are here! #174958][1], NFT [509527094672902078/FTX EU - we are here! #174892][1], NFT [545104977830715348/FTX EU - we are here! #174812][1] | | |
| 04753352 | | NFT [297120990065335206/FTX EU - we are here! #174990][1], NFT [421500629168570794/FTX EU - we are here! #175097][1] | | |
| 04753353 | | NFT [380081212534087856/FTX EU - we are here! #174712][1], NFT [495834284967525052/FTX EU - we are here! #174065][1], NFT [504587992123195504/FTX EU - we are here! #173998][1] | | |
| 04753354 | | NFT [434135130811509020/FTX EU - we are here! #175927][1], NFT [530739876551344784/FTX EU - we are here! #176091][1], NFT [535699970760086381/FTX EU - we are here! #176038][1] | Yes | |
| 04753355 | | NFT [288844504189165736/FTX EU - we are here! #175604][1], NFT [382748134314228372/FTX EU - we are here! #175945][1], NFT [560035361626296749/FTX EU - we are here! #175840][1] | | |
| 04753356 | | NFT [339921433271431756/FTX EU - we are here! #174160][1], NFT [424357046627835644/FTX EU - we are here! #174253][1], NFT [451904269058039328/FTX EU - we are here! #174015][1] | | |
| 04753357 | | NFT [330873692892355632/FTX EU - we are here! #174531][1], NFT [432181742694164842/FTX EU - we are here! #174681][1], NFT [573193797547515832/FTX EU - we are here! #174334][1] | | |
| 04753358 | | NFT [463030396816012999/FTX EU - we are here! #174620][1], NFT [544082594814813671/FTX EU - we are here! #174587][1], NFT [552017939485496144/FTX EU - we are here! #174499][1] | | |
| 04753359 | | NFT [301889951916331821/FTX EU - we are here! #174105][1], NFT [316281343758257027/FTX EU - we are here! #174085][1], NFT [356087437632938745/FTX EU - we are here! #174140][1] | | |
| 04753360 | | NFT [395843018564199173/FTX EU - we are here! #174581][1], NFT [486152008521655112/FTX EU - we are here! #174542][1], NFT [547114277369508368/FTX EU - we are here! #174498][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753361 | | NFT (488400969855426347/FTX EU - we are here! #174298)[1] | | |
| 04753362 | | NFT (367945203326787436/FTX EU - we are here! #174919)[1], NFT (466132546931996943/FTX EU - we are here! #174859)[1] | | |
| 04753363 | | NFT (451360690794221619/FTX EU - we are here! #176244)[1], NFT (543376648188277585/FTX EU - we are here! #176179)[1], NFT (544567104915135545/FTX EU - we are here! #176112)[1] | | |
| 04753364 | | NFT (359440547308904814/FTX EU - we are here! #177550)[1], NFT (415855234278748016/FTX EU - we are here! #177614)[1], NFT (557339745636797780/FTX EU - we are here! #174613)[1] | | |
| 04753367 | | NFT (313141771413140447/FTX EU - we are here! #174144)[1], NFT (320997656656229315/FTX EU - we are here! #174113)[1], NFT (428894372422386610/FTX EU - we are here! #174062)[1] | | |
| 04753368 | | NFT (292120850406227486/FTX EU - we are here! #175444)[1], NFT (340047970815382295/FTX EU - we are here! #175248)[1], NFT (576411276830101974/FTX EU - we are here! #175342)[1] | | |
| 04753369 | | NFT (426525776511907204/FTX EU - we are here! #178161)[1], NFT (494439640075680184/FTX EU - we are here! #178643)[1], NFT (554688299474575865/FTX EU - we are here! #178698)[1] | | |
| 04753370 | | NFT (443101919868243027/FTX EU - we are here! #175287)[1], NFT (451996927684972028/FTX EU - we are here! #182079)[1] | | |
| 04753372 | | NFT (335777811960301960/FTX EU - we are here! #174868)[1], NFT (472386707123899310/FTX EU - we are here! #174974)[1], NFT (497453906568373601/FTX EU - we are here! #174693)[1] | | |
| 04753374 | | NFT (405386971319935972/FTX EU - we are here! #175000)[1] | | |
| 04753375 | | NFT (318784013143579895/FTX EU - we are here! #174150)[1], NFT (397399299055094774/FTX EU - we are here! #174179)[1], NFT (424837768025994330/FTX EU - we are here! #174214)[1] | | |
| 04753378 | | NFT (412252091078163431/FTX EU - we are here! #215803)[1] | | |
| 04753379 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], SOL-PERP[0], USD[198.92] | | |
| 04753383 | | NFT (466337787254163177/FTX EU - we are here! #175044)[1], NFT (507211754106218523/FTX EU - we are here! #176203)[1], NFT (576173934602112138/FTX EU - we are here! #175850)[1] | | |
| 04753384 | | NFT (293937162018369614/FTX EU - we are here! #174959)[1], NFT (354716430382359023/FTX EU - we are here! #174875)[1], NFT (437436806003396773/FTX EU - we are here! #175016)[1] | | |
| 04753385 | | NFT (298761989290592712/FTX EU - we are here! #261572)[1], NFT (318566215516771682/FTX EU - we are here! #261573)[1], NFT (335516335943672597/FTX EU - we are here! #261615)[1] | | |
| 04753386 | | NFT (397953239857195871/FTX EU - we are here! #176771)[1], NFT (421829322441501797/FTX EU - we are here! #176529)[1], NFT (549530899715596889/FTX EU - we are here! #176883)[1] | | |
| 04753387 | | NFT (327710089808525240/FTX EU - we are here! #174959)[1], NFT (392330592158354551/FTX EU - we are here! #175545)[1] | | |
| 04753389 | | NFT (314740627344135521/FTX EU - we are here! #174195)[1], NFT (397746844441648198/FTX EU - we are here! #174241)[1], NFT (473112561639201829/FTX EU - we are here! #174143)[1] | | |
| 04753391 | | NFT (310430905351802205/FTX EU - we are here! #175051)[1], NFT (404640436415499100/FTX EU - we are here! #175290)[1], NFT (554724278861676561/FTX EU - we are here! #175145)[1] | | |
| 04753392 | | NFT (304716592780220680/FTX EU - we are here! #181257)[1], NFT (412613113930700916/FTX EU - we are here! #181353)[1], NFT (559042135704274414/FTX EU - we are here! #182369)[1] | | |
| 04753394 | | NFT (453304734654336866/FTX EU - we are here! #174899)[1], NFT (470757455815219848/FTX EU - we are here! #175554)[1], NFT (496777204521847021/FTX EU - we are here! #175461)[1] | | |
| 04753395 | | NFT (557359155233846185/FTX EU - we are here! #175202)[1] | | |
| 04753396 | | NFT (383271032515908712/FTX EU - we are here! #177917)[1], NFT (422711543936586813/FTX EU - we are here! #180146)[1] | | |
| 04753397 | | NFT (503820827357794494/FTX EU - we are here! #175391)[1], NFT (542584254812308064/FTX EU - we are here! #175326)[1], NFT (546327603764024310/FTX EU - we are here! #175253)[1] | | |
| 04753398 | | NFT (383858636266303072/FTX EU - we are here! #174661)[1], NFT (548861440573337491/FTX EU - we are here! #174930)[1] | | |
| 04753402 | | NFT (328186091492223065/FTX EU - we are here! #174339)[1], NFT (508611500250234177/FTX EU - we are here! #174492)[1], NFT (571764985527596694/FTX EU - we are here! #174614)[1] | | |
| 04753403 | | NFT (295613384635712849/FTX EU - we are here! #192030)[1], NFT (368277013273798778/FTX EU - we are here! #174327)[1], NFT (426550768116255517/FTX EU - we are here! #175400)[1] | | |
| 04753404 | | NFT (294240640726634481/FTX EU - we are here! #175203)[1], NFT (330510094312741097/FTX EU - we are here! #175250)[1], NFT (497655490163026281/FTX EU - we are here! #175155)[1] | | |
| 04753406 | | ANC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH-0930[0], ETH-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (366767426036615462/FTX EU - we are here! #174901)[1], NFT (389368008808297155/FTX EU - we are here! #174546)[1], NFT (444517554041766881/The Reflection of Love #4306)[1], NFT (497488501271078298/FTX EU - we are here! #174877)[1], NFT (498760126498686423/Medallion of Memorial)[1], PUNDIX-PERP[0], SOL[.00018854], TRX[.000035], USD[0.30], USTC-PERP[0], XRP[1.32], YFII-PERP[0] | Yes | |
| 04753407 | | NFT (469401936180880213/FTX Crypto Cup 2022 Key #12237)[1], NFT (494370743119258214/FTX EU - we are here! #175571)[1], NFT (500858307059989636/FTX EU - we are here! #175530)[1], NFT (543840088925668413/FTX EU - we are here! #175503)[1] | | |
| 04753408 | | NFT (294053469207756421/FTX EU - we are here! #174287)[1], NFT (324721613473815715/FTX EU - we are here! #174443)[1], NFT (463444624007223484/FTX EU - we are here! #174372)[1] | | |
| 04753409 | | NFT (296320255636882707/FTX EU - we are here! #198777)[1], NFT (383211932055427373/FTX EU - we are here! #198821)[1], NFT (399314679844144684/FTX EU - we are here! #198906)[1] | | |
| 04753410 | | NFT (298582740173846419/FTX EU - we are here! #177321)[1], NFT (354077958265290081/FTX EU - we are here! #177605)[1], NFT (435181007393723741/FTX EU - we are here! #177231)[1] | Yes | |
| 04753412 | | NFT (290580592639289313/FTX EU - we are here! #177227)[1], NFT (553026156134427504/FTX EU - we are here! #174861)[1] | | |
| 04753413 | | NFT (450472998796694422/FTX EU - we are here! #174217)[1], NFT (489485652830505632/FTX EU - we are here! #174327)[1], NFT (502439164006568616/FTX EU - we are here! #174272)[1] | | |
| 04753414 | | NFT (306059807861811487/FTX EU - we are here! #174752)[1], NFT (345610174370266242/FTX EU - we are here! #174589)[1], NFT (499382230671229175/FTX EU - we are here! #174679)[1] | | |
| 04753415 | | NFT (424873377126307672/FTX EU - we are here! #175280)[1], NFT (535292758896931151/FTX EU - we are here! #175430)[1], NFT (559786077906741807/FTX EU - we are here! #174644)[1] | | |
| 04753416 | | NFT (382838935437532690/FTX EU - we are here! #175003)[1] | | |
| 04753417 | | NFT (475186679327467294/FTX EU - we are here! #175509)[1], NFT (507171708210110508/FTX EU - we are here! #175578)[1], NFT (535596271332890212/FTX EU - we are here! #175421)[1] | | |
| 04753418 | | NFT (378971042297648970/FTX EU - we are here! #174683)[1], NFT (407809179854806962/FTX EU - we are here! #174723)[1], NFT (478271570261687322/FTX EU - we are here! #174763)[1] | | |
| 04753420 | | NFT (474143220566783792/FTX EU - we are here! #174240)[1], NFT (474225472344508908/FTX EU - we are here! #174251)[1], NFT (498277571656858304/FTX EU - we are here! #174263)[1] | | |
| 04753421 | | NFT (405916250613844402/FTX EU - we are here! #174891)[1], NFT (459601292878218730/FTX EU - we are here! #174838)[1], NFT (557458863642196446/FTX EU - we are here! #174930)[1] | | |
| 04753422 | | NFT (440400484045787734/FTX EU - we are here! #177205)[1], NFT (468408320231536159/FTX EU - we are here! #177292)[1], NFT (562691024108572035/FTX EU - we are here! #176947)[1] | | |
| 04753423 | | NFT (330777275738101085/FTX EU - we are here! #175269)[1] | Yes | |
| 04753426 | | NFT (322170258862415794/FTX EU - we are here! #174420)[1], NFT (408188469245941328/FTX EU - we are here! #174279)[1], NFT (513764082298721741/FTX EU - we are here! #174351)[1] | | |
| 04753427 | | NFT (356292883569369823/FTX EU - we are here! #174867)[1], NFT (368357751633591865/FTX EU - we are here! #174924)[1], NFT (483891214410791356/FTX EU - we are here! #174983)[1] | | |
| 04753429 | | NFT (344014037445639807/FTX EU - we are here! #174318)[1], NFT (397836978931402613/FTX EU - we are here! #175074)[1], NFT (417484962437223079/FTX EU - we are here! #174913)[1] | | |
| 04753430 | | NFT (512808517409268128/FTX EU - we are here! #174360)[1] | | |
| 04753432 | | NFT (509247623511431148/FTX EU - we are here! #176703)[1], NFT (557196597066623225/FTX EU - we are here! #176782)[1] | | |
| 04753433 | | NFT (324257807371956592/FTX EU - we are here! #175287)[1], NFT (403821720694021548/FTX EU - we are here! #175356)[1], NFT (454256730949209408/FTX EU - we are here! #175331)[1] | | |
| 04753435 | | NFT (298938982065943070/FTX EU - we are here! #176580)[1], NFT (420491674217099369/FTX EU - we are here! #176777)[1], NFT (486151800132100090/FTX EU - we are here! #176448)[1] | | |
| 04753436 | | NFT (308954824649420098/FTX EU - we are here! #178491)[1], NFT (426203310729705176/FTX EU - we are here! #178455)[1], NFT (427618832403806572/FTX EU - we are here! #178357)[1] | | |
| 04753437 | | NFT (303157272788575415/FTX EU - we are here! #201235)[1], NFT (352747572906828092/FTX EU - we are here! #201202)[1], NFT (375768771004227071/FTX EU - we are here! #201160)[1] | | |
| 04753438 | | NFT (377244063421411897/FTX EU - we are here! #174659)[1], NFT (467228501023706375/FTX EU - we are here! #174752)[1], NFT (494198012494802866/FTX EU - we are here! #175058)[1] | | |
| 04753439 | | NFT (403973896514466183/FTX EU - we are here! #175231)[1], NFT (449841347593656849/FTX EU - we are here! #174833)[1], NFT (548649004830148406/FTX EU - we are here! #174693)[1] | | |
| 04753440 | | NFT (323464050133230759/FTX Crypto Cup 2022 Key #23037)[1], NFT (347059495481040097/The Hill by FTX #42873)[1], NFT (545314405577793958/FTX EU - we are here! #285132)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753443 | | NFT (300621229319343264/FTX EU - we are here! #210083)[1], NFT (452325556316759097/FTX EU - we are here! #174953)[1], NFT (571009030447496224/FTX EU - we are here! #175118)[1] | | |
| 04753444 | | NFT (394323236644205528/FTX EU - we are here! #178109)[1], NFT (470119622021950709/FTX EU - we are here! #178529)[1], NFT (572577185200907321/FTX EU - we are here! #178303)[1] | | |
| 04753445 | | NFT (414650321270627171/FTX EU - we are here! #204042)[1], NFT (488273176663518247/FTX EU - we are here! #203864)[1], NFT (513596355002785033/FTX EU - we are here! #203941)[1] | | |
| 04753448 | | NFT (430963476988204119/FTX EU - we are here! #176799)[1], NFT (506811603507433649/FTX EU - we are here! #176446)[1], NFT (517919606183810945/FTX EU - we are here! #176760)[1] | | |
| 04753450 | | NFT (371460483162481687/FTX EU - we are here! #76031)[1], NFT (413718097696404934/FTX EU - we are here! #76469)[1] | | |
| 04753451 | | NFT (365402534764509946/FTX EU - we are here! #175476)[1], NFT (434987210019129671/FTX EU - we are here! #175347)[1], NFT (453606673562149868/FTX EU - we are here! #175226)[1] | | |
| 04753452 | | NFT (429878851740891071/FTX EU - we are here! #175047)[1], NFT (487120309948321022/FTX EU - we are here! #174981)[1], NFT (568481603498601171/FTX EU - we are here! #175416)[1] | | |
| 04753454 | | NFT (345464571522578107/FTX EU - we are here! #174503)[1], NFT (529022683008507761/FTX EU - we are here! #192071)[1] | | |
| 04753455 | | NFT (338140753766013643/FTX EU - we are here! #177250)[1], NFT (439083195998185583/FTX EU - we are here! #177350)[1], NFT (521635965870027685/FTX EU - we are here! #177131)[1] | | |
| 04753456 | | NFT (327806135664017363/FTX EU - we are here! #174878)[1], NFT (518965376336876132/FTX EU - we are here! #174807)[1], NFT (556089206991670318/FTX EU - we are here! #174629)[1] | | |
| 04753457 | | NFT (359435997801878460/FTX EU - we are here! #175297)[1] | | |
| 04753458 | | NFT (299413374531619130/FTX EU - we are here! #180272)[1], NFT (382156360756597300/FTX EU - we are here! #180387)[1], NFT (572326519760157817/FTX EU - we are here! #180482)[1] | | |
| 04753459 | | NFT (360066250668716212/FTX EU - we are here! #177006)[1], NFT (384052211643989260/FTX EU - we are here! #176842)[1], NFT (396384645160439088/FTX EU - we are here! #176919)[1] | | |
| 04753463 | | NFT (341163093814193607/FTX EU - we are here! #187691)[1], NFT (545730577722056086/FTX EU - we are here! #88289)[1] | | |
| 04753464 | | NFT (391680044226874597/FTX EU - we are here! #174393)[1], NFT (456252176311138543/FTX EU - we are here! #174438)[1], NFT (514312896697626965/FTX EU - we are here! #174476)[1] | | |
| 04753465 | | NFT (312788221989674086/FTX EU - we are here! #175898)[1], NFT (387521193942626609/FTX EU - we are here! #175633)[1], NFT (494367066101289813/FTX EU - we are here! #175997)[1] | | |
| 04753468 | | NFT (309332261661416703/FTX EU - we are here! #178013)[1], NFT (391897811727991955/FTX EU - we are here! #178072)[1], NFT (637626505448537226/FTX EU - we are here! #177973)[1] | | |
| 04753470 | | NFT (327265902056766580/FTX EU - we are here! #175204)[1], NFT (439552215459141626/FTX EU - we are here! #175505)[1], NFT (533570353318099235/FTX EU - we are here! #175342)[1] | | |
| 04753471 | | NFT (296376107993304064/FTX EU - we are here! #175605)[1], NFT (442652526292611277/FTX EU - we are here! #175661)[1], NFT (543999833540638261/FTX EU - we are here! #175689)[1] | | |
| 04753472 | | NFT (415406298514354076/FTX EU - we are here! #175037)[1], NFT (426151662048630963/FTX EU - we are here! #175292)[1], NFT (428894388947225258/FTX EU - we are here! #175237)[1] | | |
| 04753473 | | NFT (408114644931021484/FTX EU - we are here! #194138)[1], NFT (478216051049141665/FTX EU - we are here! #194393)[1], NFT (500820226715580416/FTX EU - we are here! #193893)[1] | | |
| 04753474 | | NFT (347162875255436603/FTX EU - we are here! #174556)[1], NFT (424100904937223440/FTX EU - we are here! #176162)[1], NFT (534531719055297723/FTX EU - we are here! #174691)[1] | | |
| 04753477 | | NFT (288411476778772182/FTX EU - we are here! #175214)[1], NFT (374164540693935603/FTX EU - we are here! #175034)[1], NFT (557148457588683588/FTX EU - we are here! #175161)[1] | | |
| 04753479 | | NFT (319272769394163116/FTX EU - we are here! #175624)[1] | | |
| 04753481 | | NFT (311510173695852044/FTX EU - we are here! #176753)[1], NFT (473457103669480835/FTX EU - we are here! #176642)[1], NFT (496622070139433608/FTX EU - we are here! #177051)[1] | | |
| 04753482 | | NFT (317287596670952710/FTX EU - we are here! #175405)[1], NFT (463168614409126041/FTX EU - we are here! #175765)[1], NFT (535473202518705821/FTX EU - we are here! #175626)[1] | | |
| 04753483 | | NFT (348820804011074180/FTX EU - we are here! #175276)[1] | | |
| 04753484 | | NFT (47594507057513847/FTX EU - we are here! #176624)[1], NFT (494302556625081740/FTX EU - we are here! #176845)[1], NFT (524461979910857371/FTX EU - we are here! #176907)[1] | | |
| 04753486 | | NFT (365701729018585957/FTX EU - we are here! #176328)[1], NFT (468356933245217714/FTX EU - we are here! #175763)[1], NFT (470296620403600057/FTX EU - we are here! #175969)[1] | | |
| 04753487 | | NFT (435766510670857815/FTX EU - we are here! #174510)[1], NFT (465481234252559006/FTX EU - we are here! #174510)[1], NFT (574440637487576344/FTX EU - we are here! #174513)[1] | | |
| 04753489 | | NFT (301819570307801296/FTX EU - we are here! #176760)[1], NFT (423878636588359906/FTX EU - we are here! #176287)[1], NFT (432027929201316578/FTX EU - we are here! #176691)[1] | | |
| 04753490 | | NFT (335905122601870193/FTX EU - we are here! #176909)[1], NFT (398713498554586312/FTX EU - we are here! #176849)[1], NFT (503028741214555214/FTX EU - we are here! #176740)[1] | | |
| 04753491 | | NFT (374620948614178421/FTX EU - we are here! #175970)[1], NFT (405648563137127115/FTX EU - we are here! #175887)[1], NFT (457490449622752198/FTX EU - we are here! #175547)[1] | | |
| 04753492 | | NFT (334673469294035513/FTX EU - we are here! #175801)[1], NFT (382819149820034519/FTX EU - we are here! #175428)[1], NFT (464199796951465466/FTX EU - we are here! #175890)[1] | | |
| 04753494 | | NFT (371036621928209151/FTX EU - we are here! #174550)[1], NFT (410274541661259892/FTX EU - we are here! #174602)[1] | | |
| 04753496 | | NFT (392054964140550516/FTX EU - we are here! #174653)[1], NFT (468440771034020998/FTX EU - we are here! #174722)[1], NFT (513854576858938762/FTX EU - we are here! #174551)[1] | | |
| 04753500 | | NFT (390605869159531260/FTX EU - we are here! #174586)[1], NFT (436186466488492095/FTX EU - we are here! #174670)[1], NFT (535752428772900425/FTX EU - we are here! #174743)[1] | | |
| 04753501 | | NFT (3485854320966758217/FTX EU - we are here! #179678)[1], NFT (562019320112490643/FTX EU - we are here! #179556)[1] | | |
| 04753502 | | NFT (376012929209480733/FTX EU - we are here! #176416)[1], NFT (397824076414514779/FTX EU - we are here! #175809)[1] | | |
| 04753503 | | NFT (373627159385703827/FTX EU - we are here! #176829)[1], NFT (452756934042495945/FTX EU - we are here! #176899)[1], NFT (473521365933189906/FTX EU - we are here! #176739)[1] | | |
| 04753504 | | NFT (422991235956262628/FTX EU - we are here! #175889)[1], NFT (509038110916143540/FTX EU - we are here! #175811)[1], NFT (521501072415257056/FTX EU - we are here! #175400)[1] | | |
| 04753505 | | NFT (34347547653232149/FTX EU - we are here! #176316)[1], NFT (402095578174180872/FTX EU - we are here! #175132)[1], NFT (535520268100601728/FTX EU - we are here! #177117)[1] | | |
| 04753506 | | NFT (290653858431266615/FTX EU - we are here! #175308)[1], NFT (376738424573744463/FTX EU - we are here! #174913)[1], NFT (507752570664416239/FTX EU - we are here! #175565)[1] | | |
| 04753507 | | NFT (290737025316847813/FTX EU - we are here! #174659)[1], NFT (419672091475444463/FTX EU - we are here! #174603)[1], NFT (503445020926391052/FTX EU - we are here! #174687)[1] | | |
| 04753508 | | NFT (321573985931781616/FTX EU - we are here! #175068)[1], NFT (433182325133757318/FTX EU - we are here! #174820)[1], NFT (484008072174475745/FTX EU - we are here! #174907)[1] | | |
| 04753509 | | NFT (461575321932294439/FTX EU - we are here! #175290)[1], NFT (496443289571636913/FTX EU - we are here! #175478)[1], NFT (501635528774415127/FTX EU - we are here! #175083)[1] | | |
| 04753510 | | NFT (304913828772842283/FTX EU - we are here! #177624)[1], NFT (481928443883990959/FTX EU - we are here! #76277)[1] | | |
| 04753511 | | NFT (343870550659802203/FTX EU - we are here! #204850)[1], NFT (364605155007270785/FTX EU - we are here! #204890)[1], NFT (460288395247071746/FTX EU - we are here! #181827)[1] | | |
| 04753512 | | NFT (394085516069986077/FTX EU - we are here! #174665)[1], NFT (522739767148351992/FTX EU - we are here! #174690)[1], NFT (535034763623132067/FTX EU - we are here! #174719)[1] | | |
| 04753513 | | NFT (371873872596579629/FTX EU - we are here! #175246)[1], NFT (408053600949755256/FTX EU - we are here! #175305)[1] | | |
| 04753514 | | NFT (337525162775498251/FTX EU - we are here! #179776)[1], NFT (459562220985714033/FTX EU - we are here! #179907)[1], NFT (486181940877452044/FTX EU - we are here! #179647)[1] | | |
| 04753515 | | NFT (29861779990639129/FTX EU - we are here! #177427)[1], NFT (324655584161904568/FTX EU - we are here! #175946)[1], NFT (497062762234620155/FTX EU - we are here! #176344)[1] | | |
| 04753517 | | NFT (335327126764300837/FTX EU - we are here! #194417)[1] | | |
| 04753518 | | NFT (306829371436183065/FTX EU - we are here! #175141)[1], NFT (500834934932483559/FTX EU - we are here! #175192)[1], NFT (527939909304410453/FTX EU - we are here! #175061)[1] | | |
| 04753519 | | NFT (379083457040290844/FTX EU - we are here! #177422)[1], NFT (414409455670949470/FTX EU - we are here! #175289)[1], NFT (459655480419563937/FTX EU - we are here! #177596)[1] | | |
| 04753520 | | NFT (283852891463648879/FTX EU - we are here! #174879)[1], NFT (352552149976914812/FTX EU - we are here! #174911)[1], NFT (450915874044715212/FTX EU - we are here! #174835)[1] | | |
| 04753521 | | NFT (342915492032074331/FTX EU - we are here! #187533)[1], NFT (510120569134318745/FTX EU - we are here! #187785)[1], NFT (543675873360281674/FTX EU - we are here! #187728)[1] | | |
| 04753523 | | NFT (418736011857660836/FTX EU - we are here! #176024)[1], NFT (536522639216778479/FTX EU - we are here! #176057)[1], NFT (560874364319877723/FTX EU - we are here! #176125)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753324 | | NFT (486463776489056749/FTX EU - we are here! #175437)[1] | | |
| 04753326 | | NFT (331254561264226666/FTX EU - we are here! #175091)[1], NFT (354119688298282728/FTX EU - we are here! #175764)[1], NFT (479364058353504800/FTX EU - we are here! #176303)[1] | | |
| 04753327 | | NFT (312543639062128182/FTX EU - we are here! #183118)[1], NFT (362544622733902447/FTX EU - we are here! #183336)[1], NFT (404394564479224568/FTX EU - we are here! #183617)[1] | Yes | |
| 04753329 | | NFT (415076576398502069/FTX EU - we are here! #175139)[1], NFT (464416100109297052/FTX EU - we are here! #175182)[1], NFT (467559620634638941/FTX EU - we are here! #175238)[1] | | |
| 04753331 | | NFT (505866074915307210/FTX EU - we are here! #175479)[1], NFT (523746497418489989/FTX EU - we are here! #202624)[1], NFT (575675312075535032/FTX EU - we are here! #202663)[1] | | |
| 04753332 | | NFT (307442760248665866/FTX EU - we are here! #175984)[1] | | |
| 04753333 | | NFT (321418882868210900/FTX EU - we are here! #176016)[1], NFT (454971231661054339/FTX EU - we are here! #175915)[1], NFT (512223924524498813/FTX EU - we are here! #175805)[1] | | |
| 04753334 | | NFT (368069507379409614/FTX EU - we are here! #175527)[1], NFT (441197782308066181/FTX EU - we are here! #175517)[1], NFT (516889020867446369/FTX EU - we are here! #175632)[1] | | |
| 04753335 | | NFT (291030648168042552/FTX Crypto Cup 2022 Key #20582)[1], NFT (314183493691850903/FTX EU - we are here! #257493)[1], NFT (325187913604889491/FTX EU - we are here! #257358)[1], NFT (498870134966251228/FTX EU - we are here! #257498)[1] | Yes | |
| 04753336 | | NFT (341934047385417741/FTX EU - we are here! #176153)[1], NFT (422897725061227303/FTX EU - we are here! #176212)[1], NFT (476309538139185238/FTX EU - we are here! #176365)[1] | | |
| 04753338 | | NFT (294229481553764938/FTX EU - we are here! #175141)[1], NFT (573650546039443320/FTX EU - we are here! #175255)[1] | | |
| 04753339 | | NFT (288593965444541989/FTX EU - we are here! #176370)[1], NFT (308966999195818535/FTX EU - we are here! #176261)[1] | | |
| 04753340 | | NFT (319025579088362511/FTX EU - we are here! #180219)[1], NFT (356428804470145340/FTX EU - we are here! #180159)[1], NFT (497280321631630627/FTX EU - we are here! #180267)[1] | | |
| 04753341 | | NFT (350542177525000904/FTX EU - we are here! #176916)[1], NFT (351182021722352186/FTX EU - we are here! #177103)[1], NFT (519203005334951661/FTX EU - we are here! #177008)[1] | | |
| 04753342 | | NFT (388323384329066165/FTX EU - we are here! #175365)[1], NFT (414383765525557596/FTX EU - we are here! #175674)[1], NFT (525476509749388203/FTX EU - we are here! #175894)[1] | | |
| 04753343 | | NFT (351022288340104621/FTX EU - we are here! #174787)[1], NFT (456183017404535941/FTX EU - we are here! #174985)[1], NFT (460091344205872812/FTX EU - we are here! #175096)[1] | | |
| 04753344 | | NFT (393887983078292048/FTX EU - we are here! #176495)[1], NFT (422027353483878021/FTX EU - we are here! #175909)[1], NFT (468772643522901646/FTX EU - we are here! #176774)[1] | | |
| 04753345 | | NFT (405610258076544147/FTX EU - we are here! #175415)[1], NFT (480189367742562178/FTX EU - we are here! #175529)[1], NFT (554003452523899090/FTX EU - we are here! #175304)[1] | | |
| 04753346 | | NFT (437347436754704743/FTX EU - we are here! #174767)[1], NFT (443722578764470402/FTX EU - we are here! #174777)[1], NFT (541059094831925656/FTX EU - we are here! #174776)[1] | | |
| 04753347 | | NFT (322974166353025393/FTX EU - we are here! #174820)[1], NFT (437074748774534919/FTX EU - we are here! #174765)[1], NFT (533673789772836936/FTX EU - we are here! #174866)[1] | | |
| 04753348 | | NFT (520240442815596985/FTX EU - we are here! #177008)[1], NFT (542067550958163930/FTX EU - we are here! #177463)[1], NFT (558702180961556766/FTX EU - we are here! #177307)[1] | | |
| 04753349 | | NFT (404580103312225091/FTX EU - we are here! #177903)[1], NFT (412571597298517767/FTX EU - we are here! #178787)[1], NFT (416984452881327756/FTX EU - we are here! #178459)[1] | | |
| 04753551 | | NFT (369713140592918390/FTX EU - we are here! #175420)[1], NFT (405600811686024123/FTX EU - we are here! #175323)[1], NFT (422079580363179976/FTX EU - we are here! #175477)[1] | | |
| 04753552 | | NFT (401316753186971879/FTX EU - we are here! #177173)[1], NFT (410635197429933484/FTX EU - we are here! #176987)[1], NFT (533984587501764022/FTX EU - we are here! #177077)[1] | | |
| 04753553 | | NFT (342867961517967182/FTX EU - we are here! #175620)[1], NFT (423728552434797092/FTX EU - we are here! #175499)[1], NFT (517580648842876795/FTX EU - we are here! #175777)[1] | | |
| 04753554 | | NFT (380779222668947246/FTX EU - we are here! #179310)[1], NFT (429482758927592194/FTX EU - we are here! #179137)[1], NFT (453467437734324918/FTX EU - we are here! #178130)[1] | | |
| 04753556 | | NFT (300141252392288447/FTX EU - we are here! #175795)[1], NFT (526943214014024600/FTX EU - we are here! #175984)[1], NFT (557478042249291120/FTX EU - we are here! #176266)[1] | | |
| 04753557 | | NFT (409832283598289009/FTX EU - we are here! #175697)[1], NFT (499761714018587540/FTX EU - we are here! #175497)[1], NFT (510607421370362801/FTX EU - we are here! #175444)[1] | | |
| 04753558 | | NFT (386854466529845176/FTX EU - we are here! #175540)[1], NFT (423313830036475064/FTX EU - we are here! #175619)[1], NFT (466478892892009581/FTX EU - we are here! #175722)[1] | | |
| 04753559 | | NFT (315853962637394197/FTX EU - we are here! #180165)[1], NFT (430658788546078957/FTX EU - we are here! #179802)[1], NFT (510838499734139413/FTX EU - we are here! #180106)[1] | | |
| 04753560 | | NFT (382777751425763504/FTX EU - we are here! #248514)[1], NFT (542270738231160617/FTX EU - we are here! #248431)[1] | | |
| 04753561 | | NFT (320851338779796180/FTX EU - we are here! #175271)[1], NFT (394184755303403195/FTX EU - we are here! #175215)[1], NFT (529676922445164784/FTX EU - we are here! #175315)[1] | | |
| 04753564 | | NFT (325709425370486577/FTX EU - we are here! #174972)[1], NFT (335233698459848142/FTX EU - we are here! #175003)[1], NFT (472013397831956818/FTX EU - we are here! #175057)[1] | | |
| 04753565 | Contingent, Disputed | AKRO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04753566 | | NFT (355072025983419212/FTX EU - we are here! #177942)[1], NFT (406421952879513903/FTX EU - we are here! #177867)[1], NFT (455394588866447160/FTX EU - we are here! #178031)[1] | | |
| 04753567 | | NFT (500339690534896447/FTX EU - we are here! #176119)[1], NFT (519417747207951945/FTX EU - we are here! #175982)[1], NFT (555776685044161767/FTX EU - we are here! #176353)[1] | | |
| 04753569 | | NFT (398768299653615769/FTX EU - we are here! #179075)[1], NFT (430375977346631681/FTX EU - we are here! #176305)[1], NFT (436165060265652997/FTX EU - we are here! #176184)[1] | | |
| 04753570 | | NFT (292437637774703687/FTX EU - we are here! #176263)[1], NFT (350077443913291906/FTX EU - we are here! #176201)[1], NFT (368536624115612876/FTX EU - we are here! #176312)[1] | | |
| 04753571 | | NFT (403006817108209903/FTX EU - we are here! #175943)[1], NFT (438511422309867582/FTX EU - we are here! #175976)[1], NFT (513043647853671926/FTX EU - we are here! #175282)[1] | | |
| 04753573 | | NFT (397646347972719438/FTX EU - we are here! #177417)[1], NFT (424741575526983011/FTX EU - we are here! #177479)[1], NFT (434268198827109737/FTX EU - we are here! #177368)[1] | | |
| 04753574 | | NFT (413864548546081721/FTX EU - we are here! #177049)[1], NFT (463407426746086106/FTX EU - we are here! #177342)[1], NFT (539729296097212773/FTX EU - we are here! #177207)[1] | | |
| 04753575 | | NFT (435875827115319468/FTX EU - we are here! #176046)[1], NFT (459244080369107411/FTX EU - we are here! #176145)[1], NFT (528501204135209171/FTX EU - we are here! #175877)[1] | | |
| 04753576 | | NFT (303449841332731690/FTX EU - we are here! #177065)[1], NFT (308349233828057529/FTX EU - we are here! #177293)[1], NFT (507220532458186032/FTX EU - we are here! #176948)[1] | | |
| 04753578 | | BTC[0] | | |
| 04753580 | | NFT (355192733508560602/FTX EU - we are here! #175104)[1], NFT (420892565828820853/FTX EU - we are here! #175006)[1], NFT (420764764354404323/FTX EU - we are here! #174930)[1] | | |
| 04753581 | | NFT (348014025228734585/FTX EU - we are here! #175246)[1], NFT (486678726752051952/FTX EU - we are here! #175164)[1], NFT (568322632521203828/FTX EU - we are here! #175285)[1] | | |
| 04753582 | | NFT (326999187097115248/FTX EU - we are here! #175310)[1], NFT (343314980841843231/FTX EU - we are here! #174938)[1], NFT (433675639519602721/FTX EU - we are here! #175098)[1] | | |
| 04753583 | | NFT (377831853143445939/FTX EU - we are here! #175483)[1] | | |
| 04753584 | | NFT (346778110947095574/FTX EU - we are here! #175569)[1], NFT (417081092786696742/FTX EU - we are here! #175009)[1] | | |
| 04753585 | | NFT (334765580340321984/FTX EU - we are here! #175956)[1], NFT (374389799816579916/FTX EU - we are here! #175900)[1], NFT (540032930312417304/FTX EU - we are here! #175807)[1] | | |
| 04753586 | | NFT (361735913347234789/FTX EU - we are here! #175727)[1], NFT (423530975199413451/FTX EU - we are here! #175407)[1], NFT (452970154833095928/FTX EU - we are here! #175544)[1] | | |
| 04753587 | | NFT (361236190105772787/FTX EU - we are here! #175342)[1], NFT (384763830826141837/FTX EU - we are here! #175278)[1] | | |
| 04753588 | | NFT (410705178325689618/FTX EU - we are here! #175148)[1], NFT (497443879805427970/FTX EU - we are here! #175108)[1], NFT (563485758024579935/FTX EU - we are here! #175052)[1] | | |
| 04753590 | | NFT (328945018776468590/FTX EU - we are here! #176609)[1], NFT (341655748569530621/FTX EU - we are here! #186386)[1], NFT (460074141484903659/FTX EU - we are here! #186278)[1] | | |
| 04753592 | | NFT (317493490925603164/FTX EU - we are here! #177751)[1], NFT (542151652800725820/FTX EU - we are here! #176189)[1], NFT (571714886828504107/FTX EU - we are here! #177470)[1] | | |
| 04753593 | | NFT (460311656466376692/FTX EU - we are here! #179835)[1], NFT (460517463646094115/FTX EU - we are here! #179947)[1], NFT (538406469316620878/FTX EU - we are here! #179903)[1] | | |
| 04753594 | | NFT (295278324269526278/FTX EU - we are here! #184566)[1], NFT (530749679913405520/FTX EU - we are here! #184497)[1], NFT (568086610953159485/FTX EU - we are here! #184364)[1] | | |
| 04753595 | | NFT (329211353497517312/FTX EU - we are here! #221925)[1], NFT (428293736745992500/FTX EU - we are here! #221782)[1], NFT (548498967406265626/FTX EU - we are here! #221824)[1], NFT (557109446330095775/FTX Crypto Cup 2022 Key #28176)[1], USD[5.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753596 | | NFT (37225673232081916B/FTX EU - we are here! #175041)[1], NFT (53855407046714993B/FTX EU - we are here! #174971)[1], NFT (56034776708934383B4/FTX EU - we are here! #175076)[1] | | |
| 04753598 | | NFT (30031812043902925B/FTX EU - we are here! #174904)[1], NFT (31017479300463026/FTX EU - we are here! #175052)[1], NFT (48748348447060404B/FTX EU - we are here! #175101)[1] | | |
| 04753599 | | NFT (29070506793548042/FTX EU - we are here! #178438)[1], NFT (33872632501013163/FTX EU - we are here! #178392)[1], NFT (49590863925345648/FTX EU - we are here! #178316)[1], NFT (53158705646600751/The Hill by FTX #17126)[1] | | |
| 04753601 | | NFT (44648872423617619/FTX EU - we are here! #222257)[1], NFT (46847388222250281/FTX EU - we are here! #222554)[1] | | |
| 04753602 | | NFT (35905066337479603B/FTX EU - we are here! #175069)[1], NFT (45369609123280010/FTX EU - we are here! #175082)[1], NFT (52777245118616780/FTX EU - we are here! #175050)[1] | | |
| 04753604 | | NFT (39186870311340076/FTX EU - we are here! #175562)[1], NFT (52805045926428993/FTX EU - we are here! #175301)[1] | | |
| 04753605 | | NFT (29830689271893289B/FTX EU - we are here! #175026)[1], NFT (32821677422093319B/FTX EU - we are here! #175145)[1] | | |
| 04753606 | | NFT (29075737192500588B/FTX EU - we are here! #178006)[1], NFT (31270388295932145/The Hill by FTX #3299)[1], NFT (31582856095931093B/Belgium Ticket Stub #1880)[1], NFT (31811342514915371/FTX EU - we are here! #177879)[1], NFT (33846728384504885B4/Silverstone Ticket Stub #119)[1], NFT (38842088313634031/FTX EU - we are here! #178167)[1], NFT (40801479405719121/Montreal Ticket Stub #154)[1], NFT (50615637152806774/FTX Crypto Cup 2022 Key #9255)[1], NFT (53678133155084768B/Japan Ticket Stub #1474)[1] | | |
| 04753608 | | NFT (33472323143212556/FTX EU - we are here! #175718)[1], NFT (51606405454075741B/FTX EU - we are here! #175661)[1], NFT (53007886970776529B/FTX EU - we are here! #175549)[1] | | |
| 04753609 | | NFT (28839602971977088/FTX EU - we are here! #176318)[1], NFT (39640519270628849/FTX EU - we are here! #176394)[1], NFT (49690168212123792B/FTX EU - we are here! #176231)[1] | | |
| 04753610 | | NFT (32401460111360113/FTX EU - we are here! #175830)[1], NFT (44104218345984077/FTX EU - we are here! #176569)[1], NFT (56442656485501621B/FTX EU - we are here! #176276)[1] | | |
| 04753611 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0117], EOS-PERP[0], ETH-PERP[0], NFT (39675366556561951B/FTX EU - we are here! #176045)[1], NFT (43059473338749549B/The Hill by FTX #16169)[1], NFT (47184169281023485B4/FTX EU - we are here! #175818)[1], NFT (49889637294655675B/FTX EU - we are here! #175975)[1], OP-PERP[0], SOL-PERP[0], TRX[.001734], USD[-187.50], USDT[9.407145] | | |
| 04753613 | | NFT (34973289506672051/FTX EU - we are here! #177152)[1], NFT (50482480034844319B/FTX EU - we are here! #176738)[1], NFT (56278862490351910B/FTX EU - we are here! #177316)[1] | | |
| 04753614 | | NFT (29106910486772688B/FTX EU - we are here! #176614)[1], NFT (34972757882503794B/FTX EU - we are here! #176328)[1], NFT (55751764763965602/FTX EU - we are here! #176023)[1] | | |
| 04753615 | | NFT (31753211611824627B/FTX EU - we are here! #180842)[1], NFT (49794165219157954B/FTX EU - we are here! #181136)[1], NFT (50375040046537921B/FTX EU - we are here! #180775)[1] | | |
| 04753616 | | NFT (35344818350518835B/FTX EU - we are here! #175469)[1], NFT (48104929709778248/FTX EU - we are here! #175413)[1], NFT (50108727054576871B/FTX EU - we are here! #175495)[1] | | |
| 04753617 | | NFT (30054682539376157B/FTX EU - we are here! #285029)[1], NFT (30903756471238850B/FTX EU - we are here! #285154)[1] | | |
| 04753618 | | NFT (28943250328655356B/FTX EU - we are here! #184484)[1], NFT (35363301693380609B/FTX EU - we are here! #184188)[1], NFT (47998899697784070B/FTX EU - we are here! #184433)[1] | | |
| 04753621 | | NFT (31344148598940458B/FTX EU - we are here! #176828)[1], NFT (55414264131212377B/FTX EU - we are here! #176908)[1] | Yes | |
| 04753622 | | NFT (36372478337374940B/FTX EU - we are here! #176393)[1], NFT (43035140330112570/FTX EU - we are here! #182410)[1], NFT (51973240394821630B/FTX EU - we are here! #182961)[1] | | |
| 04753623 | | NFT (29700873479387772B/FTX EU - we are here! #175467)[1], NFT (39908765206888201B/FTX EU - we are here! #175960)[1], NFT (53886921550206398B/FTX EU - we are here! #175896)[1] | | |
| 04753625 | | NFT (30186908366277950B/FTX EU - we are here! #175798)[1], NFT (49860160755989033/FTX EU - we are here! #175653)[1], NFT (53515105913317151B/FTX EU - we are here! #175864)[1] | | |
| 04753626 | | NFT (37841667464437208B/FTX EU - we are here! #176496)[1], NFT (42120578694529050B/FTX EU - we are here! #175385)[1], NFT (45206707912602756B4/FTX EU - we are here! #176237)[1] | | |
| 04753627 | | NFT (30833724799125684B/FTX EU - we are here! #175798)[1], NFT (33578910346077754B/FTX EU - we are here! #175719)[1], NFT (50432734829967541B/FTX EU - we are here! #175658)[1] | | |
| 04753628 | | NFT (54276036395976057B4/FTX EU - we are here! #178812)[1], NFT (55143398896040552B/FTX EU - we are here! #178659)[1] | | |
| 04753629 | | NFT (33676020820830490B/FTX EU - we are here! #177415)[1], NFT (34225066894896154B/FTX EU - we are here! #177224)[1], NFT (45478648222488501B/FTX EU - we are here! #177323)[1] | | |
| 04753631 | | NFT (33069159868624002B/FTX EU - we are here! #175875)[1], NFT (44455734392472513/FTX EU - we are here! #175658)[1], NFT (57211397483614027/FTX EU - we are here! #175905)[1] | | |
| 04753632 | | NFT (29855341286743381/FTX EU - we are here! #176168)[1], NFT (34895740258898739B/FTX EU - we are here! #176224)[1], NFT (36934045850210701B/FTX EU - we are here! #175840)[1] | | |
| 04753633 | | NFT (42770028179532958B/FTX EU - we are here! #175206)[1] | | |
| 04753635 | | NFT (45438248875413206B/FTX EU - we are here! #176187)[1], NFT (52738929384096434B/FTX EU - we are here! #176644)[1], NFT (57195177080102730B/FTX EU - we are here! #176515)[1] | | |
| 04753636 | | NFT (34581230788778724B/FTX EU - we are here! #175258)[1], NFT (38840194535419003/FTX EU - we are here! #175176)[1], NFT (57076959794407525B/FTX EU - we are here! #175234)[1] | | |
| 04753637 | | NFT (36969264768224613B/FTX EU - we are here! #176193)[1], NFT (44610461815188393B4/FTX EU - we are here! #176385)[1], NFT (56188095391451790B/FTX EU - we are here! #176523)[1] | | |
| 04753641 | | NFT (36102144711701262B/FTX EU - we are here! #175323)[1], NFT (45037646617708612B/FTX EU - we are here! #175260)[1] | | |
| 04753642 | | NFT (30230446777746637B/FTX EU - we are here! #176934)[1], NFT (39922009579424738/FTX Crypto Cup 2022 Key #16714)[1] | | |
| 04753644 | | NFT (30925257101189984B/FTX EU - we are here! #204829)[1], NFT (35995288201822954/FTX EU - we are here! #205055)[1], NFT (39484817156138161B/FTX EU - we are here! #204913)[1] | | |
| 04753645 | | NFT (41885889303974288B/FTX EU - we are here! #175857)[1], NFT (56193185956438488B/FTX EU - we are here! #176079)[1] | | |
| 04753646 | | NFT (43857010991099036B/FTX EU - we are here! #176808)[1], NFT (53953100198316468B/FTX EU - we are here! #175424)[1], NFT (57293665140640841B/FTX EU - we are here! #177223)[1] | | |
| 04753648 | | NFT (28935870190894459B/FTX EU - we are here! #175414)[1], NFT (37141326424408157B/FTX EU - we are here! #175500)[1], NFT (47148145465569725B/FTX EU - we are here! #175334)[1] | | |
| 04753649 | | NFT (49955817324606412B/FTX EU - we are here! #176073)[1] | | |
| 04753650 | | EUL[.06656], EUR[0.00], MAGIC[.96789], NFT (31579585015376095B/FTX EU - we are here! #178104)[1], NFT (33776598217765271B2/FTX EU - we are here! #176138)[1], NFT (49032124846686213/FTX x VBS Diamond #151)[1], NFT (50931890954577253B6/Medallion of Memoria)[1], NFT (51889359952978647B0/Medallion of Memorial1) USD[99.97], USDT[0.00417006], WAXL[.75371] | | |
| 04753651 | | NFT (34793448763744938B1/FTX EU - we are here! #175347)[1], NFT (45466959223507013/FTX EU - we are here! #175242)[1], NFT (56302981172244792B/FTX EU - we are here! #175300)[1] | | |
| 04753652 | | NFT (44549517321478008B/FTX EU - we are here! #186943)[1], NFT (49293626469403933B/FTX EU - we are here! #186720)[1] | Yes | |
| 04753653 | | NFT (30464902426577842B4/FTX EU - we are here! #177151)[1], NFT (35076855427368176B2/FTX EU - we are here! #176213)[1], NFT (38530492164892337B/FTX EU - we are here! #176965)[1] | | |
| 04753654 | | NFT (31339385484661514/FTX EU - we are here! #175472)[1], NFT (37340581930610304B/FTX EU - we are here! #175543)[1], NFT (50433016520091974B1/FTX EU - we are here! #175591)[1] | | |
| 04753655 | | NFT (30214209441778734B4/FTX EU - we are here! #175356)[1], NFT (49517047934481520B/FTX EU - we are here! #175447)[1], NFT (51780091663561553B/FTX EU - we are here! #175282)[1] | | |
| 04753656 | | NFT (33789390088650788B/FTX EU - we are here! #176396)[1], NFT (44859670580013272B/FTX EU - we are here! #176439)[1], NFT (56089745487436262B/FTX EU - we are here! #176329)[1] | | |
| 04753657 | | NFT (38247999207332819B/FTX EU - we are here! #176529)[1], NFT (47915817339506000B/FTX EU - we are here! #176476)[1], NFT (53562847718893192B/FTX EU - we are here! #176351)[1] | | |
| 04753658 | | NFT (40462486628989846B0/FTX EU - we are here! #176562)[1], NFT (53411548195164280B/FTX EU - we are here! #176504)[1], NFT (54316133063107223B0/FTX EU - we are here! #176657)[1] | | |
| 04753659 | | NFT (29309160412967574B6/FTX EU - we are here! #178516)[1], NFT (36854840719953082B2/FTX EU - we are here! #178159)[1], NFT (40424282197845015B/FTX EU - we are here! #178250)[1] | | |
| 04753660 | | NFT (53190922179212143B/FTX EU - we are here! #175451)[1] | | |
| 04753663 | | NFT (39507849303003455B/FTX EU - we are here! #175382)[1], NFT (44055362928061345B/FTX EU - we are here! #175651)[1], NFT (51505718097521430B2/FTX EU - we are here! #175529)[1] | | |
| 04753664 | | NFT (50240543928718710942B/FTX EU - we are here! #175605)[1], NFT (51965039425813820B/FTX EU - we are here! #175704)[1], NFT (56443338868537147B3/FTX EU - we are here! #175661)[1] | | |
| 04753666 | | NFT (37827565517195733B7/FTX EU - we are here! #175625)[1], NFT (47627190816558387B/FTX EU - we are here! #177016)[1], NFT (53878586435847867/FTX EU - we are here! #176621)[1] | | |
| 04753667 | | NFT (29951503628753853B1/FTX EU - we are here! #178349)[1], NFT (30488532260751311/FTX EU - we are here! #178647)[1], NFT (42860466499218909B/FTX EU - we are here! #178755)[1] | | |
| 04753669 | | NFT (30094364038036689B4/FTX EU - we are here! #175919)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753670 | | NFT (3502197148896211074/FTX EU - we are here! #175913)[1], NFT (3790107067902040904/FTX EU - we are here! #175861)[1], NFT (3886651654168834559/FTX EU - we are here! #175946)[1] | | |
| 04753671 | | NFT (3124877532267580070/FTX EU - we are here! #175939)[1], NFT (3429069159471195883/FTX EU - we are here! #179248)[1], NFT (5720065102304857487/FTX EU - we are here! #179267)[1] | | |
| 04753672 | | NFT (2913983040377140414/FTX EU - we are here! #176811)[1], NFT (2995866563675229574/FTX EU - we are here! #177105)[1], NFT (3125124988024701194/FTX EU - we are here! #177337)[1] | | |
| 04753675 | | NFT (2907521226306554964/FTX EU - we are here! #176406)[1], NFT (3804261845002007447/FTX EU - we are here! #176191)[1], NFT (4555570677868855523/FTX EU - we are here! #176332)[1], NFT (5603184833581150227/FTX Crypto Cup 2022 Key #8587)[1] | | |
| 04753676 | | NFT (5278083088589749872/FTX EU - we are here! #176712)[1] | | |
| 04753677 | | NFT (3086456215831174366/FTX EU - we are here! #184506)[1], NFT (3430486386373809533/FTX EU - we are here! #184091)[1], NFT (4823615736368225537/FTX EU - we are here! #184346)[1] | Yes | |
| 04753678 | | BTC[0.00000001], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[30], NFT (3270161086698310567FTX EU - we are here! #176122)[1], NFT (3560328074112622882/FTX EU - we are here! #177542)[1], NFT (5611410486321154437The Hill by FTX #42911)[1], USD[-40.75] | | |
| 04753679 | | NFT (3933756558956918107/FTX EU - we are here! #175360)[1], NFT (4047606259711148361/FTX EU - we are here! #175455)[1], NFT (5223047096685906555/FTX EU - we are here! #175419)[1] | | |
| 04753680 | | NFT (3133570224555121295/FTX EU - we are here! #176303)[1], NFT (4116910144556866463/FTX EU - we are here! #176664)[1], NFT (5685382422842976372/FTX EU - we are here! #176485)[1] | | |
| 04753683 | | AKRO[1], ETH[0] | | |
| 04753685 | | NFT (3970024070095075593/FTX EU - we are here! #200550)[1], NFT (4485467289270049228/FTX EU - we are here! #200738)[1], NFT (5652648380415331181/FTX EU - we are here! #200893)[1] | | |
| 04753686 | | NFT (3714527362009092555/FTX EU - we are here! #177552)[1] | | |
| 04753687 | | NFT (3410176682034442027/FTX EU - we are here! #218933)[1], NFT (5082811938711442741/FTX EU - we are here! #218953)[1] | | |
| 04753690 | | ETH[.00044798], ETHW[0.00044797], GST[.07000475], NFT (3528978724008201121/FTX EU - we are here! #181156)[1], NFT (4205165361672632831/FTX EU - we are here! #181300)[1], NFT (4878569201442947201/FTX EU - we are here! #181031)[1], TRX[.00006], USDT[1.21304905] | | |
| 04753691 | | NFT (3040897163334142535/FTX EU - we are here! #176215)[1], NFT (3064944642121512781/FTX EU - we are here! #176115)[1], NFT (4537894633052838161/FTX EU - we are here! #176175)[1] | | |
| 04753692 | | AAVE[1], LDO[64], LTC[3.82042952], USD[0.52] | | |
| 04753693 | | NFT (3617886571384889281/FTX EU - we are here! #177037)[1], NFT (5436244748804057661/FTX EU - we are here! #177128)[1], NFT (5593747497179277761/FTX EU - we are here! #176926)[1] | | |
| 04753695 | | NFT (3973097115386095051/FTX EU - we are here! #177254)[1], NFT (4012215321311921631/FTX EU - we are here! #177291)[1] | | |
| 04753696 | | NFT (3168988191130596327/FTX EU - we are here! #176411)[1] | | |
| 04753697 | | NFT (3819342232116171757/FTX EU - we are here! #175482)[1], NFT (5292150704706328307/FTX EU - we are here! #175449)[1], NFT (5517130711924016687/FTX EU - we are here! #175522)[1] | | |
| 04753701 | | NFT (3859845060555590202/FTX EU - we are here! #175497)[1], NFT (4974180049326630687/FTX EU - we are here! #175458)[1] | | |
| 04753702 | | NFT (3241193999468548237/FTX EU - we are here! #188493)[1], NFT (3404984339271695637/FTX EU - we are here! #204025)[1], NFT (3556079846402913527/FTX EU - we are here! #188141)[1] | | |
| 04753703 | | NFT (4409576403146745627/FTX EU - we are here! #177747)[1], NFT (4575540525967279247/FTX EU - we are here! #177640)[1], NFT (5642840755285629727/FTX EU - we are here! #177510)[1] | | |
| 04753704 | | NFT (3949719179186084227/FTX EU - we are here! #177302)[1], NFT (4847135807178069337/FTX EU - we are here! #177021)[1] | | |
| 04753705 | | NFT (5199455637313726487/FTX EU - we are here! #176036)[1], NFT (5625790294076272407/FTX EU - we are here! #176177)[1], NFT (5692540161441551020/FTX EU - we are here! #175847)[1] | | |
| 04753706 | | NFT (3194795213255105207/FTX EU - we are here! #175981)[1], NFT (4017257787004828487/FTX EU - we are here! #175923)[1] | | |
| 04753707 | | ETH[3.37229661], ETHW[3.37229661], USDT[6000.00000711] | | |
| 04753708 | | NFT (3009130043578885497/FTX EU - we are here! #175755)[1], NFT (4320470006623080147/FTX EU - we are here! #175601)[1], NFT (4998863176390916027/FTX EU - we are here! #175686)[1] | | |
| 04753709 | | NFT (4125818744540209367/FTX EU - we are here! #176108)[1] | | |
| 04753710 | | NFT (2984178463516313187/FTX EU - we are here! #175568)[1], NFT (4080153476621123107/FTX EU - we are here! #175616)[1] | | |
| 04753712 | | NFT (3434811485578334867/FTX EU - we are here! #177783)[1], NFT (4210443620895766147/FTX EU - we are here! #177880)[1], NFT (4481426219069364097/FTX EU - we are here! #177966)[1] | | |
| 04753713 | | NFT (3791604595510079347The Hill by FTX #16282)[1] | | |
| 04753714 | | NFT (4753029137104351677/FTX EU - we are here! #184201)[1] | | |
| 04753715 | | NFT (3178766261566563247/FTX EU - we are here! #176555)[1], NFT (3864123901861679627/FTX EU - we are here! #176144)[1], NFT (5227132660220051337/FTX EU - we are here! #176915)[1] | | |
| 04753718 | | NFT (4345894127428395267/FTX EU - we are here! #176146)[1], NFT (5125392371419323997/FTX EU - we are here! #176069)[1] | | |
| 04753719 | | NFT (3393817789873244637/FTX EU - we are here! #176691)[1], NFT (3666302574342959747/FTX EU - we are here! #176813)[1], NFT (4768525946802788747/FTX EU - we are here! #176579)[1] | | |
| 04753720 | | NFT (4029836124874654117/FTX EU - we are here! #180970)[1], NFT (5055533863522073437/FTX EU - we are here! #180577)[1], NFT (5098712602037419417/FTX EU - we are here! #181039)[1] | | |
| 04753721 | | NFT (3590847832877274377/FTX EU - we are here! #185011)[1], NFT (4057591326892296507/FTX EU - we are here! #185267)[1], NFT (5151128892141409807/FTX EU - we are here! #185142)[1] | | |
| 04753722 | | NFT (3243510784254673937/FTX EU - we are here! #175635)[1], NFT (5573629957502668817/FTX EU - we are here! #175773)[1], NFT (5637166921729913727/FTX EU - we are here! #175694)[1] | | |
| 04753723 | | 0 | | |
| 04753724 | | NFT (4008111150965374657/FTX EU - we are here! #176215)[1], NFT (5114611210867932347/FTX EU - we are here! #177005)[1], NFT (5747992379646566260/FTX EU - we are here! #176902)[1] | | |
| 04753725 | | NFT (3507475271884025227/FTX EU - we are here! #176531)[1], NFT (4798408247954915847/FTX EU - we are here! #175541)[1] | | |
| 04753727 | | NFT (3955499239171098157/FTX EU - we are here! #176234)[1], NFT (4762175159211056067/FTX EU - we are here! #176337)[1], NFT (5360831404275258007/FTX EU - we are here! #176020)[1] | | |
| 04753728 | | SOL[0] | | |
| 04753729 | | NFT (3490236344985662087/FTX EU - we are here! #176250)[1], NFT (4217760446500083441/FTX EU - we are here! #176218)[1], NFT (4946061967490593477/FTX EU - we are here! #176106)[1] | | |
| 04753731 | | NFT (3280179145186166067/FTX EU - we are here! #176991)[1], NFT (3839176568109975597/FTX EU - we are here! #177507)[1], NFT (4433138436617909157/FTX EU - we are here! #177283)[1] | | |
| 04753732 | | NFT (4237897494052901457/FTX EU - we are here! #176229)[1], NFT (4336452806780273557/FTX EU - we are here! #176309)[1], NFT (4519792501883336807/FTX EU - we are here! #183292)[1] | | |
| 04753734 | | NFT (3126715858337948711/FTX EU - we are here! #175824)[1], NFT (3605960028727938637/FTX EU - we are here! #175663)[1], NFT (4269463495025001987/FTX EU - we are here! #175890)[1] | | |
| 04753735 | | NFT (3197988687126073547/FTX EU - we are here! #175788)[1], NFT (4623732532689683797/FTX EU - we are here! #175620)[1], NFT (4720000353702568087/FTX EU - we are here! #175696)[1] | | |
| 04753736 | | NFT (3518249988330945938/FTX Crypto Cup 2022 Key #16343)[1], NFT (3547357119456275857The Hill by FTX #10370)[1] | | |
| 04753737 | | NFT (2954009670705687337/FTX EU - we are here! #184883)[1], NFT (3275216718958945047/FTX EU - we are here! #184797)[1], NFT (4169130251368434357/FTX EU - we are here! #184944)[1] | | |
| 04753739 | | NFT (3002223856909954477/FTX EU - we are here! #181242)[1], NFT (3708359091342249477/FTX EU - we are here! #181025)[1], NFT (3727455765214460437/FTX EU - we are here! #181163)[1] | | |
| 04753740 | | NFT (3731097174508312777/FTX EU - we are here! #176670)[1], NFT (5295261455039374107/FTX EU - we are here! #176596)[1], NFT (5339710629323150587/FTX EU - we are here! #176501)[1] | | |
| 04753741 | | BNB[.00000007], ETH[.0065], NFT (3006521238698273127/FTX EU - we are here! #176236)[1], NFT (3331036307618125487FTX Crypto Cup 2022 Key #1861)[1], NFT (3731577116492103187/FTX EU - we are here! #176349)[1], NFT (3865222713596701507/FTX EU - we are here! #176291)[1], NFT (3904168625511865197The Hill by FTX #5622)[1], SOL[0], USD[138.95], USD[918.79], USDT[1343.7720264] | | |
| 04753742 | | NFT (3712506112839397757/FTX EU - we are here! #197186)[1], NFT (4506927601828553282/FTX EU - we are here! #196879)[1], NFT (5006385279548526137/FTX EU - we are here! #197238)[1] | | |
| 04753743 | | NFT (3970563964727084507/FTX EU - we are here! #210896)[1] | Yes | |
| 04753744 | | NFT (2966781264428646597/FTX EU - we are here! #176209)[1], NFT (4580006255759169487/FTX EU - we are here! #176110)[1], NFT (4656239936271607177/FTX EU - we are here! #176013)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753745 | | NFT (44918855643409775[1]/FTX EU - we are here! #175930)[1], NFT (50279385550483914[1]/FTX EU - we are here! #175743)[1], NFT (55387722018626911[1]/FTX EU - we are here! #175852)[1] | | |
| 04753746 | | NFT (39333893952492235[1]/FTX EU - we are here! #175744)[1], NFT (49829660871907785[1]/FTX EU - we are here! #177617)[1], NFT (53336720251350170[1]/FTX EU - we are here! #177556)[1] | | |
| 04753747 | | AUDIO[1], BAO[3], BAT[1], KIN[1], NFT (33590994759424450[1]/FTX EU - we are here! #178740)[1], SXP[1], TRX[.001554], UBXT[2], USD[0.00], USDT[0.00000144] | | |
| 04753748 | | NFT (48819705712176775[1]/FTX EU - we are here! #175692)[1], NFT (50346946787381473[1]/FTX EU - we are here! #175785)[1], NFT (52768700033584666[1]/FTX EU - we are here! #175877)[1] | | |
| 04753749 | | NFT (32315016999235105[1]/FTX EU - we are here! #176433)[1], NFT (43684130072897872[1]/FTX EU - we are here! #176695)[1], NFT (51800191240135800[1]/FTX EU - we are here! #176565)[1] | | |
| 04753751 | | NFT (32428678257071083[1]/FTX EU - we are here! #175999)[1], NFT (40236879871844002[1]/FTX EU - we are here! #175958)[1], NFT (52544353455530640[1]/FTX EU - we are here! #176025)[1] | | |
| 04753752 | | NFT (34632328539270856[1]/FTX EU - we are here! #175708)[1], NFT (47185606299681772[1]/FTX EU - we are here! #175757)[1], NFT (56420181815581634[1]/FTX EU - we are here! #175648)[1] | | |
| 04753754 | | NFT (39297932465971852[1]/FTX EU - we are here! #175778)[1], NFT (44504539029459744[1]/FTX EU - we are here! #175649)[1], NFT (54572186705113508[1]/FTX EU - we are here! #175717)[1] | | |
| 04753755 | Contingent, Disputed | NFT (36141994985848925[1]/FTX EU - we are here! #177040)[1], NFT (44942250981630743[1]/FTX EU - we are here! #176849)[1], NFT (47328168870201056[1]/FTX EU - we are here! #176680)[1], USDT[0.00000642] | | |
| 04753756 | | NFT (50795839343446919[1]/FTX EU - we are here! #178230)[1], NFT (53161935659579193[1]/FTX EU - we are here! #178289)[1], NFT (54519478168927993[1]/FTX EU - we are here! #178157)[1] | Yes | |
| 04753757 | | NFT (31873698001995711[1]/FTX EU - we are here! #185126)[1], NFT (34260165588515109[1]/FTX EU - we are here! #185076)[1], NFT (37897731945842537[1]/FTX EU - we are here! #185029)[1] | | |
| 04753760 | | NFT (35891035725505434[1]/FTX EU - we are here! #176556)[1], NFT (46899650079232077[1]/FTX EU - we are here! #176492)[1], NFT (48328055214901673[1]/FTX EU - we are here! #176378)[1] | | |
| 04753763 | | NFT (35562572567332857[1]/FTX EU - we are here! #175751)[1], NFT (40940440544944860[1]/FTX EU - we are here! #175805)[1], NFT (42803892682177810[1]/FTX EU - we are here! #175849)[1] | | |
| 04753764 | | NFT (32204044403012645[1]/FTX EU - we are here! #177128)[1], NFT (39113027391594117[1]/FTX EU - we are here! #182578)[1], NFT (48428743017091993[1]/FTX EU - we are here! #182760)[1] | | |
| 04753767 | | NFT (37457372967858305[1]/FTX EU - we are here! #179675)[1], NFT (41353423007511940[1]/FTX EU - we are here! #178314)[1], NFT (44650367295986497[1]/FTX EU - we are here! #178138)[1] | | |
| 04753768 | | NFT (39283514517178229[1]/FTX EU - we are here! #175907)[1], NFT (45914671829192569[1]/FTX EU - we are here! #175791)[1], NFT (56281824078803551[1]/FTX EU - we are here! #175869)[1], TRX[0], USDT[0.00000400] | | |
| 04753769 | | NFT (35571228129269988[1]/FTX EU - we are here! #176154)[1], NFT (47531105471648274[1]/FTX EU - we are here! #177288)[1] | | |
| 04753771 | | NFT (29185577230463517[1]/FTX EU - we are here! #178901)[1], NFT (51390439338977631[1]/FTX EU - we are here! #177076)[1] | | |
| 04753773 | | NFT (32247609434521793[1]/FTX EU - we are here! #176281)[1] | | |
| 04753774 | | NFT (52796765537628699[1]/FTX EU - we are here! #175810)[1], NFT (55346141537992543[1]/FTX EU - we are here! #175846)[1], NFT (55965280080023910[1]/FTX EU - we are here! #175752)[1] | | |
| 04753775 | | NFT (35720734460219280[1]/FTX EU - we are here! #177540)[1], NFT (55618593976802587[1]/FTX EU - we are here! #177360)[1], NFT (57104452922207421[1]/FTX EU - we are here! #177438)[1] | | |
| 04753776 | | NFT (34792718526058284[1]/FTX EU - we are here! #177791)[1], NFT (36342524390592955[1]/FTX EU - we are here! #177159)[1], NFT (52995007852900793[1]/FTX EU - we are here! #177988)[1] | | |
| 04753778 | | NFT (31433285589659305[1]/FTX EU - we are here! #175867)[1], NFT (44525319681023633[1]/FTX EU - we are here! #175773)[1], NFT (52598292254581434[1]/FTX EU - we are here! #175938)[1] | | |
| 04753779 | | NFT (31198703049101722[1]/FTX EU - we are here! #176361)[1], NFT (37653891563915325[1]/FTX EU - we are here! #176994)[1], NFT (43256127095887582[1]/FTX EU - we are here! #176877)[1] | | |
| 04753780 | | NFT (35062222607764194[1]/FTX EU - we are here! #175884)[1], NFT (35738106569613401[1]/FTX EU - we are here! #180443)[1] | | |
| 04753782 | | NFT (36283926815887363[1]/FTX EU - we are here! #178383)[1], NFT (38249687414500247[1]/FTX EU - we are here! #178302)[1], NFT (46841995395948285[1]/FTX EU - we are here! #178220)[1] | | |
| 04753783 | | NFT (30498755597821872[1]/FTX EU - we are here! #177552)[1], NFT (32500443379354315[1]/FTX EU - we are here! #177483)[1], NFT (47176637161314647[1]/FTX EU - we are here! #177628)[1] | Yes | |
| 04753784 | | NFT (33460348308886194[1]/FTX EU - we are here! #175796)[1] | | |
| 04753785 | | NFT (47148639657180913[1]/FTX EU - we are here! #177264)[1], NFT (56142433388806130[1]/FTX EU - we are here! #176500)[1] | | |
| 04753786 | | NFT (31041664112574981[1]/FTX EU - we are here! #176008)[1] | | |
| 04753787 | | NFT (44207818163146737/The Hill by FTX #15273)[1], NFT (47324333952155345[0]/FTX EU - we are here! #176395)[1], NFT (53305294051413994[3]/FTX EU - we are here! #176602)[1], NFT (54565393775515517/FTX Crypto Cup 2022 Key #16723)[1] | | |
| 04753789 | | NFT (29644592963615398[1]/FTX EU - we are here! #175896)[1], NFT (36782847697120763[7]/FTX EU - we are here! #176037)[1], NFT (41826489773596709/FTX EU - we are here! #176074)[1] | | |
| 04753791 | | NFT (45060243164733871[9]/FTX EU - we are here! #178128)[1], NFT (50211058373003888[5]/FTX EU - we are here! #177642)[1], NFT (54308739450384240[8]/FTX EU - we are here! #178195)[1] | | |
| 04753792 | | NFT (37872392711227744[5]/FTX EU - we are here! #176544)[1], NFT (42039499484656034/FTX EU - we are here! #176354)[1], NFT (45851505391515648[7]/FTX EU - we are here! #176601)[1] | | |
| 04753795 | | NFT (31825743117092567[8]/FTX EU - we are here! #185511)[1], NFT (46606391020849819[7]/FTX EU - we are here! #178364)[1], NFT (47080820928676896/FTX EU - we are here! #185353)[1] | | |
| 04753797 | | NFT (49549122843896498[8]/FTX EU - we are here! #179455)[1], NFT (50247912720762396[6]/FTX EU - we are here! #179120)[1], NFT (57367214349524231[7]/FTX EU - we are here! #179223)[1] | | |
| 04753798 | | NFT (33109107901492442[7]/FTX EU - we are here! #176035)[1], NFT (40163352140194958[5]/FTX EU - we are here! #176080)[1], NFT (40646356492074564[1]/FTX EU - we are here! #176063)[1] | | |
| 04753800 | | NFT (31675808870549920[1]/FTX Crypto Cup 2022 Key #10615)[1], NFT (38135095851751738[3]/FTX EU - we are here! #176777)[1], NFT (50870114359933783[3]/FTX EU - we are here! #176518)[1], NFT (54943482873664610[3]/The Hill by FTX #25800)[1] | | |
| 04753801 | | NFT (32468453508341718[9]/FTX EU - we are here! #177434)[1], NFT (32576828420754606[5]/FTX EU - we are here! #176897)[1], NFT (44633811440926932[8]/FTX EU - we are here! #178058)[1] | | |
| 04753802 | | NFT (35988362442170298[9]/FTX EU - we are here! #176145)[1] | | |
| 04753803 | | NFT (37594333932723758[3]/The Hill by FTX #15024)[1] | | |
| 04753804 | | NFT (36242912980941116[4]/FTX EU - we are here! #176706)[1], NFT (40731765363358003[2]/FTX EU - we are here! #176577)[1], NFT (41821062433253185[6]/FTX EU - we are here! #176488)[1] | | |
| 04753805 | | NFT (56894375049268325[5]/FTX EU - we are here! #176893)[1] | | |
| 04753806 | | NFT (31562204154671434[3]/FTX EU - we are here! #176625)[1], NFT (35756994239535012[1]/FTX EU - we are here! #176691)[1], NFT (55789977792606268[5]/FTX EU - we are here! #176767)[1] | | |
| 04753807 | | NFT (50670760650879162[4]/FTX EU - we are here! #175951)[1] | | |
| 04753808 | | NFT (45847860509598225[4]/FTX EU - we are here! #175928)[1], NFT (49192743250977133[8]/FTX EU - we are here! #175873)[1], NFT (57557722334302438[2]/FTX EU - we are here! #175979)[1] | | |
| 04753809 | | NFT (44229181126044532[0]/FTX EU - we are here! #186960)[1], NFT (46462129664011037[0]/FTX EU - we are here! #187184)[1], NFT (48131291985631216[5]/FTX EU - we are here! #189247)[1] | | |
| 04753811 | | SOL[0] | | |
| 04753812 | | NFT (40580216175843460[3]/FTX EU - we are here! #177004)[1], NFT (48580474594325736[7]/FTX EU - we are here! #176517)[1], NFT (51479511267926353[4]/FTX EU - we are here! #176843)[1] | | |
| 04753813 | | NFT (40758274490597897[9]/FTX EU - we are here! #176432)[1], NFT (42488493360814135[0]/FTX EU - we are here! #176671)[1], NFT (49081587292285946[7]/FTX EU - we are here! #176580)[1] | | |
| 04753814 | | NFT (55929227748405343[2]/FTX EU - we are here! #177385)[1] | | |
| 04753815 | | NFT (38399577631893272[2]/FTX EU - we are here! #176185)[1], NFT (40496710128890838[8]/FTX EU - we are here! #190097)[1], NFT (52524757183767757[9]/FTX EU - we are here! #190240)[1] | | |
| 04753816 | | NFT (30382912309493743[7]/FTX EU - we are here! #223504)[1], NFT (43543361241016821[9]/FTX EU - we are here! #223512)[1], NFT (44310527315724433[7]/FTX EU - we are here! #176835)[1] | | |
| 04753818 | | NFT (34053134194416197[6]/FTX EU - we are here! #175931)[1], NFT (42426556490335740[0]/FTX EU - we are here! #175988)[1], NFT (47139303051878659[9]/FTX EU - we are here! #176008)[1] | | |
| 04753820 | Contingent, Disputed | NFT (30022034177002660[0]/FTX EU - we are here! #176902)[1], NFT (36069310187616826[7]/FTX EU - we are here! #176605)[1], NFT (39299368018230848[9]/FTX EU - we are here! #177052)[1] | | |
| 04753822 | | NFT (41827959738742820[36]/FTX EU - we are here! #177780)[1], NFT (53567372690522179[5]/FTX EU - we are here! #177611)[1] | | |
| 04753824 | | NFT (31344467094842651[9]/FTX EU - we are here! #176038)[1], NFT (38447999582492183[3]/FTX EU - we are here! #175973)[1], NFT (53871910775331393[5]/FTX EU - we are here! #176112)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753825 | | NFT (31152929626778944/FTX EU - we are here! #176179)[1], NFT (488189595061667823/FTX EU - we are here! #176386)[1], NFT (55514493424355585/FTX EU - we are here! #176617)[1] | | |
| 04753826 | | NFT (293473207203815067/FTX EU - we are here! #176594)[1], NFT (313396062513570580/FTX EU - we are here! #176552)[1], NFT (373134896206517917/FTX EU - we are here! #176642)[1] | Yes | |
| 04753827 | | NFT (480115818064027939/FTX EU - we are here! #176048)[1] | | |
| 04753828 | | NFT (426059600875528809/FTX EU - we are here! #208028)[1], NFT (497322709178037616/FTX EU - we are here! #208118)[1], NFT (564362362459349922/FTX EU - we are here! #208174)[1] | | |
| 04753829 | | NFT (423802913962890708/FTX EU - we are here! #178393)[1], NFT (553384028853964218/FTX EU - we are here! #178777)[1], NFT (567495543566250226/FTX EU - we are here! #177947)[1] | | |
| 04753830 | | NFT (299298501845310761/FTX EU - we are here! #179701)[1], NFT (378975808747830302/FTX EU - we are here! #179271)[1], NFT (468191850832876213/FTX EU - we are here! #178929)[1] | | |
| 04753831 | | NFT (307740942698961853/FTX EU - we are here! #187204)[1], NFT (504954366740507319/FTX EU - we are here! #187099)[1], NFT (563283539312793857/FTX EU - we are here! #187299)[1], TRX[1.088842], USD[0.00], USDT[252.11340677], USTC-PERP[0] | Yes | |
| 04753832 | | NFT (509122907401577322/FTX EU - we are here! #182211)[1] | | |
| 04753833 | | NFT (343045257247580246/FTX EU - we are here! #176898)[1], NFT (460343017251480694/FTX EU - we are here! #176343)[1], NFT (570625042675248602/FTX EU - we are here! #177048)[1] | | |
| 04753834 | | NFT (504573854596028596/FTX EU - we are here! #176056)[1] | | |
| 04753835 | | NFT (289220824756602974/FTX EU - we are here! #176095)[1], NFT (324702093900740923/FTX EU - we are here! #176169)[1], NFT (521398274797445021/FTX EU - we are here! #176229)[1] | | |
| 04753836 | | NFT (431612292960249785/FTX EU - we are here! #177756)[1], NFT (489908949436940506/FTX EU - we are here! #178095)[1] | | |
| 04753839 | | NFT (378034521700289647/FTX EU - we are here! #177001)[1], NFT (498383239000016722/FTX EU - we are here! #177315)[1], NFT (501338366389164273/FTX EU - we are here! #177236)[1] | | |
| 04753840 | | NFT (308086284194607168/FTX Crypto Cup 2022 Key #16850)[1] | | |
| 04753841 | | NFT (336407359053264663/FTX EU - we are here! #188109)[1], NFT (390674967135343581/FTX EU - we are here! #203959)[1], NFT (483047152754613156/FTX EU - we are here! #188366)[1] | | |
| 04753842 | | NFT (409187647062651422/FTX EU - we are here! #176007)[1] | | |
| 04753844 | | NFT (289784573545484403/FTX EU - we are here! #180109)[1], NFT (492087003627726421/FTX EU - we are here! #180278)[1], NFT (530559624527796559/FTX EU - we are here! #180561)[1] | | |
| 04753845 | | NFT (364427862886235200/FTX EU - we are here! #176709)[1], NFT (383073859833718556/FTX EU - we are here! #176648)[1], NFT (547517041366197257/FTX EU - we are here! #176807)[1] | | |
| 04753846 | | NFT (489286268075325916/FTX EU - we are here! #176844)[1], NFT (524560188959769033/FTX EU - we are here! #176747)[1], NFT (575180635390835342/FTX EU - we are here! #176791)[1] | | |
| 04753847 | | NFT (353895031229992847/FTX EU - we are here! #179118)[1], NFT (371450589845473374/FTX EU - we are here! #179196)[1], NFT (515283294802765808/FTX EU - we are here! #178970)[1] | | |
| 04753848 | | NFT (391134016927627707/FTX EU - we are here! #176524)[1], NFT (500037785994864412/FTX EU - we are here! #176660)[1] | Yes | |
| 04753849 | | NFT (348120318233514315/FTX EU - we are here! #176684)[1], NFT (515280994500933117/FTX EU - we are here! #176966)[1], NFT (518933433001279336/FTX EU - we are here! #176797)[1] | | |
| 04753851 | | NFT (385881181060040623/FTX EU - we are here! #178356)[1], NFT (466736852128472324/FTX EU - we are here! #178464)[1], NFT (551245850779995038/FTX EU - we are here! #178199)[1] | Yes | |
| 04753852 | | NFT (405663167608049829/FTX EU - we are here! #176596)[1], NFT (503594014590752846/FTX EU - we are here! #176667)[1], NFT (518656120409314778/FTX EU - we are here! #176475)[1] | | |
| 04753853 | | NFT (409002288494198916/FTX EU - we are here! #176118)[1], NFT (448392657356260273/FTX EU - we are here! #176064)[1] | | |
| 04753854 | | NFT (448486538316554517/FTX EU - we are here! #176336)[1], NFT (496735912040656908/FTX EU - we are here! #176480)[1], NFT (513553139773913843/FTX EU - we are here! #176389)[1] | | |
| 04753855 | | NFT (345243174998423515/FTX EU - we are here! #177804)[1], NFT (431149131329492102/FTX EU - we are here! #177229)[1], NFT (451271413604669092/FTX EU - we are here! #177275)[1] | | |
| 04753857 | | NFT (314376050472228821/FTX EU - we are here! #176077)[1], NFT (332244751333724531/FTX EU - we are here! #176164)[1], NFT (494751339521726944/FTX EU - we are here! #176122)[1] | | |
| 04753858 | | NFT (319104923232526665/FTX EU - we are here! #176892)[1], NFT (389454559437843382/FTX EU - we are here! #176787)[1], NFT (452981731416588909/FTX EU - we are here! #176974)[1] | | |
| 04753860 | | NFT (320189171139629445/FTX EU - we are here! #176358)[1], NFT (472339573290192197/FTX EU - we are here! #176154)[1], NFT (483580669491724819/FTX EU - we are here! #176429)[1] | | |
| 04753865 | | NFT (394343930737407287/FTX EU - we are here! #177734)[1], NFT (441244067186879610/FTX EU - we are here! #177883)[1], NFT (556099777837757927/FTX EU - we are here! #177504)[1], TRX[.222118], USD[0.10] | | |
| 04753866 | | NFT (403433528684578208/FTX EU - we are here! #176211)[1], NFT (409922034679480496/FTX EU - we are here! #176291)[1], NFT (527896073835574268/FTX EU - we are here! #176132)[1] | | |
| 04753867 | | NFT (328600513406675568/FTX EU - we are here! #179113)[1], NFT (414081464717951340/FTX EU - we are here! #179395)[1], NFT (549289093354196808/FTX EU - we are here! #178202)[1] | | |
| 04753870 | | NFT (346500502586253796/FTX EU - we are here! #180664)[1], NFT (531492770039193250/FTX EU - we are here! #180438)[1], NFT (545671782143505315/FTX EU - we are here! #176582)[1] | | |
| 04753871 | | NFT (389347899551812710/FTX EU - we are here! #177486)[1], NFT (470962510708445586/FTX EU - we are here! #177426)[1], NFT (562184990420039392/FTX EU - we are here! #177366)[1] | | |
| 04753872 | | NFT (307194912991351813/FTX EU - we are here! #177362)[1], NFT (348089423469747539/FTX EU - we are here! #177567)[1], NFT (508772537815721701/FTX EU - we are here! #176954)[1] | | |
| 04753874 | | NFT (573658203828081938/FTX EU - we are here! #176852)[1] | | |
| 04753875 | | NFT (339357965953816009/FTX EU - we are here! #177095)[1], NFT (380267802533937508/FTX EU - we are here! #176873)[1], NFT (421560493292671182/FTX EU - we are here! #177168)[1] | | |
| 04753876 | | BTC[.0273], BTC-PERP[.0532], ETH[.36698575], ETH-PERP[.387], ETHW[.36698575], LUNC-PERP[0], SOL[14.69], SOL-PERP[28.01], USD[52.30] | | |
| 04753877 | | NFT (327118273833579459/FTX EU - we are here! #177821)[1], NFT (329693774163624346/FTX EU - we are here! #184266)[1], NFT (564649705742576660/FTX EU - we are here! #177552)[1] | | |
| 04753880 | | NFT (335945110952929264/FTX EU - we are here! #177779)[1], NFT (398097286388457190/FTX EU - we are here! #177702)[1], NFT (497872003576984947/FTX EU - we are here! #177592)[1] | | |
| 04753881 | | NFT (458462519866073780/FTX EU - we are here! #177043)[1] | | |
| 04753883 | | NFT (306410509400558128/FTX EU - we are here! #177210)[1], NFT (438144842390026367/FTX EU - we are here! #176914)[1], NFT (541584397683818888/FTX EU - we are here! #177082)[1] | | |
| 04753884 | | NFT (367092691539022039/FTX EU - we are here! #177570)[1], NFT (463103775801615131/FTX EU - we are here! #177267)[1], NFT (494134936717827583/FTX EU - we are here! #178944)[1] | | |
| 04753885 | | NFT (288784026436861383/FTX EU - we are here! #176879)[1], NFT (301785210047061133/FTX EU - we are here! #176820)[1], NFT (419484758610617136/FTX EU - we are here! #176928)[1] | | |
| 04753886 | | NFT (324858558266340635/FTX EU - we are here! #176390)[1], NFT (383595423065208866/FTX EU - we are here! #176316)[1], NFT (520652685125044311/FTX EU - we are here! #176539)[1] | | |
| 04753887 | | NFT (546573125628987084/FTX EU - we are here! #176566)[1] | | |
| 04753890 | | NFT (329895890630959586/FTX EU - we are here! #178319)[1], NFT (340626043907960214/FTX EU - we are here! #179006)[1], NFT (425582451354261898/FTX EU - we are here! #178557)[1] | | |
| 04753891 | | NFT (341027635886925218/FTX EU - we are here! #176852)[1], NFT (361530363062153230/FTX EU - we are here! #176633)[1], NFT (402036427598641715/FTX EU - we are here! #176789)[1] | | |
| 04753893 | | NFT (536983291879350754/FTX EU - we are here! #178587)[1], NFT (539424204816919319/FTX EU - we are here! #178715)[1], NFT (545551962021973885/FTX EU - we are here! #178854)[1] | | |
| 04753894 | | NFT (477398049913882364/FTX EU - we are here! #176247)[1] | | |
| 04753895 | | NFT (383690056967546893/FTX EU - we are here! #176375)[1], NFT (386746481169212374/FTX EU - we are here! #176323)[1], NFT (416201254265922271/FTX EU - we are here! #176423)[1] | | |
| 04753896 | | NFT (526504831626278399/FTX EU - we are here! #181190)[1], NFT (536201563977148513/FTX EU - we are here! #181689)[1] | | |
| 04753898 | | NFT (398095982128583436/FTX EU - we are here! #176683)[1], NFT (481967285270287018/FTX EU - we are here! #176319)[1], NFT (567865768616044046/FTX EU - we are here! #176481)[1] | | |
| 04753899 | | NFT (361315977311989459/FTX EU - we are here! #177999)[1], NFT (391245003708684282/FTX EU - we are here! #178081)[1], NFT (442326831421634586/FTX EU - we are here! #178226)[1] | | |
| 04753900 | | NFT (301934571963291186/FTX EU - we are here! #184582)[1], NFT (309804181430394178/FTX EU - we are here! #184490)[1], NFT (487607279481323166/FTX EU - we are here! #184652)[1] | | |
| 04753901 | | NFT (315697043404340812/FTX EU - we are here! #176337)[1], NFT (501086526857209966/FTX EU - we are here! #176478)[1], NFT (507084110642030145/FTX EU - we are here! #176296)[1] | | |
| 04753903 | | NFT (401818701125376964/FTX EU - we are here! #282231)[1], NFT (406279398299486680/FTX EU - we are here! #282234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753904 | | NFT (445297908932843793/FTX EU - we are here! #179366)[1] | | |
| 04753905 | | NFT (307059638175651306/FTX EU - we are here! #178225)[1], NFT (418173455614443894/FTX EU - we are here! #178039)[1], NFT (560394629454564787/FTX EU - we are here! #177848)[1] | | |
| 04753906 | | NFT (289677464363781200/FTX EU - we are here! #179080)[1], NFT (361382948722444660/FTX EU - we are here! #180658)[1] | | |
| 04753907 | | NFT (366622009723529449/FTX EU - we are here! #176356)[1] | | |
| 04753910 | | NFT (310668000990195221/FTX EU - we are here! #178611)[1], NFT (440903198825410421/FTX EU - we are here! #178220)[1], NFT (548926705785575374/FTX EU - we are here! #178697)[1] | | |
| 04753911 | | NFT (445407349274346673/FTX EU - we are here! #179367)[1], NFT (445691385501955426/FTX EU - we are here! #176337)[1], NFT (538238439618071057/FTX EU - we are here! #179324)[1] | | |
| 04753913 | | BNB[0], ETH[0.00000777], LTC[.00007], MATIC[0], NFT (416580683639698499/FTX EU - we are here! #177208)[1], NFT (456018643706446468/FTX EU - we are here! #177135)[1], TRX[0.20505909], USD[0.00], USDT[0] | | |
| 04753914 | | NFT (298457449309267589/FTX EU - we are here! #177293)[1], NFT (449411417163562558/FTX EU - we are here! #177176)[1] | | |
| 04753916 | | NFT (304189182571447154/FTX EU - we are here! #177760)[1], NFT (508550382010524510/FTX EU - we are here! #177947)[1], NFT (511579110706494152/FTX EU - we are here! #177572)[1] | | |
| 04753917 | | NFT (3911999221237571253/FTX EU - we are here! #178983)[1], NFT (448029603733277598/FTX EU - we are here! #179598)[1], NFT (513653153187307479/FTX EU - we are here! #179403)[1] | | |
| 04753918 | | NFT (420146409041896166/FTX EU - we are here! #177101)[1], NFT (431203516052376858/FTX EU - we are here! #177892)[1], NFT (449777465427539511/FTX EU - we are here! #177497)[1] | | |
| 04753919 | | NFT (401533036256125141/FTX EU - we are here! #176363)[1], NFT (432020300374071414/FTX EU - we are here! #176437)[1], NFT (523870780696467668/FTX EU - we are here! #176403)[1] | | |
| 04753920 | | NFT (447737033893832432/FTX EU - we are here! #177332)[1], NFT (511718791580204852/FTX EU - we are here! #176868)[1] | | |
| 04753922 | | NFT (318424629883046608/FTX EU - we are here! #178763)[1], NFT (457205291596242093/FTX EU - we are here! #187608)[1], NFT (571884419504715381/FTX EU - we are here! #187608)[1] | | |
| 04753923 | | NFT (432423596805169903/FTX EU - we are here! #176868)[1], NFT (479443295069964780/FTX EU - we are here! #176894)[1], NFT (515003586583817916/FTX EU - we are here! #176808)[1] | | |
| 04753924 | | NFT (315043889389188930/FTX EU - we are here! #178960)[1], NFT (499421205454570460/FTX EU - we are here! #179055)[1], NFT (522676778208603414/FTX EU - we are here! FTX Crypto Cup 2022 Key #8946)[1], NFT (553595834365441293/The Hill by FTX #12749)[1], NFT (560868346194674110/FTX EU - we are here! #179089)[1] | | |
| 04753925 | | NFT (482330349013757237/FTX EU - we are here! #179773)[1], NFT (487306603530080028/FTX EU - we are here! #177018)[1], NFT (528369030616356448/FTX EU - we are here! #179696)[1] | | |
| 04753926 | | NFT (362627762224087251/FTX EU - we are here! #178791)[1], NFT (520181440859474965/FTX EU - we are here! #178933)[1], NFT (572165115483469937/FTX EU - we are here! #178862)[1] | Yes | |
| 04753927 | | NFT (409594534909774952/FTX EU - we are here! #178080)[1], NFT (496566288819936531/FTX EU - we are here! #177673)[1], NFT (564602629223099754/FTX EU - we are here! #177607)[1] | | |
| 04753929 | | NFT (317307449148410170/FTX EU - we are here! #180266)[1], NFT (509567348456458811/FTX EU - we are here! #180059)[1], NFT (513972178015733084/FTX EU - we are here! #179971)[1] | | |
| 04753930 | | NFT (339953360993659563/FTX EU - we are here! #177680)[1], NFT (372335161507034500/FTX EU - we are here! #176884)[1], NFT (562586337490217429/FTX EU - we are here! #177528)[1] | | |
| 04753935 | | NFT (361249875143663552/FTX EU - we are here! #176930)[1], NFT (403850386757001931/FTX EU - we are here! #176904)[1], NFT (405753637093969427/FTX EU - we are here! #176876)[1] | | |
| 04753936 | | NFT (526657404335089565/FTX EU - we are here! #177260)[1], NFT (534908259095912757/FTX EU - we are here! #177107)[1], NFT (575904065860669333/FTX EU - we are here! #177195)[1] | | |
| 04753937 | | NFT (347988863065664457/FTX EU - we are here! #177062)[1], NFT (354037322177057209/FTX EU - we are here! #176932)[1] | | |
| 04753938 | | NFT (429598133243905120/FTX EU - we are here! #177817)[1] | | |
| 04753940 | | NFT (497336238337507167/FTX EU - we are here! #187249)[1], NFT (544636495344441428/FTX EU - we are here! #186869)[1] | | |
| 04753942 | | NFT (300654338595749280/FTX EU - we are here! #177609)[1], NFT (441933851880001281/FTX EU - we are here! #177645)[1], NFT (568975910491467374/FTX EU - we are here! #177512)[1] | | |
| 04753943 | | NFT (381690008069689900/FTX EU - we are here! #179623)[1], NFT (445874381267999435/FTX EU - we are here! #179481)[1], NFT (554557307800752401/FTX EU - we are here! #179789)[1] | | |
| 04753944 | | NFT (352480570455641512/FTX EU - we are here! #178905)[1], NFT (451369672641948049/FTX EU - we are here! #179033)[1], NFT (489726266108248488/FTX EU - we are here! #179008)[1] | | |
| 04753946 | | NFT (388091371198897131/FTX EU - we are here! #176984)[1], NFT (390122485775218395/The Hill by FTX #16249)[1], NFT (551354825390986888/FTX EU - we are here! #177061)[1], NFT (559982584791034636/FTX EU - we are here! #177124)[1] | | |
| 04753947 | | NFT (382559449125183652/FTX EU - we are here! #176558)[1], NFT (474156946250224746/FTX EU - we are here! #176946)[1], NFT (505252551301110836/FTX EU - we are here! #176654)[1] | | |
| 04753948 | | NFT (421572710746143924/FTX EU - we are here! #180971)[1], NFT (534602851604088510/FTX EU - we are here! #180895)[1], NFT (560413090689770168/FTX EU - we are here! #181062)[1] | | |
| 04753949 | | NFT (304971783573315852/FTX EU - we are here! #177920)[1], NFT (499411281567264052/FTX EU - we are here! #177744)[1], NFT (555511206515066083/FTX EU - we are here! #178067)[1] | Yes | |
| 04753951 | | NFT (349233261242727086/FTX EU - we are here! #177670)[1], NFT (351451313014583815/FTX EU - we are here! #177823)[1], NFT (369685912498603786/FTX EU - we are here! #177446)[1] | | |
| 04753952 | | NFT (335220023586991400/FTX EU - we are here! #181327)[1], NFT (416810420562484906/FTX EU - we are here! #181179)[1], NFT (467573426762751047FTX EU - we are here! #181399)[1] | Yes | |
| 04753955 | | NFT (348655459792906886/FTX EU - we are here! #176521)[1], NFT (349062042513068273/FTX EU - we are here! #176460)[1], NFT (525903976570076488/FTX EU - we are here! #176571)[1] | | |
| 04753956 | | NFT (351517721367723779/FTX EU - we are here! #178211)[1] | | |
| 04753957 | | NFT (391486692175399573/FTX EU - we are here! #176657)[1], NFT (395308567053532843/FTX EU - we are here! #176570)[1], NFT (498725650903595143/FTX EU - we are here! #176536)[1] | | |
| 04753958 | | NFT (303152802803356586/FTX EU - we are here! #176497)[1], NFT (341602288795586435/FTX EU - we are here! #176630)[1] | | |
| 04753959 | Contingent | BNB[.00411472], ETH[.00028938], FIDA[1], FTT[0.00003684], LUNA[24.16513675], LUNA2_LOCKED[9.64570110], LUNC[0], NFT (329014014136607075/FTX EU - we are here! #177771)[1], NFT (463697805398863263/FTX EU - we are here! #177594)[1], NFT (474769304734580993/FTX EU - we are here! #177863)[1], USD[13174.74], USDT[0.00001042] | Yes | |
| 04753960 | | NFT (322463016139422192/FTX EU - we are here! #177333)[1], NFT (416794204538388891/FTX EU - we are here! #177176)[1], NFT (461356723850567855/FTX EU - we are here! #177373)[1] | | |
| 04753962 | | NFT (347960085168421568/FTX EU - we are here! #181782)[1], NFT (429362248876400272/FTX EU - we are here! #181556)[1], NFT (468919599764665783/FTX EU - we are here! #176777)[1] | | |
| 04753963 | | NFT (338340351813335109/FTX EU - we are here! #176495)[1], NFT (396430696921245489/FTX EU - we are here! #176545)[1], NFT (493094595691401727/FTX EU - we are here! #176591)[1] | | |
| 04753964 | | NFT (472012342787609320/FTX EU - we are here! #177215)[1], NFT (553831176920752159/FTX EU - we are here! #177036)[1] | | |
| 04753966 | | NFT (369074534357863860/FTX EU - we are here! #178939)[1], NFT (381413218734929953/FTX EU - we are here! #178400)[1], NFT (518065345252747133/FTX EU - we are here! #178690)[1] | | |
| 04753967 | | NFT (290819100401587821/FTX EU - we are here! #178114)[1], NFT (417834221039545000/FTX EU - we are here! #178545)[1], NFT (549294552660719854/FTX EU - we are here! #180044)[1] | | |
| 04753968 | | NFT (319316349027405272/FTX EU - we are here! #176737)[1], NFT (415259516667471091/FTX EU - we are here! #176797)[1], NFT (460305316415512295/FTX EU - we are here! #176576)[1] | | |
| 04753969 | | NFT (397240160405915472/FTX EU - we are here! #177448)[1] | | |
| 04753970 | | NFT (469179440905622924/FTX EU - we are here! #176562)[1], NFT (520875138367427933/FTX EU - we are here! #176664)[1], NFT (527786844348899135/FTX EU - we are here! #176612)[1] | | |
| 04753972 | | NFT (397080172773587902/FTX EU - we are here! #176582)[1], NFT (459270945497645923/FTX EU - we are here! #177642)[1], NFT (519983647568961676/FTX EU - we are here! #177414)[1] | | |
| 04753974 | | NFT (316126172937745220/FTX EU - we are here! #200456)[1], NFT (401830427371300203/FTX EU - we are here! #178666)[1], NFT (519338649108308278/FTX EU - we are here! #200245)[1] | | |
| 04753975 | | NFT (323905565532247316/FTX EU - we are here! #176649)[1], NFT (453393547691560549/FTX EU - we are here! #177732)[1], NFT (532098722282882963/FTX EU - we are here! #177806)[1] | | |
| 04753976 | | NFT (400955676929273240/FTX EU - we are here! #177395)[1], NFT (549622805438620151/FTX EU - we are here! #177525)[1], NFT (553290290703791849/FTX EU - we are here! #177614)[1] | | |
| 04753978 | | NFT (386553896741407497/FTX EU - we are here! #178666)[1], NFT (407030377839095127/FTX EU - we are here! #178611)[1], NFT (554306488410911885/FTX EU - we are here! #178701)[1] | | |
| 04753979 | Contingent | APE-PERP[0], BRZ[.84], BTC[0.01821218], BTC-PERP[0.0188], ETH[.003], ETH-PERP[0], ETHW[.003], FTT[.9], LUNA2[0.00003793], LUNA2_LOCKED[0.00008851], LUNC[8.26], LUNC-PERP[0], USD[-347.82] | | |
| 04753983 | | NFT (306120002864727320/FTX EU - we are here! #178425)[1], NFT (471844412120956775/FTX EU - we are here! #178479)[1], NFT (528059078861419045/FTX EU - we are here! #178371)[1] | | |
| 04753984 | | NFT (363418769199539616/FTX EU - we are here! #256271)[1], NFT (364478065387712374/FTX EU - we are here! #256285)[1], NFT (415011982005741772/FTX EU - we are here! #256291)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04753985 | | NFT (388997278481334870/FTX EU - we are here! #177548)[1], NFT (452266134901370905/FTX EU - we are here! #177346)[1], NFT (560124592703778396/FTX EU - we are here! #177718)[1] | | |
| 04753987 | | NFT (326612134388493159/FTX EU - we are here! #239996)[1], NFT (337436490696900247/FTX EU - we are here! #240025)[1], NFT (542212179973972204/FTX EU - we are here! #240013)[1] | Yes | |
| 04753988 | | NFT (351089676167331108/FTX EU - we are here! #177398)[1], NFT (412419428941207487/FTX EU - we are here! #177565)[1], NFT (545675897991891719/FTX EU - we are here! #177496)[1] | | |
| 04753989 | | NFT (380374234222512831/FTX EU - we are here! #207098)[1], NFT (530442769358828656/FTX EU - we are here! #207203)[1] | | |
| 04753991 | | NFT (307853755557032456/FTX EU - we are here! #177197)[1], NFT (354298902296352311/FTX EU - we are here! #177236)[1], NFT (510174256547830807/FTX EU - we are here! #177293)[1] | | |
| 04753992 | | NFT (322694205166776074/FTX EU - we are here! #177122)[1], NFT (565766659749546047/FTX EU - we are here! #183551)[1] | | |
| 04753993 | | AMZN[7.896], NFT (296627454360427168/Singapore Ticket Stub #1375)[1], NFT (307900409769343809/FTX EU - we are here! #176839)[1], NFT (320578745358097965/The Hill by FTX #2653)[1], NFT (407523763214388208/FTX EU - we are here! #176682)[1], NFT (428474235195612531/FTX EU - we are here! #176894)[1], NFT (524465440411205515/FTX Crypto Cup 2022 Key #1195)[1], TRX[.000781], USD[0.03], USDT[0] | Yes | |
| 04753994 | | NFT (318022521565241385/FTX EU - we are here! #176721)[1], NFT (554045057721153769/FTX EU - we are here! #177908)[1] | | |
| 04753995 | | NFT (386707713191663354/FTX EU - we are here! #181435)[1] | | |
| 04753996 | | NFT (331019462282209814/FTX EU - we are here! #177989)[1], NFT (360469645796345141/FTX EU - we are here! #178185)[1], NFT (463944811883933427/FTX EU - we are here! #177832)[1] | | |
| 04753997 | | NFT (302365098390002670/FTX EU - we are here! #176639)[1], NFT (396188383101194554/FTX EU - we are here! #176801)[1], NFT (481721465111460756/FTX EU - we are here! #176709)[1] | | |
| 04753998 | | NFT (314661496616431494/FTX EU - we are here! #177001)[1], NFT (411218539872356469/FTX EU - we are here! #176727)[1] | | |
| 04754000 | | NFT (369189774711122453/FTX EU - we are here! #178306)[1], NFT (469131100368273403/FTX EU - we are here! #178381)[1], NFT (518942631732790350/FTX EU - we are here! #178165)[1] | | |
| 04754001 | | NFT (431133709508508334/FTX EU - we are here! #178369)[1], NFT (460239468268075365/FTX EU - we are here! #178002)[1], NFT (552229449431425257/FTX EU - we are here! #177463)[1] | | |
| 04754002 | | NFT (444954946163722565/FTX EU - we are here! #177895)[1], NFT (471308358766317913/FTX EU - we are here! #177579)[1], NFT (516554402524210685/FTX EU - we are here! #177803)[1] | | |
| 04754005 | | NFT (375077625730362114/FTX EU - we are here! #177275)[1], NFT (519253196232873645/FTX EU - we are here! #177452)[1], NFT (542131553709078787/FTX EU - we are here! #177419)[1] | | |
| 04754006 | | NFT (441108626324048522/FTX EU - we are here! #176756)[1] | | |
| 04754007 | | NFT (353751041927243091/FTX EU - we are here! #177146)[1], NFT (427818081739665529/FTX EU - we are here! #177112)[1], NFT (445146274982426068/FTX EU - we are here! #177200)[1] | | |
| 04754008 | | NFT (304814937353048975/FTX EU - we are here! #177423)[1], NFT (337530652657942687/FTX EU - we are here! #177478)[1], NFT (424662971045330105/FTX EU - we are here! #177378)[1] | | |
| 04754009 | | NFT (395444509191226739/FTX EU - we are here! #178068)[1], NFT (425972588986976303/FTX EU - we are here! #178197)[1], NFT (549264031750103773/FTX EU - we are here! #178261)[1] | | |
| 04754010 | | DOT[.09998], NFT (526921048885525170/FTX EU - we are here! #177349)[1], USD[0.00], USDT[.34412625] | | |
| 04754012 | | NFT (409748124637144633/FTX EU - we are here! #177452)[1], NFT (499683764955097575/FTX EU - we are here! #178066)[1] | | |
| 04754013 | | NFT (336982723118079148/FTX EU - we are here! #186243)[1], NFT (427584363107851572/FTX EU - we are here! #186321)[1] | | |
| 04754014 | | NFT (329532545607397269/FTX EU - we are here! #176879)[1], NFT (332829409188164395/FTX EU - we are here! #176839)[1], NFT (399335744646696635/FTX EU - we are here! #176785)[1] | | |
| 04754015 | | NFT (294998412191390483/FTX EU - we are here! #176741)[1], NFT (406539052763898778/FTX EU - we are here! #176685)[1], NFT (515247511545226576/FTX EU - we are here! #176804)[1] | | |
| 04754016 | | NFT (387780800949824535/FTX EU - we are here! #176770)[1], NFT (507571625910751731/FTX EU - we are here! #176927)[1], NFT (543971552352101186/FTX EU - we are here! #176846)[1] | | |
| 04754019 | | NFT (499033396962680806/FTX EU - we are here! #179036)[1], NFT (504734895540381170/FTX EU - we are here! #177558)[1], NFT (521595214758683494/FTX EU - we are here! #179156)[1] | | |
| 04754020 | | NFT (382539030843053646/FTX EU - we are here! #177660)[1], NFT (553335995220089018/FTX EU - we are here! #177606)[1] | Yes | |
| 04754021 | | NFT (305085968393565729/FTX EU - we are here! #176776)[1], NFT (480410676971866396/FTX EU - we are here! #176828)[1], NFT (497522804971184078/FTX EU - we are here! #176729)[1] | | |
| 04754022 | | NFT (395795509388387503/FTX EU - we are here! #177114)[1], NFT (451732108486671970/FTX EU - we are here! #177270)[1], NFT (564563564270901218/FTX EU - we are here! #177221)[1] | | |
| 04754023 | | NFT (543915589344483899/FTX EU - we are here! #177731)[1] | | |
| 04754026 | | NFT (305205306211887262/FTX EU - we are here! #177662)[1], NFT (438597352872605188/FTX EU - we are here! #177522)[1], NFT (514373980965811568/FTX EU - we are here! #177579)[1] | | |
| 04754027 | | NFT (438783521096399635/FTX EU - we are here! #179165)[1], NFT (507340175630055909/FTX EU - we are here! #179042)[1], NFT (545266497771548128/FTX EU - we are here! #179280)[1] | | |
| 04754028 | | NFT (308741247123138401/FTX EU - we are here! #195340)[1], NFT (396008001374724988/FTX EU - we are here! #195525)[1], NFT (501193850414168537/FTX EU - we are here! #195591)[1] | | |
| 04754029 | | NFT (495510221529352456/FTX EU - we are here! #176758)[1] | | |
| 04754030 | | NFT (431986824175231876/FTX EU - we are here! #200998)[1], NFT (497621788959051265/FTX EU - we are here! #201481)[1], NFT (500934185158942798/FTX EU - we are here! #201306)[1] | | |
| 04754033 | | NFT (382248957294784468/FTX EU - we are here! #176861)[1], NFT (443461773256979251/FTX EU - we are here! #177279)[1], NFT (545466313918758637/FTX EU - we are here! #177188)[1] | | |
| 04754034 | | NFT (484358769611162838/FTX EU - we are here! #176900)[1], NFT (492669762528568522/FTX EU - we are here! #182327)[1], NFT (512441304714161045/FTX EU - we are here! #177098)[1] | | |
| 04754035 | | NFT (346806211184868890/FTX Crypto Cup 2022 Key #18808)[1] | Yes | |
| 04754037 | | NFT (332613976599661736/FTX EU - we are here! #178814)[1] | | |
| 04754039 | | NFT (323337689514957011/FTX EU - we are here! #177034)[1], NFT (362282570756191888/FTX EU - we are here! #176815)[1], NFT (480886895572229321/FTX EU - we are here! #176917)[1] | | |
| 04754042 | | NFT (471114611756075715/FTX EU - we are here! #177193)[1], NFT (506715934450758031/FTX EU - we are here! #177347)[1], NFT (507505502505169364/FTX Crypto Cup 2022 Key #7478)[1], NFT (546140078824299534/FTX EU - we are here! #176945)[1], USD[0.98] | | |
| 04754043 | | NFT (354755943161514566/FTX EU - we are here! #177345)[1], NFT (454653633577625120/FTX EU - we are here! #177466)[1], NFT (482967382891000776/FTX EU - we are here! #177561)[1] | | |
| 04754044 | | NFT (518591651047817394/FTX EU - we are here! #176921)[1], NFT (543622865635882441/FTX EU - we are here! #177398)[1], NFT (553550285028179819/FTX EU - we are here! #177081)[1] | | |
| 04754046 | | NFT (385424612221471600/FTX EU - we are here! #177961)[1] | | |
| 04754047 | | NFT (337389774760150418/FTX EU - we are here! #177316)[1], NFT (435968628203758501/FTX EU - we are here! #177122)[1], NFT (468172879694938199/FTX EU - we are here! #177234)[1] | | |
| 04754050 | | NFT (413421528004365355/FTX EU - we are here! #176904)[1], NFT (524704093712732785/FTX EU - we are here! #176969)[1], NFT (528643549776786834/FTX EU - we are here! #177032)[1] | | |
| 04754051 | | NFT (475830483548437471/FTX EU - we are here! #177054)[1] | | |
| 04754053 | | NFT (387952458278822412/FTX EU - we are here! #177826)[1], NFT (412067464714869473/FTX EU - we are here! #177958)[1], NFT (489338168547956961/FTX EU - we are here! #178189)[1] | | |
| 04754054 | | NFT (441082200203372799/FTX EU - we are here! #176987)[1], NFT (473717980680908522/FTX EU - we are here! #177067)[1], NFT (560364142643573078/FTX EU - we are here! #177287)[1] | | |
| 04754055 | | NFT (295686414874900625/FTX EU - we are here! #177056)[1], NFT (303424593702965719/FTX EU - we are here! #177017)[1], NFT (361580402479794837/FTX EU - we are here! #176962)[1] | | |
| 04754056 | | NFT (303316866332930699/FTX EU - we are here! #176944)[1], NFT (434826423355317833/FTX EU - we are here! #177276)[1], NFT (473803153889756583/FTX EU - we are here! #177405)[1] | | |
| 04754057 | | NFT (384675942578838672/FTX EU - we are here! #177703)[1], NFT (434997812127334196/FTX EU - we are here! #177665)[1], NFT (477789115847967395/FTX EU - we are here! #177741)[1] | | |
| 04754058 | | NFT (310086855976203799/FTX EU - we are here! #205888)[1], NFT (453182336933303374/FTX EU - we are here! #205943)[1], NFT (501369367462778745/FTX EU - we are here! #205828)[1] | | |
| 04754059 | | NFT (448489797883045775/FTX EU - we are here! #179532)[1], NFT (453844268398896180/FTX EU - we are here! #178332)[1] | | |
| 04754060 | | NFT (401185950075559804/FTX EU - we are here! #179086)[1], NFT (458659594638357649/FTX EU - we are here! #179086)[1], NFT (475264891817057297/The Hill by FTX #12770)[1], NFT (497606563840053926/FTX Crypto Cup 2022 Key #6148)[1], NFT (520545141525042113/FTX EU - we are here! #179211)[1] | | |
| 04754061 | | NFT (415795629628219099/FTX EU - we are here! #177025)[1], NFT (433384680603113817/FTX EU - we are here! #176906)[1], NFT (501710126007401772/FTX EU - we are here! #176957)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754062 | | NFT (346075366883263824/FTX EU - we are here! #177675)[1], NFT (575335680398315168/FTX EU - we are here! #177586)[1] | | |
| 04754064 | | NFT (441914083497833529/FTX EU - we are here! #178155)[1] | | |
| 04754065 | | NFT (362464064072066047/FTX EU - we are here! #180494)[1], NFT (420112241994328123/FTX EU - we are here! #180762)[1], NFT (539014017086319252/FTX EU - we are here! #180211)[1] | | |
| 04754067 | | NFT (321046373879216739/FTX EU - we are here! #181368)[1], NFT (546777822067539077/FTX EU - we are here! #181613)[1], NFT (561863174925074097/FTX EU - we are here! #181690)[1] | | |
| 04754068 | | NFT (477386559080234157/FTX EU - we are here! #177568)[1] | | |
| 04754070 | | NFT (387007030471521499/FTX EU - we are here! #178641)[1], NFT (400641507937397861/FTX EU - we are here! #178323)[1] | | |
| 04754071 | | NFT (322474220711760814/FTX EU - we are here! #177248)[1], NFT (411032713049306028/FTX EU - we are here! #177160)[1], NFT (509738465265810823/FTX EU - we are here! #176979)[1] | | |
| 04754073 | | NFT (330991632528942594/FTX EU - we are here! #178283)[1], NFT (432007033167124229/FTX EU - we are here! #177913)[1], NFT (445305366736168533/FTX EU - we are here! #178164)[1] | | |
| 04754074 | | NFT (404341855262750444/FTX EU - we are here! #176989)[1], NFT (481970008670805209/FTX EU - we are here! #177183)[1], NFT (509361008719981624/FTX EU - we are here! #177072)[1] | | |
| 04754075 | | NFT (314352133077827195/FTX EU - we are here! #177843)[1], NFT (448055656849067205/FTX EU - we are here! #177906)[1], NFT (505545876708528355/FTX EU - we are here! #177962)[1] | | |
| 04754076 | | NFT (438135827718300535/FTX EU - we are here! #177700)[1], NFT (503825946882967007/FTX EU - we are here! #177935)[1], NFT (531352569288034468/FTX EU - we are here! #177888)[1] | | |
| 04754077 | | NFT (303541653350613386/FTX EU - we are here! #177259)[1] | | |
| 04754078 | | NFT (451267711727476008/FTX EU - we are here! #185196)[1], NFT (497700725389997667/FTX EU - we are here! #184958)[1] | | |
| 04754080 | | NFT (356336580797858044/FTX EU - we are here! #177357)[1], NFT (372049473108056829/FTX EU - we are here! #177523)[1], NFT (442732684662865950/FTX EU - we are here! #177629)[1] | | |
| 04754081 | | NFT (327917396565757644/FTX EU - we are here! #181171)[1], NFT (432282260045901504/FTX EU - we are here! #181054)[1], NFT (560348785932768601/FTX EU - we are here! #181101)[1] | | |
| 04754082 | | NFT (355789477035128784/FTX EU - we are here! #179306)[1], NFT (535984910104318310/FTX EU - we are here! #178644)[1], NFT (548911412195971444/FTX EU - we are here! #177111)[1] | | |
| 04754084 | Contingent, Disputed | NFT (363595868793551398/FTX EU - we are here! #178782)[1], NFT (364715618884680797/FTX EU - we are here! #179031)[1], NFT (560509643187735111/FTX EU - we are here! #179320)[1] | | |
| 04754085 | | NFT (467122006967145123/FTX EU - we are here! #178762)[1] | | |
| 04754086 | | NFT (326430306718512591/FTX EU - we are here! #178318)[1], NFT (446065767015403112/FTX EU - we are here! #178121)[1], NFT (559918371359306276/FTX EU - we are here! #178494)[1] | Yes | |
| 04754088 | | NFT (385142706796501147/FTX EU - we are here! #178218)[1], NFT (428444866314507385/FTX EU - we are here! #178051)[1], NFT (570035579684803666/FTX EU - we are here! #178168)[1] | | |
| 04754090 | | NFT (355379911699937996/FTX EU - we are here! #179262)[1], NFT (357918027475248210/FTX EU - we are here! #179370)[1], NFT (428322681436142579/The Hill by FTX #26520)[1], NFT (513048937323372750/FTX EU - we are here! #179177)[1] | | |
| 04754091 | | NFT (455178287117041894/FTX EU - we are here! #180013)[1], NFT (477156653606740717/FTX EU - we are here! #180357)[1], NFT (529439195035639278/FTX EU - we are here! #180568)[1] | | |
| 04754093 | | NFT (381255103892072573/FTX EU - we are here! #178278)[1], NFT (396826886163083867/FTX EU - we are here! #178357)[1], NFT (399259662343076135/FTX EU - we are here! #178415)[1] | | |
| 04754094 | | NFT (376423041253698011/FTX EU - we are here! #178024)[1], NFT (449401424513288745/FTX EU - we are here! #178190)[1], NFT (480480128494256343/FTX EU - we are here! #178271)[1] | | |
| 04754095 | | NFT (330651740068394673/FTX EU - we are here! #178109)[1], NFT (362469573609701319/FTX EU - we are here! #178068)[1], NFT (389811362245915580/FTX EU - we are here! #178174)[1] | | |
| 04754096 | | NFT (372151845102829491/FTX EU - we are here! #177707)[1], NFT (470032371777277140/FTX EU - we are here! #177787)[1], NFT (569994907054759409/FTX EU - we are here! #177745)[1] | | |
| 04754097 | | NFT (535899424965003295/FTX EU - we are here! #189025)[1] | | |
| 04754099 | | NFT (340015307904578793/FTX EU - we are here! #177697)[1] | | |
| 04754100 | | NFT (468847138371654584/FTX EU - we are here! #177181)[1], NFT (517359810514375276/FTX EU - we are here! #177452)[1], NFT (523800978455113075/FTX EU - we are here! #177367)[1] | | |
| 04754102 | | NFT (380250043663795665/FTX EU - we are here! #178007)[1] | | |
| 04754103 | | NFT (350829510487518772/FTX EU - we are here! #180672)[1] | | |
| 04754104 | | NFT (303585417815009861/FTX EU - we are here! #177391)[1], NFT (416923653402916450/FTX EU - we are here! #177341)[1], NFT (537430084723942738/FTX EU - we are here! #177270)[1] | | |
| 04754105 | | NFT (319538174254666417/FTX EU - we are here! #182064)[1], NFT (378039060019159095/FTX EU - we are here! #180220)[1], NFT (446021504145419100/FTX EU - we are here! #181833)[1] | | |
| 04754106 | | NFT (405971946289751233/FTX EU - we are here! #177747)[1], NFT (490378883081252323/FTX EU - we are here! #178007)[1], NFT (548546068804765717/FTX EU - we are here! #178168)[1] | | |
| 04754108 | | NFT (320341843541721111/FTX EU - we are here! #182354)[1], NFT (356653950928756828/FTX EU - we are here! #182172)[1], NFT (369275194751620434/FTX EU - we are here! #182247)[1] | | |
| 04754109 | | NFT (337682567867046596/FTX Crypto Cup 2022 Key #23138)[1], NFT (351664196216548486/FTX EU - we are here! #177209)[1], NFT (375836101964543953/The Hill by FTX #43151)[1] | | |
| 04754110 | | NFT (350594921260798664/FTX EU - we are here! #178844)[1], NFT (422659410323585012/FTX EU - we are here! #179307)[1], NFT (463767391759913792/The Hill by FTX #30643)[1], NFT (540084811481988520/FTX EU - we are here! #179167)[1] | | |
| 04754111 | | NFT (328760977700281511/FTX EU - we are here! #178190)[1], NFT (335643760231228990/FTX EU - we are here! #178249)[1], NFT (370908661597330197/FTX EU - we are here! #178300)[1] | | |
| 04754113 | | NFT (350684313728150504/FTX EU - we are here! #178177)[1], NFT (470806870438855628/FTX EU - we are here! #177965)[1], NFT (563349643628513161/FTX EU - we are here! #178265)[1] | | |
| 04754114 | | NFT (329736770068317802/FTX EU - we are here! #177634)[1], NFT (332720948647554688/FTX EU - we are here! #178093)[1], NFT (417126920832745708/FTX EU - we are here! #177980)[1] | | |
| 04754115 | | NFT (319031407644813151/FTX EU - we are here! #177312)[1], NFT (427275693834682026/FTX EU - we are here! #177264)[1], NFT (491333440535136635/FTX EU - we are here! #177216)[1] | | |
| 04754116 | | NFT (355780792610596814/FTX EU - we are here! #178276)[1], NFT (509500683247680224/FTX EU - we are here! #178338)[1], NFT (530819387579664177/FTX EU - we are here! #178217)[1] | | |
| 04754117 | | NFT (408623793061981362/FTX EU - we are here! #178693)[1], NFT (427531576652811465/FTX EU - we are here! #178656)[1], NFT (545181745227375174/FTX EU - we are here! #178528)[1] | | |
| 04754118 | | NFT (333549762098106717/FTX EU - we are here! #177212)[1], NFT (349202672714963349/FTX Crypto Cup 2022 Key #14493)[1], NFT (352975182204368157/The Hill by FTX #24165)[1], NFT (441731186391771302/FTX EU - we are here! #177397)[1], NFT (562355608094465768/FTX EU - we are here! #177333)[1] | Yes | |
| 04754119 | | NFT (386559897377741294/FTX EU - we are here! #181546)[1], NFT (561680464912797923/FTX EU - we are here! #181723)[1], NFT (567078982527100350/FTX EU - we are here! #181340)[1] | | |
| 04754122 | | NFT (310298708548025513/FTX EU - we are here! #177436)[1], NFT (376007046485369284/FTX EU - we are here! #177532)[1], NFT (489690209144080508/FTX EU - we are here! #177370)[1] | | |
| 04754123 | | NFT (289913268758587689/FTX EU - we are here! #178020)[1], NFT (506823907743501340/FTX EU - we are here! #178275)[1] | | |
| 04754124 | | NFT (388439999477345919/FTX EU - we are here! #177269)[1], NFT (473037782351748579/FTX EU - we are here! #177368)[1] | | |
| 04754125 | | NFT (336622004187420182/FTX EU - we are here! #178856)[1], NFT (515634475341413938/FTX EU - we are here! #178245)[1], NFT (519551585225131918/FTX EU - we are here! #263266)[1] | | |
| 04754126 | | NFT (371465505742237060/FTX EU - we are here! #180320)[1], NFT (495030158671526144/FTX EU - we are here! #180083)[1], NFT (503174871139726311/FTX EU - we are here! #179320)[1] | | |
| 04754129 | | NFT (307094961709922149/FTX EU - we are here! #198269)[1], NFT (353520621847839933/FTX EU - we are here! #198150)[1], NFT (442349201908097611/FTX EU - we are here! #198104)[1] | | |
| 04754130 | | NFT (403556046941973524/FTX EU - we are here! #178859)[1], NFT (429554223407761211/FTX EU - we are here! #178702)[1], NFT (490860700512119412/FTX EU - we are here! #178948)[1] | | |
| 04754132 | | NFT (472646455548646037/FTX EU - we are here! #180072)[1], NFT (481293017835761117/FTX EU - we are here! #188805)[1], NFT (551250980028595721/FTX EU - we are here! #188716)[1] | | |
| 04754135 | | AVAX[0], BNB[0], DOGE[0], LINK[0], MATIC[0], NFT (419345999193711114/FTX EU - we are here! #178254)[1], NFT (458984837569029176/FTX EU - we are here! #178424)[1], NFT (478024366076804738/FTX EU - we are here! #178515)[1], NFT (526471844382194445/FTX Crypto Cup 2022 Key #16782)[1], NFT (528301269402012204/The Hill by FTX #23842)[1], SOL[0], USD[0.00] | | |
| 04754136 | | NFT (330642298619233262/FTX EU - we are here! #177755)[1], NFT (508292816160761352/FTX EU - we are here! #177676)[1], NFT (517438682848194800/FTX EU - we are here! #177862)[1] | | |
| 04754137 | | NFT (312416201201336740/FTX EU - we are here! #177519)[1], NFT (465146710755641285/FTX EU - we are here! #177640)[1], NFT (506698514983053624/FTX EU - we are here! #177440)[1] | | |
| 04754138 | | NFT (290410248936870007/FTX EU - we are here! #178530)[1], NFT (533210251015260118/FTX EU - we are here! #178336)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754139 | | NFT (469222911780238873/FTX EU - we are here! #177550)[1], NFT (525508652403901548/FTX EU - we are here! #177489)[1], NFT (569038629183296842/FTX EU - we are here! #177632)[1] | | |
| 04754140 | | NFT (365640695675488234/FTX EU - we are here! #177595)[1], NFT (370184903736115062/FTX EU - we are here! #177651)[1], NFT (524012855597190624/FTX EU - we are here! #177656)[1] | | |
| 04754143 | | NFT (419591341510219415/FTX EU - we are here! #179013)[1], NFT (489846473804346635/FTX EU - we are here! #179472)[1], NFT (563709258070923754/FTX EU - we are here! #179265)[1] | | |
| 04754144 | | NFT (434790696856180840/FTX EU - we are here! #177915)[1], NFT (473187630336435521/FTX Crypto Cup 2022 Key #23298)[1], NFT (560328316755679938/The Hill by FTX #42756)[1] | | |
| 04754145 | | NFT (359870522319266827/FTX EU - we are here! #177443)[1], NFT (363655231007699438/FTX EU - we are here! #177384)[1], NFT (371248019935171538/FTX EU - we are here! #177518)[1] | | |
| 04754146 | | NFT (315775513683172613/FTX EU - we are here! #180128)[1], NFT (381325153845096018/FTX EU - we are here! #179753)[1], NFT (535425323667295685/FTX EU - we are here! #180637)[1] | | |
| 04754149 | | NFT (452168270909720463/FTX EU - we are here! #177473)[1], NFT (490732995862600714/FTX EU - we are here! #177420)[1], NFT (549224969103220499/FTX EU - we are here! #177372)[1] | | |
| 04754153 | | NFT (437537095429720835/FTX EU - we are here! #177538)[1], NFT (491694344299500651/FTX EU - we are here! #177664)[1], NFT (547780810400340237/FTX EU - we are here! #177452)[1] | | |
| 04754154 | | NFT (370091669569852233/FTX EU - we are here! #178905)[1], NFT (394212222813575628/FTX EU - we are here! #179157)[1], NFT (552859544652323831/FTX EU - we are here! #179016)[1] | | |
| 04754155 | | NFT (292860574920094404/FTX EU - we are here! #178379)[1], NFT (298677254980498589/FTX EU - we are here! #178840)[1], NFT (324857984941924936/FTX EU - we are here! #178542)[1] | | |
| 04754157 | | NFT (418906636901438417/FTX EU - we are here! #178587)[1], NFT (464336785187951972/FTX EU - we are here! #177958)[1], NFT (562841022154955713/FTX EU - we are here! #177771)[1] | | |
| 04754159 | | NFT (299976866225374532/FTX EU - we are here! #177716)[1], NFT (486006465228325474/FTX EU - we are here! #177557)[1], NFT (489883030092868291/FTX EU - we are here! #177643)[1] | | |
| 04754161 | | NFT (321996469762052290/FTX EU - we are here! #178605)[1], NFT (427189277803500256/FTX EU - we are here! #178352)[1], NFT (479513504279019356/FTX EU - we are here! #178510)[1] | | |
| 04754164 | | NFT (403684886789912818/FTX EU - we are here! #177431)[1], NFT (407075224963618504/FTX EU - we are here! #177482)[1], NFT (435903290616963620/FTX EU - we are here! #177520)[1] | | |
| 04754165 | | NFT (506144867552339170/FTX EU - we are here! #178441)[1], NFT (527100425710627330/FTX EU - we are here! #178770)[1] | | |
| 04754166 | | NFT (304474559531132133/FTX EU - we are here! #177872)[1], NFT (405957701455013784/FTX EU - we are here! #177629)[1], NFT (506784793607353834/FTX EU - we are here! #177771)[1] | | |
| 04754167 | | NFT (333597065500998926/FTX EU - we are here! #177677)[1], NFT (341529080207540519/FTX EU - we are here! #177728)[1], NFT (549663718202813867/FTX EU - we are here! #177591)[1] | | |
| 04754170 | | NFT (365985381663320173/FTX EU - we are here! #179287)[1], NFT (386897768025250621/FTX EU - we are here! #179011)[1] | | |
| 04754171 | | NFT (378168971799298627/FTX EU - we are here! #178370)[1], NFT (476248580436546858/FTX EU - we are here! #178636)[1], NFT (477560135383499314/FTX Crypto Cup 2022 Key #18807)[1], NFT (508203102149397086/FTX EU - we are here! #178486)[1], NFT (571790992485063986/The Hill by FTX #29939)[1], SOL[.01] | Yes | |
| 04754172 | | NFT (374636995616636477/Hungary Ticket Stub #917)[1], NFT (414422783891652062/FTX Crypto Cup 2022 Key #17347)[1], NFT (509250935315783784/The Hill by FTX #188)[1], NFT (534198805513109824/Belgium Ticket Stub #987)[1] | | |
| 04754173 | | NFT (513981957936915686/FTX EU - we are here! #178230)[1], NFT (575111657963951885/FTX EU - we are here! #178186)[1] | | |
| 04754175 | | NFT (339421932720052736/FTX EU - we are here! #177589)[1], NFT (543477166592011847/FTX EU - we are here! #177815)[1], NFT (567594907033425555/FTX EU - we are here! #177705)[1] | | |
| 04754176 | | NFT (400434444078841100/FTX EU - we are here! #178449)[1], NFT (489421642207803284/FTX EU - we are here! #178404)[1], NFT (551784811973792900/FTX EU - we are here! #178344)[1] | | |
| 04754177 | | NFT (382221186923827905/FTX EU - we are here! #179100)[1], NFT (558014358689103950/FTX EU - we are here! #178855)[1] | | |
| 04754178 | | NFT (319736268416833742/FTX EU - we are here! #177913)[1], NFT (489008576422590690/FTX EU - we are here! #177957)[1] | | |
| 04754181 | | NFT (563313422720507322/FTX EU - we are here! #177794)[1] | | |
| 04754183 | | NFT (321879204715282857/FTX EU - we are here! #178129)[1], NFT (356464222012050352/FTX EU - we are here! #178250)[1] | | |
| 04754184 | | NFT (361866701707731868/FTX EU - we are here! #178974)[1], NFT (530783769299481676/FTX EU - we are here! #179071)[1], NFT (548017090498637030/FTX EU - we are here! #179157)[1] | | |
| 04754185 | | NFT (332057623854043820/FTX EU - we are here! #180222)[1], NFT (339963728879945456/FTX EU - we are here! #179647)[1], NFT (455760523276540693/FTX EU - we are here! #179934)[1] | | |
| 04754187 | | NFT (383971234787562712/FTX EU - we are here! #178878)[1], NFT (423496939709319452/FTX EU - we are here! #178941)[1], NFT (481326840804548939/FTX EU - we are here! #179003)[1] | | |
| 04754188 | | BAO[3], GMT[2.77147863], KIN[2], RSR[1], SOL[.03246969], UBXT[2], USDT[2.43275201] | | |
| 04754189 | | NFT (468556363654038346/FTX EU - we are here! #184063)[1], NFT (472373012042156573/FTX EU - we are here! #183349)[1], NFT (512366742009334703/FTX EU - we are here! #184009)[1] | | |
| 04754191 | | BTC[.0000001], SOL[.128618], USD[0.72], XRP[1.01] | | |
| 04754192 | | NFT (307290117653021731/FTX EU - we are here! #180773)[1], NFT (372851979406473428/FTX EU - we are here! #180619)[1], NFT (469049714817644914/FTX EU - we are here! #180032)[1] | | |
| 04754193 | | NFT (337955231660207923/FTX EU - we are here! #181313)[1], NFT (376204845950633901/The Hill by FTX #8807)[1], NFT (379265023223232841/FTX EU - we are here! #180984)[1], NFT (413920811148929449/FTX Crypto Cup 2022 Key #4552)[1], NFT (461425917365010611/FTX EU - we are here! #180862)[1] | | |
| 04754194 | | NFT (341428220842437054/FTX EU - we are here! #177620)[1], NFT (431012268049820736/FTX EU - we are here! #177673)[1], NFT (519009686464412389/FTX EU - we are here! #177568)[1] | | |
| 04754195 | | BTC-PERP[0], ETH-PERP[0], USD[23.13], USTC-PERP[0] | | |
| 04754197 | | NFT (318250114228932221/FTX EU - we are here! #227265)[1], NFT (488958185963576614/FTX EU - we are here! #181208)[1], NFT (500756652171465797/FTX EU - we are here! #227171)[1] | | |
| 04754198 | | NFT (383779137431332852/FTX EU - we are here! #184302)[1], NFT (565736853640453842/FTX EU - we are here! #184362)[1], NFT (568136974706587147/FTX EU - we are here! #185254)[1] | | |
| 04754199 | | NFT (298924343697027173/FTX EU - we are here! #179527)[1], NFT (418442028314897402/FTX EU - we are here! #179666)[1], NFT (528986703520804949/FTX EU - we are here! #179802)[1] | | |
| 04754200 | | NFT (357225895623407293/FTX EU - we are here! #178117)[1], NFT (455586046964741893/FTX EU - we are here! #178289)[1], NFT (561889557110009561/FTX EU - we are here! #177791)[1] | | |
| 04754201 | | NFT (294883845478315583/FTX EU - we are here! #177812)[1], NFT (351211017414072993/FTX EU - we are here! #177735)[1], NFT (515030791001702804/FTX EU - we are here! #177633)[1] | | |
| 04754202 | | NFT (384121726723328955/FTX EU - we are here! #178874)[1], NFT (393532583147287660/FTX EU - we are here! #178922)[1], NFT (557792497666578720/FTX EU - we are here! #178811)[1] | | |
| 04754203 | | NFT (307904487722837370/FTX EU - we are here! #179079)[1], NFT (334710090431158780/FTX EU - we are here! #179531)[1], NFT (387951986110186360/FTX EU - we are here! #179437)[1] | | |
| 04754204 | | NFT (426664565960340505/FTX EU - we are here! #188719)[1], NFT (487084237066914760/FTX EU - we are here! #181316)[1], NFT (492906449865209987/FTX EU - we are here! #189097)[1] | | |
| 04754205 | | NFT (373687598517264482/FTX EU - we are here! #178353)[1], NFT (558145456371650989/FTX EU - we are here! #178400)[1], NFT (562366804217948840/FTX EU - we are here! #178296)[1] | | |
| 04754206 | | NFT (447118745910477127/FTX EU - we are here! #179377)[1], NFT (512641929078035104/FTX EU - we are here! #178731)[1], NFT (560242208587899204/FTX EU - we are here! #179993)[1] | | |
| 04754207 | | NFT (324900929866388684/FTX EU - we are here! #178082)[1], NFT (496449642143840120/FTX EU - we are here! #178402)[1], NFT (547847539840912451/FTX EU - we are here! #178147)[1] | | |
| 04754208 | | NFT (379731035972250862/FTX EU - we are here! #179547)[1], NFT (463241374369149042/FTX EU - we are here! #179318)[1], NFT (569933217882402144/FTX EU - we are here! #179444)[1] | | |
| 04754209 | | NFT (344604583168192090/FTX EU - we are here! #177704)[1] | | |
| 04754210 | | NFT (307011202596492159/FTX EU - we are here! #177818)[1], NFT (539734077065158014/FTX EU - we are here! #177650)[1] | | |
| 04754211 | | NFT (318839247105670390/FTX EU - we are here! #177992)[1], NFT (331594099796565432/FTX EU - we are here! #177853)[1], NFT (492856150332266334/FTX EU - we are here! #177763)[1] | | |
| 04754212 | | NFT (551284076383505133/FTX EU - we are here! #179083)[1] | | |
| 04754213 | | NFT (377417814233978466/FTX EU - we are here! #179521)[1], NFT (414209005395865435/FTX EU - we are here! #180598)[1], NFT (477715038259700814/FTX EU - we are here! #180238)[1] | | |
| 04754214 | | NFT (420060971019472260/FTX EU - we are here! #178177629956816540/FTX EU - we are here! #177727)[1] | | |
| 04754217 | | NFT (295922012599866924/FTX EU - we are here! #183702)[1], NFT (365521129015060507/FTX EU - we are here! #179970)[1], NFT (407625596707865369/FTX EU - we are here! #184591)[1] | | |
| 04754218 | | NFT (310123690020577250/FTX EU - we are here! #177689)[1], NFT (450261593950120266/FTX EU - we are here! #177797)[1], NFT (544481141696426779/FTX EU - we are here! #177856)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754219 | | NFT (413513634809387192/FTX EU - we are here! #177893)[1], NFT (444675487206208042/FTX EU - we are here! #177863)[1], NFT (493154308533124558/FTX EU - we are here! #177931)[1] | | |
| 04754220 | | NFT (404438811845807879/FTX EU - we are here! #180127)[1], NFT (440057501695348346/FTX EU - we are here! #179186)[1], NFT (534214572739729101/FTX EU - we are here! #179256)[1] | | |
| 04754222 | | NFT (508290825542170468/FTX EU - we are here! #180950)[1], NFT (527395846421801396/FTX EU - we are here! #180321)[1] | | |
| 04754224 | | NFT (356677013773756808/FTX EU - we are here! #221459)[1], NFT (459157253693646199/FTX EU - we are here! #221526)[1], NFT (509066531478400957/FTX EU - we are here! #221561)[1] | Yes | |
| 04754226 | | NFT (294340235684311 60/FTX EU - we are here! #178366)[1], NFT (306255731333661589/FTX EU - we are here! #183486)[1], NFT (446756235113391382/FTX EU - we are here! #179282)[1] | | |
| 04754227 | | NFT (318425469748475648/FTX EU - we are here! #177982)[1], NFT (329696471845477221/FTX EU - we are here! #178035)[1], NFT (447641141392529506/FTX EU - we are here! #177829)[1] | | |
| 04754228 | | NFT (311983616362706671/FTX EU - we are here! #177778)[1], NFT (447462780938393503/FTX EU - we are here! #177849)[1], NFT (505863586899503995/FTX EU - we are here! #177706)[1] | | |
| 04754229 | | NFT (299418919443368826/FTX EU - we are here! #180121)[1], NFT (309746383617567695/FTX EU - we are here! #180324)[1], NFT (426588770005136108/FTX EU - we are here! #191585)[1], NFT (525933930048993797/FTX Crypto Cup 2022 Key #17070)[1] | | |
| 04754231 | | NFT (516522227908044193/FTX EU - we are here! #178999)[1], NFT (545035613795109176/FTX EU - we are here! #178890)[1] | | |
| 04754232 | | NFT (288246581480462488/FTX EU - we are here! #178007)[1], NFT (323173552807273978/FTX EU - we are here! #178075)[1], NFT (403601383818756791/FTX EU - we are here! #177801)[1] | | |
| 04754233 | | NFT (377395466456340090/FTX EU - we are here! #182040)[1], NFT (463796618339078797/FTX EU - we are here! #279095)[1], NFT (519756496737726033/FTX EU - we are here! #179046)[1] | | |
| 04754234 | | NFT (314911467534707389/FTX EU - we are here! #178591)[1], NFT (438754336083322507/FTX EU - we are here! #178397)[1], NFT (566894441499534394/FTX EU - we are here! #178518)[1] | | |
| 04754237 | | NFT (414665023455991751/FTX EU - we are here! #179036)[1], NFT (439027874177039285/FTX EU - we are here! #179260)[1], NFT (504624386149952757/FTX EU - we are here! #179169)[1] | | |
| 04754238 | | NFT (362183610879831322/FTX EU - we are here! #178047)[1], NFT (397237962483469722/FTX EU - we are here! #177782)[1], NFT (401685733375373192/FTX EU - we are here! #178254)[1] | | |
| 04754239 | | NFT (388860393751702501/FTX EU - we are here! #178662)[1], NFT (449161063855775941/FTX EU - we are here! #178709)[1], NFT (569513127773126214/FTX EU - we are here! #178596)[1] | | |
| 04754240 | | NFT (379946527708003710/FTX EU - we are here! #178785)[1], NFT (406803557661106836/FTX EU - we are here! #178625)[1], NFT (460152460057173349/FTX EU - we are here! #178878)[1] | | |
| 04754241 | | NFT (323538318940634553/FTX EU - we are here! #201714)[1], NFT (345097690105010349/FTX EU - we are here! #201300)[1], NFT (535741310724352509/FTX EU - we are here! #201064)[1] | | |
| 04754242 | | NFT (424954453366048108/FTX EU - we are here! #178799)[1], NFT (444729331915732935/FTX EU - we are here! #178568)[1], NFT (525739594270204575/FTX EU - we are here! #178722)[1] | | |
| 04754243 | | NFT (435390999424839617/FTX EU - we are here! #177777)[1], NFT (455190226494750099/FTX EU - we are here! #177813)[1], NFT (487061339212361052/FTX EU - we are here! #177866)[1] | | |
| 04754246 | | NFT (338426113611086982/FTX EU - we are here! #188357)[1], NFT (344203990544680574/FTX EU - we are here! #187556)[1] | | |
| 04754248 | | NFT (353059021445547117/FTX EU - we are here! #178762)[1], NFT (435312138161147207/FTX EU - we are here! #179136)[1], NFT (453832147236415537/FTX EU - we are here! #179244)[1] | Yes | |
| 04754249 | | NFT (295769585931097732/FTX EU - we are here! #178340)[1], NFT (423567674049692469/FTX EU - we are here! #177921)[1] | | |
| 04754250 | | NFT (395003425832606088/FTX EU - we are here! #178526)[1], NFT (408045968589269803/FTX EU - we are here! #178483)[1], NFT (506043472821701002/FTX EU - we are here! #178609)[1] | | |
| 04754251 | | NFT (365500136499516502/FTX EU - we are here! #177867)[1], NFT (525584030363782120/FTX EU - we are here! #177960)[1], NFT (567571282455614989/FTX EU - we are here! #178031)[1] | | |
| 04754252 | | NFT (351173054936661569/FTX EU - we are here! #178520)[1], NFT (468566400689330673/FTX EU - we are here! #178632)[1], NFT (567387175611980585/FTX EU - we are here! #178571)[1] | | |
| 04754253 | | NFT (338809124718758621/FTX EU - we are here! #180860)[1], NFT (364623960609287447/FTX EU - we are here! #185283)[1], NFT (538961253067286044/FTX EU - we are here! #180780)[1] | | |
| 04754254 | | NFT (478526864314639268/FTX EU - we are here! #179076)[1], NFT (479665241475049169/FTX EU - we are here! #179143)[1], NFT (567122068745266055/FTX EU - we are here! #178990)[1] | | |
| 04754255 | | NFT (379045253744705565/FTX EU - we are here! #177930)[1], NFT (428670837134626012/FTX EU - we are here! #178011)[1], NFT (541284388393711538/FTX EU - we are here! #178085)[1] | | |
| 04754257 | | NFT (429381627329393723/FTX EU - we are here! #178798)[1], NFT (503918689190979253/FTX EU - we are here! #179004)[1], NFT (537133586561947955/FTX EU - we are here! #178617)[1] | | |
| 04754258 | | NFT (416546573486141524/FTX EU - we are here! #178905)[1], NFT (457047103473129021/FTX EU - we are here! #178842)[1], NFT (465627015165436474/FTX EU - we are here! #178758)[1] | | |
| 04754259 | | NFT (312280656182074921/FTX EU - we are here! #178863)[1], NFT (392190412840851581/FTX EU - we are here! #179205)[1], NFT (473762308288159127/FTX EU - we are here! #179116)[1] | | |
| 04754260 | | NFT (413186699044502689/FTX EU - we are here! #178704)[1], NFT (509380958306785575/FTX EU - we are here! #178821)[1], NFT (559652206931076038/FTX EU - we are here! #178783)[1] | | |
| 04754261 | | NFT (330324306036577118/FTX EU - we are here! #178490)[1], NFT (425590776084565578/FTX EU - we are here! #178522)[1], NFT (545430407145231623/FTX EU - we are here! #178354)[1] | | |
| 04754262 | | NFT (299579623716756489/FTX EU - we are here! #177880)[1], NFT (382056017509538636/FTX EU - we are here! #177919)[1], NFT (433289766937868037/FTX EU - we are here! #177840)[1] | | |
| 04754263 | | NFT (562478663325705589/FTX EU - we are here! #178780)[1] | | |
| 04754265 | | NFT (460790565960452288/FTX EU - we are here! #178311)[1], NFT (479310455509339044/FTX EU - we are here! #178278)[1], NFT (508335843653706715/FTX EU - we are here! #178263)[1] | | |
| 04754266 | | NFT (435678306855828730/FTX EU - we are here! #179100)[1], NFT (475095553512538078/FTX EU - we are here! #180828)[1] | | |
| 04754267 | | NFT (334408131349913644/FTX EU - we are here! #178405)[1], NFT (431646024338169509/FTX EU - we are here! #178325)[1], NFT (434897155156618271/FTX EU - we are here! #178459)[1] | | |
| 04754272 | | NFT (448351161971424743/FTX EU - we are here! #178711)[1], NFT (485627636629043433/FTX EU - we are here! #178524)[1], NFT (536186644000568549/FTX EU - we are here! #178786)[1] | | |
| 04754274 | | NFT (482340171554261456/FTX EU - we are here! #204403)[1], NFT (510638631162601818/FTX EU - we are here! #204381)[1], NFT (562271753786278776/FTX EU - we are here! #204424)[1] | Yes | |
| 04754276 | | NFT (329623883376281880/FTX EU - we are here! #178101)[1], NFT (336643624801913979/FTX EU - we are here! #178707)[1], NFT (388528668112806277/FTX EU - we are here! #178264)[1] | | |
| 04754277 | | NFT (380771986730137795/FTX EU - we are here! #186058)[1], NFT (450771811647302064/FTX EU - we are here! #185899)[1], NFT (456425570138896262/FTX EU - we are here! #186023)[1] | | |
| 04754278 | | NFT (397419202985115360/FTX EU - we are here! #178466)[1], NFT (482388511005501378/FTX EU - we are here! #178322)[1], NFT (561157275930649557/FTX EU - we are here! #178423)[1] | Yes | |
| 04754280 | | NFT (302285104848929061/FTX EU - we are here! #178751)[1], NFT (405301309552057351/FTX EU - we are here! #178558)[1], NFT (515752370815470193/FTX EU - we are here! #178832)[1] | | |
| 04754282 | | NFT (334578143757686129/FTX EU - we are here! #178448)[1], NFT (402512417026525052/FTX EU - we are here! #178095)[1] | | |
| 04754284 | | NFT (320227841560187055/FTX EU - we are here! #177949)[1], NFT (407308453089777593/FTX EU - we are here! #178003)[1], NFT (420873959088619140/FTX EU - we are here! #178056)[1] | | |
| 04754286 | | NFT (328043719348695892/FTX EU - we are here! #179894)[1], NFT (479536081307759088/FTX EU - we are here! #179764)[1], NFT (479967117211767058/FTX EU - we are here! #179968)[1] | Yes | |
| 04754287 | | NFT (417980736170880015/FTX EU - we are here! #178121)[1], NFT (499424720317201075/FTX EU - we are here! #178226)[1], NFT (560208059677119188/FTX EU - we are here! #178180)[1] | | |
| 04754288 | | NFT (364296683219004505/FTX EU - we are here! #179060)[1], NFT (372148002394212064/FTX EU - we are here! #178998)[1] | | |
| 04754289 | | NFT (306251202317935766/FTX EU - we are here! #177986)[1], NFT (449553284021695820/FTX EU - we are here! #178065)[1], NFT (537788763823601229/FTX EU - we are here! #178140)[1] | | |
| 04754291 | | NFT (525130388225356255/FTX EU - we are here! #178153)[1], NFT (536413046971686710/FTX EU - we are here! #178017)[1], NFT (562123155396603050/FTX EU - we are here! #178085)[1] | | |
| 04754292 | | NFT (540797305565683227/FTX EU - we are here! #178609)[1], NFT (441132615515219002/FTX EU - we are here! #179594)[1], NFT (526435674569360461/FTX EU - we are here! #178526)[1] | | |
| 04754293 | | NFT (313485235525971938/FTX EU - we are here! #178819)[1], NFT (326634926034519692/FTX EU - we are here! #178762)[1], NFT (414974109542186394/FTX EU - we are here! #178621)[1], TRY[0.00] | | |
| 04754295 | | NFT (476063816309537263/FTX EU - we are here! #178849)[1], NFT (539268070846189493/FTX EU - we are here! #179039)[1] | | |
| 04754296 | | NFT (415708569872081775/FTX EU - we are here! #180086)[1], NFT (489458916460259982/FTX EU - we are here! #181806)[1], NFT (536118518751982970/FTX EU - we are here! #181229)[1] | | |
| 04754297 | | NFT (352171022679588007/FTX EU - we are here! #178677)[1], NFT (404478035225356783/FTX EU - we are here! #178618)[1], NFT (462123327031831581/FTX EU - we are here! #178535)[1] | | |
| 04754300 | | NFT (366035933427950271/FTX EU - we are here! #178088)[1], NFT (459429246612040421/FTX EU - we are here! #178121)[1], NFT (465882243840838929/FTX EU - we are here! #178035)[1] | | |
| 04754301 | | NFT (341649793708365812/FTX EU - we are here! #179069)[1], NFT (377634412909876769/FTX EU - we are here! #179151)[1], NFT (443378391903282505/FTX EU - we are here! #179229)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754302 | | AKRO[1], APT[0], ATOM[0], BAO[8], BNB[0], DENT[1], ETH[0.00105360], ETHW[0], KIN[40262], MATIC[0], NFT (316998311394059111/FTX EU - we are here! #179285)[1], NFT (325574826610506118/FTX EU - we are here! #179848)[1], NFT (414470604722136786/FTX EU - we are here! #179482)[1], SOL[0], TRX[0.000009], UBXT[1], USDT[0.00000012] | Yes | |
| 04754303 | | NFT (299640365049315167/FTX EU - we are here! #179196)[1], NFT (336028100786812284/FTX EU - we are here! #179090)[1], NFT (553572545707124631/FTX EU - we are here! #179296)[1] | | |
| 04754305 | | NFT (342973394994870159/FTX EU - we are here! #178553)[1] | | |
| 04754306 | | NFT (334102874307022074/FTX EU - we are here! #181272)[1], NFT (417795430415613252/FTX EU - we are here! #178861)[1], NFT (572333792415675254/FTX EU - we are here! #182312)[1] | | |
| 04754309 | | NFT (401752952008308170/FTX EU - we are here! #180392)[1], NFT (460590042639502060/FTX EU - we are here! #179783)[1] | | |
| 04754310 | | BRZ[300], BTC-PERP[0], USD[-6.10] | | |
| 04754312 | | NFT (323100730392134793/FTX EU - we are here! #179982)[1], NFT (412950313918533420/FTX EU - we are here! #179808)[1], NFT (546084000204648928/FTX EU - we are here! #179585)[1] | | |
| 04754313 | | NFT (434390737323065123/FTX EU - we are here! #178768)[1], NFT (493440713007370384/FTX EU - we are here! #179837)[1], NFT (535898191349171408/FTX EU - we are here! #179672)[1] | | |
| 04754314 | | NFT (415528700328845730/The Hill by FTX #15367)[1], NFT (482699630822448643/FTX EU - we are here! #181471)[1] | | |
| 04754315 | | NFT (377343281513457930/FTX EU - we are here! #179325)[1], NFT (424286048244081439/FTX EU - we are here! #179392)[1], NFT (501354905668719060/FTX EU - we are here! #179488)[1] | | |
| 04754317 | | NFT (302724411176625305/FTX EU - we are here! #179329)[1] | | |
| 04754318 | | NFT (504048152591780811/FTX EU - we are here! #178386)[1] | | |
| 04754321 | | NFT (327203006199223094/FTX EU - we are here! #178728)[1], NFT (477979609781637470/FTX EU - we are here! #179019)[1], NFT (563415057100129681/FTX EU - we are here! #178953)[1] | | |
| 04754322 | | NFT (346362070599420628/FTX EU - we are here! #179494)[1], NFT (503525434902608302/FTX EU - we are here! #178795)[1] | | |
| 04754326 | | NFT (357528179663840644/FTX EU - we are here! #178238)[1], NFT (527960857645060836/FTX EU - we are here! #178150)[1], NFT (550138776193223991/FTX EU - we are here! #178190)[1] | | |
| 04754328 | | NFT (320214835503110285/FTX EU - we are here! #178234)[1], NFT (488763285619652053/FTX EU - we are here! #178266)[1], NFT (503482936667103869/FTX EU - we are here! #178205)[1] | | |
| 04754329 | | NFT (419570952931755094/FTX EU - we are here! #178357)[1], NFT (491994263327005684/FTX EU - we are here! #178252)[1], NFT (500348166877363998/FTX EU - we are here! #178454)[1] | | |
| 04754330 | | NFT (378500250375441491/FTX EU - we are here! #178404)[1], NFT (572518754621934745/FTX EU - we are here! #182765)[1], NFT (573868577980998426/FTX EU - we are here! #181742)[1] | | |
| 04754332 | | NFT (373064936082654899/FTX EU - we are here! #181639)[1], NFT (380654640739797266/FTX EU - we are here! #181742)[1], NFT (463739274181117733/FTX EU - we are here! #181710)[1] | | |
| 04754333 | | NFT (476764178978059197/FTX EU - we are here! #180264)[1], NFT (479333333289566146/FTX EU - we are here! #180351)[1], NFT (543616721756087787/FTX EU - we are here! #180095)[1] | | |
| 04754334 | | NFT (408275829272370556/FTX EU - we are here! #179065)[1], NFT (446529287790744364/FTX EU - we are here! #179830)[1], NFT (542990916538586405/FTX EU - we are here! #180176)[1] | | |
| 04754335 | | NFT (542538808115866031/FTX EU - we are here! #179191)[1] | | |
| 04754337 | | NFT (326990354169443916/FTX EU - we are here! #178370)[1], NFT (358324847965182318/FTX EU - we are here! #178335)[1], NFT (443361260289420535/FTX EU - we are here! #178312)[1] | | |
| 04754339 | | NFT (294088184785926454/The Hill by FTX #29912)[1], NFT (357148767016598661/FTX EU - we are here! #179200)[1], NFT (413421778002433920/FTX EU - we are here! #179412)[1], NFT (475882540587637250/FTX EU - we are here! #179325)[1], NFT (535070240413646081/FTX Crypto Cup 2022 Key #20483)[1] | | |
| 04754340 | | NFT (379887321607855630/FTX EU - we are here! #178743)[1], NFT (534366326891315731/FTX EU - we are here! #179225)[1], NFT (548687912306240815/FTX EU - we are here! #179664)[1] | | |
| 04754341 | | NFT (375875357909424696/FTX EU - we are here! #178693)[1], NFT (455311635191299749/FTX EU - we are here! #178803)[1], NFT (495992433398817390/FTX EU - we are here! #178767)[1] | | |
| 04754342 | | NFT (333812101637336415/FTX EU - we are here! #178266)[1] | | |
| 04754343 | | NFT (301271205064351747/FTX EU - we are here! #189331)[1], NFT (469756869425328684/FTX EU - we are here! #189420)[1], NFT (522726228214427243/FTX EU - we are here! #189492)[1] | | |
| 04754346 | | NFT (297877168296637282/FTX EU - we are here! #178280)[1], NFT (519468151625877305/FTX EU - we are here! #178235)[1], NFT (550002503455847095/FTX EU - we are here! #178330)[1] | | |
| 04754347 | | NFT (302465365815549988/FTX EU - we are here! #182918)[1], NFT (318890836874944088/FTX EU - we are here! #180685)[1], NFT (534894239069050887/FTX EU - we are here! #183105)[1] | Yes | |
| 04754352 | | NFT (313358523363840992/FTX EU - we are here! #179015)[1], NFT (443062277494018862/FTX EU - we are here! #179087)[1], NFT (448916684445626195/FTX EU - we are here! #178653)[1] | | |
| 04754356 | | NFT (342678036874612248/FTX EU - we are here! #178285)[1], NFT (464562827832962505/FTX EU - we are here! #178382)[1], NFT (495091702982257110/FTX EU - we are here! #178474)[1] | | |
| 04754357 | | NFT (517767224486278694/FTX EU - we are here! #178443)[1], NFT (536639069598178980/FTX EU - we are here! #178397)[1], NFT (559230494809625066/FTX EU - we are here! #178345)[1] | | |
| 04754358 | | NFT (300123640580818333/FTX EU - we are here! #182168)[1], NFT (443548527823445035/FTX EU - we are here! #182271)[1], NFT (459392380722318189/FTX EU - we are here! #182353)[1] | | |
| 04754359 | | NFT (366054484324661158/FTX EU - we are here! #178278)[1], NFT (470244501286365609/FTX EU - we are here! #178299)[1], NFT (499774070403775135/FTX EU - we are here! #178291)[1] | | |
| 04754360 | | NFT (433518237120978207/FTX EU - we are here! #178338)[1], NFT (544054504572178457/FTX EU - we are here! #178504)[1] | | |
| 04754361 | | NFT (340121666628493729/FTX EU - we are here! #179246)[1], NFT (345346840487337707/FTX EU - we are here! #179511)[1], NFT (402148918249784860/FTX EU - we are here! #179428)[1] | | |
| 04754362 | | NFT (381438615715172684/FTX EU - we are here! #180080)[1], NFT (404972300661209756/FTX EU - we are here! #180190)[1], NFT (441925207266126354/FTX EU - we are here! #179844)[1] | | |
| 04754363 | | NFT (387302187795134954/FTX EU - we are here! #179063)[1], NFT (473807071823927770/FTX EU - we are here! #179000)[1], NFT (568369780612683641/FTX EU - we are here! #178886)[1] | | |
| 04754364 | | NFT (311628071626265756/FTX EU - we are here! #249617)[1], NFT (452214575938416390/FTX EU - we are here! #249605)[1], NFT (496693951096982898/FTX EU - we are here! #182647)[1] | | |
| 04754365 | | NFT (365677198493183612/FTX EU - we are here! #178919)[1], NFT (545600008617434963/FTX EU - we are here! #178689)[1] | | |
| 04754366 | | NFT (302056658464070238/FTX EU - we are here! #180493)[1], NFT (318537515984063847/FTX EU - we are here! #180076)[1], NFT (481112051106459856/FTX EU - we are here! #178604)[1] | | |
| 04754367 | | NFT (390284411312596511/FTX EU - we are here! #180019)[1], NFT (454077072089958750/FTX EU - we are here! #179894)[1], NFT (562678212079970826/FTX EU - we are here! #180274)[1] | | |
| 04754368 | | NFT (360002603149373086/FTX EU - we are here! #178754)[1], NFT (429768652481709600/FTX EU - we are here! #178919)[1], NFT (554572028709277769/FTX EU - we are here! #179020)[1] | | |
| 04754369 | | NFT (454583605258713807/FTX EU - we are here! #178353)[1], NFT (493398059828705388/FTX EU - we are here! #178467)[1], NFT (572446677051838453/FTX EU - we are here! #178415)[1] | | |
| 04754370 | | NFT (330498329017636271/FTX EU - we are here! #179147)[1], NFT (446626999297153697/FTX EU - we are here! #179249)[1], NFT (525426305246548944/FTX EU - we are here! #178866)[1] | | |
| 04754371 | Contingent | BAO[2], GMT[97864461], GST[0.00186964], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00370006], SOL[16.59458555], TRX[.00077], UBXT[1], USD[3953.55], USDT[0.01537977] | Yes | |
| 04754372 | | NFT (314304838324647246/FTX Crypto Cup 2022 Key #20063)[1], NFT (379898429293792183/The Hill by FTX #28079)[1], NFT (381943742791246426/FTX EU - we are here! #206417)[1], NFT (415579424416767298/FTX EU - we are here! #206389)[1], NFT (539978015829191182/FTX EU - we are here! #206297)[1] | | |
| 04754373 | | NFT (338213850083618114/FTX EU - we are here! #179333)[1], NFT (475608152603546047/FTX EU - we are here! #179129)[1] | | |
| 04754377 | | NFT (317874923984429184/FTX EU - we are here! #179107)[1], NFT (357145300561271331/FTX EU - we are here! #179159)[1], NFT (435440526082111727/FTX EU - we are here! #178717)[1] | | |
| 04754378 | | NFT (419648582563353933/FTX EU - we are here! #182742)[1], NFT (441136500757426447/FTX EU - we are here! #178955)[1], NFT (443524506282111727/FTX EU - we are here! #178717)[1] | | |
| 04754379 | | NFT (405950453360453633/FTX EU - we are here! #167243002511826665/FTX EU - we are here! #179200)[1], NFT (430421566105135548/FTX EU - we are here! #180263)[1] | | |
| 04754380 | | NFT (384458868970199777/The Hill by FTX #40934)[1], NFT (421490622046791548/FTX EU - we are here! #179568)[1], NFT (499721533151140239/FTX EU - we are here! #179414)[1], NFT (575785650180841727/FTX EU - we are here! #179696)[1] | | |
| 04754381 | | NFT (395749910972603659/FTX EU - we are here! #186354)[1], NFT (407621361876838999/FTX EU - we are here! #185015)[1], NFT (417278281935739435/FTX EU - we are here! #186129)[1] | | |
| 04754382 | | NFT (446438614154174409/FTX EU - we are here! #178450)[1], NFT (574161582327731489/FTX EU - we are here! #178537)[1], NFT (575319476816434561/FTX EU - we are here! #178655)[1] | | |
| 04754383 | | NFT (319514008486973668/FTX EU - we are here! #178693)[1], NFT (432441271541551148/FTX EU - we are here! #179448)[1], NFT (434316816692523228/FTX EU - we are here! #179950)[1] | | |
| 04754385 | | NFT (393255982627157520/FTX EU - we are here! #180414)[1], NFT (488077200960743981/FTX EU - we are here! #181000)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754386 | | NFT (31078391694006125)[/FTX EU - we are here! #178473)[1], NFT (53797765134421060)5/FTX EU - we are here! #178551)[1], NFT (546262870815452224/FTX EU - we are here! #178511)[1] | | |
| 04754387 | | NFT (49755514678799684)2/FTX EU - we are here! #178970)[1] | | |
| 04754388 | | NFT (47584471260943808)8/FTX EU - we are here! #184269)[1], NFT (55736683624869698)1/FTX EU - we are here! #183282)[1] | | |
| 04754391 | | NFT (32596649360101515)8/FTX EU - we are here! #180903)[1], NFT (42701757871415525)8/FTX EU - we are here! #181019)[1], NFT (53949690604543344)8/FTX Crypto Cup 2022 Key #14637)[1], NFT (571166326388996999/FTX EU - we are here! #180976)[1] | | |
| 04754392 | | NFT (37169869518313551)3/FTX EU - we are here! #180498)[1], NFT (49714772915400859)1/FTX EU - we are here! #181084)[1], NFT (53871649200703951)9/FTX EU - we are here! #179455)[1] | | |
| 04754394 | | NFT (43301740655821333)4/FTX EU - we are here! #179538)[1], NFT (47678312121131029)4/FTX EU - we are here! #179438)[1], NFT (47681645109809571)2/FTX EU - we are here! #179358)[1] | | |
| 04754395 | | NFT (36165025078837301)9/FTX EU - we are here! #179098)[1], NFT (39423525407178781)0/FTX EU - we are here! #180839)[1], NFT (49299215455146909)5/FTX EU - we are here! #179265)[1] | | |
| 04754399 | | NFT (47495962936484410)0/FTX EU - we are here! #178741)[1], NFT (49582982567141122)8/FTX EU - we are here! #178913)[1], NFT (52178193318926256)1/FTX EU - we are here! #178983)[1] | | |
| 04754400 | | NFT (36505121499323681)9/FTX EU - we are here! #180170)[1], NFT (47805814145398722)7/FTX EU - we are here! #179623)[1], NFT (48948359116153154)2/FTX EU - we are here! #180576)[1] | | |
| 04754401 | | NFT (33688015814722237)2/FTX EU - we are here! #178657)[1], NFT (51348803723431734)2/FTX EU - we are here! #178578)[1], NFT (55659898142415185)6/FTX EU - we are here! #178626)[1] | | |
| 04754402 | | NFT (36714781998293068)4/FTX EU - we are here! #191053)[1], NFT (39086426433570970)5/FTX EU - we are here! #191356)[1], NFT (53390025465373075)0/FTX EU - we are here! #190568)[1] | | |
| 04754403 | | NFT (29756677066285430)8/FTX EU - we are here! #180301)[1], NFT (51750323843525934)4/FTX EU - we are here! #180394)[1], NFT (55387681509948257)6/FTX EU - we are here! #180139)[1] | | |
| 04754404 | | NFT (39759590261809179)4/FTX EU - we are here! #178704)[1], NFT (56554812049897628)1/FTX EU - we are here! #178997)[1], NFT (57406800151681907)6/FTX EU - we are here! #178847)[1] | | |
| 04754405 | | NFT (50078200912138942)1/FTX EU - we are here! #180101)[1], NFT (52333933005787958)0/FTX EU - we are here! #179666)[1], NFT (53943167349917950)0/FTX EU - we are here! #180524)[1] | | |
| 04754407 | | NFT (47104160805020724)5/FTX EU - we are here! #179268)[1], NFT (53551774368646491)6/FTX EU - we are here! #179342)[1], NFT (56608668537717361)6/FTX EU - we are here! #179388)[1] | Yes | |
| 04754408 | | NFT (32608412394946516)9/FTX EU - we are here! #182052)[1], NFT (43382197501995895)1/FTX EU - we are here! #181405)[1], NFT (47610507246926249)4/FTX EU - we are here! #181322)[1] | | |
| 04754409 | | NFT (32048200491967680)1/FTX EU - we are here! #179691)[1], NFT (35956780514655124)2/FTX EU - we are here! #183192)[1] | | |
| 04754410 | | NFT (32489603210680064)4/FTX EU - we are here! #179042)[1], NFT (38118203844447820)1/FTX EU - we are here! #178712)[1], NFT (42124845927500410)6/FTX EU - we are here! #178858)[1] | | |
| 04754413 | | NFT (35174817342360980)9/FTX EU - we are here! #258978)[1], NFT (44423340479600825)4/FTX EU - we are here! #258951)[1], NFT (45666404486506515)8/FTX EU - we are here! #258972)[1] | | |
| 04754414 | | NFT (31589596493321809)8/FTX EU - we are here! #183070)[1], NFT (42612536287958936)9/FTX EU - we are here! #183947)[1], NFT (54134488187421847)8/FTX EU - we are here! #183463)[1] | | |
| 04754416 | | NFT (33015843896122728)5/FTX EU - we are here! #178558)[1], NFT (36209421944235206)4/FTX EU - we are here! #178627)[1], NFT (39135002643865034)7/FTX EU - we are here! #178675)[1] | | |
| 04754417 | | NFT (29047441543337141)8/FTX EU - we are here! #179058)[1], NFT (43719586073222587)7/FTX EU - we are here! #178933)[1], NFT (55369868720771231)2/FTX EU - we are here! #178763)[1] | | |
| 04754420 | | NFT (33634685058630090)0/FTX EU - we are here! #179647)[1], NFT (37008868115077274)6/FTX EU - we are here! #219860)[1], NFT (46935945401966831)1/FTX EU - we are here! #179888)[1] | Yes | |
| 04754423 | | NFT (45757579382718917)6/FTX EU - we are here! #179424)[1], NFT (57383879036894341)7/FTX EU - we are here! #179379)[1] | | |
| 04754424 | | NFT (36972370300068665)6/FTX EU - we are here! #179300)[1], NFT (39696885551156465)6/FTX EU - we are here! #179415)[1], NFT (48364848080770860)8/FTX EU - we are here! #179360)[1] | | |
| 04754425 | | NFT (31810580836803187)6/FTX EU - we are here! #178776)[1], NFT (47238323234173822)7/FTX EU - we are here! #179026)[1], NFT (55198359432006384)7/FTX EU - we are here! #178874)[1] | | |
| 04754426 | | NFT (33445662104463978)0/FTX EU - we are here! #181662)[1], NFT (37545927856774569)6/FTX EU - we are here! #181778)[1], NFT (38986566809509978)2/FTX EU - we are here! #181832)[1] | | |
| 04754428 | | NFT (32524484380608006)3/FTX EU - we are here! #184464)[1], NFT (47946214930089510)6/FTX EU - we are here! #184364)[1], NFT (54185273970244201)5/FTX EU - we are here! #184330)[1] | | |
| 04754430 | | NFT (29986615610799953)0/FTX EU - we are here! #178598)[1], NFT (42716723550845158)4/FTX EU - we are here! #178691)[1], NFT (53451259197936891)6/FTX EU - we are here! #178773)[1] | | |
| 04754432 | | NFT (46102686964508276)2/FTX EU - we are here! #178599)[1], NFT (50015786031894856)2/FTX EU - we are here! #178592)[1], NFT (56322666825934419)7/FTX EU - we are here! #178609)[1] | | |
| 04754435 | | NFT (43797750859697929)2/FTX EU - we are here! #178867)[1], NFT (45440143054935609)7/FTX EU - we are here! #179039)[1], NFT (48652679999536671)4/FTX EU - we are here! #178959)[1] | | |
| 04754436 | | NFT (45005902439349925)6/FTX EU - we are here! #180121)[1], NFT (45494152200780251)4/FTX EU - we are here! #180183)[1] | | |
| 04754438 | | NFT (32495259761134123)7/FTX EU - we are here! #179709)[1], NFT (40819163633816550)5/FTX EU - we are here! #180143)[1], NFT (50975282237479275)8/FTX EU - we are here! #180248)[1] | | |
| 04754439 | | NFT (44721145158750063)5/FTX EU - we are here! #179243)[1], NFT (48319409272191698)7/FTX EU - we are here! #179450)[1], NFT (50250133142788003)5/FTX EU - we are here! #179386)[1] | | |
| 04754440 | | BAO[6], ETH[0], FTT[0], KIN[11], NFT (43262940865945978)4/The Hill by FTX #21548)[1], SOL[0], UBXT[2], USD[0.01], USDT[0] | | |
| 04754441 | | NFT (35751933060261650)3/FTX EU - we are here! #180002)[1], NFT (45564244595269086)5/FTX EU - we are here! #179854)[1], NFT (45622980229393071)9/FTX EU - we are here! #179212)[1] | | |
| 04754442 | | NFT (33472480991335031)3/FTX EU - we are here! #180032)[1], NFT (35505737245721041)9/FTX EU - we are here! #180132)[1], NFT (46465701448324175)3/FTX EU - we are here! #179929)[1] | | |
| 04754443 | | NFT (36464375531780647)6/FTX EU - we are here! #181042)[1], NFT (41330672538221324)6/FTX EU - we are here! #180917)[1], NFT (54019003011790213)9/FTX EU - we are here! #180988)[1] | | |
| 04754444 | | NFT (42905570185560770)7/FTX EU - we are here! #185803)[1], NFT (52389603082684518)6/FTX Crypto Cup 2022 Key #11671)[1], NFT (57037093274873637)7/FTX EU - we are here! #185883)[1] | | |
| 04754445 | | NFT (33708628690671597)0/FTX EU - we are here! #187743)[1], NFT (45239979179475205)8/FTX EU - we are here! #178813)[1], NFT (47536696985141853)4/FTX EU - we are here! #179017)[1] | | |
| 04754446 | | NFT (30033009090181263)9/FTX EU - we are here! #179332)[1], NFT (31692591346898593)6/FTX EU - we are here! #179148)[1] | | |
| 04754448 | | NFT (35718111345098893)7/FTX EU - we are here! #179640)[1], NFT (35719900370156441)/FTX EU - we are here! #179691)[1], NFT (55217436931073089)2/FTX EU - we are here! #179473)[1] | | |
| 04754449 | | BNB[.00000001], ETH[0], MATIC[0], NFT (30245202194010033)7/FTX EU - we are here! #214494)[1], NFT (38527445240430737)7/The Hill by FTX #9984)[1], NFT (42745729715847912)9/FTX EU - we are here! #214524)[1], NFT (49056131286589319)8/FTX Crypto Cup 2022 Key #14358)[1], TRX[0.00000600] | | |
| 04754450 | | NFT (51168523564317192)4/FTX EU - we are here! #179413)[1] | | |
| 04754452 | | NFT (31435608178845886)3/FTX EU - we are here! #181703)[1], NFT (34117761063733379)8/FTX EU - we are here! #183002)[1], NFT (56340770457267543)8/FTX EU - we are here! #182930)[1] | | |
| 04754453 | | NFT (43673109712142600)8/FTX EU - we are here! #187775)[1], NFT (44227165493473626)9/FTX EU - we are here! #187830)[1], NFT (45116671134793789)7/FTX EU - we are here! #178684)[1] | | |
| 04754454 | | NFT (34880603085262301)1/FTX EU - we are here! #180994)[1], NFT (49068614409268097)6/FTX EU - we are here! #181293)[1], NFT (56470794760764264)5/FTX EU - we are here! #180644)[1] | | |
| 04754455 | | NFT (37688152371670421)1/FTX EU - we are here! #183949)[1], NFT (44834970862709970)1/FTX EU - we are here! #184295)[1], NFT (51000126941986216)5/FTX EU - we are here! #184683)[1] | | |
| 04754456 | | NFT (36699173580983067)2/FTX EU - we are here! #185449)[1], NFT (51686819340687876)8/FTX EU - we are here! #185504)[1] | | |
| 04754457 | | NFT (43402176801237783)3/FTX EU - we are here! #179254)[1], NFT (44369783441589801)4/FTX EU - we are here! #179143)[1], NFT (54880505332966555)3/FTX EU - we are here! #179199)[1] | | |
| 04754458 | | NFT (35690903736972522)1/FTX EU - we are here! #179673)[1], NFT (36035241301245163)8/FTX EU - we are here! #179779)[1], NFT (41800871417034827)0/FTX EU - we are here! #179736)[1] | | |
| 04754459 | | NFT (30760350129997253)9/FTX EU - we are here! #179271)[1], NFT (43198687447936257)0/FTX EU - we are here! #179224)[1], NFT (35595240184864890)6/The Hill by FTX #16359)[1], NFT (54535457504085756)5/FTX EU - we are here! #179114)[1] | | |
| 04754461 | | NFT (42894098036086861)1/FTX EU - we are here! #178911)[1], NFT (48236131931725639)6/FTX EU - we are here! #178972)[1], NFT (56540743845407152)1/FTX EU - we are here! #179063)[1] | | |
| 04754462 | | NFT (26554149227093659)7/FTX EU - we are here! #180416)[1], NFT (44666401526491015)2/FTX EU - we are here! #179830)[1], NFT (50806044692081694)7/FTX EU - we are here! #180166)[1] | | |
| 04754463 | | NFT (31969616258468478)2/The Hill by FTX #11450)[1], NFT (38554868885593321)7/FTX EU - we are here! #180120)[1] | | |
| 04754464 | | NFT (35269926926758079)1/FTX EU - we are here! #183811)[1], NFT (48205447938872171)3/FTX EU - we are here! #183858)[1], NFT (55212099215287402)4/FTX EU - we are here! #183774)[1] | | |
| 04754465 | | NFT (40283964601393532)/FTX EU - we are here! #190659)[1], NFT (49842810132774733)4/FTX EU - we are here! #183677)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754466 | | NFT (362130313511825958/FTX EU - we are here! #180083)[1], NFT (494864937187774171/FTX EU - we are here! #180194)[1], NFT (567720733298617649/FTX EU - we are here! #179991)[1] | | |
| 04754467 | | NFT (315317769291955511/FTX EU - we are here! #180357)[1], NFT (418088974936556325/FTX EU - we are here! #180200)[1], NFT (435185753962020072/FTX EU - we are here! #180297)[1] | | |
| 04754468 | | NFT (428965248377504596/FTX EU - we are here! #179336)[1] | | |
| 04754469 | | NFT (338055855174255558/FTX EU - we are here! #178748)[1], NFT (399982125170864141/FTX EU - we are here! #179720)[1], NFT (523465885624088371/FTX EU - we are here! #179369)[1] | | |
| 04754471 | | NFT (289037189503226506/FTX EU - we are here! #179313)[1], NFT (300608105308618804/FTX EU - we are here! #180154)[1], NFT (409081596964650389/FTX EU - we are here! #179823)[1] | | |
| 04754473 | | NFT (301479287822807843/FTX EU - we are here! #181353)[1], NFT (464621614653329281/FTX EU - we are here! #180998)[1] | | |
| 04754475 | | NFT (548446460516181702/FTX EU - we are here! #180541)[1] | | |
| 04754476 | | NFT (474953526044816907/FTX EU - we are here! #178988)[1], NFT (490075110427475799/FTX EU - we are here! #178896)[1], NFT (554790384378993000/FTX EU - we are here! #178841)[1] | | |
| 04754477 | | NFT (301413751607601366/FTX EU - we are here! #180870)[1] | | |
| 04754478 | | NFT (294345025738096494/FTX EU - we are here! #231606)[1], NFT (322081841797703483/FTX EU - we are here! #231586)[1], NFT (565335083836354546/FTX EU - we are here! #231596)[1] | | |
| 04754479 | | NFT (294784376983871848/FTX EU - we are here! #178866)[1] | | |
| 04754481 | | NFT (294657728215651227/FTX EU - we are here! #179754)[1], NFT (351025750138065384/FTX EU - we are here! #179637)[1], NFT (545497541680348994/FTX EU - we are here! #179726)[1], USD[0.00], USDT[0.00000699] | | |
| 04754483 | Contingent | BAO[5], DENT[4], ETH[0], GMT[.12850925], GST[.06], KIN[6], LUNA2[0.00380099], LUNA2_LOCKED[0.00886898], RSR[1], SOL[0.00002815], TOMO[1.00424645], TRX[1.001554], UBXT[1], USD[0.88], USDT[2490.74979508], USTC[0.53804914] | Yes | |
| 04754484 | | BAO[2], BAT[1], EUR[0.00], KIN[4], NFT (322674983552147490/FTX EU - we are here! #179588)[1], NFT (389290737138013172/FTX EU - we are here! #179533)[1], NFT (414185671889152423/FTX EU - we are here! #179626)[1], TRX[2.002456], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04754485 | | NFT (323410655796804485/FTX EU - we are here! #180962)[1], NFT (420886124626180859/FTX EU - we are here! #181575)[1], NFT (498481564872364680/FTX EU - we are here! #181117)[1] | | |
| 04754486 | | NFT (460748224476831814/FTX EU - we are here! #180314)[1] | | |
| 04754487 | | NFT (297475713890402185/FTX EU - we are here! #181427)[1], NFT (495433050266633421/FTX EU - we are here! #181553)[1], NFT (531294859345532776/FTX EU - we are here! #179160)[1] | | |
| 04754488 | | NFT (419622053174157724/FTX EU - we are here! #181741)[1], NFT (565404878284696408/FTX EU - we are here! #182359)[1] | | |
| 04754490 | | NFT (314532345904009660/FTX EU - we are here! #179866)[1], NFT (438232795532885172/FTX EU - we are here! #179572)[1], NFT (557581335873909192/FTX EU - we are here! #179673)[1] | | |
| 04754491 | | NFT (438166158912138480/FTX EU - we are here! #182245)[1], NFT (456841098284462461/FTX EU - we are here! #182202)[1], NFT (492136976945771627/FTX EU - we are here! #182140)[1] | | |
| 04754492 | | NFT (289797715833174183/FTX EU - we are here! #180602)[1], NFT (334912407935313087/FTX EU - we are here! #180327)[1], NFT (557694230250542187/FTX EU - we are here! #180504)[1] | | |
| 04754493 | | NFT (312438506365199977/FTX EU - we are here! #179797)[1], NFT (572474500380684272/FTX EU - we are here! #180972)[1] | | |
| 04754494 | | NFT (321717777003933197/FTX EU - we are here! #181863)[1], NFT (429414727966370278/FTX EU - we are here! #182104)[1], NFT (516935952970022621/FTX EU - we are here! #182256)[1] | | |
| 04754495 | | NFT (311619498110217677/FTX EU - we are here! #178951)[1], NFT (424233737980184785/FTX EU - we are here! #178900)[1], NFT (439597763942752806/FTX EU - we are here! #178992)[1] | | |
| 04754497 | Contingent | AAVE[.00439902], AKRO[2], BAO[10], BNT[.19811652], DENT[3], KIN[9], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC[1.43003364], TONCOIN[.00002729], TRX[1], USDT[0.00033261] | Yes | |
| 04754498 | | NFT (294095028546975499/FTX EU - we are here! #178899)[1], NFT (365140698411670703/FTX EU - we are here! #178894)[1], NFT (447448949375296922/FTX EU - we are here! #178888)[1] | | |
| 04754503 | | NFT (342740185640125200/FTX EU - we are here! #179291)[1], NFT (385200883730748381/FTX EU - we are here! #179317)[1], NFT (507672344655060192/FTX EU - we are here! #179264)[1] | | |
| 04754504 | | NFT (336112103365063316/FTX EU - we are here! #179051)[1], NFT (446871860694969015/FTX EU - we are here! #179162)[1], NFT (474862387758656452/FTX EU - we are here! #179106)[1] | | |
| 04754505 | | NFT (360911709833271947/FTX EU - we are here! #180724)[1], NFT (384071738949732854/FTX EU - we are here! #180594)[1], NFT (409460296179490246/FTX EU - we are here! #180793)[1] | | |
| 04754506 | | NFT (414421381886669479/FTX EU - we are here! #179017)[1], NFT (537270110437612928/FTX EU - we are here! #179125)[1], NFT (546302016468208537/FTX EU - we are here! #179171)[1] | | |
| 04754508 | | NFT (369562929939926389/FTX EU - we are here! #178943)[1], NFT (401968284363483339/FTX EU - we are here! #179358)[1], NFT (566220754608389496/FTX EU - we are here! #179187)[1] | | |
| 04754510 | | NFT (387313519134202923/FTX EU - we are here! #180324)[1], NFT (503854655542800328/FTX EU - we are here! #180052)[1], NFT (528309739406701914/FTX EU - we are here! #180463)[1] | | |
| 04754511 | | NFT (354213352712625570/FTX EU - we are here! #180063)[1], NFT (382806280337223920/FTX EU - we are here! #179949)[1], NFT (459862671034573255/FTX EU - we are here! #179827)[1] | | |
| 04754513 | | NFT (290480769847690897/FTX EU - we are here! #185685)[1], NFT (445775107884673141/FTX EU - we are here! #185334)[1], NFT (500926962258839083/FTX EU - we are here! #184987)[1] | | |
| 04754515 | | NFT (348149900612245239/FTX EU - we are here! #184755)[1], NFT (413437104248795665/FTX EU - we are here! #184664)[1], NFT (542790375080740207/FTX EU - we are here! #184724)[1] | | |
| 04754516 | | NFT (314700858508797758/FTX EU - we are here! #189905)[1], NFT (391261487562563229/FTX EU - we are here! #192108)[1], NFT (512874579437786831/FTX EU - we are here! #191874)[1] | | |
| 04754517 | | NFT (328284098411827284/FTX EU - we are here! #179696)[1], NFT (433156600236402100/FTX EU - we are here! #179502)[1], NFT (535486193215430265/FTX EU - we are here! #179808)[1] | | |
| 04754518 | | NFT (362216835944337839/FTX EU - we are here! #179552)[1], NFT (497497631948886003/FTX EU - we are here! #180200)[1], NFT (506020057996925604/FTX EU - we are here! #179900)[1] | | |
| 04754520 | | NFT (317711279471873325/FTX EU - we are here! #179088)[1], NFT (487341573659150292/FTX EU - we are here! #178983)[1], NFT (575451506953479726/FTX EU - we are here! #179057)[1] | | |
| 04754521 | | NFT (288897255121144693/FTX EU - we are here! #183261)[1], NFT (429079437128345355/FTX EU - we are here! #183636)[1] | | |
| 04754522 | | NFT (300474966903145743/FTX EU - we are here! #179077)[1], NFT (493496714188527094/FTX EU - we are here! #179092)[1] | | |
| 04754523 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04754527 | | NFT (366045441937145955/FTX EU - we are here! #181778)[1], NFT (398164810479670257/FTX EU - we are here! #181878)[1], NFT (495481692422525584/FTX EU - we are here! #181642)[1] | | |
| 04754528 | | NFT (297416314611986112/FTX EU - we are here! #179491)[1], NFT (305798782742182074/FTX EU - we are here! #179549)[1], NFT (506019758356889606/FTX EU - we are here! #179597)[1] | | |
| 04754531 | | NFT (378244236138994738/FTX EU - we are here! #179292)[1], NFT (540978320176679651/FTX EU - we are here! #179416)[1], NFT (562823164650136750/FTX EU - we are here! #179362)[1] | Yes | |
| 04754533 | | NFT (333976091134070869/FTX EU - we are here! #180968)[1], NFT (374299465070630343/FTX EU - we are here! #180849)[1] | | |
| 04754535 | | NFT (311051377354712970/FTX EU - we are here! #186135)[1], NFT (321395345808803066/FTX EU - we are here! #186201)[1], NFT (380169276862614187/FTX EU - we are here! #186306)[1] | | |
| 04754536 | | NFT (302545198245278212/FTX EU - we are here! #180984)[1], NFT (411409956682311346/FTX EU - we are here! #181356)[1], NFT (537773583117492136/FTX EU - we are here! #181219)[1] | | |
| 04754537 | | NFT (304358519242343282/FTX EU - we are here! #180361)[1], NFT (369317462260593448/FTX EU - we are here! #180185)[1], NFT (420190184973913228/FTX EU - we are here! #180062)[1] | | |
| 04754538 | | NFT (302227576759281919/FTX EU - we are here! #179841)[1], NFT (361540717727649139/FTX EU - we are here! #179909)[1], NFT (528413571738124573/FTX EU - we are here! #179976)[1] | | |
| 04754539 | | NFT (447787928858836223/FTX EU - we are here! #180484)[1], NFT (507152391286952346/FTX EU - we are here! #180387)[1], NFT (524919548688608071/FTX EU - we are here! #180144)[1] | Yes | |
| 04754542 | | NFT (538293574951550677/FTX EU - we are here! #179673)[1], NFT (557519458760972892/FTX EU - we are here! #179953)[1] | Yes | |
| 04754544 | | NFT (313898930617224454/FTX EU - we are here! #187306)[1], NFT (446011671264141845/FTX EU - we are here! #187441)[1], NFT (497590239520297232/FTX EU - we are here! #187381)[1] | | |
| 04754546 | | NFT (305655793204953327/FTX EU - we are here! #180073)[1], NFT (448417142558286525/FTX EU - we are here! #180171)[1], NFT (465635606897158224/FTX EU - we are here! #180142)[1] | | |
| 04754548 | | NFT (320962776173618072/FTX EU - we are here! #179209)[1], NFT (388681439674466993/FTX EU - we are here! #179163)[1], NFT (559760188894366170/FTX EU - we are here! #179118)[1] | | |
| 04754549 | | NFT (288424341888219671/FTX EU - we are here! #182136)[1], NFT (436320545375245399/FTX EU - we are here! #182015)[1], NFT (559873911406343430/FTX EU - we are here! #182215)[1] | | |
| 04754550 | | NFT (403427232838819802/FTX EU - we are here! #181398)[1], NFT (474760033238945691/FTX EU - we are here! #180563)[1], NFT (539665078486641654/FTX EU - we are here! #181280)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754551 | | NFT (30757792934415923/FTX EU - we are here! #179560)[1], NFT (34196293217069219/FTX EU - we are here! #179846)[1], NFT (55870566913698722/9/FTX EU - we are here! #179998)[1] | | |
| 04754553 | | NFT (33384544164584505/1/FTX EU - we are here! #180908)[1], NFT (40557562828456688/9/FTX EU - we are here! #180761)[1], NFT (49562211572792542/6/FTX EU - we are here! #181027)[1] | | |
| 04754557 | | NFT (32725112138206477/4/FTX EU - we are here! #179288)[1], NFT (34060539664680456/0/FTX EU - we are here! #179207)[1], NFT (41072824065714563/3/FTX EU - we are here! #179396)[1] | | |
| 04754558 | | NFT (33074242101457047/7/FTX EU - we are here! #179826)[1], NFT (37707550470197589/9/FTX EU - we are here! #179913)[1], NFT (52701265907543638/0/FTX EU - we are here! #179691)[1] | | |
| 04754559 | | NFT (34859483264188458/4/FTX EU - we are here! #180318)[1], NFT (36164403486559907/1/FTX EU - we are here! #179760)[1], NFT (42693931765677325/2/FTX EU - we are here! #180415)[1] | | |
| 04754561 | | NFT (30118986204326343/6/FTX EU - we are here! #179849)[1], NFT (38226095042242924/8/FTX EU - we are here! #179929)[1], NFT (53261823522183202/1/FTX EU - we are here! #179755)[1] | | |
| 04754562 | | NFT (29816822290612041/8/FTX EU - we are here! #188123)[1], NFT (46104384985718775/4/FTX EU - we are here! #188255)[1], NFT (57026549734229037/7/FTX EU - we are here! #188030)[1] | | |
| 04754564 | | NFT (30024147682914595/9/FTX EU - we are here! #179247)[1], NFT (44373883970800035/9/FTX EU - we are here! #179178)[1], NFT (57273190817208473/4/FTX EU - we are here! #179327)[1] | | |
| 04754565 | | NFT (29197985356804681/4/FTX EU - we are here! #183540)[1], NFT (30195011141759632/5/FTX EU - we are here! #183160)[1], NFT (43515078879162088/7/FTX EU - we are here! #183392)[1] | | |
| 04754566 | | NFT (29055743468994431/8/FTX EU - we are here! #179196)[1], NFT (41056057598533263/6/FTX EU - we are here! #179190)[1], NFT (43292413464507647/5/FTX EU - we are here! #179182)[1] | | |
| 04754567 | | NFT (37732998412721655/0/FTX EU - we are here! #184586)[1], NFT (54715141609471414/9/FTX EU - we are here! #184825)[1] | | |
| 04754568 | | NFT (30293439534692427/1/FTX EU - we are here! #179884)[1], NFT (47553009114248377/6/FTX EU - we are here! #180024)[1], NFT (54749958793108413/3/FTX EU - we are here! #179956)[1] | Yes | |
| 04754569 | | NFT (29687085642330974/1/FTX EU - we are here! #183427)[1], NFT (37261942955718529/3/FTX EU - we are here! #183604)[1], NFT (56516591680957266/1/FTX EU - we are here! #183539)[1] | | |
| 04754570 | | BNB[0], MATIC[0], NFT (38335164271751260/2/FTX EU - we are here! #180065)[1], NFT (50027689648820147/6/FTX EU - we are here! #180137)[1], NFT (52478255489675015/4/FTX EU - we are here! #180218)[1], SAND[0], TONCOIN[0], TRX[0.00155400], USD[0.00], USDT[0.00000115] | | |
| 04754571 | | NFT (53101743463344040/5/1/FTX EU - we are here! #179296)[1] | | |
| 04754572 | | NFT (35101929639305473/2/FTX EU - we are here! #179662)[1], NFT (46015473188898566/9/FTX EU - we are here! #179241)[1], NFT (47209815526373393/1/FTX EU - we are here! #179384)[1] | | |
| 04754573 | | NFT (32470782968740247/2/FTX EU - we are here! #181027)[1], NFT (43244750408441544/FTX EU - we are here! #181105)[1], NFT (44031970034853601/FTX EU - we are here! #180517)[1] | | |
| 04754574 | Contingent, Disputed | NFT (32024258086007686/3/FTX EU - we are here! #180067)[1], NFT (36886283056273665/9/FTX EU - we are here! #180177)[1], NFT (55534122862254933/5/FTX EU - we are here! #179964)[1] | | |
| 04754575 | | NFT (30266739307747481/3/FTX EU - we are here! #179383)[1], NFT (48886943058939458/5/FTX EU - we are here! #179516)[1] | | |
| 04754576 | | NFT (37890021440391760/0/FTX EU - we are here! #179279)[1] | | |
| 04754577 | | CHZ[1], KIN[1], USD[0.00], XPLA[669.25627221] | | |
| 04754578 | | NFT (48681016424922721/0/FTX EU - we are here! #180238)[1], NFT (50224481927159707/9/FTX EU - we are here! #179953)[1], NFT (50691684215557204/5/FTX EU - we are here! #179794)[1] | | |
| 04754579 | | NFT (35217457877980756/0/FTX EU - we are here! #184963)[1], NFT (36721208072787853/1/FTX EU - we are here! #184908)[1], NFT (39589914871266037/3/FTX EU - we are here! #184939)[1] | | |
| 04754580 | | NFT (39612246296674658/1/FTX EU - we are here! #181737)[1], NFT (43342998219308093/8/FTX EU - we are here! #181800)[1], NFT (56344723434217968/5/FTX EU - we are here! #181667)[1] | | |
| 04754581 | | NFT (36175829094048315/5/FTX EU - we are here! #180150)[1], NFT (38090625699271671/1/FTX EU - we are here! #180078)[1], NFT (48537039073225586/9/FTX EU - we are here! #180249)[1] | | |
| 04754582 | | NFT (30437521531266732/4/FTX EU - we are here! #179600)[1], NFT (34881096227123937/3/FTX EU - we are here! #179375)[1], NFT (48105950983059996/5/FTX EU - we are here! #179457)[1] | | |
| 04754584 | | NFT (34158834192777160/2/FTX EU - we are here! #180349)[1], NFT (41279622836594340/0/FTX EU - we are here! #180409)[1], NFT (52388531400848111/0/FTX EU - we are here! #180082)[1] | | |
| 04754585 | | NFT (39625359213717582/4/FTX EU - we are here! #180584)[1], NFT (41554274478600059/4/FTX EU - we are here! #180353)[1] | | |
| 04754588 | | NFT (44918941286028324/6/FTX EU - we are here! #181750)[1], NFT (54363316001047741/FTX EU - we are here! #181706)[1], NFT (55112562838043883/1/FTX EU - we are here! #181654)[1] | | |
| 04754589 | | NFT (45772731646478844/3/FTX EU - we are here! #181835)[1], NFT (50582035834457611/6/FTX EU - we are here! #182183)[1] | | |
| 04754591 | | NFT (36860607693302875/7/FTX EU - we are here! #180073)[1], NFT (38694257573504414/4/FTX EU - we are here! #180235)[1], NFT (56213788740775558/2/FTX EU - we are here! #179968)[1] | | |
| 04754592 | | NFT (36593948303505048/1/FTX EU - we are here! #180156)[1], NFT (44321991529173247/9/FTX EU - we are here! #180235)[1], NFT (51027420766894400/8/FTX EU - we are here! #180336)[1] | | |
| 04754594 | | NFT (36095208168803390/1/FTX EU - we are here! #179409)[1], NFT (42029355753051677/4/FTX EU - we are here! #179576)[1], NFT (46836830125933622/9/FTX EU - we are here! #179464)[1] | | |
| 04754595 | | NFT (35633819369083199/3/FTX EU - we are here! #182994)[1], NFT (41030223381280756/5/FTX EU - we are here! #184735)[1], NFT (47046303206098656/7/FTX EU - we are here! #185091)[1] | | |
| 04754596 | | NFT (35041531080920117/4/FTX EU - we are here! #179464)[1], NFT (49143922884240638/8/FTX EU - we are here! #179409)[1], NFT (50291724410405446/4/FTX EU - we are here! #179519)[1] | | |
| 04754597 | | NFT (31566194771399189/4/FTX EU - we are here! #179382)[1], NFT (40890614321837978/7/FTX EU - we are here! #179340)[1], NFT (42201327166251453/3/FTX EU - we are here! #179422)[1] | | |
| 04754598 | | NFT (30863138656045156/3/FTX EU - we are here! #179340)[1], NFT (37725525009930351/5/FTX EU - we are here! #179521)[1], NFT (56278699744799504/1/FTX EU - we are here! #179442)[1] | | |
| 04754600 | | NFT (32254154014180482/4/FTX EU - we are here! #180459)[1], NFT (39159845982892540/7/FTX EU - we are here! #180198)[1], NFT (46517421994256115/1/FTX EU - we are here! #180340)[1] | | |
| 04754601 | | NFT (31353911436263471/9/FTX EU - we are here! #217850)[1], NFT (46647312238462340/6/FTX EU - we are here! #217915)[1], NFT (51167510020719320/9/FTX EU - we are here! #217949)[1] | | |
| 04754602 | | NFT (34793559746077859/7/FTX EU - we are here! #180257)[1], NFT (43335849290927349/7/FTX EU - we are here! #179836)[1], NFT (53907080849166701/4/FTX EU - we are here! #180080)[1] | | |
| 04754603 | | NFT (46405233379907303/5/FTX EU - we are here! #181591)[1], NFT (46824357427459753/4/FTX EU - we are here! #181761)[1], NFT (50832978763604244/6/FTX EU - we are here! #182723)[1] | | |
| 04754604 | | NFT (48110429332342783/FTX EU - we are here! #179530)[1], NFT (49056350004317491/7/FTX EU - we are here! #179377)[1], NFT (56164086915261069/9/FTX EU - we are here! #179444)[1] | | |
| 04754605 | | NFT (36923190383147156/1/FTX EU - we are here! #179466)[1], NFT (45323568170271684/0/FTX EU - we are here! #179426)[1], NFT (47237926988260383/3/FTX EU - we are here! #179506)[1] | | |
| 04754606 | | NFT (40713951447888798/7/FTX EU - we are here! #188360)[1], NFT (48291315158997770/0/FTX EU - we are here! #188134)[1], NFT (50081170482663454/5/FTX EU - we are here! #188020)[1] | | |
| 04754607 | | NFT (30988193599302565/2/FTX EU - we are here! #179734)[1], NFT (46986557841736610/3/FTX EU - we are here! #179829)[1], NFT (53979263003445896/0/FTX EU - we are here! #179625)[1] | | |
| 04754612 | | NFT (31903287908111067/7/FTX EU - we are here! #179720)[1], NFT (42028063311811784/4/FTX EU - we are here! #179787)[1], NFT (56912490090081540/2/FTX EU - we are here! #179478)[1] | | |
| 04754613 | | NFT (31707120952258147/8/7/FTX EU - we are here! #183253)[1], NFT (51614120194500859/1/FTX EU - we are here! #183213)[1] | | |
| 04754614 | | NFT (50761903757759002/8/FTX EU - we are here! #181938)[1], NFT (55244314208228602/3/FTX EU - we are here! #181580)[1], NFT (56509168476049738/8/FTX EU - we are here! #181852)[1] | | |
| 04754615 | | NFT (34117936673841321/8/FTX EU - we are here! #180415)[1], NFT (52450536230811870/4/FTX EU - we are here! #181366)[1], NFT (54409117963480830/9/FTX EU - we are here! #181246)[1] | | |
| 04754616 | | NFT (39303849093687893/6/FTX EU - we are here! #180164)[1], NFT (50779764910055404/2/FTX EU - we are here! #180234)[1], NFT (51526552426404420/FTX EU - we are here! #180102)[1] | | |
| 04754617 | | NFT (47122871989437898/8/FTX EU - we are here! #180257)[1], NFT (54294558829939100/7/FTX EU - we are here! #180026)[1], NFT (55899314381591298/1/FTX EU - we are here! #180575)[1] | | |
| 04754618 | | NFT (51113377038921109/7/FTX EU - we are here! #179410)[1], NFT (55596750422547521/8/FTX EU - we are here! #179457)[1] | | |
| 04754620 | | NFT (30148062520296135/6/FTX EU - we are here! #180168)[1], NFT (30302357728097487/3/FTX EU - we are here! #180967)[1] | | |
| 04754621 | | NFT (43258112989446138/5/FTX EU - we are here! #180446)[1], NFT (43411218605674210/9/FTX EU - we are here! #181007)[1], NFT (57593880741297043/7/FTX EU - we are here! #179683)[1] | | |
| 04754623 | | NFT (30786285736966301/2/FTX EU - we are here! #182055)[1], NFT (49259776318701049/7/FTX EU - we are here! #182862)[1] | | |
| 04754626 | | NFT (46833455207879867/2/FTX EU - we are here! #180474)[1], NFT (47975135615676889/9/FTX EU - we are here! #180530)[1], NFT (55886403064826839/9/FTX EU - we are here! #180363)[1] | | |
| 04754627 | | NFT (32913849693683580/6/FTX EU - we are here! #179755)[1], NFT (52580979318854794/3/FTX EU - we are here! #179560)[1] | | |
| 04754628 | | NFT (30632866083990246/5/FTX EU - we are here! #179799)[1], NFT (56981705024650168/2/FTX EU - we are here! #179565)[1], NFT (57414827120080988/7/FTX EU - we are here! #179711)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754629 | | NFT (327933264299830500/FTX EU - we are here! #179587)[1], NFT (460885310753622102/FTX EU - we are here! #180796)[1], NFT (557126735947827481/FTX EU - we are here! #180613)[1] | | |
| 04754630 | | NFT (546939692069818603/FTX EU - we are here! #179414)[1] | | |
| 04754631 | | NFT (343849864904985902/FTX EU - we are here! #180910)[1], NFT (543701739792466755/FTX EU - we are here! #181234)[1] | | |
| 04754632 | | NFT (298800919146337152/FTX EU - we are here! #180683)[1], NFT (495970243409640859/FTX EU - we are here! #180912)[1], NFT (569666859794804209/FTX EU - we are here! #180964)[1] | | |
| 04754633 | | NFT (316985761377206265/FTX EU - we are here! #180442)[1], NFT (359632892481997772/FTX EU - we are here! #180700)[1], NFT (464983418609818454/FTX EU - we are here! #180199)[1] | | |
| 04754636 | | NFT (377787671455116199/FTX EU - we are here! #181318)[1], NFT (560920246668674234/FTX EU - we are here! #181201)[1] | | |
| 04754637 | | NFT (549806226824425061/FTX EU - we are here! #179442)[1] | | |
| 04754638 | | NFT (308867465114146553/FTX EU - we are here! #246930)[1], NFT (413383763126831602/FTX EU - we are here! #246916)[1], NFT (464440686626957888/FTX EU - we are here! #246902)[1] | | |
| 04754639 | | NFT (321056320683479604/FTX EU - we are here! #180481)[1], NFT (363202349675764021/FTX EU - we are here! #180401)[1] | | |
| 04754640 | | NFT (477501965280692668/FTX EU - we are here! #181141)[1], NFT (507510174755832508/FTX EU - we are here! #180700)[1], NFT (537103069222747674/FTX EU - we are here! #181010)[1] | | |
| 04754641 | | NFT (340092565716912444/FTX EU - we are here! #179513)[1] | | |
| 04754642 | | NFT (467505404484259690/FTX EU - we are here! #179742)[1], NFT (520782083643042250/FTX EU - we are here! #179986)[1], NFT (565417982463319115/FTX EU - we are here! #180099)[1] | | |
| 04754643 | | NFT (496508186768939043/FTX EU - we are here! #179916)[1], NFT (573346448876059455/FTX EU - we are here! #179854)[1], NFT (576357496443142330/FTX EU - we are here! #179740)[1] | | |
| 04754645 | | NFT (496334905475618847/FTX EU - we are here! #179568)[1], NFT (570455170161242711/FTX EU - we are here! #179484)[1], NFT (573033746409845374/FTX EU - we are here! #179621)[1] | | |
| 04754646 | | NFT (423850788072127437/FTX EU - we are here! #180276)[1] | | |
| 04754647 | | NFT (317258713977706016/FTX EU - we are here! #179604)[1], NFT (391099903879329856/FTX EU - we are here! #179645)[1], NFT (429055105748032341/FTX EU - we are here! #179556)[1] | | |
| 04754648 | | NFT (320428139169032041/FTX EU - we are here! #179893)[1], NFT (575412840793692468/FTX EU - we are here! #180026)[1] | | |
| 04754649 | | NFT (292513612051117488/FTX EU - we are here! #180150)[1], NFT (301338945973868848/FTX EU - we are here! #179593)[1], NFT (440763467204126096/FTX EU - we are here! #180246)[1] | | |
| 04754650 | | NFT (289287606840781252/FTX EU - we are here! #179475)[1], NFT (509674930701713229/FTX EU - we are here! #179485)[1], NFT (521427640029771432/FTX EU - we are here! #179490)[1] | | |
| 04754653 | | NFT (335340006546949002/FTX EU - we are here! #180424)[1], NFT (389189514585908654/FTX EU - we are here! #180494)[1], NFT (476748726059468275/FTX EU - we are here! #180350)[1] | | |
| 04754655 | | NFT (336470848285559093/FTX EU - we are here! #179808)[1], NFT (399456232498403038/FTX EU - we are here! #180161)[1], NFT (488829027985751754/FTX EU - we are here! #179962)[1] | | |
| 04754656 | | NFT (344304100697836597/FTX EU - we are here! #179735)[1], NFT (350851583870761071/FTX EU - we are here! #180086)[1], NFT (568749753359080663/FTX EU - we are here! #180269)[1] | | |
| 04754659 | | NFT (416326109081099588/FTX EU - we are here! #179729)[1], NFT (470436243979734763/FTX EU - we are here! #179817)[1], NFT (478257992386295411/FTX EU - we are here! #179898)[1] | | |
| 04754661 | | NFT (293930035753163885/FTX EU - we are here! #181511)[1], NFT (451049482175126467/FTX EU - we are here! #181292)[1], NFT (465161378431008601/FTX EU - we are here! #181566)[1] | | |
| 04754662 | | NFT (311747488257974432/FTX EU - we are here! #180383)[1], NFT (351807076009312402/FTX EU - we are here! #179940)[1], NFT (531657712615339467/FTX EU - we are here! #180017)[1] | | |
| 04754663 | | NFT (303918557088402504/FTX EU - we are here! #181060)[1], NFT (331827005266592393/FTX EU - we are here! #181587)[1], NFT (459977411671457931/FTX EU - we are here! #181742)[1] | | |
| 04754665 | | NFT (338266597600273949/FTX EU - we are here! #179611)[1], NFT (402154528308025847/FTX EU - we are here! #179666)[1], NFT (476969191548859692/FTX EU - we are here! #179554)[1] | | |
| 04754668 | | NFT (452043570975435421/FTX EU - we are here! #179867)[1], NFT (482848490421139360/FTX EU - we are here! #179964)[1], NFT (563363132054969359/FTX EU - we are here! #179729)[1] | | |
| 04754669 | | NFT (338644488130490701/FTX EU - we are here! #180089)[1], NFT (421196540888853297/FTX EU - we are here! #180367)[1] | | |
| 04754670 | | NFT (294752639079374706/FTX EU - we are here! #180823)[1], NFT (313887056361354616/FTX EU - we are here! #180551)[1], NFT (555243255181935813/FTX EU - we are here! #180712)[1] | | |
| 04754671 | | NFT (349294114918141492/FTX EU - we are here! #181840)[1], NFT (359952549826624554/FTX EU - we are here! #181796)[1] | | |
| 04754672 | | NFT (323788137144060951/FTX EU - we are here! #180468)[1], NFT (331490720862548329/FTX EU - we are here! #180527)[1], NFT (541920586605554521/FTX EU - we are here! #195423)[1] | | |
| 04754673 | | NFT (392683292268877923/FTX EU - we are here! #179770)[1], NFT (561065750079772900/FTX EU - we are here! #179940)[1] | | |
| 04754674 | | NFT (300774604731809374/FTX EU - we are here! #181166)[1], NFT (336070692674308294/The Hill by FTX #1143)[1], NFT (382374383435120102/FTX EU - we are here! #181031)[1], NFT (410892646994389868/FTX EU - we are here! #181104)[1], NFT (436443085200954080/FTX Crypto Cup 2022 Key #9405)[1] | | |
| 04754675 | | NFT (334822968994073544/FTX EU - we are here! #180733)[1], NFT (417867945338275119/FTX EU - we are here! #182220)[1], NFT (523809407300414455/FTX EU - we are here! #182056)[1] | | |
| 04754677 | | NFT (329518552679841023/FTX EU - we are here! #180533)[1], NFT (411271444040924299/FTX EU - we are here! #180633)[1], NFT (519099310019511633/FTX EU - we are here! #180706)[1] | | |
| 04754678 | | NFT (379222208093478012/FTX EU - we are here! #180803)[1], NFT (445204180879123681/FTX EU - we are here! #181334)[1], NFT (465778934626357118/FTX EU - we are here! #181091)[1] | | |
| 04754679 | | NFT (427632540113486401/FTX EU - we are here! #179732)[1], NFT (476329548576471558/FTX EU - we are here! #179601)[1], NFT (539490720815700254/FTX EU - we are here! #179775)[1] | | |
| 04754680 | | NFT (310301806616411105/FTX EU - we are here! #180782)[1], NFT (335177907339495035/FTX EU - we are here! #180852)[1], NFT (361956288675414903/FTX EU - we are here! #180900)[1] | | |
| 04754681 | | NFT (439532700271465239/FTX EU - we are here! #179729)[1], NFT (550454199555431162/FTX EU - we are here! #179573)[1], NFT (550686824939460301/FTX EU - we are here! #179841)[1] | | |
| 04754682 | | NFT (372068451664636009/FTX EU - we are here! #180613)[1], NFT (445528298622819215/FTX EU - we are here! #180155)[1], NFT (511593539967274003/FTX EU - we are here! #180330)[1] | | |
| 04754683 | | NFT (487520481000856989/FTX EU - we are here! #179918)[1], NFT (546150377728493488/FTX EU - we are here! #180439)[1], NFT (548800914108290661/FTX EU - we are here! #180343)[1] | | |
| 04754685 | | NFT (570603065259025337/FTX EU - we are here! #180432)[1] | | |
| 04754686 | | NFT (411052175963215909/FTX EU - we are here! #180956)[1], NFT (418007407276805318/FTX EU - we are here! #181036)[1], NFT (524697061058908172/FTX EU - we are here! #180862)[1] | | |
| 04754690 | | NFT (361426182079874269/FTX EU - we are here! #179984)[1], NFT (364468345552343986/FTX EU - we are here! #180178)[1], NFT (383410908098806822/FTX EU - we are here! #179910)[1] | | |
| 04754691 | | NFT (359493165601364581/FTX EU - we are here! #180011)[1], NFT (523718572877422733/FTX EU - we are here! #180211)[1], NFT (545180383042716636/FTX EU - we are here! #179887)[1] | | |
| 04754692 | | NFT (317214506494764850/FTX EU - we are here! #179715)[1], NFT (416502229880861961/FTX EU - we are here! #179742)[1], NFT (529418633435888382/FTX EU - we are here! #179606)[1] | | |
| 04754693 | | NFT (520375751738057771/FTX EU - we are here! #179631)[1] | | |
| 04754694 | | NFT (320931265168242419/FTX EU - we are here! #180007)[1], NFT (525929443623943714/FTX EU - we are here! #180059)[1], NFT (544876469816263650/FTX EU - we are here! #179860)[1] | | |
| 04754695 | | NFT (293988939151485100/FTX EU - we are here! #187418)[1], NFT (302579622935513695/FTX EU - we are here! #187562)[1], NFT (328560107039355972/FTX EU - we are here! #187480)[1], NFT (550814101091402401/FTX Crypto Cup 2022 Key #12334)[1] | | |
| 04754696 | | NFT (341406548988344021/FTX EU - we are here! #179806)[1], NFT (393510454876886320/FTX EU - we are here! #180000)[1], NFT (451738014863931359/FTX EU - we are here! #179932)[1] | | |
| 04754697 | | NFT (311070168738277988/FTX Crypto Cup 2022 Key #19875)[1], NFT (414037731668501839/FTX EU - we are here! #181244)[1], NFT (463227060450444162/FTX EU - we are here! #181330)[1], NFT (541643104788586793/The Hill by FTX #13843)[1], NFT (542442214123533966/FTX EU - we are here! #181413)[1] | Yes | |
| 04754698 | | NFT (482218716920623419/FTX EU - we are here! #179980)[1], NFT (491575253798640135/FTX EU - we are here! #179775)[1], NFT (494856855400288050/FTX EU - we are here! #179875)[1] | | |
| 04754699 | | NFT (373699266332602402/FTX EU - we are here! #179760)[1], NFT (537851798819587971/FTX EU - we are here! #180022)[1], NFT (572597712824728753/FTX EU - we are here! #180230)[1] | | |
| 04754700 | | NFT (334977492799685159/FTX EU - we are here! #180355)[1], NFT (409952893456019011/FTX EU - we are here! #179860)[1] | | |
| 04754701 | | NFT (313211905999964278/FTX EU - we are here! #181132)[1], NFT (334361570623427146/FTX EU - we are here! #180837)[1], NFT (481020185353128283/FTX EU - we are here! #180924)[1] | | |
| 04754702 | | NFT (296672888137807271/FTX EU - we are here! #179798)[1], NFT (447135456519208871/FTX EU - we are here! #179868)[1], NFT (471457708640074199/FTX EU - we are here! #179705)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754703 | | NFT (31099191585329165)/FTX EU - we are here! #180003)[1], NFT (377222970317005635/FTX EU - we are here! #179873)[1], NFT (461544533208506767/FTX EU - we are here! #180126)[1] | | |
| 04754704 | | NFT (319651892360834041/FTX EU - we are here! #188043)[1], NFT (368976547228061679/FTX EU - we are here! #188505)[1], NFT (498639991000349528/FTX EU - we are here! #188346)[1] | | |
| 04754705 | | NFT (466143706605628411/FTX EU - we are here! #179788)[1], NFT (484609002685895687/FTX EU - we are here! #179904)[1], NFT (495746477542924379/FTX EU - we are here! #179686)[1] | | |
| 04754706 | | NFT (369733687847432156/FTX EU - we are here! #179632)[1], NFT (448679243874657624/FTX EU - we are here! #179769)[1], NFT (548978839258058510/FTX EU - we are here! #179696)[1] | | |
| 04754707 | | NFT (400613946768974014/FTX EU - we are here! #181184)[1], NFT (432173636193094615/FTX EU - we are here! #180767)[1], NFT (575961142474443551/FTX EU - we are here! #180061)[1] | | |
| 04754709 | | NFT (473279466173483326/FTX EU - we are here! #184699)[1], NFT (529373268745136233/FTX EU - we are here! #184588)[1], NFT (546197376983945597/FTX EU - we are here! #184669)[1] | | |
| 04754710 | | NFT (330836679992612519/FTX EU - we are here! #180527)[1], (545825124591239473/FTX EU - we are here! #180411)[1] | | |
| 04754711 | | NFT (293243764231887535/FTX EU - we are here! #179854)[1], NFT (533718176225841190/FTX EU - we are here! #180238)[1], NFT (552071580249715606/FTX EU - we are here! #180041)[1] | | |
| 04754713 | | NFT (334846104396497504/FTX EU - we are here! #180913)[1], NFT (436452400005097460/FTX EU - we are here! #180843)[1], NFT (442257769217592818/FTX EU - we are here! #180975)[1] | | |
| 04754715 | | NFT (391158527783153993/FTX EU - we are here! #180368)[1], NFT (421276832765689721/FTX EU - we are here! #180805)[1], NFT (462055060299425516/FTX EU - we are here! #179819)[1] | | |
| 04754717 | | NFT (526206458869494147/FTX EU - we are here! #179670)[1], NFT (538542982221193266/FTX EU - we are here! #179799)[1], NFT (558252495987771960/FTX EU - we are here! #179912)[1] | | |
| 04754719 | | NFT (312275926506117051/FTX EU - we are here! #181717)[1], NFT (426691803082305153/FTX EU - we are here! #181415)[1], NFT (456088426777470584/FTX EU - we are here! #181464)[1] | | |
| 04754720 | | NFT (385142866003623730/FTX EU - we are here! #180054)[1], NFT (482172207493982229/FTX EU - we are here! #180252)[1], NFT (558177974461242989/FTX EU - we are here! #179918)[1] | | |
| 04754721 | | NFT (309776471671777691/FTX EU - we are here! #180630)[1], NFT (425265095724935698/FTX EU - we are here! #181377)[1], NFT (534543779798316506/FTX EU - we are here! #181484)[1] | | |
| 04754722 | | NFT (327112243283376660/FTX EU - we are here! #179841)[1], NFT (502658756320301091/FTX EU - we are here! #180085)[1], NFT (535692431743589701/FTX EU - we are here! #179906)[1] | | |
| 04754723 | | NFT (293384105777707637/FTX EU - we are here! #184571)[1], NFT (341674072068783769/FTX EU - we are here! #182126)[1], NFT (539751834014016513/FTX EU - we are here! #185383)[1] | | |
| 04754724 | | NFT (469400650404305368/FTX EU - we are here! #182933)[1], NFT (528430280462820941/FTX EU - we are here! #181929)[1] | | |
| 04754725 | | NFT (366495269786463007/FTX EU - we are here! #202775)[1], NFT (484115193191928434/FTX EU - we are here! #202697)[1], NFT (510699599481821660/FTX EU - we are here! #202673)[1] | | |
| 04754726 | | NFT (324444025836017466/FTX EU - we are here! #180455)[1], NFT (372376664860959482/FTX EU - we are here! #180639)[1], NFT (490271212544028449/FTX EU - we are here! #180280)[1] | | |
| 04754727 | | NFT (470927329481333799/FTX EU - we are here! #181507)[1], NFT (485292552318088279/FTX EU - we are here! #181393)[1], NFT (511289830976548479/FTX EU - we are here! #181307)[1] | | |
| 04754728 | | NFT (309197053535471888/FTX EU - we are here! #187096)[1], NFT (388741073621170614/FTX EU - we are here! #187439)[1], NFT (570877663361483072/FTX EU - we are here! #186675)[1] | | |
| 04754729 | | NFT (403327556667163479/FTX EU - we are here! #180633)[1], NFT (520515874873861027/FTX EU - we are here! #180004)[1], NFT (542840287470480441/FTX EU - we are here! #180395)[1] | | |
| 04754731 | | NFT (464035230611181047/FTX EU - we are here! #182455)[1], NFT (465661275307528205/FTX EU - we are here! #182005)[1], NFT (569291900542165501/FTX EU - we are here! #181770)[1] | | |
| 04754734 | | NFT (332280596725299313/FTX EU - we are here! #181980)[1], NFT (351620736112152398/FTX EU - we are here! #182263)[1], NFT (414690608177774434/FTX EU - we are here! #182181)[1] | | |
| 04754735 | | NFT (298057392226551746/FTX EU - we are here! #182995)[1], NFT (305916418679664203/FTX EU - we are here! #182934)[1], NFT (481234880135530998/FTX EU - we are here! #182066)[1] | | |
| 04754736 | | NFT (317739087803267832/FTX EU - we are here! #180874)[1], NFT (398952732085061498/FTX EU - we are here! #181788)[1], NFT (416573930719585656/FTX EU - we are here! #182176)[1] | | |
| 04754737 | | NFT (425804957995428696/FTX EU - we are here! #184290)[1], NFT (438773064830845415/FTX EU - we are here! #184178)[1], NFT (456006944923684799/FTX EU - we are here! #184127)[1], USDt[0.01] | | |
| 04754738 | | NFT (415982711372966925/FTX EU - we are here! #181151)[1], NFT (477845501460767000/FTX EU - we are here! #181364)[1], NFT (547252762839042161/FTX EU - we are here! #181444)[1] | | |
| 04754739 | | NFT (430224348258255705/FTX EU - we are here! #180474)[1], NFT (436347763072977816/FTX EU - we are here! #180547)[1], NFT (549169700618308586/FTX EU - we are here! #180390)[1] | | |
| 04754740 | | NFT (494402190682102577/FTX EU - we are here! #181184)[1], NFT (518601804537719609/FTX EU - we are here! #180428)[1], NFT (549741368026544688/FTX EU - we are here! #180502)[1] | | |
| 04754742 | | NFT (325643591924744602/FTX EU - we are here! #180250)[1], NFT (374808063839435354/FTX EU - we are here! #180553)[1], NFT (502827331666165874/FTX EU - we are here! #180380)[1] | | |
| 04754743 | | NFT (453577044662820786/FTX EU - we are here! #184122)[1] | | |
| 04754744 | | NFT (339468094744427341/FTX EU - we are here! #180644)[1], NFT (358156699615537977/FTX EU - we are here! #180510)[1] | | |
| 04754745 | | NFT (291161054304589768/FTX EU - we are here! #182294)[1], NFT (535944560292354262/FTX EU - we are here! #181410)[1] | | |
| 04754746 | | NFT (474647642968055121/FTX EU - we are here! #180979)[1] | | |
| 04754747 | | NFT (377522298227972932/FTX EU - we are here! #181696)[1], NFT (393802780945074305/FTX EU - we are here! #181888)[1] | | |
| 04754749 | | NFT (314071409757264743/FTX EU - we are here! #180038)[1], NFT (351379116610851513/FTX EU - we are here! #179891)[1], NFT (553589393948071019/FTX EU - we are here! #180144)[1] | | |
| 04754750 | | NFT (301728197976123475/FTX EU - we are here! #180068)[1], NFT (385988835498872506/FTX EU - we are here! #180467)[1], NFT (401163380940935106/FTX EU - we are here! #181023)[1] | | |
| 04754751 | | NFT (411555091794687057/FTX EU - we are here! #180281)[1], NFT (491571995857547775/FTX EU - we are here! #180395)[1], NFT (518933959324827240/FTX EU - we are here! #180115)[1] | | |
| 04754752 | | NFT (475782442650524566/FTX EU - we are here! #187651)[1], NFT (513902925813929630/FTX EU - we are here! #188612)[1], NFT (542420407279720222/FTX EU - we are here! #185364)[1] | | |
| 04754754 | | NFT (452168772084447966/FTX Crypto Cup 2022 Key #5792)[1], USDT[0.00000920] | | |
| 04754755 | | NFT (369177376467178481/FTX EU - we are here! #180457)[1], NFT (475615246414877776/FTX EU - we are here! #180649)[1], NFT (512090280741213075/FTX EU - we are here! #180124)[1] | | |
| 04754756 | | NFT (385934939885331621/FTX EU - we are here! #179804)[1], NFT (432087113997107706/FTX EU - we are here! #179973)[1], NFT (567117078323447212/FTX EU - we are here! #180065)[1] | | |
| 04754758 | | NFT (296878266968810209/FTX EU - we are here! #180553)[1], NFT (425353150538371870/FTX EU - we are here! #180209)[1], NFT (562080886057266871/FTX EU - we are here! #180392)[1] | | |
| 04754759 | | NFT (315126701718790216/FTX EU - we are here! #181515)[1], NFT (528596823552514185/FTX EU - we are here! #181309)[1], NFT (557576741232617362/FTX EU - we are here! #181456)[1] | | |
| 04754760 | | NFT (339280107538456308/FTX EU - we are here! #180506)[1], NFT (435465257717658441/FTX EU - we are here! #180318)[1] | | |
| 04754761 | | NFT (346523834521076007/FTX EU - we are here! #179975)[1] | | |
| 04754762 | | NFT (540718901294387904/FTX EU - we are here! #180110)[1] | | |
| 04754763 | | NFT (381259489169690606/FTX EU - we are here! #182179)[1], NFT (397174852685980037/FTX EU - we are here! #182118)[1], NFT (466927365465751555/FTX EU - we are here! #182263)[1] | | |
| 04754764 | | NFT (408278323776380801/FTX EU - we are here! #179988)[1], NFT (530781248836180143/FTX EU - we are here! #180122)[1], NFT (563557197681212413/FTX EU - we are here! #180201)[1] | | |
| 04754765 | | NFT (319644496466164249/FTX EU - we are here! #180944)[1], NFT (406933615112870039/FTX EU - we are here! #182239)[1], NFT (534632158743030635/FTX EU - we are here! #182109)[1] | | |
| 04754766 | | NFT (333796475415480080/FTX EU - we are here! #182260)[1], NFT (424984734409813493/FTX EU - we are here! #180045)[1], NFT (531854277143282834/FTX EU - we are here! #180573)[1] | | |
| 04754767 | | NFT (379599201326790051/FTX EU - we are here! #181405)[1], NFT (470031080932610941/FTX EU - we are here! #181515)[1], NFT (487354303402947338/FTX EU - we are here! #181591)[1] | | |
| 04754770 | | NFT (308012493903930265/FTX EU - we are here! #213844)[1], NFT (458951425994675391/FTX EU - we are here! #213878)[1], NFT (576332348064710535/FTX EU - we are here! #213749)[1] | | |
| 04754771 | | NFT (439649469672048689/FTX EU - we are here! #181838)[1], NFT (466723713162389794/FTX EU - we are here! #181049)[1], NFT (497178137513207368/FTX EU - we are here! #180535)[1] | | |
| 04754772 | | NFT (297936221325523520/FTX EU - we are here! #180216)[1], NFT (334047096425253304/FTX EU - we are here! #180297)[1], NFT (409627519875427429/FTX EU - we are here! #180374)[1] | | |
| 04754775 | | NFT (300774419216256964/FTX EU - we are here! #184129)[1], NFT (433167658365705851/FTX EU - we are here! #186042)[1], NFT (446678618439453494/FTX EU - we are here! #185999)[1] | | |
| 04754776 | | NFT (397291913077195765/FTX EU - we are here! #181158)[1], NFT (430536581964633149/FTX EU - we are here! #181266)[1], NFT (474141129595185956/FTX EU - we are here! #180792)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754777 | | NFT (4384510906108279905/FTX EU - we are here! #17995)[1], NFT (4392674173572306 11/FTX EU - we are here! #18013 4)[1], NFT (4485929880741309 04/FTX EU - we are here! #18005 5)[1] | | |
| 04754778 | | NFT (492916768024001934/FTX EU - we are here! #17998 0)[1] | | |
| 04754779 | | NFT (294945307202316183/FTX EU - we are here! #181684)[1], NFT (2951508652409669 08/FTX EU - we are here! #18127 0)[1], NFT (5575925300368142 78/FTX EU - we are here! #181889)[1], NFT (5763301561308508 40/The Hill by FTX #35070)[1] | | |
| 04754780 | | NFT (409409809024724 816/FTX EU - we are here! #18011 8)[1], NFT (4806619902118750 32/FTX EU - we are here! #17997 3)[1], NFT (5535039762843241 48/FTX EU - we are here! #18025 1)[1] | | |
| 04754781 | | NFT (328327620097202119/FTX EU - we are here! #17995 3)[1], NFT (4761858679814880 11/FTX EU - we are here! #18028 6)[1], NFT (5053959009161743 22/FTX EU - we are here! #18011 5)[1] | | |
| 04754782 | | NFT (292807156123855847/FTX EU - we are here! #17987 4)[1], NFT (3656462854379960 88/FTX EU - we are here! #17985 3)[1], NFT (5167874446700164 43/FTX EU - we are here! #17987 0)[1] | | |
| 04754784 | | NFT (516779360433539185/FTX EU - we are here! #17996 0)[1] | | |
| 04754785 | Contingent | ETH[0.00025757], ETHW[.00702452], KIN[1], LUNA2[0.00483064], LUNA2_LOCKED[0.01127151], LUNC[.002828], NFT (4071051862224626 08/FTX EU - we are here! #18138 3)[1], NFT (4444416640411109 16/FTX EU - we are here! #18079 6)[1], NFT (5188134253788945 16/FTX EU - we are here! #18090 4)[1], TRX[0.00000600], USD[0.04], USDT[1.09217309], USTC[.6838] | | |
| 04754786 | | NFT (321714869919591508/FTX EU - we are here! #181093)[1], NFT (4678730022643485 40/FTX EU - we are here! #18122 5)[1], NFT (5619843393103363 82/FTX EU - we are here! #18086 5)[1] | | |
| 04754787 | | NFT (318627404417358063/FTX EU - we are here! #17999 4)[1], USD[0.00] | | |
| 04754789 | | NFT (460279328445955030/FTX EU - we are here! #181327)[1], NFT (5533711607716025 37/FTX EU - we are here! #18113 4)[1] | | |
| 04754791 | | NFT (565029024124084871/FTX EU - we are here! #19136 7)[1] | | |
| 04754792 | | NFT (309746241813779480/FTX EU - we are here! #183322)[1], NFT (3652830603051289 70/FTX EU - we are here! #18338 2)[1], NFT (5763470839528358 38/FTX EU - we are here! #18323 9)[1] | | |
| 04754793 | | NFT (451060615367990719/The Hill by FTX #21572)[1], NFT (4626073222148099 15/FTX EU - we are here! #180348)[1], NFT (5065352401909229 18/FTX EU - we are here! #18031 1)[1], NFT (5248938430180695 80/FTX Crypto Cup 2022 Key #9546)[1], NFT (554144293247791544/FTX EU - we are here! #18045 0)[1] | | |
| 04754795 | | NFT (487475282479513021/FTX EU - we are here! #18096 1)[1] | | |
| 04754796 | | NFT (397412790995444960/FTX EU - we are here! #23812 0)[1], NFT (4128205073074759 64/FTX EU - we are here! #23813 6)[1], NFT (4895579027188548 00/FTX EU - we are here! #23812 9)[1] | | |
| 04754797 | | NFT (444201540724138490/FTX EU - we are here! #18121 3)[1], NFT (4444939557889956 29/FTX EU - we are here! #18032 7)[1], NFT (5464866276050824 00/FTX EU - we are here! #18010 3)[1] | | |
| 04754799 | | NFT (311389134498118512/FTX EU - we are here! #181436)[1], NFT (4861321524797918 86/FTX EU - we are here! #18135 0)[1], NFT (5001909765547748 94/FTX EU - we are here! #18147 6)[1] | | |
| 04754800 | | NFT (399654792917229081/FTX EU - we are here! #180086)[1], NFT (4387939006234706 15/FTX EU - we are here! #18073 6)[1], NFT (4999068297571269 94/FTX EU - we are here! #18047 9)[1] | | |
| 04754801 | | NFT (449745487268752598/FTX EU - we are here! #183935)[1], NFT (4536850530610218 71/FTX EU - we are here! #18016 4)[1], NFT (5607287911247024 59/FTX EU - we are here! #18405 3)[1] | Yes | |
| 04754802 | | NFT (426521097189021831/FTX EU - we are here! #180133)[1], NFT (5278100506495496 75/FTX EU - we are here! #18034 1)[1], NFT (5414270710726323 96/FTX EU - we are here! #18021 7)[1] | | |
| 04754803 | | NFT (455504175200488766/FTX EU - we are here! #181203)[1], NFT (5183566801846046 71/FTX EU - we are here! #18054 3)[1] | | |
| 04754805 | | ETH[.6242083], ETHW[.54128651], USDT[9.76960175] | Yes | |
| 04754806 | | NFT (324377453271836081/FTX EU - we are here! #180808)[1], NFT (4037718658186253 62/FTX EU - we are here! #18078 9)[1], NFT (5457892803321297 34/FTX EU - we are here! #18083 1)[1] | | |
| 04754807 | | NFT (574541308982161197/FTX EU - we are here! #181853)[1] | | |
| 04754808 | | NFT (313259421042442150/FTX EU - we are here! #182267)[1], NFT (4090231822568251 94/FTX EU - we are here! #18196 1)[1], NFT (4415257120484306 29/FTX EU - we are here! #18216 5)[1] | | |
| 04754809 | | NFT (334325882905712603/FTX EU - we are here! #180260)[1], NFT (3525922727428386 59/FTX EU - we are here! #18013 9)[1], NFT (4906070558350186 59/FTX EU - we are here! #18020 5)[1] | | |
| 04754810 | | NFT (399105554561772851/FTX EU - we are here! #180006)[1], NFT (4105092315150539 39/FTX EU - we are here! #18029 6)[1] | | |
| 04754812 | | BNB[0], ETH[.0059486], ETHW[.0059486], TRX[.007777], USDT[0] | | |
| 04754815 | | NFT (329989604523058226/FTX EU - we are here! #181896)[1], NFT (5522215969613315 38/FTX EU - we are here! #18217 4)[1], NFT (5600117628230596 03/FTX EU - we are here! #18154 1)[1] | | |
| 04754816 | | NFT (342655955595182355/FTX EU - we are here! #181299)[1], NFT (4873408579395786 00/FTX EU - we are here! #18148 7)[1], NFT (5000072094141453 48/FTX EU - we are here! #18140 2)[1] | | |
| 04754817 | | EUR[0.00], NFT (333498108539613527/FTX EU - we are here! #184595)[1], NFT (4061809409371256 08/FTX EU - we are here! #18456 4)[1], NFT (4500157755768329 89/FTX EU - we are here! #184637)[1], USD[0.00] | | |
| 04754818 | | NFT (333852774214419208/FTX EU - we are here! #182736)[1], NFT (3635639848293798 19/FTX EU - we are here! #18266 1)[1], NFT (5308021526613697 83/FTX EU - we are here! #18292 9)[1] | | |
| 04754819 | | NFT (365821124884477457/FTX EU - we are here! #180740)[1], NFT (4831737630601291 41/FTX EU - we are here! #18080 0)[1], NFT (5394123377735357 98/FTX EU - we are here! #18006 1)[1] | | |
| 04754820 | | NFT (301250427559545464/FTX EU - we are here! #180354)[1], NFT (5684430164257310 67/FTX EU - we are here! #18042 5)[1], NFT (5758511010975370 17/FTX EU - we are here! #18023 3)[1] | | |
| 04754821 | | NFT (359605237780201637/FTX EU - we are here! #181473)[1], NFT (4353639376272745 55/FTX EU - we are here! #18111 2)[1], NFT (4563879452577263 99/FTX EU - we are here! #18168 5)[1] | | |
| 04754822 | | NFT (440711221467781177/FTX EU - we are here! #181386)[1], NFT (4721826496381414 66/FTX EU - we are here! #18154 0)[1], NFT (5068583442419686 50/FTX EU - we are here! #18120 5)[1] | | |
| 04754823 | | NFT (468293698265058435/FTX EU - we are here! #180439)[1], NFT (5046183138965101 63/FTX EU - we are here! #18049 4)[1], NFT (5734161661067910 04/FTX EU - we are here! #18005 5)[1] | | |
| 04754824 | | NFT (388142349667605920/FTX EU - we are here! #180285)[1], NFT (4097779114398816 80/FTX EU - we are here! #18091 8)[1], NFT (5030110547317790 77/FTX EU - we are here! #18054 3)[1] | | |
| 04754825 | | NFT (398753119636455612/FTX EU - we are here! #181462)[1], NFT (4262096350487547 48/FTX EU - we are here! #18162 9)[1], NFT (4414977850524563 47/FTX EU - we are here! #18149 1)[1] | | |
| 04754826 | | FTT[0.02372941], NFT (392039581057205220/FTX x VBS Diamond #194)[1], NFT (4129375237205354 34/FTX EU - we are here! #181060)[1], NFT (4264986551087695 61/FTX EU - we are here! #18069 5)[1], NFT (5184766690463229 85/FTX EU - we are here! #181007)[1], USD[0.00] | | |
| 04754827 | | NFT (308230075387958932/FTX EU - we are here! #180680)[1], NFT (3410988061477880 22/FTX EU - we are here! #18017 4)[1], NFT (4290613202389761 05/FTX EU - we are here! #18062 3)[1], USD[19.06] | | |
| 04754828 | Contingent, Disputed | NFT (506698493776692618/FTX EU - we are here! #181755)[1] | | |
| 04754829 | | NFT (322701177482487315/FTX EU - we are here! #180662)[1] | | |
| 04754830 | | TRX[1.686188854], USDT[1.83790796] | | |
| 04754832 | | NFT (350833245270442890/FTX EU - we are here! #182373)[1], NFT (4355336800593138 91/FTX EU - we are here! #18226 3)[1], NFT (5174558734125011 87/FTX EU - we are here! #18243 6)[1] | | |
| 04754834 | | NFT (342068871111483860/FTX EU - we are here! #181257)[1], NFT (5163857012300926 53/FTX EU - we are here! #18102 2)[1], NFT (5322860763139042 86/FTX EU - we are here! #18117 5)[1] | | |
| 04754835 | | NFT (476390557704042287/FTX EU - we are here! #180690)[1], NFT (4934151323377180 02/FTX EU - we are here! #18123 2)[1], NFT (5682182439095580 95/FTX EU - we are here! #18116 7)[1] | | |
| 04754836 | | NFT (437076693214992727/FTX EU - we are here! #181485)[1], NFT (4521719034188510 11/FTX EU - we are here! #18203 2)[1], NFT (5668273089146515 18/FTX EU - we are here! #18229 6)[1] | | |
| 04754837 | | NFT (310928570326587889/FTX EU - we are here! #180758)[1], NFT (3316348335656881 69/FTX EU - we are here! #18095 3)[1], NFT (4060132518105065 96/FTX EU - we are here! #18008 2)[1] | | |
| 04754838 | | NFT (480675211868099362/FTX EU - we are here! #180317)[1] | | |
| 04754839 | | NFT (376715599338683879/FTX EU - we are here! #185730)[1], NFT (4367748341894662 81/FTX EU - we are here! #18579 6)[1], NFT (5255976983498092 40/FTX EU - we are here! #18445 9)[1] | | |
| 04754841 | | NFT (365514624734049046/FTX EU - we are here! #181778)[1], NFT (4284883364021730 78/FTX EU - we are here! #18141 4)[1], NFT (5060640363456564 47/FTX EU - we are here! #18171 5)[1] | | |
| 04754842 | | NFT (441925997226997214/FTX EU - we are here! #189571)[1], NFT (5281236848230719 42/FTX EU - we are here! #19110 7)[1] | | |
| 04754844 | | NFT (317035593815303380/FTX EU - we are here! #180192)[1], NFT (4064259446005976 58/FTX EU - we are here! #18013 3)[1], NFT (4400219904998632 44/FTX EU - we are here! #18025 9)[1] | | |
| 04754845 | | NFT (424396201236676604/FTX EU - we are here! #181058)[1], NFT (4733321503749514 34/FTX EU - we are here! #18088 9)[1], NFT (5736293537322660 39/FTX EU - we are here! #18120 2)[1], TRX[.085144], USDT[14.15082271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754846 | | NFT (4448896850117226612/FTX EU - we are here! #182601)[1], NFT (4630088362680950009/FTX EU - we are here! #181112)[1], NFT (520297245577643148/FTX EU - we are here! #182327)[1] | | |
| 04754847 | | NFT (3633962134860162888/FTX EU - we are here! #181171)[1], NFT (4302422873211403444/FTX EU - we are here! #181018)[1], NFT (4963960728827431748/FTX EU - we are here! #180848)[1] | | |
| 04754849 | | NFT (3123666695824092225/FTX EU - we are here! #182577)[1], NFT (4252510754062383108/FTX EU - we are here! #182672)[1] | | |
| 04754852 | | NFT (3545305671605151377/FTX EU - we are here! #180508)[1], NFT (4957924080682450738/FTX EU - we are here! #180372)[1], NFT (5124062821208795888/FTX EU - we are here! #180446)[1] | | |
| 04754852 | | NFT (4773171074878639388/FTX EU - we are here! #180933)[1] | | |
| 04754853 | | NFT (3460785535096058358/FTX EU - we are here! #184035)[1], NFT (3809710466555930094/FTX EU - we are here! #184202)[1], NFT (4405766848268080478/FTX EU - we are here! #183799)[1] | | |
| 04754857 | | NFT (3801092307346884028/FTX EU - we are here! #187968)[1], NFT (5611219372736328168/FTX EU - we are here! #183015)[1], NFT (5664072773385801848/FTX EU - we are here! #182518)[1] | | |
| 04754858 | | NFT (302751520433894634/FTX Crypto Cup 2022 Key #3420)[1], NFT (3449271565799858569/FTX EU - we are here! #182209)[1], (4307560229864335656/FTX EU - we are here! #182798)[1], NFT (4384892618765502447/FTX EU - we are here! #182878)[1] | | |
| 04754859 | | NFT (3679976392989756367/FTX EU - we are here! #181104)[1], NFT (4107557520880579577/FTX EU - we are here! #180720)[1], NFT (5501270879083742377/FTX EU - we are here! #180939)[1] | | |
| 04754860 | | NFT (3971559900950037316/FTX EU - we are here! #181335)[1], NFT (4216278547384379567/FTX EU - we are here! #181812)[1], NFT (5570471024495509977/FTX EU - we are here! #181679)[1] | | |
| 04754862 | | NFT (4415049233661589027/FTX EU - we are here! #180329)[1], NFT (4418091086018863557/FTX EU - we are here! #180280)[1], NFT (5344724245217868397/FTX EU - we are here! #180189)[1] | | |
| 04754864 | | NFT (3670435916067919397/FTX EU - we are here! #181337)[1], NFT (4648049662551836057/FTX EU - we are here! #181395)[1], NFT (5686322877266802787/FTX EU - we are here! #180391)[1] | | |
| 04754865 | | NFT (3123305688007173744/FTX EU - we are here! #183743)[1], NFT (3693715509076656377/FTX EU - we are here! #183808)[1], NFT (3788528487318901307/FTX EU - we are here! #183899)[1] | | |
| 04754866 | | NFT (2916117223994885717/FTX EU - we are here! #180415)[1], NFT (3567418865835899510/FTX EU - we are here! #180326)[1], NFT (3861400789071678457/FTX EU - we are here! #180237)[1] | | |
| 04754867 | | NFT (3253153484127348147/FTX EU - we are here! #180472)[1], NFT (3537551106599990502/FTX EU - we are here! #180715)[1], NFT (3559389674530227463/FTX EU - we are here! #180638)[1] | | |
| 04754869 | | NFT (3244820005116005117/FTX EU - we are here! #180556)[1], NFT (3993189034254625993/FTX EU - we are here! #180715)[1], NFT (5189073830863066219/FTX EU - we are here! #180910)[1] | | |
| 04754870 | Contingent, Disputed | USDT[49.8018608] | | |
| 04754871 | | NFT (3592515618955911164/FTX EU - we are here! #181909)[1], NFT (3693536626391563634/FTX EU - we are here! #181960)[1], NFT (4007343320063311956/FTX EU - we are here! #181866)[1] | | |
| 04754872 | | NFT (3321707787631114528/FTX EU - we are here! #181997)[1], NFT (4498779862339763304/FTX EU - we are here! #272259)[1], NFT (5262088610876493515/FTX EU - we are here! #272264)[1], USD[0.00] | Yes | |
| 04754874 | | NFT (4476792584257573824/FTX EU - we are here! #181255)[1], NFT (4611305278979896044/FTX EU - we are here! #181328)[1], NFT (5009844495004689312/FTX EU - we are here! #180590)[1] | | |
| 04754877 | | NFT (3419940681476147717/The Hill by FTX #11175)[1], NFT (4101276301553397457/FTX EU - we are here! #180678)[1], NFT (5024974587443222201/FTX EU - we are here! #180846)[1], NFT (5388657497494617937/FTX EU - we are here! #180902)[1] | | |
| 04754878 | | NFT (4489598169770520333/FTX EU - we are here! #180272)[1], NFT (5180892612494443395/FTX EU - we are here! #180266)[1], NFT (5595409613297120411/FTX EU - we are here! #180251)[1] | | |
| 04754879 | | NFT (4802392599411138158/FTX Crypto Cup 2022 Key #15987)[1] | | |
| 04754881 | | NFT (4035596699978388271/FTX EU - we are here! #180715)[1], NFT (4357823802187731167/FTX EU - we are here! #180362)[1] | | |
| 04754882 | | NFT (4010751492831131791/FTX EU - we are here! #181602)[1], NFT (4711083150448443621/FTX EU - we are here! #181390)[1] | | |
| 04754883 | | NFT (4562174017169554767/FTX Crypto Cup 2022 Key #6321)[1], NFT (4872258778098093517/The Hill by FTX #11208)[1] | | |
| 04754884 | | NFT (2998700855300931407/FTX EU - we are here! #183829)[1], NFT (3341971622224553427/FTX EU - we are here! #181369)[1], NFT (3593502733552897036/FTX EU - we are here! #182202)[1] | | |
| 04754885 | | NFT (3410996768376057077/FTX EU - we are here! #180937)[1], NFT (3700305368944079677/FTX EU - we are here! #180868)[1], NFT (5093548119119022577/FTX EU - we are here! #180409)[1] | | |
| 04754886 | | NFT (3050590282110051847/FTX EU - we are here! #180253)[1], NFT (3295859304930910637/FTX EU - we are here! #180153)[1], NFT (4146200351869100627/FTX EU - we are here! #180359)[1] | | |
| 04754887 | | NFT (4100774651275001417/FTX EU - we are here! #190833)[1], NFT (5384015152086722727/FTX EU - we are here! #190880)[1], NFT (5635190213235330747/FTX EU - we are here! #190775)[1] | | |
| 04754888 | | NFT (3111755762178875887/FTX EU - we are here! #181028)[1], NFT (4397578491189882008/FTX EU - we are here! #180958)[1], NFT (5058916928153049017/FTX EU - we are here! #180860)[1] | | |
| 04754889 | | NFT (3366288905792347627/FTX EU - we are here! #181524)[1], NFT (4176257506657921717/FTX EU - we are here! #181710)[1], NFT (4782666001753577327/FTX EU - we are here! #181657)[1] | | |
| 04754890 | | NFT (3924989495839626232/FTX EU - we are here! #182714)[1], NFT (4534248142191943487/FTX EU - we are here! #182266)[1], NFT (5595223296403243197/FTX EU - we are here! #188366)[1] | | |
| 04754892 | | NFT (5596933505844663820/FTX EU - we are here! #182755)[1] | | |
| 04754895 | | APT[1.16948139], AVAX[0], NFT (3850164063654503127/FTX EU - we are here! #180588)[1], NFT (4578176374321159450/FTX EU - we are here! #181263)[1], NFT (5579904049420882587/FTX EU - we are here! #180885)[1], USDT[0.00000007] | | |
| 04754896 | | NFT (3042940221174145444/FTX EU - we are here! #183173)[1], NFT (3122551636727151187/FTX EU - we are here! #183230)[1], NFT (4545052100285806090/FTX EU - we are here! #183204)[1] | | |
| 04754897 | | NFT (4744130575666118267/FTX EU - we are here! #182853)[1], NFT (4991436100142131767/FTX EU - we are here! #183341)[1], NFT (5271249840611319717/FTX EU - we are here! #183142)[1] | | |
| 04754898 | | NFT (3262746156090394017/FTX EU - we are here! #213600)[1], NFT (5041250837909553627/FTX EU - we are here! #213624)[1], NFT (5843844268820373058/FTX Crypto Cup 2022 Key #8955)[1], NFT (5739918319053382037/FTX EU - we are here! #213655)[1] | | |
| 04754899 | | NFT (3126479780806674377/FTX EU - we are here! #180428)[1], NFT (4019323615644964757/FTX EU - we are here! #180753)[1], NFT (4286316963071400087/FTX EU - we are here! #180548)[1] | | |
| 04754900 | | NFT (3560112621528550237/FTX EU - we are here! #180589)[1], NFT (5157287002063519607/FTX EU - we are here! #180541)[1], NFT (5350947176442319777/FTX EU - we are here! #180499)[1] | | |
| 04754902 | | NFT (3158406531192960357/FTX EU - we are here! #181214)[1], NFT (5095061502640893467/FTX EU - we are here! #181136)[1], NFT (5466712461986738797/FTX EU - we are here! #180946)[1] | | |
| 04754903 | | NFT (3627372123954174077/FTX EU - we are here! #186414)[1], NFT (4727325033408274077/FTX EU - we are here! #186533)[1] | | |
| 04754904 | | NFT (3907218934215415167/FTX EU - we are here! #180463)[1], NFT (4525829503171105653/FTX EU - we are here! #181082)[1], NFT (5227059152625149217/FTX EU - we are here! #180845)[1] | | |
| 04754905 | | NFT (3207066992054217767/FTX EU - we are here! #180508)[1], NFT (4941184303516455587/FTX EU - we are here! #181459)[1], NFT (5444918013955593937/FTX EU - we are here! #180339)[1] | | |
| 04754906 | | NFT (2974878478051678627/FTX EU - we are here! #181630)[1], NFT (3157351779359904917/FTX EU - we are here! #181671)[1], NFT (4732763729480140067/FTX EU - we are here! #181483)[1] | | |
| 04754907 | | NFT (4172548825875545467/FTX EU - we are here! #180912)[1] | | |
| 04754908 | | NFT (5024801401349525206/FTX EU - we are here! #181220)[1], NFT (5175024565616889847/FTX EU - we are here! #180423)[1], NFT (5466626279993303347/FTX EU - we are here! #181036)[1] | | |
| 04754910 | | NFT (3050285694393914277/FTX EU - we are here! #180684)[1], NFT (4718528705840369197/FTX EU - we are here! #180363)[1], NFT (4798455744113950237/FTX EU - we are here! #180517)[1] | | |
| 04754912 | | NFT (3137234015443127157/FTX EU - we are here! #182888)[1], NFT (4063189094198338160/FTX EU - we are here! #182010)[1], NFT (4341181252333260787/FTX Crypto Cup 2022 Key #6222)[1], NFT (4765490466710128327/FTX EU - we are here! #183258)[1] | | |
| 04754913 | | NFT (4172971033666511067/FTX EU - we are here! #182443)[1], NFT (4375790503667499997/FTX EU - we are here! #180390)[1], NFT (5108475964518339007/FTX EU - we are here! #182367)[1] | | |
| 04754914 | | NFT (4260929982892232006/FTX EU - we are here! #180746)[1], NFT (5539888005070969243/FTX EU - we are here! #183108)[1] | | |
| 04754915 | | NFT (3278863864275502855/FTX EU - we are here! #180712)[1] | | |
| 04754916 | | NFT (3791930698393577067/FTX EU - we are here! #181625)[1], NFT (5199172153451625347/FTX EU - we are here! #182031)[1], NFT (5600576098491767707/FTX EU - we are here! #182115)[1] | | |
| 04754917 | | NFT (3539488575421613337/FTX EU - we are here! #183299)[1], NFT (4013014356052826707/FTX EU - we are here! #182583)[1], NFT (5670495290729259097/FTX EU - we are here! #183703)[1] | | |
| 04754918 | | NFT (4465374469149046757/FTX EU - we are here! #180455)[1], NFT (4474702010423796377/FTX EU - we are here! #180731)[1], NFT (4983200096756204457/FTX EU - we are here! #180682)[1] | | |
| 04754919 | | NFT (3787421071445568137/FTX EU - we are here! #183844)[1], NFT (5369608076343701417/FTX EU - we are here! #183963)[1], NFT (5763758828079900177/FTX EU - we are here! #183670)[1] | | |
| 04754920 | | NFT (3652943762146386137/FTX EU - we are here! #181397)[1], NFT (4097861699498036577/FTX EU - we are here! #181528)[1], NFT (5432899739045406657/FTX EU - we are here! #181462)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04754921 | | NFT (321921861263530857/FTX EU - we are here! #191249)[1], NFT (446089493257215452/FTX EU - we are here! #190854)[1], NFT (467053403828021633/FTX EU - we are here! #191879)[1] | | |
| 04754922 | | NFT (410598435655802892/FTX EU - we are here! #180849)[1], NFT (447217093972551517/FTX EU - we are here! #180739)[1], NFT (550237355672202446/FTX EU - we are here! #180532)[1] | | |
| 04754923 | | NFT (520515553020282714/FTX EU - we are here! #180522)[1], NFT (553840501381926863/FTX EU - we are here! #180644)[1], NFT (573959056798468151/FTX EU - we are here! #180746)[1] | | |
| 04754924 | | NFT (448910819490327705/FTX EU - we are here! #190470)[1], NFT (452520734449437529/FTX EU - we are here! #180608)[1], NFT (464331937032979397/FTX EU - we are here! #190533)[1] | | |
| 04754925 | | NFT (483139043185165191/FTX EU - we are here! #180515)[1], NFT (525331604191315901/FTX EU - we are here! #180462)[1] | | |
| 04754926 | | NFT (293331779143260056/The Hill by FTX #10274)[1], NFT (426988824210739603/FTX EU - we are here! #181340)[1], NFT (550298391805209289/FTX EU - we are here! #188056)[1] | | |
| 04754927 | | NFT (313833387052542899/FTX EU - we are here! #180899)[1], NFT (451542793489259760/FTX EU - we are here! #181112)[1], NFT (493278366681382412/FTX EU - we are here! #180665)[1] | | |
| 04754928 | | NFT (361609101913820305/FTX EU - we are here! #212173)[1], NFT (425746395164549920/FTX EU - we are here! #212149)[1], NFT (501158327788218584/FTX EU - we are here! #212132)[1] | | |
| 04754929 | | NFT (357540753419658798/FTX EU - we are here! #181323)[1], NFT (403179669855475091/FTX EU - we are here! #181466)[1], NFT (515468270604304909/FTX EU - we are here! #181428)[1] | | |
| 04754931 | | NFT (457665844281857670/FTX EU - we are here! #181362)[1], NFT (508724009308245861/FTX EU - we are here! #181266)[1] | | |
| 04754932 | | NFT (366643770336612542/FTX EU - we are here! #181373)[1], NFT (518817310446770657/FTX EU - we are here! #181496)[1] | | |
| 04754933 | | NFT (315438757615531641/FTX EU - we are here! #180446)[1], NFT (517256000426524713/FTX EU - we are here! #180595)[1] | | |
| 04754935 | | NFT (421477063109495285/FTX EU - we are here! #183868)[1], NFT (472279975770211863/FTX EU - we are here! #183906)[1], NFT (485416824822926467/FTX EU - we are here! #183825)[1] | | |
| 04754937 | | NFT (381792882482292646/FTX EU - we are here! #184091)[1], NFT (493045842952252812/FTX EU - we are here! #183916)[1], NFT (549598767037779742/FTX EU - we are here! #184039)[1] | | |
| 04754939 | | NFT (347213004285922433/FTX EU - we are here! #180760)[1], NFT (535791839645246539/FTX EU - we are here! #180661)[1], NFT (571953195419085720/FTX EU - we are here! #180997)[1] | | |
| 04754940 | | NFT (333978094008809856/FTX EU - we are here! #181815)[1], NFT (554498084530888628/The Hill by FTX #21956)[1], NFT (563525184421388881/FTX EU - we are here! #181935)[1], NFT (576185076838897833/FTX EU - we are here! #181646)[1] | | |
| 04754941 | | NFT (449137125380537177/FTX EU - we are here! #233818)[1], NFT (530817332156056671/FTX EU - we are here! #233825)[1] | | |
| 04754942 | | NFT (327664888983565027/FTX EU - we are here! #209264)[1], NFT (338942414293643614/FTX EU - we are here! #181129)[1], NFT (469446587764486883/FTX EU - we are here! #209235)[1] | | |
| 04754943 | | NFT (316331462900605971/FTX EU - we are here! #198134)[1] | | |
| 04754945 | | NFT (290328935944454125/FTX EU - we are here! #180946)[1], NFT (336929421055168508/FTX EU - we are here! #181086)[1], NFT (410177310367575430/FTX EU - we are here! #180671)[1] | | |
| 04754946 | | NFT (381836783809884277/FTX EU - we are here! #180909)[1], NFT (382286655174352535/FTX EU - we are here! #180637)[1], NFT (562743465527961508/FTX EU - we are here! #180814)[1] | | |
| 04754947 | | NFT (490770231801193024/FTX EU - we are here! #181688)[1], NFT (511276659493351745/FTX EU - we are here! #181651)[1], NFT (555158356917299779/FTX EU - we are here! #181740)[1] | | |
| 04754948 | | NFT (352420244683594459/FTX EU - we are here! #181903)[1], NFT (366488651520282289/FTX EU - we are here! #181813)[1] | | |
| 04754949 | | NFT (300863167210851864/FTX EU - we are here! #180687)[1], NFT (335429410942810663/FTX EU - we are here! #181046)[1], NFT (423802900416694254/FTX EU - we are here! #181004)[1] | | |
| 04754950 | | NFT (461324348264783650/FTX EU - we are here! #180664)[1] | | |
| 04754951 | | NFT (297817077761462206/FTX EU - we are here! #182109)[1], NFT (405211709271902399/FTX EU - we are here! #182286)[1], NFT (492967059708819748/FTX EU - we are here! #181868)[1] | | |
| 04754952 | | KIN[1], USD[0.00] | | |
| 04754953 | | NFT (313827534225034361/FTX EU - we are here! #181377)[1], NFT (469579510846858619/FTX EU - we are here! #181337)[1], NFT (515988794022403291/FTX EU - we are here! #181432)[1] | | |
| 04754955 | | NFT (352944384380570982/FTX EU - we are here! #180678)[1], NFT (416052514722960964/FTX EU - we are here! #180660)[1], NFT (484085158067316982/FTX EU - we are here! #180611)[1] | | |
| 04754957 | | NFT (292164230415081657/FTX EU - we are here! #181761)[1], NFT (359431588760280195/FTX EU - we are here! #182134)[1], NFT (396678219863404056/FTX EU - we are here! #183056)[1] | | |
| 04754958 | | NFT (391129309675600657/FTX EU - we are here! #180865)[1], NFT (431621502440599707/FTX EU - we are here! #180770)[1], NFT (565034318923727110/FTX EU - we are here! #180677)[1] | | |
| 04754959 | | NFT (292643070207231541/FTX EU - we are here! #183119)[1], NFT (450234207948618678/FTX EU - we are here! #183325)[1], NFT (542169041002600367/FTX EU - we are here! #186583)[1] | | |
| 04754961 | | NFT (344164120473217896/FTX EU - we are here! #182605)[1], NFT (370833089717498875/FTX EU - we are here! #182291)[1], NFT (566661829648563451/FTX EU - we are here! #181909)[1] | | |
| 04754963 | | NFT (346206473194128906/FTX EU - we are here! #181095)[1], NFT (552592424458324316/FTX EU - we are here! #181272)[1] | | |
| 04754964 | | NFT (294375463035785096/FTX EU - we are here! #181360)[1], NFT (527797681889441925/FTX EU - we are here! #181296)[1] | | |
| 04754965 | | NFT (335219976258280937/FTX EU - we are here! #183775)[1], NFT (417439893470628024/FTX EU - we are here! #183727)[1], NFT (440215512439891964/FTX EU - we are here! #183699)[1] | | |
| 04754966 | | NFT (432541725279269350/FTX EU - we are here! #182380)[1], NFT (478057420203278673/FTX EU - we are here! #182406)[1], NFT (560967568267641640/FTX EU - we are here! #180698)[1] | | |
| 04754967 | | NFT (302490670433643586/FTX EU - we are here! #180696)[1], NFT (417903112400778487/FTX EU - we are here! #180812)[1], NFT (434245601895562523/FTX EU - we are here! #180750)[1] | | |
| 04754969 | | NFT (386445210588603934/FTX EU - we are here! #181908)[1], NFT (418068524577140486/FTX EU - we are here! #181862)[1], NFT (493892318250313489/FTX EU - we are here! #181974)[1] | Yes | |
| 04754970 | | NFT (341572396126328530/FTX EU - we are here! #182334)[1], NFT (399414539116610140/FTX EU - we are here! #182476)[1], NFT (493952962740229445/FTX EU - we are here! #181442)[1] | | |
| 04754972 | | NFT (344082352357967743/FTX EU - we are here! #181964)[1], NFT (410920253036631896/FTX EU - we are here! #181937)[1], NFT (517748007772265110/FTX EU - we are here! #181003)[1] | | |
| 04754973 | | NFT (327326946642285994/FTX EU - we are here! #181241)[1], NFT (458232886318711536/FTX EU - we are here! #181300)[1], NFT (520874925000208568/FTX EU - we are here! #181284)[1] | | |
| 04754974 | | NFT (325445647667084965/FTX EU - we are here! #181641)[1], NFT (372478103124516946/FTX EU - we are here! #181481)[1], NFT (468494155563285673/FTX EU - we are here! #181570)[1] | | |
| 04754976 | | NFT (350314688242400831/FTX EU - we are here! #183085)[1], NFT (466387808565353855/FTX EU - we are here! #183591)[1], NFT (469508370711733151/FTX EU - we are here! #183978)[1] | | |
| 04754979 | | NFT (394686596875394123/FTX EU - we are here! #180740)[1], NFT (495947041549019928/FTX EU - we are here! #180806)[1], NFT (497063857117467258/FTX EU - we are here! #180871)[1] | | |
| 04754980 | | NFT (506360957015122725/FTX EU - we are here! #182727)[1], NFT (530922919543593159/FTX EU - we are here! #182559)[1], NFT (576139897313780938/FTX EU - we are here! #182678)[1] | | |
| 04754983 | | BNB[0.00000001], ETH[0], MATIC[0], NEAR[0], NFT (323211388561753285/FTX EU - we are here! #181664)[1], NFT (386573894151241287/FTX EU - we are here! #181593)[1], NFT (423403605723507839/FTX EU - we are here! #181976)[1], TRX[0.00000600], USDT[0] | | |
| 04754984 | | NFT (433792044705847900/FTX EU - we are here! #181536)[1], NFT (455050729514063766/FTX EU - we are here! #181603)[1], NFT (575201904587415704/FTX EU - we are here! #181710)[1] | | |
| 04754986 | | NFT (378455799995122827/FTX EU - we are here! #190154)[1], NFT (474451283997113842/FTX EU - we are here! #190051)[1], NFT (507483419093446479/FTX EU - we are here! #190111)[1] | | |
| 04754987 | | NFT (297246738740512882/FTX EU - we are here! #182415)[1], NFT (376970461433639006/FTX EU - we are here! #182316)[1], NFT (465172502909603193/FTX EU - we are here! #182145)[1] | | |
| 04754988 | | NFT (403595859618944744/FTX EU - we are here! #180979)[1], NFT (435438143751876393/FTX EU - we are here! #180915)[1], NFT (462617611645021911/FTX EU - we are here! #180817)[1] | | |
| 04754989 | | NFT (334812119806764554/FTX EU - we are here! #180930)[1], NFT (526075846067979154/FTX EU - we are here! #180752)[1], NFT (560076257373387285/FTX EU - we are here! #180843)[1] | | |
| 04754991 | | NFT (335748028222467347/FTX EU - we are here! #181064)[1], NFT (365710652717121376/FTX EU - we are here! #181345)[1], NFT (503315979927620269/FTX EU - we are here! #181534)[1] | | |
| 04754992 | | NFT (341845050737523539/FTX EU - we are here! #185097)[1], NFT (395678123877292764/FTX EU - we are here! #185504)[1], NFT (484113050045395216/FTX EU - we are here! #185340)[1] | | |
| 04754994 | | NFT (345313487108117424/FTX EU - we are here! #181121)[1], NFT (498859580218481233/FTX EU - we are here! #180994)[1], NFT (542075009187010215/FTX EU - we are here! #181282)[1] | | |
| 04754996 | | NFT (383162425221618713/FTX EU - we are here! #182573)[1], NFT (454848644649554703/FTX EU - we are here! #183820)[1], NFT (488190354025705719/FTX EU - we are here! #183447)[1] | | |
| 04754997 | | NFT (326654443763733300/FTX EU - we are here! #183110)[1], NFT (410164568361796796/FTX EU - we are here! #183054)[1], NFT (575524033662583429/FTX EU - we are here! #182943)[1] | | |
| 04754998 | | NFT (484808572702099352/FTX EU - we are here! #183460)[1], NFT (534561008689311518/FTX EU - we are here! #184261)[1], NFT (547536531165326045/FTX EU - we are here! #183972)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755001 | Contingent, Disputed | NFT (43868987489742186/FTX EU - we are here! #183270)[1], NFT (489614156494533704/FTX EU - we are here! #183383)[1], NFT (511806719408622105/FTX EU - we are here! #183433)[1] | | |
| 04755004 | | NFT (34340984141001773/FTX EU - we are here! #182183)[1], NFT (510006404225683011/FTX EU - we are here! #182101)[1] | | |
| 04755005 | | NFT (303860598922509030/FTX EU - we are here! #183817)[1], NFT (319264553343618706/FTX EU - we are here! #183278)[1] | | |
| 04755006 | | NFT (324698517080254600/FTX EU - we are here! #182019)[1], NFT (358286702928981770/FTX EU - we are here! #182125)[1], NFT (478322573638679619/FTX EU - we are here! #182186)[1] | | |
| 04755007 | | NFT (29447112630069132/6/FTX EU - we are here! #180928)[1], NFT (419308283317540368/FTX EU - we are here! #181064)[1], NFT (470863239091595501/FTX EU - we are here! #180989)[1] | | |
| 04755008 | | BAO[1], KIN[1], TRX[.000783], USD[0.00] | | |
| 04755009 | | NFT (346084655832539247/FTX EU - we are here! #182305)[1], NFT (407392609514628127/FTX EU - we are here! #182856)[1], NFT (521163891067027423/FTX EU - we are here! #182447)[1] | | |
| 04755010 | | NFT (384241387762954217/FTX EU - we are here! #185185)[1], NFT (426545299277680164/FTX EU - we are here! #185099)[1], NFT (501774076035324931/FTX EU - we are here! #180856)[1] | | |
| 04755012 | | NFT (358569940186386545/FTX EU - we are here! #185008)[1], NFT (365645722745921364/FTX EU - we are here! #184640)[1], NFT (511373444155756519/FTX EU - we are here! #184252)[1] | | |
| 04755013 | | NFT (338469300143344159/FTX EU - we are here! #180910)[1], NFT (417359378014252988/FTX EU - we are here! #181077)[1], NFT (468061403849977513/FTX EU - we are here! #181139)[1] | | |
| 04755014 | | NFT (361366696077996113/FTX EU - we are here! #182271)[1], NFT (455165460938397349/FTX EU - we are here! #181878)[1] | | |
| 04755015 | | NFT (301163317556841092/FTX EU - we are here! #184131)[1], NFT (364572670775881938/FTX EU - we are here! #184134)[1], NFT (409937559592379968/FTX EU - we are here! #183948)[1] | | |
| 04755016 | | BNB[0.00021004], BTC[0], MATIC[0], NFT (438570191235024985/FTX EU - we are here! #182155)[1], NFT (443420808227253575/FTX EU - we are here! #185210)[1], NFT (543658293712854469/FTX EU - we are here! #185174)[1], TRX[0], USDT[0.00004961] | | |
| 04755017 | | NFT (401883992308590687/FTX EU - we are here! #186127)[1] | Yes | |
| 04755019 | | NFT (314688781155832832/FTX EU - we are here! #182439)[1], NFT (334230835762756042/FTX EU - we are here! #181648)[1], NFT (540666242589731774/FTX EU - we are here! #182306)[1] | | |
| 04755020 | | NFT (355005102588387890/FTX EU - we are here! #197510)[1], NFT (421786546870084314/FTX EU - we are here! #197058)[1], NFT (559148238418487293/FTX EU - we are here! #197348)[1] | | |
| 04755022 | | NFT (473729522396785558/FTX EU - we are here! #181997)[1], NFT (508396778006045876/FTX EU - we are here! #182162)[1], NFT (517080116721699877/FTX EU - we are here! #182094)[1] | | |
| 04755023 | | NFT (300469219374943999/The Hill by FTX #41499)[1] | | |
| 04755024 | | NFT (340776510815498891/FTX EU - we are here! #181494)[1], NFT (447127476104452152/FTX EU - we are here! #184837)[1], NFT (561063212690895085/FTX EU - we are here! #181656)[1] | | |
| 04755025 | | BNB[.00000001], ETH[0], NFT (311411122285828970/FTX EU - we are here! #181954)[1], NFT (365137693438428596/FTX EU - we are here! #181497)[1], NFT (424887024150670794/FTX EU - we are here! #181746)[1] | | |
| 04755027 | | NFT (411905005777697667/FTX EU - we are here! #181786)[1], NFT (441682335236337751/FTX EU - we are here! #181618)[1], NFT (471232829101870089/FTX EU - we are here! #181715)[1] | | |
| 04755028 | | NFT (363137609085899095/FTX EU - we are here! #182926)[1], NFT (399421631448089115/FTX EU - we are here! #182382)[1], NFT (469027142350993428/FTX EU - we are here! #182547)[1] | | |
| 04755029 | | NFT (405284929710506303/FTX EU - we are here! #193666)[1], NFT (416274913729602759/FTX EU - we are here! #194035)[1], NFT (495064219770431604/FTX EU - we are here! #192701)[1] | | |
| 04755030 | | NFT (289031487450322069/FTX EU - we are here! #181420)[1], NFT (534873231873300984/FTX EU - we are here! #181593)[1], NFT (548270697489652472/FTX EU - we are here! #181760)[1] | | |
| 04755031 | | NFT (295794321156329607/FTX EU - we are here! #181742)[1], NFT (417182903147481313/FTX EU - we are here! #181949)[1], NFT (420535048932181677/FTX EU - we are here! #181917)[1] | | |
| 04755032 | | NFT (416328470615907785/FTX EU - we are here! #181123)[1], NFT (430304170952936337/FTX EU - we are here! #181048)[1], NFT (486335751434124791/FTX EU - we are here! #180991)[1] | | |
| 04755034 | | NFT (331442260694592801/FTX EU - we are here! #181617)[1], NFT (345894335609052652/FTX EU - we are here! #181786)[1] | | |
| 04755036 | | NFT (329356503692099038/FTX EU - we are here! #182123)[1], NFT (454099196354802492/FTX EU - we are here! #182197)[1] | | |
| 04755037 | | NFT (314213318381247377/FTX EU - we are here! #181373)[1], NFT (326450052348085217/FTX EU - we are here! #181254)[1], NFT (576301076531023211/FTX EU - we are here! #181124)[1] | | |
| 04755041 | | NFT (499996535503776444/FTX EU - we are here! #202420)[1] | | |
| 04755042 | | NFT (462134479732509708/FTX EU - we are here! #181042)[1], NFT (572430617789349384/FTX EU - we are here! #181111)[1], NFT (572803204570993501/FTX EU - we are here! #181080)[1] | | |
| 04755043 | | NFT (318284541360192439/FTX EU - we are here! #181494)[1], NFT (451229340972912503/FTX EU - we are here! #181550)[1], NFT (574682378617950406/FTX EU - we are here! #181593)[1] | | |
| 04755044 | | NFT (293733290180762452/FTX EU - we are here! #181131)[1], NFT (316830191715921474/FTX EU - we are here! #181053)[1], NFT (396199827941610299/FTX EU - we are here! #180996)[1] | | |
| 04755046 | | NFT (476826920126087171/FTX EU - we are here! #183736)[1], NFT (549716250957160802/FTX EU - we are here! #183647)[1], NFT (561064438222659732/FTX EU - we are here! #183786)[1] | | |
| 04755047 | | NFT (312774588404185108/FTX EU - we are here! #182720)[1], NFT (389302417633489659/FTX EU - we are here! #182801)[1], NFT (484270504038785708/FTX EU - we are here! #182589)[1] | | |
| 04755048 | | USDT[0] | | |
| 04755049 | | NFT (338751804191354105/FTX EU - we are here! #184992)[1], NFT (499223607745510544/FTX EU - we are here! #185330)[1], NFT (561173812213804173/FTX EU - we are here! #185234)[1] | | |
| 04755050 | | NFT (328184981077622359/FTX EU - we are here! #181968)[1], NFT (343486898904460441/FTX EU - we are here! #181933)[1], NFT (397948457061098284/FTX EU - we are here! #181881)[1] | | |
| 04755051 | | NFT (364484577702849301/FTX EU - we are here! #181041)[1], NFT (365022346437261650/FTX EU - we are here! #181031)[1], NFT (465490990387469882/FTX EU - we are here! #181021)[1] | | |
| 04755052 | | NFT (308694987394973301/FTX EU - we are here! #182570)[1], NFT (331783222332626049/FTX EU - we are here! #181829)[1], NFT (481730104154560451/FTX EU - we are here! #182511)[1] | | |
| 04755053 | | NFT (330424880111420845/FTX EU - we are here! #181353)[1], NFT (341699007745988494/FTX EU - we are here! #181394)[1], NFT (435289687458239250/FTX EU - we are here! #181424)[1] | | |
| 04755054 | | NFT (292418943417286443/FTX EU - we are here! #182083)[1], NFT (335260785537550302/FTX EU - we are here! #182003)[1], NFT (450018787348044984/FTX EU - we are here! #182153)[1] | | |
| 04755055 | | NFT (384248280297945188/FTX EU - we are here! #182025)[1], NFT (450719503565702848/FTX EU - we are here! #181806)[1] | | |
| 04755056 | | NFT (295808396870160759/FTX EU - we are here! #184481)[1], NFT (368871484693093824/FTX EU - we are here! #184295)[1], NFT (510043418214520293/FTX EU - we are here! #184441)[1] | | |
| 04755057 | | NFT (408657846732043296/FTX EU - we are here! #181562)[1], NFT (517202719845199595/FTX EU - we are here! #181675)[1], NFT (571161279760374579/FTX EU - we are here! #181860)[1] | | |
| 04755058 | | NFT (350863333849279478/FTX EU - we are here! #181100)[1], NFT (384144176281815420/FTX EU - we are here! #181196)[1], NFT (549969802532057514/FTX EU - we are here! #181270)[1] | | |
| 04755060 | | NFT (433320126846431845/FTX EU - we are here! #181571)[1], NFT (449787524708011763/FTX EU - we are here! #271420)[1], NFT (529794339403423282/FTX EU - we are here! #271416)[1] | | |
| 04755064 | | NFT (437234172241524958/FTX EU - we are here! #181909)[1], NFT (492007087527077662/FTX EU - we are here! #182599)[1], NFT (543005165877731024/FTX EU - we are here! #182332)[1] | | |
| 04755065 | | NFT (314207961132520509/FTX EU - we are here! #183438)[1] | | |
| 04755066 | | NFT (336145836959471285/FTX EU - we are here! #181180)[1], NFT (382576803004550902/FTX EU - we are here! #181321)[1], NFT (404991794219873884/FTX EU - we are here! #181278)[1] | | |
| 04755069 | | NFT (292024007935725647/FTX EU - we are here! #232348)[1], NFT (298088635522879244/FTX EU - we are here! #182063)[1], NFT (443933524959798454/FTX EU - we are here! #232358)[1] | | |
| 04755070 | | NFT (334657735814330459/FTX EU - we are here! #182310)[1], NFT (454070682850885164/FTX EU - we are here! #181606)[1], NFT (474123100507541191/FTX EU - we are here! #183061)[1] | | |
| 04755071 | | NFT (329300517271621697/The Hill by FTX #41381)[1], NFT (427976904070898692/FTX EU - we are here! #182474)[1], NFT (488362232035077607/FTX EU - we are here! #182561)[1], NFT (528483867771959206/FTX EU - we are here! #182668)[1] | | |
| 04755073 | | NFT (322054021454443100/FTX EU - we are here! #182780)[1] | | |
| 04755074 | | NFT (296812767081967378/FTX EU - we are here! #181351)[1], NFT (402525604969577078/FTX EU - we are here! #181220)[1], NFT (496548449813301268/FTX EU - we are here! #181132)[1] | | |
| 04755076 | | NFT (371601618154539682/FTX EU - we are here! #182687)[1], NFT (389622136531996185/FTX EU - we are here! #182954)[1], NFT (470758191052832984/FTX EU - we are here! #182816)[1] | | |
| 04755077 | | NFT (438599326225757175/FTX EU - we are here! #182079)[1], NFT (514594719844864715/FTX EU - we are here! #181373)[1] | | |

Mailing Schedule 1.7 4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755079 | | NFT (3111745620171847168/FTX EU - we are here! #181924)[1], NFT (3929081019756268612/FTX EU - we are here! #182060)[1], NFT (4134105305308088311/FTX EU - we are here! #182017)[1] | | |
| 04755081 | | NFT (3048201471728277963/FTX EU - we are here! #182295)[1], NFT (5193933591428614981498/FTX EU - we are here! #181983)[1], NFT (5403410340425456341/FTX EU - we are here! #182177)[1] | | |
| 04755082 | | BNB[.00000001], SOL[0] | | |
| 04755084 | | NFT (3398739723461013501350/FTX EU - we are here! #181802)[1], NFT (3990782749929937085/FTX EU - we are here! #186507)[1], NFT (5157608081132854009/FTX EU - we are here! #186152)[1] | | |
| 04755085 | | NFT (3098832423038019967/FTX EU - we are here! #181226)[1], NFT (4462608582484602/FTX EU - we are here! #181303)[1], NFT (5181732404208830037/FTX EU - we are here! #181263)[1] | | |
| 04755086 | | NFT (3725947555838924439/FTX EU - we are here! #182233)[1], NFT (4443682690876084450/FTX EU - we are here! #182155)[1], NFT (5227474618114222334/FTX EU - we are here! #182101)[1] | | |
| 04755087 | | NFT (4243174324225029976/FTX EU - we are here! #181489)[1], NFT (4850038693043132286/FTX EU - we are here! #181457)[1], NFT (4997982373859265537/FTX EU - we are here! #181446)[1] | | |
| 04755088 | | NFT (5435185533852871676/FTX EU - we are here! #181821)[1], NFT (543976187239503645/FTX EU - we are here! #181650)[1], NFT (5515539574090900007/FTX EU - we are here! #181733)[1] | | |
| 04755089 | | NFT (4429741547272033429/FTX EU - we are here! #214666)[1], NFT (5066360256225331027/FTX EU - we are here! #214688)[1], NFT (5403383965481444865/FTX EU - we are here! #214635)[1] | | |
| 04755090 | | NFT (4270738283114613867/FTX EU - we are here! #181825)[1] | | |
| 04755092 | | NFT (3604063976145364547/FTX EU - we are here! #182548)[1], NFT (4140887461703978647/FTX EU - we are here! #182788)[1] | | |
| 04755093 | | NFT (3935515915335528027/FTX EU - we are here! #181297)[1], NFT (5032890574272977791/FTX EU - we are here! #181339)[1], NFT (5515631453348413077/FTX EU - we are here! #181238)[1] | | |
| 04755095 | | NFT (3930996280076263677/FTX EU - we are here! #181360)[1] | | |
| 04755096 | | NFT (3494720627587281137/FTX EU - we are here! #181719)[1] | | |
| 04755097 | | NFT (3245733830625203887/FTX EU - we are here! #182985)[1], NFT (3268678097481279667/FTX EU - we are here! #182123)[1], NFT (3949340601799935137/FTX EU - we are here! #182402)[1] | Yes | |
| 04755098 | | NFT (3265804238718140437/FTX EU - we are here! #182434)[1], NFT (4591013653136653137/FTX EU - we are here! #182478)[1], NFT (4775288115810837967/FTX EU - we are here! #181983)[1] | | |
| 04755099 | | NFT (3302184156177810717/FTX EU - we are here! #182980)[1], NFT (4391087448934558217/FTX EU - we are here! #182932)[1], NFT (5285016141412394197/FTX EU - we are here! #182847)[1] | | |
| 04755100 | | NFT (3962773310723537047/FTX EU - we are here! #181511)[1], NFT (4608410108709984307/FTX EU - we are here! #181668)[1], NFT (5355536600222673827/FTX EU - we are here! #181774)[1] | | |
| 04755102 | | NFT (3248589332978332947/FTX EU - we are here! #181571)[1], NFT (3581345797476507697/FTX EU - we are here! #183610)[1], NFT (3591461149460242167/FTX EU - we are here! #183321)[1] | | |
| 04755103 | | NFT (4052877568108684737/FTX EU - we are here! #182408)[1], NFT (4435176883106821887/FTX EU - we are here! #182185)[1], NFT (5016391317850767687/FTX EU - we are here! #182331)[1] | | |
| 04755104 | | NFT (3307652696805463887/FTX EU - we are here! #182289)[1], NFT (4486854274094486857/FTX EU - we are here! #182209)[1], NFT (5008976331342851737/FTX EU - we are here! #182117)[1] | | |
| 04755106 | | NFT (3143844712667242317/FTX EU - we are here! #184793)[1], NFT (5230097672608613067/FTX EU - we are here! #185405)[1], NFT (5533570529823174857/FTX EU - we are here! #184742)[1] | | |
| 04755107 | | NFT (3273695658011685157/FTX EU - we are here! #235202)[1], NFT (4664165426298636067/FTX EU - we are here! #235228)[1], NFT (5610763184472466287/FTX EU - we are here! #235179)[1] | | |
| 04755108 | | NFT (2972308913163998457/FTX EU - we are here! #183471)[1], NFT (3697854661760954647/FTX EU - we are here! #183078)[1], NFT (3718015483657879137/FTX EU - we are here! #183022)[1] | | |
| 04755110 | | NFT (3037442504559770287/FTX EU - we are here! #181706)[1], NFT (3693269495389229037/FTX EU - we are here! #181367)[1], NFT (4379000105716430697/FTX EU - we are here! #181303)[1] | | |
| 04755111 | | NFT (3505424262108937817/FTX EU - we are here! #184456)[1], NFT (3610038164371608297/FTX EU - we are here! #184628)[1], NFT (4063725652840238117/FTX EU - we are here! #181390)[1] | | |
| 04755114 | | NFT (4316707481966598927/FTX EU - we are here! #181442)[1], NFT (5022790369480333607/FTX EU - we are here! #181658)[1], NFT (5275216299597509077/FTX EU - we are here! #181582)[1] | | |
| 04755115 | | NFT (3129546629869127677/FTX EU - we are here! #181557)[1], NFT (4179181415563931427/FTX EU - we are here! #181699)[1], NFT (4572391135624578317/FTX EU - we are here! #181616)[1] | | |
| 04755116 | | NFT (3285344985166741937/FTX EU - we are here! #181947)[1], NFT (4234905011066042527/FTX EU - we are here! #182096)[1], NFT (4654698986919861197/FTX EU - we are here! #182219)[1] | | |
| 04755117 | | NFT (3159454974545867047/FTX EU - we are here! #182230)[1], NFT (3494943051197355367/FTX EU - we are here! #181509)[1] | | |
| 04755118 | | NFT (3145927988478344467/FTX EU - we are here! #182943)[1], NFT (3555853505627924817/FTX EU - we are here! #182641)[1], NFT (4485910476746771577/FTX EU - we are here! #182789)[1] | | |
| 04755119 | | NFT (3513856647778007947/FTX EU - we are here! #182565)[1], NFT (4503374612524722927/FTX EU - we are here! #182537)[1], NFT (4642716300354808595/FTX EU - we are here! #182448)[1] | | |
| 04755120 | | NFT (4509877916175974397/FTX EU - we are here! #182840)[1], NFT (4796684939113370167/FTX EU - we are here! #183219)[1], NFT (5429938925235979817/FTX EU - we are here! #182000)[1] | | |
| 04755121 | | NFT (3084413645245546887/FTX EU - we are here! #182026)[1], NFT (4509284440331802797/FTX EU - we are here! #181897)[1], NFT (5250351738595340447/FTX EU - we are here! #181973)[1] | | |
| 04755122 | Contingent, Disputed | NFT (3965719135749126707/FTX EU - we are here! #181459)[1], NFT (4403538368684809717/FTX EU - we are here! #181598)[1], NFT (4887915061792773307/FTX EU - we are here! #181723)[1] | | |
| 04755123 | | NFT (3505819543125505857/FTX EU - we are here! #193433)[1], NFT (3511852283648849777/FTX EU - we are here! #181699)[1], NFT (5137128416490425037/FTX EU - we are here! #191015)[1] | | |
| 04755124 | | NFT (3777533686723804027/FTX EU - we are here! #181727)[1], NFT (4171646268324693297/FTX EU - we are here! #181566)[1], NFT (4699798571412344907/FTX EU - we are here! #181681)[1] | | |
| 04755125 | | NFT (3964193226251881367/FTX EU - we are here! #181811)[1], NFT (4334340087089987707/FTX EU - we are here! #181539)[1], NFT (4871623997726337587/FTX EU - we are here! #181675)[1] | | |
| 04755126 | | NFT (5254456551383998747/FTX EU - we are here! #182458)[1], NFT (5352172759781936287/FTX EU - we are here! #182377)[1] | | |
| 04755127 | | NFT (3409283834301675227/FTX EU - we are here! #181975)[1], NFT (3781326564242601367/FTX EU - we are here! #181530)[1], NFT (5588948333496870557/FTX EU - we are here! #182061)[1] | | |
| 04755128 | | NFT (3415039911338774907/FTX EU - we are here! #183605)[1], NFT (4881695343443174457/FTX EU - we are here! #183722)[1], NFT (5206333000562630867/FTX EU - we are here! #182522)[1] | | |
| 04755129 | | BNB[0.02276901], BRZ[0], BTC-0930[0], BTC-PERP[0], ETH[.00343194], ETH-PERP[0], ETHW[.00343194], USD[46.57] | | |
| 04755130 | | NFT (3499567900742269417/FTX EU - we are here! #184484)[1], NFT (5557889475211106305/FTX EU - we are here! #184355)[1] | | |
| 04755131 | | NFT (3287918510445028547/FTX EU - we are here! #184330)[1], NFT (3669188454000130927/FTX EU - we are here! #184182)[1], NFT (4114101019400950247/FTX EU - we are here! #183570)[1] | | |
| 04755132 | | NFT (3507894778212386497/FTX EU - we are here! #183375)[1], NFT (4396806490075418117/FTX EU - we are here! #183624)[1] | | |
| 04755133 | | NFT (3020309864341032407/FTX EU - we are here! #184096)[1], NFT (3342638650852836517/FTX EU - we are here! #183974)[1], NFT (5543137980331343997/FTX EU - we are here! #182479)[1] | | |
| 04755137 | | NFT (2930406725828116037/FTX EU - we are here! #181476)[1], NFT (3135264527888444307/FTX EU - we are here! #181534)[1], NFT (3752426164962321037/FTX EU - we are here! #181428)[1] | | |
| 04755138 | | NFT (2932641243485582977/FTX EU - we are here! #181897)[1], NFT (3804793304237958547/FTX EU - we are here! #182088)[1], NFT (3886613496728920967/FTX EU - we are here! #181988)[1] | | |
| 04755139 | | NFT (3669286084905797947/FTX EU - we are here! #181565)[1] | | |
| 04755140 | | NFT (3468219093660811657/FTX EU - we are here! #181624)[1], NFT (3587716316725543777/FTX EU - we are here! #181448)[1], NFT (5125687156920345547/FTX EU - we are here! #181537)[1] | | |
| 04755141 | | NFT (2997778891525233257/FTX EU - we are here! #187679)[1], NFT (4222377403851271807/FTX EU - we are here! #186683)[1], NFT (5609082164636404627/FTX EU - we are here! #186479)[1] | | |
| 04755142 | | NFT (3530536301538210297/FTX EU - we are here! #181990)[1], NFT (4442687858618918497/FTX EU - we are here! #182170)[1], NFT (5159198270900213407/FTX EU - we are here! #182064)[1] | | |
| 04755143 | | NFT (3846243417823084837/FTX EU - we are here! #184444)[1], NFT (4026384445296680987/FTX EU - we are here! #184928)[1], NFT (5392611888440858967/FTX EU - we are here! #183813)[1] | | |
| 04755146 | | NFT (5384023835448825757/FTX EU - we are here! #181548)[1] | | |
| 04755148 | | NFT (4854437114455636167/FTX EU - we are here! #184178)[1] | | |
| 04755150 | | NFT (3625587106506600227/FTX EU - we are here! #181953)[1], NFT (4005008573663983407/FTX EU - we are here! #181864)[1], NFT (4702441847947471097/FTX EU - we are here! #181763)[1] | | |
| 04755151 | | NFT (4845081776027474407/FTX EU - we are here! #183802)[1], NFT (5350018593113166097/FTX EU - we are here! #183671)[1], NFT (5524709014125077207/FTX EU - we are here! #183563)[1] | | |
| 04755152 | | NFT (3079550347601456607/FTX EU - we are here! #181488)[1], NFT (4491839666025890857/FTX EU - we are here! #181686)[1], NFT (5690204680347615647/FTX EU - we are here! #181600)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755156 | | NFT (430727986957584922/FTX EU - we are here! #198152)[1], NFT (528413699537527861/FTX EU - we are here! #182395)[1] | | |
| 04755157 | | NFT (457127138571057657/FTX EU - we are here! #182198)[1] | | |
| 04755160 | | NFT (500223941533328502/FTX EU - we are here! #181993)[1], NFT (544533499149885825/FTX EU - we are here! #181899)[1], NFT (558846957132506219/FTX EU - we are here! #182133)[1] | | |
| 04755161 | | NFT (522711302060901372S/FTX EU - we are here! #195887)[1], NFT (555441150357140100/FTX EU - we are here! #195661)[1], NFT (563651882041988587/FTX EU - we are here! #194062)[1] | | |
| 04755162 | | NFT (413838813726078675/FTX EU - we are here! #182923)[1], NFT (435569205652034893/FTX EU - we are here! #182829)[1], NFT (462784223979402342/FTX EU - we are here! #183018)[1] | | |
| 04755164 | | NFT (400113317720205581/FTX EU - we are here! #182426)[1], NFT (518310590367412892/FTX EU - we are here! #182474)[1] | Yes | |
| 04755166 | | NFT (293230728364669651/FTX EU - we are here! #183036)[1], NFT (352540128885228559/FTX EU - we are here! #182691)[1], NFT (552926070763350004/FTX EU - we are here! #182130)[1] | | |
| 04755169 | | NFT (297160681775787745/FTX EU - we are here! #185464)[1], NFT (343115834278799111/FTX EU - we are here! #181530)[1], NFT (547187897047701506/FTX EU - we are here! #185590)[1] | | |
| 04755170 | | NFT (422326530738368727/FTX EU - we are here! #182507)[1], NFT (438795237867461784/FTX EU - we are here! #182405)[1], NFT (557134509318512810/FTX EU - we are here! #182468)[1] | | |
| 04755171 | | NFT (375011144637153688/FTX EU - we are here! #181872)[1], NFT (437034333098856771/FTX EU - we are here! #182171)[1], NFT (646446542881922294/FTX EU - we are here! #182345)[1] | | |
| 04755172 | | NFT (527452257189230024/FTX EU - we are here! #182949)[1], NFT (533708313492269480/FTX EU - we are here! #182836)[1], NFT (568341644932523459/FTX EU - we are here! #182913)[1] | | |
| 04755173 | | NFT (299542639384650927/FTX EU - we are here! #182631)[1], NFT (496279824776478208/FTX EU - we are here! #182613)[1], NFT (530260298388541147/FTX EU - we are here! #182519)[1] | | |
| 04755174 | | USD[10.00] | Yes | |
| 04755175 | | NFT (355367593917048946/FTX EU - we are here! #183354)[1], NFT (358936675554619055/FTX EU - we are here! #183469)[1], NFT (366790667771835647/FTX EU - we are here! #183410)[1] | | |
| 04755180 | | NFT (295388972281724440/FTX EU - we are here! #181675)[1], NFT (344615401423596818/FTX EU - we are here! #181714)[1], NFT (354142452821889535/FTX EU - we are here! #181728)[1] | | |
| 04755181 | | NFT (328708056786353882/FTX EU - we are here! #182054)[1], NFT (513918358230262093/FTX EU - we are here! #181791)[1] | | |
| 04755182 | | NFT (542178450668729363/FTX EU - we are here! #182633)[1] | | |
| 04755183 | | NFT (463249690054953112/FTX EU - we are here! #182396)[1], NFT (499641157245426102/FTX EU - we are here! #182504)[1], NFT (513840658002627316/FTX EU - we are here! #182454)[1] | | |
| 04755184 | | NFT (323473256849228510/FTX EU - we are here! #183019)[1], NFT (505803336298229303/FTX EU - we are here! #183433)[1], NFT (514653407274488025/FTX EU - we are here! #183346)[1] | | |
| 04755185 | | NFT (411661330185061739/FTX EU - we are here! #181660)[1], NFT (451632829166353157/FTX EU - we are here! #181635)[1], NFT (510722402258192063/FTX EU - we are here! #181651)[1] | | |
| 04755187 | | NFT (497628266592587553/FTX EU - we are here! #181776)[1], NFT (520742159972278064/FTX EU - we are here! #181664)[1], NFT (526824579035080697/FTX EU - we are here! #181722)[1] | | |
| 04755188 | | NFT (381401731277754871/FTX EU - we are here! #182792)[1], NFT (441979204017105772/FTX EU - we are here! #182771)[1], NFT (522460060258351671/FTX EU - we are here! #182780)[1] | | |
| 04755189 | | NFT (388355034353863735/FTX EU - we are here! #204798)[1], NFT (520204160976261568/FTX EU - we are here! #204653)[1], NFT (548725358340309447/FTX EU - we are here! #203904)[1] | | |
| 04755190 | | NFT (474911142439274970/FTX EU - we are here! #181792)[1], NFT (511119628840875561/FTX EU - we are here! #181664)[1], NFT (561996688754325538/FTX EU - we are here! #181731)[1] | | |
| 04755191 | | NFT (332384887601923728/FTX EU - we are here! #183004)[1], NFT (393711675377712381/FTX EU - we are here! #183423)[1], NFT (448691427861170960/FTX EU - we are here! #183488)[1] | | |
| 04755193 | | NFT (306482911093870535/FTX EU - we are here! #182203)[1], NFT (376036731602578082/FTX EU - we are here! #182078)[1], NFT (437615955826342814/FTX EU - we are here! #181867)[1] | | |
| 04755194 | | NFT (316541198780302959/FTX EU - we are here! #181850)[1], NFT (349775219061348929/FTX EU - we are here! #182008)[1], NFT (563444504155077806/FTX EU - we are here! #182150)[1] | | |
| 04755195 | | NFT (408516397248530133/FTX EU - we are here! #182215)[1], NFT (428217687103149749/FTX EU - we are here! #181940)[1], NFT (558755365611922603/FTX EU - we are here! #182089)[1] | | |
| 04755196 | | NFT (531225967638088319/FTX EU - we are here! #181894)[1], NFT (541117826720755134/FTX EU - we are here! #181970)[1], NFT (569576336961550535/FTX EU - we are here! #181824)[1] | | |
| 04755198 | | NFT (370787875000083216/FTX EU - we are here! #182400)[1], NFT (471340642630516641/FTX EU - we are here! #182459)[1], NFT (506028035044518691/FTX EU - we are here! #182509)[1] | | |
| 04755200 | | NFT (319587878646031694/FTX EU - we are here! #182046)[1], NFT (457365022209961452/FTX EU - we are here! #182220)[1], NFT (487830566699426168/FTX EU - we are here! #181891)[1] | | |
| 04755201 | | NFT (472166281705087898/FTX EU - we are here! #182237)[1], NFT (501838653993479341/FTX EU - we are here! #182497)[1], NFT (543798062463839771/FTX EU - we are here! #182692)[1] | | |
| 04755203 | | NFT (476616863303957353/FTX EU - we are here! #183537)[1] | | |
| 04755204 | | NFT (299512207475839017/FTX EU - we are here! #181949)[1], NFT (387907519243446299/FTX EU - we are here! #182230)[1], NFT (422911755685115344/FTX EU - we are here! #182120)[1] | | |
| 04755205 | | NFT (525264638321598644/FTX EU - we are here! #182672)[1], NFT (530166527119256991/FTX EU - we are here! #182727)[1] | | |
| 04755206 | | NFT (361598729432484147/FTX EU - we are here! #183145)[1], NFT (480012272375887583/FTX EU - we are here! #183084)[1], NFT (484875036488322625/FTX EU - we are here! #183222)[1] | | |
| 04755207 | | NFT (315651067438281365/FTX EU - we are here! #182791)[1], NFT (454418455408623820/FTX EU - we are here! #182614)[1], NFT (490313774023949946/FTX EU - we are here! #182876)[1] | | |
| 04755208 | | NFT (299305625712239745/FTX EU - we are here! #182103)[1], NFT (313812786814322648/FTX EU - we are here! #182276)[1] | | |
| 04755209 | | NFT (409025702829408870/FTX EU - we are here! #182243)[1], NFT (483122238072610522/FTX EU - we are here! #181957)[1], NFT (508201699772279877/FTX EU - we are here! #182062)[1] | | |
| 04755211 | | NFT (295011973620514862/FTX EU - we are here! #184779)[1], NFT (528142418477874176/FTX EU - we are here! #185205)[1], NFT (537800885781973163/FTX EU - we are here! #184653)[1] | | |
| 04755212 | | NFT (348662644351026866/FTX EU - we are here! #182508)[1], NFT (374102875770442529/FTX EU - we are here! #182650)[1], NFT (481628665214274807/FTX EU - we are here! #182554)[1] | | |
| 04755213 | | NFT (453595813364642174/FTX EU - we are here! #182187)[1] | | |
| 04755217 | | NFT (351302200008427649/FTX EU - we are here! #182391)[1], NFT (493636798582784244/FTX EU - we are here! #182704)[1] | | |
| 04755218 | | NFT (389880600268546005/FTX EU - we are here! #184214)[1], NFT (468545797920835906/FTX EU - we are here! #184399)[1], NFT (474280366374842274/FTX EU - we are here! #184516)[1] | | |
| 04755219 | | NFT (522219304359587809/FTX EU - we are here! #184453)[1] | | |
| 04755221 | | NFT (321042713883579477/FTX EU - we are here! #182820)[1], NFT (323255284880775195/FTX EU - we are here! #182662)[1], NFT (508973888660868666/FTX EU - we are here! #182952)[1] | | |
| 04755222 | | NFT (335011566396743669/FTX EU - we are here! #182791)[1], NFT (520486808103226613/FTX EU - we are here! #182697)[1], NFT (558025236169464930/FTX EU - we are here! #182964)[1] | | |
| 04755223 | | USDT[0.07113341] | | |
| 04755224 | | NFT (365973438777294088/FTX EU - we are here! #182849)[1], NFT (366019469295135157/FTX EU - we are here! #182120)[1], NFT (510498994187747218/FTX EU - we are here! #182480)[1] | | |
| 04755226 | | NFT (546005014138117483/FTX EU - we are here! #181877)[1], NFT (555274545005974406/FTX EU - we are here! #181958)[1] | | |
| 04755227 | | NFT (412058103535436180/FTX EU - we are here! #182365)[1] | | |
| 04755229 | | TRX[.000777], USDT[0.00] | | |
| 04755231 | | NFT (495974737718161175/FTX EU - we are here! #183114)[1], NFT (526936566147273405/FTX EU - we are here! #183264)[1], NFT (569663867942108005/FTX EU - we are here! #183354)[1] | | |
| 04755232 | | NFT (503346964038015951/FTX EU - we are here! #182972)[1], NFT (526446609312517102/FTX EU - we are here! #182837)[1], NFT (540083464696981230/FTX EU - we are here! #182928)[1] | | |
| 04755234 | | NFT (327226075407192146/FTX EU - we are here! #190999)[1], NFT (437565011695023227/FTX EU - we are here! #190049)[1], NFT (461755583473352822/FTX EU - we are here! #190891)[1] | Yes | |
| 04755235 | | NFT (308963418993249063/FTX EU - we are here! #184236)[1], NFT (410071366752168542/FTX EU - we are here! #182755)[1], NFT (414269949609479063/FTX EU - we are here! #183131)[1] | | |
| 04755236 | | NFT (304419287160977120/FTX EU - we are here! #182132)[1], NFT (398068296649464009/FTX EU - we are here! #182557)[1], NFT (556261281403522696/FTX EU - we are here! #182460)[1] | | |
| 04755237 | | NFT (323173510117540115/FTX EU - we are here! #187338)[1], NFT (382526333536707095/FTX EU - we are here! #183137)[1], NFT (540855184773840109/FTX EU - we are here! #182839)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755240 | | NFT (3879891031931210000/FTX EU - we are here! #181917)[1] | | |
| 04755241 | | NFT (508915259857523694/FTX EU - we are here! #186088)[1], NFT (52189071216259083/0FTX EU - we are here! #185888)[1], NFT (535338314158074201/FTX EU - we are here! #186291)[1] | | |
| 04755242 | | NFT (361229376059276369/FTX EU - we are here! #182012)[1], NFT (415733691056536698/FTX EU - we are here! #181921)[1] | | |
| 04755243 | | NFT (374548050013230372/FTX EU - we are here! #185593)[1], NFT (437572489298904028/FTX EU - we are here! #185457)[1], NFT (539414181538427789/FTX EU - we are here! #185682)[1] | | |
| 04755244 | | NFT (398583523096365034/FTX EU - we are here! #184863)[1], NFT (428909770848815983/FTX EU - we are here! #182676)[1], NFT (518659168644059401/FTX EU - we are here! #184728)[1] | | |
| 04755246 | | NFT (474726785386510600/FTX EU - we are here! #265409)[1] | | |
| 04755247 | | NFT (315585078350584734/FTX EU - we are here! #182713)[1], NFT (433667374326773299/FTX EU - we are here! #182672)[1], NFT (442658628409839197/FTX EU - we are here! #182635)[1] | | |
| 04755248 | | NFT (297284080140204649/FTX EU - we are here! #182325)[1], NFT (475828689139152858/FTX EU - we are here! #182421)[1], NFT (548080210236091842/FTX EU - we are here! #182646)[1] | | |
| 04755249 | | NFT (460828134177382415/FTX EU - we are here! #209224)[1], NFT (468670471098314512/FTX EU - we are here! #210300)[1], NFT (558224203533247244/FTX EU - we are here! #209183)[1] | | |
| 04755252 | | NFT (337948246191705111/FTX EU - we are here! #182668)[1], NFT (401172616482902312/FTX EU - we are here! #182892)[1], NFT (497882647023837936/FTX EU - we are here! #183243)[1] | | |
| 04755253 | | NFT (452160123153814582/FTX EU - we are here! #182336)[1], NFT (512042840444161717/FTX EU - we are here! #182380)[1], NFT (520208482852479966/FTX EU - we are here! #182419)[1] | | |
| 04755255 | | NFT (313165957216796966/FTX EU - we are here! #183195)[1], NFT (344574177213864907/FTX EU - we are here! #183328)[1], NFT (537090616481113817/FTX EU - we are here! #183263)[1] | | |
| 04755259 | | NFT (300098540258502957/FTX EU - we are here! #183998)[1], NFT (317069260297864512/FTX EU - we are here! #183773)[1], NFT (488010524903499803/FTX EU - we are here! #183498)[1] | | |
| 04755260 | | NFT (349510644468124628/FTX EU - we are here! #186743)[1], NFT (373495807588319105/FTX EU - we are here! #186923)[1], NFT (537484149269785180/FTX EU - we are here! #186527)[1] | | |
| 04755261 | | NFT (366152553129588042/FTX EU - we are here! #182749)[1], NFT (444083382922769702/FTX EU - we are here! #182836)[1], NFT (471757135136005582/FTX EU - we are here! #183050)[1] | | |
| 04755262 | | NFT (418520718899524531/FTX EU - we are here! #181988)[1], NFT (532048703082912016/FTX EU - we are here! #181972)[1], NFT (543765772538725848/FTX EU - we are here! #181982)[1] | | |
| 04755263 | | NFT (394636267462820652/FTX EU - we are here! #187109)[1], NFT (440221193593110990/FTX EU - we are here! #186448)[1], NFT (557799174492334955/FTX EU - we are here! #186859)[1] | | |
| 04755264 | | NFT (314976418953282801/FTX EU - we are here! #182202)[1], NFT (347547132413639856/FTX EU - we are here! #183394)[1], NFT (371762321966691020/FTX EU - we are here! #182829)[1] | | |
| 04755265 | | NFT (534363498324830944/FTX EU - we are here! #182603)[1], NFT (573799072629523416/FTX EU - we are here! #182539)[1], NFT (573819599117132002/FTX EU - we are here! #182260)[1] | | |
| 04755267 | | NFT (425377958476387159/FTX EU - we are here! #182789)[1], NFT (427860721839416723/FTX EU - we are here! #183235)[1], NFT (428122458513951969/FTX EU - we are here! #183067)[1] | | |
| 04755269 | | NFT (403552549607247739/FTX EU - we are here! #182832)[1], NFT (412719004207620936/FTX EU - we are here! #182682)[1], NFT (432857091484860986/FTX EU - we are here! #182747)[1] | | |
| 04755270 | | NFT (397980865503490734/FTX EU - we are here! #182341)[1], NFT (430202204299377229/FTX EU - we are here! #183556)[1], NFT (503205296150850090/FTX EU - we are here! #182183)[1] | | |
| 04755271 | | NFT (377248122176831467/FTX EU - we are here! #184269)[1], NFT (537959024274765193/FTX EU - we are here! #184630)[1], NFT (559516906187158668/FTX EU - we are here! #184083)[1] | | |
| 04755272 | | NFT (436702165961396252/FTX EU - we are here! #182858)[1], NFT (458277170230570182/FTX EU - we are here! #182798)[1], NFT (545293120380030943/FTX EU - we are here! #182894)[1] | | |
| 04755274 | | NFT (337011565949265149/FTX EU - we are here! #186804)[1], NFT (406110800555565261/FTX EU - we are here! #187132)[1], NFT (465005527851841487/FTX EU - we are here! #187001)[1] | | |
| 04755275 | | NFT (305299460924958063/FTX EU - we are here! #182356)[1], NFT (372969563100557829/FTX EU - we are here! #182732)[1], NFT (423226411341150893/FTX EU - we are here! #182350)[1] | | |
| 04755276 | | NFT (303279275109378016/FTX EU - we are here! #182978)[1], NFT (335657449661489984/FTX EU - we are here! #183142)[1], NFT (431629981748628365/FTX EU - we are here! #183303)[1] | | |
| 04755278 | | NFT (362800113361428335/FTX EU - we are here! #183099)[1], NFT (372989656799690671/FTX EU - we are here! #183223)[1], NFT (542934801747955572/FTX EU - we are here! #182992)[1] | | |
| 04755279 | | NFT (329615820096013505/FTX EU - we are here! #187406)[1], NFT (336521462663275835/FTX EU - we are here! #187471)[1], NFT (417003292572473340/FTX EU - we are here! #187173)[1] | | |
| 04755280 | | NFT (344190837625115825/FTX EU - we are here! #185609)[1], NFT (356867947718382175/FTX EU - we are here! #183322)[1], NFT (412334503214311520/FTX EU - we are here! #183560)[1] | | |
| 04755281 | | NFT (417152967206106704/FTX EU - we are here! #182192)[1], NFT (441310720831436271/FTX EU - we are here! #182431)[1], NFT (536984856120599419/FTX EU - we are here! #182327)[1] | | |
| 04755282 | | NFT (358584463854890995/FTX EU - we are here! #185794)[1], NFT (503384923840247287/FTX EU - we are here! #184694)[1], NFT (511424410315746857/FTX EU - we are here! #185348)[1] | Yes | |
| 04755283 | | NFT (522254357077286693/FTX EU - we are here! #182428)[1], NFT (530010670622767665/FTX EU - we are here! #183349)[1] | | |
| 04755284 | | NFT (428380917280719094/FTX EU - we are here! #182226)[1] | | |
| 04755285 | | NFT (305016711228724297/FTX EU - we are here! #183122)[1], NFT (353988115571472282/FTX EU - we are here! #183046)[1], NFT (521412135321046947/FTX EU - we are here! #182904)[1] | | |
| 04755286 | | NFT (321825959842098888/FTX EU - we are here! #182500)[1], NFT (508396071945229034/FTX EU - we are here! #182540)[1], NFT (514921803215378192/FTX EU - we are here! #182616)[1] | | |
| 04755287 | | NFT (332716395834907665/FTX EU - we are here! #183097)[1], NFT (364311311403273668/FTX EU - we are here! #183314)[1], NFT (531222706234348097/FTX EU - we are here! #183444)[1] | | |
| 04755288 | | NFT (315756097949636257/FTX EU - we are here! #182784)[1], NFT (411651554988642417/FTX EU - we are here! #182839)[1], NFT (493425599079667752/FTX EU - we are here! #182733)[1], NFT (560498524126680570/FTX Crypto Cup 2022 Key #6999)[1] | | |
| 04755289 | | NFT (300020373669070554/FTX EU - we are here! #182700)[1], NFT (350339030075767613/FTX EU - we are here! #182525)[1], NFT (424099132874388959/FTX EU - we are here! #182941)[1] | | |
| 04755291 | | NFT (387672327341528057/The Hill by FTX #17183)[1], NFT (390832636026563202/FTX EU - we are here! #183054)[1], NFT (470261399693689631/FTX EU - we are here! #182985)[1], NFT (507809992376030052/FTX EU - we are here! #182920)[1] | Yes | |
| 04755293 | | NFT (328674260510638890/FTX EU - we are here! #182191)[1], NFT (478132231336789615/FTX EU - we are here! #182245)[1], NFT (488557212158237234/FTX EU - we are here! #182134)[1] | | |
| 04755294 | | NFT (396278859792147064/FTX EU - we are here! #186492)[1], NFT (455136825091436188/FTX EU - we are here! #186195)[1], NFT (503152970200776024/FTX EU - we are here! #185995)[1] | | |
| 04755295 | | NFT (569069430477595050/FTX EU - we are here! #243538)[1] | | |
| 04755296 | | CRO[137.29567411], USD[0.00], USDT[0] | | |
| 04755297 | | NFT (300258612926941634/FTX EU - we are here! #182432)[1], NFT (407880304647263057/FTX EU - we are here! #182272)[1], NFT (479267964077978612/FTX EU - we are here! #182356)[1] | | |
| 04755298 | | NFT (481278554049370130/FTX EU - we are here! #182347)[1], NFT (490698660449723673/FTX EU - we are here! #182154)[1], NFT (571968903458506142/FTX EU - we are here! #182253)[1] | | |
| 04755299 | | NFT (402026376560868808/FTX EU - we are here! #185109)[1], NFT (484435425971546658/FTX EU - we are here! #185647)[1], NFT (567496958571877192/FTX EU - we are here! #184638)[1] | | |
| 04755301 | | NFT (490641257821819105/FTX EU - we are here! #183747)[1] | | |
| 04755303 | | NFT (368384595979980431/FTX EU - we are here! #184281)[1], NFT (380176156751797722/FTX EU - we are here! #182892)[1], NFT (509129946699983145/FTX EU - we are here! #184208)[1] | | |
| 04755304 | | TRX[.640001], USD[7.98] | | |
| 04755305 | | NFT (389162799008254451/FTX EU - we are here! #183206)[1], NFT (408003811630826732/FTX EU - we are here! #183120)[1], NFT (411077726019952424/FTX EU - we are here! #183347)[1] | | |
| 04755307 | | NFT (356279917481114298/FTX EU - we are here! #184229)[1], NFT (473776314753779800/FTX EU - we are here! #182620)[1], NFT (555897942636553263/FTX EU - we are here! #182500)[1] | | |
| 04755310 | | NFT (384606124580369412/FTX EU - we are here! #182315)[1], NFT (469415267414707887/FTX EU - we are here! #182532)[1], NFT (527720359176533886/FTX EU - we are here! #182629)[1] | | |
| 04755311 | | NFT (382917263711576468/FTX EU - we are here! #182716)[1], NFT (389515432211593003/FTX EU - we are here! #182877)[1], NFT (399631168224957491/FTX EU - we are here! #182337)[1] | | |
| 04755312 | | NFT (303861702629172226/FTX EU - we are here! #183221)[1], NFT (463393420111408564/FTX EU - we are here! #183063)[1], NFT (501819093699930805/FTX EU - we are here! #182815)[1] | | |
| 04755313 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NEAR[.01959], USD[0.19], USTC-PERP[0] | | |
| 04755314 | | NFT (398380377774516763/FTX EU - we are here! #183412)[1], NFT (463434791554914264/FTX EU - we are here! #183598)[1], NFT (565578415311565440/FTX EU - we are here! #183488)[1] | | |
| 04755315 | | NFT (436717085065322350/FTX EU - we are here! #183400)[1], NFT (487863213669664961/FTX EU - we are here! #183173)[1], NFT (513073557943940991/FTX EU - we are here! #183322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755316 | | NFT (322614305669716125/FTX EU - we are here! #182610)[1], NFT (343399166217686171/FTX EU - we are here! #182349)[1], NFT (466908031843126544/FTX EU - we are here! #182773)[1] | | |
| 04755317 | | NFT (299529037930635274/FTX EU - we are here! #183315)[1], NFT (393335026196706308/FTX EU - we are here! #183117)[1], NFT (504130419548175508/FTX EU - we are here! #183009)[1] | | |
| 04755318 | | NFT (405996943658013080/FTX EU - we are here! #183797)[1], NFT (523099690504185079/FTX EU - we are here! #182684)[1], NFT (523834582185795256/FTX EU - we are here! #183496)[1] | | |
| 04755319 | | NFT (328748760080566314/FTX EU - we are here! #182358)[1] | | |
| 04755320 | | NFT (313721957441127873/FTX EU - we are here! #183127)[1], NFT (330693982760514924/FTX EU - we are here! #183050)[1] | | |
| 04755321 | | NFT (392219532284831060/FTX EU - we are here! #183039)[1] | | |
| 04755322 | | NFT (307457163413960971/FTX EU - we are here! #182659)[1], NFT (400505943007433644/FTX EU - we are here! #182561)[1], NFT (500416201331282241/FTX EU - we are here! #182602)[1] | | |
| 04755323 | | NFT (312993436496093568/FTX EU - we are here! #182857)[1], NFT (449377493633857999/FTX EU - we are here! #182964)[1], NFT (517404266734144157/FTX EU - we are here! #182912)[1] | | |
| 04755325 | | NFT (297348721461774250/FTX EU - we are here! #182387)[1], NFT (298702729167681851/FTX EU - we are here! #183326)[1], NFT (388276515276045943/FTX EU - we are here! #183410)[1] | | |
| 04755326 | | USDT[3.701164] | | |
| 04755327 | | NFT (300397235607511356/FTX EU - we are here! #182303)[1], NFT (487781326776922672/FTX EU - we are here! #182290)[1], NFT (497751113953873307/FTX EU - we are here! #182298)[1] | | |
| 04755328 | | NFT (408780716540254084/FTX EU - we are here! #183031)[1], NFT (414774788333842691/FTX EU - we are here! #182884)[1], NFT (430701216516761932/FTX EU - we are here! #182979)[1], NFT (522154687353564148/FTX Crypto Cup 2022 Key #15466)[1] | Yes | |
| 04755329 | | NFT (290851797349171722/FTX EU - we are here! #185675)[1], NFT (410191078779464735/FTX EU - we are here! #185703)[1], NFT (533164678073496560/FTX EU - we are here! #184837)[1] | | |
| 04755331 | | NFT (336951695613159331/FTX EU - we are here! #183343)[1], NFT (341383771005383403/FTX EU - we are here! #183687)[1], NFT (454024663448260363/FTX EU - we are here! #183416)[1] | | |
| 04755333 | | NFT (344249206190936365/FTX EU - we are here! #183152)[1], NFT (357001467112291387/FTX EU - we are here! #182868)[1], NFT (465729541539160587/FTX EU - we are here! #183299)[1] | | |
| 04755334 | | NFT (292633077642501439/FTX EU - we are here! #183144)[1], NFT (389664971663930054/FTX EU - we are here! #183314)[1], NFT (452644410231429653/FTX EU - we are here! #183599)[1] | | |
| 04755336 | | NFT (431100314252644726/FTX EU - we are here! #183110)[1], NFT (484293018127850872/FTX EU - we are here! #183038)[1], NFT (547915815272332939/FTX EU - we are here! #183182)[1] | | |
| 04755337 | | NFT (543612848806336541/FTX EU - we are here! #183250)[1], NFT (555203097593816849/FTX EU - we are here! #182917)[1], NFT (565047148969266651/FTX EU - we are here! #183362)[1] | | |
| 04755338 | | NFT (397999325764124665/FTX EU - we are here! #183153)[1], NFT (439685149203556352/FTX EU - we are here! #183200)[1], NFT (450260906675420311/FTX EU - we are here! #183233)[1] | | |
| 04755340 | | NFT (461408554782640006/FTX EU - we are here! #182456)[1], NFT (479939637146918222/FTX EU - we are here! #182407)[1], NFT (480976663509519365/FTX EU - we are here! #182358)[1] | | |
| 04755344 | | NFT (374467443186549337/FTX EU - we are here! #183576)[1], NFT (462228422354820609/FTX EU - we are here! #183453)[1], NFT (494348357184182472/FTX EU - we are here! #183572)[1] | | |
| 04755345 | | NFT (337418141997702945/FTX EU - we are here! #183076)[1], NFT (356885684372301227/FTX EU - we are here! #186901)[1], NFT (574420430031371370/FTX EU - we are here! #183033)[1] | | |
| 04755346 | | NFT (377037072850841152/FTX EU - we are here! #183774)[1], NFT (391961065947545094/FTX EU - we are here! #184774)[1], NFT (481504093708733814/FTX EU - we are here! #184859)[1] | | |
| 04755347 | | NFT (394031093857908380/FTX Crypto Cup 2022 Key #20820)[1], USD[0.00] | Yes | |
| 04755349 | | NFT (380605670260297860/FTX EU - we are here! #184327)[1], NFT (471624922084121015/FTX EU - we are here! #184224)[1], NFT (500146368457319255/FTX EU - we are here! #184274)[1] | | |
| 04755350 | | NFT (384587638959960667/FTX EU - we are here! #182960)[1] | | |
| 04755351 | | NFT (433904483764987578/FTX EU - we are here! #186063)[1], NFT (471639144777589073/FTX EU - we are here! #186011)[1], NFT (566767419823422021/FTX EU - we are here! #185739)[1] | | |
| 04755353 | | NFT (316541225351510125/FTX EU - we are here! #183536)[1], NFT (432209223707294099/FTX EU - we are here! #182665)[1] | | |
| 04755354 | | NFT (495932222509000027/FTX EU - we are here! #182552)[1] | | |
| 04755357 | | NFT (409841482553028021/FTX EU - we are here! #183317)[1], NFT (526727631744386865/FTX EU - we are here! #183170)[1], NFT (545182733937501497/FTX EU - we are here! #183231)[1] | | |
| 04755358 | | NFT (329287840157391439/FTX EU - we are here! #183362)[1], NFT (330585611186173351/FTX EU - we are here! #183419)[1], NFT (349499092813295700/FTX EU - we are here! #183291)[1] | | |
| 04755360 | | NFT (309703596769304929/FTX EU - we are here! #183547)[1], NFT (347116181715089220/FTX EU - we are here! #183801)[1], NFT (552931806018332511/FTX EU - we are here! #183498)[1] | | |
| 04755362 | | NFT (307208872538470149/FTX EU - we are here! #183730)[1], NFT (332730120779026096/FTX EU - we are here! #184554)[1], NFT (532338896448465389/FTX EU - we are here! #184596)[1] | | |
| 04755363 | | NFT (303724061241248076/FTX EU - we are here! #223837)[1], NFT (410265667682506138/FTX EU - we are here! #223846)[1], NFT (473512810644882433/FTX EU - we are here! #223803)[1] | | |
| 04755364 | | NFT (293599711742937726/FTX EU - we are here! #182947)[1], NFT (395669022471151845/FTX EU - we are here! #183024)[1], NFT (448809451771602370/FTX EU - we are here! #183072)[1] | | |
| 04755365 | | NFT (305751154798757174/FTX EU - we are here! #183280)[1], NFT (394877419536523545/The Hill by FTX #11509)[1], NFT (434161242022928093/FTX EU - we are here! #183140)[1] | | |
| 04755366 | | BTC[0], NFT (457208232462991205/The Hill by FTX #13602)[1] | | |
| 04755367 | | NFT (304192423777865683/FTX EU - we are here! #183892)[1], NFT (325748887426044153/FTX EU - we are here! #183533)[1] | | |
| 04755368 | | NFT (359259010166308643/FTX EU - we are here! #198072)[1], NFT (493041868990880693/FTX EU - we are here! #197898)[1] | | |
| 04755370 | | NFT (338431924485567705/FTX EU - we are here! #183521)[1], NFT (349488570710718602/FTX EU - we are here! #183705)[1], NFT (349499909984302341/FTX EU - we are here! #183646)[1] | | |
| 04755373 | | NFT (417433905339135523/FTX EU - we are here! #182550)[1] | | |
| 04755376 | | NFT (335055061330019865/The Hill by FTX #14762)[1], NFT (344821810749877893/FTX EU - we are here! #184013)[1], NFT (425844772030139507/FTX EU - we are here! #184307)[1], NFT (459666787263882367/FTX EU - we are here! #184219)[1], NFT (469627376709212199/FTX Crypto Cup 2022 Key #11085)[1] | | |
| 04755377 | | NFT (358926399013115272/FTX EU - we are here! #182552)[1], NFT (430613265713237401/FTX EU - we are here! #182657)[1], NFT (449219921547623070/FTX EU - we are here! #182745)[1] | | |
| 04755378 | | TRX[.001557] | | |
| 04755379 | | NFT (556940866606634988/FTX EU - we are here! #182605)[1] | | |
| 04755380 | | NFT (516411461948845419/FTX EU - we are here! #207371)[1], NFT (533686662345013296/FTX EU - we are here! #207308)[1], NFT (558649895871122355/FTX EU - we are here! #182561)[1] | | |
| 04755381 | | NFT (314117062343273658/FTX EU - we are here! #183078)[1], NFT (432501272869360176/FTX EU - we are here! #183166)[1], NFT (455405475984008010/FTX EU - we are here! #183518)[1] | | |
| 04755383 | | NFT (319323167994710710/FTX EU - we are here! #183566)[1], NFT (400443743557632110/FTX EU - we are here! #183701)[1], NFT (501888210630375612/FTX EU - we are here! #183630)[1] | | |
| 04755384 | | NFT (295562539805136946/FTX EU - we are here! #183370)[1], NFT (332941200595202019/FTX EU - we are here! #183582)[1], NFT (391469216512716418/FTX EU - we are here! #183500)[1] | | |
| 04755385 | | NFT (399244751626293508/FTX EU - we are here! #182528)[1], NFT (420184070099094331/FTX EU - we are here! #182552)[1], NFT (452552856117111989/FTX EU - we are here! #182957)[1] | | |
| 04755386 | | NFT (289102927684234152/FTX EU - we are here! #183427)[1], NFT (321433355706060348/FTX EU - we are here! #184053)[1], NFT (462297351906696860/FTX EU - we are here! #183854)[1] | | |
| 04755392 | | NFT (470015979090176601/FTX EU - we are here! #189073)[1], NFT (509724721505270747/FTX EU - we are here! #189540)[1], NFT (514132772321274657/FTX EU - we are here! #189662)[1] | | |
| 04755394 | | NFT (343595266920872021/FTX EU - we are here! #182644)[1], NFT (388316339422150495/FTX EU - we are here! #182599)[1], NFT (544008419599151090/FTX EU - we are here! #182678)[1] | | |
| 04755395 | | BAO[4], DENT[2], ETH[.00000001], HXRO[1], KIN[2], NFT (448695415677562456/FTX EU - we are here! #195187)[1], NFT (563946389055537754/FTX EU - we are here! #195575)[1], TRX[4], USD[0.00] | | |
| 04755396 | | NFT (350096545615653002/FTX EU - we are here! #182662)[1], NFT (449527492675048210/FTX EU - we are here! #182619)[1], NFT (546055078329923027/FTX EU - we are here! #182550)[1] | | |
| 04755397 | | NFT (443427094498450277/FTX EU - we are here! #182825)[1], NFT (501630003332735942/FTX EU - we are here! #182825)[1], NFT (530681203887860107/FTX EU - we are here! #182706)[1] | | |
| 04755398 | | NFT (394748604737321660/FTX EU - we are here! #182867)[1], NFT (413166768403718936/FTX EU - we are here! #182720)[1], NFT (497951783088937514/FTX EU - we are here! #182946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755399 | | NFT (29748738627602386G/FTX EU - we are here! #185889)[1], NFT (47531743536387855Z/FTX EU - we are here! #186257)[1], NFT (55902287591876054/FTX EU - we are here! #186524)[1] | | |
| 04755401 | | NFT (38044455356129672B/FTX EU - we are here! #182958)[1], NFT (50538766449041106/FTX EU - we are here! #182872)[1], NFT (54634242987163448S/FTX EU - we are here! #182751)[1] | | |
| 04755402 | | NFT (32186202115819552B/FTX EU - we are here! #184498)[1], NFT (32944079337797380J/FTX EU - we are here! #183946)[1], NFT (57604268114250809I/FTX EU - we are here! #184579)[1] | | |
| 04755403 | | NFT (32218221766395546/FTX EU - we are here! #183465)[1], NFT (39115945502886605I/FTX EU - we are here! #183364)[1], NFT (47907975295054396/FTX EU - we are here! #183568)[1] | | |
| 04755405 | | NFT (33256353527625565Z/FTX EU - we are here! #182643)[1], NFT (42585676276172986Z/FTX EU - we are here! #182580)[1], NFT (44787786777281556Z/FTX EU - we are here! #182677)[1] | | |
| 04755406 | | NFT (45538320430338841P/FTX EU - we are here! #182848)[1], NFT (50714664187995956T/FTX EU - we are here! #182964)[1], NFT (50976836570197276/FTX EU - we are here! #182760)[1] | | |
| 04755409 | | NFT (45433928105173384/FTX EU - we are here! #183172)[1], NFT (54685646369275972T/FTX EU - we are here! #182970)[1] | | |
| 04755410 | | NFT (34243627155768382G/FTX EU - we are here! #182598)[1], NFT (38274937206270620T/FTX EU - we are here! #182580)[1], NFT (50018610798520693A/FTX EU - we are here! #182614)[1] | | |
| 04755411 | | NFT (36383358105968202J/FTX EU - we are here! #185513)[1], NFT (42873874611132520S/FTX EU - we are here! #186140)[1] | | |
| 04755412 | | NFT (35286596260333232G/FTX EU - we are here! #182738)[1], NFT (48511327518006303/FTX EU - we are here! #182984)[1], NFT (55338697306800594/FTX EU - we are here! #182889)[1] | | |
| 04755413 | | NFT (44568694552630263G/FTX EU - we are here! #280553)[1], NFT (46434768569912974U/FTX EU - we are here! #280561)[1] | | |
| 04755414 | | NFT (39768440378344478I/FTX EU - we are here! #200415)[1], NFT (48878020889082264A/FTX EU - we are here! #200590)[1] | | |
| 04755415 | | NFT (43445847642889823S/FTX EU - we are here! #183252)[1], NFT (49762441445740679B/FTX EU - we are here! #183112)[1], NFT (51862788106718048J/FTX EU - we are here! #183158)[1] | | |
| 04755419 | | NFT (40223975804897254P/FTX EU - we are here! #182777)[1], NFT (45818211832000398B/FTX EU - we are here! #182754)[1], NFT (46464359848561358T/FTX EU - we are here! #182670)[1] | | |
| 04755420 | | NFT (35403230115166978T/FTX EU - we are here! #182735)[1] | | |
| 04755423 | | NFT (48796320964446816O/FTX EU - we are here! #183725)[1], NFT (51853850571647638B/FTX EU - we are here! #183904)[1], NFT (56581213273529488I/FTX EU - we are here! #183978)[1] | | |
| 04755424 | | NFT (42799175342871354S/FTX EU - we are here! #185534)[1] | | |
| 04755426 | | NFT (34129062064673174Z/FTX EU - we are here! #183501)[1], NFT (38525011804058280I/FTX EU - we are here! #183613)[1], NFT (50865917982500795S/FTX EU - we are here! #183690)[1] | | |
| 04755427 | | NFT (36733205187303617B/FTX EU - we are here! #184809)[1], NFT (38862116323608149S/FTX EU - we are here! #184660)[1], NFT (53977552032670614I/FTX EU - we are here! #184897)[1] | | |
| 04755429 | | NFT (34835402300138191I/FTX EU - we are here! #261980)[1], NFT (51721061809456306/FTX EU - we are here! #262003)[1], NFT (54863589856511526I/FTX EU - we are here! #261994)[1] | | |
| 04755430 | | NFT (52027047775691524/FTX EU - we are here! #184060)[1], NFT (55358529929990081G/FTX EU - we are here! #184172)[1], NFT (56611469234197308I/FTX EU - we are here! #183863)[1] | | |
| 04755431 | | NFT (42612804180341575Z/FTX EU - we are here! #182908)[1], NFT (50903765105377958Z/FTX EU - we are here! #183173)[1], NFT (54474328175880497B/FTX EU - we are here! #183385)[1] | | |
| 04755433 | | KIN[1], NFT (45969601723946610J/FTX EU - we are here! #186977)[1], NFT (46663052877957562Q/FTX EU - we are here! #187221)[1], NFT (51675561999888246T/FTX EU - we are here! #187273)[1], USDT[0] | Yes | |
| 04755434 | | NFT (39792348991311255G/FTX EU - we are here! #183096)[1], NFT (52983943363934013S/FTX EU - we are here! #183011)[1], NFT (54292913649842399S/FTX EU - we are here! #183166)[1] | | |
| 04755436 | | NFT (32852023898830824A/FTX EU - we are here! #183540)[1], NFT (48868568822060061S/FTX EU - we are here! #183805)[1], NFT (53795965208342688T/FTX EU - we are here! #183666)[1] | | |
| 04755437 | | NFT (33844960675248729B/FTX EU - we are here! #183908)[1], NFT (45076594842537201S/FTX EU - we are here! #184056)[1], NFT (57217702215292948I/FTX EU - we are here! #184425)[1] | | |
| 04755438 | | NFT (31668197333816389Z/FTX EU - we are here! #183403)[1], NFT (35408822063058569Z/FTX EU - we are here! #183360)[1], NFT (46126040319769644/FTX EU - we are here! #183282)[1] | | |
| 04755439 | | NFT (29101487984177048S/FTX EU - we are here! #183107)[1], NFT (29807033129404802J/FTX EU - we are here! #183181)[1], NFT (46986583245388815O/FTX EU - we are here! #183245)[1] | | |
| 04755440 | | NFT (35749181991362497O/FTX EU - we are here! #183296)[1], NFT (39025484057451057Z/FTX EU - we are here! #183237)[1], NFT (41579488337586185S/FTX EU - we are here! #183160)[1] | | |
| 04755441 | | NFT (34769522150922817Z/FTX EU - we are here! #183614)[1], NFT (46999001362848764B/FTX EU - we are here! #183662)[1] | | |
| 04755442 | | NFT (31850882673377619O/FTX EU - we are here! #182990)[1], NFT (38875228635237801A/FTX EU - we are here! #182863)[1], NFT (44805535021987345B/FTX EU - we are here! #182938)[1] | | |
| 04755443 | | NFT (36791446791765192Z/FTX EU - we are here! #184094)[1], NFT (40500459621060139/FTX EU - we are here! #184009)[1], NFT (55664114201128436S/FTX EU - we are here! #183193)[1] | | |
| 04755444 | | NFT (33135447124074972B/FTX EU - we are here! #182925)[1], NFT (47190633483681307S/FTX EU - we are here! #183257)[1], NFT (49974986276558729/FTX EU - we are here! #183064)[1] | | |
| 04755445 | | NFT (42347237078713372T/FTX EU - we are here! #183403)[1], NFT (46493417177761351T/FTX EU - we are here! #183272)[1], NFT (56427757283225876Z/FTX EU - we are here! #183338)[1] | | |
| 04755446 | | NFT (33084036174820018B/FTX EU - we are here! #183050)[1], NFT (56436549855105194I/FTX EU - we are here! #182952)[1] | | |
| 04755447 | | NFT (47326937107531164S/FTX EU - we are here! #183547)[1] | | |
| 04755448 | | NFT (31248429860585140S/FTX EU - we are here! #182814)[1], NFT (40529065150421615S/FTX EU - we are here! #182871)[1], NFT (53972799450322293/FTX EU - we are here! #182758)[1] | | |
| 04755449 | | NFT (32162462416912779T/FTX EU - we are here! #183188)[1], NFT (54964271895880162I/FTX EU - we are here! #183086)[1] | | |
| 04755452 | | NFT (34563814080929400T/FTX EU - we are here! #183754)[1], NFT (40691365042968623B/FTX EU - we are here! #183916)[1], NFT (50526209407042735Z/FTX EU - we are here! #183827)[1] | | |
| 04755453 | | NFT (30312162765649616I/FTX EU - we are here! #182853)[1], NFT (42311151579240352T/FTX EU - we are here! #182802)[1], NFT (50973956457571855I/FTX EU - we are here! #182889)[1] | | |
| 04755455 | | NFT (36759539439405722I/FTX EU - we are here! #183782)[1], NFT (45289118097966610S/FTX EU - we are here! #185543)[1], NFT (51751370322073736I/FTX EU - we are here! #185480)[1] | | |
| 04755456 | | NFT (40705458584129683S/FTX EU - we are here! #182935)[1], NFT (54156056720016798I/FTX EU - we are here! #182868)[1], NFT (54172670088005622G/FTX EU - we are here! #183004)[1] | | |
| 04755458 | | NFT (41892952281885515A/FTX EU - we are here! #183819)[1], NFT (43783463727927100S/FTX EU - we are here! #183551)[1], NFT (54595443665548009Z/FTX EU - we are here! #184146)[1] | | |
| 04755459 | | NFT (37336417583804760O/FTX EU - we are here! #184767)[1], NFT (49690844377764790T/FTX EU - we are here! #184171)[1], NFT (50198401216113051S/FTX EU - we are here! #184662)[1] | | |
| 04755460 | | NFT (48066533828315098A/FTX EU - we are here! #183165)[1], NFT (48344176925588305I/FTX EU - we are here! #183297)[1] | | |
| 04755461 | | NFT (43553697022360785T/FTX EU - we are here! #183723)[1], NFT (54687857745731115T/FTX EU - we are here! #183786)[1], NFT (55057283781014538/FTX EU - we are here! #183895)[1] | | |
| 04755462 | | NFT (45250347475281090B/FTX EU - we are here! #211576)[1], NFT (49764152374106191Z/FTX EU - we are here! #220573)[1], NFT (52305879921876368I/FTX EU - we are here! #220551)[1] | | |
| 04755464 | | NFT (29432787739790399/FTX EU - we are here! #183530)[1], NFT (44531940016274253S/FTX EU - we are here! #183381)[1], NFT (54095639494386440/FTX EU - we are here! #183266)[1] | | |
| 04755466 | | NFT (30847138808228875S/FTX EU - we are here! #183510)[1], NFT (31703120462637545S/FTX EU - we are here! #183624)[1], NFT (36497264686269357/FTX EU - we are here! #183583)[1] | | |
| 04755468 | | NFT (31372955283501786I/FTX EU - we are here! #183779)[1], NFT (51182791298937974G/FTX EU - we are here! #183707)[1], NFT (52220363437376502S/FTX EU - we are here! #183741)[1] | | |
| 04755469 | | BRZ[100] | | |
| 04755470 | | NFT (35439249380212430Z/FTX EU - we are here! #182997)[1], NFT (45365219140634524O/FTX EU - we are here! #182889)[1], NFT (52012218012154813A/FTX EU - we are here! #183113)[1] | | |
| 04755471 | | NFT (29104844316875842O/FTX EU - we are here! #183848)[1], NFT (35410189122686138S/FTX EU - we are here! #183886)[1], NFT (56199204634636047/FTX EU - we are here! #183812)[1] | | |
| 04755472 | | NFT (49496084602263281O/FTX EU - we are here! #183057)[1] | | |
| 04755473 | | NFT (32637002194124154/FTX EU - we are here! #184208)[1], NFT (38151337583490437J/FTX EU - we are here! #184250)[1], NFT (50680977138533755P/FTX EU - we are here! #184130)[1] | | |
| 04755474 | | NFT (44282727286548914S/FTX EU - we are here! #182971)[1], NFT (45106057382398872I/FTX EU - we are here! #183120)[1], NFT (57456148346385717T/FTX EU - we are here! #183023)[1] | | |
| 04755477 | | NFT (42056608885050924/FTX EU - we are here! #183380)[1], NFT (44353197631095247O/FTX EU - we are here! #184579)[1], NFT (50736901903144346I/FTX EU - we are here! #183013)[1] | | |
| 04755479 | | NFT (29073929149864282S/FTX EU - we are here! #182897)[1], NFT (43705560701273224/FTX EU - we are here! #182886)[1], NFT (55132796189690834/FTX EU - we are here! #182904)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755482 | | NFT (33677432752765885‌2/FTX EU - we are here! #183599)[1], NFT (47560931764488752‌0/FTX EU - we are here! #183555)[1], NFT (48814266271169712‌9/FTX EU - we are here! #183659)[1] | | |
| 04755483 | | NFT (30765904391685968‌3/FTX EU - we are here! #183641)[1], NFT (38269238532329762‌1/FTX EU - we are here! #183577)[1], NFT (41716385215486282‌5/FTX EU - we are here! #183466)[1] | | |
| 04755484 | | NFT (49011914650765496‌0/FTX EU - we are here! #195362)[1], NFT (49667456374594317‌5/FTX EU - we are here! #184358)[1], NFT (56035868659245490‌6/FTX EU - we are here! #184611)[1] | | |
| 04755486 | | NFT (38491046032915014‌1/FTX Crypto Cup 2022 Key #11443)[1], NFT (44074010363311161‌3/The Hill by FTX #11887)[1], NFT (47211944982855606‌6/FTX EU - we are here! #183485)[1], NFT (50178980849732681‌2/FTX EU - we are here! #183365)[1] | | |
| 04755488 | | NFT (40422260133189374‌8/FTX EU - we are here! #184280)[1], NFT (42123182503669603‌9/FTX EU - we are here! #184485)[1], NFT (53007844185220004‌8/FTX EU - we are here! #184357)[1] | | |
| 04755489 | | NFT (36006908433890812‌7/FTX EU - we are here! #182974)[1], NFT (42653905803418863‌6/FTX EU - we are here! #184144)[1], NFT (51059329507603046‌5/FTX EU - we are here! #188320)[1] | | |
| 04755490 | | NFT (38051921165445110‌8/FTX EU - we are here! #183295)[1] | | |
| 04755491 | | NFT (42168608158607719‌4/FTX EU - we are here! #184427)[1], NFT (47531212865264301‌2/FTX EU - we are here! #184177)[1], NFT (50684073597694487‌9/FTX EU - we are here! #183717)[1] | | |
| 04755492 | | NFT (53223333210566229‌0/FTX EU - we are here! #183005)[1], NFT (56466779421963828‌2/FTX EU - we are here! #183059)[1], NFT (56940107863183529‌4/FTX EU - we are here! #182958)[1] | | |
| 04755496 | | NFT (41046232576395080‌1/FTX EU - we are here! #223337)[1], NFT (49265909366211693‌7/FTX EU - we are here! #223371)[1], NFT (52833157250578526‌2/FTX EU - we are here! #223366)[1] | | |
| 04755500 | | NFT (46761065980250134‌6/FTX EU - we are here! #183289)[1], NFT (53907076740044878‌9/FTX EU - we are here! #183506)[1], NFT (57107554662735046‌9/FTX EU - we are here! #183125)[1] | | |
| 04755501 | | NFT (30115730375160391‌9/FTX EU - we are here! #183616)[1], NFT (43377982089506227‌0/FTX EU - we are here! #183593)[1], NFT (55075508171916225‌8/FTX EU - we are here! #183535)[1] | | |
| 04755502 | | NFT (36710953182983396‌/FTX EU - we are here! #183042)[1], NFT (44537101523291861‌8/FTX EU - we are here! #182999)[1], NFT (50586520057305779‌6/FTX EU - we are here! #183089)[1] | | |
| 04755503 | | ETH[0], KIN[1], NFT (32911192327679998‌9/FTX EU - we are here! #184300)[1], NFT (51979534521318660‌5/FTX EU - we are here! #184217)[1], NFT (54148337262894446‌3/FTX EU - we are here! #183538)[1], (57479693116753419‌4/FTX Crypto Cup 2022 Key #14003)[1] | | |
| 04755504 | | NFT (47857110644362684‌9/FTX EU - we are here! #187039)[1], NFT (54295918647880837‌9/FTX EU - we are here! #186898)[1] | | |
| 04755506 | | NFT (29481169008720028‌2/FTX EU - we are here! #183491)[1], NFT (43262842679255625‌1/FTX EU - we are here! #183331)[1], NFT (49058103492382142‌0/FTX EU - we are here! #183681)[1] | | |
| 04755507 | | NFT (30978109263895181‌3/FTX EU - we are here! #184286)[1] | | |
| 04755510 | | NFT (36587239037291057‌3/FTX EU - we are here! #183067)[1] | | |
| 04755511 | | NFT (39464131942585918‌9/FTX EU - we are here! #188275)[1], NFT (42112805760585240‌0/FTX EU - we are here! #188349)[1], NFT (46082418238191546‌6/FTX EU - we are here! #188441)[1] | | |
| 04755512 | | NFT (34398779151921747‌9/FTX EU - we are here! #183638)[1], NFT (40569296571687947‌7/FTX EU - we are here! #183709)[1], NFT (45568973358351586‌6/FTX EU - we are here! #183836)[1] | | |
| 04755514 | | NFT (43822993990158234‌2/FTX EU - we are here! #183277)[1], NFT (47093533062654572‌2/FTX EU - we are here! #183545)[1], NFT (52929730426760660‌7/FTX EU - we are here! #183415)[1] | | |
| 04755515 | | NFT (39028119407010617‌1/FTX EU - we are here! #183225)[1], NFT (42898886352351834‌2/FTX EU - we are here! #183059)[1], NFT (53914534904790901‌2/FTX EU - we are here! #183130)[1] | | |
| 04755516 | | NFT (44979029893844016‌8/FTX EU - we are here! #184337)[1], NFT (49336470537275712‌8/FTX EU - we are here! #183493)[1], NFT (51527316659787962‌8/FTX EU - we are here! #184848)[1] | | |
| 04755517 | | NFT (34268554181599726‌2/FTX EU - we are here! #184989)[1], NFT (39198327972825863‌5/FTX EU - we are here! #184589)[1], NFT (47659949405216345‌8/FTX EU - we are here! #184887)[1], USDT[1562.98639401] | Yes | |
| 04755519 | | NFT (36506731217647271‌5/FTX EU - we are here! #189906)[1], NFT (39530928691964356‌7/FTX EU - we are here! #188508)[1], NFT (55153020654979553‌4/FTX EU - we are here! #190008)[1] | | |
| 04755520 | | NFT (33402638235132417‌7/FTX EU - we are here! #187659)[1], NFT (34046160535784743‌5/FTX EU - we are here! #187566)[1], NFT (55628887890003383‌8/FTX EU - we are here! #187617)[1], USD[0.00] | | |
| 04755521 | | NFT (36940594839751828‌4/FTX EU - we are here! #184268)[1], NFT (37893704163855566‌0/FTX EU - we are here! #184361)[1], NFT (53177540791058035‌3/FTX EU - we are here! #184049)[1] | | |
| 04755522 | | NFT (32374794983336258‌9/FTX EU - we are here! #183509)[1], NFT (49783840950608900‌4/FTX EU - we are here! #183549)[1] | | |
| 04755523 | | NFT (31948649927600521‌4/FTX EU - we are here! #183128)[1], NFT (33909308296051273‌2/FTX EU - we are here! #183468)[1], NFT (55564733937933675‌1/FTX EU - we are here! #183359)[1] | | |
| 04755524 | | NFT (33048102654555827‌7/FTX EU - we are here! #185220)[1], NFT (39028968455523240‌8/FTX EU - we are here! #185100)[1], NFT (44696283439011888‌4/FTX EU - we are here! #185352)[1] | Yes | |
| 04755525 | | NFT (32732202104513418‌9/FTX EU - we are here! #183401)[1], NFT (38986422444972610‌4/FTX EU - we are here! #183691)[1], NFT (53041359847726451‌6/FTX EU - we are here! #183761)[1] | | |
| 04755527 | | NFT (34351037935112367‌3/FTX EU - we are here! #184974)[1], NFT (55875594948750720‌6/FTX EU - we are here! #185079)[1] | | |
| 04755528 | | NFT (35288273068631702‌1/FTX EU - we are here! #184977)[1], NFT (44814779280081093‌9/FTX EU - we are here! #184879)[1], NFT (45606786430532718‌3/FTX EU - we are here! #184756)[1] | | |
| 04755530 | | KIN[1], NFT (29590857591074223‌7/FTX Crypto Cup 2022 Key #22881)[1], NFT (36350634621936784‌1/FTX EU - we are here! #183597)[1], NFT (40584848152095860‌4/FTX EU - we are here! #183833)[1], NFT (47156496583419932‌7/FTX EU - we are here! #183752)[1], NFT (49850155841249317‌6/The Hill by FTX #4319‌2)[1], TRY[0.00], USD[0.00] | | |
| 04755531 | | NFT (33935609661940471‌7/FTX EU - we are here! #183472)[1], NFT (45262145094414725‌7/FTX EU - we are here! #183429)[1], NFT (50502740408021389‌3/FTX EU - we are here! #183504)[1] | | |
| 04755533 | | NFT (32956057923507658‌8/FTX EU - we are here! #184747)[1], NFT (49373188424712204‌0/FTX EU - we are here! #184575)[1], NFT (55187125536865074‌/FTX EU - we are here! #185200)[1] | | |
| 04755534 | | NFT (45675723057160325‌8/FTX EU - we are here! #194503)[1], NFT (50491726416790258‌9/FTX EU - we are here! #194543)[1], NFT (54873310400886609‌3/FTX EU - we are here! #194421)[1] | | |
| 04755536 | | NFT (48090314665383514‌0/FTX EU - we are here! #183207)[1], NFT (49955352079020531‌5/FTX EU - we are here! #183179)[1], NFT (56808381466644733‌4/FTX EU - we are here! #183240)[1] | | |
| 04755538 | | NFT (33049789518432960‌4/FTX EU - we are here! #184041)[1], NFT (47521697702582751‌4/FTX EU - we are here! #183949)[1], NFT (55621913509997681‌9/FTX EU - we are here! #184084)[1] | | |
| 04755540 | | NFT (37888718604819891‌9/FTX EU - we are here! #275951)[1], NFT (49381148191219827‌7/FTX EU - we are here! #275941)[1], NFT (50919705666676633‌7/FTX EU - we are here! #275948)[1] | | |
| 04755541 | | NFT (30220961681855817‌7/FTX EU - we are here! #183151)[1], NFT (30616669626337481‌3/FTX EU - we are here! #183233)[1] | | |
| 04755542 | | NFT (35469168793781341‌3/FTX EU - we are here! #185107)[1], NFT (45377432896764225‌7/FTX EU - we are here! #184206)[1] | | |
| 04755546 | | NFT (28897299554945556‌1/FTX EU - we are here! #184540)[1], NFT (36960884597842603‌9/FTX EU - we are here! #184487)[1], NFT (48949546722375417‌5/FTX EU - we are here! #184571)[1] | | |
| 04755547 | | NFT (29307730514377171‌4/FTX EU - we are here! #183755)[1], NFT (31885666179894411‌5/FTX EU - we are here! #183689)[1], NFT (52638671154767968‌9/FTX EU - we are here! #183830)[1] | | |
| 04755548 | | NFT (45472617284827694‌/FTX EU - we are here! #183186)[1], NFT (47667598562814106‌6/FTX EU - we are here! #183169)[1], NFT (48708432735425409‌/FTX EU - we are here! #183180)[1] | | |
| 04755550 | | NFT (38845573835374273‌9/FTX EU - we are here! #184470)[1], NFT (52953527531567936‌1/FTX EU - we are here! #184587)[1], NFT (55506638973552916‌/FTX EU - we are here! #184527)[1] | | |
| 04755551 | | NFT (29290591360833099‌6/FTX EU - we are here! #183898)[1], NFT (29320866513781857‌5/FTX EU - we are here! #184044)[1], NFT (35421320341225090‌4/FTX EU - we are here! #183991)[1] | | |
| 04755553 | Contingent | LUNA2[0.96439866], LUNA2_LOCKED[2.25026355], LUNC[209999.839908], USD[0.00] | | |
| 04755554 | | NFT (32761949823385333‌3/FTX EU - we are here! #234473)[1], NFT (35578043031037444‌3/FTX EU - we are here! #234499)[1], NFT (48662225963391267‌8/FTX EU - we are here! #234096)[1], USD[0.00] | | |
| 04755556 | | NFT (30368890706151375‌9/FTX EU - we are here! #183253)[1], NFT (30848071323297123‌4/FTX EU - we are here! #183297)[1], NFT (50353753479665588‌8/FTX EU - we are here! #183211)[1] | | |
| 04755557 | | NFT (29852803272692643‌7/FTX EU - we are here! #187529)[1], NFT (41556897116353555‌5/FTX EU - we are here! #187434)[1], NFT (43018970524902727‌/FTX EU - we are here! #187490)[1] | | |
| 04755558 | | NFT (30442778330619398‌5/FTX EU - we are here! #183827)[1], NFT (44390049242379274‌/FTX EU - we are here! #183929)[1], NFT (49998862939622826‌9/FTX EU - we are here! #183879)[1] | | |
| 04755560 | | NFT (52806177653300455‌8/FTX EU - we are here! #184843)[1], NFT (53481127477506062‌/FTX EU - we are here! #183825)[1] | | |
| 04755562 | | NFT (41705030292805958‌2/FTX EU - we are here! #183930)[1] | | |
| 04755563 | | NFT (30468388904533666‌8/FTX EU - we are here! #212519)[1], NFT (31821653210625574‌1/FTX EU - we are here! #212551)[1], NFT (42345899724002180/FTX EU - we are here! #212536)[1] | | |
| 04755564 | | NFT (30821000268458770‌1/FTX EU - we are here! #183596)[1], NFT (46754112173672093‌2/FTX EU - we are here! #183417)[1], NFT (51919498606370552/FTX EU - we are here! #183503)[1] | | |
| 04755565 | | NFT (33144292617654337‌2/FTX EU - we are here! #184380)[1], NFT (42555409002592492‌7/FTX EU - we are here! #184310)[1], NFT (51336329309174700‌9/FTX EU - we are here! #183937)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755566 | | NFT (32428606236877933B/FTX EU - we are here! #186139)[1], NFT (33362258735080378I/FTX EU - we are here! #187071)[1], NFT (47829378622508893I9/FTX EU - we are here! #184544)[1] | | |
| 04755568 | | NFT (47531505705854985O/FTX EU - we are here! #184423)[1] | | |
| 04755569 | | NFT (30354153152625110J/FTX EU - we are here! #184915)[1], NFT (51120746949831846I7/FTX EU - we are here! #187623)[1], NFT (52879121319141934I7/FTX EU - we are here! #187738)[1] | | |
| 04755570 | | NFT (30314525652399276I5/FTX EU - we are here! #185792)[1], NFT (38840909927127974I3/FTX EU - we are here! #186620)[1], NFT (39182157576106720I7/FTX EU - we are here! #186860)[1] | | |
| 04755571 | | NFT (37272435345043642I4/FTX EU - we are here! #183909)[1], NFT (41159863932542974I7/FTX EU - we are here! #184019)[1], NFT (46672837673510026I0/FTX EU - we are here! #184853)[1] | | |
| 04755572 | | NFT (48118404796477805O/FTX EU - we are here! #184601)[1], NFT (52780359983176983I7/FTX EU - we are here! #185267)[1], NFT (57484945092311387I3/FTX EU - we are here! #185320)[1] | | |
| 04755574 | | NFT (37542665859470543O/FTX EU - we are here! #185227)[1], NFT (43165862691144817I3/FTX EU - we are here! #185165)[1], NFT (46677840371926451I2/FTX EU - we are here! #185315)[1] | | |
| 04755575 | | NFT (29486825944061776I2/FTX EU - we are here! #184378)[1], NFT (36330299862749731I9/FTX EU - we are here! #184142)[1], NFT (53724258112942880I7/FTX EU - we are here! #183683)[1] | | |
| 04755576 | | NFT (32311703754300510I3/FTX EU - we are here! #183945)[1], NFT (33902370377903160I4/FTX EU - we are here! #183783)[1], NFT (36310347454360278I6/FTX EU - we are here! #183896)[1] | | |
| 04755577 | | NFT (35843088358813737O16/FTX EU - we are here! #184496)[1], NFT (44039638380170758I1/FTX EU - we are here! #184654)[1], NFT (45856777062568872O7/FTX EU - we are here! #184765)[1] | | |
| 04755579 | | NFT (32261157023287047O6/FTX EU - we are here! #196026)[1], NFT (44828793218293689I4/FTX EU - we are here! #196423)[1], NFT (52880945696849823I1/FTX EU - we are here! #196501)[1] | | |
| 04755584 | | NFT (35822629401294452I4/FTX EU - we are here! #264027)[1], NFT (45535573066872253B/FTX EU - we are here! #264036)[1], NFT (48988015293828476I2/FTX EU - we are here! #264030)[1] | | |
| 04755586 | | NFT (34265516148706793I2/FTX EU - we are here! #183441)[1], NFT (57147389463524726I1/FTX EU - we are here! #183461)[1] | | |
| 04755588 | | NFT (30057093376654493B/FTX EU - we are here! #186296)[1], NFT (53184004962453157I6/FTX EU - we are here! #185801)[1], NFT (54745084898135541I3/FTX EU - we are here! #185580)[1] | | |
| 04755589 | | NFT (38093534851390033I9/FTX EU - we are here! #184239)[1] | | |
| 04755591 | | NFT (30902816029956672I8/FTX EU - we are here! #185925)[1], NFT (32391324081083102I9/FTX EU - we are here! #185695)[1], NFT (33511008217238390I9/FTX EU - we are here! #185818)[1] | | |
| 04755592 | Contingent, Disputed | NFT (51994204620464450I5/FTX EU - we are here! #184183)[1] | | |
| 04755593 | | NFT (31705192473787031O6/FTX EU - we are here! #184508)[1], NFT (33487403331113905I1/FTX EU - we are here! #184305)[1], NFT (45252204323316343O/FTX EU - we are here! #184059)[1] | | |
| 04755594 | | NFT (47359091559481292I4/FTX EU - we are here! #184617)[1] | | |
| 04755596 | | NFT (31712667376963781B/FTX EU - we are here! #184221)[1], NFT (47136639690514843I4/FTX EU - we are here! #184037)[1], NFT (48152375738235870I9/FTX EU - we are here! #184115)[1], USDI0.00] | | |
| 04755598 | | NFT (43088190968835909I2/FTX EU - we are here! #184383)[1], NFT (44599628677808751I9/FTX EU - we are here! #184212)[1], NFT (54202593587909882I/FTX EU - we are here! #183798)[1] | | |
| 04755600 | | NFT (30966900560001535B/FTX EU - we are here! #183531)[1], NFT (39927622633221579I6/FTX EU - we are here! #183920)[1], NFT (50510088496677921I5/FTX EU - we are here! #183818)[1] | | |
| 04755601 | | (318912267195320295/Belgium Ticket Stub #487)[1], NFT (33405708832054160I9/France Ticket Stub #822)[1], NFT (34278603642780132I7/Baku Ticket Stub #1636)[1], NFT (358165334117370594/The Hill by FTX #2512)[1], NFT (367898301448023513/FTX EU - we are here! #184578)[1], NFT (38240104289472851I1/FTX EU - we are here! #184404)[1], NFT (44989106978713494I6/FTX Crypto Cup 2022 Key #887)[1], NFT (451052883148966489/Netherlands Ticket Stub #291)[1], NFT (547936120791025036/Hungary Ticket Stub #71)[1], NFT (55394676875196187/FTX EU - we are here! #184552)[1], TRX[.000042], USDT[98.95253702] | Yes | |
| 04755602 | | NFT (44358521658755968I7/FTX EU - we are here! #183384)[1], NFT (53108456632905924I9/FTX EU - we are here! #183452)[1] | | |
| 04755604 | | NFT (37790401804327578I/FTX EU - we are here! #184065)[1], NFT (52539334179979802I3/FTX EU - we are here! #184559)[1], NFT (55435510372571592I2/FTX EU - we are here! #183927)[1] | | |
| 04755605 | | NFT (33940548818630331I2/FTX EU - we are here! #193481)[1], NFT (50828777111070695B/FTX EU - we are here! #192334)[1], NFT (55462802325043402I4/FTX EU - we are here! #192206)[1] | | |
| 04755608 | | NFT (38888685109489317I3/FTX EU - we are here! #183876)[1], NFT (43968517551936703I2/FTX EU - we are here! #183675)[1], NFT (48145407333392776I7/FTX EU - we are here! #183805)[1] | | |
| 04755609 | | NFT (47244934984955260I7/FTX EU - we are here! #184017)[1], NFT (50540457752614768I9/FTX EU - we are here! #183967)[1], NFT (54708017718679770I9/FTX EU - we are here! #183878)[1] | | |
| 04755610 | | NFT (39371902238722842I6/FTX EU - we are here! #185030)[1], NFT (43155671661746240I3/FTX EU - we are here! #185177)[1] | | |
| 04755611 | | NFT (37815140056878481I2/FTX EU - we are here! #188313)[1], NFT (43771282121397618B/FTX EU - we are here! #188488)[1], NFT (57105487499673891I9/FTX EU - we are here! #188677)[1] | | |
| 04755612 | | NFT (31184646606924277I5/FTX EU - we are here! #184235)[1], NFT (33508476727336885I6/FTX EU - we are here! #184174)[1], NFT (38178206868012567I4/FTX EU - we are here! #184286)[1] | | |
| 04755613 | | NFT (34125299153287288I2/FTX EU - we are here! #183644)[1], NFT (36340198626710138I5/FTX EU - we are here! #183450)[1], NFT (56449166327474840I7/FTX EU - we are here! #183550)[1] | | |
| 04755614 | | NFT (31035761577279685I6/FTX EU - we are here! #183495)[1], NFT (51208333200933312I/FTX EU - we are here! #183418)[1] | | |
| 04755615 | | NFT (35345032548724550I5/FTX EU - we are here! #183865)[1], NFT (49956533065721217I/FTX EU - we are here! #183930)[1], NFT (56744505209067156I1/FTX EU - we are here! #183778)[1] | | |
| 04755616 | | NFT (42961759589077689I4/FTX EU - we are here! #183624)[1], NFT (55479810903485135I1/FTX EU - we are here! #183552)[1], NFT (56541542598301443B/FTX EU - we are here! #183467)[1] | | |
| 04755618 | | NFT (36982015734932212I5/FTX EU - we are here! #183624)[1], NFT (41906774362317062I1/FTX EU - we are here! #183586)[1], NFT (43895602195039576I7/FTX EU - we are here! #183643)[1] | | |
| 04755619 | | NFT (42313935945339774I6/FTX EU - we are here! #185770)[1], NFT (50456474574682043I1/FTX EU - we are here! #185977)[1], NFT (50798172980123568I1/FTX EU - we are here! #186041)[1] | | |
| 04755620 | | NFT (28898773070851878I3/FTX EU - we are here! #183866)[1] | | |
| 04755621 | | NFT (47843787271058635I5/FTX EU - we are here! #184748)[1], NFT (53806694727762765I9/FTX EU - we are here! #184796)[1] | | |
| 04755622 | | MNGO[1.01] | | |
| 04755626 | | NFT (40440099012624641I7/FTX EU - we are here! #190151)[1], NFT (45748254292860589I9/FTX EU - we are here! #189765)[1] | | |
| 04755627 | | NFT (31123960957560665I3/FTX EU - we are here! #184704)[1], NFT (35863980225300075I9/FTX EU - we are here! #184805)[1], NFT (38735029996237414/FTX EU - we are here! #184751)[1] | | |
| 04755628 | | ETH[.30143707], ETHW[.20130411], LINK[2.5026262], USDT[15.7084077] | Yes | |
| 04755629 | | NFT (38310118582594875I2/FTX EU - we are here! #183868)[1], NFT (42006852406922419I2/FTX EU - we are here! #183913)[1], NFT (51929280858516494I/FTX EU - we are here! #183960)[1] | | |
| 04755631 | | NFT (49292826002900607B/FTX EU - we are here! #184576)[1] | | |
| 04755633 | | NFT (54935343584750327I7/FTX EU - we are here! #186633)[1] | | |
| 04755635 | | NFT (31218584208356191O/FTX EU - we are here! #183872)[1], NFT (34953141572616908I/FTX EU - we are here! #183988)[1], NFT (45259839134867873I5/FTX EU - we are here! #184052)[1] | | |
| 04755636 | | NFT (35880184951237894I2/FTX EU - we are here! #183986)[1], NFT (50355187826605371I9/FTX EU - we are here! #184474)[1], NFT (51647466741601015I7/FTX EU - we are here! #184132)[1] | | |
| 04755637 | | NFT (35712191779348189I7/FTX EU - we are here! #183757)[1], NFT (39188117340770416I4/FTX EU - we are here! #239810)[1], NFT (45085904628706960I3/FTX EU - we are here! #183954)[1] | | |
| 04755638 | | NFT (37271532916361711I2/FTX EU - we are here! #185294)[1], NFT (44442821890542371I5/FTX EU - we are here! #185206)[1] | Yes | |
| 04755640 | Contingent | LUNA2[0.00459290], LUNA2_LOCKED[0.01071676], LUNC[22669.98107623], NFT (34098216763991320I6/FTX EU - we are here! #186172)[1], NFT (36538497127582339/The Hill by FTX #3880)[1], NFT (49811302110743509I5/FTX EU - we are here! #185875)[1], NFT (52055190437891700/FTX EU - we are here! #184916)[1] | Yes | |
| 04755642 | | NFT (43889744062734602O/FTX EU - we are here! #184073)[1], NFT (52943749269261879I3/FTX EU - we are here! #184116)[1], NFT (56607519016245264/FTX EU - we are here! #184023)[1] | | |
| 04755643 | | NFT (31536108266287534I1/FTX EU - we are here! #184597)[1], NFT (32917528546690687O/FTX EU - we are here! #184738)[1], NFT (46641851964601000/FTX EU - we are here! #184672)[1] | Yes | |
| 04755644 | | NFT (48565156520013074/FTX EU - we are here! #218424)[1], NFT (54375308110086223I9/FTX EU - we are here! #218433)[1] | | |
| 04755646 | | NFT (36379795596905908I3/FTX EU - we are here! #184654)[1], NFT (43681800237993827I8/FTX EU - we are here! #184388)[1], NFT (55668037899196392O/FTX EU - we are here! #183847)[1] | | |
| 04755647 | | NFT (32835674620551434I4/FTX EU - we are here! #183706)[1], NFT (50260185089056047I9/FTX EU - we are here! #183638)[1], NFT (53373643123832206/FTX EU - we are here! #183749)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755648 | | NFT (4426000211765193 78/FTX EU - we are here! #84994)[1], NFT (508451908362483944/FTX EU - we are here! #84763)[1] | | |
| 04755649 | | NFT (3346189110366289 49/FTX EU - we are here! #84532)[1], NFT (383347926938933339/FTX EU - we are here! #89367)[1] | | |
| 04755650 | | NFT (469541130596513949/FTX EU - we are here! #83617)[1], NFT (508830796614932627/FTX EU - we are here! #83645)[1], NFT (523790785912767607/FTX EU - we are here! #83691)[1] | | |
| 04755652 | | NFT (516739687810336095/FTX EU - we are here! #83691)[1], NFT (561940735894160126/FTX EU - we are here! #83770)[1], NFT (566169613240420340/FTX EU - we are here! #83619)[1] | | |
| 04755654 | | NFT (332772598505035041/FTX EU - we are here! #83950)[1], NFT (353419546283001544/FTX EU - we are here! #83711)[1], NFT (362878538232501327/FTX EU - we are here! #83862)[1] | | |
| 04755655 | | NFT (432821001125600512/FTX EU - we are here! #85321)[1], NFT (437133279745781133/FTX EU - we are here! #85284)[1], NFT (477949279005668406/FTX EU - we are here! #85373)[1] | | |
| 04755657 | | NFT (526885686912643850/FTX EU - we are here! #84556)[1], NFT (444009634116498787/FTX EU - we are here! #84865)[1], NFT (457807078580706672/FTX EU - we are here! #84784)[1] | | |
| 04755658 | | NFT (438396936752032013/FTX EU - we are here! #84023)[1], NFT (491433750755115864/FTX EU - we are here! #84212)[1], NFT (504079832307225926/FTX EU - we are here! #84146)[1] | | |
| 04755659 | | NFT (307596643297538163/FTX EU - we are here! #85226)[1], NFT (359826602874477493/FTX EU - we are here! #88450)[1], NFT (394821394565681886/FTX EU - we are here! #88557)[1] | | |
| 04755660 | | NFT (293459727485679000/FTX EU - we are here! #83891)[1], NFT (480620450647671143/FTX EU - we are here! #83789)[1], NFT (570956470265234832/FTX EU - we are here! #83976)[1] | | |
| 04755662 | | NFT (488698885439697376/FTX EU - we are here! #85110)[1], NFT (494689763029881 52/FTX EU - we are here! #85048)[1], NFT (569894151023683970/FTX EU - we are here! #84927)[1] | Yes | |
| 04755663 | | NFT (289242039455077058/FTX EU - we are here! #84618)[1], NFT (433900891808807142/FTX EU - we are here! #84483)[1], NFT (453535108471918034/FTX EU - we are here! #84538)[1] | | |
| 04755664 | | NFT (369586248553458114/FTX EU - we are here! #86775)[1], NFT (444821002655178944/FTX EU - we are here! #87276)[1], NFT (523467354040017579/FTX EU - we are here! #84717)[1] | | |
| 04755665 | | NFT (292857270180543528/FTX EU - we are here! #84894)[1], NFT (395382384552786416/FTX EU - we are here! #84978)[1], NFT (453040388091569079/FTX EU - we are here! #84708)[1] | | |
| 04755666 | | NFT (408239661431082694/FTX EU - we are here! #84211)[1], NFT (536442617262037611/FTX EU - we are here! #84394)[1], NFT (574789237729634190/FTX EU - we are here! #84267)[1] | | |
| 04755670 | | NFT (298478257210590676/FTX EU - we are here! #198358)[1], NFT (415441805282879237/FTX EU - we are here! #98450)[1], NFT (418149908772420255/FTX EU - we are here! #98421)[1] | | |
| 04755671 | | NFT (325489793912472045/FTX EU - we are here! #84558)[1], NFT (468975075434394210/FTX EU - we are here! #84164)[1], NFT (546193031484076533/FTX EU - we are here! #83753)[1] | | |
| 04755673 | | GST-PERP[0], NFT (288282128537375517/FTX EU - we are here! #86080)[1], NFT (499702386051626996/FTX EU - we are here! #84090)[1], USD[0.00] | | |
| 04755676 | | NFT (506661286107186082/FTX EU - we are here! #83834)[1], NFT (510692610185177205/FTX EU - we are here! #83775)[1], NFT (564635806049154165/FTX EU - we are here! #83696)[1] | | |
| 04755677 | | NFT (349480677415061286/FTX EU - we are here! #232437)[1], NFT (357464284589949016/FTX EU - we are here! #232415)[1], NFT (557588473182222225/FTX EU - we are here! #184104)[1] | | |
| 04755678 | | NFT (354863202576725655/FTX EU - we are here! #83992)[1], NFT (429675474231673717/FTX EU - we are here! #83758)[1], NFT (504445501052750401/FTX EU - we are here! #83872)[1] | | |
| 04755679 | | NFT (350183483810137273/FTX EU - we are here! #84247)[1], NFT (482016548892617178/FTX EU - we are here! #84334)[1], NFT (528911460665369717/FTX EU - we are here! #84209)[1] | | |
| 04755680 | | NFT (390409066964558771/FTX EU - we are here! #84864)[1], NFT (424140533167800862/FTX EU - we are here! #84810)[1], NFT (489637325510722865/FTX EU - we are here! #84632)[1] | | |
| 04755681 | | NFT (370817668570427933/FTX EU - we are here! #83695)[1], NFT (430628081206163596/FTX EU - we are here! #83700)[1], NFT (535499310101406082/FTX EU - we are here! #83708)[1] | | |
| 04755682 | | NFT (303614248357458683/FTX EU - we are here! #89772)[1], NFT (550883540043547 02/FTX EU - we are here! #89648)[1], NFT (551010448440321946/FTX EU - we are here! #89864)[1] | | |
| 04755683 | | NFT (334149314176710861/FTX EU - we are here! #83822)[1], NFT (379756167113397550/FTX EU - we are here! #83940)[1], NFT (526802881385458571/FTX EU - we are here! #83888)[1] | | |
| 04755686 | | NFT (299724015185466987/FTX EU - we are here! #83848)[1], NFT (483880490148358753/FTX EU - we are here! #83909)[1], NFT (557630707425172095/FTX EU - we are here! #83969)[1] | Yes | |
| 04755687 | | NFT (446875720901094480/FTX EU - we are here! #283339)[1], NFT (481901079380140665/FTX EU - we are here! #84298)[1], NFT (521286416057676909/FTX EU - we are here! #283346)[1] | | |
| 04755688 | | NFT (327536908266950402/FTX EU - we are here! #83786)[1], NFT (342492463204375642/FTX EU - we are here! #83735)[1], NFT (407702823644069772/FTX EU - we are here! #83841)[1] | | |
| 04755689 | | BNB[0], FTM[0], MATIC[0], NFT (340366896458035241/FTX EU - we are here! #219814)[1], NFT (359240156440853910/FTX EU - we are here! #219799)[1], NFT (360668430025872282/FTX EU - we are here! #219833)[1], SOL[0], USD[0.00], USDT[0.00000208] | | |
| 04755692 | | NFT (293047764830238616/FTX EU - we are here! #84257)[1], NFT (360168971705407003/FTX EU - we are here! #84162)[1] | | |
| 04755693 | | NFT (350094163602788856/FTX EU - we are here! #87396)[1], NFT (377695239291734556/FTX EU - we are here! #87296)[1], NFT (553284933191705906/FTX EU - we are here! #86343)[1] | | |
| 04755695 | | BTC[0] | Yes | |
| 04755697 | | NFT (324912878040224709/FTX EU - we are here! #85094)[1], NFT (437204754313983902/FTX EU - we are here! #85034)[1], NFT (509554294125693898/FTX EU - we are here! #84857)[1] | | |
| 04755698 | | NFT (351190613216068404/FTX EU - we are here! #234104)[1], NFT (432900970663409117/FTX EU - we are here! #234091)[1], NFT (536480678795361520/FTX EU - we are here! #234129)[1] | | |
| 04755699 | | NFT (522409223874852551/FTX EU - we are here! #84471)[1], NFT (522944528981349885/FTX EU - we are here! #84524)[1], NFT (575485234475478662/FTX EU - we are here! #84562)[1] | | |
| 04755700 | | NFT (391143956617469509/The Hill by FTX #22727)[1], NFT (405084433542068927/FTX EU - we are here! #86875)[1], NFT (544315892818650379/FTX EU - we are here! #86830)[1], NFT (550154401893932780/FTX EU - we are here! #86695)[1] | | |
| 04755701 | | NFT (321355995540272356/FTX EU - we are here! #83878)[1], NFT (374455921068306264/FTX EU - we are here! #83987)[1] | | |
| 04755702 | | NFT (403065984092745159/FTX EU - we are here! #84099)[1], NFT (510927337816812165/FTX EU - we are here! #194762475385 29453/FTX EU - we are here! #84634)[1] | | |
| 04755703 | | NFT (290533704739743372/FTX EU - we are here! #84187)[1], NFT (419034799235968148/FTX EU - we are here! #84417)[1], NFT (455234366167406025/FTX EU - we are here! #84535)[1] | | |
| 04755704 | | NFT (383958267756136894/FTX EU - we are here! #84353)[1], NFT (494992647179602948/FTX EU - we are here! #83996)[1], NFT (547966587810468814/FTX EU - we are here! #84088)[1] | | |
| 04755705 | | NFT (313650890385593363/FTX EU - we are here! #83859)[1], NFT (317309400072091399/FTX EU - we are here! #83912)[1], NFT (391226747991647370/FTX EU - we are here! #83978)[1] | | |
| 04755706 | | NFT (299300644665134590/FTX EU - we are here! #93773)[1], NFT (500560033745044171/FTX EU - we are here! #94175)[1], NFT (532990322288611887/FTX EU - we are here! #94049)[1] | | |
| 04755707 | | NFT (445280472003909106/FTX EU - we are here! #87123)[1], NFT (451847514180636267/FTX EU - we are here! #87708)[1], NFT (472421675083117503/FTX EU - we are here! #86950)[1] | | |
| 04755709 | | NFT (344396607756664095/FTX EU - we are here! #83810)[1], NFT (361028004935353169/FTX EU - we are here! #83855)[1], NFT (495166579300481342/FTX EU - we are here! #83905)[1] | | |
| 04755714 | | NFT (385165158266972063/FTX EU - we are here! #84034)[1], NFT (443199346289188750/FTX EU - we are here! #84154)[1], NFT (456229931314300841/FTX EU - we are here! #83900)[1] | | |
| 04755715 | | NFT (288731917185466488/FTX EU - we are here! #84369)[1], NFT (343566287485855554/FTX EU - we are here! #84528)[1], NFT (540386165479395714/FTX EU - we are here! #84480)[1] | | |
| 04755716 | | NFT (427798479523663014/FTX EU - we are here! #85165)[1], NFT (484470447307084068/FTX EU - we are here! #85286)[1], NFT (540706006648488706/FTX EU - we are here! #85074)[1] | | |
| 04755718 | | NFT (329606215271871199/FTX EU - we are here! #86515)[1], NFT (482733188409620431/FTX EU - we are here! #86847)[1], NFT (498525577033562557/FTX EU - we are here! #88585)[1] | | |
| 04755719 | | NFT (466375254408991962/FTX EU - we are here! #84327)[1], NFT (493674897359195095/FTX EU - we are here! #84466)[1], NFT (566531737177299911/FTX EU - we are here! #84384)[1] | | |
| 04755720 | | NFT (293628474455283278/FTX EU - we are here! #84903)[1], NFT (476063200444790917/FTX EU - we are here! #84867)[1], NFT (487327802789762286/FTX EU - we are here! #84740)[1] | | |
| 04755721 | | NFT (385713369363615047/FTX EU - we are here! #84245)[1], NFT (500412040879971684/FTX EU - we are here! #83994)[1], NFT (536536986420868222/FTX EU - we are here! #84160)[1] | | |
| 04755722 | | NFT (340904103830893999/FTX EU - we are here! #86382)[1], NFT (363913444454365227/FTX EU - we are here! #86499)[1], NFT (520117211711037292/FTX EU - we are here! #86473)[1] | | |
| 04755724 | | NFT (351278630356265999/FTX EU - we are here! #84111)[1], NFT (400034574932900643/FTX EU - we are here! #84900)[1], NFT (436711172448812914/FTX EU - we are here! #84825)[1] | | |
| 04755725 | | NFT (315222911536554325/FTX EU - we are here! #84327)[1], NFT (413779516980335185/FTX EU - we are here! #84272)[1], NFT (452493280937336517/FTX EU - we are here! #84166)[1] | | |
| 04755727 | | NFT (453775002431350363/FTX EU - we are here! #84982)[1], NFT (499391246272032407/FTX EU - we are here! #85027)[1], NFT (533510895669733275/FTX EU - we are here! #84914)[1] | | |
| 04755729 | | NFT (496027186169420621/FTX EU - we are here! #84017)[1], NFT (542395400448050557/FTX EU - we are here! #83936)[1], NFT (556491939732814817/FTX EU - we are here! #84113)[1] | | |
| 04755732 | | NFT (394357240731238611/FTX EU - we are here! #86046)[1], NFT (399809764638172302/FTX EU - we are here! #85922)[1], NFT (403604215924631095/FTX EU - we are here! #86120)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755734 | | NFT (292401348725205782/FTX EU - we are here! #183960)[1], NFT (5066086044083228694/FTX EU - we are here! #184030)[1], NFT (575107845645211602/FTX EU - we are here! #184068)[1] | | |
| 04755735 | | NFT (3656295779316900459/FTX EU - we are here! #184319)[1], NFT (4353208978918567668/FTX EU - we are here! #184173)[1], NFT (5460766779010820410/FTX EU - we are here! #184086)[1] | | |
| 04755736 | | NFT (380921341069490408/FTX EU - we are here! #184190)[1], NFT (5218082609481644426/FTX EU - we are here! #184257)[1], NFT (5585740145008071930/FTX EU - we are here! #184079)[1] | | |
| 04755737 | | NFT (3361631266846738157/FTX EU - we are here! #197252)[1] | | |
| 04755739 | | AKRO[1], UBXT[1], USD[0.00], USDT[1.67208807] | Yes | |
| 04755740 | | NFT (2986968872156149949/FTX EU - we are here! #184568)[1], NFT (3746227193843727285/FTX EU - we are here! #184593)[1], NFT (3940386742165338867/FTX EU - we are here! #184523)[1] | | |
| 04755742 | | NFT (3722154044357083911/FTX EU - we are here! #184151)[1] | | |
| 04755745 | | NFT (3737676891492624281/FTX EU - we are here! #189032)[1], NFT (4198663877510009351/FTX EU - we are here! #189302)[1], NFT (5515141425019602250/FTX EU - we are here! #187888)[1] | | |
| 04755746 | | NFT (519355806865663134/FTX EU - we are here! #184957)[1] | | |
| 04755747 | | NFT (4596113314076111823/FTX EU - we are here! #183998)[1], NFT (4619492037358243455/FTX EU - we are here! #184015)[1], NFT (4676058391591339969/FTX EU - we are here! #184027)[1] | | |
| 04755748 | | NFT (5397873496628660692/FTX EU - we are here! #185871)[1], NFT (5409255347740727617/FTX EU - we are here! #185785)[1], NFT (5732898231375766957/FTX EU - we are here! #185957)[1] | | |
| 04755749 | | NFT (3246301125142332869/FTX EU - we are here! #184565)[1], NFT (4233104522876581827/FTX EU - we are here! #184461)[1], NFT (4342950770249515797/FTX EU - we are here! #184393)[1] | | |
| 04755751 | | NFT (3891013354733727967/FTX EU - we are here! #184156)[1], NFT (4012804704018769647/FTX EU - we are here! #184046)[1], NFT (4349705906952903327/FTX EU - we are here! #184096)[1] | | |
| 04755754 | | NFT (3951304598939542257/FTX EU - we are here! #184430)[1], NFT (5388771398586645458/FTX EU - we are here! #184615)[1] | | |
| 04755755 | | NFT (3105727457385204227/FTX EU - we are here! #184882)[1], NFT (3673642724656664447/FTX EU - we are here! #184925)[1], NFT (3954713548300879497/FTX EU - we are here! #184786)[1] | | |
| 04755756 | | NFT (4254887189280229258/FTX EU - we are here! #185131)[1], NFT (5179326340892515947/FTX EU - we are here! #184874)[1] | | |
| 04755757 | | NFT (3174798442089593337/FTX EU - we are here! #185771)[1], NFT (4364440438363566697/FTX EU - we are here! #185659)[1], NFT (5143171178480605808/FTX EU - we are here! #199178)[1] | | |
| 04755758 | | NFT (3393108119644410074/FTX EU - we are here! #184296)[1], NFT (4119167909841000548/FTX EU - we are here! #184403)[1], NFT (4243297013229189887/FTX EU - we are here! #184510)[1] | | |
| 04755759 | | NFT (3434068054812950387/FTX EU - we are here! #185447)[1], NFT (3589698376626648627/FTX EU - we are here! #185301)[1], NFT (3734102314023950767/FTX EU - we are here! #184729)[1] | | |
| 04755760 | | NFT (3126570651799199777/FTX EU - we are here! #184643)[1], NFT (3457295279214784687/FTX EU - we are here! #185364)[1], NFT (4285863357477700937/FTX Crypto Cup 2022 Key #16839)[1] | | |
| 04755761 | | NFT (4561131689726162857/FTX EU - we are here! #186339)[1], NFT (5262095046150267167/FTX EU - we are here! #186944)[1], NFT (5619170118286586227/FTX EU - we are here! #186613)[1] | | |
| 04755762 | | NFT (4791937668718489727/FTX EU - we are here! #185572)[1], NFT (4892427582795338597/FTX EU - we are here! #185618)[1], NFT (5724429602697924467/FTX EU - we are here! #185480)[1] | | |
| 04755763 | | NFT (3792487102960548927/FTX EU - we are here! #185466)[1], NFT (5190794731169634887/FTX EU - we are here! #185609)[1], NFT (5282542210488811027/FTX EU - we are here! #185381)[1] | | |
| 04755767 | | NFT (3168924008026426137/FTX EU - we are here! #185246)[1], NFT (3196013923433994847/FTX EU - we are here! #186332)[1] | | |
| 04755768 | | NFT (3353679771976422467/FTX EU - we are here! #184607)[1], NFT (4694114364792692797/FTX EU - we are here! #184824)[1], NFT (5195024582773193267/FTX EU - we are here! #184420)[1] | | |
| 04755769 | | BTC[0], DOGE[603.17923831], ETH[0.48434351], ETHW[1.46612916], FTT[0.32893808], NFT (2907346233852241933/Belgium Ticket Stub #335)[1], NFT (2939680881752944445/Monaco Ticket Stub #144)[1], NFT (2967386270537580576/France Ticket Stub #55)[1], NFT (3915719513273526915/Singapore Ticket Stub #700)[1], NFT (3972127687495475769/Austria Ticket Stub #687)[1], NFT (4127186921208584000/Monza Ticket Stub #265)[1], NFT (4364612622734718277/Baku Ticket Stub #804)[1], NFT (4492676710837463311/Montreal Ticket Stub #566)[1], NFT (4503989118216902994/FTX EU - we are here! #200020)[1], NFT (4505154715005279187/Silverstone Ticket Stub #199)[1], NFT (4542003924615689666/Mexico Ticket Stub #892)[1], NFT (4709658942957420627/Austin Ticket Stub #759)[1], NFT (4803977669720733347/FTX EU - we are here! #199771)[1], NFT (4862913366995158785/Japan Ticket Stub #318)[1], NFT (5302111375530534557/The Hill by FTX #2043)[1], NFT (5476601927451132761/Netherlands Ticket Stub #147)[1], NFT (5694953139130653347/FTX EU - we are here! #198929)[1], NFT (5697013021449398877/FTX Crypto Cup 2022 Key #587)[1], NFT (5743453386027245539/Hungary Ticket Stub #146)[1], SOL[11.37170979], USD[0.06], USDT[0] | Yes | |
| 04755771 | | ETH[0], TRX[.001554] | | |
| 04755772 | | NFT (3279155859429227547FTX EU - we are here! #184961)[1], NFT (383011711275468141/FTX EU - we are here! #184255)[1], NFT (520762319496538914/FTX EU - we are here! #184829)[1] | | |
| 04755773 | | NFT (5016337410327187011/FTX EU - we are here! #184346)[1] | | |
| 04755775 | | NFT (4517425902085629367/FTX EU - we are here! #184465)[1], NFT (5281697524006301787/FTX EU - we are here! #185020)[1], NFT (5618370229970037667/FTX EU - we are here! #184929)[1] | | |
| 04755777 | | NFT (3506786526939010917/FTX EU - we are here! #184934)[1], NFT (3975249609751357187/FTX EU - we are here! #185111)[1], NFT (4681098099321860607/FTX EU - we are here! #184799)[1] | | |
| 04755779 | | NFT (3697562403571110547/FTX EU - we are here! #184774)[1], NFT (3759161480653119097/FTX EU - we are here! #184714)[1], NFT (4219260631902592507/FTX EU - we are here! #184300)[1] | | |
| 04755781 | | BNB[0.05060350], BTC[0.08027038], ETH[1.5943659], ETH-PERP[.002], ETHW[1.88040120], FTT[27.15349762], NFT (3481803196994737671/FTX Crypto Cup 2022 Key #772)[1], NFT (4107726965950020846/The Hill by FTX #3784)[1], NFT (4201636979716214447/FTX EU - we are here! #185024)[1], NFT (4276238561954356347/FTX EU - we are here! #185257)[1], NFT (4724277101026978897/FTX EU - we are here! #185114)[1], NFT (5669610281697263567/France Ticket Stub #1901)[1], NFT (5744395082888409842/Japan Ticket Stub #739)[1], USD[231.70], USDT[1.91751578] | Yes | |
| 04755785 | | NFT (3286138729508470607/FTX EU - we are here! #185583)[1], NFT (5087295685967063987/FTX EU - we are here! #185528)[1], NFT (5444352441027177271/FTX EU - we are here! #185639)[1] | | |
| 04755787 | | NFT (3369510745590104236/FTX EU - we are here! #195459)[1], NFT (3945387784208497555/FTX EU - we are here! #195194)[1], NFT (4715185528188355660/FTX EU - we are here! #194980)[1] | | |
| 04755788 | | NFT (4415476528374375977/FTX EU - we are here! #185465)[1], NFT (5670242660214151717/FTX EU - we are here! #185953)[1], NFT (5705075070479459577/FTX EU - we are here! #186321)[1] | | |
| 04755790 | | NFT (4097968958714965207/FTX EU - we are here! #184842)[1], NFT (4109997100035124777/FTX EU - we are here! #184543)[1], NFT (4519825169160714577/FTX EU - we are here! #184984)[1] | | |
| 04755791 | | NFT (3457848535957225559/FTX EU - we are here! #184426)[1], NFT (3553412599404496717/FTX EU - we are here! #184338)[1], NFT (4217537727362913917/FTX EU - we are here! #184369)[1] | | |
| 04755792 | | NFT (4127241837362405067/FTX EU - we are here! #185717)[1], NFT (4998988766004222429/FTX EU - we are here! #185768)[1], NFT (5124832393610575257/FTX EU - we are here! #185818)[1] | | |
| 04755794 | | NFT (4525546627830983957/FTX EU - we are here! #187506)[1], NFT (5724511637023984167/FTX EU - we are here! #187658)[1] | | |
| 04755795 | | NFT (3421995914018380817/FTX EU - we are here! #184883)[1], NFT (3600903403089950247/FTX EU - we are here! #184913)[1], NFT (5506325993156302567/FTX EU - we are here! #184960)[1] | | |
| 04755796 | | NFT (3195083917152373/FTX EU - we are here! #184433)[1] | | |
| 04755797 | | NFT (2931471542446214517/FTX EU - we are here! #184336)[1], NFT (4735754288149590057/FTX EU - we are here! #184263)[1], NFT (5274088812984631837/FTX EU - we are here! #184409)[1] | | |
| 04755798 | | NFT (2925290455184986937/FTX EU - we are here! #184340)[1], NFT (3628774778642732327/FTX EU - we are here! #184349)[1], NFT (3840387415672215677/FTX EU - we are here! #184331)[1] | | |
| 04755799 | | DENT[1], NFT (2942284768830929226/FTX EU - we are here! #185257)[1], NFT (3823676102792336317/FTX EU - we are here! #185156)[1], NFT (4467984408600149977/FTX EU - we are here! #185209)[1], USD[0.00], USDT[0] | Yes | |
| 04755800 | | NFT (3207257017472299817/FTX EU - we are here! #184518)[1], NFT (4429528123522700357/FTX EU - we are here! #184598)[1], NFT (5448139065672024367/FTX EU - we are here! #184339)[1] | | |
| 04755801 | | NFT (3411996636117403027/FTX EU - we are here! #184682)[1], NFT (3512964060840528317/FTX EU - we are here! #184658)[1], NFT (5007411245478232307/FTX EU - we are here! #184632)[1] | | |
| 04755802 | | NFT (4048957961167369697/FTX EU - we are here! #184832)[1], NFT (4280410014190839177/FTX EU - we are here! #188642)[1], NFT (4647077014140716007/FTX EU - we are here! #188484)[1] | | |
| 04755803 | | NFT (3400457223154007257/FTX EU - we are here! #185212)[1], NFT (3576870157069480707/FTX EU - we are here! #185083)[1], NFT (5295793330396351557/FTX EU - we are here! #185150)[1] | | |
| 04755804 | | NFT (3327331873597164737/FTX EU - we are here! #184406)[1], NFT (3834436374840378127/FTX EU - we are here! #184340)[1], NFT (4754226904908670967/FTX EU - we are here! #184455)[1] | | |
| 04755806 | | NFT (4926818506578995107/FTX EU - we are here! #187743)[1], NFT (5075704481163000234/FTX EU - we are here! #197544)[1] | | |
| 04755807 | | NFT (3398104186434676653/FTX EU - we are here! #185082)[1], NFT (3867729492271506156/FTX EU - we are here! #184820)[1], NFT (4120343358147957591/FTX EU - we are here! #185014)[1] | | |
| 04755808 | | NFT (3393888976614034807/FTX EU - we are here! #185272)[1], NFT (3705242141541180847/FTX EU - we are here! #185415)[1], NFT (4837007917078053117/FTX EU - we are here! #185337)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755809 | | AKRO[1], BAO[2], BTC[.00934305], ETH[.08741845], ETHW[.08639241], KIN[2], SOL[.38627476], UBXT[1], USD[0.00] | Yes | |
| 04755811 | | NFT (376217859629395489/FTX EU - we are here! #185632)[1], NFT (434676969838795009/FTX EU - we are here! #185483)[1], NFT (504487030989061329/FTX EU - we are here! #185676)[1] | | |
| 04755812 | | NFT (405140389000565664/FTX EU - we are here! #184310)[1], NFT (486695104256953265/FTX EU - we are here! #184324)[1], NFT (572941578025406340/FTX EU - we are here! #184319)[1] | | |
| 04755813 | | NFT (479091584636714480/FTX EU - we are here! #186961)[1], NFT (505949122459415765/FTX EU - we are here! #187130)[1], NFT (549359046020500100/FTX EU - we are here! #186742)[1] | | |
| 04755815 | | NFT (526879095037481780/FTX EU - we are here! #184392)[1], NFT (534081978485786781/FTX EU - we are here! #207845)[1] | | |
| 04755817 | | NFT (341919570175907593/FTX EU - we are here! #187191)[1], NFT (515993988266602547/FTX EU - we are here! #186973)[1], NFT (521628871506926223/FTX EU - we are here! #187149)[1] | | |
| 04755818 | | NFT (314092108834840206/FTX EU - we are here! #185257)[1], NFT (526153872424535893/FTX EU - we are here! #185130)[1], NFT (567370008441306777/FTX EU - we are here! #185393)[1] | | |
| 04755819 | | NFT (394606195023033320/FTX EU - we are here! #186442)[1], NFT (469938715739083288/FTX EU - we are here! #187012)[1], NFT (471260195625374834/FTX Crypto Cup 2022 Key #16630)[1], NFT (557861145794393871/FTX EU - we are here! #186758)[1] | Yes | |
| 04755820 | | NFT (502402802575012731/FTX EU - we are here! #186838)[1] | | |
| 04755823 | | NFT (348711871817539280/FTX EU - we are here! #185384)[1], NFT (536603005540977779/FTX EU - we are here! #187726)[1] | | |
| 04755824 | | BTC[.65430512], ETH[3.49338354], ETHW[3.49260270], FTT[1.58914852], LTC[4.87578266] | Yes | |
| 04755825 | | NFT (361909558250005557/FTX EU - we are here! #185561)[1], NFT (459738780241725146/FTX EU - we are here! #186309)[1], NFT (481375846070290808/FTX EU - we are here! #185775)[1] | | |
| 04755828 | | NFT (346328528386461234/FTX EU - we are here! #185456)[1], NFT (348780232419129512/FTX EU - we are here! #185358)[1], NFT (515823939787768252/FTX EU - we are here! #185801)[1] | | |
| 04755831 | | NFT (397199605527430953/FTX EU - we are here! #184702)[1], NFT (481424072202433091/FTX EU - we are here! #184649)[1], NFT (547964869001684073/FTX EU - we are here! #184990)[1] | | |
| 04755833 | | NFT (415816742602104202/FTX EU - we are here! #184866)[1], NFT (423027454825626943/FTX EU - we are here! #185032)[1] | | |
| 04755834 | | NFT (343168296554531102/FTX EU - we are here! #208153)[1], NFT (362076108676503378/FTX EU - we are here! #208370)[1] | | |
| 04755835 | | NFT (347969378553167177/FTX EU - we are here! #184614)[1], NFT (390252024150072680/FTX EU - we are here! #184904)[1], NFT (514156024347583414/FTX EU - we are here! #184806)[1] | | |
| 04755836 | | NFT (385574565566590663/FTX EU - we are here! #184785)[1], NFT (465034033327952457/FTX EU - we are here! #184852)[1], NFT (534113892560064718/FTX EU - we are here! #184955)[1] | Yes | |
| 04755837 | | NFT (367824166680801107/FTX EU - we are here! #184475)[1] | | |
| 04755838 | | NFT (319895876346585288/FTX EU - we are here! #185128)[1], NFT (328810600092470540/FTX EU - we are here! #185190)[1], NFT (367015591381762655/FTX EU - we are here! #185043)[1] | | |
| 04755839 | | NFT (327466587585179589/FTX EU - we are here! #185028)[1], NFT (421789082577329738/FTX EU - we are here! #184945)[1], NFT (506043176319191765/FTX EU - we are here! #184751)[1] | | |
| 04755840 | | NFT (374833987698707653/FTX EU - we are here! #185161)[1], NFT (398175769308902654/FTX EU - we are here! #185136)[1], NFT (481878712703114945/FTX EU - we are here! #185102)[1] | | |
| 04755842 | | NFT (395088256172758277/FTX EU - we are here! #184899)[1], NFT (444149659597087046/FTX EU - we are here! #185055)[1], NFT (448888246610533777/FTX EU - we are here! #185016)[1] | | |
| 04755843 | | NFT (314747237570493522/FTX EU - we are here! #184456)[1], NFT (572691290395941521/FTX EU - we are here! #184502)[1] | | |
| 04755844 | | NFT (434683993549336058/FTX EU - we are here! #185345)[1], NFT (500998076244391724/FTX EU - we are here! #185446)[1], NFT (542660265108476422/FTX EU - we are here! #185589)[1] | | |
| 04755845 | | NFT (339631883865068738/FTX EU - we are here! #185945)[1], NFT (464872507514844745/FTX EU - we are here! #185704)[1], NFT (471533613647287437/FTX EU - we are here! #186110)[1] | | |
| 04755846 | | NFT (476370951624870736/FTX EU - we are here! #185034)[1] | | |
| 04755847 | | NFT (380202708461085660/FTX EU - we are here! #187511)[1], NFT (458210920165581264/FTX EU - we are here! #187521)[1], NFT (468759013966739009/FTX EU - we are here! #187514)[1] | | |
| 04755848 | | NFT (372765302458064977/FTX EU - we are here! #190241)[1], NFT (438041662535782560/FTX EU - we are here! #189175)[1], NFT (551757735463582309/FTX EU - we are here! #190085)[1] | | |
| 04755851 | | NFT (344124989467561953/FTX EU - we are here! #185340)[1], NFT (356978133174082738/FTX EU - we are here! #185401)[1], NFT (498162512689240565/FTX EU - we are here! #185303)[1] | | |
| 04755852 | | NFT (292722672488452776/FTX EU - we are here! #186979)[1], NFT (316976616729407812/FTX EU - we are here! #186920)[1], NFT (386615623150254080/FTX EU - we are here! #186797)[1] | | |
| 04755854 | | NFT (377611506967416815/FTX EU - we are here! #185568)[1], NFT (408643072290334870/FTX EU - we are here! #185503)[1], NFT (567183519535011890/FTX EU - we are here! #185419)[1] | | |
| 04755855 | | NFT (454622179803088613/FTX EU - we are here! #185045)[1], NFT (529741879020439586/FTX EU - we are here! #185188)[1], NFT (566473309702178573/FTX EU - we are here! #185134)[1] | | |
| 04755856 | | NFT (316091391884606115/FTX EU - we are here! #185385)[1], NFT (338323687203507012/The Hill by FTX #21331)[1], NFT (367871610408194968/FTX EU - we are here! #185458)[1], NFT (493568000459874095/FTX EU - we are here! #184550)[1] | | |
| 04755857 | | NFT (293945942855557303/FTX EU - we are here! #186164)[1], NFT (302144192027445158/FTX EU - we are here! #186224)[1], NFT (339359341725996375/FTX EU - we are here! #186188)[1] | | |
| 04755858 | | NFT (371808047896696930/FTX EU - we are here! #189160)[1], NFT (500900708314530651/FTX EU - we are here! #189277)[1], NFT (527990394044111558/FTX EU - we are here! #188980)[1] | | |
| 04755859 | | NFT (312459817876957367/FTX EU - we are here! #184666)[1], NFT (323693355500142547/FTX EU - we are here! #184593)[1], NFT (441982330302663366/FTX EU - we are here! #184537)[1] | | |
| 04755860 | | NFT (314833244351447504/FTX Crypto Cup 2022 Key #7861)[1], NFT (334604570120669962/The Hill by FTX #11621)[1], NFT (515846070775427917/FTX EU - we are here! #185098)[1], NFT (521729008371257107/FTX EU - we are here! #185131)[1], NFT (548296444633608622/FTX EU - we are here! #185060)[1] | | |
| 04755862 | | NFT (368842090899743489/FTX EU - we are here! #184991)[1], NFT (401926448287570918/FTX EU - we are here! #185182)[1], NFT (410132636627712346/FTX EU - we are here! #185230)[1] | | |
| 04755863 | | NFT (356621508877170970/FTX EU - we are here! #185429)[1], NFT (385494282321286073/FTX EU - we are here! #185281)[1], NFT (538107296876618731/FTX EU - we are here! #185238)[1] | | |
| 04755864 | | BAO[1], BTC[0], KIN[1], NFT (321949488447932172/FTX EU - we are here! #185027)[1], NFT (434703973777772939/FTX EU - we are here! #185138)[1], TRX[1], USD[0.00] | | |
| 04755865 | | NFT (406944317133127994/FTX EU - we are here! #185643)[1], NFT (565145733094436429/FTX EU - we are here! #184782)[1] | | |
| 04755867 | | NFT (403547667426098492/FTX EU - we are here! #188196)[1], NFT (424861807867744826/FTX EU - we are here! #188426)[1], NFT (523239987759407815/FTX EU - we are here! #188631)[1] | | |
| 04755868 | | NFT (360615085885020369/FTX EU - we are here! #185501)[1], NFT (380848737525040313/FTX EU - we are here! #190928)[1], NFT (425637253900406334/FTX EU - we are here! #190446)[1] | | |
| 04755871 | | NFT (554896374109876267/FTX EU - we are here! #186367)[1], NFT (556507790126293134/FTX EU - we are here! #186276)[1] | | |
| 04755873 | | NFT (328224953521491832/FTX EU - we are here! #187724)[1], NFT (348635441207986542/FTX Crypto Cup 2022 Key #13347)[1], NFT (410029910346482236/FTX EU - we are here! #188275)[1] | | |
| 04755874 | | NFT (432573672086087590/FTX EU - we are here! #185093)[1], NFT (518772088585936653/FTX EU - we are here! #184851)[1], NFT (537942101525629224/FTX EU - we are here! #185795)[1] | | |
| 04755875 | | NFT (341965376296750402/FTX EU - we are here! #186420)[1], NFT (484918730353455869/FTX EU - we are here! #186049)[1], NFT (523231812573754517/FTX EU - we are here! #186169)[1] | | |
| 04755876 | | NFT (341893643874044872/FTX EU - we are here! #185276)[1], NFT (420757146115736270/FTX EU - we are here! #185429)[1], NFT (489163687977681401/FTX EU - we are here! #185047)[1] | | |
| 04755877 | | NFT (343778031373578457/FTX EU - we are here! #185523)[1], NFT (370619434139484811/FTX EU - we are here! #185228)[1], NFT (415477735121850087/FTX EU - we are here! #185700)[1] | | |
| 04755879 | | NFT (335256725173974619/FTX EU - we are here! #184626)[1], NFT (497518958263895334/FTX EU - we are here! #184609)[1], NFT (575957335966906366/FTX EU - we are here! #184621)[1] | | |
| 04755880 | | NFT (389686690725406056/FTX EU - we are here! #185371)[1], NFT (391455614889541506/FTX EU - we are here! #185550)[1], NFT (542181601232090809/FTX EU - we are here! #185560)[1] | | |
| 04755881 | | NFT (295752152907558693/FTX EU - we are here! #184624)[1], NFT (303763249608356467/FTX EU - we are here! #184736)[1], NFT (425013961368043400/FTX EU - we are here! #184832)[1] | | |
| 04755882 | | NFT (351265611429115257/FTX EU - we are here! #185295)[1] | | |
| 04755883 | | NFT (450364101170310260/FTX EU - we are here! #216955)[1], NFT (511515304844500520/FTX EU - we are here! #216784)[1], NFT (571382120159903786/FTX EU - we are here! #215258)[1] | | |
| 04755884 | | NFT (498563411482926933/FTX EU - we are here! #184967)[1], NFT (504793455664337190/FTX EU - we are here! #184930)[1], NFT (515274030982033250/FTX EU - we are here! #185004)[1] | | |
| 04755885 | | NFT (470528087410889863/FTX EU - we are here! #184889)[1], NFT (517504766707891309/FTX EU - we are here! #184941)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755886 | | NFT (318161102916790519/FTX EU - we are here! #185868)[1] | | |
| 04755887 | | NFT (434115912649824465/FTX EU - we are here! #185341)[1], NFT (492716598818089727/FTX EU - we are here! #185641)[1], NFT (523687781377972636/FTX EU - we are here! #185538)[1] | | |
| 04755888 | | NFT (417174830730718860/FTX EU - we are here! #184701)[1], NFT (448950717180860389/FTX EU - we are here! #184654)[1], NFT (460545664944127913/FTX EU - we are here! #184744)[1] | | |
| 04755889 | | NFT (358608097182181776/FTX EU - we are here! #186549)[1], NFT (388112716073631063/FTX EU - we are here! #186605)[1], NFT (527596961191040196/FTX EU - we are here! #186511)[1] | | |
| 04755890 | | NFT (483680172202265751/FTX EU - we are here! #184970)[1] | | |
| 04755891 | | NFT (293017399030392021/FTX EU - we are here! #184835)[1], NFT (446367396456558835/FTX EU - we are here! #184899)[1], NFT (523332055089943688/FTX EU - we are here! #184954)[1] | | |
| 04755892 | | NFT (374016381395801925/FTX EU - we are here! #185312)[1], NFT (460649470340265303/FTX EU - we are here! #185360)[1], NFT (573045759503846677/FTX EU - we are here! #185245)[1] | | |
| 04755893 | | NFT (346602093109531438/FTX EU - we are here! #185078)[1], NFT (356835325602738827/FTX EU - we are here! #185141)[1], NFT (403825150858967762/FTX EU - we are here! #185251)[1] | | |
| 04755894 | | NFT (377484758672524377/FTX EU - we are here! #184764)[1], NFT (504051689373874109/FTX EU - we are here! #184741)[1], NFT (539810106302937130/FTX EU - we are here! #184706)[1] | | |
| 04755895 | | NFT (350026797690706762/FTX EU - we are here! #185514)[1], NFT (520167656266982965/FTX EU - we are here! #185470)[1], NFT (572456103544267808/FTX EU - we are here! #184758)[1] | | |
| 04755896 | | NFT (388856083447939749/FTX EU - we are here! #185623)[1], NFT (454599975656194553/FTX EU - we are here! #185422)[1], NFT (505997057189856332/FTX EU - we are here! #185733)[1] | | |
| 04755897 | | NFT (296371452861421756/FTX EU - we are here! #186141)[1], NFT (332821417211903974/FTX EU - we are here! #186061)[1], NFT (388955563261100185/FTX EU - we are here! #185988)[1] | | |
| 04755898 | | NFT (365421650359012673/FTX EU - we are here! #185975)[1], NFT (416888713959301886/FTX EU - we are here! #186021)[1], NFT (513963023571666510/FTX EU - we are here! #185884)[1] | | |
| 04755901 | | NFT (336488851762659297/The Hill by FTX #13129)[1], NFT (413065541289754211/FTX EU - we are here! #185392)[1], NFT (422164592606685520/FTX EU - we are here! #185509)[1], NFT (522096213639648562/FTX EU - we are here! #185433)[1], NFT (550447840638580103/FTX Crypto Cup 2022 Key #15084)[1] | | |
| 04755902 | | NFT (475966246992658773/FTX EU - we are here! #185044)[1], NFT (514568153156110549/FTX EU - we are here! #185232)[1], NFT (575812966273914441/FTX EU - we are here! #185409)[1] | | |
| 04755903 | | NFT (378902800939974864/FTX EU - we are here! #185633)[1], NFT (545870406645246217/FTX EU - we are here! #185713)[1] | | |
| 04755904 | | NFT (382681937837031887/FTX EU - we are here! #186148)[1], NFT (445618186780599948/FTX EU - we are here! #185688)[1], NFT (465183376480228098/FTX EU - we are here! #185942)[1] | | |
| 04755905 | | NFT (346226215428718146/FTX EU - we are here! #187146)[1], NFT (433713206308354759/FTX EU - we are here! #187233)[1], NFT (527592237072274538/FTX EU - we are here! #187319)[1] | | |
| 04755906 | | BNB[0], ETH[0], MATIC[0], NFT (361867792867636083/FTX EU - we are here! #187345)[1], NFT (405397496855205483/FTX EU - we are here! #187985)[1], NFT (541843548772560048/FTX Crypto Cup 2022 Key #11209)[1], NFT (557200170900003964/The Hill by FTX #12861)[1] | | |
| 04755907 | Contingent, Disputed | NFT (397409755058316165/FTX EU - we are here! #185192)[1], NFT (433674450044255169/FTX EU - we are here! #185253)[1], NFT (455099564709834619/FTX EU - we are here! #185056)[1] | | |
| 04755908 | | NFT (435972635459660523/FTX EU - we are here! #187894)[1], NFT (527837062806323387/FTX EU - we are here! #185866)[1], NFT (574550117880003821/FTX EU - we are here! #186982)[1] | | |
| 04755910 | | NFT (474105111875055803/FTX EU - we are here! #186082)[1], NFT (509061767298730750/FTX EU - we are here! #185823)[1], NFT (509242903051282451/FTX EU - we are here! #185968)[1] | | |
| 04755912 | | NFT (313261643581390265/FTX EU - we are here! #185243)[1], NFT (391115182017822532/FTX EU - we are here! #185180)[1], NFT (408774799543385967/FTX EU - we are here! #185095)[1] | | |
| 04755913 | | NFT (331969910300726319/FTX EU - we are here! #185437)[1], NFT (398813450832961317/FTX EU - we are here! #185622)[1] | | |
| 04755914 | | NFT (294828924805937726/FTX EU - we are here! #184956)[1], NFT (397101228318201340/FTX EU - we are here! #185146)[1], NFT (403310598056277893/FTX EU - we are here! #184816)[1] | | |
| 04755915 | | NFT (336828967306537507/FTX EU - we are here! #185922)[1], NFT (400487547820884985/FTX EU - we are here! #186072)[1], NFT (540115386241653971/FTX EU - we are here! #186015)[1] | | |
| 04755916 | | NFT (350430497581344977/FTX EU - we are here! #187989)[1], NFT (379549243066382176/FTX EU - we are here! #187904)[1], NFT (460998313558083736/FTX EU - we are here! #187798)[1] | | |
| 04755917 | | NFT (344257194643661409/FTX EU - we are here! #184912)[1], NFT (531815603406284025/FTX EU - we are here! #185604)[1] | | |
| 04755918 | | NFT (322480921434986905/FTX EU - we are here! #187327)[1], NFT (396067464426384127/FTX EU - we are here! #187046)[1], NFT (481000107062645247/FTX EU - we are here! #187522)[1] | | |
| 04755921 | | NFT (293691249472127031/FTX EU - we are here! #185395)[1], NFT (306789954774689605/FTX EU - we are here! #185573)[1], NFT (494028863059383020/FTX EU - we are here! #185489)[1] | | |
| 04755923 | | NFT (329785536830948684/FTX EU - we are here! #186802)[1], NFT (484736754412530311/FTX EU - we are here! #187257)[1], NFT (493876027132234441/FTX EU - we are here! #185640)[1] | | |
| 04755925 | | NFT (315801653365773309/FTX EU - we are here! #185396)[1], NFT (370586784368969488/FTX EU - we are here! #185307)[1], NFT (569429010031171890/FTX EU - we are here! #185258)[1] | | |
| 04755927 | | NFT (507131045430363130/FTX EU - we are here! #184907)[1] | | |
| 04755928 | | NFT (300276448395733087/FTX EU - we are here! #184800)[1], NFT (391364134512733150/FTX EU - we are here! #184905)[1], NFT (536755917286624668/FTX EU - we are here! #184857)[1] | | |
| 04755930 | | NFT (307578003398863674/FTX EU - we are here! #186846)[1], NFT (372118216291494312/FTX EU - we are here! #186704)[1], NFT (407100813296308990/FTX EU - we are here! #186930)[1] | | |
| 04755931 | | NFT (475263890384974698/FTX EU - we are here! #185701)[1] | | |
| 04755932 | | NFT (299667389310261672/FTX EU - we are here! #185466)[1], NFT (302714866382102650/FTX EU - we are here! #185537)[1], NFT (447735737989099341/FTX EU - we are here! #185591)[1] | | |
| 04755934 | | NFT (367424920795407644/FTX EU - we are here! #185453)[1], NFT (453540278569595093/FTX EU - we are here! #185504)[1], NFT (539294505768730787/FTX EU - we are here! #185565)[1] | | |
| 04755935 | | NFT (332680917377865488/FTX EU - we are here! #185239)[1], NFT (409371727751610558/FTX EU - we are here! #185164)[1], NFT (562887903709855655/FTX EU - we are here! #185278)[1] | | |
| 04755937 | | NFT (315127221720936519/FTX EU - we are here! #184636)[1], NFT (316958905804036614/FTX EU - we are here! #186285)[1], NFT (466046871930228733/FTX EU - we are here! #186392)[1] | | |
| 04755939 | | NFT (338387551608343875/FTX EU - we are here! #184724)[1], NFT (356375636829775945/FTX EU - we are here! #186891)[1], NFT (572343840217550377/FTX EU - we are here! #187093)[1] | | |
| 04755940 | | NFT (415308217608227713/FTX EU - we are here! #185863)[1], NFT (439932181347820196/FTX EU - we are here! #185796)[1], NFT (511617168132897368/FTX EU - we are here! #185657)[1] | | |
| 04755941 | | NFT (338669933807731198/FTX EU - we are here! #185300)[1] | | |
| 04755942 | | NFT (289735600568395117/FTX EU - we are here! #187336)[1], NFT (294388474541888709/FTX EU - we are here! #187784)[1], NFT (560687380111271650/FTX EU - we are here! #187705)[1] | | |
| 04755943 | | NFT (291437314502107015/FTX EU - we are here! #185997)[1], NFT (386581650353254400/FTX EU - we are here! #185917)[1], NFT (456865990878919828/FTX EU - we are here! #185861)[1] | | |
| 04755944 | | NFT (400432331837914382/FTX EU - we are here! #184925)[1], NFT (535048562833627554/FTX EU - we are here! #184893)[1], NFT (561914710238288851/FTX EU - we are here! #184845)[1] | | |
| 04755945 | | NFT (324145864090606948/FTX EU - we are here! #185476)[1], NFT (402414759950781048/FTX EU - we are here! #186037)[1], NFT (572868903940793797/FTX EU - we are here! #185018)[1] | | |
| 04755949 | | NFT (494803626852469502/FTX EU - we are here! #185937)[1], NFT (514298064994950088/FTX EU - we are here! #186052)[1], NFT (515596099942501982/FTX EU - we are here! #186006)[1] | | |
| 04755950 | | NFT (420185812919556668/FTX EU - we are here! #191174)[1], NFT (438252966126880411/FTX EU - we are here! #191438)[1] | | |
| 04755951 | | NFT (329570995266217459/FTX Crypto Cup 2022 Key #12072)[1], NFT (444390964823550023/FTX EU - we are here! #185359)[1], NFT (505927851621536944/The Hill by FTX #15508)[1], NFT (508278747617261147/FTX EU - we are here! #185039)[1], NFT (556202195304537022/FTX EU - we are here! #185305)[1] | | |
| 04755952 | | NFT (310986894924816620/FTX EU - we are here! #185335)[1], NFT (454203117589832184/FTX EU - we are here! #185121)[1], NFT (467352910241063524/FTX EU - we are here! #185231)[1] | | |
| 04755954 | | NFT (302651197024374802/FTX EU - we are here! #184888)[1], NFT (352635663869780286/FTX EU - we are here! #184874)[1], NFT (376343924486607992/FTX EU - we are here! #184897)[1] | | |
| 04755955 | | NFT (476566522034184039/FTX EU - we are here! #184341)[1] | | |
| 04755956 | | NFT (344739782717925269/FTX EU - we are here! #198268)[1], NFT (353254478421270727/FTX EU - we are here! #198590)[1], NFT (545891871764946322/FTX EU - we are here! #198352)[1] | | |
| 04755958 | | NFT (399280553523749154/FTX EU - we are here! #216662)[1], NFT (415413776652407889/FTX EU - we are here! #216789)[1], NFT (459852037135954265/FTX EU - we are here! #216775)[1] | Yes | |
| 04755959 | | NFT (353245265487925523/FTX EU - we are here! #185476)[1], NFT (435765906953908847/FTX EU - we are here! #187034)[1], NFT (559325156949349898/FTX EU - we are here! #186871)[1] | | |
| 04755960 | | NFT (434800360378425230/FTX EU - we are here! #186177)[1], NFT (496232981007279844/FTX EU - we are here! #189934)[1], NFT (533814175631775179/FTX EU - we are here! #186001)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04755961 | | NFT (39642590840337012/FTX EU - we are here! #186965)[1], NFT (47121073077367491/FTX EU - we are here! #186773)[1], NFT (56608287245784359/FTX EU - we are here! #186418)[1] | | |
| 04755962 | | NFT (30951176818571095/FTX EU - we are here! #188367)[1], NFT (31304889502946030/FTX EU - we are here! #188287)[1], NFT (42345569348781854/FTX EU - we are here! #188068)[1] | | |
| 04755963 | | NFT (37492924662063343/FTX EU - we are here! #185602)[1], NFT (40984798836103662/FTX EU - we are here! #185405)[1], NFT (41261876776818636/FTX EU - we are here! #185460)[1] | | |
| 04755964 | | NFT (30677950080040131/FTX EU - we are here! #185145)[1], NFT (42946893218731940/FTX EU - we are here! #185337)[1], NFT (49647166768736989/FTX EU - we are here! #185232)[1] | | |
| 04755966 | | NFT (30088905150926130/FTX EU - we are here! #185037)[1], NFT (32453633612245417/FTX EU - we are here! #185278)[1], NFT (38425054671855226/FTX EU - we are here! #185370)[1] | | |
| 04755968 | | NFT (36503623246363456/FTX EU - we are here! #194492)[1], NFT (39059845091599870/FTX EU - we are here! #194814)[1], NFT (46617449727302459/FTX EU - we are here! #193968)[1] | | |
| 04755970 | | NFT (35611525276451498/FTX EU - we are here! #186629)[1], NFT (45677191879985637/FTX EU - we are here! #186717)[1], NFT (47764304810615457/FTX EU - we are here! #186690)[1] | | |
| 04755971 | | NFT (29215194939234698/FTX EU - we are here! #185425)[1], NFT (36234114419831357/FTX EU - we are here! #185495)[1], NFT (49169496103650708/FTX EU - we are here! #185594)[1] | | |
| 04755973 | | NFT (29412149252911556/FTX EU - we are here! #185665)[1], NFT (49584945862485263/FTX EU - we are here! #186207)[1], NFT (51685855458789784/FTX EU - we are here! #186071)[1] | | |
| 04755974 | | NFT (37176518934324925/FTX EU - we are here! #185778)[1], NFT (54118831612722760/FTX EU - we are here! #186143)[1], NFT (56664218825472151/FTX EU - we are here! #185020)[1] | | |
| 04755978 | | NFT (44224013598404602/FTX EU - we are here! #185291)[1], NFT (45772972019184038/FTX EU - we are here! #184997)[1] | | |
| 04755979 | | NFT (32383348180317387/FTX EU - we are here! #185492)[1] | | |
| 04755981 | | NFT (34023176323525368/FTX EU - we are here! #185578)[1], NFT (36444548161865522/FTX EU - we are here! #185526)[1], NFT (43052580296069340/FTX EU - we are here! #185606)[1] | | |
| 04755984 | | ETH[.04313894], ETHW[.04313894], GMT[.73324546], GST[.07626], GST-PERP[0], SOL[.00514224], USD[794.90], USDT[0.00996378] | Yes | |
| 04755985 | | NFT (33179409768403341/FTX EU - we are here! #185445)[1], NFT (49907116133247833/FTX EU - we are here! #185550)[1], NFT (55059245413621579/FTX EU - we are here! #185115)[1] | | |
| 04755986 | | AAPL[1], ADA-PERP[0], APE-PERP[0], BTC[0.04019290], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0625[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-PERP[0], ETH[0.88177792], ETH-PERP[0], ETHW[0.88140762], FTM-PERP[0], FTT[47.73604461], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (50718145206510157/The Hill by FTX #3925)[1], PROM-PERP[0], SHIB-PERP[0], SOL[32.26304653], SOL-PERP[0], TRX-PERP[0], TSLA[3], USD[2.14], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04755987 | | NFT (35596966411552989/FTX EU - we are here! #185577)[1], NFT (57310439333273408/FTX EU - we are here! #185436)[1], NFT (57570557153260821/FTX EU - we are here! #185522)[1] | | |
| 04755988 | | NFT (42637139181456677/FTX EU - we are here! #185091)[1], NFT (43032004208698788/FTX EU - we are here! #185059)[1], NFT (49163072552843704/FTX EU - we are here! #185025)[1] | | |
| 04755989 | | NFT (35636878242729906/FTX EU - we are here! #185271)[1], NFT (51164529993031977/FTX EU - we are here! #185355)[1], NFT (53774595693728551/FTX EU - we are here! #185433)[1] | | |
| 04755990 | | NFT (47277644536840776/FTX EU - we are here! #189056)[1], NFT (48864675720614480/FTX EU - we are here! #188691)[1], NFT (48956955968819522/FTX EU - we are here! #189950)[1], NFT (53430648194465577/FTX Crypto Cup 2022 Key #118991)[1] | | |
| 04755992 | | NFT (29787157579338561/FTX EU - we are here! #185601)[1], NFT (52051098197884823/FTX EU - we are here! #185476)[1], NFT (57594476666353021/FTX EU - we are here! #185661)[1] | | |
| 04755994 | | NFT (33972657702579730/FTX EU - we are here! #199545)[1], NFT (43588274244884109/FTX EU - we are here! #185526)[1], NFT (47192872761236634/FTX EU - we are here! #185478)[1] | | |
| 04755995 | | NFT (42410047657023625/FTX EU - we are here! #185131)[1], NFT (47864393386402137/FTX EU - we are here! #185088)[1], NFT (49032395695752020/FTX EU - we are here! #185172)[1] | | |
| 04755996 | | NFT (33596597784572265/FTX EU - we are here! #185367)[1], NFT (35509676729946841/FTX EU - we are here! #185487)[1], NFT (44491232650600228/FTX EU - we are here! #185519)[1] | | |
| 04755997 | | NFT (32585363122303338/FTX EU - we are here! #186214)[1], NFT (41144892091900796/FTX EU - we are here! #186119)[1] | | |
| 04755999 | | NFT (32185796182623388/FTX EU - we are here! #185039)[1], NFT (32886026720369787/FTX EU - we are here! #185039)[1], NFT (41601202121829328/FTX EU - we are here! #185075)[1] | | |
| 04756001 | | BAQ[1], ETH[.00000001], NFT (31603434067718974/FTX EU - we are here! #185452)[1], NFT (45911197645653951/FTX EU - we are here! #185306)[1], NFT (47682694831039694/FTX EU - we are here! #185382)[1], NFT (51161651383092161/FTX Crypto Cup 2022 Key #11424)[1], NFT (54585105104905152/The Hill by FTX #1917)[1], USDT[0] | | |
| 04756003 | | NFT (41725395999608020/FTX EU - we are here! #185952)[1], NFT (44273146677077486/FTX EU - we are here! #192835)[1], NFT (50301087617518205/FTX EU - we are here! #193133)[1], USD[1.96] | | |
| 04756004 | | NFT (33613844513966650/FTX EU - we are here! #186918)[1], NFT (41655236488323168/FTX EU - we are here! #186282)[1], NFT (48510422521111629/FTX EU - we are here! #185401)[1] | | |
| 04756005 | | NFT (30907231211875450/FTX EU - we are here! #198579)[1], NFT (36936252203634231/FTX EU - we are here! #198258)[1], NFT (56874626896882810/FTX EU - we are here! #198070)[1] | | |
| 04756006 | | NFT (38280097827743123/FTX EU - we are here! #187075)[1], NFT (53790735891960131/FTX EU - we are here! #186906)[1], NFT (57042609719078049/FTX EU - we are here! #187164)[1] | | |
| 04756008 | | NFT (32855784361776205/FTX EU - we are here! #186588)[1], NFT (39676155692086850/FTX EU - we are here! #186709)[1], NFT (39678620247947788/FTX EU - we are here! #186655)[1] | | |
| 04756009 | | NFT (31920379003210973/FTX EU - we are here! #186541)[1], NFT (32861866180648423/FTX EU - we are here! #185710)[1], NFT (49947004744129591/FTX EU - we are here! #185783)[1] | | |
| 04756010 | | NFT (36483325124107260/FTX EU - we are here! #186399)[1], NFT (39039954423994718/Grace Ticket Stub #1518)[1], NFT (44047717551406280/2/FTX EU - we are here! #186450)[1], NFT (44237210948825201/9/The Hill by FTX #7955)[1], NFT (45245380138756709/Hungary Ticket Stub #1079)[1], NFT (49713892953205375/7/FTX EU - we are here! #186429)[1], NFT (57256482700284152/4/FTX Crypto Cup 2022 Key #22046)[1] | Yes | |
| 04756011 | | NFT (28941167540057123/FTX EU - we are here! #193405)[1], NFT (35818327679410168/FTX EU - we are here! #193193)[1], NFT (55820946161738829/FTX EU - we are here! #185293)[1] | | |
| 04756012 | | NFT (55923859097391967/FTX EU - we are here! #186331)[1] | | |
| 04756013 | | NFT (52684765325847501/FTX EU - we are here! #185474)[1] | | |
| 04756014 | | NFT (29790267164858695/FTX EU - we are here! #185983)[1], NFT (40150508496304747/FTX EU - we are here! #186077)[1], NFT (51703144955174231/FTX EU - we are here! #186138)[1] | | |
| 04756015 | | NFT (31550995162794716/FTX EU - we are here! #185662)[1] | | |
| 04756017 | | NFT (29757623234362572/FTX EU - we are here! #187100)[1], NFT (38790102176115103/FTX EU - we are here! #186617)[1], NFT (40563152276719874/FTX EU - we are here! #187005)[1] | | |
| 04756020 | | NFT (36287687039198725/FTX EU - we are here! #186750)[1], NFT (40169354413666922/FTX EU - we are here! #186715)[1], NFT (41351906690315096/FTX EU - we are here! #186645)[1] | Yes | |
| 04756021 | | NFT (29670424216296190/FTX EU - we are here! #185134)[1], NFT (35072901067401459/FTX EU - we are here! #185114)[1], NFT (41804280485381508/FTX EU - we are here! #185123)[1] | | |
| 04756022 | | NFT (38004463607288470/FTX EU - we are here! #185119)[1], NFT (39382018911483941/FTX EU - we are here! #185216)[1], NFT (49658721335521718/FTX EU - we are here! #185246)[1] | | |
| 04756023 | | NFT (36230844260186034/FTX EU - we are here! #186036)[1], NFT (39335117443418114/FTX EU - we are here! #185924)[1], NFT (39448091664410463/FTX EU - we are here! #185847)[1] | | |
| 04756024 | | NFT (37221647152383145/FTX EU - we are here! #186671)[1], NFT (43890628430870702/FTX EU - we are here! #186776)[1], NFT (48342638482566494/FTX EU - we are here! #186746)[1] | | |
| 04756027 | | NFT (31566636231937417/FTX EU - we are here! #186211)[1], NFT (34925546247954638/FTX EU - we are here! #186146)[1], NFT (49615813927829058/FTX EU - we are here! #186362)[1] | | |
| 04756028 | | NFT (35818402147683037/FTX EU - we are here! #191186)[1], NFT (50928192516205943/6/FTX EU - we are here! #190379)[1] | | |
| 04756029 | | NFT (48918137071091645/6/FTX EU - we are here! #185202)[1] | | |
| 04756030 | | NFT (43007515360509062/5/FTX EU - we are here! #186866)[1], NFT (46150388649608279/6/FTX EU - we are here! #186748)[1], NFT (47403638471231441/0/FTX EU - we are here! #185943)[1] | | |
| 04756031 | | NFT (39732011398283728/0/FTX EU - we are here! #185565)[1], NFT (40880368980669107/8/FTX EU - we are here! #185492)[1], NFT (54224550233143493/3/FTX EU - we are here! #185624)[1] | | |
| 04756032 | | NFT (37404994691837909/5/FTX EU - we are here! #186212)[1], NFT (37541091091792437/FTX EU - we are here! #185771)[1], NFT (52407348987441031/4/FTX EU - we are here! #185953)[1] | | |
| 04756033 | | NFT (35972848242921456/0/FTX EU - we are here! #185541)[1], NFT (42779076310018950/3/FTX EU - we are here! #185586)[1], NFT (50697171227408577/8/FTX EU - we are here! #185567)[1] | | |
| 04756034 | | NFT (43309168126103436/8/FTX EU - we are here! #185904)[1], NFT (50907138109874112/5/FTX EU - we are here! #185971)[1], NFT (54773286375461005/7/FTX EU - we are here! #185836)[1] | | |
| 04756035 | | NFT (38472272742903849/5/FTX EU - we are here! #188626)[1], NFT (49388514583660311/4/FTX EU - we are here! #185850)[1] | | |
| 04756036 | | NFT (33941775993766506/6/FTX EU - we are here! #185631)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756037 | | NFT (384091290560686099/FTX EU - we are here! #186964)[1], NFT (387923454719062501/FTX EU - we are here! #186988)[1], NFT (517085242380036787/FTX EU - we are here! #187036)[1] | | |
| 04756038 | | NFT (368322797200778085/FTX EU - we are here! #185398)[1], NFT (401930138712839658/FTX EU - we are here! #185576)[1], NFT (439206977785695124/FTX EU - we are here! #185518)[1] | | |
| 04756039 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APE-093[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[21], CEL-0930[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNA2(1.91948990], LUNA2_LOCKED[4.47883078], LUNC[417974.928292], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001727], UNI-PERP[0], USD[187.31], USDT[101.2997+451], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04756040 | | NFT (382431456313880567/FTX EU - we are here! #186149)[1], NFT (386168316997893598/FTX EU - we are here! #185648)[1], NFT (420314287035463967/FTX EU - we are here! #185557)[1] | | |
| 04756041 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC[0], PEOPLE-PERP[0], TRX[.000076], USD[0.00], USDT[0.00005501] | Yes | |
| 04756044 | | NFT (367484148570013639/FTX EU - we are here! #185338)[1], NFT (423758328344736807/FTX EU - we are here! #185301)[1], NFT (448118761100287899/FTX EU - we are here! #185377)[1] | | |
| 04756046 | | NFT (415650747234912898/FTX EU - we are here! #185554)[1], NFT (558444895151407209/FTX EU - we are here! #185475)[1], NFT (564991390916792426/FTX EU - we are here! #185346)[1] | | |
| 04756047 | | NFT (291800340941020320/FTX EU - we are here! #185867)[1], NFT (384217734904114068/FTX EU - we are here! #185827)[1], NFT (489680628901338678/FTX EU - we are here! #185779)[1] | | |
| 04756048 | | NFT (317899285248786892/FTX EU - we are here! #185507)[1], NFT (474721722426604510/FTX EU - we are here! #185454)[1], NFT (543221107882878341/FTX EU - we are here! #185547)[1] | | |
| 04756049 | | NFT (392163504167603172/FTX EU - we are here! #185837)[1], NFT (416259078286857810/FTX EU - we are here! #185891)[1], NFT (533187756530241762/FTX EU - we are here! #185767)[1] | | |
| 04756051 | | DOGEBULL[28.7943], USD[0.06] | | |
| 04756052 | | NFT (341584756894673928/FTX EU - we are here! #186458)[1], NFT (367950283264348544/FTX EU - we are here! #187119)[1], NFT (574197814933552906/FTX EU - we are here! #186165)[1] | | |
| 04756053 | | NFT (454313401015240763/FTX EU - we are here! #186490)[1], NFT (531702535469396048/FTX EU - we are here! #186730)[1], NFT (547106380396213218/FTX EU - we are here! #186074)[1] | | |
| 04756055 | | NFT (325054149553607918/FTX EU - we are here! #185273)[1], NFT (473301203295952629/FTX EU - we are here! #185385)[1], NFT (536576792656277822/FTX EU - we are here! #185340)[1] | | |
| 04756056 | | NFT (472275414371626995/FTX EU - we are here! #186116)[1] | | |
| 04756059 | | NFT (543321191344873399/FTX EU - we are here! #185529)[1], NFT (546662103230239885/FTX EU - we are here! #186003)[1] | | |
| 04756060 | | NFT (379252227929633531/FTX EU - we are here! #186850)[1], NFT (386343026765973810/FTX EU - we are here! #186694)[1], NFT (512547745897491999/FTX EU - we are here! #186951)[1] | | |
| 04756061 | | NFT (366608312025216859/FTX EU - we are here! #185480)[1], NFT (419419808086659111/FTX EU - we are here! #185423)[1], NFT (439199124413990375/FTX EU - we are here! #185525)[1] | | |
| 04756064 | | NFT (498741921597397072/FTX EU - we are here! #186413)[1], NFT (564980472640525586/FTX EU - we are here! #186487)[1] | | |
| 04756065 | | NFT (302122183548179347/FTX EU - we are here! #186161)[1], NFT (410893723954330140/FTX EU - we are here! #186113)[1], NFT (447936866160440226/FTX EU - we are here! #186050)[1] | | |
| 04756066 | | NFT (383556290682731913/FTX EU - we are here! #185686)[1], NFT (447338409330085272/FTX EU - we are here! #185517)[1], NFT (542508101045399217/FTX EU - we are here! #186279)[1] | | |
| 04756067 | | NFT (314017050890168486/FTX EU - we are here! #186272)[1], NFT (330342020067005138/FTX EU - we are here! #186726)[1], NFT (547110462032745234/FTX EU - we are here! #185734)[1] | | |
| 04756069 | | NFT (488973660204118579/FTX EU - we are here! #185313)[1], NFT (490616756674976009/FTX EU - we are here! #185368)[1] | | |
| 04756072 | | NFT (311473333535333161/FTX EU - we are here! #186434)[1], NFT (374709579520623617/FTX EU - we are here! #186497)[1], NFT (461861152407363496/FTX EU - we are here! #186338)[1] | | |
| 04756074 | | NFT (378520197734667626/FTX EU - we are here! #185389)[1], NFT (439622550472514540/FTX EU - we are here! #185366)[1], NFT (474807106835064581/FTX EU - we are here! #185431)[1] | | |
| 04756076 | | NFT (418829807209920302/FTX EU - we are here! #186155)[1], NFT (446900009635847216/FTX EU - we are here! #186067)[1], NFT (512850700325332426/FTX EU - we are here! #186220)[1] | | |
| 04756078 | | NFT (369599737116723807/FTX EU - we are here! #186268)[1], NFT (478498294548314128/FTX EU - we are here! #185510)[1], NFT (567540131624950607/FTX EU - we are here! #186345)[1] | | |
| 04756079 | | NFT (309461749621972542/FTX EU - we are here! #187144)[1], NFT (319142683608595276/FTX EU - we are here! #187218)[1], NFT (431878156805372800/FTX EU - we are here! #187284)[1] | | |
| 04756081 | | NFT (300136118558179100/FTX EU - we are here! #185810)[1], NFT (441414699992226309/FTX EU - we are here! #185730)[1], NFT (567654168841980018/FTX EU - we are here! #186123)[1] | | |
| 04756082 | | NFT (468423488182701627/FTX EU - we are here! #185931)[1], NFT (479924609124603513/FTX EU - we are here! #185674)[1], NFT (575798751785375364/FTX EU - we are here! #185781)[1] | | |
| 04756084 | | NFT (305683214942656122/FTX EU - we are here! #260138)[1], NFT (389848710968229038/FTX EU - we are here! #260130)[1], NFT (471901831925971094/FTX EU - we are here! #260142)[1] | | |
| 04756085 | | NFT (544972854614901687/FTX EU - we are here! #187767)[1] | | |
| 04756086 | | NFT (294881512856105660/FTX EU - we are here! #185741)[1], NFT (415916750818229558/FTX EU - we are here! #185468)[1] | | |
| 04756087 | | NFT (421122786796694713/FTX EU - we are here! #185886)[1], NFT (477590064884737587/FTX EU - we are here! #185831)[1], NFT (531183952623874994/FTX Crypto Cup 2022 Key #10691)[1] | | |
| 04756089 | | NFT (339571888747307365/FTX EU - we are here! #186097)[1], NFT (512763847730743442/FTX EU - we are here! #186593)[1], NFT (516776288908293563/The Hill by FTX #7627)[1], NFT (576283773514580766/FTX EU - we are here! #186313)[1] | | |
| 04756090 | | NFT (465988226694846894/FTX EU - we are here! #185391)[1], NFT (499653360114161842/FTX EU - we are here! #185420)[1], NFT (550408725728857632/FTX EU - we are here! #185413)[1] | | |
| 04756093 | | NFT (332406796356809534/FTX EU - we are here! #186312)[1], NFT (475657675950178735/FTX EU - we are here! #185760)[1], NFT (483949436476304572/FTX EU - we are here! #186658)[1] | | |
| 04756095 | | NFT (389076831878997604/FTX EU - we are here! #186033)[1], NFT (418870517432450491/FTX EU - we are here! #186075)[1], NFT (480688672001834387/FTX EU - we are here! #186125)[1] | | |
| 04756096 | | NFT (379077253389473995/FTX EU - we are here! #186063)[1], NFT (518765866373481428/FTX EU - we are here! #185929)[1], NFT (523794122468221235/FTX EU - we are here! #185562)[1] | | |
| 04756097 | | NFT (403198159482880651/FTX EU - we are here! #185911)[1] | | |
| 04756098 | | NFT (433905550508973557/FTX EU - we are here! #189767)[1], NFT (474927258151891041/FTX EU - we are here! #189704)[1], NFT (535619666090878918/FTX EU - we are here! #189610)[1] | | |
| 04756099 | Contingent | LUNA2[0.27387649], LUNA2_LOCKED[0.63904516], USD[0.00], USDT[.00453992] | | |
| 04756101 | | NFT (422802179990318435/FTX EU - we are here! #187066)[1], NFT (433635991071522397/FTX EU - we are here! #186922)[1], NFT (549287585736935560/FTX EU - we are here! #186799)[1] | | |
| 04756102 | | NFT (335432168349266454/FTX EU - we are here! #210333)[1], NFT (345086517371112660/FTX EU - we are here! #208681)[1], NFT (450373620904348739/FTX EU - we are here! #208798)[1] | | |
| 04756103 | | NFT (313405779539188966/FTX EU - we are here! #188908)[1], NFT (389948940709018942/FTX EU - we are here! #188802)[1], NFT (458262399112711421/FTX EU - we are here! #188972)[1] | | |
| 04756104 | | NFT (479259053244974176/FTX EU - we are here! #186647)[1], NFT (514636855882493496/FTX EU - we are here! #186202)[1], NFT (555381980910712514/FTX EU - we are here! #186087)[1] | | |
| 04756105 | | NFT (333687710773753072/FTX EU - we are here! #187208)[1], NFT (476773600636887849/FTX EU - we are here! #187279)[1], NFT (559056438135354954/FTX EU - we are here! #187119)[1] | | |
| 04756106 | | NFT (350108690760768531/FTX EU - we are here! #186766)[1], NFT (376471986186371894/FTX EU - we are here! #186591)[1], NFT (448713993016094196/FTX EU - we are here! #186360)[1] | | |
| 04756108 | | NFT (418339939152329545/FTX EU - we are here! #185694)[1] | | |
| 04756109 | | NFT (311065396455317579/FTX EU - we are here! #185854)[1], NFT (415910603235802995/FTX EU - we are here! #185893)[1], NFT (476056676986474125/FTX EU - we are here! #185948)[1] | | |
| 04756110 | | NFT (316908875638868491/FTX EU - we are here! #185906)[1], NFT (387731795869666245/The Hill by FTX #23717)[1], NFT (427738651461393177/FTX EU - we are here! #185841)[1], NFT (540474008573060803/FTX EU - we are here! #185959)[1] | | |
| 04756111 | | NFT (575495336002610893/FTX EU - we are here! #186197)[1] | | |
| 04756112 | | NFT (375489866744497019/FTX EU - we are here! #187353)[1], NFT (451172100912754617/FTX EU - we are here! #187213)[1], NFT (527769604606492021/FTX EU - we are here! #187077)[1] | | |
| 04756114 | | NFT (452635447587700611/FTX EU - we are here! #186707)[1], NFT (542731897748990766/FTX EU - we are here! #186739)[1], NFT (543022518671481805/FTX EU - we are here! #186754)[1] | | |
| 04756115 | | NFT (351887215525181773/The Hill by FTX #18692)[1], NFT (387725343300860619/FTX EU - we are here! #187017)[1], NFT (390356273718265322/FTX EU - we are here! #187160)[1], NFT (520084287114149647/FTX Crypto Cup 2022 Key #19688)[1], NFT (568776776555128406/FTX EU - we are here! #187112)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756118 | | NFT [30370132990061663][1/FTX EU - we are here! #187409][1], NFT [50192954186969360/The Hill by FTX #13692][1], NFT [52523005972608757575/FTX EU - we are here! #187570][1], NFT [55959725137896255/FTX EU - we are here! #187492][1] | | |
| 04756119 | | NFT [41712904857355260/FTX EU - we are here! #186239][1], NFT [49406856854340348/FTX EU - we are here! #185940][1], NFT [54909572831353591/FTX EU - we are here! #186145][1] | | |
| 04756120 | | NFT [36654689518513718/FTX EU - we are here! #193673][1], NFT [45368975589744987/FTX EU - we are here! #193130][1], USD[0.02] | Yes | |
| 04756121 | | NFT [47080947298519612/FTX EU - we are here! #185579][1] | | |
| 04756122 | | NFT [36783768411146353/FTX EU - we are here! #185705][1], NFT [47502105897500792/FTX EU - we are here! #185775][1], NFT [53751170488810055/FTX EU - we are here! #185644][1] | | |
| 04756123 | | NFT [41832715070528670/FTX EU - we are here! #187476][1], NFT [49052898866993205/FTX EU - we are here! #186529][1], NFT [51120920305668300/FTX EU - we are here! #187303][1] | | |
| 04756124 | | NFT [42741378630031303/FTX Crypto Cup 2022 Key #9817][1], TONCOIN[0], USD[0.00], USDT[0.00000573] | | |
| 04756125 | | NFT [29642456169375422/FTX EU - we are here! #187548][1], NFT [40794508200464100/FTX EU - we are here! #187689][1], NFT [46447103797220598/FTX EU - we are here! #187795][1] | | |
| 04756126 | | NFT [29955120550950845/FTX EU - we are here! #185516][1], NFT [39771275948066871/FTX EU - we are here! #185524][1], NFT [47576461494322871/FTX EU - we are here! #185571][1] | | |
| 04756127 | | NFT [38483363713846589/FTX EU - we are here! #186679][1], NFT [44238253763316943/FTX EU - we are here! #187428][1], NFT [47471378340694032/FTX EU - we are here! #187602][1] | | |
| 04756128 | | NFT [35706074668523985/FTX EU - we are here! #185880][1] | | |
| 04756129 | | NFT [31252542639031355/FTX EU - we are here! #186564][1], NFT [43036629898546521/FTX EU - we are here! #186352][1], NFT [50515083069429177/FTX EU - we are here! #185796][1] | | |
| 04756130 | | BTC[.005115], USD[0.00] | | |
| 04756131 | | NFT [30937355535050475/FTX EU - we are here! #197199][1], NFT [41069592086751047/FTX EU - we are here! #187456][1], NFT [48140507657478887/FTX EU - we are here! #196772][1] | | |
| 04756136 | | NFT [53773372043557514/FTX EU - we are here! #186330][1], NFT [54036609963981295/FTX EU - we are here! #186088][1], NFT [56529667891058429/FTX EU - we are here! #186240][1] | | |
| 04756137 | | NFT [29868639068886476/FTX EU - we are here! #187292][1], NFT [37591883797304328/FTX EU - we are here! #187167][1], NFT [45491796562434532/FTX EU - we are here! #186762][1] | | |
| 04756139 | | NFT [38081864222918087/FTX EU - we are here! #185968][1], NFT [39316136613512205/FTX EU - we are here! #185886][1], NFT [48972550739723170/FTX EU - we are here! #185838][1] | | |
| 04756142 | | NFT [36744564054255569/FTX EU - we are here! #185654][1], NFT [48139616873097576/FTX EU - we are here! #185584][1], NFT [55795996565718869/FTX EU - we are here! #185620][1] | | |
| 04756143 | | NFT [29021234902961180/FTX EU - we are here! #186266][1], NFT [41527476275361700/FTX EU - we are here! #186206][1], NFT [49201468277890727/FTX EU - we are here! #186786][1] | | |
| 04756144 | | NFT [28920747845052777/FTX EU - we are here! #187253][1], NFT [35582610667436048/FTX EU - we are here! #187432][1], NFT [36330694017509469/The Hill by FTX #15889][1], NFT [43498413468998203/FTX Crypto Cup 2022 Key #21195][1], NFT [53027335819356985/FTX EU - we are here! #187471][1] | | |
| 04756145 | | NFT [45365977176037385/FTX EU - we are here! #188218][1], NFT [51460096079579801/FTX EU - we are here! #188150][1], NFT [53790619890636083/FTX EU - we are here! #188050][1] | | |
| 04756146 | | NFT [51701123716094515/FTX EU - we are here! #186586][1], NFT [54284379291752833/FTX EU - we are here! #185707][1], NFT [57352413912214729/FTX EU - we are here! #186522][1] | | |
| 04756147 | | NFT [39310037810611286/FTX EU - we are here! #194737][1] | Yes | |
| 04756148 | | NFT [37589604180609862/FTX EU - we are here! #186537][1], NFT [40428004751635834/FTX EU - we are here! #186442][1], NFT [44521961806613107/FTX EU - we are here! #186191][1] | | |
| 04756149 | | NFT [38615735130591505/FTX EU - we are here! #186067][1], NFT [51677843806748379/FTX EU - we are here! #185999][1], NFT [54771463597782742/FTX EU - we are here! #185838][1] | | |
| 04756150 | | NFT [48340650940140382/FTX EU - we are here! #187292][1], NFT [49441276973475300/FTX EU - we are here! #187238][1], NFT [49913231184605621/FTX EU - we are here! #187260][1] | | |
| 04756151 | | NFT [42196855052041387/FTX EU - we are here! #210629][1] | | |
| 04756154 | | NFT [30197820816058299/FTX EU - we are here! #197762][1], NFT [47857818909781197/FTX EU - we are here! #186875][1] | | |
| 04756157 | | NFT [30404830092435718/FTX EU - we are here! #185741][1], NFT [48534470568691853/FTX EU - we are here! #185969][1], NFT [57204273294158847/FTX EU - we are here! #185873][1] | | |
| 04756158 | | NFT [40882393097883867/FTX EU - we are here! #186181][1], NFT [43642483526030703/FTX EU - we are here! #186203][1] | | |
| 04756160 | | NFT [38932515704408075/FTX EU - we are here! #187578][1], NFT [53524161469859693/FTX EU - we are here! #187436][1] | | |
| 04756161 | | NFT [34866385829398166/FTX EU - we are here! #187261][1], NFT [44391549352142043/FTX EU - we are here! #186112][1], NFT [48529818805784853/FTX EU - we are here! #187061][1] | | |
| 04756162 | | NFT [36573158235208235/FTX EU - we are here! #184679][1], NFT [45162817178846690/FTX EU - we are here! #187290][1] | | |
| 04756163 | | NFT [33292914790912638/FTX EU - we are here! #185638][1], NFT [36028341967344109/FTX EU - we are here! #185648][1], NFT [42521478042803481/FTX EU - we are here! #185645][1] | | |
| 04756164 | | NFT [41408858355040628/FTX EU - we are here! #187925][1], NFT [43921492217284389/FTX EU - we are here! #188372][1], NFT [56232825025328079/FTX EU - we are here! #187694][1] | | |
| 04756165 | | NFT [35446082910329289/FTX EU - we are here! #186229][1], NFT [38565650941248348/FTX Crypto Cup 2022 Key #16380][1], NFT [52496450350612433/6/FTX EU - we are here! #186315][1], NFT [53966478220808079/FTX EU - we are here! #186259][1] | | |
| 04756169 | | NFT [36103778860817654/FTX EU - we are here! #186595][1], NFT [46416509968700794/FTX EU - we are here! #186684][1] | | |
| 04756170 | | NFT [29741065218099880/FTX EU - we are here! #186716][1], NFT [38345857982429043/FTX EU - we are here! #187063][1], NFT [53279347123631581/FTX EU - we are here! #186926][1] | | |
| 04756172 | | NFT [35014179315691729/FTX EU - we are here! #189045][1], NFT [50797013117246034/FTX EU - we are here! #188893][1], NFT [56699615760079095/FTX EU - we are here! #189176][1] | | |
| 04756173 | | USDT[0.05972547] | | |
| 04756174 | | NFT [32962327400108114/FTX EU - we are here! #187228][1], NFT [33236660675839800/FTX EU - we are here! #187395][1], NFT [43224373079336716/FTX EU - we are here! #187471][1] | | |
| 04756175 | | NFT [40814356251181705/FTX EU - we are here! #192998][1], NFT [47346181312913965/FTX EU - we are here! #193721][1], NFT [55823997063983036/FTX EU - we are here! #194001][1] | | |
| 04756176 | | NFT [29043647403921030/FTX EU - we are here! #185960][1], NFT [34934313576678718/FTX EU - we are here! #186039][1], NFT [54110436837870010/FTX EU - we are here! #185998][1] | | |
| 04756177 | | NFT [28853294638160449/FTX EU - we are here! #186347][1], NFT [30535952347311751/FTX EU - we are here! #189856][1], NFT [34931036294876828/FTX EU - we are here! #189694][1] | | |
| 04756178 | | NFT [30827492086393247/FTX EU - we are here! #185750][1], NFT [41716087249133505/FTX EU - we are here! #185773][1] | | |
| 04756179 | | NFT [32751155909352710/FTX EU - we are here! #185844][1], NFT [55259138097325541/FTX EU - we are here! #185751][1], NFT [57534450906147545/FTX EU - we are here! #185765][1] | | |
| 04756180 | | NFT [31153159719288802/FTX EU - we are here! #190953][1], NFT [51069996434728638/FTX EU - we are here! #191576][1], NFT [51401053530584665/FTX EU - we are here! #191464][1] | | |
| 04756181 | | NFT [32508311063309820/FTX EU - we are here! #187326][1], NFT [32757454867225473/FTX EU - we are here! #187415][1], NFT [44704713039840701/FTX EU - we are here! #187459][1] | | |
| 04756182 | | NFT [30539854118713171/FTX EU - we are here! #186797][1], NFT [32434839067300317/FTX EU - we are here! #185711][1], NFT [36961757717144386/9/FTX EU - we are here! #186237][1] | | |
| 04756183 | | NFT [34847053799865369/3/FTX EU - we are here! #186842][1], NFT [48288132977941510/FTX EU - we are here! #186938][1], NFT [52022176730974410/1/FTX EU - we are here! #186804][1] | Yes | |
| 04756184 | | NFT [37553324204116955/2/FTX EU - we are here! #185722][1], NFT [55776681922490845/0/FTX EU - we are here! #185734][1] | | |
| 04756185 | | NFT [42881874063981231/5/FTX EU - we are here! #186873][1], NFT [53742164873208249/0/FTX EU - we are here! #186920][1], NFT [55296473216006423/7/FTX EU - we are here! #186983][1] | | |
| 04756187 | | NFT [33665981942216978/2/FTX EU - we are here! #186574][1], NFT [35235455785976356/0/FTX EU - we are here! #187805][1], NFT [40067188788624216/FTX EU - we are here! #189071][1] | | |
| 04756189 | | NFT [34726165903277889/0/FTX EU - we are here! #186318][1], NFT [41288057470815179/8/FTX EU - we are here! #186466][1], NFT [43914802300574334/3/FTX EU - we are here! #186370][1] | | |
| 04756190 | | NFT [29201317421555424/7/FTX EU - we are here! #187488][1], NFT [53382537448681428/6/FTX EU - we are here! #186951][1], NFT [57451660026854824/FTX EU - we are here! #187586][1] | | |
| 04756193 | | NFT [36932469099197796/4/FTX EU - we are here! #187154][1], NFT [40073011390565316/4/FTX EU - we are here! #187249][1], NFT [43054544192165730/2/FTX EU - we are here! #187249][1] | | |
| 04756196 | | NFT [45691329864336382/7/FTX EU - we are here! #186149][1], NFT [47669869786775316/3/FTX EU - we are here! #186101][1], NFT [51991770890449351/2/5/FTX EU - we are here! #186187][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756197 | | NFT (43707589983319858586/FTX EU - we are here! #185789)[1], NFT (54080752951696509808/FTX EU - we are here! #185752)[1], NFT (54571201630925049890/FTX EU - we are here! #185825)[1] | | |
| 04756198 | | NFT (38935195440839217/FTX EU - we are here! #186892)[1], NFT (41519937985344302/FTX EU - we are here! #186976)[1], NFT (50544019545805245/FTX EU - we are here! #187103)[1] | | |
| 04756199 | | NFT (28935594738013394/FTX EU - we are here! #187449)[1], NFT (29885507705088210/FTX EU - we are here! #187324)[1], NFT (50713772165777227/FTX EU - we are here! #187224)[1] | | |
| 04756200 | | NFT (48478632773735849/FTX EU - we are here! #187361)[1], NFT (53645547342252136/FTX EU - we are here! #187333)[1], NFT (56901014198495772/FTX EU - we are here! #187197)[1] | | |
| 04756203 | | NFT (31495091180671207/FTX EU - we are here! #186869)[1], NFT (35243281658137181/FTX EU - we are here! #186819)[1], NFT (46513690198531710/FTX EU - we are here! #186572)[1] | | |
| 04756204 | | AVAX[0.09000000], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 04756206 | | NFT (39389615032256019/FTX EU - we are here! #189611)[1], NFT (52264927459643697/FTX EU - we are here! #189670)[1], NFT (54996689276754893/FTX EU - we are here! #189428)[1] | | |
| 04756207 | | NFT (44305722526762959/FTX EU - we are here! #187907)[1], NFT (47029890401677371/FTX EU - we are here! #187485)[1], NFT (54835272082199205/FTX EU - we are here! #188563)[1] | | |
| 04756208 | | SOL[2.96638775], USD[0.00] | | |
| 04756209 | | NFT (38104987746782955/FTX EU - we are here! #186389)[1], NFT (45435559838111446/FTX EU - we are here! #186435)[1], NFT (51181504686317040/FTX EU - we are here! #186354)[1] | | |
| 04756210 | | NFT (37602699169914524/FTX EU - we are here! #186282)[1], NFT (48840848529162171/FTX EU - we are here! #186018)[1], NFT (50295771558728811/FTX EU - we are here! #185948)[1] | | |
| 04756211 | | NFT (29247411126465510/FTX EU - we are here! #187168)[1], NFT (34823245446209111/FTX EU - we are here! #187367)[1], NFT (50395148122169340/FTX EU - we are here! #187005)[1] | | |
| 04756212 | | NFT (41062063936208718/FTX EU - we are here! #187379)[1], NFT (42196010714930527/FTX EU - we are here! #187438)[1], NFT (47618240831253239/FTX EU - we are here! #187308)[1] | | |
| 04756213 | | NFT (34813234618053294/FTX EU - we are here! #186336)[1], NFT (35073296605290829/FTX EU - we are here! #187375)[1], NFT (37107361498198441/FTX EU - we are here! #187245)[1] | | |
| 04756214 | | NFT (30230649100707069/FTX EU - we are here! #187480)[1], NFT (34304031005551480/FTX EU - we are here! #187402)[1], NFT (56262692398604221/FTX EU - we are here! #186348)[1] | | |
| 04756215 | | NFT (45906679162650225/FTX EU - we are here! #186501)[1], NFT (49024699570738715/FTX EU - we are here! #186584)[1], NFT (55010009772199591/FTX EU - we are here! #186653)[1] | | |
| 04756216 | | NFT (43838188767023134/FTX EU - we are here! #189781)[1], NFT (49609369323737628/FTX EU - we are here! #190250)[1], NFT (55260790883262316/FTX EU - we are here! #189937)[1] | | |
| 04756218 | | NFT (30272990384075829/FTX EU - we are here! #187269)[1], NFT (45818004334790722/FTX EU - we are here! #187347)[1], NFT (54913307700481538/FTX EU - we are here! #186423)[1] | | |
| 04756219 | | NFT (35133842040007184/FTX EU - we are here! #187128)[1], NFT (47917225821796567/FTX EU - we are here! #186767)[1], NFT (48569161873176046/FTX EU - we are here! #186830)[1] | | |
| 04756220 | | NFT (34040721209743318/FTX EU - we are here! #186550)[1], NFT (38671178308254129/FTX EU - we are here! #187818)[1], NFT (48189291515452858/FTX EU - we are here! #187973)[1] | | |
| 04756224 | | NFT (35636203551041660/FTX EU - we are here! #186284)[1], NFT (40025568427565521/FTX EU - we are here! #186234)[1], NFT (41602953247037293/FTX EU - we are here! #186127)[1] | | |
| 04756226 | | NFT (38617577332960238/FTX EU - we are here! #187674)[1], NFT (48084611641766278/FTX EU - we are here! #186955)[1], NFT (54329578920823468/FTX EU - we are here! #186881)[1] | | |
| 04756227 | | NFT (50421090118924733/FTX EU - we are here! #186232)[1], NFT (52549680373210945/FTX EU - we are here! #186184)[1] | | |
| 04756228 | | NFT (37703391469638198/FTX EU - we are here! #196769)[1], NFT (42285714440877363/FTX EU - we are here! #197003)[1], NFT (45084512322856344/FTX EU - we are here! #186997)[1] | | |
| 04756229 | | NFT (44185398923821143/FTX EU - we are here! #186299)[1] | | |
| 04756231 | | SOL[.005], TRX[.22816137], USD[0.99], USDT[0.00000001] | | |
| 04756232 | | NFT (33411996721328792S/FTX EU - we are here! #186502)[1], NFT (36414242671209155B/FTX EU - we are here! #186607)[1], NFT (40288674679138281B/FTX EU - we are here! #185988)[1] | | |
| 04756233 | | NFT (45175663667542297/FTX EU - we are here! #186031)[1] | | |
| 04756235 | | NFT (36164046180748208B/FTX EU - we are here! #185878)[1], NFT (45628216390629529O/FTX EU - we are here! #185881)[1], NFT (54793647944972114S/FTX EU - we are here! #185871)[1] | | |
| 04756237 | | BNB[0], DAI[0], HT[0], MATIC[0], NFT (33462193341511022Z/FTX EU - we are here! #188670)[1], NFT (37015609089093297B/FTX EU - we are here! #188250)[1], NFT (56213502868813051S/FTX EU - we are here! #188518)[1], TRX[.00000601], USDT[0.00000265] | | |
| 04756238 | | NFT (45524165159752317Z/FTX EU - we are here! #185948)[1], NFT (55486233582984253Z/FTX EU - we are here! #185919)[1] | | |
| 04756239 | | NFT (40703021192402596O/FTX EU - we are here! #190908)[1], NFT (42676232763042421A/FTX EU - we are here! #190969)[1], NFT (52923831815654702/FTX EU - we are here! #191052)[1] | | |
| 04756240 | | NFT (37934824501503163/FTX EU - we are here! #187366)[1], NFT (50312372948245460O/FTX EU - we are here! #187523)[1], NFT (51874244962681145O/FTX EU - we are here! #187473)[1] | | |
| 04756241 | | NFT (32791026553376353B/FTX EU - we are here! #187762)[1], NFT (44798393924100506T/FTX EU - we are here! #187682)[1], NFT (46040364411495685T/The Hill by FTX #28810)[1], NFT (48909175405993718A/FTX EU - we are here! #187830)[1] | Yes | |
| 04756242 | | NFT (39264056725068821A/FTX EU - we are here! #186327)[1], NFT (40111819727258841/FTX EU - we are here! #186189)[1], NFT (49069155584620803Q/FTX EU - we are here! #186428)[1] | | |
| 04756245 | | NFT (32150754549582140Q/FTX EU - we are here! #187145)[1], NFT (42278121103867447Z/FTX EU - we are here! #186915)[1], NFT (52206039927623592T/FTX EU - we are here! #187115)[1] | Yes | |
| 04756246 | | NFT (29495687908976417Q/FTX EU - we are here! #185936)[1], NFT (46482622670321316Z/FTX EU - we are here! #185982)[1], NFT (57186595844528166/FTX EU - we are here! #186012)[1] | | |
| 04756248 | | NFT (36537222417621864S/FTX Crypto Cup 2022 Key #7294)[1], NFT (45374187723385791G/FTX EU - we are here! #186737)[1], NFT (48003030514710746S/FTX EU - we are here! #186814)[1], NFT (56271529899596632/FTX EU - we are here! #186864)[1] | | |
| 04756249 | | NFT (34515433711201523T/FTX EU - we are here! #186234)[1], NFT (48228834399328321/FTX EU - we are here! #186004)[1], NFT (49651363651093580O/FTX EU - we are here! #186092)[1] | | |
| 04756250 | | AKRO[1], AUDIO[1], CHZ[30040.58180217], ETH[.00001016], ETHW[.00001016], GST-PERP[0], KIN[1], MATIC[1.00042927], SOL[.00002283], TRX[1], USD[328.81] | Yes | |
| 04756251 | | NFT (30269856443807903B/FTX EU - we are here! #187810)[1], NFT (32313273285369089Z/FTX EU - we are here! #187903)[1], NFT (43739809874420442/FTX EU - we are here! #187740)[1] | | |
| 04756252 | | NFT (33382575543916340Z/FTX EU - we are here! #186677)[1], NFT (41744991527882292O/FTX EU - we are here! #186770)[1], NFT (45344711973907543/FTX EU - we are here! #186375)[1] | | |
| 04756253 | | USD[0.98] | | |
| 04756254 | | NFT (35483104443747610S/FTX EU - we are here! #186615)[1], NFT (43283560661811083S/FTX EU - we are here! #186745)[1], NFT (44023449579196238T/FTX EU - we are here! #186080)[1] | | |
| 04756255 | | NFT (36138759433679151T/FTX EU - we are here! #187080)[1], NFT (37963603408193943O/FTX EU - we are here! #187268)[1], NFT (45915641150544538B/FTX EU - we are here! #187165)[1] | | |
| 04756259 | | NFT (31841882637214508B/FTX EU - we are here! #189113)[1], NFT (44224729832909664/FTX EU - we are here! #189191)[1], NFT (45038927923017146B/FTX EU - we are here! #189236)[1] | | |
| 04756262 | | NFT (38922035071913708T/FTX EU - we are here! #186999)[1], NFT (43434184397542665T/FTX EU - we are here! #186779)[1], NFT (44482574490334188G/FTX EU - we are here! #186923)[1] | | |
| 04756263 | | NFT (32844467705369498Z/FTX EU - we are here! #187286)[1] | | |
| 04756264 | | NFT (40786322438108969/FTX EU - we are here! #186618)[1], NFT (56748574945565262T/FTX EU - we are here! #186875)[1], NFT (57439195710422486O/FTX EU - we are here! #187620)[1] | | |
| 04756267 | | NFT (30993195373817253B/FTX EU - we are here! #187989)[1], NFT (45798995790034192B/FTX EU - we are here! #206440)[1], NFT (48528247760174296G/FTX EU - we are here! #206232)[1] | | |
| 04756268 | Contingent | LUNA2[0.56417422], LUNA2_LOCKED[1.31640652], LUNC[122850.125416], NFT (31471111077115610Z/FTX EU - we are here! #198669)[1], NFT (41825128765387535O/FTX EU - we are here! #198861)[1], NFT (49692610950849696Z/FTX EU - we are here! #198991)[1], SOL[.008], USD[370.59] | | |
| 04756269 | | NFT (30588670198384233S/FTX EU - we are here! #186173)[1], NFT (31284458834054416T/FTX EU - we are here! #186561)[1], NFT (36351166321591108/FTX EU - we are here! #186468)[1] | | |
| 04756270 | | NFT (34979273708833266Z/FTX EU - we are here! #194173)[1], NFT (43351371030202207B/FTX EU - we are here! #194078)[1], NFT (46013034378263625Z/FTX EU - we are here! #194287)[1] | | |
| 04756271 | | ETH[.21], KIN[1], NFT (33400966421928473O/The Hill by FTX #12343)[1], NFT (42438626996337033I/FTX Crypto Cup 2022 Key #14468)[1], NFT (45438099772546915I/FTX EU - we are here! #186063)[1], NFT (47872763736820385S/FTX EU - we are here! #186116)[1], NFT (49056186094142704I/FTX EU - we are here! #186180)[1], TRX[1], USD[18.80], USDT[0] | | |
| 04756273 | | NFT (35762905492380667/FTX EU - we are here! #186525)[1], NFT (38618640303999822B/FTX EU - we are here! #186446)[1], NFT (46695969314590608B/FTX EU - we are here! #186498)[1] | | |
| 04756274 | | NFT (36761618522275884/FTX EU - we are here! #186709)[1], NFT (43470808691752921/FTX EU - we are here! #186966)[1] | | |
| 04756275 | | NFT (40649081867423768/FTX EU - we are here! #186196)[1], NFT (46407783688239830B/FTX EU - we are here! #186248)[1], NFT (47379074243335140B/FTX EU - we are here! #186123)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756276 | | NFT [40714755662249612/FTX EU - we are here! #186163][1], NFT [51196680254911572/FTX EU - we are here! #186053][1], NFT [57403872460573371/FTX EU - we are here! #186101][1] | | |
| 04756277 | | NFT [32094121977335292/FTX EU - we are here! #212275][1], NFT [40578640725656776/FTX EU - we are here! #212169][1], NFT [51655655994205644/FTX EU - we are here! #212236][1] | | |
| 04756280 | | NFT [39245385206499462/FTX EU - we are here! #186547][1], NFT [41083809151320901/FTX EU - we are here! #186320][1], NFT [42542608495143649/FTX EU - we are here! #186391][1] | | |
| 04756282 | | NFT [47246425398840930/FTX EU - we are here! #186262][1] | | |
| 04756284 | | NFT [32183018337300105/FTX EU - we are here! #186560][1], NFT [32878138530271210/FTX EU - we are here! #186255][1], NFT [33074308842453313/FTX EU - we are here! #186404][1] | | |
| 04756285 | | NFT [33320162808888912/FTX EU - we are here! #211085][1], NFT [39993144209134042/FTX EU - we are here! #211049][1], NFT [55739377858399133/FTX EU - we are here! #211075][1] | | |
| 04756288 | | NFT [32283689253054768/FTX EU - we are here! #187030][1], NFT [34845135674569971/FTX EU - we are here! #186966][1], NFT [35611507063986336/FTX EU - we are here! #186887][1] | | |
| 04756289 | | NFT [48554002563799809/FTX EU - we are here! #186460][1], NFT [51224392576007052/FTX EU - we are here! #186266][1], NFT [53695765962532640/FTX EU - we are here! #186572][1] | | |
| 04756290 | | NFT [35579614224476140/FTX EU - we are here! #188079][1], NFT [41515859015139568/FTX EU - we are here! #188266][1], NFT [51301354190932781/FTX EU - we are here! #188232][1] | | |
| 04756292 | | NFT [32061722797052727/FTX EU - we are here! #186247][1], NFT [51868710280868789/FTX EU - we are here! #186304][1], NFT [55117520598175975/FTX EU - we are here! #186155][1] | | |
| 04756293 | | NFT [40309285697222727/FTX EU - we are here! #186587][1], NFT [41998514888433462/FTX EU - we are here! #186274][1], NFT [56886212890250196/FTX EU - we are here! #186421][1] | | |
| 04756294 | | NFT [29127353709347154/FTX EU - we are here! #187802][1], NFT [47558481879689928/FTX EU - we are here! #188112][1], NFT [49328057255690273/FTX EU - we are here! #187971][1] | | |
| 04756295 | | NFT [43576878436697867/FTX EU - we are here! #187638][1] | | |
| 04756296 | | USDT[1.48071329] | Yes | |
| 04756297 | | NFT [33347130388474701/FTX EU - we are here! #186770][1], NFT [35914827748276354/The Hill by FTX #14266][1], NFT [39698098567036234/FTX EU - we are here! #186681][1], NFT [45346015078659978/FTX EU - we are here! #186537][1], NFT [53629718352045762/FTX Crypto Cup 2022 Key #1090][1] | | |
| 04756298 | | NFT [40997130916351893/FTX EU - we are here! #186895][1], NFT [44802479571857786/FTX EU - we are here! #186739][1], NFT [50813495204694283/FTX EU - we are here! #186167][1] | | |
| 04756299 | | NFT [32916631056061523/FTX EU - we are here! #186280][1], NFT [36053538481738603/FTX EU - we are here! #186600][1], NFT [47464267477826162/FTX EU - we are here! #186470][1] | | |
| 04756300 | | NFT [34993409201038756/FTX EU - we are here! #186134][1], NFT [40541882989380970/FTX EU - we are here! #186122][1], NFT [56297540987725901/FTX EU - we are here! #186135][1] | | |
| 04756302 | | NFT [39768788854618674/FTX EU - we are here! #187136][1], NFT [40891714591565412/FTX EU - we are here! #187264][1], NFT [44421344303209167/FTX EU - we are here! #187212][1] | Yes | |
| 04756303 | | NFT [43530056758151196/FTX EU - we are here! #188098][1], NFT [50165290619761468/FTX EU - we are here! #187805][1] | | |
| 04756305 | | NFT [29537806855397453/FTX EU - we are here! #187252][1], NFT [51005889833791902/FTX EU - we are here! #187000][1], NFT [53322174006754107/FTX EU - we are here! #186865][1] | | |
| 04756307 | | NFT [34404150046212036/FTX EU - we are here! #186612][1], NFT [43541961060727092/FTX EU - we are here! #186292][1], NFT [54990390394219948/FTX EU - we are here! #186475][1] | | |
| 04756308 | | NFT [36591534358650100/FTX EU - we are here! #187199][1] | | |
| 04756311 | | ETH[0], NFT [40433026580713110/FTX EU - we are here! #191656][1], NFT [43867675241892591/FTX EU - we are here! #191834][1], NFT [51869318649004167/FTX EU - we are here! #191441][1], USDt[0.00], USDT[0] | | |
| 04756312 | | NFT [33221406285097945/FTX EU - we are here! #186440][1], NFT [34439333967392993/FTX EU - we are here! #186302][1], NFT [51815357642206433/FTX EU - we are here! #186732][1] | | |
| 04756313 | | NFT [39027675843542912/FTX EU - we are here! #186493][1], NFT [41617015027091772/FTX EU - we are here! #186579][1], NFT [41790607491655809/FTX EU - we are here! #186521][1] | | |
| 04756314 | | NFT [33389291462072465/FTX EU - we are here! #190324][1], NFT [39935278376356877/FTX EU - we are here! #190689][1], NFT [44005829757653736/FTX EU - we are here! #190182][1] | | |
| 04756315 | | NFT [39063563376556375/FTX EU - we are here! #186379][1], NFT [46685475282448081/FTX EU - we are here! #186454][1], NFT [48143717702556019/FTX EU - we are here! #186479][1] | | |
| 04756319 | | BNB[.002], NFT [33557332490581771/FTX EU - we are here! #187694][1], NFT [36257960496302853/FTX EU - we are here! #187655][1], NFT [51730107729694740/FTX EU - we are here! #187717][1] | Yes | |
| 04756320 | | NFT [40734022002885176/FTX EU - we are here! #187294][1], NFT [47332436477869268/FTX EU - we are here! #187179][1], NFT [48370602608971623/FTX EU - we are here! #187101][1] | | |
| 04756321 | | BRZ[14.32672644], BTC[0.00009987], BTC-PERP[0], ETH[-0.00101931], ETH-PERP[0], ETHW[-0.00101290], LUNC[0], USD[16.27], USDT[-5.53597098] | | |
| 04756323 | | ETH[0], TRX[.020236], USDT[0.71647513] | Yes | |
| 04756324 | | NFT [56390551164156599/FTX EU - we are here! #186302][1] | | |
| 04756325 | | NFT [32830650311893020/FTX EU - we are here! #187615][1], NFT [38766273768894016/FTX EU - we are here! #187864][1] | | |
| 04756326 | | TRX[1], USDT[0.00000049] | | |
| 04756327 | | NFT [40156131295783025/FTX EU - we are here! #186815][1], NFT [42407724523049884/FTX EU - we are here! #187074][1] | | |
| 04756328 | | NFT [35937144858170016/FTX EU - we are here! #186253][1], NFT [46688339058021679/FTX EU - we are here! #186971][1], NFT [48518196835441396/FTX EU - we are here! #187032][1] | | |
| 04756329 | | NFT [48501279415728006/FTX EU - we are here! #186310][1] | | |
| 04756330 | | NFT [29310423741977412/FTX EU - we are here! #211278][1], NFT [36043248191046567/FTX EU - we are here! #217315][1], NFT [36801307092899711/FTX EU - we are here! #217358][1] | | |
| 04756331 | | NFT [39260591917244403/FTX EU - we are here! #187462][1], NFT [42910053070714504/FTX EU - we are here! #187295][1], NFT [52035532022396624/FTX EU - we are here! #187503][1] | | |
| 04756332 | | NFT [30709960091328250/FTX EU - we are here! #206583][1], NFT [41733770007720331/FTX EU - we are here! #205257][1], NFT [45750229714978660/FTX EU - we are here! #206263][1] | | |
| 04756333 | | NFT [30447048505053002/FTX EU - we are here! #186930][1], NFT [36472192612745860/FTX EU - we are here! #186829][1], NFT [49784657669058041/FTX EU - we are here! #186886][1], TRX[.000784], USDT[0] | | |
| 04756337 | | NFT [42689285560934794/FTX EU - we are here! #202137][1], NFT [48560712144563129/FTX EU - we are here! #202209][1], NFT [53276775584401294/FTX EU - we are here! #201985][1] | | |
| 04756340 | | NFT [35948800892123175/FTX EU - we are here! #186894][1], NFT [53495303744050774/FTX EU - we are here! #186963][1] | | |
| 04756342 | | NFT [40396366736969108/FTX EU - we are here! #210320][1], NFT [44946588365150984/FTX EU - we are here! #210555][1], NFT [49639217300330135/FTX EU - we are here! #210611][1] | | |
| 04756345 | | NFT [56652266677509737/FTX EU - we are here! #187339][1] | | |
| 04756346 | | NFT [36611195672484293/FTX EU - we are here! #187282][1], NFT [42947153882792441/FTX EU - we are here! #187021][1], NFT [47983474662653789/FTX EU - we are here! #186625][1] | | |
| 04756347 | | NFT [37345065260705498/FTX EU - we are here! #186328][1], NFT [46729178057513768/FTX EU - we are here! #186350][1], NFT [49049443681774932/FTX EU - we are here! #186375][1] | | |
| 04756348 | | NFT [40293408385486667/FTX EU - we are here! #186365][1], NFT [46026050801673187/FTX EU - we are here! #186300][1], NFT [47247704447496338/FTX EU - we are here! #186422][1] | | |
| 04756349 | | NFT [35010955170822307/FTX EU - we are here! #187614][1], NFT [42979460330675035/FTX EU - we are here! #187644][1], NFT [56821244997367207/FTX EU - we are here! #187567][1] | | |
| 04756350 | | NFT [44901519274896627/FTX EU - we are here! #186427][1], NFT [48622008488779579/FTX EU - we are here! #186372][1], NFT [55802940578138978/FTX EU - we are here! #186392][1] | | |
| 04756351 | | NFT [40485082846804541/FTX EU - we are here! #188490][1] | | |
| 04756352 | | BTC[0], ETH[0.00009529], ETHW[0.00009529] | | |
| 04756354 | | NFT [44622038028191442/FTX EU - we are here! #186608][1], NFT [48020877900973601/FTX EU - we are here! #186450][1], NFT [50187635138152058/FTX EU - we are here! #186401][1] | | |
| 04756355 | | NFT [33102856540843148/FTX EU - we are here! #186708][1], NFT [48983557683325098/FTX EU - we are here! #186747][1], NFT [52134878930550782/FTX EU - we are here! #186793][1] | | |
| 04756356 | | NFT [41828812107885943/FTX EU - we are here! #187384][1], NFT [52515222707408507/FTX EU - we are here! #186657][1], NFT [55648887366556546/FTX EU - we are here! #187310][1] | | |
| 04756360 | | NFT [38224941475637722/FTX EU - we are here! #189968][1], NFT [42608872510027368/FTX EU - we are here! #188333][1], NFT [44974360426191472/FTX EU - we are here! #189289][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756362 | | NFT (350126530950382095/FTX EU - we are here! #88115)[1], NFT (503918077172971752/FTX EU - we are here! #188726)[1], NFT (559453184307813913/FTX EU - we are here! #188555)[1] | | |
| 04756363 | | NFT (288246283791134297/FTX EU - we are here! #187306)[1], NFT (405690709312723673/FTX EU - we are here! #187206)[1], NFT (415376881927140813/FTX EU - we are here! #187116)[1] | | |
| 04756364 | | NFT (300252586714845091/FTX EU - we are here! #188024)[1], NFT (380819046923303020/FTX EU - we are here! #188084)[1], NFT (382043849566905805/FTX EU - we are here! #187937)[1] | | |
| 04756365 | | NFT (388683705737112739/FTX EU - we are here! #187182)[1], NFT (557940133784219970/FTX EU - we are here! #187085)[1] | | |
| 04756366 | | NFT (299568822814841989/FTX EU - we are here! #186372)[1], NFT (345309598615423878/FTX EU - we are here! #186364)[1], NFT (539097158355059503/FTX EU - we are here! #186381)[1] | | |
| 04756368 | | NFT (309061652130714004/FTX EU - we are here! #186462)[1], NFT (346839711578772573/FTX EU - we are here! #186556)[1], NFT (464946393695973669/FTX EU - we are here! #186659)[1] | | |
| 04756369 | | NFT (315899334591048243/FTX EU - we are here! #219864)[1], NFT (509570352120821062/FTX EU - we are here! #219844)[1], NFT (547643696964757359/FTX EU - we are here! #186765)[1] | | |
| 04756371 | | NFT (316859906697096234/FTX EU - we are here! #187107)[1], NFT (401003643941996247/FTX EU - we are here! #187193)[1] | | |
| 04756373 | | NFT (366383389186001162/FTX EU - we are here! #187090)[1], NFT (425085425311194628/FTX EU - we are here! #187224)[1], NFT (426619064110295427/FTX EU - we are here! #187387)[1] | | |
| 04756375 | | NFT (513009235035690414/FTX EU - we are here! #186940)[1] | | |
| 04756381 | | NFT (401533397838574201/FTX EU - we are here! #186702)[1], NFT (470791707505081943/FTX EU - we are here! #186939)[1], NFT (564285396281310230/FTX EU - we are here! #186519)[1] | | |
| 04756383 | | NFT (355512070878525288/FTX EU - we are here! #187633)[1], NFT (470261520586037607/FTX EU - we are here! #187454)[1], NFT (503071321781325092/FTX EU - we are here! #187557)[1] | | |
| 04756384 | | NFT (332216849373461037/FTX EU - we are here! #186722)[1], NFT (371732555578481387/FTX EU - we are here! #186780)[1], NFT (428265291002900514/FTX EU - we are here! #186568)[1] | | |
| 04756385 | | NFT (311586955974546722/FTX EU - we are here! #187287)[1] | | |
| 04756386 | | NFT (355665194560946760/FTX EU - we are here! #186762)[1], NFT (448292326475547816/FTX EU - we are here! #186991)[1], NFT (465352940383381615/FTX EU - we are here! #186904)[1] | | |
| 04756388 | | NFT (525772052738300725/FTX EU - we are here! #187425)[1] | | |
| 04756389 | | NFT (430510385267976783/FTX EU - we are here! #187482)[1] | | |
| 04756391 | | NFT (349832826403640189/FTX EU - we are here! #206787)[1], NFT (385962012966067055/FTX EU - we are here! #206692)[1], NFT (479283815629821090/FTX EU - we are here! #204324)[1] | | |
| 04756394 | | NFT (299201497034195951/FTX EU - we are here! #189518)[1], NFT (393197766312337738/FTX EU - we are here! #189435)[1], NFT (497246820712558542/FTX EU - we are here! #189285)[1] | | |
| 04756395 | | AUDIO[.00999442], NFT (394675113537361068/FTX EU - we are here! #187683)[1], NFT (540733415741923338/FTX EU - we are here! #187589)[1], USD[0.01], USDT[0] | | |
| 04756396 | | NFT (424033110583984123/FTX EU - we are here! #186499)[1], NFT (554152414968411463/FTX EU - we are here! #186546)[1] | | |
| 04756399 | | NFT (397296707158410468/FTX EU - we are here! #187243)[1], NFT (528466953097468705/FTX EU - we are here! #187432)[1], NFT (549210268403279285/FTX EU - we are here! #187468)[1] | | |
| 04756400 | | BAQ[1], FIDA[1], NFT (288797253226293303/FTX Crypto Cup 2022 Key #6707)[1], NFT (313200638378777224/FTX EU - we are here! #187507)[1], NFT (352351316507745062/FTX EU - we are here! #187431)[1], NFT (451421579143676593/FTX EU - we are here! #187977)[1], NFT (529972709037076679/The Hill by FTX #11230)[1], TRX[1.00003], USDT[0.00000625] | | |
| 04756401 | | NFT (389464893758315757/FTX EU - we are here! #188120)[1], NFT (535461722352010826/FTX EU - we are here! #187575)[1] | | |
| 04756406 | | NFT (436372630825039978/FTX EU - we are here! #186948)[1], NFT (535708788728663309/FTX EU - we are here! #188149)[1], NFT (556056716042821527/FTX EU - we are here! #188076)[1] | | |
| 04756407 | | NFT (306215233558727060/FTX EU - we are here! #191021)[1], NFT (346723464408501282/FTX EU - we are here! #193409)[1], NFT (458625625872025237/FTX EU - we are here! #193501)[1] | | |
| 04756408 | | BOBA-PERP[20.8], DENT[1], KIN[308508.05665898], TRX[.000777], UBXT[.08274156], USD[-2.67], USDT[2.11891654] | | |
| 04756409 | | NFT (322078054914591652/FTX EU - we are here! #186868)[1], NFT (437129189728450309/FTX EU - we are here! #186826)[1], NFT (478811314262539574/FTX EU - we are here! #186843)[1] | | |
| 04756410 | | NFT (353829381583701162/FTX EU - we are here! #187188)[1], NFT (425353547210145934/FTX EU - we are here! #187118)[1], NFT (545837088607240399/FTX EU - we are here! #187253)[1] | | |
| 04756411 | | NFT (465754183376586984/FTX EU - we are here! #187279)[1], NFT (542238251507504939/FTX EU - we are here! #187234)[1] | | |
| 04756412 | | NFT (364972861988499006/FTX EU - we are here! #187394)[1], NFT (507420460124710288/FTX EU - we are here! #187642)[1], NFT (530195880197754418/FTX EU - we are here! #187814)[1] | | |
| 04756413 | | NFT (324234624099720973/FTX EU - we are here! #201484)[1], NFT (358200242143266386/FTX EU - we are here! #201739)[1], NFT (562028240450799082/FTX EU - we are here! #201181)[1] | | |
| 04756414 | | NFT (471331577223647631/FTX EU - we are here! #187245)[1], NFT (499615574814938508/FTX EU - we are here! #187836)[1], NFT (572168763652287346/FTX EU - we are here! #187710)[1] | | |
| 04756415 | | NFT (338448183425821519/FTX EU - we are here! #192725)[1], NFT (443026261552027788/FTX EU - we are here! #188085)[1], NFT (466270571643669108/FTX EU - we are here! #203890)[1] | | |
| 04756417 | | NFT (340683308446489602/FTX EU - we are here! #187364)[1], NFT (436407063928293695/FTX EU - we are here! #187299)[1], NFT (553090101936219212/FTX EU - we are here! #186714)[1] | | |
| 04756419 | | NFT (394793373381809639/FTX EU - we are here! #188482)[1], NFT (491158648242675748/FTX EU - we are here! #193064)[1] | | |
| 04756420 | | NFT (312496124514863151/FTX EU - we are here! #187794)[1], NFT (415683136243901942/FTX Crypto Cup 2022 Key #19958)[1], NFT (557622544162237505/The Hill by FTX #15436)[1], NFT (562225429778511657/FTX EU - we are here! #188393)[1], NFT (563853243348950621/FTX EU - we are here! #187988)[1] | | |
| 04756422 | | NFT (349735657191347455/FTX EU - we are here! #186910)[1], NFT (423550332229491593/FTX EU - we are here! #186768)[1], NFT (530820838377262855/FTX EU - we are here! #186850)[1] | | |
| 04756424 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.34092400], USD[0.01], USDT[0] | | |
| 04756426 | | KIN[1], NFT (485790860795165067/The Hill by FTX #43324)[1], NFT (550730389401107391/FTX Crypto Cup 2022 Key #13656)[1], TRY[0.00], USD[0.00] | | |
| 04756427 | | NFT (309266395821112520/FTX EU - we are here! #191069)[1], NFT (378441102441839328/FTX EU - we are here! #191044)[1], NFT (556420025717319802/FTX EU - we are here! #191016)[1] | | |
| 04756428 | | NFT (441496372845792037/FTX EU - we are here! #186602)[1], NFT (500423680208219239/FTX EU - we are here! #186613)[1], NFT (519901197363750249/FTX EU - we are here! #186627)[1] | | |
| 04756429 | | NFT (483302427711295294/FTX EU - we are here! #188151)[1] | | |
| 04756431 | | NFT (319708622976701329/FTX EU - we are here! #187774)[1], NFT (478092383267132125/FTX EU - we are here! #187884)[1], NFT (519156708898092753/FTX EU - we are here! #187219)[1] | | |
| 04756432 | | NFT (315742244936552857/FTX EU - we are here! #188548)[1], NFT (368777151310102011/FTX EU - we are here! #188337)[1], NFT (400685333109027291/FTX EU - we are here! #188506)[1] | | |
| 04756433 | | NFT (404424994868652411/FTX EU - we are here! #187614)[1], NFT (441594951534152953/FTX EU - we are here! #187908)[1] | | |
| 04756435 | | NFT (315322887463961817/FTX EU - we are here! #187382)[1], NFT (398463270648305426/FTX EU - we are here! #186653)[1], NFT (424074234263281579/FTX EU - we are here! #187279)[1] | | |
| 04756436 | | NFT (300302163318778120/FTX EU - we are here! #190344)[1], NFT (339494202887049288/FTX EU - we are here! #189079)[1], NFT (343093575417958213/FTX EU - we are here! #190242)[1] | | |
| 04756438 | | NFT (393430822468437119/FTX EU - we are here! #187424)[1], NFT (412460829089247839/FTX EU - we are here! #188345)[1], NFT (503416888613984916/FTX EU - we are here! #187549)[1] | | |
| 04756441 | | NFT (552672400828563426/FTX EU - we are here! #186668)[1] | | |
| 04756442 | | NFT (308157229166395903/FTX EU - we are here! #188039)[1], NFT (337542124592993885/FTX EU - we are here! #188064)[1], NFT (560864817510520937/FTX EU - we are here! #187982)[1] | | |
| 04756443 | | NFT (356854481419533281/FTX EU - we are here! #189043)[1], NFT (429112722511805708/FTX EU - we are here! #189094)[1], NFT (449673839420226666/FTX EU - we are here! #189145)[1] | | |
| 04756444 | | NFT (314474054878219009/FTX EU - we are here! #187422)[1], NFT (379497116285388432/FTX EU - we are here! #187612)[1], NFT (387052236247539040/FTX EU - we are here! #187832)[1] | | |
| 04756445 | | NFT (366905081039017064/FTX EU - we are here! #187002)[1], NFT (439422762639582718/FTX EU - we are here! #186971)[1], NFT (487867648067400803/FTX EU - we are here! #187038)[1] | | |
| 04756447 | | NFT (343254595511027898/The Hill by FTX #42992)[1], NFT (352298891994250194/FTX EU - we are here! #240999)[1], NFT (381332974988675297/FTX EU - we are here! #241026)[1], NFT (481796700000906070/FTX Crypto Cup 2022 Key #10208)[1], NFT (550011389200785579/FTX EU - we are here! #241033)[1], USD[0.00] | | |
| 04756448 | | NFT (335187704157490392/FTX EU - we are here! #240801)[1], NFT (461275718601462078/FTX EU - we are here! #240804)[1], NFT (496878960950428020/FTX EU - we are here! #240796)[1] | | |
| 04756449 | | NFT (310885991161872851/FTX EU - we are here! #187318)[1], NFT (393622829228114334/FTX EU - we are here! #187603)[1], NFT (400221215867589219/FTX EU - we are here! #187463)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756450 | | NFT (34027048284636643/FTX EU - we are here! #188147)[1], NFT (35894353923958961/FTX EU - we are here! #188844)[1], NFT (39223934673225678/FTX EU - we are here! #189354)[1] | | |
| 04756451 | | NFT (37864137961091047/FTX EU - we are here! #187563)[1], NFT (51005466357274855/FTX EU - we are here! #187108)[1], NFT (56296877452025060/FTX EU - we are here! #186692)[1] | | |
| 04756454 | | NFT (35563256941228481/FTX EU - we are here! #187276)[1], NFT (36985055968791370/FTX EU - we are here! #187505)[1], NFT (42259621392475659/FTX EU - we are here! #187140)[1] | | |
| 04756456 | | NFT (32450004283121032/FTX EU - we are here! #187628)[1], NFT (36704776184936481/FTX EU - we are here! #187469)[1], NFT (48397161011378823/FTX EU - we are here! #188199)[1] | | |
| 04756457 | | NFT (31119504668067009/FTX EU - we are here! #188052)[1], NFT (36799571342323809/FTX EU - we are here! #188693)[1] | | |
| 04756458 | | NFT (34388273061936136/FTX EU - we are here! #187751)[1], NFT (40339385105572070/FTX EU - we are here! #187594)[1], NFT (47529249935601977/FTX EU - we are here! #187664)[1] | | |
| 04756459 | | NFT (31152962780611049/FTX EU - we are here! #190403)[1], NFT (41651859183591376/FTX EU - we are here! #190006)[1], NFT (44838269834689341/FTX EU - we are here! #190659)[1] | | |
| 04756461 | | NFT (32567850476055960/FTX EU - we are here! #186935)[1], NFT (45634768578036234/FTX EU - we are here! #186878)[1], NFT (54230268660541011/6/FTX EU - we are here! #186822)[1] | | |
| 04756463 | | NFT (40282884585674998/FTX EU - we are here! #188735)[1], NFT (48523567559642283/4/FTX EU - we are here! #188570)[1] | | |
| 04756465 | | NFT (34821145202864259/31/FTX EU - we are here! #187693)[1], NFT (36771433961828097/3/FTX EU - we are here! #187854)[1], NFT (54817921454447260/6/FTX EU - we are here! #187791)[1] | | |
| 04756467 | | NFT (35403760021059180/7/FTX EU - we are here! #187769)[1], NFT (42755434217572723/8/FTX EU - we are here! #188018)[1], NFT (57119883974073952/5/FTX EU - we are here! #188110)[1] | | |
| 04756468 | | NFT (50238053341946845/2/FTX EU - we are here! #187992)[1], NFT (51171686604213763/0/FTX EU - we are here! #187090)[1], NFT (55330820689550769/9/FTX EU - we are here! #187529)[1] | | |
| 04756469 | | NFT (49105904227009081/0/FTX EU - we are here! #187778)[1] | | |
| 04756471 | | NFT (37209244320140192/4/FTX EU - we are here! #187932)[1], NFT (40641438163342080/1/FTX EU - we are here! #187863)[1], NFT (57151992640448585/7/FTX EU - we are here! #187990)[1] | | |
| 04756474 | | NFT (41258107471046697/5/FTX Crypto Cup 2022 Key #8392)[1], USD[0.97] | | |
| 04756475 | | NFT (29907530933966905/6/FTX EU - we are here! #188054)[1], NFT (34488470007050076/3/FTX EU - we are here! #187723)[1], NFT (53085437218697750/3/FTX EU - we are here! #188220)[1] | | |
| 04756482 | | NFT (36342515565298529/2/FTX EU - we are here! #187597)[1], NFT (37608616733482551/2/FTX EU - we are here! #187544)[1] | | |
| 04756483 | | NFT (41119851815159756/2/FTX EU - we are here! #187175)[1], NFT (43038197865590778/9/FTX EU - we are here! #187215)[1], NFT (56445470942345435/7/FTX EU - we are here! #187242)[1] | | |
| 04756484 | | NFT (31220215710518047/3/FTX EU - we are here! #187267)[1], NFT (36252327020543317/0/FTX EU - we are here! #187135)[1] | | |
| 04756488 | | NFT (31284868496578094/9/FTX EU - we are here! #187123)[1], NFT (46104706465058549/6/FTX EU - we are here! #187141)[1], NFT (48068340944331053/3/FTX EU - we are here! #187078)[1] | | |
| 04756489 | | NFT (31438809539748522/6/FTX EU - we are here! #187493)[1], NFT (36440346978988821/2/FTX EU - we are here! #187391)[1], NFT (44672102190793328/7/FTX EU - we are here! #187460)[1] | | |
| 04756490 | | NFT (54524889526741023/7/FTX EU - we are here! #187948)[1] | | |
| 04756491 | | NFT (41771022703719521/1/FTX EU - we are here! #187040)[1], NFT (48950541875848718/4/FTX EU - we are here! #186937)[1], NFT (52931743683714592/5/FTX EU - we are here! #186992)[1] | | |
| 04756492 | | NFT (36964961481401895/0/FTX EU - we are here! #190358)[1], NFT (49051133968350210/9/FTX EU - we are here! #190209)[1] | | |
| 04756493 | | NFT (32008504833900082/1/FTX EU - we are here! #186899)[1], NFT (33331880452387345/0/FTX EU - we are here! #186862)[1], NFT (53477526199954753/9/FTX EU - we are here! #186824)[1] | | |
| 04756494 | | NFT (51484223019841306/2/FTX EU - we are here! #186827)[1] | | |
| 04756496 | | NFT (43232741718552786/2/FTX EU - we are here! #187487)[1], NFT (49845002760698343/9/FTX EU - we are here! #187644)[1], NFT (51717898365950320/1/FTX EU - we are here! #187858)[1] | | |
| 04756497 | | BTC[0.01387042], ETH[0.85312390], MATIC[912.41625253], USD[1.62], USDT[0.00000001] | Yes | |
| 04756498 | | NFT (35718283102840388/1/FTX EU - we are here! #188486)[1], NFT (37677015613742503/3/FTX EU - we are here! #188184)[1], NFT (50570973634055512/1/FTX EU - we are here! #188684)[1] | | |
| 04756499 | | NFT (37029337686207489/6/FTX EU - we are here! #189751)[1], NFT (39115599927959665/5/FTX EU - we are here! #189632)[1], NFT (45965910481411306/6/FTX EU - we are here! #189696)[1] | | |
| 04756500 | | NFT (35721644589061764/FTX EU - we are here! #188318)[1], NFT (43005359139870970/5/FTX EU - we are here! #187501)[1], NFT (44372986493494906/2/FTX EU - we are here! #188757)[1] | | |
| 04756501 | | NFT (30641075027724068/5/FTX EU - we are here! #186837)[1], NFT (52295058867149604/9/FTX EU - we are here! #186845)[1], NFT (55854153422262209/FTX EU - we are here! #186856)[1] | | |
| 04756504 | | NFT (32104676651540119/4/FTX EU - we are here! #187517)[1], NFT (33227462163307587/5/FTX EU - we are here! #188191)[1], NFT (52447402068748596/7/FTX EU - we are here! #188315)[1] | | |
| 04756509 | | NFT (34945460482803964/2/FTX EU - we are here! #221452)[1], NFT (52441522987579065/6/FTX EU - we are here! #221488)[1], NFT (52992328724563048/4/FTX EU - we are here! #187261)[1] | | |
| 04756510 | | NFT (31714934518093401/8/FTX EU - we are here! #187513)[1], NFT (50587940849552194/2/FTX EU - we are here! #187483)[1], NFT (53251970301967080/9/FTX EU - we are here! #187549)[1] | | |
| 04756511 | | NFT (34142152067325233/5/FTX EU - we are here! #187359)[1], NFT (45702121426261067/5/FTX Crypto Cup 2022 Key #12801)[1], NFT (46470463221243737/8/FTX EU - we are here! #187243)[1] | | |
| 04756512 | | NFT (43673011797850651/6/FTX EU - we are here! #187343)[1], NFT (45365425237944401/8/FTX EU - we are here! #187541)[1], SOL[.00070572], USD[0.00] | | |
| 04756513 | | NFT (39753478659519625/4/FTX EU - we are here! #188252)[1], NFT (51408219912314095/1/FTX EU - we are here! #188186)[1], NFT (57633563210419126/FTX EU - we are here! #188228)[1] | Yes | |
| 04756514 | | NFT (42561724754696707/6/FTX EU - we are here! #219324)[1], NFT (46546681797588401/8/FTX EU - we are here! #219017)[1], NFT (55067225728010019/9/FTX EU - we are here! #219253)[1] | | |
| 04756515 | | NFT (38900853658868522/7/FTX EU - we are here! #188036)[1], NFT (47724687714688395/6/FTX EU - we are here! #188099)[1], NFT (51242980885687601/3/FTX EU - we are here! #188189)[1] | | |
| 04756516 | | NFT (30553548358324030/1/FTX EU - we are here! #187499)[1], NFT (49067343527975189/7/FTX EU - we are here! #187786)[1], NFT (51893488950259645/5/FTX EU - we are here! #187638)[1] | | |
| 04756517 | | NFT (47562380061632200/3/FTX EU - we are here! #188732)[1], NFT (48936930489460450/7/FTX EU - we are here! #188855)[1], NFT (52228885367245197/5/FTX EU - we are here! #189706)[1] | | |
| 04756521 | | NFT (40935374186810589/8/FTX EU - we are here! #187490)[1], NFT (43169083969591964/1/FTX EU - we are here! #187425)[1], NFT (45679990701819320/2/FTX EU - we are here! #187003)[1] | | |
| 04756522 | | NFT (33207770239062650/4/FTX EU - we are here! #188413)[1], NFT (44098416356340119/1/FTX EU - we are here! #188477)[1], NFT (48588318421115958/0/FTX EU - we are here! #188540)[1] | | |
| 04756523 | | NFT (31485183256288753/2/FTX EU - we are here! #188417)[1], NFT (40581416706835904/3/FTX EU - we are here! #188257)[1], NFT (47834068981368445/6/FTX EU - we are here! #188206)[1] | | |
| 04756524 | | NFT (46913419205625771/0/FTX EU - we are here! #187576)[1], NFT (50650811399576770/3/FTX EU - we are here! #187928)[1], NFT (51540924000289613/6/FTX EU - we are here! #187771)[1] | | |
| 04756526 | | NFT (31420477480270019/1/The Hill by FTX #31531)[1], NFT (31483907630743952/9/FTX Crypto Cup 2022 Key #11067)[1], NFT (31947543084474024/9/FTX EU - we are here! #189882)[1], NFT (33695035543813821/1/FTX EU - we are here! #189721)[1], NFT (38441858874123763/5/FTX EU - we are here! #190057)[1], USDT[0.00000001] | | |
| 04756528 | | NFT (39051240034396909/29/FTX EU - we are here! #187354)[1] | | |
| 04756530 | | NFT (34254948538618942/1/FTX EU - we are here! #187899)[1], NFT (52071140237268782/8/FTX EU - we are here! #187413)[1], NFT (56622970608448662/3/FTX EU - we are here! #187168)[1] | | |
| 04756531 | | NFT (56201961301286575/0/FTX EU - we are here! #188747)[1] | | |
| 04756535 | | NFT (31712162549782364/1/FTX EU - we are here! #200721)[1], NFT (49641984207863737/9/FTX EU - we are here! #187569)[1] | | |
| 04756536 | | NFT (29892779173080568/6/FTX EU - we are here! #187497)[1], NFT (38565167189836756/9/FTX EU - we are here! #187622)[1], NFT (57418666587360586/9/FTX EU - we are here! #187440)[1] | | |
| 04756537 | | NFT (30752247495682119/5/FTX EU - we are here! #201173)[1], NFT (45225811393726987/4/FTX EU - we are here! #196657)[1], NFT (45701243728474789/8/FTX EU - we are here! #189710)[1] | | |
| 04756538 | | NFT (30321251466820929/6/FTX EU - we are here! #188951)[1], NFT (38503585438296402/1/FTX EU - we are here! #188844)[1], NFT (46021781197918091/FTX EU - we are here! #188901)[1] | | |
| 04756539 | | NFT (33380839897993998/FTX EU - we are here! #187095)[1], NFT (49959585341388616/6/FTX EU - we are here! #187171)[1], NFT (50725578402843783/3/FTX EU - we are here! #187027)[1] | | |
| 04756541 | | NFT (30597725847622053/0/FTX EU - we are here! #188947)[1], NFT (41988925094125947/6/FTX EU - we are here! #188909)[1], NFT (44574379531558631/4/FTX EU - we are here! #188860)[1] | | |
| 04756543 | | TRX[.000777], USDT[0.00000206] | | |
| 04756544 | | NFT (30102704114698201/6/FTX EU - we are here! #187410)[1], NFT (40574672463246701/5/FTX EU - we are here! #187955)[1], NFT (49774634858363988/FTX EU - we are here! #187631)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756545 | | NFT (3741103503173052971/FTX EU - we are here! #188159)[1], NFT (4524367327972211221/FTX EU - we are here! #188514)[1], NFT (5720172751061157801/FTX EU - we are here! #189665)[1] | | |
| 04756546 | | NFT (3007554025327614901/FTX EU - we are here! #188533)[1], NFT (4184701329526882271/FTX EU - we are here! #188776)[1], NFT (5034257663081537007/FTX EU - we are here! #188652)[1] | | |
| 04756547 | | NFT (3414064613455229341/FTX EU - we are here! #187117)[1], NFT (4095321982554253181/FTX EU - we are here! #187998)[1], NFT (4372420891390008501/FTX EU - we are here! #187836)[1] | | |
| 04756548 | | NFT (3145313373499254511/FTX EU - we are here! #190649)[1], NFT (4282482393983380231/FTX EU - we are here! #190494)[1], NFT (5271444690621492771/FTX EU - we are here! #190554)[1] | | |
| 04756549 | | NFT (3657218154280597731/FTX EU - we are here! #188037)[1], NFT (3810918592014765101/FTX EU - we are here! #187965)[1] | | |
| 04756551 | | NFT (3259691004419215681/FTX EU - we are here! #187702)[1], NFT (4570595848869531961/FTX EU - we are here! #187204)[1], NFT (5214467454389095981/FTX EU - we are here! #187390)[1] | | |
| 04756552 | | NFT (4253856357919268641/FTX EU - we are here! #187042)[1] | | |
| 04756553 | | NFT (3811453264008039441/FTX EU - we are here! #189003)[1], NFT (4888636774410900931/FTX EU - we are here! #189076)[1], NFT (5458207657089643321/FTX EU - we are here! #188926)[1] | | |
| 04756554 | | NFT (3644947567619803021/FTX EU - we are here! #188559)[1], NFT (4899856044767389661/FTX EU - we are here! #188599)[1], NFT (5467936249305854761/FTX EU - we are here! #188458)[1] | | |
| 04756556 | | NFT (3755954905245765331/FTX EU - we are here! #188992)[1], NFT (5620425550132006951/FTX EU - we are here! #189031)[1], NFT (5656157343157815221/FTX EU - we are here! #189100)[1] | | |
| 04756557 | | NFT (2987891342530893581/FTX EU - we are here! #199735)[1], NFT (3860060840080371821/FTX EU - we are here! #199255)[1], NFT (5447095516248069891/FTX EU - we are here! #199609)[1] | | |
| 04756558 | | NFT (3142399460258471571/FTX EU - we are here! #187082)[1], NFT (3684938932675462641/FTX EU - we are here! #187087)[1], NFT (5232671572756307901/FTX EU - we are here! #187097)[1] | | |
| 04756560 | | NFT (3701285819341738561/FTX EU - we are here! #187888)[1], NFT (4927765010002154151/FTX EU - we are here! #187947)[1], NFT (4988007341620988621/FTX EU - we are here! #187920)[1] | | |
| 04756562 | | NFT (3323306131070566111/FTX EU - we are here! #197019)[1], NFT (4442353119579507471/FTX EU - we are here! #196786)[1], NFT (4783511820539178041/FTX EU - we are here! #197153)[1] | | |
| 04756564 | | NFT (3800240339412477071/FTX EU - we are here! #187931)[1], NFT (5324192418195622221/FTX EU - we are here! #187874)[1], NFT (5340875208641250101/FTX EU - we are here! #187983)[1] | | |
| 04756565 | | NFT (3190611870381966231/FTX EU - we are here! #189335)[1], NFT (4903425035177450081/FTX EU - we are here! #192457)[1], NFT (5382504129825460651/FTX EU - we are here! #189092)[1] | | |
| 04756570 | | NFT (3389245307970414321/FTX EU - we are here! #188873)[1], NFT (3811797532238151441/FTX EU - we are here! #188475)[1], NFT (5093651922233379431/FTX EU - we are here! #188287)[1] | | |
| 04756572 | | NFT (3055382128817459281/FTX EU - we are here! #193806)[1], NFT (4557439822574801351/FTX EU - we are here! #193912)[1], NFT (5239548605948796141/FTX EU - we are here! #193860)[1] | | |
| 04756575 | | NFT (3223604766042791771/FTX EU - we are here! #187236)[1], NFT (4103565542757090061/FTX EU - we are here! #187196)[1], NFT (4268010861677002831/FTX EU - we are here! #187158)[1] | | |
| 04756576 | | NFT (2890753116396623341/FTX EU - we are here! #187873)[1], NFT (4008255082225252471/FTX EU - we are here! #187993)[1], NFT (4530753607406396331/FTX EU - we are here! #188185)[1] | | |
| 04756577 | | ETH[0], NFT (3208802761827586801/FTX EU - we are here! #188048)[1], NFT (5022067212685157461/FTX EU - we are here! #188914)[1] | | |
| 04756578 | | NFT (3531315332656965251/FTX EU - we are here! #187753)[1], NFT (5278709412650890771/FTX EU - we are here! #187867)[1], NFT (5589239416781850921/FTX EU - we are here! #187829)[1] | | |
| 04756580 | | NFT (3115985583446386931/FTX EU - we are here! #187328)[1] | | |
| 04756581 | | NFT (4887646102982595191/FTX EU - we are here! #187264)[1], NFT (5278184282938998191/FTX EU - we are here! #187322)[1], NFT (5518268626466722551/FTX EU - we are here! #187296)[1] | | |
| 04756583 | | NFT (3048592123789056041/FTX EU - we are here! #188959)[1], NFT (3120617238776170881/FTX EU - we are here! #188803)[1], NFT (5122421278954777431/FTX EU - we are here! #189267)[1], TRX[.001554] | Yes | |
| 04756584 | | NFT (4268874540622507191/FTX EU - we are here! #188021)[1], NFT (4630584591002684311/FTX EU - we are here! #188072)[1], NFT (4637215262955729181/FTX EU - we are here! #187943)[1] | | |
| 04756585 | | NFT (2966732189169071831/FTX EU - we are here! #187876)[1], NFT (3809309839563358391/FTX EU - we are here! #188349)[1], NFT (4975225926440029371/FTX EU - we are here! #188202)[1] | | |
| 04756588 | Contingent, Disputed | GBP[0.00] | | |
| 04756589 | | NFT (3425003048350048691/FTX EU - we are here! #187773)[1], NFT (3716140613563848111/FTX EU - we are here! #187582)[1], NFT (4685847748030420081/FTX EU - we are here! #187850)[1] | | |
| 04756591 | | NFT (3862091506767493091/FTX Crypto Cup 2022 Key #16713)[1] | | |
| 04756592 | | NFT (2903948310901628521/FTX EU - we are here! #187315)[1] | | |
| 04756593 | | NFT (3195327281519172101/FTX EU - we are here! #190452)[1], NFT (5043069404424916781/FTX EU - we are here! #190605)[1], NFT (5521323213270961631/FTX EU - we are here! #190503)[1] | | |
| 04756594 | | NFT (3344149190327364051/FTX EU - we are here! #187819)[1], NFT (3909854248453441271/FTX EU - we are here! #188451)[1], NFT (5405820615741983581/FTX EU - we are here! #188734)[1] | | |
| 04756595 | | NFT (3883158167225124351/FTX EU - we are here! #187923)[1], NFT (4550118802363890091/FTX EU - we are here! #188026)[1], NFT (5287550281737495021/FTX EU - we are here! #188061)[1] | | |
| 04756596 | | NFT (4426361158804728231/FTX EU - we are here! #187994)[1], NFT (4444333303824672571/FTX EU - we are here! #187958)[1], NFT (5048812951557836941/FTX EU - we are here! #187887)[1] | Yes | |
| 04756598 | | NFT (3240632700945212661/FTX EU - we are here! #187783)[1], NFT (3241114451301117321/FTX EU - we are here! #188181)[1] | | |
| 04756599 | | NFT (3104467443957235411/FTX EU - we are here! #187595)[1], NFT (3253063599011176336/FTX EU - we are here! #187391)[1], NFT (3979227237621752581/FTX EU - we are here! #187483)[1] | | |
| 04756601 | | NFT (3473877797742225671/FTX EU - we are here! #189124)[1], NFT (5485877707590504261/FTX EU - we are here! #188867)[1] | | |
| 04756602 | | NFT (3751598368922134721/FTX EU - we are here! #188455)[1], NFT (4617024107699671781/FTX EU - we are here! #188271)[1], NFT (5521070528356608401/FTX EU - we are here! #188359)[1] | | |
| 04756604 | | NFT (4345606846184834021/FTX EU - we are here! #188478)[1] | | |
| 04756605 | | MATIC[.01], USD[0.00], USDT[1.0590227] | | |
| 04756607 | | NFT (3124330852034744311/FTX EU - we are here! #187886)[1], NFT (4696536648127748631/FTX EU - we are here! #187815)[1], NFT (5499710794597803891/FTX EU - we are here! #187686)[1] | | |
| 04756608 | | NFT (4684194164701825511/FTX EU - we are here! #187592)[1], NFT (5509378162495814991/FTX EU - we are here! #187816)[1] | | |
| 04756611 | | NFT (3530573111579431191/FTX EU - we are here! #188204)[1], NFT (3772252977118008201/FTX EU - we are here! #188115)[1], NFT (4280960637977995651/FTX EU - we are here! #188165)[1] | | |
| 04756612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[68], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1913.66], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04756613 | | NFT (4956425911028618821/FTX EU - we are here! #187823)[1], NFT (5284861301756122661/FTX EU - we are here! #187618)[1], NFT (5721944212050635691/FTX EU - we are here! #187750)[1] | | |
| 04756614 | | NFT (3289222559097805811/FTX EU - we are here! #188003)[1], NFT (3587355016853465061/FTX EU - we are here! #187844)[1], NFT (4101176418574503173/FTX EU - we are here! #187909)[1] | | |
| 04756616 | | NFT (3327156806134983281/FTX EU - we are here! #196483)[1], NFT (4698955679967709841/FTX EU - we are here! #195335)[1], NFT (5429971304735991541/FTX EU - we are here! #195197)[1] | | |
| 04756617 | | NFT (3228230672079972561/FTX EU - we are here! #192197)[1], NFT (4201575173712049231/FTX EU - we are here! #187891)[1], NFT (4222193042148632071/FTX EU - we are here! #192296)[1] | | |
| 04756618 | | NFT (3507067688103112381/FTX EU - we are here! #192259)[1] | | |
| 04756619 | | NFT (3838211868335063901/FTX EU - we are here! #187510)[1], NFT (4274207259128769201/FTX EU - we are here! #187404)[1], NFT (5518841097613372411/FTX EU - we are here! #187464)[1] | | |
| 04756620 | | NFT (3231508764592193661/FTX EU - we are here! #187477)[1], NFT (4516700518950802311/FTX EU - we are here! #187467)[1], NFT (5491938919541823971/FTX EU - we are here! #187446)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756621 | | NFT (33001355580567350B/FTX EU - we are here! #187312)[1], NFT (493702695252272960/FTX EU - we are here! #187324)[1], NFT (53074969219731782/FTX EU - we are here! #187331)[1] | | |
| 04756622 | | NFT (444680870333138344/FTX EU - we are here! #187312)[1], NFT (509752363422057203/FTX EU - we are here! #187865)[1], NFT (56324056673294859/FTX EU - we are here! #187746)[1] | | |
| 04756623 | | NFT (462060374952843875/FTX EU - we are here! #187408)[1], NFT (499900514180177188/FTX EU - we are here! #187340)[1], NFT (560562993264810855/FTX EU - we are here! #187372)[1] | | |
| 04756626 | | NFT (394539791606993011/FTX EU - we are here! #187391)[1], NFT (395813292031867801/FTX EU - we are here! #187427)[1], NFT (566082331346542767/FTX EU - we are here! #187357)[1] | | |
| 04756628 | | NFT (440826907504192582/FTX EU - we are here! #188440)[1] | | |
| 04756629 | | NFT (323838760256096383/FTX EU - we are here! #195682)[1], NFT (506421328155829321/FTX EU - we are here! #187652)[1] | | |
| 04756630 | | NFT (391279838414352998/FTX EU - we are here! #188811)[1], NFT (394538907990098764/FTX EU - we are here! #188623)[1], NFT (503514439682150060/FTX EU - we are here! #188339)[1], TRX[0.00185], USDT[0] | | |
| 04756631 | | NFT (442170381737330278/FTX EU - we are here! #188086)[1], NFT (466708889729747168/FTX EU - we are here! #188131)[1] | | |
| 04756634 | | NFT (318675441742919692/FTX EU - we are here! #189681)[1], NFT (361544695293080662/FTX EU - we are here! #187976)[1], NFT (363155680479081952/FTX EU - we are here! #190383)[1] | | |
| 04756636 | | NFT (375399379476359465/FTX EU - we are here! #187842)[1], NFT (422586248018836300/FTX EU - we are here! #187220)[1], NFT (533265812005499928/FTX EU - we are here! #187578)[1] | | |
| 04756637 | | NFT (294604532021353142/FTX EU - we are here! #187975)[1], NFT (350733455570784246/FTX EU - we are here! #187935)[1], NFT (552363082966729836/FTX EU - we are here! #187885)[1] | | |
| 04756638 | | NFT (390643180595530439/FTX EU - we are here! #188994)[1], NFT (495228846979418694/FTX EU - we are here! #189198)[1], NFT (498331549968772738/FTX EU - we are here! #189399)[1] | | |
| 04756639 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0.00000001], NEAR[0.00000001], NFT (357620784351121977/FTX EU - we are here! #247880)[1], NFT (501319035955941520/FTX EU - we are here! #248145)[1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 04756640 | | NFT (319054451491213998/FTX EU - we are here! #187703)[1], NFT (347740783144001254/FTX EU - we are here! #187649)[1], NFT (357850682948290043/FTX EU - we are here! #187607)[1] | | |
| 04756641 | | NFT (422548872810273170/FTX EU - we are here! #188210)[1], NFT (512225888154132085/FTX EU - we are here! #188067)[1], NFT (520114383430012408/FTX EU - we are here! #188251)[1] | | |
| 04756643 | | NFT (346514763555842852/FTX EU - we are here! #188111)[1], NFT (391588049029373858/FTX EU - we are here! #187923)[1], NFT (403339249611599445/FTX EU - we are here! #188046)[1] | | |
| 04756644 | | NFT (387966720302998165/FTX EU - we are here! #191746)[1], NFT (403824311888084189/FTX EU - we are here! #190397)[1], NFT (520324876814258675/FTX EU - we are here! #190090)[1] | | |
| 04756645 | | NFT (313239772678627934/FTX EU - we are here! #188466)[1], NFT (536868508173816981/FTX EU - we are here! #188591)[1] | | |
| 04756647 | | NFT (367306927177169950/FTX EU - we are here! #251333)[1], NFT (369517516177882306/FTX EU - we are here! #251577)[1], NFT (438752845899534066/FTX EU - we are here! #251366)[1] | | |
| 04756648 | | NFT (315156142225114648/FTX EU - we are here! #188032)[1], NFT (341741598440377061/FTX EU - we are here! #187934)[1], NFT (450924386329827474/FTX EU - we are here! #188012)[1] | | |
| 04756649 | | NFT (347828952970567036/FTX EU - we are here! #188050)[1], NFT (398019148959327965/FTX EU - we are here! #188188)[1], NFT (402421757134321160/FTX EU - we are here! #188339)[1] | | |
| 04756650 | | NFT (397812906615806348/FTX EU - we are here! #187598)[1], NFT (460399480338374721/FTX EU - we are here! #187846)[1], NFT (485942908190536334/FTX EU - we are here! #187519)[1] | | |
| 04756653 | | NFT (440803312964400533/FTX EU - we are here! #188330)[1] | | |
| 04756654 | | BNB[0.01010914], BTC[0], TRX[170.796434], USD[1.12], USDT[0] | | |
| 04756655 | | NFT (349521603983497124/FTX EU - we are here! #188468)[1], NFT (441812952752896110/FTX EU - we are here! #188402)[1], NFT (548279769888429453/FTX EU - we are here! #188301)[1] | | |
| 04756656 | | NFT (402527601054304469/FTX EU - we are here! #187727)[1] | | |
| 04756657 | | NFT (359626546848568566/FTX EU - we are here! #187537)[1], NFT (393175887040517877/FTX EU - we are here! #187581)[1], NFT (510888961580945921/FTX EU - we are here! #187502)[1] | | |
| 04756658 | | NFT (466714993397463611/FTX EU - we are here! #187541)[1], NFT (519556505825473355/FTX EU - we are here! #187573)[1], NFT (526849097554459507/FTX EU - we are here! #187599)[1] | | |
| 04756660 | | NFT (354292324953247893/FTX EU - we are here! #188654)[1], NFT (490178272490736043/FTX EU - we are here! #188571)[1], NFT (499831654889382949/FTX EU - we are here! #188443)[1] | | |
| 04756663 | | NFT (302925100746774177/FTX EU - we are here! #187553)[1], NFT (383999791790763255/FTX EU - we are here! #187705)[1], NFT (554202896159810136/FTX EU - we are here! #187665)[1] | | |
| 04756664 | | NFT (437137423544872802/FTX EU - we are here! #187586)[1], NFT (525930217960533567/FTX EU - we are here! #187626)[1], NFT (556507921364794587/FTX EU - we are here! #187543)[1] | | |
| 04756665 | | NFT (403935676348170269/FTX EU - we are here! #222547)[1], NFT (406050883148160338/FTX EU - we are here! #222442)[1], NFT (469879440304070171/FTX EU - we are here! #222564)[1] | | |
| 04756666 | | BTC-PERP[0], FTT-PERP[0], USD[6.02] | | |
| 04756668 | | NFT (327339698315527418/FTX EU - we are here! #188727)[1], NFT (343835861237237099/FTX EU - we are here! #188799)[1], NFT (473179295973061826/FTX EU - we are here! #188768)[1] | | |
| 04756669 | | NFT (430786281336141193/FTX EU - we are here! #187552)[1], NFT (474313077709152016/FTX EU - we are here! #187542)[1], NFT (522849563223751249/FTX EU - we are here! #187559)[1] | | |
| 04756670 | | NFT (344742378750912684/FTX EU - we are here! #188526)[1], NFT (398547837751063214/FTX EU - we are here! #188268)[1], NFT (553158283808026027/FTX EU - we are here! #188197)[1] | | |
| 04756671 | | NFT (343164256663928376/FTX EU - we are here! #210278)[1], NFT (519117848180654161/FTX EU - we are here! #210232)[1], NFT (534013042829300426/FTX EU - we are here! #188177)[1] | | |
| 04756672 | | TRX[4.008933], USDT[13.6965] | | |
| 04756673 | | NFT (342520107995372272/FTX EU - we are here! #218390)[1], NFT (534826106221872116/FTX EU - we are here! #218037)[1], NFT (565780084295786523/FTX EU - we are here! #218440)[1] | | |
| 04756674 | | NFT (305451734502271185/FTX EU - we are here! #193141)[1], NFT (393296026164127834/FTX EU - we are here! #193079)[1] | | |
| 04756676 | | NFT (313923147240635177/FTX EU - we are here! #187896)[1], NFT (469526894025771167/FTX EU - we are here! #187942)[1], NFT (558614544561619760/FTX EU - we are here! #187964)[1] | | |
| 04756679 | | NFT (380998377415999651/FTX EU - we are here! #187718)[1], NFT (508972624802988917/FTX EU - we are here! #187647)[1] | | |
| 04756681 | | NFT (371759333508090218/FTX EU - we are here! #187734)[1], NFT (541209335850254463/FTX EU - we are here! #187997)[1], NFT (556675415165873630/FTX EU - we are here! #187936)[1] | | |
| 04756682 | | NFT (379963386049900214/FTX EU - we are here! #191155)[1], NFT (455860368152064399/FTX EU - we are here! #188158)[1], NFT (517414516523776333/FTX EU - we are here! #191198)[1] | | |
| 04756683 | | NFT (421358137322756208/FTX EU - we are here! #187808)[1], NFT (446198593077982673/FTX EU - we are here! #187670)[1], NFT (500493964547394675/FTX EU - we are here! #187752)[1] | | |
| 04756687 | | NFT (379246527099815949/FTX EU - we are here! #187787)[1] | | |
| 04756688 | | NFT (346052335978729031/FTX EU - we are here! #426100573206677375/FTX EU - we are here! #187862)[1], NFT (449232737489709328/FTX EU - we are here! #187838)[1] | | |
| 04756689 | | NFT (321787424397160651/FTX EU - we are here! #188396)[1], NFT (323001040444072145/FTX EU - we are here! #188647)[1], NFT (326134474481488516/FTX EU - we are here! #188536)[1] | | |
| 04756691 | | NFT (494160217317062241/FTX EU - we are here! #187819)[1], NFT (502565943498483634/FTX EU - we are here! #187853)[1], NFT (528042739938607665/FTX EU - we are here! #187902)[1] | | |
| 04756692 | | NFT (318345333555117215/FTX EU - we are here! #187663)[1], NFT (324664496745462100/FTX EU - we are here! #187761)[1], NFT (438123470066842370/FTX EU - we are here! #187735)[1] | | |
| 04756696 | | NFT (293071847525323481/FTX EU - we are here! #188200)[1], NFT (409877960969368348/FTX EU - we are here! #188133)[1], NFT (563310990056625996/FTX EU - we are here! #188233)[1] | | |
| 04756697 | | NFT (304683893458060251/FTX EU - we are here! #188119)[1], NFT (525671640065283695/FTX EU - we are here! #188156)[1], NFT (534015541337795852/FTX EU - we are here! #188059)[1] | | |
| 04756698 | | NFT (326786086745546711/FTX EU - we are here! #187987)[1], NFT (344200649385501802/FTX EU - we are here! #187919)[1], NFT (566323439322493092/FTX EU - we are here! #187849)[1] | | |
| 04756699 | | NFT (412170933616505245/FTX EU - we are here! #187666)[1], NFT (416880893044055801/FTX EU - we are here! #187728)[1], NFT (547980304294751056/FTX EU - we are here! #187698)[1] | | |
| 04756703 | | NFT (350225605042604617/FTX EU - we are here! #188207)[1], NFT (364769224936157455/FTX EU - we are here! #188248)[1], NFT (483282771223830207/FTX EU - we are here! #188279)[1] | | |
| 04756704 | | NFT (322028823446424466/FTX EU - we are here! #188239)[1], NFT (460192185324414989/FTX EU - we are here! #188178)[1], NFT (473484436827866373/FTX EU - we are here! #188127)[1] | | |
| 04756705 | Contingent, Disputed | NFT (315425554878983332/FTX EU - we are here! #188309)[1], NFT (329765545347442106/FTX EU - we are here! #188276)[1], NFT (562100402177749715/FTX EU - we are here! #188229)[1] | | |
| 04756706 | | NFT (523588122442089195/FTX EU - we are here! #188324)[1], NFT (532382173910229062/FTX EU - we are here! #188295)[1], NFT (558180789672377070/FTX EU - we are here! #188230)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756707 | | NFT (32899569919690506260/FTX EU – we are here! #188332)[1], NFT (34943802975425391330/FTX EU – we are here! #188128)[1], NFT (48699789790130332704/FTX EU – we are here! #188365)[1] | | |
| 04756708 | | NFT (53869750583943903350/FTX EU – we are here! #220410)[1], NFT (54456370395862664450/FTX EU – we are here! #220442)[1], NFT (54800999672135173330/FTX EU – we are here! #220368)[1] | | |
| 04756710 | | NFT (49987872440885621750/FTX EU – we are here! #188721)[1] | | |
| 04756712 | | NFT (37908146284080104550/FTX EU – we are here! #188972)[1], NFT (38679321393143060600/FTX EU – we are here! #188786)[1], NFT (51201355893582208900/FTX EU – we are here! #188917)[1] | | |
| 04756713 | | NFT (32002669195481890370/FTX EU – we are here! #188143)[1] | | |
| 04756714 | | NFT (41042915146766484430/FTX EU – we are here! #187956)[1], NFT (54278469231556902000/FTX EU – we are here! #188344)[1] | | |
| 04756716 | | NFT (40120888485415378550/FTX EU – we are here! #187826)[1], NFT (47600018125838744500/FTX EU – we are here! #187770)[1], NFT (55688332511013363800/FTX EU – we are here! #187868)[1] | | |
| 04756717 | | NFT (32268339837716628900/FTX EU – we are here! #189757)[1], NFT (36138123447247046200/FTX EU – we are here! #189687)[1], NFT (41253264820920159900/FTX EU – we are here! #189642)[1] | | |
| 04756718 | | NFT (38027668763599076500/FTX EU – we are here! #188993)[1] | | |
| 04756719 | | NFT (38954524443336832650/FTX EU – we are here! #188001)[1], NFT (52229775962848362500/FTX EU – we are here! #187940)[1] | | |
| 04756720 | Contingent | DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11808969], LUNA2_LOCKED[0.27554262], LUNC[.28], SOL-PERP[0], TRX[.00002], USD[2.38], USDT[0.00792474] | | |
| 04756721 | Contingent | LUNA2[0.00496170], LUNA2_LOCKED[0.01157731], LUNC[1080.422204], NFT (39353897918966170300/The Hill by FTX #17310)[1], TRX[.559808], USDT[0], XRP[21.5] | | |
| 04756722 | | NFT (33753668678075429700/FTX EU – we are here! #223295)[1], NFT (51238034503590574300/FTX EU – we are here! #223323)[1], NFT (57159741965233342900/FTX EU – we are here! #223330)[1] | | |
| 04756723 | | NFT (32545381296943359940/FTX EU – we are here! #193990)[1], NFT (35926784897406794300/FTX EU – we are here! #194361)[1], NFT (42828148936824848300/FTX EU – we are here! #194197)[1] | | |
| 04756725 | | NFT (33036498215836703800/FTX EU – we are here! #192818)[1], NFT (44078625867767836200/FTX EU – we are here! #192701)[1], NFT (46663311113086723600/FTX EU – we are here! #192751)[1] | | |
| 04756726 | | NFT (29957235163736053700/FTX EU – we are here! #191035)[1], NFT (32885427375909828300/FTX EU – we are here! #191185)[1], NFT (43418248952430624430/FTX EU – we are here! #191284)[1] | | |
| 04756727 | | NFT (33201267363868507300/FTX EU – we are here! #189388)[1], NFT (34545830605762031000/FTX EU – we are here! #189288)[1], NFT (40291723662815191000/FTX EU – we are here! #189477)[1] | | |
| 04756729 | | NFT (30277864129521908700/FTX EU – we are here! #188536)[1], NFT (51302178405837969900/FTX EU – we are here! #188471)[1], NFT (56172361669185947700/FTX EU – we are here! #188425)[1] | | |
| 04756731 | | NFT (51529891928904997900/FTX EU – we are here! #187758)[1], NFT (52998076132240762300/FTX EU – we are here! #187778)[1], NFT (57467807521482365000/FTX EU – we are here! #187776)[1] | | |
| 04756732 | | NFT (33991938283779871800/FTX EU – we are here! #190621)[1], NFT (48740624127994045800/FTX EU – we are here! #190501)[1], NFT (56981005519112203700/FTX EU – we are here! #191120)[1] | | |
| 04756733 | | NFT (29862897049829173400/FTX EU – we are here! #188776)[1], NFT (37027684438857364200/FTX EU – we are here! #188890)[1], NFT (53593576620380176700/FTX EU – we are here! #188708)[1] | | |
| 04756736 | | NFT (30872156493127857900/FTX EU – we are here! #192249)[1], NFT (38916467559455743700/FTX EU – we are here! #192229)[1], NFT (53322875333378416500/FTX EU – we are here! #191788)[1] | | |
| 04756737 | | NFT (31112273654650877300/FTX EU – we are here! #187854)[1], NFT (39192635855473129700/FTX EU – we are here! #187827)[1], NFT (51637932060456604400/FTX EU – we are here! #187870)[1] | | |
| 04756738 | | NFT (32497798934236474700/FTX EU – we are here! #199466)[1] | | |
| 04756740 | | NFT (41856350168348656100/FTX EU – we are here! #189257)[1], NFT (42837710026278637600/FTX EU – we are here! #189177)[1], NFT (57010476780239573800/FTX EU – we are here! #189012)[1] | | |
| 04756741 | | NFT (37793485880097324700/FTX EU – we are here! #188003)[1], NFT (50182209350682818100/FTX EU – we are here! #188249)[1], NFT (56940136823681254000/FTX EU – we are here! #188173)[1] | | |
| 04756742 | | SOL[0] | | |
| 04756743 | | NFT (42926280374489494940/FTX EU – we are here! #188263)[1], NFT (57174717981499885550/FTX EU – we are here! #188238)[1] | | |
| 04756746 | | NFT (49169270364779368300/FTX EU – we are here! #188382)[1], NFT (49655002376897981400/FTX EU – we are here! #188446)[1], NFT (56412644834861692600/FTX EU – we are here! #188256)[1] | | |
| 04756747 | | NFT (39076234203105313200/FTX EU – we are here! #188441)[1], NFT (42461326631536565700/FTX EU – we are here! #188362)[1] | | |
| 04756749 | | NFT (32036236724561914300/FTX EU – we are here! #187839)[1], NFT (48574407485147732300/FTX EU – we are here! #187913)[1], NFT (51499896217876306900/FTX EU – we are here! #187877)[1] | | |
| 04756750 | | TRX[6] | | |
| 04756751 | | NFT (51031263138780369100/FTX EU – we are here! #188082)[1] | | |
| 04756752 | | NFT (33068467575942791300/The Hill by FTX #43612)[1], NFT (46793351797570145800/FTX Crypto Cup 2022 Key #25424)[1] | | |
| 04756754 | | NFT (30009749494480147900/FTX EU – we are here! #188125)[1], NFT (41100533212553053500/FTX EU – we are here! #188021)[1], NFT (56455491016137814400/FTX EU – we are here! #188170)[1] | | |
| 04756755 | | NFT (37258532312531451200/FTX EU – we are here! #188342)[1], NFT (52602396292544797800/FTX EU – we are here! #187921)[1], NFT (56756245575327872300/FTX EU – we are here! #188303)[1] | | |
| 04756756 | | NFT (30206081337764685100/FTX EU – we are here! #189592)[1], NFT (35495742253339596200/FTX EU – we are here! #188560)[1], NFT (37288710989463074400/FTX EU – we are here! #189498)[1] | | |
| 04756757 | | NFT (30565833362287139600/FTX EU – we are here! #188285)[1], NFT (36886826409364975900/FTX EU – we are here! #188163)[1] | | |
| 04756758 | | NFT (36582452887349344040/FTX EU – we are here! #187949)[1] | | |
| 04756759 | | NFT (33543896665673086800/FTX EU – we are here! #188564)[1], NFT (48077429449265535800/FTX EU – we are here! #188603)[1], NFT (55555612727034034600/FTX EU – we are here! #188470)[1] | | |
| 04756760 | | NFT (42613201474392040000/FTX EU – we are here! #188847)[1], NFT (49068323837286534600/FTX EU – we are here! #188962)[1], NFT (56345774035444410460/FTX EU – we are here! #188754)[1] | | |
| 04756761 | | NFT (46774475107777758300/FTX EU – we are here! #191647)[1], NFT (53318550289744919400/FTX EU – we are here! #191452)[1] | Yes | |
| 04756762 | | NFT (30571055757934231700/FTX EU – we are here! #188657)[1], NFT (30644257402795223800/FTX EU – we are here! #188695)[1], NFT (40385868521472870000/FTX EU – we are here! #188620)[1] | | |
| 04756763 | | NFT (34122832964761364600/FTX EU – we are here! #206342)[1], NFT (39698710066259541700/FTX EU – we are here! #206558)[1] | | |
| 04756767 | | NFT (32797800788787474600/FTX EU – we are here! #211293)[1], NFT (35800438028620913500/FTX EU – we are here! #211283)[1], NFT (48133205840785473300/FTX EU – we are here! #211324)[1] | | |
| 04756767 | | NFT (31239030484507443270/FTX EU – we are here! #188681)[1] | | |
| 04756769 | | NFT (35363274589762260800/FTX EU – we are here! #188074)[1], NFT (46573153279526060410/FTX EU – we are here! #188542)[1] | | |
| 04756769 | | NFT (32927663470718842300/FTX EU – we are here! #198734)[1], NFT (39815202259891770400/FTX EU – we are here! #198608)[1], NFT (46143333680036596000/FTX EU – we are here! #199260)[1] | | |
| 04756770 | | NFT (40374272330702957900/FTX EU – we are here! #189101)[1], NFT (47334967872441693100/FTX EU – we are here! #189155)[1], NFT (55387090808711200400/FTX EU – we are here! #189055)[1] | | |
| 04756775 | | NFT (47484341050897990500/FTX EU – we are here! #188986)[1], NFT (48954865662209151100/FTX EU – we are here! #188334)[1], NFT (52871987296010171900/FTX EU – we are here! #188235)[1] | | |
| 04756776 | | NFT (29476486193686868400/FTX EU – we are here! #189200)[1], NFT (31732124357392946040/FTX EU – we are here! #189138)[1], NFT (36440851712774611900/FTX EU – we are here! #189262)[1] | | |
| 04756778 | | NFT (29407184338831216200/FTX EU – we are here! #189049)[1], NFT (32995250815717102100/FTX EU – we are here! #189009)[1], NFT (40348941261674893500/FTX EU – we are here! #188965)[1] | | |
| 04756779 | | NFT (34226187271955515100/FTX EU – we are here! #194550)[1], NFT (41049809137383559300/FTX EU – we are here! #210364)[1], NFT (54649349548431163900/FTX EU – we are here! #194466)[1] | | |
| 04756781 | | NFT (31879938865857665000/FTX EU – we are here! #191141)[1], NFT (32035427355696166200/FTX EU – we are here! #190391)[1], NFT (49566998552004296000/FTX EU – we are here! #190584)[1] | | |
| 04756782 | | NFT (29312306788034111600/FTX EU – we are here! #190865)[1], NFT (32953025419080578400/FTX EU – we are here! #189064)[1], NFT (55947253471687533600/FTX EU – we are here! #190927)[1] | | |
| 04756783 | | NFT (34421878982514039700/FTX EU – we are here! #189450)[1], NFT (54841110405789794200/FTX EU – we are here! #189276)[1], NFT (56470544740276083680/FTX EU – we are here! #189351)[1] | | |
| 04756785 | | NFT (32750019267127783600/FTX EU – we are here! #189160)[1] | | |
| 04756787 | | NFT (48401953068051888800/FTX EU – we are here! #188736)[1], NFT (48691386406389053400/FTX EU – we are here! #188585)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756788 | | NFT (35035637707335504/FTX EU - we are here! #188488)[1], NFT (38188391600192847/FTX EU - we are here! #188551)[1], NFT (44826522561652575/FTX EU - we are here! #188573)[1] | | |
| 04756789 | | NFT (40201186066202208/FTX EU - we are here! #189572)[1], NFT (43932669106313532/FTX EU - we are here! #189521)[1], NFT (52678280657714647/FTX EU - we are here! #189484)[1] | | |
| 04756790 | | NFT (36352835629969111/FTX EU - we are here! #188816)[1], NFT (42480353790303960/FTX EU - we are here! #188737)[1], NFT (43277197689785441/FTX EU - we are here! #188975)[1] | | |
| 04756791 | | NFT (33892746183071599/FTX EU - we are here! #188028)[1], NFT (39361766498325245/FTX EU - we are here! #188019)[1], NFT (50079006250127275/FTX EU - we are here! #188040)[1] | | |
| 04756793 | | USD[0.00], USDT[0.01000000] | | |
| 04756795 | | NFT (29199734165803329/FTX EU - we are here! #188528)[1], NFT (30300591681732702/FTX EU - we are here! #188579)[1], NFT (41523595533172328/FTX EU - we are here! #188414)[1] | | |
| 04756796 | | NFT (42831373492342916/FTX EU - we are here! #188038)[1], NFT (45550510541704959/FTX EU - we are here! #188060)[1], NFT (47586802923000753/FTX EU - we are here! #188013)[1] | | |
| 04756797 | | NFT (38327370631068754/FTX EU - we are here! #188744)[1], NFT (41015754315116840/FTX EU - we are here! #188819)[1], NFT (52410618791582729/FTX EU - we are here! #188637)[1] | | |
| 04756798 | | NFT (39291189129644441/FTX EU - we are here! #188015)[1], NFT (42120996657929052/FTX EU - we are here! #188008)[1], NFT (48691700102778811/FTX EU - we are here! #188017)[1] | | |
| 04756799 | | NFT (38743749930674441/FTX EU - we are here! #189120)[1] | | |
| 04756800 | | NFT (30192602112652846/FTX EU - we are here! #191091)[1], NFT (36294857721110239/FTX EU - we are here! #191171)[1], NFT (45554032083436877/FTX EU - we are here! #191003)[1] | | |
| 04756803 | | NFT (31038108461826215/FTX EU - we are here! #194351)[1], NFT (41904709220820928/FTX EU - we are here! #193956)[1], NFT (56982243691377136/FTX EU - we are here! #194011)[1] | | |
| 04756805 | | NFT (29829646958103330/FTX EU - we are here! #198791)[1], NFT (35646917727715996/FTX EU - we are here! #199063)[1], NFT (35778988143454028/FTX EU - we are here! #199116)[1], NFT (35980286455306782/FTX Crypto Cup 2022 Key #10822)[1], NFT (40434658176075970/The Hill by FTX #18611)[1] | | |
| 04756806 | | NFT (54389215751142246/FTX EU - we are here! #188885)[1], NFT (57428541612308109/FTX EU - we are here! #189779)[1] | | |
| 04756807 | | NFT (42623686659657323/FTX EU - we are here! #191727)[1], NFT (46350010004829417/FTX EU - we are here! #191637)[1], NFT (55203518940309788/FTX EU - we are here! #191484)[1] | | |
| 04756810 | | NFT (36029975991304128/FTX EU - we are here! #190618)[1], NFT (44910280542913320/FTX EU - we are here! #190075)[1], NFT (53138660973503233/FTX EU - we are here! #190428)[1] | | |
| 04756811 | | NFT (32418845759256057/The Hill by FTX #37455)[1], NFT (42983032950027544/FTX EU - we are here! #188444)[1] | | |
| 04756813 | | NFT (30661242679649461/FTX EU - we are here! #189004)[1], NFT (31150156171679258/FTX EU - we are here! #189070)[1], NFT (38877203661003161/FTX EU - we are here! #188902)[1] | | |
| 04756814 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 04756815 | | NFT (34181784267478549/FTX EU - we are here! #188402)[1], NFT (44838740872532312/FTX EU - we are here! #188442)[1], NFT (46412093753231046/FTX EU - we are here! #188769)[1] | | |
| 04756817 | | NFT (31391032207110554/FTX EU - we are here! #188260)[1], NFT (37764455102187265/FTX EU - we are here! #188376)[1], NFT (54598012935684647/FTX EU - we are here! #188312)[1] | | |
| 04756818 | | NFT (38627545750755854/FTX EU - we are here! #189363)[1], NFT (54094757659179076/FTX EU - we are here! #189224)[1] | | |
| 04756819 | | NFT (29127091793530067/FTX EU - we are here! #188545)[1], NFT (31543226050140537/FTX EU - we are here! #188596)[1], NFT (42325931144063783/FTX EU - we are here! #188653)[1], USD[0.03] | | |
| 04756822 | | NFT (29848676564962569/FTX EU - we are here! #189833)[1], NFT (50533983949876978/FTX EU - we are here! #189747)[1], NFT (52672272822682635/FTX EU - we are here! #189595)[1] | | |
| 04756823 | | NFT (31748920802349671/FTX EU - we are here! #188190)[1], NFT (50019427382745321/FTX EU - we are here! #190496)[1], NFT (50584313100053267/FTX EU - we are here! #189293)[1] | | |
| 04756824 | | NFT (36494010005175969/FTX EU - we are here! #188383)[1], NFT (38290884109728614/FTX EU - we are here! #188478)[1], NFT (50470089436473061/FTX EU - we are here! #188263)[1] | | |
| 04756825 | | NFT (40050174608104911/FTX EU - we are here! #190371)[1], NFT (49660800924330016/FTX EU - we are here! #189971)[1], NFT (54360845846552179/FTX EU - we are here! #190521)[1] | | |
| 04756826 | | NFT (38675600500132782/FTX EU - we are here! #205513)[1], NFT (47196828340190650/FTX EU - we are here! #205633)[1] | | |
| 04756828 | | NFT (31207471734998302/FTX EU - we are here! #188564)[1], NFT (36195854732980092/FTX EU - we are here! #188611)[1], NFT (51663657586164009/FTX EU - we are here! #188527)[1] | | |
| 04756829 | | NFT (36836736379547679/FTX EU - we are here! #188121)[1], NFT (42673118983009079/FTX EU - we are here! #188650)[1], NFT (54027916733361139/FTX EU - we are here! #188426)[1] | | |
| 04756830 | | NFT (41904944928560526/FTX EU - we are here! #188175)[1], NFT (43869874734030037/FTX EU - we are here! #188275)[1], NFT (49037252197629297/FTX EU - we are here! #188416)[1] | | |
| 04756832 | | NFT (44635285323742520/FTX EU - we are here! #192297)[1], NFT (46845069510672953/FTX EU - we are here! #191810)[1], NFT (53129512864527909/FTX EU - we are here! #192538)[1] | | |
| 04756833 | | NFT (39726533887872009/FTX EU - we are here! #190144)[1], NFT (53172697827011027/FTX EU - we are here! #189389)[1] | | |
| 04756835 | | NFT (37666810266540629/FTX EU - we are here! #189038)[1], NFT (50896798380972319/FTX EU - we are here! #189079)[1], NFT (53237851779044819/FTX EU - we are here! #188940)[1] | | |
| 04756839 | | NFT (48351984265043564/FTX EU - we are here! #188161)[1] | | |
| 04756842 | | NFT (33725887504782099/FTX EU - we are here! #188172)[1], NFT (48590664624693028/FTX EU - we are here! #188214)[1], NFT (53663113564180860/FTX EU - we are here! #188142)[1] | | |
| 04756844 | | NFT (39278149360370107/FTX EU - we are here! #189039)[1], NFT (40224469001024126/FTX EU - we are here! #189566)[1], NFT (42432821373328446/FTX EU - we are here! #189270)[1] | | |
| 04756845 | | NFT (33472796885056773/FTX EU - we are here! #188148)[1], NFT (50848848214477980/FTX EU - we are here! #188913)[1], NFT (51428097412850236/FTX EU - we are here! #188987)[1] | | |
| 04756846 | | NFT (38898386532395984/FTX EU - we are here! #190611)[1], NFT (40704847582443749/FTX EU - we are here! #190677)[1], NFT (52228609676620239/FTX EU - we are here! #190737)[1] | | |
| 04756847 | | NFT (37978884281656510/FTX EU - we are here! #189096)[1], NFT (45342818255081214/FTX EU - we are here! #189670)[1] | | |
| 04756848 | | NFT (33323215546645850/FTX EU - we are here! #188235)[1], NFT (33492358041162200/FTX EU - we are here! #188219)[1], NFT (49732151752343217/FTX EU - we are here! #188189)[1] | | |
| 04756849 | | NFT (47369102245712238/FTX EU - we are here! #188783)[1], NFT (54488775768250203/FTX EU - we are here! #190312)[1] | | |
| 04756851 | | NFT (50990535876295030/FTX EU - we are here! #188977)[1], NFT (57471590982690738/FTX EU - we are here! #188813)[1] | | |
| 04756852 | | NFT (40964559636178568/FTX EU - we are here! #188954)[1], NFT (44179911626368641/FTX EU - we are here! #188899)[1], NFT (48524677846778286/FTX EU - we are here! #188759)[1] | | |
| 04756853 | | BTC[0], NFT (46956541521856744/FTX EU - we are here! #259828)[1], NFT (52204849070679587/FTX EU - we are here! #259794)[1], NFT (53663359184141008/FTX EU - we are here! #259888)[1] | | |
| 04756854 | | NFT (31102285122455130/FTX EU - we are here! #188378)[1], NFT (35651317578924120/FTX EU - we are here! #188314)[1], NFT (44735670081709035/FTX EU - we are here! #188273)[1] | | |
| 04756855 | | NFT (38140191939545404/FTX EU - we are here! #188936)[1], NFT (55188786268213471/FTX EU - we are here! #189061)[1], NFT (56838964075820436/FTX EU - we are here! #188258)[1] | | |
| 04756856 | | NFT (28942024831722637/FTX EU - we are here! #188613)[1], NFT (33019252458395015/FTX EU - we are here! #188698)[1], NFT (44890276713128900/FTX EU - we are here! #190102)[1] | | |
| 04756857 | | NFT (32940256560581279/FTX EU - we are here! #207622)[1], NFT (44907356825615632/FTX EU - we are here! #207649)[1], NFT (46938243190584360/FTX EU - we are here! #207705)[1] | | |
| 04756858 | | NFT (33430093973683590/FTX EU - we are here! #188831)[1], NFT (43558331982059029/FTX EU - we are here! #188882)[1], NFT (43668513265899696/FTX EU - we are here! #188796)[1] | | |
| 04756859 | | NFT (28984395859253048/FTX EU - we are here! #188772)[1], NFT (39517417116840849/FTX EU - we are here! #188555)[1], NFT (43306620908416948/FTX EU - we are here! #188849)[1] | | |
| 04756860 | | NFT (35537587759428981/FTX EU - we are here! #188621)[1], NFT (40191177936855667/FTX EU - we are here! #188730)[1], NFT (40198419763348654/FTX EU - we are here! #188824)[1] | | |
| 04756861 | | NFT (39608780182622635/FTX EU - we are here! #188213)[1], NFT (53653957333042059/FTX EU - we are here! #188217)[1], NFT (56957258846048562/FTX EU - we are here! #188192)[1] | | |
| 04756862 | | NFT (28876032776849535/FTX EU - we are here! #188983)[1], NFT (49675062539900936/FTX EU - we are here! #188964)[1], NFT (51318154676464297/FTX EU - we are here! #188890)[1] | | |
| 04756863 | | NFT (55007236201369794/FTX EU - we are here! #188721)[1] | | |
| 04756864 | | NFT (33529889343810497/FTX EU - we are here! #188583)[1], NFT (39575538634533302/FTX EU - we are here! #188583)[1], NFT (52955116797737925/FTX EU - we are here! #188644)[1] | | |
| 04756865 | | NFT (32041368603164419/FTX EU - we are here! #188841)[1], NFT (32799738416435625/FTX EU - we are here! #188905)[1], NFT (46111311312478033/FTX EU - we are here! #188955)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756866 | | NFT (364589720942943190/FTX EU - we are here! #188560)[1] | | |
| 04756867 | | MATIC[7.9981], TRX[.020591], USD[33.22] | | |
| 04756868 | | NFT (415016342344732860/FTX EU - we are here! #191355)[1], NFT (420436855682200973/FTX EU - we are here! #191638)[1], NFT (436480894760563557/FTX EU - we are here! #190544)[1], USD[5.00] | | |
| 04756869 | | NFT (407558683945474309/FTX EU - we are here! #188326)[1] | | |
| 04756870 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (358713699995586971/FTX EU - we are here! #188337)[1], NFT (457262367301420529/FTX EU - we are here! #188374)[1], NFT (461873283526805669/FTX EU - we are here! #188408)[1], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.31], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04756872 | | NFT (342389831176355003/FTX EU - we are here! #195137)[1], NFT (438939203299821957/FTX EU - we are here! #194822)[1] | | |
| 04756873 | | NFT (364488395400385027/FTX EU - we are here! #189029)[1], NFT (401918454784525233/FTX EU - we are here! #216074)[1], NFT (532556214860481050/FTX EU - we are here! #216009)[1] | | |
| 04756874 | | NFT (385526964262570505/FTX EU - we are here! #188516)[1], NFT (410075794495922619/FTX EU - we are here! #188378)[1], NFT (515490497598730290/FTX EU - we are here! #188428)[1] | | |
| 04756875 | | USDT[3370.63618236] | Yes | |
| 04756876 | | NFT (374936549643299705/FTX EU - we are here! #190644)[1], NFT (392966709538233279/FTX EU - we are here! #190532)[1], NFT (396655038912396564/FTX EU - we are here! #190586)[1] | Yes | |
| 04756878 | | NFT (381351560305884761/FTX EU - we are here! #188697)[1], NFT (419313537862848168/FTX EU - we are here! #188815)[1], NFT (564976202343093130/FTX EU - we are here! #188498)[1] | | |
| 04756880 | | NFT (350239201483149766/FTX EU - we are here! #188571)[1], NFT (498532314254195963/FTX EU - we are here! #188664)[1], NFT (544672587046055580/FTX EU - we are here! #188685)[1] | | |
| 04756881 | | NFT (403650757769272497/FTX EU - we are here! #205097)[1], NFT (475036625429760354/FTX EU - we are here! #205048)[1], NFT (488738546049828721/FTX EU - we are here! #202698)[1] | | |
| 04756882 | | NFT (306404297495810794/FTX EU - we are here! #189041)[1], NFT (493789149560415540/FTX EU - we are here! #189018)[1] | | |
| 04756883 | | NFT (411010521203291656/FTX EU - we are here! #190145)[1], NFT (468398520646848627/FTX EU - we are here! #189942)[1], NFT (507432794255185764/FTX EU - we are here! #190040)[1] | | |
| 04756884 | | NFT (324450961913076899/FTX EU - we are here! #188854)[1], NFT (398289341464335026/FTX EU - we are here! #188933)[1], NFT (555837971447820902/FTX EU - we are here! #188772)[1] | | |
| 04756885 | | NFT (340643138280662734/FTX EU - we are here! #188306)[1], NFT (354681170765660747/FTX EU - we are here! #188347)[1], NFT (504631685617124115/FTX EU - we are here! #188385)[1] | | |
| 04756887 | | NFT (487600720702161120/FTX EU - we are here! #205958)[1], NFT (533901998747403276/FTX EU - we are here! #205620)[1], NFT (560358099243855489/FTX EU - we are here! #206015)[1] | | |
| 04756888 | | NFT (298976434836189819/FTX EU - we are here! #188449)[1], NFT (345332194873604246/FTX EU - we are here! #188481)[1], NFT (360737480884079433/FTX EU - we are here! #188400)[1] | | |
| 04756890 | | NFT (451227982070758371/FTX EU - we are here! #188998)[1], NFT (475056949376087095/FTX EU - we are here! #189028)[1], NFT (563276008299020679/FTX EU - we are here! #188911)[1] | | |
| 04756891 | | NFT (294899428528107252/FTX EU - we are here! #188911)[1], NFT (341788014544380586/FTX EU - we are here! #188874)[1], NFT (402104418811282236/FTX EU - we are here! #188837)[1] | | |
| 04756892 | | NFT (440234814931794534/FTX EU - we are here! #188306)[1] | | |
| 04756893 | | NFT (318744077513919733/FTX EU - we are here! #191333)[1], NFT (363612174078464739/FTX EU - we are here! #191279)[1], NFT (421791786748957185/FTX EU - we are here! #190861)[1] | | |
| 04756894 | | NFT (322119462250039504/FTX EU - we are here! #192690)[1], NFT (377716444841314928/FTX EU - we are here! #192467)[1] | | |
| 04756896 | | NFT (313833708268721724/FTX EU - we are here! #190116)[1], NFT (318194460066098705/FTX EU - we are here! #190210)[1], NFT (511547346191442634/FTX EU - we are here! #190281)[1] | | |
| 04756897 | | NFT (422889731137637111/FTX EU - we are here! #190022)[1], NFT (495180365926026919/FTX EU - we are here! #189734)[1], NFT (568376535091301658/FTX EU - we are here! #190176)[1] | Yes | |
| 04756898 | | NFT (304817073585171272/FTX EU - we are here! #188924)[1], NFT (525650291458175678/FTX EU - we are here! #189426)[1], NFT (533663428473546792/FTX EU - we are here! #189587)[1] | | |
| 04756901 | | NFT (325913295170265530/FTX EU - we are here! #190758)[1], NFT (414886105193648566/FTX EU - we are here! #189186)[1], NFT (482658936022291925/FTX EU - we are here! #190838)[1] | | |
| 04756902 | | NFT (362327939203333278/FTX EU - we are here! #190037)[1], NFT (482308171375006908/FTX EU - we are here! #190107)[1] | | |
| 04756903 | | NFT (321657791109434132/FTX EU - we are here! #189538)[1], NFT (361094397321759138/FTX EU - we are here! #190033)[1], NFT (542986378695256647/FTX EU - we are here! #189902)[1] | | |
| 04756904 | | AKRO[1], APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00000022] | Yes | |
| 04756905 | | NFT (324575609215916344/FTX EU - we are here! #191477)[1], NFT (417753593854587618/FTX EU - we are here! #191304)[1], NFT (568975816909981156/FTX EU - we are here! #191219)[1] | | |
| 04756906 | | NFT (316062826472254442/FTX EU - we are here! #190343)[1], NFT (379698486380357612/FTX EU - we are here! #190170)[1] | | |
| 04756907 | | NFT (374422923286686940/FTX EU - we are here! #188863)[1], NFT (448889757120306250/FTX EU - we are here! #188525)[1], NFT (460179583847496130/FTX EU - we are here! #188818)[1] | Yes | |
| 04756908 | | NFT (294207810759043760/FTX EU - we are here! #189337)[1], NFT (304640885131665887/FTX EU - we are here! #189394)[1], NFT (369173923043422231/FTX EU - we are here! #189181)[1] | | |
| 04756910 | Contingent | LUNA2[0.23453045], LUNA2_LOCKED[0.54723772], NFT (296603160655663077/The Hill by FTX #2469)[1], NFT (326219559759222156/FTX EU - we are here! #191213)[1], NFT (332452057564057834/Japan Ticket Stub #1200)[1], NFT (334708917658601119/Mexico Ticket Stub #1979)[1], NFT (334950045162552025/France Ticket Stub #787)[1], NFT (350797269746482268/Singapore Ticket Stub #766)[1], NFT (357094365716889098/FTX EU - we are here! #192165)[1], NFT (410081116309935535/Baku Ticket Stub #1891)[1], NFT (421745727240092403/Monaco Ticket Stub #157)[1], NFT (514972478937225523/FTX EU - we are here! #192097)[1], NFT (548262512735114313/Montreal Ticket Stub #1331)[1], NFT (564454328184173752/FTX Crypto Cup 2022 Key #2981)[1], SOL[.00007551], USD[0.00], USDT[0.00000001] | Yes | |
| 04756911 | | NFT (336237196816390694/FTX EU - we are here! #189953)[1], NFT (370689983360663803/FTX Crypto Cup 2022 Key #1781)[1], NFT (387002607670157006/FTX EU - we are here! #190252)[1], NFT (434830430007626266/FTX EU - we are here! #189993)[1], NFT (535976005858667104/The Hill by FTX #14073)[1] | | |
| 04756913 | | NFT (356077861434619766/FTX EU - we are here! #188843)[1], NFT (440579500094872050/FTX EU - we are here! #191147)[1], NFT (562330324763258669/FTX EU - we are here! #189358)[1] | | |
| 04756914 | | NFT (385069716969467179/FTX EU - we are here! #188927)[1], NFT (492339955529060758/FTX EU - we are here! #189103)[1], NFT (530161899485286907/FTX EU - we are here! #189056)[1] | | |
| 04756916 | | NFT (380892998409601785/FTX EU - we are here! #189253)[1], NFT (435924029783062973/FTX EU - we are here! #188395)[1], NFT (528786408339330734/FTX EU - we are here! #188760)[1] | | |
| 04756917 | | BTC[0] | | |
| 04756919 | | NFT (336542213541449212/FTX EU - we are here! #189157)[1], NFT (433881645152297518/FTX EU - we are here! #189233)[1], NFT (477954136048763526/FTX EU - we are here! #189213)[1] | | |
| 04756920 | | NFT (392364836279652836/FTX EU - we are here! #188434)[1], NFT (498679468808655659/FTX EU - we are here! #188787)[1] | | |
| 04756921 | | NFT (491330133538629210/FTX EU - we are here! #189377)[1] | | |
| 04756922 | | NFT (512764331372611803/FTX EU - we are here! #188828)[1], NFT (564180918315492149/FTX EU - we are here! #188728)[1], NFT (570812237736433822/FTX EU - we are here! #188586)[1] | | |
| 04756923 | | NFT (308564992385320968/FTX EU - we are here! #188452)[1], NFT (393547882663938716/FTX EU - we are here! #188459)[1], NFT (464981754270530128/FTX EU - we are here! #188437)[1] | | |
| 04756924 | | NFT (411159552534117440/FTX EU - we are here! #188634)[1], NFT (488828138791700413/FTX EU - we are here! #188593)[1], NFT (543888423579225380/FTX EU - we are here! #188536)[1] | | |
| 04756926 | | NFT (370000420782759503/FTX EU - we are here! #189489)[1], NFT (413536797257058056/FTX EU - we are here! #189444)[1], NFT (522086257546990721/FTX EU - we are here! #189378)[1], NFT (525116931727685070/The Hill by FTX #31428)[1] | | |
| 04756931 | | NFT (303039613340388697/FTX EU - we are here! #190034)[1], NFT (539189543607648085/FTX EU - we are here! #189915)[1], NFT (558988006226037314/FTX EU - we are here! #190113)[1] | | |
| 04756932 | | NFT (298760080833265873/The Hill by FTX #3954)[1], NFT (373351091234431629/FTX EU - we are here! #189961)[1], NFT (385478628788998483/FTX EU - we are here! #189819)[1], NFT (545316299876502087/FTX Crypto Cup 2022 Key #18954)[1], NFT (572254134072054068/FTX EU - we are here! #190077)[1] | | |
| 04756933 | | NFT (482249878108533295/FTX EU - we are here! #188945)[1] | | |
| 04756935 | | NFT (320766045352356108/FTX EU - we are here! #188542)[1], NFT (384448253572658452/FTX EU - we are here! #188495)[1] | | |
| 04756936 | | NFT (296645913903103500/FTX EU - we are here! #189724)[1], NFT (378560403450597775/FTX EU - we are here! #190447)[1], NFT (470289206790305976/FTX EU - we are here! #189963)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04756937 | | NFT (3567805248162988821/FTX EU - we are here! #189151)[1], NFT (3583898774273631325/FTX EU - we are here! #189249)[1], NFT (4530409633888294950/FTX EU - we are here! #189274)[1] | | |
| 04756938 | | NFT (3174490507328073891/FTX EU - we are here! #191527)[1], NFT (4835661234414737593/FTX EU - we are here! #191468)[1], NFT (5659990337665587891/FTX EU - we are here! #191560)[1] | | |
| 04756940 | | NFT (3065728239007351817/FTX EU - we are here! #188823)[1], NFT (5489943364869178507/FTX EU - we are here! #188900)[1], NFT (5601556700225682673/FTX EU - we are here! #188742)[1] | | |
| 04756941 | | NFT (3734177163859740377/FTX EU - we are here! #189664)[1], NFT (4643256168113365367/FTX EU - we are here! #189523)[1], NFT (4848777481760427057/FTX EU - we are here! #189759)[1] | | |
| 04756942 | | NFT (4454612077118878907/FTX EU - we are here! #189273)[1], NFT (4993504633127305392/FTX EU - we are here! #189037)[1], NFT (5705599780801235947/FTX EU - we are here! #188977)[1] | | |
| 04756943 | | NFT (4640076932834267417/FTX EU - we are here! #189434)[1], NFT (4739708447528437927/FTX EU - we are here! #189310)[1] | | |
| 04756946 | | NFT (2950840568470489247/FTX EU - we are here! #188749)[1], NFT (3631668331435405287/FTX EU - we are here! #189732)[1], NFT (3861570453806726087/FTX EU - we are here! #189619)[1] | | |
| 04756947 | | NFT (3136903098695782037/FTX EU - we are here! #189788)[1], NFT (4659254538238189377/FTX EU - we are here! #190263)[1], NFT (4696392920010050977/FTX EU - we are here! #190232)[1] | | |
| 04756948 | | NFT (4628980718469155307/FTX EU - we are here! #188595)[1], NFT (4974979687613540607/FTX EU - we are here! #188584)[1], NFT (5296880334136887147/FTX EU - we are here! #188542)[1] | | |
| 04756950 | | NFT (3540950003712343907/FTX EU - we are here! #188892)[1], NFT (4383393732170694197/FTX EU - we are here! #188670)[1], NFT (4887430759434491947/FTX EU - we are here! #188623)[1] | | |
| 04756951 | | NFT (3181948439349358677/FTX EU - we are here! #189086)[1], NFT (4994308319119449367/FTX EU - we are here! #189043)[1], NFT (5225217228757139167/FTX EU - we are here! #189007)[1] | | |
| 04756952 | | NFT (3377120895193472357/FTX EU - we are here! #188638)[1], NFT (4823928282607027397/FTX EU - we are here! #188600)[1], NFT (5761626043809625697/FTX EU - we are here! #188669)[1] | | |
| 04756953 | | NFT (3478046827474433897/FTX EU - we are here! #189558)[1], NFT (4872230644711712257/FTX EU - we are here! #189930)[1], NFT (5282881771873767677/FTX EU - we are here! #190247)[1] | | |
| 04756957 | | NFT (4246595481928024937/FTX EU - we are here! #188974)[1], NFT (4281081409853444615/FTX EU - we are here! #188942)[1] | | |
| 04756958 | | NFT (4408875350047704557/FTX EU - we are here! #189316)[1], NFT (4469982396837334947/FTX EU - we are here! #189196)[1], NFT (5090592550601012487/FTX EU - we are here! #189354)[1] | | |
| 04756959 | | NFT (3516525095735953767/FTX EU - we are here! #191126)[1], NFT (5445091172110413727/FTX EU - we are here! #191168)[1], NFT (5589617359625600637/FTX EU - we are here! #191076)[1] | | |
| 04756962 | | NFT (3156552799370719967/FTX EU - we are here! #191274)[1], NFT (4719986641455464727/FTX EU - we are here! #191493)[1], NFT (5696771087828858137/FTX EU - we are here! #189011)[1] | | |
| 04756963 | | NFT (3322465557903438527/FTX EU - we are here! #188934)[1], NFT (3551606564660779857/FTX EU - we are here! #189451)[1], NFT (3650993283966283477/FTX EU - we are here! #189828)[1] | | |
| 04756965 | | NFT (3654605694709825667/FTX EU - we are here! #189784)[1], NFT (4562830792969059427/FTX EU - we are here! #189538)[1], NFT (5295863177314094627/FTX EU - we are here! #189884)[1] | | |
| 04756966 | | NFT (3985424771641105997/FTX EU - we are here! #191271)[1], NFT (5032080513196318607/FTX EU - we are here! #193644)[1], NFT (5664821568141001547/FTX EU - we are here! #193508)[1] | | |
| 04756967 | | NFT (3353529305350240377/FTX EU - we are here! #188855)[1], NFT (4399269662689059037/FTX EU - we are here! #188772)[1], NFT (5598629791056258317/FTX EU - we are here! #189425)[1] | | |
| 04756969 | | NFT (3051476401220218807/FTX EU - we are here! #196745)[1], NFT (4846067614720363297/FTX EU - we are here! #196845)[1], NFT (5328453334129608157/FTX EU - we are here! #196835)[1] | | |
| 04756971 | | NFT (3114884818957831807/FTX EU - we are here! #189417)[1], NFT (3248637286072237547/FTX EU - we are here! #189556)[1], NFT (4914309331811722327/FTX EU - we are here! #189492)[1] | | |
| 04756972 | | NFT (3244352667177106967/FTX EU - we are here! #190375)[1], NFT (4839555164383033263/FTX EU - we are here! #190410)[1] | | |
| 04756973 | | NFT (2966785024744271297/FTX EU - we are here! #188703)[1], NFT (3511327363420204953/FTX EU - we are here! #188665)[1], NFT (4110088313048971107/FTX EU - we are here! #188739)[1] | | |
| 04756974 | | NFT (3461843464770595977/FTX EU - we are here! #189268)[1], NFT (3514658488416006687/FTX EU - we are here! #189268)[1], NFT (3855680837405944327/FTX EU - we are here! #189238)[1] | | |
| 04756975 | Contingent | BTC[0], LUNA2[0.00009694], LUNA2_LOCKED[0.00022620], MATIC[1.00042927], USTC[.01372298] | Yes | |
| 04756976 | | NFT (4077000202330953877/FTX EU - we are here! #192430)[1], NFT (4751287260876403582/FTX EU - we are here! #192116)[1], NFT (5410607416759266634/FTX EU - we are here! #192750)[1] | | |
| 04756977 | | NFT (3354767195348512857/FTX EU - we are here! #196930)[1], NFT (3391626625443545757/FTX EU - we are here! #190772)[1], NFT (5582246738284716177/FTX EU - we are here! #192269)[1] | | |
| 04756978 | | NFT (3711576421408728527/FTX EU - we are here! #188686)[1], NFT (4789481022075269277/FTX EU - we are here! #188699)[1], NFT (5183583731898896697/FTX EU - we are here! #188694)[1] | | |
| 04756979 | | NFT (3921697694882346037/FTX EU - we are here! #189166)[1], NFT (4140749744905745197/FTX EU - we are here! #189078)[1], NFT (4399016107547316067/FTX EU - we are here! #188863)[1] | | |
| 04756981 | | NFT (2996839021638227507/FTX EU - we are here! #188759)[1], NFT (4217387985937205117/FTX EU - we are here! #188725)[1], NFT (4638500992452193057/FTX EU - we are here! #188723)[1] | | |
| 04756984 | | NFT (4334842287252065897/FTX EU - we are here! #218964)[1], NFT (5372054539036994657/FTX EU - we are here! #218981)[1], NFT (5690337099578159797/FTX EU - we are here! #218946)[1] | | |
| 04756985 | | NFT (3701905744948966617/FTX EU - we are here! #190574)[1], NFT (5390492775989583187/FTX EU - we are here! #191690)[1], NFT (5469676367247420997/FTX EU - we are here! #191885)[1] | | |
| 04756986 | | NFT (2928758387941885147/FTX EU - we are here! #188806)[1], NFT (5236236495900388095/FTX EU - we are here! #188840)[1], NFT (5522893881744556027/FTX EU - we are here! #188874)[1] | | |
| 04756987 | | NFT (3138559102007306079/FTX EU - we are here! #190690)[1], NFT (3886012879317943087/FTX EU - we are here! #189075)[1] | | |
| 04756988 | | NFT (3661765846188555803/FTX EU - we are here! #188822)[1], NFT (3766304645505519367/FTX EU - we are here! #188709)[1], NFT (4444175824159513797/FTX EU - we are here! #189872)[1] | | |
| 04756990 | | NFT (4219858874438586187/FTX EU - we are here! #226333)[1], NFT (4586974813257972877/FTX EU - we are here! #226363)[1], NFT (5022836114525833437/FTX EU - we are here! #226350)[1], NFT (5722998024200054907Austin Ticket Stub #1722)[1] | | |
| 04756993 | | NFT (2965733111644652597/FTX EU - we are here! #190377)[1], NFT (3772456575409310087/FTX EU - we are here! #190203)[1], NFT (5356111468351292357/FTX EU - we are here! #190020)[1] | | |
| 04756995 | | NFT (3883000769380466457/FTX EU - we are here! #189237)[1], NFT (4308932927504728117/FTX EU - we are here! #189364)[1], NFT (4868247254874989627/FTX EU - we are here! #189324)[1] | | |
| 04756997 | | NFT (2953624974618674657/FTX EU - we are here! #202555)[1], NFT (5447465424947933506/FTX EU - we are here! #202501)[1], NFT (5478671725775928407/FTX EU - we are here! #202413)[1] | | |
| 04756999 | | NFT (2899997665208013097/FTX EU - we are here! #192425)[1], NFT (3259966759660033070/FTX EU - we are here! #192480)[1], NFT (5346610100152996827/FTX EU - we are here! #188919)[1] | | |
| 04757002 | | NFT (3676055368686555043/FTX EU - we are here! #190275)[1], NFT (4215570538947306167/FTX EU - we are here! #191136)[1], NFT (4738088267480061483/FTX EU - we are here! #190478)[1] | | |
| 04757003 | | NFT (3680471659770787427/FTX EU - we are here! #188880)[1], NFT (3753589873152134907/FTX EU - we are here! #188843)[1], NFT (3893318103133099748/FTX EU - we are here! #188916)[1] | | |
| 04757004 | | NFT (3927707316432404827/FTX EU - we are here! #189699)[1], NFT (4509765873963881357/FTX EU - we are here! #189774)[1], NFT (4884265844736523221/FTX EU - we are here! #189839)[1] | | |
| 04757005 | | NFT (3614459291114551447/FTX EU - we are here! #189366)[1], NFT (5281808233347461457/FTX EU - we are here! #189397)[1] | | |
| 04757006 | | ETH[0.00998105], NFT (2886109669768968787/FTX EU - we are here! #199966)[1], NFT (3795741374975434137/FTX EU - we are here! #199826)[1], NFT (4776805244151733387/FTX EU - we are here! #200115)[1], SOL[0.51933275], TRX[.000001], USDT[10.76581792] | | |
| 04757007 | | NFT (3589846045204623967/FTX EU - we are here! #191978)[1], NFT (4217086828525381717/FTX EU - we are here! #191423)[1], NFT (5573763551442276687/FTX EU - we are here! #191792)[1] | | |
| 04757008 | | NFT (4442865083368263457/FTX EU - we are here! #196082)[1], NFT (4628245221532629447/FTX EU - we are here! #196192)[1], NFT (5721623702209111348/FTX EU - we are here! #196143)[1] | | |
| 04757009 | | NFT (3053821723368849357/FTX EU - we are here! #189147)[1], NFT (5240263929503402167/FTX EU - we are here! #189225)[1], NFT (5696611986815828307/FTX EU - we are here! #189191)[1] | | |
| 04757010 | | NFT (3666807758349058507/FTX EU - we are here! #189416)[1], NFT (5636433001615358297/FTX EU - we are here! #189615)[1], NFT (5668091292225568947/FTX EU - we are here! #189547)[1] | | |
| 04757013 | | NFT (3527971610385055067/FTX EU - we are here! #189880)[1], NFT (4649625882687598707/FTX EU - we are here! #190162)[1], NFT (5544648039807858957/FTX EU - we are here! #189631)[1] | | |
| 04757014 | | NFT (3709377912134822087/FTX EU - we are here! #189005)[1], NFT (4256654172637955177/FTX EU - we are here! #189087)[1], NFT (4558676127772672627/FTX EU - we are here! #189160)[1] | | |
| 04757017 | | NFT (3613615550146190407/FTX EU - we are here! #188877)[1], NFT (3820257418248317867/FTX EU - we are here! #188881)[1], NFT (5267699912285705937/FTX EU - we are here! #188882)[1] | | |
| 04757018 | | NFT (4306763416329079337/FTX EU - we are here! #188896)[1], NFT (4700746352877918877/FTX EU - we are here! #188931)[1], NFT (4875507460105478127/FTX EU - we are here! #188968)[1] | | |
| 04757019 | | NFT (4050591264941736967/FTX EU - we are here! #189006)[1], NFT (4993500924457459897/FTX EU - we are here! #193163)[1] | | |
| 04757020 | | NFT (4561813548361225037/FTX EU - we are here! #189653)[1], NFT (4940919561432811927/FTX EU - we are here! #189741)[1], NFT (5713144619283404817/FTX EU - we are here! #189584)[1] | | |
| 04757022 | | NFT (3041320489704084587/FTX EU - we are here! #207139)[1], NFT (3364930818832984617/FTX EU - we are here! #207095)[1], NFT (4059260545947722647/FTX EU - we are here! #207160)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757023 | | NFT (367900650573980353/FTX EU - we are here! #189948)[1], NFT (451507715886654904/FTX EU - we are here! #189808)[1], NFT (548664319373775532/FTX EU - we are here! #189526)[1] | | |
| 04757024 | | NFT (523673310249021818/FTX EU - we are here! #190958)[1] | | |
| 04757025 | | NFT (290881619717294921/FTX EU - we are here! #189706)[1], NFT (426548348410622004/FTX EU - we are here! #189753)[1], NFT (468052369876513545/FTX EU - we are here! #189792)[1] | | |
| 04757026 | | NFT (330524380161482430/FTX EU - we are here! #193212)[1], NFT (452856009266150773/FTX EU - we are here! #193517)[1], NFT (565925566303353924/FTX EU - we are here! #193399)[1] | | |
| 04757029 | | NFT (356529878100571305/FTX EU - we are here! #190843)[1], NFT (429384944383858758/FTX EU - we are here! #191686)[1], NFT (530475498934904981/FTX EU - we are here! #191916)[1] | | |
| 04757030 | | NFT (544036296168843447/FTX EU - we are here! #188929)[1] | | |
| 04757031 | | TONCOIN[37.14770567] | | |
| 04757032 | | NFT (302720988911874559/FTX EU - we are here! #188950)[1], NFT (504795278430786908/FTX EU - we are here! #188934)[1], NFT (557998549725391754/FTX EU - we are here! #188952)[1] | | |
| 04757033 | | NFT (323781631133594760/FTX EU - we are here! #189124)[1], NFT (403385061552475175/FTX EU - we are here! #189172)[1], NFT (573851782832463801/FTX EU - we are here! #189039)[1] | | |
| 04757037 | | NFT (298121917128111716/FTX EU - we are here! #189016)[1], NFT (494478689885581670/FTX EU - we are here! #189343)[1] | | |
| 04757038 | | NFT (294182851785213998/FTX EU - we are here! #189917)[1], NFT (407290729785681122/FTX EU - we are here! #190143)[1], NFT (465520775789728821/FTX EU - we are here! #190320)[1] | | |
| 04757039 | | NFT (294453145327184473/FTX EU - we are here! #190351)[1], NFT (556852311767663002/FTX EU - we are here! #190561)[1] | | |
| 04757040 | | NFT (417685125341703470/FTX EU - we are here! #190338)[1], NFT (484698675300943130/FTX EU - we are here! #190663)[1], NFT (518060004678945425/FTX EU - we are here! #190259)[1] | | |
| 04757042 | | NFT (305167836331189162/FTX EU - we are here! #192637)[1], NFT (338729906358849575/FTX EU - we are here! #192715)[1], NFT (512405294327963693/FTX EU - we are here! #192747)[1] | | |
| 04757043 | | NFT (348185625796535808/FTX EU - we are here! #206431)[1], NFT (498043623019231794/FTX EU - we are here! #206402)[1], NFT (567830112041560713/FTX EU - we are here! #206181)[1] | | |
| 04757044 | | NFT (307866778882653321/FTX EU - we are here! #187741)[1], NFT (364582091715821889/FTX EU - we are here! #190025)[1], NFT (387022948146860789/FTX Crypto Cup 2022 Key #18822)[1], NFT (527347253144057023/The Hill by FTX #18490)[1], NFT (550276601411474658/FTX EU - we are here! #189881)[1] | | |
| 04757045 | | NFT (305609104277042624/FTX EU - we are here! #190519)[1], NFT (378025244097366035/FTX EU - we are here! #190637)[1], NFT (459528821885014280/FTX EU - we are here! #190577)[1], NFT (546877924542691271/FTX Crypto Cup 2022 Key #16353)[1] | | |
| 04757046 | | NFT (363845815522245326/FTX EU - we are here! #189018)[1], NFT (498347454367657504/FTX EU - we are here! #189021)[1], NFT (529253500031933489/FTX EU - we are here! #189027)[1] | | |
| 04757047 | | NFT (353998702541968599/FTX EU - we are here! #189396)[1], NFT (378187755558187161/FTX EU - we are here! #189278)[1], NFT (517454289641098110/FTX EU - we are here! #189059)[1] | | |
| 04757048 | | NFT (329888995843837550/FTX EU - we are here! #190547)[1], NFT (532764375417217646/FTX EU - we are here! #190600)[1], NFT (546664773382165554/FTX EU - we are here! #190490)[1] | | |
| 04757050 | | NFT (310676802685641941/FTX EU - we are here! #192562)[1], NFT (415263762530331041/FTX EU - we are here! #191924)[1], NFT (420131348560967843/FTX EU - we are here! #192322)[1] | | |
| 04757051 | | BNB[0], NFT (375895390209856319/FTX EU - we are here! #192010)[1], NFT (471142788843643933/FTX EU - we are here! #192045)[1], NFT (526440075938954304/FTX EU - we are here! #192093)[1], TRX[0.04096500], USDT[501.53833646] | | |
| 04757052 | | NFT (450287962695422149/FTX EU - we are here! #190729)[1], NFT (482660612585841757/FTX EU - we are here! #190899)[1], NFT (495762668675599371/FTX EU - we are here! #190819)[1] | | |
| 04757053 | | NFT (340543385974021388/FTX EU - we are here! #189265)[1], NFT (419246847261511214/FTX EU - we are here! #189621)[1], NFT (478016279933204447/FTX EU - we are here! #189452)[1] | | |
| 04757055 | | NFT (304307376493998333/FTX EU - we are here! #189318)[1], NFT (443928396868752515/FTX EU - we are here! #189259)[1], NFT (553480519399856169/FTX EU - we are here! #189204)[1] | | |
| 04757058 | | NFT (458313677171539234/FTX EU - we are here! #193018)[1], NFT (524005973263169721/FTX EU - we are here! #192787)[1], NFT (566602143989492499/FTX EU - we are here! #192936)[1] | | |
| 04757059 | | NFT (506177859802653738/FTX EU - we are here! #189293)[1] | | |
| 04757062 | | NFT (452919892945544982/FTX EU - we are here! #189196)[1], NFT (484866335746942457/FTX EU - we are here! #189240)[1], NFT (560255958796755031/FTX EU - we are here! #189264)[1] | | |
| 04757063 | | NFT (296871043893035173/FTX EU - we are here! #193123)[1], NFT (332145503859240413/FTX EU - we are here! #193870)[1], NFT (413753202002403017/FTX EU - we are here! #193497)[1] | | |
| 04757064 | | NFT (322558150396857167/FTX EU - we are here! #190437)[1], NFT (412048231797989139/FTX EU - we are here! #190516)[1], NFT (483476831490246687/FTX EU - we are here! #190605)[1] | | |
| 04757065 | | NFT (302978223868042860/FTX EU - we are here! #189562)[1], NFT (408701345153224887/FTX EU - we are here! #189365)[1], NFT (573090835263016740/FTX EU - we are here! #189475)[1] | | |
| 04757066 | | NFT (335736297151008811/FTX EU - we are here! #189788)[1], NFT (357942374118594826/FTX EU - we are here! #189820)[1], NFT (438599759732450327/FTX EU - we are here! #189738)[1] | | |
| 04757067 | | NFT (461778560934982077/FTX EU - we are here! #191934)[1], NFT (500826867666494198/FTX EU - we are here! #191868)[1] | | |
| 04757068 | | NFT (310411773929339495/FTX EU - we are here! #189357)[1] | | |
| 04757069 | | NFT (427342401839239334/FTX EU - we are here! #190212)[1], NFT (491934534031976992/FTX EU - we are here! #189988)[1], NFT (563294987910812361/FTX EU - we are here! #190082)[1] | | |
| 04757070 | | NFT (441888004153268010/FTX EU - we are here! #189831)[1] | | |
| 04757072 | | NFT (512757339266351757/FTX EU - we are here! #190152)[1] | | |
| 04757073 | | NFT (377380927267223150/FTX EU - we are here! #189560)[1], NFT (417460826386179724/FTX EU - we are here! #189353)[1], NFT (530787713409203827/FTX EU - we are here! #189640)[1] | | |
| 04757075 | | NFT (367928590812053363/FTX EU - we are here! #191537)[1], NFT (460542427944955331/FTX EU - we are here! #191582)[1], NFT (568146237701499243/FTX EU - we are here! #191562)[1] | | |
| 04757076 | | NFT (437177053260149806/FTX EU - we are here! #190974)[1], NFT (474883955368552446/FTX EU - we are here! #189842)[1], NFT (561223206854909901/FTX EU - we are here! #191345)[1] | | |
| 04757078 | | NFT (375139550523883090/FTX EU - we are here! #189574)[1], NFT (384713710102872608/FTX EU - we are here! #189805)[1], NFT (473326268866065643/FTX EU - we are here! #189840)[1] | | |
| 04757080 | | NFT (351705178321854827/FTX EU - we are here! #190818)[1], NFT (529052627510422817/FTX EU - we are here! #190922)[1], NFT (544953844163232961/FTX EU - we are here! #190961)[1] | | |
| 04757081 | | NFT (481570546183211540/FTX EU - we are here! #189165)[1], NFT (523586098302634160/FTX EU - we are here! #189230)[1], NFT (565415297818047981/FTX EU - we are here! #189136)[1] | | |
| 04757082 | | NFT (453213978965087399/FTX EU - we are here! #191026)[1], NFT (464390784560225647/FTX EU - we are here! #190888)[1], NFT (501856741925727232/FTX EU - we are here! #190932)[1] | | |
| 04757083 | | ETH[0], NFT (358511047547584866/FTX Crypto Cup 2022 Key #7089)[1], NFT (419972168660184394/FTX EU - we are here! #190351)[1], NFT (476243862628862550/FTX EU - we are here! #190247)[1], NFT (549354985249406523/FTX EU - we are here! #190162)[1], USD[0.00], USDT[0.07552506] | Yes | |
| 04757084 | | NFT (316624030478657572/FTX EU - we are here! #190463)[1], NFT (412392791745505036/FTX EU - we are here! #190603)[1], NFT (490937110225655329/FTX EU - we are here! #190521)[1] | | |
| 04757086 | | NFT (368175937719087890/FTX EU - we are here! #189188)[1], NFT (432305463198143283/FTX EU - we are here! #189174)[1], NFT (468799352855970965/FTX EU - we are here! #189171)[1] | | |
| 04757087 | | NFT (322158096165794719/FTX EU - we are here! #184606)[1], NFT (413615731984540768/FTX EU - we are here! #189503)[1], NFT (473568025583602518/FTX EU - we are here! #189713)[1] | | |
| 04757090 | | NFT (378730710608083357/FTX EU - we are here! #189435)[1], NFT (477807016813853639/FTX EU - we are here! #189818)[1], NFT (568684894034708350/FTX EU - we are here! #189582)[1] | | |
| 04757091 | | NFT (322090235709821223/FTX EU - we are here! #189922)[1], NFT (499726185348232868/FTX EU - we are here! #189000)[1], NFT (532339117965429407/FTX EU - we are here! #189997)[1] | | |
| 04757092 | | NFT (506250642985700503/FTX EU - we are here! #253253)[1] | | |
| 04757093 | | NFT (304324779744109027/FTX EU - we are here! #189183)[1], NFT (576043307022100733/FTX EU - we are here! #189170)[1], NFT (474166741843500708/FTX EU - we are here! #190170)[1] | | |
| 04757094 | | NFT (291533394919251369/FTX Crypto Cup 2022 Key #12768)[1], NFT (372653256280452017/The Hill by FTX #19572)[1], NFT (385545509197815790/FTX EU - we are here! #190032)[1], NFT (493306787678994346/FTX EU - we are here! #189870)[1], NFT (518916325249364062/FTX EU - we are here! #190107)[1] | | |
| 04757095 | | NFT (433452468527662227/FTX EU - we are here! #191953)[1], NFT (457635565028168723/FTX EU - we are here! #192492)[1], NFT (476386269280348704/FTX EU - we are here! #192899)[1] | | |
| 04757096 | | NFT (292580397693262586/FTX EU - we are here! #189895)[1], NFT (496628768083707428/FTX EU - we are here! #190061)[1], NFT (520652611027467773/FTX EU - we are here! #189516)[1] | | |
| 04757098 | | NFT (423091109635899436/FTX EU - we are here! #189360)[1], NFT (480670257410689428/FTX EU - we are here! #189222)[1], NFT (532115043626532628/FTX EU - we are here! #189501)[1] | | |
| 04757099 | | NFT (353082513649302816/FTX EU - we are here! #192576)[1], NFT (379025660133323887/FTX EU - we are here! #192094)[1], NFT (515986626900144712/FTX EU - we are here! #192339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757100 | | NFT (31298113843992155/FTX EU - we are here! #190774)[1], NFT (46667139094475230/FTX EU - we are here! #190674)[1], NFT (55399891044165573/FTX EU - we are here! #190823)[1] | | |
| 04757102 | | NFT (31264380614002066/FTX EU - we are here! #190313)[1], NFT (32823372045151900/FTX EU - we are here! #190271)[1], NFT (44375175030603192/FTX Crypto Cup 2022 Key #4632)[1], NFT (56319073923053855/FTX EU - we are here! #190138)[1] | | |
| 04757103 | Contingent, Disputed | BTC[0], NFT (32439423754557169/FTX EU - we are here! #190433)[1], NFT (42840545709554235/FTX EU - we are here! #190311)[1], NFT (55945655931812724/FTX EU - we are here! #190391)[1], USD[0.00], USDT[0.00570385] | | |
| 04757106 | | NFT (49586580691571936/FTX EU - we are here! #189592)[1], NFT (51049224796499128/FTX EU - we are here! #189722)[1], NFT (57454590574117738/FTX EU - we are here! #189345)[1] | | |
| 04757109 | | NFT (31735678485230753/FTX EU - we are here! #189757)[1], NFT (45423260765973754/FTX EU - we are here! #189797)[1] | | |
| 04757110 | | NFT (50640908578373967/FTX EU - we are here! #190016)[1] | | |
| 04757111 | | NFT (34073240857333955/FTX EU - we are here! #189575)[1], NFT (37625010915332640/FTX EU - we are here! #189531)[1], NFT (44007364075785548/FTX EU - we are here! #189616)[1] | | |
| 04757112 | | NFT (55121039913950435/FTX EU - we are here! #190047)[1] | | |
| 04757113 | | NFT (43340353767659021/FTX EU - we are here! #190739)[1], NFT (52627304713025013/FTX EU - we are here! #190683)[1], NFT (55371503991287846/FTX EU - we are here! #190897)[1] | | |
| 04757117 | | NFT (33532372404993952/FTX EU - we are here! #189380)[1], NFT (49723148124142857/FTX EU - we are here! #189412)[1], NFT (56180292546882440/FTX EU - we are here! #189445)[1] | | |
| 04757118 | | NFT (30514235946539619/FTX EU - we are here! #193101)[1], NFT (40078596490369898/FTX EU - we are here! #192978)[1], NFT (54663379355708026/FTX EU - we are here! #192815)[1] | | |
| 04757119 | | NFT (39843228556779579/FTX EU - we are here! #190671)[1], NFT (45987053453625433/FTX EU - we are here! #191434)[1], NFT (57271999187347180/FTX EU - we are here! #191297)[1] | | |
| 04757122 | | NFT (35113603488070783/FTX EU - we are here! #189925)[1], NFT (36032864089618044/FTX EU - we are here! #189463)[1], NFT (52515701730014868/FTX EU - we are here! #189863)[1] | | |
| 04757123 | | NFT (29908703264381803/FTX EU - we are here! #190522)[1], NFT (31682787287724109/FTX EU - we are here! #190585)[1], NFT (35211204545547400/FTX EU - we are here! #190367)[1] | | |
| 04757124 | | NFT (31270005366029928/FTX EU - we are here! #190476)[1], NFT (41823040932086205/FTX EU - we are here! #189587)[1], NFT (53248520512483392/FTX EU - we are here! #190303)[1] | | |
| 04757125 | | NFT (47784086972510893/FTX EU - we are here! #190227)[1], NFT (50774548109263666/FTX EU - we are here! #190447)[1], NFT (55842333023559244/FTX EU - we are here! #190552)[1] | | |
| 04757126 | | NFT (32299586786304904/FTX EU - we are here! #190190)[1], NFT (47953463596961571/FTX EU - we are here! #190558)[1], NFT (57099712061925050/FTX EU - we are here! #190468)[1] | | |
| 04757127 | | NFT (34038260720713064/FTX EU - we are here! #218267)[1], NFT (44019167831905952/FTX EU - we are here! #190223)[1], NFT (49809538437247051/FTX EU - we are here! #218280)[1] | | |
| 04757128 | | NFT (44056314888705146/FTX EU - we are here! #190371)[1], NFT (52587858714455442/FTX EU - we are here! #190128)[1], NFT (53961492742058065/FTX EU - we are here! #190258)[1] | | |
| 04757129 | | LTC[.005921], NFT (34032773625883764/FTX EU - we are here! #193050)[1], NFT (43302891951806184/FTX EU - we are here! #193115)[1] | | |
| 04757130 | | NFT (29099993421934070/FTX EU - we are here! #190931)[1], NFT (37269907835481286/FTX EU - we are here! #190765)[1] | | |
| 04757131 | | NFT (35611192924074225/FTX EU - we are here! #191388)[1], NFT (41722274620573728/FTX EU - we are here! #191661)[1], NFT (42844927181976560/FTX EU - we are here! #191538)[1] | | |
| 04757132 | | NFT (48772279819843946/FTX EU - we are here! #189399)[1], NFT (56841448377534321/FTX EU - we are here! #189441)[1], NFT (57104728218333137/FTX EU - we are here! #189351)[1] | | |
| 04757133 | | NFT (35499592509722153/FTX EU - we are here! #191058)[1], NFT (36563522562901002/FTX EU - we are here! #191113)[1], NFT (52824536916714022/FTX EU - we are here! #191192)[1] | | |
| 04757134 | | NFT (32149421840173513/FTX EU - we are here! #189994)[1], NFT (41543830223063181/FTX EU - we are here! #190390)[1], NFT (55600258176366485/FTX EU - we are here! #189792)[1] | | |
| 04757135 | | NFT (33935108261059020/FTX EU - we are here! #192710)[1], NFT (50666201242081794/FTX EU - we are here! #192199)[1], NFT (53713907629605595/FTX EU - we are here! #191514)[1] | | |
| 04757137 | | NFT (30253596143980315/FTX EU - we are here! #189995)[1], NFT (44701143371701999/FTX EU - we are here! #190142)[1], NFT (54037414690920319/FTX EU - we are here! #189887)[1] | | |
| 04757139 | | NFT (29819561286095484/FTX EU - we are here! #191193)[1], NFT (45343952929594603/FTX EU - we are here! #191340)[1], NFT (54813712704549882/FTX EU - we are here! #191082)[1] | | |
| 04757140 | | NFT (36572861686595749/FTX EU - we are here! #189530)[1], NFT (46700989661823140/FTX EU - we are here! #189637)[1], NFT (54393854809743423/FTX EU - we are here! #189694)[1] | | |
| 04757145 | | NFT (40841630578174783/FTX EU - we are here! #191348)[1], NFT (43362688109232984/FTX EU - we are here! #191298)[1], NFT (48525422829514943/FTX EU - we are here! #191256)[1] | | |
| 04757147 | | NFT (47145855575810981/FTX EU - we are here! #189923)[1], NFT (52874827042683287/FTX EU - we are here! #189519)[1] | | |
| 04757148 | | NFT (34382005647690848/FTX EU - we are here! #192894)[1], NFT (44573369949280207/FTX EU - we are here! #192733)[1], NFT (47932091266486250/FTX EU - we are here! #192939)[1] | | |
| 04757150 | | NFT (39749341474290580/FTX EU - we are here! #192360)[1], NFT (44096997751442781/FTX EU - we are here! #192122)[1], NFT (54798187793493049/FTX EU - we are here! #192593)[1] | | |
| 04757151 | | NFT (30056962175674245/FTX EU - we are here! #191077)[1], NFT (37163469723283762/FTX EU - we are here! #190724)[1], NFT (47404078650885791/FTX EU - we are here! #190917)[1] | | |
| 04757154 | | NFT (48387002209097642/FTX EU - we are here! #189470)[1], NFT (50815041327563437/FTX EU - we are here! #189448)[1], NFT (51350509198580462/FTX EU - we are here! #189465)[1] | | |
| 04757156 | | NFT (32627489672637667/FTX EU - we are here! #189667)[1], NFT (33994602458975963/FTX EU - we are here! #190350)[1], NFT (55981440604102391/FTX EU - we are here! #190301)[1] | | |
| 04757158 | | NFT (32596034106459065/FTX EU - we are here! #190019)[1], NFT (34446292042635606/FTX EU - we are here! #189946)[1], NFT (42710263752765715/FTX EU - we are here! #189672)[1] | | |
| 04757159 | | NFT (29590675705401298/FTX EU - we are here! #190313)[1], NFT (31679612613816498/FTX EU - we are here! #190419)[1], NFT (49647535478211405/FTX EU - we are here! #190467)[1] | | |
| 04757161 | | NFT (29922169154965392/FTX EU - we are here! #192987)[1], NFT (36520809433993194/FTX EU - we are here! #198833)[1], NFT (53841010632069427/FTX EU - we are here! #198708)[1] | Yes | |
| 04757164 | | NFT (31669773130276307/FTX EU - we are here! #190243)[1], NFT (31673793416590973/FTX Crypto Cup 2022 Key #6691)[1], NFT (39189521609469207/FTX EU - we are here! #190158)[1] | | |
| 04757166 | | NFT (44682864783733226/FTX EU - we are here! #191909)[1], NFT (55987896598842532/FTX EU - we are here! #192098)[1] | | |
| 04757167 | | NFT (48561829933407453/FTX EU - we are here! #190815)[1], NFT (51412258469397237/FTX EU - we are here! #190925)[1], NFT (51642936937602456/FTX EU - we are here! #190986)[1] | | |
| 04757168 | | NFT (32280405810850937/FTX EU - we are here! #190187)[1], NFT (35600445079468116/FTX EU - we are here! #189989)[1], NFT (43402203724790927/FTX EU - we are here! #190077)[1] | | |
| 04757169 | | NFT (29036580313258443/FTX EU - we are here! #190623)[1], NFT (30739374270013418/FTX EU - we are here! #190553)[1], NFT (39442456770957089/FTX EU - we are here! #190429)[1] | | |
| 04757172 | | NFT (35632988683629443/FTX EU - we are here! #190628)[1], NFT (43541898351385344/FTX Crypto Cup 2022 Key #9789)[1], NFT (48372867400361795/FTX EU - we are here! #190528)[1], NFT (51248183900573032/FTX EU - we are here! #190579)[1] | | |
| 04757174 | | NFT (31279186771013910/FTX EU - we are here! #190475)[1], NFT (35076568899279686/FTX EU - we are here! #190754)[1], NFT (51741532463684203/FTX EU - we are here! #190651)[1] | | |
| 04757175 | | NFT (31183246819909258/FTX EU - we are here! #189787)[1], NFT (33629691935596845/FTX EU - we are here! #190072)[1], NFT (40477007790748406/FTX EU - we are here! #190003)[1] | | |
| 04757176 | | NFT (31151688076459903/FTX EU - we are here! #189606)[1], NFT (35797332471623431/FTX EU - we are here! #189647)[1], NFT (47357249895517827/FTX EU - we are here! #189624)[1] | | |
| 04757177 | | NFT (49098895602576344/FTX EU - we are here! #189617)[1] | | |
| 04757179 | | NFT (34261984328211822/FTX EU - we are here! #276874)[1], NFT (49465305645530045/FTX EU - we are here! #190573)[1], NFT (57517589676613682/FTX EU - we are here! #190695)[1] | | |
| 04757180 | | NFT (34279396651621271/FTX EU - we are here! #189643)[1], NFT (37675826706871294/FTX EU - we are here! #189738)[1], NFT (50730622991318773/FTX EU - we are here! #189679)[1] | | |
| 04757181 | | NFT (32123434736875317/FTX EU - we are here! #190637)[1], NFT (33843635985492071/FTX EU - we are here! #190577)[1], NFT (38414146986309073/FTX EU - we are here! #191058)[1] | | |
| 04757182 | | NFT (32369049014545177/FTX EU - we are here! #192380)[1], NFT (36538957696868667/FTX EU - we are here! #192609)[1], NFT (54950917049938124/FTX EU - we are here! #192137)[1] | | |
| 04757184 | | NFT (30350537384803596/FTX EU - we are here! #192671)[1], NFT (33302630454786873/FTX EU - we are here! #192794)[1], NFT (38674336151598639/FTX EU - we are here! #192519)[1] | Yes | |
| 04757185 | | NFT (31486623467652304/FTX EU - we are here! #218439)[1], NFT (33910321184235049/FTX EU - we are here! #218506)[1], NFT (39521966275692659/FTX EU - we are here! #218517)[1] | | |
| 04757186 | | NFT (33197146517909089/FTX EU - we are here! #190563)[1], NFT (44132875575216933/FTX EU - we are here! #190407)[1], NFT (49343362600320542/FTX EU - we are here! #190651)[1] | | |
| 04757187 | | NFT (30274792591934091/FTX EU - we are here! #189933)[1], NFT (57031494963828127/FTX EU - we are here! #189697)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757188 | | NFT (3231958631429235507/FTX EU - we are here! #190468)[1], NFT (4627890445607972047/FTX EU - we are here! #190416)[1], NFT (4987388075144540668/FTX EU - we are here! #190538)[1] | Yes | |
| 04757190 | | NFT (3053098515790259865/FTX EU - we are here! #189718)[1], NFT (3420734057328624407FTX EU - we are here! #189702)[1], NFT (4201990093297588990/FTX EU - we are here! #189742)[1] | | |
| 04757191 | | NFT (3564704237198299237FTX EU - we are here! #191492)[1] | | |
| 04757192 | | NFT (4025662666510468427FTX EU - we are here! #189779)[1], NFT (47614240909779224727FTX EU - we are here! #189741)[1], NFT (5043461725398540707FTX EU - we are here! #189762)[1] | | |
| 04757193 | | NFT (3784975003297929377FTX EU - we are here! #189847)[1] | | |
| 04757194 | | NFT (5202076738211751137FTX EU - we are here! #190529)[1], NFT (5436116255860289447FTX EU - we are here! #190722)[1], NFT (5699854460623517457FTX EU - we are here! #190742)[1] | | |
| 04757195 | | ENS-PERP[0], EOS-PERP[0], GMT[11.37936913], GMT-PERP[0], LUNC-PERP[0], SHIB[2199582], TOMO-PERP[0], USD[-7.41], USDT[37.40000000] | | |
| 04757196 | | NFT (3766920018035559933/FTX EU - we are here! #190556)[1], NFT (4082688920119403227FTX EU - we are here! #190461)[1], NFT (5729223738320707007FTX EU - we are here! #190264)[1] | | |
| 04757197 | | NFT (2957112143631739897FTX EU - we are here! #192013)[1], NFT (3244525626454988187FTX EU - we are here! #191849)[1], NFT (5664159935494684837FTX EU - we are here! #192140)[1] | | |
| 04757199 | | NFT (3819391217692880177FTX EU - we are here! #204444)[1], NFT (4448830907330876347FTX EU - we are here! #190856)[1] | | |
| 04757200 | | NFT (3619485297009417547FTX EU - we are here! #190175)[1], NFT (3874007215651340887FTX EU - we are here! #190237)[1], NFT (4861862584710238267FTX EU - we are here! #190125)[1] | | |
| 04757201 | | NFT (4673815366115687797FTX EU - we are here! #192125)[1] | | |
| 04757202 | | NFT (3734289585486323957FTX EU - we are here! #190419)[1], NFT (4829906756968856887FTX EU - we are here! #190331)[1], NFT (5334629127072208157FTX EU - we are here! #190476)[1] | | |
| 04757203 | | NFT (2989336749625312807FTX EU - we are here! #189833)[1], NFT (4608379935467473377FTX EU - we are here! #189941)[1], NFT (4656616539514136257FTX EU - we are here! #189901)[1] | | |
| 04757204 | | NFT (3835351554255270237FTX EU - we are here! #189861)[1], NFT (4386713300965178577FTX EU - we are here! #189923)[1], NFT (5546034541665759887FTX EU - we are here! #189991)[1] | | |
| 04757205 | | NFT (4756212571349445977FTX EU - we are here! #190001)[1] | | |
| 04757206 | | NFT (3221836648201542967FTX EU - we are here! #190188)[1], NFT (4230823025935963757FTX EU - we are here! #190559)[1], NFT (4544715665481247897FTX EU - we are here! #190560)[1] | | |
| 04757207 | | NFT (3090464474876603337FTX EU - we are here! #191083)[1] | | |
| 04757208 | | NFT (3703602375866222267FTX EU - we are here! #190972)[1], NFT (3914491626525562357FTX EU - we are here! #190921)[1], NFT (4019397851906971687FTX EU - we are here! #190192)[1] | | |
| 04757211 | | NFT (4306133120951025537FTX EU - we are here! #191636)[1], NFT (5650634648294957747FTX EU - we are here! #191380)[1], NFT (5670366324807220447FTX EU - we are here! #191538)[1] | | |
| 04757213 | | NFT (3248950439314503477FTX EU - we are here! #189750)[1], NFT (3778138299198919307FTX EU - we are here! #189754)[1], NFT (4766944491754700517FTX EU - we are here! #189740)[1] | | |
| 04757214 | | NFT (2883602147926724957FTX EU - we are here! #190652)[1], NFT (3133088742231588397FTX EU - we are here! #190631)[1], NFT (5149271610023736037FTX EU - we are here! #190777)[1] | | |
| 04757216 | | NFT (3192147286571996467FTX EU - we are here! #191168)[1], NFT (3423573414371142567FTX EU - we are here! #189956)[1], NFT (4417353619071724077FTX EU - we are here! #191019)[1] | | |
| 04757217 | Contingent, Disputed | GBP[0.00] | | |
| 04757219 | | NFT (3300398650105975847FTX EU - we are here! #190440)[1], NFT (5308128895140061077FTX EU - we are here! #274440)[1] | | |
| 04757220 | | NFT (4014337796625738587FTX EU - we are here! #189846)[1], NFT (5203202163040922157FTX EU - we are here! #189894)[1], NFT (5242071202943365497FTX EU - we are here! #189876)[1] | | |
| 04757221 | | NFT (3317700503420559507FTX EU - we are here! #190666)[1], NFT (5260899970839449367FTX EU - we are here! #190518)[1], NFT (5488460271739500387FTX EU - we are here! #190890)[1] | | |
| 04757222 | | NFT (3127249125483458827FTX EU - we are here! #190218)[1], NFT (4601027914680445487FTX EU - we are here! #190087)[1], NFT (4896877725699531047FTX EU - we are here! #190089)[1] | | |
| 04757223 | | NFT (3102958874332165747FTX EU - we are here! #190980)[1], NFT (3560723764291192127FTX EU - we are here! #190782)[1], NFT (4706343625122685577FTX EU - we are here! #190929)[1] | | |
| 04757226 | | NFT (3088036218052305757FTX EU - we are here! #190172)[1], NFT (3358040325055897947FTX EU - we are here! #190285)[1], NFT (5354413149767892237FTX EU - we are here! #190269)[1] | | |
| 04757227 | | NFT (3288263689420507147FTX EU - we are here! #192629)[1], NFT (3567532515423630347FTX EU - we are here! #192139)[1] | | |
| 04757228 | | NFT (3612941487416599497FTX EU - we are here! #191046)[1], NFT (4808402297802455817FTX EU - we are here! #191010)[1], NFT (5235694779997520437FTX EU - we are here! #190672)[1] | | |
| 04757230 | | NFT (3810562807034330717FTX EU - we are here! #191519)[1], NFT (4305705179030960767FTX EU - we are here! #191417)[1], NFT (5715023566156178317FTX EU - we are here! #191247)[1] | | |
| 04757231 | | NFT (3686609935660895017FTX EU - we are here! #190363)[1], NFT (4949135502712123447FTX EU - we are here! #191075)[1], NFT (5464130367170398627FTX EU - we are here! #191134)[1] | Yes | |
| 04757232 | | NFT (4776732368638469417FTX EU - we are here! #190422)[1] | | |
| 04757233 | | NFT (3771960484249003957FTX EU - we are here! #192248)[1], NFT (4241016194900415887FTX EU - we are here! #192111)[1], NFT (5101655066452606787FTX EU - we are here! #192478)[1] | | |
| 04757234 | | NFT (3947534955059226447FTX EU - we are here! #191862)[1], NFT (4155257904572981097FTX EU - we are here! #190982)[1], NFT (5050081587971920417FTX EU - we are here! #191748)[1] | | |
| 04757235 | | TONCOIN[.013018], USD[0.01] | | |
| 04757236 | | NFT (4052998532855987403/FTX EU - we are here! #192177)[1], NFT (4562841985993858147FTX EU - we are here! #193222)[1], NFT (4970204096032457807FTX EU - we are here! #192649)[1] | | |
| 04757238 | | NFT (4391606423144625837FTX EU - we are here! #192609)[1], NFT (4939796136717942507FTX EU - we are here! #192421)[1], NFT (5351109704800354397FTX EU - we are here! #192545)[1] | | |
| 04757239 | | NFT (3369055417229303217FTX EU - we are here! #193158)[1], NFT (4634633507504887107FTX EU - we are here! #194799)[1], NFT (4645015739743217467FTX EU - we are here! #194850)[1] | | |
| 04757240 | | NFT (3785115414600477797FTX EU - we are here! #193014)[1], NFT (3839694713633020937FTX EU - we are here! #192827)[1], NFT (5009330340819652687FTX EU - we are here! #192944)[1] | | |
| 04757241 | | NFT (3101624546091950547FTX EU - we are here! #189996)[1], NFT (3540024033452468237FTX EU - we are here! #190160)[1], NFT (4354399795035911617FTX EU - we are here! #190072)[1] | | |
| 04757242 | | NFT (2955709083409024717FTX EU - we are here! #190869)[1], NFT (3869229865832696127FTX EU - we are here! #190822)[1], NFT (5392857169251398577FTX EU - we are here! #190758)[1] | | |
| 04757243 | | NFT (2937285772765574557FTX EU - we are here! #190326)[1], NFT (3823279393286874397FTX EU - we are here! #195683)[1] | | |
| 04757244 | | NFT (4910914417976920507FTX EU - we are here! #194479)[1], NFT (5282791228617376097FTX EU - we are here! #194522)[1], NFT (5495442113232249057FTX EU - we are here! #194341)[1] | | |
| 04757245 | | NFT (3276835109566683678/FTX EU - we are here! #193557)[1], NFT (5485737142880062097FTX EU - we are here! #190738)[1], NFT (5489926939676216387FTX EU - we are here! #193357)[1] | | |
| 04757246 | | NFT (2883910026100701297FTX EU - we are here! #191114)[1] | | |
| 04757250 | | NFT (3586139753119679987FTX EU - we are here! #190681)[1], NFT (5001549253819475837FTX EU - we are here! #190747)[1], NFT (5451242450173413327FTX EU - we are here! #190791)[1] | | |
| 04757251 | | NFT (3436597782870997577FTX EU - we are here! #190168)[1], NFT (3803944133627405457FTX EU - we are here! #190403)[1], NFT (5036594747886363347FTX EU - we are here! #190621)[1] | | |
| 04757252 | | NFT (3838227379165838887FTX EU - we are here! #192724)[1], NFT (4072077313835705407FTX EU - we are here! #192166)[1], NFT (4192265478602362107FTX EU - we are here! #192400)[1] | | |
| 04757254 | | NFT (3029201406250236847FTX EU - we are here! #190644)[1], NFT (3927932032744539837FTX EU - we are here! #190744)[1], NFT (5531916086077889767FTX EU - we are here! #190789)[1] | | |
| 04757255 | | NFT (3660138592801767177FTX EU - we are here! #190948)[1], NFT (4728849263149557977FTX EU - we are here! #190814)[1], NFT (5049988543592257937FTX EU - we are here! #190979)[1] | | |
| 04757256 | | NFT (3961251239623625497FTX EU - we are here! #190751)[1], NFT (4746370175128860337FTX EU - we are here! #190590)[1] | | |
| 04757257 | | NFT (3555225180059174537FTX EU - we are here! #190935)[1], NFT (4621271179144681967FTX EU - we are here! #190836)[1] | | |
| 04757258 | | NFT (3149267617669474657FTX EU - we are here! #190843)[1], NFT (3287065564647066197FTX EU - we are here! #190963)[1], NFT (3914749947477462517FTX EU - we are here! #190919)[1] | | |
| 04757259 | | BTC[0], FTT[.2], NFT (3430030275599616217FTX EU - we are here! #210575)[1], NFT (4377220337832722385/FTX EU - we are here! #210621)[1], NFT (5273711167344795527FTX EU - we are here! #210650)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04757260 | | NFT (4396689535519703821/FTX EU - we are here! #191477)[1], NFT (5154082687025584287FTX EU - we are here! #191105)[1], NFT (5783546991278671817FTX EU - we are here! #191396)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757262 | | NFT (40733853980863298)3/FTX EU - we are here! #190775)[1], NFT (46354021226121 13202/FTX EU - we are here! #191001)[1], NFT (57107626091 2568105/FTX EU - we are here! #190946)[1] | Yes | |
| 04757263 | | NFT (29669479430303666651/FTX EU - we are here! #194334)[1], NFT (50506165036674423 5/FTX EU - we are here! #194334)[1], NFT (51451296533600394 6/FTX EU - we are here! #194314)[1] | | |
| 04757264 | | NFT (42195894679241810 4/FTX EU - we are here! #190098)[1], NFT (50182363346857303 0/FTX EU - we are here! #190389)[1], NFT (52087161176348295 4/FTX EU - we are here! #190276)[1] | | |
| 04757265 | Contingent | BTC[0], LUNA2[6.42082369], LUNA2_LOCKED[14.98192196], USDT[0], USTC[908.89862801] | | |
| 04757269 | | NFT (31356772511662561 4/FTX EU - we are here! #191277)[1], NFT (36130978421498790 0/FTX EU - we are here! #191475)[1], NFT (55050396601677172 5/FTX EU - we are here! #191143)[1] | | |
| 04757270 | | NFT (41972734747073305 4/FTX EU - we are here! #200211)[1] | | |
| 04757272 | | NFT (39612022910325244 5/The Hill by FTX #32325)[1] | | |
| 04757273 | | NFT (38393297538147473 5/FTX EU - we are here! #190000)[1], NFT (46788872357551131 4/FTX EU - we are here! #190018)[1], NFT (56659646381086015 0/FTX EU - we are here! #190012)[1] | | |
| 04757275 | | NFT (33322995893861729 0/FTX EU - we are here! #190212)[1], NFT (36160357584057613 2/FTX EU - we are here! #190159)[1], NFT (40876676627069778 0/FTX EU - we are here! #190291)[1] | | |
| 04757276 | | NFT (32870760411593191 7/FTX EU - we are here! #190728)[1], NFT (42732925647235690 2/FTX EU - we are here! #190762)[1], NFT (55810966774229897 2/FTX EU - we are here! #190630)[1] | | |
| 04757278 | | NFT (31639555729660428 5/FTX EU - we are here! #190757)[1], NFT (42595913871334883 1/FTX EU - we are here! #190677)[1], NFT (47514974745662461 7/FTX EU - we are here! #190566)[1] | | |
| 04757279 | | NFT (29511452147881135 5/FTX EU - we are here! #192038)[1], NFT (32921349921268371 1/FTX EU - we are here! #200200)[1], NFT (35607848285960842 0/FTX EU - we are here! #200243)[1] | | |
| 04757280 | | NFT (31943308264411320 6/FTX EU - we are here! #190543)[1], NFT (49990402690806644 8/FTX EU - we are here! #190804)[1], NFT (54579093143298853 /FTX EU - we are here! #190667)[1] | | |
| 04757281 | | NFT (29346068253208621 8/FTX EU - we are here! #190541)[1], NFT (36346728353699196 0/FTX EU - we are here! #190602)[1], NFT (47996819290810289 4/FTX EU - we are here! #190255)[1] | | |
| 04757282 | | NFT (44053683072674317 6/FTX EU - we are here! #190130)[1], NFT (51272003471901450 6/FTX EU - we are here! #190179)[1] | | |
| 04757283 | | NFT (37245270889421592 8/FTX EU - we are here! #190797)[1], NFT (43498303196429908 4/FTX EU - we are here! #190886)[1], NFT (55468976207894505 6/FTX EU - we are here! #190922)[1] | | |
| 04757284 | | NFT (30752383539864498 9/FTX EU - we are here! #190564)[1], NFT (48247803552327107 4/FTX EU - we are here! #190619)[1], NFT (51356267000278675 3/FTX EU - we are here! #190642)[1] | | |
| 04757288 | | NFT (33107704325479819 8/FTX EU - we are here! #190458)[1] | | |
| 04757289 | | NFT (39652831318030277 1/FTX EU - we are here! #198918)[1], NFT (41305640857045649 /FTX EU - we are here! #198776)[1], NFT (44828688598478879 0/FTX EU - we are here! #198857)[1] | | |
| 04757290 | | NFT (40909328834521591 8/FTX EU - we are here! #190801)[1], NFT (44076115385067962 2/FTX EU - we are here! #190903)[1], NFT (49973902281719657 1/FTX EU - we are here! #190857)[1] | | |
| 04757291 | | NFT (36385180675105029 0/FTX EU - we are here! #191526)[1], NFT (47127579866002843 0/FTX EU - we are here! #191411)[1], NFT (53051794963080882 2/FTX EU - we are here! #191477)[1] | | |
| 04757295 | | NFT (40836053612838941 5/FTX EU - we are here! #190546)[1], NFT (49572286696407981 7/FTX EU - we are here! #190664)[1], NFT (49951817279461399 5/FTX EU - we are here! #190704)[1] | | |
| 04757297 | | NFT (30172339160940021 9/FTX EU - we are here! #227436)[1], NFT (47927327443915188 5/FTX EU - we are here! #227447)[1], NFT (52822008211577213 6/FTX EU - we are here! #227425)[1] | | |
| 04757298 | | NFT (30458993588587320 8/FTX EU - we are here! #190179)[1], NFT (41362390879268189 8/FTX EU - we are here! #190217)[1], NFT (43411807140639567 9/FTX EU - we are here! #190273)[1] | | |
| 04757299 | | NFT (35700679491345565 4/FTX EU - we are here! #190439)[1], NFT (39285355749292178 4/FTX EU - we are here! #190657)[1], NFT (47003908419752599 2/FTX EU - we are here! #190581)[1] | | |
| 04757300 | | NFT (36252380756312089 2/FTX EU - we are here! #190773)[1], NFT (47160945495092181 3/FTX EU - we are here! #192302)[1] | | |
| 04757302 | | NFT (33416884181700380 /FTX EU - we are here! #190284)[1] | | |
| 04757303 | | NFT (44127063433397953 9/FTX EU - we are here! #190188)[1] | | |
| 04757305 | | NFT (31548513056116865 7/FTX EU - we are here! #191303)[1], NFT (34442104092810768 3/FTX EU - we are here! #191245)[1], NFT (49673429371966185 9/FTX EU - we are here! #191159)[1] | | |
| 04757307 | | NFT (41216179780352128 6/FTX EU - we are here! #191929)[1], NFT (48027578472952075 8/FTX EU - we are here! #194507)[1], NFT (54150319011156151 8/FTX EU - we are here! #190946)[1], USD[0.00] | | |
| 04757308 | | BAQ[1], ETH[0], USDT[0.00002096] | | |
| 04757309 | Contingent, Disputed | NFT (45470178924007403 1/FTX EU - we are here! #200984)[1], NFT (46764749781395659 8/FTX EU - we are here! #200768)[1], NFT (52521969818390144 8/FTX EU - we are here! #200304)[1] | | |
| 04757310 | | NFT (42303344662716803 8/FTX EU - we are here! #190234)[1], NFT (54128290404146345 0/FTX EU - we are here! #190271)[1], NFT (57152759996243474 5/FTX EU - we are here! #190277)[1] | | |
| 04757311 | | NFT (42026577977601604 1/FTX EU - we are here! #193792)[1] | | |
| 04757312 | | NFT (56091163713231902 8/FTX EU - we are here! #191775)[1] | | |
| 04757313 | | NFT (37746546512176334 5/FTX EU - we are here! #192013)[1], NFT (45032425815369855 6/FTX EU - we are here! #192080)[1], NFT (55348211606499072 8/FTX EU - we are here! #192152)[1] | | |
| 04757315 | | NFT (31950821856299584 1/FTX EU - we are here! #190894)[1], NFT (49094512020592305 3/FTX EU - we are here! #190766)[1], NFT (49296694227483170 3/FTX EU - we are here! #190805)[1] | | |
| 04757320 | | NFT (32383053156190129 3/FTX EU - we are here! #191056)[1], NFT (38407294249251661 7/FTX EU - we are here! #190805)[1], NFT (46608211043692754 1/FTX EU - we are here! #190909)[1] | | |
| 04757321 | | NFT (33594633643967842 0/FTX EU - we are here! #192423)[1], NFT (45965539493369450 4/FTX EU - we are here! #192256)[1], NFT (47414883309704057 1/FTX EU - we are here! #192353)[1] | | |
| 04757322 | | NFT (42194766665128403 3/FTX EU - we are here! #194503)[1] | | |
| 04757323 | | NFT (39611743580128229 2/FTX EU - we are here! #190942)[1], NFT (42333310128790882 6/FTX EU - we are here! #190975)[1], NFT (55796903238003062 7/FTX EU - we are here! #190893)[1] | | |
| 04757325 | | NFT (30979552519062448 3/FTX EU - we are here! #191012)[1], NFT (31312830907135959 9/FTX EU - we are here! #190914)[1], NFT (36641112087973753 /FTX EU - we are here! #191093)[1] | | |
| 04757326 | | NFT (34618254150619074 7/FTX EU - we are here! #192118)[1], NFT (37858014004095194 2/FTX EU - we are here! #191620)[1], NFT (44446026400028929 6/FTX EU - we are here! #192058)[1] | | |
| 04757327 | | NFT (32931488009718863 3/FTX EU - we are here! #190298)[1], NFT (48962353857620718 3/FTX EU - we are here! #190310)[1], NFT (54141861058565465 4/FTX EU - we are here! #190313)[1] | | |
| 04757329 | | NFT (30853689867096880 0/FTX EU - we are here! #191879)[1], NFT (42233798364893320 2/FTX EU - we are here! #192397)[1], NFT (44492671174285002 5/FTX EU - we are here! #192000)[1] | | |
| 04757330 | | NFT (44944486309457903 5/FTX EU - we are here! #191048)[1] | | |
| 04757331 | | NFT (29762349823404563 9/FTX EU - we are here! #191362)[1], NFT (48875321338859075 1/FTX EU - we are here! #191424)[1], NFT (50580320727540246 8/FTX EU - we are here! #191504)[1] | | |
| 04757333 | | NFT (32818951087770359 6/FTX EU - we are here! #192045)[1], NFT (50710484233685241 9/FTX EU - we are here! #192188)[1], NFT (55835878421135349 8/FTX EU - we are here! #190965)[1] | | |
| 04757334 | | ETH[.00215654], ETHW[.00215654], TRX[.000782], USDT[0.00000502] | | |
| 04757336 | | NFT (31500714154393474 75/FTX EU - we are here! #190533)[1], NFT (49291949425818402 6/FTX EU - we are here! #190378)[1], NFT (53563089588493270 /FTX EU - we are here! #190568)[1] | | |
| 04757338 | | NFT (37908296054386161 7/FTX EU - we are here! #192822)[1], NFT (38400258355466773 2/FTX EU - we are here! #192768)[1], NFT (56341802904136798 3/FTX EU - we are here! #192677)[1] | | |
| 04757339 | | NFT (30931568191681688 1/FTX EU - we are here! #196426)[1], NFT (42860810483496470 3/FTX EU - we are here! #196639)[1], NFT (43985846078663215 5/FTX EU - we are here! #196806)[1] | | |
| 04757340 | | BAQ[2], GMT[5.84451148], KIN[1], TRX[2], USDT[0.00000002] | Yes | |
| 04757341 | | NFT (35459528782220990 1/FTX EU - we are here! #267935)[1], NFT (38998616782049393 /FTX EU - we are here! #267950)[1], NFT (52939014301390645 7/FTX EU - we are here! #267946)[1] | | |
| 04757346 | | NFT (43109055044622970 9/FTX EU - we are here! #190633)[1], NFT (46878430123778003 3/FTX EU - we are here! #190433)[1], NFT (55378964929070795 7/FTX EU - we are here! #190722)[1] | | |
| 04757349 | | NFT (31478214930271715 3/FTX EU - we are here! #205758)[1], NFT (37802293978708126 1/FTX EU - we are here! #205610)[1], NFT (51506314442941355 5/FTX EU - we are here! #205820)[1] | | |
| 04757352 | | NFT (31101704506934386 6/FTX EU - we are here! #191431)[1], NFT (42123425638406670 4/FTX EU - we are here! #191301)[1] | | |
| 04757353 | | NFT (36018809411005287 8/FTX EU - we are here! #191037)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757355 | | NFT (552044055049385627/FTX EU - we are here! #208417)[1], SOL[.003578], USD[0.01] | | |
| 04757356 | | NFT (448494812494943262/FTX EU - we are here! #192511)[1] | | |
| 04757357 | | NFT (524282509997189844/FTX EU - we are here! #192766)[1] | | |
| 04757358 | | NFT (449941411952092504/FTX EU - we are here! #191624)[1], NFT (500613147754570630/FTX EU - we are here! #191773)[1], NFT (520855363548300856/FTX EU - we are here! #191713)[1] | | |
| 04757359 | | NFT (331367884525031233/FTX EU - we are here! #190939)[1], NFT (427759064762824321/FTX EU - we are here! #191046)[1], NFT (564423357936108508/FTX EU - we are here! #190989)[1] | | |
| 04757362 | | NFT (410746756023894711/FTX EU - we are here! #191012)[1], NFT (449531245199753563/FTX EU - we are here! #191197)[1], NFT (478826652462547157/FTX EU - we are here! #190933)[1] | | |
| 04757364 | | NFT (332400568154573434/FTX EU - we are here! #191078)[1], NFT (366616262459476283/FTX EU - we are here! #191032)[1], NFT (576222415839894784/FTX EU - we are here! #191101)[1] | | |
| 04757365 | | NFT (289266878087306350/FTX EU - we are here! #192807)[1], NFT (367850968502574178/FTX EU - we are here! #192731)[1], NFT (553058105772271425/FTX EU - we are here! #192680)[1] | | |
| 04757369 | | NFT (288735798128476541/FTX EU - we are here! #191402)[1], NFT (434271376877384516/FTX EU - we are here! #191220)[1], NFT (566305209244006236/FTX EU - we are here! #191316)[1] | | |
| 04757370 | | NFT (447269053170726329/FTX EU - we are here! #208900)[1], NFT (484421972949489178/FTX EU - we are here! #194877)[1], NFT (508256845324675172/FTX EU - we are here! #194945)[1] | | |
| 04757371 | | NFT (357535654356264506/FTX EU - we are here! #195599)[1], NFT (436000513520256530/FTX EU - we are here! #195358)[1], NFT (442409239535098327/FTX EU - we are here! #195686)[1] | | |
| 04757372 | | NFT (292298065515541048/FTX EU - we are here! #191670)[1], NFT (480657937485692945/FTX EU - we are here! #191779)[1], NFT (541093705634912248/FTX EU - we are here! #191861)[1] | | |
| 04757373 | | NFT (312717373043913865/FTX EU - we are here! #192685)[1], NFT (432901919153144315/FTX EU - we are here! #192904)[1], NFT (519214595482774694/FTX EU - we are here! #192848)[1] | | |
| 04757374 | | NFT (318360895730253525/FTX EU - we are here! #191797)[1], NFT (493146604755914963/FTX EU - we are here! #191838)[1], NFT (500350127939077873/FTX EU - we are here! #192063)[1] | | |
| 04757375 | | NFT (355523202688279502/FTX EU - we are here! #190910)[1], NFT (392150957794620145/FTX EU - we are here! #190960)[1], NFT (421564186399321814/FTX EU - we are here! #190999)[1] | | |
| 04757376 | | NFT (448904936530569392/FTX EU - we are here! #191810)[1] | | |
| 04757377 | Contingent | AKRO[1], BAO[3], BNB[0], DOGE[1], ETH[.55086786], ETHW[.5507069], FRONT[1], KIN[3], LUNA2[0.000000135], LUNA2_LOCKED[0.00000317], LUNC[.2959985], SOL[1.74233671], TRX[1.000002], USD[762.26], USDT[10.06782710] | Yes | |
| 04757378 | | NFT (307593440485568628/FTX EU - we are here! #190699)[1], NFT (397927257911802958/FTX EU - we are here! #190617)[1], NFT (531180121432776877/FTX EU - we are here! #190732)[1] | | |
| 04757379 | | APE[0], BAO[10], DENT[1], GMT[0.00043348], KIN[12], TRX[1.000777], UBXT[22], USD[0.00], USDT[172.46109999] | Yes | |
| 04757380 | | NFT (502147424126132689/FTX EU - we are here! #190673)[1], NFT (540314529729854909/FTX EU - we are here! #190812)[1], NFT (545541302291249846/FTX EU - we are here! #190913)[1] | | |
| 04757381 | | NFT (459949583154049148/FTX EU - we are here! #191682)[1], NFT (540137387313041112/FTX EU - we are here! #192771)[1], NFT (544015722651549465/FTX EU - we are here! #192595)[1], TRX[.000019], USDT[.496145] | Yes | |
| 04757383 | | ALGO[0], BTC[0.00000008], FTM[0], TRX[0.00589755], USD[0.00], USDT[0.00045629] | Yes | |
| 04757384 | | NFT (346606758826913980/FTX EU - we are here! #190586)[1], NFT (404136388268635267/FTX EU - we are here! #190591)[1], NFT (484542099289291446/FTX EU - we are here! #190580)[1] | | |
| 04757385 | | NFT (350754825957429438/FTX EU - we are here! #191425)[1], NFT (450092629600049923/FTX EU - we are here! #191345)[1], NFT (524157083739045954/FTX EU - we are here! #191532)[1] | | |
| 04757386 | | NFT (475662847699521925/FTX EU - we are here! #191659)[1], NFT (517272506352212709/FTX EU - we are here! #191546)[1], NFT (537791473411570357/FTX EU - we are here! #191752)[1] | | |
| 04757389 | | NFT (459324033827178652/FTX EU - we are here! #190802)[1], NFT (492178834749408089/FTX EU - we are here! #191111)[1], NFT (558922713633062849/FTX EU - we are here! #191009)[1] | | |
| 04757392 | | NFT (398509750366943077/FTX EU - we are here! #190682)[1], NFT (416634684082817587/FTX EU - we are here! #190678)[1], NFT (511471329705601804/FTX EU - we are here! #190700)[1] | | |
| 04757393 | | NFT (461582019382265102/FTX EU - we are here! #191282)[1], NFT (513405296330474966/FTX EU - we are here! #191397)[1], NFT (551003789962637735/FTX EU - we are here! #191495)[1] | | |
| 04757394 | | BTC[.00024834], CHR[7.52069972], ETH[.01212471], ETHW[.01197412], KIN[1], SLND[1.43063723], SLRS[21.82652821], USD[0.01], USDT[6.24029601] | Yes | |
| 04757397 | | NFT (373343681175832259/FTX EU - we are here! #191669)[1], NFT (554840913486190583/FTX EU - we are here! #191785)[1], NFT (567168888698359086/FTX EU - we are here! #191744)[1] | | |
| 04757401 | | NFT (391719105925168194/FTX EU - we are here! #191418)[1], NFT (455665871162284942/FTX EU - we are here! #191446)[1], NFT (549502664998186793/FTX EU - we are here! #191481)[1] | | |
| 04757402 | | NFT (334073093118567622/FTX EU - we are here! #191428)[1], NFT (357433771568526049/FTX EU - we are here! #191359)[1], NFT (397734800494878742/FTX EU - we are here! #191391)[1] | | |
| 04757406 | | DENT[1], KIN[3], NFT (323810620433623298/FTX EU - we are here! #191404)[1], NFT (355980110860838857/The Hill by FTX #25743)[1], NFT (501624354070331186/FTX Crypto Cup 2022 Key #5841)[1], NFT (561619392301046635/FTX EU - we are here! #191290)[1], USD[0.00], USDT[0] | | |
| 04757407 | | NFT (369292149192319416/FTX EU - we are here! #204936)[1], NFT (467685217641346874/FTX EU - we are here! #204577)[1], NFT (516635878521135385/FTX EU - we are here! #204835)[1] | | |
| 04757408 | | NFT (354036573968004413/FTX EU - we are here! #191230)[1] | | |
| 04757409 | | NFT (375215025487829373/FTX EU - we are here! #192736)[1], NFT (383389517860365412/FTX EU - we are here! #192132)[1], NFT (434159529577480958/FTX EU - we are here! #192552)[1] | | |
| 04757410 | | BAO[2], NFT (395643358112557448/FTX EU - we are here! #191152)[1], NFT (564537112225009419/FTX EU - we are here! #190848)[1], NFT (574901995514952937/FTX EU - we are here! #191092)[1], USDT[0] | Yes | |
| 04757412 | | NFT (372585308630725182/FTX EU - we are here! #202030)[1], NFT (549720881087395271/FTX EU - we are here! #198784)[1], NFT (563839882090911772/FTX EU - we are here! #201719)[1] | | |
| 04757413 | | NFT (290771429647517692/The Hill by FTX #18909)[1], NFT (299193208745111959/FTX EU - we are here! #191617)[1], NFT (346636184156813782/FTX EU - we are here! #191547)[1], NFT (406373712980294054/FTX EU - we are here! #191665)[1], NFT (447070917546783549/FTX Crypto Cup 2022 Key #7053)[1] | | |
| 04757414 | | NFT (336440984307307715/FTX EU - we are here! #191486)[1], NFT (446216053741876574/FTX EU - we are here! #191550)[1], NFT (446329619137048192/FTX EU - we are here! #191577)[1] | | |
| 04757415 | | NFT (432370928597689412/FTX EU - we are here! #192041)[1], NFT (532790507456513923/FTX EU - we are here! #192104)[1], NFT (537021991975548760/FTX EU - we are here! #191820)[1] | | |
| 04757416 | | NFT (297127646215600151/FTX EU - we are here! #190789)[1], NFT (474000571975611976/FTX EU - we are here! #191094)[1], NFT (499400038305065711/FTX EU - we are here! #191004)[1] | | |
| 04757417 | | AKRO[2], BAO[6], BTC[.00570195], DENT[1], ETH[.23914911], KIN[5], MATIC[1], RSR[2], TRX[3], UBXT[3], USD[248.83], USDT[244.84233122] | | |
| 04757420 | | NFT (332140086950656811/FTX EU - we are here! #245330)[1], NFT (366545366610990349/FTX EU - we are here! #245313)[1], NFT (489442199296706892/FTX EU - we are here! #245283)[1] | Yes | |
| 04757421 | | NFT (312774774963946223/FTX EU - we are here! #191782)[1], NFT (415413142963738698/FTX EU - we are here! #191839)[1], NFT (541742896965298282/FTX EU - we are here! #191321)[1] | | |
| 04757422 | | NFT (567484019167676998/FTX EU - we are here! #191027)[1] | | |
| 04757423 | | NFT (365575511216748775/FTX EU - we are here! #191109)[1], NFT (390821553050705936/FTX EU - we are here! #191050)[1], NFT (411033511272404767/FTX EU - we are here! #191181)[1] | | |
| 04757424 | | NFT (317259316000900351/FTX EU - we are here! #191648)[1], NFT (335650729511036200/FTX EU - we are here! #191855)[1], NFT (430550799129600143/FTX EU - we are here! #191988)[1] | | |
| 04757426 | | NFT (364709361715704208/FTX EU - we are here! #191735)[1], NFT (504645944803366478/FTX EU - we are here! #191291)[1], NFT (522623535487709499/FTX EU - we are here! #191562)[1] | | |
| 04757427 | | NFT (372836377128496207/FTX EU - we are here! #191631)[1], NFT (375563054286820133/FTX EU - we are here! #191807)[1], NFT (402836381061499158/The Hill by FTX #19357)[1], NFT (543717342268697747/FTX EU - we are here! #191877)[1] | Yes | |
| 04757428 | | CRO-PERP[-1400], USD[271.35] | Yes | |
| 04757430 | | NFT (301186843978156554/FTX EU - we are here! #191580)[1], NFT (358054096829121118/FTX EU - we are here! #191339)[1], NFT (533876867876007652/FTX EU - we are here! #191511)[1] | | |
| 04757431 | | NFT (438299230814781465/FTX EU - we are here! #191499)[1], NFT (533583017017050361/FTX EU - we are here! #191436)[1], NFT (537694878006553905/FTX EU - we are here! #191462)[1] | | |
| 04757432 | | NFT (378816609399946137/FTX EU - we are here! #191102)[1] | | |
| 04757433 | | NFT (319524847167981451/FTX EU - we are here! #191127)[1], NFT (546795054938968321/FTX EU - we are here! #191202)[1], NFT (574138340273082640/FTX EU - we are here! #191054)[1] | | |
| 04757434 | | NFT (380452607507253784/FTX EU - we are here! #191394)[1] | | |
| 04757435 | | NFT (489114237351336822/FTX EU - we are here! #190905)[1], NFT (491542710995950789/FTX EU - we are here! #191024)[1], NFT (516894192433501675/FTX EU - we are here! #190995)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757436 | | NFT (30471422929847835553/FTX EU - we are here! #202737)[1], NFT (46115188320037477/FTX EU - we are here! #202837)[1], NFT (52973091352450675/FTX EU - we are here! #201979)[1] | | |
| 04757438 | | NFT (29207555211398530/FTX EU - we are here! #191030)[1], NFT (32148243341441686/FTX EU - we are here! #190950)[1], NFT (34628514406012952/FTX EU - we are here! #191164)[1], NFT (52663396102801827/The Hill by FTX #1308)[1] | | |
| 04757439 | | NFT (41938397430584653/FTX EU - we are here! #191336)[1], NFT (43764218450798714/FTX EU - we are here! #191306)[1], NFT (57018343802830284/FTX EU - we are here! #191220)[1] | | |
| 04757440 | | NFT (39191937289122011/FTX EU - we are here! #191762)[1], NFT (55188881942367987/FTX EU - we are here! #191823)[1], NFT (55286906098574209/FTX EU - we are here! #191608)[1] | | |
| 04757441 | | NFT (29659505127109675/FTX EU - we are here! #196711)[1], NFT (32079581398320826/FTX EU - we are here! #196751)[1], NFT (46289448298198756/FTX EU - we are here! #196630)[1] | | |
| 04757442 | | NFT (36950503893395184/FTX EU - we are here! #190858)[1], NFT (42089429224555525/FTX EU - we are here! #190845)[1], NFT (45524951525398825/FTX EU - we are here! #190861)[1] | | |
| 04757443 | | NFT (29872679024721901/FTX EU - we are here! #278118)[1], NFT (54178544872506243/FTX EU - we are here! #220489)[1] | | |
| 04757445 | | NFT (30357807043600786/FTX EU - we are here! #191127)[1], NFT (41073866777560073/FTX EU - we are here! #191104)[1], NFT (46744620832620329/FTX EU - we are here! #191086)[1] | | |
| 04757446 | | NFT (30392853226851217/FTX EU - we are here! #191322)[1], NFT (39923322883761436/FTX EU - we are here! #191249)[1], NFT (49984167926597702/FTX EU - we are here! #191178)[1] | | |
| 04757447 | | NFT (44737377905046413/FTX EU - we are here! #192077)[1], NFT (44949011744080083/FTX EU - we are here! #192302)[1], NFT (49498223181017682/FTX EU - we are here! #192394)[1] | | |
| 04757448 | | NFT (28925680481834429/FTX EU - we are here! #191240)[1], NFT (32852085950354050/FTX EU - we are here! #191517)[1], NFT (39519072499649596/The Hill by FTX #3760)[1], NFT (51346165319145741/FTX EU - we are here! #191652)[1] | | |
| 04757449 | | NFT (33772642555082981/FTX EU - we are here! #191467)[1], NFT (42324973620278192/FTX EU - we are here! #191399)[1], NFT (57421985484166607/FTX EU - we are here! #191260)[1] | | |
| 04757451 | | NFT (43738369975346199/FTX EU - we are here! #191524)[1], NFT (45527311378688677/FTX EU - we are here! #191390)[1], NFT (56875024670532632/FTX EU - we are here! #191569)[1], USD[0.00] | | |
| 04757452 | | NFT (38685918042000267/FTX EU - we are here! #195770)[1], NFT (43643732018845114/FTX EU - we are here! #191768)[1], NFT (54509418992508532/FTX EU - we are here! #191312)[1] | | |
| 04757454 | | NFT (32561316683740081/FTX EU - we are here! #191113)[1], NFT (38789829297108203/FTX EU - we are here! #191025)[1], SOL[0], USD[0.08] | Yes | |
| 04757455 | | NFT (30519678188746907/FTX EU - we are here! #199727)[1], NFT (37942577805548442/FTX EU - we are here! #201443)[1], NFT (54955776400633267/FTX EU - we are here! #199153)[1] | | |
| 04757456 | | NFT (42413530740841380/FTX EU - we are here! #191382)[1], NFT (57216919942019278/FTX EU - we are here! #191319)[1] | Yes | |
| 04757457 | | NFT (52437110521172667/FTX EU - we are here! #191021)[1], NFT (52928005427080737/FTX EU - we are here! #190993)[1], NFT (55217992081128302/FTX EU - we are here! #190963)[1] | | |
| 04757458 | | NFT (44018506864464808/FTX EU - we are here! #191722)[1], NFT (45409746363627176/FTX EU - we are here! #191629)[1], NFT (50734298697881136/FTX EU - we are here! #191763)[1] | | |
| 04757459 | | NFT (29044736291697673/FTX EU - we are here! #192360)[1] | Yes | |
| 04757460 | | NFT (33041026973595584/FTX EU - we are here! #191533)[1], NFT (49902560105017341/FTX EU - we are here! #196128)[1], NFT (52364255775962576/FTX EU - we are here! #196090)[1] | | |
| 04757461 | | NFT (36280092249603277/FTX EU - we are here! #285167)[1], NFT (49588197957716208/FTX EU - we are here! #285175)[1] | | |
| 04757462 | | NFT (44897372997558546/FTX EU - we are here! #192886)[1] | | |
| 04757464 | | NFT (31007569020569376/FTX EU - we are here! #191373)[1], NFT (38499608014331379/FTX EU - we are here! #191331)[1], NFT (46178020635934004/FTX EU - we are here! #191229)[1] | | |
| 04757466 | | NFT (35546504234873598/FTX EU - we are here! #193061)[1], NFT (44226194459888004/FTX EU - we are here! #193727)[1], NFT (45571071379046716/FTX EU - we are here! #193651)[1] | | |
| 04757467 | | NFT (32141040515753712/FTX EU - we are here! #196181)[1], NFT (49171197498204095/FTX EU - we are here! #196225)[1], NFT (50590723649925947/FTX EU - we are here! #196330)[1] | | |
| 04757468 | | NFT (32917004666912454/FTX EU - we are here! #191570)[1], NFT (56326620496944941/FTX EU - we are here! #191745)[1] | | |
| 04757469 | | NFT (30247892265270475/FTX EU - we are here! #191602)[1], NFT (31275585732376477/FTX EU - we are here! #192018)[1], NFT (54145073692652847/FTX EU - we are here! #207940)[1] | | |
| 04757470 | | NFT (38646433704068138/FTX EU - we are here! #191623)[1], NFT (48127952387063339/FTX EU - we are here! #191730)[1], NFT (53194258767486493/FTX EU - we are here! #191239)[1] | | |
| 04757472 | | NFT (38517020688535170/FTX EU - we are here! #191621)[1], NFT (39472582606906192/FTX EU - we are here! #191455)[1], NFT (40724012746586954/FTX EU - we are here! #191042)[1] | | |
| 04757473 | | NFT (33862116785375415/FTX EU - we are here! #191391)[1], NFT (43693747935939468/FTX EU - we are here! #192189)[1], NFT (43983524427081470/FTX EU - we are here! #191712)[1] | | |
| 04757475 | | NFT (38631834723390504/FTX EU - we are here! #191451)[1], NFT (45860946237664035/FTX EU - we are here! #191489)[1], NFT (49597894442744482/FTX EU - we are here! #191359)[1] | | |
| 04757477 | | NFT (30401720791624388/FTX EU - we are here! #195997)[1], NFT (46958278636057627/FTX EU - we are here! #196073)[1], NFT (47695467962719813/FTX EU - we are here! #196161)[1] | | |
| 04757480 | | NFT (34040663870430069/FTX EU - we are here! #191131)[1], NFT (35049148424160460/FTX EU - we are here! #191099)[1], NFT (46005545203802346/FTX EU - we are here! #191072)[1] | | |
| 04757481 | | MATIC[0], NFT (32179540041243282/FTX EU - we are here! #191042)[1], NFT (32329744227953405/FTX EU - we are here! #191103)[1], NFT (43176332203688691/FTX Crypto Cup 2022 Key #15014)[1], NFT (45080104962026765/FTX EU - we are here! #191074)[1], USD[8.43], USDT[0.00000038] | | |
| 04757483 | | NFT (44947654400833200/FTX EU - we are here! #196390)[1], NFT (45732328449630270/FTX EU - we are here! #196213)[1], NFT (46583457993870723/FTX EU - we are here! #196316)[1] | | |
| 04757486 | | NFT (39189027916533732/FTX EU - we are here! #191847)[1], NFT (46640850636802969/FTX EU - we are here! #191625)[1], NFT (51453527926524099/FTX EU - we are here! #191263)[1] | | |
| 04757488 | | NFT (29147246008388294/FTX EU - we are here! #192065)[1], NFT (50651346534010928/FTX EU - we are here! #192109)[1], NFT (55240255049278288/FTX EU - we are here! #191954)[1] | | |
| 04757489 | | NFT (28981313230776034/FTX EU - we are here! #191353)[1], NFT (45687285302993843/FTX EU - we are here! #191418)[1], NFT (49669916917453499/FTX EU - we are here! #191485)[1], NFT (50567644334550007/FTX Crypto Cup 2022 Key #3798)[1] | | |
| 04757490 | | NFT (35362770587023078/FTX EU - we are here! #191609)[1], NFT (35647681116517574/FTX EU - we are here! #191699)[1], NFT (55308616214226009/FTX EU - we are here! #191521)[1] | | |
| 04757491 | | NFT (31086771258827068/FTX EU - we are here! #199157)[1], NFT (34040005920443647/FTX EU - we are here! #199333)[1], NFT (48203996508782163/FTX EU - we are here! #199457)[1] | | |
| 04757493 | | NFT (42127236058867590/FTX EU - we are here! #192377)[1], NFT (46167346928590029/FTX EU - we are here! #192291)[1], NFT (49639823440226517/FTX EU - we are here! #192323)[1] | | |
| 04757494 | | NFT (29207479261917702/FTX EU - we are here! #191976)[1], NFT (42874044183109718/FTX EU - we are here! #191865)[1], NFT (46528513797647260/FTX EU - we are here! #191935)[1] | | |
| 04757496 | | NFT (34130660470368572/FTX EU - we are here! #192699)[1], NFT (34135000162354674/FTX EU - we are here! #192750)[1], NFT (40053691164488458/FTX EU - we are here! #192605)[1] | | |
| 04757498 | | NFT (39386595203724904/FTX EU - we are here! #193838)[1], NFT (41533240518633769/FTX EU - we are here! #192685)[1], NFT (45052338245141618/FTX EU - we are here! #192795)[1] | | |
| 04757499 | | NFT (31320122685916272/FTX EU - we are here! #191706)[1], NFT (48274999316982031/FTX EU - we are here! #191748)[1], NFT (51550289669825688/FTX EU - we are here! #191660)[1] | | |
| 04757500 | | NFT (55555476417946167/FTX EU - we are here! #193110)[1] | | |
| 04757503 | | NFT (32737178476545793/FTX EU - we are here! #204810)[1], NFT (54719161011929269/FTX EU - we are here! #205188)[1] | | |
| 04757505 | | NFT (32312968326989038/FTX EU - we are here! #191836)[1], NFT (48722400714029984/FTX EU - we are here! #191969)[1] | | |
| 04757507 | | NFT (33348047625820325/FTX EU - we are here! #194356)[1], NFT (33382399350014352/FTX EU - we are here! #194238)[1], NFT (39521167733170980/FTX EU - we are here! #194285)[1] | | |
| 04757508 | | NFT (40542154016317455/FTX EU - we are here! #192194)[1], NFT (43465015181028046/FTX EU - we are here! #191923)[1], NFT (53344920298108697/FTX EU - we are here! #192030)[1] | | |
| 04757510 | | NFT (49838165859099497/FTX EU - we are here! #191550)[1] | | |
| 04757511 | | NFT (52296839434574336/FTX EU - we are here! #191503)[1] | | |
| 04757512 | Contingent, Disputed | NFT (30483464988113994/FTX EU - we are here! #191438)[1], NFT (42992001155065308/FTX EU - we are here! #191531)[1], NFT (54865279422608416/FTX EU - we are here! #191344)[1] | | |
| 04757513 | | NFT (38170461976392387/FTX EU - we are here! #192232)[1], NFT (40800919309016702/FTX EU - we are here! #191670)[1], NFT (47848741652819365/FTX EU - we are here! #191982)[1] | | |
| 04757514 | | NFT (29003773168777693/FTX EU - we are here! #191568)[1], NFT (30062124508516089/FTX EU - we are here! #191528)[1], NFT (42505070603836010/FTX EU - we are here! #191545)[1] | | |
| 04757516 | | NFT (32560734013134541/FTX EU - we are here! #191779)[1], NFT (42136219474911716/FTX EU - we are here! #191927)[1], NFT (55260489289316540/FTX EU - we are here! #191888)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757517 | | NFT (321762093738198111/FTX EU - we are here! #191314)[1], NFT (353843557537517835/FTX EU - we are here! #191399)[1], NFT (571574204725785113/FTX EU - we are here! #191261)[1] | | |
| 04757518 | | NFT (509007461006732560/FTX EU - we are here! #191883)[1], NFT (542550430572949985/FTX EU - we are here! #192017)[1] | | |
| 04757519 | | NFT (337109525262057295/FTX EU - we are here! #191253)[1], NFT (427377314314030984/FTX EU - we are here! #191694)[1], NFT (460792183183970637/FTX EU - we are here! #191606)[1] | | |
| 04757520 | | NFT (363005436668193011/FTX EU - we are here! #191555)[1], NFT (430428731991783570/FTX EU - we are here! #191790)[1], NFT (497178555040035746/FTX EU - we are here! #191688)[1] | | |
| 04757521 | | NFT (353014174226535538/FTX EU - we are here! #192299)[1], NFT (375379079598276555/FTX EU - we are here! #192462)[1], NFT (382606368537787995/FTX EU - we are here! #192641)[1] | | |
| 04757523 | | NFT (456027031570821021/FTX EU - we are here! #191323)[1], NFT (548268730409260833/FTX EU - we are here! #191264)[1] | | |
| 04757524 | | NFT (416118219102725650/FTX EU - we are here! #192397)[1], NFT (456903365789604242/FTX EU - we are here! #192587)[1], NFT (475558425581992003/FTX EU - we are here! #192507)[1] | Yes | |
| 04757526 | | NFT (322358070675689858/FTX EU - we are here! #191604)[1], NFT (348640340933819043/FTX EU - we are here! #191333)[1], NFT (467694277005982138/FTX EU - we are here! #191565)[1] | | |
| 04757527 | | NFT (507242204970539341/FTX EU - we are here! #197661)[1], NFT (520292256243502264/FTX EU - we are here! #197703)[1], NFT (564589578847498641/FTX EU - we are here! #197799)[1] | | |
| 04757528 | | DENT[1], GST-PERP[0], SXP[1], TOMO[1], TRX[.000777], USD[15.01], USDT[0.00000002] | | |
| 04757529 | | NFT (413977237096820040/FTX EU - we are here! #199360)[1], NFT (457792664135934869/FTX EU - we are here! #198655)[1], NFT (463593137467840991/FTX EU - we are here! #199642)[1] | | |
| 04757530 | | NFT (292922740550874733/FTX EU - we are here! #191266)[1], NFT (395722077497968509/FTX EU - we are here! #191265)[1], NFT (507205930254430098/FTX EU - we are here! #191269)[1] | | |
| 04757532 | | NFT (301818252861210557/FTX EU - we are here! #191337)[1], NFT (385046745849882722/FTX EU - we are here! #191286)[1], NFT (410226528581743442/FTX EU - we are here! #191314)[1] | | |
| 04757533 | | NFT (406301064882853745/FTX EU - we are here! #191816)[1], TRX[.000777], USDT[0] | | |
| 04757534 | | NFT (299003701247021243/FTX EU - we are here! #191319)[1] | | |
| 04757535 | | NFT (341009579689954733/FTX EU - we are here! #192917)[1], NFT (350105807254607239/FTX EU - we are here! #192878)[1], NFT (412695712914579393/FTX EU - we are here! #192947)[1] | | |
| 04757536 | | NFT (495623394733483335/FTX EU - we are here! #191991)[1], NFT (555555125958911106/FTX EU - we are here! #191962)[1], NFT (558386269672194047/FTX EU - we are here! #191899)[1] | | |
| 04757537 | | NFT (336074423197945629/FTX EU - we are here! #191670)[1], NFT (530786319922443259/FTX EU - we are here! #191827)[1], NFT (555239612426728910/FTX EU - we are here! #191619)[1] | | |
| 04757538 | | NFT (343062128748151040/FTX EU - we are here! #191721)[1], NFT (389216638794439284/FTX EU - we are here! #191933)[1], NFT (401806934819186466/FTX EU - we are here! #191995)[1] | | |
| 04757539 | | NFT (299333044875690966/FTX EU - we are here! #191758)[1], NFT (305145562788328904/FTX EU - we are here! #191579)[1], NFT (333835164931837433/FTX EU - we are here! #191657)[1] | | |
| 04757540 | | NFT (476666211481302130/FTX EU - we are here! #192044)[1], NFT (501842044943797939/FTX Crypto Cup 2022 Key #11870)[1], NFT (518719376709388431/FTX EU - we are here! #192119)[1], NFT (552760029145448618/The Hill by FTX #15792)[1], NFT (569178141462225109/FTX EU - we are here! #192182)[1], USD[0.00] | | |
| 04757542 | | NFT (383816007646323623/FTX EU - we are here! #192476)[1], NFT (387053163472442790/FTX EU - we are here! #194651)[1] | | |
| 04757543 | | NFT (486355889160428445/FTX EU - we are here! #191310)[1], NFT (499109033688105775/FTX EU - we are here! #191292)[1], NFT (571265239987072145/FTX EU - we are here! #191302)[1] | | |
| 04757544 | | NFT (320010336167879622/FTX EU - we are here! #202265)[1] | | |
| 04757547 | | NFT (473159976238340330/FTX EU - we are here! #201339)[1] | | |
| 04757547 | | NFT (416486855717944636/FTX EU - we are here! #193767)[1], NFT (497224695730936124/FTX EU - we are here! #193917)[1], NFT (506656311269627577/FTX EU - we are here! #193860)[1] | | |
| 04757548 | | NFT (350069145798515893/FTX EU - we are here! #192588)[1], NFT (457652588755084375/FTX EU - we are here! #223001)[1] | | |
| 04757550 | | NFT (349184026299129596/FTX EU - we are here! #191711)[1], NFT (354000598721140419/FTX EU - we are here! #191418)[1], NFT (363412820232670451/FTX EU - we are here! #191596)[1] | | |
| 04757551 | | NFT (294705388763102103/FTX EU - we are here! #191468)[1], NFT (373558337252375957/FTX EU - we are here! #191411)[1], NFT (569580050780487451/FTX EU - we are here! #191354)[1] | | |
| 04757553 | | NFT (378161999977159297/FTX EU - we are here! #194378)[1], NFT (515559509664108837/FTX EU - we are here! #194529)[1], NFT (558320519673726739/FTX EU - we are here! #194203)[1] | | |
| 04757554 | | NFT (331140092972045454/FTX EU - we are here! #192287)[1], NFT (367557234996813087/FTX EU - we are here! #192224)[1], NFT (480332313454256717/FTX EU - we are here! #271520)[1] | | |
| 04757555 | | NFT (311065536767205862/FTX EU - we are here! #191996)[1], NFT (468425366590775225/FTX EU - we are here! #191643)[1], NFT (552795537013716345/FTX EU - we are here! #191883)[1] | | |
| 04757557 | | NFT (303610746945613877/FTX EU - we are here! #192384)[1], NFT (327091614286739884/FTX EU - we are here! #192652)[1], NFT (327572901636178261/FTX EU - we are here! #192574)[1] | | |
| 04757558 | | NFT (418658368642773940/FTX EU - we are here! #191897)[1], NFT (545125217250555668/FTX EU - we are here! #191518)[1], NFT (557659290202005471/FTX EU - we are here! #191689)[1] | | |
| 04757559 | | NFT (363378941076422139/FTX EU - we are here! #193544)[1], NFT (456448306949896387/FTX EU - we are here! #193597)[1], NFT (529841603976890839/FTX EU - we are here! #193262)[1] | | |
| 04757560 | | BNB[.00000793], BTC[.00000059], FTT[5.31803335], OKB[13.6], TONCOIN[84.06831766], USD[0.07], USDT[0] | Yes | |
| 04757561 | | NFT (462627943928856728/FTX EU - we are here! #191447)[1], NFT (473281228794928754/FTX EU - we are here! #191524)[1], NFT (572465423275533933/FTX EU - we are here! #191508)[1] | | |
| 04757562 | | NFT (371925188549558288/FTX EU - we are here! #192022)[1], NFT (479230392298588678/FTX EU - we are here! #191863)[1] | | |
| 04757563 | | NFT (389239532027527085/FTX EU - we are here! #191464)[1], NFT (400956283689906045/FTX EU - we are here! #192463)[1], NFT (461946278520431518/FTX EU - we are here! #192178)[1] | | |
| 04757564 | | NFT (349766173527034453/The Hill by FTX #25549)[1], NFT (364240318602202984/FTX Crypto Cup 2022 Key #5840)[1], NFT (370533504818649591/FTX EU - we are here! #191947)[1], NFT (386148364846804807/FTX EU - we are here! #192024)[1], NFT (418489028225835572/FTX EU - we are here! #192072)[1] | | |
| 04757565 | | NFT (339779694470316121/FTX EU - we are here! #192020)[1], NFT (381375931279669873/FTX EU - we are here! #191841)[1], NFT (423512598944786801/FTX EU - we are here! #191983)[1] | | |
| 04757566 | | NFT (349405753772007153/FTX EU - we are here! #191590)[1], NFT (457027105435171402/FTX EU - we are here! #191550)[1], NFT (495667877106645522/FTX EU - we are here! #191487)[1] | | |
| 04757570 | | NFT (299428687478664356/The Hill by FTX #24377)[1], NFT (306134038880436458/FTX EU - we are here! #193309)[1], NFT (330158948043160070/FTX EU - we are here! #193448)[1], NFT (489363149684435155/FTX EU - we are here! #193186)[1], NFT (575063681973447518/FTX Crypto Cup 2022 Key #10820)[1] | | |
| 04757571 | | NFT (404836666298742211/FTX EU - we are here! #192394)[1], NFT (421088990612566860/FTX EU - we are here! #192601)[1], NFT (459314697924437663/FTX EU - we are here! #192515)[1] | | |
| 04757572 | | NFT (346401348844049902/FTX EU - we are here! #192005)[1], NFT (477544085678787824/FTX EU - we are here! #192031)[1], NFT (555288560345850565/FTX EU - we are here! #192082)[1] | | |
| 04757573 | | NFT (429247167236882340/FTX EU - we are here! #191520)[1], NFT (486834765780166822/FTX EU - we are here! #191825)[1], NFT (530220881943500303/FTX EU - we are here! #191725)[1] | | |
| 04757574 | | NFT (325613638466116164/FTX EU - we are here! #192153)[1], NFT (476973422835687406/FTX EU - we are here! #192027)[1], NFT (539296982356487427/FTX EU - we are here! #192130)[1] | | |
| 04757575 | | BNB[.00000001], TRX[.000158], USD[0.00], USDT[0.94813916] | Yes | |
| 04757576 | | NFT (376530142555266253/FTX EU - we are here! #192644)[1] | | |
| 04757578 | | NFT (339005485025218953B/FTX EU - we are here! #192163)[1] | | |
| 04757579 | | NFT (297260894444883892/FTX EU - we are here! #192041)[1], NFT (328669810251389668/FTX EU - we are here! #191853)[1], NFT (539753341561139124/FTX EU - we are here! #191534)[1] | | |
| 04757580 | | NFT (355057270325499306/FTX EU - we are here! #192113)[1], NFT (358344296570207435/FTX EU - we are here! #192244)[1], NFT (471332682320119641/FTX EU - we are here! #192171)[1] | | |
| 04757581 | | NFT (350376405843214950/FTX EU - we are here! #194710)[1] | | |
| 04757582 | | NFT (407874603828465119/FTX EU - we are here! #192200)[1], NFT (437734257805246923/FTX EU - we are here! #192096)[1], NFT (467558558597665564/FTX EU - we are here! #192138)[1] | | |
| 04757583 | | NFT (357453302437231830/FTX EU - we are here! #193285)[1], NFT (538278603483519285/FTX EU - we are here! #193191)[1], NFT (564482520844144947/FTX EU - we are here! #193097)[1] | | |
| 04757584 | | NFT (301644609896172466/FTX EU - we are here! #193168)[1], NFT (337799336168444849/FTX EU - we are here! #193206)[1], NFT (374539291177310223/FTX EU - we are here! #193233)[1] | | |
| 04757586 | | NFT (444361569889950449/FTX EU - we are here! #191554)[1], NFT (472872675238802284/FTX EU - we are here! #191560)[1], NFT (528619523556548943/FTX EU - we are here! #191539)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757588 | | NFT [290038747088077204/FTX EU - we are here! #191585][1], NFT [324910427313903178/FTX EU - we are here! #191591][1], NFT [329475814041549693/FTX EU - we are here! #191584][1] | | |
| 04757589 | | NFT [293691845609185521/FTX EU - we are here! #191938][1], NFT [503019585549469056/FTX EU - we are here! #191908][1], NFT [544239936817449352/FTX EU - we are here! #191832][1] | | |
| 04757590 | | NFT [432060314829873796/FTX EU - we are here! #192501][1], NFT [445570276910020305/FTX EU - we are here! #192319][1], NFT [559080884840902236/FTX EU - we are here! #192454][1] | | |
| 04757593 | | NFT [334341449531680324/FTX EU - we are here! #193088][1], NFT [403608447073347901/The Hill by FTX #22325][1], NFT [515775398039879444/FTX EU - we are here! #192580][1], NFT [561541067970397960/FTX EU - we are here! #192919][1] | | |
| 04757596 | | NFT [411547072560268712/FTX EU - we are here! #192458][1], NFT [468602238962152211/FTX EU - we are here! #192510][1], NFT [482593553710076247/FTX EU - we are here! #192553][1] | | |
| 04757597 | | NFT [329972640218596818/FTX EU - we are here! #192918][1], NFT [411872978082132701/FTX EU - we are here! #193414][1], NFT [564686850490694096/FTX EU - we are here! #193622][1] | | |
| 04757598 | | NFT [408343175075359327/FTX EU - we are here! #191997][1], NFT [416809663550808850/FTX EU - we are here! #191919][1], NFT [522095520653312689/FTX EU - we are here! #192025][1] | | |
| 04757599 | | NFT [288637671570809944/FTX EU - we are here! #195294][1], NFT [392824675511526163/FTX EU - we are here! #195362][1], NFT [448480174738280512/FTX EU - we are here! #195395][1] | | |
| 04757600 | | NFT [345483448317609221/FTX EU - we are here! #196287][1], NFT [421976447041743591/FTX EU - we are here! #197321][1], NFT [430782191426710975/FTX EU - we are here! #197614][1] | | |
| 04757602 | | NFT [525307252462414101/FTX EU - we are here! #193314][1], NFT [574004039826739678/FTX EU - we are here! #194514][1] | | |
| 04757603 | | NFT [297787890657590443/FTX EU - we are here! #194406][1], NFT [548734425307331183/FTX EU - we are here! #192285][1] | | |
| 04757605 | | NFT [383537890886439832/FTX EU - we are here! #192980][1], NFT [413984659118324824/FTX EU - we are here! #193042][1], NFT [476217367716000847/FTX EU - we are here! #193082][1] | | |
| 04757606 | | NFT [525890996214336010/FTX EU - we are here! #192290][1], NFT [544334100618242030/FTX EU - we are here! #192244][1], NFT [556813230633297340/FTX EU - we are here! #192269][1] | | |
| 04757608 | | NFT [313791841782011768/FTX EU - we are here! #193610][1], NFT [335958788931306746/FTX EU - we are here! #193812][1], NFT [482949447622342812/FTX EU - we are here! #192308][1] | | |
| 04757609 | | BTC[.00005069], CQT[10163.17635], USD[0.00], XPLA[521.76085081], XRP[.996] | | |
| 04757610 | | NFT [315120022550269727/FTX EU - we are here! #203785][1], NFT [389753947700422340/FTX EU - we are here! #203840][1], NFT [394387217071967678/FTX EU - we are here! #203876][1] | | |
| 04757611 | | NFT [491470182403797085/FTX EU - we are here! #191849][1], NFT [552454938196728244/FTX EU - we are here! #191793][1], NFT [574130519871641296/FTX EU - we are here! #191724][1] | | |
| 04757612 | | NFT [453413091067449866/FTX EU - we are here! #198736][1], NFT [472495748980093155/FTX EU - we are here! #196475][1], NFT [520051366767040015/FTX EU - we are here! #198620][1] | | |
| 04757613 | | NFT [390103258179063711/FTX EU - we are here! #192874][1], NFT [554229122431695680/FTX EU - we are here! #192339][1], NFT [558784353422249613/FTX EU - we are here! #192434][1] | | |
| 04757614 | | NFT [321465934227645606/FTX EU - we are here! #192068][1], NFT [406022410911630643/FTX EU - we are here! #191974][1], NFT [426979943687818329/FTX EU - we are here! #192015][1] | | |
| 04757616 | | NFT [423313456441947322/FTX EU - we are here! #192282][1], NFT [437264294786795462/FTX EU - we are here! #192219][1], NFT [447253058448951021/FTX EU - we are here! #192324][1], NFT [454559031047265747/FTX Crypto Cup 2022 Key #9433][1], USD[0.00] | | |
| 04757619 | | NFT [299899672866811571/FTX EU - we are here! #192382][1], NFT [312336800327398416/FTX EU - we are here! #192485][1], NFT [547365046650609684/FTX EU - we are here! #191999][1] | | |
| 04757621 | | NFT [292687974304365726/FTX EU - we are here! #192282][1], NFT [455529961895788584/FTX EU - we are here! #192064][1], NFT [549983393408159255/FTX EU - we are here! #192370][1] | | |
| 04757623 | | NFT [456358119690405059/FTX EU - we are here! #192761][1], NFT [534033482620892075/FTX EU - we are here! #192869][1], NFT [566095921596128720/FTX EU - we are here! #192573][1] | | |
| 04757626 | | NFT [306888503020243128/FTX EU - we are here! #191960][1], NFT [411175355216228658/FTX EU - we are here! #191895][1], NFT [535865067876718490/FTX EU - we are here! #192007][1] | | |
| 04757627 | | NFT [401850390447581094/FTX EU - we are here! #221978][1], NFT [484746879273878476/FTX EU - we are here! #221882][1], NFT [556757982448889078/FTX EU - we are here! #221915][1] | | |
| 04757628 | | NFT [492243338952397196/FTX EU - we are here! #192182][1] | | |
| 04757629 | | NFT [367324476156800747/FTX EU - we are here! #193553][1], NFT [403886464496582637/FTX EU - we are here! #193582][1], NFT [538114445313093184/FTX EU - we are here! #193514][1] | | |
| 04757631 | | NFT [388168674416744443/FTX EU - we are here! #191873][1], NFT [398432208562730236/FTX EU - we are here! #192053][1], NFT [444487815427600223/FTX EU - we are here! #191992][1] | | |
| 04757632 | | NFT [325457634471904598/FTX EU - we are here! #192264][1], NFT [422724996655174405/FTX EU - we are here! #192209][1], NFT [547380032048294155/FTX EU - we are here! #192079][1] | | |
| 04757633 | | ALGO[.00684687], NFT [327283662604062436/FTX EU - we are here! #192514][1], NFT [392717161220618263/FTX EU - we are here! #192602][1], NFT [562199682253592117/FTX EU - we are here! #192562][1], NFT [569454166968951304/The Hill by FTX #42869][1], TRY[0.00], USD[0.00] | | |
| 04757635 | | NFT [342418427384196784/FTX EU - we are here! #191801][1], NFT [365452341531695364/FTX EU - we are here! #191815][1], NFT [392529290524892711/FTX EU - we are here! #191812][1] | | |
| 04757636 | | NFT [403637415981586576/FTX EU - we are here! #192686][1], NFT [440328293850457384/FTX EU - we are here! #192547][1], NFT [565439785453002041/FTX EU - we are here! #192756][1] | | |
| 04757638 | | NFT [314822928738723280/FTX EU - we are here! #192158][1], NFT [392939150998321251/FTX EU - we are here! #198032][1], NFT [562506144633123816/FTX EU - we are here! #198096][1] | | |
| 04757639 | | NFT [308414650772427786/FTX EU - we are here! #194040][1], NFT [323366044315242316/FTX EU - we are here! #193876][1], NFT [401343971024296240/FTX EU - we are here! #193949][1] | | |
| 04757640 | | NFT [325871586554106317/FTX EU - we are here! #196861][1], NFT [341910155568727123/FTX EU - we are here! #196916][1], NFT [348074365718890260/FTX EU - we are here! #194800][1] | | |
| 04757642 | | NFT [305448796496536975/FTX EU - we are here! #191851][1], NFT [468767344306096467/FTX EU - we are here! #191856][1], NFT [510242930549486012/FTX EU - we are here! #191844][1] | | |
| 04757644 | | NFT [324385847171895457/FTX EU - we are here! #193428][1], NFT [414799143397791333/FTX EU - we are here! #193338][1], NFT [438133572833520365/FTX EU - we are here! #193559][1] | | |
| 04757645 | | NFT [314230077742698963/FTX EU - we are here! #195651][1], NFT [368323498708874115/FTX EU - we are here! #191887][1], NFT [575115676554731430/FTX EU - we are here! #196844][1] | | |
| 04757646 | | NFT [350698128263674066/FTX EU - we are here! #197523][1], NFT [490815598663379592/FTX EU - we are here! #197389][1], NFT [543013954801931241/FTX EU - we are here! #195856][1] | | |
| 04757647 | | NFT [395283004202567285/FTX EU - we are here! #193447][1], NFT [447658397717337558/FTX EU - we are here! #193591][1], NFT [455695977567718273/FTX EU - we are here! #193686][1] | | |
| 04757648 | | NFT [430672796569435732/FTX EU - we are here! #192763][1], NFT [526913671122950131/FTX EU - we are here! #192705][1], NFT [547766174378343474/FTX EU - we are here! #192339][1] | | |
| 04757649 | | NFT [363272891257383554/FTX EU - we are here! #196486][1], NFT [394031477838587036/FTX EU - we are here! #196216][1], NFT [467109384000055220/FTX EU - we are here! #194841][1] | | |
| 04757650 | | NFT [337344629651818848/FTX EU - we are here! #191928][1] | | |
| 04757651 | | NFT [431589028467461317/FTX EU - we are here! #192771][1], NFT [436587766826163334/FTX EU - we are here! #192617][1], NFT [552963473484854054/FTX EU - we are here! #192526][1] | | |
| 04757652 | | NEAR[.00000007], NFT [387507745481588997/Netherlands Ticket Stub #1997][1], USD[272.45], USDT[0.00000002] | | |
| 04757654 | | NFT [374208227310542366/FTX EU - we are here! #192997][1], NFT [543819476321472622/FTX EU - we are here! #193073][1], NFT [567267272290307577/FTX EU - we are here! #193189][1] | | |
| 04757655 | | NFT [478911930802794905/FTX EU - we are here! #192991][1], NFT [548328444187757052/FTX EU - we are here! #193051][1], NFT [572437072560573239/FTX EU - we are here! #192934][1] | | |
| 04757656 | | NFT [294780067912356451/FTX EU - we are here! #192196][1], NFT [345152084423616333/FTX EU - we are here! #192317][1] | | |
| 04757657 | | NFT [363837561697280172/FTX EU - we are here! #192721][1] | | |
| 04757658 | | NFT [393462241486404707/FTX EU - we are here! #192475][1], NFT [508043662606180117/FTX EU - we are here! #192843][1], NFT [543172564272857358/FTX EU - we are here! #193010][1] | | |
| 04757659 | | NFT [404277913911658549/FTX EU - we are here! #192448][1], NFT [435287371872739186/The Hill by FTX #42986][1], NFT [462603002843700293/FTX Crypto Cup 2022 Key #23273][1] | | |
| 04757660 | | USD[0.01] | | |
| 04757662 | | NFT [355743779123350063/FTX EU - we are here! #192069][1], NFT [477347195062901858/FTX EU - we are here! #192109][1], NFT [554833245201793994/FTX EU - we are here! #192003][1] | | |
| 04757663 | | KIN[1], SOL[.00000756], USD[598.68] | Yes | |
| 04757664 | | NFT [314355273000050571/FTX EU - we are here! #193411][1], NFT [342289352632816089/FTX EU - we are here! #193449][1], NFT [506392874517678248/FTX EU - we are here! #193361][1] | | |
| 04757665 | | NFT [378620745833098396/FTX EU - we are here! #193942][1], NFT [492575074906180445/FTX EU - we are here! #194061][1], NFT [524010183142029015/FTX EU - we are here! #194165][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757666 | | NFT (39953591117034094 5/FTX EU - we are here! #193319)[1], NFT (414247421091201916/FTX EU - we are here! #193391)[1], NFT (462463962926811478/FTX EU - we are here! #193454)[1] | | |
| 04757670 | | NFT (424810054433045850/FTX EU - we are here! #193593)[1], NFT (509472868845461493/FTX EU - we are here! #193654)[1] | | |
| 04757672 | | NFT (307476939521524823/FTX EU - we are here! #192557)[1], NFT (454934617046981413/FTX EU - we are here! #192816)[1], NFT (557060586181481752/FTX EU - we are here! #192667)[1] | | |
| 04757673 | | NFT (349504079583891206/FTX EU - we are here! #192368)[1], NFT (518024498126591424/FTX EU - we are here! #192559)[1] | | |
| 04757674 | | NFT (403385590754328620/FTX EU - we are here! #194016)[1], NFT (448734382406586066/FTX EU - we are here! #194244)[1], NFT (466230511592261237/FTX EU - we are here! #194401)[1] | | |
| 04757675 | | NFT (375010739741068752/FTX EU - we are here! #194401)[1], NFT (470945503573805777/FTX EU - we are here! #194486)[1], NFT (559501119798182745/FTX EU - we are here! #194519)[1] | | |
| 04757678 | | NFT (294893161805618268/FTX EU - we are here! #192568)[1], NFT (442260378598713036/FTX EU - we are here! #192590)[1], NFT (502736810215254783/FTX EU - we are here! #192620)[1] | | |
| 04757679 | | NFT (325423968508082150/FTX EU - we are here! #192367)[1], NFT (438703070806872083/FTX EU - we are here! #192126)[1], NFT (488648524990794947/FTX EU - we are here! #192230)[1] | | |
| 04757681 | | NFT (392821993405996977/FTX EU - we are here! #192581)[1], NFT (418104940216336669/FTX EU - we are here! #192549)[1], NFT (489697156499110240/FTX EU - we are here! #192604)[1] | | |
| 04757683 | | BAO[14], KIN[6], RSR[4], USDT[0] | | |
| 04757684 | | NFT (317475059946397976/FTX EU - we are here! #193576)[1], NFT (379589594807032459/FTX EU - we are here! #193531)[1], NFT (485933327400034362/FTX EU - we are here! #193420)[1] | | |
| 04757685 | | NFT (421840432604421913/FTX EU - we are here! #193247)[1], NFT (489570469979395415/FTX EU - we are here! #193075)[1], NFT (548896236518168409/FTX EU - we are here! #193377)[1] | | |
| 04757686 | | NFT (343165082315884512/FTX EU - we are here! #192414)[1], NFT (489781319189323204/FTX EU - we are here! #192586)[1], NFT (567698513880657191/FTX EU - we are here! #192686)[1] | | |
| 04757687 | | NFT (419875026508729857/FTX EU - we are here! #199674)[1] | | |
| 04757688 | | NFT (362579752670049446/The Hill by FTX #12413)[1], NFT (454573096231801102/FTX EU - we are here! #192507)[1], NFT (547891499780518225/FTX EU - we are here! #192433)[1], NFT (552664672120658619/FTX EU - we are here! #192469)[1] | | |
| 04757689 | | NFT (326397224769857895/FTX EU - we are here! #193021)[1], NFT (348898002666031283/FTX EU - we are here! #210514)[1], NFT (469645377591868947/FTX EU - we are here! #210494)[1] | | |
| 04757690 | | NFT (334832403871334189/FTX EU - we are here! #192047)[1], NFT (445267382906731180/FTX EU - we are here! #192097)[1], NFT (501239647244233303/FTX EU - we are here! #192210)[1] | | |
| 04757691 | | NFT (348552445944083464/FTX EU - we are here! #226705)[1], NFT (449407729407970693/FTX EU - we are here! #196036)[1], NFT (539465126736572197/FTX EU - we are here! #206158)[1] | | |
| 04757692 | | NFT (344489213592070512/FTX EU - we are here! #192958)[1], NFT (411946431464439346/FTX EU - we are here! #192922)[1], NFT (573374807966097173/FTX EU - we are here! #193004)[1] | | |
| 04757693 | Contingent | BAO[2], KIN[2], LUNA2[0.00134758], LUNA2_LOCKED[0.00314437], LUNC[293.44038806], SOL[1.61704438], USD[0.01], USDT[23.93043613] | | |
| 04757694 | | NFT (346791523697049722/FTX EU - we are here! #192051)[1], NFT (501840862860174355/FTX EU - we are here! #192041)[1], NFT (531063035142991118/FTX EU - we are here! #192041)[1] | | |
| 04757696 | | AKRO[1], NFT (442149766975672493/FTX EU - we are here! #203031)[1], TRX[.000761], USDT[0] | | |
| 04757697 | | NFT (354507131715657646/FTX EU - we are here! #192589)[1], NFT (434663725571335870/FTX EU - we are here! #192618)[1] | | |
| 04757698 | | NFT (294553305004875681/FTX EU - we are here! #192168)[1], NFT (483359422070736499/FTX EU - we are here! #192105)[1], NFT (549875221175354807/FTX EU - we are here! #192055)[1] | | |
| 04757699 | | NFT (312538656731770532/FTX EU - we are here! #192975)[1], NFT (375608801738191511/FTX EU - we are here! #192790)[1], NFT (525811645204811487/FTX EU - we are here! #192911)[1] | | |
| 04757701 | | NFT (390389749309964148/FTX EU - we are here! #193116)[1], NFT (495002286437384304/FTX EU - we are here! #192973)[1], NFT (537152553982994509/FTX EU - we are here! #193208)[1] | | |
| 04757704 | | NFT (435652661652507871/FTX EU - we are here! #193263)[1], NFT (489333001889123068/FTX EU - we are here! #193244)[1], NFT (542004202093647271/FTX EU - we are here! #194257)[1] | | |
| 04757705 | | NFT (344777751730852355/FTX EU - we are here! #192968)[1], NFT (381468534727328161/FTX EU - we are here! #193076)[1], NFT (489010226674587968/FTX EU - we are here! #193023)[1] | | |
| 04757706 | | NFT (309943881720562680/FTX EU - we are here! #192166)[1], NFT (332747991344408799/FTX EU - we are here! #192239)[1], NFT (489043683858612001/FTX EU - we are here! #192261)[1] | | |
| 04757708 | | NFT (298712264185737866/FTX EU - we are here! #193087)[1], NFT (353584439427945291/FTX EU - we are here! #192954)[1], NFT (527417504514685414/FTX EU - we are here! #193194)[1] | | |
| 04757710 | | NFT (386929058438931707/FTX EU - we are here! #192203)[1], NFT (432485025067811102/FTX EU - we are here! #199058)[1], NFT (507426799696253809/FTX EU - we are here! #200256)[1] | | |
| 04757712 | | NFT (570047011922126452/FTX EU - we are here! #192375)[1] | | |
| 04757713 | | NFT (495792469581930690/FTX EU - we are here! #192596)[1] | | |
| 04757714 | | NFT (351404435694344102/FTX EU - we are here! #192177)[1], NFT (482671274011847969/FTX EU - we are here! #193465)[1], NFT (538991079990206922/FTX EU - we are here! #193777)[1] | | |
| 04757716 | | NFT (305715576921891946/FTX EU - we are here! #258167)[1], NFT (336481320571987820/FTX EU - we are here! #258241)[1], NFT (548356500063023865/FTX EU - we are here! #258147)[1] | | |
| 04757717 | | NFT (344044799444851591/FTX EU - we are here! #192827)[1], NFT (408051622033250619/FTX EU - we are here! #193124)[1], NFT (520793576473471231/FTX EU - we are here! #193043)[1] | | |
| 04757718 | | NFT (323400937286128902/FTX EU - we are here! #193528)[1], NFT (393903234638205135/FTX EU - we are here! #193340)[1], NFT (534801482742465784/FTX EU - we are here! #193246)[1] | | |
| 04757721 | | NFT (322308094822214360/FTX EU - we are here! #192416)[1], NFT (408423086473759698/FTX EU - we are here! #192523)[1], NFT (569277828767259582/FTX EU - we are here! #192639)[1] | | |
| 04757722 | Contingent | LUNA2[0.14297387], LUNA2_LOCKED[0.33352624], LUNC[32284.93940192], NFT (396518553545698 45/FTX EU - we are here! #192439)[1], NFT (435654988227162968/FTX EU - we are here! #192472)[1], USD[0.00] | Yes | |
| 04757723 | | NFT (318919259725673443/FTX EU - we are here! #192988)[1], NFT (400700605025979840/FTX EU - we are here! #192704)[1], NFT (516468026804941726/FTX EU - we are here! #192877)[1] | | |
| 04757724 | | NFT (452707258757189212/FTX EU - we are here! #193735)[1], NFT (547054170588700897/FTX EU - we are here! #192299)[1], NFT (574265931125248883/FTX EU - we are here! #192449)[1] | | |
| 04757726 | | NFT (290095440151503525/FTX EU - we are here! #192805)[1], NFT (376512530818630309/FTX EU - we are here! #192898)[1], NFT (523564035438613885/FTX EU - we are here! #192966)[1] | | |
| 04757727 | | NFT (337406286138861114/FTX EU - we are here! #196343)[1], NFT (440569136484124728/FTX EU - we are here! #196145)[1] | | |
| 04757729 | | NFT (313714732403332224/FTX EU - we are here! #193528)[1], NFT (395251246534328067/FTX EU - we are here! #192935)[1], NFT (455190074052599208/FTX EU - we are here! #193574)[1] | Yes | |
| 04757730 | | NFT (324339724170936535/FTX EU - we are here! #192418)[1], NFT (345700976870938331/FTX EU - we are here! #192600)[1], NFT (453407091780148872/FTX EU - we are here! #192696)[1] | | |
| 04757731 | | NFT (393900613398993155/FTX EU - we are here! #195075)[1], NFT (411538876421654340/FTX EU - we are here! #194984)[1], NFT (441317624568875205/FTX EU - we are here! #194824)[1] | | |
| 04757733 | | NFT (499069248625708101/FTX EU - we are here! #193638)[1], NFT (514705321303313499/FTX EU - we are here! #193320)[1], NFT (540523130545693780/FTX EU - we are here! #193543)[1] | | |
| 04757734 | | NFT (320387648264696769/FTX EU - we are here! #192618)[1] | | |
| 04757735 | | NFT (404540342947215972/FTX EU - we are here! #192759)[1], NFT (446400773668759632/FTX EU - we are here! #192840)[1], NFT (486864683227119013/FTX EU - we are here! #192700)[1] | | |
| 04757737 | | NFT (325317077679551829/FTX EU - we are here! #198064)[1], NFT (379629022785102221/FTX EU - we are here! #192847)[1], NFT (470621963149885412/FTX EU - we are here! #198138)[1] | | |
| 04757738 | | NFT (330982471296736971/FTX EU - we are here! #192255)[1], NFT (378012399082514329/FTX EU - we are here! #192258)[1], NFT (571200295563636697/FTX EU - we are here! #192249)[1] | | |
| 04757739 | | NFT (326576432652579345/FTX EU - we are here! #193004)[1], NFT (437781496379835473/FTX EU - we are here! #193241)[1], NFT (446851468691592814/FTX EU - we are here! #193341)[1] | | |
| 04757740 | | NFT (475721801722332372/FTX EU - we are here! #193685)[1], NFT (500694792556849174/FTX EU - we are here! #193477)[1] | | |
| 04757741 | | BRZ[30], DOGE-PERP[0], USD[1.70] | | |
| 04757742 | | NFT (299418299279688460/FTX EU - we are here! #193295)[1], NFT (498243133214046596/FTX EU - we are here! #192743)[1], NFT (506780999989636354/FTX EU - we are here! #192480)[1] | | |
| 04757743 | | NFT (290653923443016895/FTX EU - we are here! #192465)[1], NFT (400705954544088935/FTX EU - we are here! #192383)[1], NFT (524254280828177565/FTX EU - we are here! #192338)[1] | | |
| 04757744 | | NFT (349104083871250415/FTX EU - we are here! #193235)[1], NFT (451760299712166314/FTX EU - we are here! #193292)[1] | | |
| 04757745 | | NFT (446761571348258765/FTX EU - we are here! #192737)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757746 | | NFT (335268166802829761/FTX EU - we are here! #194721)[1], NFT (470456817447327772/FTX EU - we are here! #194789)[1] | Yes | |
| 04757747 | | NFT (538308462341346794/FTX EU - we are here! #193270)[1] | | |
| 04757748 | | NFT (295213242004126220/FTX EU - we are here! (341074359205833373/FTX Crypto Cup 2022 Key #12480)[1], NFT (534317879130084058/FTX EU - we are here! #192729)[1], NFT (535291166442471472/FTX EU - we are here! #192626)[1] | Yes | |
| 04757749 | | NFT (310998631382299237/FTX EU - we are here! #193335)[1], NFT (468798402820274415/FTX EU - we are here! #193423)[1] | | |
| 04757751 | | NFT (307087672250987479/FTX EU - we are here! #193484)[1], NFT (412235643142057923/FTX EU - we are here! #193213)[1] | | |
| 04757752 | | NFT (301554300528386180/FTX EU - we are here! #193549)[1], NFT (384358622203086211/FTX EU - we are here! #194187)[1], NFT (441657309664172298/FTX EU - we are here! #193856)[1] | | |
| 04757753 | | NFT (536808810587164505/FTX EU - we are here! #193874)[1], NFT (429750305151528485/FTX EU - we are here! #193429)[1], NFT (484643028432815332/FTX EU - we are here! #194307)[1] | | |
| 04757754 | | NFT (447235250701421198/FTX EU - we are here! #192945)[1], NFT (486345201863934544/FTX EU - we are here! #192765)[1], NFT (487235103692270807/FTX EU - we are here! #192885)[1] | | |
| 04757755 | | NFT (353290540975451346/FTX EU - we are here! #192672)[1], NFT (355100452089051352/FTX EU - we are here! #192609)[1], NFT (432734069791840932/FTX EU - we are here! #192555)[1] | | |
| 04757758 | | NFT (435892135533392467/FTX EU - we are here! #193819)[1] | | |
| 04757759 | | NFT (420085342163206215/FTX EU - we are here! #192974)[1], NFT (483765650313911792/The Hill by FTX #13354)[1], NFT (522309690154222685/FTX EU - we are here! #192948)[1], NFT (552246424727171148/FTX EU - we are here! #192907)[1] | | |
| 04757762 | | NFT (311398120322175000/FTX EU - we are here! #193830)[1], NFT (542650175368443676/FTX EU - we are here! #194146)[1], NFT (573219002060093379/FTX EU - we are here! #193982)[1] | | |
| 04757763 | | NFT (441825702188829497/FTX EU - we are here! #193398)[1] | | |
| 04757764 | | NFT (296933871070629466/FTX EU - we are here! #198367)[1], NFT (504396020958232559/FTX EU - we are here! #198423)[1], NFT (571467646110506205/FTX EU - we are here! #198346)[1] | | |
| 04757765 | | NFT (352136899780181683/FTX EU - we are here! #196312)[1], NFT (455726800013759149/FTX EU - we are here! #196364)[1], NFT (478390275475806372/FTX EU - we are here! #196394)[1] | | |
| 04757766 | | NFT (328747051633403354/FTX EU - we are here! #192531)[1], NFT (396974850398290306/FTX EU - we are here! #192390)[1], NFT (485741744512964619/FTX EU - we are here! #192507)[1] | | |
| 04757767 | | NFT (441692956701572025/FTX EU - we are here! #192525)[1], NFT (461587909766064432/FTX EU - we are here! #192676)[1], NFT (501249505063065902/FTX EU - we are here! #192620)[1] | | |
| 04757768 | | NFT (291298643795667064/FTX EU - we are here! #193373)[1], NFT (364904163068158451/FTX EU - we are here! #193625)[1], NFT (438037114238008975/FTX EU - we are here! #193782)[1] | | |
| 04757769 | | NFT (338150663952145112/FTX EU - we are here! #194214)[1], NFT (338207127804476284/FTX EU - we are here! #194260)[1], NFT (446147447457639263/FTX EU - we are here! #194288)[1] | | |
| 04757771 | | NFT (296702440387571818/FTX EU - we are here! #193748)[1], NFT (334062798074171197/FTX EU - we are here! #193312)[1], NFT (375554668167727034/FTX EU - we are here! #193307)[1] | | |
| 04757773 | | NFT (333412318814630899/FTX EU - we are here! #193201)[1], NFT (352351761467844090/FTX EU - we are here! #193122)[1], NFT (513770902932939795/FTX EU - we are here! #193036)[1] | | |
| 04757774 | | NFT (442651973806180078/FTX EU - we are here! #193510)[1], NFT (517108716949452319/FTX EU - we are here! #193479)[1], NFT (555204152475221604/FTX EU - we are here! #193537)[1] | | |
| 04757776 | | NFT (300713360424105508/FTX EU - we are here! #193490)[1], NFT (415227209586053219/FTX EU - we are here! #193172)[1], NFT (448185757917316011/FTX EU - we are here! #193445)[1] | | |
| 04757778 | | NFT (328180214616601500/FTX EU - we are here! #194077)[1], NFT (345005240578761449/FTX EU - we are here! #194028)[1], NFT (429475235800327742/FTX EU - we are here! #193919)[1] | | |
| 04757779 | | NFT (301399979954468427/FTX EU - we are here! #194095)[1], NFT (309442921621699472/FTX EU - we are here! #193135)[1], NFT (467961799201724238/FTX EU - we are here! #193133)[1] | | |
| 04757780 | | NFT (402569281191646942/FTX EU - we are here! #192490)[1], NFT (419855007954765364/FTX EU - we are here! #192477)[1], NFT (519313550201849044/FTX EU - we are here! #192495)[1] | | |
| 04757781 | | NFT (333831978437814302/FTX EU - we are here! #194272)[1], NFT (421413809135105778/FTX EU - we are here! #193153)[1] | | |
| 04757782 | | NFT (382806201459732266/FTX EU - we are here! #192870)[1], NFT (483876190593413086/FTX EU - we are here! #192952)[1], NFT (553073865641783447/FTX EU - we are here! #192920)[1] | Yes | |
| 04757783 | | NFT (550688397561220472/FTX EU - we are here! #192526)[1] | | |
| 04757784 | | NFT (294829029004809809/FTX EU - we are here! #192753)[1], NFT (410356862724316977/FTX EU - we are here! #192646)[1], NFT (526229900020073273/FTX EU - we are here! #192923)[1] | Yes | |
| 04757785 | | NFT (546497841446918581/FTX Crypto Cup 2022 Key #11199)[1] | | |
| 04757786 | | NFT (308128072688074976/FTX EU - we are here! #192755)[1], NFT (373430039448290091/FTX EU - we are here! #192653)[1], NFT (447130478844252507/FTX EU - we are here! #192711)[1] | | |
| 04757788 | | NFT (444049430042084364/FTX EU - we are here! #193370)[1], NFT (472220310224924413/FTX EU - we are here! #193318)[1], NFT (488255228555571661/FTX EU - we are here! #193249)[1] | | |
| 04757790 | | NFT (362552449578531619/FTX EU - we are here! #193558)[1], NFT (497949041931469979/FTX EU - we are here! #193468)[1], NFT (570822548257152604/FTX EU - we are here! #194120)[1] | | |
| 04757791 | | NFT (368747910713548260/FTX EU - we are here! #195639)[1], NFT (431369207750686254/FTX EU - we are here! #193991)[1], NFT (575652977758183607/FTX EU - we are here! #194311)[1] | | |
| 04757792 | | NFT (296084977603336745/FTX EU - we are here! #193108)[1], NFT (496837487204735389/FTX EU - we are here! #193072)[1], NFT (518423460225568293/FTX EU - we are here! #192994)[1] | | |
| 04757794 | | NFT (412317915303021462/FTX EU - we are here! #193652)[1], NFT (427806384529109609/FTX EU - we are here! #193401)[1], NFT (474930215531110585/FTX EU - we are here! #193407)[1] | | |
| 04757795 | | NFT (455425074586609749/FTX EU - we are here! #192995)[1] | | |
| 04757796 | | NFT (429422151970913368/The Hill by FTX #35327)[1] | | |
| 04757797 | | NFT (404823031259903801/FTX EU - we are here! #199708)[1], NFT (429303696960509417/FTX EU - we are here! #200023)[1], NFT (529883612242034690/FTX EU - we are here! #198176)[1] | | |
| 04757798 | | NFT (365285420539919083/FTX EU - we are here! #193068)[1], NFT (539955185739626660/FTX EU - we are here! #193162)[1], NFT (575362097025135107/FTX EU - we are here! #193215)[1] | | |
| 04757799 | | NFT (300500289333401991/FTX EU - we are here! #192690)[1], NFT (353022021717641013/FTX EU - we are here! #192709)[1], NFT (570613944689660167/FTX EU - we are here! #192672)[1] | | |
| 0475801 | | NFT (361007568558065703/FTX EU - we are here! #193070)[1], NFT (451067826607787153/FTX EU - we are here! #192902)[1], NFT (491283681318562139/FTX EU - we are here! #193017)[1] | | |
| 04758802 | | NFT (400404270412647054/FTX EU - we are here! #192561)[1], NFT (447352431461756871/FTX EU - we are here! #192597)[1], NFT (512059636695088219/FTX EU - we are here! #192635)[1] | | |
| 04758803 | | NFT (354877871464667756/FTX EU - we are here! #193467)[1], NFT (417953549898212062/FTX EU - we are here! #193073)[1], NFT (565189786250493667/FTX EU - we are here! #193442)[1] | | |
| 04758806 | | NFT (369423940487223059/FTX EU - we are here! #195396)[1], NFT (482478160473643921/FTX Crypto Cup 2022 Key #8086)[1], NFT (537170672614837913/FTX EU - we are here! #195354)[1], NFT (539997326705172622/FTX EU - we are here! #195431)[1], USDT[.4] | | |
| 04758807 | | NFT (322283099878480194/FTX EU - we are here! #193278)[1], NFT (333796218748381156/FTX EU - we are here! #193394)[1], NFT (354375005216966206/FTX EU - we are here! #193430)[1] | | |
| 04758808 | | NFT (313410046274144523/FTX EU - we are here! #197248)[1], NFT (389828613006577026/FTX EU - we are here! #197494)[1], NFT (557167578334882952/FTX EU - we are here! #198276)[1] | | |
| 04758809 | | NFT (351564154763608893/FTX EU - we are here! #194624)[1], NFT (406442764793163437/FTX EU - we are here! #195425)[1], NFT (529217728478233984/FTX EU - we are here! #193444)[1] | | |
| 04758810 | | NFT (367359212740045507/FTX EU - we are here! #193626)[1], NFT (466394003743544088/FTX EU - we are here! #193280)[1], NFT (507435562115752792/FTX EU - we are here! #193266)[1] | | |
| 04758811 | | NFT (297461074573278861/FTX EU - we are here! #192684)[1], NFT (530615414761366011/FTX EU - we are here! #192792)[1], NFT (551456984980665902/FTX EU - we are here! #192744)[1] | | |
| 04758812 | | NFT (370658272410937738/FTX EU - we are here! #193584)[1], NFT (425203382780596727/FTX EU - we are here! #194110)[1], NFT (568121625515398445/FTX EU - we are here! #193188)[1] | | |
| 04758813 | | NFT (365993607991994364/FTX EU - we are here! #192727)[1] | | |
| 04758814 | | NFT (377275303534818314/FTX EU - we are here! #196325)[1], NFT (449310852814335366/FTX EU - we are here! #196186)[1], NFT (487162259320073288/FTX EU - we are here! #196262)[1] | | |
| 04758815 | | NFT (303634812312778024/FTX EU - we are here! #193053)[1], NFT (343240761024123254/FTX EU - we are here! #193103)[1], NFT (374029203564641532/FTX Crypto Cup 2022 Key #6062)[1], NFT (466719578387099569/FTX EU - we are here! #193127)[1], NFT (485409037105110523/The Hill by FTX #12724)[1], TRX[.0007738, USDT[0] | | |
| 04758816 | | NFT (306709510664560021/FTX EU - we are here! #193223)[1], NFT (340287506452412378/FTX EU - we are here! #193156)[1], NFT (465599592581453349/FTX EU - we are here! #193089)[1] | | |
| 04758817 | | NFT (388566488105399727/FTX EU - we are here! #192861)[1], NFT (475401693518146341/FTX EU - we are here! #192788)[1], NFT (505600686471223526/FTX EU - we are here! #192906)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757818 | | NFT [3781743287501052 21/FTX EU - we are here! #193148][1], NFT [4471031045447330 20/FTX EU - we are here! #193060][1], NFT [4824228512333041 79/FTX EU - we are here! #193111][1] | | |
| 04757821 | | NFT [3272507597057691 02/FTX EU - we are here! #192928][1], NFT [4021317229204924 08/FTX EU - we are here! #192848][1], NFT [4889357052839585 28/FTX EU - we are here! #192758][1] | | |
| 04757822 | | NFT [4122978335087836 58/FTX EU - we are here! #193933][1], NFT [4181760022238399 93/FTX EU - we are here! #193806][1], NFT [4509589487766243 17/FTX EU - we are here! #193688][1] | | |
| 04757823 | | NFT [3554587625473278 20/FTX EU - we are here! #192836][1], NFT [5497871285677817 39/FTX EU - we are here! #192879][1], NFT [5681864519215311 63/FTX EU - we are here! #192781][1] | | |
| 04757824 | | NFT [3139717908876995 27/FTX EU - we are here! #193201][1], NFT [3911074299230789 16/FTX EU - we are here! #193425][1], NFT [5633089612900172 03/FTX EU - we are here! #193230][1] | | |
| 04757825 | | NFT [3197980814475773 46/FTX EU - we are here! #193737][1], NFT [5008963219480501 13/FTX EU - we are here! #193873][1], NFT [5684060609150935 74/FTX EU - we are here! #193352][1] | | |
| 04757827 | | NFT [3139768676063509 02/FTX EU - we are here! #193245][1], NFT [3173131236948674 49/FTX EU - we are here! #193325][1], NFT [5572076551076745 26/FTX EU - we are here! #193380][1] | | |
| 04757828 | | NFT [2942892121284067 45/FTX EU - we are here! #193536][1], NFT [4127217861521784 69/FTX EU - we are here! #193571][1], NFT [5190523223385102 02/FTX EU - we are here! #193635][1] | | |
| 04757829 | | NFT [3403542910949045 02/FTX EU - we are here! #193931][1], NFT [3434932179592099 94/FTX EU - we are here! #194193][1], NFT [4038060714803145 80/FTX EU - we are here! #194134][1] | | |
| 04757831 | | NFT [3761122617979532 65/FTX EU - we are here! #193629][1], NFT [4799207136270368 13/FTX EU - we are here! #193533][1] | | |
| 04757832 | | NFT [3328368779458190 15/FTX EU - we are here! #196368][1], NFT [4768176320589885 39/FTX EU - we are here! #196126][1], NFT [4970320705961355 14/FTX EU - we are here! #196383][1] | | |
| 04757833 | | NFT [3609270478924269 66/FTX EU - we are here! #193474][1], NFT [4619325251330456 69/FTX EU - we are here! #192962][1], NFT [5410887471455749 57/FTX EU - we are here! #193983][1] | | |
| 04757834 | | NFT [2938310115364083 40/FTX EU - we are here! #193697][1], NFT [3741379653377828 90/FTX EU - we are here! #193714][1], NFT [3869345940065050 500/FTX EU - we are here! #192856][1] | | |
| 04757835 | | NFT [4681508445424949 77/FTX EU - we are here! #196466][1], NFT [5034729217090610 70/FTX EU - we are here! #196412][1] | | |
| 04757836 | | NFT [3015920655500030 48/FTX EU - we are here! #192692][1], NFT [3998956899566918 34/FTX EU - we are here! #192706][1], NFT [5739579134932388 06/FTX EU - we are here! #192703][1] | | |
| 04757838 | | NFT [3627525364384297 79/FTX EU - we are here! #193786][1], NFT [3704231941040724 35/FTX EU - we are here! #193757][1], NFT [4345279390404490 24/FTX EU - we are here! #193737][1] | | |
| 04757840 | | NFT [3751967156462682 50/FTX EU - we are here! #195916][1], NFT [3959817524157715 64/FTX EU - we are here! #195958][1], NFT [3967905683879967 97/FTX EU - we are here! #196006][1] | | |
| 04757843 | | NFT [3130409465464927 27/FTX EU - we are here! #193013][1], NFT [4686750558862039 58/FTX EU - we are here! #192880][1] | | |
| 04757844 | | FTT[7.09858], NFT [3369127457937321 62/FTX EU - we are here! #193184][1], NFT [3909017891187003 29/FTX EU - we are here! #193218][1], NFT [4976388187415861 25/The Hill by FTX #17224][1], NFT [5467151580013809 37/FTX EU - we are here! #193250][1], USDT[1.4] | Yes | |
| 04757847 | | NFT [4007033588467678 32/FTX EU - we are here! #192872][1] | | |
| 04757848 | | NFT [3925021260285427 71/FTX EU - we are here! #195283][1], NFT [4959003201567058 26/FTX EU - we are here! #194753][1], NFT [4081521984038823 21/FTX EU - we are here! #195413][1] | | |
| 04757849 | | NFT [3097630700396910 77/FTX EU - we are here! #221697][1], NFT [4349262393822237 04/FTX EU - we are here! #221686][1], NFT [5623110797045151 84/FTX EU - we are here! #193362][1] | | |
| 04757850 | | NFT [3170135620275939 13/FTX EU - we are here! #193323][1], NFT [3617864585137931 17/FTX EU - we are here! #193442][1], NFT [4675061985537405 66/FTX EU - we are here! #193706][1] | | |
| 04757851 | | NFT [3726392332364497 77/FTX EU - we are here! #193209][1], NFT [4422273987861733 39/FTX EU - we are here! #193303][1], NFT [4683407795136518 36/FTX EU - we are here! #193344][1] | | |
| 04757852 | | NFT [3097172285085827 90/FTX EU - we are here! #193663][1], NFT [3103329064336741 10/FTX EU - we are here! #193723][1], NFT [3360712587597563 86/FTX EU - we are here! #193114][1] | | |
| 04757853 | | NFT [3244650230563663 23/FTX EU - we are here! #192795][1], NFT [3686518744781057 80/FTX EU - we are here! #192888][1], NFT [3776877058826631 32/FTX EU - we are here! #192848][1] | | |
| 04757855 | | NFT [2899314071676793 21/FTX EU - we are here! #194870][1], NFT [3969927431384591 03/FTX EU - we are here! #195126][1], NFT [4771327538600698 84/FTX EU - we are here! #195068][1] | | |
| 04757856 | | NFT [3463679388020162 880/FTX EU - we are here! #193347][1], NFT [3727773029464957 28/FTX EU - we are here! #193576][1], NFT [4914630472759321 35/FTX EU - we are here! #193539][1] | | |
| 04757858 | | NFT [3462315281539985 43/FTX EU - we are here! #193646][1], NFT [5210529596236553 88/FTX EU - we are here! #194348][1] | | |
| 04757859 | | NFT [4326014567367849 86/FTX EU - we are here! #192984][1], NFT [4370514001380191 83/FTX EU - we are here! #193033][1], NFT [4839508557358402 23/FTX EU - we are here! #193008][1] | | |
| 04757860 | | NFT [4351995531481395 63/FTX EU - we are here! #193556][1], NFT [4420272958056872 96/FTX EU - we are here! #193301][1], NFT [5010146251580889 45/FTX EU - we are here! #192989][1] | | |
| 04757861 | | NFT [3903364075772984 50/FTX EU - we are here! #193587][1], NFT [4498865875336151 42/FTX EU - we are here! #192826][1], NFT [5085548552503922 55/FTX EU - we are here! #193797][1] | | |
| 04757862 | | NFT [3260509301739086 65/FTX EU - we are here! #193824][1], NFT [3409132100276499 14/FTX EU - we are here! #211701][1], NFT [4178648778665285 24/FTX EU - we are here! #194979][1] | | |
| 04757863 | | NFT [3870456606818229 10/FTX EU - we are here! #193833][1], NFT [4254203161036450 29/FTX EU - we are here! #193701][1] | | |
| 04757864 | | NFT [3242119805159180 67/FTX EU - we are here! #193505][1], NFT [4437898490784406 69/FTX EU - we are here! #193409][1] | | |
| 04757865 | | NFT [3469142814394657 96/FTX EU - we are here! #193198][1], NFT [4217408945912083 22/FTX EU - we are here! #193120][1], NFT [5534020710148526 90/FTX EU - we are here! #193289][1] | | |
| 04757866 | | NFT [3992724968346111 43/FTX EU - we are here! #198511][1], NFT [4556714671496803 24/FTX EU - we are here! #198326][1], NFT [4580587795399521 14/FTX EU - we are here! #198381][1] | | |
| 04757868 | | NFT [3446260288347393 42/FTX EU - we are here! #193329][1], NFT [5468694587093367 72/FTX EU - we are here! #193046][1] | | |
| 04757869 | | NFT [2958822908830990 812/FTX Crypto Cup 2022 Key #15188][1], NFT [2982454204286290036/FTX EU - we are here! #195408][1], NFT [3452048040066016189/FTX EU - we are here! #194936][1], NFT [3703892245799222 27/FTX EU - we are here! #195331][1], NFT [4990904047382916 75/The Hill by FTX #16969][1] | | |
| 04757870 | | NFT [3141884769003538 80/FTX EU - we are here! #214875][1], NFT [5176354348826244 25/FTX EU - we are here! #214598][1], NFT [5691466577789196 73/FTX EU - we are here! #214811][1] | | |
| 04757871 | | NFT [3517481013896503 26/FTX EU - we are here! #193678][1], NFT [5222617823153122 52/FTX EU - we are here! #193633][1], NFT [5428745810647952 41/FTX EU - we are here! #193703][1] | | |
| 04757872 | | NFT [3287566832516440 9/FTX EU - we are here! #193189][1], NFT [3349065078681505 96/FTX EU - we are here! #193151][1], NFT [4488522507478284 55/FTX EU - we are here! #193227][1] | | |
| 04757873 | | NFT [3497736319057170 58/FTX EU - we are here! #193526][1], NFT [5002676493023808 57/FTX EU - we are here! #193012][1], NFT [5158405347668444 606/FTX EU - we are here! #193252][1] | | |
| 04757874 | | NFT [4361469084003315 31/FTX EU - we are here! #193432][1], NFT [4807611513620788 10/FTX EU - we are here! #193372][1], NFT [5689614850600829 51/FTX EU - we are here! #193026][1] | | |
| 04757875 | | NFT [3171255179868399 72/FTX EU - we are here! #193242][1], NFT [3878613747970763 11/FTX EU - we are here! #194500][1], NFT [5042329915543769 02/FTX EU - we are here! #194545][1] | | |
| 04757876 | | APE[49.9339066], DOGE[14341], USD[0.06], USDT[0] | Yes | |
| 04757878 | | NFT [4237778803290643 65/FTX EU - we are here! #193772][1], NFT [4614367418402227 05/FTX EU - we are here! #193750][1], NFT [5530602969895764 17/FTX EU - we are here! #193790][1], SOL[.002] | | |
| 04757879 | | NFT [3035660719599101 19/FTX EU - we are here! #194035][1], NFT [3352773102440068 86/FTX EU - we are here! #193986][1], NFT [5412099295594409 18/FTX EU - we are here! #194082][1] | | |
| 04757880 | | NFT [3501780269184464 65/FTX EU - we are here! #195137][1], NFT [4276286401989696 75/FTX EU - we are here! #195003][1], NFT [5130912044499447 08/FTX EU - we are here! #194690][1] | | |
| 04757881 | | NFT [3114377465323234 19/FTX EU - we are here! #194098][1], NFT [5601848363868227 51/FTX EU - we are here! #193887][1] | | |
| 04757882 | | NFT [3020725343959327 25/FTX EU - we are here! #193559][1], NFT [5120639769178887 64/FTX EU - we are here! #194039][1], NFT [5387149190014380 92/FTX EU - we are here! #194135][1] | | |
| 04757883 | | NFT [3012981185090373 70/FTX EU - we are here! #193462][1], NFT [4981762526174439 66/FTX EU - we are here! #193636][1], NFT [5720983436051545 56/FTX EU - we are here! #193896][1] | | |
| 04757884 | | NFT [3111331835376204 97/FTX EU - we are here! #194832][1], NFT [4777787577925082 83/FTX EU - we are here! #194786][1] | | |
| 04757887 | | NFT [4747493184015575 55/FTX EU - we are here! #196129][1], NFT [5036930775069958 46/FTX EU - we are here! #196045][1] | | |
| 04757888 | | NFT [5156671465720956 89/FTX EU - we are here! #193023][1], NFT [5355127187180669 90/FTX EU - we are here! #194255][1], NFT [5612520837013985 92/FTX EU - we are here! #192972][1] | | |
| 04757889 | | NFT [2981504045827144 07/FTX EU - we are here! #193592][1], NFT [4538687476591595 09/FTX EU - we are here! #193545][1], NFT [4677799823371044 89/FTX EU - we are here! #193572][1] | | |
| 04757890 | | NFT [3934618014313069 05/FTX EU - we are here! #193296][1], NFT [4110536602920482 07/FTX EU - we are here! #193226][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757891 | | NFT (36569412934617181?/FTX EU - we are here! #195262)[1], NFT (46718042808133758?/FTX EU - we are here! #195344)[1], NFT (57043787787956107?/FTX EU - we are here! #194965)[1] | | |
| 04757892 | | NFT (31328805974905901?/Baku Ticket Stub #899)[1], NFT (36073377507122825?/FTX EU - we are here! #195415)[1], NFT (36264045014930833?/Monaco Ticket Stub #138)[1], NFT (40867201764763383?/Montreal Ticket Stub #133?)[1], NFT (42930433059076925?/FTX EU - we are here! #195532)[1], NFT (44739021398629151?/Mexico Ticket Stub #982)[1], NFT (45990721961262032?/France Ticket Stub #801)[1], NFT (48006129688668147?/The Hill by FTX #2527)[1], NFT (49303998664090328?/FTX EU - we are here! #195601)[1], NFT (50864250015485676?/Singapore Ticket Stub #790)[1], NFT (54830317806297218?/FTX Crypto Cup 2022 Key #753)[1], NFT (55646367422032037?/Japan Ticket Stub #1221)[1], SOL[3.07298284], USD[211.97], USDT[0.00000015] | Yes | |
| 04757893 | | NFT (39522338597091953?/FTX EU - we are here! #192925)[1], NFT (41861735563921150?/FTX EU - we are here! #192931)[1], NFT (43425836429350592?/FTX EU - we are here! #192937)[1] | | |
| 04757894 | | NFT (50315402563339248?/FTX EU - we are here! #193063)[1], NFT (57592830814086598?/FTX EU - we are here! #193002)[1] | | |
| 04757895 | | NFT (30241351163393114?/FTX EU - we are here! #193921)[1], NFT (40452543725850844?/FTX EU - we are here! #193976)[1], NFT (45465684949319885?/FTX EU - we are here! #193630)[1] | | |
| 04757896 | | NFT (33114760829174530?/FTX EU - we are here! #193921)[1], NFT (37031445965172140?/FTX EU - we are here! #195258)[1], NFT (39129807727872871?/FTX EU - we are here! #195038)[1], NFT (50026152970890225?/FTX Crypto Cup 2022 Key #2097?)[1], NFT (52058221081089677?/The Hill by FTX #1204?)[1] | | |
| 04757898 | | NFT (30918472133048201?/FTX EU - we are here! #205777)[1], NFT (33127805291904121?/FTX EU - we are here! #205625)[1], NFT (53398578678723724?/FTX EU - we are here! #205706)[1] | | |
| 04757899 | | NFT (29272043403735692?/FTX EU - we are here! #214444)[1], NFT (36243362648365676?/FTX EU - we are here! #214467)[1], NFT (45150797523590011?/FTX Crypto Cup 2022 Key #9397)[1], NFT (47258814987984801?/FTX EU - we are here! #214483)[1], NFT (54049438492535096?/The Hill by FTX #1287?)[1] | | |
| 04757900 | | NFT (29809229846457427?/FTX EU - we are here! #193605)[1], NFT (40324559758948430?/FTX EU - we are here! #193510)[1], NFT (49073651149728169?/FTX EU - we are here! #193947)[1] | | |
| 04757903 | | NFT (42647701696393028?/FTX EU - we are here! #194029)[1], NFT (51453820999868737?/FTX EU - we are here! #193763)[1], NFT (52471779083120577?/FTX EU - we are here! #193973)[1] | | |
| 04757904 | Contingent, Disputed | NFT (28856447227741219?/FTX EU - we are here! #260701)[1], NFT (41165600876481123?/FTX EU - we are here! #260687)[1], NFT (57015935480765816?/FTX EU - we are here! #259424)[1] | | |
| 04757905 | | NFT (30802187859293430?/FTX EU - we are here! #193748)[1], NFT (35234087206834988?/The Hill by FTX #5311)[1], NFT (42751591239745272?/FTX EU - we are here! #193589)[1], NFT (50915779655653253?/FTX EU - we are here! #193832)[1] | | |
| 04757908 | | NFT (30940104801088355?/FTX EU - we are here! #194895)[1], NFT (30948863720324275?/FTX EU - we are here! #193400)[1], NFT (52084734208440484?/FTX EU - we are here! #193449)[1] | | |
| 04757909 | | NFT (32512457919194572?/FTX EU - we are here! #193322)[1], NFT (33253320873896282?/FTX EU - we are here! #193067)[1], NFT (47953114393470943?/FTX EU - we are here! #193170)[1] | | |
| 04757910 | | NFT (31529050090402543?/FTX EU - we are here! #193094)[1], NFT (43766998494829800?/FTX EU - we are here! #193094)[1], NFT (52048204187814152?/FTX EU - we are here! #193021)[1] | | |
| 04757912 | | NFT (45931904949147617?/The Hill by FTX #22949)[1], NFT (49294636019884913?/FTX EU - we are here! #193702)[1], NFT (50562409776124500?/FTX EU - we are here! #193605)[1], NFT (52807544847488643?/FTX EU - we are here! #193501)[1], NFT (57398462851545367?/FTX Crypto Cup 2022 Key #16216)[1] | | |
| 04757913 | | NFT (41282119336551698?/FTX EU - we are here! #193040)[1] | | |
| 04757914 | | NFT (32450036196830833?/FTX EU - we are here! #200791)[1], NFT (34010499907889252?/FTX EU - we are here! #200845)[1], NFT (53928134614636794?/FTX EU - we are here! #200713)[1] | | |
| 04757915 | | NFT (32596886444514239?/FTX EU - we are here! #193669)[1], NFT (38041945227516499?/FTX EU - we are here! #193963)[1], NFT (39959147591039858?/FTX EU - we are here! #193870)[1] | | |
| 04757916 | | NFT (41475469844873403?/FTX EU - we are here! #193681)[1], NFT (50984202697706404?/FTX EU - we are here! #193631)[1], NFT (54146106575865822?/FTX EU - we are here! #193582)[1] | | |
| 04757917 | | NFT (36202674016282719?/FTX EU - we are here! #193183)[1], NFT (52760222422393991?/FTX EU - we are here! #193045)[1], NFT (56637033942002979?/FTX EU - we are here! #193106)[1] | | |
| 04757918 | | NFT (29159249500045886?/FTX EU - we are here! #194759)[1], NFT (30193163110243317?/FTX EU - we are here! #195172)[1] | | |
| 04757919 | | NFT (34232478937339217?/FTX EU - we are here! #193044)[1], NFT (40362260084495329?/FTX EU - we are here! #193257)[1] | | |
| 04757920 | | NFT (47687755235039824?/FTX EU - we are here! #193243)[1], NFT (54591732534814478?/FTX EU - we are here! #193415)[1], NFT (56517685625452503?/FTX EU - we are here! #193446)[1] | | |
| 04757921 | | NFT (32795454455001682?/FTX EU - we are here! #194393)[1], NFT (35017096965923561?/FTX EU - we are here! #193473)[1], NFT (47661573708181580?/FTX EU - we are here! #193507)[1] | | |
| 04757922 | | NFT (33713975171489374?/FTX EU - we are here! #193338)[1], NFT (53627426532339435?/FTX EU - we are here! #193263)[1] | | |
| 04757924 | | NFT (33899170790705384?/FTX EU - we are here! #193077)[1], NFT (40937326616231092?/FTX EU - we are here! #193164)[1], NFT (48144324876468263?/FTX EU - we are here! #193143)[1] | | |
| 04757925 | | NFT (30044266944114048?/FTX EU - we are here! #195243)[1], NFT (33080276177008425?/FTX EU - we are here! #195147)[1], NFT (55947857973179237?/FTX EU - we are here! #194502)[1] | | |
| 04757928 | | NFT (31006436104333267?/FTX EU - we are here! #193167)[1], NFT (36099026863665947?/FTX EU - we are here! #193095)[1], NFT (54356500513015370?/FTX EU - we are here! #193019)[1] | | |
| 04757929 | | NFT (29275349081577821?/FTX EU - we are here! #194683)[1], NFT (30643040729557269?/FTX EU - we are here! #194494)[1], NFT (33535193704070813?/FTX EU - we are here! #194542)[1], NFT (36364616874662855?/The Hill by FTX #32304)[1] | | |
| 04757930 | | NFT (31384521707839023?/FTX EU - we are here! #193224)[1], NFT (44441715795902521?/FTX EU - we are here! #193261)[1], NFT (47957682243295769?/FTX EU - we are here! #193127)[1] | | |
| 04757931 | | BTC[0.00000193], NFT (41249647126218498?/FTX EU - we are here! #193574)[1], NFT (43248717178525335?/FTX EU - we are here! #193499)[1], NFT (49483903917683965?/FTX Crypto Cup 2022 Key #9120)[1], NFT (49936183956114340?/FTX EU - we are here! #193542)[1], NFT (52991905603096251?/The Hill by FTX #25847)[1], USD[0.80] | | |
| 04757932 | Contingent | LUNA2_LOCKED[11.42793241], NFT (31206888362882850?/FTX EU - we are here! #194932)[1], NFT (36276008678415615?/The Hill by FTX #10594)[1], NFT (37011286110209940?/FTX Crypto Cup 2022 Key #5026)[1], NFT (39520766922397590?/FTX EU - we are here! #194609)[1], NFT (56835716419226843?/FTX EU - we are here! #194932)[1], USD[0.00] | | |
| 04757933 | | AKRO[1], BAO[3], NFT (30039362237973753?/FTX EU - we are here! #194331)[1], NFT (33494264922197960?/FTX EU - we are here! #194298)[1], NFT (48645483112981153?/The Hill by FTX #26084)[1], NFT (49922984439740027?/FTX Crypto Cup 2022 Key #18437)[1], NFT (51289610162161906?/FTX EU - we are here! #194237)[1], TRX[.00.00177228], USD[0.00000596] | | |
| 04757934 | | NFT (33039479675403349?/FTX EU - we are here! #193776)[1], NFT (37263068882883843?/FTX EU - we are here! #194268)[1], NFT (42578462521358274?/FTX EU - we are here! #193679)[1] | | |
| 04757935 | | NFT (31329017631598019?/FTX EU - we are here! #193076)[1], NFT (43704525749246582?/FTX EU - we are here! #193177)[1], NFT (52042061540990112?/FTX EU - we are here! #193216)[1] | | |
| 04757936 | | NFT (43156587231838129?/FTX EU - we are here! #194389)[1], NFT (55836569115567606?/FTX EU - we are here! #195421)[1] | | |
| 04757937 | | NFT (41768820728687884?/FTX EU - we are here! #193734)[1] | | |
| 04757939 | | NFT (29516447291871612?/France Ticket Stub #531)[1], NFT (29952742298678758?/FTX EU - we are here! #194022)[1], NFT (33524591273426658?/The Hill by FTX #1888)[1], NFT (36930007709586734?/FTX EU - we are here! #194159)[1], NFT (42563169089528791?/FTX EU - we are here! #194117)[1], NFT (43698876610208904?/FTX Crypto Cup 2022 Key #4537)[1], NFT (43817576162125262?/Singapore Ticket Stub #134)[1], NFT (56415143233607953?/Hungary Ticket Stub #361)[1] | Yes | |
| 04757941 | | NFT (37186300795214123?/FTX EU - we are here! #193438)[1], NFT (38855999475822693?/FTX EU - we are here! #193358)[1], NFT (54041054164486550?/FTX EU - we are here! #193308)[1] | | |
| 04757942 | | ETH[0], NFT (41755620275093626?/FTX EU - we are here! #194172)[1], NFT (43914892994192149?/FTX EU - we are here! #194316)[1], NFT (47696060640864061?/FTX EU - we are here! #194455)[1], USD[0.00] | | |
| 04757943 | | NFT (36681827376671292?/FTX EU - we are here! #193971)[1], NFT (39642535862760813?/FTX EU - we are here! #194065)[1], NFT (56908973238006924?/FTX EU - we are here! #194146)[1] | | |
| 04757944 | | NFT (43232521555307853?/FTX EU - we are here! #194394)[1], NFT (43758829796160870?/FTX EU - we are here! #194622)[1], NFT (57144799550406459?/FTX EU - we are here! #194530)[1] | | |
| 04757945 | | NFT (41751487627599036?/FTX EU - we are here! #194419)[1], NFT (49625687431066515?/FTX EU - we are here! #198469)[1], NFT (53038497896517597?/FTX EU - we are here! #199290)[1] | | |
| 04757946 | | NFT (33433007889858105?/FTX EU - we are here! #193306)[1], NFT (43045685424887527?/FTX EU - we are here! #193350)[1], NFT (51813229368915134?/FTX EU - we are here! #193402)[1] | | |
| 04757947 | | NFT (28892018692438211?/FTX EU - we are here! #194632)[1], NFT (37145012019818383?/FTX EU - we are here! #194541)[1], NFT (45708318693536302?/FTX EU - we are here! #194590)[1] | | |
| 04757948 | Contingent | LUNA2_LOCKED[0.19752209], LUNC[18433.222618], NFT (33245768041897117?/FTX EU - we are here! #194488)[1], NFT (38633010041625561?/FTX EU - we are here! #198960)[1], TRX[7.1], USD[0.01] | | |
| 04757950 | | NFT (32245683151573758?/FTX EU - we are here! #199541)[1], NFT (53785900287840827?/FTX EU - we are here! #199565)[1], NFT (56944442136554920?/FTX EU - we are here! #199348)[1] | | |
| 04757951 | | NFT (54031062621677328?/FTX EU - we are here! #193355)[1] | | |
| 04757952 | | NFT (34028887633988244?/FTX EU - we are here! #193152)[1], NFT (50861178803223851?/FTX EU - we are here! #193140)[1], NFT (51196023536773587?/FTX EU - we are here! #193157)[1] | | |
| 04757953 | Contingent | BNB[0], BTC[0.00020209], BTT-PERP[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.93341493], LUNA2-PERP[0], NEAR[0], SOL[0], SOS-PERP[0], USD[0.15], USDT[0.00000053] | | |
| 04757954 | | NFT (39611920294343298?/FTX EU - we are here! #193868)[1], NFT (54029748130735140?/FTX EU - we are here! #194414)[1], NFT (55164429880384670?/FTX EU - we are here! #194339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04757955 | | NFT (292277574422943846/FTX EU - we are here! #193717)[1], NFT (310703779702343928/FTX EU - we are here! #193788)[1], NFT (572733612526085531/FTX EU - we are here! #193181)[1] | | |
| 04757959 | | NFT (460600545782410359/FTX EU - we are here! #197348)[1], NFT (508083567217946010/FTX EU - we are here! #193767)[1] | | |
| 04757960 | | NFT (368193098866926289/FTX EU - we are here! #194118)[1], NFT (420437524482213660/FTX EU - we are here! #194078)[1] | | |
| 04757961 | | NFT (296333268527526782/FTX EU - we are here! #193637)[1], NFT (399154025290148657/FTX EU - we are here! #193731)[1], NFT (470923546363431548/FTX EU - we are here! #193690)[1] | | |
| 04757963 | | NFT (355302816519382995/FTX EU - we are here! #194131)[1], NFT (458606750701857587/FTX EU - we are here! #225394)[1], NFT (490939530702185718/FTX EU - we are here! #225459)[1] | | |
| 04757964 | | NFT (354803135657925086/FTX EU - we are here! #194048)[1], NFT (465515481391537713/FTX EU - we are here! #194242)[1], NFT (563776683313555646/FTX EU - we are here! #194361)[1] | | |
| 04757965 | | NFT (350710974344142831/FTX EU - we are here! #193561)[1], NFT (382216549534652514/FTX EU - we are here! #193502)[1], NFT (440928900623385835/FTX EU - we are here! #193365)[1] | | |
| 04757966 | | NFT (338228789640720161/FTX EU - we are here! #194494)[1], NFT (561143832172490661/FTX EU - we are here! #195024)[1] | | |
| 04757967 | | NFT (320586126170837825/FTX EU - we are here! #194014)[1], NFT (468463215864880934/FTX EU - we are here! #194329)[1], NFT (535772675717546539/FTX EU - we are here! #194165)[1] | | |
| 04757968 | | NFT (298267719799348278/FTX EU - we are here! #195216)[1], NFT (398180178126345360/FTX EU - we are here! #195342)[1], NFT (477731309633599968/FTX EU - we are here! #195319)[1] | | |
| 04757970 | | NFT (389187816931441135/FTX EU - we are here! #193961)[1], NFT (409302745845763509/FTX EU - we are here! #194387)[1], NFT (453796247045325595/FTX EU - we are here! #194091)[1] | | |
| 04757971 | | NFT (291916763815520005/FTX EU - we are here! #194056)[1], NFT (364857804407601600/FTX EU - we are here! #194195)[1], NFT (495308728087702868/FTX EU - we are here! #194123)[1] | | |
| 04757972 | | NFT (348971478964810966/FTX EU - we are here! #195014)[1], NFT (424429761474310702/FTX EU - we are here! #194817)[1] | | |
| 04757973 | | NFT (391062854608647986/FTX EU - we are here! #193535)[1], NFT (418716432819069056/FTX EU - we are here! #193606)[1], NFT (431960966152133678/FTX EU - we are here! #193628)[1] | | |
| 04757974 | | NFT (538183947357696819/FTX EU - we are here! #193726)[1], NFT (546449588513700950/FTX EU - we are here! #193621)[1], NFT (570415301997957992/FTX EU - we are here! #193678)[1] | | |
| 04757975 | | NFT (364765500913287143/FTX EU - we are here! #194351)[1], NFT (511457253120104271/FTX EU - we are here! #194398)[1], NFT (512795166064906158/FTX EU - we are here! #194321)[1] | | |
| 04757976 | | NFT (368519386230590173/FTX EU - we are here! #194103)[1], NFT (475680690205136204/FTX EU - we are here! #194024)[1], NFT (534376705473117979/FTX EU - we are here! #194140)[1] | | |
| 04757977 | | NFT (307870846864281825/FTX EU - we are here! #195197)[1], NFT (432420753280981533/FTX EU - we are here! #194804)[1], NFT (495398155803058967/FTX EU - we are here! #195551)[1] | | |
| 04757978 | | NFT (316627956688798432/FTX EU - we are here! #193980)[1], NFT (455251595266568149/FTX EU - we are here! #193704)[1], NFT (518707331883934395/FTX EU - we are here! #193906)[1] | | |
| 04757979 | | NFT (337953945155147789/FTX EU - we are here! #199418)[1], NFT (528418984499565233/FTX EU - we are here! #199587)[1], NFT (536447244205851751/FTX EU - we are here! #199945)[1] | | |
| 04757980 | | NFT (315908001307215418/FTX EU - we are here! #193498)[1], NFT (336464632390166911/FTX EU - we are here! #193336)[1], NFT (562978786302854090/FTX EU - we are here! #193538)[1] | | |
| 04757983 | | NFT (351283805594314581/FTX EU - we are here! #194000)[1], NFT (352349530476172096/FTX EU - we are here! #194108)[1], NFT (565369692499167677/FTX EU - we are here! #194057)[1] | | |
| 04757984 | | NFT (297408495024281199/FTX EU - we are here! #193427)[1], NFT (376590915116637379/FTX EU - we are here! #193385)[1], NFT (467502010868084901/FTX EU - we are here! #193345)[1] | | |
| 04757986 | | NFT (378570622178836097/FTX EU - we are here! #207644)[1], NFT (445161872968151893/FTX EU - we are here! #207830)[1], NFT (545690140079641376/FTX EU - we are here! #208113)[1] | | |
| 04757987 | | NFT (289372145415335342/FTX EU - we are here! #197548)[1], NFT (349619577911328490/FTX EU - we are here! #197459)[1], NFT (568136162271323752/FTX EU - we are here! #197514)[1] | | |
| 04757988 | | NFT (474583668448664748/FTX EU - we are here! #193778)[1], NFT (562462451088412551/FTX EU - we are here! #194025)[1] | | |
| 04757989 | | NFT (291638918283264040/FTX EU - we are here! #193412)[1], NFT (449708484940930001/FTX EU - we are here! #193404)[1], NFT (513498090680682329/FTX EU - we are here! #193418)[1] | | |
| 04757990 | | NFT (408082986273263281/FTX EU - we are here! #194923)[1], NFT (425944759059711029/FTX EU - we are here! #195714)[1], NFT (504643518322067564/FTX EU - we are here! #195935)[1] | | |
| 04757992 | | NFT (547127042924694937/FTX EU - we are here! #193599)[1], NFT (571437044649883400/FTX EU - we are here! #193883)[1] | | |
| 04757993 | | NFT (311896125753810967/FTX Crypto Cup 2022 Key #7084)[1], NFT (383910642527736359/The Hill by FTX #19447)[1], NFT (447550657505846119/FTX EU - we are here! #193455)[1], NFT (470204604612878555/FTX EU - we are here! #193673)[1], NFT (488907485081655074/FTX EU - we are here! #193568)[1] | | |
| 04757994 | | NFT (303748887369057715/FTX EU - we are here! #193731)[1], NFT (460164225187758589/FTX EU - we are here! #193618)[1], NFT (503290245904230118/FTX EU - we are here! #193906)[1] | | |
| 04757995 | | NFT (298901903719155625/FTX EU - we are here! #195406)[1], NFT (408940888260254378/FTX EU - we are here! #195590)[1], NFT (433186090108463165/FTX EU - we are here! #195827)[1] | | |
| 04757997 | | NFT (411623082063445626/FTX EU - we are here! #193368)[1], NFT (472580731779356492/FTX EU - we are here! #193383)[1], NFT (565754049993885499/FTX EU - we are here! #193378)[1] | | |
| 04758001 | | NFT (315318609002230724/FTX EU - we are here! #193552)[1], NFT (458552221220536599/FTX EU - we are here! #193585)[1], NFT (482372273934857570/FTX EU - we are here! #193468)[1] | | |
| 04758002 | | NFT (435259907926689054/FTX EU - we are here! #193639)[1], NFT (448674068575402237/FTX EU - we are here! #195775)[1] | | |
| 04758003 | | NFT (422328213612796801/FTX EU - we are here! #194628)[1], NFT (541898004813991223/FTX EU - we are here! #194692)[1], NFT (566772507866590235/FTX EU - we are here! #194111)[1] | | |
| 04758005 | | NFT (489070624154588249/FTX EU - we are here! #197106)[1], NFT (543439082775262611/FTX EU - we are here! #200273)[1] | | |
| 04758006 | | NFT (456162918978421952/FTX EU - we are here! #193523)[1], NFT (482725052834658390/FTX EU - we are here! #193659)[1], NFT (545959635007836083/FTX EU - we are here! #193594)[1] | | |
| 04758007 | | NFT (492824472237089796/FTX EU - we are here! #193879)[1], NFT (532994594072993732/FTX EU - we are here! #193912)[1], NFT (535163930169599279/FTX EU - we are here! #193841)[1] | | |
| 04758008 | | NFT (391211194257302287/FTX EU - we are here! #194686)[1], NFT (512966920204946258/FTX EU - we are here! #195273)[1] | | |
| 04758009 | | NFT (402660575288137882/FTX EU - we are here! #193641)[1], NFT (439112307602745579/FTX EU - we are here! #193521)[1], NFT (464463150855874945/FTX EU - we are here! #193719)[1] | | |
| 04758014 | | NFT (304993774339925375/FTX EU - we are here! #193935)[1], NFT (455479744637753404/FTX EU - we are here! #193995)[1], NFT (531909108584971095/FTX EU - we are here! #193969)[1] | | |
| 04758015 | | NFT (309531805332874596/The Hill by FTX #16152)[1], NFT (408718300783101410/FTX EU - we are here! #195328)[1], NFT (495857889281908088/FTX EU - we are here! #195196)[1], NFT (535456328575357079/FTX EU - we are here! #195388)[1] | | |
| 04758016 | | NFT (397504689296674236/FTX EU - we are here! #194157)[1], NFT (417815403685013323/FTX EU - we are here! #193961)[1], NFT (540078658687616643/FTX EU - we are here! #193875)[1] | | |
| 04758017 | | NFT (468755151386191815/FTX EU - we are here! #193886)[1], NFT (491969803169007211/FTX EU - we are here! #194429)[1], NFT (519599506324330241/FTX EU - we are here! #193997)[1] | | |
| 04758019 | | NFT (417957517990514992/FTX EU - we are here! #194019)[1] | | |
| 04758020 | | NFT (289723576352500477/FTX EU - we are here! #193979)[1], NFT (366766600851827541/FTX EU - we are here! #193940)[1], NFT (402715312716337564/FTX EU - we are here! #194069)[1] | | |
| 04758022 | | KIN[2], TRX[.000777], USD[0.00], USDT[0.17792432] | Yes | |
| 04758023 | | NFT (356893386886710151/FTX EU - we are here! #194057)[1] | | |
| 04758027 | | NFT (364853736606055756/FTX EU - we are here! #194023)[1], NFT (372286868618360579/FTX EU - we are here! #194089)[1], NFT (548020258200945170/FTX EU - we are here! #193929)[1] | | |
| 04758028 | | NFT (298980105626454334/FTX EU - we are here! #193707)[1], NFT (334320763218769971/FTX EU - we are here! #193594)[1], NFT (516510912933364765/FTX EU - we are here! #193695)[1] | | |
| 04758029 | | NFT (423936242339989390/FTX EU - we are here! #194018)[1], NFT (534543579039809276/FTX EU - we are here! #194072)[1], NFT (553110252840549880/FTX EU - we are here! #193953)[1] | | |
| 04758030 | | NFT (422961369595363226/FTX EU - we are here! #193880)[1], NFT (434342140024287101/FTX EU - we are here! #194112)[1], NFT (474817093303920822/FTX EU - we are here! #194049)[1] | | |
| 04758031 | | NFT (472788595869716052/FTX EU - we are here! #194700)[1] | | |
| 04758032 | | NFT (393058784773275381/FTX EU - we are here! #194650)[1], NFT (428416262567668541/FTX EU - we are here! #194291)[1], NFT (492475613503543284/FTX EU - we are here! #194511)[1] | | |
| 04758035 | | NFT (350044654773067708/FTX EU - we are here! #194643)[1], NFT (358989980248030832/FTX EU - we are here! #194415)[1], NFT (526546837924618249/FTX EU - we are here! #194677)[1] | | |
| 04758036 | | NFT (414612308390935605/FTX EU - we are here! #194092)[1], NFT (469631303111855327/FTX EU - we are here! #193672)[1], NFT (556101543749104570/FTX EU - we are here! #193965)[1] | Yes | |
| 04758038 | | NFT (301732802121861264/FTX EU - we are here! #193653)[1], NFT (320315486663966048/FTX EU - we are here! #193564)[1], NFT (540291355906798056/FTX EU - we are here! #193602)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758039 | | NFT (3000180223989949061/FTX EU - we are here! #193725)[1], NFT (46156628396399489/FTX EU - we are here! #193616)[1], NFT (520764087451724145/FTX EU - we are here! #193790)[1] | | |
| 04758040 | | NFT (3024309369071994460/FTX EU - we are here! #194583)[1], NFT (303789070121821580/FTX EU - we are here! #194735)[1], NFT (470726031468821287/FTX EU - we are here! #194648)[1] | | |
| 04758041 | | NFT (311660025681647392/FTX EU - we are here! #193634)[1], NFT (361354614970216928/FTX EU - we are here! #193671)[1], NFT (401321923226271576/FTX EU - we are here! #193696)[1] | | |
| 04758044 | | NFT (311858950360022531/FTX EU - we are here! #195276)[1], NFT (314739334534465794/FTX EU - we are here! #195332)[1], NFT (341631298517129895/FTX EU - we are here! #195202)[1] | | |
| 04758045 | | BTC[0], DOGE[.97582316], DOGE-PERP[0], SHIB[549.20800402], TRX[.000013], USD[0.84], USDT[0.00492218] | Yes | |
| 04758047 | | NFT (353489608368784478/FTX EU - we are here! #194343)[1], NFT (355313256104588308/FTX EU - we are here! #194417)[1] | | |
| 04758048 | | BNB[0], BTC[0], ETH[0], FTT[0], KIN[0], MATIC[0.03699252], NFT (324690849389447402/FTX EU - we are here! #194785)[1], NFT (375215715722488934/FTX Crypto Cup 2022 Key #20375)[1], NFT (571715153547337494/FTX EU - we are here! #193894)[1], SHIB[0], SOL[0], TRX[0.34538867], TRXBULL[0], USD[-0.01] | | |
| 04758049 | | NFT (308720207804991876/FTX EU - we are here! #194289)[1], NFT (334018601795485912/FTX EU - we are here! #194226)[1], NFT (535159023883122914/FTX EU - we are here! #194217)[1] | | |
| 04758050 | | NFT (361396271450751248/FTX EU - we are here! #194932)[1], NFT (401713068977105185/FTX EU - we are here! #194248)[1], NFT (519721433727612605/FTX EU - we are here! #194840)[1] | | |
| 04758051 | | NFT (384356858070478200/FTX EU - we are here! #193604)[1], NFT (406760425308752308/FTX EU - we are here! #193614)[1], NFT (489047390702538975/FTX EU - we are here! #193597)[1] | | |
| 04758052 | | NFT (306865540371630871/FTX EU - we are here! #194416)[1], NFT (385821511245377184/FTX EU - we are here! #194259)[1], NFT (526678324771520961/FTX EU - we are here! #194317)[1] | | |
| 04758053 | | NFT (443639715113202581/FTX EU - we are here! #193845)[1], NFT (479402206013574419/FTX EU - we are here! #193781)[1], NFT (515304024411975406/FTX EU - we are here! #193822)[1] | | |
| 04758054 | | NFT (313204474381032292/FTX EU - we are here! #194669)[1], NFT (392005810211391702/FTX EU - we are here! #194715)[1], NFT (402025821588497916/FTX EU - we are here! #194627)[1] | | |
| 04758055 | | NFT (316602776896621025/FTX EU - we are here! #194666)[1], NFT (433451556510551807/FTX EU - we are here! #194758)[1], NFT (443414861837726016/FTX EU - we are here! #194546)[1] | | |
| 04758056 | | NFT (424790892162310490/FTX EU - we are here! #194188)[1], NFT (452699794812156927/FTX EU - we are here! #194263)[1], NFT (569954107511540616/FTX EU - we are here! #194228)[1] | Yes | |
| 04758057 | | NFT (348674280315210980/FTX EU - we are here! #194609)[1], NFT (515877986069883746/FTX EU - we are here! #196229)[1], NFT (545750933558131019/FTX EU - we are here! #195802)[1] | | |
| 04758059 | | NFT (400518876648735364/FTX EU - we are here! #195515)[1], NFT (459904767958812833/FTX EU - we are here! #195478)[1], NFT (461010537985289337/FTX EU - we are here! #195399)[1] | | |
| 04758060 | | NFT (393036103814733309/FTX EU - we are here! #193849)[1], NFT (447027321953038177/FTX EU - we are here! #193794)[1], NFT (494385451065563678/FTX EU - we are here! #193722)[1] | | |
| 04758061 | | NFT (466463201833716062/FTX EU - we are here! #196703)[1], NFT (488878684133816304/FTX EU - we are here! #264233)[1], NFT (536595406607108401/FTX EU - we are here! #264259)[1] | | |
| 04758062 | | NFT (362850774296156391/FTX EU - we are here! #194162)[1], NFT (478692057816905866/FTX EU - we are here! #194231)[1], NFT (552173014717626761/FTX EU - we are here! #193755)[1], USD[0.38] | | |
| 04758063 | | NFT (338494887533701225/FTX EU - we are here! #194607)[1], NFT (401210894831338038/FTX EU - we are here! #194475)[1], NFT (516664882824402301/FTX EU - we are here! #194553)[1] | | |
| 04758064 | | NFT (298825155269881735/FTX EU - we are here! #194504)[1], NFT (298835275384889781/FTX EU - we are here! #194608)[1], NFT (315095372784925137/FTX EU - we are here! #194330)[1] | | |
| 04758065 | | NFT (435522709058817623/FTX EU - we are here! #199386)[1] | | |
| 04758066 | | NFT (567473205300798714/FTX EU - we are here! #194565)[1] | | |
| 04758067 | | NFT (400607717283461056/FTX EU - we are here! #194075)[1], NFT (412135161144586927/FTX EU - we are here! #194002)[1], NFT (520721375844143018/FTX EU - we are here! #193827)[1] | | |
| 04758068 | | NFT (290291522757174282/FTX EU - we are here! #194261)[1], NFT (355204795237299696/FTX EU - we are here! #194286)[1], NFT (401911161471618593/FTX EU - we are here! #194184)[1] | | |
| 04758069 | | NFT (334439206640406788/FTX EU - we are here! #193836)[1], NFT (437077629323785280/FTX EU - we are here! #194012)[1], NFT (553878195743214864/FTX EU - we are here! #193972)[1] | | |
| 04758070 | | NFT (417769308089030010/FTX EU - we are here! #196300)[1], NFT (437094452679166723/FTX EU - we are here! #196086)[1], NFT (532955713098838491/FTX EU - we are here! #196461)[1] | | |
| 04758072 | | NFT (290422630997276327/FTX EU - we are here! #194633)[1], NFT (380295403384350676/FTX EU - we are here! #194554)[1] | | |
| 04758073 | | NFT (331727190262789890/FTX EU - we are here! #193770)[1], NFT (444519783995653636/FTX EU - we are here! #193746)[1], NFT (462029187413571831/FTX EU - we are here! #193757)[1] | | |
| 04758074 | | NFT (309362073269567005/FTX EU - we are here! #195222)[1], NFT (389791294339903241/FTX EU - we are here! #195464)[1], NFT (543581091403327960/FTX EU - we are here! #195369)[1] | | |
| 04758075 | | NFT (332320396063989364/FTX EU - we are here! #194013)[1], NFT (343027683459101016/FTX EU - we are here! #194100)[1], NFT (561384060976023775/FTX EU - we are here! #193957)[1] | | |
| 04758076 | | NFT (336432396303856014/FTX EU - we are here! #194092)[1], NFT (539636554546623794/FTX EU - we are here! #194071)[1], NFT (542440192537510773/FTX EU - we are here! #194033)[1] | | |
| 04758079 | | NFT (363770682146798632/FTX EU - we are here! #194252)[1], NFT (438839170383792093/FTX EU - we are here! #194294)[1], NFT (469520997182547731/FTX EU - we are here! #194344)[1] | | |
| 04758080 | | NFT (394151002782074304/FTX EU - we are here! #195939)[1], NFT (461718940462631299/FTX EU - we are here! #195839)[1], NFT (539222839357165458/FTX EU - we are here! #195991)[1] | | |
| 04758082 | | NFT (406827039749061441/FTX EU - we are here! #194142)[1], NFT (475147512246800723/FTX EU - we are here! #194182)[1], NFT (547494667130253124/FTX EU - we are here! #194211)[1] | | |
| 04758083 | | NFT (327217453627523323/FTX EU - we are here! #194191)[1], NFT (342280522390054593/FTX EU - we are here! #194149)[1], NFT (549220232591877379/FTX EU - we are here! #194307)[1] | | |
| 04758085 | | NFT (363749457303111907/FTX EU - we are here! #194331)[1], NFT (430233759971069319/FTX EU - we are here! #194364)[1], NFT (568976751346956407/FTX EU - we are here! #194317)[1] | | |
| 04758086 | | NFT (299872878194063099/FTX EU - we are here! #194807)[1], NFT (482100814273519412/FTX EU - we are here! #194920)[1], NFT (557275968324857986/FTX EU - we are here! #194854)[1] | | |
| 04758088 | | NFT (308827919941314474/FTX EU - we are here! #194280)[1], NFT (391962741628032994/FTX EU - we are here! #193984)[1], NFT (561154971218042566/FTX EU - we are here! #194419)[1] | | |
| 04758089 | | NFT (342499737476743740/FTX EU - we are here! #194222)[1], NFT (442644323506063128/FTX EU - we are here! #194269)[1], NFT (478460299864913305/FTX EU - we are here! #194055)[1] | Yes | |
| 04758090 | | NFT (413459597233455956/FTX EU - we are here! #195117)[1], NFT (493251110402025640/FTX EU - we are here! #195197)[1], NFT (506750177011149261/FTX EU - we are here! #195333)[1] | | |
| 04758091 | | NFT (513853654194921965/FTX EU - we are here! #194068)[1], NFT (517162898671038893/FTX EU - we are here! #193799)[1], NFT (552568838600243070/FTX EU - we are here! #193994)[1] | | |
| 04758092 | | NFT (451359130039187110/FTX EU - we are here! #193839)[1], NFT (527213899316812826/FTX EU - we are here! #193843)[1], NFT (559685597912957230/FTX EU - we are here! #193848)[1] | | |
| 04758093 | | NFT (307591753283816987/FTX EU - we are here! #194422)[1], NFT (379914265180158336/FTX EU - we are here! #194577)[1], NFT (483881558471990549/FTX EU - we are here! #194221)[1] | | |
| 04758094 | | NFT (418134978931784003/FTX EU - we are here! #216882)[1], NFT (464638124239116531/FTX EU - we are here! #216829)[1] | | |
| 04758095 | | NFT (383935371967895145/FTX EU - we are here! #194953)[1], NFT (434820483163069993/FTX EU - we are here! #194810)[1], NFT (551121888875720964/FTX EU - we are here! #195153)[1] | | |
| 04758096 | | BNB[0], NFT (467374078430274125/FTX EU - we are here! #194266)[1], NFT (562460633609629622/FTX EU - we are here! #194403)[1], USDT[0.00000014] | | |
| 04758098 | | NFT (390310601215922537/FTX EU - we are here! #193948)[1], NFT (420993565224134435/FTX EU - we are here! #193854)[1], NFT (456970576940118162/FTX EU - we are here! #193903)[1] | | |
| 04758099 | | NFT (546202740532715902/FTX EU - we are here! #198379)[1], NFT (553838301383158191/FTX EU - we are here! #198544)[1], NFT (569709083486454831/FTX EU - we are here! #197799)[1] | | |
| 04758100 | | NFT (292368714746022146/FTX EU - we are here! #193944)[1], NFT (351427646476148688/FTX EU - we are here! #193922)[1], NFT (480185364177571821/FTX EU - we are here! #193884)[1] | | |
| 04758101 | | NFT (446877141321883654/FTX EU - we are here! #194547)[1], NFT (498776755734100596/FTX EU - we are here! #194595)[1], NFT (553597121612694698/FTX EU - we are here! #194466)[1] | | |
| 04758102 | | NFT (327109192404499926/FTX EU - we are here! #198970)[1], NFT (389077713244179484/FTX EU - we are here! #270951)[1], NFT (415564494154905761/FTX EU - we are here! #199027)[1] | | |
| 04758103 | | NFT (451266491123305278/FTX EU - we are here! #194440)[1], NFT (567286997818997142/FTX EU - we are here! #194660)[1] | | |
| 04758106 | | NFT (315077104297663346/FTX EU - we are here! #193825)[1], NFT (452533373268476267/FTX EU - we are here! #193815)[1], NFT (458501845980889621/FTX EU - we are here! #193810)[1] | | |
| 04758108 | Contingent, Disputed | GBP[0.00] | | |
| 04758110 | | NFT (304243299281444424/FTX EU - we are here! #193911)[1], NFT (336205003810558574/FTX EU - we are here! #193954)[1], NFT (450024817971658804/FTX EU - we are here! #193937)[1] | | |
| 04758111 | | NFT (342495138966684573/FTX EU - we are here! #194572)[1], NFT (346700150695046136/FTX EU - we are here! #194529)[1], NFT (354408545041042116/FTX EU - we are here! #194883)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758113 | | NFT (31763963138514669153/FTX EU - we are here! #194889)[1], NFT (47448693423836543065430/FTX EU - we are here! #194833)[1], NFT (54596852600173686664/FTX EU - we are here! #194994)[1] | | |
| 04758114 | | NFT (31967488654437262597/FTX EU - we are here! #197605)[1], NFT (5381674664872373362/FTX EU - we are here! #196969)[1], NFT (56904699114221723737/FTX EU - we are here! #197292)[1] | | |
| 04758115 | | NFT (31030667149563584/FTX EU - we are here! #194132)[1], NFT (48161622628906784487FTX EU - we are here! #194239)[1], NFT (52771365129047041747FTX EU - we are here! #194171)[1] | | |
| 04758116 | | BAQ[4], BN8[0], DENT[1], KIN[7], NFT (36004866925213838147FTX EU - we are here! #200457)[1], NFT (52615465952818554847FTX EU - we are here! #199994)[1], NFT (52962196328189163847FTX EU - we are here! #200105)[1], TRY[0.00], UBXT[2], USD[0.00], USDT[0.000008], XRPL[237.58] | Yes | |
| 04758117 | | NFT (39711095752039568347FTX EU - we are here! #194580)[1], NFT (45685570981589722247FTX EU - we are here! #195379)[1], NFT (56516845676158635347FTX EU - we are here! #195267)[1] | | |
| 04758120 | | NFT (37528553664506845447FTX EU - we are here! #194408)[1] | Yes | |
| 04758121 | | NFT (44773993982651606047FTX EU - we are here! #194516)[1], NFT (45519429036670507147FTX EU - we are here! #194410)[1], NFT (52472008479913870447FTX EU - we are here! #194473)[1], NFT (576263521070440931147The Hill by FTX #13755)[1] | | |
| 04758123 | | NFT (42877887788002693747FTX EU - we are here! #196187)[1], NFT (4397566404710293847FTX EU - we are here! #196187)[1], NFT (55633270798297951447FTX EU - we are here! #195746)[1] | | |
| 04758124 | | NFT (32366295085354526647FTX EU - we are here! #195587)[1], NFT (46426113116767406547FTX EU - we are here! #195474)[1], NFT (54328952735539916847FTX EU - we are here! #195629)[1] | | |
| 04758125 | | NFT (37306732939454526247FTX EU - we are here! #193897)[1] | | |
| 04758126 | | NFT (46226818087162632847FTX EU - we are here! #194341)[1], NFT (46948158064841094147FTX EU - we are here! #194518)[1], NFT (53893125090755639447FTX EU - we are here! #194479)[1] | | |
| 04758128 | | NFT (30411109289412579217FTX EU - we are here! #194446)[1], NFT (42411227245342381447FTX EU - we are here! #194412)[1] | | |
| 04758132 | | NFT (32764581610956031647FTX EU - we are here! #194426)[1], NFT (38648839499738876847FTX EU - we are here! #195014)[1], NFT (56586347426569446147FTX EU - we are here! #195065)[1] | | |
| 04758134 | | NFT (34836590841220558547FTX EU - we are here! #194498)[1], NFT (50045565015053100147FTX EU - we are here! #194592)[1], NFT (56637659188656962747FTX EU - we are here! #194673)[1] | | |
| 04758135 | | NFT (36180628482635938547FTX EU - we are here! #194601)[1], NFT (39021665641396120347FTX EU - we are here! #195372)[1], NFT (39282890866490540347FTX EU - we are here! #194687)[1] | | |
| 04758136 | | NFT (34185448151884246647FTX EU - we are here! #199357)[1], NFT (36557390789009783447FTX EU - we are here! #199213)[1], NFT (45327076834345332747FTX EU - we are here! #199318)[1] | | |
| 04758138 | | BAQ[1], USD[0.00], USDT[0] | Yes | |
| 04758139 | | NFT (36311719252096468947FTX EU - we are here! #194051)[1], NFT (42151118682561899447FTX EU - we are here! #193981)[1], NFT (51379593267570763247FTX EU - we are here! #194115)[1] | | |
| 04758140 | | NFT (40214897686356061947FTX EU - we are here! #194102)[1], NFT (50203740763618914747FTX EU - we are here! #194046)[1], NFT (56083114832835861147FTX EU - we are here! #193998)[1] | | |
| 04758141 | | NFT (32964481651264015747FTX EU - we are here! #194042)[1], NFT (52803407751865035747FTX EU - we are here! #193977)[1], NFT (57201546319189692347FTX EU - we are here! #194057)[1] | | |
| 04758142 | | NFT (35063479078726835547FTX EU - we are here! #197946)[1], NFT (41978680618482753547FTX EU - we are here! #197850)[1], NFT (51336294585818383947FTX EU - we are here! #197890)[1] | | |
| 04758146 | | NFT (39094814854715472947FTX EU - we are here! #194076)[1], NFT (53332903130972238547FTX EU - we are here! #194130)[1] | | |
| 04758147 | | NFT (36409635645431145347FTX EU - we are here! #197143)[1], NFT (43606832119832807147FTX EU - we are here! #207791)[1], NFT (57382422793145536247FTX EU - we are here! #207933)[1] | | |
| 04758149 | | NFT (33499803008919419747FTX EU - we are here! #194086)[1], NFT (36695159676510614347FTX EU - we are here! #194198)[1], NFT (57184292018938005147FTX EU - we are here! #194160)[1] | | |
| 04758150 | | APT[.24869024], ETHW[.003], NFT (28940331732300336147FTX EU - we are here! #196822)[1], NFT (54058032039967885647FTX EU - we are here! #196902)[1], NFT (57472351770084405647FTX EU - we are here! #196644)[1], USD[0.01], USDT[27.65988021], VND[841.81] | | |
| 04758151 | | NFT (30598532445058533597FTX EU - we are here! #194521)[1], NFT (43149620661569366547FTX EU - we are here! #194366)[1] | | |
| 04758152 | | NFT (32769415905658347037FTX EU - we are here! #194060)[1], NFT (35521531601558378347FTX EU - we are here! #194078)[1], NFT (37250775931081440347FTX EU - we are here! #194092)[1] | | |
| 04758154 | | NFT (32583824446019341747FTX EU - we are here! #197166)[1], NFT (33130113235078030947FTX EU - we are here! #196748)[1], NFT (47453912566611037747FTX EU - we are here! #196858)[1], NFT (48369799296271934747FTX Crypto Cup 2022 Key #10948)[1] | | |
| 04758155 | | NFT (40731134709816561467FTX EU - we are here! #194293)[1], NFT (46324249903838703847FTX Crypto Cup 2022 Key #17556)[1], NFT (48044235667235668447FTX EU - we are here! #194313)[1], NFT (49438254100964155547FTX EU - we are here! #194277)[1] | | |
| 04758158 | | NFT (43825463494709134647FTX EU - we are here! #195668)[1], NFT (52666237002608764447FTX EU - we are here! #195304)[1], NFT (56568040955078080747FTX EU - we are here! #195830)[1] | | |
| 04758159 | | NFT (38684208203712387947FTX EU - we are here! #194033)[1], NFT (46999015030437353247FTX EU - we are here! #194038)[1], NFT (47861147755924566347FTX EU - we are here! #194021)[1] | | |
| 04758161 | | NFT (41896391853234728747FTX EU - we are here! #195776)[1], NFT (41902642456434542747FTX EU - we are here! #194817)[1], NFT (49472342814477213947FTX EU - we are here! #194603)[1] | | |
| 04758162 | | NFT (35092425244210723047FTX EU - we are here! #195424)[1], NFT (41853335145740655747FTX EU - we are here! #195676)[1], NFT (47400426461491705447FTX EU - we are here! #195557)[1] | | |
| 04758164 | | NFT (39334514328170934947FTX EU - we are here! #194396)[1], NFT (42885344001435891747FTX EU - we are here! #194359)[1], NFT (44726537161823874447FTX EU - we are here! #194432)[1] | | |
| 04758165 | | NFT (50603726111723439547FTX EU - we are here! #194053)[1] | | |
| 04758166 | | NFT (32734679868778460947FTX EU - we are here! #196617)[1], NFT (33878612653086550247FTX EU - we are here! #196556)[1], NFT (47556685028366560047FTX EU - we are here! #196703)[1] | | |
| 04758167 | | NFT (40084903064744178747FTX EU - we are here! #194477)[1], NFT (43154637901009455547FTX EU - we are here! #196065)[1], NFT (54464910969126149947FTX EU - we are here! #195588)[1] | | |
| 04758168 | | NFT (39624871295104269147FTX EU - we are here! #195922)[1], NFT (47696399092093347747FTX EU - we are here! #195878)[1] | | |
| 04758169 | | NFT (46927045254491717647FTX EU - we are here! #194726)[1], NFT (51586007167097035447FTX EU - we are here! #194655)[1], NFT (57202189046883589747FTX EU - we are here! #194548)[1] | | |
| 04758170 | | NFT (38382190791399547047FTX EU - we are here! #194258)[1], NFT (39051296067920519147FTX EU - we are here! #194175)[1], NFT (54047793231151635047FTX EU - we are here! #194096)[1] | | |
| 04758171 | | NFT (45378736041199999747FTX EU - we are here! #194767)[1], NFT (45483124409363417747FTX EU - we are here! #194661)[1], NFT (47338357364672235147FTX EU - we are here! #194811)[1] | | |
| 04758172 | | NFT (38743583074184255447FTX EU - we are here! #194774)[1], NFT (51519203451238782847FTX EU - we are here! #194831)[1], NFT (57439797545233199247FTX EU - we are here! #194851)[1] | | |
| 04758173 | | NFT (33826490801374935647FTX EU - we are here! #194410)[1], NFT (40185004070113328647FTX EU - we are here! #194349)[1], NFT (53991256529714917447FTX EU - we are here! #194386)[1] | | |
| 04758177 | | NFT (35511102663609426047FTX EU - we are here! #199708)[1], NFT (36239262464396537147FTX EU - we are here! #199424)[1], NFT (56208634201307076947FTX EU - we are here! #199658)[1] | | |
| 04758178 | | NFT (49474820187394444647FTX EU - we are here! #194571)[1], NFT (50381011690859590747FTX EU - we are here! #194589)[1], NFT (57064809366756249647FTX EU - we are here! #194535)[1] | | |
| 04758179 | | NFT (31870149035445425347FTX EU - we are here! #223061)[1], NFT (57300830173821344847FTX EU - we are here! #223074)[1] | Yes | |
| 04758180 | | NFT (29610892764589689047FTX EU - we are here! #194279)[1], NFT (31427225240425634247FTX EU - we are here! #194265)[1], NFT (44855581092404635747FTX EU - we are here! #194248)[1] | | |
| 04758181 | | NFT (36710514882755642847FTX EU - we are here! #195529)[1], NFT (44005980205914907947FTX EU - we are here! #195088)[1], NFT (50692974196013160547FTX EU - we are here! #195187)[1] | | |
| 04758182 | | NFT (32486673997725797247FTX EU - we are here! #194932)[1], NFT (50132691444150775347FTX EU - we are here! #195087)[1], NFT (52370028385735649447FTX EU - we are here! #195021)[1] | | |
| 04758183 | | NFT (48380257892599881947FTX EU - we are here! #194253)[1], NFT (50144148127530991147FTX EU - we are here! #194806)[1], NFT (50965053317453700647FTX EU - we are here! #194927)[1] | | |
| 04758184 | | NFT (31064979777505995047FTX EU - we are here! #195073)[1], NFT (49256373196984079047FTX EU - we are here! #195256)[1], NFT (49914272857498498447FTX EU - we are here! #195338)[1] | | |
| 04758185 | | NFT (56889657606088498047FTX EU - we are here! #196260)[1] | | |
| 04758186 | | NFT (47410943823483113247FTX EU - we are here! #194319)[1], NFT (51391795920742465647FTX EU - we are here! #194216)[1], NFT (55297621234434049847FTX EU - we are here! #194296)[1] | | |
| 04758187 | | NFT (29385303620906650647FTX EU - we are here! #195745)[1], NFT (39302747743632073447FTX EU - we are here! #195914)[1], NFT (50846981216846420047FTX EU - we are here! #195967)[1] | | |
| 04758188 | | NFT (32585341649374776347FTX EU - we are here! #194184)[1], NFT (38738599463896627047FTX EU - we are here! #194527)[1], NFT (38744027592591904097FTX EU - we are here! #194590)[1] | | |
| 04758189 | | NFT (49590389834228049147FTX EU - we are here! #196957)[1] | | |
| 04758190 | | NFT (31478899586234072047FTX EU - we are here! #195638)[1], NFT (44218944413036770647FTX EU - we are here! #195732)[1], NFT (47781282593028007947FTX EU - we are here! #195347)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758192 | | NFT (288908626861947015/FTX EU - we are here! #195364)[1], NFT (313552392565678551/FTX EU - we are here! #195294)[1], NFT (506290500547323776/FTX EU - we are here! #195246)[1] | | |
| 04758194 | | NFT (382641068916339302/FTX EU - we are here! #194204)[1], NFT (417942852159288355/FTX EU - we are here! #194244)[1], NFT (576101264285592622/FTX EU - we are here! #194227)[1] | | |
| 04758195 | | NFT (299406958355055291/FTX EU - we are here! #197075)[1], NFT (352075313174900696/FTX EU - we are here! #196721)[1], NFT (378918055919360025/FTX EU - we are here! #196983)[1] | | |
| 04758196 | | NFT (330732671257799859/FTX EU - we are here! #195210)[1], NFT (430584838922762071/FTX EU - we are here! #195036)[1], NFT (498129873757430299/FTX EU - we are here! #194424)[1] | | |
| 04758197 | | NFT (380068909024034343/FTX EU - we are here! #194606)[1], NFT (382718382848086382/FTX EU - we are here! #194682)[1], NFT (529338098892844505/FTX EU - we are here! #195067)[1] | | |
| 04758198 | | NFT (359454222052171434/FTX EU - we are here! #197912)[1], NFT (360248544575643359/FTX EU - we are here! #198297)[1], NFT (509155719066941449/FTX EU - we are here! #198865)[1] | | |
| 04758202 | | NFT (392538180696001073/FTX EU - we are here! #194657)[1], NFT (448979370401458977/FTX EU - we are here! #194568)[1], NFT (552610591138417035/FTX EU - we are here! #194616)[1] | | |
| 04758203 | | NFT (312739833731931214/FTX EU - we are here! #194924)[1], NFT (405484843625584821/FTX EU - we are here! #194972)[1], NFT (485443052961512462/FTX EU - we are here! #194893)[1] | | |
| 04758204 | | NFT (432852100937824469/FTX EU - we are here! #282513)[1], NFT (562627873783182309/FTX EU - we are here! #282532)[1] | | |
| 04758205 | | NFT (324996550766742085/FTX EU - we are here! #195503)[1], NFT (407014820111028618/The Hill by FTX #26403)[1], NFT (448098828386673798/FTX EU - we are here! #195468)[1], NFT (560937494527293013/FTX EU - we are here! #195525)[1] | | |
| 04758206 | | NFT (290009984213988274/FTX EU - we are here! #194602)[1] | | |
| 04758207 | | NFT (367165996785751896/FTX EU - we are here! #195743)[1], NFT (490118173525246348/FTX EU - we are here! #201749)[1] | | |
| 04758208 | | NFT (341912289264187239/FTX EU - we are here! #194245)[1], NFT (367374677997671694/FTX EU - we are here! #194252)[1], NFT (463110674480428574/FTX EU - we are here! #194233)[1] | | |
| 04758210 | | NFT (289360059291730989/FTX EU - we are here! #196832)[1], NFT (296208981330239183/FTX EU - we are here! #196880)[1], NFT (469835762728486050/FTX EU - we are here! #196789)[1] | | |
| 04758212 | | NFT (311095815223194424/FTX EU - we are here! #194845)[1], NFT (414134515138813048/FTX EU - we are here! #194783)[1], NFT (444192398812118413/FTX EU - we are here! #194805)[1] | | |
| 04758213 | | NFT (453093381996676307/FTX EU - we are here! #196979)[1], NFT (514330067846242603/FTX EU - we are here! #196662)[1], NFT (515335578156226511/FTX EU - we are here! #196897)[1] | | |
| 04758214 | | NFT (433735145119204132/FTX EU - we are here! #195669)[1], NFT (549409630848701443/FTX EU - we are here! #194748)[1], NFT (555585011017407010/FTX EU - we are here! #195248)[1] | | |
| 04758215 | | NFT (423188142963128897/FTX EU - we are here! #194433)[1], NFT (452919989920202440/FTX EU - we are here! #194960)[1], NFT (512044065089626661/FTX EU - we are here! #195864)[1] | | |
| 04758216 | | NFT (408722483042835271/FTX EU - we are here! #195177)[1], NFT (523052087601915928/FTX EU - we are here! #194906)[1], NFT (561340405764576050/FTX EU - we are here! #194795)[1] | | |
| 04758218 | | KIN[1], USDT[0.00001202] | Yes | |
| 04758220 | | NFT (426046210158842618/FTX EU - we are here! #195509)[1], NFT (493070541595194395/FTX EU - we are here! #195866)[1], NFT (524137832245763897/FTX EU - we are here! #195098)[1] | | |
| 04758221 | | NFT (394495878484509821/FTX EU - we are here! #194776)[1], NFT (396607624714855014/FTX EU - we are here! #194823)[1] | | |
| 04758222 | | NFT (373353002099397613/FTX EU - we are here! #195280)[1], NFT (418495141751804265/FTX EU - we are here! #194947)[1], NFT (510420038533833730/FTX EU - we are here! #195221)[1] | Yes | |
| 04758223 | | NFT (413872092104561919/FTX EU - we are here! #194989)[1], NFT (443146493132164539/FTX EU - we are here! #194901)[1], NFT (447041659300775829/FTX EU - we are here! #194958)[1] | | |
| 04758224 | | NFT (388893135953157923/FTX EU - we are here! #208005)[1], NFT (528241165667159803/FTX EU - we are here! #194706)[1] | | |
| 04758225 | | NFT (523118082445181207/FTX EU - we are here! #205283)[1] | | |
| 04758226 | | NFT (347947056748421234/FTX EU - we are here! #194655)[1], NFT (465161647885181204/FTX EU - we are here! #194387)[1], NFT (551647061915198015/FTX EU - we are here! #194726)[1] | | |
| 04758228 | | NFT (379897556565469247/FTX EU - we are here! #194685)[1], NFT (418570346752210832/FTX EU - we are here! #194471)[1] | | |
| 04758229 | | BTC[0.00091527], BTC-PERP[0], ETH[.00004175], ETHW[.00004175], FTT-PERP[0], USD[9.67], USDT[544.44531576] | | |
| 04758230 | | NFT (307300390225027803/FTX EU - we are here! #194406)[1], NFT (310206060238709089/FTX EU - we are here! #194434)[1], NFT (541799810841387406/FTX EU - we are here! #194420)[1] | | |
| 04758231 | | NFT (345752071573800245/FTX EU - we are here! #194675)[1] | | |
| 04758232 | | NFT (289977687310684728/FTX EU - we are here! #195140)[1] | | |
| 04758235 | | NFT (560450139744086885/FTX EU - we are here! #194451)[1] | | |
| 04758236 | | NFT (503735067955613319/FTX EU - we are here! #195695)[1], NFT (523911596282663765/FTX EU - we are here! #194380)[1], NFT (560902566232017442/FTX EU - we are here! #195728)[1] | | |
| 04758237 | | NFT (345257414790884555/FTX EU - we are here! #195262)[1] | | |
| 04758238 | | NFT (296357618098225875/FTX EU - we are here! #195662)[1], NFT (379484116314487298/FTX EU - we are here! #195833)[1], NFT (409273111907896472/FTX EU - we are here! #195895)[1] | | |
| 04758239 | | NFT (295586397976866289/FTX EU - we are here! #194490)[1], NFT (295654141681810307/FTX EU - we are here! #194443)[1], NFT (497899626559870779/FTX EU - we are here! #194471)[1] | | |
| 04758240 | | NFT (568387160371718535/FTX EU - we are here! #194919)[1] | | |
| 04758241 | | NFT (381806084757095639/FTX EU - we are here! #195232)[1], NFT (397958698769554515/FTX EU - we are here! #195261)[1], NFT (500147109086611487/FTX EU - we are here! #194949)[1] | | |
| 04758243 | | NFT (560081047386319524/FTX EU - we are here! #194999)[1] | | |
| 04758244 | | NFT (294472718200296057/FTX EU - we are here! #195356)[1], NFT (436316574798558595/FTX EU - we are here! #196576)[1], NFT (569415873849646543/FTX EU - we are here! #195081)[1] | | |
| 04758246 | | NFT (515613293307378184/FTX EU - we are here! #195075)[1] | | |
| 04758247 | | NFT (322248702450181907/FTX EU - we are here! #195680)[1], NFT (399416775937135367/FTX EU - we are here! #194334)[1], NFT (486765477799852136/FTX EU - we are here! #195517)[1] | | |
| 04758249 | | NFT (403287121979986878/FTX EU - we are here! #195291)[1], NFT (485127949711523000/FTX EU - we are here! #195162)[1], NFT (564487055925953758/FTX EU - we are here! #195364)[1] | | |
| 04758252 | | NFT (313992447055126385/FTX EU - we are here! #195479)[1], NFT (520227108911516207/FTX EU - we are here! #195389)[1], NFT (546894727941782112/FTX EU - we are here! #195614)[1] | Yes | |
| 04758253 | | NFT (494350316676402543/FTX EU - we are here! #194902)[1], NFT (560098013140714936/FTX EU - we are here! #194788)[1] | | |
| 04758254 | | NFT (357036436239201054/FTX EU - we are here! #194455)[1], NFT (422218331489571658/FTX EU - we are here! #194461)[1], NFT (441572454465301825/FTX EU - we are here! #194447)[1] | | |
| 04758255 | | NFT (346121563125835558/FTX EU - we are here! #196935)[1], NFT (418470556005654739/FTX EU - we are here! #197391)[1], NFT (504309289390452288/FTX EU - we are here! #196539)[1] | | |
| 04758256 | | NFT (319209744800706991/FTX EU - we are here! #194772)[1], NFT (427222809286320455/FTX EU - we are here! #194802)[1], NFT (463496657027440485/FTX EU - we are here! #194881)[1] | | |
| 04758257 | | NFT (370653762692327242/FTX EU - we are here! #194536)[1], NFT (450594331229478799/FTX EU - we are here! #195301)[1], NFT (571874258510627642/FTX EU - we are here! #195260)[1] | | |
| 04758258 | | NFT (388071545655411620/FTX EU - we are here! #194683)[1], NFT (443815107656150179/FTX EU - we are here! #194941)[1], NFT (572092745768342908/FTX EU - we are here! #194814)[1] | | |
| 04758259 | | NFT (334621152065891460/FTX EU - we are here! #195260)[1], NFT (387940483214142980/FTX EU - we are here! #195392)[1], NFT (409971908743078347/FTX EU - we are here! #195440)[1] | | |
| 04758261 | | NFT (311357469272752452/The Hill by FTX #24567)[1], NFT (327675160712498054/FTX EU - we are here! #195004)[1], NFT (340320907417922442/FTX EU - we are here! #194927)[1], NFT (470256027403481881/FTX Crypto Cup 2022 Key #5634)[1], NFT (521218238738221177/FTX EU - we are here! #195057)[1] | | |
| 04758262 | | NFT (417493900468878507/FTX EU - we are here! #198856)[1], NFT (422867169823426834/FTX EU - we are here! #198968)[1], NFT (479924629468303727/FTX EU - we are here! #198636)[1] | | |
| 04758263 | | NFT (326767234687761335/FTX EU - we are here! #194766)[1], NFT (524840836625718943/FTX EU - we are here! #194819)[1], NFT (572535815915389456/FTX EU - we are here! #194836)[1] | | |
| 04758266 | | NFT (293882244267462037/FTX EU - we are here! #195417)[1], NFT (454330230341664812/FTX EU - we are here! #195497)[1], NFT (543611266961454187/FTX EU - we are here! #195546)[1] | | |
| 04758267 | | NFT (439101553618293430/FTX EU - we are here! #194757)[1], NFT (452642932439194104/FTX EU - we are here! #194780)[1], NFT (463791585122016044/FTX EU - we are here! #194581)[1] | | |
| 04758268 | | NFT (446105472330767287/FTX EU - we are here! #194524)[1], NFT (483534400727575737/FTX EU - we are here! #194528)[1], NFT (551361165559524667/FTX EU - we are here! #194535)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758269 | | AKRO[2], BAO[2], KIN[1], NFT (310864687221040074/FTX EU - we are here! #195258)[1], NFT (469574685927509902/FTX EU - we are here! #195297)[1], TRX[1.000008], USD[0.00], USDT[0.00000050] | Yes | |
| 04758270 | | NFT (373203427887111980/FTX EU - we are here! #195441)[1], NFT (447354618097437369/The Hill by FTX #17662)[1] | | |
| 04758271 | | NFT (347398722087522561/FTX EU - we are here! #197235)[1] | | |
| 04758272 | | NFT (307672372152045932/FTX EU - we are here! #196067)[1], NFT (493995453984885604/FTX EU - we are here! #195530)[1], NFT (553449208612329778/FTX EU - we are here! #195848)[1] | | |
| 04758273 | | NFT (362951912608305441/FTX EU - we are here! #196449)[1], NFT (471015348666140437/FTX EU - we are here! #196398)[1], NFT (517572039592317315/FTX EU - we are here! #196430)[1] | | |
| 04758274 | | NFT (389975201824822470/FTX EU - we are here! #194725)[1], NFT (448098451873911755/FTX EU - we are here! #194598)[1], NFT (458228025971075125/FTX EU - we are here! #194645)[1] | Yes | |
| 04758275 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AXS-PERP[0], BAO[1], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00070903], ETH-PERP[0], ETHW[0.00138115], FLM-PERP[0], FTT[0.04376797], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN[3870666.31966277], KIN-PERP[0], KSOS-PERP[0], LUNA2[5.03072647], LUNA2_LOCKED[11.64536172], LUNC-PERP[0], MATIC-PERP[0], NFT (303979480969943431/FTX EU - we are here! #195274)[1], NFT (396767653197795261/FTX EU - we are here! #194877)[1], NFT (505074057492967936/The Hill by FTX #7197)[1], NFT (518389970925538877/Humpty Ticket Stub #1892)[1], NFT (536444685047405550/FTX Crypto Cup 2022 Key #13324)[1], NFT (568392105554997844/FTX EU - we are here! #195122)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SWEATI4233.54128681], TRX-PERP[0], USD[0.01], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04758276 | | NFT (487758547489919335/FTX EU - we are here! #194544)[1] | | |
| 04758277 | | NFT (292201192671022628/FTX EU - we are here! #195824)[1], NFT (306896812480678135/FTX EU - we are here! #196412)[1], NFT (560665874360080324/FTX EU - we are here! #195938)[1] | | |
| 04758278 | | NFT (349773140265269129/FTX EU - we are here! #195783)[1], NFT (363692807066770778/FTX EU - we are here! #195697)[1], NFT (397511434740443866/FTX EU - we are here! #195885)[1] | | |
| 04758280 | | NFT (330560920341008165/FTX EU - we are here! #195102)[1], NFT (364187377174147871/FTX EU - we are here! #195238)[1], NFT (575864856032974965/FTX EU - we are here! #195193)[1] | | |
| 04758282 | | NFT (322821372808081463/FTX EU - we are here! #194995)[1], NFT (465041074107310112/FTX EU - we are here! #194904)[1], NFT (527676771565369333/FTX EU - we are here! #195054)[1] | | |
| 04758283 | | NFT (431691253947821426/FTX EU - we are here! #251931)[1], NFT (502957537961078297/FTX EU - we are here! #251951)[1], NFT (564979738076743432/FTX EU - we are here! #251971)[1] | | |
| 04758284 | | NFT (311863865482719687/FTX EU - we are here! #195730)[1], NFT (398482014784689864/FTX EU - we are here! #195563)[1], NFT (432266843360686928/FTX EU - we are here! #195679)[1] | | |
| 04758285 | | NFT (409448666081031422/FTX EU - we are here! #196240)[1], NFT (503109643134825818/FTX EU - we are here! #196030)[1] | | |
| 04758286 | | NFT (423744976987392326/FTX EU - we are here! #195487)[1], NFT (504454047877083580/FTX EU - we are here! #194827)[1], NFT (540041797688140488/FTX EU - we are here! #195315)[1] | | |
| 04758289 | | NFT (447358336885886559/FTX EU - we are here! #196232)[1], NFT (456122850021004963/FTX EU - we are here! #196105)[1], NFT (566901319703489605/FTX EU - we are here! #196282)[1] | | |
| 04758291 | | NFT (307658886329957338/FTX EU - we are here! #197550)[1], NFT (393239121029433910/FTX EU - we are here! #197382)[1] | | |
| 04758292 | | NFT (443730885014872784/FTX EU - we are here! #194912)[1], NFT (474547053666870337/FTX EU - we are here! #195073)[1], NFT (525226148760194574/FTX EU - we are here! #195107)[1] | | |
| 04758294 | | NFT (476460447231340945/FTX EU - we are here! #284298)[1], NFT (508649056877610182/FTX EU - we are here! #284310)[1] | | |
| 04758296 | | ALCX-PERP[0], APT-PERP[0], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000194], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2[.020019], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04758297 | | NFT (315424568625879282/FTX EU - we are here! #195437)[1], NFT (467731706646842895/FTX EU - we are here! #195182)[1], NFT (469668111331704758/FTX EU - we are here! #195270)[1] | | |
| 04758298 | | NFT (333655735966755533/FTX EU - we are here! #197635)[1], NFT (439107855534283400/FTX EU - we are here! #197231)[1], NFT (543598125782976373/FTX EU - we are here! #197612)[1] | | |
| 04758299 | | NFT (297880448099252283/FTX EU - we are here! #195284)[1], NFT (473624045176572014/FTX EU - we are here! #195255)[1], NFT (564526925442963347/FTX EU - we are here! #195311)[1] | | |
| 04758301 | | NFT (298074955028298930/FTX EU - we are here! #195416)[1], NFT (448639416569368528/FTX EU - we are here! #195511)[1] | | |
| 04758302 | | NFT (316944559469323426/FTX EU - we are here! #195247)[1], NFT (328928215685343017/FTX EU - we are here! #195160)[1] | | |
| 04758303 | | NFT (266616306305925308/FTX EU - we are here! #194993)[1] | | |
| 04758304 | | NFT (411734077563546930/FTX EU - we are here! #195455)[1], NFT (464040845503499333/FTX EU - we are here! #195267)[1], NFT (560270131506089024/FTX EU - we are here! #194963)[1] | | |
| 04758305 | | NFT (399224738500567932/FTX EU - we are here! #194756)[1], NFT (413751688960299618/FTX EU - we are here! #194844)[1], NFT (574737979748324250/FTX EU - we are here! #194811)[1] | | |
| 04758306 | | NFT (311188881054433580/FTX EU - we are here! #195532)[1], NFT (342643846581366154/FTX EU - we are here! #195437)[1], NFT (373281079452144698/FTX EU - we are here! #195495)[1] | | |
| 04758307 | | NFT (331167545948330340/FTX EU - we are here! #194662)[1], NFT (334991633733750564/FTX EU - we are here! #194652)[1], NFT (477626476992675475/FTX EU - we are here! #194666)[1] | | |
| 04758308 | | NFT (467083830890660445/FTX EU - we are here! #194196)[1] | | |
| 04758309 | | NFT (304400182883993851/FTX EU - we are here! #195157)[1], NFT (447664298119376836/FTX EU - we are here! #195109)[1], NFT (461859748250428119/FTX EU - we are here! #195053)[1] | | |
| 04758310 | | NFT (310960699068708844/FTX EU - we are here! #194755)[1], NFT (376147722099559555/FTX EU - we are here! #195545)[1], NFT (463879661543035103/FTX EU - we are here! #195583)[1] | | |
| 04758311 | | NFT (318172990772344115/FTX EU - we are here! #195637)[1], NFT (442451276197665782/FTX EU - we are here! #195523)[1], NFT (460149013269536612/FTX EU - we are here! #195553)[1] | | |
| 04758312 | | NFT (301490059492872380/FTX EU - we are here! #194691)[1] | | |
| 04758313 | | NFT (295720071659364483/FTX EU - we are here! #194776)[1], NFT (302061079722579607/FTX EU - we are here! #194986)[1], NFT (524823983156439276/FTX EU - we are here! #194903)[1] | | |
| 04758314 | | NFT (351199733855639547/FTX EU - we are here! #196718)[1], NFT (420383766503530790/FTX EU - we are here! #196534)[1], NFT (473411739446607944/FTX EU - we are here! #196660)[1], NFT (564073281545088706/FTX Crypto Cup 2022 Key #20564)[1] | | |
| 04758315 | Contingent, Disputed | NFT (397314515541624097/FTX EU - we are here! #195573)[1], NFT (543984761676282996/FTX EU - we are here! #195539)[1], NFT (553693669947663475/FTX EU - we are here! #195502)[1] | | |
| 04758316 | | NFT (328938609127257849/FTX EU - we are here! #194853)[1], NFT (480309285549403868/FTX EU - we are here! #194964)[1], NFT (529774421038732659/FTX EU - we are here! #194911)[1] | | |
| 04758317 | | NFT (452518032054808191/FTX EU - we are here! #195901)[1], NFT (530145861154304292/FTX EU - we are here! #195874)[1], NFT (570426613182301047/FTX EU - we are here! #195786)[1] | | |
| 04758318 | | NFT (402768342254757706/FTX EU - we are here! #196429)[1], NFT (415739218278765935/FTX EU - we are here! #196352)[1], NFT (533884783711693236/FTX EU - we are here! #196258)[1] | | |
| 04758319 | | NFT (329297312733340975/FTX EU - we are here! #195170)[1], NFT (489792692508690973/FTX EU - we are here! #195031)[1], NFT (497642494157861958/FTX EU - we are here! #195232)[1] | | |
| 04758320 | | NFT (441402875562460159/FTX EU - we are here! #194743)[1], NFT (506366717365454999/FTX EU - we are here! #197202)[1], NFT (569991059349539336/FTX EU - we are here! #194758)[1] | | |
| 04758321 | | NFT (312977396566865469/FTX EU - we are here! #195327)[1], NFT (314280454668040649/FTX EU - we are here! #195393)[1], NFT (359359009536725755/FTX EU - we are here! #195241)[1] | | |
| 04758323 | | NFT (370099301515303057/FTX EU - we are here! #197888)[1], NFT (520583192409765621/FTX EU - we are here! #198267)[1], NFT (524224161178776387/FTX EU - we are here! #198168)[1], USD[0.49] | | |
| 04758324 | | NFT (294715415133616956/FTX EU - we are here! #195518)[1], NFT (395800837993139687/FTX EU - we are here! #195428)[1], NFT (464911375546892125/FTX EU - we are here! #195402)[1] | | |
| 04758325 | | NFT (299369457029091300/FTX EU - we are here! #195093)[1], NFT (324070518667183216/FTX EU - we are here! #195217)[1], NFT (490344320999850755/FTX EU - we are here! #194899)[1] | | |
| 04758326 | | NFT (337607310554152434/FTX EU - we are here! #195548)[1], NFT (436068525684259301/FTX EU - we are here! #195507)[1], NFT (511525094720123290/FTX EU - we are here! #195469)[1] | | |
| 04758327 | | NFT (313393025794355637/FTX EU - we are here! #195439)[1], NFT (398897838761282690/FTX EU - we are here! #195505)[1], NFT (517007954248023540/FTX EU - we are here! #195481)[1] | | |
| 04758328 | | NFT (306179567257857053/FTX EU - we are here! #195011)[1], NFT (309111665546400177/FTX EU - we are here! #195111)[1], NFT (335814597712319294/FTX EU - we are here! #194887)[1] | | |
| 04758329 | | NFT (347588642107502285/FTX EU - we are here! #194869)[1], NFT (527622445601436603/FTX EU - we are here! #194773)[1], NFT (531578848613769548/FTX EU - we are here! #194906)[1] | | |
| 04758330 | | BTC[1.26356277], CEL[0], CRO[0], ETH[0], GARI[0], GBP[0.00], LINK[500.20063234], RUNE[.00000655], SHIB[0], SOL[0], STG[0], SUN[123.41626093], USDT[0.10], USO[0], XRP[10064.45017019] | Yes | |
| 04758332 | | NFT (377338247462342918/FTX EU - we are here! #194895)[1], NFT (486689142842566415/FTX EU - we are here! #194816)[1], NFT (534686990509788528/FTX EU - we are here! #194941)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758335 | | NFT (374392501102656008/FTX EU - we are here! #195451)[1], NFT (417004403340481464/FTX EU - we are here! #195175)[1], NFT (464979551180439472/FTX EU - we are here! #195391)[1] | | |
| 04758337 | | NFT (377812603690462657/FTX EU - we are here! #197013)[1], NFT (455846484745785205/FTX EU - we are here! #194885)[1], NFT (542807883057206031/FTX EU - we are here! #194842)[1] | | |
| 04758341 | | USDT[151.51432325] | | |
| 04758343 | | GMT[100.98081], SOL[.0008895], TRX[.068989], USD[1.44] | | |
| 04758344 | | NFT (308546912218675452/FTX EU - we are here! #197179)[1], NFT (521281077297853999/FTX EU - we are here! #196909)[1] | | |
| 04758345 | | NFT (307105405961546284/The Hill by FTX #7070)[1], NFT (385914762174932403/Japan Ticket Stub #2000)[1], NFT (533742510045678037/FTX EU - we are here! #199393)[1] | Yes | |
| 04758346 | | NFT (507037918517543006/FTX EU - we are here! #195341)[1] | | |
| 04758347 | | NFT (325156152296931555/FTX EU - we are here! #198095)[1], NFT (468723568032875355/FTX EU - we are here! #197686)[1], NFT (485865345031462580/The Hill by FTX #43412)[1], NFT (486794349056394607/FTX EU - we are here! #197810)[1] | | |
| 04758348 | | NFT (316322817352724009/FTX EU - we are here! #195777)[1], NFT (331712833170757147/FTX EU - we are here! #195690)[1], NFT (569071316021082165/FTX EU - we are here! #195192)[1] | | |
| 04758349 | | NFT (377670525762996134/FTX Crypto Cup 2022 Key #23151)[1], NFT (398425763299153039/FTX EU - we are here! #195876)[1], NFT (488302303394260768/FTX EU - we are here! #266524)[1], NFT (489184765646113216/FTX EU - we are here! #266529)[1], USD[0.00], USDT[0.00000001] | | |
| 04758351 | | NFT (342230923565419723/FTX EU - we are here! #195629)[1], NFT (449899855588164001/FTX EU - we are here! #195762)[1], NFT (556524083552725754/FTX EU - we are here! #195547)[1] | | |
| 04758352 | | NFT (296241375744121508/FTX EU - we are here! #195508)[1], NFT (390896003971411714/FTX EU - we are here! #241718)[1], NFT (537570542522862219/FTX EU - we are here! #241682)[1] | | |
| 04758353 | | NFT (401680168804264791/FTX EU - we are here! #194872)[1], NFT (568030730690195206/FTX EU - we are here! #194865)[1], NFT (573504327539621457/FTX EU - we are here! #194875)[1] | | |
| 04758354 | | NFT (423052505445061601/FTX EU - we are here! #195664)[1], NFT (528251851392802200/FTX EU - we are here! #195799)[1], NFT (563214160772284680/FTX EU - we are here! #195740)[1] | | |
| 04758358 | | NFT (355154538825765488/FTX EU - we are here! #195965)[1], NFT (369869327764937956/FTX EU - we are here! #195788)[1], NFT (568823478960853502/FTX EU - we are here! #195910)[1] | | |
| 04758359 | | NFT (343118203680767837/FTX EU - we are here! #200531)[1], NFT (365540358069082453/FTX EU - we are here! #200481)[1], NFT (498995169238725698/FTX EU - we are here! #200407)[1] | | |
| 04758360 | | NFT (308238247243634602/FTX EU - we are here! #194988)[1], NFT (374629747060145190/FTX EU - we are here! #195048)[1] | | |
| 04758362 | | NFT (356717923867936321/FTX EU - we are here! #195047)[1], NFT (560974951330624037/FTX EU - we are here! #195953)[1] | | |
| 04758363 | | NFT (484504593576059161/FTX EU - we are here! #195947)[1], NFT (504404470142600701/FTX EU - we are here! #196010)[1], NFT (562694302709878048/FTX EU - we are here! #195892)[1] | | |
| 04758366 | | NFT (364910242644242593/FTX EU - we are here! #195602)[1] | | |
| 04758369 | | NFT (456407842600204783/FTX EU - we are here! #196793)[1], NFT (528213950159706322/FTX EU - we are here! #196622)[1], NFT (569805801784053596/FTX EU - we are here! #196713)[1] | | |
| 04758370 | | NFT (473138750689065458/FTX EU - we are here! #196274)[1] | | |
| 04758371 | | NFT (513361834880526171/FTX EU - we are here! #195730)[1] | | |
| 04758372 | | NFT (440670165647405203/FTX EU - we are here! #195501)[1], NFT (498574759808992053/FTX EU - we are here! #195472)[1] | | |
| 04758373 | | NFT (300409768097463372/FTX EU - we are here! #228360)[1], NFT (491784559803002929/FTX EU - we are here! #228348)[1], NFT (574593272018950038/FTX EU - we are here! #228364)[1] | | |
| 04758376 | | NFT (391995420421163052/FTX EU - we are here! #197745)[1], NFT (436862407332679292/FTX EU - we are here! #197695)[1], NFT (565969119644594728/FTX EU - we are here! #197420)[1] | | |
| 04758377 | | NFT (470490451209593245/FTX EU - we are here! #195351)[1], NFT (489617187366937455/FTX EU - we are here! #195303)[1], NFT (575580830180612774/FTX EU - we are here! #195111)[1] | | |
| 04758378 | | NFT (365203017186576222/FTX EU - we are here! #197102)[1], NFT (482499171412199236/FTX EU - we are here! #196984)[1], NFT (518725100449194995/FTX EU - we are here! #197031)[1] | | |
| 04758379 | | NFT (292489744271859258/FTX EU - we are here! #200066)[1], NFT (364765516154236962/Hungary Ticket Stub #1945)[1], NFT (391895088652475268/FTX Crypto Cup 2022 Key #4630)[1] | | |
| 04758381 | | NFT (339501387677327767/FTX EU - we are here! #197335)[1], NFT (350799058255617086/FTX EU - we are here! #196033)[1], NFT (386128131190265260/FTX EU - we are here! #196419)[1] | | |
| 04758382 | | NFT (290482730099172441/FTX EU - we are here! #195351)[1], NFT (467525642079818233/FTX EU - we are here! #195324)[1], NFT (540174311202425286/FTX EU - we are here! #195270)[1] | | |
| 04758383 | | NFT (429630481615099951/FTX EU - we are here! #195632)[1], NFT (483909546312973568/FTX EU - we are here! #195916)[1], NFT (503785489597363348/FTX EU - we are here! #196080)[1] | | |
| 04758384 | | NFT (453569431621032260/FTX EU - we are here! #196452)[1], NFT (488278541718276507/FTX EU - we are here! #196394)[1], NFT (525427850561557099/FTX EU - we are here! #196340)[1] | | |
| 04758385 | | NFT (382831070078544730/FTX EU - we are here! #195400)[1], NFT (389693484142407706/FTX EU - we are here! #195062)[1], NFT (498314108850692364/FTX EU - we are here! #195452)[1] | | |
| 04758387 | | NFT (430576203631828734/FTX EU - we are here! #195236)[1] | | |
| 04758388 | | NFT (293158678275282594/FTX EU - we are here! #195069)[1], NFT (487076086665568570/FTX EU - we are here! #195097)[1], NFT (492131255174159748/FTX EU - we are here! #195084)[1] | | |
| 04758390 | | NFT (291520980173696100/FTX EU - we are here! #196319)[1], NFT (302790829063421695/FTX EU - we are here! #196267)[1], NFT (430563179107099245/FTX EU - we are here! #196230)[1] | | |
| 04758393 | | NFT (514000012415198639/FTX EU - we are here! #195302)[1], NFT (555209376012103713/FTX EU - we are here! #195722)[1] | | |
| 04758394 | | NFT (296683549944115121/FTX EU - we are here! #197640)[1], NFT (349943300156934193/FTX EU - we are here! #197438)[1], NFT (572828346055996118/FTX EU - we are here! #197744)[1] | | |
| 04758395 | | NFT (348252017099365948/FTX EU - we are here! #197545)[1], NFT (354791174550279058/FTX EU - we are here! #195668)[1], NFT (479104171530238892/FTX EU - we are here! #195711)[1] | | |
| 04758396 | | NFT (386827237845594232/FTX EU - we are here! #196784)[1], NFT (516347936314005038/FTX EU - we are here! #196880)[1], NFT (554653877994595546/FTX EU - we are here! #196438)[1] | | |
| 04758398 | | NFT (308597677190370779/FTX EU - we are here! #195349)[1], NFT (434824322413361108/FTX EU - we are here! #195495)[1], NFT (465907392667035494/FTX EU - we are here! #195140)[1] | | |
| 04758401 | | NFT (350285899656609425/FTX EU - we are here! #195944)[1], NFT (464417296146671415/FTX EU - we are here! #196067)[1], NFT (563692423891434729/FTX EU - we are here! #196124)[1] | | |
| 04758402 | Contingent, Disputed | NFT (308073931911115581/FTX EU - we are here! #196021)[1], NFT (312458483414119215/FTX EU - we are here! #195888)[1], NFT (338235382627589168/FTX EU - we are here! #196104)[1] | | |
| 04758403 | | TRX[.484685], USDT[0.02421790] | | |
| 04758404 | | NFT (422286138243113917/FTX EU - we are here! #197301)[1], NFT (463503347125229161/FTX EU - we are here! #197188)[1], NFT (549153873076312742/FTX EU - we are here! #197401)[1] | | |
| 04758407 | | NFT (310164908390171809/FTX EU - we are here! #197937)[1], NFT (454348501809714687/FTX EU - we are here! #197738)[1], NFT (457326328933438029/FTX EU - we are here! #198047)[1] | | |
| 04758408 | | NFT (383235907001282776/FTX EU - we are here! #195116)[1], NFT (387731036740688871/FTX EU - we are here! #195120)[1], NFT (450684074854178220/FTX EU - we are here! #195103)[1] | | |
| 04758409 | | NFT (393678359505601437/FTX EU - we are here! #195843)[1], NFT (421383664347973815/FTX EU - we are here! #195655)[1], NFT (422876513829539991/FTX EU - we are here! #195612)[1] | | |
| 04758410 | | NFT (291268884571025928/FTX EU - we are here! #238301)[1], NFT (530881274513635795/FTX EU - we are here! #238317)[1], NFT (563413600373778162/FTX EU - we are here! #238307)[1] | | |
| 04758411 | | NFT (335333094413656731/FTX EU - we are here! #195794)[1], NFT (372954080241256687/FTX EU - we are here! #195852)[1], NFT (378466564262977150/FTX EU - we are here! #195930)[1] | | |
| 04758414 | | NFT (322925256060396046/FTX EU - we are here! #195754)[1], NFT (379201719662559514/FTX EU - we are here! #195718)[1], NFT (412340836505049960/FTX EU - we are here! #195644)[1] | | |
| 04758415 | | NFT (486742563196565746/FTX EU - we are here! #195901)[1] | | |
| 04758423 | | NFT (368900269977506440/FTX EU - we are here! #195791)[1], NFT (399196339012361345/FTX EU - we are here! #195707)[1], NFT (560488387409630015/FTX EU - we are here! #195810)[1] | | |
| 04758424 | Contingent, Disputed | NFT (480589535121517692/FTX EU - we are here! #202159)[1], NFT (527809425662768310/FTX EU - we are here! #202118)[1], NFT (554408716795794804/FTX EU - we are here! #202024)[1] | Yes | |
| 04758428 | | NFT (319836838910000696/FTX EU - we are here! #195870)[1], NFT (379299238944948504/FTX EU - we are here! #195886)[1], NFT (404619087909727650/FTX EU - we are here! #195908)[1] | | |
| 04758431 | | NFT (322776757687750958/FTX EU - we are here! #195620)[1], NFT (465633036666391662/FTX EU - we are here! #195477)[1], NFT (570874675018545372/FTX EU - we are here! #195521)[1] | | |
| 04758432 | | NFT (471346584936830434/FTX EU - we are here! #195465)[1], NFT (547204538883924855/FTX EU - we are here! #195494)[1], NFT (556496972845735422/FTX EU - we are here! #195542)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758433 | | NFT (4225490423603598845/FTX EU - we are here! #195296)[1], NFT (4797151656079333371/FTX EU - we are here! #195716)[1], NFT (5295609720158303806/FTX EU - we are here! #196023)[1] | | |
| 04758435 | | NFT (4036825146809468884/FTX EU - we are here! #195489)[1], NFT (4972596906518160015/FTX EU - we are here! #195606)[1], NFT (5531153191517180937/FTX EU - we are here! #195744)[1] | | |
| 04758438 | | NFT (4582009477826651552/FTX EU - we are here! #196316)[1] | | |
| 04758440 | | NFT (4440526376565184069/FTX EU - we are here! #196373)[1], NFT (4738753136831796614/FTX EU - we are here! #196559)[1], NFT (5100753815362642000/FTX EU - we are here! #196629)[1] | | |
| 04758441 | | NFT (4394788910829564784/FTX EU - we are here! #195873)[1], NFT (4664227369368838744/FTX EU - we are here! #195905)[1], NFT (4893569023222682121/FTX EU - we are here! #195826)[1] | | |
| 04758442 | | NFT (3998675087493796111/FTX EU - we are here! #196257)[1], NFT (5214350753927538821/FTX EU - we are here! #196195)[1] | | |
| 04758443 | | NFT (3327806312191191695/FTX EU - we are here! #195592)[1], NFT (5459788042396268444/FTX EU - we are here! #208461)[1], NFT (5713467934195587717/FTX EU - we are here! #208449)[1] | | |
| 04758444 | | NFT (4348015232030604001/FTX EU - we are here! #195804)[1], NFT (5208197921389274459/FTX EU - we are here! #195853)[1], NFT (5518084567137367557/FTX EU - we are here! #195763)[1] | | |
| 04758445 | | NFT (3128783253079600587/FTX EU - we are here! #196271)[1], NFT (3880629650588606621/FTX EU - we are here! #195972)[1], NFT (4035008525354923087/FTX EU - we are here! #196082)[1] | | |
| 04758446 | | TRX[0], USTC[.00000001] | | |
| 04758447 | | NFT (3105222323572454573/FTX EU - we are here! #197583)[1], NFT (4064835069197918757/FTX EU - we are here! #197705)[1], NFT (4229541788929980557/FTX EU - we are here! #197778)[1] | | |
| 04758448 | | NFT (3858702646571821017/FTX EU - we are here! #197838)[1], NFT (3908629945853853367/FTX EU - we are here! #196279)[1], NFT (5148782320945796397/FTX EU - we are here! #197195)[1] | | |
| 04758449 | | NFT (3313775304720758317/FTX EU - we are here! #195489)[1], NFT (3646876765531832897/FTX EU - we are here! #197008)[1], NFT (5497297227593928297/FTX EU - we are here! #196748)[1] | | |
| 04758450 | | NFT (4281849631870100277/FTX EU - we are here! #196734)[1], NFT (4933511043157640377/FTX EU - we are here! #196662)[1], NFT (5350943589699303097/FTX EU - we are here! #196542)[1] | | |
| 04758451 | | NFT (4056069753964093967/FTX EU - we are here! #195417)[1] | | |
| 04758452 | | NFT (2971494296671816667/FTX EU - we are here! #197263)[1], NFT (3705091032352896787/FTX EU - we are here! #197298)[1], NFT (3734473205915991597/FTX EU - we are here! #197354)[1] | | |
| 04758453 | | NFT (3223879876603864787/FTX EU - we are here! #196059)[1], NFT (4720589899532001117/FTX EU - we are here! #195977)[1], NFT (5264211253736648627/FTX EU - we are here! #196032)[1] | | |
| 04758455 | | NFT (4540454798478321527/FTX EU - we are here! #195872)[1], NFT (5078689156757751807/FTX EU - we are here! #196131)[1], NFT (5238857851241427197/FTX EU - we are here! #196038)[1] | | |
| 04758456 | | NFT (3822372880813865287/FTX EU - we are here! #196020)[1], NFT (5069228033677762387/FTX EU - we are here! #195880)[1], NFT (5110791388572045597/FTX EU - we are here! #195991)[1] | | |
| 04758457 | | NFT (3130975871037823717/FTX EU - we are here! #195509)[1], NFT (3152550236592898837/FTX EU - we are here! #195572)[1], NFT (3854493789128834247/FTX EU - we are here! #195460)[1] | | |
| 04758458 | | NFT (4660178580774745267/FTX EU - we are here! #196175)[1], NFT (4975846969316409467/FTX EU - we are here! #196052)[1] | | |
| 04758459 | | NFT (4856947756365200437/FTX EU - we are here! #195469)[1], NFT (5378040802505392107/FTX EU - we are here! #195387)[1], NFT (5566231641738967267/FTX EU - we are here! #195555)[1] | | |
| 04758461 | | NFT (3475422363587001997/FTX EU - we are here! #196245)[1], NFT (3480449422349377817/FTX EU - we are here! #195561)[1], NFT (4625212423374523507/FTX EU - we are here! #196152)[1] | | |
| 04758462 | | NFT (3206984580855097543/FTX EU - we are here! #195370)[1], NFT (3417079339871197930/FTX EU - we are here! #195358)[1], NFT (3442858836090036717/FTX EU - we are here! #195368)[1] | | |
| 04758463 | | NFT (4521293150173400507/FTX EU - we are here! #195956)[1] | | |
| 04758464 | | NFT (3700884132460128277/FTX EU - we are here! #197403)[1], NFT (3847249972810770857/FTX EU - we are here! #197288)[1], NFT (5171347697340831377/FTX EU - we are here! #197714)[1] | | |
| 04758466 | | NFT (3477326139217372947/FTX EU - we are here! #196723)[1], NFT (3618403579829157107/FTX EU - we are here! #196958)[1], NFT (4000270542864806417/FTX EU - we are here! #196858)[1] | | |
| 04758467 | | NFT (3271734580857190087/FTX EU - we are here! #196266)[1], NFT (3370792160592271787/FTX EU - we are here! #196308)[1], NFT (5333263906866752227/FTX EU - we are here! #196164)[1] | | |
| 04758469 | | NFT (3740777008802335707/FTX EU - we are here! #195410)[1], NFT (4243261959121897297/FTX EU - we are here! #195419)[1], NFT (5309436800016402707/FTX EU - we are here! #195406)[1] | | |
| 04758471 | | NFT (3488599569850341897/FTX EU - we are here! #197763)[1], NFT (4025433203611391047/FTX EU - we are here! #197816)[1], NFT (4305279899045504990/FTX EU - we are here! #197901)[1] | | |
| 04758473 | | NFT (3079785479471834627/FTX EU - we are here! #196269)[1], NFT (5466147903379263997/FTX EU - we are here! #196034)[1], NFT (5736454173727932387/FTX EU - we are here! #196212)[1] | | |
| 04758474 | | NFT (2914453031339531617/FTX EU - we are here! #195593)[1], NFT (5230480261279705077/FTX EU - we are here! #195860)[1] | | |
| 04758475 | | NFT (4175250849675610077/FTX EU - we are here! #196058)[1], NFT (4214062013902088927/FTX EU - we are here! #196096)[1], NFT (5351976236054616377/FTX EU - we are here! #196139)[1] | | |
| 04758476 | | NFT (4533757529707383457/FTX EU - we are here! #196148)[1] | | |
| 04758478 | | NFT (4110032304482414497/FTX EU - we are here! #196051)[1], NFT (4558255339501076427/FTX EU - we are here! #196109)[1], NFT (5621236024893469217/FTX EU - we are here! #196170)[1], TRX[.980967], USDT[.00000046] | | |
| 04758479 | | NFT (3217515180070551537/FTX EU - we are here! #195660)[1], NFT (3744004729166383447/FTX EU - we are here! #195803)[1] | | |
| 04758480 | | BAT[1], BTC[.15475929], ETH[1.9076841], ETHW[1.90700678], TOMO[1], UBXT[2], USD[5249.00], XRP[3815.50302981] | | |
| 04758481 | | NFT (3415561889203328780/FTX EU - we are here! #196002)[1], NFT (3678221625034872097/FTX EU - we are here! #196031)[1], NFT (3918312083992703507/FTX EU - we are here! #195865)[1] | | |
| 04758482 | | NFT (3376152989383354037/FTX EU - we are here! #196008)[1], NFT (4370234936279463637/FTX EU - we are here! #196076)[1], NFT (5382119446512583197/FTX EU - we are here! #196125)[1] | | |
| 04758483 | | NFT (3896840276062066767/FTX EU - we are here! #196769)[1], NFT (4297440869703700662/FTX EU - we are here! #196649)[1], NFT (4428306092792262640/FTX EU - we are here! #196855)[1] | | |
| 04758485 | | NFT (4242539040926776017/FTX EU - we are here! #195815)[1], NFT (4900249773104070197/FTX EU - we are here! #195774)[1], NFT (5214188468167283347/FTX EU - we are here! #195599)[1] | | |
| 04758486 | | NFT (3495084272523365447/FTX EU - we are here! #195823)[1], NFT (3600581207470484097/FTX EU - we are here! #196309)[1], NFT (3929481358295740117/FTX EU - we are here! #196166)[1] | | |
| 04758488 | | NFT (3572117167064143167/FTX EU - we are here! #195957)[1], NFT (4052723788789383577/FTX EU - we are here! #195816)[1], NFT (4510320135481015997/FTX EU - we are here! #195996)[1] | | |
| 04758489 | | NFT (4316932539577189827/FTX EU - we are here! #195759)[1] | | |
| 04758490 | | NFT (4896938623950987037/FTX EU - we are here! #195575)[1] | | |
| 04758491 | | NFT (4700864442722857857/FTX EU - we are here! #221585)[1] | | |
| 04758492 | | NFT (3961237623470577356/FTX EU - we are here! #196344)[1], NFT (3975192907121800377/FTX EU - we are here! #196391)[1], NFT (4866063259852605247/FTX EU - we are here! #196374)[1] | | |
| 04758493 | | NFT (3226601928591677847/FTX EU - we are here! #195768)[1], NFT (4173237716317033217/FTX EU - we are here! #195646)[1], NFT (5049410419260728147/FTX EU - we are here! #195700)[1] | | |
| 04758494 | | NFT (3419245674587227777/FTX EU - we are here! #196670)[1], NFT (4287422947899522049/FTX EU - we are here! #196503)[1], NFT (5092465646865120848/FTX EU - we are here! #196815)[1] | | |
| 04758495 | | NFT (2969492001410696627/FTX EU - we are here! #195780)[1], NFT (4329531231792063557/FTX EU - we are here! #195648)[1], NFT (5646080593218295207/FTX EU - we are here! #195718)[1] | | |
| 04758497 | | NFT (2892137762964736097/FTX EU - we are here! #196762)[1], NFT (3768594822091106907/FTX EU - we are here! #196862)[1], NFT (3796746184938092807/FTX EU - we are here! #196636)[1] | | |
| 04758498 | | NFT (4364063553206504357/FTX EU - we are here! #196210)[1], NFT (4918502098491490807/FTX EU - we are here! #214370)[1], NFT (5617646727825397477/FTX EU - we are here! #267154)[1] | | |
| 04758500 | | NFT (3654607716144470407/FTX EU - we are here! #196093)[1], NFT (4675462111165423817/FTX EU - we are here! #196037)[1], NFT (5155548504259503097/FTX EU - we are here! #195981)[1] | | |
| 04758501 | | NFT (3604294895589573147/FTX EU - we are here! #197055)[1], NFT (5670322945278787867/FTX EU - we are here! #197562)[1] | | |
| 04758503 | | NFT (3085296511891791177/FTX EU - we are here! #196361)[1], NFT (3255673383058606637/FTX EU - we are here! #197228)[1], NFT (4217274211678889147/FTX EU - we are here! #197668)[1], SRM[70.98651], USDT[4.94000000] | | |
| 04758506 | | NFT (3282304693111155721/FTX EU - we are here! #197271)[1], NFT (4533045586962046807/FTX EU - we are here! #197524)[1], NFT (5503445112281074487/FTX EU - we are here! #197191)[1] | | |
| 04758508 | | NFT (3475552159196538617/FTX EU - we are here! #196062)[1], NFT (4980635913427423027/FTX EU - we are here! #196098)[1] | | |
| 04758509 | | NFT (3090598553568166561/FTX EU - we are here! #198210)[1], NFT (3848564952095000940/FTX EU - we are here! #198542)[1], NFT (4144255098274588879/FTX EU - we are here! #198002)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758510 | | NFT (317945663994699455/FTX EU - we are here! #195560)[1], NFT (404230694077158812/FTX EU - we are here! #195568)[1], NFT (564927587993063081/FTX EU - we are here! #195565)[1] | | |
| 04758511 | | NFT (339477166871014899/FTX EU - we are here! #196270)[1], NFT (564247338013127519/FTX EU - we are here! #196392)[1] | | |
| 04758512 | | NFT (318501112334354959/FTX EU - we are here! #196675)[1], NFT (341406419516764270/FTX EU - we are here! #197160)[1], NFT (575046450704207554/FTX EU - we are here! #196924)[1] | | |
| 04758514 | | NFT (431265644983604351/FTX EU - we are here! #202162)[1], NFT (442804098502616677/FTX EU - we are here! #202098)[1], NFT (503200558687640169/FTX EU - we are here! #202261)[1] | | |
| 04758518 | | NFT (458507829429404499/FTX EU - we are here! #197785)[1] | | |
| 04758519 | | ETH[.00098743], ETHW[.00078857], NFT (307741414545849623/FTX EU - we are here! #195686)[1], NFT (510122648992054139/FTX EU - we are here! #195713)[1], NFT (547649745036670027/FTX EU - we are here! #195595)[1], USDT[0.16630616] | | |
| 04758520 | | NFT (314132180033662476/FTX EU - we are here! #196234)[1], NFT (314390009086396272/FTX EU - we are here! #196290)[1], NFT (369053850421774241/FTX EU - we are here! #196156)[1] | | |
| 04758521 | | NFT (400365873218752914/FTX EU - we are here! #196060)[1], NFT (493155489658735723/FTX EU - we are here! #196178)[1], NFT (550851341320307676/FTX EU - we are here! #196121)[1] | | |
| 04758522 | | NFT (343224157803752560/The Hill by FTX #17621)[1], NFT (435667498150368610/FTX Crypto Cup 2022 Key #14777)[1] | | |
| 04758523 | | BTC[0], TRX[.000067], USDT[0] | | |
| 04758524 | | NFT (293817062064915031/FTX EU - we are here! #200035)[1], NFT (329607318650391976/FTX EU - we are here! #200410)[1], NFT (413295078134580155/FTX EU - we are here! #199870)[1] | | |
| 04758527 | | NFT (363069127516731923/FTX EU - we are here! #196083)[1], NFT (388323622914452424/FTX EU - we are here! #196066)[1], NFT (459658477603438612/FTX EU - we are here! #196043)[1] | | |
| 04758529 | | NFT (538107253076553575/FTX EU - we are here! #196497)[1], NFT (540938853776790152/FTX EU - we are here! #196271)[1], NFT (540949211932674909/FTX EU - we are here! #196607)[1] | | |
| 04758530 | | NFT (391857887315108374/FTX EU - we are here! #195983)[1], NFT (436072302940876560/FTX EU - we are here! #196454)[1], NFT (490719612909229912/FTX EU - we are here! #196277)[1] | | |
| 04758531 | | NFT (323988662901293669/FTX EU - we are here! #196439)[1], NFT (549698414417752878/FTX EU - we are here! #196404)[1] | | |
| 04758533 | | BAO[1], DENT[1], GMT[50.9898], GMT-PERP[19], GST-PERP[0], KIN[2], TRX[.001555], USD[5.84], USDT[0.00000001] | | |
| 04758535 | | NFT (343343851798759691/FTX EU - we are here! #199444)[1], NFT (370582537713378984/FTX EU - we are here! #196000)[1], NFT (504689622790991853/FTX EU - we are here! #199766)[1] | | |
| 04758537 | | NFT (306590736186141297/FTX EU - we are here! #195781)[1], NFT (323883042493182191/FTX EU - we are here! #195954)[1], NFT (533204387015648851/FTX EU - we are here! #195863)[1] | | |
| 04758538 | | NFT (310391941457213208/FTX EU - we are here! #196457)[1], NFT (312564547475342852/FTX EU - we are here! #196351)[1], NFT (543474793773801474/FTX EU - we are here! #196402)[1] | | |
| 04758539 | | NFT (451419582126476178/FTX EU - we are here! #198685)[1], NFT (462928069181092466/FTX EU - we are here! #195962)[1], NFT (469910188389743647/FTX EU - we are here! #198607)[1] | | |
| 04758540 | | NFT (408212363348039183/FTX EU - we are here! #196010)[1], USD[0.15], USDT[0] | | |
| 04758541 | | NFT (388989550463055046/FTX EU - we are here! #196899)[1], NFT (396994274498651908/FTX EU - we are here! #196705)[1], NFT (440957541747636155/FTX EU - we are here! #197035)[1] | | |
| 04758542 | | NFT (356262715890609806/FTX EU - we are here! #196932)[1], NFT (374500564969283384/FTX EU - we are here! #196993)[1], NFT (495034024465986800/FTX EU - we are here! #197043)[1] | | |
| 04758543 | | NFT (304011589096788620/FTX EU - we are here! #197362)[1], NFT (463410862892708252/FTX EU - we are here! #197424)[1], NFT (546136961705171260/FTX EU - we are here! #197307)[1] | | |
| 04758544 | | NFT (430903990762881927/FTX EU - we are here! #195733)[1], NFT (538374637699803109/FTX EU - we are here! #195791)[1] | | |
| 04758546 | | NFT (331647036793751930/FTX EU - we are here! #197365)[1], NFT (472219920700467686/FTX EU - we are here! #198008)[1], NFT (537650339408444504/FTX EU - we are here! #196786)[1] | | |
| 04758547 | | NFT (331497365648317747/FTX EU - we are here! #196221)[1], NFT (495200852719021199/FTX EU - we are here! #196162)[1], NFT (533867384804929078/FTX EU - we are here! #196063)[1] | | |
| 04758548 | | NFT (312098360224541920/FTX EU - we are here! #197913)[1], NFT (374790371214488097/FTX EU - we are here! #197868)[1], NFT (553739255201763899/FTX EU - we are here! #195795)[1] | | |
| 04758549 | | NFT (336032469508658742/FTX EU - we are here! #210944)[1], NFT (374392753564918000/FTX EU - we are here! #207634)[1], NFT (468059677386187213/FTX EU - we are here! #208345)[1] | | |
| 04758550 | | NFT (306261142964825135/FTX EU - we are here! #233388)[1], NFT (309812420680144626/FTX EU - we are here! #196352)[1], NFT (523600789918939371/FTX EU - we are here! #233402)[1] | | |
| 04758551 | | NFT (297129117309698472/FTX EU - we are here! #196243)[1], NFT (386755354931849069/FTX EU - we are here! #196197)[1], NFT (529954200631023123/FTX EU - we are here! #196158)[1] | | |
| 04758552 | | NFT (307715407347900127/FTX EU - we are here! #196323)[1], NFT (339856653119583393/FTX EU - we are here! #196458)[1], NFT (422310161572798354/FTX EU - we are here! #196956)[1] | | |
| 04758553 | | NFT (290604243724995382/FTX EU - we are here! #195795)[1], NFT (439278978652902486/FTX EU - we are here! #195784)[1], NFT (560343886585666385/FTX EU - we are here! #195789)[1] | | |
| 04758555 | | NFT (535461451187890288/FTX EU - we are here! #193996)[1] | | |
| 04758556 | | NFT (322212414175980651/FTX EU - we are here! #200428)[1], NFT (364148586338051842/FTX EU - we are here! #200181)[1], NFT (562359604112019714/FTX EU - we are here! #200544)[1] | | |
| 04758558 | | NFT (497692086639193122/FTX EU - we are here! #207015)[1], NFT (510494692709139319/FTX EU - we are here! #196406)[1] | | |
| 04758559 | | NFT (292127404628661091/FTX EU - we are here! #196327)[1], NFT (308218213357082883/FTX EU - we are here! #196379)[1], NFT (466786200731698514/FTX EU - we are here! #196403)[1] | | |
| 04758560 | | NFT (418015060392135493/FTX EU - we are here! #199064)[1] | | |
| 04758561 | | NFT (483979483551807125/FTX EU - we are here! #196043)[1], NFT (565065953401646245/FTX EU - we are here! #196103)[1], NFT (575639373763972114/FTX EU - we are here! #196167)[1] | | |
| 04758563 | | NFT (315573567713243941/FTX EU - we are here! #200053)[1], NFT (380924533579303745/FTX EU - we are here! #199503)[1], NFT (553901779747763741/FTX EU - we are here! #198899)[1] | | |
| 04758564 | | NFT (492370088260670626/FTX EU - we are here! #195766)[1], NFT (522743358515521092/FTX EU - we are here! #195758)[1], NFT (545008553477969333/FTX EU - we are here! #195764)[1] | | |
| 04758565 | | NFT (374596100595406793/FTX EU - we are here! #209161)[1], NFT (385997385375208326/FTX EU - we are here! #209252)[1], NFT (534086547731599697/FTX EU - we are here! #208866)[1] | | |
| 04758567 | | NFT (398878482445330803/FTX EU - we are here! #196209)[1], NFT (405342531575050627/FTX EU - we are here! #196182)[1], NFT (473363891160020568/FTX EU - we are here! #196231)[1] | | |
| 04758568 | | NFT (294557699762768645/FTX EU - we are here! #198419)[1], NFT (349314582000045462/FTX EU - we are here! #198494)[1], NFT (364451402144090750/FTX EU - we are here! #198579)[1] | | |
| 04758569 | | NFT (314858887647496792/FTX EU - we are here! #210457)[1] | | |
| 04758570 | | NFT (289466940547131541/FTX Crypto Cup 2022 Key #15842)[1], NFT (338250870314708394/FTX EU - we are here! #195981)[1], NFT (443214582339656671/FTX EU - we are here! #195838)[1], NFT (534457698720922424/FTX EU - we are here! #195920)[1] | | |
| 04758571 | | USD[0.00] | | |
| 04758573 | | NFT (313731463105836696/FTX EU - we are here! #196331)[1], NFT (508047261288289093/FTX EU - we are here! #195949)[1], NFT (523927972792810919/FTX EU - we are here! #196575)[1] | | |
| 04758574 | | NFT (290341413415694854/FTX EU - we are here! #198339)[1], NFT (313284563778756809/FTX EU - we are here! #197770)[1], NFT (486863612763633648/FTX EU - we are here! #198057)[1] | | |
| 04758575 | | NFT (484309348110989884/FTX EU - we are here! #232700)[1] | | |
| 04758578 | | NFT (399115706584566057/FTX EU - we are here! #197972)[1], NFT (492160878653410069/FTX EU - we are here! #197646)[1], NFT (556160548710839379/FTX EU - we are here! #198169)[1] | Yes | |
| 04758580 | | NFT (292117483699713590/FTX EU - we are here! #196976)[1], NFT (376112347275611803/FTX EU - we are here! #199550)[1] | | |
| 04758584 | | NFT (300216031593817261/FTX EU - we are here! #197975)[1], NFT (437567174712245190/FTX EU - we are here! #197391)[1], NFT (525955441606857645/FTX EU - we are here! #197293)[1] | | |
| 04758585 | | NFT (302943674995551043/FTX EU - we are here! #196015)[1], NFT (424410758623090961/FTX EU - we are here! #195933)[1], NFT (562682801839680165/FTX EU - we are here! #195986)[1] | | |
| 04758586 | | NFT (289253938377274681/FTX EU - we are here! #195903)[1], NFT (294497150615400448/FTX EU - we are here! #196369)[1], NFT (467128961722314988/FTX EU - we are here! #195974)[1] | | |
| 04758587 | | NFT (375811815456494606/FTX EU - we are here! #195950)[1], NFT (443571380089647975/FTX EU - we are here! #195891)[1], NFT (560378248972626028/FTX EU - we are here! #195929)[1] | | |
| 04758590 | | NFT (354310675669532366/FTX EU - we are here! #198785)[1], NFT (400510312328010544/FTX EU - we are here! #198612)[1], NFT (423997279245301436/FTX EU - we are here! #198981)[1] | | |
| 04758591 | Contingent | AKRO[1], BAO[1], BTC[0], ETH-PERP[0], HXRO[1], KIN[1], LUNA2[0.00284727], LUNA2_LOCKED[0.00664364], LUNC[620], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758597 | | NFT (44017870738030119O/FTX EU - we are here! #197176)[1], NFT (44968459549285303072/FTX EU - we are here! #197710)[1], NFT (50809445911190094S3/FTX EU - we are here! #197333)[1] | | |
| 04758598 | | NFT (3232582074977208S5/FTX EU - we are here! #198873)[1], NFT (34903923498168927B/FTX EU - we are here! #198648)[1], NFT (35398468499073031/FTX EU - we are here! #198799)[1] | | |
| 04758599 | | NFT (34516565622514966O/FTX EU - we are here! #198584)[1], NFT (41147630116516129/FTX EU - we are here! #198223)[1], NFT (41862242332995759/FTX EU - we are here! #198811)[1] | | |
| 04758601 | | NFT (3265206175998S3040/FTX EU - we are here! #197440)[1], NFT (50700668003022342O/FTX EU - we are here! #197374)[1], NFT (56928840927294150O/FTX EU - we are here! #197322)[1] | | |
| 04758603 | | NFT (3488931344284081S5/FTX EU - we are here! #196936)[1], NFT (40740416828176379O/FTX EU - we are here! #196688)[1], NFT (45615213982119535/FTX EU - we are here! #196388)[1] | | |
| 04758605 | | NFT (35109507336027588/FTX EU - we are here! #195970)[1], NFT (38166749861409111/FTX EU - we are here! #196074)[1], NFT (52992082991369023/FTX EU - we are here! #196017)[1] | | |
| 04758606 | | NFT (28862411367256723/FTX EU - we are here! #196458)[1], NFT (31062621443195338/FTX EU - we are here! #196820)[1], NFT (33203708594590453/FTX EU - we are here! #196632)[1] | | |
| 04758610 | | NFT (32807253989632321/FTX EU - we are here! #196645)[1], NFT (41394137658443191/FTX EU - we are here! #196696)[1], NFT (53544578073269878S/FTX EU - we are here! #196579)[1] | | |
| 04758612 | | KIN[1], NFT (44251909176451525/FTX EU - we are here! #200279)[1], USD[0.00] | | |
| 04758613 | | NFT (44092379597798839/FTX EU - we are here! #195932)[1], NFT (4556400268747O1091/FTX EU - we are here! #195940)[1], NFT (4803604415959735/FTX EU - we are here! #195942)[1] | | |
| 04758614 | | NFT (52068369877608000S/FTX EU - we are here! #201607)[1], NFT (54779748409186557/FTX EU - we are here! #201742)[1], NFT (5617673252934615S4/FTX EU - we are here! #201681)[1] | | |
| 04758615 | | NFT (39353967997244192O/FTX EU - we are here! #197327)[1], NFT (43867399809897115S2/FTX EU - we are here! #197758)[1], NFT (44403659215712087/FTX EU - we are here! #197660)[1] | | |
| 04758617 | | NFT (50110253270372760S5/FTX EU - we are here! #197303)[1] | | |
| 04758619 | | NFT (38587812565441332S3/FTX EU - we are here! #196444)[1], NFT (40863461369248059S3/FTX EU - we are here! #198907)[1], NFT (52322572156344057S2/FTX EU - we are here! #196725)[1] | | |
| 04758621 | | APE[20.797], APE-0930[0], ETH[.0006314], ETHW[.0006314], FTT[6.19904867], FTT-PERP[0], NFT (40698278550877698B/FTX EU - we are here! #200615)[1], NFT (43599575516447620S7/FTX EU - we are here! #200839)[1], NFT (52010565863363442S3/FTX EU - we are here! #200772)[11], USD[701.70], USDT[1.40187088] | | |
| 04758622 | | NFT (42555215292175447S2/FTX EU - we are here! #197119)[1], NFT (53121544286696521S3/FTX EU - we are here! #197194)[1], NFT (56056173899548907S4/FTX EU - we are here! #197267)[1] | Yes | |
| 04758625 | | NFT (51989753252993928S4/FTX EU - we are here! #196158)[1] | | |
| 04758627 | | NFT (37518431081895301S2/FTX EU - we are here! #196310)[1], NFT (42761294628320036S8/FTX EU - we are here! #196328)[1] | | |
| 04758628 | | NFT (5032730236267978S67/FTX EU - we are here! #196524)[1] | | |
| 04758629 | | BTC-PERP[0], DOGE-PERP[0], ETH[.031], ETHW[.031], MATIC[40], USD[97.01] | | |
| 04758630 | | NFT (36356814093277813S3/FTX EU - we are here! #196668)[1], NFT (38061185444494829S3/FTX EU - we are here! #196586)[1], NFT (45999691541694698/FTX EU - we are here! #196408)[1] | | |
| 04758632 | | NFT (28879478323856226S7/FTX EU - we are here! #197761)[1], NFT (43383794767609702S6/FTX EU - we are here! #197790)[1], NFT (45085533675363567S5/FTX EU - we are here! #197822)[1] | | |
| 04758633 | | NFT (35345554110739014S9/FTX EU - we are here! #196387)[1], NFT (40715071047649945S/FTX EU - we are here! #196304)[1], NFT (41609280452952526S2/FTX EU - we are here! #196460)[1] | | |
| 04758634 | | NFT (44554388022099356B/FTX EU - we are here! #198192)[1], NFT (54757349306035884S6/FTX EU - we are here! #197949)[1], NFT (57468975286787678/FTX EU - we are here! #198160)[1] | | |
| 04758635 | | USD[0.09] | | |
| 04758636 | | NFT (33046552272064023O/FTX EU - we are here! #196435)[1], NFT (38090413729061381S7/FTX EU - we are here! #196393)[1], NFT (39760818047912303/FTX EU - we are here! #196297)[1] | | |
| 04758637 | | NFT (36389329164941462O/FTX EU - we are here! #196106)[1] | | |
| 04758639 | | USD[10.50], USDT[.006662] | | |
| 04758640 | | NFT (49347062851943046O4/FTX EU - we are here! #247539)[1], NFT (52420114000963282O2/FTX EU - we are here! #247563)[1], NFT (52988135300122622S3/FTX EU - we are here! #247499)[1] | | |
| 04758641 | | EUR[5.05] | Yes | |
| 04758643 | | NFT (367577554768263335/FTX EU - we are here! #196820)[1], NFT (44167142308835984S4/FTX EU - we are here! #198875)[1], NFT (48759907612941929S4/FTX EU - we are here! #201920)[1] | | |
| 04758646 | | NFT (29012161449395880S8/FTX EU - we are here! #196542)[1], NFT (39155932598290541S2/FTX EU - we are here! #196587)[1], NFT (53785500929830721S3/FTX EU - we are here! #196612)[1] | | |
| 04758647 | | NFT (35450729883757604S9/FTX EU - we are here! #196169)[1], NFT (36587664702135567S6/FTX EU - we are here! #196223)[1], NFT (40769793858312575S5/FTX EU - we are here! #196100)[1] | | |
| 04758649 | | NFT (39086507330104296S2/FTX EU - we are here! #196236)[1], NFT (50828958214115392S3/FTX EU - we are here! #196144)[1], NFT (52783848115245677S6/FTX EU - we are here! #196207)[1] | | |
| 04758650 | Contingent, Disputed | GBP[0.00] | | |
| 04758652 | | NFT (36110913456452251S1/FTX EU - we are here! #199365)[1], NFT (37617384738702724S7/FTX EU - we are here! #199472)[1], NFT (45874713380933857O/FTX EU - we are here! #199415)[1] | | |
| 04758653 | | NFT (31747357984659364S5/FTX EU - we are here! #196548)[1], NFT (38172555541212683S9/FTX EU - we are here! #196463)[1] | | |
| 04758655 | | NFT (39146262620839108S7/FTX EU - we are here! #196573)[1], NFT (51469676575199527S6/FTX EU - we are here! #196468)[1], NFT (54040400430046314S9/FTX EU - we are here! #196525)[1] | | |
| 04758658 | | NFT (29263648265474331O/FTX EU - we are here! #196474)[1], NFT (43122639067409023O9/FTX EU - we are here! #196509)[1], NFT (48354999947762967/FTX EU - we are here! #196372)[1] | | |
| 04758659 | | NFT (42168255116166333S7/FTX EU - we are here! #196115)[1], NFT (45895003673302255S4/FTX EU - we are here! #196114)[1], NFT (54380222799351788O/FTX EU - we are here! #196108)[1] | | |
| 04758660 | | NFT (51470761577698417S8/FTX EU - we are here! #198410)[1], NFT (54034805907486684S16S8/FTX EU - we are here! #198606)[1], NFT (56274808724339075S3/FTX EU - we are here! #198336)[1] | | |
| 04758662 | | NFT (32083668922176410S5/FTX EU - we are here! #196723)[1], NFT (38407398242262256S8/FTX EU - we are here! #196678)[1], NFT (55361975017612964S2/FTX EU - we are here! #196601)[1] | | |
| 04758663 | | NFT (33941436567549095S1/FTX EU - we are here! #196724)[1], NFT (39399760978371151S2/FTX EU - we are here! #196699)[1], NFT (56909897845805143S4/FTX EU - we are here! #196609)[1] | | |
| 04758664 | | APT[2.00000281], BNB[0], BTC[0.00000366], FTT[3.8], NFT (30226715305484807/FTX EU - we are here! #197602)[1], NFT (38059439421551225B/The Hill by FTX #30783)[1], NFT (45028933050035389S3/FTX EU - we are here! #198015)[1], NFT (48066758874374582/FTX EU - we are here! #197385)[1], TRX[0.00000001], USDT[.16169634] | Yes | |
| 04758666 | | NFT (30108020283272176S4/FTX EU - we are here! #197113)[1], NFT (30468577940579880S6/FTX EU - we are here! #199032)[1], NFT (51013599090293358S4/FTX EU - we are here! #198540)[1] | Yes | |
| 04758667 | | NFT (32591391956372241S2/FTX EU - we are here! #201088)[1], NFT (47251758495538913S6/FTX EU - we are here! #200812)[1], NFT (56068180595806050S3/FTX EU - we are here! #201356)[1] | | |
| 04758668 | | NFT (28848322268983299S/FTX EU - we are here! #196583)[1], NFT (52356428851108467S9/FTX EU - we are here! #198534)[1] | | |
| 04758669 | | NFT (24940713159303403S/FTX EU - we are here! #196268)[1], NFT (48155830924332546S3/FTX EU - we are here! #196250)[1] | | |
| 04758670 | | NFT (29576874906764445S1/FTX EU - we are here! #196536)[1], NFT (42519683375994236S5/FTX EU - we are here! #196827)[1], NFT (49268431852426386S6/FTX EU - we are here! #197334)[1] | | |
| 04758672 | | NFT (35056965043850802S1/FTX EU - we are here! #216655)[1], NFT (43998090973098126S5/FTX EU - we are here! #216694)[1], NFT (51605031724018865S/FTX EU - we are here! #216570)[1], NFT (57322971137203513B/The Hill by FTX #10013)[1] | | |
| 04758673 | | NFT (3595231127497181145/FTX EU - we are here! #196173)[1], NFT (37186756535248736S9/FTX EU - we are here! #196288)[1], NFT (54995979356510649S4/FTX EU - we are here! #196336)[1] | | |
| 04758674 | | NFT (33300395266968740S9/FTX EU - we are here! #196662)[1], NFT (34577191695213966S7/FTX EU - we are here! #196553)[1], NFT (38345674430220871S2/FTX EU - we are here! #196811)[1] | | |
| 04758676 | | NFT (35457581226151474S8/FTX EU - we are here! #196594)[1], NFT (42289963355052583S2/FTX EU - we are here! #196553)[1], NFT (47625324528244621S7/FTX EU - we are here! #196446)[1] | | |
| 04758677 | | NFT (44574619108855597S9/FTX EU - we are here! #196475)[1], NFT (48914687574907162S5/FTX EU - we are here! #196508)[1], NFT (53896724149345381S4/FTX EU - we are here! #196423)[1] | | |
| 04758678 | | NFT (36022277677844468S1/FTX EU - we are here! #196680)[1], NFT (37844632496907279S9/FTX EU - we are here! #196599)[1], NFT (54793380704264765S8/FTX EU - we are here! #196708)[1] | | |
| 04758679 | | NFT (32018325762254545S4/FTX EU - we are here! #197963)[1], NFT (43303855446649089S3/FTX EU - we are here! #198351)[1], NFT (46370558442178474S8/FTX EU - we are here! #198239)[1] | | |
| 04758680 | | NFT (31074264573016903S4/FTX EU - we are here! #198387)[1], NFT (40597363299883094S2/FTX EU - we are here! #198459)[1], NFT (49223968303975215S5/FTX EU - we are here! #197316)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758682 | | NFT [307831564228111359/FTX EU - we are here! #197183][1], NFT [54052759723153325725/FTX EU - we are here! #197133][1], NFT [55287809747405835/FTX EU - we are here! #197042][1] | | |
| 04758683 | | NFT [411053400025091740/FTX EU - we are here! #197010][1], NFT [43217330667955527570/FTX EU - we are here! #196974][1], NFT [50611364292788070/FTX EU - we are here! #197160][1] | | |
| 04758685 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], GBP[-0.32], GMT-PERP[0], KIN[2], LUNC[0.00000001], UBXT[1], USD[0.45], USDT[0.00000001], XRP[0] | Yes | |
| 04758686 | | NFT [359728876588884458/FTX EU - we are here! #197633][1], NFT [492770572201274308/FTX EU - we are here! #197772][1], NFT [546544723287696469/FTX EU - we are here! #197968][1] | | |
| 04758688 | | NFT [320401578218487903/FTX EU - we are here! #198631][1], NFT [528833562698040609/FTX EU - we are here! #198684][1], NFT [547008237948225846/FTX EU - we are here! #198703][1] | | |
| 04758689 | Contingent | BNB[0], DOGE[0], LUNA2[0.00534652], LUNA2_LOCKED[0.01247522], LUNC[1164.21744937], NFT [478288300548230042/FTX EU - we are here! #196706][1], NFT [508425372947939796/FTX EU - we are here! #196754][1], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 04758690 | | NFT [360277632072107944/FTX EU - we are here! #196596][1], NFT [491958250084159081/FTX EU - we are here! #196915][1], NFT [498390445337897204/FTX EU - we are here! #196646][1] | | |
| 04758691 | | NFT [408555395675696258/FTX EU - we are here! #196709][1], NFT [498879697428883139/FTX EU - we are here! #196735][1], NFT [573927701532559001/FTX EU - we are here! #196633][1] | | |
| 04758692 | | NFT [384688251424865599/FTX EU - we are here! #197370][1] | | |
| 04758693 | | NFT [353681496222570962/FTX EU - we are here! #196688][1] | | |
| 04758695 | | NFT [458382137731374848/FTX EU - we are here! #197412][1], NFT [546850974821822421/FTX EU - we are here! #197310][1], NFT [561122470929047882/FTX EU - we are here! #197206][1] | | |
| 04758696 | | NFT [304427346323387103/FTX EU - we are here! #198119][1], NFT [306186103711851374/FTX EU - we are here! #198177][1], NFT [356274243385337084/FTX EU - we are here! #198154][1] | | |
| 04758697 | | NFT [323104343547613261/FTX EU - we are here! #197246][1], NFT [407762149835185676/FTX EU - we are here! #197632][1], NFT [419225218495025898/FTX EU - we are here! #196800][1] | | |
| 04758699 | | NFT [333135076413162681/FTX EU - we are here! #198246][1], NFT [439617980466955606/FTX EU - we are here! #198338][1], NFT [450253615561836765/FTX EU - we are here! #198090][1] | | |
| 04758700 | | NFT [301303070676813511/FTX EU - we are here! #196729][1], NFT [373086086917297567/FTX EU - we are here! #196788][1], NFT [397825973713526101/FTX EU - we are here! #196990][1] | | |
| 04758701 | | NFT [384403537935786208/FTX EU - we are here! #196737][1], NFT [422360070298033968/FTX EU - we are here! #196731][1], NFT [522846701055233099/FTX EU - we are here! #198743][1] | | |
| 04758703 | | ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BSV-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.001555], USD[15.64], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04758705 | | NFT [314342908278377103/FTX EU - we are here! #196816][1], NFT [382181606680386495/FTX EU - we are here! #196767][1], NFT [565734638418570235/FTX EU - we are here! #196890][1] | | |
| 04758708 | | NFT [332740117124658761/FTX EU - we are here! #197571][1], NFT [360131644550467300/FTX EU - we are here! #197448][1], NFT [567491861400268408/FTX EU - we are here! #197130][1] | | |
| 04758709 | | NFT [484004565336266784/FTX EU - we are here! #196291][1], NFT [536492982466242550/FTX EU - we are here! #196302][1], NFT [551003889175088528/FTX EU - we are here! #196300][1] | | |
| 04758711 | | NFT [309898257725773695/FTX EU - we are here! #196530][1], NFT [526508218116900286/FTX EU - we are here! #196642][1] | | |
| 04758712 | | NFT [291298937001693878/FTX EU - we are here! #196455][1], NFT [417949765148421044/FTX EU - we are here! #196388][1], NFT [446327300126519846/FTX EU - we are here! #196421][1] | | |
| 04758713 | | NFT [434789072590528338/FTX EU - we are here! #196927][1], NFT [440381670467020547/FTX EU - we are here! #196876][1], NFT [527556396385618898/FTX EU - we are here! #196760][1], TRX[.728075], USD[0.10], USDT[0.11559001] | | |
| 04758714 | Contingent | LUNA2[0.24462936], LUNA2_LOCKED[0.57080185], LUNC[53268.56], TRX[.000844], USDT[0.00000140] | | |
| 04758715 | | NFT [399910473110544469/FTX EU - we are here! #196906][1], NFT [401900805485100860/FTX EU - we are here! #196685][1], NFT [529780351587853121/FTX EU - we are here! #196862][1] | | |
| 04758716 | | NFT [376723865886420286/FTX EU - we are here! #198335][1], NFT [449440979113479060/FTX EU - we are here! #198438][1], NFT [567715399736416511/FTX EU - we are here! #198544][1] | | |
| 04758717 | | NFT [304956126846139500/FTX EU - we are here! #196771][1], NFT [397694894527277893/FTX EU - we are here! #196519][1], NFT [549551818312965874/FTX EU - we are here! #196620][1] | | |
| 04758718 | | NFT [401017894678090445/FTX EU - we are here! #196905][1], NFT [446850433910687128/FTX EU - we are here! #196971][1], NFT [537427375875144913/FTX EU - we are here! #196941][1] | | |
| 04758719 | | BULL[.000586], ETHBULL[4.628696], USDT[.06925842] | | |
| 04758720 | | NFT [354890055371645206/FTX EU - we are here! #197432][1], NFT [391752820834074925/FTX EU - we are here! #197308][1], NFT [437339851703063221/FTX EU - we are here! #197164][1] | | |
| 04758721 | | NFT [306323340914136089/FTX EU - we are here! #196850][1], NFT [342310554550274396/FTX EU - we are here! #196445][1], NFT [486337185570925839/FTX EU - we are here! #197119][1] | | |
| 04758722 | | NFT [329970856748209249/FTX EU - we are here! #197737][1], NFT [337812763691009577/FTX EU - we are here! #198523][1] | | |
| 04758725 | | NFT [441492751745917671/FTX EU - we are here! #196773][1], NFT [442323582439303284/FTX EU - we are here! #250743][1], NFT [567256688487845452/FTX EU - we are here! #196728][1] | | |
| 04758727 | | NFT [379437542853251787/FTX EU - we are here! #198290][1], NFT [385558764847041373/FTX EU - we are here! #196884][1], NFT [410669874414371127/FTX EU - we are here! #198259][1] | Yes | |
| 04758728 | | NFT [305824187585915226/FTX EU - we are here! #196938][1], NFT [445595542304117972/FTX EU - we are here! #196847][1], NFT [491352876472090119/FTX EU - we are here! #196900][1] | | |
| 04758729 | | ETH[.0001], ETHW[.0001], NFT [416121124868124273/FTX EU - we are here! #196868][1] | | |
| 04758732 | | NFT [307646346645994292/The Hill by FTX #13582][1], NFT [400660315199411389/FTX EU - we are here! #197396][1], NFT [492036457412856811/FTX EU - we are here! #197364][1], NFT [535232470590768828/FTX EU - we are here! #197418][1] | | |
| 04758734 | | NFT [427794584390018403/FTX EU - we are here! #196597][1], NFT [480923808978351569/FTX EU - we are here! #196637][1] | | |
| 04758735 | | NFT [402254530720171803/FTX EU - we are here! #196730][1], NFT [431015915600288889/FTX EU - we are here! #196755][1], NFT [436012366441207958/FTX EU - we are here! #196765][1] | | |
| 04758736 | | NFT [501777642591658099/FTX EU - we are here! #197377][1] | | |
| 04758739 | | NFT [352157237820522710/FTX EU - we are here! #196595][1], NFT [381672112727666986/FTX EU - we are here! #196480][1], NFT [566551748912037037/FTX EU - we are here! #196544][1] | | |
| 04758740 | | NFT [434655879624817170/FTX EU - we are here! #197780][1], NFT [500137847429850328/FTX EU - we are here! #196949][1] | | |
| 04758741 | | NFT [324770214238187913/FTX EU - we are here! #196942][1], NFT [436055766750036308/FTX EU - we are here! #196872][1], NFT [498905923966423960/FTX EU - we are here! #196799][1] | | |
| 04758742 | | NFT [342830400555494479/FTX EU - we are here! #196445][1], NFT [383356558090922271/FTX EU - we are here! #196638][1], NFT [533867225665644384/FTX EU - we are here! #196692][1] | | |
| 04758745 | | NFT [448877480116917829/FTX EU - we are here! #196827][1], NFT [512089523128536068/FTX EU - we are here! #196798][1], NFT [522199663362362553/FTX EU - we are here! #196768][1] | | |
| 04758746 | | NFT [337116533386767402/FTX EU - we are here! #196880][1], NFT [380705716711522632/FTX EU - we are here! #196775][1], NFT [434321983133306811/FTX EU - we are here! #196740][1] | | |
| 04758747 | | NFT [291102879532883381/FTX EU - we are here! #196961][1], NFT [472880193247255384/FTX EU - we are here! #198106][1], NFT [540213081055837551/FTX EU - we are here! #203669][1] | | |
| 04758748 | | NFT [369824183239659929/FTX EU - we are here! #197002][1], NFT [375356034454115219/FTX EU - we are here! #196991][1], NFT [527178995864202690/FTX EU - we are here! #196966][1] | | |
| 04758749 | | NFT [295411338953440191/FTX EU - we are here! #197829][1], NFT [374681434113378629/FTX EU - we are here! #197941][1], NFT [524743772663656413/FTX EU - we are here! #197691][1] | | |
| 04758750 | | NFT [319622905794752991/FTX EU - we are here! #198920][1], NFT [367418969335246618/FTX EU - we are here! #198842][1], NFT [422854412652103811/FTX EU - we are here! #198787][1] | | |
| 04758751 | | NFT [409804979774654585/FTX EU - we are here! #196517][1], NFT [419326689987206786/FTX EU - we are here! #196492][1], NFT [453231940383992510/FTX EU - we are here! #196470][1] | | |
| 04758753 | | NFT [337912287435561325/FTX EU - we are here! #197708][1], NFT [489831766095360445/FTX EU - we are here! #197073][1], NFT [551523046861386231/FTX EU - we are here! #197899][1] | | |
| 04758755 | | NFT [418198894169092750/FTX EU - we are here! #232948][1], NFT [428272917675595246/FTX EU - we are here! #198334][1], NFT [573843943683724033/FTX EU - we are here! #232930][1] | | |
| 04758756 | | NFT [354269129351781217/FTX EU - we are here! #199135][1], NFT [442676370194305852/FTX EU - we are here! #199945][1], NFT [539607827307719787/FTX EU - we are here! #198843][1] | | |
| 04758757 | | NFT [292657213469210004/FTX EU - we are here! #196611][1], NFT [369055697060421304/FTX EU - we are here! #196511][1], NFT [562185544392727700/FTX EU - we are here! #196564][1] | | |
| 04758758 | | NFT [315871906882205259/FTX EU - we are here! #196904][1], NFT [386580559943333547/FTX EU - we are here! #196851][1], NFT [469147172573479376/FTX EU - we are here! #196878][1] | | |
| 04758760 | | NFT [291503140591903222/FTX EU - we are here! #197755][1], NFT [302061201868861125/FTX EU - we are here! #197788][1], NFT [325304980330974516/FTX EU - we are here! #197719][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758761 | Contingent, Disputed | NFT (315923392636880060/FTX EU - we are here! #198651)[1], NFT (391366448697414191/FTX EU - we are here! #198503)[1], NFT (545848997348457198/FTX EU - we are here! #198347)[1] | | |
| 04758764 | | NFT (466565414617397549/FTX EU - we are here! #196792)[1], NFT (474735837612750766/FTX EU - we are here! #196896)[1], NFT (569862183614666876/FTX EU - we are here! #196764)[1] | Yes | |
| 04758765 | | NFT (362103194103079180/FTX EU - we are here! #196497)[1], NFT (375667681243533755/FTX EU - we are here! #196485)[1], NFT (500233430650913854/FTX EU - we are here! #196478)[1] | | |
| 04758769 | | NFT (425572344609438904/FTX EU - we are here! #196465)[1], NFT (450046081216358046/FTX EU - we are here! #196486)[1], NFT (538495985803836564/FTX EU - we are here! #196482)[1] | | |
| 04758770 | | NFT (350993178757717622/FTX EU - we are here! #196947)[1], NFT (379198895007589893/FTX EU - we are here! #197000)[1], NFT (385196540488341413/FTX EU - we are here! #197072)[1] | | |
| 04758771 | | NFT (361677972856892244/FTX EU - we are here! #196855)[1], NFT (380040500376983177/FTX EU - we are here! #196804)[1], NFT (481416644584036689/FTX EU - we are here! #196837)[1] | | |
| 04758772 | | NFT (328629539191174437/FTX EU - we are here! #201754)[1] | | |
| 04758773 | | NFT (361387355809943629/FTX EU - we are here! #196885)[1], NFT (402392245308123799/FTX EU - we are here! #196828)[1], NFT (489599706922882528/FTX EU - we are here! #196946)[1] | | |
| 04758774 | | NFT (378370253291144314/FTX EU - we are here! #197115)[1], NFT (437597727487586629/FTX EU - we are here! #198004)[1], NFT (525896930011368733/FTX EU - we are here! #198499)[1] | | |
| 04758775 | | NFT (503356609924350104/FTX EU - we are here! #197605)[1] | | |
| 04758776 | | NFT (322783073084852200/FTX EU - we are here! #198049)[1], NFT (382643374133646017/FTX EU - we are here! #197763)[1], NFT (464102510480519502/FTX EU - we are here! #198114)[1] | | |
| 04758777 | | NFT (483736802505528295/FTX EU - we are here! #196628)[1] | | |
| 04758778 | Contingent, Disputed | NFT (509964786838462179/FTX EU - we are here! #197725)[1] | | |
| 04758779 | | NFT (324459711853104032/FTX EU - we are here! #197051)[1], NFT (331200990823113055/FTX EU - we are here! #196970)[1], NFT (342758616775399020/FTX EU - we are here! #197016)[1] | | |
| 04758780 | | NFT (362672973630437569/FTX EU - we are here! #197103)[1], NFT (440177357371172622/FTX EU - we are here! #197138)[1], NFT (463463250333590417/FTX EU - we are here! #197170)[1] | | |
| 04758783 | | NFT (385661022209803566/FTX EU - we are here! #204845)[1], NFT (438716147859033612/FTX EU - we are here! #204562)[1], NFT (536628525589299499/FTX EU - we are here! #197814)[1] | | |
| 04758784 | | NFT (359001632503496552/FTX EU - we are here! #197029)[1], NFT (459371855314671206/FTX EU - we are here! #197045)[1], NFT (509283552135217411/FTX EU - we are here! #197007)[1] | | |
| 04758787 | | NFT (300423344394572181/FTX EU - we are here! #202594)[1], NFT (301707971863551121/FTX EU - we are here! #202634)[1], NFT (309922985451281778/FTX EU - we are here! #202686)[1] | | |
| 04758789 | | NFT (338282485794251412/FTX EU - we are here! #198805)[1], NFT (344723303509476987/FTX EU - we are here! #198718)[1], NFT (511755279486383326/FTX EU - we are here! #198882)[1] | | |
| 04758790 | | NFT (484721041836879134/FTX EU - we are here! #196892)[1], NFT (541614320431746760/FTX EU - we are here! #196822)[1], NFT (556376210487855555/FTX EU - we are here! #196858)[1] | | |
| 04758791 | | BNB[0], TRX[0.00077700] | | |
| 04758792 | | NFT (292524522960700475/FTX EU - we are here! #196976)[1] | | |
| 04758793 | | NFT (343363983276568855/FTX EU - we are here! #196995)[1], NFT (386598945937186596/FTX EU - we are here! #202753)[1], NFT (407925175844897523/FTX EU - we are here! #203467)[1] | | |
| 04758794 | | NFT (296808036973899179/FTX EU - we are here! #196782)[1], NFT (538789669502618233/FTX EU - we are here! #196707)[1], NFT (555831542600212222/FTX EU - we are here! #196744)[1] | | |
| 04758796 | | NFT (347869708783804123/FTX EU - we are here! #197085)[1], NFT (446166946773638780/FTX EU - we are here! #197167)[1], NFT (471558905173045643/FTX EU - we are here! #197197)[1] | | |
| 04758797 | | NFT (320908785002493750/FTX EU - we are here! #197015)[1], NFT (483862220985601387/FTX EU - we are here! #196987)[1], NFT (532422167233336470/FTX EU - we are here! #196936)[1] | | |
| 04758799 | | NFT (486326932782879762/FTX EU - we are here! #197294)[1], NFT (531539572121650345/FTX EU - we are here! #197343)[1], NFT (540920638506922922/FTX EU - we are here! #197398)[1] | | |
| 04758800 | | NFT (480586408706479441/The Hill by FTX #39080)[1] | | |
| 04758801 | | NFT (294269944469731713/FTX EU - we are here! #197114)[1], NFT (486644434447988288/FTX EU - we are here! #197520)[1], NFT (498529418428071566/FTX EU - we are here! #197147)[1] | | |
| 04758805 | | NFT (414700152201187537/FTX EU - we are here! #196934)[1], NFT (475138687897599267/FTX EU - we are here! #197278)[1] | | |
| 04758806 | | NFT (330439430638623187/FTX EU - we are here! #196874)[1], NFT (530222432416045006/FTX EU - we are here! #197227)[1], NFT (534350855878288370/FTX EU - we are here! #197339)[1] | | |
| 04758807 | | NFT (437986013768760857/FTX EU - we are here! #202491)[1], NFT (448245222724697200/FTX EU - we are here! #203105)[1], NFT (492816484065590102/FTX EU - we are here! #202844)[1] | | |
| 04758808 | | NFT (305658986233308713/FTX EU - we are here! #197439)[1], NFT (533512448205402896/FTX EU - we are here! #213925)[1], NFT (551758927321591032/FTX EU - we are here! #213902)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04758811 | | NFT (442477259025336245/FTX EU - we are here! #197505)[1], NFT (486140207931641118/FTX EU - we are here! #196650)[1] | | |
| 04758812 | | NFT (357693084221339790/FTX EU - we are here! #197089)[1], NFT (546619270933700664/FTX EU - we are here! #197056)[1], NFT (567158422037058684/FTX EU - we are here! #197132)[1] | | |
| 04758813 | | NFT (312399914616181588/FTX EU - we are here! #198217)[1], NFT (380024810776992522/FTX EU - we are here! #198311)[1], NFT (478780506053976521/FTX EU - we are here! #198041)[1] | | |
| 04758814 | | NFT (389012013297576815/FTX EU - we are here! #196996)[1], NFT (424784012275895860/FTX EU - we are here! #196959)[1], NFT (513578291406612158/FTX EU - we are here! #196925)[1] | Yes | |
| 04758815 | | NFT (325818658440437654/FTX EU - we are here! #197286)[1], NFT (437170318638763776/FTX EU - we are here! #197355)[1], NFT (461236577772071678/FTX EU - we are here! #197319)[1] | | |
| 04758816 | | NFT (491224288507896169/The Hill by FTX #17095)[1] | | |
| 04758817 | | NFT (402383796929779622/FTX EU - we are here! #197268)[1], NFT (423736419604211755/FTX EU - we are here! #197299)[1], NFT (542780035604643761/FTX EU - we are here! #197082)[1], USD[0.00] | | |
| 04758820 | | NFT (385585847361999975/FTX EU - we are here! #197119)[1], NFT (452935656559241215/The Hill by FTX #14286)[1], NFT (526186497034290766/FTX EU - we are here! #197051)[1], NFT (557983619611214668/FTX EU - we are here! #196980)[1] | Yes | |
| 04758821 | | NFT (364769977021998708/FTX EU - we are here! #197279)[1], NFT (491481795968494295/FTX EU - we are here! #197245)[1], NFT (533376554507832630/FTX EU - we are here! #197139)[1] | | |
| 04758822 | | NFT (328903681674815414/FTX EU - we are here! #200504)[1], NFT (389682041952772973/FTX Crypto Cup 2022 Key #18575)[1], NFT (393556983575440311/FTX EU - we are here! #200635)[1], NFT (474888140133648804/The Hill by FTX #16562)[1], NFT (566542686338369115/FTX EU - we are here! #200122)[1] | | |
| 04758827 | | NFT (380830372183558788/FTX EU - we are here! #196698)[1], NFT (403688278711583866/FTX EU - we are here! #196702)[1], NFT (547973111359576410/FTX EU - we are here! #196685)[1] | | |
| 04758828 | | NFT (338710004566764376/FTX EU - we are here! #196790)[1], NFT (476746587430678582/FTX EU - we are here! #197367)[1] | | |
| 04758829 | | NFT (400032420256051313/FTX EU - we are here! #197576)[1], NFT (423312322872571677/FTX EU - we are here! #197474)[1], NFT (465027875139110228/FTX EU - we are here! #197627)[1] | | |
| 04758830 | | NFT (296980179085142759/FTX EU - we are here! #199849)[1], NFT (452973441200712461/FTX EU - we are here! #199993)[1], NFT (495160446370549203/FTX EU - we are here! #199942)[1] | | |
| 04758831 | | NFT (325854001787739950/FTX EU - we are here! #199407)[1], NFT (448508678150111378/FTX EU - we are here! #198719)[1], NFT (494832452166313446/FTX EU - we are here! #199307)[1] | | |
| 04758832 | | NFT (293587902872535813/FTX EU - we are here! #197214)[1], NFT (522385899087835574/FTX EU - we are here! #197149)[1], NFT (573118072565583361/FTX EU - we are here! #197039)[1] | | |
| 04758833 | | BNB[0], TRX[0], USDT[0] | | |
| 04758834 | | NFT (435155388914869580/FTX EU - we are here! #214209)[1], NFT (453350352159950262/FTX EU - we are here! #214166)[1], NFT (476938574771644382/FTX EU - we are here! #214237)[1] | | |
| 04758835 | | NFT (297855619074297859/FTX EU - we are here! #199666)[1], NFT (333597000920705316/FTX EU - we are here! #201628)[1] | | |
| 04758836 | | NFT (385227986477162577/FTX EU - we are here! #197485)[1], NFT (436981231247178908/FTX EU - we are here! #197828)[1] | | |
| 04758837 | | USDT[0.00000018] | | |
| 04758838 | | NFT (396728416293839180/FTX Crypto Cup 2022 Key #14797)[1] | | |
| 04758839 | | NFT (419622634615238959/FTX EU - we are here! #199602)[1], NFT (527559163458640124/FTX EU - we are here! #199580)[1], NFT (565137710584220919/FTX EU - we are here! #199686)[1] | | |
| 04758840 | | NFT (460216453435366176/FTX EU - we are here! #197829)[1], NFT (532776425581322599/FTX EU - we are here! #198126)[1], NFT (550436659155403040/FTX EU - we are here! #197995)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758842 | | USD[34.95] | | |
| 04758846 | | NFT (417029311678630537/FTX EU - we are here! #197331)[1], NFT (454171919965855461/FTX EU - we are here! #197484)[1], NFT (495103277451467901/FTX EU - we are here! #197507)[1] | | |
| 04758848 | | NFT (447184637350027653/FTX EU - we are here! #197342)[1], NFT (496311742912970198/FTX EU - we are here! #197541)[1], NFT (504204865109234190/FTX EU - we are here! #197476)[1] | | |
| 04758849 | | NFT (310551488769672460/FTX EU - we are here! #196781)[1], NFT (376542060015011149/FTX EU - we are here! #196783)[1], NFT (415811873899290859/FTX EU - we are here! #196779)[1] | | |
| 04758853 | | NFT (332793817648209257/FTX EU - we are here! #197723)[1], NFT (439746269926988489/FTX EU - we are here! #197846)[1], NFT (564829587610752309/FTX EU - we are here! #197924)[1] | | |
| 04758854 | | NFT (427985474093707383/FTX EU - we are here! #197140)[1], NFT (456604045678880987/FTX EU - we are here! #197091)[1], NFT (475797165540009254/FTX EU - we are here! #196960)[1] | | |
| 04758855 | | NFT (411076067997896002/FTX EU - we are here! #199060)[1], NFT (562587923414707983/FTX EU - we are here! #199692)[1], NFT (568764488355788251/FTX EU - we are here! #199315)[1] | | |
| 04758856 | | NFT (355634800025257831/FTX EU - we are here! #198529)[1], NFT (497324806587275953/FTX EU - we are here! #198562)[1], NFT (508040403355757839/FTX EU - we are here! #197256)[1] | | |
| 04758857 | | NFT (462744504217467963/FTX EU - we are here! #197115)[1], NFT (525193097668528167/FTX EU - we are here! #196824)[1] | | |
| 04758858 | | NFT (437340432808343316/FTX EU - we are here! #199162)[1], NFT (493117749150285091/FTX EU - we are here! #197522)[1], NFT (527149181396552840/FTX EU - we are here! #197216)[1] | | |
| 04758861 | | NFT (401661667833705756/FTX EU - we are here! #198911)[1], NFT (506196191985762839/FTX EU - we are here! #198961)[1], NFT (542358084072390641/FTX EU - we are here! #198854)[1] | | |
| 04758862 | | NFT (352653385311568735/FTX EU - we are here! #197993)[1], NFT (407820139705770618/FTX EU - we are here! #198073)[1], NFT (458766002234518329/FTX EU - we are here! #197882)[1] | | |
| 04758863 | | NFT (345597608173609138/FTX EU - we are here! #196813)[1], NFT (476127160094833474/FTX EU - we are here! #196825)[1], NFT (492587427876686745/FTX EU - we are here! #196826)[1] | | |
| 04758864 | | AKRO[6], APE[0], AVAX[0.00010688], BAO[13], BNB[0.60964547], BTC[0.02001044], DENT[6], DOGE[2251.19209106], ETH[0.41721519], ETHW[0], GMT[0], KIN[15], MATIC[500.26490913], NFLX[0], RSR[2], SXP[1], TRX[6], TSLA[.00000002], TSLAPRE[0], UBXT[5], USD[0.00], USDT[0.00000822], USO[0] | | |
| 04758865 | | NFT (335643107261861900/FTX EU - we are here! #198534)[1], NFT (438523225973637344/FTX EU - we are here! #198440)[1], NFT (557665490638734909/FTX EU - we are here! #198625)[1] | Yes | |
| 04758867 | | NFT (321120001504295284/FTX EU - we are here! #198809)[1], NFT (492485436736373315/FTX EU - we are here! #199868)[1], NFT (502101708956032219/FTX EU - we are here! #199914)[1] | | |
| 04758871 | | NFT (316534471857923511/FTX EU - we are here! #197416)[1], NFT (451852974165854330/FTX EU - we are here! #197692)[1], NFT (537602802946919000/FTX EU - we are here! #197647)[1] | | |
| 04758872 | | NFT (387189663430306968/FTX EU - we are here! #199127)[1], NFT (422618368879086226/FTX EU - we are here! #199293)[1], NFT (441133011753267786/FTX EU - we are here! #198985)[1] | | |
| 04758873 | | NFT (413447147344468957/FTX EU - we are here! #197608)[1], NFT (531557626380412936/FTX EU - we are here! #197572)[1], NFT (542156933065563393/FTX EU - we are here! #197545)[1] | | |
| 04758874 | | NFT (347060263284339871/FTX EU - we are here! #197406)[1] | | |
| 04758875 | | NFT (333103754969894259/FTX EU - we are here! #197185)[1], NFT (393185732206318657/FTX EU - we are here! #197300)[1], NFT (559370829618971570/FTX EU - we are here! #197345)[1] | | |
| 04758877 | | NFT (451478161190929812/FTX EU - we are here! #199728)[1], NFT (498692094439480180/FTX EU - we are here! #199639)[1], NFT (514960288100585591/FTX EU - we are here! #199697)[1] | | |
| 04758878 | | ETH[0], NFT (309479925106600654/FTX EU - we are here! #198374)[1], NFT (341921319500285992/FTX EU - we are here! #198119)[1], NFT (418819215349023772/FTX EU - we are here! #197667)[1] | | |
| 04758879 | | NFT (413307723963488103/FTX EU - we are here! #212501)[1], NFT (493805511438613127/FTX EU - we are here! #197007)[1] | | |
| 04758880 | | NFT (303044780723392475/FTX EU - we are here! #197536)[1], NFT (391976708556616319/FTX EU - we are here! #197489)[1], NFT (540242873237596799/FTX EU - we are here! #197596)[1] | | |
| 04758883 | | NFT (546634834500617390/FTX EU - we are here! #197989)[1] | | |
| 04758884 | | NFT (292605096301770138/FTX EU - we are here! #197410)[1], NFT (353083610047167566/FTX EU - we are here! #197369)[1], NFT (388802762113662993/FTX EU - we are here! #197443)[1] | | |
| 04758885 | | NFT (350968101577857160/FTX EU - we are here! #197644)[1], NFT (371489859857653975/FTX EU - we are here! #197667)[1], NFT (468232249451010643/FTX EU - we are here! #197821)[1] | | |
| 04758887 | | NFT (334626087083482493/FTX EU - we are here! #197804)[1], NFT (452366097215722783/FTX EU - we are here! #197157)[1], NFT (571282225785459983/FTX EU - we are here! #197986)[1] | | |
| 04758889 | | NFT (305355406706773449/FTX EU - we are here! #196922)[1], NFT (347304862342495623/FTX EU - we are here! #196914)[1], NFT (518543455014542398/FTX EU - we are here! #196929)[1] | | |
| 04758890 | | NFT (294738021743684576/FTX EU - we are here! #197331)[1], NFT (371797661036071910/FTX EU - we are here! #197502)[1], NFT (412737386584242020/FTX EU - we are here! #197387)[1] | | |
| 04758891 | | NFT (348752827931530926/FTX EU - we are here! #197024)[1], NFT (442271930532274067/FTX EU - we are here! #196964)[1], NFT (473432478793039151/FTX EU - we are here! #196976)[1] | | |
| 04758892 | | NFT (428008789910571413/FTX EU - we are here! #198362)[1], NFT (488533603114913762/FTX EU - we are here! #198444)[1], NFT (559355550204230574/FTX EU - we are here! #198303)[1] | | |
| 04758893 | | NFT (557642456606713889/FTX EU - we are here! #197795)[1] | | |
| 04758895 | | NFT (351185093521654200/FTX EU - we are here! #197774)[1], NFT (382976993009129595/FTX EU - we are here! #197675)[1], NFT (483241377562655992/FTX EU - we are here! #197741)[1] | | |
| 04758896 | | NFT (509252503797158589/FTX EU - we are here! #199626)[1] | | |
| 04758897 | | NFT (324641951160790119/FTX EU - we are here! #197335)[1], NFT (402835179807526051/FTX EU - we are here! #197527)[1], NFT (475959200040075727/FTX EU - we are here! #197485)[1] | | |
| 04758898 | | NFT (328473259816262587/FTX EU - we are here! #197921)[1], NFT (464840294149767822/FTX EU - we are here! #197683)[1], NFT (478224186633624817/FTX EU - we are here! #198054)[1] | | |
| 04758899 | | NFT (438506074843486553/FTX EU - we are here! #197078)[1], NFT (440451645876293947/FTX EU - we are here! #197033)[1], NFT (512921367114665910/FTX EU - we are here! #197111)[1] | | |
| 04758900 | | NFT (299019106084320597/FTX EU - we are here! #198087)[1], NFT (315533563714355071/FTX EU - we are here! #198040)[1], NFT (545167148565563159/FTX EU - we are here! #197916)[1] | | |
| 04758901 | | NFT (460931301804799516/FTX EU - we are here! #197557)[1], NFT (538997693286570279/FTX EU - we are here! #197477)[1], NFT (571393043688203814/FTX EU - we are here! #197517)[1] | | |
| 04758902 | | NFT (379348433863042252/FTX EU - we are here! #197832)[1], NFT (436619495755484182/FTX EU - we are here! #197671)[1], NFT (496932385708329546/FTX EU - we are here! #197769)[1] | | |
| 04758903 | | NFT (336844436758962013/FTX EU - we are here! #197025)[1], NFT (518129147207800876/FTX EU - we are here! #197137)[1], NFT (546269418258568162/FTX EU - we are here! #197079)[1] | | |
| 04758905 | | NFT (382964747009972843/FTX EU - we are here! #199623)[1], NFT (431066595439270680/FTX EU - we are here! #197915)[1], NFT (497214067101994342/FTX EU - we are here! #200896)[1] | Yes | |
| 04758906 | | NFT (440362841473306965/FTX EU - we are here! #197596)[1], NFT (515843922160669926/FTX EU - we are here! #197389)[1], NFT (553519512818827725/FTX EU - we are here! #197565)[1] | | |
| 04758911 | Contingent, Disputed | GBP[0.00] | | |
| 04758913 | | NFT (478893489006568774/FTX EU - we are here! #198121)[1], NFT (487547054942180673/FTX EU - we are here! #197958)[1], NFT (541967021110540546/FTX EU - we are here! #198061)[1] | | |
| 04758914 | | NFT (414869007869627159/The Hill by FTX #33465)[1], NFT (436853167934163552/FTX EU - we are here! #197470)[1], NFT (471900998479654717/FTX EU - we are here! #197415)[1], NFT (543002471192027019/FTX EU - we are here! #197356)[1] | | |
| 04758916 | | NFT (449919166670361373/FTX EU - we are here! #198007)[1], NFT (480851266993085719/FTX EU - we are here! #197987)[1], NFT (549492978071618903/FTX EU - we are here! #197967)[1] | | |
| 04758917 | | NFT (332753113388817126/FTX EU - we are here! #198731)[1], NFT (364331174385335508/FTX EU - we are here! #198660)[1], NFT (389002856884561785/FTX EU - we are here! #198894)[1] | | |
| 04758918 | | NFT (323314814555836910/FTX EU - we are here! #197468)[1], NFT (331899954933952045/FTX EU - we are here! #197394)[1], NFT (406063589085038640/FTX EU - we are here! #197447)[1] | | |
| 04758921 | | NFT (461484636394505295/FTX EU - we are here! #199300)[1], NFT (511567557253026363/FTX EU - we are here! #199260)[1] | | |
| 04758923 | | NFT (340432151921416378/FTX EU - we are here! #201823)[1], NFT (390458448966397786/FTX EU - we are here! #198158)[1], NFT (463068318605796006/FTX EU - we are here! #197899)[1] | | |
| 04758924 | | NFT (322969307722193106/FTX EU - we are here! #197510)[1], NFT (447481685522979893/FTX EU - we are here! #197537)[1] | | |
| 04758926 | | NFT (346619410576782102/FTX EU - we are here! #197350)[1] | | |
| 04758928 | | NFT (289665635340308034/FTX EU - we are here! #197870)[1], NFT (394329832733801629/FTX EU - we are here! #197957)[1], NFT (558293616596446050/FTX EU - we are here! #198025)[1] | | |
| 04758930 | | NFT (374433313655214312/FTX EU - we are here! #212299)[1], NFT (540292838996616184/FTX EU - we are here! #212405)[1], NFT (557672140889927383/FTX EU - we are here! #200357)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04758931 | | NFT (32992341147250356677/FTX EU - we are here! #197174)[1], NFT (37008930644745636365/FTX EU - we are here! #197287)[1], NFT (42509264201124818919/FTX EU - we are here! #197232)[1] | | |
| 04758932 | | NFT (36421908189353609957/FTX EU - we are here! #197835)[1], NFT (42431154808518030357/FTX EU - we are here! #198008)[1], NFT (47480235612282769007/The Hill by FTX #25359)[1], NFT (54218865873855280/FTX EU - we are here! #197933)[1] | | |
| 04758935 | | NFT (30342221131102337277/FTX EU - we are here! #197262)[1], NFT (50266377394205998877/FTX EU - we are here! #198307)[1], NFT (55722702687321401177/FTX EU - we are here! #198063)[1] | | |
| 04758936 | | NFT (36031468094066710177/FTX EU - we are here! #197955)[1], NFT (37561925647941720877/FTX EU - we are here! #198501)[1], NFT (45919492009920998077/FTX EU - we are here! #198017)[1] | | |
| 04758938 | | NFT (31891320593199604577/FTX EU - we are here! #201138)[1] | | |
| 04758939 | | NFT (39152600741855645477/FTX EU - we are here! #197205)[1], NFT (42742437875147748877/FTX EU - we are here! #197165)[1], NFT (52126178999542246677/FTX EU - we are here! #197233)[1] | | |
| 04758940 | | NFT (49264664602505794977/FTX EU - we are here! #198197)[1], NFT (50556595632594460677/FTX EU - we are here! #198364)[1], NFT (55889175206842974277/FTX EU - we are here! #228720)[1] | | |
| 04758943 | | NFT (30171773194572912477/FTX EU - we are here! #197148)[1], NFT (35845717089137017477/FTX EU - we are here! #197142)[1], NFT (56852422722122337477/FTX EU - we are here! #197133)[1] | | |
| 04758944 | | NFT (31667966856180105477/FTX EU - we are here! #197879)[1], NFT (36174367228274957677/FTX EU - we are here! #197827)[1], NFT (40157261340661168977/FTX EU - we are here! #197778)[1] | | |
| 04758945 | | NFT (46006957370035044477/FTX EU - we are here! #198107)[1] | | |
| 04758946 | | NFT (37026332124818606777/FTX EU - we are here! #197883)[1], NFT (43746051292940022477/FTX EU - we are here! #197577)[1], NFT (51419959363259479977/FTX EU - we are here! #197710)[1] | | |
| 04758947 | | NFT (47222185556753617877/FTX EU - we are here! #198108)[1], NFT (54702902835684685277/FTX EU - we are here! #198066)[1] | | |
| 04758948 | | NFT (39472492006817911477/FTX EU - we are here! #197313)[1], NFT (46866349219066246177/FTX EU - we are here! #197358)[1], NFT (51086808985600682027/FTX EU - we are here! #197492)[1] | | |
| 04758950 | | NFT (37195300130419117077/FTX EU - we are here! #197179)[1], NFT (43908478487503230397/FTX EU - we are here! #197192)[1], NFT (45137160285487537777/FTX EU - we are here! #197189)[1] | | |
| 04758952 | | GALA[44886.11916493] | | |
| 04758953 | | NFT (44114574081693222677/FTX EU - we are here! #197614)[1] | | |
| 04758954 | | NFT (35828913117132150577/The Hill by FTX #19659)[1], NFT (43421956973388168777/FTX EU - we are here! #198075)[1] | | |
| 04758956 | | NFT (34316492879301966577/FTX EU - we are here! #198901)[1], NFT (45556966682171125043/FTX EU - we are here! #198967)[1], NFT (57630695696807812677/FTX EU - we are here! #198814)[1] | | |
| 04758957 | | NFT (31962126253834862277/FTX EU - we are here! #198641)[1], NFT (56703730390973426977/FTX EU - we are here! #197822)[1], NFT (56818622457819853477/FTX EU - we are here! #198520)[1] | Yes | |
| 04758958 | | NFT (31942502390714323577/FTX Crypto Cup 2022 Key #16035)[1], NFT (42894812569530984177/The Hill by FTX #14097)[1], NFT (44348966472188581977/FTX EU - we are here! #199817)[1], NFT (54500802880823326977/FTX EU - we are here! #199918)[1], NFT (56093513390719985677/FTX EU - we are here! #199963)[1] | | |
| 04758959 | | NFT (30293220414461032477/FTX EU - we are here! #197621)[1], NFT (33958080318427609677/FTX EU - we are here! #197525)[1], NFT (53752097084358773907/FTX EU - we are here! #197497)[1] | | |
| 04758960 | | NFT (30341068054110482377/FTX EU - we are here! #207509)[1], NFT (49892640261735947977/FTX EU - we are here! #207803)[1], NFT (51564421552089512777/FTX EU - we are here! #207930)[1] | | |
| 04758962 | | NFT (49885505208513573057/FTX EU - we are here! #201007)[1] | Yes | |
| 04758963 | | NFT (34425716105529388277/FTX EU - we are here! #197943)[1], NFT (54976264391080318377/FTX EU - we are here! #197855)[1], NFT (56768395678989336277/FTX EU - we are here! #198000)[1] | | |
| 04758967 | | NFT (30754148653718578577/FTX EU - we are here! #197944)[1], NFT (40628120733721962377/FTX EU - we are here! #199353)[1], NFT (46326597661162846777/FTX EU - we are here! #199390)[1] | | |
| 04758968 | | NFT (32200353056967186677/FTX Crypto Cup 2022 Key #12806)[1], NFT (35061251982925953977/The Hill by FTX #11617)[1], NFT (48402895405151437577/FTX EU - we are here! #198051)[1], NFT (50092621060606059/FTX EU - we are here! #198008)[1], NFT (56277355644786312/FTX EU - we are here! #197960)[1], SOL[242218621], TRX[.000004] | Yes | |
| 04758969 | Contingent, Disputed | NFT (33194368403927830277/FTX EU - we are here! #198042)[1], NFT (41763319020213000677/FTX EU - we are here! #197999)[1], NFT (46898624791598390977/FTX EU - we are here! #197934)[1] | | |
| 04758970 | | NFT (42186469976231474077/FTX EU - we are here! #197249)[1], NFT (49152148655414397877/FTX EU - we are here! #197254)[1], NFT (55592208299614697777/FTX EU - we are here! #197257)[1] | | |
| 04758971 | | NFT (43602558750156786/FTX EU - we are here! #198431)[1], NFT (44786655144628903277/FTX EU - we are here! #198396)[1] | | |
| 04758974 | | NFT (37414147123449671777/FTX EU - we are here! #199681)[1], NFT (44503772539625456477/FTX EU - we are here! #199632)[1], NFT (49371678514536965877/FTX EU - we are here! #199712)[1] | | |
| 04758975 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000843], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04758977 | | NFT (43397342331121027177/FTX EU - we are here! #198220)[1], NFT (46062794542550153377/FTX EU - we are here! #197850)[1], NFT (46967506618493415777/FTX EU - we are here! #197480)[1] | | |
| 04758979 | | NFT (34826307080824354774/FTX EU - we are here! #208575)[1], NFT (49865180903533201877/FTX EU - we are here! #208588)[1], NFT (52738331557316544877/FTX EU - we are here! #208591)[1] | | |
| 04758983 | | NFT (31533161896570565577/FTX EU - we are here! #199060)[1], NFT (42979174388155101277/FTX EU - we are here! #198087)[1], NFT (46564162240563324277/FTX EU - we are here! #198422)[1] | | |
| 04758985 | | NFT (50668418839476145777/FTX EU - we are here! #197385)[1], NFT (54165753382092987177/FTX EU - we are here! #197446)[1], NFT (54882102309265606077/FTX EU - we are here! #197503)[1] | | |
| 04758986 | | NFT (39102458600966748177/FTX EU - we are here! #198846)[1], NFT (53948278588055855677/FTX EU - we are here! #199460)[1], NFT (56843620125718793977/FTX EU - we are here! #199029)[1] | | |
| 04758987 | | NFT (53712628748238836277/FTX EU - we are here! #197969)[1], NFT (56611549297548964677/FTX EU - we are here! #197881)[1] | Yes | |
| 04758988 | | NFT (30704508082347688177/FTX EU - we are here! #203630)[1], NFT (39515543060605510177/FTX EU - we are here! #200773)[1], NFT (49434503678255706277/FTX EU - we are here! #197602)[1] | | |
| 04758989 | | NFT (35340388133733741077/FTX EU - we are here! #198879)[1], NFT (47607248799238551177/FTX EU - we are here! #198701)[1], NFT (56026300910587437477/FTX EU - we are here! #198570)[1] | | |
| 04758991 | | NFT (37113084933143690977/FTX EU - we are here! #198071)[1], NFT (37878019245700796377/FTX EU - we are here! #197458)[1], NFT (39039804458603762077/FTX EU - we are here! #197699)[1] | | |
| 04758992 | | NFT (37486898887286839177/FTX EU - we are here! #197829)[1], NFT (50509102936380885577/FTX EU - we are here! #198561)[1] | | |
| 04758993 | | NFT (29160365291374923777/FTX EU - we are here! #197781)[1], NFT (48957621406835756277/FTX EU - we are here! #197947)[1], NFT (49649505441534700077/FTX EU - we are here! #198009)[1] | | |
| 04758994 | | NFT (31838608842517540177/FTX EU - we are here! #200864)[1], NFT (32267456721845667877/FTX EU - we are here! #201109)[1], NFT (47245321240167192077/FTX EU - we are here! #201004)[1] | | |
| 04758996 | | NFT (32224936383601385277/FTX EU - we are here! #197858)[1], NFT (38585240874210020577/FTX EU - we are here! #197786)[1], NFT (54936586861806020477/FTX EU - we are here! #197823)[1] | | |
| 04758998 | | NFT (44117334157422919877/FTX EU - we are here! #197693)[1] | | |
| 04758999 | | NFT (31732728243737844677/FTX EU - we are here! #206191)[1], NFT (37779612755427613977/FTX EU - we are here! #206129)[1], NFT (39485519227327559077/FTX EU - we are here! #206030)[1] | | |
| 04759000 | | NFT (31911209516893539477/FTX EU - we are here! #197553)[1], NFT (39045888405530156977/FTX EU - we are here! #197479)[1], NFT (42041495106523821977/FTX EU - we are here! #197427)[1] | | |
| 04759001 | | NFT (38119310430870222877/FTX EU - we are here! #197441)[1], NFT (41900996643238698577/FTX EU - we are here! #197454)[1], NFT (50787259291622855377/FTX EU - we are here! #197419)[1] | | |
| 04759003 | | NFT (38604606802831468477/FTX EU - we are here! #197855)[1], NFT (46965453507683355577/FTX EU - we are here! #197776)[1], NFT (55137171970510577177/FTX EU - we are here! #197895)[1] | | |
| 04759004 | | NFT (32469521464061292977/FTX EU - we are here! #198140)[1], NFT (33325161994902645977/FTX EU - we are here! #198219)[1], NFT (35756180936134532877/FTX EU - we are here! #198033)[1] | | |
| 04759005 | | NFT (31534337802667486877/FTX EU - we are here! #199123)[1], NFT (36484883985070265577/FTX EU - we are here! #198829)[1], NFT (44865721819208179377/FTX EU - we are here! #199522)[1] | | |
| 04759006 | | NFT (38167350144491813/FTX EU - we are here! #199453)[1], NFT (38818908173604436/The Hill by FTX #11463)[1], NFT (42263096539233220/FTX EU - we are here! #199234)[1], NFT (53803620453491612/FTX Crypto Cup 2022 Key #6077)[1], NFT (56803476734701864/FTX EU - we are here! #199542)[1] | | |
| 04759007 | | NFT (33818044968839162/FTX EU - we are here! #199221)[1] | | |
| 04759008 | | NFT (30479863150236467/FTX EU - we are here! #197875)[1], NFT (43297706533515826/FTX EU - we are here! #197922)[1], NFT (45507614775262219/FTX EU - we are here! #197988)[1], USDT[0.16100308] | | |
| 04759011 | | NFT (39128771579679459/FTX EU - we are here! #222459)[1], NFT (48690547539791846/FTX EU - we are here! #222428)[1], NFT (50038093419523771/FTX EU - we are here! #222375)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759012 | | NFT (340361391713005794/FTX EU - we are here! #208370)[1], NFT (501292044534456589/FTX EU - we are here! #208453)[1], NFT (554317936738790931/FTX EU - we are here! #208416)[1] | | |
| 04759013 | | NFT (411792156865321390/FTX EU - we are here! #197716)[1], NFT (454186518322678833/FTX EU - we are here! #197751)[1], NFT (568332400903969917/FTX EU - we are here! #197770)[1] | | |
| 04759014 | | NFT (503447261579672634/FTX EU - we are here! #198277)[1], NFT (504303787176156907/FTX EU - we are here! #198332)[1] | | |
| 04759015 | | NFT (401002801033583108/FTX EU - we are here! #197629)[1], NFT (401640794223559735/FTX EU - we are here! #201551)[1], NFT (461779989347096546/FTX EU - we are here! #201501)[1] | | |
| 04759016 | | NFT (309193868298530590/FTX EU - we are here! #198283)[1], NFT (444790748674960953/FTX EU - we are here! #198321)[1], NFT (510655942616523195/FTX EU - we are here! #198221)[1] | | |
| 04759017 | | NFT (423541979362908062/FTX EU - we are here! #197852)[1], NFT (429688166210638021/FTX EU - we are here! #197938)[1] | | |
| 04759018 | | NFT (356565951683813147/FTX EU - we are here! #197887)[1], NFT (375448841065803551/FTX EU - we are here! #197563)[1], NFT (396843503443794899/FTX EU - we are here! #198207)[1] | | |
| 04759019 | | NFT (342488713870384534/FTX EU - we are here! #198097)[1], NFT (355483713503835130/FTX EU - we are here! #197992)[1], NFT (357902449989241954/FTX EU - we are here! #198045)[1] | | |
| 04759020 | | NFT (362842704391443792/FTX EU - we are here! #198451)[1], NFT (473466107838105662/FTX EU - we are here! #198709)[1], NFT (548641568817010681/FTX EU - we are here! #203261)[1] | | |
| 04759021 | | NFT (411950197715437029/FTX EU - we are here! #198464)[1], NFT (456931240271256063/FTX EU - we are here! #198596)[1], NFT (557210351998695721/FTX EU - we are here! #198349)[1] | | |
| 04759022 | | NFT (308548600212834667/FTX EU - we are here! #197561)[1], NFT (333548768956998863/FTX EU - we are here! #197533)[1], NFT (456743812859356739/FTX EU - we are here! #197511)[1] | | |
| 04759023 | | NFT (309938701580528860/FTX EU - we are here! #197619)[1], NFT (340659105704221726/FTX EU - we are here! #197713)[1], NFT (401038256892271029/FTX EU - we are here! #197749)[1] | | |
| 04759024 | | NFT (322827225764039231/FTX EU - we are here! #200301)[1], NFT (329069956126773816/FTX EU - we are here! #200328)[1], NFT (485492750728365919/FTX EU - we are here! #200249)[1] | | |
| 04759027 | | NFT (315610016922239872/FTX EU - we are here! #197653)[1], NFT (481610368827975291/FTX EU - we are here! #197703)[1], NFT (486069574190295054/FTX EU - we are here! #197655)[1] | | |
| 04759028 | | NFT (288392887342774984/FTX EU - we are here! #197687)[1], NFT (426368123902100497/FTX EU - we are here! #197665)[1], NFT (509894421985873592/FTX EU - we are here! #197723)[1] | | |
| 04759029 | | NFT (294300906630061009/FTX EU - we are here! #198512)[1], NFT (398857407053228682/FTX EU - we are here! #197991)[1], NFT (472362526854168402/FTX EU - we are here! #198429)[1] | | |
| 04759030 | | NFT (359692135532573888/FTX EU - we are here! #198807)[1], NFT (450225249265063857/FTX EU - we are here! #199378)[1], NFT (527988091023054626/FTX EU - we are here! #199422)[1] | | |
| 04759033 | | NFT (334670896420474789/FTX EU - we are here! #198062)[1], NFT (479451093541113181/FTX EU - we are here! #198115)[1], NFT (544985406310285290/FTX EU - we are here! #197970)[1] | | |
| 04759035 | | NFT (521472264366745292/FTX EU - we are here! #240802)[1] | | |
| 04759036 | | NFT (310392960143614200/FTX EU - we are here! #197765)[1], NFT (465286602077423799/FTX EU - we are here! #198443)[1], NFT (541886343328164913/FTX EU - we are here! #198178)[1] | | |
| 04759038 | | NFT (380241834884305339/FTX EU - we are here! #199097)[1], NFT (491909857948567747/FTX EU - we are here! #199676)[1], NFT (566229721482369775/FTX EU - we are here! #199535)[1] | | |
| 04759039 | | NFT (506555342598584215/FTX EU - we are here! #198480)[1], NFT (507422367412970789/FTX EU - we are here! #198424)[1], NFT (543380255098816830/FTX EU - we are here! #198449)[1] | | |
| 04759040 | | NFT (306029401465662297/FTX EU - we are here! #197706)[1] | | |
| 04759041 | | NFT (309663731506881029/FTX EU - we are here! #198020)[1], NFT (315752381873978239/FTX EU - we are here! #198028)[1], NFT (541708863848965525/FTX EU - we are here! #198325)[1] | | |
| 04759042 | | NFT (349509258555836265/FTX EU - we are here! #209410)[1], NFT (462751854574421465/FTX EU - we are here! #211661)[1], NFT (557777993373011731/FTX EU - we are here! #210550)[1] | | |
| 04759043 | | NFT (506023913219843495/FTX EU - we are here! #197534)[1], NFT (555167581353152386/FTX EU - we are here! #197757)[1] | | |
| 04759044 | | NFT (294436142602864351/FTX EU - we are here! #201360)[1], NFT (334207589296693291/FTX EU - we are here! #201445)[1], NFT (348922231204582442/FTX EU - we are here! #201303)[1] | | |
| 04759045 | | NFT (347240352032229383/FTX EU - we are here! #199773)[1], NFT (436006794700643429/FTX EU - we are here! #199979)[1] | | |
| 04759046 | | NFT (364231751405982462/FTX EU - we are here! #198245)[1], NFT (531036883025576912/FTX EU - we are here! #198187)[1], NFT (561893973469931572/FTX EU - we are here! #198126)[1] | | |
| 04759048 | | NFT (477717740059905032/FTX EU - we are here! #198396)[1], NFT (521598702988754998/FTX EU - we are here! #198622)[1], NFT (523338029336096750/FTX EU - we are here! #198575)[1] | | |
| 04759049 | | NFT (464236904098601255/FTX EU - we are here! #198067)[1], NFT (486317711911484414/FTX EU - we are here! #226633)[1], NFT (510621595915417950/FTX EU - we are here! #226660)[1] | | |
| 04759050 | | NFT (417633830418351650/FTX EU - we are here! #198132)[1], NFT (439557934926855176/FTX EU - we are here! #198200)[1], NFT (537817046353119929/FTX EU - we are here! #198157)[1] | | |
| 04759051 | | NFT (446703021600849214/FTX EU - we are here! #198165)[1], NFT (455999591277378144/FTX EU - we are here! #198265)[1], NFT (558017006668868158/FTX EU - we are here! #198223)[1] | | |
| 04759052 | | NFT (35334875534336297/FTX EU - we are here! #197739)[1], NFT (465440937322508996/FTX EU - we are here! #197951)[1], NFT (500117211579584870/FTX EU - we are here! #197894)[1] | | |
| 04759053 | | NFT (29126224888957392/FTX EU - we are here! #198135)[1], NFT (390955134282423108/FTX EU - we are here! #198174)[1], NFT (515404851746614428/FTX EU - we are here! #197983)[1] | | |
| 04759054 | | NFT (316567244550165557/FTX EU - we are here! #197661)[1], NFT (352967139622507798/FTX EU - we are here! #197678)[1], NFT (505573057816805759/FTX EU - we are here! #197697)[1] | | |
| 04759056 | | NFT (350887883986867980/FTX EU - we are here! #269538)[1], NFT (384214320075311494/FTX Crypto Cup 2022 Key #18907)[1] | Yes | |
| 04759057 | | NFT (387660551339058467/FTX EU - we are here! #198186)[1], NFT (394083622158593077/FTX EU - we are here! #198077)[1], NFT (410460373442051941/FTX EU - we are here! #198156)[1] | | |
| 04759058 | | NFT (334620567176965796/FTX EU - we are here! #198246)[1], NFT (392064782056043943/The Hill by FTX #15183)[1], NFT (411651837770438658/FTX EU - we are here! #198131)[1] | Yes | |
| 04759059 | | NFT (325616288664152350/FTX EU - we are here! #197591)[1], NFT (365974585383231428/FTX EU - we are here! #197607)[1], NFT (513604056979373987/FTX EU - we are here! #197604)[1] | | |
| 04759061 | | NFT (301567585634791172/FTX EU - we are here! #198331)[1], NFT (350480950502306379/FTX EU - we are here! #198869)[1], NFT (437003071347343191/FTX EU - we are here! #198654)[1] | | |
| 04759063 | | NFT (539930047807068693/FTX EU - we are here! #198151)[1], NFT (543242105356039630/FTX EU - we are here! #197977)[1], NFT (549265744601388977/FTX EU - we are here! #198094)[1] | | |
| 04759065 | | NFT (498111806543495441/FTX EU - we are here! #198236)[1], NFT (516268659895704743/FTX EU - we are here! #198142)[1], NFT (531855687806645051/FTX EU - we are here! #198191)[1] | | |
| 04759067 | | NFT (389267235364987749/FTX EU - we are here! #198380)[1], NFT (442888507664540606/FTX EU - we are here! #198470)[1] | | |
| 04759068 | | NFT (445107866029599297/FTX EU - we are here! #199370)[1], NFT (475059102731457549/FTX EU - we are here! #199588)[1], NFT (552601840653724859/FTX EU - we are here! #199545)[1] | | |
| 04759069 | | NFT (337569254330211084/FTX EU - we are here! #198891)[1], NFT (414727526900059182/FTX EU - we are here! #199076)[1], NFT (483473044626052882/FTX EU - we are here! #199282)[1] | | |
| 04759070 | | NFT (297453251684277402/FTX EU - we are here! #214073)[1], NFT (454192434636864085/FTX EU - we are here! #214084)[1], NFT (554266538537594444/FTX EU - we are here! #214139)[1] | | |
| 04759072 | | NFT (303357096398690058/FTX EU - we are here! #197759)[1], NFT (315391783426287051/FTX EU - we are here! #197804)[1], NFT (433574718254301716/FTX EU - we are here! #197845)[1] | | |
| 04759074 | | NFT (365033942832812820/FTX EU - we are here! #197782)[1], NFT (441001737363469126/FTX EU - we are here! #197700)[1], NFT (570214468064205340/FTX EU - we are here! #197735)[1] | | |
| 04759077 | | NFT (331016609549444206/FTX EU - we are here! #198522)[1], NFT (476585356916446567/FTX EU - we are here! #198602)[1], NFT (495366558226724121/FTX EU - we are here! #198638)[1] | | |
| 04759078 | Contingent | ETH[.09198252], ETHW[.04299183], LUNA2[1.18023047], LUNA2_LOCKED[2.7538711], LUNC[256997.67], USD[1.20] | | |
| 04759079 | | NFT (344104159403251894/FTX EU - we are here! #200574)[1], NFT (440746695559340460/FTX EU - we are here! #200674)[1], NFT (48918892671082230/FTX EU - we are here! #200624)[1] | | |
| 04759081 | | NFT (433568915284310890/FTX EU - we are here! #200416)[1], NFT (434785444988351755/FTX EU - we are here! #200333)[1], NFT (459221115468406515/FTX EU - we are here! #200453)[1] | | |
| 04759082 | | NFT (360978787924703242/FTX EU - we are here! #198318)[1], NFT (537542914649525895/FTX EU - we are here! #198270)[1] | | |
| 04759084 | | NFT (302048022596026469/FTX EU - we are here! #197853)[1], NFT (503308847131380186/FTX EU - we are here! #197981)[1] | | |
| 04759085 | | ETH[.00130003], ETH-PERP[-0.009], ETHW[.01797664], NFT (476227828313249071/FTX EU - we are here! #199033)[1], NFT (476424944413374505/FTX EU - we are here! #198877)[1], NFT (553901376495493794/FTX EU - we are here! #198964)[1], SOL[1.09978], SOL-PERP[0], USD[721.62], USDT[0] | Yes | |
| 04759087 | | NFT (391866186615212332/FTX EU - we are here! #207143)[1] | | |
| 04759088 | | NFT (295966757021893879/FTX EU - we are here! #199171)[1], NFT (356534644627187786/FTX EU - we are here! #199057)[1], NFT (395729302146103141/FTX EU - we are here! #198658)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759089 | | NFT (51150401967339936/FTX EU - we are here! #198376)[1], NFT (51160065789273394/1/FTX EU - we are here! #199113)[1], NFT (53301286685574635/FTX EU - we are here! #198648)[1] | | |
| 04759090 | | NFT (30950357161038426/5/FTX EU - we are here! #198553)[1], NFT (31946934803363537/3/FTX EU - we are here! #198608)[1], NFT (41824020064688033/9/FTX EU - we are here! #198644)[1] | | |
| 04759093 | | FTX (37059789548349857/7/FTX EU - we are here! #197813)[1], NFT (41268876363890650/8/FTX EU - we are here! #197906)[1], NFT (45789263833452960/8/FTX EU - we are here! #197895)[1] | | |
| 04759094 | | NFT (32903098959879285/0/FTX EU - we are here! #198079)[1], NFT (41659504085329662/7/FTX EU - we are here! #198132)[1], NFT (42773427923850854/3/FTX EU - we are here! #198020)[1] | | |
| 04759095 | | NFT (34438337657690817/8/FTX EU - we are here! #199397)[1], FTX (51866624643434900/6/FTX EU - we are here! #199631)[1] | | |
| 04759096 | | NFT (29883258644183676/6/FTX EU - we are here! #198695)[1], NFT (38620130523195365/3/FTX EU - we are here! #198573)[1], NFT (40591720856468633/9/FTX EU - we are here! #198643)[1] | | |
| 04759097 | | NFT (46175101134904087/5/FTX EU - we are here! #201168)[1], NFT (49058704408619043/3/FTX EU - we are here! #201058)[1], NFT (55029502765347466/6/FTX EU - we are here! #201146)[1] | | |
| 04759098 | | NFT (45558699046809866/4/FTX EU - we are here! #197904)[1] | | |
| 04759100 | | NFT (38277281174248071/3/FTX EU - we are here! #206256)[1], NFT (48485584923783754/5/FTX EU - we are here! #206594)[1], NFT (48598211028253028/3/FTX EU - we are here! #206428)[1], SUSHI[.9997], USDT[1.4964462] | | |
| 04759102 | | NFT (35716065523072030/0/FTX EU - we are here! #199188)[1], NFT (48474741413970847/0/FTX EU - we are here! #199122)[1], NFT (54082577769706339/1/FTX EU - we are here! #198577)[1] | | |
| 04759104 | | NFT (32134344986771944/5/FTX EU - we are here! #198171)[1], NFT (50917080082480350/6/FTX EU - we are here! #198144)[1], NFT (53726615221840055/8/FTX EU - we are here! #198199)[1] | | |
| 04759106 | | NFT (51245436076873519/4/FTX EU - we are here! #198274)[1], NFT (54503649588559776/0/FTX EU - we are here! #198234)[1], NFT (56390018730119766/7/FTX EU - we are here! #198178)[1] | | |
| 04759108 | | NFT (30413657281679523/7/FTX EU - we are here! #197949)[1], NFT (39176739976291990/2/FTX EU - we are here! #197990)[1], NFT (52718517134944236/8/FTX EU - we are here! #198014)[1] | | |
| 04759109 | | NFT (31110063091525267/04/FTX EU - we are here! #200032)[1], NFT (47295894411553189/5/FTX EU - we are here! #200094)[1], NFT (53007832788184598/7/FTX EU - we are here! #200141)[1] | | |
| 04759110 | | NFT (30091103341422195/1/FTX EU - we are here! #200665)[1], NFT (32998995804642267/1/FTX EU - we are here! #200277)[1], NFT (41658526473667613/1/FTX EU - we are here! #200603)[1] | | |
| 04759111 | | NFT (30411920781444582/8/FTX EU - we are here! #198361)[1], NFT (42799587454730509/0/FTX EU - we are here! #198558)[1], NFT (43204559800995418/FTX EU - we are here! #198596)[1] | | |
| 04759113 | | NFT (44191087599281100/9/FTX EU - we are here! #198475)[1], NFT (52407037646759700/4/FTX EU - we are here! #198317)[1], NFT (53929506846958493/3/FTX EU - we are here! #198547)[1] | | |
| 04759117 | | NFT (28909775331285343/8/FTX EU - we are here! #198625)[1], NFT (38769692400285871/1/FTX EU - we are here! #198487)[1], NFT (45831631816972743/4/FTX EU - we are here! #198188)[1] | | |
| 04759119 | | NFT (38404088316785803/2/FTX EU - we are here! #198033)[1], NFT (49623309482340895/FTX EU - we are here! #198028)[1], NFT (54398137274193556/4/FTX EU - we are here! #198050)[1] | | |
| 04759122 | | NFT (43671241657611224/4/FTX EU - we are here! #228062)[1], NFT (50338935836479727/1/FTX EU - we are here! #228112)[1], NFT (53307019660978201/FTX EU - we are here! #228098)[1] | | |
| 04759123 | | NFT (31667455012372027/1/FTX EU - we are here! #198760)[1], NFT (44217360713890004/6/FTX EU - we are here! #198998)[1], NFT (55867705879380167/6/FTX EU - we are here! #199073)[1] | | |
| 04759124 | | NFT (29628882150971829/5/FTX Crypto Cup 2022 Key #14383)[1], NFT (33432908686072305/9/FTX EU - we are here! #199701)[1], NFT (34209692539477982/3/The Hill by FTX #17155)[1], NFT (53483398318142737/7/FTX EU - we are here! #199725)[1], NFT (57125340107871884/5/FTX EU - we are here! #199645)[1] | | |
| 04759125 | | NFT (33551829856382635/7/FTX EU - we are here! #198885)[1], NFT (38345177175233149/1/FTX EU - we are here! #198994)[1], NFT (43323117621625995/5/FTX EU - we are here! #198950)[1] | | |
| 04759126 | | NFT (48976246726093386/9/FTX EU - we are here! #198184)[1], NFT (50072880388683262/8/FTX EU - we are here! #198076)[1], NFT (53301905730140863/9/FTX EU - we are here! #198152)[1] | | |
| 04759127 | | NFT (45401282241182157/0/FTX EU - we are here! #199907)[1] | | |
| 04759128 | | NFT (29819880924840645/8/FTX EU - we are here! #198621)[1], NFT (36851504146415002/8/FTX EU - we are here! #198751)[1], NFT (57178644720132672/8/FTX EU - we are here! #198461)[1] | | |
| 04759129 | | NFT (29298988147270483/1/FTX EU - we are here! #198059)[1], NFT (44000736080881704/1/FTX EU - we are here! #198079)[1], NFT (50552380272146407/1/FTX EU - we are here! #198100)[1] | | |
| 04759133 | | NFT (38152028015901258/7/FTX EU - we are here! #199120)[1], NFT (45235730198901461/3/FTX EU - we are here! #199170)[1], NFT (48591865534453970/FTX EU - we are here! #199074)[1] | | |
| 04759134 | | BTC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], USD[0.00], USDT[.00967949] | Yes | |
| 04759135 | | NFT (30419162808565675/9/FTX EU - we are here! #198703)[1], NFT (45641895604359271/9/FTX EU - we are here! #198931)[1] | | |
| 04759136 | | NFT (30040236445751979/9/The Hill by FTX #13188)[1], NFT (40057100381460753/0/FTX EU - we are here! #198630)[1], NFT (43145791984585836/FTX EU - we are here! #198663)[1], NFT (46956396250873660/1/FTX Crypto Cup 2022 Key #16641)[1], NFT (57612672662714686/FTX EU - we are here! #198691)[1] | | |
| 04759137 | | NFT (33750444884631633/7/FTX EU - we are here! #198583)[1], NFT (35572513039074863/2/FTX EU - we are here! #198408)[1], NFT (46483793673170271/FTX EU - we are here! #198426)[1] | | |
| 04759138 | | NFT (29996392052051362/9/FTX EU - we are here! #198091)[1], NFT (33176215937567193/FTX EU - we are here! #198281)[1], NFT (42110315992611571/2/FTX EU - we are here! #198340)[1] | | |
| 04759139 | | NFT (29813587189470558/7/FTX EU - we are here! #201309)[1], NFT (47569383528366383/6/FTX EU - we are here! #201419)[1], NFT (49761243943459474/FTX EU - we are here! #201393)[1] | | |
| 04759143 | | NFT (29094895732052663/2/FTX EU - we are here! #198092)[1], NFT (36994563985350412/6/FTX EU - we are here! #198098)[1], NFT (54454814878846295/4/FTX EU - we are here! #198086)[1] | | |
| 04759144 | | NFT (31447170383977707/8/FTX EU - we are here! #200938)[1], NFT (45619127460325017/5/FTX EU - we are here! #201143)[1], NFT (48579191590399090/70/FTX EU - we are here! #200852)[1] | Yes | |
| 04759145 | | NFT (36680379178637101/0/FTX EU - we are here! #202539)[1], NFT (38172946123001840/6/FTX EU - we are here! #202267)[1], NFT (40597636822656385/FTX EU - we are here! #201223)[1] | | |
| 04759147 | | NFT (32978773809071314/0/FTX EU - we are here! #198958)[1], NFT (53155637785977248/7/FTX EU - we are here! #198996)[1], NFT (54024828842065363/1/FTX EU - we are here! #198930)[1] | | |
| 04759148 | | NFT (45579668113235301/6/FTX EU - we are here! #198194)[1] | | |
| 04759151 | | NFT (29799381333439903/2/FTX EU - we are here! #198161)[1] | | |
| 04759153 | | NFT (42603563635775350/8/FTX EU - we are here! #205784)[1], NFT (53674295386358413/1/FTX EU - we are here! #205691)[1] | | |
| 04759155 | | NFT (29730713531764545/5/FTX EU - we are here! #198569)[1], NFT (31726396741277174/9/FTX EU - we are here! #198446)[1], NFT (36115271033125104/7/FTX EU - we are here! #198491)[1] | | |
| 04759156 | | NFT (40327974367188878/1/FTX EU - we are here! #249785)[1], NFT (44491437129405608/6/FTX EU - we are here! #250129)[1], NFT (54356822517150062/6/FTX EU - we are here! #250074)[1] | | |
| 04759157 | | APE[.99981], SAND[22.99563], SOL[.99981], USD[0.59] | | |
| 04759161 | | NFT (30887481414009799/5/FTX EU - we are here! #202589)[1], NFT (34112041302911703/0/FTX EU - we are here! #202491)[1], NFT (36131117640506634/2/FTX EU - we are here! #202247)[1] | | |
| 04759163 | | NFT (36324909783517525/1/FTX EU - we are here! #200154)[1], NFT (42079918692758183/2/FTX EU - we are here! #200113)[1], NFT (46046960800395197/2/FTX EU - we are here! #198932)[1] | | |
| 04759164 | | NFT (37774408556820778/FTX EU - we are here! #198553)[1], NFT (40571164289127023/7/FTX EU - we are here! #198508)[1], NFT (43935808753389259/1/FTX EU - we are here! #198539)[1] | | |
| 04759166 | | NFT (31960532308889846/FTX EU - we are here! #200777)[1], NFT (35914186564740772/4/FTX EU - we are here! #200888)[1], NFT (48271881315489601/4/FTX EU - we are here! #200630)[1] | | |
| 04759168 | | NFT (31959307217721632/2/FTX EU - we are here! #198481)[1], NFT (38089279636674204/FTX EU - we are here! #198587)[1], NFT (50490537719308289/FTX EU - we are here! #198559)[1] | | |
| 04759170 | | NFT (38577955655194422/6/FTX EU - we are here! #198391)[1], NFT (43465777615674458/3/FTX EU - we are here! #199470)[1], NFT (47384309362521824/2/FTX EU - we are here! #199195)[1] | | |
| 04759171 | | NFT (48807014257823409/7/FTX EU - we are here! #199570)[1], NFT (49629894513727104/2/FTX EU - we are here! #199662)[1], NFT (50344380534200924/04/FTX EU - we are here! #199604)[1] | | |
| 04759174 | | NFT (30381485184237064/FTX EU - we are here! #199999)[1], NFT (46041100045596303/5/FTX EU - we are here! #200344)[1], NFT (53313972715964716/1/FTX EU - we are here! #199603)[1] | | |
| 04759175 | | NFT (31521017487123480/3/FTX EU - we are here! #199685)[1], NFT (57180505556621902/5/FTX EU - we are here! #199097)[1] | | |
| 04759176 | | NFT (41099872984547703/7/FTX EU - we are here! #198154)[1] | | |
| 04759177 | | NFT (29322224002255768/9/FTX EU - we are here! #198520)[1], NFT (41891229727276150/0/FTX EU - we are here! #198640)[1], NFT (56666556104920339/6/FTX EU - we are here! #198455)[1] | | |
| 04759178 | | NFT (45320148381010818/8/FTX EU - we are here! #198646)[1], NFT (48923809386399522/FTX EU - we are here! #198585)[1], NFT (49917839958405023/3/FTX EU - we are here! #198682)[1] | | |
| 04759179 | | NFT (55882673761806136/4/FTX EU - we are here! #198229)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759180 | | NFT (3372500930156578257/FTX EU - we are here! #198922)[1], NFT (461418043276258543/FTX EU - we are here! #199016)[1] | | |
| 04759181 | | ETH[.00038372], ETHW[.00038372], FIDA[.62593], SOL[.00056725], TRX[.001566], USD[199.91], USDT[.0062801] | | |
| 04759182 | | NFT (3232711946879996/FTX EU - we are here! #200570)[1], NFT (352880317037202488/FTX EU - we are here! #199969)[1], NFT (484575890182304301/FTX EU - we are here! #200480)[1] | | |
| 04759184 | | NFT (337754775342189563/FTX EU - we are here! #198824)[1], NFT (438927022041182959/FTX EU - we are here! #198388)[1], NFT (574237560549889321/FTX EU - we are here! #198567)[1] | | |
| 04759185 | | NFT (527536544644859703/FTX EU - we are here! #198356)[1], NFT (546375834366920943/FTX EU - we are here! #198470)[1], NFT (562129507626198957/FTX EU - we are here! #198415)[1] | | |
| 04759187 | | NFT (360456530251120213/FTX EU - we are here! #198516)[1], NFT (374626172258771786/FTX EU - we are here! #198457)[1], NFT (521320151335421190/FTX EU - we are here! #198563)[1] | | |
| 04759189 | | NFT (420270429067414563/FTX EU - we are here! #253847)[1], NFT (433560020350043825/FTX EU - we are here! #253883)[1], NFT (547727977168729266/FTX EU - we are here! #253873)[1] | | |
| 04759190 | | AKRO[1], BAO[1], KIN[3], MATIC[2], SOL[0], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 04759191 | | NFT (322133404335728808/FTX EU - we are here! #202161)[1], NFT (340784663107026481/FTX EU - we are here! #201970)[1], NFT (510930079083108404/FTX EU - we are here! #202020)[1] | | |
| 04759193 | | NFT (296853331159606647/FTX EU - we are here! #199804)[1], NFT (418125102299855962/FTX EU - we are here! #199584)[1] | | |
| 04759194 | | NFT (440394101596165666/FTX EU - we are here! #199298)[1], NFT (441260598065077574/FTX Crypto Cup 2022 Key #12575)[1], NFT (489867862375498586/FTX EU - we are here! #199393)[1] | | |
| 04759195 | | NFT (341910276435469784/FTX EU - we are here! #264791)[1] | | |
| 04759196 | | NFT (427751084154650292/FTX EU - we are here! #198218)[1], NFT (469086399877472954/FTX EU - we are here! #198222)[1], NFT (563712826052314129/FTX EU - we are here! #198237)[1] | | |
| 04759197 | | NFT (384022802594979361/FTX EU - we are here! #200016)[1], NFT (404817014445994955/FTX EU - we are here! #200048)[1], NFT (434554559497106253/FTX EU - we are here! #199956)[1] | | |
| 04759199 | | NFT (302413579936482817/FTX EU - we are here! #199725)[1], NFT (548885177251612484/FTX EU - we are here! #199368)[1], NFT (562688314301486640/FTX EU - we are here! #220714)[1] | | |
| 04759201 | | NFT (353473515930230143/FTX EU - we are here! #198255)[1], NFT (362741994449480997/FTX EU - we are here! #198251)[1], NFT (516868855739762202/FTX EU - we are here! #198257)[1] | | |
| 04759202 | | NFT (427429702292645061/FTX EU - we are here! #198475)[1], NFT (479523103307181861/FTX EU - we are here! #198533)[1], NFT (498123260722232419/FTX EU - we are here! #198594)[1] | | |
| 04759203 | | NFT (354508958174779166/FTX EU - we are here! #198306)[1], NFT (421581692592920030/FTX EU - we are here! #198278)[1], NFT (573010927959210684/FTX EU - we are here! #198253)[1] | | |
| 04759204 | | NFT (469036062321888013/FTX EU - we are here! #199088)[1], NFT (488674049607763230/FTX EU - we are here! #198935)[1], NFT (546465093142213760/FTX EU - we are here! #199042)[1] | | |
| 04759205 | | AAVE-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04759207 | | NFT (356386526180160256/FTX EU - we are here! #198279)[1] | | |
| 04759208 | | NFT (379648365097024874/FTX EU - we are here! #198413)[1] | | |
| 04759209 | | NFT (330609351224202918/FTX EU - we are here! #198377)[1], NFT (543261685313461109/FTX EU - we are here! #198550)[1], NFT (572323794398116459/FTX EU - we are here! #199358)[1] | | |
| 04759214 | | NFT (347138053324957194/FTX EU - we are here! #201044)[1], NFT (420574083430193390/FTX EU - we are here! #200997)[1], NFT (488447440372115722/FTX EU - we are here! #200848)[1] | | |
| 04759218 | | NFT (435250057768252537/FTX EU - we are here! #198793)[1] | | |
| 04759221 | | NFT (459433786902548363/FTX EU - we are here! #248427)[1], NFT (509138032134276659/FTX EU - we are here! #248415)[1] | | |
| 04759222 | | NFT (441589466014938885/FTX EU - we are here! #198282)[1], USD[0.00] | | |
| 04759226 | | NFT (428388470554504188/FTX EU - we are here! #198392)[1], NFT (456998288077185666/FTX EU - we are here! #198489)[1], NFT (481806522521568124/FTX EU - we are here! #198458)[1] | | |
| 04759227 | | NFT (427659471581937769/FTX EU - we are here! #199201)[1], NFT (447948661418651885/FTX EU - we are here! #199125)[1], NFT (503517887194203409/FTX EU - we are here! #198368)[1] | | |
| 04759228 | | 0 | | |
| 04759229 | | NFT (469561914091723705/FTX EU - we are here! #199445)[1] | | |
| 04759230 | | NFT (386530086274984462/FTX EU - we are here! #198884)[1], NFT (399431996262177605/FTX EU - we are here! #198921)[1], NFT (536104219113231284/FTX EU - we are here! #198841)[1] | | |
| 04759233 | | NFT (356461581203344982/FTX EU - we are here! #198670)[1], NFT (382705806678265173/FTX EU - we are here! #198722)[1], NFT (484170476223068069/FTX EU - we are here! #198563)[1] | | |
| 04759235 | | NFT (404546451830704983/FTX EU - we are here! #199743)[1], NFT (419274022805617143/FTX EU - we are here! #201067)[1], NFT (472707413295179019/FTX EU - we are here! #199629)[1] | | |
| 04759236 | | BAO[1], NFT (291128651457468948/The Hill by FTX #19512)[1], NFT (300794417574565055/FTX EU - we are here! #200611)[1], NFT (446362603279816889/FTX EU - we are here! #200753)[1], NFT (476881720781488787/FTX EU - we are here! #200709)[1], NFT (488495183187431041/FTX Crypto Cup 2022 Key #7341)[1], TRX[.000946], USDT[0] | | |
| 04759237 | | NFT (300158026506844957/FTX EU - we are here! #198979)[1], NFT (321898826324075569/FTX EU - we are here! #199115)[1], NFT (445652220426117680/FTX EU - we are here! #199212)[1] | | |
| 04759239 | | NFT (395951713280917837/FTX EU - we are here! #198752)[1], NFT (416399091689116357/FTX EU - we are here! #198436)[1], NFT (519342883750081795/FTX EU - we are here! #198645)[1] | | |
| 04759241 | | NFT (404511139999192837/FTX EU - we are here! #199303)[1], NFT (507287053876422322/FTX EU - we are here! #199265)[1], NFT (553629270709114164/FTX EU - we are here! #198815)[1] | | |
| 04759242 | | NFT (337770766153344512/FTX EU - we are here! #199668)[1], NFT (436186501639581849/FTX EU - we are here! #199559)[1], NFT (513340312755013043/FTX EU - we are here! #199614)[1] | | |
| 04759243 | | NFT (311811574030311489/FTX EU - we are here! #200487)[1], NFT (475244247836373276/FTX EU - we are here! #199908)[1], NFT (486625818790166936/FTX EU - we are here! #200334)[1] | | |
| 04759244 | | APT[0], BNB[0.00552677], ETH[0], MATIC[0], TRX[.000018], USDT[0.00000083] | | |
| 04759245 | | NFT (395917038047595582/FTX EU - we are here! #204923)[1], NFT (575601524247585768/FTX EU - we are here! #204893)[1] | | |
| 04759246 | | NFT (510953560394699052/FTX EU - we are here! #199957)[1], NFT (520378957226314385/FTX EU - we are here! #200319)[1], NFT (569560098749615313/FTX EU - we are here! #200072)[1] | | |
| 04759247 | | NFT (554154609272730698/FTX EU - we are here! #201037)[1], NFT (557539687966364333/FTX EU - we are here! #200397)[1] | | |
| 04759248 | | NFT (352499584907760689/FTX EU - we are here! #198727)[1], NFT (374555471670365564/FTX EU - we are here! #198671)[1], NFT (422404001504701714/FTX EU - we are here! #198696)[1] | | |
| 04759251 | | NFT (342080374436756216/FTX EU - we are here! #199265)[1], NFT (354325069827057781/FTX EU - we are here! #199223)[1], NFT (369872657346628460/FTX EU - we are here! #199243)[1] | | |
| 04759252 | | NFT (435501620182791807/FTX EU - we are here! #198828)[1], NFT (534400259005108249/FTX EU - we are here! #198756)[1], NFT (552164823815346338/FTX EU - we are here! #198662)[1] | | |
| 04759253 | | NFT (362168709083332633/FTX EU - we are here! #204926)[1], NFT (367946935954852530/FTX EU - we are here! #205197)[1], NFT (575015057681027135/FTX EU - we are here! #198752)[1] | | |
| 04759256 | | NFT (299320487530486643/FTX EU - we are here! #199434)[1], NFT (444272132231846395/FTX EU - we are here! #199327)[1], NFT (446889152250718596/FTX EU - we are here! #199142)[1] | | |
| 04759257 | | NFT (467349036700342470534795/FTX EU - we are here! #198546)[1] | | |
| 04759259 | | NFT (353468121204215789/FTX EU - we are here! #198486)[1], NFT (381758669386221943/FTX EU - we are here! #198578)[1], NFT (481867227363426326/FTX EU - we are here! #198538)[1] | | |
| 04759260 | | NFT (331142424382838267/FTX EU - we are here! #198371)[1], NFT (516513471848529155/FTX EU - we are here! #198385)[1], NFT (576052034220908544/FTX EU - we are here! #198393)[1] | | |
| 04759262 | | NFT (312416751142552693/FTX EU - we are here! #198396)[1], NFT (399299124905733902/FTX EU - we are here! #198370)[1], NFT (403050438430047056/FTX EU - we are here! #198389)[1] | | |
| 04759263 | | NFT (317408645585374316/FTX EU - we are here! #198613)[1], NFT (338991612470879205/FTX EU - we are here! #198525)[1], NFT (369394734131751889/FTX EU - we are here! #198447)[1] | | |
| 04759264 | | NFT (333664142692916109/FTX EU - we are here! #198851)[1], NFT (437260544896426961/FTX EU - we are here! #199092)[1], NFT (536785056377676569/FTX EU - we are here! #199056)[1] | | |
| 04759267 | | NFT (439555662528764548/FTX EU - we are here! #201849)[1], NFT (454834320753265623/FTX EU - we are here! #201807)[1], NFT (550596167740225123/FTX EU - we are here! #201891)[1] | | |
| 04759268 | | NFT (295059482083257064/FTX EU - we are here! #198853)[1], NFT (427129204089688092/FTX EU - we are here! #198911)[1], NFT (544672209861864347/FTX EU - we are here! #198885)[1] | | |
| 04759269 | | NFT (355684611568665331/FTX EU - we are here! #198639)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759270 | | NFT [407355537800068773/FTX EU - we are here! #199209][1], NFT [438339049215824918/FTX EU - we are here! #199628][1], NFT [537573185186441069/FTX EU - we are here! #199430][1] | | |
| 04759272 | | NFT [379245083256326116/FTX EU - we are here! #198399][1], NFT [561629758396470606/FTX EU - we are here! #198819][1] | | |
| 04759273 | | NFT [344122944502232574/FTX EU - we are here! #199325][1], NFT [405190916019907248/FTX EU - we are here! #199254][1], NFT [569624407905007410/FTX EU - we are here! #199355][1] | | |
| 04759276 | | NFT [429992058952928968/FTX EU - we are here! #198452][1], NFT [459238900276182640/FTX EU - we are here! #198440][1], NFT [540513995011741214/FTX EU - we are here! #198464][1] | | |
| 04759277 | | NFT [327275543600669203/FTX EU - we are here! #199281][1], NFT [547743150306186350/FTX EU - we are here! #199041][1] | | |
| 04759278 | | NFT [408325816462169003/FTX EU - we are here! #201256][1], NFT [416990285870370841/FTX EU - we are here! #198922][1] | | |
| 04759279 | | NFT [408427635430548045/FTX EU - we are here! #261372][1], NFT [565845833684634728/FTX EU - we are here! #198551][1] | | |
| 04759280 | | NFT [340539565448000402/FTX EU - we are here! #246005][1], NFT [536457654673984164/FTX EU - we are here! #246048][1], NFT [542502776808877648/FTX EU - we are here! #246062][1] | | |
| 04759281 | | NFT [346942546650175288/FTX EU - we are here! #199047][1], NFT [397952941798120466/FTX Crypto Cup 2022 Key #16689][1], NFT [428051220161075623/FTX EU - we are here! #198995][1], NFT [461693513640710212/FTX EU - we are here! #199110][1] | | |
| 04759282 | | NFT [321821133330349533/FTX EU - we are here! #198846][1], NFT [357096028842883638/FTX EU - we are here! #199185][1], NFT [381085418411164262/FTX EU - we are here! #198990][1] | | |
| 04759284 | | NFT [309932040569433580/FTX EU - we are here! #198908][1], NFT [360671948086476273/FTX EU - we are here! #199429][1], NFT [373697469452340820/FTX EU - we are here! #199352][1] | | |
| 04759287 | | NFT [315923960420885098/FTX EU - we are here! #199222][1], NFT [358774726809201179/FTX EU - we are here! #199943][1], NFT [476008917646352910/FTX EU - we are here! #199877][1] | | |
| 04759291 | | NFT [421043676347042625/FTX EU - we are here! #198796][1], NFT [423762315266360271/FTX EU - we are here! #198835][1], NFT [446967077009826655/FTX EU - we are here! #198874][1] | | |
| 04759292 | | NFT [482974582580093631/FTX EU - we are here! #198825][1], NFT [533390044784946884/FTX EU - we are here! #198768][1], NFT [567464551521120824/FTX EU - we are here! #198797][1] | | |
| 04759293 | | NFT [427595469602481772/FTX EU - we are here! #199316][1], NFT [467833577978956338/FTX EU - we are here! #199383][1], NFT [562029101988854929/FTX EU - we are here! #199231][1] | | |
| 04759294 | | NFT [313651869933096693/FTX EU - we are here! #198507][1], NFT [529239749371677797/FTX EU - we are here! #198492][1], NFT [556144500058083855/FTX EU - we are here! #198478][1] | | |
| 04759295 | | NFT [290668312866280711/FTX EU - we are here! #199257][1], NFT [513485268920026541/FTX EU - we are here! #199443][1], NFT [522547835276531723/FTX EU - we are here! #199377][1] | | |
| 04759299 | | NFT [300409590165367287/FTX EU - we are here! #203641][1], NFT [416431208006896902/FTX EU - we are here! #198528][1], NFT [468945866358174393/FTX EU - we are here! #203818][1] | | |
| 04759300 | | NFT [348233902921287678/FTX EU - we are here! #198851][1], NFT [422026335005852326/FTX EU - we are here! #198799][1], NFT [493947953554312466/FTX EU - we are here! #198900][1] | | |
| 04759303 | | NFT [306360573922805167/FTX EU - we are here! #199104][1], NFT [370210099107040909/FTX EU - we are here! #199014][1], NFT [411486023285923979/FTX EU - we are here! #199273][1] | | |
| 04759304 | | NFT [332099160971306636/FTX EU - we are here! #199769][1], NFT [455228217910432687/FTX EU - we are here! #199887][1], NFT [526934576913728837/FTX EU - we are here! #199824][1] | | |
| 04759305 | | NFT [299818964882229156/The Hill by FTX #17985][1], NFT [331745606186979300/FTX EU - we are here! #198911][1], NFT [466499088190024603/FTX EU - we are here! #198974][1], NFT [550175636764368596/FTX EU - we are here! #198844][1] | | |
| 04759308 | | NFT [296130104861112073/FTX EU - we are here! #199349][1], NFT [324167229000112340/FTX EU - we are here! #199176][1], NFT [400758972613295776/FTX EU - we are here! #199618][1] | | |
| 04759309 | | NFT [437746195179834978/FTX EU - we are here! #198689][1], NFT [441132007870155974/FTX EU - we are here! #198632][1], NFT [449278186308272896/FTX EU - we are here! #198667][1] | | |
| 04759311 | | NFT [472774461030317150/FTX EU - we are here! #198690][1], NFT [573572176051071934/FTX EU - we are here! #198762][1] | | |
| 04759314 | | NFT [521416972870787345/FTX EU - we are here! #199154][1], NFT [533498192006908802/FTX EU - we are here! #199062][1] | | |
| 04759315 | | NFT [356509579584197656/FTX EU - we are here! #250652][1] | | |
| 04759316 | | NFT [431574264675295473/FTX EU - we are here! #198593][1], NFT [487801760053097396/FTX EU - we are here! #198591][1], NFT [557979343246142026/FTX EU - we are here! #198592][1] | | |
| 04759318 | Contingent, Disputed | BAQ[1], NFT [293590306740313765/FTX EU - we are here! #209749][1], NFT [476781916246912684/FTX EU - we are here! #210351][1], NFT [508085604050326401/FTX EU - we are here! #210410][1], USDT[0.00185813] | Yes | |
| 04759324 | | NFT [408382346542771112/FTX EU - we are here! #200775][1], NFT [501084534853171468/FTX EU - we are here! #200974][1], NFT [537829719864606583/FTX EU - we are here! #201064][1] | | |
| 04759325 | | NFT [387736328387017607/FTX EU - we are here! #203272][1], NFT [484700834243070941/FTX EU - we are here! #203188][1], NFT [498202579026444506/FTX EU - we are here! #203250][1] | | |
| 04759326 | | NFT [431276373201090162/FTX EU - we are here! #199118][1], SOL[.00338662] | Yes | |
| 04759328 | | NFT [525072599223793153?/FTX EU - we are here! #199433][1], NFT [536342112423488260/FTX EU - we are here! #199495][1], NFT [555247822453199078/FTX EU - we are here! #199560][1] | | |
| 04759330 | | NFT [302469596093969812/FTX EU - we are here! #199959][1], NFT [502543999919343104/FTX EU - we are here! #200158][1], NFT [509405606604471049/FTX EU - we are here! #200068][1] | | |
| 04759332 | | NFT [300028509131462134/FTX EU - we are here! #199314][1], NFT [447491880511751320/FTX EU - we are here! #199370][1] | | |
| 04759333 | | NFT [308623511252644782/FTX EU - we are here! #199563][1], NFT [354749439639797816/FTX EU - we are here! #199532][1], NFT [419252890629514573/FTX EU - we are here! #199599][1] | | |
| 04759334 | | NFT [376108278701724719/FTX EU - we are here! #203578][1], NFT [417200957572127641/FTX EU - we are here! #203494][1], NFT [460304056700281327/FTX EU - we are here! #203630][1] | | |
| 04759335 | | NFT [339928125897479351/FTX EU - we are here! #199271][1], NFT [469931898040693834/FTX EU - we are here! #199218][1], NFT [567273523050542324/FTX EU - we are here! #199248][1] | | |
| 04759337 | | NFT [470483675655530522/FTX EU - we are here! #199038][1], NFT [516032604624011869/FTX EU - we are here! #199059][1], NFT [550275887831087492/FTX EU - we are here! #199007][1] | | |
| 04759339 | | NFT [364587111873788096/FTX EU - we are here! #199201][1] | | |
| 04759340 | | NFT [344498296908602530/FTX EU - we are here! #198779][1], NFT [374785771803709596/FTX EU - we are here! #198939][1], NFT [435883910768163388/FTX EU - we are here! #198988][1] | | |
| 04759341 | | NFT [366718060096865053/FTX EU - we are here! #199005][1], NFT [533148553829295001/FTX EU - we are here! #198980][1], NFT [570749370476732992/FTX EU - we are here! #198940][1] | | |
| 04759343 | | NFT [319423106232502959/FTX EU - we are here! #198717][1], NFT [352224689678033522/FTX EU - we are here! #198822][1], NFT [560789268200849494/FTX EU - we are here! #198937][1] | | |
| 04759344 | Contingent, Disputed | NFT [357627657728259532/FTX EU - we are here! #200026][1], NFT [425323259305370363/FTX EU - we are here! #199939][1] | | |
| 04759347 | | NFT [341507492556897395/FTX EU - we are here! #199507][1], NFT [454618674439561834/FTX EU - we are here! #199400][1], NFT [519274811412098335/FTX EU - we are here! #199233][1] | | |
| 04759349 | | NFT [309050780049756724/FTX EU - we are here! #200346][1], NFT [336770963616543429/FTX EU - we are here! #200127][1], NFT [437058355292146867/FTX EU - we are here! #200172][1] | | |
| 04759351 | | NFT [300244228082719135/FTX EU - we are here! #198721][1], NFT [465118497544116423/FTX EU - we are here! #198729][1], NFT [483214020329742156/FTX EU - we are here! #198727][1] | | |
| 04759352 | | NFT [294287417302654441/FTX EU - we are here! #199146][1] | | |
| 04759355 | | NFT [469530141442718040/FTX EU - we are here! #205375][1] | | |
| 04759356 | | NFT [467764566752458353/FTX EU - we are here! #199113][1], NFT [536628622768252525/FTX EU - we are here! #199064][1], NFT [569537269317870275/FTX EU - we are here! #199143][1] | | |
| 04759357 | | NFT [341533173164029821/FTX EU - we are here! #199179][1], NFT [529397425846326276/FTX EU - we are here! #198889][1], NFT [538615635161531253/FTX EU - we are here! #199272][1] | | |
| 04759361 | | NFT [312988692827773416/FTX EU - we are here! #199258][1], NFT [548902850407726587/FTX EU - we are here! #199294][1] | | |
| 04759362 | | NFT [480819293863293390/FTX EU - we are here! #199820][1], NFT [529463695861090844/FTX EU - we are here! #198919][1], NFT [532642233469498790/FTX EU - we are here! #198955][1] | | |
| 04759363 | | NFT [365334980070863825/FTX EU - we are here! #198949][1], NFT [547101207103285046/FTX EU - we are here! #199136][1] | | |
| 04759364 | | NFT [320843732097695932/The Hill by FTX #36314][1], NFT [484530264408812447/FTX Crypto Cup 2022 Key #20731][1] | | |
| 04759365 | | NFT [333908657559874539/FTX EU - we are here! #200025][1], NFT [457118222241317237/FTX EU - we are here! #200124][1], NFT [551989370081777824/FTX EU - we are here! #200209][1] | | |
| 04759366 | | NFT [344533016565837745/FTX EU - we are here! #198854][1], NFT [357489093102471758/FTX EU - we are here! #199201][1], NFT [377149505096163083/FTX EU - we are here! #199077][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759368 | | NFT (57421863844748400/FTX EU - we are here! #198877)[1] | | |
| 04759370 | | NFT (37306391330951379/FTX EU - we are here! #199205)[1] | | |
| 04759371 | | NFT (30909199224553786/FTX EU - we are here! #199469)[1], NFT (32332439375048990/FTX EU - we are here! #199417)[1], NFT (37369811494975090/FTX EU - we are here! #199497)[1] | | |
| 04759373 | | NFT (33373864338854757/FTX EU - we are here! #205265)[1], NFT (47282984233914942/FTX EU - we are here! #199474)[1] | | |
| 04759374 | | NFT (52854357945788738/FTX EU - we are here! #198904)[1] | | |
| 04759375 | | NFT (44831202318298342/FTX EU - we are here! #199249)[1] | | |
| 04759379 | | NFT (37233143495208978/FTX EU - we are here! #198978)[1], NFT (39246218179962722/FTX EU - we are here! #199051)[1], NFT (54767087949029832/FTX EU - we are here! #199011)[1] | | |
| 04759380 | | NFT (29701180044615125/FTX EU - we are here! #198801)[1], NFT (33609761427401605/FTX EU - we are here! #198819)[1], NFT (40114195707334434/FTX EU - we are here! #198858)[1] | | |
| 04759384 | | AKRO[1], BTC[.05120346], FIDA[1], GBP[0.00], KIN[1], RSR[1], SOL[33.01369461], USD[0.00] | Yes | |
| 04759388 | | NFT (29815120385722677/FTX EU - we are here! #200992)[1], NFT (40006787021246212/FTX EU - we are here! #201054)[1], NFT (56102354762898556/FTX EU - we are here! #201021)[1] | | |
| 04759389 | | NFT (41671758480381281/FTX EU - we are here! #199242)[1], NFT (48440188967465740/FTX EU - we are here! #198952)[1], NFT (50658215299769005/FTX EU - we are here! #199148)[1] | | |
| 04759390 | | NFT (35199930060343730/FTX EU - we are here! #199925)[1], NFT (46603412127579462/FTX EU - we are here! #199987)[1], NFT (54325806575052771/FTX EU - we are here! #199801)[1] | | |
| 04759392 | | NFT (44781315487951250/FTX EU - we are here! #199334)[1], NFT (57088246142961681/FTX EU - we are here! #199421)[1] | | |
| 04759393 | | NFT (40857013491014589/FTX EU - we are here! #199344)[1], NFT (44845731915272769/FTX EU - we are here! #199398)[1], NFT (52702554827945928/FTX EU - we are here! #199375)[1] | | |
| 04759394 | | NFT (34865520902908386/FTX EU - we are here! #202368)[1], NFT (38722364245499124/FTX EU - we are here! #202407)[1], NFT (50150327544728190/FTX EU - we are here! #202274)[1] | | |
| 04759397 | | NFT (33307453614854578/FTX EU - we are here! #199941)[1], NFT (41641732040067112/The Hill by FTX #3496)[1], NFT (53508188428658285/FTX EU - we are here! #200876)[1], NFT (55338147348512177/FTX EU - we are here! #199702)[1] | | |
| 04759399 | | USD[0.06], USDT[.22052275] | | |
| 04759400 | | NFT (30298261838344831/FTX EU - we are here! #200368)[1], USD[0.01] | | |
| 04759401 | | NFT (36282164290759412/FTX EU - we are here! #198944)[1], NFT (46829247062530159/FTX EU - we are here! #199006)[1], NFT (52873355589022876/FTX EU - we are here! #198983)[1] | | |
| 04759403 | | NFT (33028006740052187/FTX EU - we are here! #199676)[1], NFT (44804451261742566/FTX EU - we are here! #199729)[1], NFT (49124081661825042/FTX EU - we are here! #199558)[1] | | |
| 04759406 | | NFT (32200771830652257/FTX EU - we are here! #199402)[1], NFT (36080981940445622/FTX EU - we are here! #199373)[1], NFT (39729397052098470/FTX EU - we are here! #199204)[1] | | |
| 04759408 | | NFT (44307815790143294/FTX EU - we are here! #199090)[1], NFT (46102989074581313/FTX EU - we are here! #199487)[1], NFT (53726784621796958/FTX EU - we are here! #199840)[1] | | |
| 04759410 | | NFT (32236954115693148/FTX EU - we are here! #209362)[1], NFT (32421400062369218/FTX EU - we are here! #208049)[1], NFT (55887863156899294/FTX EU - we are here! #209389)[1] | | |
| 04759411 | | NFT (33882379267083019/FTX EU - we are here! #199132)[1], NFT (41263732345893674/FTX EU - we are here! #199069)[1], NFT (41379572921185670/FTX EU - we are here! #199154)[1] | | |
| 04759412 | | NFT (30488609722199681/FTX EU - we are here! #199383)[1], NFT (52737633764740925/FTX EU - we are here! #199353)[1], NFT (53811751677787412/FTX EU - we are here! #199301)[1] | | |
| 04759414 | | NFT (33048601831798405/FTX EU - we are here! #199335)[1], NFT (41486619729867291/FTX EU - we are here! #199274)[1], NFT (56488063733527179/FTX EU - we are here! #199192)[1] | | |
| 04759416 | | NFT (35804249606224673/FTX EU - we are here! #199285)[1], NFT (46045098241100718/FTX EU - we are here! #199374)[1], NFT (52668424610324445/FTX EU - we are here! #199399)[1] | | |
| 04759417 | | USDT[0.00000361] | | |
| 04759419 | | NFT (30205680136629997/FTX EU - we are here! #199181)[1], NFT (34448011012194643/FTX EU - we are here! #199077)[1], NFT (49946866203791269/FTX EU - we are here! #199365)[1] | | |
| 04759420 | | NFT (31966085106726870/FTX EU - we are here! #199079)[1], NFT (35671428416520363/FTX EU - we are here! #198975)[1], NFT (54525993922824825/FTX EU - we are here! #199102)[1] | | |
| 04759421 | | NFT (37796973255426714/FTX EU - we are here! #199652)[1], NFT (42255239961639319/FTX EU - we are here! #199556)[1], NFT (50953006773908480/FTX EU - we are here! #199601)[1] | | |
| 04759422 | | NFT (51063965661568093/FTX EU - we are here! #199191)[1] | | |
| 04759424 | | NFT (30772304200030750/FTX EU - we are here! #199437)[1] | | |
| 04759425 | | NFT (33931692692151173/FTX EU - we are here! #199592)[1], NFT (47690062422925834/FTX EU - we are here! #199461)[1], NFT (49599299222790518/FTX EU - we are here! #199619)[1] | | |
| 04759427 | | NFT (29550240598056592/FTX EU - we are here! #199034)[1], NFT (39701539032909045/FTX EU - we are here! #199027)[1], NFT (46759060115077431/FTX EU - we are here! #199019)[1] | | |
| 04759428 | | NFT (28883888254984170/FTX EU - we are here! #199410)[1], NFT (31893201852632271/FTX EU - we are here! #199413)[1], NFT (41115042231372347/FTX EU - we are here! #199411)[1] | | |
| 04759429 | | NFT (39965500261901368/FTX EU - we are here! #200798)[1] | | |
| 04759430 | | NFT (36300498068167986/FTX EU - we are here! #199745)[1], NFT (48319230172512269/FTX EU - we are here! #199714)[1], NFT (49553717470361609/FTX EU - we are here! #199437)[1] | | |
| 04759431 | | NFT (33612504808711659/FTX EU - we are here! #200010)[1], NFT (37979962977372609/FTX EU - we are here! #200040)[1], NFT (39760815849194557/FTX EU - we are here! #200075)[1] | | |
| 04759437 | | NFT (32351364275138414/FTX EU - we are here! #200004)[1], NFT (33825844461814352/FTX EU - we are here! #200110)[1], NFT (45363352609025607/FTX EU - we are here! #200057)[1] | | |
| 04759438 | | NFT (30231260784508292/FTX EU - we are here! #199740)[1], NFT (48328765519809027/FTX EU - we are here! #199502)[1], NFT (53849313011519851/FTX EU - we are here! #199463)[1] | | |
| 04759439 | | NFT (29667849994394935/FTX EU - we are here! #199833)[1], NFT (44321427563778357/FTX EU - we are here! #199786)[1], NFT (55088076625677407/FTX EU - we are here! #199747)[1] | | |
| 04759441 | | NFT (45341732729037314/FTX EU - we are here! #199577)[1], NFT (46093950049787894/FTX EU - we are here! #199416)[1] | | |
| 04759445 | | NFT (36518585764317432/FTX EU - we are here! #200165)[1], NFT (37440140789287687/FTX EU - we are here! #200216)[1], NFT (43009590640851402/FTX EU - we are here! #200118)[1] | | |
| 04759446 | | NFT (48848054600334844/FTX EU - we are here! #199695)[1] | | |
| 04759447 | | NFT (34903044452228769/FTX EU - we are here! #201022)[1], NFT (46030383096310166/FTX EU - we are here! #201092)[1], NFT (56740517084733748/FTX EU - we are here! #200922)[1] | | |
| 04759448 | | NFT (34446770003572608/FTX EU - we are here! #199454)[1], NFT (36723640719963118/FTX EU - we are here! #199519)[1] | | |
| 04759452 | | NFT (32561078397236501/FTX EU - we are here! #207651)[1], NFT (45218250715812097/FTX EU - we are here! #207617)[1], NFT (53889497577297638/FTX EU - we are here! #207534)[1] | | |
| 04759453 | | NFT (39992024195215228/FTX EU - we are here! #200443)[1], NFT (43115199101604623/FTX EU - we are here! #200757)[1], NFT (56378869301263714/FTX EU - we are here! #200130)[1] | | |
| 04759454 | | NFT (25458228716998494/FTX EU - we are here! #200758)[1], NFT (32192268420500849/FTX EU - we are here! #200719)[1], NFT (43546861495090651/FTX EU - we are here! #200629)[1] | | |
| 04759455 | | NFT (55396152834147835/FTX EU - we are here! #199825)[1], NFT (56331785316133621/FTX EU - we are here! #199440)[1] | | |
| 04759456 | | NFT (36994527671151017/FTX EU - we are here! #199402)[1], NFT (55498420019499215/FTX EU - we are here! #199566)[1], NFT (56736797348215318/FTX EU - we are here! #199516)[1] | | |
| 04759459 | | NFT (34434980256775526/FTX EU - we are here! #199596)[1], NFT (35563324787371222/FTX EU - we are here! #199579)[1], NFT (47366727556932345/FTX EU - we are here! #199604)[1] | | |
| 04759460 | | NFT (44901828635801013/FTX EU - we are here! #199750)[1] | | |
| 04759461 | | USD[194.88] | | |
| 04759462 | | SOL[.00536873] | | |
| 04759463 | | BAO[1], NFT (29627978115776728/FTX EU - we are here! #199498)[1], NFT (42668234228673457/FTX EU - we are here! #199456)[1], NFT (44825100401723518/FTX EU - we are here! #199545)[1], USD[0.03] | | |
| 04759464 | | NFT (29021393325640710/FTX EU - we are here! #200920)[1], NFT (31313211941690875/FTX EU - we are here! #200513)[1], NFT (49823201482613364/FTX EU - we are here! #200741)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759465 | | NFT (290431401840361933/FTX EU - we are here! #199198)[1] | | |
| 04759466 | | NFT (369181464450414371/FTX EU - we are here! #210662)[1], NFT (427283975192235657/FTX EU - we are here! #211108)[1], NFT (475932544749135966/FTX EU - we are here! #210716)[1] | | |
| 04759467 | | NFT (304881682530082492/FTX EU - we are here! #199770)[1], NFT (333663765655283937/FTX EU - we are here! #199741)[1], NFT (522433941228217467/FTX EU - we are here! #199681)[1] | | |
| 04759469 | | NFT (568989569504241190/FTX EU - we are here! #200066)[1] | | |
| 04759470 | | NFT (451281059692850303/FTX EU - we are here! #199193)[1], NFT (464715111451521085/FTX EU - we are here! #199188)[1], NFT (493519849627245894/FTX EU - we are here! #199169)[1] | | |
| 04759471 | | NFT (508452969122200463/FTX EU - we are here! #200053)[1], NFT (535446047194173057/FTX EU - we are here! #200092)[1] | | |
| 04759474 | | NFT (307044957824854314/FTX EU - we are here! #201691)[1], NFT (342931922240414105/FTX EU - we are here! #201964)[1], NFT (503508629149913668/FTX EU - we are here! #201887)[1] | | |
| 04759475 | | NFT (548486992920872310/FTX EU - we are here! #199214)[1] | | |
| 04759476 | | NFT (311735638526998831/FTX EU - we are here! #199491)[1], NFT (544068118256016027/FTX EU - we are here! #199636)[1] | | |
| 04759477 | | NFT (303812683431154022/FTX EU - we are here! #200477)[1], NFT (554148177828127550/FTX EU - we are here! #200341)[1], NFT (569525500621264374/FTX EU - we are here! #200388)[1] | | |
| 04759479 | | NFT (419929329263651998/FTX EU - we are here! #199614)[1], NFT (527966744932448015/FTX EU - we are here! #200373)[1], NFT (546333403943062929/FTX EU - we are here! #200275)[1] | | |
| 04759481 | | NFT (386099231134432956/FTX EU - we are here! #211292)[1], NFT (426297199889392503/FTX EU - we are here! #211276)[1], NFT (484843080586049204/FTX EU - we are here! #211249)[1] | | |
| 04759485 | | NFT (299208223672932394/FTX EU - we are here! #199945)[1], NFT (322446088462771979/FTX EU - we are here! #200508)[1], NFT (472945986397049538/FTX EU - we are here! #200299)[1] | | |
| 04759486 | | NFT (564007432285905023/FTX EU - we are here! #200095)[1] | | |
| 04759488 | | AKRO[1], NFT (339186638641396241/FTX EU - we are here! #200268)[1], NFT (449300965511946756/FTX EU - we are here! #199981)[1], TRX[.000168], USDT[0] | | |
| 04759490 | | NFT (295186151578097040/FTX EU - we are here! #200370)[1], NFT (373529915447123689/FTX EU - we are here! #199901)[1], NFT (523100100375691031/FTX EU - we are here! #199720)[1] | | |
| 04759491 | | NFT (347045963182191179/FTX EU - we are here! #200352)[1], NFT (479530457160493992/FTX EU - we are here! #200263)[1] | | |
| 04759492 | | NFT (508236515740188934/FTX EU - we are here! #199391)[1], NFT (520661020406793055/FTX EU - we are here! #199322)[1], NFT (544262642105857563/FTX EU - we are here! #199438)[1] | | |
| 04759494 | | NFT (353934345814274932/FTX EU - we are here! #201610)[1], NFT (402524743701350243/FTX EU - we are here! #201756)[1], NFT (541619275040691526/FTX EU - we are here! #201677)[1] | | |
| 04759495 | | NFT (294819479739922317/FTX EU - we are here! #199926)[1], NFT (296383890181766856/FTX EU - we are here! #199949)[1], NFT (384988000558330119/FTX EU - we are here! #200149)[1] | | |
| 04759496 | | NFT (429265206016941972/FTX EU - we are here! #199508)[1] | | |
| 04759497 | | NFT (356254743762025827/FTX EU - we are here! #200327)[1], NFT (441914168183616013/FTX EU - we are here! #200234)[1], NFT (523603851808988543/FTX EU - we are here! #200293)[1] | | |
| 04759498 | | NFT (316571876104340631/FTX EU - we are here! #199832)[1], NFT (429443910055320521/FTX EU - we are here! #200873)[1], NFT (494332144508783255/FTX EU - we are here! #199836)[1] | | |
| 04759500 | | NFT (318295239891744588/FTX EU - we are here! #199734)[1], NFT (372490188284756171/FTX EU - we are here! #199655)[1], NFT (485920404031598045/FTX EU - we are here! #199703)[1] | | |
| 04759501 | | NFT (352202803847753739/FTX EU - we are here! #199855)[1], NFT (522026622858004261/FTX EU - we are here! #199722)[1], NFT (572095012122227443/FTX EU - we are here! #199802)[1] | | |
| 04759502 | | NFT (395900676637060987/FTX EU - we are here! #200508)[1] | | |
| 04759503 | | NFT (323295091143248814/FTX EU - we are here! #200366)[1], NFT (398147077757373904/FTX EU - we are here! #200484)[1], NFT (482697729211919093/FTX EU - we are here! #200166)[1] | | |
| 04759505 | | NFT (311170038382695936/The Hill by FTX #11801)[1], NFT (394328918662372989/FTX EU - we are here! #199522)[1], NFT (505600611925893844/FTX EU - we are here! #196113)[1], NFT (572406974947268032/FTX EU - we are here! #199643)[1], USD[0.00], USDT[0] | | |
| 04759506 | | NFT (470940910336383998/FTX EU - we are here! #199400)[1], NFT (560818098424005619/FTX EU - we are here! #205540)[1], NFT (568691869842400549/FTX EU - we are here! #205445)[1] | | |
| 04759507 | | AVAX[3.808], BOLSONARO2022[0], BTC[0.38289209], CHZ[9210], CHZ-PERP[0], FTT[20], JASMY-PERP[0], USD[0.98], USDT[0] | | |
| 04759509 | | NFT (401986920777166704/FTX EU - we are here! #199494)[1], NFT (473313354374738906/FTX EU - we are here! #199547)[1], NFT (493998948874096741/FTX EU - we are here! #199343)[1] | | |
| 04759510 | | NFT (350546660119301365/FTX EU - we are here! #201730)[1], NFT (475843007621269310/FTX EU - we are here! #201777)[1], NFT (520070664895761183/FTX EU - we are here! #201672)[1] | | |
| 04759511 | | NFT (363844580241276075/FTX EU - we are here! #200275)[1], NFT (555333890815572255/FTX EU - we are here! #200127)[1], NFT (556883351147633350/FTX EU - we are here! #200209)[1] | | |
| 04759512 | | NFT (292525627034247065/FTX EU - we are here! #199888)[1], NFT (383000524535948861/FTX EU - we are here! #199945)[1], NFT (449019135870299279/FTX EU - we are here! #199821)[1] | | |
| 04759514 | | NFT (361273649879726514/FTX EU - we are here! #199974)[1], NFT (573061993827248971/FTX EU - we are here! #200085)[1] | | |
| 04759515 | | NFT (483312580332308053/FTX EU - we are here! #200142)[1], NFT (547690027633818249/FTX EU - we are here! #200212)[1], NFT (552965227368898672/FTX EU - we are here! #201268)[1] | | |
| 04759518 | | NFT (479800615100246941/FTX EU - we are here! #199789)[1], NFT (551886229349402441/FTX EU - we are here! #199906)[1], NFT (572870356627117222/FTX EU - we are here! #199622)[1] | | |
| 04759519 | | NFT (300031419714211433/FTX EU - we are here! #200749)[1], NFT (374159328807695034/FTX EU - we are here! #201136)[1], NFT (534002191292983501/FTX EU - we are here! #201174)[1] | | |
| 04759521 | | NFT (291210865838847571/FTX EU - we are here! #202169)[1], NFT (454033685226442784/FTX EU - we are here! #202692)[1], NFT (472357204647452563/FTX EU - we are here! #202648)[1] | | |
| 04759523 | | NFT (364790368354979602/FTX EU - we are here! #201921)[1], NFT (390626347088595497/FTX EU - we are here! #201881)[1], NFT (489106603617516977/FTX EU - we are here! #201652)[1] | | |
| 04759524 | | NFT (298795207460299592/FTX EU - we are here! #200761)[1], NFT (524828820778785971/FTX EU - we are here! #200711)[1], NFT (565194778236604944/FTX EU - we are here! #200830)[1] | | |
| 04759526 | | NFT (442566159220746875/FTX EU - we are here! #225304)[1], NFT (510716749056657187/FTX EU - we are here! #225401)[1], NFT (530201414362004374/FTX EU - we are here! #225359)[1] | | |
| 04759527 | | NFT (503951858547726002/FTX EU - we are here! #200857)[1], NFT (524675708036271419/FTX EU - we are here! #200644)[1], NFT (541468826873527825/FTX EU - we are here! #200779)[1], USD[0.00] | | |
| 04759528 | | BTC[.0006315], ETH[0.00445874], ETHW[0.00445874] | | |
| 04759529 | | NFT (331442772532039056/FTX EU - we are here! #200330)[1], NFT (357198855506873320/FTX EU - we are here! #200280)[1], NFT (431683572120597293/FTX EU - we are here! #200586)[1] | | |
| 04759530 | | NFT (392866209183775566/FTX EU - we are here! #199733)[1] | | |
| 04759532 | | NFT (343239794119917190/FTX EU - we are here! #199499)[1], NFT (469461270639960066/FTX EU - we are here! #199456)[1], NFT (564100580722580828/FTX EU - we are here! #199395)[1] | | |
| 04759533 | | NFT (537628239130022167/FTX EU - we are here! #199935)[1], NFT (560080685464741699/FTX EU - we are here! #199894)[1] | | |
| 04759535 | | NFT (365962893230986711/FTX EU - we are here! #202764)[1], NFT (366272810145369493/FTX EU - we are here! #202717)[1], NFT (444877986407527930/FTX EU - we are here! #202747)[1] | | |
| 04759536 | | NFT (431618530525284574/FTX EU - we are here! #200355)[1], NFT (434730529895661178/FTX EU - we are here! #200411)[1], NFT (528555977522807905/FTX EU - we are here! #200285)[1] | | |
| 04759541 | | NFT (313616882219678770/FTX EU - we are here! #199838)[1], NFT (350226060482131529/FTX EU - we are here! #199903)[1], NFT (467513676491526818/FTX EU - we are here! #199978)[1] | | |
| 04759542 | | NFT (479121011556685695/FTX EU - we are here! #199584)[1], NFT (499815904950597927/FTX EU - we are here! #199475)[1], NFT (559990458540369540/FTX EU - we are here! #199455)[1] | | |
| 04759543 | | NFT (299604840990482655/FTX Crypto Cup 2022 Key #16710)[1] | | |
| 04759544 | | NFT (357988848539791398/FTX EU - we are here! #201679)[1], NFT (407130304050463051/FTX EU - we are here! #200053)[1], NFT (435283276895354858/FTX EU - we are here! #201478)[1] | | |
| 04759545 | | NFT (302624517188842064/FTX EU - we are here! #200807)[1], NFT (498769606296050476/FTX EU - we are here! #200705)[1], NFT (508814057385216992/The Hill by FTX #23546)[1], NFT (516040443158134363/FTX Crypto Cup 2022 Key #9797)[1], NFT (572923560333042421/FTX EU - we are here! #200889)[1] | Yes | |
| 04759547 | | NFT (330174372892746097/FTX EU - we are here! #200479)[1], NFT (532950465217813326/FTX EU - we are here! #199807)[1], NFT (556923220448896821/FTX EU - we are here! #200396)[1] | | |
| 04759548 | | NFT (385263300811313864/FTX EU - we are here! #199778)[1], NFT (437099147719681366/FTX EU - we are here! #199815)[1], NFT (519053219589262699/FTX EU - we are here! #199739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759549 | | NFT (40001704922797252537/FTX EU - we are here! #199607)[1], NFT (42539560767343588/FTX EU - we are here! #199515)[1], NFT (48954329631628230/FTX EU - we are here! #199644)[1] | | |
| 04759553 | | NFT (428415698684498807/FTX EU - we are here! #200162)[1], NFT (463673634956461544/FTX EU - we are here! #200364)[1] | | |
| 04759554 | | NFT (549720283587813300/FTX EU - we are here! #202400)[1], NFT (558967472080514496/FTX EU - we are here! #202234)[1] | | |
| 04759555 | | NFT (454451806509299030/FTX EU - we are here! #199599)[1], NFT (526571335016354910/FTX EU - we are here! #199683)[1], NFT (562491281265971620/FTX EU - we are here! #199759)[1] | | |
| 04759557 | | NFT (382239958253441529/FTX EU - we are here! #199656)[1], NFT (534915107013149192/FTX EU - we are here! #200896)[1], NFT (570503663844389376/FTX EU - we are here! #199528)[1] | | |
| 04759558 | | NFT (379587882597679508/FTX EU - we are here! #200881)[1] | | |
| 04759559 | | NFT (330936152026146676/FTX EU - we are here! #199512)[1], NFT (512417154668671372/FTX EU - we are here! #199544)[1], NFT (528209172209145486/FTX EU - we are here! #199538)[1] | | |
| 04759562 | | NFT (387719184746466183/FTX EU - we are here! #201314)[1], NFT (387890635171218396/FTX EU - we are here! #201249)[1], NFT (548082915391498081/FTX EU - we are here! #201344)[1] | | |
| 04759563 | | NFT (380867506674158895/FTX EU - we are here! #201163)[1], NFT (518960000075590797/FTX EU - we are here! #201079)[1], NFT (539417466411308450/FTX EU - we are here! #200955)[1] | | |
| 04759564 | | NFT (357308071673655285/FTX EU - we are here! #200176)[1], NFT (457971325318721810/FTX EU - we are here! #200116)[1], NFT (493523554394154714/FTX EU - we are here! #200089)[1] | | |
| 04759565 | | NFT (330246434995300589/FTX EU - we are here! #199744)[1], NFT (446239528390960593/FTX EU - we are here! #199713)[1], NFT (498950844429135006/FTX EU - we are here! #199787)[1] | | |
| 04759568 | | NFT (372421587042704529/FTX EU - we are here! #200203)[1], NFT (407357639136693691/FTX EU - we are here! #200156)[1], NFT (440345386079731734/FTX EU - we are here! #200180)[1] | | |
| 04759569 | | NFT (288364798899320836/FTX EU - we are here! #199858)[1] | | |
| 04759570 | | NFT (371428675676242282/FTX EU - we are here! #200491)[1], NFT (439738422209098492/FTX EU - we are here! #219701)[1], NFT (515788555001882119/FTX EU - we are here! #219692)[1], SOL[.01] | | |
| 04759572 | | NFT (443914382995316469/FTX EU - we are here! #199830)[1], NFT (479275006245171405/FTX EU - we are here! #199795)[1], NFT (550425197622727995/FTX EU - we are here! #199862)[1] | | |
| 04759574 | | NFT (289354332912310617/FTX EU - we are here! #200593)[1], NFT (383555999666325577/FTX EU - we are here! #200616)[1], NFT (516914288818665214/FTX EU - we are here! #200572)[1] | | |
| 04759576 | | NFT (315951189508377587/FTX EU - we are here! #199557)[1], NFT (475905379300665947/FTX EU - we are here! #199530)[1], NFT (527715052962144687/FTX EU - we are here! #199533)[1] | | |
| 04759577 | | NFT (454230333793209531/FTX EU - we are here! #199997)[1] | | |
| 04759578 | | NFT (467807008684859100/FTX EU - we are here! #200015)[1] | | |
| 04759579 | | NFT (303345436925132367/FTX EU - we are here! #200407)[1], NFT (462893803652582994/FTX EU - we are here! #200591)[1], NFT (560315735354199585/FTX EU - we are here! #199822)[1] | | |
| 04759581 | | NFT (470675219614292471/FTX EU - we are here! #200309)[1], NFT (500564158260752544/FTX EU - we are here! #200135)[1], NFT (575326318695500331/FTX EU - we are here! #200254)[1] | Yes | |
| 04759582 | | NFT (560783609438015966/FTX EU - we are here! #202357)[1] | | |
| 04759583 | | NFT (313528551952124920/FTX EU - we are here! #200242)[1], NFT (329635159916233364/FTX EU - we are here! #199975)[1], NFT (536789042641692803/FTX EU - we are here! #200007)[1] | | |
| 04759584 | | NFT (300320788512849789/FTX EU - we are here! #199823)[1], NFT (418049757336075866/FTX EU - we are here! #199690)[1] | | |
| 04759588 | | NFT (433889345552252766/FTX EU - we are here! #199612)[1], NFT (453176369263590352/FTX EU - we are here! #199574)[1], NFT (570978751737715054/FTX EU - we are here! #199646)[1] | | |
| 04759589 | | XRP[.00000001] | | |
| 04759590 | | NFT (317995891509826729/FTX EU - we are here! #229557)[1], NFT (447592593248724083/FTX EU - we are here! #229543)[1], NFT (451711285588327515/FTX EU - we are here! #229550)[1] | | |
| 04759592 | | NFT (450797384904956923/FTX EU - we are here! #199618)[1], NFT (530602032740869581/FTX EU - we are here! #199898)[1], NFT (561017834075744404/FTX EU - we are here! #199960)[1] | | |
| 04759596 | | LTC[0.01810112], TRX[.000254], USD[0.00], USDT[199.20000000] | | |
| 04759597 | | NFT (303971494116735179/FTX EU - we are here! #200411)[1], NFT (437985677326342956/FTX EU - we are here! #200241)[1], NFT (452522626855474307/FTX EU - we are here! #200160)[1], USD[0.00] | | |
| 04759601 | | NFT (490210515961472533/FTX EU - we are here! #200571)[1], NFT (502889760290196994/FTX EU - we are here! #200604)[1], NFT (570306343320111034/FTX EU - we are here! #200386)[1] | | |
| 04759603 | | NFT (531612609713372281/FTX EU - we are here! #199834)[1] | | |
| 04759606 | | NFT (413385562111003761/FTX EU - we are here! #199691)[1] | | |
| 04759607 | | NFT (358486639730632539/FTX EU - we are here! #200469)[1], NFT (360184149740318336/FTX EU - we are here! #200369)[1], NFT (370003052984438917/FTX EU - we are here! #200143)[1] | | |
| 04759608 | | NFT (312579135017075177/FTX EU - we are here! #201125)[1], NFT (440595459508115627/FTX EU - we are here! #201141)[1], NFT (571317562850925416/FTX EU - we are here! #201081)[1] | | |
| 04759609 | | NFT (291766608565297443/FTX EU - we are here! #200653)[1], NFT (383167892027263465/FTX EU - we are here! #200599)[1], NFT (470097363520617472/FTX EU - we are here! #200451)[1] | | |
| 04759610 | | NFT (433679171653174793/FTX EU - we are here! #199698)[1] | | |
| 04759611 | | NFT (441155761846479926/FTX EU - we are here! #216718)[1], NFT (563091520800221159/FTX EU - we are here! #216751)[1] | | |
| 04759613 | | NFT (298082053399594647/FTX EU - we are here! #199664)[1], NFT (413396774018387849/FTX EU - we are here! #199673)[1], NFT (570614661344099034/FTX EU - we are here! #199715)[1] | | |
| 04759615 | | NFT (506161129980758969/FTX EU - we are here! #199999)[1], NFT (521757796771992776/FTX EU - we are here! #199703)[1], NFT (535479380847351070/FTX EU - we are here! #199873)[1] | | |
| 04759616 | | NFT (439968776765416022/FTX EU - we are here! #200667)[1], NFT (487932179412691228/FTX EU - we are here! #206458)[1], NFT (543540629187590403/FTX EU - we are here! #206626)[1], USD[0.00] | | |
| 04759617 | | NFT (374854728191792656/FTX EU - we are here! #201075)[1], NFT (449502023675905017/FTX EU - we are here! #200905)[1] | | |
| 04759619 | | NFT (428094172708681140/FTX EU - we are here! #199888)[1] | | |
| 04759628 | | NFT (315048446418545162/FTX EU - we are here! #200778)[1], NFT (352040911919368137/FTX EU - we are here! #200645)[1], NFT (478918980738162824/FTX EU - we are here! #200728)[1] | | |
| 04759630 | | TRX[.003585], USD[0.00], USDT[27.00000001] | | |
| 04759636 | | NFT (374813976145372350/FTX EU - we are here! #200081)[1], NFT (415838714163057389/FTX EU - we are here! #200140)[1], NFT (546627697377887248/FTX EU - we are here! #200178)[1] | | |
| 04759637 | | NFT (357958765225576600/FTX EU - we are here! #199952)[1], NFT (372553588103325461/FTX EU - we are here! #199986)[1], NFT (454796658869032260/FTX EU - we are here! #200074)[1] | | |
| 04759638 | | NFT (375056153903206863/FTX EU - we are here! #200302)[1], NFT (459894262067035743/FTX EU - we are here! #200326)[1] | | |
| 04759640 | | HXRO[1], RSR[2], TRX[1], USD[101.36], USDT[15860.05878815] | Yes | |
| 04759641 | | NFT (346313476393007348/FTX EU - we are here! #200684)[1], NFT (429522202685777540/FTX EU - we are here! #200830)[1] | | |
| 04759642 | | NFT (368195518878444034/FTX EU - we are here! #200761)[1], NFT (397916014572624440/FTX EU - we are here! #200682)[1] | | |
| 04759644 | | NFT (327996365728331539/FTX EU - we are here! #200699)[1], NFT (461556118594722079/FTX EU - we are here! #200639)[1], NFT (565526603252744796/FTX EU - we are here! #200588)[1] | | |
| 04759645 | | NFT (382628038108440648/FTX EU - we are here! #202452)[1], NFT (535009534862447862/FTX EU - we are here! #202309)[1], NFT (547904030470079510/FTX EU - we are here! #202400)[1] | Yes | |
| 04759646 | | NFT (417585396899407867/FTX EU - we are here! #200112)[1], NFT (427506650786471702/FTX EU - we are here! #200207)[1], NFT (448981136525683514/FTX EU - we are here! #200229)[1] | | |
| 04759647 | | TRX[.000777] | | |
| 04759648 | | NFT (317973707618136170/FTX EU - we are here! #199903)[1], NFT (401903267949301267/FTX EU - we are here! #199902)[1], NFT (429880614592138780/FTX EU - we are here! #199939)[1] | | |
| 04759651 | | NFT (320977401889843028/FTX EU - we are here! #200468)[1], NFT (338070340476454535/FTX EU - we are here! #200582)[1], NFT (569896560904847970/FTX EU - we are here! #199859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759652 | | NFT (328485771279535406/FTX EU - we are here! #199892)[1], NFT (418615151857997234/FTX EU - we are here! #200034)[1], NFT (492081150678280436/FTX EU - we are here! #200098)[1] | | |
| 04759653 | | NFT (373665223412020184/FTX EU - we are here! #199971)[1], NFT (481659210763600775/FTX EU - we are here! #199918)[1], NFT (575440292671327181/FTX EU - we are here! #199848)[1] | | |
| 04759656 | | NFT (425247779787071531/FTX EU - we are here! #199811)[1], NFT (498620533411511002/FTX EU - we are here! #199784)[1], NFT (500216032378052116/FTX EU - we are here! #199798)[1] | | |
| 04759657 | | NFT (343045271840514589/FTX EU - we are here! #201138)[1], NFT (346456337976949615/FTX EU - we are here! #201302)[1], NFT (560020092746910400/FTX EU - we are here! #201013)[1] | | |
| 04759659 | | NFT (290285899371830129/FTX EU - we are here! #200539)[1], NFT (400129933719795356/FTX EU - we are here! #200513)[1], NFT (543155769506599683/FTX EU - we are here! #200405)[1] | | |
| 04759661 | | NFT (383267245798205966/FTX EU - we are here! #200171)[1], NFT (393957441487696333/FTX EU - we are here! #199886)[1], NFT (407912846508314951/FTX EU - we are here! #200000)[1] | | |
| 04759663 | | NFT (459752696773193102/FTX EU - we are here! #200174)[1], NFT (476582269852774597/FTX EU - we are here! #200199)[1], NFT (534830925967170757/FTX EU - we are here! #200109)[1] | | |
| 04759664 | | NFT (329178257372625546/FTX EU - we are here! #200174)[1], NFT (428486765127595993/FTX EU - we are here! #200135)[1], NFT (484691332845416555/FTX EU - we are here! #200042)[1] | | |
| 04759667 | | NFT (320976732849361374/FTX EU - we are here! #200459)[1], NFT (346401982161704388/FTX EU - we are here! #200317)[1], NFT (509806839126205735/FTX EU - we are here! #200404)[1] | | |
| 04759668 | | BTC[0], TRX[.094801] | | |
| 04759669 | | APE[.079114], BTC[0.29420646], ETH[.00038962], TRX[.34538], USD[1.22] | | |
| 04759671 | | NFT (449787869663575654/FTX EU - we are here! #200195)[1], NFT (514750796324625262/FTX EU - we are here! #201087)[1], NFT (525750838938702451/FTX EU - we are here! #201056)[1] | | |
| 04759674 | | NFT (412999076082566282/FTX EU - we are here! #212797)[1], NFT (434162098186873942/FTX EU - we are here! #200525)[1], NFT (445298619563560448/FTX EU - we are here! #201226)[1] | | |
| 04759675 | | NFT (310125057619481512/FTX EU - we are here! #200626)[1], NFT (381263033905579596/FTX EU - we are here! #200568)[1], NFT (442052450724929033/FTX EU - we are here! #200652)[1] | | |
| 04759676 | | NFT (291896258807032014/FTX EU - we are here! #200079)[1] | | |
| 04759677 | | NFT (336599094276981342/FTX EU - we are here! #200271)[1] | | |
| 04759683 | | NFT (296512437342298946/FTX EU - we are here! #216294)[1], NFT (375595826346116586/FTX EU - we are here! #203805)[1], NFT (398560871066663547/FTX EU - we are here! #216322)[1] | | |
| 04759684 | | NFT (369504281930228196/FTX EU - we are here! #213593)[1], NFT (369574465517940404/FTX EU - we are here! #214083)[1], NFT (544995273766963646/FTX EU - we are here! #214037)[1] | | |
| 04759687 | | NFT (449975950749635159/FTX EU - we are here! #200507)[1], NFT (480463285438002247/FTX EU - we are here! #200488)[1], NFT (499221932626651056/FTX EU - we are here! #200466)[1] | | |
| 04759688 | | NFT (327877570723693554/FTX EU - we are here! #200451)[1], NFT (431188135384621947/FTX Crypto Cup 2022 Key #20224)[1], NFT (437511017786359009/The Hill by FTX #30782)[1], NFT (513442331878529091/FTX EU - we are here! #200348)[1], NFT (536171668028123049/FTX EU - we are here! #200405)[1] | | |
| 04759689 | | NFT (324781054255851137/FTX EU - we are here! #201517)[1], NFT (486329686467708297/FTX EU - we are here! #201662)[1], NFT (497863033675401147/FTX EU - we are here! #201715)[1] | | |
| 04759690 | | NFT (388858558480915029/FTX EU - we are here! #200625)[1], NFT (508528501281929743/FTX EU - we are here! #200651)[1], NFT (574005162375427075/FTX EU - we are here! #200557)[1] | | |
| 04759691 | | TRX[.803321] | | |
| 04759693 | | NFT (340296935280319645/FTX EU - we are here! #200279)[1], NFT (393894289004533051/FTX EU - we are here! #200218)[1], NFT (524653850581940526/FTX EU - we are here! #200474)[1] | | |
| 04759698 | | NFT (316633511195874430/FTX EU - we are here! #200671)[1], NFT (380176766881134533/FTX EU - we are here! #200927)[1], NFT (423187036388283793/FTX EU - we are here! #200517)[1] | | |
| 04759700 | | USD[1000.00] | | |
| 04759701 | | NFT (378687137022630048/FTX EU - we are here! #200476)[1], NFT (488486988088285912/FTX EU - we are here! #204743)[1], NFT (564442118131170184/FTX EU - we are here! #200855)[1] | | |
| 04759702 | | NFT (292228595879903293/FTX EU - we are here! #199913)[1], NFT (482883808179902731/FTX EU - we are here! #199938)[1], NFT (569166579685172784/FTX EU - we are here! #199924)[1] | | |
| 04759706 | | NFT (347297054163300910/FTX EU - we are here! #210684)[1], NFT (448368870944726515/FTX EU - we are here! #210742)[1], NFT (575983733599474656/FTX EU - we are here! #210732)[1] | | |
| 04759708 | | NFT (301813540317884965/FTX EU - we are here! #200900)[1], NFT (480180431058869997/FTX EU - we are here! #200835)[1], NFT (514745854561629080/FTX EU - we are here! #200496)[1] | | |
| 04759709 | | NFT (430599605419022344/FTX EU - we are here! #204655)[1] | | |
| 04759710 | | ALGO[.008733], APT[0], BNB[0], MATIC[0], TRX[0.38442457], USD[19.06], USDT[0] | Yes | |
| 04759711 | | NFT (298238082134317289/FTX Crypto Cup 2022 Key #8189)[1], NFT (368230522229340736/FTX EU - we are here! #200861)[1], NFT (445520246493128928/The Hill by FTX #15324)[1], NFT (480297744172687769/FTX EU - we are here! #200826)[1] | | |
| 04759712 | | NFT (413286942312825896/FTX EU - we are here! #200099)[1], NFT (551952458178696033/FTX EU - we are here! #200012)[1], NFT (557184885181437091/FTX EU - we are here! #200073)[1] | | |
| 04759713 | | SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04759715 | | NFT (494056370269108757/FTX EU - we are here! #200191)[1] | | |
| 04759719 | | NFT (467412390808515174/FTX EU - we are here! #200347)[1] | | |
| 04759721 | | NFT (561583696281746192/FTX EU - we are here! #200312)[1] | | |
| 04759722 | | NFT (302335857248122666/FTX EU - we are here! #200158)[1], NFT (503865694658665309/FTX EU - we are here! #199970)[1], NFT (529439646463681190/FTX EU - we are here! #200239)[1] | | |
| 04759724 | | NFT (406940537938201339/FTX EU - we are here! #201019)[1], NFT (452838887717075023/FTX EU - we are here! #200917)[1], NFT (534938870845038365/FTX EU - we are here! #200680)[1] | | |
| 04759725 | | NFT (509779340493538416/FTX EU - we are here! #200152)[1] | | |
| 04759727 | | NFT (310810037011551644/FTX EU - we are here! #200576)[1] | | |
| 04759728 | | NFT (359458999691331432/FTX EU - we are here! #200417)[1], NFT (537540616676515380/FTX EU - we are here! #200261)[1], NFT (539178385238678840/FTX EU - we are here! #200384)[1] | | |
| 04759729 | | NFT (348703531314813787/FTX EU - we are here! #201711)[1], NFT (367851392790250008/FTX EU - we are here! #201598)[1], NFT (487510133967498232/FTX EU - we are here! #201637)[1] | | |
| 04759730 | | NFT (352035402612296482/FTX EU - we are here! #200283)[1], NFT (440096750678506214/FTX EU - we are here! #200823)[1], NFT (515338006540649066/FTX EU - we are here! #200339)[1] | | |
| 04759732 | | NFT (354241063874869194/FTX EU - we are here! #203068)[1], NFT (385230716291837412/FTX EU - we are here! #203219)[1], NFT (429988611036454186/FTX EU - we are here! #203129)[1] | | |
| 04759733 | | NFT (457712852971878265/FTX EU - we are here! #203510)[1], NFT (552258630614640853/FTX EU - we are here! #201707)[1], NFT (571355053915093837/FTX EU - we are here! #203760)[1] | | |
| 04759734 | | NFT (333268630340669327/FTX EU - we are here! #200202)[1], NFT (441856899348418865/FTX EU - we are here! #200307)[1], NFT (513418429903370086/FTX EU - we are here! #200352)[1] | | |
| 04759735 | | NFT (386538108588721966/FTX EU - we are here! #200110)[1] | | |
| 04759737 | | NFT (421527651811953684/FTX EU - we are here! #200208)[1], NFT (463204487934276759/FTX EU - we are here! #200014)[1], NFT (493118190707453285/FTX EU - we are here! #200288)[1] | | |
| 04759738 | | NFT (366524787887427458/FTX EU - we are here! #200930)[1], NFT (387227384511760685/FTX EU - we are here! #201158)[1], NFT (407617004363417690/FTX EU - we are here! #201217)[1] | | |
| 04759742 | | NFT (368812912879958138/FTX EU - we are here! #201532)[1], NFT (424501623104487722/FTX EU - we are here! #201574)[1], NFT (429682238389933510/FTX EU - we are here! #201450)[1] | | |
| 04759743 | | NFT (391708599057103544/FTX EU - we are here! #201205)[1] | | |
| 04759744 | | NFT (328232487324987599/FTX EU - we are here! #200843)[1], NFT (396574554668080601/FTX EU - we are here! #200883)[1] | | |
| 04759744 | | NFT (294636291713190381/Montreal Ticket Stub #167)[1], NFT (367782173148900462/FTX EU - we are here! #201067)[1], NFT (436014567009779907/FTX EU - we are here! #201033)[1], NFT (514391004040384574/FTX EU - we are here! #200960)[1] | | |
| 04759750 | | NFT (304614749742929704/FTX EU - we are here! #200366)[1], NFT (363969704340318340/FTX EU - we are here! #200422)[1], NFT (440213000888627313/FTX EU - we are here! #200251)[1] | | |
| 04759754 | | NFT (356356106349726450/FTX EU - we are here! #200592)[1], NFT (398537328676066752/FTX EU - we are here! #201031)[1], NFT (403774251758385261/FTX EU - we are here! #200654)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759755 | | TRX[.914079], USD[0.00], USDT[0] | | |
| 04759757 | | NFT (293827199415834133/FTX EU - we are here! #200611)[1], NFT (380620722281811206/FTX EU - we are here! #200411)[1], NFT (387479269800528477/FTX EU - we are here! #200752)[1] | | |
| 04759758 | | KIN[2], NFT (490413920581058067/FTX EU - we are here! #200870)[1], NFT (522772456966684918/The Hill by FTX #17300)[1], NFT (544378911534584610/FTX EU - we are here! #200894)[1], NFT (560731101189438786/FTX Crypto Cup 2022 Key #14958)[1], USD[0.00], USDT[0], XRP[.00009521] | Yes | |
| 04759759 | | NFT (409434324511378321/FTX EU - we are here! #202097)[1], NFT (520189572819819971/FTX EU - we are here! #202027)[1], NFT (539778577204975561/FTX EU - we are here! #202070)[1] | | |
| 04759763 | | NFT (337895902253738871/FTX EU - we are here! #202842)[1], NFT (444448807091408068/FTX EU - we are here! #201917)[1], NFT (474814359811956282/FTX EU - we are here! #203955)[1] | | |
| 04759764 | | NFT (299812358981875839/FTX EU - we are here! #200475)[1], NFT (458471000187274649/FTX EU - we are here! #200083)[1] | | |
| 04759765 | | NFT (386763958165032726/FTX EU - we are here! #203914)[1], NFT (534023760036382554/FTX EU - we are here! #203971)[1] | | |
| 04759768 | | NFT (434018683439750334/FTX EU - we are here! #201041)[1], NFT (514185114431644893/FTX EU - we are here! #200899)[1], NFT (558696427752145769/FTX EU - we are here! #200975)[1] | | |
| 04759771 | | NFT (297029763091757926/FTX EU - we are here! #200438)[1], NFT (345144987365279244/FTX EU - we are here! #201600)[1], NFT (574078085584623177/FTX EU - we are here! #201744)[1] | | |
| 04759772 | | NFT (372669109533446913/FTX EU - we are here! #201318)[1], NFT (430083626053524148/FTX EU - we are here! #202743)[1], NFT (460247220929196011/FTX EU - we are here! #201502)[1] | | |
| 04759775 | | NFT (367213968687772573/FTX EU - we are here! #200213)[1], NFT (449457488682282427/FTX EU - we are here! #200162)[1], NFT (544557954210947385/FTX EU - we are here! #200183)[1] | | |
| 04759776 | | NFT (303986674639339056/FTX EU - we are here! #200575)[1], NFT (310447962523208860/FTX EU - we are here! #200500)[1], NFT (439613227344169704/FTX EU - we are here! #200954)[1] | | |
| 04759778 | | NFT (288998601999892945/FTX EU - we are here! #200128)[1], NFT (458030855482382182/FTX EU - we are here! #200114)[1], NFT (539632248706371977/FTX EU - we are here! #200131)[1] | | |
| 04759780 | | NFT (352967872279973671/FTX EU - we are here! #200787)[1], NFT (376734351307765794/FTX EU - we are here! #200834)[1], NFT (524648181423242585/FTX EU - we are here! #200853)[1] | | |
| 04759781 | | NFT (320619192430754761/FTX EU - we are here! #200564)[1], NFT (441796372882799070/FTX EU - we are here! #200321)[1], NFT (451086766872377986/FTX EU - we are here! #200621)[1] | | |
| 04759782 | | NFT (411233413539955925/FTX EU - we are here! #201902)[1], NFT (489855573610914292/FTX EU - we are here! #201692)[1], NFT (574106167226584616/FTX EU - we are here! #201548)[1] | | |
| 04759783 | | NFT (292187118863777132/FTX EU - we are here! #200168)[1], NFT (325833636718012001/FTX EU - we are here! #200217)[1], NFT (535951647867662269/FTX EU - we are here! #200286)[1] | | |
| 04759785 | | NFT (458849850302856227/FTX EU - we are here! #202988)[1], NFT (466268083766589355/FTX EU - we are here! #202904)[1], NFT (530103761590389979/FTX EU - we are here! #202959)[1] | | |
| 04759786 | | NFT (462277012322035322/FTX EU - we are here! #201837)[1], NFT (484911982495994395/FTX EU - we are here! #201913)[1], NFT (549550560205376089/FTX EU - we are here! #201938)[1] | | |
| 04759787 | | NFT (320550588413145703/FTX EU - we are here! #200732)[1], NFT (346472627612225036/FTX EU - we are here! #200648)[1], NFT (521101090479180376/FTX EU - we are here! #200710)[1] | | |
| 04759790 | | NFT (368950092993842340/FTX EU - we are here! #200335)[1], NFT (368985004284949596/FTX EU - we are here! #200494)[1], NFT (510023810882684297/FTX EU - we are here! #200402)[1] | Yes | |
| 04759792 | | NFT (340805363753372250/FTX EU - we are here! #200221)[1], NFT (461321698763352367/FTX EU - we are here! #200593)[1], NFT (517929373713548007/FTX EU - we are here! #200385)[1] | | |
| 04759793 | | NFT (292033894861158832/FTX EU - we are here! #200729)[1], NFT (320205090521397928/FTX EU - we are here! #200809)[1], NFT (351581184700669555/FTX EU - we are here! #200773)[1] | | |
| 04759794 | | NFT (294668439215329325/FTX EU - we are here! #200336)[1], NFT (308910845663250054/FTX EU - we are here! #200959)[1], NFT (514852587989279724/FTX EU - we are here! #201132)[1] | | |
| 04759795 | | NFT (348957368682228805/FTX EU - we are here! #200872)[1], NFT (400772987961051655/FTX EU - we are here! #200488)[1], NFT (425573678981716825/FTX EU - we are here! #200267)[1] | | |
| 04759796 | | NFT (424749027906023342/FTX EU - we are here! #200481)[1], NFT (432103502378098481/FTX EU - we are here! #200342)[1], NFT (575080160852073126/FTX EU - we are here! #200559)[1] | | |
| 04759797 | | NFT (291171898318712739/FTX EU - we are here! #201439)[1], NFT (384990595376033912/FTX EU - we are here! #201538)[1], NFT (412021736514495192/FTX EU - we are here! #201493)[1] | | |
| 04759800 | | NFT (419697273182269637/FTX EU - we are here! #200857)[1] | | |
| 04759803 | | NFT (328289118827479317/FTX EU - we are here! #201950)[1], NFT (403853520641033061/FTX EU - we are here! #202000)[1], NFT (523290975278172226/FTX EU - we are here! #201971)[1] | | |
| 04759804 | | NFT (307069029491139160/FTX EU - we are here! #202630)[1], NFT (361526538914825553/FTX EU - we are here! #202738)[1], NFT (417483605461406592/FTX EU - we are here! #201735)[1] | | |
| 04759805 | | NFT (409514476693926058/FTX EU - we are here! #200786)[1], NFT (493287617179687699/FTX EU - we are here! #200979)[1], NFT (541144854996343136/FTX EU - we are here! #201107)[1] | | |
| 04759806 | | NFT (308443258242326000/FTX EU - we are here! #200448)[1], NFT (381405085541535029/FTX EU - we are here! #200515)[1], NFT (440888836965189321/FTX EU - we are here! #200291)[1] | | |
| 04759809 | | NFT (393844423592150020/FTX EU - we are here! #203592)[1], NFT (444321993695081556/FTX EU - we are here! #203404)[1], NFT (498801987075957886/FTX EU - we are here! #202806)[1] | | |
| 04759810 | | NFT (370515467373512315/FTX EU - we are here! #200937)[1], NFT (451606059382355041/FTX EU - we are here! #201108)[1], NFT (565160232218137831/FTX EU - we are here! #200388)[1] | | |
| 04759811 | | NFT (300341488875663623/FTX EU - we are here! #200520)[1], NFT (304238882165282194/FTX EU - we are here! #200376)[1], NFT (407953921655549973/FTX EU - we are here! #200428)[1] | | |
| 04759818 | | NFT (455252421174445579/FTX EU - we are here! #200272)[1], NFT (460449697153857776/FTX EU - we are here! #200278)[1], NFT (514950989564532417/FTX EU - we are here! #200254)[1] | | |
| 04759819 | | NFT (290182002817098309/FTX EU - we are here! #201537)[1], NFT (344747056564589448/FTX EU - we are here! #201431)[1], NFT (443158537849243363/FTX EU - we are here! #201500)[1] | | |
| 04759821 | | NFT (325253308365525116/FTX EU - we are here! #202935)[1], NFT (381169730447379870/FTX EU - we are here! #203012)[1], NFT (413669326642378311/FTX EU - we are here! #202739)[1] | | |
| 04759822 | | NFT (407129094507452391/FTX EU - we are here! #232553)[1], NFT (459840777856116852/FTX EU - we are here! #232447)[1], NFT (533044343834727729/FTX EU - we are here! #232562)[1] | | |
| 04759823 | | NFT (317573093793799343/FTX EU - we are here! #201075)[1], NFT (327947956223935179/FTX EU - we are here! #201011)[1], NFT (442323030009349266/FTX EU - we are here! #200846)[1] | | |
| 04759824 | | NFT (301647806877168957/FTX EU - we are here! #200891)[1], NFT (535167595429439329/FTX EU - we are here! #201043)[1], NFT (539662229842271569/FTX EU - we are here! #200954)[1] | | |
| 04759826 | | NFT (523540092199010870/FTX EU - we are here! #224872)[1] | | |
| 04759829 | | NFT (385602831484479007/FTX EU - we are here! #202870)[1], NFT (481857088087816449/FTX EU - we are here! #202852)[1], NFT (568808492720632441/FTX EU - we are here! #201259)[1] | | |
| 04759830 | | NFT (289991862138617420/FTX EU - we are here! #200725)[1], NFT (344331681109837813/FTX EU - we are here! #200814)[1], NFT (533061361669386213/FTX EU - we are here! #200768)[1], TRX[.000788], USD[0.01], USDT[0] | | |
| 04759831 | | NFT (295852917765602178/FTX EU - we are here! #201879)[1], NFT (417421155078008523/FTX EU - we are here! #200687)[1], NFT (519463460078993949/FTX EU - we are here! #200771)[1] | | |
| 04759832 | | NFT (319695232910870125/FTX EU - we are here! #200580)[1], NFT (469659033403294376/FTX EU - we are here! #200627)[1], NFT (535490955040623173/FTX EU - we are here! #200528)[1] | | |
| 04759836 | | NFT (462652485552111481/FTX EU - we are here! #200671)[1], NFT (485042213473701591/FTX EU - we are here! #200598)[1], NFT (531704798979219391/FTX EU - we are here! #200387)[1] | | |
| 04759838 | | NFT (405220574474779096/FTX EU - we are here! #202200)[1], NFT (462256283439067476/FTX EU - we are here! #202207)[1], NFT (495274181425816687/FTX EU - we are here! #202163)[1] | | |
| 04759839 | | NFT (326735019237892566/FTX EU - we are here! #202763)[1], NFT (437924401990771342/FTX EU - we are here! #202591)[1], NFT (439629048058247543/FTX EU - we are here! #202479)[1] | | |
| 04759840 | | NFT (355035196007384401/FTX EU - we are here! #201222)[1], NFT (485110926786352601/FTX EU - we are here! #201290)[1], NFT (531541550527835003/FTX EU - we are here! #201262)[1] | | |
| 04759841 | | NFT (325417948543660504/FTX EU - we are here! #200407)[1], NFT (394318407377538398/FTX EU - we are here! #200427)[1], NFT (515847801096298667/FTX EU - we are here! #200372)[1] | | |
| 04759843 | | NFT (357439824148461760/FTX EU - we are here! #201828)[1], NFT (385963517218381840/FTX EU - we are here! #201391)[1], NFT (431324822832213275/FTX EU - we are here! #201734)[1] | | |
| 04759850 | | NFT (457066860764168864/FTX EU - we are here! #205483)[1], NFT (516443513140446108/FTX EU - we are here! #221780)[1], NFT (572420033881154397/FTX EU - we are here! #221739)[1] | | |
| 04759853 | | NFT (438129792741645585/FTX EU - we are here! #201575)[1], NFT (520686692786499145/FTX EU - we are here! #201172)[1] | | |
| 04759854 | | NFT (291955407845314481/FTX EU - we are here! #201275)[1], NFT (322431817720361172/FTX EU - we are here! #201661)[1], NFT (371618278782163255/FTX EU - we are here! #201848)[1] | | |
| 04759855 | | NFT (322609585306550540/FTX EU - we are here! #200659)[1], NFT (338327372985029677/FTX EU - we are here! #200687)[1], NFT (422541806729031148/FTX EU - we are here! #200619)[1] | | |
| 04759857 | | NFT (469962573800201976/FTX EU - we are here! #200445)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759860 | | NFT (339599535803860017/FTX EU - we are here! #200563)[1], NFT (460082351452010312/FTX EU - we are here! #200396)[1], NFT (555370393092687686/FTX EU - we are here! #200540)[1] | | |
| 04759862 | | NFT (488657322278567222/FTX EU - we are here! #204934)[1], NFT (522680732850261884/FTX EU - we are here! #204644)[1], NFT (544438131857177159/FTX EU - we are here! #200441)[1] | | |
| 04759863 | | NFT (334318249946991914/FTX EU - we are here! #200912)[1], NFT (433906576630651989/FTX EU - we are here! #200536)[1], NFT (506011927901375846/FTX EU - we are here! #200820)[1] | | |
| 04759864 | | NFT (375256029029137002/FTX EU - we are here! #204178)[1], NFT (434427373378975585/FTX EU - we are here! #204230)[1], NFT (481562000832262769/FTX EU - we are here! #204135)[1] | | |
| 04759865 | | NFT (321073622962137842/FTX EU - we are here! #201062)[1], NFT (460529168449263309/FTX EU - we are here! #201034)[1], NFT (555303401654240567/FTX EU - we are here! #201085)[1] | | |
| 04759867 | | NFT (328384868372297421/FTX EU - we are here! #201101)[1], NFT (469254898917057125/FTX EU - we are here! #201137)[1], NFT (491149643330299953/FTX EU - we are here! #201048)[1] | | |
| 04759868 | | NFT (364893350673986674/FTX EU - we are here! #202243)[1], NFT (400940964262001495/FTX EU - we are here! #202322)[1], NFT (529817404882331712/FTX EU - we are here! #202480)[1] | | |
| 04759869 | | NFT (537225462468889764/FTX EU - we are here! #200538)[1] | | |
| 04759870 | | NFT (445925891560094194/FTX EU - we are here! #200812)[1], NFT (451409216724706186/FTX EU - we are here! #200838)[1], NFT (544481049670352870/FTX EU - we are here! #200675)[1] | | |
| 04759871 | | NFT (439457357320776427/FTX EU - we are here! #201006)[1], NFT (537877745826122416/FTX EU - we are here! #200931)[1], NFT (572021735488862139/FTX EU - we are here! #200871)[1] | | |
| 04759872 | | NFT (416158696687325044/FTX EU - we are here! #201184)[1], NFT (482122469280578464/FTX EU - we are here! #201106)[1], NFT (485640144129503511/FTX EU - we are here! #201357)[1] | | |
| 04759873 | | NFT (317115000732280037/FTX EU - we are here! #201100)[1], NFT (327255906798352066/FTX EU - we are here! #200981)[1], NFT (366804166052616104/FTX EU - we are here! #201150)[1] | | |
| 04759874 | | NFT (327960538989176827/FTX EU - we are here! #201219)[1], NFT (336280672920116426/FTX EU - we are here! #201113)[1], NFT (461529077920534417/FTX EU - we are here! #201283)[1] | | |
| 04759878 | | NFT (322917011706332742/FTX EU - we are here! #201111)[1], NFT (520125808456629642/FTX EU - we are here! #201051)[1], NFT (532194904578926660/FTX EU - we are here! #201149)[1] | | |
| 04759883 | | NFT (397684202826953294/FTX EU - we are here! #200946)[1] | | |
| 04759886 | | NFT (479299377972902148/FTX EU - we are here! #200969)[1] | | |
| 04759887 | | BNB[0.00000891], ETH[0], NEAR[.00000007], NFT (340656062826945312/FTX EU - we are here! #206734)[1], NFT (366600173923670646/Mystery Box)[1], NFT (485723751548922149/FTX EU - we are here! #200657)[1], SOL[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 04759888 | | NFT (367307735397764661/FTX EU - we are here! #200718)[1], NFT (546864570101739740/FTX EU - we are here! #200621)[1], NFT (549807923768707576/FTX EU - we are here! #200745)[1] | | |
| 04759890 | | NFT (430146855131921082/FTX EU - we are here! #200602)[1], NFT (475201593172544863/FTX EU - we are here! #201093)[1], NFT (574390108716958569/FTX EU - we are here! #202129)[1] | | |
| 04759892 | | NFT (422303371921676853/FTX EU - we are here! #202482)[1], NFT (463810296176647721/FTX EU - we are here! #202532)[1] | | |
| 04759893 | | NFT (362459526990081392/FTX EU - we are here! #200562)[1], NFT (410916144268157539/FTX EU - we are here! #200560)[1], NFT (555861518926614264/FTX EU - we are here! #200556)[1] | | |
| 04759895 | | NFT (516222027034990354/FTX EU - we are here! #204076)[1] | | |
| 04759896 | | NFT (371926806051172530/FTX EU - we are here! #201118)[1], NFT (421070635115005334/FTX EU - we are here! #201053)[1], NFT (432776649506043380/FTX EU - we are here! #201096)[1] | | |
| 04759898 | | NFT (289546621593790148/FTX EU - we are here! #201640)[1], NFT (350142507687772205/FTX EU - we are here! #201007)[1], NFT (390567600069187324/FTX EU - we are here! #201416)[1] | | |
| 04759900 | | NFT (389935401216909705/FTX EU - we are here! #206651)[1], NFT (421532285990550018/FTX EU - we are here! #200621)[1], NFT (482384385940152040/FTX EU - we are here! #206640)[1] | | |
| 04759902 | | NFT (324393506716400916/FTX EU - we are here! #201587)[1], NFT (335101775613418478/FTX EU - we are here! #201532)[1], NFT (374414384482205178/FTX EU - we are here! #201622)[1] | | |
| 04759905 | | NFT (291114938434044277/FTX EU - we are here! #200630)[1], NFT (362606091373370371/FTX EU - we are here! #200638)[1], NFT (517587812894179174/FTX EU - we are here! #200614)[1] | | |
| 04759906 | | AKRO[1], BTC[.0000583], NFT (439423988134818248/FTX EU - we are here! #200963)[1], NFT (480313125112667546/FTX EU - we are here! #201103)[1], NFT (549701049292899723/FTX EU - we are here! #200702)[1], USD[0.09] | Yes | |
| 04759907 | | NFT (401523264954800635/FTX EU - we are here! #205167)[1], NFT (509868042757484653/FTX EU - we are here! #205205)[1], NFT (520752909378099034/FTX EU - we are here! #205138)[1] | | |
| 04759908 | | NFT (420159879088196195/FTX EU - we are here! #203386)[1], NFT (463239450751209263/FTX EU - we are here! #203686)[1], NFT (544504187116276620/FTX EU - we are here! #203572)[1] | Yes | |
| 04759912 | | NFT (370788762366536421/FTX EU - we are here! #200973)[1], NFT (434290526706842498/FTX EU - we are here! #200926)[1], NFT (537674194880705991/FTX EU - we are here! #201023)[1] | | |
| 04759913 | | NFT (429023185980120044/FTX EU - we are here! #200664)[1], NFT (501650068557202367/FTX EU - we are here! #200753)[1], NFT (570738105919477062/FTX EU - we are here! #200712)[1] | | |
| 04759916 | | NFT (299683167492218733/FTX EU - we are here! #200900)[1], NFT (528838351877013157/FTX EU - we are here! #200942)[1], NFT (567367229331552309/FTX EU - we are here! #200968)[1] | | |
| 04759917 | | NFT (361653311893844481/FTX EU - we are here! #201214)[1], NFT (363875274481716630/FTX EU - we are here! #201141)[1], NFT (523052338957264752/FTX EU - we are here! #201230)[1] | | |
| 04759918 | | NFT (357916323546237620/FTX EU - we are here! #201074)[1], NFT (408860830320441876/FTX EU - we are here! #201121)[1], NFT (536846624902786473/FTX EU - we are here! #201016)[1] | | |
| 04759920 | | NFT (351437212870014174/FTX EU - we are here! #201086)[1], NFT (437973352498145685/FTX EU - we are here! #201227)[1], NFT (499054987648060675/FTX EU - we are here! #201338)[1] | | |
| 04759922 | | NFT (475867690229837526/FTX EU - we are here! #201564)[1] | | |
| 04759923 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.0015541, USD[-0.02], USDT[0.02621423], YFI-PERP[0] | | |
| 04759925 | | NFT (335603964264583083/FTX EU - we are here! #202157)[1], NFT (408889588506088999/FTX EU - we are here! #202061)[1], NFT (451399142450309926/FTX EU - we are here! #202145)[1] | | |
| 04759926 | | NFT (346471252963627162/FTX EU - we are here! #204058)[1], NFT (353219333630197501/FTX EU - we are here! #204164)[1], NFT (474122099363843376/FTX EU - we are here! #204138)[1] | | |
| 04759927 | | NFT (371972105028876783/FTX EU - we are here! #201222)[1], NFT (418936696359170246/FTX EU - we are here! #201129)[1], NFT (542380781177143288/FTX EU - we are here! #200969)[1] | | |
| 04759928 | | ALGO[0], BNB[0], DOGE[0], MATIC[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 04759930 | | NFT (494245185363205935/FTX EU - we are here! #201491)[1] | | |
| 04759931 | | NFT (378782649990689190/FTX EU - we are here! #201438)[1], NFT (448534555001256356/FTX EU - we are here! #201569)[1], NFT (560375171117062466/FTX EU - we are here! #201510)[1] | | |
| 04759932 | | NFT (329084740732253796/FTX EU - we are here! #201097)[1], NFT (399265487985201287/FTX EU - we are here! #201042)[1], NFT (421964586134607318/FTX EU - we are here! #201126)[1] | | |
| 04759934 | | NFT (385257160175614112/FTX EU - we are here! #225414)[1], NFT (568573636618792746/FTX EU - we are here! #201398)[1], USD[0.18] | | |
| 04759935 | | NFT (318280772131701512/FTX EU - we are here! #201760)[1], NFT (357879423576393805/FTX EU - we are here! #201566)[1], NFT (386477061832490130/FTX EU - we are here! #201669)[1] | | |
| 04759936 | | NFT (327302223621205518/FTX EU - we are here! #201071)[1], NFT (370972623930464005/FTX EU - we are here! #201523)[1], NFT (477977464171293192/FTX EU - we are here! #201451)[1] | | |
| 04759937 | | NFT (266042139707834730/FTX EU - we are here! #201380)[1], NFT (439233953378712189/FTX EU - we are here! #201242)[1], NFT (563547070425803714/FTX EU - we are here! #201461)[1] | | |
| 04759938 | | NFT (295665648346351306/FTX EU - we are here! #204035)[1], NFT (346134576146253693/FTX EU - we are here! #204010)[1], NFT (462252545411090158/FTX EU - we are here! #203837)[1] | | |
| 04759939 | | NFT (425972252301560370/FTX EU - we are here! #200721)[1] | | |
| 04759941 | | NFT (410529581217944699/FTX EU - we are here! #200678)[1], NFT (499708652496366964/FTX EU - we are here! #200686)[1], NFT (569943715969471715/FTX EU - we are here! #200689)[1] | | |
| 04759942 | | NFT (320990566196958305/FTX EU - we are here! #204592)[1], NFT (367588101682987173/FTX EU - we are here! #204700)[1], NFT (453864735449948112/FTX EU - we are here! #204832)[1] | | |
| 04759944 | | NFT (294643222968113296/FTX EU - we are here! #200801)[1] | | |
| 04759947 | | NFT (333093674994387274/FTX EU - we are here! #228336)[1], NFT (351989592796871070/FTX EU - we are here! #228311)[1], NFT (570380259588133634/FTX EU - we are here! #228153)[1] | | |
| 04759951 | | NFT (300033427850406346/FTX EU - we are here! #201015)[1], NFT (421270645574211653/FTX EU - we are here! #201072)[1], NFT (506661532016804949/FTX EU - we are here! #201052)[1] | | |
| 04759954 | | NFT (311351757366687696/FTX EU - we are here! #202960)[1], NFT (360263654982341059/FTX EU - we are here! #202797)[1], NFT (449063577334719460/FTX EU - we are here! #202562)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759955 | | NFT (364896116295084442/FTX EU - we are here! [201215])[1], NFT (409976518535420170/FTX EU - we are here! [201162])[1] | | |
| 04759957 | | NFT (443931315271439255/FTX EU - we are here! [200914])[1] | | |
| 04759961 | | NFT (305827358982301649/FTX EU - we are here! [202610])[1], NFT (462159056657721445/FTX EU - we are here! [202440])[1], NFT (515878172482030836/FTX EU - we are here! [202536])[1] | | |
| 04759963 | | NFT (441171585996601688/FTX EU - we are here! [201122])[1], NFT (478107377038978059/FTX EU - we are here! [201206])[1], NFT (506875644382540708/FTX EU - we are here! [201185])[1] | | |
| 04759964 | | NFT (296412457811537478/FTX EU - we are here! [201376])[1], NFT (332842958991142423/FTX EU - we are here! [200961])[1], NFT (517749144533964908/FTX EU - we are here! [201378])[1] | | |
| 04759966 | | BAO[1], BTC[.00015611], DENT[1], ETH[.48410929], ETHW[.48397669], RSR[1], SOL[2.43372499], USD[70.00] | Yes | |
| 04759968 | | NFT (340786245222938341/FTX EU - we are here! [200823])[1], NFT (507831186251708191/FTX EU - we are here! [200861])[1], NFT (547375324002635374/FTX EU - we are here! [200884])[1] | | |
| 04759969 | | NFT (363386545701881763/FTX EU - we are here! [201049])[1], NFT (486162752146737922/FTX EU - we are here! [201128])[1], NFT (527453227855742157/FTX EU - we are here! [201080])[1] | | |
| 04759970 | | NFT (300566710478787514/FTX EU - we are here! [201083])[1], NFT (547556115521017806/FTX EU - we are here! [201408])[1], NFT (568184995226599726/FTX EU - we are here! [201271])[1] | | |
| 04759972 | | NFT (343739779232063207/FTX EU - we are here! [200854])[1], NFT (349948788794574387/FTX EU - we are here! [200914])[1], NFT (369104040558019160/FTX EU - we are here! [200833])[1] | | |
| 04759973 | | NFT (360875829377845033/FTX EU - we are here! [201623])[1], NFT (433086417792762478/FTX EU - we are here! [201492])[1], NFT (556240096361632708/FTX EU - we are here! [201524])[1] | | |
| 04759975 | | DENT[1], NFT (309556807281474947/FTX EU - we are here! [201486])[1], NFT (403583472807225638/FTX EU - we are here! [201451])[1], NFT (517480206716259143/FTX EU - we are here! [201473])[1], USD[0.00] | | |
| 04759976 | | NFT (383038938304564302/FTX EU - we are here! [201187])[1], NFT (387670362712846698/FTX EU - we are here! [201324])[1], NFT (478170168157810081/FTX EU - we are here! [201024])[1] | | |
| 04759977 | | NFT (308779445912641050/FTX EU - we are here! [203136])[1], NFT (335131477495261371/FTX EU - we are here! [203085])[1], NFT (502215772286795197/FTX EU - we are here! [201110])[1] | | |
| 04759978 | | NFT (333809269474647856/FTX EU - we are here! [201346])[1], NFT (559445669430480484/FTX EU - we are here! [201177])[1] | | |
| 04759979 | | NFT (345292642450557155/FTX EU - we are here! [201412])[1], NFT (368561685726059127/FTX EU - we are here! [201668])[1], NFT (544311297381186960/FTX EU - we are here! [201609])[1] | | |
| 04759980 | | NFT (293746496319755216/FTX EU - we are here! [201127])[1], NFT (331222446889516202/FTX EU - we are here! [201209])[1], NFT (350136356171542119/FTX EU - we are here! [201050])[1] | | |
| 04759981 | | NFT (369497545121681245/FTX EU - we are here! [202304])[1], NFT (411160977820080203/FTX EU - we are here! [202382])[1], NFT (464574035471743577/FTX EU - we are here! [202360])[1] | | |
| 04759985 | | NFT (380486841828653889/FTX EU - we are here! [228885])[1], NFT (439545203390106430/FTX EU - we are here! [228948])[1] | | |
| 04759988 | | NFT (340986265470302939/FTX EU - we are here! [201442])[1], NFT (359106562482915480/FTX EU - we are here! [201409])[1], NFT (389652996689192293/FTX EU - we are here! [201373])[1] | | |
| 04759989 | | NFT (397324509553457068/FTX EU - we are here! [200909])[1] | | |
| 04759994 | | NFT (381215075775951958/FTX EU - we are here! [201758])[1], NFT (420263239655399247/FTX EU - we are here! [201462])[1], NFT (440620343838746797/FTX EU - we are here! [201873])[1], SOL[.00001435], SOL-PERP[0], TRX[.00077], USD[0.01], USDT[0.00310629] | | |
| 04759999 | | NFT (314929503792037199/FTX EU - we are here! [201040])[1], NFT (356759814371327636/FTX EU - we are here! [201940])[1], NFT (528407768281113191/FTX EU - we are here! [201468])[1] | | |
| 04760006 | | NFT (340166800224384574/FTX EU - we are here! [201066])[1], NFT (429600354272197120/FTX EU - we are here! [201118])[1], NFT (453956397421735912/FTX EU - we are here! [201153])[1] | | |
| 04760007 | | NFT (489055061218646097/FTX EU - we are here! [202453])[1] | | |
| 04760011 | | NFT (311916107334148616/FTX EU - we are here! [201733])[1], NFT (437029193757868850/FTX EU - we are here! [201550])[1], NFT (476654824849547224/FTX EU - we are here! [201775])[1] | | |
| 04760013 | | NFT (395044954961199585/FTX EU - we are here! [201075])[1], NFT (482897590574803135/FTX EU - we are here! [201045])[1], NFT (575151381133993952/FTX EU - we are here! [201117])[1] | | |
| 04760015 | | NFT (420002246350011045/FTX EU - we are here! [201530])[1], NFT (516234047179431591/FTX EU - we are here! [201838])[1] | | |
| 04760017 | | NFT (304195200997607477/FTX EU - we are here! [201414])[1], NFT (478311045468224974/FTX EU - we are here! [201196])[1], NFT (506979551428754674/FTX EU - we are here! [201371])[1] | | |
| 04760018 | | NFT (475667095247073369/FTX EU - we are here! [200972])[1], NFT (509941447723873433/FTX EU - we are here! [207427])[1], NFT (576301757827305831/FTX EU - we are here! [207380])[1] | | |
| 04760025 | | BTC[0], ETH-PERP[0], USD[0.40], USDT[29.61516486] | | |
| 04760029 | | NFT (393023832896105821/FTX EU - we are here! [201382])[1], NFT (499613825459016572/FTX EU - we are here! [202110])[1] | | |
| 04760030 | | NFT (413075634191618782/FTX EU - we are here! [201273])[1], NFT (427513102173531196/FTX EU - we are here! [201361])[1], NFT (536320899934460752/FTX EU - we are here! [201189])[1] | | |
| 04760032 | | NFT (331826255891989509/FTX EU - we are here! [201930])[1], NFT (406599907879647514/The Hill by FTX #24617)[1], NFT (541787175369406671/FTX Crypto Cup 2022 Key #12815)[1], NFT (563984044672993002/FTX EU - we are here! [201483])[1], NFT (567914084735051817/FTX EU - we are here! [201073])[1] | | |
| 04760033 | | NFT (363504568699537423/FTX EU - we are here! [202459])[1], NFT (394048912360247831/FTX EU - we are here! [202487])[1], NFT (403209439187944383/FTX EU - we are here! [202432])[1] | | |
| 04760034 | | NFT (327215510885230584/FTX EU - we are here! [203933])[1], NFT (387822239773382901/FTX EU - we are here! [204026])[1], NFT (471192369254518715/FTX EU - we are here! [203975])[1] | | |
| 04760035 | | EXCHBEAR[106204.49194841], NFT (356193572221419497/FTX EU - we are here! [201350])[1], NFT (455291752914691506/FTX EU - we are here! [201402])[1], NFT (536964101324948208/FTX EU - we are here! [201386])[1], TRX[.000778], USD[0.05], USDT[0] | | |
| 04760036 | | NFT (452489282310860547/FTX EU - we are here! [202215])[1], NFT (530700446120406583/FTX EU - we are here! [202515])[1], NFT (564173500835648210/FTX EU - we are here! [202468])[1] | | |
| 04760037 | | NFT (341493059319081971/FTX EU - we are here! [202072])[1], NFT (370500833737406816/FTX EU - we are here! [201980])[1] | | |
| 04760038 | | NFT (380580471156259136/FTX EU - we are here! [203022])[1], NFT (384547864619205622/FTX EU - we are here! [202980])[1], NFT (439764045542469738/FTX EU - we are here! [203056])[1] | | |
| 04760040 | | NFT (307779577916657192/FTX EU - we are here! [201327])[1], NFT (330456620741088733/FTX EU - we are here! [201091])[1], NFT (449499254937639974/FTX EU - we are here! [201280])[1] | | |
| 04760041 | | NFT (360218138178276734/FTX EU - we are here! [202810])[1], NFT (366163873325228896/FTX EU - we are here! [202608])[1], NFT (553637073649707057/FTX EU - we are here! [202317])[1] | | |
| 04760042 | | NFT (492674643403433068/FTX EU - we are here! [203527])[1], NFT (558727616087893016/FTX EU - we are here! [203137])[1] | | |
| 04760043 | | NFT (316120490892499067/FTX EU - we are here! [201404])[1], NFT (447470612444251571/FTX EU - we are here! [201801])[1], NFT (557558773884828328/FTX EU - we are here! [201942])[1] | | |
| 04760044 | | NFT (423485767632124900/FTX EU - we are here! [201311])[1], NFT (521999396771257876/FTX EU - we are here! [204060])[1], NFT (529257865538868637/FTX EU - we are here! [202422])[1] | | |
| 04760046 | | NFT (454275517142893781/FTX EU - we are here! [203347])[1], NFT (495336856290958583/FTX EU - we are here! [204337])[1], NFT (529067401563644527/FTX EU - we are here! [204398])[1] | | |
| 04760047 | | NFT (450827474084916109/FTX EU - we are here! [201470])[1], NFT (502283436232454392/FTX EU - we are here! [201430])[1] | | |
| 04760050 | | NFT (320782884170100525/FTX EU - we are here! [201325])[1], NFT (434834051765814651/FTX EU - we are here! [201357])[1], NFT (471817781394442482/FTX EU - we are here! [201278])[1] | | |
| 04760051 | | NFT (288807653792393177/FTX EU - we are here! [202107])[1], NFT (394514642845291371/FTX EU - we are here! [202142])[1], NFT (411952629497164797/FTX EU - we are here! [202041])[1] | | |
| 04760053 | | NFT (315612373517390639/FTX EU - we are here! [201495])[1], NFT (389275621227157753/FTX EU - we are here! [201466])[1], NFT (520326546821071472/FTX EU - we are here! [201536])[1] | | |
| 04760055 | | NFT (417597095703142762/FTX EU - we are here! [201695])[1], NFT (489521680948066367/FTX EU - we are here! [201403])[1], NFT (570449700536970072/FTX EU - we are here! [201647])[1] | | |
| 04760057 | | NFT (329596152101727926/FTX EU - we are here! [201953])[1], NFT (373106942813579953/FTX EU - we are here! [201884])[1], NFT (487260976843323261/FTX EU - we are here! [201829])[1] | | |
| 04760058 | | NFT (373778986926326064/FTX EU - we are here! [201886])[1], NFT (422694937514304598/FTX EU - we are here! [201663])[1], NFT (479570113276484447/FTX EU - we are here! [201529])[1] | | |
| 04760059 | | NFT (300688582045088336/FTX EU - we are here! [201116])[1], NFT (531246172037962874/FTX EU - we are here! [201531])[1], NFT (535937963406392457/FTX EU - we are here! [201156])[1] | | |
| 04760060 | | NFT (408455279499132356/FTX EU - we are here! [202176])[1] | | |
| 04760062 | | NFT (361758382353163169/FTX EU - we are here! [212478])[1], NFT (363882402627708338/FTX EU - we are here! [212411])[1], NFT (367230553810774822/FTX EU - we are here! [212389])[1] | Yes | |
| 04760065 | | NFT (292347846019382923/FTX EU - we are here! [201931])[1], NFT (384620859391824889/FTX EU - we are here! [202007])[1], NFT (485976486262596033/FTX EU - we are here! [201437])[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760072 | | NFT (38313920694289077§/FTX EU - we are here! #201469)[1], NFT (45712653456568848?/FTX EU - we are here! #201372)[1], NFT (55096962935148411 0/FTX EU - we are here! #201175)[1] | | |
| 04760073 | | NFT (28997681645751212 4/FTX EU - we are here! #201274)[1], NFT (4967928805368198060/FTX EU - we are here! #201460)[1], NFT (50076709183526456/FTX EU - we are here! #201497)[1] | | |
| 04760074 | | NFT (38005143119798555 4/FTX EU - we are here! #201419)[1], NFT (4286550168232057 26/FTX EU - we are here! #201366)[1], NFT (52878324381548483 1/FTX EU - we are here! #201401)[1] | | |
| 04760077 | | NFT (36656191020576678 0/FTX EU - we are here! #201910)[1], NFT (4401944038166545 54/FTX EU - we are here! #202054)[1], NFT (4980925766189729 76/FTX EU - we are here! #201788)[1] | | |
| 04760078 | | NFT (42563988701541695 8/FTX EU - we are here! #202477)[1], NFT (4794201648141115 08/FTX EU - we are here! #202663)[1], NFT (5392399722902884 65/FTX EU - we are here! #202624)[1] | Yes | |
| 04760079 | | NFT (4662027393715699 15/FTX EU - we are here! #201645)[1], NFT (5290965266744320 56/FTX EU - we are here! #201611)[1], NFT (5563268890800527 09/FTX EU - we are here! #201677)[1] | | |
| 04760082 | | NFT (3553820031506932 95/FTX EU - we are here! #202295)[1], NFT (4252067664552814 07/FTX EU - we are here! #202323)[1], NFT (4724825934996459 72/FTX EU - we are here! #202259)[1] | | |
| 04760083 | | NFT (2925638098847249 80/FTX EU - we are here! #216983)[1], NFT (3959723567183381 78/FTX EU - we are here! #216901)[1], NFT (5676144346745349 26/FTX EU - we are here! #216944)[1] | | |
| 04760084 | | NFT (3873052256041491 38/FTX EU - we are here! #201572)[1], NFT (4407313194527763 74/FTX EU - we are here! #201435)[1], NFT (5357045300097933 31/FTX EU - we are here! #201395)[1] | | |
| 04760091 | | NFT (3457236281473966 22/FTX EU - we are here! #201542)[1], NFT (4000873486098612 85/FTX EU - we are here! #201515)[1], NFT (5465915476592484 88/FTX EU - we are here! #201472)[1] | | |
| 04760092 | | NFT (3735196925943772 71/FTX EU - we are here! #201684)[1], NFT (4734704301151343 76/FTX EU - we are here! #201291)[1], NFT (5261479740197552 43/FTX EU - we are here! #201634)[1] | | |
| 04760095 | | NFT (4966866191974284 93/FTX EU - we are here! #201698)[1], NFT (5002605893510522 89/FTX EU - we are here! #201656)[1], NFT (5641952493048471 7/FTX EU - we are here! #201604)[1] | | |
| 04760096 | | NFT (3866551196565618 76/FTX EU - we are here! #205261)[1], NFT (3901211942887023 61/FTX EU - we are here! #205285)[1], NFT (4565250524283464 56/FTX EU - we are here! #205345)[1] | | |
| 04760098 | | NFT (3400802079220687 79/FTX EU - we are here! #201729)[1], NFT (4460441862435958 67/FTX EU - we are here! #201900)[1], NFT (4770287227279081 44/FTX EU - we are here! #201978)[1] | | |
| 04760099 | | NFT (3291296324973033 04/FTX EU - we are here! #201480)[1], NFT (3304441402777858 10/FTX EU - we are here! #201683)[1], NFT (4547853225815763 98/FTX EU - we are here! #201660)[1] | | |
| 04760101 | | NFT (4225560319781113 69/FTX EU - we are here! #201190)[1], NFT (4351952322785273 1/FTX EU - we are here! #201206)[1], NFT (4357465475666605 46/FTX EU - we are here! #201209)[1] | | |
| 04760102 | | NFT (4131492422746396 08/FTX EU - we are here! #201642)[1], NFT (4159165522489582 84/FTX EU - we are here! #202039)[1], NFT (4925179044120662 21/FTX EU - we are here! #201982)[1] | Yes | |
| 04760103 | | NFT (4950055677520350 34/FTX EU - we are here! #204285)[1], NFT (5192789145471452 09/FTX EU - we are here! #204379)[1], NFT (5642257562567969 42/FTX EU - we are here! #204238)[1] | | |
| 04760107 | | NFT (3009913187468155 79/FTX EU - we are here! #202176)[1], NFT (3123972147502294 88/FTX EU - we are here! #202239)[1], NFT (4881859201173629 18/FTX EU - we are here! #202320)[1] | | |
| 04760111 | | NFT (2969527571291166 91/FTX EU - we are here! #201916)[1], NFT (4408359226655429 69/FTX EU - we are here! #201417)[1], NFT (5322133409445898 49/FTX EU - we are here! #201820)[1] | | |
| 04760114 | | NFT (3159242199337717 96/FTX EU - we are here! #202766)[1] | | |
| 04760116 | | NFT (3926446251797988 29/FTX EU - we are here! #201606)[1], NFT (4682802725196162 47/FTX EU - we are here! #201488)[1] | | |
| 04760118 | | NFT (4000396125847812 07/FTX EU - we are here! #221550)[1], NFT (5009285263994788 18/FTX EU - we are here! #221580)[1], NFT (5160257432956786 50/FTX EU - we are here! #221568)[1] | | |
| 04760119 | | NFT (5138317577228203 03/FTX EU - we are here! #207677)[1] | | |
| 04760120 | | NFT (3394012364556625 84/FTX EU - we are here! #203543)[1], NFT (3608012129929261 59/FTX EU - we are here! #203636)[1], NFT (5610905476297208 23/FTX EU - we are here! #203819)[1] | | |
| 04760124 | | NFT (3101817828746466 82/FTX EU - we are here! #201345)[1], NFT (3362499047144386 86/FTX EU - we are here! #201519)[1], NFT (5032562914778515 40/FTX EU - we are here! #201475)[1] | | |
| 04760125 | | TRX[.000066] | | |
| 04760126 | | NFT (4391784613630385 11/FTX EU - we are here! #202741)[1], NFT (4945154833276990 17/FTX EU - we are here! #204789)[1], NFT (4948788306916876 12/FTX EU - we are here! #204619)[1] | | |
| 04760127 | | NFT (3087252054636799 98/FTX EU - we are here! #201914)[1], NFT (4843564863454139 65/FTX EU - we are here! #201778)[1], NFT (5720357357744058 96/FTX EU - we are here! #202027)[1] | | |
| 04760128 | | NFT (3666296170260373 44/FTX EU - we are here! #204373)[1], NFT (4463826936517469 25/FTX EU - we are here! #203957)[1], NFT (5360887670651110 20/FTX EU - we are here! #204022)[1] | | |
| 04760131 | | NFT (3299375732126606 76/FTX EU - we are here! #203384)[1] | | |
| 04760132 | | NFT (3157493964430813 88/FTX EU - we are here! #201545)[1], NFT (3169561191835050 62/FTX EU - we are here! #201504)[1], NFT (4490784810139769 90/FTX EU - we are here! #201488)[1] | | |
| 04760136 | | NFT (3352987278150043 98/FTX EU - we are here! #205831)[1], NFT (3371967946269009 14/FTX EU - we are here! #205717)[1], NFT (3903825307032879 31/FTX EU - we are here! #205891)[1] | | |
| 04760137 | | NFT (4885515765905904 61/FTX EU - we are here! #202269)[1], NFT (4992863037334785 72/FTX EU - we are here! #202066)[1], NFT (5679326550704197 87/FTX EU - we are here! #202173)[1] | | |
| 04760138 | | NFT (2972413215460452 82/FTX EU - we are here! #201687)[1], NFT (4179373296249037 71/FTX EU - we are here! #212460)[1], NFT (4369191560106807 96/FTX EU - we are here! #201629)[1] | | |
| 04760139 | | NFT (3891095573299280 46/FTX EU - we are here! #204144)[1], NFT (4063580882826020 450/FTX EU - we are here! #204084)[1], NFT (5474697498005720 52/FTX EU - we are here! #203847)[1] | | |
| 04760140 | | NFT (3539768961759629 03/FTX EU - we are here! #201898)[1], NFT (4330662217126881 15/FTX EU - we are here! #201843)[1], NFT (5713918423343044 58/FTX EU - we are here! #201872)[1] | | |
| 04760141 | | NFT (2968201510833620 95/FTX EU - we are here! #243459)[1], NFT (3421908141005530 74/FTX EU - we are here! #202521)[1], NFT (4427459233292992 41/FTX EU - we are here! #243448)[1], NFT (5645460811829158 18/The Hill by FTX #15502)[1] | | |
| 04760142 | | NFT (3946689334897994 16/FTX EU - we are here! #201341)[1], NFT (4946277905862636 91/FTX EU - we are here! #202355)[1], NFT (5682406714817073 49/FTX EU - we are here! #201883)[1] | | |
| 04760143 | | NFT (2993352358974724 84/FTX EU - we are here! #202252)[1], NFT (3716173340961312 58/FTX EU - we are here! #202213)[1], NFT (5172446250149406 59/FTX EU - we are here! #202326)[1] | | |
| 04760144 | | NFT (3551878026719547 11/FTX EU - we are here! #202012)[1], NFT (4729409102905324 43/FTX EU - we are here! #201986)[1], NFT (5152993082175961 81/FTX EU - we are here! #201911)[1] | | |
| 04760145 | | NFT (3166423096362008 85/FTX EU - we are here! #201603)[1], NFT (3694611405639345 78/FTX EU - we are here! #201510)[1], NFT (3840503208211097 37/FTX EU - we are here! #201490)[1] | | |
| 04760147 | | NFT (3386007620626680 60/FTX EU - we are here! #204244)[1], NFT (3659080579902178 13/FTX EU - we are here! #203918)[1], NFT (5538204917844276 04/FTX EU - we are here! #204361)[1] | | |
| 04760148 | | NFT (3051092213519430 51/FTX EU - we are here! #201424)[1], NFT (4317179852323638 76/FTX EU - we are here! #201464)[1] | | |
| 04760149 | | NFT (4516702946143244 79/FTX EU - we are here! #201867)[1], NFT (4802863261782946 37/FTX EU - we are here! #201774)[1], NFT (4896438893042913 06/FTX EU - we are here! #201925)[1] | | |
| 04760150 | | NFT (3219503379311312 26/FTX EU - we are here! #201520)[1], NFT (3335721297194858 26/FTX EU - we are here! #201458)[1], NFT (3663407184018370 92/FTX EU - we are here! #201638)[1] | | |
| 04760151 | | NFT (3602046791944266 14/FTX EU - we are here! #202042)[1], NFT (4403337452514285 42/FTX EU - we are here! #201960)[1], NFT (4760388723194696 84/FTX EU - we are here! #202183)[1] | | |
| 04760153 | | NFT (3867213373347700 55/FTX EU - we are here! #202149)[1], NFT (4192921998771206 88/FTX EU - we are here! #202393)[1], NFT (5727633809554638 50/FTX EU - we are here! #202448)[1] | | |
| 04760154 | | NFT (3267052129083395 27/FTX EU - we are here! #203464)[1], NFT (5566017502554848 74/FTX EU - we are here! #203539)[1] | | |
| 04760158 | | NFT (3808692111880555 62/FTX EU - we are here! #201893)[1], NFT (5269694990032035 81/FTX EU - we are here! #201958)[1] | | |
| 04760160 | | NFT (4849018469702253 79/FTX EU - we are here! #203323)[1], NFT (5070557791765603 02/FTX EU - we are here! #202914)[1] | | |
| 04760163 | | NFT (3602833025522790 51/FTX EU - we are here! #207387)[1], NFT (3619682370440388 59/FTX EU - we are here! #207525)[1], NFT (4036611557678801 09/FTX EU - we are here! #207611)[1] | | |
| 04760164 | | NFT (3363057718330988 22/The Hill by FTX #17869)[1], NFT (5170932745101875 55/FTX Crypto Cup 2022 Key #7856)[1] | Yes | |
| 04760166 | | NFT (4165477353680857 87/FTX EU - we are here! #202974)[1], NFT (4488269229196300 18/FTX EU - we are here! #202173)[1], NFT (5309769728004469 84/FTX EU - we are here! #202307)[1] | | |
| 04760167 | | NFT (3587368748224607 07/FTX EU - we are here! #201732)[1], NFT (5372220909841839 36/FTX EU - we are here! #201588)[1] | | |
| 04760170 | | NFT (3528780027018729 83/FTX EU - we are here! #204473)[1], NFT (5603269491916172 75/FTX EU - we are here! #204335)[1], NFT (5673619292835597 69/FTX EU - we are here! #204278)[1] | | |
| 04760171 | | NFT (3280853693316343 99/FTX EU - we are here! #209408)[1], NFT (4265951700105979 74/FTX EU - we are here! #209391)[1] | | |
| 04760172 | | ETH[.02776031], ETHW[.02776031], NFT (3210407290126375 52/The Hill by FTX #15259)[1], TRX[.000001], USD[0.00], USDT[.91857032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760173 | | NFT (33052301998473729)1/FTX EU - we are here! [201722][1], NFT (37174911211798105)0/FTX EU - we are here! [201756][1], NFT (37477284670115915)0/FTX EU - we are here! [201690][1] | | |
| 04760174 | | NFT (29038129215068433)4/FTX EU - we are here! [205908][1], NFT (32998263425487099)9/FTX EU - we are here! [206123][1], NFT (39524181080515126)3/FTX EU - we are here! [206088][1] | | |
| 04760178 | | NFT (46125594922332515)8/FTX EU - we are here! [201904][1], NFT (47583557866248996)7/FTX EU - we are here! [201967][1], NFT (55244078985319968)0/FTX EU - we are here! [201940][1] | | |
| 04760182 | | NFT (40332480098628343)2/FTX EU - we are here! [201957][1], NFT (52710513295978031)9/FTX EU - we are here! [202010][1], NFT (53132940530165272)3/FTX EU - we are here! [201981][1] | | |
| 04760185 | | NFT (30928946658706654)1/FTX EU - we are here! [202052][1], NFT (32980752247740563)2/FTX EU - we are here! [201909][1], NFT (43730166439880497)8/FTX EU - we are here! [202086][1] | | |
| 04760186 | | NFT (43458291294208612)1/FTX EU - we are here! [201440][1], NFT (47116943387411418)6/FTX EU - we are here! [210153][1], NFT (50739886445564439)9/FTX EU - we are here! [210476][1] | | |
| 04760188 | | NFT (40319043681791347)4/FTX EU - we are here! [201561][1], NFT (43618070539551143)5/FTX EU - we are here! [201624][1], NFT (44665443564273109)9/FTX EU - we are here! [201487][1] | | |
| 04760189 | | NFT (40534514648854364)8/FTX EU - we are here! [201810][1], NFT (49478848143152336)4/FTX EU - we are here! [201783][1] | | |
| 04760190 | | NFT (44532955658092588)3/FTX EU - we are here! [202031][1], NFT (48152438939979341)3/FTX EU - we are here! [247324][1], NFT (48605917358865415)9/FTX EU - we are here! [201974][1] | | |
| 04760191 | | NFT (38246117029926835)3/FTX EU - we are here! [201936][1], NFT (47446936432196130)8/FTX EU - we are here! [201763][1], NFT (55959595570567848)9/FTX EU - we are here! [201875][1] | | |
| 04760192 | | NFT (34184464779714783)4/FTX EU - we are here! [202906][1], NFT (35696910984479975)7/FTX EU - we are here! [202844][1], NFT (42008146527296708)2/FTX EU - we are here! [202966][1] | Yes | |
| 04760193 | | NFT (35775989477142689)4/FTX EU - we are here! [201586][1], NFT (39750852478590976)9/FTX EU - we are here! [201555][1], NFT (39904743049050691)8/FTX EU - we are here! [201526][1] | | |
| 04760197 | | NFT (37181887873652196)4/FTX EU - we are here! [202056][1] | | |
| 04760203 | | NFT (32901123428920737)1/FTX EU - we are here! [201842][1], NFT (39389933241511458)1/FTX EU - we are here! [201866][1], NFT (45871303154695429)3/FTX EU - we are here! [201907][1] | | |
| 04760210 | | NFT (36736585294931914)2/FTX EU - we are here! [201497][1], NFT (37336633062819411)6/FTX EU - we are here! [201504][1], NFT (53628753644141170)2/FTX EU - we are here! [201503][1] | | |
| 04760212 | | BNB[0], DOGE[.1147161], ETH[0], FTT[.03578106], NFT (29319835009922788)3/FTX EU - we are here! [203248][1], NFT (55658987355294242)3/FTX EU - we are here! [202178][1], STG[0], TRX[.53600613], USD[101.37], USDT[0.00000001] | | |
| 04760221 | | NFT (42663059806790605)9/FTX EU - we are here! [201965][1] | | |
| 04760222 | | NFT (33071279068523202)2/FTX EU - we are here! [202079][1], NFT (33981291198239047)5/FTX EU - we are here! [202031][1], NFT (35265741790671277)3/FTX EU - we are here! [201997][1] | | |
| 04760223 | | NFT (32487921238828277)7/FTX EU - we are here! [203124][1], NFT (33046647674782797)5/FTX EU - we are here! [202784][1], NFT (43655004441096441)4/FTX EU - we are here! [203246][1] | | |
| 04760224 | | NFT (29865331966992043)/FTX EU - we are here! [202228][1], NFT (40768670944538104)0/FTX EU - we are here! [202721][1], NFT (52462563813192803)2/FTX EU - we are here! [202528][1] | | |
| 04760227 | | NFT (42768121856022794)6/FTX EU - we are here! [202060][1], NFT (44354659037925055)9/FTX EU - we are here! [201721][1], NFT (44528868278898821)1/FTX EU - we are here! [202633][1], USD[0.00] | | |
| 04760229 | | NFT (35309983380103541)6/FTX EU - we are here! [202088][1], NFT (48150507972326725)6/FTX EU - we are here! [202002][1], NFT (50407061161267843)8/FTX EU - we are here! [202038][1] | | |
| 04760230 | | NFT (36438668980151026)8/FTX EU - we are here! [201766][1], NFT (54832019735223498)0/FTX EU - we are here! [201695][1], NFT (56478432824683932)5/FTX EU - we are here! [201738][1] | | |
| 04760231 | | NFT (29317665915357054)7/FTX EU - we are here! [202240][1], NFT (31168661168041463)5/FTX EU - we are here! [202530][1], NFT (40153532405676005)4/FTX EU - we are here! [201863][1] | | |
| 04760232 | | NFT (48069174849659324)5/FTX EU - we are here! [201582][1], NFT (50686076010213519)0/FTX EU - we are here! [201576][1], NFT (54915147205723144)9/FTX EU - we are here! [201571][1] | | |
| 04760233 | | NFT (37611317378314374)4/FTX EU - we are here! [204453][1], NFT (39051726061992187)5/FTX EU - we are here! [204391][1], NFT (55067881830312520)0/FTX EU - we are here! [201987][1] | | |
| 04760236 | | NFT (31215784024379936)6/FTX EU - we are here! [203084][1], NFT (32586597698465936)8/FTX EU - we are here! [202358][1], NFT (38476491538702941)1/FTX EU - we are here! [202872][1] | | |
| 04760239 | | NFT (34915286969298260)5/FTX EU - we are here! [204669][1], NFT (44641622417437230)7/FTX EU - we are here! [204479][1] | | |
| 04760240 | | NFT (39380187019639855)6/FTX EU - we are here! [201584][1] | | |
| 04760242 | | NFT (38887012162322054)0/FTX EU - we are here! [202206][1], NFT (43194719974252973)2/FTX EU - we are here! [202164][1] | | |
| 04760243 | | NFT (31459185180625474)1/FTX EU - we are here! [202665][1], NFT (36118071505638117)8/FTX EU - we are here! [202573][1], NFT (47858366029850504)6/FTX EU - we are here! [202730][1] | | |
| 04760246 | | NFT (32742400018621956)1/FTX EU - we are here! [202016][1], NFT (50146328098467175)7/FTX EU - we are here! [213519][1], NFT (54053146606776451)9/FTX EU - we are here! [202224][1] | | |
| 04760249 | | NFT (31878362018782885)0/FTX EU - we are here! [201855][1], NFT (37933320094455407)8/FTX EU - we are here! [202138][1], NFT (56180536214796171)5/FTX EU - we are here! [202370][1] | | |
| 04760251 | | NFT (39797678434553933)1/FTX EU - we are here! [202556][1], NFT (47083339076659465)2/FTX EU - we are here! [202484][1], NFT (48616111222955523)8/FTX EU - we are here! [202427][1] | | |
| 04760252 | | NFT (30619470052164605)7/FTX EU - we are here! [201977][1], NFT (50138711445535887)5/FTX EU - we are here! [202018][1] | | |
| 04760257 | | NFT (33144515252645198)5/FTX EU - we are here! [201927][1], NFT (33893021193133714)3/FTX EU - we are here! [201962][1], NFT (38616034021518107)2/FTX EU - we are here! [201947][1] | | |
| 04760258 | | NFT (34659655016601455)1/FTX EU - we are here! [205939][1], NFT (37889295381385582)6/FTX EU - we are here! [206034][1], NFT (54457712802656073)0/FTX EU - we are here! [206061][1] | | |
| 04760260 | | NFT (47972758866507413)1/FTX EU - we are here! [202101][1], NFT (56540958697254779)8/FTX EU - we are here! [202053][1] | | |
| 04760263 | | NFT (29839469951059453)8/FTX EU - we are here! [202462][1], NFT (31941283546291561)8/FTX EU - we are here! [202568][1], NFT (52678813646717472)7/FTX EU - we are here! [202058][1], USDT[0] | | |
| 04760265 | | NFT (37955841534041632)9/FTX EU - we are here! [201990][1], NFT (39634513143815935)3/FTX EU - we are here! [202035][1], NFT (47231209221590985)2/FTX EU - we are here! [201956][1] | | |
| 04760266 | | NFT (45117094366906452)/FTX EU - we are here! [202168][1], NFT (56303967936504741)/FTX EU - we are here! [202148][1] | Yes | |
| 04760269 | | NFT (32449652356603203)2/FTX EU - we are here! [203006][1], NFT (41996354224709094)7/FTX EU - we are here! [202879][1], NFT (46925376890463294)/FTX EU - we are here! [202830][1] | | |
| 04760270 | | NFT (34498078036341240)2/FTX EU - we are here! [203800][1] | | |
| 04760271 | | NFT (47754290577461679)6/FTX EU - we are here! [202463][1], NFT (48454175441005391)7/FTX EU - we are here! [202387][1], NFT (57107251169230763)0/FTX EU - we are here! [202411][1] | | |
| 04760273 | | NFT (35371155390362893)0/FTX EU - we are here! [204812][1], NFT (48390823288419035)0/FTX EU - we are here! [205037][1], NFT (51215717851139391)4/FTX EU - we are here! [204871][1] | | |
| 04760277 | | NFT (34262578467573229)6/FTX EU - we are here! [202703][1] | | |
| 04760279 | | NFT (33866641782934470)7/FTX EU - we are here! [205685][1] | | |
| 04760280 | | NFT (34635049427174306)/FTX EU - we are here! [202718][1] | | |
| 04760282 | | NFT (30016694996616583)8/FTX EU - we are here! [201767][1], NFT (39973836562108676)0/FTX EU - we are here! [201737][1], NFT (52739181428754018)3/FTX EU - we are here! [201728][1] | | |
| 04760286 | | NFT (29864328567931526)4/FTX EU - we are here! [201846][1], NFT (45158317459526643)9/FTX EU - we are here! [201764][1], NFT (47778123244802660)9/FTX EU - we are here! [201976][1] | | |
| 04760288 | | NFT (41462973290187367)9/FTX EU - we are here! [202778][1], NFT (45879052071930324)4/FTX EU - we are here! [202262][1], NFT (51113869306305942)2/FTX EU - we are here! [202932][1] | | |
| 04760289 | | NFT (35495747614793397)5/FTX EU - we are here! [202722][1] | | |
| 04760292 | Contingent, Disputed | USD[0.00], USDT[3.10817077] | | |
| 04760293 | | NFT (37090481387144547)7/FTX EU - we are here! [201915][1], NFT (44156503850710830)2/FTX EU - we are here! [201806][1], NFT (56727600627289125)0/FTX EU - we are here! [201817][1] | | |
| 04760295 | | NFT (32687653655553954)/FTX EU - we are here! [217367][1], NFT (32951551214091457)7/FTX EU - we are here! [217276][1], NFT (49125655922239237)2/FTX EU - we are here! [217333][1] | | |
| 04760298 | | NFT (30931142554182776)1/FTX EU - we are here! [204410][1], NFT (31786743041835518)/FTX EU - we are here! [203653][1], NFT (53953664364875527)3/FTX EU - we are here! [204321][1] | | |
| 04760302 | | NFT (32141754248920446)9/FTX EU - we are here! [202415][1], NFT (34329596203273856)0/FTX EU - we are here! [202495][1], NFT (43583160576729480)0/FTX EU - we are here! [202550][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760303 | | NFT [40734754888427979797/FTX EU - we are here! #202282][1] | | |
| 04760304 | | NFT [294290098280639600/FTX EU - we are here! #202783][1], NFT [47377334038584043/FTX EU - we are here! #202216][1] | | |
| 04760305 | | NFT [31246713180387847/FTX EU - we are here! #202781][1], NFT [37441918763064259/FTX EU - we are here! #202646][1], NFT [3950131022946423220/FTX EU - we are here! #202704][1] | | |
| 04760306 | | NFT [317383726635450034/FTX EU - we are here! #207080][1], NFT [31987752906074176/FTX EU - we are here! #207002][1], NFT [36991755360205715/FTX EU - we are here! #206923][1] | | |
| 04760307 | | NFT [363522586519500910/FTX EU - we are here! #201935][1], NFT [40268647273060061/FTX EU - we are here! #201947][1], NFT [45009186979977965/FTX EU - we are here! #201961][1] | | |
| 04760308 | Contingent | GMT[.09943], LUNA2_LOCKED[0.00000001], LUNC[.0010698], NFT [40059142547319734/FTX EU - we are here! #202750][1], NFT [47790673499548528/FTX EU - we are here! #202776][1], NFT [50104914557794575/The Hill by FTX #2640][1], NFT [5565638446485205688/FTX EU - we are here! #202804][1], SOL[.0882944], TRX[.001555], USD[0.93], USDT[524.79309518] | Yes | |
| 04760309 | | NFT [365390347158560481/FTX EU - we are here! #202619][1], NFT [48576809886880138/FTX EU - we are here! #202421][1], NFT [50213098815694328/FTX EU - we are here! #202567][1] | | |
| 04760312 | | NFT [384905527191715451/FTX EU - we are here! #203045][1], NFT [49845316944972948/FTX EU - we are here! #203193][1], NFT [520393650409083081/FTX EU - we are here! #203397][1] | | |
| 04760315 | | NFT [30134492751156408/FTX EU - we are here! #201992][1] | | |
| 04760317 | | NFT [332695525100087289/FTX EU - we are here! #202211][1], NFT [3450781396951008/FTX EU - we are here! #202236][1], NFT [549123273789957482/FTX EU - we are here! #202169][1], TRX[.481613], USD[0.00], USDT[3.25253286] | | |
| 04760318 | | NFT [37076241133073715/FTX EU - we are here! #202654][1] | | |
| 04760319 | | NFT [392284938197168369/FTX EU - we are here! #203058][1], NFT [41721590603634494/FTX EU - we are here! #203019][1] | | |
| 04760320 | | NFT [34123645119140500/FTX EU - we are here! #202647][1], NFT [35588391176185629/FTX EU - we are here! #203499][1], NFT [452756839711066224/FTX EU - we are here! #203395][1] | | |
| 04760322 | | NFT [45866108916635452/FTX EU - we are here! #203358][1], NFT [4642221594849012/FTX EU - we are here! #203657][1], NFT [56938909770940186/FTX EU - we are here! #203533][1] | | |
| 04760323 | | NFT [322523389224287407/FTX EU - we are here! #201870][1], NFT [45847509691960110/FTX EU - we are here! #201889][1], NFT [55721803442488686/FTX EU - we are here! #201861][1] | | |
| 04760325 | | NFT [29161051841522604/FTX EU - we are here! #202461][1], NFT [50130586645804560/FTX EU - we are here! #202629][1], NFT [54390101270690423/FTX EU - we are here! #202570][1] | | |
| 04760329 | | NFT [380506140653642903/FTX EU - we are here! #202252][1], NFT [45944604980559665/FTX EU - we are here! #202180][1], NFT [52779544809906005/FTX EU - we are here! #202226][1] | | |
| 04760330 | | FTM[0] | | |
| 04760331 | | NFT [439415489204701444/FTX EU - we are here! #202956][1], NFT [447642055079857688/FTX EU - we are here! #202871][1], NFT [466187400267958808/FTX EU - we are here! #202924][1] | | |
| 04760332 | | NFT [441249373567543332/FTX EU - we are here! #202124][1] | | |
| 04760333 | | NFT [410989208060502188/FTX EU - we are here! #202859][1], NFT [46674738999351638/FTX EU - we are here! #203202][1], NFT [54883092126236114/FTX EU - we are here! #202642][1] | | |
| 04760334 | | NFT [5660785357339283873/FTX EU - we are here! #202069][1] | | |
| 04760335 | | NFT [48720305668043580/FTX EU - we are here! #201988][1], NFT [5584075029797074558/FTX EU - we are here! #201921][1], NFT [56511650472742521/FTX EU - we are here! #202116][1] | | |
| 04760336 | | NFT [32162932501656732/FTX EU - we are here! #202637][1], NFT [39705639497302346/FTX EU - we are here! #202810][1], NFT [53797767242742454/FTX EU - we are here! #202755][1] | | |
| 04760337 | | NFT [45215544502144982/FTX EU - we are here! #202410][1], NFT [47811782673546109/FTX EU - we are here! #202470][1], NFT [54117898320657350/FTX EU - we are here! #202515][1] | | |
| 04760338 | | NFT [31756241048449623/FTX EU - we are here! #204584][1], NFT [43626040222487645/FTX EU - we are here! #204464][1], NFT [48171571032779633/FTX EU - we are here! #203327][1] | | |
| 04760339 | | NFT [349069575483183105/FTX EU - we are here! #201864][1], NFT [52990071207497530/FTX EU - we are here! #204664][1], NFT [54426132640060845/FTX EU - we are here! #204763][1] | | |
| 04760340 | | ATLAS[1.27970871], MATIC[8], TRX[.00078], USD[0.47], USDT[0] | | |
| 04760344 | | NFT [41724927474919474/FTX EU - we are here! #204988][1], NFT [49142402562467454/FTX EU - we are here! #203687][1] | | |
| 04760346 | | AAVE[.00455325], BAO[2], BNB[.00000083], BNB-PERP[0], BRZ[29.3], BTC[.00004443], DOT[.14820372], DOT-PERP[0], ETH[.00029431], ETHW[.00029431], GALA[59.86334515], LINK[.13392905], RSR[1], SOL[.01967653], SOL-PERP[0], TRX[2], UBXT[1], UNI[.01831373], USD[0.00], USDT[0.41898887] | Yes | |
| 04760348 | | NFT [31851734789036436/FTX EU - we are here! #203555][1], NFT [33867723062568963/FTX EU - we are here! #203621][1], NFT [50935612166854578/FTX EU - we are here! #203723][1] | | |
| 04760351 | | NFT [37361106760301798/FTX EU - we are here! #202144][1], NFT [55005052022437425/FTX EU - we are here! #202385][1] | Yes | |
| 04760352 | | NFT [358943097323388757/FTX EU - we are here! #203037][1], NFT [43582335629291292/FTX EU - we are here! #203003][1], NFT [48170034238706718/FTX EU - we are here! #202837][1] | | |
| 04760353 | | NFT [30181425270969755/FTX EU - we are here! #203131][1], NFT [38795773070852583/FTX EU - we are here! #203190][1], NFT [52418546922994509/FTX EU - we are here! #203160][1] | | |
| 04760354 | | NFT [357608205406287318/FTX EU - we are here! #202678][1], NFT [44711636476769562/FTX EU - we are here! #202417][1], NFT [50542746343941501/FTX EU - we are here! #202713][1] | | |
| 04760355 | | NFT [40077039437124544/FTX EU - we are here! #202864][1], NFT [53088844951403076/FTX EU - we are here! #202813][1], NFT [56413632391551332/FTX EU - we are here! #202692][1] | | |
| 04760356 | | NFT [31238084972842105/FTX EU - we are here! #202394][1], NFT [34197995670786813/FTX EU - we are here! #202328][1], NFT [48662035266886128/FTX EU - we are here! #202370][1] | | |
| 04760357 | | NFT [42651238211383343/FTX EU - we are here! #202351][1], NFT [43465007342716818/FTX EU - we are here! #202380][1], NFT [46115525571427948/FTX EU - we are here! #202313][1] | | |
| 04760358 | | NFT [353766726073265637/FTX EU - we are here! #204453][1], NFT [36521170231228312/FTX EU - we are here! #204300][1], NFT [38027113113320476/FTX EU - we are here! #204607][1] | | |
| 04760361 | | NFT [45749615678438468/FTX EU - we are here! #207963][1] | | |
| 04760363 | | NFT [40481485940783310/FTX EU - we are here! #202208][1], NFT [41921789257953561/FTX EU - we are here! #202127][1], NFT [45949119526797148/FTX EU - we are here! #202232][1] | | |
| 04760364 | | NFT [29801568028143911/FTX EU - we are here! #205971][1], NFT [35494577306802872/FTX EU - we are here! #205875][1], NFT [38616581952202624/FTX EU - we are here! #206026][1] | | |
| 04760366 | | NFT [362449797632635286/FTX EU - we are here! #204862][1], NFT [36918257449125645/FTX EU - we are here! #204105][1], NFT [54677048438404871/FTX EU - we are here! #202362][1] | | |
| 04760368 | | NFT [340270384359265189/FTX Crypto Cup 2022 Key #19106][1], NFT [41827504398584647/The Hill by FTX #19283][1], USD[50.00] | | |
| 04760369 | | USD[0.00] | | |
| 04760371 | | NFT [308250201224947291/FTX EU - we are here! #202642][1], NFT [50353172245183438/FTX EU - we are here! #508901159617617663/FTX EU - we are here! #202524][1] | | |
| 04760372 | | NFT [355589759136139853/FTX EU - we are here! #202343][1], NFT [42969134277990898/FTX EU - we are here! #202320][1], NFT [52424066960384395/FTX EU - we are here! #202361][1] | | |
| 04760374 | | NFT [42702944966947253/FTX EU - we are here! #202042][1], NFT [49372094023363102/FTX EU - we are here! #202089][1], NFT [54114533037764820/FTX EU - we are here! #202138][1] | | |
| 04760375 | | NFT [29614518400695286/FTX EU - we are here! #203382][1], NFT [31872749970799969/FTX EU - we are here! #203352][1], NFT [35593745989725499/FTX EU - we are here! #203215][1] | | |
| 04760376 | | NFT [38013293905411624/FTX EU - we are here! #202924][1], NFT [4381752270599640636/FTX EU - we are here! #203268][1], NFT [51889473521730309/FTX EU - we are here! #203359][1] | | |
| 04760377 | | NFT [296410238860796447/FTX EU - we are here! #204236][1], NFT [52092459556565283/FTX EU - we are here! #204139][1], NFT [56477408297468996/FTX EU - we are here! #204509][1] | | |
| 04760382 | | NFT [30830443451625692/FTX EU - we are here! #202552][1], NFT [32833079320927309/FTX EU - we are here! #202752][1], NFT [42994108647726295/FTX EU - we are here! #202876][1] | | |
| 04760388 | | NFT [46996685110921305/FTX EU - we are here! #203003][1] | | |
| 04760390 | | NFT [399206020416788398/FTX EU - we are here! #203116][1], NFT [42551508183393279/FTX EU - we are here! #202662][1], NFT [55030318393539172/FTX EU - we are here! #203025][1] | | |
| 04760391 | | NFT [304459601393911400/FTX EU - we are here! #203067][1], NFT [32076209539172119/FTX EU - we are here! #202481][1], NFT [50399607589415218/FTX EU - we are here! #205465][1] | | |
| 04760393 | | NFT [44202908055328634/FTX EU - we are here! #202856][1], NFT [53529160579060859/FTX EU - we are here! #203060][1], NFT [57264673486700967/FTX EU - we are here! #203142][1] | | |
| 04760394 | | NFT [38963923866258184/FTX EU - we are here! #202904][1], NFT [46623517239699413/FTX EU - we are here! #203371][1], NFT [46690741624065976/FTX EU - we are here! #203173][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760395 | | NFT (40995925644178845)3/FTX EU - we are here! #203239)[1], NFT (42869290225990792)9/FTX EU - we are here! #202920)[1], NFT (46381956001637743/FTX EU - we are here! #202976)[1] | | |
| 04760398 | | NFT (405160360918961678/FTX EU - we are here! #202641)[1], NFT (457913760992187866/FTX EU - we are here! #202796)[1], NFT (54266499917423701/FTX EU - we are here! #202712)[1] | | |
| 04760403 | | NFT (341047475806563129/FTX EU - we are here! #207464)[1], NFT (429046780193196504/FTX EU - we are here! #207483)[1], NFT (43844479597348302/FTX EU - we are here! #207405)[1] | | |
| 04760405 | | NFT (348403948131363174/FTX EU - we are here! #202227)[1], NFT (414225525332927708/FTX EU - we are here! #202214)[1], NFT (49416040104523052)7/FTX EU - we are here! #202246)[1] | | |
| 04760406 | | NFT (33633023005922841)6/FTX EU - we are here! #206052)[1], NFT (377646113370486963/FTX EU - we are here! #205998)[1], NFT (53194800702907350)9/FTX EU - we are here! #205804)[1] | | |
| 04760410 | | NFT (367170679214566949/FTX EU - we are here! #203475)[1], NFT (391505992320767527/FTX EU - we are here! #203504)[1], NFT (52823134334801574)4/FTX EU - we are here! #203523)[1] | | |
| 04760411 | | NFT (28825455086858907)7/FTX EU - we are here! #203436)[1], NFT (542215272401549758/FTX EU - we are here! #203524)[1] | | |
| 04760412 | | NFT (29853665260061126)72/FTX EU - we are here! #202114)[1], NFT (361031927864512856/FTX EU - we are here! #202105)[1], NFT (55253752798943805)9/FTX EU - we are here! #202110)[1] | | |
| 04760414 | | NFT (351745446644988413/FTX EU - we are here! #202184)[1], NFT (446568404313123573/FTX EU - we are here! #202120)[1], NFT (55304042468892508)8/FTX EU - we are here! #202155)[1] | | |
| 04760415 | | NFT (507361960947337156/FTX EU - we are here! #202141)[1] | | |
| 04760416 | | NFT (434999434031641829/FTX EU - we are here! #204535)[1], NFT (49049549347600164)2/FTX EU - we are here! #203594)[1], NFT (540065385672455308/FTX EU - we are here! #205509)[1] | | |
| 04760417 | | NFT (407482662048537016/FTX EU - we are here! #202217)[1], NFT (415073729920966101/FTX EU - we are here! #202247)[1], NFT (48318134989765984)3/FTX EU - we are here! #202276)[1] | | |
| 04760418 | | NFT (318972699129470216/FTX EU - we are here! #202381)[1], NFT (343612107448366864/FTX EU - we are here! #202437)[1], NFT (37590500185062916)6/FTX EU - we are here! #202416)[1] | | |
| 04760419 | | NFT (297739905312026589/FTX EU - we are here! #208640)[1], NFT (301458713617471167/FTX EU - we are here! #208663)[1], NFT (49752456407320279)4/FTX EU - we are here! #208411)[1] | | |
| 04760425 | | NFT (309174827301604602/FTX EU - we are here! #202316)[1], NFT (31535477666059544)8/FTX EU - we are here! #202894)[1], NFT (54718199555538902)7/FTX EU - we are here! #202808)[1] | | |
| 04760426 | | NFT (316862404705841309/FTX EU - we are here! #202602)[1], NFT (383072933873247299/FTX EU - we are here! #202255)[1], NFT (44272211029744961)1/FTX EU - we are here! #202644)[1] | | |
| 04760434 | | NFT (371065573082276763/FTX EU - we are here! #202785)[1], NFT (53338842387983772)5/FTX EU - we are here! #202840)[1], NFT (57442679324094597)8/FTX EU - we are here! #202819)[1] | | |
| 04760435 | | NFT (343357781366176984/FTX EU - we are here! #202289)[1], NFT (366218485239033205/FTX EU - we are here! #202384)[1], NFT (46735812871470400)1/FTX EU - we are here! #202435)[1] | | |
| 04760441 | | NFT (402856434935314870/FTX EU - we are here! #202300)[1], NFT (449923730217557278/FTX EU - we are here! #202336)[1], NFT (50863834677492662)2/FTX EU - we are here! #202319)[1] | | |
| 04760442 | | NFT (307987841889608869/FTX EU - we are here! #202890)[1], NFT (33885150666513518)9/FTX EU - we are here! #202865)[1], NFT (38657143848749743)5/FTX EU - we are here! #202834)[1] | | |
| 04760443 | | NFT (490194134943523684/FTX EU - we are here! #202342)[1], NFT (529125013969675202/FTX EU - we are here! #202283)[1], NFT (57346195551993988)1/FTX EU - we are here! #202311)[1] | | |
| 04760444 | | NFT (343167546494470867/FTX EU - we are here! #202596)[1], NFT (402153208757552830/FTX EU - we are here! #202833)[1], NFT (46000293702354704)3/FTX EU - we are here! #202765)[1] | | |
| 04760445 | | NFT (382025405752622799/FTX EU - we are here! #252018)[1], NFT (544236311663556249/FTX EU - we are here! #251932)[1], NFT (57150079549658480)5/FTX EU - we are here! #252047)[1] | | |
| 04760447 | | NFT (412157703402722879/FTX EU - we are here! #202392)[1], NFT (422497721681360732/FTX EU - we are here! #202300)[1], NFT (54025111548988210)8/FTX EU - we are here! #202363)[1] | | |
| 04760448 | | NFT (454266379783396457/FTX EU - we are here! #202527)[1], NFT (526570176898636580/FTX EU - we are here! #202607)[1], NFT (56043997246292537)3/FTX EU - we are here! #202668)[1] | | |
| 04760450 | | NFT (302283850656661002/FTX EU - we are here! #203094)[1] | | |
| 04760451 | | NFT (300758197050197284/FTX EU - we are here! #202557)[1], NFT (330933938340255765/FTX EU - we are here! #202503)[1] | | |
| 04760453 | | NFT (377664119126467419/FTX EU - we are here! #203126)[1], NFT (438383540468522314/FTX EU - we are here! #202785)[1], NFT (50884880889786520)8/FTX EU - we are here! #202968)[1] | | |
| 04760454 | | NFT (421283275438817140/FTX EU - we are here! #203192)[1], NFT (571619088604053056/FTX EU - we are here! #202938)[1] | | |
| 04760455 | | NFT (318888015070370315/FTX EU - we are here! #237672)[1], NFT (390211620769666123/FTX EU - we are here! #254894)[1], NFT (45883922017130244)8/FTX EU - we are here! #254904)[1] | | |
| 04760456 | | NFT (362096323778440714/FTX EU - we are here! #204827)[1], NFT (378210787604650185/FTX EU - we are here! #205123)[1], NFT (39872556032653561)3/FTX EU - we are here! #205674)[1] | | |
| 04760458 | | NFT (472839139681964863/FTX EU - we are here! #203912)[1], NFT (474159272174326223/FTX EU - we are here! #204032)[1], NFT (518102133396812107/The Hill by FTX #13400)[1] | | |
| 04760459 | | NFT (355049710659646065/FTX EU - we are here! #202560)[1], NFT (368731541151089344/FTX EU - we are here! #202511)[1], NFT (40581090415372070)7/FTX EU - we are here! #202533)[1] | | |
| 04760460 | | USDT[0.40467187] | | |
| 04760463 | Contingent, Disputed | NFT (420500661066752415/FTX EU - we are here! #203023)[1], NFT (502203447800136977/FTX EU - we are here! #203307)[1], NFT (548398887886257005/FTX EU - we are here! #203109)[1] | | |
| 04760465 | | NFT (414358134850287430/FTX EU - we are here! #203077)[1], NFT (562069263540041621/FTX EU - we are here! #202950)[1], NFT (56674838766640446)3/FTX EU - we are here! #202851)[1] | | |
| 04760466 | | NFT (316696807010622534)4/FTX EU - we are here! #203118)[1], NFT (367233793004676681/FTX EU - we are here! #203037)[1], NFT (57295324052668114)9/FTX EU - we are here! #202977)[1] | | |
| 04760467 | | NFT (369430003642631494/FTX EU - we are here! #202617)[1], NFT (463949243089781175/FTX EU - we are here! #202645)[1], NFT (57177185967564226)2/FTX EU - we are here! #202574)[1] | | |
| 04760469 | | NFT (310119731024082306/FTX EU - we are here! #203768)[1], NFT (332553194401037688/FTX EU - we are here! #203723)[1], NFT (36292027989606602)6/FTX EU - we are here! #203542)[1] | | |
| 04760470 | Contingent, Disputed | NFT (342855341549121527/FTX EU - we are here! #202598)[1] | | |
| 04760472 | | NFT (48601695169918140)03/FTX EU - we are here! #202356)[1] | | |
| 04760473 | | NFT (459118163161977548/FTX EU - we are here! #202386)[1] | | |
| 04760474 | | NFT (345648341689326658/FTX EU - we are here! #202332)[1], NFT (470540842550142773/FTX EU - we are here! #202353)[1], NFT (56827551195676502)8/FTX EU - we are here! #202558)[1] | | |
| 04760478 | | NFT (427205264759777917/FTX EU - we are here! #204426)[1], NFT (522580765658424750/FTX EU - we are here! #204235)[1], NFT (56408118394519785)8/FTX EU - we are here! #204152)[1] | Yes | |
| 04760482 | | NFT (387523264616737871/FTX EU - we are here! #202347)[1], NFT (396744062685027312/FTX EU - we are here! #202341)[1], NFT (51557791882791752)5/FTX EU - we are here! #202334)[1] | | |
| 04760491 | | NFT (383939543972687221/FTX EU - we are here! #202609)[1], NFT (503239431282591388/FTX EU - we are here! #202569)[1] | | |
| 04760492 | | NFT (295688541141369868/FTX EU - we are here! #203066)[1], NFT (322676126443643641/FTX EU - we are here! #202946)[1], NFT (50231270276958784)3/FTX EU - we are here! #203106)[1] | | |
| 04760493 | | NFT (366778574587357874/FTX EU - we are here! #202404)[1], NFT (469948374708582994/FTX EU - we are here! #202707)[1], NFT (56233648908268340)6/FTX EU - we are here! #202490)[1] | | |
| 04760495 | | NFT (338548565353339857/FTX EU - we are here! #202554)[1], NFT (355350151829955147/FTX EU - we are here! #202436)[1], NFT (38027421400912074)2/FTX EU - we are here! #202486)[1] | | |
| 04760497 | | NFT (516368506304090242/FTX EU - we are here! #202889)[1], NFT (559382168752459953/FTX EU - we are here! #202691)[1], NFT (57623232236345756)8/FTX EU - we are here! #202517)[1] | | |
| 04760501 | | NFT (314885420265178274/FTX EU - we are here! #202355)[1], NFT (518351606957474104/FTX EU - we are here! #203221)[1], NFT (53524691453301782)9/FTX EU - we are here! #203164)[1] | | |
| 04760503 | | NFT (393859059356480954/FTX EU - we are here! #202715)[1], NFT (396215262506893518/FTX EU - we are here! #202818)[1], NFT (52822616617370218)4/FTX EU - we are here! #202675)[1] | | |
| 04760504 | | NFT (323887258581709356/FTX EU - we are here! #202910)[1], NFT (496947712539968563/FTX EU - we are here! #202701)[1], NFT (50266228315873619)0/FTX EU - we are here! #202847)[1] | | |
| 04760507 | | NFT (297447774001906534/FTX EU - we are here! #270289)[1], NFT (370729250758008809/FTX EU - we are here! #270291)[1], NFT (48431154530486222)8/FTX EU - we are here! #270294)[1] | | |
| 04760509 | | NFT (383799801990837629/FTX EU - we are here! #202901)[1], NFT (433547061275997942/FTX EU - we are here! #202757)[1], NFT (53332650244334280)4/FTX EU - we are here! #202842)[1] | | |
| 04760513 | | NFT (303140197293149780/FTX EU - we are here! #202414)[1], NFT (342719105521904726/FTX EU - we are here! #202406)[1], NFT (57505289342788710)7/FTX EU - we are here! #202430)[1] | | |
| 04760514 | | NFT (311063507896816484/FTX EU - we are here! #203362)[1], NFT (427534143950684744/FTX EU - we are here! #203335)[1], NFT (54602615797337193)1/FTX EU - we are here! #203385)[1] | | |
| 04760518 | | NFT (419656780645543653/FTX EU - we are here! #205313)[1], NFT (507974469345770463/FTX EU - we are here! #204566)[1], NFT (55053525292969943)5/FTX EU - we are here! #204850)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760519 | | NFT {39761657060418575}2/FTX EU - we are here! #203294}[1], NFT {40158748917047593}2/FTX EU - we are here! #203372}[1], NFT {57131441950451006}6/FTX EU - we are here! #203439}[1] | | |
| 04760522 | | NFT {43095784437905595}0/FTX EU - we are here! #203543}[1], NFT {44460084813282960}9/FTX EU - we are here! #203412}[1], NFT {53953121417610519}6/FTX EU - we are here! #203632}[1] | | |
| 04760523 | | NFT {32081536356394642}9/FTX EU - we are here! #202431}[1], NFT {41454468301816998}6/FTX EU - we are here! #202502}[1] | | |
| 04760524 | | NFT {31924427152240769}4/FTX EU - we are here! #204639}[1], NFT {37304230763685013}2/FTX EU - we are here! #204530}[1], NFT {46920107145684874}9/FTX EU - we are here! #204569}[1] | | |
| 04760525 | | ATOM[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT {34508036208138080}3/FTX EU - we are here! #202821}[1], NFT {34635383502443596}4/FTX EU - we are here! #202758}[1], NFT {36795207258944765}1/FTX Crypto Cup 2022 Key #8034}[1], NFT {53601253316338850}6/FTX EU - we are here! #202704}[1], USDT[0] | | |
| 04760527 | | NFT {35634263494365534}3/FTX EU - we are here! #207154}[1], NFT {53104302731169342}8/FTX EU - we are here! #204734}[1], NFT {54813916442356987}4/FTX EU - we are here! #206803}[1] | | |
| 04760529 | | BNB[0], BTC[0.00000003], LTC[.00000972], TRX[.000777], USDT[0.00000081] | | |
| 04760531 | | NFT {31970703001813600}3/FTX EU - we are here! #202444}[1] | | |
| 04760533 | | NFT {43674747282464721}8/FTX EU - we are here! #203055}[1], NFT {52568498164830372}2/FTX EU - we are here! #202794}[1] | | |
| 04760534 | | NFT {33418872094168408}5/FTX EU - we are here! #202520}[1], NFT {44166725761574432}3/FTX EU - we are here! #202753}[1], NFT {50345238966386301}0/FTX EU - we are here! #202592}[1] | | |
| 04760535 | | NFT {38185002477523982}4/FTX EU - we are here! #203049}[1], NFT {43044785282384348}1/FTX EU - we are here! #203317}[1], NFT {46709957335928852}9/FTX EU - we are here! #203161}[1] | | |
| 04760536 | | NFT {41773328779824965}5/FTX EU - we are here! #203254}[1], NFT {44374079198144367}2/FTX EU - we are here! #203254}[1], NFT {55085647896301221}5/FTX EU - we are here! #203153}[1] | | |
| 04760538 | | NFT {43256251174307595}6/FTX EU - we are here! #203950}[1], NFT {44806103929515332}4/FTX EU - we are here! #203796}[1], NFT {54255436799873314}1/FTX EU - we are here! #203457}[1] | | |
| 04760539 | | USD[0.00] | | |
| 04760540 | | NFT {36816261114059355}0/FTX EU - we are here! #203453}[1], NFT {44436779324518638}5/FTX EU - we are here! #203573}[1], NFT {46347930012044114}4/FTX EU - we are here! #203778}[1] | | |
| 04760543 | | NFT {38374630954270743}6/FTX EU - we are here! #202618}[1], NFT {45262968935507587}2/FTX EU - we are here! #202552}[1], NFT {56490506986933479}1/FTX EU - we are here! #202594}[1] | | |
| 04760544 | | NFT {36445389664066394}7/FTX EU - we are here! #202800}[1], NFT {36799694597423552}9/FTX EU - we are here! #202835}[1], NFT {51873075887984224}0/FTX EU - we are here! #202868}[1] | | |
| 04760545 | | NFT {54274260121433933}8/FTX EU - we are here! #202543}[1] | | |
| 04760546 | | NFT {38570916096854248}6/FTX EU - we are here! #203445}[1], NFT {46591473526299478}9/FTX EU - we are here! #203655}[1], NFT {49669604606920006}6/FTX EU - we are here! #203279}[1] | | |
| 04760547 | | NFT {32712603221100793}0/FTX EU - we are here! #203138}[1], NFT {51694395501355455}0/FTX EU - we are here! #203088}[1] | | |
| 04760550 | | NFT {29528634353703377}5/FTX EU - we are here! #203241}[1], NFT {32517479290053084}3/FTX EU - we are here! #202995}[1], NFT {41935513362410757}0/FTX EU - we are here! #203284}[1] | Yes | |
| 04760551 | | NFT {45486798739446383}7/FTX EU - we are here! #202525}[1], NFT {45629770801191746}5/FTX EU - we are here! #202513}[1], NFT {50426702073141066}6/FTX EU - we are here! #202541}[1] | | |
| 04760552 | | NFT {31740552864350488}3/FTX EU - we are here! #202761}[1], NFT {33909586725825174}6/FTX EU - we are here! #202745}[1], NFT {38411950774263683}6/FTX EU - we are here! #202776}[1] | | |
| 04760554 | | NFT {54894216072769732}0/FTX EU - we are here! #202586}[1] | | |
| 04760555 | | NFT {32377700610985255}7/FTX EU - we are here! #203306}[1], NFT {38449219088655327}6/FTX EU - we are here! #203166}[1], NFT {54025998854879773}4/FTX EU - we are here! #203242}[1] | | |
| 04760557 | | NFT {33205970060263479}4/FTX EU - we are here! #204093}[1], NFT {38191426329179624}3/FTX EU - we are here! #204196}[1], NFT {51223309921334699}5/FTX EU - we are here! #204267}[1] | Yes | |
| 04760561 | | NFT {32538454476823948}3/FTX EU - we are here! #204563}[1], NFT {41590519739979264}3/FTX EU - we are here! #204113}[1], NFT {41989715719596191}8/FTX EU - we are here! #203563}[1] | | |
| 04760563 | | NFT {30665200260542261}5/FTX EU - we are here! #203006}[1], NFT {39933067053839964}8/FTX EU - we are here! #203036}[1], NFT {44116763253455042}7/FTX EU - we are here! #203062}[1] | | |
| 04760566 | | NFT {42453982565075788}1/FTX EU - we are here! #203119}[1], NFT {42738887091852896}1/FTX EU - we are here! #202965}[1], NFT {48294012507721390}3/FTX EU - we are here! #203409}[1] | | |
| 04760567 | | NFT {31839690181879800}9/FTX EU - we are here! #202876}[1], NFT {43347484385238454}5/FTX EU - we are here! #203493}[1], NFT {45882934933227629}8/FTX EU - we are here! #203206}[1] | | |
| 04760568 | | NFT {36297317158270641}6/FTX EU - we are here! #203528}[1], NFT {37734840186112483}5/FTX EU - we are here! #203098}[1], NFT {39922405734257477}1/FTX EU - we are here! #203595}[1] | | |
| 04760571 | | NFT {29557426294595590}1/FTX EU - we are here! #222175}[1], NFT {43671152845738124}5/FTX EU - we are here! #222193}[1], NFT {53751552093759877}2/FTX EU - we are here! #222134}[1] | | |
| 04760572 | | BNB[0], KIN[.00276974], SHIB[0], TRX[0], USDT[0.00100000] | | |
| 04760573 | | NFT {29720631158062207}5/FTX EU - we are here! #203454}[1], NFT {32142822672925552}3/The Hill by FTX #27368}[1], NFT {34013731922688090}0/FTX EU - we are here! #203388}[1], NFT {36331811920598173}7/FTX EU - we are here! #203341}[1] | | |
| 04760574 | | NFT {35504194435698920}0/FTX EU - we are here! #202962}[1], NFT {47016936236789287}8/FTX EU - we are here! #202766}[1], NFT {49527557106226756}5/FTX EU - we are here! #202917}[1] | | |
| 04760576 | | NFT {45199743290383237}1/FTX EU - we are here! #203194}[1], NFT {48370246148731547}4/FTX EU - we are here! #203164}[1], NFT {51016275603306882}5/FTX EU - we are here! #203075}[1] | | |
| 04760578 | | NFT {29154379443133476}6/FTX EU - we are here! #204873}[1], NFT {32391081653450812}9/FTX EU - we are here! #204624}[1], NFT {37896583921715659}6/FTX EU - we are here! #203839}[1] | Yes | |
| 04760579 | | NFT {33225858557081522}7/FTX EU - we are here! #203159}[1], NFT {50826115163106433}9/FTX EU - we are here! #203472}[1] | | |
| 04760582 | | AKRO[1], APT[.00079711], AUDIO[1], BAO[4], BNB[0], DENT[3], DOGE[1], GMT[.14203274], HXRO[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000039] | Yes | |
| 04760583 | | NFT {33837593907577101}0/FTX EU - we are here! #203014}[1], NFT {46846011830370487}1/FTX EU - we are here! #202974}[1], NFT {53882059092799724}5/FTX EU - we are here! #202997}[1] | | |
| 04760584 | | NFT {37505460789149198}8/FTX EU - we are here! #202706}[1] | | |
| 04760585 | | NFT {45178293401685873}6/FTX EU - we are here! #205324}[1], NFT {48985467355368512}5/FTX EU - we are here! #204838}[1], NFT {50691215500438042}9/FTX EU - we are here! #204921}[1] | | |
| 04760589 | | NFT {29473890758302940}8/FTX EU - we are here! #205398}[1] | | |
| 04760590 | | NFT {34820183275456458}8/FTX EU - we are here! #204805}[1], NFT {37701656111121194}3/FTX EU - we are here! #204907}[1], NFT {56323311397184865}7/FTX EU - we are here! #204972}[1] | | |
| 04760591 | | NFT {35599930973802419}2/FTX EU - we are here! #203897}[1], NFT {41153853346135920}6/FTX EU - we are here! #203195}[1], NFT {41899654496160907}0/FTX EU - we are here! #203481}[1] | | |
| 04760592 | | NFT {34575537077362830}9/FTX EU - we are here! #204056}[1], NFT {42352214042594469}9/FTX EU - we are here! #202728}[1], NFT {46500887882856648}7/FTX EU - we are here! #202979}[1] | | |
| 04760593 | | NFT {30970621512711561}7/FTX EU - we are here! #216640}[1], NFT {35302683616629346}1/FTX EU - we are here! #216576}[1], NFT {49553785964620901}6/FTX EU - we are here! #216479}[1] | | |
| 04760596 | | NFT {43251478046137936}6/FTX EU - we are here! #204998}[1], NFT {57576498977532141}0/FTX EU - we are here! #204922}[1] | | |
| 04760597 | | NFT {39285043234246122}1/FTX EU - we are here! #202676}[1], NFT {52378219855516434}9/FTX EU - we are here! #202699}[1], NFT {52991259108810083}4/FTX EU - we are here! #202684}[1] | | |
| 04760598 | | NFT {37189494854737445}1/FTX EU - we are here! #203269}[1], NFT {44377812617332691}5/FTX EU - we are here! #203360}[1], NFT {47313949162921892}6/FTX EU - we are here! #203402}[1] | | |
| 04760599 | | NFT {32005824783286661}4/FTX EU - we are here! #205995}[1], NFT {40349109830023021}7/FTX EU - we are here! #206164}[1], NFT {57558696546162960}0/FTX EU - we are here! #206106}[1] | | |
| 04760600 | | NFT {31791041469461172}8/FTX EU - we are here! #207946}[1], NFT {40506784492724105}1/FTX EU - we are here! #205711}[1], NFT {56066264682456864}9/FTX EU - we are here! #208064}[1] | | |
| 04760602 | Contingent, Disputed | NFT {29563004044787777}1/FTX EU - we are here! #204985}[1], NFT {37162595072543447}6/FTX EU - we are here! #204686}[1], NFT {46383118037462486}8/FTX EU - we are here! #204949}[1], TRX[0.00000082], USD[0.00], USDT[0] | Yes | |
| 04760603 | | NFT {35015511809779145}8/FTX EU - we are here! #202687}[1], NFT {37952227744612224}1/FTX EU - we are here! #202715}[1], NFT {46205179436474631}4/FTX EU - we are here! #202707}[1] | | |
| 04760605 | | NFT {29577504956064187}6/FTX EU - we are here! #202801}[1], NFT {37271303617633489}4/FTX EU - we are here! #202727}[1], NFT {45859184752297559}1/FTX EU - we are here! #202759}[1] | | |
| 04760606 | | NFT {37891787450664313}2/FTX EU - we are here! #203182}[1], NFT {46263062379376043}9/FTX EU - we are here! #203128}[1], NFT {47765362591492750}7/FTX EU - we are here! #203275}[1] | | |
| 04760607 | | NFT {29649289536760440}2/FTX EU - we are here! #202873}[1], NFT {44161975165774416}6/FTX EU - we are here! #202826}[1], NFT {47488716946278086}1/FTX EU - we are here! #202921}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760608 | | NFT (52916157519933165)/FTX EU - we are here! #203150)[1] | | |
| 04760612 | | NFT (29861431403058349)/FTX EU - we are here! #204178)[1], NFT (35428740473273062)/FTX EU - we are here! #204231)[1], NFT (57116409839024485)/FTX EU - we are here! #204093)[1] | | |
| 04760617 | | NFT (43185011910781164)/FTX EU - we are here! #203397)[1], NFT (44102640243318479)/FTX EU - we are here! #203369)[1], NFT (56395185727557116)/FTX EU - we are here! #204341)[1] | | |
| 04760619 | | NFT (41281126180495342)/FTX EU - we are here! #203247)[1], NFT (46548942390475960)/FTX EU - we are here! #203215)[1], NFT (57540669463225556)/FTX EU - we are here! #203131)[1] | | |
| 04760627 | | NFT (30775920669829363)/FTX EU - we are here! #203081)[1], NFT (36660798409005116)/FTX EU - we are here! #202962)[1], NFT (39699506783816145)/FTX EU - we are here! #203015)[1] | | |
| 04760630 | | NFT (36844586142054003)/FTX EU - we are here! #203645)[1], NFT (38124206273448984)/FTX EU - we are here! #203755)[1], NFT (39808449918432799)/FTX EU - we are here! #203779)[1], USDT[2.11444063], XRP[.689942] | | |
| 04760634 | Contingent, Disputed | NFT (32102759623720743)/FTX EU - we are here! #206255)[1], NFT (39900724403151729)/FTX EU - we are here! #206329)[1], NFT (43578413277200429)/FTX EU - we are here! #206179)[1] | | |
| 04760636 | | NFT (46223064972291250)/FTX EU - we are here! #203153)[1], NFT (48621190379499685)/FTX EU - we are here! #203091)[1], NFT (50775634889572008)/FTX EU - we are here! #203201)[1] | | |
| 04760637 | | NFT (39971229812650684)/FTX EU - we are here! #204090)[1], NFT (48429973154482335)/FTX EU - we are here! #204244)[1], NFT (50340777164518958)/FTX EU - we are here! #203751)[1] | | |
| 04760638 | | NFT (46375829054921242)/FTX EU - we are here! #203026)[1] | | |
| 04760639 | | NFT (37645063150185826)/FTX EU - we are here! #203207)[1] | | |
| 04760640 | | NFT (44931761954572109)/FTX EU - we are here! #203191)[1], NFT (46999596767102578)/FTX EU - we are here! #203124)[1], NFT (47954944235779997)/FTX EU - we are here! #203009)[1] | | |
| 04760642 | | NFT (29866137868767459)/FTX EU - we are here! #204330)[1], NFT (36656050026721288)/FTX EU - we are here! #204433)[1], NFT (45376102873383357)/FTX EU - we are here! #204538)[1] | | |
| 04760643 | | NFT (35872069642557177)/FTX EU - we are here! #234641)[1], NFT (36371007507669628)/FTX EU - we are here! #234629)[1], NFT (39265491477512040)/FTX EU - we are here! #234632)[1] | | |
| 04760646 | | NFT (29323054425734661)/FTX EU - we are here! #203834)[1], NFT (33793676692804982)/FTX EU - we are here! #203794)[1], NFT (48339619224569704)/FTX EU - we are here! #203762)[1] | | |
| 04760650 | | NFT (35322535244888718)/FTX EU - we are here! #204620)[1], NFT (45378227901060434)/FTX EU - we are here! #204579)[1], NFT (50285514895232782)/FTX EU - we are here! #204497)[1] | | |
| 04760652 | | NFT (40478562998315838)/FTX EU - we are here! #203258)[1], NFT (41735685393770141)/FTX EU - we are here! #203368)[1], NFT (42754042236074931)/FTX EU - we are here! #203316)[1] | | |
| 04760654 | | NFT (42224277161119465)/FTX EU - we are here! #202934)[1] | | |
| 04760657 | | NFT (45407618023409251)/FTX EU - we are here! #203101)[1], NFT (47974606015703017)/FTX EU - we are here! #203161)[1], NFT (55086125143535572)/FTX EU - we are here! #203176)[1] | | |
| 04760658 | | NFT (29277829185448891)/FTX EU - we are here! #202884)[1] | | |
| 04760659 | | NFT (39626609266540071)/FTX EU - we are here! #203339)[1], NFT (42844202678389150)/FTX EU - we are here! #203281)[1], NFT (49916912198747626)/FTX EU - we are here! #203312)[1] | | |
| 04760661 | | NFT (41874223823112694)/FTX EU - we are here! #203505)[1], NFT (54171016060061235)/FTX EU - we are here! #203584)[1], NFT (57423527073265278)/FTX EU - we are here! #203551)[1] | | |
| 04760663 | | NFT (37524460586797565)/FTX EU - we are here! #204442)[1], NFT (39561909643582127)/FTX EU - we are here! #204525)[1], NFT (52602603549564068)/FTX EU - we are here! #203869)[1], SOL[0] | | |
| 04760664 | | NFT (54023708740798822)/FTX EU - we are here! #202954)[1] | | |
| 04760665 | | NFT (29394194797245812)/FTX EU - we are here! #202992)[1], NFT (38931473134719111)/FTX EU - we are here! #203024)[1], NFT (39294694089638115)/FTX EU - we are here! #202883)[1] | | |
| 04760666 | | NFT (29710927449286749)/FTX EU - we are here! #203392)[1], NFT (36530901012073831)/FTX EU - we are here! #203210)[1], NFT (45424346636023162)/FTX EU - we are here! #203521)[1] | | |
| 04760667 | | NFT (40627536897763549)/FTX EU - we are here! #203096)[1], NFT (44618817358179580)/FTX EU - we are here! #203144)[1], NFT (51779105434026180)/FTX EU - we are here! #202915)[1] | | |
| 04760668 | | NFT (48623819966337119)/FTX EU - we are here! #202916)[1] | | |
| 04760669 | | NFT (54076790312051246)/FTX EU - we are here! #203270)[1] | | |
| 04760670 | | NFT (34839612531033984)/FTX EU - we are here! #203375)[1], NFT (38366933918999851)/FTX EU - we are here! #203355)[1], NFT (40691522024062449/The Hill by FTX #13604)[1], NFT (50332964830887961)/FTX EU - we are here! #203299)[1] | | |
| 04760673 | | NFT (36257827406208757)/FTX EU - we are here! #206871)[1], NFT (45120420014460756)/FTX EU - we are here! #203461)[1], NFT (50468474051733114)/FTX EU - we are here! #203364)[1] | | |
| 04760674 | | NFT (36906270208164553)/FTX EU - we are here! #210289)[1], NFT (38231647250517811)/FTX EU - we are here! #209592)[1], NFT (49000535696057044)/FTX EU - we are here! #209815)[1], SHIB[1.50761592], USD[0.00] | Yes | |
| 04760675 | | NFT (32365999104046287)/FTX EU - we are here! #206688)[1], NFT (42261928481384516)/FTX EU - we are here! #206765)[1], NFT (47654133223279550)/FTX EU - we are here! #206735)[1] | | |
| 04760676 | | NFT (32687597648251275)/FTX EU - we are here! #203128)[1], NFT (35812928127215779)/FTX EU - we are here! #203010)[1], NFT (38484170869827996)/FTX EU - we are here! #203240)[1] | | |
| 04760678 | | NFT (32063960333021335)/FTX EU - we are here! #202978)[1], NFT (33715824026880442)/FTX EU - we are here! #203507)[1], NFT (54811885089362930)/FTX EU - we are here! #203443)[1] | | |
| 04760679 | | NFT (34038021041627768)/FTX EU - we are here! #202983)[1], NFT (44945210487366261)/FTX EU - we are here! #203168)[1], NFT (45728732766274872)/FTX EU - we are here! #203121)[1] | | |
| 04760684 | | NFT (31746496939977525)/FTX EU - we are here! #203000)[1], NFT (38643640014953895)/FTX EU - we are here! #203051)[1], NFT (53696408307958761)/FTX EU - we are here! #203028)[1] | | |
| 04760685 | | NFT (29684321647534137)/FTX EU - we are here! #205292)[1], NFT (30262780641206011)/FTX EU - we are here! #204719)[1], NFT (38577749676871291)/FTX EU - we are here! #205245)[1] | Yes | |
| 04760687 | | NFT (31759512041455935)/FTX EU - we are here! #202984)[1] | | |
| 04760688 | | NFT (33561827013690000)/FTX EU - we are here! #203597)[1], NFT (56723006766270449)/FTX EU - we are here! #203678)[1], NFT (57165481844010750)/FTX EU - we are here! #203522)[1] | | |
| 04760690 | | NFT (41205367269177857)/FTX EU - we are here! #203463)[1], NFT (42460193589100806)/FTX EU - we are here! #203498)[1], NFT (49967151703526103)/FTX EU - we are here! #203575)[1], USD[0.00], USDT[9.42415928] | | |
| 04760691 | | BNB[0], BTC[0], ETH[0], NFT (41249772561367471)/FTX EU - we are here! #206333)[1], NFT (41705416034586219)/FTX EU - we are here! #206380)[1], SOL[0], USD[1.70], USDT[0] | | |
| 04760692 | | ETH[4.01894], ETHW[4.01894], SOL[1.55184] | | |
| 04760694 | | NFT (41121520371907041)/FTX EU - we are here! #203195)[1], NFT (41824985802073881)/FTX EU - we are here! #203319)[1], NFT (47680698133232843)/FTX EU - we are here! #203298)[1] | | |
| 04760697 | | NFT (31575209260736612)/FTX EU - we are here! #203271)[1], NFT (37734742387130155)/FTX EU - we are here! #203351)[1], NFT (42703337581965816)/FTX EU - we are here! #203434)[1] | | |
| 04760698 | | NFT (49663089544011516)/FTX EU - we are here! #204715)[1], NFT (57365446785601686)/FTX EU - we are here! #204573)[1], NFT (57429208373475948)/FTX EU - we are here! #204652)[1] | | |
| 04760700 | | NFT (32374209520349406)/FTX EU - we are here! #202951)[1], NFT (43181033191542791)/FTX EU - we are here! #202955)[1], NFT (46357883174495330)/FTX EU - we are here! #202949)[1] | | |
| 04760701 | | NFT (38374871362157093)/FTX EU - we are here! #204866)[1], NFT (41396747972250604)/FTX EU - we are here! #205108)[1], NFT (51132066436789649)/FTX EU - we are here! #205278)[1] | | |
| 04760702 | | NFT (57197445482505028)/FTX EU - we are here! #209282)[1] | | |
| 04760703 | | NFT (44150253804056329)/FTX EU - we are here! #203202)[1], NFT (45639010164477191)/FTX EU - we are here! #203261)[1], NFT (48368310944416201)/FTX EU - we are here! #203233)[1] | | |
| 04760708 | | NFT (38618774399429964)/FTX EU - we are here! #203318)[1], NFT (46846058315154426)/FTX EU - we are here! #203342)[1], NFT (53483267216653235)/FTX EU - we are here! #203243)[1] | | |
| 04760712 | | NFT (49190118757765333)/FTX EU - we are here! #203548)[1], NFT (53801914819219144)/FTX EU - we are here! #203446)[1], NFT (56275939450073648)/FTX EU - we are here! #203476)[1] | | |
| 04760713 | | NFT (41442400160076592)/FTX EU - we are here! #203637)[1] | | |
| 04760714 | | NFT (33813108599066227)/FTX EU - we are here! #203234)[1] | | |
| 04760719 | | NFT (37722539461831916)/FTX EU - we are here! #203423)[1], NFT (45433566044670587)/FTX EU - we are here! #203495)[1], NFT (46335710842103282)/FTX EU - we are here! #203455)[1] | | |
| 04760720 | | NFT (37612509376185145)/FTX EU - we are here! #203617)[1], NFT (51089573421367340)/FTX EU - we are here! #203660)[1], NFT (57047382218321049)/FTX EU - we are here! #203702)[1] | | |
| 04760724 | | NFT (51859395474164138)/FTX EU - we are here! #204349)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760725 | | NFT [39213086088043758/FTX EU - we are here! #204033][1], NFT [51187859903864876/FTX EU - we are here! #204002][1], NFT [56075559117475786/FTX EU - we are here! #204462][1] | | |
| 04760726 | | BLT[6182], BNB[.00205943], GENE[.01187713], USD[0.01], USDT[.0010456] | | |
| 04760727 | | NFT [34630569369942990/FTX EU - we are here! #203974][1], NFT [45511532757778959/FTX EU - we are here! #204035][1], NFT [46044624258664656/FTX EU - we are here! #203730][1] | | |
| 04760728 | | NFT [55204413669349630/FTX EU - we are here! #204051][1] | | |
| 04760730 | | NFT [35036742828371998/FTX EU - we are here! #203601][1], NFT [42415860214654278/FTX EU - we are here! #203674][1], NFT [49438225065252542/FTX Crypto Cup 2022 Key #13396][1], NFT [54809220612882941/The Hill by FTX #17042][1], NFT [54804423482592848/FTX EU - we are here! #203632][1] | | |
| 04760731 | | NFT [48571520565453876/FTX EU - we are here! #203906][1], NFT [51707559461365009/FTX EU - we are here! #203095][1], NFT [53025465952889385/FTX EU - we are here! #203758][1] | | |
| 04760732 | | NFT [31576514628174911/FTX EU - we are here! #205079][1], NFT [54612429933288297/FTX EU - we are here! #204961][1], NFT [54655517391526046/FTX EU - we are here! #205172][1] | | |
| 04760736 | | NFT [41068565164998848/FTX EU - we are here! #203244][1], NFT [43863520269288264/FTX EU - we are here! #203307][1], NFT [50281719827462732/FTX EU - we are here! #203277][1] | | |
| 04760740 | | NFT [46795020579076851/FTX EU - we are here! #203446][1], NFT [50578817565259946/FTX EU - we are here! #203470][1] | | |
| 04760741 | | NFT [31765912874434946/FTX EU - we are here! #207170][1], NFT [37414335269316984/FTX EU - we are here! #207875][1], NFT [53728462113428720/FTX EU - we are here! #207569][1] | | |
| 04760742 | | ETH[0], USD[1.69] | | |
| 04760743 | | NFT [34881316370227078/FTX EU - we are here! #218121][1], NFT [42981136439442486/FTX EU - we are here! #218212][1], NFT [45511687918401781/FTX EU - we are here! #218248][1] | | |
| 04760744 | | NFT [53184629546602555/FTX EU - we are here! #203560][1] | Yes | |
| 04760746 | | NFT [32526582132962729/FTX EU - we are here! #204937][1], NFT [46695815630410236/FTX EU - we are here! #205130][1] | | |
| 04760747 | | NFT [44889059326660929/FTX EU - we are here! #203605][1], NFT [52426641900298231/FTX EU - we are here! #203652][1], NFT [52787551118685162/FTX EU - we are here! #203687][1] | | |
| 04760751 | | USDT[0.00000976] | | |
| 04760752 | | AKRO[1], BAO[3], DENT[2], KIN[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04760755 | | NFT [44433154711968472/FTX EU - we are here! #203833][1], NFT [49913812867339591/FTX EU - we are here! #203418][1], NFT [54241131045459002/FTX EU - we are here! #203669][1] | | |
| 04760755 | | NFT [36184244671946963/FTX EU - we are here! #205176][1], NFT [38048376841159798/FTX EU - we are here! #205289][1], NFT [42095963039538575/FTX EU - we are here! #205240][1] | | |
| 04760756 | | NFT [45471562604551600/FTX EU - we are here! #203338][1], NFT [52797809846741703/FTX EU - we are here! #203589][1], NFT [54709240236353709/FTX EU - we are here! #203489][1], SOL[0.00131370], USD[0.00], USDT[0.00335849] | Yes | |
| 04760757 | | NFT [32027583752141169/FTX EU - we are here! #239752][1], NFT [39756491405752647/FTX EU - we are here! #219785][1], NFT [53274689777448342/FTX EU - we are here! #219851][1] | | |
| 04760758 | | NFT [39874145657045360/FTX EU - we are here! #203625][1], NFT [54576364045182652/FTX EU - we are here! #203562][1] | | |
| 04760759 | | NFT [38435626126625481/FTX EU - we are here! #204289][1], NFT [51161687777481834/FTX EU - we are here! #203775][1], NFT [51622485937133522/FTX EU - we are here! #203886][1] | | |
| 04760760 | | NFT [42070544141555511/FTX EU - we are here! #264465][1], NFT [43755454268264548/FTX EU - we are here! #204453][1], NFT [52900841975760961/FTX EU - we are here! #203796][1] | | |
| 04760761 | | NFT [43901228820077828/FTX EU - we are here! #203226][1], NFT [47187194841555675/FTX EU - we are here! #203126][1], NFT [49363093826726511/FTX EU - we are here! #203264][1] | | |
| 04760762 | | NFT [32820224493637324/FTX EU - we are here! #203158][1] | | |
| 04760765 | | NFT [37763147264035284/FTX EU - we are here! #203508][1], NFT [42533893805806926/FTX EU - we are here! #203576][1], NFT [54063094307010294/FTX EU - we are here! #203622][1] | | |
| 04760766 | | NFT [31732359780209973/FTX EU - we are here! #203391][1], NFT [34803149232862225/FTX EU - we are here! #203321][1], NFT [54425866710303149/FTX EU - we are here! #203223][1] | | |
| 04760767 | | NFT [37083169893637380/FTX EU - we are here! #203908][1], NFT [50947841827601099/FTX EU - we are here! #204910][1], NFT [51424007465270464/FTX EU - we are here! #204781][1] | | |
| 04760769 | | NFT [41794884182627119/FTX EU - we are here! #203746][1], NFT [49112651328299016/FTX EU - we are here! #203676][1], NFT [57517735824215648/FTX EU - we are here! #203713][1] | | |
| 04760770 | | NFT [39557836875905917/FTX EU - we are here! #203888][1], NFT [45926439048344936/FTX EU - we are here! #203888][1], NFT [57627934674017317/FTX EU - we are here! #203408][1] | | |
| 04760773 | | NFT [32219300798125226/FTX EU - we are here! #203202][1], NFT [37230252345707643/FTX EU - we are here! #203290][1], NFT [45113543876030342/FTX EU - we are here! #203353][1] | | |
| 04760775 | | NFT [29618943801720671/FTX EU - we are here! #206659][1], NFT [47434237436650875/FTX EU - we are here! #206785][1], NFT [54606735608554247/FTX EU - we are here! #203889][1] | | |
| 04760776 | | NFT [29116575878705020/FTX EU - we are here! #203907][1], NFT [48174737144364780/FTX EU - we are here! #203766][1], NFT [56994264674303142/FTX EU - we are here! #203721][1] | | |
| 04760778 | | NFT [34184898508482767/FTX EU - we are here! #213158][1], NFT [34983351275811579/FTX EU - we are here! #213021][1], NFT [37151910785547786/FTX EU - we are here! #213198][1] | | |
| 04760781 | | NFT [31731574670640448/FTX EU - we are here! #203171][1], NFT [40647708891423782/FTX EU - we are here! #203262][1], NFT [41607960294338847/FTX EU - we are here! #203297][1] | | |
| 04760782 | | NFT [36894279755985035/FTX EU - we are here! #205071][1], NFT [43071368653738095/FTX EU - we are here! #205132][1] | | |
| 04760786 | | NFT [38001819608337481/FTX EU - we are here! #203953][1], NFT [47952306267010390/FTX EU - we are here! #204339][1] | | |
| 04760790 | | NFT [36200366796004314/FTX EU - we are here! #203344][1], NFT [43686136164680776/FTX EU - we are here! #203500][1], NFT [57469888912687456/FTX EU - we are here! #203551][1] | | |
| 04760792 | | BNB[.20515008], BTC[0.09229959], ETH[.23441857], ETHW[.2022119], FTT[0.06527663], SOL[39.01532321], USD[0.77], USDT[0] | Yes | |
| 04760794 | | NFT [36514495183058528/FTX EU - we are here! #204920][1], NFT [54901841554302718/FTX EU - we are here! #204990][1] | | |
| 04760795 | | NFT [53515843323823173/FTX EU - we are here! #203924][1] | | |
| 04760799 | | NFT [31266514011669376/FTX Crypto Cup 2022 Key #5693][1], NFT [34146193084392595/FTX EU - we are here! #203719][1], NFT [45733977326514782/FTX EU - we are here! #203602][1], NFT [47092513894265987/FTX EU - we are here! #203750][1] | | |
| 04760801 | | NFT [43927624688385034/FTX EU - we are here! #203405][1], NFT [53070878704192987/FTX EU - we are here! #203314][1], NFT [55710587095434203/FTX EU - we are here! #203349][1] | | |
| 04760804 | | NFT [34329252118406080/FTX EU - we are here! #204617][1], NFT [36734257050203960/FTX EU - we are here! #204092][1], NFT [51746471023416227/FTX EU - we are here! #203706][1] | | |
| 04760805 | | NFT [33434953569870956/FTX EU - we are here! #203608][1], NFT [50654835118647415/FTX EU - we are here! #203673][1], NFT [53607813686156506/FTX EU - we are here! #203639][1] | | |
| 04760807 | | NFT [41093405656896995/FTX EU - we are here! #204842][1], NFT [49071368011182059/FTX EU - we are here! #205230][1], NFT [55393821554744075/FTX EU - we are here! #205028][1] | | |
| 04760808 | | NFT [34257753493462280/FTX EU - we are here! #203742][1], NFT [45999767523987078/FTX EU - we are here! #203918][1], NFT [56110571137754224/FTX EU - we are here! #203823][1] | | |
| 04760811 | | NFT [51060193280209230/FTX EU - we are here! #203367][1], NFT [55088014835544189/FTX EU - we are here! #203303][1] | | |
| 04760812 | | NFT [40401569019925680/FTX EU - we are here! #203615][1], NFT [40798234469567353/FTX EU - we are here! #203615][1], NFT [42377274506810738/FTX EU - we are here! #203656][1] | | |
| 04760813 | | FTT[0.00543598], SOL[.0000001], SOL-PERP[0], USD[0.00] | | |
| 04760817 | | NFT [30635081084190571/FTX EU - we are here! #204792][1], NFT [33947168166002619/FTX EU - we are here! #204087][1], NFT [43594043674906928/FTX EU - we are here! #204595][1] | | |
| 04760818 | | NFT [40923289686188135/FTX EU - we are here! #203760][1], NFT [42873775257669542/FTX EU - we are here! #203781][1], NFT [57094999033763151/FTX EU - we are here! #203811][1] | | |
| 04760819 | | NFT [43284324588327387/FTX EU - we are here! #203948][1], NFT [53059884083640798/FTX EU - we are here! #203770][1] | | |
| 04760821 | | NFT [35132075154642382/FTX EU - we are here! #204788][1], NFT [47268454964278381/FTX EU - we are here! #204815][1], NFT [51066220233092488/FTX EU - we are here! #204701][1] | | |
| 04760823 | | NFT [56058443059271250/FTX EU - we are here! #206103][1] | | |
| 04760825 | | NFT [34141635247343276/FTX EU - we are here! #204041][1], NFT [49637095809927785/FTX EU - we are here! #203488][1], NFT [57245207234822798/FTX EU - we are here! #203590][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760826 | | NFT (461962007379105688/FTX EU - we are here! #203844)[1], NFT (473187729185437535/FTX Crypto Cup 2022 Key #18694)[1], NFT (492564992206202298/FTX EU - we are here! #203764)[1], NFT (531172102954173003/FTX EU - we are here! #203808)[1] | | |
| 04760827 | | NFT (557519631514096055/FTX EU - we are here! #224531)[1], NFT (566306346752252085/FTX EU - we are here! #224495)[1] | | |
| 04760828 | | NFT (356131162352860232/FTX EU - we are here! #203478)[1], NFT (359979545033468638/FTX EU - we are here! #203418)[1], NFT (363301048843559954/FTX EU - we are here! #203553)[1] | | |
| 04760830 | | NFT (328783072905313824/FTX EU - we are here! #203774)[1], NFT (371471748407063973/FTX EU - we are here! #203704)[1], NFT (537103193872363769/FTX EU - we are here! #203580)[1] | | |
| 04760831 | | NFT (375960255157937172/FTX EU - we are here! #204610)[1], NFT (423098112232247940/FTX EU - we are here! #204886)[1], NFT (481986003935007488/FTX EU - we are here! #204759)[1] | | |
| 04760832 | | NFT (305210786129724972/FTX EU - we are here! #203752)[1], NFT (342983728231929959/FTX EU - we are here! #203831)[1], NFT (394807276291531640/FTX EU - we are here! #203785)[1] | | |
| 04760833 | | NFT (364952133195206806/FTX EU - we are here! #203337)[1], NFT (497890861317263500/FTX EU - we are here! #203352)[1], NFT (565430420672785311/FTX EU - we are here! #203365)[1] | | |
| 04760835 | | NFT (449196538309800921/FTX EU - we are here! #203549)[1], NFT (502474537541998322/FTX EU - we are here! #203505)[1] | | |
| 04760836 | | NFT (294647228806762437/FTX EU - we are here! #205214)[1], NFT (301758915668587592/FTX EU - we are here! #204273)[1], NFT (449046312688610023/FTX EU - we are here! #204066)[1] | | |
| 04760838 | | NFT (474954453080117383/FTX EU - we are here! #204082)[1], NFT (491254277780268415/FTX EU - we are here! #203570)[1], NFT (504753681687517104/FTX EU - we are here! #203614)[1] | | |
| 04760839 | | NFT (331710758124917201/FTX EU - we are here! #204004)[1], NFT (361050679919793346/FTX EU - we are here! #204200)[1], NFT (405973965867741947/FTX EU - we are here! #204243)[1] | | |
| 04760840 | | NFT (366920523099119558/Belgium Ticket Stub #1689)[1], NFT (463905277099621896/FTX EU - we are here! #203969)[1], NFT (541516625768960084/FTX EU - we are here! #204001)[1], NFT (552361143178435191/FTX EU - we are here! #203936)[1] | Yes | |
| 04760844 | | NFT (386969224081280160/FTX EU - we are here! #203780)[1], NFT (387999179303746719/FTX EU - we are here! #203836)[1], NFT (463587198398289376/FTX EU - we are here! #203802)[1] | | |
| 04760845 | | NFT (384535894544446199/FTX EU - we are here! #203788)[1], NFT (402347839789579104/FTX EU - we are here! #203757)[1], NFT (464348471404515867/FTX EU - we are here! #203846)[1] | | |
| 04760846 | | NFT (398746490442127056/FTX EU - we are here! #204300)[1], NFT (528294100160275129/FTX EU - we are here! #204255)[1], NFT (561623810032663851/FTX EU - we are here! #204104)[1] | | |
| 04760847 | | NFT (321065748944445723/FTX EU - we are here! #203889)[1], NFT (407014009034327999/FTX EU - we are here! #204109)[1], NFT (485757235953735535/FTX EU - we are here! #204070)[1] | | |
| 04760849 | | NFT (312965138030457936/FTX EU - we are here! #204306)[1], NFT (461896654593887862/FTX EU - we are here! #204246)[1], NFT (525158095047486028/FTX EU - we are here! #204327)[1] | | |
| 04760852 | | NFT (412054824096432046/FTX EU - we are here! #204318)[1], NFT (418817743665319920/FTX EU - we are here! #204363)[1], NFT (483837670039027076/FTX EU - we are here! #204275)[1] | | |
| 04760854 | | NFT (344873917356478535/FTX EU - we are here! #204130)[1], NFT (438655636182094637/FTX EU - we are here! #204061)[1], NFT (518700604327383824/FTX EU - we are here! #204150)[1] | | |
| 04760855 | | NFT (309110724257322382/FTX EU - we are here! #204646)[1], NFT (411066653838999043/FTX EU - we are here! #204999)[1], NFT (531110904692592886/FTX EU - we are here! #204891)[1] | | |
| 04760856 | | NFT (318122813243888379/FTX EU - we are here! #203640)[1], NFT (352424886587293571/FTX EU - we are here! #203518)[1] | | |
| 04760857 | | NFT (361268608775343910/FTX EU - we are here! #203645)[1], NFT (379578170193744222/FTX EU - we are here! #203620)[1], NFT (455252548265730474/FTX EU - we are here! #203687)[1] | | |
| 04760860 | | NFT (326661800793365812/FTX EU - we are here! #204299)[1], NFT (543711808792353208/FTX EU - we are here! #204365)[1], NFT (559070206647673147/FTX EU - we are here! #204472)[1] | | |
| 04760863 | | NFT (534354895937601449/FTX EU - we are here! #203581)[1] | | |
| 04760865 | | NFT (402562400039254911/FTX EU - we are here! #270174)[1], NFT (451571760556119039/FTX EU - we are here! #242361)[1], NFT (534798341642364650/FTX EU - we are here! #270166)[1] | | |
| 04760866 | | NFT (303966842156688068/FTX EU - we are here! #204741)[1], NFT (394784877260825131/FTX EU - we are here! #204558)[1], NFT (465882198481682024/FTX EU - we are here! #204786)[1] | | |
| 04760868 | | NFT (346139743166545109/FTX EU - we are here! #203900)[1], NFT (533701701720537850/FTX EU - we are here! #203854)[1] | | |
| 04760869 | | NFT (390049263989810273/FTX EU - we are here! #205562)[1], NFT (518723456156424976/FTX EU - we are here! #205687)[1], NFT (571140497512601563/FTX EU - we are here! #205606)[1] | | |
| 04760870 | | NFT (300173718728376824/FTX EU - we are here! #207661)[1], NFT (382817342127099023/FTX EU - we are here! #207617)[1], NFT (417858332039275293/FTX EU - we are here! #203557)[1] | | |
| 04760871 | | NFT (290063612888221130/FTX EU - we are here! #203966)[1], NFT (364826521395820061/FTX EU - we are here! #203685)[1], NFT (489098051395613112/FTX EU - we are here! #203608)[1] | | |
| 04760872 | | NFT (327590457154564916/FTX EU - we are here! #203705)[1], NFT (509649861713258506/FTX EU - we are here! #204580)[1] | | |
| 04760875 | | NFT (356188621100388140/FTX EU - we are here! #203859)[1], NFT (489128813396068007/FTX EU - we are here! #203985)[1], NFT (490414366561303245/FTX EU - we are here! #203913)[1] | | |
| 04760877 | | NFT (436733716125663127/FTX EU - we are here! #203572)[1], NFT (456402687667755613/FTX EU - we are here! #204380)[1] | | |
| 04760878 | | NFT (292336710392210985/FTX EU - we are here! #203718)[1], NFT (375178782894929352/FTX EU - we are here! #204766)[1] | | |
| 04760879 | | NFT (348581505034741210/FTX EU - we are here! #204331)[1], NFT (571224177738539399/FTX EU - we are here! #204407)[1], NFT (574604297032656606/FTX EU - we are here! #204169)[1] | | |
| 04760881 | | NFT (448535957690817524/FTX EU - we are here! #204492)[1], NFT (479722064717492293/FTX EU - we are here! #204721)[1], NFT (492813752326666998/FTX EU - we are here! #204352)[1] | | |
| 04760883 | | NFT (323233415396899919/FTX EU - we are here! #204320)[1], NFT (379014560316755212/FTX EU - we are here! #204227)[1], NFT (552448369079655301/FTX EU - we are here! #204075)[1] | | |
| 04760886 | | NFT (421861904834083454/FTX EU - we are here! #204141)[1], NFT (431706426137631712/FTX EU - we are here! #204099)[1], NFT (455289755591303332/FTX EU - we are here! #204044)[1] | | |
| 04760887 | | NFT (379373103435211761/FTX EU - we are here! #203694)[1], NFT (500149997220255948/FTX EU - we are here! #203577)[1] | | |
| 04760888 | | NFT (493697193222773226/FTX EU - we are here! #203961)[1] | | |
| 04760890 | | NFT (293357600043733822/FTX EU - we are here! #203693)[1], NFT (341155896946856456/FTX EU - we are here! #203762)[1], NFT (349744425746910074/FTX EU - we are here! #203748)[1] | | |
| 04760891 | | NFT (434880328855371723/FTX EU - we are here! #204372)[1], NFT (449435896698239222/FTX EU - we are here! #204527)[1], NFT (500677415343466548/FTX EU - we are here! #204669)[1] | | |
| 04760896 | | NFT (502710555144127167/FTX EU - we are here! #204722)[1], NFT (571893805231599520/FTX EU - we are here! #204897)[1], NFT (575397200005311795/FTX EU - we are here! #204830)[1] | | |
| 04760900 | | NFT (359184350793041472/FTX EU - we are here! #204074)[1], NFT (520351610685739349/FTX EU - we are here! #204293)[1], NFT (528921806564445830/FTX EU - we are here! #204267)[1] | | |
| 04760901 | | NFT (296093466649035342/FTX EU - we are here! #203932)[1], NFT (296438591654570856/FTX EU - we are here! #203901)[1], NFT (497530548190873639/FTX Crypto Cup 2022 Key #9995)[1], NFT (565692031191417717/FTX EU - we are here! #203772)[1] | | |
| 04760904 | | NFT (333121905418476143/FTX EU - we are here! #204929)[1], NFT (386410952953327446/FTX EU - we are here! #204994)[1], NFT (527953282945088751/FTX EU - we are here! #204399)[1] | | |
| 04760906 | | NFT (382971126067239000/FTX EU - we are here! #207019)[1], NFT (398475770138082587/FTX EU - we are here! #204956)[1], NFT (561273187089337517/FTX EU - we are here! #207082)[1] | | |
| 04760907 | | NFT (416642786641290739/FTX EU - we are here! #204549)[1], NFT (445975595695529113/FTX EU - we are here! #204705)[1], NFT (525997155088668640/FTX EU - we are here! #204637)[1] | | |
| 04760908 | | NFT (293230769511926514/FTX EU - we are here! #204111)[1], NFT (355076728433159231/FTX EU - we are here! #204234)[1], NFT (403767754259700788/FTX EU - we are here! #204160)[1], NFT (488387080819861181/FTX Crypto Cup 2022 Key #16008)[1], NFT (529297142473641248/The Hill by FTX #34778)[1] | | |
| 04760909 | | NFT (291860944905011260/FTX EU - we are here! #203664)[1], NFT (429404148979404626/FTX EU - we are here! #203789)[1], NFT (532973182255378621/FTX EU - we are here! #203840)[1] | | |
| 04760910 | | NFT (482861172728084199/FTX EU - we are here! #204345)[1] | | |
| 04760911 | | NFT (519686734461465061/FTX EU - we are here! #203856)[1], SOL[.0011] | | |
| 04760912 | | NFT (452393676067086700/FTX EU - we are here! #203733)[1] | | |
| 04760913 | | NFT (382177002567888681/FTX EU - we are here! #275578)[1], NFT (405765280230090873/FTX EU - we are here! #275554)[1], NFT (476248841285178501/FTX EU - we are here! #275566)[1] | | |
| 04760914 | | NFT (317963403431003978/FTX EU - we are here! #204309)[1], NFT (356508111538001096/FTX EU - we are here! #204259)[1], NFT (362537689648495426/FTX EU - we are here! #204283)[1] | | |
| 04760915 | | NFT (291464110509130344/FTX EU - we are here! #203870)[1], NFT (320044154464045890/FTX EU - we are here! #203899)[1], NFT (364304550805680989/FTX EU - we are here! #203929)[1] | | |
| 04760916 | | NFT (488529574337121983/FTX EU - we are here! #203990)[1], NFT (523136399851223325/FTX EU - we are here! #203941)[1], NFT (546944001654132577/FTX EU - we are here! #204016)[1], USD[0.17], USDT[.0038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04760923 | | NFT (3437762914465082838/FTX EU - we are here! #203882)[1], NFT (360023117417215554/FTX EU - we are here! #203911)[1], NFT (4248796431766761154/FTX EU - we are here! #203852)[1] | | |
| 04760924 | | NFT (4485074697346622641/FTX EU - we are here! #205303)[1] | | |
| 04760925 | | NFT (3263572520005751174/FTX EU - we are here! #204467)[1], NFT (3732170545988024665/FTX EU - we are here! #204399)[1], NFT (4341957781334676623/FTX EU - we are here! #204526)[1] | | |
| 04760926 | | NFT (3958845061803043313/FTX EU - we are here! #203628)[1], NFT (3970746191297154466/FTX EU - we are here! #203668)[1], NFT (5006360099067278063/FTX EU - we are here! #203706)[1] | | |
| 04760927 | | NFT (3516500484918988881/FTX EU - we are here! #204017)[1], NFT (3933840665257622233/FTX Crypto Cup 2022 Key #12288)[1], NFT (4185027942650152833/FTX EU - we are here! #204040)[1], NFT (4213812473356154481/FTX EU - we are here! #203998)[1] | | |
| 04760929 | | NFT (3817556345626123217/FTX EU - we are here! #206183)[1], NFT (4353333282332351675/FTX EU - we are here! #206224)[1], NFT (4619625980938691812/FTX EU - we are here! #206254)[1] | | |
| 04760930 | | NFT (3506075767256066678/FTX EU - we are here! #205018)[1], NFT (5116486445518448753/FTX EU - we are here! #204785)[1], NFT (5149123733929795588/FTX EU - we are here! #205173)[1] | | |
| 04760933 | | NFT (3738892151138295951/FTX EU - we are here! #203977)[1], NFT (3773137476286222286/FTX EU - we are here! #204006)[1], NFT (4574528567103024688/FTX EU - we are here! #203922)[1] | | |
| 04760935 | | NFT (3590812131280455575/FTX EU - we are here! #204140)[1], NFT (3869379984497502335/FTX EU - we are here! #204179)[1], NFT (4505426022097495507/FTX EU - we are here! #204209)[1] | | |
| 04760937 | | NFT (3895106560749318697FTX EU - we are here! #204163)[1], NFT (5401200951081135697FTX EU - we are here! #204014)[1], NFT (5437896861816653017FTX EU - we are here! #204115)[1] | | |
| 04760938 | | NFT (5251663081825010297FTX EU - we are here! #203957)[1] | | |
| 04760939 | | BNB[0], NFT (4192392415364771143/FTX EU - we are here! #204958)[1], NFT (4599032546374151837FTX EU - we are here! #205263)[1], NFT (5043610892506381507FTX EU - we are here! #205033)[1], USDT[0.07480603] | | |
| 04760940 | | NFT (4044468934632673647FTX EU - we are here! #204546)[1], NFT (44865806112635677747FTX EU - we are here! #204288)[1], NFT (5420932477504994337FTX EU - we are here! #204687)[1] | | |
| 04760941 | | BTC[.00007667], BTC-PERP[0], USD[-0.53] | | |
| 04760950 | | NFT (3426001805122105157FTX EU - we are here! #203714)[1], NFT (4614036012548474997FTX EU - we are here! #203732)[1], NFT (5408691782522458247FTX EU - we are here! #203744)[1] | | |
| 04760951 | | NFT (4979996014310589497FTX EU - we are here! #206053)[1], NFT (56760346871648229017FTX EU - we are here! #206024)[1], NFT (57390945114296402207FTX EU - we are here! #206104)[1] | | |
| 04760952 | | NFT (4575232245524184887FTX EU - we are here! #204099)[1], NFT (52537887275020995017FTX EU - we are here! #204020)[1], NFT (54008134683657717777FTX EU - we are here! #204046)[1] | | |
| 04760954 | | NFT (3041226709652039117FTX EU - we are here! #203824)[1], NFT (31380734870745996657FTX EU - we are here! #203862)[1], NFT (4711944305814190427FTX EU - we are here! #203927)[1] | | |
| 04760955 | | USDT[.20735514] | | |
| 04760956 | | NFT (48582427326113486667FTX EU - we are here! #203991)[1] | | |
| 04760957 | | NFT (29537528579471741147FTX EU - we are here! #204294)[1], NFT (31746641926116197787FTX EU - we are here! #204218)[1], NFT (47988354455211753517FTX EU - we are here! #204317)[1] | | |
| 04760959 | | NFT (55331777093327475757FTX EU - we are here! #203976)[1], NFT (55923527811244404447FTX EU - we are here! #204045)[1] | | |
| 04760960 | | NFT (29384406060780542177FTX EU - we are here! #205001)[1], NFT (44760841172765994957FTX EU - we are here! #204884)[1], NFT (51610917605535571127FTX EU - we are here! #205168)[1] | | |
| 04760961 | | NFT (52290094531806706647FTX EU - we are here! #204353)[1] | | |
| 04760965 | | NFT (36637116375555573897FTX EU - we are here! #203980)[1] | | |
| 04760966 | | NFT (39832721476383694907FTX EU - we are here! #203997)[1], NFT (48590181289255582957FTX EU - we are here! #204039)[1], NFT (51621799320170990057FTX EU - we are here! #204158)[1] | Yes | |
| 04760968 | | NFT (48696269188374129227FTX EU - we are here! #204375)[1], NFT (51263588737608216547FTX EU - we are here! #204348)[1] | | |
| 04760969 | | NFT (46805246645403417777FTX EU - we are here! #205078)[1], NFT (47644190042904386717FTX EU - we are here! #205124)[1], NFT (48908326887205087717FTX EU - we are here! #205169)[1] | | |
| 04760970 | | NFT (29721323355732259177FTX EU - we are here! #203850)[1], NFT (34552308713739296177FTX EU - we are here! #203872)[1], NFT (41015941228966464627FTX EU - we are here! #203826)[1] | | |
| 04760971 | | NFT (29760274687874891147FTX EU - we are here! #203997)[1], NFT (31500963384249173617FTX EU - we are here! #203970)[1], NFT (55230160424921849027FTX EU - we are here! #203935)[1] | | |
| 04760972 | | NFT (34082128678632035357FTX EU - we are here! #205422)[1], NFT (46069588613853394247FTX EU - we are here! #205304)[1], NFT (56980430112152420447FTX EU - we are here! #205387)[1] | | |
| 04760973 | | NFT (36413888326161786257FTX EU - we are here! #227833)[1], NFT (38008711545539451357FTX EU - we are here! #227768)[1], NFT (39784785434993304537FTX EU - we are here! #227820)[1] | | |
| 04760975 | | NFT (32651739972566690017FTX EU - we are here! #204849)[1], NFT (44968577712987001257FTX EU - we are here! #204982)[1], NFT (50909519495157101257FTX EU - we are here! #204942)[1] | | |
| 04760976 | | NFT (33789027238834472957FTX EU - we are here! #204140)[1], NFT (48573008987420177857FTX EU - we are here! #204105)[1] | | |
| 04760978 | | NFT (40360758559450547047FTX EU - we are here! #204012)[1], NFT (40616234129572298357FTX EU - we are here! #203850)[1], NFT (40746589918356287117FTX EU - we are here! #203925)[1] | | |
| 04760981 | | NFT (33207179051908417/FTX EU - we are here! #207684)[1], NFT (41692895316918485857FTX EU - we are here! #207568)[1], NFT (51274826868517857717FTX EU - we are here! #206789)[1] | | |
| 04760983 | | NFT (44553253582055280657FTX EU - we are here! #204456)[1], NFT (46585345122112379017FTX EU - we are here! #204252)[1], NFT (52049945605689822357FTX EU - we are here! #204176)[1] | | |
| 04760984 | | NFT (39258447601722994857FTX EU - we are here! #203845)[1], NFT (40278688184667847557FTX EU - we are here! #203909)[1], NFT (45081275700545689457FTX EU - we are here! #203965)[1] | | |
| 04760986 | | NFT (32678009691346876457FTX EU - we are here! #204103)[1], NFT (39821000185709974557FTX EU - we are here! #204214)[1], NFT (56287818108642568457FTX EU - we are here! #204173)[1] | Yes | |
| 04760987 | | NFT (39247914944118003857FTX EU - we are here! #203876)[1], NFT (43431165386390099757FTX EU - we are here! #204771)[1], NFT (46342029092119749657FTX EU - we are here! #204832)[1] | | |
| 04760988 | | NFT (32456149079762601757FTX EU - we are here! #204050)[1], NFT (34679930589613878757FTX EU - we are here! #204208)[1], NFT (47846214599683230957FTX EU - we are here! #204185)[1] | | |
| 04760991 | | NFT (29411570510662192657FTX EU - we are here! #204955)[1], NFT (37084670718483039857FTX EU - we are here! #204151)[1], NFT (37600937139480107157FTX EU - we are here! #203873)[1] | | |
| 04760992 | | NFT (33845999176264280457FTX EU - we are here! #204271)[1], NFT (38352413179756403857FTX EU - we are here! #204191)[1], NFT (40841322503957654557FTX EU - we are here! #204229)[1] | | |
| 04760993 | | NFT (47301099596938957357FTX EU - we are here! #283618)[1] | | |
| 04760994 | | NFT (50223828919492036157FTX EU - we are here! #203879)[1] | | |
| 04760996 | | NFT (30395361084860219557FTX EU - we are here! #204407)[1], NFT (41386391302073331557FTX EU - we are here! #204463)[1], NFT (50874271555647088957FTX EU - we are here! #204512)[1] | | |
| 04760997 | | NFT (38017394441488738067FTX EU - we are here! #204190)[1], NFT (55440546050349316667FTX EU - we are here! #204221)[1] | | |
| 04760998 | | NFT (45156057644176806067FTX EU - we are here! #205837)[1], NFT (46016104070198118167FTX EU - we are here! #205630)[1] | | |
| 04761003 | | NFT (53300628219503104447FTX EU - we are here! #203952)[1] | | |
| 04761006 | | NFT (34821878632151340547FTX EU - we are here! #203915)[1], NFT (36502559946906300557FTX EU - we are here! #203963)[1], NFT (54617389358031664067FTX EU - we are here! #203995)[1] | | |
| 04761007 | | NFT (41907702632483191767FTX EU - we are here! #204009)[1], NFT (47319378672331395167FTX EU - we are here! #204364)[1], NFT (53146465270027909867FTX EU - we are here! #204171)[1] | | |
| 04761009 | | NFT (29145850736981755957FTX EU - we are here! #204582)[1], NFT (36543801169077769357FTX EU - we are here! #204668)[1], NFT (46486377750630448377FTX EU - we are here! #204642)[1] | | |
| 04761011 | | NFT (34794778510182641057FTX EU - we are here! #204660)[1], NFT (43272951215045718967FTX EU - we are here! #204739)[1], NFT (48747973845153271757FTX EU - we are here! #204711)[1] | | |
| 04761012 | | NFT (34395941575725088357FTX EU - we are here! #204289)[1], NFT (44503687406402478267FTX EU - we are here! #204261)[1], NFT (49038001015179482727FTX EU - we are here! #204338)[1] | | |
| 04761014 | | NFT (36167887290461595157FTX EU - we are here! #204148)[1], NFT (43271583766317406067FTX EU - we are here! #204210)[1], NFT (47762368573609233057FTX EU - we are here! #204180)[1] | | |
| 04761015 | | NFT (35431113803706262757FTX EU - we are here! #204416)[1], NFT (43333839167427061757FTX EU - we are here! #204635)[1], NFT (48845891610282753157FTX EU - we are here! #204500)[1] | | |
| 04761016 | | NFT (34434969322060004147FTX EU - we are here! #205311)[1], NFT (46890597059324796767FTX EU - we are here! #205405)[1], NFT (53977664650540449967FTX EU - we are here! #205238)[1] | | |
| 04761017 | | NFT (47107570740017194747FTX EU - we are here! #204174)[1], NFT (47708564966719469067FTX EU - we are here! #203943)[1], NFT (50546991369401968667FTX EU - we are here! #204046)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761018 | | NFT (415980381032905347/FTX EU - we are here! #207124)[1], NFT (428508944308975481/FTX EU - we are here! #208802)[1], NFT (447688729872399921/FTX EU - we are here! #207325)[1] | | |
| 04761019 | | GOG[44.31656806], KIN[1] | | |
| 04761021 | | NFT (299876181804017601/FTX EU - we are here! #205027)[1], NFT (519976487043570021/FTX EU - we are here! #205077)[1], NFT (566504659743296175/FTX EU - we are here! #204999)[1] | | |
| 04761024 | | NFT (454640999497797160/FTX EU - we are here! #214671)[1], NFT (470577282776457813/FTX EU - we are here! #204346)[1] | | |
| 04761025 | | NFT (427563306456454548/FTX EU - we are here! #206423)[1], NFT (439880632155076796/FTX EU - we are here! #206462)[1], NFT (523038072086677096/FTX EU - we are here! #206372)[1] | | |
| 04761029 | | NFT (374275729537791178/FTX EU - we are here! #205458)[1], NFT (389035169964275344/FTX EU - we are here! #205317)[1], NFT (530619035215754662/FTX EU - we are here! #205511)[1] | | |
| 04761031 | | NFT (405309579100792620/FTX EU - we are here! #207200)[1], NFT (405648103169152556/FTX EU - we are here! #206695)[1], NFT (528940687076344330/FTX EU - we are here! #206952)[1] | | |
| 04761032 | | NFT (323980822324660828/FTX EU - we are here! #204303)[1], NFT (382310922717365150/FTX EU - we are here! #204262)[1] | | |
| 04761035 | | NFT (384230398773360391/FTX EU - we are here! #204494)[1], NFT (462174073971825602/FTX EU - we are here! #204435)[1], NFT (523746544641390730/FTX EU - we are here! #204554)[1] | | |
| 04761037 | | NFT (358251496772662214/FTX EU - we are here! #206689)[1] | | |
| 04761040 | | NFT (335633286804632042/FTX EU - we are here! #204406)[1], NFT (461004220380616904/FTX EU - we are here! #206500)[1], NFT (568672769886738661/FTX EU - we are here! #204673)[1] | | |
| 04761041 | | NFT (321172795051916530/FTX EU - we are here! #204387)[1], NFT (415583585253182598/FTX EU - we are here! #204359)[1], NFT (533756422522731592/FTX EU - we are here! #204459)[1] | | |
| 04761043 | | NFT (355733810710307395/FTX EU - we are here! #204153)[1], NFT (444433096198808293/FTX EU - we are here! #204206)[1], NFT (455507797066535419/FTX EU - we are here! #204242)[1] | | |
| 04761044 | | NFT (319940637659196937/FTX EU - we are here! #204751)[1], NFT (356204632776278246/FTX EU - we are here! #204645)[1], NFT (493790413400775218/FTX EU - we are here! #204794)[1] | | |
| 04761047 | | NFT (292986540429525225/FTX EU - we are here! #204313)[1], NFT (331701052318148244/FTX EU - we are here! #205253)[1], NFT (470166386102262331/FTX EU - we are here! #205216)[1] | | |
| 04761048 | | NFT (374242612893833760/FTX EU - we are here! #205611)[1], NFT (475606839956868053/FTX EU - we are here! #205310)[1], NFT (551711826434104235/FTX EU - we are here! #205639)[1] | | |
| 04761050 | | NFT (289391748307447987/FTX EU - we are here! #210753)[1], NFT (448029053693612842/FTX EU - we are here! #210713)[1], NFT (495027229353354299/FTX EU - we are here! #209950)[1] | | |
| 04761051 | | NFT (520357001957110192/FTX EU - we are here! #204434)[1] | | |
| 04761052 | | NFT (288835788087731661/FTX EU - we are here! #204069)[1], NFT (345544769011734805/FTX EU - we are here! #204080)[1], NFT (440575640114185433/FTX EU - we are here! #204047)[1] | | |
| 04761053 | | NFT (574982327371795307/FTX EU - we are here! #204781)[1] | | |
| 04761054 | | BNB[0], FTT[0.00377873], NFT (508418203735614955/FTX EU - we are here! #204134)[1], SOL[0.61968837] | | |
| 04761060 | Contingent, Disputed | NFT (369819137547625465/FTX EU - we are here! #262393)[1], NFT (439639253269481309/FTX EU - we are here! #262400)[1], NFT (502729020477380927/FTX EU - we are here! #262386)[1], USD[0.00] | | |
| 04761065 | | NFT (345216743375561100/FTX EU - we are here! #205521)[1], NFT (347375114721682941/FTX EU - we are here! #204549)[1], NFT (530307099420232553/FTX EU - we are here! #205146)[1] | | |
| 04761068 | | NFT (471447496406230333/FTX EU - we are here! #205870)[1] | | |
| 04761069 | | NFT (380078260316732673/FTX EU - we are here! #204385)[1], NFT (430849718441795975/FTX EU - we are here! #204590)[1], NFT (491119129761449779/FTX EU - we are here! #204537)[1] | | |
| 04761071 | | NFT (496579007800403245/FTX EU - we are here! #204204)[1], NFT (501578254767890264/FTX EU - we are here! #204370)[1], NFT (575334952344574197/FTX EU - we are here! #204310)[1] | | |
| 04761072 | | USD[0.00], USDT[0] | | |
| 04761073 | | NFT (401365912307338715/FTX EU - we are here! #204410)[1], NFT (403695794961451625/FTX EU - we are here! #207655)[1], NFT (447856763871258156/FTX EU - we are here! #204368)[1] | | |
| 04761077 | | NFT (379486038347470263/FTX EU - we are here! #204458)[1], NFT (435287851122732482/FTX EU - we are here! #204521)[1], NFT (515053653777618943/FTX EU - we are here! #204509)[1], USD[0.01] | | |
| 04761078 | | FTT[.5], FTT-PERP[0], HXRO[47], NFT (386769597422910195/The Hill by FTX #11142)[1], NFT (397947872421395532/FTX EU - we are here! #204782)[1], NFT (406499925246639411//FTX EU - we are here! #204718)[1], NFT (502169183836895744/FTX EU - we are here! #204758)[1], TRX[.000777], USD[-0.02], USDT[14.62822280] | | |
| 04761079 | | NFT (351582092784069615/FTX EU - we are here! #206187)[1], NFT (423560740422130558/FTX EU - we are here! #206283)[1], NFT (557550192605089035/FTX EU - we are here! #206340)[1] | | |
| 04761081 | | NFT (403602963373036695/FTX EU - we are here! #205054)[1], NFT (487257047290454489/FTX EU - we are here! #204968)[1], NFT (560352359631854025/FTX EU - we are here! #205110)[1] | | |
| 04761082 | | NFT (325359624312918517/FTX EU - we are here! #264480)[1], NFT (480670715148312572/FTX EU - we are here! #204944)[1], NFT (492757321696042439/FTX EU - we are here! #264473)[1] | | |
| 04761085 | | NFT (386831887500382383/FTX EU - we are here! #204478)[1], NFT (451877152731976110/FTX EU - we are here! #204241)[1], NFT (545439843605941984/FTX EU - we are here! #204502)[1] | | |
| 04761086 | | NFT (373587230685575123/FTX EU - we are here! #204741)[1], NFT (410166395261244235/FTX EU - we are here! #204598)[1], NFT (423767086378826603/FTX EU - we are here! #204375)[1] | | |
| 04761089 | | NFT (547951320992674963/FTX EU - we are here! #204926)[1] | | |
| 04761090 | | NFT (345808164991680308/FTX EU - we are here! #204601)[1], NFT (386778959631117086/FTX EU - we are here! #204501)[1], NFT (463660664287075146/FTX EU - we are here! #204560)[1] | | |
| 04761091 | | NFT (289183805779040373/FTX EU - we are here! #205708)[1], NFT (479187217171337757/FTX EU - we are here! #205135)[1], NFT (526223753782169838/FTX EU - we are here! #205497)[1] | | |
| 04761092 | | NFT (327357161909166099/FTX EU - we are here! #204202)[1], NFT (483053460991780795/FTX EU - we are here! #204194)[1], NFT (488980582802594327/FTX EU - we are here! #204172)[1] | | |
| 04761093 | | NFT (409285704091442712/FTX EU - we are here! #204831)[1], NFT (425897518214482119/FTX EU - we are here! #204320)[1], NFT (429204828994172810/FTX EU - we are here! #204684)[1] | | |
| 04761095 | | NFT (312357055895234022/FTX EU - we are here! #204783)[1], NFT (345490659377529114/FTX EU - we are here! #204804)[1], NFT (360408028535203898/FTX EU - we are here! #204834)[1] | | |
| 04761097 | | NFT (315130858148804492/FTX EU - we are here! #205644)[1], NFT (380041387060448415/FTX EU - we are here! #205475)[1], NFT (393554781215654045/FTX EU - we are here! #205608)[1] | | |
| 04761098 | | NFT (321098674511722616/FTX EU - we are here! #205018)[1], NFT (371089216397504120/FTX EU - we are here! #205098)[1], NFT (445360179570718561/FTX EU - we are here! #205154)[1] | | |
| 04761099 | | NFT (434607299677629291/FTX EU - we are here! #204437)[1], NFT (436701905335586737/FTX EU - we are here! #204382)[1], NFT (541379086404067597/FTX EU - we are here! #204417)[1] | | |
| 04761100 | | NFT (346591738734680854/FTX EU - we are here! #205071)[1], NFT (412685231763070432/FTX EU - we are here! #204820)[1], NFT (421373419533310518/FTX EU - we are here! #205023)[1] | | |
| 04761101 | | NFT (332459589236499266/FTX EU - we are here! #204768)[1], NFT (388137749051273543/FTX EU - we are here! #204837)[1], NFT (531766316039882176/FTX EU - we are here! #204706)[1] | | |
| 04761102 | | NFT (324900578424756448/FTX EU - we are here! #205047)[1], NFT (356919130331075846/FTX EU - we are here! #204970)[1], NFT (574354549052265780/FTX EU - we are here! #205002)[1] | | |
| 04761104 | | NFT (453952270279586566/FTX EU - we are here! #209637)[1], NFT (564182093288937117/FTX EU - we are here! #209983)[1], NFT (576085484751269291/FTX EU - we are here! #209113)[1] | | |
| 04761105 | | NFT (303196503629554627/FTX EU - we are here! #205217)[1], NFT (354205524567803194/FTX EU - we are here! #205332)[1], NFT (386637799225736177/FTX EU - we are here! #205085)[1] | | |
| 04761106 | | NFT (368842898077518350/FTX EU - we are here! #204732)[1], NFT (475259996759193259/FTX EU - we are here! #204678)[1] | | |
| 04761109 | | NFT (345163400291306620/FTX EU - we are here! #205003)[1], NFT (424685016485826970/FTX EU - we are here! #204980)[1], NFT (516871356432949204/FTX EU - we are here! #205120)[1] | | |
| 04761111 | | NFT (460689249134412056/FTX EU - we are here! #205091)[1], NFT (515650363990205266/FTX EU - we are here! #205581)[1], NFT (575492123690328945/FTX EU - we are here! #206056)[1] | | |
| 04761117 | | NFT (365758204403600189/FTX EU - we are here! #204925)[1], NFT (443752217105735797/FTX EU - we are here! #205180)[1], NFT (492217044853891364/FTX EU - we are here! #204892)[1] | | |
| 04761118 | | NFT (338363688653967623/FTX EU - we are here! #204635)[1], NFT (383783748430740718/FTX EU - we are here! #205604)[1], NFT (470589857537996335/FTX EU - we are here! #206990)[1] | | |
| 04761120 | | NFT (311341900158980381/FTX EU - we are here! #205199)[1], NFT (438868544948579069/FTX EU - we are here! #205070)[1], NFT (524278140692301977/FTX EU - we are here! #205104)[1] | | |
| 04761121 | | NFT (303780156589236345/FTX EU - we are here! #205293)[1], NFT (308911346896954031/FTX EU - we are here! #205293)[1], NFT (508654556353488494/The Hill by FTX #14005)[1], NFT (544277106209214281/FTX Crypto Cup 2022 Key #15482)[1], NFT (545599933050518307/FTX EU - we are here! #205373)[1] | | |
| 04761122 | | NFT (387584583011628130/FTX EU - we are here! #204735)[1], NFT (474912976594362001/FTX EU - we are here! #204859)[1], NFT (532079127978906986/FTX EU - we are here! #204839)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761123 | | NFT (33793050735519073530/FTX EU - we are here! 205811)[1], NFT (47804878170987489/FTX EU - we are here! 205299)[1], NFT (52771286102804727/FTX EU - we are here! 205736)[1] | | |
| 04761129 | | NFT (28902617837874613/FTX EU - we are here! 204295)[1], NFT (37343459431311783/FTX EU - we are here! 204326)[1], NFT (44239646144016769/FTX EU - we are here! 204315)[1] | | |
| 04761130 | | NFT (29838536343452895/FTX EU - we are here! 204937)[1], NFT (46232317450933000/FTX EU - we are here! 205011)[1], NFT (46354930014299460/FTX EU - we are here! 204844)[1] | | |
| 04761131 | | NFT (35111986123666104/FTX EU - we are here! 204761)[1], NFT (37404896540544206/FTX EU - we are here! 204761)[1], NFT (56935985374361796/FTX EU - we are here! 204657)[1] | | |
| 04761133 | | FTT[292.88661003], HT[0218197], NFT (31330884542848857/Belgium Ticket Stub #1744)[1], NFT (36336303895842151/FTX Crypto Cup 2022 Key #19068)[1], NFT (37542045610115349/FTX EU - we are here! 205450)[1], NFT (40711191383821143/FTX EU - we are here! 205394)[1], NFT (50530962259585895/FTX EU - we are here! 205517)[1], NFT (54558823879441486/The Hill by FTX #6586)[1], REAL[7265.85953554], SOL[2.12484903], TRX[.00007], USD[864.26], USDT[0] | Yes | |
| 04761135 | | NFT (32092385444024917/FTX EU - we are here! 206064)[1], NFT (32167355694716881/FTX EU - we are here! 206120)[1], NFT (34313441651451686/FTX EU - we are here! 206151)[1] | | |
| 04761138 | | NFT (36485278432733046/FTX EU - we are here! 205979)[1], NFT (37146045422370806/FTX EU - we are here! 206043)[1], NFT (51596107591115441/FTX EU - we are here! 206089)[1] | | |
| 04761140 | | NFT (42556727546768408/FTX EU - we are here! 206412)[1], NFT (47627162943083069/FTX EU - we are here! 204747)[1], NFT (53440691332846281/FTX EU - we are here! 204495)[1] | | |
| 04761141 | | NFT (33400629363847214/FTX EU - we are here! 207599)[1], NFT (40720529795131956/FTX EU - we are here! 207832)[1], NFT (55097449398523606/FTX EU - we are here! 207774)[1] | | |
| 04761142 | | NFT (32094244528917905/FTX EU - we are here! 204532)[1], NFT (42608295617321050/FTX EU - we are here! 204559)[1], NFT (51748407222690720/FTX EU - we are here! 204489)[1] | | |
| 04761145 | | NFT (34553081415676285/FTX EU - we are here! 206475)[1], NFT (46863479208407869/FTX EU - we are here! 206760)[1], NFT (57591558854047570/FTX EU - we are here! 206847)[1] | | |
| 04761147 | | NFT (31124057759165851/FTX EU - we are here! 205751)[1], NFT (53702485141631619/FTX EU - we are here! 205895)[1], NFT (53806427604436485/FTX EU - we are here! 205843)[1] | | |
| 04761150 | | NFT (31563644125520251/FTX EU - we are here! 205247)[1], NFT (46894102895775718/FTX EU - we are here! 205347)[1], NFT (57355953118117913/FTX EU - we are here! 205315)[1] | | |
| 04761151 | | NFT (39207224133669577/FTX EU - we are here! 205208)[1], NFT (52370186812037196/FTX EU - we are here! 205227)[1], NFT (57082954085190778/FTX EU - we are here! 205163)[1] | | |
| 04761152 | | NFT (43297606864361240/FTX EU - we are here! 204711)[1], NFT (45170637105865416/FTX EU - we are here! 204711)[1], NFT (54723447293352292/FTX EU - we are here! 204817)[1] | | |
| 04761155 | | NFT (34031985473818283/FTX EU - we are here! 205236)[1], NFT (44224354498412839/FTX EU - we are here! 205082)[1], NFT (50200664058067448/FTX EU - we are here! 205039)[1] | | |
| 04761157 | | NFT (49185460268032038/FTX EU - we are here! 205406)[1], NFT (49522520141165477/FTX EU - we are here! 205608)[1], NFT (53324721537694557/FTX EU - we are here! 205499)[1] | | |
| 04761158 | | NFT (43618680871248765/FTX EU - we are here! 204431)[1], NFT (45363661959630748/FTX EU - we are here! 204391)[1], NFT (51408299613012704/FTX EU - we are here! 204414)[1] | | |
| 04761161 | | NFT (48271604187903012/FTX EU - we are here! 205058)[1] | | |
| 04761163 | | BTC[.00045991], ETH[.007329], ETHW[.007329], GENE[2.05279602], NEAR[1.71476947], NFT (35138550427452803/The Hill by FTX #18086)[1], NFT (42597717855925874/FTX EU - we are here! 204622)[1], NFT (47258514405671411/FTX EU - we are here! 204875)[1], NFT (55837392069195160/FTX EU - we are here! 204816)[1], TRX[.000727], USDT[0.00000013] | | |
| 04761164 | | NFT (30987283703942749/FTX EU - we are here! 206116)[1], NFT (34920065928746314/FTX EU - we are here! 205692)[1], NFT (41191792683180613/FTX EU - we are here! 206660)[1] | | |
| 04761165 | | NFT (30424851329562605/FTX EU - we are here! 204501)[1], NFT (30920393064372577/FTX EU - we are here! 204564)[1], NFT (55725762050209626/FTX EU - we are here! 204441)[1] | | |
| 04761167 | | NFT (34108843659320332/FTX EU - we are here! 207162)[1], NFT (54148813941812730/FTX EU - we are here! 207206)[1], NFT (54755368879531837/FTX EU - we are here! 205937)[1] | | |
| 04761168 | | NFT (39232394697334617/FTX EU - we are here! 204952)[1], NFT (55538500419723229/FTX EU - we are here! 204902)[1], NFT (56228666136611675/FTX EU - we are here! 204615)[1] | | |
| 04761169 | | NFT (30620813211987215/FTX EU - we are here! 204609)[1], NFT (49765624541384293/FTX EU - we are here! 204565)[1], NFT (50260587582096156/FTX EU - we are here! 204641)[1] | | |
| 04761170 | | BAO[1], GBP[0.01], USD[0.00] | | |
| 04761171 | | NFT (36179206997535901/FTX EU - we are here! 205170)[1], NFT (53677505190771781/FTX EU - we are here! 204976)[1] | | |
| 04761172 | | ETH[.031], ETHW[.031], USD[40.00] | | |
| 04761179 | | NFT (30638290901929219/FTX EU - we are here! 206019)[1], NFT (50468038181172275/FTX EU - we are here! 205526)[1], NFT (52180532070499962/FTX EU - we are here! 204974)[1] | | |
| 04761181 | | NFT (35942461492690440/FTX EU - we are here! 206177)[1], NFT (42105341172988258/FTX EU - we are here! 207024)[1], NFT (56708131631476562/FTX EU - we are here! 207270)[1] | | |
| 04761184 | | BNB[.00000001], MATIC[.06784785], NFT (29594414339446244/The Hill by FTX #24824)[1], NFT (31360861759459289/FTX EU - we are here! 204745)[1], NFT (32081365905488018/FTX EU - we are here! 204770)[1], NFT (32255414338860215/FTX EU - we are here! 204806)[1], USD[0.00] | | |
| 04761185 | | NFT (38307774104177342/FTX EU - we are here! 205030)[1], NFT (42480122101682780/FTX EU - we are here! 204918)[1], NFT (56769475222083504/FTX EU - we are here! 205003)[1] | Yes | |
| 04761187 | | NFT (33527201491573921/FTX EU - we are here! 206693)[1] | | |
| 04761190 | | ETH[.00103734], ETHW[.00103734], NFT (31232711415718285/FTX EU - we are here! 205217)[1], NFT (40614700237258032/The Hill by FTX #22031)[1], NFT (45212290785499560/FTX EU - we are here! 204945)[1], NFT (53826303510439701/FTX EU - we are here! 204977)[1], USD[0.00] | | |
| 04761191 | | NFT (57450978176166500/FTX EU - we are here! 205401)[1] | | |
| 04761194 | | NFT (34244402240878114/FTX EU - we are here! 204877)[1], NFT (41109905411051252/FTX EU - we are here! 204966)[1], NFT (50402194471963439/FTX EU - we are here! 205026)[1] | | |
| 04761194 | | NFT (45948726853491933/FTX EU - we are here! 205114)[1], NFT (48318292107827370/FTX EU - we are here! 205205)[1], NFT (48975472645640805/FTX EU - we are here! 205161)[1] | | |
| 04761195 | | NFT (33717361769558945/FTX EU - we are here! 205699)[1], NFT (34729017025853948/FTX EU - we are here! 205643)[1], NFT (56750857480279298/FTX EU - we are here! 205570)[1] | | |
| 04761197 | | NFT (46360145502513644/FTX EU - we are here! 204928)[1], NFT (51208284633179063/FTX EU - we are here! 204583)[1], NFT (52957030209835271/FTX EU - we are here! 204951)[1] | | |
| 04761198 | | NFT (31853902253236265/FTX EU - we are here! 204505)[1], NFT (33645633541949310/FTX EU - we are here! 204532)[1], NFT (47195740317159136/FTX EU - we are here! 204548)[1] | | |
| 04761199 | | NFT (32671900551183083/FTX EU - we are here! 205137)[1], NFT (38345565778889174/FTX EU - we are here! 205059)[1], NFT (54835669126768429/FTX EU - we are here! 204947)[1] | | |
| 04761201 | | NFT (41705147422618728/FTX EU - we are here! 205018)[1], NFT (45172679160721437/FTX EU - we are here! 205107)[1], NFT (50809088941627711/FTX EU - we are here! 205203)[1] | | |
| 04761202 | | NFT (31189035115681097/FTX EU - we are here! 205187)[1], NFT (33236834831418343/FTX EU - we are here! 205187)[1], NFT (48226739199964994/FTX EU - we are here! 205152)[1] | Yes | |
| 04761203 | | AKRO[1], BAO[11], DENT[2], ETH[0], KIN[11], RSR[1], SAND[0.00433790], TRX[1.000414], UBXT[1], USDT[0] | Yes | |
| 04761204 | | NFT (39808384398540289/FTX EU - we are here! 205939)[1], NFT (41547761042325562/FTX EU - we are here! 206304)[1], NFT (51693619474309496/FTX EU - we are here! 206876)[1] | | |
| 04761205 | | NFT (34596168209965181/FTX EU - we are here! 204898)[1], NFT (48295651579876315/FTX EU - we are here! 205010)[1], NFT (57250877626124265/FTX EU - we are here! 204634)[1] | | |
| 04761207 | | NFT (34594612321075553/FTX EU - we are here! 205386)[1], NFT (53029366440332456/FTX EU - we are here! 205411)[1], NFT (54733105875276214/FTX EU - we are here! 205360)[1] | | |
| 04761209 | | NFT (33516156238405532/FTX EU - we are here! 205719)[1], NFT (51928805912472012/FTX EU - we are here! 205673)[1], NFT (53874726081859962/FTX EU - we are here! 205759)[1] | | |
| 04761210 | | NFT (50827003061866548/FTX EU - we are here! 204970)[1] | | |
| 04761215 | | NFT (31357789737155767/FTX EU - we are here! 205464)[1], NFT (44664574067968166/FTX EU - we are here! 205063)[1], NFT (44978669209940626/FTX EU - we are here! 205642)[1] | | |
| 04761216 | | NFT (50460810562599141/FTX EU - we are here! 204987)[1], NFT (52208233506161786/FTX EU - we are here! 204918)[1], NFT (57293536235797594/FTX EU - we are here! 204959)[1] | | |
| 04761218 | | NFT (42180828034479377/FTX EU - we are here! 248963)[1], NFT (55625957373610265/FTX EU - we are here! 248933)[1] | | |
| 04761221 | | NFT (32538511209769051/FTX EU - we are here! 205226)[1], NFT (40287962726702160/FTX EU - we are here! 205328)[1], NFT (54647482908508974/FTX EU - we are here! 205262)[1] | | |
| 04761223 | | NFT (33819434309834114/FTX EU - we are here! 206846)[1], NFT (36426337314649149/FTX EU - we are here! 206997)[1], NFT (40328396133198131/FTX EU - we are here! 207092)[1] | | |
| 04761224 | | NFT (49833485692501188/FTX EU - we are here! 204738)[1], NFT (52144342497955579/FTX EU - we are here! 205301)[1], NFT (52603135764870583/FTX EU - we are here! 205301)[1] | | |
| 04761225 | | NFT (45142874803845938/FTX EU - we are here! 206305)[1], NFT (48846063131293123/FTX EU - we are here! 206338)[1], NFT (49289277589090842/FTX EU - we are here! 206377)[1] | | |
| 04761228 | | NFT (29786708396106638/FTX EU - we are here! 204625)[1], NFT (31388339144956767/FTX EU - we are here! 204649)[1], NFT (45311034504805972/FTX EU - we are here! 204678)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761229 | | NFT (31064295492591271S/FTX EU - we are here! #205687)[1], NFT (43593281345969087I/FTX EU - we are here! #205861)[1], NFT (56551109171061363Z/FTX EU - we are here! #205780)[1] | | |
| 04761231 | | NFT (48757023044538593S/FTX EU - we are here! #205069)[1], NFT (50184132653032839O/FTX EU - we are here! #204969)[1], NFT (53177301888771092/FTX EU - we are here! #205142)[1] | | |
| 04761232 | | BRZ[1] | | |
| 04761234 | | USD[0.31] | | |
| 04761235 | | NFT (30025764508013199S/FTX EU - we are here! #204879)[1], NFT (54247343245468369/FTX EU - we are here! #205259)[1], NFT (54683305798008586/FTX EU - we are here! #206018)[1] | | |
| 04761236 | | NFT (34750300187031950S/FTX EU - we are here! #209380)[1], NFT (44768085023389793/FTX EU - we are here! #209438)[1], NFT (52838686228029319/FTX EU - we are here! #209404)[1] | | |
| 04761237 | | NFT (41891186066820011I4/FTX EU - we are here! #205111)[1], NFT (54583007394286866I/FTX EU - we are here! #205013)[1], NFT (55095090480373326/FTX EU - we are here! #205068)[1] | | |
| 04761241 | | NFT (30312474998183476Z/FTX EU - we are here! #204995)[1], NFT (44046629587898310I/FTX EU - we are here! #204877)[1], NFT (44664371836223844I/FTX EU - we are here! #205150)[1] | | |
| 04761242 | | NFT (47833111034585736I/FTX EU - we are here! #204989)[1], NFT (50352445688018065I/FTX EU - we are here! #204973)[1], NFT (51466538544243101I3/FTX EU - we are here! #205045)[1] | | |
| 04761244 | | NFT (38777912618239283I/FTX EU - we are here! #205474)[1], NFT (51102643126529160I6/FTX EU - we are here! #205515)[1], NFT (56577178324952583O/FTX EU - we are here! #205417)[1] | | |
| 04761246 | | NFT (40618763560841452S/FTX EU - we are here! #205400)[1], NFT (47618697728942821I8/FTX EU - we are here! #205601)[1], NFT (55355312301021184Z/FTX EU - we are here! #205551)[1] | | |
| 04761247 | | NFT (32845210808867784O/FTX EU - we are here! #205194)[1], NFT (33712860531325994I4/FTX EU - we are here! #205254)[1], NFT (44305010620521085I3/FTX EU - we are here! #205273)[1] | | |
| 04761251 | | NFT (47766118883281848Z/FTX EU - we are here! #205105)[1], NFT (48753844980926408I3/FTX EU - we are here! #204931)[1], NFT (53764000740186292O/FTX EU - we are here! #205185)[1] | | |
| 04761254 | | NFT (28886758934968567I4/FTX EU - we are here! #205594)[1], NFT (31740354615496477I6/FTX EU - we are here! #205724)[1], NFT (50937151532873923O/FTX EU - we are here! #205667)[1] | | |
| 04761256 | | NFT (42992022345097183I4/FTX EU - we are here! #205437)[1], NFT (47321360109552765I8/FTX EU - we are here! #205370)[1], NFT (56947181031581648I7/FTX EU - we are here! #205407)[1] | | |
| 04761259 | | NFT (44478573762600782I9/FTX EU - we are here! #205212)[1], NFT (52171568972083111I8/FTX EU - we are here! #205490)[1], NFT (55811444622895172I8/FTX EU - we are here! #205356)[1] | | |
| 04761260 | | NFT (41685363431943960I7/FTX EU - we are here! #205876)[1], NFT (49737517317383168I9/FTX EU - we are here! #205914)[1], NFT (51216598113554064I0/FTX EU - we are here! #205768)[1] | | |
| 04761262 | | BTC[.00063662], NFT (30314029934197955I7/FTX EU - we are here! #207556)[1], NFT (40862111865905710I1/FTX EU - we are here! #207556)[1], NFT (49880371127344777I7/FTX Crypto Cup 2022 Key #10688)[1], NFT (49921588312214708I9/The Hill by FTX #20940)[1], NFT (50234591430320776I8/FTX EU - we are here! #207510)[1], NFT (57389846326588339I2/Mexico Ticket Stub #1568)[1], USDT[0.42117159] | Yes | |
| 04761263 | | NFT (30261980367561930I6/FTX EU - we are here! #207555)[1], NFT (50259925036236145O/FTX EU - we are here! #207790)[1], NFT (56386799580767459/FTX EU - we are here! #207679)[1] | | |
| 04761264 | | NFT (29659774992073040I6/FTX EU - we are here! #204752)[1], NFT (42440670840591226O/FTX EU - we are here! #204792)[1], NFT (46627422912311061I5/FTX EU - we are here! #204774)[1] | | |
| 04761267 | | NFT (37011518250901274I2/FTX EU - we are here! #206111)[1], NFT (44827569384908894/FTX EU - we are here! #205808)[1], NFT (49996867797309104/FTX EU - we are here! #205748)[1] | | |
| 04761273 | | NFT (31375891267585499I7/FTX EU - we are here! #251724)[1], NFT (35040184309391310I2/FTX EU - we are here! #251850)[1], NFT (55196281100826156I7/FTX EU - we are here! #251762)[1] | | |
| 04761275 | | NFT (33258344228321050O/FTX EU - we are here! #206889)[1], NFT (37167377701018309S/FTX EU - we are here! #206640)[1], NFT (45444412288739033I4/FTX EU - we are here! #207227)[1] | | |
| 04761277 | | NFT (37406045095746521S/FTX EU - we are here! #207768)[1], NFT (40008785998721974I1/FTX EU - we are here! #207472)[1], NFT (45358024446248939I7/FTX EU - we are here! #207818)[1] | | |
| 04761280 | | NFT (38385622216024739I7/FTX EU - we are here! #205295)[1], NFT (48774775385258104I7/FTX EU - we are here! #205287)[1], NFT (55486689801160664I3/FTX EU - we are here! #205371)[1] | | |
| 04761281 | | NFT (32639315108341760I1/FTX EU - we are here! #205615)[1], NFT (43943247128505071O/FTX EU - we are here! #205589)[1], NFT (57362846987589607I8/FTX EU - we are here! #205529)[1] | | |
| 04761284 | | NFT (36828280821664023I8/FTX EU - we are here! #204975)[1], NFT (41287644335103939I9/FTX EU - we are here! #204908)[1], NFT (49160128934935577I1/FTX EU - we are here! #204943)[1] | | |
| 04761286 | | NFT (40186796170397536I1/FTX EU - we are here! #205073)[1], NFT (40796478797769831S/FTX EU - we are here! #205008)[1], NFT (47226798699529132I6/FTX EU - we are here! #205117)[1] | | |
| 04761289 | | NFT (29085753848051259I6/FTX EU - we are here! #205456)[1], NFT (37226207952358253I3/FTX EU - we are here! #205508)[1], NFT (41764506658800449I7/FTX EU - we are here! #205554)[1] | | |
| 04761290 | | NFT (32765169826034207I6/FTX EU - we are here! #204931)[1], NFT (36703351388654340I6/FTX EU - we are here! #204960)[1], NFT (42595788689325669I8/FTX EU - we are here! #205013)[1] | | |
| 04761291 | | NFT (34031791395010744I9/FTX EU - we are here! #205444)[1], NFT (41076583628154506O/FTX EU - we are here! #205364)[1], NFT (46179624968452485I1/FTX EU - we are here! #205256)[1] | | |
| 04761294 | | NFT (36150973696308603I6/FTX EU - we are here! #205447)[1], NFT (43612925383515227O/FTX EU - we are here! #206000)[1], NFT (56271480247565865I8/FTX EU - we are here! #205503)[1] | | |
| 04761296 | Contingent | ADABULL[66.28], ALGOBULL[402946990], ALT-PERP[.005], ATOMBULL[4234700], BALBULL[964190], BCHBULL[3055900], BNBBULL[3.545], BULL[.7133525], COMPBULL[276910], DEFI-PERP[.003], DOGEBULL[1337.8], DRGN-PERP[0], EOSBULL[144700000], ETCBULL[10913], ETHBULL[13.9110671], ETHW[5.25100212], EXCH-PERP[.001], GRTBULL[4656000], HOLY-PERP[1], LINKBULL[166280], LTCBULL[398880], LUNA2[0.54342326], LUNA2_LOCKED[1.26798761], LUNC[24495.99], MATICBULL[150910], MID-PERP[.007], PRIV-PERP[.01], SHIT-PERP[.004], SUSHIBULL[138996010], SXPBULL[88574000], THETABULL[18993], TOMOBULL[87600000], TRX[.002189], USD[83.92], USDT[231.53130344], USTC[361], VETBULL[332070], XLMBULL[19039], XRPBULL[1803200], XTZBULL[12026000], ZECBULL[2089960] | | |
| 04761297 | | NFT (43681707766319571I6/FTX EU - we are here! #205429)[1], NFT (52368487313235873I3/FTX EU - we are here! #205481)[1], NFT (56313496547148432S/FTX EU - we are here! #205506)[1] | | |
| 04761300 | | NFT (35063593414996898O/FTX EU - we are here! #204880)[1], NFT (40018004147143163/FTX EU - we are here! #204882)[1], NFT (54138974477007968O/FTX EU - we are here! #204855)[1] | | |
| 04761303 | | NFT (40982388406796295I8/FTX EU - we are here! #205035)[1] | | |
| 04761305 | | NFT (41993066169845430I3/FTX EU - we are here! #205535)[1], NFT (52928099577584650I4/FTX EU - we are here! #205500)[1] | | |
| 04761310 | | NFT (29840421901963852I8/FTX EU - we are here! #205592)[1] | | |
| 04761311 | | NFT (33935770611008646I4/FTX EU - we are here! #205100)[1], NFT (50281437433296454I7/FTX EU - we are here! #205204)[1], NFT (51313385176299974I68/FTX EU - we are here! #205148)[1] | | |
| 04761312 | | NFT (33393207955527310I7/FTX EU - we are here! #206608)[1], NFT (51134668049924224O/FTX EU - we are here! #206635)[1], NFT (54644169805574669I2/FTX EU - we are here! #206569)[1] | | |
| 04761313 | | NFT (34968234533125957I1/FTX EU - we are here! #204511)[1], NFT (40361734188244735S/FTX EU - we are here! #205335)[1], NFT (48988078726540831I9/FTX EU - we are here! #205355)[1] | | |
| 04761314 | | NFT (30938917735021502I3/FTX Crypto Cup 2022 Key #19705)[1], NFT (31581415635218352I8/FTX EU - we are here! #205714)[1], NFT (50262128724807697I7/FTX EU - we are here! #205668)[1], NFT (57065176335541303I7/FTX EU - we are here! #205552)[1], UBXT[1], USDT[0] | Yes | |
| 04761316 | | NFT (42972686527823408I6/FTX EU - we are here! #205485)[1], NFT (49424656715099258I8/FTX EU - we are here! #205409)[1], NFT (51638785844767161406/FTX EU - we are here! #205442)[1] | | |
| 04761317 | | NFT (41171660285680042I8/FTX EU - we are here! #206187)[1], NFT (48803930996534928I3/FTX EU - we are here! #206219)[1] | | |
| 04761318 | | TRX[0] | | |
| 04761319 | | NFT (39387407914861807I2/FTX EU - we are here! #205576)[1], NFT (36107905352749102I9/FTX EU - we are here! #205877)[1] | | |
| 04761320 | | NFT (38064814580447583I6/FTX EU - we are here! #205258)[1], NFT (39798795065310639O/FTX EU - we are here! #205308)[1], NFT (43241982391536041I7/FTX EU - we are here! #205224)[1] | | |
| 04761324 | | NFT (37653717337765295Z/FTX EU - we are here! #205055)[1], NFT (37974249582787498I8/FTX EU - we are here! #205451)[1], NFT (41360260888950070I73/FTX EU - we are here! #205264)[1] | | |
| 04761327 | | USD[.00], USDT[0] | | |
| 04761329 | Contingent, Disputed | GST-PERP[0], TOMO[1], USD[1.15] | | |
| 04761331 | | NFT (33558357474184528S/FTX EU - we are here! #205934)[1], NFT (36550819200921942I6/FTX EU - we are here! #205864)[1], NFT (55636424736329186I/FTX EU - we are here! #205973)[1] | | |
| 04761332 | | NFT (47090135488065944I4/FTX EU - we are here! #205043)[1], NFT (53644335166216323I7/FTX EU - we are here! #205138)[1], NFT (55502998911449145I8/FTX EU - we are here! #205099)[1] | | |
| 04761333 | | NFT (40947948342032254S/FTX EU - we are here! #205295)[1], NFT (41350529084531582I3/FTX EU - we are here! #205340)[1] | | |
| 04761335 | | NFT (35142994311691360I7/FTX EU - we are here! #205046)[1], NFT (51312845138206421I9/FTX EU - we are here! #205015)[1], NFT (53377004033211636O/FTX EU - we are here! #204980)[1] | | |
| 04761337 | | NFT (29564925057831886S/FTX EU - we are here! #206524)[1], NFT (56385588857275152O/FTX EU - we are here! #207627)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761338 | | NFT (36403547437682690/FTX EU - we are here! #205545)[1], NFT (40611542178659248/FTX EU - we are here! #205616)[1], NFT (56739239783661175/FTX EU - we are here! #205577)[1] | | |
| 04761339 | | NFT (32942300330634586/FTX EU - we are here! #205395)[1], NFT (34372956917627435/FTX EU - we are here! #205491)[1], NFT (44841022373104285/FTX EU - we are here! #205446)[1] | | |
| 04761340 | | NFT (35563600481136253/FTX EU - we are here! #205717)[1], NFT (53393644088018385/FTX EU - we are here! #207380)[1], NFT (53927383968389625/FTX EU - we are here! #207338)[1] | | |
| 04761341 | | NFT (40721956470013254/FTX EU - we are here! #415891042602144827/FTX EU - we are here! #205478)[1], NFT (56438182089205264/FTX EU - we are here! #205502)[1] | | |
| 04761345 | | ETH{.007}, ETHW{.00009182}, NFT (36503659980508676/FTX EU - we are here! #206230)[1], NFT (46700181360704351/FTX EU - we are here! #205930)[1], NFT (49866868847395054/FTX EU - #206386)[1], USD{0.13} | | |
| 04761346 | | NFT (38110406720269382/FTX EU - we are here! #205989)[1], NFT (46494814246141015/FTX EU - we are here! #206046)[1], NFT (50481634701636733/FTX EU - we are here! #205912)[1] | | |
| 04761347 | | NFT (31876578400144051/FTX EU - we are here! #205950)[1], NFT (50282885421109169/FTX EU - we are here! #205877)[1], NFT (53616446629142327/FTX EU - we are here! #205984)[1] | | |
| 04761349 | | NFT (30097527296584080/FTX EU - we are here! #205495)[1] | | |
| 04761350 | | NFT (36106139240472809/FTX EU - we are here! #205152)[1], NFT (46553355921031883/FTX EU - we are here! #205380)[1], NFT (52504639864056475/FTX EU - we are here! #205241)[1] | | |
| 04761354 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC{.00000001}, LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD{00.00}, USDT[0], ZIL-PERP[0] | | |
| 04761358 | | NFT (38515748365422371/FTX EU - we are here! #205333)[1], NFT (38685454714277352/FTX EU - we are here! #205585)[1], NFT (56765286136524935/FTX EU - we are here! #205480)[1] | | |
| 04761359 | | NFT (36460910993736343/FTX EU - we are here! #205139)[1], NFT (45114082878222806/FTX EU - we are here! #205174)[1], NFT (48548453468789583/FTX EU - we are here! #205161)[1] | | |
| 04761361 | | NFT (31114131240444292/FTX EU - we are here! #205879)[1], NFT (33855851748653205/FTX EU - we are here! #205905)[1], NFT (34618876741860576/FTX EU - we are here! #205834)[1], NFT (37416954972521256/7/FTX Crypto Cup 2022 Key #16918)[1] | | |
| 04761365 | | ETH{.00000001}, TRX{.659403}, USD{0.27}, USDT[0] | | |
| 04761367 | | NFT (49853740444949373/FTX EU - we are here! #205928)[1], NFT (53585204447554792/FTX EU - we are here! #205959)[1], NFT (56068094765350795/FTX EU - we are here! #205980)[1] | | |
| 04761368 | | NFT (34813876129118325/FTX EU - we are here! #205701)[1], NFT (38293032030908309/The Hill by FTX #14752)[1], NFT (41573332414737523/FTX Crypto Cup 2022 Key #10780)[1], NFT (44927983334363829/FTX EU - we are here! #205579)[1], NFT (50040326480300954/FTX EU - we are here! #206648)[1] | | |
| 04761369 | | NFT (32468037182435059/FTX EU - we are here! #206741)[1], NFT (42995150521728280/FTX EU - we are here! #206050)[1], NFT (47633723709737154/FTX EU - we are here! #206585)[1] | | |
| 04761370 | | NFT (36463628092805881/FTX EU - we are here! #206507)[1], NFT (40913068092069487/FTX EU - we are here! #206022)[1], NFT (46425736689166739/FTX EU - we are here! #206620)[1] | | |
| 04761371 | | NFT (35152190390918951/5/FTX EU - we are here! #205670)[1], NFT (50926876719358709/3/FTX EU - we are here! #205693)[1], NFT (53697473151143503/6/FTX EU - we are here! #205628)[1] | | |
| 04761372 | | NFT (34226222682925935/4/FTX EU - we are here! #206201)[1], NFT (43811474770147011/6/FTX EU - we are here! #206285)[1], NFT (56135325958824569/2/FTX EU - we are here! #206147)[1] | | |
| 04761374 | | NFT (35068028640115911/5/FTX EU - we are here! #205727)[1], NFT (52285520167653252/FTX EU - we are here! #205826)[1], NFT (55290226647916136/4/FTX EU - we are here! #205924)[1] | | |
| 04761376 | | NFT (43735917468068811/3/FTX EU - we are here! #205569)[1], NFT (43742529568667931/3/FTX EU - we are here! #254259)[1] | | |
| 04761378 | | NFT (42043504294907541/2/FTX EU - we are here! #205976)[1], NFT (43318846808637722/7/FTX EU - we are here! #205750)[1], NFT (57165640899321691/2/FTX EU - we are here! #205815)[1] | | |
| 04761380 | | NFT (36190046108227624/2/FTX EU - we are here! #208132)[1], NFT (40796926477937617/3/FTX EU - we are here! #205707)[1], NFT (51509676762639817/4/FTX EU - we are here! #208295)[1] | | |
| 04761381 | | NFT (42490672245336724/8/FTX EU - we are here! #205251)[1], NFT (45128464813591851/9/FTX EU - we are here! #205276)[1], NFT (48608872493290135/4/FTX EU - we are here! #205214)[1] | | |
| 04761382 | | NFT (29983727978980305/4/FTX EU - we are here! #206198)[1], NFT (49236840171356278/5/FTX EU - we are here! #206515)[1] | Yes | |
| 04761384 | | NFT (37017883645371398/6/FTX EU - we are here! #205886)[1], NFT (45033212379963236/0/FTX EU - we are here! #205803)[1], NFT (51190769447023359/1/FTX EU - we are here! #206042)[1] | | |
| 04761387 | | NFT (52629869089789639/5/FTX EU - we are here! #205580)[1], NFT (53195963774926710/1/FTX EU - we are here! #205519)[1] | | |
| 04761391 | | NFT (30479272296501669/2/FTX EU - we are here! #205680)[1], NFT (41303069558066141/6/FTX EU - we are here! #205697)[1], NFT (49057700803988449/3/FTX EU - we are here! #205649)[1] | | |
| 04761392 | | NFT (36542209161268473/4/FTX EU - we are here! #207225)[1], NFT (39931387347949912/2/FTX EU - we are here! #207324)[1], NFT (46236044423589637/7/FTX EU - we are here! #207085)[1] | | |
| 04761393 | | NFT (36574475154749252/3/FTX EU - we are here! #205541)[1], NFT (37389470667943918/0/FTX EU - we are here! #205583)[1], NFT (41953065959083499/1/FTX EU - we are here! #205603)[1] | | |
| 04761394 | | NFT (32744400891805128/7/FTX EU - we are here! #205316)[1], NFT (45959474983547985/8/FTX EU - we are here! #205352)[1], NFT (50516488257487404/8/FTX EU - we are here! #205399)[1] | | |
| 04761396 | | NFT (28923526089366831/1/FTX EU - we are here! #205715)[1], NFT (30738811511848439/8/FTX EU - we are here! #205631)[1], NFT (56215428369204384/FTX EU - we are here! #205664)[1] | | |
| 04761397 | | NFT (31085130177718420/0/FTX EU - we are here! #205470)[1], NFT (47165991746348760/1/FTX EU - we are here! #205496)[1], NFT (48235660564463603/FTX EU - we are here! #205410)[1] | | |
| 04761402 | | NFT (47821336329836872/8/FTX EU - we are here! #206539)[1], NFT (57455461793370895/7/FTX EU - we are here! #206571)[1] | | |
| 04761403 | | NFT (37575175968872132/2/FTX EU - we are here! #206023)[1], NFT (52391834705458502/6/FTX EU - we are here! #206246)[1], NFT (55511239868609519/1/FTX EU - we are here! #206102)[1] | | |
| 04761404 | | NFT (48952235949421700/5/FTX EU - we are here! #206085)[1], NFT (50653097130111413/0/FTX EU - we are here! #206020)[1] | | |
| 04761407 | | NFT (33208819849667532/8/FTX EU - we are here! #206185)[1], NFT (34430272902652100/2/FTX EU - we are here! #205946)[1], NFT (52944986179071337/2/FTX EU - we are here! #205816)[1] | | |
| 04761408 | | NFT (39215707782041872/7/FTX EU - we are here! #206977)[1], NFT (40298641257660407/9/FTX EU - we are here! #206795)[1], NFT (46701507240574997/8/FTX EU - we are here! #207101)[1] | | |
| 04761409 | | NFT (31083676642767432/3/FTX EU - we are here! #206632)[1], NFT (49132290827389424/7/FTX EU - we are here! #206655)[1], NFT (52037901324311736/FTX EU - we are here! #206600)[1] | | |
| 04761411 | | NFT (34468854722423793/3/FTX EU - we are here! #205369)[1], NFT (52872828473287940/2/FTX EU - we are here! #205461)[1], NFT (55335980386046770/0/FTX EU - we are here! #205528)[1] | | |
| 04761412 | | NFT (50295985685215607/7/FTX EU - we are here! #245012)[1], NFT (51082616991283303/5/FTX EU - we are here! #245024)[1], NFT (55304636499328226/6/FTX EU - we are here! #245020)[1] | | |
| 04761415 | | NFT (46329377285205303/0/FTX EU - we are here! #205707)[1], NFT (53426789530226795/8/FTX EU - we are here! #205743)[1], NFT (55606388245316121/1/FTX EU - we are here! #205789)[1] | | |
| 04761419 | | NFT (38118817246706777/1/FTX EU - we are here! #205559)[1], NFT (42834939530089967/3/FTX EU - we are here! #205627)[1], NFT (54472242998057882/6/FTX EU - we are here! #205654)[1] | | |
| 04761420 | | NFT (35471996429475730/FTX EU - we are here! #205538)[1], NFT (41874634010168420/1/FTX EU - we are here! #205587)[1], NFT (56985159304801352/0/FTX EU - we are here! #205605)[1] | | |
| 04761421 | | NFT (38625957091126457/5/FTX EU - we are here! #205641)[1], NFT (43032515007641597/1/FTX EU - we are here! #205517)[1], NFT (57594838394039959/2/FTX EU - we are here! #205619)[1] | | |
| 04761423 | | NFT (36669736413678982/3/FTX EU - we are here! #205783)[1], NFT (48166579533068952/4/FTX EU - we are here! #205756)[1], NFT (51592575620182005/9/FTX EU - we are here! #205728)[1] | | |
| 04761425 | | NFT (39548062924230606/3/The Hill by FTX #21955)[1] | | |
| 04761426 | | NFT (31828366473605388/9/FTX EU - we are here! #207036)[1], NFT (55212544687359161/0/FTX EU - we are here! #206979)[1], NFT (55543506400512969/8/FTX EU - we are here! #207100)[1] | | |
| 04761429 | | NFT (37871165694533343/7/FTX EU - we are here! #205801)[1], NFT (48847605885193578/FTX EU - we are here! #205835)[1], NFT (53326547284911259/0/FTX EU - we are here! #205746)[1] | | |
| 04761435 | | NFT (30123721934877643/7/FTX EU - we are here! #206063)[1] | | |
| 04761441 | | NFT (50095783474129375/2/FTX EU - we are here! #206346)[1], NFT (50908190364136964/8/FTX EU - we are here! #206581)[1], NFT (53979088582326726/6/FTX EU - we are here! #206289)[1] | | |
| 04761444 | | NFT (46155359996947897/0/FTX EU - we are here! #206027)[1], NFT (50930250010557303/2/FTX EU - we are here! #205962)[1], NFT (55184619117973253/1/FTX EU - we are here! #206067)[1] | | |
| 04761445 | | NFT (30318324421900858/7/FTX EU - we are here! #210614)[1], NFT (37535893264694296/7/FTX EU - we are here! #209054)[1], NFT (40630109447812721/7/FTX EU - we are here! #209116)[1] | | |
| 04761446 | | NFT (33287179040718115/0/FTX EU - we are here! #207146)[1], NFT (38024341055966334/FTX EU - we are here! #207375)[1], NFT (42101764449097286/7/FTX EU - we are here! #207330)[1] | | |
| 04761448 | | NFT (34861998352154669/0/FTX EU - we are here! #205895)[1], NFT (50149649534132622/0/FTX EU - we are here! #205786)[1], NFT (54419820345135299/4/FTX EU - we are here! #205924)[1] | | |
| 04761452 | | NFT (31085509045911829/FTX EU - we are here! #208460)[1], NFT (32154126367337382/1/FTX EU - we are here! #208393)[1], NFT (34612634732952440/4/FTX EU - we are here! #208426)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761454 | | NFT (450000859742336975/FTX EU - we are here! #205640)[1], NFT (4620467142913337727/FTX EU - we are here! #205694)[1] | | |
| 04761457 | | NFT (3644984069102451189/FTX EU - we are here! #249064)[1], NFT (3680718091705591697/FTX EU - we are here! #249155)[1], NFT (3817927038279194844/FTX EU - we are here! #249107)[1] | | |
| 04761458 | | NFT (299816433040401060/FTX EU - we are here! #205988)[1], NFT (3186921829120414663/FTX EU - we are here! #206324)[1] | | |
| 04761459 | | NFT (5039103165304811103/FTX EU - we are here! #208729)[1], NFT (5715352194631731413/FTX EU - we are here! #208629)[1], NFT (5751495904499912999/FTX EU - we are here! #208848)[1] | | |
| 04761463 | | APT[45.82959794], BAO[1], ETH[.31511272], NFT (3363577489527620593/FTX EU - we are here! #205733)[1], NFT (4691498010102929338/FTX EU - we are here! #205766)[1], NFT (5070162437101880469/FTX EU - we are here! #205671)[1], RSR[1], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 04761467 | | NFT (3109200495443392231/FTX EU - we are here! #206080)[1], NFT (4506607688627498688/FTX EU - we are here! #205901)[1], NFT (5535428296143461135/FTX EU - we are here! #206014)[1] | | |
| 04761468 | | NFT (3342370819994386939/FTX EU - we are here! #206274)[1], NFT (3912220050119959948/FTX EU - we are here! #206252)[1], NFT (4231830277451222302/FTX EU - we are here! #206296)[1] | | |
| 04761469 | | NFT (3185743322024628654/FTX EU - we are here! #208082)[1], NFT (5462985723085654629/FTX EU - we are here! #206527)[1] | | |
| 04761470 | | ETH[0], NFT (3044717665536129917/FTX EU - we are here! #205638)[1], NFT (3775577700141883724/FTX EU - we are here! #205450)[1], NFT (4302804115602062/FTX EU - we are here! #205548)[1], USDT[0.00000782] | | |
| 04761475 | | NFT (3563315731688283229/FTX EU - we are here! #205466)[1], NFT (4757015669545550099/FTX EU - we are here! #205438)[1], NFT (5468943369801968116/FTX EU - we are here! #205484)[1] | | |
| 04761478 | | NFT (3830001659966487721/FTX EU - we are here! #206099)[1], NFT (3844083552758898806/FTX EU - we are here! #206068)[1] | | |
| 04761481 | Contingent, Disputed | NFT (3590498402125354419/FTX EU - we are here! #205872)[1], NFT (3657175719819337045/FTX EU - we are here! #205721)[1] | | |
| 04761484 | | NFT (3605056374578972557/FTX EU - we are here! #205426)[1], NFT (4590186173602186110/FTX EU - we are here! #205442)[1], NFT (5707444164808016038/FTX EU - we are here! #205463)[1] | | |
| 04761485 | Contingent, Disputed | NFT (2244709200968242424/FTX EU - we are here! #206238)[1], NFT (4419586617270920333/FTX EU - we are here! #206420)[1], NFT (5552533538982872994/FTX EU - we are here! #206339)[1] | Yes | |
| 04761486 | | NFT (3088034572260870673/FTX EU - we are here! #206084)[1], NFT (3223607701236417223/FTX EU - we are here! #205960)[1] | | |
| 04761487 | | ETH[.00003648], ETHW[.00035], USD[0.01], USDT[63.22920820] | | |
| 04761488 | | NFT (3241953868104235777/FTX EU - we are here! #205814)[1], NFT (3245578750014284327/FTX EU - we are here! #205941)[1], NFT (4608529933246824537/FTX EU - we are here! #205571)[1] | | |
| 04761492 | | NFT (3355668467412611597/The Hill by FTX #18501)[1] | | |
| 04761493 | | NFT (4237490485438316777/FTX EU - we are here! #205504)[1] | | |
| 04761494 | Contingent, Disputed | NFT (3097684483914797739/FTX EU - we are here! #206276)[1], NFT (3201062899666629284/FTX EU - we are here! #206412)[1], NFT (4483077914847551156/FTX EU - we are here! #206455)[1] | | |
| 04761495 | | NFT (3213094164608621217/FTX EU - we are here! #205948)[1], NFT (3358068898551166472/FTX EU - we are here! #205775)[1], NFT (4732085724515473837/FTX EU - we are here! #205838)[1] | | |
| 04761500 | | NFT (5705911079777870167/FTX EU - we are here! #205550)[1] | | |
| 04761503 | | NFT (3848972694381422067/FTX EU - we are here! #205832)[1], NFT (486867108041379205/FTX EU - we are here! #205556)[1], NFT (5124581057740970477/FTX EU - we are here! #205967)[1] | | |
| 04761506 | | NFT (3945191793331851447/FTX EU - we are here! #207242)[1], NFT (4466116858699948187/FTX EU - we are here! #207493)[1], NFT (5442153352006538517/FTX EU - we are here! #207289)[1] | | |
| 04761507 | | NFT (3937257151517945247/FTX EU - we are here! #205898)[1], NFT (4315651134868966657/FTX EU - we are here! #205945)[1], NFT (5068071304418207397/FTX EU - we are here! #205852)[1] | | |
| 04761508 | | USD[0.00], USDT[.00954828] | Yes | |
| 04761514 | | NFT (3538033822648193757/FTX EU - we are here! #214661)[1], NFT (5020539711139052570/FTX EU - we are here! #212633)[1], NFT (5476637377533274977/FTX EU - we are here! #214529)[1] | | |
| 04761515 | | NFT (4405354489604241037/FTX EU - we are here! #206203)[1], NFT (4413813439285784457/FTX EU - we are here! #205897)[1], NFT (5543437935917523757/FTX EU - we are here! #206162)[1] | Yes | |
| 04761516 | | NFT (3204692515466481507/FTX EU - we are here! #205528)[1], NFT (347666598248354501/FTX EU - we are here! #205557)[1], NFT (5167458566895260697/FTX EU - we are here! #205549)[1] | | |
| 04761517 | | NFT (3357067274885125317/FTX EU - we are here! #207308)[1], NFT (4008206336427615757/FTX EU - we are here! #207362)[1], NFT (5633506344283053207/FTX EU - we are here! #207516)[1] | | |
| 04761519 | | NFT (2979139281488871816/FTX EU - we are here! #212599)[1], NFT (4561973224351246617/FTX EU - we are here! #212447)[1], NFT (4842760305407122507/FTX EU - we are here! #206402)[1] | | |
| 04761520 | | NFT (4367263094907712087/FTX EU - we are here! #206092)[1], NFT (5117223481248711797/FTX EU - we are here! #206340)[1], NFT (5699145799428879497/FTX EU - we are here! #206085)[1] | | |
| 04761521 | | NFT (3037911920387917687/FTX EU - we are here! #206250)[1], NFT (5152002071283065597/FTX EU - we are here! #205689)[1], NFT (5557729166561725637/FTX EU - we are here! #206375)[1] | | |
| 04761523 | | NFT (2944585017981544847/FTX EU - we are here! #206729)[1], NFT (3690616001421749067/FTX EU - we are here! #206613)[1], NFT (3933917453625995767/FTX EU - we are here! #206189)[1] | | |
| 04761527 | | NFT (3679905694539149337/FTX EU - we are here! #206492)[1], NFT (4596243624817919957/FTX EU - we are here! #206580)[1], NFT (4981667688463022927/FTX EU - we are here! #206419)[1] | | |
| 04761532 | | NFT (3520144806001677087/FTX EU - we are here! #208509)[1], NFT (4037126514090001217/FTX EU - we are here! #206224)[1], NFT (4114897452995854397/FTX EU - we are here! #208526)[1] | | |
| 04761535 | | NFT (3513397008742489227/FTX EU - we are here! #205600)[1], NFT (4867261257785700417/FTX EU - we are here! #206458)[1], NFT (5103854602410718427/FTX EU - we are here! #206516)[1] | | |
| 04761539 | | NFT (3366532927983894237/FTX EU - we are here! #206271)[1], NFT (3966279275986204607/FTX EU - we are here! #206229)[1], NFT (5256992056934006947/FTX EU - we are here! #205761)[1] | | |
| 04761543 | | NFT (3153435121712936127/FTX EU - we are here! #206358)[1] | | |
| 04761544 | | NFT (2955607438306151097/FTX EU - we are here! #205743)[1], NFT (3258459950551029827/FTX EU - we are here! #205713)[1], NFT (3658975179444415123/FTX EU - we are here! #206812)[1] | | |
| 04761547 | | NFT (4701039843123778607/FTX EU - we are here! #222352)[1] | | |
| 04761548 | | NFT (3583175695406660767/FTX EU - we are here! #205621)[1], NFT (4675652701657711017/FTX EU - we are here! #205597)[1], NFT (5016778237457871157/FTX EU - we are here! #205596)[1] | | |
| 04761549 | | NFT (3057147426347105177/FTX EU - we are here! #205933)[1], NFT (4259209955904510887/FTX EU - we are here! #478800645798426868/FTX EU - we are here! #206028)[1] | | |
| 04761551 | | NFT (3073445834754027647/FTX EU - we are here! #205859)[1], NFT (3506206472094508947/FTX EU - we are here! #206011)[1], NFT (3687326849239509307/FTX EU - we are here! #205683)[1] | | |
| 04761552 | | NFT (3446759378113993207/FTX EU - we are here! #205797)[1], NFT (5279375143049399007/FTX EU - we are here! #206196)[1], NFT (5331322455455191217/FTX EU - we are here! #206374)[1] | | |
| 04761554 | | NFT (3405757520843743257/FTX EU - we are here! #206226)[1], NFT (4583328027884274517/FTX EU - we are here! #206261)[1], NFT (4998070800059725687/FTX EU - we are here! #206161)[1] | | |
| 04761555 | | NFT (4607602284397875657/FTX EU - we are here! #207216)[1], NFT (4709738713326530747/FTX EU - we are here! #207180)[1], NFT (5036724719217009817/FTX EU - we are here! #207112)[1] | | |
| 04761556 | | NFT (3869774822265094089/FTX EU - we are here! #205681)[1], NFT (4107160749582722161/FTX EU - we are here! #207502)[1], NFT (5079681482846172327/FTX EU - we are here! #205661)[1] | | |
| 04761557 | | NFT (3602169690407332687/FTX EU - we are here! #205918)[1], NFT (4512757519658354767/FTX EU - we are here! #206001)[1], NFT (5092663266133901397/FTX EU - we are here! #205972)[1] | | |
| 04761562 | | NFT (2944434798731768107/FTX EU - we are here! #205663)[1], NFT (3153379030996349557/FTX EU - we are here! #205636)[1], NFT (3596343435259851357/FTX EU - we are here! #205650)[1] | | |
| 04761563 | | FTT[18.02385813], NFT (3858126288455563047/FTX EU - we are here! #233253)[1], NFT (5300397041364917727/FTX EU - we are here! #233211)[1], NFT (5440165073409548117/FTX EU - we are here! #233242)[1] | | |
| 04761564 | | NFT (3227700559954916157/FTX EU - we are here! #206275)[1], NFT (3382911280515747297/FTX EU - we are here! #206173)[1], NFT (3482965053195414897/FTX EU - we are here! #206982)[1] | | |
| 04761565 | | NFT (3301915853121917987/FTX EU - we are here! #205779)[1], NFT (4561114206741363777/FTX EU - we are here! #205836)[1], NFT (5301979387543408647/FTX EU - we are here! #205934)[1] | | |
| 04761567 | | NFT (4206397408852502417/FTX EU - we are here! #206408)[1], NFT (4416484646289968517/FTX EU - we are here! #205809)[1], NFT (5101591768797216027/FTX EU - we are here! #206105)[1] | | |
| 04761568 | | NFT (5110206366546762077/FTX EU - we are here! #205982)[1], NFT (5500358604855072467/FTX EU - we are here! #206012)[1] | | |
| 04761570 | | NFT (3044284439260487777/FTX EU - we are here! #207403)[1], NFT (3567461227583941787/FTX EU - we are here! #206241)[1], NFT (4119399524605909617/FTX EU - we are here! #207345)[1] | | |
| 04761571 | | NFT (4043391588117190877/FTX EU - we are here! #206132)[1], NFT (4134339620751174037/FTX EU - we are here! #206157)[1], NFT (5114631747464236997/FTX EU - we are here! #206110)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761572 | | NFT (328959823481440688/FTX EU - we are here! #206639)[1], NFT (428930655635718365/FTX EU - we are here! #207409)[1] | | |
| 04761576 | | NFT (372608194450101715/FTX EU - we are here! #205892)[1], NFT (487541867917069823/FTX EU - we are here! #205848)[1], NFT (540943374162950268/FTX EU - we are here! #205794)[1] | | |
| 04761577 | | NFT (291782689083854076/FTX EU - we are here! #205785)[1], NFT (371183317883246534/FTX EU - we are here! #205899)[1], NFT (528796040496110624/FTX EU - we are here! #205860)[1] | | |
| 04761578 | | NFT (352196418268769968/FTX EU - we are here! #205975)[1], NFT (506008271058101731/FTX EU - we are here! #205956)[1], NFT (517369495758653151/FTX EU - we are here! #205919)[1] | | |
| 04761579 | | NFT (427960621242245572/FTX EU - we are here! #206442)[1], NFT (515139437183650400/FTX EU - we are here! #206079)[1], NFT (543516861801429279/FTX EU - we are here! #205833)[1] | | |
| 04761581 | | NFT (309177275465877050/FTX EU - we are here! #207289)[1], NFT (391210333093609012/FTX EU - we are here! #206964)[1], NFT (574814676538896768/FTX EU - we are here! #207129)[1] | | |
| 04761583 | | NFT (337963046896854578/FTX EU - we are here! #205757)[1], NFT (347233883543434693/FTX EU - we are here! #205769)[1], NFT (536894251320601646/FTX EU - we are here! #205745)[1] | | |
| 04761585 | | NFT (378315806262756316/FTX EU - we are here! #205733)[1], NFT (442889108527953673/FTX EU - we are here! #205738)[1], NFT (570621846048167676/FTX EU - we are here! #205736)[1] | | |
| 04761586 | | TRX[.00004] | Yes | |
| 04761587 | | NFT (493975819376694629/FTX EU - we are here! #205851)[1], NFT (537356165960086434/FTX EU - we are here! #206041)[1], NFT (562060732136490361/FTX EU - we are here! #206470)[1] | | |
| 04761593 | | NFT (456729510297861053/FTX EU - we are here! #206991)[1], NFT (492480650295227503/FTX EU - we are here! #207153)[1], NFT (542491546261895324/FTX EU - we are here! #206904)[1] | | |
| 04761594 | | NFT (355179588071440722/FTX EU - we are here! #206294)[1], NFT (357348893118224193/FTX EU - we are here! #205851)[1] | | |
| 04761596 | | NFT (373883785237399349/FTX EU - we are here! #206269)[1], NFT (509456563650946657/FTX EU - we are here! #206360)[1] | | |
| 04761601 | | NFT (302361773712167286/FTX EU - we are here! #206233)[1], NFT (447542769559971895/FTX EU - we are here! #206322)[1], NFT (522435314135526463/FTX EU - we are here! #206292)[1] | | |
| 04761602 | | NFT (313420048731970285/FTX EU - we are here! #206488)[1], NFT (317084147437948048/FTX EU - we are here! #206457)[1], NFT (493441334480628530/FTX EU - we are here! #206349)[1] | | |
| 04761603 | | NFT (313175166206622049/FTX EU - we are here! #206096)[1], NFT (360346106137175732/FTX EU - we are here! #206070)[1], NFT (515494448934160668/FTX EU - we are here! #206141)[1] | | |
| 04761604 | | NFT (357989307140046564/FTX EU - we are here! #205783)[1], NFT (374271745536865471/FTX EU - we are here! #206380)[1] | | |
| 04761605 | | NFT (431805171934191143/FTX EU - we are here! #206005)[1], NFT (491020972732974236/FTX EU - we are here! #205919)[1], NFT (569542236543800699/FTX EU - we are here! #205855)[1] | | |
| 04761608 | | NFT (316063900020822733/FTX EU - we are here! #205845)[1], NFT (378075480637209292/FTX EU - we are here! #205822)[1], NFT (544866565933091303/FTX EU - we are here! #205880)[1] | | |
| 04761611 | | NFT (367172090994486604/FTX EU - we are here! #206149)[1], NFT (387285729039226344/FTX EU - we are here! #206128)[1], NFT (529118866283366680/FTX EU - we are here! #206182)[1] | | |
| 04761612 | | NFT (353938304632138345/FTX EU - we are here! #206413)[1], NFT (383946638027546635/FTX EU - we are here! #206502)[1], NFT (524451038958839411/FTX EU - we are here! #206525)[1] | | |
| 04761613 | | NFT (314824027363392127/FTX EU - we are here! #206256)[1], NFT (396120512007444160/FTX EU - we are here! #206137)[1], NFT (487393988367841551/FTX EU - we are here! #206203)[1] | | |
| 04761614 | | NFT (410392904025778609/FTX EU - we are here! #206554)[1], NFT (492225676399502885/FTX EU - we are here! #206398)[1], NFT (524111874586163084/FTX EU - we are here! #206687)[1] | | |
| 04761615 | | NFT (309646351210607112/FTX EU - we are here! #206618)[1], NFT (316143716360864858/FTX EU - we are here! #207351)[1], NFT (359750810712584866/FTX EU - we are here! #207417)[1] | Yes | |
| 04761617 | | NFT (344470741504773527/FTX EU - we are here! #206153)[1], NFT (368282436976360636/FTX EU - we are here! #206175)[1], NFT (430042878918822395/FTX EU - we are here! #206104)[1] | | |
| 04761619 | | NFT (292487711182725508/FTX EU - we are here! #207065)[1], NFT (380443232014552485/FTX EU - we are here! #207010)[1], NFT (475301564576875393/FTX EU - we are here! #207113)[1] | | |
| 04761623 | | NFT (299067465920165771/FTX EU - we are here! #206384)[1] | Yes | |
| 04761624 | | NFT (332634730532316/FTX EU - we are here! #282541)[1], NFT (352241047094153332/FTX EU - we are here! #206244)[1], NFT (453138095599811173/FTX EU - we are here! #206505)[1] | | |
| 04761625 | | NFT (336821751412539884/FTX EU - we are here! #206247)[1], NFT (417408488306294505/FTX EU - we are here! #206280)[1], NFT (474997207259100911/FTX EU - we are here! #206306)[1] | | |
| 04761629 | | NFT (288416610782785988/The Hill by FTX #26301)[1], NFT (347496657996015314/FTX Crypto Cup 2022 Key #13073)[1], NFT (427289114430030843/FTX EU - we are here! #207191)[1], NFT (507775691839116692/FTX EU - we are here! #207037)[1], NFT (558748738681272542/FTX EU - we are here! #207135)[1] | | |
| 04761630 | | NFT (325015328901138642/FTX EU - we are here! #206148)[1], NFT (365982894642508431/FTX EU - we are here! #205906)[1], NFT (520623660784807342/FTX EU - we are here! #206097)[1] | | |
| 04761631 | | NFT (342827808696573522/The Hill by FTX #29467)[1], NFT (389326407492699166/FTX EU - we are here! #207208)[1], NFT (533805770170460093/FTX EU - we are here! #207355)[1], NFT (546019048172899476/FTX EU - we are here! #207296)[1] | | |
| 04761632 | | NFT (303283637893344438/FTX EU - we are here! #206532)[1], NFT (333316703146830922/FTX EU - we are here! #206634)[1], NFT (539200048629432510/FTX EU - we are here! #206595)[1] | | |
| 04761636 | | NFT (565254006213487691/FTX EU - we are here! #206076)[1] | | |
| 04761637 | | NFT (362497641384901708/FTX EU - we are here! #207074)[1], NFT (365799930029085893/FTX EU - we are here! #207020)[1], NFT (376821653335058574/FTX EU - we are here! #206961)[1] | | |
| 04761638 | | NFT (319897578629371046/FTX EU - we are here! #206646)[1], NFT (391307804202197026/FTX EU - we are here! #206668)[1], NFT (511916684989827626/FTX EU - we are here! #206549)[1] | | |
| 04761640 | | NFT (430487799923763821/FTX EU - we are here! #206550)[1], NFT (455333482747293867/FTX EU - we are here! #206506)[1], NFT (481227384401744834/FTX EU - we are here! #206968)[1] | | |
| 04761641 | | NFT (356055578357200179/FTX EU - we are here! #206909)[1], NFT (450799520858095816/FTX EU - we are here! #206764)[1], NFT (460192192545472728/FTX EU - we are here! #206687)[1] | | |
| 04761643 | | NFT (376456571522634514/FTX EU - we are here! #205941)[1], NFT (485067942529223350/FTX EU - we are here! #205987)[1], NFT (531747838353776319/FTX EU - we are here! #205992)[1] | | |
| 04761645 | | NFT (369944060802925316/FTX EU - we are here! #206568)[1], NFT (515233253761662405/FTX EU - we are here! #206551)[1], NFT (540466958572310347/FTX EU - we are here! #206596)[1] | | |
| 04761647 | | NFT (468364574835646546/FTX EU - we are here! #219135)[1], NFT (549430620580766859/FTX EU - we are here! #219208)[1], NFT (552307604769904135/FTX EU - we are here! #219179)[1] | Yes | |
| 04761649 | | NFT (418032037588775469/FTX EU - we are here! #206221)[1], NFT (547286202140951927/FTX EU - we are here! #206171)[1] | | |
| 04761652 | | NFT (382752763097765701/FTX EU - we are here! #206328)[1], NFT (432853607652851212/FTX EU - we are here! #206050)[1], NFT (471386903240234049/FTX EU - we are here! #206227)[1] | | |
| 04761654 | | NFT (393876665358778065/FTX EU - we are here! #206395)[1], NFT (422074886503171034/FTX EU - we are here! #206509)[1], NFT (562831278953918688/FTX EU - we are here! #206683)[1] | | |
| 04761655 | | NFT (359867678112977767/FTX EU - we are here! #206696)[1], NFT (411795219941795205/FTX EU - we are here! #205924)[1], NFT (573137166473571479/FTX EU - we are here! #205953)[1] | | |
| 04761659 | | NFT (330119869927474857/FTX Crypto Cup 2022 Key #4617)[1], NFT (339793112929303908/FTX EU - we are here! #206356)[1], NFT (389762041126844116/The Hill by FTX #10048)[1], NFT (463737430338460096/FTX EU - we are here! #206324)[1], NFT (564357610536027306/FTX EU - we are here! #206112)[1] | | |
| 04761663 | | NFT (382699849508945692/FTX EU - we are here! #206072)[1] | | |
| 04761669 | | NFT (470473255423363848/FTX EU - we are here! #206027)[1], NFT (515079419075285512/FTX EU - we are here! #206008)[1], NFT (534229333321613674/FTX EU - we are here! #206060)[1] | | |
| 04761670 | | NFT (351588799872324982/FTX EU - we are here! #206507)[1], NFT (391296562663518859/FTX EU - we are here! #206468)[1], NFT (488314515215090095/FTX EU - we are here! #206541)[1] | | |
| 04761673 | | NFT (352351598916718852/FTX EU - we are here! #206121)[1], NFT (504173499586521734/FTX EU - we are here! #206080)[1] | | |
| 04761674 | | NFT (379946503277436792/FTX EU - we are here! #209115)[1], NFT (395711566394079314/FTX EU - we are here! #208932)[1], NFT (469309408995332387/FTX EU - we are here! #209063)[1], NFT (469945349935354141/FTX Crypto Cup 2022 Key #4888)[1] | | |
| 04761675 | | NFT (400971222191597555/FTX EU - we are here! #206392)[1], NFT (429698994751514622/FTX EU - we are here! #206363)[1], NFT (491570225210418939/FTX EU - we are here! #206317)[1] | | |
| 04761680 | | NFT (332636085403575938/FTX EU - we are here! #207476)[1], NFT (549528798564948395/FTX EU - we are here! #207496)[1] | | |
| 04761681 | | NFT (404360954844774830/FTX EU - we are here! #225374)[1], NFT (496816141807721631/FTX EU - we are here! #225362)[1], NFT (562196137363140852/FTX EU - we are here! #225390)[1] | Yes | |
| 04761682 | | NFT (374077103299354442/FTX EU - we are here! #211007)[1], NFT (424426483693608016/FTX EU - we are here! #211214)[1], NFT (468670133267630332/FTX EU - we are here! #211282)[1] | | |
| 04761683 | | NFT (485084906333285150/FTX EU - we are here! #206775)[1], NFT (491937886082185371/FTX EU - we are here! #206850)[1], NFT (560208723035612630/FTX EU - we are here! #206797)[1] | | |
| 04761685 | | NFT (410335630302624060/FTX EU - we are here! #206598)[1], NFT (425250592229504041/FTX EU - we are here! #206494)[1], NFT (534452408978687753/FTX EU - we are here! #206563)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761688 | | NFT (42478173502438637/FTX EU - we are here! #207372)[1], NFT (44250041722978013?6/FTX EU - we are here! #207331)[1] | | |
| 04761689 | | NFT (29137001542219280?8/FTX EU - we are here! #206769)[1] | | |
| 04761691 | | NFT (52156052513635638?9/FTX EU - we are here! #206100)[1] | | |
| 04761692 | | NFT (41543635461085051?0/FTX EU - we are here! #206261)[1] | | |
| 04761698 | | NFT (28835488324794343?7/FTX EU - we are here! #207118)[1], NFT (46672780269391882?2/FTX EU - we are here! #234673)[1], NFT (55763011740392504?6/FTX EU - we are here! #207208)[1] | | |
| 04761702 | | BAO[1], USD[0.00] | | |
| 04761703 | | NFT (45381304146778910?4/FTX EU - we are here! #212256)[1], NFT (52303604300794222?2/FTX EU - we are here! #212278)[1], NFT (56863249981405749?8/FTX EU - we are here! #212297)[1] | | |
| 04761704 | | NFT (33488304146783611?3/FTX EU - we are here! #207502)[1], NFT (47253978238696573?5/FTX EU - we are here! #207775)[1] | | |
| 04761706 | | NFT (31130567389864030?1/FTX EU - we are here! #206448)[1], NFT (45662595664069141?3/FTX EU - we are here! #206362)[1], NFT (50197953356920530?1/FTX EU - we are here! #206518)[1] | | |
| 04761707 | | NFT (35223390410150636?7/FTX EU - we are here! #206684)[1], NFT (36766742489202477?2/FTX EU - we are here! #206719)[1], NFT (48120069194466833?4/FTX EU - we are here! #206650)[1] | | |
| 04761708 | | NFT (40388733054876830?3/FTX EU - we are here! #206300)[1], NFT (50214586337557239?9/FTX EU - we are here! #206604)[1], NFT (51072430679630487?9/FTX EU - we are here! #206476)[1] | | |
| 04761710 | | NFT (56097450137350500?3/FTX EU - we are here! #207560)[1] | | |
| 04761711 | | NFT (31862855044357677?8/FTX EU - we are here! #206176)[1], NFT (50169637148282613?1/FTX EU - we are here! #206215)[1], NFT (56387539155354726?6/FTX EU - we are here! #206242)[1] | | |
| 04761715 | | NFT (48593519345599103?5/FTX EU - we are here! #206206)[1], NFT (51267359204094165?1/FTX EU - we are here! #205436?7548465164/FTX EU - we are here! #206167)[1] | | |
| 04761718 | | NFT (31327272861670150?5/FTX EU - we are here! #206577)[1], NFT (34466407666028496?5/FTX EU - we are here! #206299)[1], NFT (36033201522769607?7/FTX EU - we are here! #206791)[1] | | |
| 04761722 | | NFT (50781750250796771?1/FTX EU - we are here! #206771)[1], NFT (54809881268007426?2/FTX EU - we are here! #206828)[1], NFT (55709837779281813?6/FTX EU - we are here! #206913)[1] | | |
| 04761725 | | BNB[0], BTC[0], MATIC[0], NFT (44005022676644268?5/FTX EU - we are here! #206974)[1], NFT (49191804410307605?5/FTX EU - we are here! #207016)[1], NFT (55518512735770433?0/FTX EU - we are here! #207052)[1], TRX[0.05043756], USD[0.00], USDT[0.09517400] | | |
| 04761729 | | NFT (56719743793982637?3/FTX EU - we are here! #206194)[1] | | |
| 04761731 | | NFT (35842976123005291?1/FTX EU - we are here! #207426)[1], NFT (41323879913242904?3/FTX EU - we are here! #206933)[1], NFT (57617961018484536?7/FTX EU - we are here! #206427)[1] | | |
| 04761733 | | NFT (29977023239691859?7/FTX EU - we are here! #206202)[1], NFT (53836849724598868?6/FTX EU - we are here! #206247)[1], NFT (54045257486164943?7/FTX EU - we are here! #206310)[1] | | |
| 04761735 | Contingent, Disputed | FTT[0.02928731] | | |
| 04761736 | | NFT (34217134930513217/FTX EU - we are here! #206586)[1], NFT (37916935609982661?6/The Hill by FTX #4499)[1], NFT (42172659374298465?3/FTX EU - we are here! #206960)[1], NFT (50057734005153282?0/FTX EU - we are here! #206852)[1] | | |
| 04761743 | | NFT (40999282650311975?6/FTX EU - we are here! #206859)[1], NFT (44352893346820850?9/FTX EU - we are here! #206763)[1], NFT (45955394296050743?2/The Hill by FTX #22528)[1], NFT (46752263096839853?6/FTX EU - we are here! #206814)[1] | | |
| 04761744 | | NFT (38130909173585880?0/FTX EU - we are here! #207202)[1], NFT (45167360107982300?4/FTX EU - we are here! #207152)[1], NFT (54345811084411268?2/FTX EU - we are here! #207183)[1] | | |
| 04761745 | | NFT (36330413480212132?6/FTX EU - we are here! #206527)[1], NFT (40484093002202459?04/FTX EU - we are here! #206458)[1], NFT (45203604569401421?3/FTX EU - we are here! #206309)[1] | | |
| 04761746 | | NFT (41631170598492579?2/FTX EU - we are here! #206582)[1], NFT (42886215774953838?1/FTX EU - we are here! #206770)[1], NFT (57404060551188341?7/FTX EU - we are here! #206702)[1] | | |
| 04761747 | | AKRO[2], APE[16.94087733], ASD-PERP[0], AVAX-PERP[0], BAO[3], BNB[0.009954], BTC[0.00797969], BTC-PERP[0], COMP[2.83027306], CRO[746.85369571], ETH[0.810954], ETH-PERP[0], ETHW[0.08109537], JASMY-PERP[0], KIN[6], LINK[30.15376419], MATIC[128.64705227], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR[1], RUNE[14.61211242], SOL[4.98870599], SOL-PERP[0], SPY[.00003622], SRM-PERP[0], SXP[1.00180988], TRX[0], UNI[18.88546987], USD[-50.58], USDT[4.00000011] | | |
| 04761749 | | NFT (36372414105917512?8/FTX EU - we are here! #207103)[1], NFT (38699805019059039?0/FTX EU - we are here! #207135)[1], NFT (55480798274757542?2/FTX EU - we are here! #207159)[1] | | |
| 04761750 | | NFT (48133319314627785?6/FTX EU - we are here! #207127)[1] | | |
| 04761753 | | NFT (40980433480334968?7/FTX EU - we are here! #206582)[1], NFT (41476001211254280?8/FTX EU - we are here! #206758)[1], NFT (43802930062981477?3/FTX EU - we are here! #206726)[1] | | |
| 04761754 | | NFT (44412654203105269?6/FTX EU - we are here! #207048)[1], NFT (46890643301246235?2/FTX EU - we are here! #225443)[1], NFT (57633069993896370?0/FTX EU - we are here! #207116)[1] | | |
| 04761755 | | NFT (32130491371368921?5/FTX EU - we are here! #206686)[1], NFT (34763065893710307?7/FTX EU - we are here! #208705)[1], NFT (34868489514046825?3/FTX EU - we are here! #208660)[1] | | |
| 04761758 | | NFT (37130477545970651?2/FTX EU - we are here! #207349)[1], NFT (47982528648906831?0/FTX EU - we are here! #207293)[1], NFT (53404442408773089?7/FTX EU - we are here! #207399)[1] | | |
| 04761764 | | BTC[0.00010858], TRX[.000777], USDT[2.12889206] | | |
| 04761766 | | NFT (29037428895907603?5/FTX EU - we are here! #206376)[1], NFT (45430062061905363?5/FTX EU - we are here! #206363)[1], NFT (57606651444702007?6/FTX EU - we are here! #206343)[1] | | |
| 04761767 | | NFT (35033748003836096?3/FTX EU - we are here! #207269)[1], NFT (39799762467974781?4/FTX EU - we are here! #207431)[1], NFT (44620025880712859?2/FTX EU - we are here! #206947)[1] | | |
| 04761768 | | NFT (29492971445942072?5/FTX EU - we are here! #207018)[1], NFT (35531023356401911?4/FTX EU - we are here! #206976)[1], NFT (56898332344686922?8/FTX EU - we are here! #206820)[1] | | |
| 04761769 | | NFT (36415122046213333?6/FTX EU - we are here! #207523)[1], NFT (43764777928797201?9/FTX EU - we are here! #207412)[1], NFT (53564313010366824?3/FTX EU - we are here! #207448)[1] | | |
| 04761770 | | NFT (36945281444700440?7/FTX EU - we are here! #206533)[1], NFT (37086283545678306?2/FTX EU - we are here! #206422)[1], NFT (43033144428958553?3/FTX EU - we are here! #206368)[1] | | |
| 04761772 | | NFT (33641495414361984?0/FTX EU - we are here! #207145)[1], NFT (49402202695810624?1/FTX EU - we are here! #206854)[1], NFT (51559100276664714?4/FTX EU - we are here! #207054)[1] | | |
| 04761773 | | NFT (31059768389538668?9/FTX EU - we are here! #206761)[1] | | |
| 04761774 | | NFT (36114696013977957?4/FTX EU - we are here! #210293)[1], NFT (39778549410350727?4/FTX EU - we are here! #210317)[1], NFT (52696277520025635?5/FTX EU - we are here! #210248)[1] | | |
| 04761775 | | NFT (46766917760665473?6/FTX EU - we are here! #210773)[1], NFT (50918766338117414?7/FTX EU - we are here! #210469)[1], NFT (56043710821169994?1/FTX EU - we are here! #210449)[1] | | |
| 04761778 | | NFT (41371179036440318?1/FTX EU - we are here! #208109)[1], NFT (46957555526115941?6/FTX EU - we are here! #207023)[1], NFT (52850674531035124?8/FTX EU - we are here! #208014)[1] | | |
| 04761781 | | NFT (43452646088609765?9/FTX EU - we are here! #206663)[1], NFT (47548163602406921?3/FTX Crypto Cup 2022 Key #23111)[1], NFT (53547659175483808?3/FTX EU - we are here! #206573)[1], NFT (54201658044054734?9/FTX EU - we are here! #206631)[1], NFT (57279470468687294?2/The Hill by FTX #42950)[1] | | |
| 04761783 | | NFT (36325397074807728?1/FTX EU - we are here! #208562)[1], NFT (53616285149890262?1/FTX EU - we are here! #208481)[1], NFT (57483356283541762?8/FTX EU - we are here! #208554)[1] | | |
| 04761785 | | NFT (42509254869540477?/FTX EU - we are here! #208497)[1], NFT (49703360662809146?4/FTX EU - we are here! #208997)[1], NFT (49881857200243061?7/FTX EU - we are here! #209062)[1] | | |
| 04761786 | | NFT (33884234272202207?5/FTX EU - we are here! #206919)[1], NFT (56774024263966953?7/FTX EU - we are here! #207003)[1], NFT (56894159692150746?8/FTX EU - we are here! #206829)[1] | | |
| 04761787 | | NFT (48377816463252624?/FTX EU - we are here! #207076)[1], NFT (50077387738697605?9/FTX EU - we are here! #206998)[1], NFT (52081903276455609?9/FTX EU - we are here! #206948)[1] | | |
| 04761791 | | NFT (40390612895852466?2/FTX EU - we are here! #206893)[1], NFT (42086875507100400?5/FTX EU - we are here! #206867)[1], NFT (47683140338774300?3/FTX EU - we are here! #206905)[1] | | |
| 04761794 | | NFT (40651705093595535?9/FTX EU - we are here! #206745)[1], NFT (49786361566903381?4/FTX EU - we are here! #206633)[1], NFT (54424276370663137?/FTX EU - we are here! #206700)[1] | | |
| 04761795 | | NFT (34585510758509956?1/FTX EU - we are here! #206444)[1], NFT (35057788304855711?8/FTX EU - we are here! #206482)[1], NFT (41768145838510589?6/FTX EU - we are here! #206387)[1] | | |
| 04761798 | | NFT (35104054240628168?5/FTX EU - we are here! #207126)[1], NFT (39314439549984235?/FTX EU - we are here! #207233)[1], NFT (41419034028536018?5/FTX EU - we are here! #207189)[1] | | |
| 04761800 | | NFT (28944809625142200?3/FTX EU - we are here! #206971)[1], NFT (40010103975016823?7/FTX EU - we are here! #206792)[1] | | |
| 04761801 | | NFT (36365554669348014?4/FTX EU - we are here! #206591)[1], NFT (38082016987281524?6/FTX EU - we are here! #206572)[1], NFT (44643389700719858?2/FTX EU - we are here! #206553)[1] | | |
| 04761803 | | NFT (37171822786697682?7/FTX EU - we are here! #206966)[1], NFT (45781853839833673?2/FTX EU - we are here! #207141)[1], NFT (45905638511940285?9/FTX EU - we are here! #206715)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761804 | | NFT (2972790331256597770/FTX EU - we are here! 207058)[1], NFT (4158603880534175270/FTX EU - we are here! 207038)[1], NFT (4449361931082907064/FTX EU - we are here! 206987)[1] | | |
| 04761807 | | NFT (3702502686855702625/FTX EU - we are here! 206654)[1], NFT (4450434259821175821/FTX EU - we are here! 206883)[1], NFT (4660213264236043334/FTX EU - we are here! 206753)[1] | | |
| 04761809 | | NFT (5166752314018399950/FTX EU - we are here! 207495)[1] | | |
| 04761817 | | NFT (3595000097791481990/FTX EU - we are here! 207046)[1], NFT (4747618167111096275/FTX EU - we are here! 207027)[1], NFT (5274305861628730110/FTX EU - we are here! 207062)[1] | Yes | |
| 04761818 | | NFT (3949066503071119033/FTX EU - we are here! 206672)[1] | | |
| 04761819 | | NFT (2903324593241197803/FTX EU - we are here! 271356)[1], NFT (4370572913418803123/FTX EU - we are here! 271327)[1], NFT (4752188227491296524/The Hill by FTX #9923)[1], NFT (5425330555554231182/FTX EU - we are here! 271360)[1], NFT (5698242751590060676/FTX Crypto Cup 2022 Key #13945)[1] | | |
| 04761822 | | NFT (3954048124796450511/FTX EU - we are here! 206491)[1], NFT (4970446057445230750/FTX EU - we are here! 206514)[1], NFT (5001026785412481130/FTX EU - we are here! 206473)[1] | | |
| 04761823 | | NFT (3189208008592880555/FTX EU - we are here! 207259)[1], NFT (3670168806285192310/FTX EU - we are here! 206995)[1], NFT (4078797268236427400/FTX EU - we are here! 207199)[1], NFT (4218529826921858620/FTX Crypto Cup 2022 Key #18191)[1] | Yes | |
| 04761824 | | NFT (3008878391835000102/FTX EU - we are here! 209588)[1], NFT (4048832839914590508/FTX EU - we are here! 209535)[1], NFT (4946169529415301361/FTX EU - we are here! 209620)[1] | Yes | |
| 04761827 | | NFT (4679307793056902275/FTX Crypto Cup 2022 Key #10975)[1] | | |
| 04761831 | | NFT (3065551432426918005/FTX EU - we are here! 206664)[1], NFT (4218758530224252538/FTX EU - we are here! 206645)[1], NFT (4693189790717222528/FTX EU - we are here! 208832)[1] | | |
| 04761832 | | NFT (3992259177058826887/FTX EU - we are here! 207300)[1], NFT (4013842322999298660/FTX EU - we are here! 207044)[1], NFT (4610262242888822209/FTX EU - we are here! 207230)[1] | Yes | |
| 04761835 | | NFT (5658156664065135/FTX EU - we are here! 206875)[1] | | |
| 04761839 | | NFT (4146857304466764998/FTX EU - we are here! 206625)[1], NFT (4694878408862888853/FTX EU - we are here! 206703)[1], NFT (5157871008961288077/FTX EU - we are here! 206756)[1] | | |
| 04761840 | | NFT (3439348571284500076/FTX EU - we are here! 207132)[1], NFT (5341828488941000697/FTX EU - we are here! 207084)[1], NFT (5367269854887030036/FTX EU - we are here! 207164)[1] | | |
| 04761844 | | NFT (2992575905280127294/FTX EU - we are here! 207975)[1], NFT (4616249812462314267/FTX EU - we are here! 207467)[1], NFT (4899403787212066886/FTX EU - we are here! 207884)[1] | | |
| 04761847 | | NFT (4899405565553548897/FTX EU - we are here! 251365)[1], NFT (5377557670157026717/FTX EU - we are here! 251287)[1], NFT (5690707550307854267/FTX EU - we are here! 251409)[1] | | |
| 04761848 | | NFT (3387085658714765287/FTX EU - we are here! 207321)[1], NFT (3714002503108465327/FTX EU - we are here! 207446)[1], NFT (5400875960223322396/FTX EU - we are here! 207072)[1] | | |
| 04761850 | | NFT (3760975660047429907/FTX EU - we are here! 207091)[1] | | |
| 04761851 | | NFT (4033138213235974907/FTX EU - we are here! 206807)[1] | | |
| 04761856 | | NFT (4736526327174934042/FTX EU - we are here! 207134)[1] | | |
| 04761858 | | NFT (4018331556819695207/FTX EU - we are here! 206983)[1], NFT (5197858963337932217/FTX EU - we are here! 206967)[1], NFT (5303597504724762287/FTX EU - we are here! 206910)[1] | | |
| 04761859 | | NFT (3173101034122218717/FTX EU - we are here! 208805)[1], NFT (3651765306594860097/FTX EU - we are here! 208939)[1], NFT (4348137735346946897/FTX EU - we are here! 209027)[1] | | |
| 04761860 | | NFT (4379307924733938037/FTX EU - we are here! 207654)[1], NFT (5065752115087938957/FTX EU - we are here! 207461)[1], NFT (5412211803497046507/FTX EU - we are here! 207261)[1] | | |
| 04761864 | | NFT (4201083630262550717/FTX EU - we are here! 207385)[1], NFT (4372263659254077507/FTX EU - we are here! 207590)[1], NFT (5182604336915252807/FTX EU - we are here! 207735)[1] | | |
| 04761865 | | NFT (3253226089799027237/FTX EU - we are here! 225881)[1], NFT (4461663122192134187/FTX EU - we are here! 225875)[1], NFT (5046586512271020657/FTX EU - we are here! 225869)[1] | | |
| 04761866 | | NFT (3617489373291458317/FTX EU - we are here! 249726)[1], NFT (3715278670738426837/FTX EU - we are here! 249714)[1], NFT (5543197329836617287/FTX EU - we are here! 249963)[1] | | |
| 04761868 | | NFT (3070745322805400337/FTX EU - we are here! 207717)[1], NFT (3114433289943980327/FTX Crypto Cup 2022 Key #10812)[1], NFT (3673879261816467257/FTX EU - we are here! 207667)[1], NFT (4230840145442663887/FTX EU - we are here! 207624)[1], NFT (5722622373936328895/The Hill by FTX #29823)[1] | | |
| 04761869 | | NFT (4467454447896468457/FTX EU - we are here! 207414)[1], NFT (4519123769654896077/FTX EU - we are here! 207514)[1] | | |
| 04761871 | | NFT (3219565743891007707/FTX EU - we are here! 208072)[1], NFT (3464192828406602867/FTX EU - we are here! 208010)[1], NFT (5243429846819553617/FTX EU - we are here! 208035)[1] | Yes | |
| 04761873 | | NFT (4060584389531558289/FTX Crypto Cup 2022 Key #18059)[1], NFT (4762139294750406187/The Hill by FTX #12431)[1] | | |
| 04761874 | | NFT (3366743554621843477/FTX EU - we are here! 263432)[1], NFT (3430069424336330629/FTX EU - we are here! 274545)[1], NFT (5413852244194533567/FTX EU - we are here! 275441)[1] | | |
| 04761875 | | NFT (2923603320514054107/FTX EU - we are here! 208407)[1], NFT (3913566194882907657/FTX EU - we are here! 208301)[1], NFT (4911509291768087627/FTX Crypto Cup 2022 Key #16966)[1], NFT (5111574372339932486/Austin Ticket Stub #1744)[1], NFT (5189725760911932667/The Hill by FTX #23974)[1], NFT (5547776705969236111/FTX EU - we are here! 208397)[1] | Yes | |
| 04761876 | | NFT (4714063641774875987/FTX EU - we are here! 206643)[1], NFT (4858657490674911517/FTX EU - we are here! 206655)[1], NFT (5341621676097942071/FTX EU - we are here! 206622)[1] | | |
| 04761877 | | NFT (3405141306644711897/FTX EU - we are here! 206936)[1], NFT (3765345918863475807/FTX EU - we are here! 206918)[1], NFT (4829461491724396107/FTX EU - we are here! 206878)[1] | | |
| 04761878 | | NFT (3095302551751025627/FTX EU - we are here! 206629)[1], NFT (3595817651823800007/FTX EU - we are here! 206606)[1], NFT (5329479263722963487/FTX EU - we are here! 206616)[1] | | |
| 04761879 | | NFT (4619186160861608337/FTX EU - we are here! 207119)[1], NFT (5715608987196615437/FTX EU - we are here! 206940)[1] | | |
| 04761880 | | NFT (2943668889729054417/FTX EU - we are here! 207272)[1], NFT (4211206160555989027/FTX EU - we are here! 207045)[1] | | |
| 04761881 | | NFT (2979100171446041417/FTX EU - we are here! 206965)[1], NFT (4859121052284054687/FTX EU - we are here! 206934)[1], NFT (5376575138045661607/FTX EU - we are here! 206901)[1] | | |
| 04761882 | | NFT (3067454480911166028/FTX EU - we are here! 207570)[1], NFT (4717800441640015037/FTX EU - we are here! 206877)[1], NFT (4732971074057723487/FTX EU - we are here! 206912)[1] | | |
| 04761888 | | NFT (3706551847150125357/FTX EU - we are here! 207032)[1], NFT (4308813671371460537/FTX EU - we are here! 206988)[1], NFT (4476201150247607787/FTX EU - we are here! 207067)[1] | | |
| 04761892 | | NFT (3213762090914608097/FTX EU - we are here! 207312)[1], NFT (3602959959243343787/FTX EU - we are here! 207589)[1], NFT (4223245449976851267/FTX EU - we are here! 207719)[1] | | |
| 04761896 | | NFT (3082357359091352507/FTX EU - we are here! 206973)[1], NFT (3361693986818356097/FTX EU - we are here! 206849)[1], NFT (4885723362091237487/FTX EU - we are here! 207057)[1] | | |
| 04761899 | | NFT (3748140170375742397/FTX EU - we are here! 208253)[1], NFT (3806603817153879647/FTX EU - we are here! 208062)[1], NFT (5071114311486354437/FTX EU - we are here! 208111)[1] | | |
| 04761901 | | NFT (4355663797969334603/FTX EU - we are here! 206724)[1], NFT (5647727752851697767/FTX EU - we are here! 206678)[1] | | |
| 04761908 | | NFT (5001432061574592848/FTX EU - we are here! 235746)[1], NFT (5187391256805506557/FTX EU - we are here! 235760)[1] | | |
| 04761909 | | NFT (5023737614906022714/FTX EU - we are here! 207288)[1], NFT (5360927939412855507/FTX EU - we are here! 207129)[1], NFT (5752387996696597807/FTX EU - we are here! 207219)[1] | | |
| 04761911 | | NFT (3775287553354873946/FTX Crypto Cup 2022 Key #11389)[1] | | |
| 04761914 | | NFT (4289391612823119077/FTX EU - we are here! 206874)[1], NFT (5411883978698343837/FTX EU - we are here! 206999)[1] | | |
| 04761915 | | NFT (3369340184561963787/FTX EU - we are here! 206773)[1], NFT (3442540694957700567/FTX EU - we are here! 206741)[1], NFT (5564951658626968727/FTX EU - we are here! 206815)[1] | | |
| 04761917 | | NFT (3937207332586852797/FTX EU - we are here! 206716)[1], NFT (4867904847651857397/FTX EU - we are here! 206733)[1], NFT (5696429162684535957/FTX EU - we are here! 206746)[1] | | |
| 04761923 | | NFT (2984043270384969037/FTX EU - we are here! 207327)[1], NFT (4856878966813503977/FTX EU - we are here! 207228)[1], NFT (5150848622082965117/FTX EU - we are here! 207185)[1] | | |
| 04761925 | | NFT (3499335695889689497/FTX EU - we are here! 207192)[1], NFT (4854316773094209167/FTX EU - we are here! 207059)[1], NFT (5352197493486096191/FTX EU - we are here! 207150)[1] | | |
| 04761926 | | TRX[.000001], TRY[0.00], USDT[0] | | |
| 04761927 | | NFT (2970246729644253187/FTX EU - we are here! 207404)[1], NFT (4400712198905693367/FTX EU - we are here! 208691)[1], NFT (5521721109355584607/FTX EU - we are here! 206854)[1] | | |
| 04761932 | | NFT (3180022933339661211/FTX EU - we are here! 211137)[1], NFT (4443268454237713237/FTX EU - we are here! 211109)[1], NFT (5104311843515907587/FTX EU - we are here! 211043)[1] | | |
| 04761933 | | NFT (2970117551845364442/FTX EU - we are here! 207646)[1], NFT (3822660308702202081/FTX EU - we are here! 207675)[1], NFT (5381873726910583327/FTX EU - we are here! 207601)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04761935 | | NFT (3020446089932106355/FTX EU - we are here! #211479)[1], NFT (432478210158283157/FTX EU - we are here! #211519)[1], NFT (509517882277769718/FTX EU - we are here! #207628)[1], NFT (558207433966463614/FTX Crypto Cup 2022 Key #16679)[1] | | |
| 04761937 | | BAO[3], KIN[1], TRY[0.00] | | |
| 04761938 | | NFT (3491772725223828493/FTX EU - we are here! #266395)[1], NFT (494136675195757291/FTX EU - we are here! #266406)[1], NFT (558181184421267284/FTX EU - we are here! #266400)[1] | | |
| 04761940 | | NFT (330866588455603912/FTX EU - we are here! #206989)[1], NFT (378476169349233713/FTX EU - we are here! #206942)[1], NFT (403152565077184388/FTX EU - we are here! #206843)[1] | | |
| 04761941 | | NFT (2929961273342619995/FTX EU - we are here! #207070)[1], NFT (442345956163787638/FTX EU - we are here! #207485)[1], NFT (489209990222998809/FTX EU - we are here! #206754)[1] | | |
| 04761946 | | NFT (3497119033940554496/FTX EU - we are here! #207838)[1], NFT (405574773555172956/FTX EU - we are here! #207983)[1], NFT (451148867281975289/FTX EU - we are here! #207925)[1] | | |
| 04761948 | | NFT (410830114877014831/FTX EU - we are here! #207615)[1], NFT (552978875027328022/FTX EU - we are here! #207394)[1], NFT (570313045992785462/FTX EU - we are here! #207552)[1] | | |
| 04761950 | Contingent, Disputed | NFT (3511811161649700047/FTX EU - we are here! #208125)[1], NFT (507298131134581228/FTX EU - we are here! #208062)[1], NFT (518015898438678356/FTX EU - we are here! #208215)[1] | | |
| 04761952 | | NFT (3351136812270241175/FTX EU - we are here! #207823)[1], NFT (392353585758031175/FTX EU - we are here! #207764)[1], NFT (477269678954722033/FTX EU - we are here! #207795)[1] | | |
| 04761953 | | NFT (348026033694291953/FTX EU - we are here! #207552)[1], NFT (432235990488394922/FTX EU - we are here! #207480)[1], NFT (492034427552071708/FTX EU - we are here! #207527)[1] | | |
| 04761955 | | NFT (5193865963524836336/FTX EU - we are here! #206834)[1] | | |
| 04761956 | | NFT (3031582147400246331/FTX EU - we are here! #207167)[1] | | |
| 04761957 | | NFT (3859562793368047422/FTX EU - we are here! #206865)[1], NFT (527499994397366688/FTX EU - we are here! #206842)[1], NFT (528907675801261838/FTX EU - we are here! #206882)[1] | | |
| 04761958 | | NFT (4096020579188262611/FTX EU - we are here! #208804)[1], NFT (478292670081541734/FTX EU - we are here! #208858)[1] | | |
| 04761960 | | NFT (3395823280804566488/FTX EU - we are here! #207096)[1], NFT (466706192988250819/FTX EU - we are here! #207182)[1], NFT (480684515647263355/FTX EU - we are here! #206861)[1] | | |
| 04761962 | | NFT (3542925395712434777/FTX EU - we are here! #207043)[1] | | |
| 04761963 | | NFT (3944674119738607999/FTX EU - we are here! #207089)[1] | | |
| 04761964 | | NFT (3406206963014782228/FTX EU - we are here! #207437)[1], NFT (456981504955552290/FTX EU - we are here! #207383)[1], NFT (572240392293299130/FTX EU - we are here! #207413)[1] | | |
| 04761965 | | NFT (4830351913201023767/FTX EU - we are here! #208146)[1] | | |
| 04761967 | | NFT (3206474158404611377/FTX EU - we are here! #206924)[1], NFT (484653470399908702/FTX EU - we are here! #207115)[1], NFT (538061232435753773/FTX EU - we are here! #207087)[1] | | |
| 04761968 | | NFT (3389405358893718/FTX EU - we are here! #207392)[1], NFT (499501873730719742/FTX EU - we are here! #207408)[1], NFT (564059441126864137/FTX EU - we are here! #207317)[1] | | |
| 04761969 | | NFT (3510793837502900071/FTX EU - we are here! #207250)[1], NFT (400672414483268028/The Hill by FTX #14029)[1], NFT (493955906754573193/FTX EU - we are here! #207233)[1], NFT (518580336955025620/FTX EU - we are here! #207217)[1] | | |
| 04761971 | | NFT (4115013561638255551/FTX EU - we are here! #207218)[1] | | |
| 04761972 | | NFT (4754707959813643655/FTX EU - we are here! #207261)[1], NFT (5418986950664977284/FTX EU - we are here! #207114)[1] | | |
| 04761973 | | NFT (4260428632592183655/FTX EU - we are here! #207106)[1], NFT (488427796781748077/FTX EU - we are here! #206957)[1], NFT (536472868709723590/FTX EU - we are here! #207064)[1] | | |
| 04761974 | | NFT (3009525744154968220/FTX EU - we are here! #210698)[1], NFT (515526358499542409/FTX EU - we are here! #210560)[1], NFT (530015487011357557/FTX EU - we are here! #210636)[1] | | |
| 04761975 | | NFT (4133495838673004588/FTX EU - we are here! #207221)[1], NFT (435533680355955039/FTX EU - we are here! #207181)[1] | | |
| 04761976 | | NFT (2895544690582824880/FTX EU - we are here! #209147)[1], NFT (508678128508063901/FTX EU - we are here! #209717)[1], NFT (511572856096014012/FTX EU - we are here! #209652)[1] | | |
| 04761977 | | NFT (4568842709231606777/FTX EU - we are here! #207320)[1], NFT (491207669467510902/FTX EU - we are here! #207230)[1], NFT (491991392647083503/FTX EU - we are here! #207285)[1], NFT (543694378240986799/The Hill by FTX #13158)[1] | | |
| 04761978 | Contingent, Disputed | NFT (3967542754843418222/FTX EU - we are here! #208061)[1], NFT (511124103770682800/FTX EU - we are here! #207983)[1], NFT (524222183234085843/FTX EU - we are here! #208135)[1] | | |
| 04761979 | | NFT (3868371881215718729/FTX EU - we are here! #207721)[1], NFT (447425410141056210/FTX EU - we are here! #207639)[1] | | |
| 04761985 | | NFT (5526293000092803520/FTX EU - we are here! #207069)[1] | | |
| 04761987 | | NFT (2898450776793671317/FTX EU - we are here! #207396)[1], NFT (330537351578160529/The Hill by FTX #18398)[1], NFT (489061223394805400/FTX EU - we are here! #207310)[1], NFT (565636692870181448/FTX EU - we are here! #207463)[1] | | |
| 04761988 | | NFT (3798840655518709957/FTX EU - we are here! #214759)[1], NFT (409671538073733156/FTX EU - we are here! #214841)[1], NFT (536127063890752391/FTX EU - we are here! #214841)[1] | | |
| 04761989 | | NFT (4345302818720916917/FTX EU - we are here! #207295)[1], NFT (447659198590331543/FTX EU - we are here! #207220)[1], NFT (475827599538490372/FTX EU - we are here! #207375)[1] | | |
| 04761990 | | NFT (3964575909666060398/FTX EU - we are here! #207014)[1] | | |
| 04761992 | | NFT (3211933515771503398/FTX EU - we are here! #208238)[1], NFT (382954341993552659/FTX EU - we are here! #208131)[1], NFT (443711317957612745/FTX EU - we are here! #208032)[1] | | |
| 04761996 | | APE[.00007325], BTC[0.00000001], ETHW[.0105795], GBP[101.68], USD[0.00], USDT[0] | Yes | |
| 04761998 | | NFT (3368435398542176117/FTX EU - we are here! #207944)[1], NFT (366609102218762593/FTX EU - we are here! #207892)[1], NFT (383276585932569146/FTX EU - we are here! #207924)[1] | | |
| 04762001 | | NFT (2951975028297185515/FTX EU - we are here! #207469)[1], NFT (353130346629539273/FTX EU - we are here! #207479)[1], NFT (387026061692794787/FTX EU - we are here! #207449)[1] | | |
| 04762002 | | NFT (3007712352201962225/FTX EU - we are here! #206976)[1], NFT (437665511894396233/FTX EU - we are here! #207179)[1], NFT (519155857373041481/FTX EU - we are here! #207239)[1] | | |
| 04762003 | | NFT (3780209921219523881/FTX EU - we are here! #207518)[1], NFT (461815809188768784/FTX EU - we are here! #207586)[1], NFT (553409201831008168/FTX EU - we are here! #207565)[1] | Yes | |
| 04762004 | | NFT (4695796314021367557/FTX EU - we are here! #207583)[1], NFT (520783832608944267/FTX EU - we are here! #207432)[1] | | |
| 04762005 | | NFT (3147053734126856888/FTX EU - we are here! #207028)[1], NFT (388072975419402122/FTX EU - we are here! #207073)[1], NFT (444385961954504916/FTX EU - we are here! #207051)[1] | | |
| 04762008 | | NFT (3871414209309311868/FTX EU - we are here! #207256)[1], NFT (475828664597471607/FTX EU - we are here! #207520)[1], NFT (516018921274033867/FTX EU - we are here! #207572)[1] | | |
| 04762011 | | NFT (3505796647032142828/FTX EU - we are here! #208025)[1], NFT (467023252303151292/FTX EU - we are here! #208066)[1], NFT (520623746400799052/FTX EU - we are here! #208087)[1] | | |
| 04762013 | | NFT (3948556922099568088/FTX EU - we are here! #207430)[1], NFT (464647840781415695/FTX EU - we are here! #207580)[1], NFT (472306829579122551/FTX EU - we are here! #207319)[1] | | |
| 04762014 | | NFT (3371437670452008445/FTX EU - we are here! #208445)[1], NFT (434256308785743768/FTX EU - we are here! #207382)[1], NFT (451313942780366540/FTX EU - we are here! #207407)[1] | | |
| 04762016 | | NFT (3386516712989850006/FTX EU - we are here! #207942)[1] | | |
| 04762019 | | NFT (4487547363258902236/FTX EU - we are here! #207643)[1], NFT (473925508063677410/FTX EU - we are here! #207599)[1], NFT (529977502245313410/FTX EU - we are here! #207436)[1] | | |
| 04762021 | | NFT (3566923199551292900/FTX EU - we are here! #207693)[1], NFT (436029890712960704/FTX EU - we are here! #209413)[1], NFT (529785435379461878/FTX EU - we are here! #209373)[1], TRX[5.63518556], USDT[0.00001765] | Yes | |
| 04762022 | | NFT (5575486784951544830/FTX Crypto Cup 2022 Key #23049)[1] | | |
| 04762023 | | NFT (3242585227918499154/FTX EU - we are here! #208252)[1], NFT (421679255292914548/FTX EU - we are here! #208180)[1], NFT (481714301535653987/FTX EU - we are here! #207945)[1] | | |
| 04762024 | | NFT (3833070314412730710/FTX EU - we are here! #207178)[1], NFT (394010890730663330/FTX EU - we are here! #207318)[1], NFT (403455598380014284/FTX EU - we are here! #207400)[1] | | |
| 04762025 | | NFT (3380955813104190076/The Hill by FTX #43515)[1], NFT (465127290759076148/FTX EU - we are here! #211727)[1], NFT (503710107664761119/FTX EU - we are here! #211749)[1], NFT (537464507237983207/FTX EU - we are here! #211707)[1] | | |
| 04762026 | | NFT (4291512982751179221/FTX EU - we are here! #207557)[1], NFT (537425957933494093/FTX EU - we are here! #256000)[1] | | |
| 04762027 | | NFT (3316879555004435450/FTX EU - we are here! #208046)[1], NFT (484013739459984277/FTX EU - we are here! #207708)[1], NFT (547888284531521781/FTX EU - we are here! #207421)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762029 | | NFT [392567436776672420/FTX EU - we are here! #207714][1], NFT [506025976972854787/FTX EU - we are here! #207766][1] | | |
| 04762030 | | NFT [435750414589951099/FTX EU - we are here! #285531][1], NFT [539373872879908526/FTX EU - we are here! #285524][1] | | |
| 04762031 | | NFT [330511631114595587/FTX EU - we are here! #207294][1], NFT [380198286015219522/FTX EU - we are here! #207323][1], NFT [434174587135500608/FTX EU - we are here! #207346][1] | | |
| 04762032 | | NFT [301571254278929851/FTX EU - we are here! #207204][1], NFT [480206363358057865/FTX EU - we are here! #207244][1], NFT [520929612564187257/FTX EU - we are here! #207258][1] | | |
| 04762037 | | NFT [339160656492133167/FTX EU - we are here! #207253][1], NFT [500033114325530778/FTX EU - we are here! #207333][1], NFT [541387089320105985/FTX EU - we are here! #207150][1] | | |
| 04762038 | | NFT [320987466999172268/FTX EU - we are here! #207822][1], NFT [366560743633868067/FTX EU - we are here! #207898][1], NFT [532476735161591946/FTX EU - we are here! #207726][1] | Yes | |
| 04762039 | | NFT [381328176343283820/FTX EU - we are here! #238879][1], NFT [427852104476363253/FTX EU - we are here! #238847][1], NFT [559195623716725888/FTX EU - we are here! #238894][1] | | |
| 04762044 | | NFT [411380331453264396/FTX EU - we are here! #207390][1], NFT [453597178641931857/FTX EU - we are here! #207416][1], NFT [469914065534116469/FTX EU - we are here! #207467][1] | | |
| 04762049 | | NFT [435917484750178842/FTX EU - we are here! #207173][1] | | |
| 04762053 | | NFT [381328305373978764/FTX EU - we are here! #207311][1], NFT [440010729679011059/FTX EU - we are here! #207267][1], NFT [535990523095244572/FTX EU - we are here! #207224][1], USD[0.01] | | |
| 04762054 | | NFT [293452807881760681/FTX EU - we are here! #207665][1], NFT [350632411502106598/FTX EU - we are here! #207389][1], NFT [357067320751833973/FTX EU - we are here! #207328][1] | | |
| 04762057 | | NFT [468426298580949436/FTX EU - we are here! #207402][1], NFT [556931612747053374/FTX EU - we are here! #207374][1], NFT [571505055716032886/FTX EU - we are here! #207429][1] | | |
| 04762058 | | NFT [419723894945242971/FTX EU - we are here! #207636][1], NFT [493109375186290915/FTX EU - we are here! #207585][1], NFT [545675426462007295/FTX EU - we are here! #207786][1] | | |
| 04762060 | | NFT [329963651912342538/FTX EU - we are here! #207243][1] | | |
| 04762063 | | NFT [370361941585972679/FTX EU - we are here! #207364][1], NFT [412177550031160677/FTX EU - we are here! #207537][1], NFT [557265898257587917/FTX EU - we are here! #208047][1] | | |
| 04762069 | | NFT [434589002693616529/FTX EU - we are here! #208327][1], NFT [436599453650666512/FTX EU - we are here! #208439][1], NFT [554938500288598849/FTX EU - we are here! #208303][1] | | |
| 04762070 | | NFT [369500848672798797/FTX EU - we are here! #238932][1], NFT [511305665279457277/FTX EU - we are here! #238883][1], NFT [537075412227596993/FTX EU - we are here! #238913][1] | Yes | |
| 04762071 | | NFT [319868726674375122/FTX EU - we are here! #207685][1], NFT [403029199701135727/FTX EU - we are here! #207732][1], NFT [440078292986012148/FTX EU - we are here! #207296][1] | | |
| 04762072 | | NFT [291952576540946902/FTX EU - we are here! #208076][1], NFT [318043779892763245/FTX EU - we are here! #208019][1], NFT [516940248289961980/FTX EU - we are here! #207965][1] | | |
| 04762073 | | NFT [374679148067333249/FTX EU - we are here! #207670][1] | | |
| 04762076 | | NFT [353009712733882122/FTX EU - we are here! #207806][1], NFT [467851328044021045/FTX EU - we are here! #207760][1], NFT [526165825152212678/FTX EU - we are here! #207712][1] | | |
| 04762077 | | NFT [290654466808414285/FTX EU - we are here! #208388][1], NFT [310201096812571275/FTX EU - we are here! #208362][1] | | |
| 04762078 | | NFT [293925655543258389/FTX EU - we are here! #208069][1], NFT [527100059113984261/FTX EU - we are here! #208291][1], NFT [546804553602643498/FTX EU - we are here! #207616][1] | | |
| 04762079 | | NFT [329037547534162366/FTX EU - we are here! #208039][1], NFT [430282991000354966/FTX EU - we are here! #208092][1], NFT [554502733615978592/FTX EU - we are here! #207996][1] | | |
| 04762082 | | BNB[0.00486666], NFT [331744125751088168/FTX EU - we are here! #207466][1], NFT [522052348953768353/FTX EU - we are here! #207442][1], NFT [564949123990697379/FTX EU - we are here! #207491][1], TRX[.000118], USD[0.01, USDT[799.02081080] | Yes | |
| 04762083 | | NFT [376917415413603409/FTX EU - we are here! #207711][1], NFT [574331526607308452/FTX EU - we are here! #207669][1] | | |
| 04762084 | | NFT [377827387759314025/FTX EU - we are here! #207760][1], NFT [422741137716938277/FTX EU - we are here! #207800][1], NFT [483485033562319554/FTX EU - we are here! #207821][1] | | |
| 04762085 | | NFT [301997011241028094/FTX EU - we are here! #208068][1] | | |
| 04762086 | | NFT [370182961395499335/FTX EU - we are here! #207805][1], NFT [430821311839293476/FTX EU - we are here! #207921][1], NFT [565074179658607602/FTX EU - we are here! #207857][1] | | |
| 04762087 | | NFT [364549961174548223/FTX EU - we are here! #207551][1], NFT [480433404662044557/FTX EU - we are here! #207484][1], NFT [503277540714397357/FTX EU - we are here! #207504][1] | | |
| 04762089 | | NFT [385882250583908218/The Hill by FTX #23406][1], NFT [389923509565741775/FTX EU - we are here! #208586][1], NFT [392920578917969014/FTX EU - we are here! #208677][1], NFT [519681456529100093/FTX Crypto Cup 2022 Key #10627][1], NFT [552679738792890053/FTX EU - we are here! #208701][1] | | |
| 04762090 | | NFT [323120396095447268/FTX EU - we are here! #208155][1], NFT [429705013948668484/FTX EU - we are here! #207935][1], NFT [450464733293445434/FTX EU - we are here! #208224][1] | | |
| 04762094 | | NFT [440727907818958025/FTX EU - we are here! #207584][1], NFT [483178606057126479/FTX EU - we are here! #207678][1] | | |
| 04762095 | | NFT [329122123441941017/FTX EU - we are here! #207506][1], NFT [411251247695731469/FTX EU - we are here! #207524][1], NFT [493861108810971223/FTX EU - we are here! #207545][1] | | |
| 04762096 | | NFT [394545668426831109/FTX EU - we are here! #209715][1], NFT [462950066420972385/FTX EU - we are here! #209724][1], NFT [545923991149130152/FTX EU - we are here! #209666][1] | | |
| 04762100 | | NFT [533339226840030291/The Hill by FTX #14743][1] | | |
| 04762102 | | NFT [505772137397315991/FTX EU - we are here! #207681][1], NFT [555676672859846899/FTX EU - we are here! #207721][1], NFT [569450057964225693/FTX EU - we are here! #207608][1] | | |
| 04762103 | | NFT [467874731229353680/FTX EU - we are here! #207361][1], NFT [505815307639514292/FTX EU - we are here! #207550][1], NFT [565769529425435370/FTX EU - we are here! #207489][1] | | |
| 04762105 | | NFT [371204065641061046/FTX EU - we are here! #208164][1], NFT [415172804518284941/FTX EU - we are here! #207613][1], NFT [544276294296094052/FTX EU - we are here! #208201][1] | | |
| 04762109 | | NFT [289822757553434387/FTX EU - we are here! #207475][1], NFT [541534282512938012/FTX EU - we are here! #207563][1], NFT [547484854339043138/FTX EU - we are here! #207731][1] | | |
| 04762110 | | NFT [362731583754259608/FTX EU - we are here! #208120][1], NFT [368868835186198874/FTX EU - we are here! #208058][1], NFT [498392141913095300/FTX EU - we are here! #208091][1] | | |
| 04762112 | | NFT [297296405317325097/FTX EU - we are here! #207802][1], NFT [388867066384804225/FTX EU - we are here! #207872][1], NFT [425429556296078450/FTX EU - we are here! #207933][1] | | |
| 04762113 | | NFT [291918961586664549/FTX EU - we are here! #261914][1], NFT [353075072629075849/FTX EU - we are here! #208276][1], NFT [532310158314118398/FTX EU - we are here! #208891][1] | | |
| 04762114 | | BTC[0], TRX[.056179] | | |
| 04762116 | | NFT [403166368110394259/FTX EU - we are here! #210472][1], NFT [410440579603882923/FTX EU - we are here! #210513][1], NFT [488181250973357117/FTX EU - we are here! #210546][1] | | |
| 04762117 | | NFT [366350985201182461/FTX EU - we are here! #207428][1], NFT [368322037668913414/FTX EU - we are here! #207395][1], NFT [501405000658812727/FTX EU - we are here! #207417][1] | | |
| 04762118 | | NFT [292309031115478675/FTX EU - we are here! #239290][1], NFT [349238894291730291/FTX EU - we are here! #268277][1], NFT [399736588403066402/FTX EU - we are here! #268272][1] | | |
| 04762119 | | NFT [329579906195506506/FTX EU - we are here! #207432][1] | | |
| 04762120 | | GENE[1.7], GOG[46], USD[0.19] | | |
| 04762124 | | NFT [299886440501769028/FTX EU - we are here! #207687][1], NFT [378540514340416257/FTX EU - we are here! #207606][1] | | |
| 04762125 | | NFT [409938230221929112/FTX EU - we are here! #208451][1], NFT [475821107163113780/FTX EU - we are here! #208193][1], NFT [548887319091280929/FTX EU - we are here! #208280][1] | | |
| 04762126 | | NFT [348963224756653332/FTX EU - we are here! #207614][1], NFT [451819950647888092/FTX EU - we are here! #207567][1], NFT [539837510275397076/FTX EU - we are here! #207673][1] | | |
| 04762128 | | NFT [334176235926462616/FTX EU - we are here! #207849][1], NFT [507000396890178058/FTX EU - we are here! #207786][1], NFT [519768947254975430/FTX EU - we are here! #207817][1] | | |
| 04762130 | | NFT [365999853819536499/FTX EU - we are here! #207887][1], NFT [416775463940748975/FTX EU - we are here! #207868][1], NFT [457266481596520728/FTX EU - we are here! #207902][1] | | |
| 04762132 | | NFT [320618319526894590/FTX EU - we are here! #207998][1], NFT [401547042530017661/FTX EU - we are here! #208086][1], NFT [498833831420941547/FTX EU - we are here! #207930][1] | | |
| 04762133 | | NFT [433490415289859230/FTX EU - we are here! #207669][1], NFT [531156945619782305/FTX EU - we are here! #207737][1], NFT [569427047021879688/FTX EU - we are here! #208036][1] | | |
| 04762134 | | NFT [346784383242922654/FTX EU - we are here! #209470][1], NFT [349967300126724161/FTX EU - we are here! #209655][1], NFT [530308895301545361/FTX EU - we are here! #209622][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762136 | | NFT (45955707367893100/FTX EU - we are here! #208447)[1], NFT (45995828572920706/FTX EU - we are here! #208580)[1] | Yes | |
| 04762137 | | NFT (40216859780395934/FTX EU - we are here! #209163)[1], NFT (47314888433969461/FTX EU - we are here! #209280)[1], NFT (52140174229696766/FTX EU - we are here! #209227)[1] | | |
| 04762138 | | NFT (32063432323700550/FTX EU - we are here! #208593)[1], NFT (34895328976955298/FTX Crypto Cup 2022 Key #13643)[1], NFT (50310213030913811/FTX EU - we are here! #208543)[1] | | |
| 04762144 | | NFT (40922364634592304/FTX EU - we are here! #209056)[1], NFT (43840778252617352/FTX EU - we are here! #209289)[1] | | |
| 04762145 | | NFT (29498837836968208/FTX EU - we are here! #207935)[1], NFT (30648315612449430/FTX EU - we are here! #208071)[1], NFT (53900467684663243/FTX EU - we are here! #208040)[1] | | |
| 04762146 | | NFT (39505356942452664/FTX EU - we are here! #207900)[1], NFT (56718779898094453/FTX EU - we are here! #207952)[1], NFT (57546903673489661/FTX EU - we are here! #207964)[1] | | |
| 04762147 | | NFT (35948900768297004/FTX EU - we are here! #207664)[1], NFT (49031481090102759/FTX EU - we are here! #207895)[1] | | |
| 04762148 | | NFT (30249184526229095/FTX EU - we are here! #208879)[1], NFT (34053539077967880/FTX EU - we are here! #208227)[1], NFT (42253496487901942/FTX EU - we are here! #208782)[1] | | |
| 04762154 | | NFT (38640663661194778/FTX EU - we are here! #208085)[1], NFT (47438619553668205/FTX EU - we are here! #208013)[1], NFT (51858687227849769/FTX EU - we are here! #208057)[1] | | |
| 04762157 | | NFT (40571687320399529/FTX EU - we are here! #212874)[1], NFT (45326154548646063/FTX EU - we are here! #212840)[1], NFT (50894293143369676/FTX EU - we are here! #212960)[1] | | |
| 04762158 | | NFT (37507928625640862/FTX EU - we are here! #211649)[1], NFT (41789124346181038/FTX EU - we are here! #211454)[1], NFT (47316971226679249/FTX EU - we are here! #211492)[1] | | |
| 04762159 | | NFT (39082977403014075/FTX EU - we are here! #207779)[1] | | |
| 04762163 | | NFT (37540406957715203/FTX EU - we are here! #208250)[1], NFT (46448947002487228/FTX EU - we are here! #208264)[1], NFT (55218621412260614/FTX EU - we are here! #208219)[1] | | |
| 04762164 | | NFT (31364961638288743/FTX EU - we are here! #207879)[1], NFT (36471768270290308/FTX EU - we are here! #208058)[1], NFT (40580339079879599/FTX EU - we are here! #208017)[1] | | |
| 04762165 | | USDT[0.00000083] | | |
| 04762167 | | NFT (30371259761239650/FTX EU - we are here! #209184)[1], NFT (30628844510756234/FTX EU - we are here! #209225)[1], NFT (34908325599661898/FTX EU - we are here! #209122)[1] | | |
| 04762168 | | NFT (36348786612137198/FTX EU - we are here! #208115)[1], NFT (44652612868337846/FTX EU - we are here! #208052)[1], NFT (56696748150138586/FTX EU - we are here! #208133)[1] | | |
| 04762173 | | NFT (29219724936429556/FTX EU - we are here! #209198)[1], NFT (37762758446837126/FTX EU - we are here! #209205)[1], NFT (48475904228838347/FTX EU - we are here! #209250)[1] | | |
| 04762174 | | NFT (31085610824426017/FTX EU - we are here! #207966)[1], NFT (37520924782139785/FTX EU - we are here! #210384)[1], NFT (44332261415975290/FTX EU - we are here! #208028)[1] | | |
| 04762179 | | DOGE[0], GMT-PERP[0], GST-PERP[0], SOL[0], USD[0.21], USDT[0.00000001], XRP-PERP[0] | | |
| 04762180 | | NFT (30504301460782364/FTX EU - we are here! #208210)[1] | | |
| 04762183 | | NFT (33357624919053421/FTX EU - we are here! #207904)[1], NFT (38455016720275795/FTX EU - we are here! #208014)[1], NFT (39748173695801814/FTX EU - we are here! #207962)[1] | | |
| 04762188 | | NFT (34251833664810813/FTX EU - we are here! #207691)[1], NFT (34712882708437180/FTX EU - we are here! #207744)[1], NFT (40871985654056054/FTX EU - we are here! #207590)[1] | | |
| 04762189 | | NFT (35038713239215314/FTX EU - we are here! #207698)[1], NFT (35151211671793402/FTX EU - we are here! #207726)[1] | | |
| 04762190 | | NFT (36529181796845818/FTX EU - we are here! #208184)[1], NFT (46139833679302132/FTX EU - we are here! #208106)[1], NFT (47816840971350386/FTX EU - we are here! #208142)[1] | | |
| 04762192 | | NFT (37175964051928851/FTX EU - we are here! #208300)[1], NFT (56468752182247127/FTX EU - we are here! #208324)[1], NFT (56871621032900593/FTX EU - we are here! #208273)[1] | | |
| 04762195 | | NFT (31377615000280689/FTX EU - we are here! #208321)[1], NFT (45263410362221917/FTX EU - we are here! #208329)[1], NFT (48194571888413242/FTX EU - we are here! #208297)[1] | | |
| 04762200 | | NFT (34353516892442785/FTX EU - we are here! #208074)[1], NFT (36711683987400626/FTX EU - we are here! #208056)[1], NFT (43237728128805792/FTX EU - we are here! #208030)[1] | | |
| 04762201 | Contingent | LUNA2[1.21186538], LUNA2_LOCKED[2.82768589], USD[0.09] | | |
| 04762206 | | NFT (46649579007349972/FTX EU - we are here! #208033)[1], NFT (56157390550959387/FTX EU - we are here! #208116)[1] | | |
| 04762207 | | NFT (41780531047501835/FTX EU - we are here! #207763)[1], NFT (45750592956492106/FTX EU - we are here! #207756)[1], NFT (51735557793584611/FTX EU - we are here! #207741)[1] | | |
| 04762208 | | NFT (38153041273594974/FTX EU - we are here! #208454)[1], NFT (49312702673621312/FTX EU - we are here! #208472)[1], NFT (54998947571339769/FTX EU - we are here! #208402)[1] | | |
| 04762211 | | NFT (28939625204747240/FTX EU - we are here! #236340)[1], NFT (45587699659428881/FTX EU - we are here! #208093)[1], NFT (45663856687278428/FTX EU - we are here! #236331)[1] | | |
| 04762214 | | NFT (32185722943200709/FTX EU - we are here! #207922)[1], NFT (35514661767195947/FTX EU - we are here! #207974)[1], NFT (45412917668433576/FTX EU - we are here! #207826)[1] | | |
| 04762217 | | NFT (47001786362376963/FTX EU - we are here! #207720)[1] | | |
| 04762218 | | NFT (47743861464471244/FTX EU - we are here! #208008)[1], NFT (54279263608613457/FTX EU - we are here! #208079)[1], NFT (54819157768558559/FTX EU - we are here! #208051)[1] | | |
| 04762219 | Contingent | AKRO[5], APE[2.48564509], BAO[9], DENT[6], ENJ[21.20817181], FTM[42.11387788], GMT[10.22101396], KIN[8], LOOKS[.00034121], LUNA[2.16933848], LUNA2_LOCKED[0.39465360], LUNC[1.54533497], RUNE[7.14788264], STEP[.00345081], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04762220 | | NFT (30600140586846776/FTX EU - we are here! #208349)[1], NFT (44673022420074597/FTX EU - we are here! #208319)[1], NFT (49414740572756798/FTX EU - we are here! #208288)[1] | | |
| 04762221 | | NFT (34660990821231850/FTX EU - we are here! #207755)[1], NFT (36584894581398904/FTX EU - we are here! #208152)[1], NFT (46056921035756575/FTX EU - we are here! #208172)[1] | | |
| 04762224 | | NFT (34914994617158258/FTX EU - we are here! #208177)[1], NFT (51777883770450769/FTX EU - we are here! #208124)[1], NFT (53879748302381835/FTX EU - we are here! #208205)[1] | | |
| 04762231 | | NFT (38866144072258215/FTX EU - we are here! #208196)[1] | | |
| 04762235 | | NFT (30834027108631637/FTX EU - we are here! #208182)[1], NFT (32312782193658131/FTX EU - we are here! #208158)[1], NFT (54168450426654272/FTX EU - we are here! #208208)[1] | | |
| 04762240 | | NFT (47254179057088249/FTX EU - we are here! #210556)[1], NFT (50469625409248529/FTX EU - we are here! #211040)[1], NFT (56658548185147432/FTX EU - we are here! #211107)[1] | | |
| 04762241 | | NFT (31441173453509119/FTX EU - we are here! #207861)[1], NFT (37380592136201403/FTX EU - we are here! #207834)[1], NFT (50134072905910541/FTX EU - we are here! #207914)[1] | | |
| 04762242 | | NFT (37661013169230827/FTX EU - we are here! #230948)[1], NFT (44712789009395476/FTX EU - we are here! #230914)[1], NFT (55005919926122583/FTX EU - we are here! #230952)[1] | | |
| 04762243 | | NFT (35251234707256036/FTX EU - we are here! #208197)[1], NFT (35290735143870057/FTX EU - we are here! #208186)[1], NFT (50293319622447357/FTX EU - we are here! #208207)[1] | | |
| 04762248 | | NFT (33761053347484145/FTX EU - we are here! #208877)[1], NFT (43812524366622321/FTX EU - we are here! #208778)[1], NFT (52586809567086693/FTX EU - we are here! #208690)[1] | | |
| 04762250 | | NFT (37881547599139013/FTX EU - we are here! #208129)[1], NFT (44060782566010869/FTX EU - we are here! #208191)[1], NFT (49024251215864106/FTX EU - we are here! #208168)[1] | | |
| 04762251 | | NFT (38589180034177373/FTX EU - we are here! #207825)[1], NFT (41610366327559386/FTX EU - we are here! #207856)[1], NFT (56458855196296326/FTX EU - we are here! #207843)[1] | | |
| 04762252 | | NFT (38465670198692103/FTX EU - we are here! #208427)[1], NFT (46293650371594037/FTX EU - we are here! #208488)[1], NFT (53893997345661713/FTX EU - we are here! #208532)[1] | | |
| 04762257 | | NFT (34103464261282574/FTX EU - we are here! #207949)[1], NFT (45766983533007338/FTX EU - we are here! #207976)[1], NFT (48467524506578444/FTX EU - we are here! #207916)[1] | | |
| 04762258 | | NFT (39472120180875147/FTX EU - we are here! #208313)[1], NFT (47500122049198519/FTX EU - we are here! #208259)[1], NFT (48945086502924199/FTX EU - we are here! #208286)[1] | | |
| 04762260 | | NFT (36522595202128946/FTX EU - we are here! #208403)[1], NFT (41189798230587222/FTX EU - we are here! #208398)[1], NFT (55144984413336105/FTX EU - we are here! #208549)[1] | | |
| 04762261 | | NFT (40784349521594279/FTX EU - we are here! #208289)[1], NFT (45107688265176898/FTX EU - we are here! #208389)[1] | | |
| 04762262 | | NFT (47636606404213012/FTX EU - we are here! #208531)[1] | Yes | |
| 04762263 | | NFT (38433857156611820/FTX EU - we are here! #208292)[1], NFT (52335253683722661/FTX EU - we are here! #208340)[1], NFT (56580936598429591/FTX EU - we are here! #208386)[1] | | |
| 04762264 | | AKRO[1], NFT (29602273511440179/FTX EU - we are here! #227389)[1], NFT (31694842712254687/FTX EU - we are here! #227378)[1], NFT (40386551114758752/FTX EU - we are here! #227402)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762268 | | NFT (460333376948090034/FTX EU - we are here! #210670)[1], NFT (460947595383004312/FTX EU - we are here! #210625)[1], NFT (527601090691381732/FTX EU - we are here! #209752)[1] | | |
| 04762269 | | NFT (330599419160513596/FTX EU - we are here! #208139)[1], NFT (421535571202550431/FTX EU - we are here! #207917)[1], NFT (447974373525051036/FTX EU - we are here! #208097)[1] | | |
| 04762271 | | NFT (360915296531220731/FTX EU - we are here! #238635)[1], NFT (467238173860386468/FTX EU - we are here! #238649)[1], NFT (473164581191050448/FTX EU - we are here! #238644)[1] | | |
| 04762272 | | AURY[0], BTC[0.00006768], GENE[14.60938], GMX[.65], GOG[445.57376], USD[0.33] | | |
| 04762276 | | NFT (468237446842597450/FTX EU - we are here! #208084)[1], NFT (536083077169548426/FTX EU - we are here! #207986)[1], NFT (547721973061498041/FTX EU - we are here! #208045)[1] | | |
| 04762277 | | NFT (319472853992912086/FTX EU - we are here! #208542)[1], NFT (467212102165974678/FTX EU - we are here! #208506)[1], NFT (474710967636765041/FTX EU - we are here! #208569)[1] | Yes | |
| 04762279 | | NFT (289687396680746700/FTX EU - we are here! #208651)[1], NFT (349148093443920948/FTX EU - we are here! #208557)[1], NFT (548574950165429464/FTX EU - we are here! #208727)[1] | | |
| 04762281 | | BAQ[2], DENT[2], KIN[3], NFT (399091721768749346/The Hill by FTX #14568)[1], SOL[.0024074], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04762282 | | NFT (319514088371290909/FTX EU - we are here! #208215)[1], NFT (337208169407317863/FTX EU - we are here! #208230)[1], NFT (424443155715656397/FTX EU - we are here! #208241)[1] | | |
| 04762285 | | NFT (486629444479511686/FTX EU - we are here! #211030)[1], NFT (503300755237097796/FTX EU - we are here! #211193)[1], NFT (541670866800557168/FTX EU - we are here! #211174)[1] | | |
| 04762286 | Contingent, Disputed | NFT (296081895924044607/FTX EU - we are here! #208628)[1], NFT (320195605718943319/FTX EU - we are here! #208034)[1], NFT (503966416700214619/FTX EU - we are here! #208665)[1] | | |
| 04762287 | | NFT (469568059045178173/FTX EU - we are here! #210028)[1], NFT (499409724466533519/FTX EU - we are here! #209988)[1] | | |
| 04762289 | | NFT (398831229839267376/FTX EU - we are here! #208486)[1], NFT (426802891302253405/FTX EU - we are here! #208497)[1], NFT (484636717016137780/FTX EU - we are here! #208470)[1] | | |
| 04762291 | | NFT (306077250656075378/FTX EU - we are here! #207988)[1], NFT (464919255821508515/FTX EU - we are here! #207999)[1], NFT (515922767039873755/FTX EU - we are here! #207981)[1] | | |
| 04762292 | | NFT (359571804254032258/FTX EU - we are here! #259446)[1], NFT (396471245325767096/FTX EU - we are here! #259474)[1], NFT (525809288494788484/FTX EU - we are here! #208217)[1] | | |
| 04762294 | | NFT (416095447873212030/FTX EU - we are here! #208050)[1] | | |
| 04762296 | | NFT (500118341088131870/FTX EU - we are here! #208415)[1], NFT (559234243686778688/FTX EU - we are here! #208539)[1], NFT (565334740854470268/FTX EU - we are here! #208515)[1] | | |
| 04762298 | | NFT (382619346150044810/FTX EU - we are here! #208338)[1], NFT (501857545828737493/FTX EU - we are here! #208287)[1], NFT (550576254994093158/FTX EU - we are here! #208318)[1] | | |
| 04762299 | | NFT (423678185653421892/FTX EU - we are here! #216259)[1], NFT (460521385009320525/FTX EU - we are here! #216403)[1] | | |
| 04762300 | | NFT (324844122978589792/FTX EU - we are here! #208408)[1], NFT (463612419346652526/FTX EU - we are here! #208395)[1], NFT (567088420710162229/FTX EU - we are here! #208450)[1] | | |
| 04762301 | | NFT (353406605120138226/FTX EU - we are here! #208112)[1], NFT (358047973861447107/FTX EU - we are here! #208146)[1], NFT (555201600622067152/FTX EU - we are here! #208162)[1] | | |
| 04762303 | | BAQ[2], ETH[.00007275], ETHW[.00007275], NFT (434386197809496488/FTX EU - we are here! #208884)[1], NFT (527843551190370102/FTX EU - we are here! #209023)[1], NFT (546192504285443463/The Hill by FTX #13937)[1], NFT (565460581445315215/FTX EU - we are here! #208949)[1], TRX[.000777], USDT[0.00002597] | | |
| 04762305 | | NFT (514644772245792816/FTX EU - we are here! #208103)[1] | | |
| 04762306 | | NFT (340353801580407499/FTX EU - we are here! #208283)[1], NFT (385710141796379503/FTX EU - we are here! #208309)[1], NFT (418422112607510335/FTX EU - we are here! #208332)[1] | | |
| 04762307 | | NFT (378483902065422882/FTX EU - we are here! #208803)[1], NFT (391772468636591608/FTX EU - we are here! #208844)[1], NFT (433098494378168299/FTX EU - we are here! #208822)[1] | | |
| 04762308 | | NFT (307202467156117513/FTX EU - we are here! #208261)[1], NFT (309002305250905488/FTX EU - we are here! #208296)[1], NFT (358599657223288461/FTX EU - we are here! #208361)[1] | | |
| 04762314 | | NFT (371686700001954618/FTX EU - we are here! #208389)[1], NFT (486047430955505825/FTX EU - we are here! #208354)[1], NFT (503571490513404083/FTX EU - we are here! #208371)[1] | | |
| 04762316 | | NFT (492332704675172035/FTX EU - we are here! #208870)[1], NFT (573820162841332774/FTX EU - we are here! #208836)[1], NFT (573822087930263688/FTX EU - we are here! #208746)[1] | | |
| 04762319 | | NFT (539548550435849867/FTX EU - we are here! #208098)[1] | | |
| 04762320 | | NFT (289789210295461204/FTX EU - we are here! #208106)[1], NFT (532774464178185199/FTX EU - we are here! #208153)[1], NFT (545305449719424993/FTX EU - we are here! #208070)[1] | | |
| 04762323 | | NFT (327441353192042931/FTX EU - we are here! #208330)[1], NFT (492018856365629733/FTX EU - we are here! #208325)[1] | | |
| 04762324 | | NFT (323485113518467186/FTX EU - we are here! #208519)[1], NFT (331704341445090515/FTX EU - we are here! #208510)[1], NFT (359046590574838781/FTX EU - we are here! #208483)[1] | | |
| 04762325 | | NFT (360847096353361913/FTX EU - we are here! #208095)[1], NFT (496830734753414038/FTX EU - we are here! #208119)[1], NFT (509023465661659237/FTX EU - we are here! #208137)[1] | | |
| 04762326 | | NFT (419422442845655503/FTX EU - we are here! #242811)[1] | | |
| 04762327 | | NFT (340401248368294814/FTX EU - we are here! #208599)[1], NFT (543662044234396885/FTX EU - we are here! #208565)[1] | | |
| 04762328 | | NFT (325873042045281243/FTX EU - we are here! #261136)[1], NFT (347720951935115871/FTX EU - we are here! #261124)[1], NFT (438499914199511354/FTX EU - we are here! #261148)[1] | | |
| 04762329 | | NFT (341203176238647905/FTX EU - we are here! #208442)[1], NFT (358322091559519365/FTX EU - we are here! #208346)[1], NFT (417493452537954620/FTX EU - we are here! #208503)[1] | | |
| 04762330 | | NFT (389179581224207781/FTX EU - we are here! #215275)[1], NFT (412559548547549983/FTX EU - we are here! #215410)[1], NFT (548282450384451115/FTX EU - we are here! #215336)[1] | | |
| 04762332 | | AKRO[7], APE[30.43309443], BAO[10], BLT[.00974695], BNB[0], BTC[.00000038], CHZ[1], DENT[5], ETH[.54358961], ETHW[.54358961], FIDA[1], FRONT[1], KIN[1], MATH[1], MATIC[2.02976296], NEAR[.00219888], RSR[4], SOL[0.00044670], SXP[1], TRX[4.001857], UBXT[1], USD[0.011], USDT[0.02109240], WFLOW[.00034856] | Yes | |
| 04762334 | | NFT (333438020004016018/FTX EU - we are here! #212774)[1], NFT (542973002024967952/FTX EU - we are here! #212733)[1], NFT (563541656357707723/FTX EU - we are here! #212758)[1] | | |
| 04762339 | | NFT (400182829675598346/FTX EU - we are here! #209926)[1], NFT (401402113445278880/FTX EU - we are here! #210316)[1], NFT (414992339623324089/FTX EU - we are here! #210286)[1] | | |
| 04762342 | | BNB[0], MATIC[0.32492385], NFT (306123267521797113/FTX EU - we are here! #208394)[1], NFT (350197131226961633/FTX EU - we are here! #208413)[1], NFT (417770225842840453/FTX EU - we are here! #208431)[1], TRX[.00004], USDT[0.00220795] | | |
| 04762345 | | NFT (350891507426268846/FTX EU - we are here! #208344)[1], NFT (526009083976638883/FTX EU - we are here! #208374)[1], NFT (527445920485408832/FTX EU - we are here! #208359)[1] | | |
| 04762349 | | TRX[.421962], USDT[2.32802955] | | |
| 04762352 | | NFT (422759736687247758/FTX EU - we are here! #210406)[1], NFT (506987480250220081/FTX EU - we are here! #210325)[1], NFT (527242060564160180/FTX EU - we are here! #210432)[1] | | |
| 04762356 | | USD[0.00] | | |
| 04762358 | | NFT (406470895578334402/FTX EU - we are here! #208545)[1], NFT (517946623016626616/FTX EU - we are here! #208578)[1], NFT (530498000007720885/FTX EU - we are here! #208512)[1] | | |
| 04762360 | | NFT (336940995642801940/FTX EU - we are here! #208982)[1], NFT (371008182645204470/FTX EU - we are here! #208914)[1], NFT (439829183721045460/FTX EU - we are here! #208954)[1] | | |
| 04762361 | | NFT (292553332723725461/FTX EU - we are here! #208511)[1], NFT (430607224657867297/FTX EU - we are here! #208381)[1], NFT (500118218300766672/FTX EU - we are here! #208462)[1] | | |
| 04762365 | | NFT (303909861930016831/FTX EU - we are here! #208356)[1], NFT (317798597134298126/FTX EU - we are here! #208396)[1], NFT (340117017526856648/FTX EU - we are here! #208373)[1] | | |
| 04762368 | | NFT (367185782474593201/FTX EU - we are here! #208632)[1], NFT (509479956110301951/FTX EU - we are here! #208612)[1] | | |
| 04762370 | | NFT (383971015873533155/FTX EU - we are here! #208487)[1], NFT (450043231579330735/FTX EU - we are here! #208487)[1], NFT (537542960044546360/FTX EU - we are here! #208459)[1] | | |
| 04762374 | | NFT (357530925127400892/FTX Crypto Cup 2022 Key #19020)[1], NFT (358126030513950346/FTX EU - we are here! #208648)[1], NFT (372694179125495063/FTX EU - we are here! #208719)[1], NFT (458357728797053020/The Hill by FTX #7254)[1], NFT (472191588228915594/FTX EU - we are here! #208738)[1] | Yes | |
| 04762375 | | NFT (431990305507379378/FTX EU - we are here! #208808)[1], NFT (454251050303370376/FTX EU - we are here! #208875)[1], NFT (530687264435468568/FTX EU - we are here! #208853)[1] | | |
| 04762378 | | NFT (389051162095232167/FTX EU - we are here! #208995)[1], NFT (482450690035957256/FTX EU - we are here! #209036)[1], NFT (498653356491458008/FTX EU - we are here! #209020)[1] | | |
| 04762379 | | NFT (298609766536927395/FTX EU - we are here! #208513)[1], NFT (481321422693231044/FTX EU - we are here! #208537)[1], NFT (524030661244206225/FTX EU - we are here! #208421)[1] | | |
| 04762382 | | NFT (522320410911742065/FTX EU - we are here! #217275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762384 | | NFT (36693043015686193O/FTX EU - we are here! #211042)[1], NFT (38953366772099241T/FTX EU - we are here! #211114)[1], NFT (51091780468272151T/FTX EU - we are here! #211070)[1] | | |
| 04762385 | | NFT (32283303404082865G/FTX EU - we are here! #208907)[1], NFT (33371927740625190Z/FTX EU - we are here! #208825)[1], NFT (47184691649670423/FTX EU - we are here! #208867)[1] | | |
| 04762388 | | NFT (44491321338405151G/FTX EU - we are here! #208469)[1], NFT (46165480827395441F/FTX EU - we are here! #208455)[1], NFT (53414995854592723G/FTX EU - we are here! #208430)[1] | | |
| 04762390 | | NFT (29987294342593636T/FTX EU - we are here! #208405)[1], NFT (36854073332503792P/FTX EU - we are here! #208385)[1], NFT (48592690384544279S/FTX EU - we are here! #208428)[1] | | |
| 04762392 | | NFT (32449613324848837I/FTX EU - we are here! #209232)[1], NFT (40912693164710712G/FTX EU - we are here! #209554)[1], NFT (44138906614421044/FTX EU - we are here! #209160)[1] | | |
| 04762396 | | NFT (39018559704294686S/FTX EU - we are here! #243426)[1], NFT (54689512688366731S/FTX EU - we are here! #243438)[1], NFT (57443291973892041V/FTX EU - we are here! #243411)[1] | | |
| 04762398 | | NFT (33587324787367727G/FTX EU - we are here! #208860)[1], NFT (41671624186617655V/FTX EU - we are here! #208849)[1], NFT (50813716663360879/FTX EU - we are here! #208829)[1] | | |
| 04762400 | | NFT (53720131419536480A/FTX EU - we are here! #208514)[1], NFT (53831539224298672T/FTX EU - we are here! #208445)[1] | | |
| 04762402 | | NFT (30867713469501830O/FTX EU - we are here! #209940)[1], NFT (43168218542752418S/FTX EU - we are here! #210006)[1], NFT (44705087185820249A/FTX EU - we are here! #209908)[1] | | |
| 04762404 | | NFT (39992878849075952S/FTX EU - we are here! #209417)[1], NFT (44559824479774547S/FTX EU - we are here! #209394)[1], NFT (49293501759045152G/FTX EU - we are here! #209439)[1] | | |
| 04762405 | | NFT (32541195594143584A/FTX EU - we are here! #209156)[1], NFT (46805168361200166Z/FTX EU - we are here! #209118)[1], NFT (52821093515542014B/FTX EU - we are here! #209174)[1] | | |
| 04762407 | | NFT (34597694001789223G/FTX EU - we are here! #208410)[1], NFT (42721483028357972S/FTX EU - we are here! #208391)[1], NFT (56454179940901868G/FTX EU - we are here! #208433)[1] | | |
| 04762408 | | NFT (35669056454494017Z/FTX EU - we are here! #208885)[1], NFT (52622098094194706G/FTX EU - we are here! #210270)[1] | | |
| 04762411 | | NFT (37279129554331742O/FTX EU - we are here! #208485)[1], NFT (42104517155889131T/FTX EU - we are here! #208467)[1], NFT (51629454114036875G/FTX EU - we are here! #208458)[1] | | |
| 04762413 | | NFT (31008623867968161T/FTX EU - we are here! #229974)[1], NFT (33338608922810576Z/FTX EU - we are here! #229839)[1], NFT (39768688115142125B/FTX EU - we are here! #229787)[1] | | |
| 04762417 | | NFT (31964235263538216S/FTX EU - we are here! #208896)[1], NFT (44558337249207283B/FTX EU - we are here! #208384)[1], NFT (52953169420695259Z/FTX EU - we are here! #208911)[1] | | |
| 04762419 | | NFT (29192501612430059T/FTX EU - we are here! #209214)[1], NFT (48096980829765508A/FTX EU - we are here! #208957)[1], NFT (56336052369039575T/FTX EU - we are here! #209258)[1] | | |
| 04762423 | | NFT (31720547662517400Z/FTX EU - we are here! #208976)[1], NFT (34140920471662001T/FTX EU - we are here! #209030)[1], NFT (52181675245257205I/FTX EU - we are here! #209052)[1] | | |
| 04762425 | | NFT (35169850511661874S/FTX EU - we are here! #208444)[1], NFT (40263577911010808S/FTX EU - we are here! #208457)[1], NFT (49735542543029023T/FTX EU - we are here! #208466)[1] | | |
| 04762427 | | BNB[0], NFT (32167906042691409P/FTX EU - we are here! #208887)[1], NFT (38937801769724975I/FTX EU - we are here! #208871)[1], NFT (45739427507203292A/FTX EU - we are here! #208796)[1], USDT[0] | Yes | |
| 04762428 | | NFT (43415747271480800O/FTX EU - we are here! #208707)[1], NFT (52735534821657863S/FTX EU - we are here! #208779)[1], NFT (53502144170672847O/FTX EU - we are here! #208750)[1] | | |
| 04762429 | | NFT (49431739805528719I/FTX EU - we are here! #208533)[1], NFT (51220675318333509S/FTX EU - we are here! #208585)[1], NFT (54752216463643650G/FTX EU - we are here! #208564)[1] | | |
| 04762431 | | NFT (35366906787424512Z/FTX EU - we are here! #208854)[1], NFT (40993781412325274G/FTX EU - we are here! #208848)[1], NFT (45779944815735842Z/FTX EU - we are here! #208841)[1] | | |
| 04762432 | | NFT (35315042563800599B/FTX EU - we are here! #211449)[1], NFT (47681044565971813A/FTX EU - we are here! #211432)[1], NFT (54590504671732811Z/FTX EU - we are here! #211411)[1] | | |
| 04762437 | | NFT (43064497918929829V/FTX EU - we are here! #208605)[1], NFT (45747966415422449A/FTX EU - we are here! #208596)[1], NFT (50376854122620402O/FTX EU - we are here! #208617)[1] | | |
| 04762438 | | NFT (55293440531670465T/FTX EU - we are here! #208521)[1] | | |
| 04762442 | | NFT (30816204434001387O/FTX EU - we are here! #243369)[1], NFT (32977095382288518Z/The Hill by FTX #16882)[1], NFT (32980503434993714/FTX EU - we are here! #243388)[1], NFT (38361972110814842W/FTX EU - we are here! #243405)[1] | | |
| 04762448 | | NFT (52125501581147139W/The Hill by FTX #31645)[1] | | |
| 04762453 | | GENE[8.6], GOG[228], USD[0.12] | | |
| 04762457 | | NFT (34805080651335605B/FTX EU - we are here! #208602)[1] | | |
| 04762460 | | NFT (30163026400288702Z/FTX EU - we are here! #208761)[1], NFT (44274317743711344S/FTX EU - we are here! #208780)[1], NFT (56593776762978539S/FTX EU - we are here! #208747)[1] | Yes | |
| 04762462 | | NFT (37320896435672460J/FTX EU - we are here! #209539)[1], NFT (54160441073357662O/FTX EU - we are here! #209514)[1] | | |
| 04762463 | | NFT (35259506704252364S/FTX EU - we are here! #208730)[1], NFT (35666107962683031B/FTX EU - we are here! #208759)[1], NFT (47150198508599062S/FTX EU - we are here! #208785)[1] | | |
| 04762464 | | NFT (55681921877075304S/FTX EU - we are here! #208555)[1], NFT (56515723591358673A/FTX EU - we are here! #208776)[1], NFT (56912903085656033/FTX EU - we are here! #209623)[1] | | |
| 04762468 | | NFT (51559077811255731S/FTX EU - we are here! #208716)[1] | | |
| 04762469 | | NFT (29339470579013019O/FTX EU - we are here! #209074)[1], NFT (38086249941588026Z/FTX EU - we are here! #209012)[1], NFT (52752245675982933I/FTX EU - we are here! #209056)[1] | | |
| 04762478 | | NFT (29437229573820811I/FTX EU - we are here! #208923)[1], NFT (42482328308214889A/FTX EU - we are here! #208846)[1], NFT (51754256053906610I/FTX EU - we are here! #208905)[1] | | |
| 04762479 | | NFT (32049934503327466B/FTX EU - we are here! #208601)[1], NFT (38680294218186718B/FTX EU - we are here! #208759)[1], NFT (48564843566426746I/FTX EU - we are here! #208700)[1] | | |
| 04762484 | | NFT (35320732902341868B/FTX EU - we are here! #209121)[1], NFT (45700316065090341S/FTX EU - we are here! #209082)[1], NFT (48398846412666189O/FTX EU - we are here! #209140)[1] | | |
| 04762486 | | NFT (30113227271005675S/FTX EU - we are here! #208550)[1], NFT (39767931875495249J/FTX EU - we are here! #208538)[1], NFT (42647821205504113G/FTX EU - we are here! #208520)[1] | | |
| 04762487 | | NFT (33882319877884442T/FTX EU - we are here! #208947)[1], NFT (40859199190979334T/FTX EU - we are here! #208916)[1], NFT (54593636863888944B/FTX EU - we are here! #208861)[1] | | |
| 04762488 | | NFT (39260590562630756O/FTX EU - we are here! #208701)[1], NFT (40006311273166879B/FTX EU - we are here! #208670)[1], NFT (44715437267617949B/FTX EU - we are here! #208723)[1] | | |
| 04762490 | | NFT (41017851968337234Z/FTX EU - we are here! #208774)[1], NFT (47384776007535009T/FTX EU - we are here! #208800)[1], NFT (56354339763977053B/FTX EU - we are here! #208626)[1] | | |
| 04762497 | | BTC[0], USD[0.00] | | |
| 04762498 | | NFT (53228622699162610B/FTX EU - we are here! #208792)[1] | | |
| 04762503 | | NFT (33907022672769338X/FTX EU - we are here! #208724)[1], NFT (39399671294153134S/FTX EU - we are here! #208754)[1], NFT (49188325770828785T/FTX EU - we are here! #208740)[1] | | |
| 04762509 | | NFT (39129431701612851X/FTX EU - we are here! #259757)[1] | | |
| 04762510 | | NFT (33367350292342927S/FTX EU - we are here! #208551)[1], NFT (36419522444826801T/FTX EU - we are here! #208583)[1], NFT (53762301076037114/FTX EU - we are here! #208569)[1] | | |
| 04762513 | | NFT (30537313297933524S/Montreal Ticket Stub #1476)[1], NFT (43925211415235009Z/FTX Crypto Cup 2022 Key #1951)[1], NFT (51422691410641773W/Hungary Ticket Stub #1258)[1] | Yes | |
| 04762514 | | NFT (31439742441401632G/FTX EU - we are here! #209657)[1], NFT (32492867504948096S/FTX EU - we are here! #209428)[1], NFT (51507675744096721A/FTX EU - we are here! #209742)[1] | | |
| 04762515 | | NFT (49746680493572802T/FTX EU - we are here! #208622)[1], NFT (51515690264226233T/FTX EU - we are here! #208650)[1] | | |
| 04762516 | | NFT (39853249152238794A/FTX EU - we are here! #208835)[1], NFT (55849541075025450T/FTX EU - we are here! #208810)[1], NFT (56577635827346724/FTX EU - we are here! #208783)[1] | | |
| 04762517 | | NFT (31525318159562244V/FTX EU - we are here! #208833)[1] | | |
| 04762523 | | NFT (34250905918768454S/FTX EU - we are here! #211263)[1], NFT (42102038138170710O/FTX EU - we are here! #211222)[1], NFT (45645714966733092G/FTX EU - we are here! #209301)[1] | | |
| 04762526 | | NFT (34280916569703907/FTX EU - we are here! #209288)[1], NFT (34650607842414566A/FTX EU - we are here! #209682)[1], NFT (34939914428793082/FTX EU - we are here! #208699)[1] | | |
| 04762529 | | NFT (42082099827800354B/FTX EU - we are here! #209162)[1] | | |
| 04762533 | | TRX[.229114], USD[0.83] | | |
| 04762542 | | NFT (33505680879118125P/FTX EU - we are here! #209489)[1], NFT (40242268629973906/FTX EU - we are here! #209508)[1], NFT (43189176989271305P/FTX EU - we are here! #209443)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762543 | | NFT (371798627255417269/FTX EU - we are here! #208953)[1], NFT (414190938825215564/FTX EU - we are here! #208993)[1], NFT (486939383709343949/FTX EU - we are here! #209041)[1] | | |
| 04762544 | | NFT (321669774125792940/FTX EU - we are here! #208720)[1], NFT (343063770333965057/FTX EU - we are here! #208736)[1], NFT (529144288232366622/FTX EU - we are here! #208625)[1], TRX[.04705497], USD[0.00] | | |
| 04762545 | | NFT (341462947551773712/FTX EU - we are here! #208981)[1], NFT (355991034601885047/FTX EU - we are here! #209111)[1], NFT (517918078841004798/FTX EU - we are here! #209137)[1] | | |
| 04762555 | | NFT (301285839839057871/FTX EU - we are here! #219436)[1], NFT (374489214435944191/FTX EU - we are here! #219409)[1], NFT (535446237550851153/FTX EU - we are here! #219471)[1] | | |
| 04762556 | | NFT (339573653855092856/FTX EU - we are here! #258840)[1], NFT (514724657090347833/FTX EU - we are here! #258832)[1] | | |
| 04762564 | | NFT (404166635073047524/FTX EU - we are here! #208667)[1], NFT (457125286352568320/FTX EU - we are here! #208683)[1] | | |
| 04762568 | Contingent, Disputed | NFT (363075328716109847/FTX EU - we are here! #211732)[1], NFT (436206600101608355/FTX EU - we are here! #211793)[1], NFT (470899719141935534/FTX EU - we are here! #211638)[1] | | |
| 04762572 | | NFT (296308462603757069/FTX EU - we are here! #209841)[1], NFT (339118624508862766/FTX EU - we are here! #208770)[1], NFT (471074361834715103/FTX EU - we are here! #208906)[1] | | |
| 04762575 | | NFT (303284718371074195/FTX EU - we are here! #209104)[1], NFT (409514815928880569/FTX EU - we are here! #209072)[1], NFT (482445155405786180/FTX EU - we are here! #209130)[1] | | |
| 04762577 | | NFT (373548259359280176/FTX EU - we are here! #208679)[1], NFT (403337616650253426/FTX EU - we are here! #208709)[1], NFT (476518741103471013/FTX EU - we are here! #208689)[1] | | |
| 04762584 | | NFT (328833736969545904/FTX EU - we are here! #210818)[1], NFT (516089555904428160/FTX EU - we are here! #210681)[1], NFT (562502743402520957/FTX EU - we are here! #210997)[1] | | |
| 04762592 | | NFT (415697418085006989/FTX EU - we are here! #211048)[1], NFT (444857147326538886/FTX EU - we are here! #211143)[1], NFT (480646560948585269/FTX EU - we are here! #210924)[1] | | |
| 04762602 | | NFT (294723920108218074/FTX EU - we are here! #209058)[1], NFT (300573745875534602/FTX EU - we are here! #208945)[1], NFT (335158320464168873/FTX EU - we are here! #209090)[1] | | |
| 04762604 | | NFT (314511322947712015/FTX EU - we are here! #208830)[1], NFT (334724688170077864/FTX EU - we are here! #208851)[1], NFT (368226341693677625/FTX EU - we are here! #208787)[1] | | |
| 04762607 | | NFT (421128040868204055/FTX EU - we are here! #209149)[1], NFT (462555604813452617/FTX EU - we are here! #209169)[1], NFT (479741295268032089/FTX EU - we are here! #209049)[1] | | |
| 04762612 | | NFT (425418159302044790/FTX EU - we are here! #210065)[1] | | |
| 04762615 | | AKRO[1], BAO[1], BNB[0], BTC[0], ETH[0], NFT (382660530673672201/FTX EU - we are here! #208878)[1], NFT (383300798766798073/FTX EU - we are here! #208853)[1], NFT (482647820844565848/FTX EU - we are here! #208826)[1], TRX[0], USD[0.00], USDT[0.00002114] | Yes | |
| 04762616 | | BTC-PERP[0], CEL-PERP[0], DRGN-0624[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 04762618 | | NFT (331526459236584790/FTX EU - we are here! #209331)[1], NFT (390732639141476357/FTX EU - we are here! #209221)[1], NFT (420533665031421484/FTX EU - we are here! #209278)[1] | | |
| 04762622 | | NFT (411517212954967022/FTX EU - we are here! #209109)[1], NFT (478721636506825081/FTX EU - we are here! #209087)[1], NFT (556566746133553742/FTX EU - we are here! #209067)[1] | | |
| 04762624 | | NFT (373648780793572798/FTX EU - we are here! #208827)[1], NFT (400914445112343688/FTX EU - we are here! #208850)[1], NFT (550878920322975992/FTX EU - we are here! #208859)[1] | | |
| 04762629 | | NFT (309803294104569959/FTX EU - we are here! #208989)[1], NFT (457074413501825718/FTX EU - we are here! #209069)[1], NFT (470539216996869954/FTX EU - we are here! #209025)[1] | | |
| 04762630 | | NFT (345449141235382801/FTX EU - we are here! #209045)[1], NFT (420643821222378721/FTX EU - we are here! #208999)[1], NFT (533811352203866461/FTX EU - we are here! #209016)[1] | | |
| 04762633 | | NFT (309111646265081896/FTX EU - we are here! #225652)[1], NFT (433605342956555973/FTX EU - we are here! #209208)[1], NFT (448275866298696994/FTX EU - we are here! #225668)[1] | | |
| 04762636 | | NFT (299804626530603966/FTX EU - we are here! #208903)[1], NFT (338824713888896657/FTX EU - we are here! #208886)[1], NFT (397168922359637854/FTX EU - we are here! #208930)[1] | | |
| 04762637 | | NFT (366949318934060885/FTX EU - we are here! #222608)[1], NFT (503665223670085391/FTX EU - we are here! #222310)[1] | | |
| 04762638 | | NFT (327612346554913932/FTX EU - we are here! #209145)[1], NFT (492914420381021102/FTX EU - we are here! #209185)[1], NFT (513673133166095912/FTX EU - we are here! #209206)[1] | | |
| 04762639 | | NFT (293049308050288658/FTX EU - we are here! #278232)[1], NFT (344544999996397183/FTX EU - we are here! #278265)[1] | | |
| 04762640 | | NFT (442384528891850635/The Hill by FTX #6596)[1] | | |
| 04762649 | | NFT (469391377915288187/FTX EU - we are here! #209360)[1], NFT (487230514508338689/FTX EU - we are here! #209346)[1], NFT (517870445819553756/FTX EU - we are here! #209371)[1] | | |
| 04762651 | | NFT (303443364169894299/FTX EU - we are here! #209067)[1], NFT (326606419348243946/FTX EU - we are here! #209088)[1], NFT (362010050330447205/FTX EU - we are here! #209033)[1] | Yes | |
| 04762652 | | NFT (379342710982436530/FTX EU - we are here! #208955)[1], NFT (451394685649416021/FTX EU - we are here! #209081)[1], NFT (553912917214602400/FTX EU - we are here! #209031)[1] | | |
| 04762655 | | NFT (406036424971466242/FTX EU - we are here! #209203)[1], NFT (488220138809500673/FTX EU - we are here! #209472)[1], NFT (528547137470956501/FTX EU - we are here! #209424)[1] | | |
| 04762657 | | NFT (436886436957268504/FTX EU - we are here! #209246)[1], NFT (440901279636617217/FTX EU - we are here! #209083)[1], NFT (548927883577006800/FTX EU - we are here! #209272)[1] | | |
| 04762665 | | NFT (328638225660668853/FTX EU - we are here! #209524)[1] | | |
| 04762667 | | NFT (378115485769598993/FTX EU - we are here! #211004)[1], NFT (464810170773956886/FTX EU - we are here! #211058)[1], NFT (504606008817825396/FTX EU - we are here! #210995)[1] | | |
| 04762670 | | ANC-PERP[0], DODO-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], TOMO-PERP[0], TRX[.900001], USD[-2.72], USDT[11.86481171] | | |
| 04762671 | | NFT (399797210870625165/FTX EU - we are here! #209192)[1], NFT (407725508616837140/FTX EU - we are here! #209170)[1], NFT (469774966439614497/FTX EU - we are here! #209218)[1] | | |
| 04762673 | | NFT (320441431533705136/FTX EU - we are here! #210543)[1], NFT (368549658132990560/FTX EU - we are here! #210565)[1], NFT (386201252064370113/FTX EU - we are here! #210113)[1] | | |
| 04762679 | | NFT (320026566598272083/FTX EU - we are here! #225555)[1], NFT (330391053694734602/FTX EU - we are here! #225424)[1], NFT (431275948332380795/FTX EU - we are here! #209619)[1] | | |
| 04762680 | | USDT[0.74562140] | | |
| 04762684 | | USD[0.00], USDT[481.49358739], XRP[.133774] | | |
| 04762688 | | NFT (381242096774666016/FTX EU - we are here! #208963)[1], NFT (387212647858405036/FTX EU - we are here! #208936)[1], NFT (531333547829742202/FTX EU - we are here! #208893)[1] | | |
| 04762689 | | NFT (524164722927676433/FTX EU - we are here! #209536)[1] | | |
| 04762698 | | NFT (311102737373978579/FTX EU - we are here! #209393)[1], NFT (399389435517378261/FTX EU - we are here! #209049)[1], NFT (555948665117366549/FTX EU - we are here! #209544)[1] | | |
| 04762699 | | NFT (309682930719827408/FTX EU - we are here! #209368)[1], NFT (517819657413762047/FTX EU - we are here! #209304)[1], NFT (555173487949851481/FTX EU - we are here! #209397)[1] | | |
| 04762704 | | NFT (462453385956414203/FTX EU - we are here! #209228)[1], NFT (472354296540823109/FTX EU - we are here! #209211)[1], NFT (504457162560446659/FTX EU - we are here! #209247)[1] | | |
| 04762706 | | NFT (312830020101611014/FTX EU - we are here! #208931)[1], NFT (536124072880678576/FTX EU - we are here! #208970)[1], NFT (552210236132666133/FTX EU - we are here! #208948)[1] | | |
| 04762708 | | NFT (420161325781673894/FTX EU - we are here! #209382)[1], NFT (526170695332507550/FTX EU - we are here! #209464)[1], NFT (549548115088708827/FTX EU - we are here! #209557)[1] | | |
| 04762710 | | NFT (399093126432917407/FTX EU - we are here! #208974)[1], NFT (461592302101018132/FTX EU - we are here! #209035)[1], NFT (501130641527371738/FTX EU - we are here! #209019)[1] | | |
| 04762711 | | NFT (433997582747997733/FTX EU - we are here! #209647)[1] | | |
| 04762713 | | NFT (296492452580536882/FTX EU - we are here! #208960)[1], NFT (343382886812375454/FTX EU - we are here! #208988)[1], NFT (517303821932569481/FTX EU - we are here! #208929)[1] | | |
| 04762715 | | NFT (410117217228306704/FTX EU - we are here! #209938)[1], NFT (512548316004064720/FTX EU - we are here! #209980)[1], NFT (532135131536116954/FTX EU - we are here! #209954)[1] | | |
| 04762718 | | NFT (344997970438842584/FTX EU - we are here! #209369)[1], NFT (394418567039031895/FTX EU - we are here! #209285)[1], NFT (561978685055020993/FTX EU - we are here! #209433)[1] | | |
| 04762719 | | NFT (362211500041273040/FTX EU - we are here! #220622)[1], NFT (520413484525427790/FTX EU - we are here! #220652)[1], NFT (564018287830940339/FTX EU - we are here! #220586)[1] | | |
| 04762720 | | NFT (337031259271885746/FTX EU - we are here! #209526)[1], NFT (413603542884605277/FTX EU - we are here! #209609)[1], NFT (533564096749407862/FTX EU - we are here! #209447)[1] | | |
| 04762729 | | NFT (344580828458697531/FTX EU - we are here! #209302)[1], NFT (492956850699299313/FTX EU - we are here! #209519)[1] | | |
| 04762731 | | NFT (393391603007873378/FTX EU - we are here! #208960)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762735 | | NFT (401340020646236380/FTX EU - we are here! #213913)[1], NFT (508402009024989515/FTX EU - we are here! #213935)[1], NFT (516820512022755335/FTX EU - we are here! #213944)[1] | | |
| 04762738 | | NFT (464298408190748013/FTX EU - we are here! #209513)[1], NFT (562445822931225488/FTX EU - we are here! #209469)[1] | | |
| 04762749 | | NFT (336396658079874467/FTX EU - we are here! #211575)[1], NFT (414456821934131373/FTX EU - we are here! #211669)[1], NFT (475489493217182809/FTX EU - we are here! #211741)[1] | | |
| 04762754 | | NFT (290053664123902754/FTX EU - we are here! #209099)[1], NFT (341515469547079303/FTX EU - we are here! #209123)[1], NFT (343552617966881250/FTX EU - we are here! #209075)[1] | | |
| 04762759 | | NFT (459223177358728555/FTX EU - we are here! #211465)[1], NFT (470509816002180972/FTX EU - we are here! #211448)[1], NFT (538911184166077489/FTX EU - we are here! #211428)[1] | | |
| 04762765 | | NFT (450024757627292533/FTX EU - we are here! #210711)[1], NFT (450549681054023042/FTX EU - we are here! #210711)[1], NFT (548055139706166609/FTX EU - we are here! #209968)[1] | | |
| 04762766 | | ETH-PERP[0], FTM-PERP[0], TRX[.000777], USD[10.57] | | |
| 04762774 | | NFT (372976889930499944/FTX EU - we are here! #209478)[1], NFT (523705079915129591/FTX EU - we are here! #209527)[1], NFT (557228731867576353/FTX EU - we are here! #209595)[1] | | |
| 04762775 | | NFT (321744775520947548/FTX EU - we are here! #217515)[1], NFT (444274753431695568/The Hill by FTX #25705)[1], NFT (517374316033499287/FTX EU - we are here! #217542)[1] | | |
| 04762777 | | NFT (406597297359477940/FTX EU - we are here! #210721)[1], NFT (456266020057359480/FTX EU - we are here! #210672)[1], NFT (555589073145045625/FTX EU - we are here! #210693)[1] | | |
| 04762778 | | NFT (432324324901236258/FTX EU - we are here! #209606)[1], NFT (437542759034004461/FTX EU - we are here! #209592)[1], NFT (491906701041980226/FTX EU - we are here! #209572)[1] | | |
| 04762781 | | NFT (472752916464969174/FTX EU - we are here! #213205)[1], NFT (477114247315469291/FTX EU - we are here! #213429)[1], NFT (514146013572667710/FTX EU - we are here! #213311)[1], TRX[7.103109] | | |
| 04762784 | | NFT (368291461460361384/FTX EU - we are here! #210082)[1] | | |
| 04762785 | | BAO[.77029017], BTT[1091136.96572922], CONV[0.21592168], DENT[.08625092], GBP[0.00], KBTT[1088.36891], KIN[4], LINA[.01227214], MER[.00100364], REEF[.02014597], TRX[0], UBXT[1], USD[0.00], USDT[0.000000011] | Yes | |
| 04762790 | | NFT (429945801206085678/FTX EU - we are here! #272009)[1], NFT (456005537712243585/FTX EU - we are here! #272014)[1], NFT (487497658399259530/FTX EU - we are here! #272005)[1] | | |
| 04762792 | | BNB[0], DOGE[0], ETH[0], ETHW[.08626076], MATIC[0], NFT (372432572228982866/FTX EU - we are here! #209231)[1], NFT (409670310292580745/The Hill by FTX #13771)[1], NFT (426123046121836576/FTX EU - we are here! #209262)[1], NFT (495254854784273788/FTX EU - we are here! #209176)[1], SOL[0], USD[0.00], USDT[0.00015176] | | |
| 04762794 | | NFT (386692686993802244/FTX EU - we are here! #209204)[1], NFT (549320278481682597/FTX EU - we are here! #209178)[1] | | |
| 04762800 | | NFT (371834448307592138/FTX EU - we are here! #209333)[1], NFT (476630393549360206/FTX EU - we are here! #209431)[1], NFT (495315972549561011/FTX EU - we are here! #209309)[1] | | |
| 04762803 | | NFT (292409984163329377/FTX EU - we are here! #209151)[1], NFT (523200587548906694/FTX EU - we are here! #209172)[1], NFT (537074498989666952/FTX EU - we are here! #209185)[1] | | |
| 04762804 | | NFT (356994521093481745/FTX EU - we are here! #209428)[1], NFT (419544077620181854/FTX EU - we are here! #209245)[1], NFT (462932400307962423/FTX EU - we are here! #209347)[1] | | |
| 04762808 | | NFT (343713436778941258/FTX EU - we are here! #211128)[1], NFT (407056263461039370/FTX EU - we are here! #210979)[1], NFT (462692681837605241/FTX EU - we are here! #211181)[1] | | |
| 04762812 | | NFT (294389807547885479/FTX EU - we are here! #209947)[1], NFT (361121754174214760/FTX EU - we are here! #210008)[1], NFT (521205119148685197/FTX EU - we are here! #209324)[1] | | |
| 04762813 | | NFT (302656354342952236/FTX EU - we are here! #209214)[1], NFT (380445567656345540/FTX EU - we are here! #209286)[1], NFT (556193957232304519/FTX EU - we are here! #209318)[1] | Yes | |
| 04762815 | | NFT (463849671117701788/FTX EU - we are here! #209737)[1], NFT (482876587202816986/FTX EU - we are here! #209774)[1], NFT (525383522700011592/FTX EU - we are here! #209696)[1] | | |
| 04762829 | | NFT (388525885830295119/FTX EU - we are here! #209306)[1], NFT (429317578238273675/FTX EU - we are here! #209265)[1], NFT (524182926763963006/FTX EU - we are here! #209292)[1] | | |
| 04762830 | | NFT (463418939071318066/FTX EU - we are here! #209328)[1], NFT (492527949448635202/FTX EU - we are here! #209454)[1], NFT (509708792641568169/FTX EU - we are here! #209414)[1] | | |
| 04762831 | | NFT (290767982818571818/FTX EU - we are here! #210730)[1], NFT (340237571403181302/FTX EU - we are here! #210795)[1], NFT (441609875066355730/FTX EU - we are here! #210830)[1] | | |
| 04762835 | | NFT (308664217978550931/FTX EU - we are here! #209230)[1], NFT (416404954358173364/FTX EU - we are here! #209272)[1], NFT (501635979684248442/FTX EU - we are here! #209257)[1] | | |
| 04762840 | | NFT (346377972326665619/FTX EU - we are here! #209441)[1], NFT (393732277798482484/FTX EU - we are here! #209555)[1], NFT (465064739641341383/FTX EU - we are here! #209514)[1] | | |
| 04762844 | | NFT (317339530886476283/FTX EU - we are here! #209348)[1] | | |
| 04762845 | | NFT (408950378457077192/FTX EU - we are here! #209599)[1], NFT (507117000931352897/FTX EU - we are here! #209990)[1], NFT (547280437207007452/FTX EU - we are here! #209960)[1] | | |
| 04762846 | | NFT (298360479616094849/FTX EU - we are here! #209197)[1], NFT (367136591493853077/FTX EU - we are here! #209284)[1], NFT (426573272432934102/FTX EU - we are here! #209255)[1] | | |
| 04762852 | Contingent, Disputed | NFT (353356312527285988/FTX EU - we are here! #209382)[1], NFT (424762263352415715/FTX EU - we are here! #209336)[1], NFT (453231242383697605/FTX EU - we are here! #209366)[1] | | |
| 04762853 | | NFT (316835139301257115/FTX EU - we are here! #209518)[1], NFT (480253562090080360/FTX EU - we are here! #209490)[1], NFT (540238491598078884/FTX EU - we are here! #209425)[1] | | |
| 04762856 | | NFT (296774246661903900/FTX EU - we are here! #209923)[1], NFT (338204713538618143/FTX EU - we are here! #240193)[1], NFT (432178502485172353/FTX EU - we are here! #210030)[1] | | |
| 04762858 | | NFT (339562679311747103/FTX EU - we are here! #209710)[1], NFT (513536538427807017/FTX EU - we are here! #209689)[1], NFT (517154384166685450/FTX EU - we are here! #209698)[1] | | |
| 04762860 | | NFT (293997840448006311/FTX EU - we are here! #210093)[1], NFT (346970120963263133/FTX EU - we are here! #209675)[1], NFT (443467841987684314/FTX EU - we are here! #210108)[1] | | |
| 04762869 | | NFT (307350779984689247/FTX Crypto Cup 2022 Key #19689)[1], NFT (318396047450138118/FTX EU - we are here! #209883)[1], NFT (449558547158631920/FTX EU - we are here! #209901)[1], NFT (476359561393010934/The Hill by FTX #18978)[1], NFT (515455934643570345/FTX EU - we are here! #209745)[1] | | |
| 04762873 | | NFT (329499764768491779/The Hill by FTX #27941)[1], NFT (362787916065103254/FTX EU - we are here! #209557)[1], NFT (401939861575760511/FTX EU - we are here! #209805)[1], NFT (555846678391004022/FTX EU - we are here! #209843)[1] | | |
| 04762874 | | NFT (327590991663904807/FTX EU - we are here! #210425)[1], NFT (486421158197384889/FTX EU - we are here! #210369)[1], NFT (544911981019976667/FTX EU - we are here! #210377)[1] | | |
| 04762875 | | ETH[.079984], ETHW[.079984], NFT (320649604952116377/FTX EU - we are here! #210719)[1], NFT (362398543156705057/FTX EU - we are here! #210731)[1], NFT (537033960432098514/FTX EU - we are here! #210700)[1], TRX[271.50565], USDT[1.07] | | |
| 04762877 | | NFT (346322589731483936/FTX EU - we are here! #209609)[1], NFT (468603107956931862/FTX EU - we are here! #209591)[1], NFT (526416338106056715/FTX EU - we are here! #209316)[1] | | |
| 04762879 | | NFT (320890791638268469/FTX EU - we are here! #209308)[1], NFT (472459722317634653/FTX EU - we are here! #209321)[1], NFT (571310183343596854/FTX EU - we are here! #209290)[1] | | |
| 04762882 | | NFT (359591480955252424/FTX EU - we are here! #209546)[1], NFT (412853266604134453/FTX EU - we are here! #209640)[1], NFT (513498660990478425/FTX EU - we are here! #209512)[1] | | |
| 04762884 | | NFT (407700007503621118/FTX EU - we are here! #209721)[1], NFT (543342833800764116/FTX EU - we are here! #209733)[1], NFT (546710668935268239/FTX EU - we are here! #209744)[1] | | |
| 04762886 | | CRO[12.90364915], GBP[0.26], MANA[2.19461893], SUN[11.76772781], USD[0.00] | Yes | |
| 04762887 | | NFT (478669163909337465/FTX EU - we are here! #209497)[1], NFT (518436662638269290/FTX EU - we are here! #209607)[1], NFT (567022865266949558/FTX EU - we are here! #209441)[1] | | |
| 04762890 | | NFT (309111486024700447/FTX EU - we are here! #209654)[1], NFT (374366364535631001/FTX EU - we are here! #209631)[1], NFT (405951249895047230/FTX EU - we are here! #209533)[1] | | |
| 04762891 | | NFT (421933816545360617/FTX EU - we are here! #209617)[1], NFT (440239892740242433/FTX EU - we are here! #209503)[1], NFT (514446491768201448/FTX EU - we are here! #209597)[1] | | |
| 04762894 | | NFT (438807181157233331/FTX EU - we are here! #210219)[1], NFT (531158509583565782/FTX EU - we are here! #210360)[1], NFT (548001697204994393/FTX EU - we are here! #210311)[1] | | |
| 04762899 | | NFT (378933420284749292/FTX EU - we are here! #209524)[1], NFT (476873217296383488/FTX EU - we are here! #209585)[1], NFT (574912696599592228/FTX EU - we are here! #209630)[1] | | |
| 04762901 | | NFT (294425916983742143/FTX EU - we are here! #209801)[1], NFT (369522936849797122/FTX EU - we are here! #209778)[1], NFT (437389960819147163/FTX EU - we are here! #209823)[1] | | |
| 04762902 | | NFT (427358295286716020/FTX EU - we are here! #209718)[1], NFT (451106192193646854/FTX EU - we are here! #209739)[1], NFT (497734781735504727/FTX EU - we are here! #209577)[1] | | |
| 04762904 | | NFT (330766529418176504/FTX EU - we are here! #209541)[1], NFT (342606991259201802/FTX EU - we are here! #209434)[1], NFT (509892869421525703/FTX EU - we are here! #209451)[1] | | |
| 04762906 | | NFT (348573608962307185/FTX EU - we are here! #209951)[1], NFT (485229678215092772/FTX EU - we are here! #210010)[1], NFT (532977712924602843/FTX EU - we are here! #209919)[1] | | |
| 04762907 | | NFT (358372768776301504/FTX EU - we are here! #209737)[1], NFT (402300242324981669/FTX EU - we are here! #209661)[1] | Yes | |
| 04762909 | | NFT (362215052186316526/FTX EU - we are here! #210615)[1], NFT (417917211812075878/FTX EU - we are here! #210585)[1], NFT (460245237337026037/FTX EU - we are here! #209672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04762910 | | NFT (4516263790267695020/FTX EU - we are here! #209807)[1], NFT (4595781515347496360/FTX EU - we are here! #209865)[1], NFT (4663731179075680860/FTX EU - we are here! #209884)[1] | | |
| 04762912 | | NFT (3095475387942625420/FTX EU - we are here! #211093)[1], NFT (3578325264622418310/FTX EU - we are here! #211191)[1], NFT (4603716681634967540/FTX EU - we are here! #211286)[1] | | |
| 04762918 | | NFT (2951816151230617610/FTX EU - we are here! #209444)[1], NFT (4817060592916111210/FTX EU - we are here! #209426)[1], NFT (5288262488336680925/FTX EU - we are here! #209405)[1] | | |
| 04762926 | | NFT (2941757068872425000/FTX EU - we are here! #210431)[1], NFT (4580527671539932030/FTX EU - we are here! #210654)[1], NFT (5367183685248567360/FTX EU - we are here! #210717)[1] | | |
| 04762930 | | NFT (3002634500914504150/FTX EU - we are here! #211268)[1], NFT (3461621344799403450/FTX EU - we are here! #211259)[1], NFT (5220572370069169980/FTX EU - we are here! #211267)[1] | | |
| 04762932 | | NFT (3198238526410655620/FTX EU - we are here! #209510)[1], NFT (3959018437854606591/FTX EU - we are here! #209519)[1], NFT (5054341303360598460/FTX EU - we are here! #209590)[1] | | |
| 04762934 | | NFT (3159142818620809500/FTX EU - we are here! #209900)[1], NFT (5099919267757964900/FTX EU - we are here! #209877)[1], NFT (5714440972754093980/FTX EU - we are here! #209793)[1] | | |
| 04762935 | | NFT (4962710637517544960/FTX EU - we are here! #209500)[1], NFT (5160757050881998350/FTX EU - we are here! #209521)[1], NFT (5262580121623261790/FTX EU - we are here! #209550)[1] | | |
| 04762936 | | NFT (4724143446278158700/FTX EU - we are here! #209547)[1], NFT (5110909236519404070/FTX EU - we are here! #209580)[1], NFT (5602644106528129760/FTX EU - we are here! #209601)[1] | | |
| 04762937 | | NFT (3120414335000838390/FTX EU - we are here! #209477)[1], NFT (4187741796324824260/FTX EU - we are here! #209540)[1], NFT (4934393253591036600/FTX EU - we are here! #209515)[1] | | |
| 04762941 | | NFT (4366571437558789902/FTX EU - we are here! #239176)[1] | | |
| 04762943 | | NFT (4176293088388056820/FTX EU - we are here! #209881)[1], NFT (5004937152417989520/FTX EU - we are here! #200979)[1], NFT (5716787019842393031/FTX EU - we are here! #209578)[1] | | |
| 04762946 | | NFT (3242902603956277500/FTX EU - we are here! #209624)[1], NFT (3818744652776112940/FTX EU - we are here! #209651)[1], NFT (5088072915355093944/FTX EU - we are here! #209664)[1] | | |
| 04762947 | | NFT (3672173867996586570/FTX EU - we are here! #221641)[1], NFT (3677347748101775168/FTX EU - we are here! #221628)[1], NFT (4689328847242210590/FTX EU - we are here! #221333)[1] | Yes | |
| 04762948 | | TRX[38.000001] | | |
| 04762950 | | NFT (3149349395691342380/FTX EU - we are here! #209587)[1], NFT (3638670215769846810/FTX EU - we are here! #209629)[1], NFT (4121849208786072280/FTX EU - we are here! #209568)[1] | | |
| 04762952 | | NFT (3995434436476840160/FTX EU - we are here! #209825)[1], NFT (5187911240226064310/FTX EU - we are here! #209849)[1], NFT (5405090902662051840/FTX EU - we are here! #209755)[1] | Yes | |
| 04762955 | | TRX[.000777], USDT[0.00000077] | | |
| 04762957 | | NFT (4232339330063474476/FTX EU - we are here! #209771)[1], NFT (4780983997577378230/FTX EU - we are here! #209719)[1], NFT (5320767694336656560/FTX EU - we are here! #209787)[1] | | |
| 04762962 | | NFT (3348339528855492750/FTX EU - we are here! #209688)[1], NFT (4827741788513720320/FTX EU - we are here! #209633)[1], NFT (5712667916818402650/FTX EU - we are here! #209659)[1] | | |
| 04762966 | | NFT (4242137046233450650/FTX EU - we are here! #209692)[1], NFT (5425415410437531250/FTX EU - we are here! #209708)[1] | | |
| 04762967 | | NFT (3258007247395803020/FTX EU - we are here! #215247)[1], NFT (5031866653381960290/FTX EU - we are here! #215198)[1], NFT (5546105738478208380/FTX EU - we are here! #210464)[1] | | |
| 04762968 | | NFT (3200393049462357550/FTX EU - we are here! #209803)[1], NFT (3361487580257377140/FTX EU - we are here! #209730)[1], NFT (4493948394760464747/FTX EU - we are here! #210033)[1] | | |
| 04762969 | | NFT (3570895196211607510/FTX EU - we are here! #210130)[1], NFT (3700495684314480650/FTX EU - we are here! #210155)[1], NFT (4413057552560756020/FTX EU - we are here! #210107)[1] | | |
| 04762972 | | NFT (4535598384084055470/FTX EU - we are here! #210927)[1], NFT (4783799707561301890/FTX EU - we are here! #210910)[1], NFT (5095962201349029440/FTX EU - we are here! #210943)[1] | | |
| 04762973 | | NFT (3298941920174518230/FTX EU - we are here! #267539)[1], NFT (4624701508122507810/FTX EU - we are here! #209720)[1], NFT (5177541312107573820/FTX EU - we are here! #209720)[1] | | |
| 04762976 | Contingent | ADA-PERP[1], BNB[.00026367], LUNA2[0.04944247], LUNA2_LOCKED[0.11536577], LUNC[.2325954], SLP[20], TRX[1.000946], USD[-0.35], USTC[6.99867], WRX[12181.24416097], XRP[1] | | |
| 04762979 | | NFT (3662531551537117980/FTX EU - we are here! #210025)[1], NFT (5256313938154508410/FTX EU - we are here! #210048)[1], NFT (5687236160661873960/FTX EU - we are here! #210063)[1] | | |
| 04762990 | | NFT (3995761827463640910/FTX EU - we are here! #200936)[1], NFT (4322304943009571320/FTX EU - we are here! #200912)[1], NFT (4931215648109864940/FTX EU - we are here! #200953)[1] | | |
| 04762992 | | NFT (3760116717293586800/FTX EU - we are here! #209561)[1], NFT (4163570610865552110/FTX EU - we are here! #209551)[1], NFT (5183516278757576750/FTX EU - we are here! #209573)[1] | | |
| 04762995 | | NFT (3612172092239152070/FTX EU - we are here! #209681)[1], NFT (4474212924015343080/FTX EU - we are here! #209970)[1], NFT (5249423980831014370/FTX EU - we are here! #210470)[1] | | |
| 04762996 | | NFT (5048606139557579130/FTX EU - we are here! #226832)[1], NFT (5298531286720929200/FTX EU - we are here! #226816)[1], NFT (5442468048367932860/FTX EU - we are here! #226736)[1] | | |
| 04762999 | | NFT (2908581302894751990/FTX EU - we are here! #209669)[1], NFT (4924330236229988035/FTX EU - we are here! #210291)[1], NFT (4969764704210284620/FTX EU - we are here! #209756)[1] | | |
| 04763000 | | NFT (3961336887862382580/FTX EU - we are here! #209725)[1], NFT (4001666042085208460/FTX EU - we are here! #209691)[1], NFT (5026816084014090080/FTX EU - we are here! #209713)[1] | | |
| 04763001 | Contingent, Disputed | NFT (2888770454342078070/FTX EU - we are here! #238346)[1], NFT (2898191793620129580/FTX EU - we are here! #247732)[1], NFT (2933408482207144860/FTX EU - we are here! #237815)[1], NFT (3057484887339210/FTX EU - we are here! #237626)[1], NFT (3075909453949731130/FTX EU - we are here! #248215)[1], NFT (3087835458596259000/FTX EU - we are here! #247350)[1], NFT (3102109582714018300/FTX EU - we are here! #236464)[1], NFT (3143449221416745570/FTX EU - we are here! #247734)[1], NFT (3151713652535609260/FTX EU - we are here! #247356)[1], NFT (3162117598466871940/FTX EU - we are here! #246834)[1], NFT (3186746003896853210/FTX EU - we are here! #240025)[1], NFT (3284712190542407620/FTX EU - we are here! #236143)[1], NFT (3315172239043204470/FTX EU - we are here! #236708)[1], NFT (3369597706290082490/FTX EU - we are here! #340586082522720460/FTX EU - we are here! #256547)[1], NFT (3463335477427470/FTX EU - we are here! #247547)[1], NFT (3479667364750669420/FTX EU - we are here! #246825)[1], NFT (3535807429370297/FTX EU - we are here! #247165)[1], NFT (3587711703243534670/FTX EU - we are here! #361745009930132480/FTX EU - we are here! #248867)[1], NFT (3715429910208774590/FTX EU - we are here! #247541)[1], NFT (3732373031343796720/FTX EU - we are here! #378149374394416520/FTX EU - we are here! #248867)[1], NFT (3783661304083229660/FTX EU - we are here! #237341)[1], NFT (3975591421673028450/FTX EU - we are here! #4021693120678411240/FTX EU - we are here! #249240)[1], NFT (4026740750042230460/FTX EU - we are here! #249230)[1], NFT (4027549915050522430/FTX EU - we are here! #403785629957447140/FTX EU - we are here! #248372)[1], NFT (4076006083140515180/FTX EU - we are here! #235969)[1], NFT (4089361543430555560/FTX EU - we are here! #4097281923199438750/FTX EU - we are here! #256419)[1], NFT (4110610294672574640/FTX EU - we are here! #247880)[1], NFT (4171917660231044933/FTX EU - we are here! #247199)[1], NFT (4237165786726542240/FTX EU - we are here! #236460)[1], NFT (4274448211510102190/FTX EU - we are here! #246835)[1], NFT (4286677099886764610/FTX EU - we are here! #237092)[1], NFT (4314072757334734630/FTX EU - we are here! #247363)[1], NFT (4316347077030926060/FTX EU - we are here! #237817)[1], NFT (4386739397912799627/FTX EU - we are here! #2576322)[1], NFT (4444680197264282600/FTX EU - we are here! #249454)[1], NFT (4492368093626871730/FTX EU - we are here! #238491)[1], NFT (4495111246735136510/FTX EU - we are here! #249643)[1], NFT (4500272913092209760/FTX EU - we are here! #248872)[1], NFT (4517602034007830500/FTX EU - we are here! #237015)[1], NFT (4547774243684220970/FTX EU - we are here! #237823)[1], NFT (4559377483280877010/FTX EU - we are here! #238340)[1], NFT (4566986940699410880/FTX EU - we are here! #4644035296547409480/FTX EU - we are here! #236140)[1], NFT (4650389685291875500/FTX EU - we are here! #238468)[1], NFT (4725317674833680090/FTX EU - we are here! #248877)[1], NFT (4732548136604688630/FTX EU - we are here! #248373)[1], NFT (4803357089753553950/FTX EU - we are here! #237345)[1], NFT (4878432024014683900/FTX EU - we are here! #236706)[1], NFT (4948461225004085150/FTX EU - we are here! #424662)[1], NFT (4957578274738786960/FTX EU - we are here! #237632)[1], NFT (4958322750585911290/FTX EU - we are here! #436443)[1], NFT (4972275263062270680/FTX EU - we are here! #5065455)[1], NFT (4984193042219842240/FTX EU - we are here! #248654)[1], NFT (4993285832810080520/FTX EU - we are here! #249451)[1], NFT (5120691566692816360/FTX EU - we are here! #5126376163245762030/FTX EU - we are here! #238040)[1], NFT (5208495454157142110/FTX EU - we are here! #248746)[1], NFT (5224303901989431020/FTX EU - we are here! #247872)[1], NFT (5229990298755194670/FTX EU - we are here! #235975)[1], NFT (5230840940161663500/FTX EU - we are here! #237101)[1], NFT (5261768335854632760/FTX EU - we are here! #256426)[1], NFT (5263399600683863660/FTX EU - we are here! #249030)[1], NFT (5297767488052740200/FTX EU - we are here! #256414)[1], NFT (5426790366557338060/FTX EU - we are here! #247154)[1], NFT (5436622737401853420/FTX EU - we are here! #249233)[1], NFT (5475153733000603120/FTX EU - we are here! #210296)[1], NFT (5483772665291871990/FTX EU - we are here! #238343)[1], NFT (5491406535293626090/FTX EU - we are here! #246830)[1], NFT (5504573704158368880/FTX EU - we are here! #5592796616648440980/FTX EU - we are here! #238481)[1], NFT (5649128974560170440/FTX EU - we are here! #247537)[1], NFT (5663611292915468670/FTX EU - we are here! #238059)[1], NFT (5697891318787998480/FTX EU - we are here! #4737737)[1], NFT (5718735298910845860/FTX EU - we are here! #249013)[1], USD[0.04] | | |
| 04763002 | | NFT (4551080513130167090/FTX EU - we are here! #210116)[1], NFT (4620271790248517970/FTX EU - we are here! #5535534384338884770/FTX EU - we are here! #210135)[1] | | |
| 04763003 | | DOGE-PERP[0], ETC-PERP[0], ETH[.00064433], ETHW[.05268936], FTT[.00005401], FTT-PERP[0], LTC[-0.00414932], SHIB-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.941849], USD[1.09], USDT[0.00537602], USDT-PERP[0] | | |
| 04763007 | | NFT (3912564728293401780/FTX EU - we are here! #210253)[1], NFT (4101661537436150648/FTX EU - we are here! #210310)[1], NFT (5235537644873203090/FTX EU - we are here! #210342)[1] | | |
| 04763014 | | NFT (3023807364281233990/FTX EU - we are here! #210412)[1], NFT (3117498931071992860/FTX EU - we are here! #4233570042373675570/FTX EU - we are here! #210379)[1], NFT (4499426406331912731/FTX Crypto Cup 2022 Key #16692)[1] | | |
| 04763015 | | NFT (3045391541374907010/FTX EU - we are here! #210439)[1], NFT (5580317114509341360/FTX EU - we are here! #210424)[1], NFT (5638989195439251590/FTX EU - we are here! #210455)[1] | | |
| 04763024 | | NFT (2915827489566268793/FTX EU - we are here! #280322)[1], NFT (2929285218094197100/FTX EU - we are here! #280334)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763027 | | NFT (2882436802858892254/FTX EU - we are here! #209777)[1] | | |
| 04763028 | | NFT (3565867111364197268/FTX EU - we are here! #212641)[1], NFT (3632170763412022260/FTX EU - we are here! #212401)[1], NFT (5095131413195466006/FTX EU - we are here! #212710)[1] | | |
| 04763030 | | NFT (3800216535222289122/FTX EU - we are here! #210290)[1], NFT (4488812775102246605/FTX EU - we are here! #210350)[1], NFT (5443633602169304689/FTX EU - we are here! #210338)[1] | | |
| 04763033 | | NFT (3908402544053299424/FTX EU - we are here! #217641)[1] | | |
| 04763035 | | NFT (4141488149023592637/FTX EU - we are here! #209812)[1], NFT (4466864046342793092/FTX EU - we are here! #209846)[1], NFT (4620760361330922253/FTX EU - we are here! #209783)[1], NFT (5072846658290033967/The Hill by FTX #21002)[1] | Yes | |
| 04763038 | | NFT (3193203576811932250/FTX EU - we are here! #209989)[1], NFT (3458265922055359272/FTX EU - we are here! #210123)[1], NFT (5326436098633970337/FTX EU - we are here! #210617)[1] | | |
| 04763039 | | NFT (3669171510908998993/FTX EU - we are here! #209769)[1], NFT (3813746733459975570/FTX EU - we are here! #209712)[1], NFT (3977231955445652047/FTX EU - we are here! #209799)[1] | | |
| 04763040 | | NFT (4300756444349263329/FTX EU - we are here! #234985)[1], NFT (4839918151492310047/FTX EU - we are here! #234976)[1], NFT (5305892956099332027/FTX EU - we are here! #234993)[1] | | |
| 04763043 | | NFT (4283355385919032/FTX EU - we are here! #209786)[1], NFT (4299399754251494837/FTX EU - we are here! #209804)[1], NFT (4623350215221788137/FTX EU - we are here! #209757)[1] | | |
| 04763049 | | NFT (3642009224258417471/FTX EU - we are here! #211829)[1], NFT (4665771811542040072/FTX EU - we are here! #212916)[1], NFT (5521872726203924587/FTX EU - we are here! #213080)[1] | | |
| 04763051 | | NFT (3363028943080744066/FTX EU - we are here! #209747)[1], NFT (3610658487483132606/FTX EU - we are here! #209729)[1], NFT (5597154212942375007/FTX EU - we are here! #209705)[1] | | |
| 04763054 | | NFT (3380522942152424515/FTX EU - we are here! #209885)[1], NFT (5221513330184733657/FTX EU - we are here! #209917)[1], NFT (5248988283147789917/FTX EU - we are here! #209934)[1] | | |
| 04763059 | | NFT (5368493057614821807/FTX EU - we are here! #210085)[1], NFT (5454944680319614107/FTX EU - we are here! #210035)[1] | Yes | |
| 04763065 | | NFT (3403004230927936217/FTX EU - we are here! #209828)[1], NFT (3918591958311140297/FTX EU - we are here! #209994)[1], NFT (5059478143057155007/FTX EU - we are here! #209906)[1] | | |
| 04763071 | | NFT (4290266708422761097/FTX EU - we are here! #209829)[1], NFT (4889188727414641747/FTX EU - we are here! #209890)[1], NFT (5071433567195504557/FTX EU - we are here! #209922)[1] | | |
| 04763072 | | NFT (3041046234720414157/The Hill by FTX #11802)[1], NFT (3088953016996401197/FTX Crypto Cup 2022 Key #7074)[1], NFT (5670824042308850577/FTX EU - we are here! #209767)[1], NFT (5727867307824467467/FTX EU - we are here! #209788)[1] | | |
| 04763074 | | NFT (2901838452807693237/FTX EU - we are here! #209848)[1], NFT (3763853517917003267/FTX EU - we are here! #209870)[1], NFT (4029422124548765207/FTX EU - we are here! #209816)[1] | | |
| 04763075 | | NFT (4595356148638612227/FTX EU - we are here! #210466)[1], NFT (5162221059701652307/FTX Crypto Cup 2022 Key #16725)[1], NFT (5253163984010900227/FTX EU - we are here! #210451)[1] | Yes | |
| 04763078 | | NFT (4220793723213252109/FTX EU - we are here! #211352)[1], NFT (4401557807422265607/FTX EU - we are here! #211236)[1], NFT (5263492633376386907/FTX EU - we are here! #211054)[1] | | |
| 04763079 | | NFT (4588307675976688017/FTX EU - we are here! #210533)[1], NFT (5229121663249971047/FTX EU - we are here! #210393)[1], NFT (5505851891265962597/FTX EU - we are here! #210286)[1] | | |
| 04763082 | | NFT (3260742494688376897/FTX EU - we are here! #209852)[1], NFT (5076745747893490337/FTX EU - we are here! #209885)[1], NFT (5219601917054356377/FTX EU - we are here! #209821)[1] | | |
| 04763087 | | NFT (4043369717066991528/FTX EU - we are here! #209839)[1], NFT (5197628810354306297/FTX EU - we are here! #209800)[1], NFT (5420237476135319867/FTX EU - we are here! #209822)[1] | | |
| 04763091 | Contingent | LUNA2[0.00667162], LUNA2_LOCKED[0.01556711], TRX[.000777], USD[0.60], USDT[0] | | |
| 04763092 | | NFT (3278944185624691257/FTX EU - we are here! #210007)[1], NFT (4053048700671704657/FTX EU - we are here! #210105)[1], NFT (4625375855212908937/FTX EU - we are here! #210195)[1] | | |
| 04763095 | | NFT (2923092123265844667/FTX EU - we are here! #209827)[1], NFT (3257135707981177047/FTX EU - we are here! #209813)[1], NFT (5496271713448590917/FTX EU - we are here! #209792)[1] | | |
| 04763096 | | EUR[0.00], USDT[.00000001] | | |
| 04763097 | | BTC[.00529798], ETH[.0009866], ETHW[.0009866], USD[302.89] | | |
| 04763104 | | NFT (4097121647749953427/FTX EU - we are here! #210297)[1], NFT (4762284491508650807/FTX EU - we are here! #210198)[1], NFT (5278895316551767877/FTX EU - we are here! #210234)[1] | | |
| 04763106 | | NFT (2929525248104082897/FTX EU - we are here! #210059)[1], NFT (4602296660801236677/FTX EU - we are here! #210182)[1] | | |
| 04763107 | Contingent | LUNA2[0.00053766], LUNA2_LOCKED[0.00125455], LUNC[117.07805609], MATIC-PERP[0], USD[0.00] | | |
| 04763115 | | NFT (4748682971093562487/FTX EU - we are here! #210011)[1], NFT (5118294905376656617/FTX EU - we are here! #209962)[1], NFT (5743186535390572227/FTX EU - we are here! #209913)[1], TRX[2] | Yes | |
| 04763117 | | NFT (4128698988237866607/FTX EU - we are here! #209817)[1], NFT (5406579248704915967/FTX EU - we are here! #209838)[1], NFT (5683077647102877577/FTX EU - we are here! #209802)[1] | | |
| 04763118 | | BNB[0], BTC[0], NFT (3804493409826543993/FTX EU - we are here! #209944)[1], USDT[0.01019757] | | Yes | |
| 04763122 | | NFT (3049534250189909127/FTX EU - we are here! #210212)[1], NFT (4592253503536573327/FTX EU - we are here! #210177)[1], NFT (5662898014287336287/FTX EU - we are here! #210138)[1] | | |
| 04763125 | | NFT (5107354639815469447/FTX EU - we are here! #209850)[1] | | |
| 04763127 | | AKRO[2], APT[0], ATOM[0], AVAX[0.50906486], BAO[11], BNB[0], DENT[3], ETH[0], KIN[10], NFT (3532616783671115865/FTX EU - we are here! #210482)[1], NFT (3871514322441296010/FTX EU - we are here! #210462)[1], NFT (4290121273313609023/The Hill by FTX #41513)[1], NFT (5143421026292853117/FTX Crypto Cup 2022 Key #6217)[1], NFT (5206839696680944443/FTX EU - we are here! #210375)[1], TRX[4.001564], UBXT[1], USD[0.00], USDT[0] | | |
| 04763136 | | NFT (3165321951439503911/FTX EU - we are here! #210446)[1], NFT (3483361548297248461/FTX EU - we are here! #210399)[1] | | |
| 04763139 | | NFT (3148170694848851697/FTX EU - we are here! #211317)[1], NFT (3600290716891904817/FTX EU - we are here! #211452)[1], NFT (4490117790773163627/FTX EU - we are here! #211377)[1] | Yes | |
| 04763142 | | NFT (4322563616526522777/FTX EU - we are here! #209891)[1], NFT (5250480471785915677/FTX EU - we are here! #209872)[1], NFT (5652013572423477407/FTX EU - we are here! #209851)[1] | | |
| 04763143 | | NFT (3627046298770140467/FTX EU - we are here! #266140)[1], NFT (4979417978463000687/FTX EU - we are here! #212358)[1], NFT (5037780421499752897/FTX EU - we are here! #212287)[1], USD[0.00] | | |
| 04763145 | | NFT (2895740825190622177/FTX EU - we are here! #210674)[1], NFT (4337950499410669537/FTX EU - we are here! #210649)[1], NFT (4551968572647020947/FTX EU - we are here! #210704)[1] | | |
| 04763147 | | NFT (4600007269648648557/FTX EU - we are here! #260460)[1], NFT (4958535936791169325/FTX EU - we are here! #260464)[1], NFT (5300466083763120177/FTX EU - we are here! #260468)[1] | | |
| 04763149 | | NFT (4316469589072259957/FTX EU - we are here! #210541)[1], NFT (5329305552530466337/FTX EU - we are here! #210602)[1], NFT (5499237165656843807/FTX EU - we are here! #210623)[1] | | |
| 04763150 | | NFT (3632185665976065537/FTX EU - we are here! #209901)[1], NFT (4612879902236935887/FTX Crypto Cup 2022 Key #11123)[1], NFT (5259731207806739247/The Hill by FTX #14949)[1] | | |
| 04763153 | | NFT (4112182596610791637/FTX EU - we are here! #209931)[1], NFT (4531704439514991197/FTX EU - we are here! #210040)[1], NFT (4712538533424333156/FTX EU - we are here! #209974)[1] | | |
| 04763154 | | NFT (4171488555690683595/FTX EU - we are here! #209879)[1] | | |
| 04763155 | | NFT (3600310267959131587/FTX EU - we are here! #209874)[1], NFT (4790392622559984319/FTX EU - we are here! #210092)[1], NFT (5100092727037199524/FTX EU - we are here! #209893)[1] | | |
| 04763162 | | NFT (4158445858266011127/FTX EU - we are here! #211487)[1], NFT (4981605487384227750/FTX EU - we are here! #211515)[1], NFT (5132004095491098237/FTX EU - we are here! #211563)[1] | | |
| 04763167 | | BNB[0.01038500], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 04763174 | | NFT (3517910895935241247/FTX EU - we are here! #210161)[1], NFT (4212938335854737897/FTX EU - we are here! #210134)[1], NFT (4327062772801550925/FTX EU - we are here! #210124)[1] | | |
| 04763175 | | NFT (3244040707843326957/FTX EU - we are here! #210117)[1], NFT (4996199777763110757/FTX EU - we are here! #210054)[1], NFT (5201046163464979747/FTX EU - we are here! #210101)[1] | | |
| 04763183 | | NFT (4696734447290318907/FTX EU - we are here! #265613)[1], NFT (5123384090249840577/FTX EU - we are here! #265600)[1], NFT (5393753999460291007/FTX EU - we are here! #265620)[1] | | |
| 04763186 | | NFT (3126506142374669447/FTX EU - we are here! #210760)[1], NFT (3187717918046665837/FTX EU - we are here! #210872)[1], NFT (3724906352761481877/FTX EU - we are here! #210628)[1] | | |
| 04763188 | | NFT (3162626375242078237/FTX EU - we are here! #211047)[1], NFT (4578474994848494957/FTX EU - we are here! #210928)[1], NFT (5535187349321980287/FTX EU - we are here! #210886)[1] | | |
| 04763190 | Contingent, Disputed | NFT (3250149659148851887/FTX EU - we are here! #210797)[1], NFT (3723506919474766337/FTX EU - we are here! #210682)[1], NFT (4748051793867070637/FTX EU - we are here! #211012)[1] | | |
| 04763193 | | NFT (3132327180290617447/FTX EU - we are here! #214019)[1], NFT (3671956197338258607/FTX EU - we are here! #214059)[1], NFT (3936880599957441882/FTX EU - we are here! #213822)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763195 | | NFT (4517385996456533178/FTX EU - we are here! #210044)[1], NFT (4884296120724435565/FTX EU - we are here! #210030)[1], NFT (4970185170140364012/FTX EU - we are here! #210055)[1] | | |
| 04763196 | | NFT (2919913170489825517/FTX EU - we are here! #211344)[1], NFT (4423717848480737098/FTX EU - we are here! #211331)[1], NFT (4576826680143364096/FTX EU - we are here! #211315)[1] | | |
| 04763198 | | NFT (4069692939480766681/FTX EU - we are here! #210237)[1], NFT (4121565047390328011/FTX EU - we are here! #210343)[1], NFT (4879417882745178538/FTX EU - we are here! #210370)[1] | | |
| 04763201 | | NFT (4302798004552267155/FTX EU - we are here! #216449)[1], NFT (4526467322284726201/FTX EU - we are here! #215692)[1], NFT (5011351688046079134/FTX EU - we are here! #216411)[1] | | |
| 04763202 | | NFT (3830154367412921755/FTX EU - we are here! #270005)[1], NFT (4118573883862750055/FTX EU - we are here! #270000)[1], NFT (4373971666116590404/FTX EU - we are here! #270002)[1] | Yes | |
| 04763206 | | NFT (4460592799561623811/FTX EU - we are here! #210203)[1], NFT (4623052833528300425/FTX EU - we are here! #210306)[1], NFT (5472843120177184391/FTX EU - we are here! #210251)[1] | | |
| 04763207 | | NFT (4479807931498731201/FTX EU - we are here! #210454)[1], NFT (4646655499413044567/FTX EU - we are here! #210587)[1], NFT (5724458921888106677/FTX EU - we are here! #210507)[1] | | |
| 04763208 | | NFT (3013493125201525860/FTX EU - we are here! #211496)[1], NFT (3107711661270009540/FTX EU - we are here! #211542)[1], NFT (5354410815529732599/FTX EU - we are here! #211472)[1] | | |
| 04763210 | | NFT (3088521102926515559/FTX EU - we are here! #213061)[1], NFT (4296682734088609355/FTX EU - we are here! #213151)[1], NFT (5234324816781252068/FTX EU - we are here! #213105)[1] | | |
| 04763211 | | NFT (2886332568250654564/FTX EU - we are here! #210706)[1], NFT (3964729013934663966/FTX EU - we are here! #210761)[1], NFT (5665893038409868690/FTX EU - we are here! #210805)[1] | | |
| 04763213 | | NFT (3750406177086152010/FTX EU - we are here! #210465)[1], NFT (4654333356239411577/FTX EU - we are here! #210490)[1], NFT (4657536654200630717/FTX EU - we are here! #210376)[1] | | |
| 04763214 | | NFT (3678559600938131017/FTX EU - we are here! #210023)[1], NFT (3744487789074347450/FTX EU - we are here! #210072)[1], NFT (5025209571641427555/FTX EU - we are here! #210046)[1] | | |
| 04763217 | | NFT (3211354808888179994/FTX EU - we are here! #210112)[1], NFT (4245167487490018028/FTX EU - we are here! #210142)[1], NFT (4831715902786380079/FTX EU - we are here! #210172)[1] | | |
| 04763221 | | NFT (3806000007070689567/FTX EU - we are here! #210053)[1], NFT (4129591203023290586/FTX EU - we are here! #210097)[1], NFT (5262025305826049942/FTX EU - we are here! #210155)[1] | | |
| 04763223 | | NFT (3163672030601107777/FTX EU - we are here! #210255)[1], NFT (3508673467368000761/FTX EU - we are here! #210240)[1], NFT (5302872775628778987/FTX EU - we are here! #210149)[1] | | |
| 04763224 | | NFT (3031066542793973597/FTX EU - we are here! #210143)[1], NFT (3582325227926213877/FTX EU - we are here! #210191)[1], NFT (3658488385254283850/FTX EU - we are here! #210165)[1] | | |
| 04763225 | | NFT (3156619379757146777/FTX EU - we are here! #210158)[1], NFT (4109667767150540777/FTX EU - we are here! #210125)[1], NFT (5725135814444244855/FTX EU - we are here! #210175)[1] | | |
| 04763226 | | NFT (3790561156013740777/FTX EU - we are here! #210276)[1], NFT (5590735295956659437/FTX EU - we are here! #210238)[1], NFT (5707928075136462927/FTX EU - we are here! #210260)[1] | | |
| 04763229 | | NFT (3888278882292861627/FTX EU - we are here! #210255)[1], NFT (5005025910348820257/FTX EU - we are here! #212775)[1], NFT (5388933794953335097/FTX EU - we are here! #212714)[1] | | |
| 04763233 | | NFT (3104894091435874397/FTX EU - we are here! #210222)[1], NFT (5136068716008758987/FTX EU - we are here! #210196)[1], NFT (5363087986547552827/FTX EU - we are here! #210241)[1] | | |
| 04763236 | | EUR[0.00], NFT (2888453162857310927/FTX EU - we are here! #210804)[1], NFT (3219684589895104587/FTX Crypto Cup 2022 Key #9579)[1], NFT (3827606066445830627/FTX EU - we are here! #210864)[1], NFT (4243523838835309187/FTX EU - we are here! #210842)[1] | | |
| 04763237 | | NFT (3189175682223601717/FTX EU - we are here! #215295)[1], NFT (4735090596023522177/FTX EU - we are here! #215443)[1], NFT (5041482624014263297/FTX EU - we are here! #215470)[1] | | |
| 04763240 | | NFT (3323727077982532127/FTX EU - we are here! #212808)[1], NFT (3799940410643291827/FTX EU - we are here! #212876)[1] | | |
| 04763245 | | NFT (2936774843915907477/FTX EU - we are here! #210250)[1], NFT (5111962786578179087/FTX EU - we are here! #210346)[1] | | |
| 04763246 | | NFT (2970591849167910577/FTX EU - we are here! #211636)[1], NFT (4549227835281353427/FTX EU - we are here! #211541)[1], NFT (4770308582297641967/FTX EU - we are here! #211738)[1] | | |
| 04763247 | | NFT (3581667456092280167/FTX EU - we are here! #210275)[1], NFT (5164803766762215317/FTX EU - we are here! #210104)[1], NFT (5530362561497310737/FTX EU - we are here! #210335)[1] | | |
| 04763248 | | NFT (3411444272667715487/FTX EU - we are here! #210743)[1], NFT (4906123100533348647/FTX EU - we are here! #210639)[1], NFT (5214592615683449457/FTX EU - we are here! #210770)[1] | | |
| 04763250 | | NFT (3714187128421633317/FTX EU - we are here! #210712)[1], NFT (3939425621250092937/FTX EU - we are here! #210697)[1], NFT (5365310973201024987/FTX EU - we are here! #210671)[1] | Yes | |
| 04763253 | | NFT (5195340760315753047/FTX EU - we are here! #210394)[1], NFT (5383204073429339317/FTX EU - we are here! #211842)[1], NFT (5403811867327691887/FTX EU - we are here! #210545)[1] | | |
| 04763255 | | NFT (3042371092916480507/FTX EU - we are here! #210247)[1], NFT (5432468273870217297/FTX EU - we are here! #210405)[1] | | |
| 04763260 | | NFT (3974431638658117237/FTX EU - we are here! #210496)[1], NFT (4897504705204450987/FTX EU - we are here! #210461)[1], NFT (5052496776102231217/FTX EU - we are here! #210473)[1] | | |
| 04763264 | | NFT (3331833081636088337/FTX EU - we are here! #211210)[1], NFT (4457113474176332657/FTX EU - we are here! #211186)[1], NFT (5269167849925704287/FTX EU - we are here! #211117)[1] | | |
| 04763266 | | USDT[0] | | |
| 04763272 | | NFT (2935159309530215537/FTX EU - we are here! #210311)[1], NFT (3343371722674616173/FTX EU - we are here! #210281)[1], NFT (5184311458359535447/FTX EU - we are here! #210235)[1] | | |
| 04763274 | | NFT (3369245312628216617/FTX EU - we are here! #211147)[1], NFT (5000108550647831297/FTX EU - we are here! #210226)[1], NFT (5682176175381579017/FTX EU - we are here! #211106)[1] | | |
| 04763276 | | NFT (3103952051684847027/FTX EU - we are here! #210201)[1], NFT (3545906414666997402/FTX EU - we are here! #210220)[1], NFT (4228581023979193967/FTX EU - we are here! #210174)[1] | | |
| 04763277 | | NFT (3486909100660221027/FTX EU - we are here! #210694)[1], NFT (3677303659273631477/FTX EU - we are here! #210734)[1], NFT (4963221573040154897/FTX EU - we are here! #210630)[1] | | |
| 04763284 | | NFT (3554791482966988457/FTX EU - we are here! #210228)[1], NFT (3730190554608952817/FTX EU - we are here! #210284)[1], NFT (5069272155504736807/FTX EU - we are here! #210305)[1] | | |
| 04763290 | | NFT (4010129913652513307/FTX EU - we are here! #210257)[1], NFT (5156001957792240637/FTX EU - we are here! #210327)[1], NFT (5253791871120311797/FTX EU - we are here! #210292)[1] | | |
| 04763294 | | BAO[18], GST-PERP[0], KIN[32], RSR[1], TRX[.000778], USD[4.41], USDT[0.99387026] | | |
| 04763295 | | NFT (3261951682238757307/FTX EU - we are here! #210735)[1], NFT (4771131586517653227/FTX EU - we are here! #210768)[1], NFT (4816445720804188227/FTX EU - we are here! #210696)[1] | | |
| 04763297 | | NFT (3378513929200925987/FTX EU - we are here! #226005)[1], NFT (3587527221322743317/FTX EU - we are here! #226050)[1], NFT (5302063244452586787/FTX EU - we are here! #226076)[1] | | |
| 04763298 | | NFT (3705839098573089557/FTX EU - we are here! #214608)[1], NFT (4812557368874919197/FTX EU - we are here! #214634)[1] | | |
| 04763299 | | NFT (2919166028011645797/FTX EU - we are here! #210185)[1], NFT (3674587918831399723/FTX EU - we are here! #210202)[1], NFT (4339018384730356287/FTX EU - we are here! #210293)[1] | | |
| 04763302 | | NFT (3911572375494172004/FTX EU - we are here! #210274)[1], NFT (5384051602593934537/FTX EU - we are here! #210260)[1] | | |
| 04763306 | | NFT (4319526813832854957/FTX EU - we are here! #210298)[1], NFT (4660070469569438887/FTX EU - we are here! #210355)[1], NFT (5485370420191991107/FTX EU - we are here! #210326)[1] | | |
| 04763308 | | NFT (5307451273557587237/FTX EU - we are here! #210549)[1], NFT (5332876794741546337/FTX EU - we are here! #210613)[1] | | |
| 04763311 | | NFT (3351643619012682217/FTX EU - we are here! #210433)[1], NFT (4270257138613379547/FTX EU - we are here! #210373)[1], NFT (4417089228214001967/FTX EU - we are here! #210404)[1] | | |
| 04763312 | | NFT (4233899700503409147/FTX EU - we are here! #210348)[1] | | |
| 04763319 | | NFT (4822041152341628717/FTX EU - we are here! #210395)[1], NFT (4826778880138256347/FTX EU - we are here! #210467)[1], NFT (5458140547373195687/FTX EU - we are here! #210502)[1] | | |
| 04763321 | | NFT (3020112832719557397/FTX EU - we are here! #211311)[1], NFT (4075684506245494654/FTX EU - we are here! #211366)[1], NFT (4254952086489883135/FTX EU - we are here! #211348)[1] | | |
| 04763322 | | NFT (5086071767584647697/FTX EU - we are here! #212340)[1] | | |
| 04763328 | | NFT (4389053347854735537/FTX EU - we are here! #210855)[1], NFT (4671150183809492967/FTX EU - we are here! #210824)[1], NFT (4691992295615174967/FTX EU - we are here! #210876)[1] | | |
| 04763329 | | NFT (3373354287359046297/FTX EU - we are here! #210429)[1], NFT (5044341470066300687/FTX EU - we are here! #210362)[1] | | |
| 04763331 | | NFT (3092133372334157287/FTX EU - we are here! #216054)[1], NFT (3739138042408679267/FTX EU - we are here! #215991)[1], NFT (5376898452697566257/FTX EU - we are here! #216021)[1] | | |
| 04763333 | | NFT (4136948681842231327/FTX EU - we are here! #210288)[1] | | |
| 04763348 | | NFT (3480214122888786057/The Hill by FTX #14825)[1], NFT (4064244696338095097/FTX EU - we are here! #211083)[1], NFT (5287585647988585826/FTX EU - we are here! #210881)[1], NFT (5502777432195269971/FTX EU - we are here! #210913)[1] | | |
| 04763350 | | NFT (3589728390494103262/FTX EU - we are here! #210529)[1], NFT (4255649500984547399/FTX EU - we are here! #210591)[1], NFT (4975773493389369557/FTX EU - we are here! #210547)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763353 | | NFT (301822356808285674/FTX EU - we are here! #212628)[1], NFT (456923807408498367/FTX EU - we are here! #210386)[1] | | |
| 04763355 | | NFT (425353097467431163/FTX EU - we are here! #210487)[1], NFT (509489738470890484623/FTX EU - we are here! #210535)[1] | | |
| 04763358 | | NFT (360734625239880956/FTX EU - we are here! #211706)[1] | | |
| 04763365 | | NFT (296377972615886251/FTX EU - we are here! #210456)[1], NFT (438205373031301612/FTX EU - we are here! #210400)[1], NFT (544943229563992975/FTX EU - we are here! #210427)[1] | | |
| 04763367 | | NFT (346389306561339383/FTX EU - we are here! #210479)[1], NFT (509339909702192344/FTX EU - we are here! #212376)[1] | | |
| 04763372 | | NFT (331808520725994597/FTX EU - we are here! #274344)[1], NFT (462837066882225772/FTX EU - we are here! #274319)[1], NFT (488620205017984718/FTX EU - we are here! #274347)[1] | Yes | |
| 04763374 | | NFT (346584528820408534/FTX EU - we are here! #210381)[1] | | |
| 04763375 | | NFT (310517261316913478/FTX EU - we are here! #210741)[1], NFT (455939279451122496/FTX EU - we are here! #210802)[1], NFT (458606359796544946/FTX EU - we are here! #210772)[1] | | |
| 04763378 | | NFT (328457774046575701/FTX EU - we are here! #210811)[1], NFT (433387574146096803/FTX Crypto Cup 2022 Key #12292)[1], NFT (522548170273467269/FTX EU - we are here! #210678)[1], NFT (542757851725435034/FTX EU - we are here! #210769)[1] | | |
| 04763379 | | USDT[0] | | |
| 04763382 | | NFT (305347800481991608/FTX EU - we are here! #210515)[1], NFT (376120436075226816/FTX EU - we are here! #210559)[1], NFT (527142511960307875/FTX EU - we are here! #210483)[1] | | |
| 04763383 | | NFT (343793659708068275/FTX EU - we are here! #242091)[1], NFT (466934582576603391/FTX EU - we are here! #242100)[1], NFT (552609501801423554/FTX EU - we are here! #242081)[1] | | |
| 04763384 | | NFT (293756726828866889/FTX EU - we are here! #210562)[1], NFT (324224542675553062/FTX EU - we are here! #210844)[1], NFT (433035101786913772/FTX EU - we are here! #210521)[1] | | |
| 04763387 | | NFT (306571918290241832/FTX EU - we are here! #210599)[1], NFT (337970143108089072/The Hill by FTX #18514)[1], NFT (365846257474338015/FTX EU - we are here! #210576)[1], NFT (395622950388084926/FTX EU - we are here! #210538)[1], NFT (457844867179388875/FTX Crypto Cup 2022 Key #10604)[1] | | |
| 04763388 | | NFT (417950405404098111/FTX EU - we are here! #210444)[1] | | |
| 04763397 | | NFT (356906722314518948/FTX EU - we are here! #210408)[1], NFT (535894844005942007/FTX EU - we are here! #210422)[1], NFT (560181440991408592/FTX EU - we are here! #210441)[1] | | |
| 04763400 | | NFT (303653380926053181/FTX EU - we are here! #210645)[1], NFT (397181491960989032/FTX EU - we are here! #210600)[1], NFT (434738935520480851/FTX EU - we are here! #210581)[1] | | |
| 04763402 | | NFT (419079067037968454/FTX EU - we are here! #251779)[1], NFT (528083131226445057/FTX EU - we are here! #210505)[1], NFT (550371338582239340/FTX EU - we are here! #251723)[1] | | |
| 04763403 | | NFT (379874529164776056/FTX EU - we are here! #210750)[1], NFT (431674847176104862/FTX EU - we are here! #210829)[1], NFT (534928996943305657/FTX EU - we are here! #210859)[1] | | |
| 04763410 | | NFT (312243156800536987/FTX EU - we are here! #211801)[1], NFT (448723327115252937/FTX EU - we are here! #211774)[1], NFT (565709617385689339/FTX EU - we are here! #211791)[1] | | |
| 04763413 | | NFT (300080180819621302/FTX EU - we are here! #210683)[1], NFT (422058627837016160/FTX EU - we are here! #210800)[1], NFT (558492712376572152/FTX EU - we are here! #210619)[1] | | |
| 04763418 | | NFT (385675275677568047/FTX EU - we are here! #213232)[1], NFT (507450770173266772/FTX EU - we are here! #210725)[1], NFT (528703734193852574/FTX EU - we are here! #210868)[1] | | |
| 04763420 | | NFT (356740160400103501/FTX EU - we are here! #210486)[1], NFT (431445635075178904/FTX EU - we are here! #213824)[1], NFT (461772263892064247/FTX EU - we are here! #213785)[1] | | |
| 04763423 | | NFT (369615614754054384/FTX EU - we are here! #210577)[1], NFT (466967594981860831/FTX EU - we are here! #210522)[1] | | |
| 04763424 | | NFT (319479340799668543/FTX EU - we are here! #211023)[1], NFT (461934313017990616/FTX EU - we are here! #211029)[1], NFT (545356585308747986/FTX EU - we are here! #211041)[1] | | |
| 04763425 | | NFT (390112472498234716/FTX EU - we are here! #210710)[1], NFT (466207007380547139/FTX EU - we are here! #210690)[1], NFT (473071837395920278/FTX EU - we are here! #210676)[1] | | |
| 04763426 | | NFT (305807951571525366/FTX EU - we are here! #211251)[1], NFT (384153516778546242/FTX EU - we are here! #211197)[1], NFT (495891359378084944/FTX EU - we are here! #211101)[1] | | |
| 04763431 | | NFT (368329886896363947/FTX EU - we are here! #211338)[1], NFT (472024355778779087/FTX EU - we are here! #211431)[1], NFT (514885183026520528/FTX EU - we are here! #211403)[1] | | |
| 04763432 | | NFT (334710975489267752/FTX EU - we are here! #211399)[1], NFT (488630216571072939/FTX EU - we are here! #211418)[1], NFT (560144584196678806/FTX EU - we are here! #211371)[1] | | |
| 04763435 | | NFT (389588443547795741/FTX EU - we are here! #210578)[1], NFT (435360517676105431/FTX EU - we are here! #210548)[1], NFT (483154627407049465/FTX EU - we are here! #210592)[1] | | |
| 04763443 | | NFT (367526372747213551/FTX EU - we are here! #210973)[1], NFT (379589329136554539/FTX EU - we are here! #210853)[1], NFT (466780348885335526/FTX EU - we are here! #210931)[1] | | |
| 04763444 | | USD[0.00] | | |
| 04763445 | | NFT (354452504235626035/FTX EU - we are here! #210598)[1], NFT (493029272401906709/FTX EU - we are here! #210580)[1], NFT (561514289415410994/FTX EU - we are here! #210607)[1] | | |
| 04763447 | | NFT (400273758148521704/FTX EU - we are here! #211271)[1], NFT (494134558444979517/FTX EU - we are here! #211302)[1], NFT (544410879005087512/FTX EU - we are here! #211287)[1] | | |
| 04763448 | | NFT (361421065694202045/FTX EU - we are here! #211546)[1], NFT (503284906965675343/FTX EU - we are here! #211854)[1], NFT (513213497955804834/FTX EU - we are here! #215601)[1] | | |
| 04763450 | | NFT (303553319315263759/FTX EU - we are here! #212419)[1], NFT (466334498957847562/FTX EU - we are here! #212219)[1], NFT (468894220190621607/FTX EU - we are here! #212313)[1] | | |
| 04763454 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04763455 | | NFT (366505412866961062/FTX EU - we are here! #210925)[1], NFT (507182030146653963/FTX EU - we are here! #210997)[1], NFT (549996756408454702/FTX EU - we are here! #210564)[1] | | |
| 04763457 | | USD[0.00] | | |
| 04763458 | | NFT (511406494384450015/FTX EU - we are here! #212558)[1], NFT (540871737034204389/FTX EU - we are here! #212497)[1] | | |
| 04763460 | Contingent, Disputed | NFT (357739379052637176/FTX EU - we are here! #210638)[1], NFT (406701696072854452/FTX EU - we are here! #210724)[1], NFT (415975945043074556/FTX EU - we are here! #210707)[1] | | |
| 04763464 | Contingent | AVAX[.0218], BNB[0], ETH[.11235535], ETHW[.13470426], LUNA2_LOCKED[124.3335345], LUNC[.00732], MATIC[0], NFT (317282737679782536/The Hill by FTX #19126)[1], TRX[.000015], USDT[0.00000293] | | |
| 04763465 | | NFT (384826466430984164/FTX EU - we are here! #210748)[1], NFT (484083760990787338/FTX EU - we are here! #210737)[1], NFT (496458897742162081/FTX EU - we are here! #210723)[1] | | |
| 04763466 | | NFT (388427535059247123/FTX EU - we are here! #210852)[1], NFT (402483017921795765/FTX EU - we are here! #210950)[1], NFT (452228808481485193/FTX EU - we are here! #211006)[1] | | |
| 04763467 | | NFT (460750895554098776/FTX EU - we are here! #210637)[1], NFT (483962967123397493/FTX EU - we are here! #210633)[1], NFT (515251295640333146/FTX EU - we are here! #210641)[1] | | |
| 04763471 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNA2[20.34809039], LUNA2_LOCKED[47.47887759], LUNC-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], XRP[3.363161131] | | |
| 04763473 | | NFT (338078409986830913/FTX EU - we are here! #211202)[1], NFT (554710095491333614/FTX EU - we are here! #211133)[1], NFT (567753357298757145/FTX EU - we are here! #211227)[1] | | |
| 04763474 | | NFT (326688213547011187/FTX EU - we are here! #211457)[1], NFT (366646601806348407/FTX EU - we are here! #211296)[1], NFT (518862646125076881/FTX EU - we are here! #211770)[1] | | |
| 04763475 | | NFT (313899677135408134/FTX EU - we are here! #211198)[1], NFT (373366472816242335/FTX EU - we are here! #211265)[1], NFT (478554206190346168/FTX EU - we are here! #211226)[1] | | |
| 04763476 | | NFT (481256498042300135/FTX EU - we are here! #274914)[1], NFT (488063891226239023/FTX EU - we are here! #274975)[1], NFT (496818957832229749/FTX EU - we are here! #276373)[1] | | |
| 04763481 | | NFT (500944832816052676/FTX EU - we are here! #228556)[1], NFT (513194093177061937/FTX EU - we are here! #228562)[1], NFT (532819639756459721/FTX EU - we are here! #228522)[1] | Yes | |
| 04763484 | | NFT (336991118662544191/FTX EU - we are here! #210799)[1], NFT (448158747152562462/FTX EU - we are here! #210776)[1], NFT (520056192093411156/FTX EU - we are here! #210688)[1] | | |
| 04763486 | | NFT (446450394799976654/The Hill by FTX #18726)[1], NFT (484669240504453984/FTX Crypto Cup 2022 Key #15539)[1] | | |
| 04763490 | | NFT (365802320050824630/FTX EU - we are here! #210566)[1], NFT (488722490827503186/FTX EU - we are here! #210589)[1], NFT (556887344150720382/FTX EU - we are here! #210579)[1] | | |
| 04763493 | | NFT (404673176894118748/FTX EU - we are here! #211055)[1], NFT (473876862542072017/FTX EU - we are here! #211014)[1], NFT (545612757153755645/FTX EU - we are here! #210981)[1] | | |
| 04763497 | | NFT (309762286165138900/FTX EU - we are here! #211313)[1], NFT (332694975913059002/FTX EU - we are here! #211212)[1], NFT (438407230400554086/FTX EU - we are here! #211372)[1] | | |
| 04763497 | | NFT (516528763381440198/FTX EU - we are here! #215709)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763498 | | NFT (494398156549143429/FTX EU - we are here! #211500)[1], NFT (497017344736750282/FTX EU - we are here! #211455)[1], NFT (502732209817334745/FTX EU - we are here! #211485)[1] | | |
| 04763504 | | NFT (311030392619892726/FTX EU - we are here! #210651)[1] | | |
| 04763505 | | NFT (432889511124934018/FTX EU - we are here! #223023)[1], NFT (505158729046903150/FTX EU - we are here! #223037)[1], NFT (564481049906510299/FTX EU - we are here! #222994)[1] | | |
| 04763508 | | NFT (311452235456678341/FTX EU - we are here! #210643)[1], NFT (342004885078690706/FTX EU - we are here! #210609)[1], NFT (375049397454513227/FTX EU - we are here! #210666)[1] | | |
| 04763512 | | NFT (389149907506175697/FTX EU - we are here! #210900)[1], NFT (396555730457416329/FTX EU - we are here! #210843)[1], NFT (425227252698760975/FTX EU - we are here! #210762)[1] | | |
| 04763514 | | NFT (306424569279086555/FTX EU - we are here! #211772)[1], NFT (412497166237667917/FTX EU - we are here! #211716)[1], NFT (456038383647923216/FTX EU - we are here! #211738)[1] | | |
| 04763516 | | NFT (430256670050838597/FTX EU - we are here! #211327)[1], NFT (544601557388116442/FTX EU - we are here! #211215)[1], NFT (558320908877989605/FTX EU - we are here! #211170)[1] | | |
| 04763517 | | NFT (352080533970667100/FTX EU - we are here! #210984)[1], NFT (396310990107315530/FTX EU - we are here! #211004)[1], NFT (482470379866345031/FTX EU - we are here! #210870)[1] | | |
| 04763521 | | NFT (432329374745410659/FTX EU - we are here! #211736)[1], NFT (444261523373899331/FTX EU - we are here! #213591)[1], NFT (563747255362242430/FTX EU - we are here! #213713)[1] | | |
| 04763529 | | NFT (340243690750977631/FTX EU - we are here! #210935)[1], NFT (514714961709345529/FTX EU - we are here! #210919)[1], NFT (567903911537093474/FTX EU - we are here! #210860)[1] | | |
| 04763537 | | NFT (399623542426785440/FTX EU - we are here! #210922)[1], NFT (457097367219461220/FTX EU - we are here! #210908)[1], NFT (463369520652861736/FTX EU - we are here! #210883)[1] | | |
| 04763541 | | NFT (343237981362624806/FTX EU - we are here! #226491)[1], NFT (391370248665974513/FTX EU - we are here! #226513)[1], NFT (571093603913537029/FTX EU - we are here! #226470)[1], TRX[0.00012], USDt[0.00], USDT[0.00545303] | | |
| 04763548 | | NFT (375270428012587834/FTX EU - we are here! #210916)[1], NFT (377573414843169885/FTX EU - we are here! #210992)[1], NFT (434042156188275032/FTX EU - we are here! #210974)[1] | | |
| 04763549 | | NFT (364541258397940908/FTX EU - we are here! #231152)[1], NFT (412939207624343367/FTX EU - we are here! #231243)[1], NFT (464276037969425921/FTX EU - we are here! #231265)[1] | | |
| 04763551 | | NFT (431332722346926057/FTX EU - we are here! #211849)[1] | | |
| 04763552 | | NFT (328634853947018485/FTX EU - we are here! #210955)[1], NFT (421380460905157806/FTX EU - we are here! #211038)[1], NFT (523194308467639365/FTX EU - we are here! #211069)[1], USDT[1.813] | | |
| 04763553 | | NFT (366958998858551119/FTX EU - we are here! #211158)[1], NFT (509969330551021666/FTX EU - we are here! #211150)[1], NFT (570128117030413971/FTX EU - we are here! #211060)[1] | | |
| 04763554 | | NFT (291199572574937678/FTX EU - we are here! #211484)[1], NFT (474051616531578994/FTX EU - we are here! #211529)[1], NFT (492086029518159767/FTX EU - we are here! #211410)[1] | | |
| 04763560 | | NFT (328694643577211181/FTX EU - we are here! #210708)[1], NFT (491868801440281497/FTX EU - we are here! #210729)[1], NFT (558027687780683616/FTX EU - we are here! #210720)[1] | | |
| 04763562 | | NFT (307287809683949465/FTX EU - we are here! #210786)[1], NFT (312772167960315507/FTX EU - we are here! #210836)[1], NFT (564147438655737555/FTX EU - we are here! #210816)[1] | | |
| 04763564 | | NFT (319866005922086598/FTX EU - we are here! #210755)[1], NFT (376952519358197703/FTX EU - we are here! #210867)[1], NFT (503989761484170970/FTX EU - we are here! #210845)[1] | | |
| 04763565 | | NFT (336912144925486409/FTX EU - we are here! #211049)[1], NFT (437179741156977783/FTX EU - we are here! #211223)[1], NFT (484171659610305161/FTX EU - we are here! #211247)[1] | | |
| 04763571 | | NFT (312249487782463346/FTX EU - we are here! #210996)[1], NFT (427270238720202116/FTX EU - we are here! #210912)[1] | | |
| 04763572 | | NFT (421530032146044863/FTX EU - we are here! #258146)[1], NFT (450716533606563343/FTX EU - we are here! #257945)[1], NFT (499211103563056846/FTX EU - we are here! #258086)[1] | | |
| 04763573 | | NFT (353826469868145468/FTX EU - we are here! #211151)[1], NFT (471224261970069949/FTX EU - we are here! #211139)[1], NFT (526063532161754242/FTX EU - we are here! #211123)[1] | | |
| 04763576 | | NFT (312239453150573551/FTX EU - we are here! #211208)[1], NFT (322052744830981665/FTX EU - we are here! #211140)[1], NFT (553199563503326324/FTX EU - we are here! #211238)[1] | | |
| 04763579 | | NFT (440817365448847917/FTX EU - we are here! #210937)[1], NFT (450750721939909704/FTX EU - we are here! #210993)[1], NFT (464438953131030321/FTX EU - we are here! #210838)[1] | | |
| 04763580 | | NFT (575145920177015007/FTX EU - we are here! #210847)[1] | | |
| 04763581 | | NFT (400772966129085447/FTX EU - we are here! #210808)[1], NFT (461470185234894747/FTX EU - we are here! #210771)[1], NFT (546124805380646161/FTX EU - we are here! #210823)[1] | | |
| 04763584 | | NFT (320354578801110533/FTX EU - we are here! #211423)[1], NFT (391818773453465028/FTX EU - we are here! #211443)[1], NFT (564856918233494038/FTX EU - we are here! #211456)[1] | | |
| 04763589 | | NFT (324267944931404208/FTX EU - we are here! #210708)[1], NFT (330906020958315652/FTX EU - we are here! #210931)[1], NFT (354403965836037542/FTX EU - we are here! #210911)[1] | | |
| 04763592 | | NFT (291213634702529951/FTX Crypto Cup 2022 Key #6537)[1], NFT (308914708213313000/FTX EU - we are here! #210847)[1], NFT (421029626501151942/The Hill by FTX #28550)[1], NFT (505667263395228350/FTX EU - we are here! #210787)[1], NFT (560811909167886006/FTX EU - we are here! #210820)[1] | | |
| 04763593 | | NFT (346133588609848728/FTX EU - we are here! #210733)[1], NFT (412947628883668866/FTX EU - we are here! #207044)[1], NFT (508682720621365314/FTX EU - we are here! #210751)[1] | | |
| 04763596 | | NFT (292459959401988254/FTX EU - we are here! #210949)[1], NFT (340686586771319862/FTX EU - we are here! #210890)[1], NFT (508160591898672125/FTX EU - we are here! #210991)[1] | | |
| 04763599 | Contingent | LUNA2[0.60441619], LUNA2_LOCKED[1.41030446], LUNC[1316126], NFT (290083099835987590/Hungary Ticket Stub #1571)[1], NFT (305224752670740860/Monza Ticket Stub #1840)[1], NFT (338333969985543441/Belgium Ticket Stub #953)[1], NFT (382980091194255466/France Ticket Stub #1186)[1], NFT (397578283838721893/FTX EU - we are here! #211620)[1], NFT (445013367593631368/FTX EU - we are here! #211850)[1], NFT (460513239518311186/Austria Ticket Stub #798)[1], NFT (489764819689612808/FTX Crypto Cup 2022 Key #21568)[1], NFT (490079729663470741/Monaco Ticket Stub #552)[1], NFT (492003144559048415/Baku Ticket Stub #1217)[1], NFT (535215964077828593/Austin Ticket Stub #1052)[1], NFT (537126392073740413/The Hill by FTX #3800)[1], NFT (549084722483531863/FTX EU - we are here! #211589)[1], NFT (549661800478431850/Singapore Ticket Stub #1688)[1], NFT (556011735920078932/Mexico Ticket Stub #1008)[1], NFT (562077200762960262/Japan Ticket Stub #1040)[1], USDt[27.72], USDT[0] | | |
| 04763601 | | NFT (381264613043804529/FTX EU - we are here! #210951)[1] | | |
| 04763602 | | NFT (308851455680840414/FTX EU - we are here! #211014)[1], NFT (310274210854986182/FTX EU - we are here! #210977)[1], NFT (376809618468606416/FTX EU - we are here! #211037)[1] | | |
| 04763611 | | BAO[1], ETH[0], FTT[0.00000642], USDT[0] | Yes | |
| 04763613 | | NFT (329819418617042/FTX EU - we are here! #210833)[1], NFT (429543526090004491/FTX EU - we are here! #210915)[1], NFT (439012066762233177/FTX EU - we are here! #211000)[1] | | |
| 04763618 | | NFT (350555501088525742/FTX EU - we are here! #212789)[1], NFT (366410458221187036/FTX EU - we are here! #212718)[1], NFT (571392940133269134/FTX EU - we are here! #211606)[1] | | |
| 04763619 | | NFT (371821432740771044/FTX EU - we are here! #212043)[1], NFT (515386353283746146/FTX EU - we are here! #212191)[1] | | |
| 04763620 | | NFT (318448631239620684/FTX EU - we are here! #212785)[1] | | |
| 04763622 | | NFT (376067098574461062/FTX EU - we are here! #210942)[1], NFT (535518071812503606/FTX EU - we are here! #211075)[1] | | |
| 04763624 | | NFT (507903731879216627/FTX EU - we are here! #211655)[1], NFT (553494890876993576/FTX EU - we are here! #211684)[1], NFT (568175523289361623/FTX EU - we are here! #211547)[1] | | |
| 04763625 | | NFT (495268320086957234/FTX EU - we are here! #211494)[1] | | |
| 04763626 | | BNB[0], NFT (395481229093961977/FTX EU - we are here! #241717)[1], NFT (410220361207846659/FTX EU - we are here! #241712)[1], NFT (530384190046280230/FTX EU - we are here! #241673)[1], TRX[0.000001] | Yes | |
| 04763629 | | NFT (475238397890687920/FTX EU - we are here! #210958)[1], NFT (491802159805576172/FTX EU - we are here! #211007)[1], NFT (516020995462898099/FTX EU - we are here! #210982)[1] | | |
| 04763636 | | NFT (380810691765389186/FTX EU - we are here! #211799)[1], NFT (423964054318522314/FTX EU - we are here! #211776)[1], NFT (442929630352431202/FTX EU - we are here! #211816)[1] | | |
| 04763641 | | TONCOIN[11.00000001], USD[9.10] | | |
| 04763642 | | NFT (401425806316628457/FTX EU - we are here! #211568)[1], NFT (506676771464646575/FTX EU - we are here! #211560)[1], NFT (560480791681354967/FTX EU - we are here! #211669)[1] | | |
| 04763645 | | NFT (307378629143653511/FTX EU - we are here! #230834)[1], NFT (371720042002001178/FTX EU - we are here! #231651)[1], NFT (462910836198298306/FTX EU - we are here! #231637)[1] | | |
| 04763647 | | NFT (503411525155390853/FTX EU - we are here! #211270)[1] | | |
| 04763648 | | NFT (313711099468536508/FTX EU - we are here! #210899)[1], NFT (519991298241712385/FTX EU - we are here! #210930)[1] | | |
| 04763651 | | NFT (461969484845132126/FTX EU - we are here! #211643)[1], NFT (534805456437597001/FTX EU - we are here! #211678)[1], NFT (542078876785088135/FTX EU - we are here! #211601)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763652 | | NFT [302765962450657817/FTX EU - we are here! #211903][1], NFT [325501215502595483/FTX EU - we are here! #211919][1], NFT [443369906216113377/FTX EU - we are here! #211659][1] | | |
| 04763654 | | NFT [367802364699706751/FTX EU - we are here! #210895][1], NFT [400103606471299791/FTX EU - we are here! #210929][1], NFT [460275330096334709/FTX EU - we are here! #210907][1] | | |
| 04763656 | | NFT [318944198199170324/FTX EU - we are here! #211177][1], NFT [501069912547428496/FTX EU - we are here! #211155][1], NFT [565225592794713499/FTX EU - we are here! #211161][1] | | |
| 04763659 | | NFT [319730561872758328/FTX EU - we are here! #211965][1], NFT [410250525273701986/FTX EU - we are here! #211978][1], NFT [527854358554734386/FTX EU - we are here! #211985][1] | | |
| 04763672 | | NFT [302976524850599912/FTX EU - we are here! #210987][1] | | |
| 04763673 | | NFT [405982358869986055/FTX EU - we are here! #210963][1], NFT [421316027643395542/FTX EU - we are here! #210972][1], NFT [571200296402396139/FTX EU - we are here! #210918][1] | | |
| 04763675 | | NFT [325686396349627864/FTX EU - we are here! #211078][1], NFT [431479911205761784/FTX EU - we are here! #211118][1], NFT [449731886750323330/FTX EU - we are here! #211091][1] | | |
| 04763677 | | NFT [484435316453311286/FTX EU - we are here! #211051][1] | | |
| 04763678 | Contingent | BAO[1], ETH[0], GBP[0.00], LUNA2[0.91382799], LUNA2_LOCKED[2.05670071], USDT[0] | Yes | |
| 04763681 | | NFT [423721953673173097/FTX EU - we are here! #211024][1], NFT [437344080820002497/FTX EU - we are here! #211044][1], NFT [552604151083518292/FTX EU - we are here! #211052][1] | | |
| 04763682 | | NFT [359105756104636555/FTX EU - we are here! #211156][1], NFT [366975352661631398/FTX EU - we are here! #211148][1], NFT [439016345462258651/FTX EU - we are here! #211126][1] | | |
| 04763686 | | NFT [381196171515064488/FTX EU - we are here! #211539][1], NFT [393951519513459423/FTX EU - we are here! #211566][1], NFT [409077382176258045/FTX EU - we are here! #211592][1] | | |
| 04763688 | | NFT [297475381647173812/FTX EU - we are here! #211179][1], NFT [389429262948813324/FTX EU - we are here! #211169][1], NFT [518670604675325485/FTX EU - we are here! #211195][1] | | |
| 04763692 | | NFT [377844966334924315/FTX EU - we are here! #211260][1], NFT [423487161386221521/FTX EU - we are here! #211187][1], NFT [513667032721741627/FTX EU - we are here! #211240][1] | | |
| 04763694 | | NFT [325408422904406525/FTX EU - we are here! #211724][1], NFT [415455830745395994/FTX EU - we are here! #211784][1], NFT [504851714715823887/FTX EU - we are here! #211811][1] | | |
| 04763697 | | NFT [367430931004083800/FTX EU - we are here! #211309][1], NFT [564798520024775590/FTX EU - we are here! #211414][1] | | |
| 04763698 | | NFT [331085095291445239/FTX EU - we are here! #211450][1], NFT [421899317219532481/FTX EU - we are here! #211474][1], NFT [507518874238069202/FTX EU - we are here! #211392][1] | | |
| 04763699 | | SOL[.01], TRX[.965173], USDT[0.32441159] | | |
| 04763702 | | NFT [419620760461738891/FTX Crypto Cup 2022 Key #17647][1], NFT [496535728163749529/The Hill by FTX #18060][1] | | |
| 04763703 | | NFT [418914051948555937/FTX EU - we are here! #213202][1], NFT [466470807217930309/FTX EU - we are here! #212746][1], NFT [535014547211082309/FTX EU - we are here! #212824][1], USD[0.49] | Yes | |
| 04763708 | | NFT [435056481946543025/FTX EU - we are here! #215718][1], NFT [470836028760106491/FTX EU - we are here! #215736][1], NFT [481775494912359949/FTX EU - we are here! #215760][1] | | |
| 04763711 | | GST[.03], USDT[0] | | |
| 04763714 | | NFT [353076044836084043/FTX EU - we are here! #211131][1], NFT [496154661976159695/FTX EU - we are here! #211141][1], NFT [567449718177597737/FTX EU - we are here! #211121][1] | | |
| 04763716 | | ETH[.36], ETHW[.36], USD[10.20], USDT[0.00000001] | | |
| 04763718 | | NFT [316615793568167352/FTX EU - we are here! #211298][1], NFT [399947527175604009/FTX EU - we are here! #211303][1], NFT [492540879452051638/FTX EU - we are here! #211301][1] | | |
| 04763729 | | NFT [369094782071514771/FTX EU - we are here! #211538][1], NFT [432245425730123966/FTX EU - we are here! #211513][1], NFT [447913402262336862/FTX EU - we are here! #211554][1] | | |
| 04763730 | | NFT [392218598207740020/FTX EU - we are here! #220813][1], NFT [488460383830133636/FTX EU - we are here! #220915][1], NFT [489635028665978839/FTX EU - we are here! #220746][1] | | |
| 04763733 | | NFT [361338132879657361/FTX EU - we are here! #223915][1], NFT [411499877206773515/FTX EU - we are here! #211261][1], NFT [476301817759100012/FTX EU - we are here! #223900][1] | | |
| 04763738 | | ETH[.00003974], ETHW[.00003974], NFT [307306492194365942/FTX EU - we are here! #211651][1], NFT [403261708685544588/FTX EU - we are here! #211318][1] | Yes | |
| 04763739 | Contingent | BTC[.0633], LUNA2[0.71259935], LUNA2_LOCKED[1.66273183], USD[0.98], USDT[0.02001336] | | |
| 04763743 | | NFT [401984694264398892/FTX EU - we are here! #211608][1], NFT [491952182280311764/FTX EU - we are here! #211662][1], NFT [495875905858963470/FTX EU - we are here! #211184][1] | | |
| 04763746 | | NFT [354418357490307522/FTX EU - we are here! #211221][1], NFT [493449382392863947/FTX EU - we are here! #211232][1], NFT [519478306313502509/FTX EU - we are here! #211207][1] | | |
| 04763750 | | NFT [378401971119956275/FTX EU - we are here! #211467][1], NFT [433773924682946389/FTX EU - we are here! #211357][1], NFT [468207468373939502/FTX EU - we are here! #211427][1] | | |
| 04763751 | | NFT [302621085137632892/FTX EU - we are here! #211204][1], NFT [327296450325386607/FTX EU - we are here! #211230][1], NFT [384075820840311728/FTX EU - we are here! #211219][1] | | |
| 04763753 | | NFT [364400593133578942/FTX EU - we are here! #224175][1], NFT [541250277718573684/FTX EU - we are here! #224196][1] | | |
| 04763755 | | NFT [298121356988835445/FTX EU - we are here! #211206][1], NFT [315738626797023203/FTX EU - we are here! #211320][1], NFT [454777904207263233/FTX EU - we are here! #211365][1] | | |
| 04763757 | | FTM[0] | | |
| 04763758 | | NFT [385940317056551010/FTX EU - we are here! #211393][1], NFT [552555624913068187/FTX EU - we are here! #211459][1] | | |
| 04763764 | | BAO[3], DOGE[55.18257652], GALA[107.20754157], NFT [462207507066962936/FTX EU - we are here! #211361][1], NFT [510172608703840945/FTX EU - we are here! #211642][1], NFT [572530538953811011/FTX EU - we are here! #211615][1], USD[1.26] | | |
| 04763773 | | NFT [301333293140196472/FTX EU - we are here! #211477][1], NFT [440132483260222180/FTX EU - we are here! #211453][1], NFT [506637168150903491/FTX EU - we are here! #211509][1] | | |
| 04763774 | | NFT [323653259214328686/FTX EU - we are here! #211300][1], NFT [399648597579414827/FTX EU - we are here! #211264][1], NFT [464440306243578928/FTX EU - we are here! #211362][1] | | |
| 04763775 | | NFT [302410517210174252/FTX EU - we are here! #211275][1], NFT [366342658239088998/FTX EU - we are here! #211283][1], NFT [549987712550196067/FTX EU - we are here! #211290][1] | | |
| 04763777 | | NFT [410426637418160070/FTX EU - we are here! #213999][1], NFT [448041909792822899/FTX EU - we are here! #213981][1], NFT [484629814763939040/FTX EU - we are here! #214012][1] | | |
| 04763779 | | NFT [410545578960045560/FTX EU - we are here! #211339][1], NFT [430605769055863535/FTX EU - we are here! #211389][1], NFT [504567420268080487/FTX EU - we are here! #211407][1] | | |
| 04763782 | | NFT [374297583887443798/FTX EU - we are here! #211344][1], NFT [512003545960291129/FTX EU - we are here! #211362][1], NFT [516911550325955606/FTX EU - we are here! #211387][1] | | |
| 04763784 | | NFT [289819540798453226/FTX EU - we are here! #228243][1], NFT [433924441906703198/FTX EU - we are here! #228253][1], NFT [528404151315512990/FTX EU - we are here! #228261][1] | | |
| 04763785 | | NFT [322992794407689769/FTX EU - we are here! #211306][1], NFT [430952004398661399/FTX EU - we are here! #211342][1], NFT [432837332531574509/FTX EU - we are here! #211360][1] | | |
| 04763786 | | NFT [458389993437585147/FTX EU - we are here! #211306][1], NFT [464246495946799144/FTX EU - we are here! #211213][1], NFT [547524686584411616/FTX EU - we are here! #211225][1] | | |
| 04763788 | | NFT [323034431462500972/FTX EU - we are here! #211189][1], NFT [323149515852694045/FTX EU - we are here! #211228][1], NFT [528821088484339540/FTX EU - we are here! #211243][1] | | |
| 04763792 | | NFT [445620993885496074/FTX EU - we are here! #211331][1], NFT [453633566450703347/FTX EU - we are here! #211364][1], NFT [504137618578690998/FTX EU - we are here! #211383][1] | | |
| 04763796 | | NFT [365619113630869590/FTX EU - we are here! #211321][1], NFT [373564214568855854/FTX EU - we are here! #211256][1], NFT [460342221276090619/FTX EU - we are here! #211314][1] | | |
| 04763799 | | NFT [382029825053519574/FTX EU - we are here! #236428][1], NFT [435962742026092773/FTX EU - we are here! #236455][1], NFT [570775340749702376/FTX EU - we are here! #211733][1] | | |
| 04763802 | | NFT [375747591703481972/FTX EU - we are here! #211474][1], NFT [445028733441282333/FTX EU - we are here! #213449][1], NFT [553710703425149903/FTX EU - we are here! #213361][1] | | |
| 04763808 | | NFT [450967874566086022/FTX EU - we are here! #211359][1], NFT [498709828224828791/FTX EU - we are here! #211329][1], NFT [515715186551339947/FTX EU - we are here! #211396][1] | | |
| 04763812 | | NFT [335985117854394567/FTX EU - we are here! #211301][1], NFT [343599121211748605/FTX EU - we are here! #211286][1], NFT [435495050818779532/FTX EU - we are here! #213312][1] | | |
| 04763813 | | NFT [353408235891363401/FTX EU - we are here! #211861][1], NFT [417434631964156367/FTX EU - we are here! #211813][1], NFT [557070622602321515/FTX EU - we are here! #211813][1] | | |
| 04763815 | | NFT [301517243654745010/FTX EU - we are here! #211646][1], NFT [326388408651776524/FTX EU - we are here! #212198][1], NFT [421491109982326650/FTX EU - we are here! #211578][1] | | |
| 04763817 | | NFT [331186792063124033/FTX EU - we are here! #211497][1], NFT [466411069073137930/FTX EU - we are here! #211568][1], NFT [573973366731360719/FTX EU - we are here! #211535][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763818 | | USD[8.64] | | |
| 04763828 | | NFT (35566012643391595/FTX EU - we are here! #211439)[1], NFT (449887557061786235/FTX EU - we are here! #211395)[1], NFT (50206401611238368/FTX EU - we are here! #211420)[1] | | |
| 04763829 | | USD[0.00], USDT[6.94] | | |
| 04763831 | | NFT (398450782626709954/FTX EU - we are here! #211715)[1], NFT (424032709042245817/FTX EU - we are here! #211754)[1] | | |
| 04763833 | | NFT (352271601265646374/FTX EU - we are here! #211617)[1], NFT (420512564704729462/FTX EU - we are here! #211517)[1], NFT (545156136494376254/FTX EU - we are here! #211885)[1] | | |
| 04763836 | | NFT (485120451960902082/FTX EU - we are here! #256236)[1], NFT (485723711666577299/FTX EU - we are here! #256286)[1], NFT (507453734763266355/FTX EU - we are here! #256272)[1] | | |
| 04763843 | | NFT (406636016591076133/FTX EU - we are here! #224151)[1], NFT (425923732319236547/FTX EU - we are here! #224173)[1], NFT (475896089361174988/FTX EU - we are here! #224165)[1] | | |
| 04763845 | | NFT (542164002758434106/FTX EU - we are here! #211681)[1], NFT (547742995865946524/FTX EU - we are here! #211751)[1], NFT (564793589340393346/FTX EU - we are here! #211791)[1] | | |
| 04763849 | | NFT (325347778903348515/FTX EU - we are here! #211490)[1], NFT (448644058620849023/FTX EU - we are here! #211446)[1], NFT (464189171834574062/FTX EU - we are here! #211466)[1] | | |
| 04763853 | | NFT (534874195491158673/FTX EU - we are here! #211239)[1], NFT (538488805841203847/FTX EU - we are here! #212464)[1], NFT (553109587329718763/FTX EU - we are here! #212073)[1] | | |
| 04763856 | | ETH[0], LTC[.00470346], NFT (346724673525333649/FTX EU - we are here! #211764)[1], NFT (466263345328371649/FTX EU - we are here! #211825)[1] | | |
| 04763857 | | NFT (320006176330321959/FTX EU - we are here! #211815)[1], NFT (375238384796934972/FTX EU - we are here! #167643)[1], NFT (421394412350060496/FTX EU - we are here! #211731)[1], NFT (509717337925105424/FTX EU - we are here! #211781)[1] | | |
| 04763859 | | NFT (458358693306293481/FTX EU - we are here! #211648)[1], NFT (478713436246504837/FTX EU - we are here! #211574)[1], NFT (487729641036403821/FTX EU - we are here! #211676)[1] | | |
| 04763875 | | NFT (563295291813684554/FTX EU - we are here! #211524)[1], NFT (570309626597414256/FTX EU - we are here! #211604)[1] | | |
| 04763876 | | NFT (296974791751921792/FTX EU - we are here! #212042)[1], NFT (300021593521540872/FTX EU - we are here! #212022)[1], NFT (410791525921146786/FTX EU - we are here! #212069)[1] | Yes | |
| 04763877 | | NFT (338321447548642504/FTX EU - we are here! #211954)[1], NFT (352900423686446341/FTX EU - we are here! #211954)[1], NFT (502997188940507061/FTX EU - we are here! #211932)[1] | | |
| 04763878 | | NFT (377944047339546424/The Hill by FTX #18012)[1], NFT (428645616592027341/FTX Crypto Cup 2022 Key #8760)[1], NFT (484561619705688472/FTX EU - we are here! #212185)[1], NFT (525626003053494585/FTX EU - we are here! #212231)[1], NFT (568232189421471290/FTX EU - we are here! #212246)[1] | | |
| 04763881 | | NFT (335305799384832872/FTX EU - we are here! #211376)[1], NFT (361747296841418551/FTX EU - we are here! #211405)[1], NFT (460032081539365893/FTX EU - we are here! #211393)[1] | | |
| 04763885 | | NFT (346286436599569473/FTX EU - we are here! #211839)[1], NFT (471612253612979359/FTX EU - we are here! #211882)[1], NFT (573689484205525400/FTX EU - we are here! #211865)[1] | | |
| 04763887 | | NFT (458172819751011104/The Hill by FTX #1727)[1] | | |
| 04763888 | | NFT (394521491029783936/FTX EU - we are here! #214450)[1], NFT (396197336568151137/FTX EU - we are here! #215521)[1] | Yes | |
| 04763890 | | NFT (323024015309406729/FTX EU - we are here! #211702)[1], NFT (535063306608202449/FTX EU - we are here! #211630)[1] | Yes | |
| 04763891 | | NFT (426464872733586477/FTX EU - we are here! #215311)[1], NFT (435177700669864160/FTX EU - we are here! #215496)[1], NFT (487597315559749712/FTX EU - we are here! #215415)[1] | | |
| 04763892 | | NFT (489094442089684669/FTX EU - we are here! #212427)[1], NFT (494890394077367290/FTX EU - we are here! #212474)[1], NFT (546781180323926668/FTX EU - we are here! #212458)[1] | | |
| 04763894 | | NFT (337566842758122567/FTX EU - we are here! #212453)[1], NFT (440348326573205664/FTX EU - we are here! #212070)[1], NFT (490974834599043067/FTX EU - we are here! #212107)[1] | Yes | |
| 04763895 | | NFT (367412929843294754/FTX EU - we are here! #211582)[1], NFT (517548591417435360/FTX EU - we are here! #211528)[1] | | |
| 04763896 | | NFT (297144385668182092/FTX EU - we are here! #211759)[1], NFT (427230999804701474/FTX EU - we are here! #211793)[1], NFT (437243556960966521/FTX EU - we are here! #212068)[1] | | |
| 04763897 | | NFT (301944241649934950/FTX EU - we are here! #211433)[1], NFT (313799606913584615/FTX EU - we are here! #211441)[1], NFT (483524580418753931/FTX EU - we are here! #211421)[1] | | |
| 04763898 | | NFT (439958980116302803/FTX EU - we are here! #212016)[1], NFT (451824362467557243/FTX EU - we are here! #212030)[1], NFT (495204267569561720/FTX EU - we are here! #211998)[1] | | |
| 04763899 | | NFT (402446662941400989/FTX EU - we are here! #211859)[1], NFT (427016065983706516/FTX EU - we are here! #211999)[1], NFT (553458042087191473/FTX EU - we are here! #211933)[1] | | |
| 04763902 | | NFT (331966586219693708/FTX EU - we are here! #211473)[1], NFT (458507593101565415/FTX EU - we are here! #211596)[1] | | |
| 04763904 | | NFT (381178984072369123/FTX EU - we are here! #211905)[1], NFT (405749442848287528/FTX EU - we are here! #211953)[1], NFT (464213437793808729/FTX EU - we are here! #211935)[1] | | |
| 04763905 | | NFT (328989563985127737/FTX EU - we are here! #211481)[1], NFT (334168577525127640/FTX EU - we are here! #211445)[1], NFT (390709209253836535/Welcome to Dopamine)[1], NFT (459983227810834964/FTX EU - we are here! #211551)[1], NFT (536166505848882879/FTX Crypto Cup 2022 Key #20455)[1], NFT (555598013154862367/he Hill by FTX #34374)[1] | Yes | |
| 04763908 | | NFT (321417551107605022/FTX EU - we are here! #211663)[1], NFT (335279216664388433/FTX EU - we are here! #211677)[1], NFT (405753345118234186/FTX EU - we are here! #211645)[1] | | |
| 04763915 | | NFT (288611284223337131/FTX EU - we are here! #211955)[1], NFT (301063454604188621/FTX Crypto Cup 2022 Key #20276)[1], NFT (344024978675231285/The Hill by FTX #31378)[1], NFT (431065375380176192/FTX EU - we are here! #212007)[1], NFT (454625132735110627/FTX EU - we are here! #211986)[1] | | |
| 04763919 | | NFT (467770290713701988/FTX EU - we are here! #211668)[1], NFT (482643665612243531/FTX EU - we are here! #211704)[1], NFT (520248523497015816/FTX EU - we are here! #211691)[1] | | |
| 04763920 | | NFT (466042041577020070/FTX EU - we are here! #212035)[1], NFT (474848698320222281/FTX EU - we are here! #211984)[1], NFT (544004549278891745/FTX EU - we are here! #211835)[1] | | |
| 04763921 | | NFT (425070390623380297/FTX EU - we are here! #211858)[1], NFT (507937280809204825/FTX EU - we are here! #211890)[1], NFT (508234963248725975/FTX EU - we are here! #211898)[1] | | |
| 04763924 | | NFT (527751085708863176/FTX EU - we are here! #212467)[1], NFT (533699333057103592/FTX EU - we are here! #212449)[1], NFT (544657226657340597/FTX EU - we are here! #212426)[1] | | |
| 04763926 | | NFT (332175261502315244/FTX EU - we are here! #211877)[1], NFT (347891679021039562/FTX EU - we are here! #211819)[1], NFT (386376461307464295/FTX EU - we are here! #211853)[1] | | |
| 04763928 | | NFT (328202456038227718/FTX EU - we are here! #219661)[1] | | |
| 04763929 | | NFT (345926362629620643/FTX EU - we are here! #211737)[1], NFT (364501173416030761/FTX EU - we are here! #211695)[1], NFT (560811379094739843/FTX EU - we are here! #211768)[1] | | |
| 04763930 | | NFT (328004450906937455/FTX EU - we are here! #211063)[1], NFT (417775546419420059/FTX EU - we are here! #213038)[1], NFT (441491010224845756/FTX EU - we are here! #213012)[1] | | |
| 04763932 | | NFT (292176431775565429/FTX EU - we are here! #211904)[1], NFT (429973412725463877/FTX EU - we are here! #211904)[1], NFT (453227431618697721/FTX EU - we are here! #211890)[1] | | |
| 04763934 | | NFT (500391854326660047/FTX EU - we are here! #211656)[1], NFT (518420857306763523/FTX EU - we are here! #211708)[1], NFT (554372191174840780/FTX EU - we are here! #211722)[1] | | |
| 04763936 | | NFT (347955509593636157/FTX EU - we are here! #211948)[1], NFT (422709333349175918/FTX EU - we are here! #211941)[1], NFT (523481377860868063/FTX EU - we are here! #211930)[1] | | |
| 04763937 | | NFT (324900553654858297/FTX EU - we are here! #211644)[1], NFT (491540307586500445/FTX EU - we are here! #211652)[1], NFT (499788520113458866/FTX EU - we are here! #211629)[1] | | |
| 04763939 | | NFT (314771845199641162/FTX EU - we are here! #211518)[1], NFT (374948476720808439/FTX EU - we are here! #211502)[1], NFT (485683810187641908/FTX EU - we are here! #211542)[1] | | |
| 04763941 | | NFT (324818175410712715/FTX EU - we are here! #212252)[1] | | |
| 04763945 | | NFT (382047076113464810/FTX EU - we are here! #211714)[1], NFT (550106004160037883/FTX EU - we are here! #211740)[1], NFT (555821329204473429/FTX EU - we are here! #211675)[1] | | |
| 04763948 | | NFT (408968391881448527/FTX EU - we are here! #266899)[1], NFT (445851014901802944/FTX EU - we are here! #266841)[1], NFT (474034774889134817/FTX EU - we are here! #266855)[1] | Yes | |
| 04763951 | | NFT (361355660934983168/FTX EU - we are here! #211748)[1], NFT (437697093828865766/FTX EU - we are here! #211735)[1], NFT (558757528578806142/FTX EU - we are here! #211808)[1] | | |
| 04763955 | | NFT (345592586144402311/FTX EU - we are here! #211570)[1], NFT (357091899753514667/FTX EU - we are here! #213139)[1], NFT (504829450172842845/FTX EU - we are here! #212796)[1] | | |
| 04763957 | | NFT (303899552274347110/FTX EU - we are here! #211585)[1], NFT (418269749825998895/FTX EU - we are here! #211804)[1], NFT (473573302952935410/FTX EU - we are here! #211618)[1] | | |
| 04763959 | | NFT (526627984791804566/The Hill by FTX #17114)[1] | | |
| 04763962 | | NFT (335252427410829485/FTX EU - we are here! #211600)[1], NFT (368503350700806403/FTX EU - we are here! #211564)[1], NFT (453662121110037284/FTX EU - we are here! #211622)[1] | | |
| 04763963 | | NFT (318883424592419372/FTX EU - we are here! #211755)[1], NFT (364479476849663435/FTX EU - we are here! #211726)[1], NFT (574015547269622118/FTX EU - we are here! #211742)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04763970 | | NFT (30129818914531719)/FTX EU - we are here! #211588)[1], NFT (52899078177942461/FTX EU - we are here! #211605)[1], NFT (56333474172248965/FTX EU - we are here! #211559)[1] | | |
| 04763972 | | NFT (28831887692397143/FTX EU - we are here! #212111)[1], NFT (35502356432123151/FTX EU - we are here! #211946)[1], NFT (45469598462702466/FTX EU - we are here! #212135)[1] | | |
| 04763975 | | NFT (29505214878731196/FTX EU - we are here! #229056)[1], NFT (41742993867039562/FTX EU - we are here! #229074)[1], NFT (43685514622008518/FTX EU - we are here! #229084)[1], TRX[.013005], USDT[.07] | | |
| 04763976 | | NFT (37613646622925016/FTX EU - we are here! #212121)[1], NFT (44777128874312268/FTX EU - we are here! #212102)[1], NFT (49210659239207616/FTX EU - we are here! #211690)[1] | | |
| 04763980 | | NFT (43757805429927034/FTX EU - we are here! #215150)[1], NFT (43877020692856831/FTX EU - we are here! #215122)[1], NFT (51724443578249227/FTX EU - we are here! #215215)[1] | | |
| 04763981 | | NFT (31312635378552230/FTX EU - we are here! #268769)[1], NFT (40383307136227222/FTX EU - we are here! #268782)[1], NFT (42003908795627174/FTX EU - we are here! #268734)[1] | | |
| 04763982 | | NFT (30308046864891704/FTX EU - we are here! #212095)[1], NFT (38965575394097699/FTX EU - we are here! #212057)[1], NFT (44022326765491669/FTX EU - we are here! #212079)[1] | | |
| 04763983 | | NFT (29895907361407629/FTX EU - we are here! #211812)[1], NFT (39492162084340030/FTX EU - we are here! #211798)[1], NFT (45079963366704005/FTX EU - we are here! #211830)[1] | | |
| 04763984 | | NFT (41313459508500805/FTX EU - we are here! #211772)[1], NFT (44618246961162293/FTX EU - we are here! #211788)[1], NFT (55842657571750234/FTX EU - we are here! #211757)[1] | | |
| 04763985 | | NFT (36030802184612734/FTX EU - we are here! #211713)[1], NFT (42738747894938402/FTX EU - we are here! #212014)[1], NFT (55770645384338333/FTX EU - we are here! #212055)[1] | | |
| 04763991 | | NFT (51891242412717649/FTX EU - we are here! #222025)[1], NFT (53155456042495230/FTX EU - we are here! #222004)[1], NFT (54205106319533698/FTX EU - we are here! #222041)[1] | | |
| 04764000 | | NFT (51934047797514507/FTX EU - we are here! #212083)[1] | | |
| 04764001 | | NFT (34166749337026256/FTX EU - we are here! #211626)[1], NFT (47306546337478572/FTX EU - we are here! #211615)[1], NFT (57329122432967177/FTX EU - we are here! #211632)[1] | | |
| 04764003 | | NFT (40591100874078560/FTX EU - we are here! #212155)[1], NFT (43059163589666083/FTX EU - we are here! #212220)[1], NFT (54799639304679112/FTX EU - we are here! #212187)[1] | | |
| 04764004 | | NFT (29072285699465305/FTX EU - we are here! #272974)[1], NFT (36959145607680613/FTX EU - we are here! #212321)[1], NFT (55800557983578668/FTX EU - we are here! #272957)[1] | | |
| 04764009 | | NFT (54638925163847761/4/FTX Crypto Cup 2022 Key #23180)[1] | | |
| 04764010 | | NFT (34586383738684752/FTX EU - we are here! #211810)[1], NFT (40137183843590006/FTX EU - we are here! #211769)[1], NFT (53186814957961516/FTX EU - we are here! #211826)[1] | | |
| 04764011 | | NFT (30434073244340839/FTX EU - we are here! #212366)[1], NFT (39484687095487616/FTX EU - we are here! #212359)[1], NFT (57271438090089360/FTX EU - we are here! #221342)[1] | | |
| 04764023 | | NFT (37891029989056519/FTX EU - we are here! #211747)[1], NFT (48734555739171119/FTX EU - we are here! #211717)[1], NFT (50893933648479864/FTX EU - we are here! #211686)[1] | | |
| 04764030 | | NFT (43905670568932200/FTX EU - we are here! #212120)[1], NFT (49534302899386084/FTX EU - we are here! #212099)[1], NFT (52604140719734628/FTX EU - we are here! #212076)[1] | | |
| 04764032 | | NFT (36808090703885840/FTX EU - we are here! #220558)[1], NFT (40419402909762085/FTX EU - we are here! #220571)[1], NFT (53306242720084366/FTX EU - we are here! #220532)[1] | | |
| 04764034 | | NFT (34263153893046507/FTX EU - we are here! #214217)[1] | | |
| 04764036 | | NFT (38491448519581087/FTX EU - we are here! #213067)[1], NFT (41681170952502974/FTX EU - we are here! #213096)[1], NFT (46130644361998793/FTX EU - we are here! #212895)[1] | | |
| 04764039 | | NFT (31186048408462577/FTX EU - we are here! #212601)[1], NFT (36892915009587459/FTX EU - we are here! #212001)[1] | | |
| 04764041 | | NFT (30109388288804214/7/FTX EU - we are here! #212431)[1], NFT (38129266385846867/FTX EU - we are here! #212336)[1], NFT (47378129032239771/4/FTX EU - we are here! #212255)[1] | | |
| 04764042 | | TRX[.000003] | | |
| 04764045 | | NFT (30485360005741521/0/FTX EU - we are here! #213255)[1], NFT (46512876470966321/8/FTX EU - we are here! #213188)[1], NFT (55164400418878283/2/FTX EU - we are here! #213237)[1] | Yes | |
| 04764046 | | NFT (41996369272455782/8/FTX EU - we are here! #212685)[1], NFT (44438763721009445/4/FTX EU - we are here! #212834)[1], NFT (48274441206669313/5/FTX EU - we are here! #212750)[1] | | |
| 04764051 | | NFT (49132302505622279/3/FTX EU - we are here! #212507)[1], NFT (51762425605997300/8/FTX EU - we are here! #212532)[1] | | |
| 04764052 | | NFT (38568949663514681/3/FTX EU - we are here! #212561)[1], NFT (53037189584359361/8/FTX EU - we are here! #212446)[1], NFT (53152367085999800/8/FTX EU - we are here! #212621)[1] | | |
| 04764055 | | NFT (29770041180569324/8/FTX EU - we are here! #211958)[1], NFT (33866812795986787/3/FTX EU - we are here! #211939)[1], NFT (51168695846659548/9/FTX EU - we are here! #211974)[1] | | |
| 04764057 | | NFT (34450149514833354/7/FTX EU - we are here! #211463)[1], NFT (50325517307325096/5/FTX EU - we are here! #214063)[1], NFT (57091857033061310/1/FTX EU - we are here! #213348)[1] | | |
| 04764060 | | NFT (38918352540562024/6/FTX EU - we are here! #211962)[1], NFT (43609145345612740/5/FTX EU - we are here! #211886)[1], NFT (53205911630505118/7/FTX EU - we are here! #211918)[1] | | |
| 04764063 | | NFT (52361081541263006/5/FTX EU - we are here! #212035)[1], NFT (54906794727356195/3/FTX EU - we are here! #212056)[1], NFT (55520663875994396/FTX EU - we are here! #212080)[1] | | |
| 04764069 | | NFT (50978961015059570/0/FTX EU - we are here! #211973)[1] | | |
| 04764071 | | NFT (35562070023990067/3/FTX EU - we are here! #211837)[1], NFT (51370868216582023/6/FTX EU - we are here! #211902)[1], NFT (55920533465288079/1/FTX EU - we are here! #211862)[1] | | |
| 04764072 | | NFT (33054503723042347/2/FTX EU - we are here! #211870)[1], NFT (49634221495605530/7/FTX EU - we are here! #211884)[1], NFT (50008121154733810/2/FTX EU - we are here! #211915)[1] | | |
| 04764077 | | NFT (35937027833698858/8/FTX EU - we are here! #212555)[1], NFT (38814395566365861/7/FTX EU - we are here! #212589)[1], NFT (51637918250577096/1/FTX EU - we are here! #212513)[1] | | |
| 04764082 | | USD[0.00], USDT[0.00000001] | | |
| 04764085 | | NFT (32445629612418930/6/FTX EU - we are here! #265447)[1], NFT (34196548186882774/0/FTX EU - we are here! #265437)[1], NFT (56022029752237531/8/FTX EU - we are here! #265455)[1] | | |
| 04764087 | | USD[0.22], USDT[0] | | |
| 04764089 | | NFT (45259396366698564/8/FTX EU - we are here! #227407)[1], NFT (52687149855460666/7/FTX EU - we are here! #227368)[1], NFT (52775848376423254/3/FTX EU - we are here! #227394)[1] | | |
| 04764094 | | NFT (30012711654593165/3/FTX EU - we are here! #211995)[1], NFT (43058628580326611/5/FTX EU - we are here! #211943)[1] | | |
| 04764096 | | NFT (44953572238249066/4/FTX EU - we are here! #212212)[1], NFT (54866594684559896/7/FTX EU - we are here! #212168)[1] | | |
| 04764100 | | NFT (29184937308408053/8/FTX EU - we are here! #212161)[1], NFT (42335738776918014/9/FTX EU - we are here! #212223)[1], NFT (45391697794394516/9/FTX EU - we are here! #212251)[1], NFT (56283711209644380/5/The Hill by FTX #15179)[1] | | |
| 04764105 | | NFT (33168603235577152/3/FTX EU - we are here! #211989)[1], NFT (56060799778090208/FTX EU - we are here! #211931)[1] | | |
| 04764109 | | NFT (33375307243504539/8/FTX EU - we are here! #211910)[1], NFT (44120708438367271/0/FTX EU - we are here! #211991)[1] | | |
| 04764113 | | NFT (29361348429433025/6/FTX EU - we are here! #211951)[1], NFT (39138811306438330/9/FTX EU - we are here! #212694)[1], NFT (42193217450334561/0/FTX EU - we are here! #212659)[1] | | |
| 04764115 | | NFT (35640751672502897/9/FTX EU - we are here! #211991)[1], NFT (44794009706648740/FTX EU - we are here! #212041)[1] | | |
| 04764116 | | NFT (32658900344981493/9/FTX EU - we are here! #212048)[1], NFT (41995127290018035/8/FTX EU - we are here! #212077)[1], NFT (55477237542600009/5/FTX EU - we are here! #212119)[1] | | |
| 04764117 | | NFT (29785546784947263/4/FTX EU - we are here! #211855)[1] | | |
| 04764122 | | NFT (30326746625933157/4/FTX EU - we are here! #212002)[1], NFT (32880082906414570/5/The Hill by FTX #14689)[1], NFT (35981482918547659/4/FTX EU - we are here! #211956)[1], NFT (54557992329832693/9/FTX EU - we are here! #211916)[1] | | |
| 04764124 | | NFT (37389320264242731/5/FTX EU - we are here! #267909)[1], NFT (40900589708860999/9/FTX EU - we are here! #267938)[1], NFT (51979776996802724/0/FTX EU - we are here! #267940)[1] | | |
| 04764130 | | BTC[0.00006546], NFT (31187255196542627/1/FTX EU - we are here! #214660)[1], NFT (38084875346228213/8/FTX EU - we are here! #214542)[1], NFT (53823253843720299/FTX EU - we are here! #214599)[1] | | |
| 04764134 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04764136 | | NFT (28972475212886965/2/FTX EU - we are here! #212301)[1], NFT (30146718522603648/5/FTX EU - we are here! #212487)[1], NFT (45349271297757897/5/FTX EU - we are here! #212608)[1] | | |
| 04764139 | | NFT (31273449001363448/7/FTX EU - we are here! #212096)[1], NFT (38316252159514580/9/FTX EU - we are here! #212117)[1], NFT (46944884684194726/FTX EU - we are here! #212064)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764141 | | NFT [40489153341956423/FTX EU - we are here! #212473][1], NFT [47078078939498740/FTX EU - we are here! #212614][1], NFT [50480729290462498/FTX EU - we are here! #212502][1] | | |
| 04764145 | | NFT [41193428440467797/FTX EU - we are here! #212026][1], NFT [47430428132075612/FTX EU - we are here! #212039][1], NFT [55985841530532803/FTX EU - we are here! #211982][1] | | |
| 04764148 | | NFT [30321242523408719/FTX EU - we are here! #212212][1], NFT [33492302955032496/FTX EU - we are here! #212193][1], NFT [41720530611030266/FTX EU - we are here! #212142][1] | | |
| 04764150 | | NFT [47784689214055807/FTX EU - we are here! #213098][1], NFT [54155310145260997/FTX EU - we are here! #213076][1], NFT [55355936904539402/FTX EU - we are here! #213060][1] | | |
| 04764151 | | NFT [29487475123348610/FTX EU - we are here! #212457][1], NFT [44613244678275739/FTX EU - we are here! #212416][1], NFT [46740422176138364/FTX EU - we are here! #212384][1] | | |
| 04764152 | | NFT [31808512091325277/FTX EU - we are here! #212215][1], NFT [46392122787348863/FTX EU - we are here! #212196][1], NFT [47233790102363797/FTX EU - we are here! #212209][1] | | |
| 04764153 | | BNB[0], NFT [41590535676097313/FTX EU - we are here! #219349][1], NFT [45278794981181584/FTX EU - we are here! #219323][1], NFT [55602441132023924/FTX EU - we are here! #219373][1], SOL[0], USD[0.00], USDT[21.10172452] | | |
| 04764156 | | NFT [32901794178085145/FTX EU - we are here! #212295][1] | | |
| 04764162 | | NFT [36486546194677695/FTX EU - we are here! #233631][1], NFT [45327134263286616/FTX EU - we are here! #212429][1], NFT [54254285393455832/FTX EU - we are here! #233600][1] | | |
| 04764163 | | NFT [41658401041523522/FTX EU - we are here! #212156][1], NFT [43081711041235160/FTX EU - we are here! #212130][1], NFT [52503401794732686/FTX EU - we are here! #212143][1] | | |
| 04764169 | | NFT [28913516079063780/FTX EU - we are here! #212351][1], NFT [31988258831916351/FTX EU - we are here! #212332][1], NFT [52176490365201799/FTX EU - we are here! #212140][1] | | |
| 04764171 | | NFT [50399133508266721/FTX EU - we are here! #212158][1] | | |
| 04764175 | | NFT [37186700435175854/FTX EU - we are here! #213654][1], NFT [37831798715294069/FTX EU - we are here! #213724][1], NFT [54977428701457441/FTX EU - we are here! #212370][1] | | |
| 04764181 | | BTC[.0303661], TONCOIN[129.19881736], USDT[0.66930001] | | |
| 04764182 | | NFT [35009651191813380/FTX EU - we are here! #213957][1], NFT [45740505828642097/FTX EU - we are here! #213928][1], NFT [55813283878399092/FTX EU - we are here! #213971][1] | Yes | |
| 04764183 | | NFT [33595769424281793/FTX EU - we are here! #212571][1] | | |
| 04764184 | | NFT [42789386720270282/FTX EU - we are here! #212368][1], NFT [50173288762455441/FTX EU - we are here! #212383][1], NFT [55337859782618880/FTX EU - we are here! #212330][1] | | |
| 04764187 | | NFT [30842498019728295/FTX EU - we are here! #212225][1], NFT [38065348500211731/FTX EU - we are here! #212205][1], NFT [49261984863994236/FTX EU - we are here! #212242][1] | | |
| 04764196 | | NFT [28995742561608891/FTX EU - we are here! #212285][1], NFT [31361254983026656/FTX EU - we are here! #212257][1], NFT [43546904508514596/FTX EU - we are here! #212310][1], NFT [54688372208053290/The Hill by FTX #25146][1] | | |
| 04764199 | | NFT [36907806100149932/FTX EU - we are here! #212091][1], NFT [41142147141158730/FTX EU - we are here! #212131][1], NFT [50973946071532588/FTX EU - we are here! #212148][1], TRX[.470470], USDT[0] | | |
| 04764208 | | BAQ[1], DOGE[.05954097], NFT [29851087827872060/FTX Crypto Cup 2022 Key #19042][1], TRX[42.322935], USDT[0.07791810] | | |
| 04764213 | | BAO[1], BNB[0], KIN[1], NFT [42939942662272572/FTX EU - we are here! #212844][1], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 04764216 | | NFT [30732198990265960/FTX EU - we are here! #212210][1], NFT [51421677470802019/FTX EU - we are here! #212235][1], NFT [55959744173419482/FTX EU - we are here! #212222][1] | | |
| 04764226 | | NFT [34603113991782152/FTX EU - we are here! #212491][1], NFT [48525276443517221/FTX EU - we are here! #212566][1], NFT [51824279163168550/FTX EU - we are here! #212417][1] | | |
| 04764227 | | NFT [29084009583915630/FTX EU - we are here! #212591][1], NFT [46035030775936145/FTX EU - we are here! #212656][1], NFT [57378248364885663/FTX EU - we are here! #212448][1] | | |
| 04764229 | | BTC[.00001606], USDT[0.00000006] | | |
| 04764234 | | NFT [39395173454996891/FTX EU - we are here! #250638][1], NFT [40976724700237609/FTX EU - we are here! #250627][1], NFT [42070255262960905/FTX EU - we are here! #250587][1] | Yes | |
| 04764235 | | NFT [35582395866484868/FTX EU - we are here! #238437][1], NFT [48213317504523962/FTX EU - we are here! #238402][1], NFT [55872355446671963/FTX EU - we are here! #238419][1], SOL[0.00054586] | | |
| 04764239 | | BAQ[1], ETH[.14113558], ETHW[.14017867], TRX[1], USD[0.00] | Yes | |
| 04764246 | Contingent | LUNA2[0.00005051], LUNA2_LOCKED[0.00011787], LUNC[11], TRX[.298014], USD[0.65], USDT[0.42963836] | | |
| 04764247 | | NFT [31975279322307216/FTX EU - we are here! #212404][1], NFT [32303997742651394/FTX EU - we are here! #212428][1], NFT [56954065638464333/FTX EU - we are here! #212338][1] | | |
| 04764251 | | NFT [37874428037871825/FTX EU - we are here! #212302][1], NFT [38595880335660982/FTX EU - we are here! #212309][1], NFT [46964829262411764/FTX EU - we are here! #212335][1] | | |
| 04764257 | Contingent | BCH[.99981], ETH[0], FTT[0.08141800], LTC[1.00942810], LUNA2[0.00104191], LUNA2_LOCKED[0.00243113], LUNC[226.87955206], NFT [42805313444307007/FTX EU - we are here! #212712][1], NFT [49543120239018133/FTX EU - we are here! #212845][1], NFT [55640851237923119B/FTX EU - we are here! #212910][1], TRX[0.90207100], USD[0.165.17086074] | | |
| 04764258 | | NFT [29494441181344270/FTX EU - we are here! #214519][1], NFT [40722629276148491/FTX EU - we are here! #214449][1], NFT [42019136333979676/FTX EU - we are here! #214466][1] | | |
| 04764259 | | NFT [29990189700744896/FTX EU - we are here! #212863][1], NFT [46532893069267259/FTX EU - we are here! #212794][1] | | |
| 04764263 | | NFT [29139458105585151/FTX EU - we are here! #218591][1], NFT [44579384053264168/FTX EU - we are here! #218664][1], NFT [45607647298593792/FTX EU - we are here! #218646][1] | | |
| 04764269 | | NFT [56097611040440365/FTX EU - we are here! #212170][1] | | |
| 04764271 | | NFT [42619399969103071/FTX EU - we are here! #212326][1], NFT [43155637626157775/FTX EU - we are here! #212472][1], NFT [46783900539468905/FTX EU - we are here! #212290][1] | | |
| 04764272 | | NFT [48453090021917575/FTX EU - we are here! #212262][1], NFT [49379327016400832/FTX EU - we are here! #212232][1] | Yes | |
| 04764273 | | AXS-PERP[0], BAO[1], C98-PERP[0], ENS-PERP[0], GAL-PERP[0], NFT [33658159825580134/The Hill by FTX #38212][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.0196022], TRX[.000017], USD[0.18], USDT[2.49273303] | | |
| 04764274 | Contingent | PYTH_LOCKED[2500000] | | |
| 04764275 | | NFT [35788925514411729B/FTX EU - we are here! #212237][1], NFT [50056181283845619B/FTX EU - we are here! #212205][1], NFT [53233228408130288/FTX EU - we are here! #212216][1] | | |
| 04764279 | | NFT [34867462898655380B/The Hill by FTX #11997][1], NFT [40796295890042597B/FTX EU - we are here! #212244][1], NFT [46851974698633362/FTX EU - we are here! #212204][1], NFT [47948461958520430/FTX EU - we are here! #212284][1] | | |
| 04764282 | | NFT [39710164075159560/FTX EU - we are here! #212328][1], NFT [40062177741922970/FTX EU - we are here! #212356][1], NFT [55127936497479858/FTX EU - we are here! #212395][1] | | |
| 04764285 | | NFT [34651627485403424/FTX EU - we are here! #213148][1], NFT [38044246981406632/FTX EU - we are here! #213066][1], NFT [54169967147276503/FTX EU - we are here! #213176][1] | | |
| 04764286 | | NFT [41047892460724265B/FTX EU - we are here! #212227][1], NFT [53223615993390166/FTX EU - we are here! #212248][1], NFT [57498006279891487/FTX EU - we are here! #212240][1] | | |
| 04764288 | | NFT [49750337270415428009/FTX EU - we are here! #231356][1], NFT [53598152122911634/FTX EU - we are here! #231367][1], NFT [53671087616358295/FTX EU - we are here! #231373][1] | | |
| 04764291 | | NFT [41094807978407119/FTX EU - we are here! #212838][1], NFT [46068024909394992/FTX EU - we are here! #212859][1], NFT [46982791764785406/FTX EU - we are here! #212819][1] | | |
| 04764294 | | NFT [38593852424142688114/The Hill by FTX #29781][1] | | |
| 04764299 | | NFT [39443419742433277/FTX EU - we are here! #212353][1], NFT [40937138415819330B/FTX EU - we are here! #212337][1], NFT [46762484625031259/FTX EU - we are here! #212372][1] | | |
| 04764300 | | NFT [38804291786720593B/FTX EU - we are here! #212752][1], NFT [40309904325878338/FTX EU - we are here! #213418][1], NFT [41528745201965790B/FTX EU - we are here! #213445][1] | | |
| 04764302 | | NFT [33271157969843520/FTX EU - we are here! #212386][1], NFT [34836232676310033/FTX EU - we are here! #212412][1], NFT [38435724899073006/FTX EU - we are here! #212350][1] | | |
| 04764303 | | NFT [29937710332054246/FTX EU - we are here! #213483][1], NFT [30270445965772784/FTX EU - we are here! #213512][1], NFT [49785344915586390/FTX EU - we are here! #213374][1] | | |
| 04764304 | | NFT [51295918751865894B/FTX EU - we are here! #212317][1], NFT [52421944367067029/FTX EU - we are here! #213352][1], NFT [53674024606572169/FTX EU - we are here! #212331][1] | | |
| 04764306 | | NFT [42626762854927646B/FTX EU - we are here! #212224][1] | | |
| 04764311 | | NFT [49685478269149103B/FTX EU - we are here! #212434][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764314 | | NFT (295243427662274683/FTX EU - we are here! #212367)[1], NFT (3035726166634620920/FTX EU - we are here! #212401)[1], NFT (565970178730318078/FTX EU - we are here! #212385)[1] | | |
| 04764315 | | NFT (316510656930539322/FTX EU - we are here! #212653)[1], NFT (415025187007123429/FTX EU - we are here! #212693)[1], NFT (421915914627740744/FTX EU - we are here! #212560)[1] | | |
| 04764323 | | NFT (295312499098492241/FTX EU - we are here! #213006)[1], NFT (339484673018291839/FTX EU - we are here! #212992)[1], NFT (475028145736502125/FTX EU - we are here! #213022)[1] | | |
| 04764324 | | NFT (574575061748321210/FTX EU - we are here! #212464)[1] | | |
| 04764325 | | NFT (442018196211798763/The Hill by FTX #17329)[1] | | |
| 04764327 | | NFT (316061068978941894/FTX EU - we are here! #217847)[1], NFT (447609814028505237/FTX EU - we are here! #217874)[1], NFT (450482517099381618/FTX EU - we are here! #217894)[1] | | |
| 04764330 | | NFT (311367321812190881/FTX EU - we are here! #213131)[1], NFT (332996697272515748/FTX EU - we are here! #213196)[1] | | |
| 04764334 | Contingent | LUNA2[0.00464643], LUNA2_LOCKED[0.01084168], LUNC[1011.771158], NFT (450456947862397587/The Hill by FTX #22212)[1], USD[0.00] | | |
| 04764337 | | NFT (305909053349232861/FTX EU - we are here! #212298)[1], NFT (534003392083097886/FTX EU - we are here! #212318)[1], NFT (571681439917672315/FTX EU - we are here! #212307)[1] | | |
| 04764339 | | NFT (316805092830303893/FTX EU - we are here! #212631)[1], NFT (510654346992884661/FTX EU - we are here! #212690)[1], NFT (565026987652398440/FTX EU - we are here! #212666)[1] | | |
| 04764340 | | NFT (365063666600848668/FTX EU - we are here! #212619)[1], NFT (534395896037948531/FTX EU - we are here! #212629)[1], NFT (564507436931944225/FTX EU - we are here! #212598)[1] | | |
| 04764343 | | NFT (353731491858868488/FTX EU - we are here! #212870)[1], NFT (453267304997441377/FTX EU - we are here! #212539)[1], NFT (517274062064541655/FTX EU - we are here! #212781)[1] | | |
| 04764344 | | NFT (457400616328423088/FTX EU - we are here! #217415)[1] | | |
| 04764347 | | ETH[0.29596944], ETHW[.08880001], GMT[0], USD[0.00], USDT[0.00000001] | | |
| 04764354 | | NFT (347993791530598860/FTX EU - we are here! #214229)[1], NFT (481153738267223804/FTX EU - we are here! #214187)[1], NFT (484647763118513345/FTX EU - we are here! #214253)[1] | | |
| 04764355 | | NFT (297491530986286859/FTX EU - we are here! #212809)[1], NFT (448135105252007215/FTX EU - we are here! #212891)[1], NFT (495942389126470949/FTX EU - we are here! #212846)[1] | | |
| 04764357 | | NFT (527915704009664362/FTX EU - we are here! #212400)[1], NFT (557655888647214099/FTX EU - we are here! #212410)[1] | | |
| 04764358 | | NFT (357590357184207132/FTX EU - we are here! #212622)[1], NFT (377857343419319922/FTX EU - we are here! #212517)[1], NFT (484212557848898425/FTX EU - we are here! #212784)[1] | | |
| 04764359 | | NFT (464134432818445737/FTX EU - we are here! #212444)[1], NFT (501314276047979952/FTX EU - we are here! #212468)[1], NFT (551194299198090877/FTX EU - we are here! #212508)[1] | | |
| 04764366 | | NFT (302520164307578072/FTX EU - we are here! #212391)[1] | | |
| 04764367 | | NFT (431680619108351474/FTX EU - we are here! #212604)[1], NFT (448844581323507740/FTX EU - we are here! #212743)[1], NFT (459691958471915874/FTX EU - we are here! #212661)[1] | | |
| 04764371 | | NFT (358136317143585265/FTX EU - we are here! #212687)[1], NFT (544119137372170844/FTX EU - we are here! #212662)[1], NFT (554111249605062427/FTX EU - we are here! #212545)[1] | | |
| 04764372 | | NFT (330286173699029661/FTX EU - we are here! #212475)[1], NFT (383280944290363515/FTX EU - we are here! #212522)[1], NFT (503009481824813631/FTX EU - we are here! #212433)[1] | | |
| 04764376 | | NFT (288367916811173581/FTX EU - we are here! #215235)[1], NFT (362689327437688686/FTX EU - we are here! #215211)[1], NFT (501403350431300406/FTX EU - we are here! #215325)[1] | | |
| 04764377 | | NFT (403353914550704884/FTX EU - we are here! #212334)[1], NFT (519366156571274391/FTX EU - we are here! #212357)[1] | | |
| 04764383 | | NFT (318635404617693116/FTX EU - we are here! #212408)[1], NFT (368274252321937723/FTX EU - we are here! #212430)[1], NFT (502614906042093794/FTX EU - we are here! #212442)[1] | | |
| 04764386 | | NFT (349402706748464888/FTX EU - we are here! #212436)[1] | | |
| 04764392 | | NFT (306513515152227220/FTX EU - we are here! #212664)[1], NFT (420639361607036232/FTX EU - we are here! #212648)[1], NFT (557287741930878512/FTX EU - we are here! #212525)[1] | | |
| 04764393 | | NFT (325278170499147810/FTX EU - we are here! #212800)[1], NFT (372298558716519370/FTX EU - we are here! #212760)[1], NFT (404077796890341940/FTX EU - we are here! #212835)[1] | | |
| 04764394 | Contingent, Disputed | NFT (295592813904898127/FTX EU - we are here! #213606)[1], NFT (363857019170980804/FTX EU - we are here! #213493)[1], NFT (435818704280629194/FTX EU - we are here! #213577)[1] | | |
| 04764397 | | NFT (375616838310072258/FTX EU - we are here! #267426)[1] | | |
| 04764398 | | NFT (306760021009218152/FTX EU - we are here! #212605)[1], NFT (435732150387800988/FTX EU - we are here! #212581)[1], NFT (435732150387800988/FTX EU - we are here! #212499)[1] | | |
| 04764400 | | BTC[.0000006], NFT (460387250083063300/FTX EU - we are here! #212570)[1], NFT (478097008697679722/FTX EU - we are here! #212607)[1], USD[0.00] | | |
| 04764401 | | NFT (327217034143269096/FTX EU - we are here! #221704)[1], NFT (543546131487910631/FTX EU - we are here! #212744)[1], NFT (557410170038940419/FTX EU - we are here! #212767)[1] | | |
| 04764403 | | BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], ETH-PERP[0], FTT[.0000007], FTT-PERP[0], USD[0.00], USDT[1736.92903427] | | |
| 04764407 | | NFT (380550141416918847/FTX EU - we are here! #273080)[1], NFT (461810932467797619/FTX EU - we are here! #273083)[1], NFT (499394893201855058/FTX EU - we are here! #273088)[1] | | |
| 04764408 | | NFT (318383255687510578/FTX EU - we are here! #212466)[1], NFT (402063986210201731/FTX EU - we are here! #212399)[1], NFT (484070006172918444/FTX EU - we are here! #212443)[1] | | |
| 04764411 | | NFT (356978653044119971/FTX EU - we are here! #212930)[1], NFT (364209039141713862/FTX EU - we are here! #212950)[1], NFT (538271497348318731/FTX EU - we are here! #212905)[1], USD[0.00], USDT[51.68638963] | | |
| 04764412 | | NFT (296145700838635312/FTX EU - we are here! #212528)[1], NFT (371345748070162152/FTX EU - we are here! #212505)[1], NFT (526833625412133890/FTX EU - we are here! #212486)[1] | | |
| 04764414 | | NFT (391284783268649907/FTX EU - we are here! #212668)[1], NFT (523023913434851806/FTX EU - we are here! #212702)[1] | | |
| 04764416 | | NFT (300173442752331833/FTX EU - we are here! #212455)[1], NFT (366333779610363502/FTX EU - we are here! #212424)[1], NFT (431232041269366187/FTX EU - we are here! #212438)[1] | | |
| 04764418 | | NFT (393326757097212389/FTX EU - we are here! #214441)[1], NFT (504125496501251571/FTX EU - we are here! #214555)[1] | | |
| 04764421 | | NFT (362042763069488742/FTX EU - we are here! #213233)[1], NFT (410120191340516753/FTX EU - we are here! #213263)[1], NFT (574787586529730764/FTX EU - we are here! #213247)[1] | | |
| 04764422 | | NFT (390398351505210650/FTX EU - we are here! #212843)[1], NFT (486092117822743349/FTX EU - we are here! #212752)[1], NFT (563792732482295001/FTX EU - we are here! #212681)[1] | | |
| 04764426 | | NFT (408805950134254823/FTX EU - we are here! #212522)[1], NFT (489514234024985779/FTX EU - we are here! #212552)[1], NFT (574232327695195242/FTX EU - we are here! #212480)[1] | | |
| 04764427 | | BNB[0.00016645], MATIC[0], TRX[0.21732064], USD[0.00], USDT[0 | | |
| 04764429 | | NFT (289367983671715168/FTX EU - we are here! #212568)[1], NFT (385105837044863851/FTX EU - we are here! #212593)[1], NFT (556450684376635766/FTX EU - we are here! #212530)[1] | | |
| 04764433 | | NFT (326445596798741361/FTX EU - we are here! #212432)[1], NFT (532116551067909629/FTX EU - we are here! #247588)[1] | | |
| 04764434 | | NFT (429928772569377337/FTX EU - we are here! #212739)[1], NFT (448583791424248677/FTX EU - we are here! #212681)[1], NFT (574071619972578737/FTX EU - we are here! #212769)[1] | | |
| 04764435 | | NFT (313818496231935838/FTX EU - we are here! #212485)[1], NFT (338084754839346109/FTX EU - we are here! #212522)[1], NFT (547581292326569163/FTX EU - we are here! #212476)[1] | Yes | |
| 04764442 | | NFT (480725422842957774/FTX EU - we are here! #215888)[1], NFT (575133466785984934/FTX EU - we are here! #215913)[1], NFT (575570149554606338/FTX EU - we are here! #215937)[1] | | |
| 04764443 | | NFT (487284496748538496/FTX EU - we are here! #241901)[1] | | |
| 04764444 | | NFT (323836670024871592/FTX EU - we are here! #212879)[1], NFT (491550575571234199/FTX EU - we are here! #254825)[1] | | |
| 04764445 | | NFT (415327450978074698/FTX EU - we are here! #214333)[1], NFT (495282580945736756/FTX EU - we are here! #214355)[1], NFT (505099547808791274/FTX EU - we are here! #214313)[1] | | |
| 04764447 | | NFT (422855578894332663/FTX EU - we are here! #212987)[1], NFT (509761941106266881/FTX EU - we are here! #213013)[1], NFT (531433354937003549/FTX EU - we are here! #212762)[1] | | |
| 04764449 | | NFT (321324654104440377/FTX EU - we are here! #212791)[1], NFT (345930247095805776/FTX EU - we are here! #212841)[1], NFT (434730264053282442/FTX EU - we are here! #212822)[1] | | |
| 04764450 | | NFT (402798749735909157/FTX EU - we are here! #213088)[1], NFT (487930390015979330/FTX EU - we are here! #213003)[1], NFT (503618060523394004/FTX EU - we are here! #212954)[1] | | |
| 04764451 | | NFT (335374187458719566/FTX EU - we are here! #215829)[1], NFT (422427879019933957/FTX EU - we are here! #213102)[1], NFT (470401847514783966/FTX EU - we are here! #215802)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764452 | | NFT (48552978691906484864/FTX EU - we are here! #215555)[1], NFT (49411212875900089691/FTX EU - we are here! #215620)[1], NFT (56936732642822205069/FTX EU - we are here! #215514)[1] | | |
| 04764453 | | NFT (41687333236089478/FTX EU - we are here! #212498)[1], NFT (44252606625534922/FTX EU - we are here! #212521)[1], NFT (56311441129093214/FTX EU - we are here! #212537)[1] | | |
| 04764457 | | NFT (37671265840675962/FTX EU - we are here! #213897)[1], NFT (50353613143745492/FTX EU - we are here! #213797)[1], NFT (54334259808063095/FTX EU - we are here! #213882)[1] | | |
| 04764464 | | NFT (35194256074546180/FTX EU - we are here! #213539)[1], NFT (44037326525604673/FTX EU - we are here! #213702)[1], NFT (51882341683076884573/FTX EU - we are here! #213886)[1] | | |
| 04764467 | | NFT (53195809576652652/The Hill by FTX #42700)[1] | | |
| 04764472 | | NFT (33824277807643658/FTX EU - we are here! #213249)[1], NFT (36755501661565948/FTX EU - we are here! #213273)[1], NFT (56120298414572897/FTX EU - we are here! #213223)[1] | | |
| 04764473 | | NFT (41776750996748429/FTX EU - we are here! #214058)[1], NFT (49517618617312463/FTX EU - we are here! #213987)[1], NFT (53571137414820293/FTX EU - we are here! #214029)[1] | | |
| 04764475 | | NFT (44547659618961799/FTX EU - we are here! #213019)[1], NFT (44807707187292890/FTX EU - we are here! #212940)[1], NFT (49444994678383436/FTX EU - we are here! #212757)[1] | | |
| 04764476 | | NFT (34728377746282923/FTX EU - we are here! #213035)[1], NFT (36621984945107257/FTX EU - we are here! #212993)[1], NFT (54751174695375312/FTX EU - we are here! #213056)[1] | | |
| 04764478 | | NFT (29504072929471115/FTX EU - we are here! #213023)[1], NFT (33696360697481946/FTX EU - we are here! #213043)[1], NFT (43648810140554674/FTX EU - we are here! #213010)[1] | | |
| 04764482 | | BNB[0], NEAR[0], NFT (33350211418410517/FTX EU - we are here! #212597)[1], NFT (34446388650112132/FTX EU - we are here! #212627)[1], NFT (46033225602383479/FTX EU - we are here! #212583)[1], TRX[0], USDT[0.00000006] | | |
| 04764483 | | NFT (33201685587022107/FTX EU - we are here! #212950)[1], NFT (38554926760283024/FTX EU - we are here! #213134)[1], NFT (56604464086575795/FTX EU - we are here! #213054)[1] | | |
| 04764484 | | NFT (37742159629487701/FTX EU - we are here! #213346)[1], NFT (41509440996023824/FTX EU - we are here! #213134)[1], NFT (42367379019940175/FTX EU - we are here! #213289)[1] | | |
| 04764488 | | NFT (41668501705270544/FTX EU - we are here! #215723)[1] | | |
| 04764489 | | NFT (40629969378226147/FTX EU - we are here! #213001)[1] | | |
| 04764491 | | BNB[.00004424], BNB-PERP[0], BTC[.00132991], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04764492 | | NFT (30589497440575023/FTX EU - we are here! #225137)[1], NFT (35961342544662809/FTX EU - we are here! #225203)[1], NFT (44383726432218801/FTX EU - we are here! #225026)[1] | | |
| 04764497 | | NFT (45120049968188494/FTX EU - we are here! #211304)[1], NFT (48317320235562905/FTX EU - we are here! #213122)[1], NFT (57052369331586941/FTX EU - we are here! #212938)[1] | | |
| 04764503 | | NFT (32681116116770218/FTX EU - we are here! #225237)[1], NFT (41326230985670912/FTX EU - we are here! #225230)[1], NFT (49095810691922306/FTX EU - we are here! #225247)[1] | | |
| 04764505 | | NFT (38848172786058999/FTX EU - we are here! #213234)[1], NFT (39254334457691615/FTX EU - we are here! #213097)[1], NFT (44048389386233937/FTX EU - we are here! #212821)[1] | | |
| 04764507 | | NFT (33832001017792469/FTX EU - we are here! #212675)[1], NFT (34792932112309591/FTX EU - we are here! #213400)[1], NFT (50171027420758739/FTX EU - we are here! #213462)[1] | | |
| 04764509 | | NFT (33226217419795042/FTX EU - we are here! #213789)[1], NFT (48639057852742668/FTX EU - we are here! #213828)[1], NFT (55238799397064109/FTX EU - we are here! #214163)[1] | | |
| 04764510 | | NFT (38874023623370619/FTX EU - we are here! #212617)[1], NFT (51660586038256672/FTX EU - we are here! #212567)[1], NFT (54636049647907961/FTX EU - we are here! #212632)[1] | | |
| 04764516 | | NFT (51179813903077049/The Hill by FTX #16356)[1], NFT (54021673736608309/FTX EU - we are here! #212946)[1], NFT (54126151577930548/FTX EU - we are here! #212968)[1], NFT (55753429964772305/FTX EU - we are here! #212902)[1] | Yes | |
| 04764517 | | NFT (35963532899621202/FTX EU - we are here! #245474)[1], NFT (37816587013272195/FTX EU - we are here! #245636)[1] | | |
| 04764519 | | NFT (41438194139779836/FTX EU - we are here! #243225)[1], NFT (44486100552340641/FTX EU - we are here! #243234)[1], NFT (47227027910015945/FTX EU - we are here! #243212)[1] | | |
| 04764522 | | NFT (42207560381187173/FTX EU - we are here! #212880)[1], NFT (42316441455802036/FTX EU - we are here! #212857)[1], NFT (47968790972131747/FTX EU - we are here! #212920)[1] | | |
| 04764527 | | NFT (35453986055743887/FTX EU - we are here! #213608)[1], NFT (46639348190931200/FTX EU - we are here! #213480)[1], NFT (48028562800148114/FTX EU - we are here! #213581)[1] | | |
| 04764528 | | NFT (44453968723478560/FTX EU - we are here! #212846)[1], NFT (46722804349667316/FTX EU - we are here! #272916)[1], NFT (47851130622176095/FTX EU - we are here! #272924)[1] | Yes | |
| 04764530 | | BAQ[1], TRX[.000777], USDT[0.00000043] | | |
| 04764532 | | NFT (29156006462298381/FTX Crypto Cup 2022 Key #18324)[1], NFT (32773086619522669/FTX EU - we are here! #213708)[1], NFT (33266575001019844/FTX EU - we are here! #213729)[1], NFT (34462984820589458/FTX EU - we are here! #213651)[1], NFT (40530142057506944/The Hill by FTX #15788)[1] | | |
| 04764536 | | SHIB[200000], USD[0.00], USDT[148.51181716] | | |
| 04764537 | | NFT (31796405295738243/FTX EU - we are here! #213126)[1], NFT (36387364057533974/FTX EU - we are here! #212991)[1], NFT (43983967550058176/FTX EU - we are here! #213155)[1] | | |
| 04764538 | | NFT (32746312665264043/FTX EU - we are here! #213002)[1], NFT (37284563190549237/FTX EU - we are here! #213018)[1], NFT (56700254237869269/FTX EU - we are here! #212901)[1] | | |
| 04764542 | | NFT (31441325779376476/FTX EU - we are here! #212907)[1], NFT (35277854184544077/FTX EU - we are here! #213056)[1], NFT (46262725850622600/FTX EU - we are here! #212990)[1] | | |
| 04764544 | | NFT (43782907707532294/FTX EU - we are here! #212768)[1], NFT (52623788163516883/FTX EU - we are here! #212735)[1], NFT (55905633519065037/FTX EU - we are here! #212697)[1] | | |
| 04764548 | | NFT (33210775411125653/FTX EU - we are here! #212945)[1], NFT (33815964095453315/FTX EU - we are here! #212965)[1], NFT (48919626182520859/FTX EU - we are here! #212912)[1] | | |
| 04764550 | | NFT (29774782609351984/FTX EU - we are here! #212820)[1], NFT (40949345914784656/FTX EU - we are here! #212872)[1], NFT (54266586229091638/FTX EU - we are here! #212848)[1] | | |
| 04764554 | | NFT (32607357668907576/FTX EU - we are here! #212722)[1], NFT (37953116194189921/FTX EU - we are here! #212791)[1], NFT (55031522468834997/FTX EU - we are here! #212771)[1] | | |
| 04764560 | | NFT (32045987064700760/FTX EU - we are here! #213073)[1], NFT (33845105930936936/FTX EU - we are here! #212805)[1], NFT (55397788004223059/FTX EU - we are here! #212805)[1] | | |
| 04764564 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.7], GAL[3.6], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.96268138], LUNC-PERP[0], NFT (49140630949668930/FTX EU - we are here! #257391)[1], NFT (56755876595767246/FTX EU - we are here! #257382)[1], SRN-PERP[0], TRX-PERP[0], USD[637.00], USDT[474.50337032], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USD[633.69], USDT[324.382725] |
| 04764567 | | NFT (39578237135206076/FTX EU - we are here! #213219)[1], NFT (40025396756651132/FTX EU - we are here! #213208)[1], NFT (40568838698289978/FTX EU - we are here! #213228)[1] | | |
| 04764569 | | NFT (42648101251829149/FTX EU - we are here! #213153)[1], NFT (49238719511201864/FTX EU - we are here! #213124)[1], NFT (54311437954834565/FTX EU - we are here! #213081)[1] | | |
| 04764570 | | NFT (39864401146884704/FTX EU - we are here! #213587)[1], NFT (42036782600073375/FTX EU - we are here! #213634)[1], NFT (43742785497447103/FTX EU - we are here! #213667)[1] | | |
| 04764574 | | TRX[.000779], USDT[1.05833895] | | |
| 04764576 | | NFT (30499676806757511/FTX EU - we are here! #212932)[1], NFT (38678195463510341/FTX EU - we are here! #212877)[1], NFT (56379726284812723/FTX EU - we are here! #212903)[1] | | |
| 04764577 | | NFT (35980973576178844/FTX EU - we are here! #222033)[1], NFT (42795192739688186/FTX EU - we are here! #221454)[1], NFT (53876466150524100/FTX EU - we are here! #221434)[1] | | |
| 04764579 | | NFT (37016591501521470/FTX EU - we are here! #212789)[1], NFT (38685151641224090/FTX EU - we are here! #212751)[1], NFT (43316365420736493/FTX EU - we are here! #212770)[1], NFT (52225331107376012/FTX Crypto Cup 2022 Key #5522)[1] | | |
| 04764582 | | NFT (41533206417279495/FTX EU - we are here! #212828)[1], NFT (48072089909955039/FTX EU - we are here! #212886)[1], NFT (50056231299603972/FTX EU - we are here! #212777)[1], NFT (54237720167565149/FTX Crypto Cup 2022 Key #18534)[1] | | |
| 04764584 | | NFT (46424962155989684/FTX EU - we are here! #212862)[1], NFT (50813539417291909/FTX EU - we are here! #212934)[1], NFT (56464290397959591/FTX EU - we are here! #212907)[1] | | |
| 04764588 | | NFT (43625063734152462/FTX EU - we are here! #213224)[1], NFT (45732857890454111/FTX EU - we are here! #213245)[1], NFT (46364052128945911/FTX EU - we are here! #213157)[1] | | |
| 04764592 | | NFT (32305626737553940/FTX EU - we are here! #212868)[1], NFT (34184851473568374/FTX EU - we are here! #212944)[1], NFT (47437172639988259/FTX EU - we are here! #212967)[1] | | |
| 04764593 | | NFT (31134388246687404/FTX EU - we are here! #232641)[1], NFT (46051634184420703/FTX EU - we are here! #232622)[1], NFT (56825667217445354/FTX EU - we are here! #232712)[1] | | |
| 04764596 | | NFT (35511598182564538/FTX EU - we are here! #214458)[1], NFT (55072619268421348/FTX EU - we are here! #214408)[1], NFT (57017079118058202/FTX EU - we are here! #214480)[1] | | |
| 04764598 | | NFT (39062629260608924/FTX EU - we are here! #213142)[1], NFT (54752014407390916/FTX EU - we are here! #213058)[1], NFT (56148145250090708/FTX EU - we are here! #213084)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764602 | | NFT (31422474698908696/FTX EU - we are here! #212917)[1], NFT (37960957948689536/FTX EU - we are here! #213011)[1], NFT (40446334652412686/FTX EU - we are here! #212894)[1], TRX[1], USDT[0.00000001] | | |
| 04764603 | | NFT (41068264784511701/FTX EU - we are here! #212801)[1], NFT (42196067509430294/FTX EU - we are here! #212754)[1], NFT (52739652043676954/FTX EU - we are here! #212780)[1] | | |
| 04764607 | | NFT (38458885703637129/FTX EU - we are here! #212823)[1], NFT (50556599843253822/FTX EU - we are here! #212842)[1], NFT (56799693330802695/FTX EU - we are here! #212860)[1] | Yes | |
| 04764608 | | NFT (34404931947381233/FTX EU - we are here! #213460)[1], NFT (43004076218325674/FTX EU - we are here! #213705)[1], NFT (53902205427510793/FTX EU - we are here! #213656)[1] | | |
| 04764609 | | NFT (28904955847871048/FTX EU - we are here! #212885)[1], NFT (31234284840385400/FTX EU - we are here! #212928)[1], NFT (46053291725718914/FTX EU - we are here! #212906)[1] | | |
| 04764611 | | NFT (30435989867748402/FTX EU - we are here! #213014)[1], NFT (41984790908868511/FTX EU - we are here! #213037)[1], NFT (47592121479197968/FTX EU - we are here! #213053)[1] | | |
| 04764614 | | NFT (47841543908439456/FTX EU - we are here! #265669)[1], NFT (48721131712609490/FTX EU - we are here! #265659)[1], NFT (48974080789883182/FTX EU - we are here! #265654)[1] | | |
| 04764619 | | NFT (36154380192148092/FTX EU - we are here! #212977)[1], NFT (45650903752777576/The Hill by FTX #15887)[1], NFT (46358291574135701/FTX EU - we are here! #213681)[1], NFT (56633094163172159/FTX EU - we are here! #213563)[1] | | |
| 04764620 | | NFT (42282132669701935/FTX EU - we are here! #213003)[1], NFT (52457015848672952/FTX EU - we are here! #213407)[1], NFT (54313210163737306/FTX EU - we are here! #213266)[1] | | |
| 04764621 | | NFT (30997281072078881/FTX EU - we are here! #216686)[1], NFT (31934230840703543/FTX EU - we are here! #216671)[1], NFT (40472798634838918/FTX EU - we are here! #216645)[1] | | |
| 04764622 | | NFT (29106614830902901/FTX EU - we are here! #212951)[1], NFT (38327205240158388/FTX EU - we are here! #212931)[1] | | |
| 04764632 | | NFT (39713641592004132/FTX Crypto Cup 2022 Key #9553)[1], NFT (44221061487369724/FTX EU - we are here! #215865)[1], NFT (48141440727453132/The Hill by FTX #14727)[1], NFT (50446822960115413/FTX EU - we are here! #215895)[1], NFT (52852573133010885/FTX EU - we are here! #215836)[1] | | |
| 04764638 | | NFT (43562337672911615/FTX EU - we are here! #213466)[1] | | |
| 04764640 | | NFT (32650229134559045/FTX EU - we are here! #212788)[1], NFT (46232481364583187/FTX EU - we are here! #212773)[1], NFT (55430266863623361/FTX EU - we are here! #212764)[1] | | |
| 04764642 | | NFT (52218238544237560/FTX EU - we are here! #212942)[1], NFT (53129620157450389/FTX EU - we are here! #212892)[1], NFT (54930253585143626/FTX EU - we are here! #212926)[1] | | |
| 04764643 | | NFT (30940481431639700/FTX EU - we are here! #214032)[1], NFT (43867216589457618/FTX EU - we are here! #213752)[1], NFT (49145728470142082/FTX EU - we are here! #213991)[1] | | |
| 04764646 | | NFT (36240292984604031/FTX EU - we are here! #214673)[1], NFT (42743097539718786/FTX EU - we are here! #214697)[1], NFT (51158202760836953/FTX EU - we are here! #214636)[1] | | |
| 04764648 | | NFT (31196734057772264/FTX EU - we are here! #213125)[1], NFT (44831979623732963/FTX EU - we are here! #213029)[1], NFT (57078300905676021/FTX EU - we are here! #212864)[1] | | |
| 04764649 | | NFT (38873982884057624/FTX EU - we are here! #212839)[1], NFT (47935017627642403/FTX EU - we are here! #212849)[1], NFT (54923444961361025/FTX EU - we are here! #212826)[1] | | |
| 04764652 | | NFT (33236562538873431/FTX EU - we are here! #212829)[1], NFT (40588270177839640/FTX EU - we are here! #212936)[1], NFT (56372630758121196/FTX EU - we are here! #212899)[1] | | |
| 04764653 | | NFT (48049315924153067/FTX EU - we are here! #214694)[1], NFT (49171677417593903/FTX EU - we are here! #214755)[1], NFT (53480007992064771/FTX EU - we are here! #214730)[1] | | |
| 04764655 | | NFT (34428438806855018/FTX EU - we are here! #213105)[1], NFT (35519844353377646/FTX EU - we are here! #213049)[1], NFT (36382293168195971/FTX EU - we are here! #212957)[1] | | |
| 04764667 | | NFT (45465267616084972/FTX EU - we are here! #213015)[1], NFT (47075130666910365/FTX EU - we are here! #212971)[1], NFT (49764687747435907/FTX EU - we are here! #213051)[1] | | |
| 04764668 | | NFT (40735037319004559/FTX EU - we are here! #278613)[1], NFT (42515393872112339/FTX EU - we are here! #267229)[1], NFT (43092900056764414/FTX EU - we are here! #278607)[1] | Yes | |
| 04764669 | | NFT (40819989615859489/FTX EU - we are here! #215685)[1], NFT (47056333515336032/FTX EU - we are here! #213315)[1], NFT (56833161855878870/FTX EU - we are here! #215781)[1] | | |
| 04764670 | | NFT (28823841041380861/FTX EU - we are here! #215735)[1], NFT (34343814342655601/FTX EU - we are here! #215708)[1], NFT (36914582917095009/FTX EU - we are here! #215722)[1] | | |
| 04764671 | | NFT (35543996646121216/FTX EU - we are here! #212884)[1], NFT (45989559525873968/FTX EU - we are here! #212897)[1] | | |
| 04764673 | | NFT (30397102247453243/FTX EU - we are here! #212970)[1], NFT (41503084375117858/FTX EU - we are here! #212948)[1], NFT (48015220173199487/FTX EU - we are here! #212911)[1] | | |
| 04764674 | | NFT (42031944031284248/FTX EU - we are here! #213315)[1] | | |
| 04764678 | | NFT (29026196862686314/FTX EU - we are here! #212887)[1], NFT (31520950106887002/FTX EU - we are here! #213008)[1], NFT (34096963904479422/FTX EU - we are here! #212983)[1] | | |
| 04764680 | | NFT (41861914071700975/FTX EU - we are here! #221932)[1], NFT (48850519706939747/FTX EU - we are here! #222000)[1], NFT (52022392050115316/FTX EU - we are here! #222042)[1] | | |
| 04764681 | | NFT (34020702883254847/FTX EU - we are here! #213965)[1], NFT (38474630275671894/FTX EU - we are here! #214306)[1], NFT (49920989428629123/FTX EU - we are here! #214107)[1] | | |
| 04764685 | | NFT (38530098616259668/FTX EU - we are here! #16967)[1], NFT (39450574665988339/FTX EU - we are here! #16950)[1], NFT (54918592136843495/FTX EU - we are here! #213457)[1] | Yes | |
| 04764686 | | NFT (39935568714716008/FTX EU - we are here! #213526)[1], NFT (54002073291823737/FTX EU - we are here! #213470)[1], NFT (54323629651825983/FTX EU - we are here! #213408)[1] | | |
| 04764687 | | NFT (29453863687114992/FTX EU - we are here! #213118)[1], NFT (33449043993753035/FTX EU - we are here! #213137)[1], NFT (33482420642130417/FTX EU - we are here! #213160)[1] | | |
| 04764690 | | NFT (29601812638770544/FTX EU - we are here! #213024)[1], NFT (30332302948928067/FTX EU - we are here! #213132)[1], NFT (32988118287017975/FTX EU - we are here! #212979)[1] | | |
| 04764692 | | NFT (38605313243635797/FTX EU - we are here! #213467)[1], NFT (42334934438318834/FTX EU - we are here! #213524)[1], NFT (57626727264281895/FTX EU - we are here! #213538)[1] | | |
| 04764693 | | NFT (33471660600734123/FTX EU - we are here! #266348)[1], NFT (33615988742816339/FTX EU - we are here! #266033)[1], NFT (56702722995483697/FTX EU - we are here! #266338)[1] | | |
| 04764695 | | NFT (34715355177993137/FTX EU - we are here! #212896)[1], NFT (39265165797156749/FTX EU - we are here! #212935)[1], NFT (41296347059150942/FTX EU - we are here! #212925)[1] | | |
| 04764699 | | NFT (30053824162801366/FTX EU - we are here! #213781)[1], NFT (33601898853244392/FTX EU - we are here! #213533)[1], NFT (49126408241233086/FTX EU - we are here! #213840)[1] | | |
| 04764704 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (39516470331320234/FTX EU - we are here! #213277)[1], NFT (44593761554679665/FTX EU - we are here! #213302)[1], NFT (55859855780827873/FTX EU - we are here! #213301)[1], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 04764710 | | NFT (41232731460723246/The Hill by FTX #24831)[1], NFT (45972365010173885/FTX EU - we are here! #213452)[1], NFT (49267416603031628/FTX EU - we are here! #213435)[1] | | |
| 04764711 | | NFT (41504693491616180/FTX EU - we are here! #213195)[1], NFT (44200933559145757/FTX EU - we are here! #213235)[1], NFT (46734958538214003/FTX EU - we are here! #213274)[1] | | |
| 04764716 | | NFT (34597906428110833/FTX EU - we are here! #214576)[1], NFT (44038629014271405/FTX EU - we are here! #214426)[1], NFT (50311287480550780/FTX EU - we are here! #214687)[1] | | |
| 04764717 | | NFT (32826585856121087/FTX EU - we are here! #213137)[1], NFT (37704935058192811/FTX EU - we are here! #213117)[1], NFT (49544246504078309/FTX EU - we are here! #213159)[1] | | |
| 04764718 | | NFT (30586215242871565/FTX EU - we are here! #213121)[1], NFT (41345464055663198/FTX EU - we are here! #213020)[1], NFT (45337017696163618/FTX EU - we are here! #213072)[1] | | |
| 04764719 | | NFT (28909731546780032/FTX EU - we are here! #213181)[1], NFT (30900188431029516/FTX EU - we are here! #213208)[1], NFT (33213107398001090/FTX EU - we are here! #213127)[1] | | |
| 04764720 | | AAVE[9.41143574], ALGO[1983.94514151], FTT[5.63922554], GALA[32046.5798025], LINK[79.58048301], MATIC[1], NFT (31724609310792457/FTX EU - we are here! #213406)[1], NFT (50979451215877844/FTX EU - we are here! #213678)[1], NFT (51944243340258892/FTX EU - we are here! #213043)[1], SHIB[80705135.64729694], USD[92.96], XRP[0.00000001] | | |
| 04764722 | | NFT (46282374358978174/FTX EU - we are here! #213363)[1], NFT (48840099829688404/FTX EU - we are here! #213412)[1], NFT (54668122770017490/FTX EU - we are here! #213392)[1] | | |
| 04764723 | | NFT (41854037158939971/FTX EU - we are here! #213243)[1], NFT (43750382389230519/FTX EU - we are here! #213381)[1] | | |
| 04764727 | | NFT (37111603932083548/FTX EU - we are here! #214554)[1], NFT (53499796865300809/FTX EU - we are here! #214607)[1], NFT (54541222797437249/FTX EU - we are here! #214588)[1] | | |
| 04764734 | | NFT (40670562657630463/FTX EU - we are here! #214259)[1], NFT (43537556656250890/FTX EU - we are here! #214188)[1], NFT (44424909847411403/FTX EU - we are here! #214116)[1] | | |
| 04764736 | | BAQ[1], DOGE[0], FTT[0], KIN[4], LTC[0.00000001], NFT (37038786618087009/FTX EU - we are here! #213947)[1], NFT (40479499664460237/FTX EU - we are here! #213496)[1], NFT (50283805652091238/FTX EU - we are here! #213331)[1], TRY[0.00], USD[0.00], USDT[7.05130048], XRP[0.00358291] | Yes | |
| 04764742 | | NFT (32523773340861160/FTX EU - we are here! #235369)[1], NFT (54399412087561687/FTX EU - we are here! #235401)[1], NFT (55265133197936829/FTX EU - we are here! #235418)[1] | Yes | |
| 04764744 | | NFT (31888531515435501/FTX EU - we are here! #213062)[1], NFT (36057348068495284/FTX EU - we are here! #213042)[1], NFT (37289542601071878/FTX EU - we are here! #213090)[1] | | |
| 04764748 | Contingent, Disputed | NFT (35882060906942616/FTX EU - we are here! #213288)[1], NFT (36386848313954524/FTX EU - we are here! #213261)[1], NFT (49374276258041395/FTX EU - we are here! #213276)[1] | | |
| 04764749 | | NFT (34503614624551803/FTX EU - we are here! #258028)[1], NFT (36316683318251375/FTX EU - we are here! #258037)[1], NFT (51625789461419340/FTX EU - we are here! #258048)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764750 | | NFT (36751766198650900000/FTX Crypto Cup 2022 Key #25066)[1], NFT (566496485672333316/FTX EU - we are here! #213475)[1] | | |
| 04764751 | Contingent, Disputed | ETH[0] | | |
| 04764755 | | NFT (29789738287211958 6/FTX EU - we are here! #213439)[1], NFT (366578964732034953/FTX EU - we are here! #213420)[1], NFT (398172455604216362/FTX EU - we are here! #213454)[1] | | |
| 04764756 | | NFT (398411959412784906/FTX EU - we are here! #214743)[1], NFT (497989173247570896/FTX EU - we are here! #214743)[1], NFT (507547020955486235/FTX EU - we are here! #214965)[1] | | |
| 04764757 | | NFT (30007469962558050 9/CORE 22 #1037)[1], NFT (32604630678705462 9/FTX EU - we are here! #213259)[1], NFT (335165686033993539/The Hill by FTX #12314)[1], NFT (336576882268078714/FTX EU - we are here! #213300)[1], NFT (463766991219023206/FTX EU - we are here! #213308)[1], NFT (519758170262726320/FTX Crypto Cup 2022 Key #9623)[1] | | |
| 04764761 | | NFT (288598565853456879/FTX EU - we are here! #213265)[1], NFT (358516737816319855/FTX EU - we are here! #213253)[1], NFT (534943460278744549/FTX EU - we are here! #213197)[1] | | |
| 04764762 | | NFT (299677019900066851/FTX EU - we are here! #213491)[1], NFT (334568731509477062/FTX EU - we are here! #213513)[1], NFT (358426688417098106/FTX EU - we are here! #213431)[1] | | |
| 04764765 | | NFT (543173213260855346/FTX EU - we are here! #213328)[1] | | |
| 04764767 | | NFT (331299865921406288/FTX EU - we are here! #213838)[1], NFT (441847419494068441/FTX EU - we are here! #213871)[1], NFT (503287701371675564/FTX EU - we are here! #213806)[1] | | |
| 04764769 | | HT[0], USD[0.00], USDT[0] | | |
| 04764771 | | NFT (471362075175195757/FTX EU - we are here! #213416)[1], NFT (477143343825247243/FTX EU - we are here! #213423)[1], NFT (543006634501966530/FTX EU - we are here! #213384)[1] | | |
| 04764772 | | NFT (378834214490953313/FTX EU - we are here! #219942)[1] | | |
| 04764775 | | NFT (318698950380626937/FTX EU - we are here! #213919)[1] | | |
| 04764777 | | NFT (447906008246891759/FTX EU - we are here! #213625)[1], NFT (496111458282245103/FTX EU - we are here! #213809)[1], NFT (521699154215303554/FTX EU - we are here! #213872)[1] | | |
| 04764781 | | NFT (329272876071722055/FTX EU - we are here! #214905)[1], NFT (331161272525128417/FTX EU - we are here! #215003)[1], NFT (447562188300783974/FTX EU - we are here! #215025)[1] | | |
| 04764782 | | NFT (305524196720640418/FTX EU - we are here! #213186)[1], NFT (412011321901074190/The Hill by FTX #28654)[1], NFT (425711342092896041/FTX Crypto Cup 2022 Key #13010)[1] | | |
| 04764790 | | NFT (402782412392521064/FTX EU - we are here! #213557)[1], NFT (445564301083400144/FTX EU - we are here! #213588)[1], NFT (524873169272599964 60/FTX EU - we are here! #213530)[1] | | |
| 04764791 | | NFT (314154897815589296/FTX EU - we are here! #219867)[1], NFT (419091703918152949/FTX EU - we are here! #213607)[1] | | |
| 04764792 | | NFT (297102164515426241/FTX EU - we are here! #218701)[1], NFT (365447325775351930/FTX EU - we are here! #214768)[1], NFT (415167825397360401/FTX EU - we are here! #218685)[1], TRX[.879101], USDT[0.07619940] | | |
| 04764797 | | NFT (386492240075709866/FTX EU - we are here! #220387)[1], NFT (404811076405540279/FTX EU - we are here! #220404)[1], NFT (563886727386126972/FTX EU - we are here! #220367)[1] | | |
| 04764800 | | NFT (440977760377143647/FTX EU - we are here! #213547)[1], NFT (451776873879297457/FTX EU - we are here! #213440)[1], NFT (559555903309342051/FTX EU - we are here! #213375)[1] | | |
| 04764805 | | NFT (327732454605728251/FTX EU - we are here! #213256)[1], NFT (479235647914047140/FTX EU - we are here! #213376)[1], NFT (540199998443892129/FTX EU - we are here! #213331)[1] | | |
| 04764810 | | NFT (435576507104629029/FTX EU - we are here! #213518)[1], NFT (464230123780912914/FTX EU - we are here! #213707)[1], NFT (531073504718024988/FTX EU - we are here! #213437)[1] | Yes | |
| 04764813 | | NFT (335892670618252923/FTX EU - we are here! #213584)[1], NFT (399834725417383085/FTX EU - we are here! #213548)[1], NFT (418272922606339230/FTX EU - we are here! #213566)[1] | | |
| 04764817 | | NFT (296447861739189796/FTX EU - we are here! #213336)[1], NFT (338693750242042173/FTX EU - we are here! #213313)[1], NFT (357534366701652715/FTX EU - we are here! #213296)[1] | | |
| 04764818 | | NFT (396962707879660855/FTX EU - we are here! #215460)[1], NFT (426448674489704114/FTX EU - we are here! #215540)[1], NFT (433587632718262794/FTX EU - we are here! #215505)[1] | | |
| 04764820 | | NFT (327358333392271955/FTX EU - we are here! #213778)[1], NFT (337518494071634781/FTX EU - we are here! #213690)[1], NFT (354912886167451789/FTX EU - we are here! #213535)[1] | | |
| 04764821 | | NFT (302539541702926405/FTX EU - we are here! #213628)[1], NFT (473563020745964899/FTX EU - we are here! #213583)[1], NFT (557314198408667330/FTX EU - we are here! #213609)[1] | | |
| 04764822 | | USD[0.01], USDT[2.02] | | |
| 04764826 | | NFT (383131723106517654/FTX EU - we are here! #213781)[1], NFT (502817972604411565/FTX EU - we are here! #213732)[1], NFT (552784659353907632/FTX EU - we are here! #213818)[1] | | |
| 04764829 | | NFT (321827470139975892/FTX EU - we are here! #213793)[1], NFT (386273398790133927/FTX EU - we are here! #213329)[1], NFT (548032921048864828/FTX EU - we are here! #213750)[1] | | |
| 04764832 | | ETH[0], MATIC[0], NFT (304002453190552992/FTX EU - we are here! #213777)[1], NFT (394062063905936800/FTX EU - we are here! #213709)[1], NFT (508242386818868846/FTX EU - we are here! #213609)[1] | | |
| 04764833 | | NFT (310316619026160456/FTX EU - we are here! #221963)[1], NFT (526824084504305330/FTX EU - we are here! #221948)[1], NFT (574553792305449431/FTX EU - we are here! #221973)[1] | | |
| 04764834 | | NFT (387834313734799174/FTX EU - we are here! #213692)[1], NFT (485971699218491930/FTX EU - we are here! #213769)[1], NFT (571184323829721043/FTX EU - we are here! #213875)[1] | | |
| 04764836 | | BAO[3], DENT[1], FTT[52.67119416], KIN[6], TRX[2], UBXT[1], USD[0.00] | | |
| 04764839 | | NFT (305844626507779987/FTX EU - we are here! #213277)[1], NFT (388426082845769228/FTX EU - we are here! #213290)[1], NFT (503544440895326668/The Hill by FTX #18100)[1], NFT (509967815954546642/FTX EU - we are here! #213260)[1] | | |
| 04764840 | | NFT (470459316440771477/FTX EU - we are here! #213639)[1], NFT (475167703461966472/FTX EU - we are here! #213873)[1], NFT (503588758511989566/FTX EU - we are here! #213834)[1] | | |
| 04764843 | | NFT (350357072731728456/FTX EU - we are here! #213447)[1], NFT (448922684263144077/FTX EU - we are here! #213458)[1], NFT (473779362027010297/FTX EU - we are here! #213473)[1] | | |
| 04764844 | | NFT (414713384649233763/FTX EU - we are here! #226506)[1], NFT (456778184124867000/FTX EU - we are here! #226492)[1], NFT (498425009746635174/FTX EU - we are here! #226409)[1] | | |
| 04764845 | | NFT (412794159559947422/FTX EU - we are here! #248768)[1], NFT (530979090114173311/FTX EU - we are here! #219504)[1], NFT (531664912746643583/FTX EU - we are here! #220431)[1] | | |
| 04764846 | | NFT (449670567426309808/FTX EU - we are here! #238122)[1], NFT (499324224941857603/FTX EU - we are here! #238156)[1], NFT (569069665860302180/FTX EU - we are here! #238076)[1] | | |
| 04764847 | | BNB[0], NFT (318511079212999283/FTX EU - we are here! #213410)[1], NFT (396520219430441090/FTX EU - we are here! #213495)[1], NFT (466211057462356478/FTX Crypto Cup 2022 Key #17145)[1], NFT (511554910594747060/FTX EU - we are here! #213456)[1], TRX[.00079], USD[0.00] | | |
| 04764849 | | NFT (353326757524562809/FTX EU - we are here! #215828)[1], NFT (561159478882936147/FTX EU - we are here! #215981)[1], NFT (575596303091282225/FTX EU - we are here! #215963)[1] | | |
| 04764851 | | NFT (345230064449017813/FTX EU - we are here! #217764)[1], NFT (372705578900282644/FTX EU - we are here! #217860)[1], NFT (498220902410297976/FTX EU - we are here! #217392)[1] | | |
| 04764853 | | NFT (326456482484475402/FTX EU - we are here! #213472)[1], NFT (328967676289163744/FTX EU - we are here! #213487)[1], NFT (491504685224570557/FTX EU - we are here! #213432)[1] | | |
| 04764855 | | NFT (383553489009697701/FTX EU - we are here! #214142)[1], NFT (562191968279181611/FTX EU - we are here! #214222)[1] | | |
| 04764860 | | NFT (489705605580839960/FTX EU - we are here! #213739)[1], NFT (497567026478083974/FTX EU - we are here! #213689)[1], NFT (576029782604097018/FTX EU - we are here! #213622)[1] | | |
| 04764863 | | NFT (412786260282218411/FTX EU - we are here! #213541)[1] | | |
| 04764865 | | NFT (496347787932033302/FTX EU - we are here! #214014)[1] | | |
| 04764868 | | NFT (342401276847214317/FTX EU - we are here! #213397)[1], NFT (465302376873221650/FTX EU - we are here! #213417)[1], NFT (512031921087944812/FTX EU - we are here! #213428)[1] | | |
| 04764869 | | NFT (496664006182942867/FTX EU - we are here! #268254)[1], NFT (514439545551434793/FTX EU - we are here! #268246)[1], NFT (561989246855725040/FTX EU - we are here! #268256)[1] | | |
| 04764871 | | NFT (487573822348073519/FTX EU - we are here! #214857)[1], NFT (519181722566795093/FTX EU - we are here! #214746)[1], NFT (532024320505896024/FTX EU - we are here! #214782)[1] | | |
| 04764874 | | NFT (422808519074839316/FTX EU - we are here! #213715)[1], NFT (468172449427228819/FTX EU - we are here! #213786)[1], NFT (513400879317463610/FTX EU - we are here! #213751)[1] | | |
| 04764875 | | NFT (348366976759641719/FTX EU - we are here! #214828)[1], NFT (373228802112902700/FTX EU - we are here! #214861)[1], NFT (458511396521818275/FTX EU - we are here! #213648)[1] | | |
| 04764877 | | NFT (421032798953286773/FTX EU - we are here! #213674)[1], NFT (556003245504490365/FTX EU - we are here! #213548)[1], NFT (563486826603819514/FTX EU - we are here! #213648)[1] | | |
| 04764878 | | NFT (300011525233886102/FTX Crypto Cup 2022 Key #10680)[1], NFT (340476347744804475/FTX EU - we are here! #213490)[1], NFT (395647986715449574/The Hill by FTX #20470)[1], NFT (450810879799242383/FTX EU - we are here! #213498)[1], NFT (470234867112466544/FTX EU - we are here! #213477)[1] | Yes | |
| 04764879 | | NFT (310905783381861435/FTX EU - we are here! #213714)[1], NFT (388685024112455895/FTX EU - we are here! #213688)[1], NFT (472200968244745565/FTX EU - we are here! #213652)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04764880 | | NFT (2922313029185651135/FTX EU - we are here! #213775)[1], NFT (4384688635185539760/FTX EU - we are here! #213829)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04764884 | | NFT (3532732559186922276/FTX EU - we are here! #213517)[1], NFT (4642175975126590023/FTX EU - we are here! #213478)[1], NFT (4735309698306688888/FTX EU - we are here! #213506)[1] | | |
| 04764885 | | NFT (6548308169389970429/FTX EU - we are here! #213576)[1], NFT (4671079751887318390/FTX EU - we are here! #213787)[1] | | |
| 04764889 | | NFT (2996823253732894888/FTX EU - we are here! #213866)[1] | | |
| 04764891 | | NFT (3064680909617216370/FTX EU - we are here! #214250)[1], NFT (3328104561309690422/FTX EU - we are here! #214210)[1], NFT (5104969458514110010/FTX EU - we are here! #220356)[1] | | |
| 04764892 | | NFT (3285228868927968890/FTX EU - we are here! #224309)[1], NFT (3853856033899478802/FTX EU - we are here! #224304)[1], NFT (3986170482948884950/FTX EU - we are here! #224313)[1] | | |
| 04764893 | | NFT (4005041077565675940/FTX Crypto Cup 2022 Key #12673)[1], SOL[0], TRX[.001555], USDT[5.36094800] | | |
| 04764896 | Contingent, Disputed | NFT (3503168255940381570/FTX EU - we are here! #214741)[1], NFT (4748173501842305608/FTX EU - we are here! #214753)[1], NFT (4894201178477194880/FTX EU - we are here! #214765)[1] | | |
| 04764897 | | NFT (3421222040702275140/FTX EU - we are here! #214842)[1], NFT (4504540185723176210/FTX EU - we are here! #214432)[1], NFT (4551917861748194690/FTX EU - we are here! #215090)[1] | | |
| 04764899 | | NFT (2894379633014997640/FTX EU - we are here! #216832)[1], NFT (4992722657240100368/FTX EU - we are here! #216871)[1], NFT (5707865499000537885/FTX EU - we are here! #216856)[1] | | |
| 04764900 | | NFT (2970071984871820810/FTX EU - we are here! #213468)[1], NFT (4179369662095314900/FTX EU - we are here! #213443)[1], NFT (4688821869011957190/FTX EU - we are here! #213455)[1] | | |
| 04764902 | | NFT (3065057542383165150/FTX EU - we are here! #214079)[1], NFT (3938625109701719940/FTX EU - we are here! #214148)[1], NFT (4171319915353191160/FTX EU - we are here! #214097)[1] | | |
| 04764904 | | NFT (2997231664464037700/FTX EU - we are here! #213555)[1], NFT (4965031255695067900/FTX EU - we are here! #213570)[1], NFT (5052016582227948670/FTX EU - we are here! #213540)[1] | | |
| 04764905 | | 0 | | |
| 04764906 | | NFT (3627140845326615840/FTX EU - we are here! #214338)[1], NFT (5072943419837418280/FTX EU - we are here! #215137)[1], NFT (5566333061591774350/FTX EU - we are here! #214270)[1] | | |
| 04764910 | | NFT (4544565287549615330/FTX EU - we are here! #213670)[1], NFT (4752698342983960080/FTX EU - we are here! #213737)[1], NFT (5521192066021375570/FTX EU - we are here! #213703)[1] | | |
| 04764911 | | NFT (3148330265696044270/FTX EU - we are here! #213874)[1], NFT (4145957712476719560/FTX EU - we are here! #213895)[1], NFT (4470362348262782230/FTX EU - we are here! #213906)[1] | | |
| 04764917 | | NFT (3034115474895366110/FTX EU - we are here! #213556)[1], NFT (3901834958216889310/FTX EU - we are here! #213534)[1], NFT (5055008978484017940/FTX EU - we are here! #213520)[1] | | |
| 04764919 | | NFT (4303688867340079870/FTX EU - we are here! #214093)[1], NFT (4480608198886580970/FTX EU - we are here! #214110)[1], NFT (5409698042736682630/FTX EU - we are here! #214078)[1] | | |
| 04764920 | | NFT (2931457917234305060/FTX EU - we are here! #213998)[1], NFT (3487221744115429860/FTX EU - we are here! #215293)[1], NFT (5366939892758040803/FTX EU - we are here! #214029)[1] | | |
| 04764923 | | NFT (2899179720149853347/FTX EU - we are here! #213599)[1], NFT (3075034407911285197/FTX EU - we are here! #213618)[1], NFT (4291287190871904910/The Hill by FTX #13101)[1], NFT (4582062512786140037/FTX EU - we are here! #213563)[1] | | |
| 04764935 | | BTC[.10109966], ETH[.01701499], ETHW[.01701499], FTT[5.76934314], GBP[0.00], KIN[1], XRP[223.47] | | |
| 04764940 | | NFT (4393063671232217700/FTX EU - we are here! #213629)[1], NFT (4752916080774328890/FTX EU - we are here! #213839)[1], NFT (5506456286515970991/FTX EU - we are here! #213759)[1] | | |
| 04764941 | | NFT (2951990101937367430/FTX EU - we are here! #213542)[1], NFT (3645685007083496470/FTX EU - we are here! #213644)[1], NFT (3734723765353157680/FTX EU - we are here! #213606)[1] | | |
| 04764951 | | NFT (3593356138184273030/FTX EU - we are here! #213578)[1], NFT (3610628348170362470/FTX EU - we are here! #213611)[1], NFT (3671188170156300170/FTX EU - we are here! #213536)[1] | | |
| 04764953 | | NFT (3892944891863642520/FTX EU - we are here! #213760)[1], NFT (4537996711305453950/FTX EU - we are here! #213813)[1], NFT (4988542900468378200/FTX EU - we are here! #213789)[1] | | |
| 04764957 | | NFT (4619196513926545940/FTX EU - we are here! #226865)[1], NFT (4732911038178038870/FTX EU - we are here! #226853)[1], NFT (5336330960918394100/FTX EU - we are here! #226870)[1] | | |
| 04764960 | | NFT (4057992802780381850/FTX EU - we are here! #268541)[1] | | |
| 04764963 | | NFT (3481002810970927680/FTX EU - we are here! #213647)[1], NFT (4350161603919791290/FTX EU - we are here! #213661)[1], NFT (5137978140873468550/FTX EU - we are here! #213630)[1] | | |
| 04764965 | | NFT (3925261706502254190/FTX EU - we are here! #213633)[1], NFT (5035536249850628450/FTX EU - we are here! #213691)[1], NFT (5764477839298149920/FTX EU - we are here! #213745)[1] | | |
| 04764967 | | NFT (3363784026746232010/FTX EU - we are here! #213719)[1], NFT (4648165493663936990/FTX EU - we are here! #213549)[1], NFT (5345402891613886080/FTX EU - we are here! #213571)[1] | | |
| 04764970 | | USDT[0] | | |
| 04764971 | | NFT (4444716973881346980/FTX EU - we are here! #213573)[1], NFT (4737672621360569180/FTX EU - we are here! #213620)[1], NFT (4858476747385314100/FTX EU - we are here! #213666)[1] | | |
| 04764975 | | NFT (5160299528677870970/FTX EU - we are here! #213772)[1], NFT (5344111144515775260/FTX EU - we are here! #213675)[1], NFT (5368902321151255460/FTX EU - we are here! #213814)[1] | | |
| 04764979 | | NFT (2943009677674288380/FTX EU - we are here! #213784)[1], NFT (3110538323821582120/FTX EU - we are here! #213923)[1], NFT (4686316588836674110/FTX EU - we are here! #213884)[1] | | |
| 04764980 | | NFT (4813574042628478470/FTX EU - we are here! #214463)[1], NFT (5728099285946461960/FTX EU - we are here! #214423)[1] | | |
| 04764983 | | NFT (5067897046511202610/FTX EU - we are here! #225010)[1] | | |
| 04764985 | | NFT (4261367107419723020/FTX EU - we are here! #215074)[1], NFT (4992959297333790520/FTX EU - we are here! #215148)[1], NFT (5113161070387570050/FTX EU - we are here! #215056)[1] | | |
| 04764991 | | NFT (3775497009437153010/FTX EU - we are here! #214772)[1], NFT (4966001666565676430/FTX EU - we are here! #215083)[1], NFT (5505821708104889730/FTX EU - we are here! #214948)[1] | | |
| 04764994 | | USDT[1] | | |
| 04764995 | | NFT (3483355572471159740/FTX EU - we are here! #213748)[1], NFT (4053996530171183100/FTX EU - we are here! #213764)[1], NFT (4065435147697754680/FTX EU - we are here! #213733)[1] | | |
| 04765007 | | NFT (4083413048753413440/FTX EU - we are here! #213920)[1], NFT (4267071860227722430/FTX EU - we are here! #213886)[1], NFT (5465307593621006930/FTX EU - we are here! #213947)[1] | | |
| 04765009 | | NFT (4106512149326722480/The Hill by FTX #12633)[1] | | |
| 04765010 | | NFT (3977356472117526010/FTX EU - we are here! #217882)[1], NFT (5016080839996616180/FTX EU - we are here! #217626)[1], NFT (5465937608225513530/FTX EU - we are here! #217988)[1] | | |
| 04765012 | | USD[9.99] | | |
| 04765016 | | NFT (3227614294301825370/FTX EU - we are here! #253136)[1], NFT (4097342895990067143/FTX EU - we are here! #253141)[1], NFT (5086986052942995598/FTX EU - we are here! #253151)[1] | Yes | |
| 04765017 | | NFT (3778562844463859250/FTX EU - we are here! #213768)[1], NFT (4053406424483331846/FTX EU - we are here! #213554)[1], NFT (5367694879447381370/FTX EU - we are here! #213709)[1] | | |
| 04765018 | | NFT (3245490355684338730/FTX EU - we are here! #213847)[1], NFT (4365336196798796370/FTX EU - we are here! #213881)[1], NFT (4737438991141046900/FTX EU - we are here! #213867)[1] | | |
| 04765024 | | NFT (3076937916895131580/FTX EU - we are here! #242984)[1], NFT (3381861518231943930/FTX EU - we are here! #214802)[1], NFT (5154448884619207476/FTX Crypto Cup 2022 Key #12786)[1], NFT (5530483250221350860/FTX EU - we are here! #242972)[1] | | |
| 04765033 | | NFT (3288310193361572770/FTX EU - we are here! #214374)[1], NFT (4170828144473584640/FTX EU - we are here! #214334)[1], NFT (4289205315940500241/FTX EU - we are here! #214388)[1] | | |
| 04765041 | | NFT (3525519589693799760/FTX EU - we are here! #215064)[1], NFT (4133029367331910110/FTX EU - we are here! #215035)[1], NFT (5021103899450457140/FTX EU - we are here! #215018)[1] | | |
| 04765048 | | NFT (3766546253652202370/FTX EU - we are here! #213962)[1], NFT (3791317457971129240/FTX EU - we are here! #213937)[1], NFT (4970489972996675220/FTX Crypto Cup 2022 Key #21093)[1], NFT (5353998361417698850/FTX EU - we are here! #213912)[1] | | |
| 04765051 | | NFT (2940223851814324500/FTX EU - we are here! #214011)[1], NFT (4898136637903764380/The Hill by FTX #36321)[1], NFT (5162980734899370037/FTX EU - we are here! #214060)[1], NFT (5593422852571999002/FTX EU - we are here! #213858)[1] | | |
| 04765055 | | NFT (3781015837804845970/FTX EU - we are here! #213795)[1], NFT (3919077408765544652/FTX EU - we are here! #213770)[1], NFT (5206979373450500237/FTX EU - we are here! #213742)[1] | | |
| 04765061 | | NFT (4762777357268450630/FTX EU - we are here! #213995)[1], NFT (4864140568548584200/FTX EU - we are here! #213975)[1], NFT (5181627874647304450/FTX EU - we are here! #213956)[1] | | |
| 04765062 | | NFT (4696586226377676050/FTX EU - we are here! #213757)[1], NFT (4935059064930173010/FTX EU - we are here! #213779)[1], NFT (5436199804073450320/FTX EU - we are here! #213793)[1], USDT[.4377302] | | |
| 04765070 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765072 | | NFT (390923669921467063/FTX EU - we are here! #216849)[1], NFT (411144058593583572/FTX EU - we are here! #216816)[1], NFT (557032334872830212/FTX EU - we are here! #216776)[1] | | |
| 04765075 | | NFT (464944769918360429/FTX EU - we are here! #213903)[1], NFT (498269635086741213/FTX EU - we are here! #213869)[1] | | |
| 04765083 | | NFT (346529872834305392/FTX EU - we are here! #214290)[1], NFT (385769624386374091/FTX EU - we are here! #214127)[1], NFT (537276956986416450/FTX EU - we are here! #214241)[1] | | |
| 04765089 | | NFT (422662014409907264/FTX EU - we are here! #214379)[1], NFT (492878139488256468/FTX EU - we are here! #214929)[1] | | |
| 04765090 | | BNB[0], DOGE[.0051], ETH[.00000001], SOL[0], USDT[0] | | |
| 04765095 | | NFT (328370839234770610/FTX EU - we are here! #214198)[1], NFT (344063420918851808/FTX EU - we are here! #214176)[1], NFT (356096042962265517/FTX EU - we are here! #214144)[1] | | |
| 04765097 | | NFT (493124364271575603/FTX EU - we are here! #214778)[1] | | |
| 04765099 | | NFT (420455280009089049/FTX EU - we are here! #275721)[1], NFT (446408167919741993/FTX EU - we are here! #275740)[1], NFT (570373629896692805/FTX EU - we are here! #275731)[1] | Yes | |
| 04765102 | | USD[0.00], USDT[0] | | |
| 04765108 | | NFT (340119770008474064/FTX EU - we are here! #214289)[1], NFT (410262198582730186/FTX EU - we are here! #214264)[1], NFT (548053146799113398/FTX EU - we are here! #214309)[1] | | |
| 04765109 | | NFT (300439414738777821/FTX EU - we are here! #213982)[1], NFT (380472454122674140/FTX EU - we are here! #214262)[1], NFT (447578097224283045/FTX EU - we are here! #214231)[1] | | |
| 04765112 | | NFT (423390832280522636/FTX EU - we are here! #213978)[1], NFT (491412536937460564/FTX EU - we are here! #213958)[1], NFT (520510412929250434/FTX EU - we are here! #214007)[1] | | |
| 04765113 | | NFT (306853284477932297/FTX EU - we are here! #222667)[1], NFT (381485417837606658/FTX EU - we are here! #221982)[1], NFT (542698569246884694/FTX EU - we are here! #222706)[1] | | |
| 04765116 | | NFT (294985991981300285/FTX EU - we are here! #213899)[1], NFT (378686621040090694/FTX EU - we are here! #214105)[1], NFT (455084370756873217/FTX EU - we are here! #214055)[1] | | |
| 04765119 | | NFT (335661470809390748/FTX EU - we are here! #214066)[1], NFT (494185140128736287/FTX EU - we are here! #214010)[1] | | |
| 04765120 | | NFT (379961895795945377/FTX EU - we are here! #250019)[1], NFT (505170848764750501/FTX EU - we are here! #250084)[1], NFT (549950721725874257/FTX EU - we are here! #250155)[1] | | |
| 04765125 | | ETH[0], NFT (333552473606155990/FTX EU - we are here! #213996)[1], NFT (407239328226614471/FTX EU - we are here! #213953)[1], NFT (556714622596098439/FTX EU - we are here! #214018)[1] | | |
| 04765130 | | NFT (398390036800940677/FTX EU - we are here! #213934)[1], NFT (516931251301948419/FTX EU - we are here! #213915)[1], NFT (546870152612134657/FTX EU - we are here! #213927)[1] | | |
| 04765131 | | NFT (322293644433047369/FTX EU - we are here! #213987)[1], NFT (359434941460866357/FTX EU - we are here! #213961)[1], NFT (440880327254394103/FTX EU - we are here! #214013)[1] | | |
| 04765133 | | BAO[1], BTC[.00049974], KIN[2], SOL[1.00041446], USD[567.68] | | |
| 04765148 | | NFT (303086616872283034/FTX EU - we are here! #214093)[1], NFT (407712656850155726/FTX EU - we are here! #214137)[1], NFT (458802162082208227/FTX EU - we are here! #214113)[1], TRX[.119035], USDT[0.00009033] | | |
| 04765149 | | NFT (428574852956947862/FTX EU - we are here! #213971)[1], NFT (496292313088638203/FTX EU - we are here! #213989)[1], NFT (508639394931489419/FTX EU - we are here! #213964)[1] | | |
| 04765150 | | NFT (338080126712518053/The Hill by FTX #12784)[1], NFT (524670516304027394/FTX Crypto Cup 2022 Key #12332)[1], NFT (551500338999152874/FTX EU - we are here! #214227)[1] | | |
| 04765151 | | NFT (493980043628412398/FTX EU - we are here! #214838)[1], NFT (542036268279595229/FTX EU - we are here! #214692)[1], NFT (543480897215305204/FTX EU - we are here! #214998)[1] | | |
| 04765153 | | NFT (303366536614306040/FTX EU - we are here! #214133)[1], NFT (368211971294595689/FTX EU - we are here! #214145)[1], NFT (388766412553584290/The Hill by FTX #17466)[1], NFT (424238082655935501/FTX Crypto Cup 2022 Key #19627)[1], NFT (552916806290533160/FTX EU - we are here! #214104)[1] | | |
| 04765155 | | NFT (295328584881963086/FTX EU - we are here! #214354)[1], NFT (400716161025088406/FTX EU - we are here! #214266)[1], NFT (451586926861249055/FTX EU - we are here! #214640)[1] | | |
| 04765162 | | NFT (289883858538177541/FTX EU - we are here! #214084)[1], NFT (336746344821783052/FTX EU - we are here! #214120)[1], NFT (391860353791181025/FTX EU - we are here! #214101)[1] | | |
| 04765163 | | NFT (398637953228921314/FTX EU - we are here! #232646)[1], NFT (417628997001318010/FTX EU - we are here! #231579)[1], NFT (446767257381988716/FTX EU - we are here! #214832)[1] | | |
| 04765166 | | NFT (295339603281012142/FTX EU - we are here! #214043)[1], NFT (367570706308726031/FTX EU - we are here! #216168)[1], NFT (394775179006355203/FTX EU - we are here! #216145)[1] | | |
| 04765168 | | NFT (367137905879178936/FTX EU - we are here! #214343)[1], NFT (430163597409040143/FTX EU - we are here! #214417)[1], NFT (488934793172258574/FTX EU - we are here! #214381)[1] | | |
| 04765171 | | BTC[0], KIN[1], NFT (320740482622412893/FTX EU - we are here! #214300)[1], NFT (467427799549975584/FTX EU - we are here! #214433)[1], NFT (525889644706491363/FTX EU - we are here! #214454)[1], NFT (527192443000781350/FTX Crypto Cup 2022 Key #17058)[1], NFT (565535228858538049/The Hill by FTX #13627)[1], TRX[.000003] | | |
| 04765172 | | NFT (441169210035428999/FTX EU - we are here! #214092)[1], NFT (502746125686889939/FTX EU - we are here! #214051)[1], NFT (539022801897057057/FTX EU - we are here! #214072)[1] | | |
| 04765173 | | NFT (315663432208974757/FTX EU - we are here! #214218)[1], NFT (324274239331062888/FTX EU - we are here! #214185)[1], NFT (344067535386970067/FTX EU - we are here! #214205)[1] | | |
| 04765174 | | NFT (353596371268238438/FTX EU - we are here! #214023)[1], NFT (411098849139072852/FTX EU - we are here! #214041)[1], NFT (439242684033002522/FTX EU - we are here! #214035)[1] | | |
| 04765175 | | NFT (516439769342178203/FTX EU - we are here! #214172)[1] | | |
| 04765176 | | NFT (423575999750044683/FTX EU - we are here! #214087)[1], NFT (436077544080938899/The Hill by FTX #20085)[1], NFT (470556691014989674/FTX EU - we are here! #214020)[1], NFT (481342324273368143/FTX EU - we are here! #214050)[1] | | |
| 04765180 | | USD[0.01] | | |
| 04765181 | | NFT (341712657876168357/FTX EU - we are here! #214342)[1], NFT (419429079159487811/FTX EU - we are here! #214242)[1], NFT (441268584077490519/FTX EU - we are here! #214272)[1] | | |
| 04765182 | | NFT (461606174843802769/FTX EU - we are here! #214191)[1], NFT (502196417726213461/FTX EU - we are here! #214150)[1], NFT (532378735140329155/FTX EU - we are here! #214254)[1] | | |
| 04765184 | | NFT (371394603180096701/FTX EU - we are here! #214528)[1], NFT (412211335107784354/FTX EU - we are here! #214543)[1], NFT (435707271879635495/FTX EU - we are here! #214550)[1] | | |
| 04765186 | | NFT (367539640422364384/FTX EU - we are here! #214180)[1], NFT (550028622817578895/FTX EU - we are here! #214202)[1], NFT (572159988053705628/FTX EU - we are here! #214161)[1] | | |
| 04765189 | | NFT (323215947981544407/FTX EU - we are here! #216387)[1], NFT (331058579588844746/FTX EU - we are here! #216270)[1], NFT (385491170157959378/FTX EU - we are here! #216320)[1] | | |
| 04765190 | | NFT (302483451203055791/FTX EU - we are here! #214168)[1], NFT (329424755587828565/FTX EU - we are here! #214177)[1], NFT (439204565247155138/FTX EU - we are here! #214190)[1] | | |
| 04765193 | | NFT (385028107752376430/FTX EU - we are here! #214075)[1], NFT (423892283393236074/FTX EU - we are here! #214053)[1], NFT (477097839573694772/FTX EU - we are here! #214004)[1] | | |
| 04765207 | | TRX[0], USDT[0.00000079] | | |
| 04765211 | | NFT (319049939256923950/FTX EU - we are here! #215188)[1], NFT (358575472714996126/FTX EU - we are here! #215071)[1], NFT (505826774168160551/FTX EU - we are here! #215161)[1] | | |
| 04765225 | | NFT (310054212079753363/FTX EU - we are here! #222191)[1], NFT (400067628509521761/FTX EU - we are here! #222115)[1], NFT (538707311632316051/FTX EU - we are here! #222012)[1] | | |
| 04765228 | | NFT (416649250698522417/FTX EU - we are here! #214493)[1], NFT (436974619319657645/FTX EU - we are here! #214521)[1], NFT (556641013284619792/FTX EU - we are here! #214551)[1] | | |
| 04765237 | | NFT (328145396759452729/FTX EU - we are here! #259413)[1], NFT (381012414917455389/FTX EU - we are here! #254504)[1], NFT (458970072775140515/FTX EU - we are here! #221608)[1] | | |
| 04765240 | | NFT (290464619450299382/FTX EU - we are here! #214669)[1], NFT (492938536514112826/FTX EU - we are here! #214511)[1], NFT (562420076731849952/FTX EU - we are here! #214582)[1] | | |
| 04765242 | | USD[0.11] | | |
| 04765246 | | NFT (472250135673163428/FTX EU - we are here! #215669)[1], NFT (502051046844752938/FTX EU - we are here! #215271)[1] | | |
| 04765250 | | NFT (350876766799752988/FTX EU - we are here! #233536)[1], NFT (481983984091980208/FTX EU - we are here! #233552)[1], NFT (531039764018824077/FTX EU - we are here! #233523)[1] | | |
| 04765252 | | NFT (303152271608016752/FTX EU - we are here! #220868)[1], NFT (376068661673328245/FTX EU - we are here! #221118)[1], NFT (456919680311008265/FTX EU - we are here! #221090)[1] | | |
| 04765255 | | NFT (404165362090755491/FTX EU - we are here! #214170)[1], NFT (490717268073343319/FTX EU - we are here! #214153)[1], NFT (526236178742460660/FTX EU - we are here! #214139)[1] | | |
| 04765257 | | NFT (402924523471706424/FTX EU - we are here! #214572)[1], NFT (419876895685481767/FTX EU - we are here! #214485)[1], NFT (476005444067106030/FTX EU - we are here! #214505)[1] | | |
| 04765258 | | NFT (356763166868130410/FTX EU - we are here! #214641)[1], NFT (443875197280441260/FTX EU - we are here! #214668)[1], NFT (447335687904974281/FTX EU - we are here! #214611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765260 | | NFT (292907596517863286/FTX EU - we are here! #214406)[1], NFT (406305234237476960/FTX EU - we are here! #214457)[1], NFT (436820551045900758/FTX EU - we are here! #214498)[1] | | |
| 04765261 | | NFT (434732256803244828/FTX EU - we are here! #216310)[1], NFT (519610693271535993/FTX EU - we are here! #216329)[1] | | |
| 04765267 | | NFT (333413324617195310/FTX EU - we are here! #214219)[1], NFT (574168958318195710/FTX EU - we are here! #214226)[1], NFT (576041213457686334/FTX EU - we are here! #214263)[1] | | |
| 04765268 | | NFT (290838288646038195/FTX EU - we are here! #214323)[1], NFT (294928253431114612/FTX EU - we are here! #214375)[1], NFT (476396368470915205/FTX EU - we are here! #214402)[1] | | |
| 04765270 | | NFT (297904302500501530/FTX EU - we are here! #214328)[1], NFT (441999812516151622/FTX EU - we are here! #214403)[1], NFT (508860236729685658/FTX EU - we are here! #214240)[1] | | |
| 04765272 | | NFT (356974294494072901/FTX EU - we are here! #214337)[1], NFT (402614878929022152/FTX EU - we are here! #214363)[1], NFT (557742286218489054/FTX EU - we are here! #214388)[1] | | |
| 04765274 | | NFT (335847701970061987/FTX EU - we are here! #240406)[1], NFT (514427986791479102/FTX EU - we are here! #240464)[1], NFT (558836824493136218/FTX EU - we are here! #240476)[1] | | |
| 04765279 | | NFT (434666972660781236/FTX EU - we are here! #214615)[1], NFT (547023203369805869/FTX EU - we are here! #214580)[1], NFT (573451588157381305/FTX EU - we are here! #214642)[1] | | |
| 04765284 | | NFT (386498295201149950/FTX EU - we are here! #214230)[1], NFT (414545181563051796/FTX EU - we are here! #214220)[1], NFT (424241868561662310/FTX EU - we are here! #214239)[1] | | |
| 04765285 | | NFT (328387511478043113/FTX EU - we are here! #217094)[1], NFT (357470998881002057/FTX EU - we are here! #215118)[1], NFT (565554531224737961/FTX EU - we are here! #214430)[1] | | |
| 04765286 | | NFT (377313557179450893/FTX EU - we are here! #217209)[1], NFT (433472755455372508/FTX EU - we are here! #217228)[1], NFT (575600487361526680/FTX EU - we are here! #217242)[1] | | |
| 04765288 | | NFT (361196608606289513/FTX EU - we are here! #214264)[1], NFT (551931189050705924/FTX EU - we are here! #214247)[1], NFT (558356629815299459/FTX EU - we are here! #214274)[1] | | |
| 04765289 | | NFT (386883643294991548/FTX EU - we are here! #216060)[1], NFT (521090016444361621/FTX EU - we are here! #215323)[1] | | |
| 04765290 | | NFT (328350752284676962/FTX EU - we are here! #214234)[1], NFT (498220487641649365/FTX EU - we are here! #214221)[1] | | |
| 04765292 | | NFT (319330591307817785/FTX EU - we are here! #214346)[1], NFT (471731885494994783/FTX EU - we are here! #214325)[1], NFT (572318334206511728/FTX EU - we are here! #214281)[1] | | |
| 04765294 | | NFT (362270156508784064/FTX EU - we are here! #214895)[1], NFT (514995395032932147/FTX EU - we are here! #214752)[1] | | |
| 04765295 | | NFT (574663164013711620/FTX EU - we are here! #218461)[1] | | |
| 04765299 | | NFT (306209703063210795/FTX EU - we are here! #239911)[1], NFT (392970180027873424/FTX EU - we are here! #239858)[1], NFT (421088631094967698/FTX EU - we are here! #239895)[1] | | |
| 04765302 | | NFT (422666912366732996/FTX EU - we are here! #214212)[1], NFT (463503994294951882/FTX EU - we are here! #214222)[1], NFT (505670157902862795/FTX EU - we are here! #214194)[1] | | |
| 04765306 | | APE[.26435813], BNB[0], USD[4.94], USDT[0.00000398] | | |
| 04765308 | | NFT (294494858354143389/FTX EU - we are here! #215858)[1], NFT (425281916292289069/FTX EU - we are here! #215795)[1], NFT (527917966110681848/FTX EU - we are here! #215889)[1] | | |
| 04765315 | | NFT (306737914369841270/FTX EU - we are here! #214459)[1], NFT (526707571250829995/FTX EU - we are here! #214429)[1], NFT (542635019617532868/FTX EU - we are here! #214405)[1] | | |
| 04765323 | | NFT (421164125648917101/FTX EU - we are here! #214368)[1], NFT (440352039864976730/FTX EU - we are here! #214383)[1], NFT (519161106654553146/FTX EU - we are here! #214394)[1] | | |
| 04765325 | | NFT (298577099397394494/FTX EU - we are here! #214372)[1], NFT (493668057498024488/FTX EU - we are here! #214329)[1], NFT (505327824124949809/FTX EU - we are here! #214353)[1] | | |
| 04765327 | | NFT (328346157434256419/FTX EU - we are here! #214291)[1], NFT (344822030823834948/FTX EU - we are here! #214235)[1], NFT (405024347775683328/FTX EU - we are here! #214260)[1] | | |
| 04765331 | | NFT (521581607178859177/FTX EU - we are here! #214310)[1] | | |
| 04765336 | | NFT (417498790269949885/FTX EU - we are here! #214469)[1], NFT (472772892403110787/FTX EU - we are here! #214420)[1], NFT (489078629218943749/FTX EU - we are here! #214490)[1] | | |
| 04765338 | | NFT (302140545932816995/FTX EU - we are here! #215987)[1], NFT (340006607383747797/FTX Crypto Cup 2022 Key #12872)[1], NFT (411280502109378897/FTX EU - we are here! #215915)[1], NFT (564465518145430860/FTX EU - we are here! #215663)[1], NFT (576119862844838620/The Hill by FTX #31736)[1] | | |
| 04765342 | | NFT (293726343415097973/FTX EU - we are here! #214004)[1], NFT (347468480961934720/FTX EU - we are here! #214322)[1], NFT (432721646914716489/FTX EU - we are here! #214283)[1] | | |
| 04765345 | | NFT (297681034928302249/FTX EU - we are here! #214531)[1], NFT (410793188102752590/FTX EU - we are here! #214558)[1], NFT (424477338945014108/FTX EU - we are here! #214605)[1], USDT[0.00955490] | | |
| 04765346 | | NFT (314403618972473505/FTX EU - we are here! #214316)[1], NFT (343161179535255329/FTX EU - we are here! #214345)[1], NFT (513962184703386905/FTX EU - we are here! #214371)[1] | | |
| 04765348 | | NFT (340168304817831481/FTX EU - we are here! #214416)[1], NFT (366117001288874199/FTX EU - we are here! #214393)[1], NFT (542904038021131085/FTX EU - we are here! #214404)[1] | | |
| 04765350 | | NFT (356536685273279612/FTX EU - we are here! #218273)[1], NFT (459271070384587228/FTX EU - we are here! #218316)[1] | Yes | |
| 04765351 | | NFT (339793032029448384/Resilience #2)[1], NFT (373037670328605134/Serum Surfers X Crypto Bahamas #6)[1] | | |
| 04765352 | | NFT (333151769185663181/FTX EU - we are here! #215287)[1], NFT (432032799540081039/FTX EU - we are here! #215262)[1], NFT (433897667051621776/FTX EU - we are here! #215299)[1] | | |
| 04765353 | | NFT (404945131311119036/FTX EU - we are here! #214321)[1] | | |
| 04765360 | | NFT (533202540326145246/FTX EU - we are here! #214428)[1], NFT (554605258958821861/FTX EU - we are here! #214462)[1], NFT (573939254503759698/FTX EU - we are here! #214447)[1] | | |
| 04765363 | | NFT (395821674906689785/FTX EU - we are here! #216023)[1], NFT (402155578499765552/FTX EU - we are here! #216043)[1], NFT (465541280596801907/FTX EU - we are here! #215999)[1] | | |
| 04765364 | Contingent, Disputed | NFT (366464764112370136/FTX EU - we are here! #216379)[1], NFT (456389522188395256/FTX EU - we are here! #216181)[1], NFT (542367347780800733/FTX EU - we are here! #216123)[1] | | |
| 04765365 | | NFT (350320777472643055/FTX EU - we are here! #216215)[1], NFT (456190552585895188/FTX EU - we are here! #216161)[1], NFT (499414856382244908/FTX EU - we are here! #216236)[1] | | |
| 04765367 | | BNB[0], TRX[.00077701] | | |
| 04765371 | | NFT (312955902527560987/FTX EU - we are here! #214339)[1], NFT (395097292164857999/FTX EU - we are here! #214324)[1], NFT (539788916454343979/FTX EU - we are here! #214293)[1] | | |
| 04765380 | | NFT (334160977862547269/The Hill by FTX #31390)[1] | | |
| 04765381 | | NFT (367876781113971330/FTX EU - we are here! #214968)[1], NFT (398401402430993857/FTX EU - we are here! #215098)[1], NFT (493797025217150402/FTX EU - we are here! #215017)[1] | | |
| 04765385 | Contingent, Disputed | NFT (377350499973886041/FTX EU - we are here! #214717)[1], NFT (413251301512773220/FTX EU - we are here! #214729)[1], NFT (569190346276420826/FTX EU - we are here! #214740)[1] | | |
| 04765386 | | NFT (326657814039336966/FTX EU - we are here! #215623)[1], NFT (348322237300220580/FTX EU - we are here! #215635)[1], NFT (538320335009885811/FTX EU - we are here! #215652)[1] | | |
| 04765387 | | NFT (324220452798805148/FTX EU - we are here! #214399)[1], NFT (403641477686390609/FTX EU - we are here! #214412)[1] | | |
| 04765390 | | NFT (316150482434934985/FTX EU - we are here! #214540)[1], NFT (321940265086101386/FTX EU - we are here! #214456)[1], NFT (384458701984214330/FTX EU - we are here! #214587)[1] | | |
| 04765392 | | NFT (386610039628552505/FTX EU - we are here! #214605)[1], NFT (479980239548607725/FTX EU - we are here! #214586)[1], NFT (529606850256962207/FTX EU - we are here! #214619)[1] | | |
| 04765393 | | NFT (346911318218754878/FTX EU - we are here! #214664)[1], NFT (391723681865028723/FTX EU - we are here! #214690)[1], NFT (557581422150822438/FTX EU - we are here! #214680)[1] | | |
| 04765394 | | NFT (289253908323727537/FTX EU - we are here! #214489)[1], NFT (521832354086296739/FTX EU - we are here! #214502)[1], NFT (570562433049364591/FTX EU - we are here! #214461)[1] | | |
| 04765397 | | NFT (302956017797071203/FTX EU - we are here! #214648)[1], NFT (317159848420157487/FTX EU - we are here! #214590)[1], NFT (352220359433102709/FTX EU - we are here! #214545)[1] | | |
| 04765399 | | NFT (363346732355133196/FTX EU - we are here! #214479)[1], NFT (397108494659010023/FTX EU - we are here! #214418)[1], NFT (496687498554314844/FTX EU - we are here! #214515)[1] | | |
| 04765402 | | BTC[.00000449] | Yes | |
| 04765407 | | NFT (334823486755055916/FTX EU - we are here! #231023)[1], NFT (368677130396558652/FTX EU - we are here! #231029)[1], NFT (403864824940063161/FTX EU - we are here! #231033)[1], NFT (574647259768694663/FTX Crypto Cup 2022 Key #982)[1] | | |
| 04765408 | | NFT (352826580638157125/FTX EU - we are here! #214571)[1], NFT (358516065414408920/FTX EU - we are here! #214525)[1], NFT (457829236661159741/FTX EU - we are here! #214541)[1] | | |
| 04765410 | | NFT (376798253439215868/FTX EU - we are here! #215428)[1], NFT (409065450254841873/FTX EU - we are here! #215456)[1], NFT (427629075293840634/FTX EU - we are here! #215477)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765411 | | SLP[41.20235312], USD[0.00], USDT[0] | Yes | |
| 04765416 | | NFT (320890447201261551/FTX EU - we are here! #214518)[1], NFT (362579112275128054/FTX EU - we are here! #214487)[1], NFT (448538659782946444/FTX EU - we are here! #214504)[1] | | |
| 04765417 | | NFT (376097641281004394/FTX EU - we are here! #215162)[1], NFT (440330181258105236/FTX EU - we are here! #215298)[1], NFT (574050477234010140/FTX EU - we are here! #215282)[1] | | |
| 04765419 | | NFT (391784350316856008/FTX EU - we are here! #214649)[1], NFT (528226569987286891/FTX EU - we are here! #214624)[1], NFT (547697131151022054/FTX EU - we are here! #214682)[1] | | |
| 04765420 | | NFT (325857367089166030/FTX EU - we are here! #214769)[1], NFT (515744772589873664/FTX EU - we are here! #214810)[1], NFT (526703909555227707/FTX EU - we are here! #214718)[1] | | |
| 04765421 | | NFT (325637401039982907/FTX EU - we are here! #214476)[1] | | |
| 04765422 | | NFT (329406446284668178/FTX EU - we are here! #214684)[1], NFT (388912472018234049/FTX EU - we are here! #214656)[1], NFT (446650338856279205/FTX EU - we are here! #214698)[1] | | |
| 04765424 | | NFT (304691929032677646/FTX EU - we are here! #214867)[1], NFT (344831959743219450/FTX EU - we are here! #214921)[1], NFT (517378850375089604/FTX EU - we are here! #214783)[1] | Yes | |
| 04765425 | | NFT (492828196528518391/FTX EU - we are here! #226904)[1] | | |
| 04765429 | | NFT (394052398143213127/FTX EU - we are here! #214620)[1], NFT (469362460589878562/The Hill by FTX #40388)[1], NFT (521737442944793596/FTX EU - we are here! #214592)[1], NFT (538801837107541258/FTX EU - we are here! #214579)[1] | | |
| 04765432 | | NFT (364262325296580599/FTX EU - we are here! #215367)[1], NFT (375444861072400110/FTX EU - we are here! #216841)[1], NFT (410356918170285879/FTX EU - we are here! #216863)[1] | | |
| 04765434 | | ETH[0], FTM[0], NFT (485833672045503160/FTX EU - we are here! #214548)[1], SOL[0], TRX[0.00000100], USDT[0.00000017] | | |
| 04765440 | | NFT (482139602061338183/FTX EU - we are here! #215300)[1], NFT (563491912079406095/FTX EU - we are here! #215516)[1], NFT (574902008156437089/FTX EU - we are here! #215396)[1] | | |
| 04765442 | | USD[0.01] | | |
| 04765448 | | NFT (434966043228601747/FTX EU - we are here! #214920)[1], NFT (511161552411884801/FTX EU - we are here! #214898)[1], NFT (568406340234826286/FTX EU - we are here! #214950)[1] | | |
| 04765449 | | NFT (488835975785111657/FTX EU - we are here! #214728)[1], NFT (525553552418811809/FTX EU - we are here! #214700)[1], NFT (563136532054424839/FTX EU - we are here! #214674)[1] | | |
| 04765450 | | NFT (300563791597522645/FTX EU - we are here! #215006)[1], NFT (403389046647010440/FTX EU - we are here! #214872)[1], NFT (520853114363966843/FTX EU - we are here! #214949)[1] | | |
| 04765451 | | NFT (557932606497023246/FTX EU - we are here! #214563)[1], NFT (560655944813821190/FTX EU - we are here! #214527)[1], NFT (567662451976161315/FTX EU - we are here! #214536)[1] | | |
| 04765453 | | NFT (423570965145497840/FTX EU - we are here! #215353)[1], NFT (430302444349497256/FTX EU - we are here! #215391)[1], NFT (563721300960656629/FTX EU - we are here! #214990)[1] | | |
| 04765457 | | NFT (340992711472167737/FTX EU - we are here! #214675)[1], NFT (561698686729429838/FTX EU - we are here! #214713)[1] | | |
| 04765459 | | NFT (385740343155801101/FTX EU - we are here! #215570)[1], NFT (436672622721585231/FTX EU - we are here! #215810)[1], NFT (562766305984726954/FTX EU - we are here! #215872)[1] | | |
| 04765471 | | NFT (409000412004706477/FTX EU - we are here! #214604)[1], NFT (417396979006562356/FTX EU - we are here! #214562)[1], NFT (474536134252901893/FTX EU - we are here! #214590)[1] | Yes | |
| 04765476 | | NFT (337971543139004916/FTX EU - we are here! #214928)[1], NFT (487950739570936674/FTX EU - we are here! #214614)[1], NFT (532389031105413395/FTX EU - we are here! #214779)[1] | | |
| 04765478 | | NFT (313911869524127707/FTX EU - we are here! #217917)[1], NFT (354232426187407589/FTX EU - we are here! #218840)[1], NFT (496922005424869337/FTX EU - we are here! #218004)[1] | | |
| 04765479 | | NFT (371696638126462989/FTX EU - we are here! #214981)[1], NFT (471639962821164260/FTX EU - we are here! #214941)[1], NFT (536012538591116176/FTX EU - we are here! #215001)[1] | | |
| 04765480 | | NFT (318988344109058321/FTX EU - we are here! #217072)[1], NFT (363897821654700571/FTX EU - we are here! #217673)[1], NFT (421299433077473980/FTX EU - we are here! #217525)[1] | | |
| 04765489 | | NFT (304004821623849540/FTX EU - we are here! #214868)[1], NFT (372499451722948632/FTX EU - we are here! #214761)[1], NFT (482332970900054130/FTX EU - we are here! #214907)[1] | | |
| 04765493 | | NFT (367165771228241816/FTX EU - we are here! #223007)[1], NFT (373680166820452156/FTX EU - we are here! #221596)[1], NFT (437747874630406723/FTX EU - we are here! #222715)[1] | | |
| 04765495 | Contingent | LUNA2[0], LUNA2_LOCKED[0.29271579], USD[0.00] | | |
| 04765497 | | NFT (450290152111325915/FTX EU - we are here! #214661)[1], NFT (538791334679455800/FTX EU - we are here! #214629)[1], NFT (553281067815447006/FTX EU - we are here! #214644)[1] | | |
| 04765500 | | NFT (294476460927497010/FTX EU - we are here! #218447)[1] | | |
| 04765503 | | NFT (339940545028409224/FTX EU - we are here! #214777)[1], NFT (389620414647867628/FTX EU - we are here! #214826)[1], NFT (389920754601477203/FTX EU - we are here! #214799)[1] | | |
| 04765506 | | NFT (439051705809245910/FTX EU - we are here! #214691)[1], NFT (508408669589078015/FTX EU - we are here! #214658)[1], NFT (512574623049766902/The Hill by FTX #19468)[1], NFT (521166884506764360/FTX EU - we are here! #214686)[1] | | |
| 04765513 | | NFT (348077044129188596/FTX EU - we are here! #214924)[1], NFT (379799558801332472/FTX EU - we are here! #214969)[1], NFT (487604005848276602/FTX EU - we are here! #214944)[1] | | |
| 04765517 | | NFT (399474502767858826/FTX EU - we are here! #218715)[1], NFT (408412369255027088/FTX EU - we are here! #218636)[1], NFT (546191774690312680/FTX EU - we are here! #218691)[1] | | |
| 04765520 | | NFT (301045230520304239/FTX EU - we are here! #214788)[1], NFT (399564229878240056/FTX EU - we are here! #214815)[1], NFT (478728088950867635/FTX EU - we are here! #214736)[1] | | |
| 04765521 | | NFT (356116113153445548/FTX EU - we are here! #214748)[1], NFT (472481185388385334/FTX EU - we are here! #214771)[1], NFT (548951765837410552/FTX EU - we are here! #214727)[1] | | |
| 04765522 | | KIN[1], NFT (364404410814465884/The Hill by FTX #24789)[1], NFT (369801910157149112/FTX EU - we are here! #218210)[1], NFT (479582230235627202/FTX EU - we are here! #217634)[1], NFT (518061389757360260/FTX EU - we are here! #218227)[1], USD[0.00], USDT[0] | | |
| 04765523 | | NFT (350503515391196699/FTX EU - we are here! #215013)[1], NFT (392337824073370314/FTX EU - we are here! #214979)[1], NFT (544807588503007236/FTX EU - we are here! #214945)[1] | Yes | |
| 04765525 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 04765526 | | BAO[2], BTC[0], ETH[-0.00080295], KIN[2], NFT (300361846387152130/The Hill by FTX #25574)[1], RSR[1], TRX[0.33771000], USD[1.43], USDT[0.00393047] | | |
| 04765531 | | NFT (354681045552372428/FTX EU - we are here! #214986)[1], NFT (506095970398940081/FTX EU - we are here! #214939)[1], NFT (537025148381469618/FTX EU - we are here! #215004)[1] | | |
| 04765539 | | NFT (348785154976256416/FTX EU - we are here! #214800)[1], NFT (396449598815996902/FTX EU - we are here! #215027)[1], NFT (554916713595969879/FTX EU - we are here! #214748)[1] | | |
| 04765540 | | NFT (463914765838168762/FTX EU - we are here! #223228)[1], NFT (551270409300828050/FTX EU - we are here! #223262)[1], NFT (574671388390728705/FTX EU - we are here! #223298)[1] | | |
| 04765543 | | NFT (486443236661658388/FTX EU - we are here! #214850)[1], NFT (565291522015810680/FTX EU - we are here! #214874)[1] | | |
| 04765547 | | NFT (339870171785230202/FTX EU - we are here! #214786)[1], NFT (360313382910929165/FTX EU - we are here! #214838)[1], NFT (463683049941952338/FTX EU - we are here! #214812)[1], USDT[0] | | |
| 04765548 | | NFT (374626595218285570/FTX EU - we are here! #214789)[1] | | |
| 04765550 | | NFT (562649639286577423/The Hill by FTX #20853)[1] | | |
| 04765552 | | NFT (350855387117365769/FTX EU - we are here! #215073)[1], NFT (511231717957640566/FTX EU - we are here! #215094)[1], NFT (570895422242994461/FTX EU - we are here! #215055)[1] | | |
| 04765553 | | NFT (295461565696519554/FTX EU - we are here! #214859)[1], NFT (316652002637146197/FTX EU - we are here! #214834)[1], NFT (320250326125566102/FTX EU - we are here! #214803)[1] | | |
| 04765554 | | NFT (328392210620126516/FTX EU - we are here! #215348)[1], NFT (488824185448695294/FTX EU - we are here! #215412)[1], NFT (569023269682279607/FTX EU - we are here! #215465)[1] | | |
| 04765556 | | NFT (417652878208332345/FTX EU - we are here! #214805)[1], NFT (523380482336701245/FTX EU - we are here! #214849)[1], NFT (559277916143040777/FTX EU - we are here! #214832)[1] | | |
| 04765557 | | NFT (399172546210166705/FTX EU - we are here! #214824)[1], NFT (421229249187459330/FTX EU - we are here! #214791)[1], NFT (429523703525328180/FTX EU - we are here! #214860)[1] | Yes | |
| 04765562 | | ETH[0], TRX[.17156044], USD[-0.01], USDT[0] | Yes | |
| 04765564 | | BAO[1], KIN[1], USD[0.00] | | |
| 04765565 | | NFT (431820061889431556/FTX EU - we are here! #214888)[1], NFT (525426255172462853/FTX EU - we are here! #214931)[1], NFT (559282533153100874/FTX EU - we are here! #214907)[1] | | |
| 04765567 | | NFT (380969944250894845/FTX EU - we are here! #214993)[1], NFT (453694832117184736/FTX EU - we are here! #214977)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765569 | | NFT (425649736717393184/FTX EU - we are here! #219343)[1], NFT (492934180991752921/FTX EU - we are here! #219313)[1], NFT (509265514508757266/FTX Crypto Cup 2022 Key #21967)[1], NFT (516422242160435406/FTX EU - we are here! #219325)[1], NFT (541677630659961452/The Hill by FTX #15902)[1] | | |
| 04765573 | | NFT (415895289433557644/The Hill by FTX #15882)[1], NFT (449726749673482145/FTX EU - we are here! #214792)[1], NFT (516861209480431695/FTX EU - we are here! #214766)[1], NFT (564661822077412651/FTX EU - we are here! #214808)[1] | | |
| 04765575 | | NFT (356136097980617692/FTX EU - we are here! #214866)[1], NFT (494325566662724901/FTX EU - we are here! #214845)[1], NFT (528746197420066268/FTX EU - we are here! #214809)[1] | | |
| 04765577 | | NFT (354408918019084219/FTX EU - we are here! #214940)[1], NFT (520587288458214339/FTX EU - we are here! #214857)[1], NFT (528572637396071452/FTX EU - we are here! #214926)[1] | | |
| 04765578 | | NFT (319582494836856408/FTX EU - we are here! #214918)[1], NFT (357279969344937944/FTX EU - we are here! #214910)[1], NFT (573124741437987843/FTX EU - we are here! #214881)[1] | | |
| 04765581 | | NFT (314670713273683894/FTX EU - we are here! #216148)[1], NFT (399309252746844820/FTX EU - we are here! #216202)[1], NFT (430189149183893065/The Hill by FTX #14010)[1], NFT (443635925249162848/FTX EU - we are here! #216234)[1] | | |
| 04765583 | | NFT (288502470970018415/FTX EU - we are here! #214877)[1], NFT (396541906804960123/FTX EU - we are here! #214830)[1], NFT (550060405052960733/FTX EU - we are here! #214773)[1] | | |
| 04765584 | | NFT (301060517054846953/FTX EU - we are here! #217388)[1], NFT (362116893729522701/FTX EU - we are here! #217373)[1], NFT (500875173419332619/FTX EU - we are here! #217408)[1] | | |
| 04765586 | | NFT (312620685727282854/FTX EU - we are here! #214750)[1], NFT (462726205639117387/FTX EU - we are here! #214750)[1], NFT (525116713994422878/FTX EU - we are here! #214769)[1] | | |
| 04765592 | | NFT (353007577705722990/FTX EU - we are here! #215439)[1], NFT (367024940816458099/FTX EU - we are here! #215497)[1], NFT (485239268544495100/FTX EU - we are here! #215512)[1] | Yes | |
| 04765602 | | NFT (311442731446543267/FTX EU - we are here! #214909)[1], NFT (335504872578744944/FTX EU - we are here! #214954)[1], NFT (499793521540649351/FTX EU - we are here! #214992)[1] | | |
| 04765608 | | NFT (309785516215442793/FTX EU - we are here! #231714)[1], NFT (336726857333966371/FTX EU - we are here! #231705)[1], NFT (420758840599315249/FTX EU - we are here! #231719)[1] | | |
| 04765609 | | NFT (471240438270605826/FTX EU - we are here! #214869)[1] | | |
| 04765612 | | NFT (292759314122686656/FTX EU - we are here! #215049)[1], NFT (357076871429541216/FTX EU - we are here! #215251)[1], NFT (559989063902014184/FTX EU - we are here! #215216)[1] | | |
| 04765613 | | ETH[0], NFT (305302296728926983/FTX EU - we are here! #215658)[1], NFT (424286279795726802/The Hill by FTX #10807)[1], NFT (462249051206343077/FTX EU - we are here! #215615)[1], NFT (574620961649466119/FTX EU - we are here! #215533)[1] | | |
| 04765617 | | NFT (486727893099865492/FTX EU - we are here! #215273)[1], NFT (517340226023901577/FTX EU - we are here! #215245)[1], NFT (541822186283319460/FTX EU - we are here! #215223)[1] | | |
| 04765624 | | NFT (473872249998970939/FTX EU - we are here! #216325)[1], NFT (516268929661517460/FTX EU - we are here! #215669)[1], NFT (564130803718552913/FTX EU - we are here! #216296)[1], TRY[0.00] | | |
| 04765625 | | NFT (314440663899672075/FTX EU - we are here! #218036)[1], NFT (326686767952549099/FTX EU - we are here! #217995)[1], NFT (570653207575222028/FTX EU - we are here! #217871)[1] | | |
| 04765629 | | NFT (450735427041960307/FTX EU - we are here! #214956)[1], NFT (471452400664772951/FTX EU - we are here! #214980)[1], NFT (569422515813693087/FTX EU - we are here! #215033)[1] | | |
| 04765630 | | NFT (435743257945949929/FTX EU - we are here! #214934)[1], NFT (529786183265441000/FTX EU - we are here! #214973)[1], NFT (558127963721720849/FTX EU - we are here! #214963)[1] | | |
| 04765631 | | NFT (336271734890762352/FTX EU - we are here! #214975)[1], NFT (433675096901881591/FTX EU - we are here! #214995)[1], NFT (510224690182847395/FTX EU - we are here! #214953)[1] | | |
| 04765632 | | NFT (365683080466041770/FTX EU - we are here! #215366)[1], NFT (418226256145460245/FTX EU - we are here! #215065)[1], NFT (447777592777077662/FTX EU - we are here! #215238)[1], USD[0.41] | | |
| 04765633 | | NFT (364177007491440414/FTX EU - we are here! #214941)[1], NFT (403348525089308139/FTX EU - we are here! #214923)[1], NFT (405692894598999702/FTX EU - we are here! #214967)[1] | | |
| 04765634 | | NFT (386119784757607826/FTX EU - we are here! #214933)[1], NFT (455494734275920905/FTX EU - we are here! #214906)[1], NFT (471655908657823998/FTX EU - we are here! #214917)[1] | | |
| 04765635 | | NFT (293478116969067639/FTX EU - we are here! #215577)[1], NFT (441454384631844803/FTX EU - we are here! #214978)[1] | | |
| 04765639 | | NFT (467638135065328832/FTX EU - we are here! #215005)[1], NFT (501325423093369510/FTX EU - we are here! #215082)[1], NFT (559817205368317656/FTX EU - we are here! #214951)[1] | | |
| 04765640 | | NFT (292406544323363710/FTX EU - we are here! #215197)[1], NFT (439765592495216166/FTX EU - we are here! #215173)[1] | Yes | |
| 04765641 | | NFT (351248471052572006/FTX EU - we are here! #215852)[1], NFT (397858563124961002/FTX EU - we are here! #215007)[1], NFT (533266349523834949/FTX EU - we are here! #215893)[1] | | |
| 04765645 | | NFT (327347899546825499/FTX EU - we are here! #214911)[1], NFT (343724013338213499/FTX EU - we are here! #214962)[1], NFT (389144141691401916/FTX EU - we are here! #214892)[1] | | |
| 04765647 | | BAO[1], NFT (293768564074616525/The Hill by FTX #12867)[1], NFT (488422708342616005/FTX EU - we are here! #215123)[1], NFT (496099035806914126/FTX EU - we are here! #215157)[1], NFT (524084977509796162/FTX EU - we are here! #215185)[1], TONCOIN[10.43433718], USD[0.00], USDT[0] | Yes | |
| 04765648 | | NFT (575677411919140370/FTX EU - we are here! #218853)[1] | | |
| 04765649 | | NFT (315474190129166640/FTX EU - we are here! #215770)[1], NFT (444192781333366792/FTX EU - we are here! #215885)[1], NFT (576060675291947150/FTX EU - we are here! #215488)[1] | | |
| 04765654 | | NFT (400107707976088819/FTX EU - we are here! #216528)[1] | | |
| 04765656 | | NFT (320304196433615247/FTX EU - we are here! #215303)[1], NFT (396940108624958302/FTX EU - we are here! #215280)[1], NFT (424421073499729561/FTX EU - we are here! #215077)[1] | | |
| 04765657 | | NFT (377650372489172478/FTX EU - we are here! #216035)[1], NFT (487274273500398173/FTX EU - we are here! #216093)[1], NFT (507646374110572222/FTX EU - we are here! #215402)[1] | Yes | |
| 04765660 | | NFT (358771725183098495/FTX EU - we are here! #215272)[1], NFT (404739973792655151/FTX EU - we are here! #215315)[1], NFT (448812152715265280/FTX EU - we are here! #215336)[1] | Yes | |
| 04765662 | | NFT (323801449693142280/FTX EU - we are here! #215263)[1], NFT (472404756545365825/FTX EU - we are here! #215253)[1], NFT (573190566107378104/FTX EU - we are here! #215220)[1] | | |
| 04765664 | | NFT (364525309938632676/FTX EU - we are here! #215049)[1], NFT (435544935149642799/FTX EU - we are here! #215029)[1], NFT (441408673299142790/FTX EU - we are here! #215078)[1] | | |
| 04765665 | | NFT (449160804047983631/FTX EU - we are here! #215459)[1], NFT (483706908816801967/FTX EU - we are here! #215364)[1], NFT (530659819298971259/FTX EU - we are here! #215530)[1] | | |
| 04765666 | | NFT (391607482739595968/FTX EU - we are here! #215789)[1], NFT (438904118908322091/FTX EU - we are here! #215765)[1], NFT (470126921474516617/FTX EU - we are here! #215807)[1] | | |
| 04765668 | | TRX[.000779] | | |
| 04765669 | | NFT (327322036223355656/FTX EU - we are here! #215204)[1], NFT (386158125206972010/FTX EU - we are here! #215192)[1], NFT (430990939000917785/FTX EU - we are here! #215181)[1] | | |
| 04765672 | Contingent | LUNA2[0.33785193], LUNA2_LOCKED[0.78832118], NFT (417730369437581680/FTX EU - we are here! #215244)[1], NFT (501735630367781873/FTX EU - we are here! #215265)[1], NFT (545284164576204807/FTX EU - we are here! #215285)[1], TRX[.000777], USD[0.00], USDT[0.001996676] | | |
| 04765673 | | BNB[0.00861452], ETH[0], MATIC[0], NEAR[0], NFT (366994555789791458/FTX EU - we are here! #215309)[1], NFT (384582212872216369/FTX EU - we are here! #215371)[1], NFT (558384717791039873/FTX EU - we are here! #215343)[1], TRX[.000016], USD[0.00] | | |
| 04765677 | | NFT (389910440957128657/FTX EU - we are here! #216733)[1], NFT (392350332443348246/FTX EU - we are here! #283886)[1], NFT (451577228046360591/FTX EU - we are here! #216483)[1] | | |
| 04765679 | | NFT (368727448711103738/FTX EU - we are here! #215042)[1], NFT (456882481105815344/FTX EU - we are here! #214997)[1], NFT (531887253880669911/FTX EU - we are here! #215081)[1] | | |
| 04765683 | | NFT (360293756423827575/FTX EU - we are here! #280655)[1], NFT (539813459727504259/FTX EU - we are here! #280648)[1], USD[0.00] | | |
| 04765687 | | NFT (289272700393715622/FTX EU - we are here! #216797)[1], NFT (399554010917063380/FTX EU - we are here! #216811)[1], NFT (499568586129584798/FTX EU - we are here! #215959)[1] | | |
| 04765692 | | XPLA[4.516606] | | |
| 04765695 | | NFT (317144124590807591/FTX EU - we are here! #216729)[1], NFT (383306270919602755/FTX EU - we are here! #216764)[1], NFT (389712742881942147/FTX EU - we are here! #216553)[1] | | |
| 04765696 | | NFT (386977507904531391/FTX EU - we are here! #215532)[1], NFT (417180987442437101/FTX EU - we are here! #216012)[1], NFT (436655233243695166/FTX EU - we are here! #216280)[1] | | |
| 04765697 | | NFT (476346128253387042/FTX EU - we are here! #215177)[1], NFT (508025154633706313/FTX EU - we are here! #215195)[1] | | |
| 04765705 | | NFT (358643712272191232/FTX EU - we are here! #215386)[1], NFT (377896184736348850/FTX EU - we are here! #215218)[1], NFT (505734582991408055/FTX EU - we are here! #215302)[1] | | |
| 04765709 | | NFT (385964930925151948/FTX EU - we are here! #217140)[1], NFT (398012508937797115/FTX EU - we are here! #217233)[1], NFT (469600773470828253/FTX EU - we are here! #217216)[1] | | |
| 04765713 | | NFT (315354114174923549/FTX EU - we are here! #215955)[1], NFT (479416905137102652/FTX EU - we are here! #215903)[1], NFT (575921500242934221/FTX EU - we are here! #215924)[1] | | |
| 04765717 | | NFT (401777216925387921/FTX EU - we are here! #215041)[1], NFT (426888150329268162/FTX EU - we are here! #215031)[1], NFT (528598026017058638/FTX EU - we are here! #215022)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765719 | | NFT (45938164938728371 6/FTX EU - we are here! #255616)[1], NFT (461745095712595967/FTX EU - we are here! #255556)[1], NFT (509737180347287610/FTX EU - we are here! #255602)[1] | | |
| 04765725 | | NFT (367971190492318305/FTX EU - we are here! #216187)[1], NFT (374914640714447509/FTX EU - we are here! #216149)[1], NFT (457816227502421575/FTX EU - we are here! #216218)[1] | | |
| 04765726 | | NFT (392588387869720005/FTX EU - we are here! #219251)[1], NFT (441160525739676950/FTX EU - we are here! #219271)[1], NFT (449698649173560075/FTX EU - we are here! #219056)[1] | | |
| 04765728 | | NFT (381524126763001265/FTX EU - we are here! #228918)[1], NFT (405732365076957598/FTX EU - we are here! #228939)[1], NFT (518081711417478088/FTX EU - we are here! #228928)[1] | | |
| 04765730 | | NFT (406507679830159959/FTX EU - we are here! #215171)[1], NFT (548671587716419487/FTX EU - we are here! #215213)[1], NFT (557148870589257362/FTX EU - we are here! #215249)[1] | | |
| 04765733 | | NFT (289962579704795062/FTX EU - we are here! #216956)[1], NFT (375385041132752505/FTX EU - we are here! #216904)[1], NFT (504849220978105513/FTX EU - we are here! #216574)[1] | | |
| 04765742 | | NFT (335586014667085074/FTX EU - we are here! #215194)[1], NFT (412432996893234122/FTX EU - we are here! #215203)[1], NFT (435967409879892826/FTX EU - we are here! #215199)[1] | | |
| 04765745 | | NFT (343980857748705217/FTX EU - we are here! #218061)[1], NFT (379059872998153193/FTX EU - we are here! #217932)[1], NFT (414353480322431880/FTX EU - we are here! #218022)[1] | | |
| 04765746 | | NFT (297467668586606728/FTX EU - we are here! #216318)[1], NFT (338240451401699948/FTX Crypto Cup 2022 Key #6281)[1], NFT (407043120518238727/The Hill by FTX #11862)[1], NFT (430648624094605071/FTX EU - we are here! #216298)[1], NFT (491220785260219339/FTX EU - we are here! #216249)[1] | | |
| 04765748 | | NFT (416292527499125415/FTX EU - we are here! #281829)[1], NFT (513766854547065226/FTX EU - we are here! #281831)[1] | | |
| 04765749 | | NFT (398291756901476555/FTX EU - we are here! #216532)[1], NFT (461117152947292594/FTX EU - we are here! #216474)[1], NFT (573383359838317388/FTX EU - we are here! #216378)[1] | | |
| 04765750 | | NFT (464005080360885624/FTX EU - we are here! #215206)[1] | | |
| 04765751 | | NFT (328809227148566827/FTX EU - we are here! #215289)[1], NFT (484525921817051258/FTX EU - we are here! #215239)[1], NFT (529673264328739571/FTX EU - we are here! #215267)[1] | | |
| 04765754 | | NFT (411682920086812924/FTX EU - we are here! #215687)[1], NFT (463580948715210999/FTX EU - we are here! #215548)[1] | | |
| 04765755 | | USD[0.00] | | |
| 04765760 | | NFT (382158279717021700/FTX EU - we are here! #215347)[1], NFT (425801499288106754/FTX EU - we are here! #215375)[1], NFT (488450673749764348/FTX EU - we are here! #215308)[1] | | |
| 04765762 | | NFT (386096523804069948/FTX EU - we are here! #280728)[1], NFT (406714609854887264/FTX EU - we are here! #280736)[1] | | |
| 04765764 | | NFT (290194869873603472/FTX EU - we are here! #215716)[1], NFT (438668760518351756/FTX EU - we are here! #215745)[1], NFT (501353076701291493/FTX EU - we are here! #215773)[1] | | |
| 04765767 | | NFT (432104237055743503/FTX EU - we are here! #215449)[1], NFT (466347968209152579/FTX EU - we are here! #215387)[1], NFT (546220775263501358/FTX EU - we are here! #215482)[1] | | |
| 04765768 | | TRX[.000777], USD[4.36], USDT[0.00000074] | Yes | |
| 04765770 | Contingent, Disputed | NFT (417066033066664016/FTX EU - we are here! #215327)[1], NFT (517548151222061662/FTX EU - we are here! #215357)[1], NFT (573338680925749100/FTX EU - we are here! #215489)[1] | | |
| 04765771 | | NFT (452366006226140955/FTX EU - we are here! #215360)[1] | Yes | |
| 04765775 | | NFT (302840810888039068/FTX EU - we are here! #215694)[1], NFT (399231025452472452/FTX EU - we are here! #215748)[1], NFT (524776352204975218/FTX EU - we are here! #215657)[1] | | |
| 04765776 | | NFT (436681865836278655/FTX EU - we are here! #215293)[1], NFT (536121512393384972/FTX EU - we are here! #215217)[1], NFT (551695931482563713/FTX EU - we are here! #215346)[1] | | |
| 04765781 | | NFT (292789799841632243/FTX EU - we are here! #215182)[1], NFT (455385620876690726/FTX EU - we are here! #215196)[1], NFT (470970674247338081/FTX EU - we are here! #215143)[1] | | |
| 04765788 | | NFT (402236550867586467/FTX EU - we are here! #215500)[1], NFT (468843460271985478/FTX EU - we are here! #215524)[1] | | |
| 04765797 | | NFT (352991855667634833/FTX EU - we are here! #215721)[1], NFT (475506898049981173/FTX EU - we are here! #215693)[1], NFT (517896638934290893/FTX EU - we are here! #215854)[1] | | |
| 04765799 | | NFT (312225715671266255/FTX EU - we are here! #215189)[1], NFT (382615142184109584/FTX EU - we are here! #215228)[1], NFT (436939109741659998/FTX EU - we are here! #215210)[1] | | |
| 04765801 | | NFT (455583029417690580/FTX EU - we are here! #215227)[1], NFT (471310845252920880/FTX EU - we are here! #215259)[1], NFT (493548686889103843/FTX EU - we are here! #215242)[1] | | |
| 04765808 | | NFT (506808745385502811/FTX EU - we are here! #216001)[1], NFT (521999408158127547/FTX EU - we are here! #215917)[1], NFT (571083479768372709/FTX EU - we are here! #215967)[1] | | |
| 04765809 | Contingent, Disputed | NFT (346050897688491960/FTX EU - we are here! #215132)[1], NFT (365364493095355708/FTX EU - we are here! #215163)[1], NFT (448940787779993319/FTX EU - we are here! #215154)[1] | | |
| 04765810 | | NFT (290936996800814165/FTX EU - we are here! #215284)[1], NFT (508684311582019843/FTX EU - we are here! #215230)[1], NFT (551031590133229919/FTX EU - we are here! #215256)[1] | | |
| 04765813 | | NFT (292292383450224829/FTX EU - we are here! #215515)[1], NFT (459970654849182378/FTX EU - we are here! #215461)[1], NFT (565620843300053852/FTX EU - we are here! #215597)[1] | | |
| 04765821 | | NFT (289001126373244817/FTX EU - we are here! #215381)[1], NFT (349278618394927114/FTX EU - we are here! #215467)[1], NFT (349494501564597906/FTX EU - we are here! #215435)[1] | | |
| 04765823 | | NFT (313730335378776444/FTX EU - we are here! #215904)[1], NFT (426499343748144950/FTX EU - we are here! #215344)[1], NFT (496310903555668625/FTX EU - we are here! #215877)[1] | | |
| 04765825 | | NFT (466171130570786750/FTX EU - we are here! #215631)[1], NFT (476375784227351183/FTX EU - we are here! #215839)[1], NFT (545421211396774265/FTX EU - we are here! #215986)[1] | | |
| 04765826 | | NFT (357823701927350748/FTX EU - we are here! #216324)[1], NFT (363835756161938884/FTX EU - we are here! #216753)[1], NFT (396326883660615394/FTX EU - we are here! #216793)[1] | | |
| 04765831 | | NFT (368706017328687964/The Hill by FTX #28963)[1] | | |
| 04765835 | | NFT (358369950884058257/FTX EU - we are here! #215547)[1], NFT (437407072188553838/FTX EU - we are here! #215584)[1], NFT (527674972445587611/FTX EU - we are here! #215592)[1] | | |
| 04765838 | | NFT (308046517921898747/FTX EU - we are here! #216668)[1], NFT (400149483214411383/FTX EU - we are here! #216723)[1], NFT (541908334451312877/FTX EU - we are here! #216873)[1] | | |
| 04765840 | | NFT (356000226501697723/FTX EU - we are here! #247997)[1], NFT (430697879269283579/FTX EU - we are here! #247986)[1] | | |
| 04765841 | | NFT (417514716870816027/FTX EU - we are here! #216018)[1], NFT (477514766000683677/FTX EU - we are here! #215977)[1], NFT (518157171345954089/FTX EU - we are here! #216037)[1] | | |
| 04765842 | | NFT (429692793270490937/FTX EU - we are here! #216155)[1] | | |
| 04765843 | | NFT (306274631628290042/FTX EU - we are here! #215545)[1], NFT (371777130684146289/FTX EU - we are here! #215437)[1], NFT (389253436258649372/FTX EU - we are here! #215491)[1] | | |
| 04765844 | | NFT (376970366755093760/FTX EU - we are here! #215320)[1], NFT (437247033859283236/FTX EU - we are here! #215547)[1], NFT (456147896937310033/FTX EU - we are here! #215297)[1] | | |
| 04765850 | | NFT (347714955856098626/FTX EU - we are here! #216239)[1], NFT (429966006473982701/FTX EU - we are here! #216351)[1], NFT (449535560179948658/FTX EU - we are here! #216380)[1] | | |
| 04765853 | | NFT (389124376575445852/FTX EU - we are here! #215005)[1], NFT (542726627122048460/FTX EU - we are here! #215278)[1], NFT (544711077340706235/FTX EU - we are here! #215464)[1] | | |
| 04765856 | | NFT (349342467696683572/FTX EU - we are here! #216617)[1], NFT (377696552623872818/FTX EU - we are here! #216625)[1] | | |
| 04765858 | | NFT (323350369463257800/The Hill by FTX #35682)[1], NFT (418002144087779841/FTX EU - we are here! #256703)[1], NFT (531524408893059999/FTX EU - we are here! #249456)[1] | | |
| 04765863 | | NFT (458739210603085062/FTX EU - we are here! #215453)[1], NFT (495548698811424521/FTX EU - we are here! #215486)[1], NFT (533989799689840300/FTX EU - we are here! #215474)[1] | | |
| 04765865 | | NFT (555157269606801950/FTX EU - we are here! #215794)[1] | | |
| 04765866 | | NFT (439205573724099201/FTX EU - we are here! #218138)[1], NFT (479016174252500676/FTX EU - we are here! #218110)[1], NFT (561505911013310300/FTX EU - we are here! #218165)[1] | | |
| 04765868 | | NFT (303774674181246891/FTX EU - we are here! #215338)[1], NFT (356582831760996473/FTX EU - we are here! #215349)[1], NFT (523461206453609480/FTX EU - we are here! #215328)[1] | | |
| 04765870 | | NFT (348866727684989905/FTX EU - we are here! #216144)[1], NFT (450511383003022491/FTX EU - we are here! #216031)[1], NFT (516861189710611005/FTX EU - we are here! #215751)[1] | | |
| 04765874 | | NFT (363083034095295480/FTX EU - we are here! #215278)[1], NFT (522853667548015806/FTX EU - we are here! #215245)[1] | | |
| 04765880 | | NFT (292558001773488343/FTX EU - we are here! #215397)[1], NFT (332788908793415576/FTX EU - we are here! #215429)[1], NFT (378689010802467300/FTX EU - we are here! #215441)[1] | | |
| 04765888 | | NFT (355851781043772585/FTX EU - we are here! #216064)[1], NFT (374080663603346788/FTX EU - we are here! #215954)[1], NFT (389711424844562625/FTX EU - we are here! #216136)[1] | | |
| 04765899 | | NFT (348696230175355804/FTX EU - we are here! #215896)[1], NFT (493929101101390408/FTX EU - we are here! #215974)[1], NFT (575171566150396834/FTX EU - we are here! #215938)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04765900 | | NFT (29033200693535636995/FTX EU - we are here! #226380)[1], NFT (34020913937195725 1/FTX EU - we are here! #226359)[1], NFT (37033360792771054 5/FTX EU - we are here! #226320)[1] | Yes | |
| 04765902 | | NFT (52643848388347978 4/FTX EU - we are here! #215492)[1], NFT (56185730457557890 5/FTX EU - we are here! #215560)[1] | | |
| 04765904 | | NFT (38598658911273325 3/FTX EU - we are here! #217809)[1], NFT (47340260283750612 3/FTX EU - we are here! #217533)[1] | | |
| 04765905 | | NFT (30589231030014062 2/FTX EU - we are here! #215930)[1], NFT (46490991128449648 8/FTX EU - we are here! #215965)[1], NFT (55927070383879817 0/FTX EU - we are here! #215849)[1] | | |
| 04765907 | | NFT (41018972127077372 3/FTX EU - we are here! #278303)[1], NFT (49137187960300838 0/FTX EU - we are here! #278342)[1] | | |
| 04765909 | | NFT (46674966889069237 7/FTX EU - we are here! #215908)[1], NFT (46941105960281354 6/FTX EU - we are here! #217393)[1] | | |
| 04765910 | | NFT (34659792988184516 0/FTX EU - we are here! #215551)[1], NFT (45719896078359323 5/FTX EU - we are here! #215806)[1], NFT (48739721510500102 8/FTX EU - we are here! #215690)[1] | | |
| 04765911 | | NFT (39977827560061932 2/FTX EU - we are here! #215480)[1], NFT (46340233573056017 0/FTX EU - we are here! #215427)[1], NFT (50721888757025973 1/FTX EU - we are here! #215376)[1] | | |
| 04765920 | | NFT (31047419820385797 3/FTX EU - we are here! #215355)[1], NFT (36442763636579835 2/FTX EU - we are here! #215373)[1], NFT (45235447347698686 4/FTX EU - we are here! #215385)[1] | | |
| 04765921 | | NFT (29415586685024985 1/FTX EU - we are here! #215436)[1], NFT (29859458330204445 7/FTX EU - we are here! #215368)[1], NFT (52712109191411081 3/The Hill by FTX #3467)[1], NFT (57285708361600196 4/FTX EU - we are here! #215419)[1] | | |
| 04765922 | | NFT (41922635950186731 2/FTX EU - we are here! #215975)[1], NFT (45084113452443039 6/FTX EU - we are here! #215964)[1], NFT (53871675649070486 6/FTX EU - we are here! #216006)[1] | | |
| 04765926 | | NFT (45786421689515019 4/FTX EU - we are here! #242498)[1] | | |
| 04765928 | | NFT (32797538876247021 4/FTX EU - we are here! #217589)[1], NFT (40124761342838425 1/FTX EU - we are here! #217433)[1], NFT (40871480503688581 4/FTX EU - we are here! #217645)[1] | | |
| 04765930 | | NFT (46543219784807026 4/FTX EU - we are here! #215430)[1], NFT (47858560292083098 7/FTX EU - we are here! #215379)[1], NFT (51174437479057201 2/FTX EU - we are here! #215407)[1] | | |
| 04765931 | | NFT (35375595343519208 0/FTX EU - we are here! #216056)[1], NFT (35569634860408832 7/FTX EU - we are here! #215588)[1], NFT (47382366621901181 9/FTX EU - we are here! #215672)[1] | | |
| 04765935 | | NFT (29667058415644457 7/FTX EU - we are here! #215607)[1], NFT (34298340812049146 9/FTX EU - we are here! #215526)[1], NFT (40356207961444828 4/FTX EU - we are here! #215624)[1] | | |
| 04765939 | | NFT (38831444838717989 4/FTX EU - we are here! #231263)[1], NFT (45467849949899282 6/FTX EU - we are here! #230396)[1], NFT (52323234306955147 8/FTX EU - we are here! #231280)[1] | | |
| 04765940 | | NFT (48948345298707087 6/FTX EU - we are here! #267590)[1] | | |
| 04765946 | | SOL[0] | | |
| 04765948 | | NFT (30554454103593848 5/FTX EU - we are here! #215628)[1], NFT (53286608912676522 6/FTX EU - we are here! #215651)[1], NFT (56807590807112151 6/FTX EU - we are here! #215603)[1] | | |
| 04765949 | | NFT (38102560479165804 1/FTX EU - we are here! #215717)[1], NFT (44056500793334421 7/FTX EU - we are here! #215780)[1], NFT (56315837440919665 2/FTX EU - we are here! #215767)[1] | | |
| 04765952 | | NFT (41843768330375296 4/FTX EU - we are here! #215490)[1], NFT (47116603172562599 8/FTX EU - we are here! #215537)[1], NFT (52997491851615027 3/FTX EU - we are here! #215513)[1] | | |
| 04765961 | | NFT (49626063707058856 6/FTX EU - we are here! #281204)[1] | | |
| 04765966 | | NFT (32558888076976241 0/FTX EU - we are here! #215821)[1], NFT (36240743119852090 3/FTX EU - we are here! #215836)[1], NFT (37972278753940229 5/FTX EU - we are here! #215787)[1] | | |
| 04765970 | | NFT (29343579295460715 5/FTX EU - we are here! #215621)[1], NFT (48227841158111911 3/FTX EU - we are here! #215644)[1], NFT (55460874861205961 3/FTX EU - we are here! #215602)[1] | | |
| 04765971 | | NFT (36866720033686668 9/FTX EU - we are here! #215506)[1], NFT (38696518218572623 8/FTX EU - we are here! #215563)[1], NFT (43298881770329654 8/FTX EU - we are here! #215539)[1] | | |
| 04765972 | | NFT (32679004969257146 4/FTX EU - we are here! #215678)[1], NFT (39976993820145302 4/FTX EU - we are here! #215580)[1], NFT (46533124712007146 5/FTX Crypto Cup 2022 Key #12032)[1], NFT (57432424856641844 3/FTX EU - we are here! #215644)[1] | | |
| 04765975 | | USD[0.01] | | |
| 04765976 | | NFT (49255237635814974 3/FTX EU - we are here! #215673)[1] | | |
| 04765987 | | NFT (36081373609573179 3/FTX EU - we are here! #215586)[1], NFT (38253853367408616 7/FTX EU - we are here! #215525)[1], NFT (47183516453197760 4/FTX EU - we are here! #215559)[1] | | |
| 04765988 | | NFT (31248150978743311 0/FTX EU - we are here! #216536)[1], NFT (43198802285212865 2/FTX EU - we are here! #216611)[1], NFT (45269752688386270 4/FTX EU - we are here! #216695)[1] | | |
| 04765991 | | NFT (48058701493913802 4/FTX EU - we are here! #215900)[1], NFT (49190655621477500 4/FTX EU - we are here! #215862)[1], NFT (57409405554938400 5/FTX EU - we are here! #215929)[1] | | |
| 04765995 | | NFT (30406192183609499 9/FTX EU - we are here! #215742)[1], NFT (43615164896984608 0/FTX EU - we are here! #215706)[1], NFT (54874032551549130 3/FTX EU - we are here! #215724)[1] | | |
| 04765996 | | NFT (46737041164477331 6/FTX EU - we are here! #215815)[1], NFT (48268672184176582 9/FTX EU - we are here! #215855)[1], NFT (48523703786307696 9/FTX EU - we are here! #215866)[1] | | |
| 04765998 | | NFT (34885720569896764 7/FTX EU - we are here! #215535)[1], NFT (46303755001726727 6/FTX EU - we are here! #215608)[1], NFT (49795824823106805 4/FTX EU - we are here! #215573)[1] | | |
| 04765999 | | NFT (35070741597624850 5/FTX EU - we are here! #216341)[1], NFT (37770396028600944 6/FTX EU - we are here! #216424)[1], NFT (55607387957475011 7/FTX EU - we are here! #216399)[1] | | |
| 04766000 | | NFT (40203155877888840 3/FTX EU - we are here! #216472)[1], NFT (47082923745007789 7/FTX EU - we are here! #216517)[1], NFT (51906617868724221 1/FTX EU - we are here! #216533)[1] | | |
| 04766007 | | NFT (38372027555428586 0/FTX EU - we are here! #215630)[1], NFT (38475431862385017 4/FTX EU - we are here! #215664)[1], NFT (43981186639862371 1/FTX EU - we are here! #215647)[1] | | |
| 04766012 | | NFT (43858580859882192 2/FTX EU - we are here! #270098)[1], NFT (53094630529879170 1/FTX EU - we are here! #270106)[1], NFT (56541512977415177 7/FTX EU - we are here! #270103)[1] | | |
| 04766014 | | NFT (37519272702115735 0/FTX EU - we are here! #215629)[1], NFT (37984366005927874 0/FTX EU - we are here! #215637)[1], NFT (39803168984266458 8/FTX EU - we are here! #215616)[1] | Yes | |
| 04766015 | | NFT (30454295201429651 4/FTX EU - we are here! #215596)[1], NFT (43232649793083347 0/FTX EU - we are here! #215565)[1], NFT (50252135978676379 4/FTX EU - we are here! #215605)[1] | | |
| 04766018 | | NFT (31299978957501859 9/FTX EU - we are here! #215796)[1] | | |
| 04766022 | | NFT (54723171582912450 4/FTX EU - we are here! #215746)[1], NFT (56065770622167118 0/FTX EU - we are here! #215800)[1], NFT (56475872205518188 8/FTX EU - we are here! #215823)[1] | | |
| 04766024 | | NFT (49188078675413633 6/FTX EU - we are here! #215589)[1], NFT (50114606555935716 9/FTX EU - we are here! #215579)[1], NFT (50144378635059643 2/FTX EU - we are here! #215604)[1] | | |
| 04766030 | | NFT (33469714127256745 4/FTX EU - we are here! #215637)[1], NFT (34648053118094260 1/FTX EU - we are here! #215662)[1], NFT (51582089255567032 4/FTX EU - we are here! #215671)[1] | | |
| 04766031 | | NFT (31733630246491592 3/FTX EU - we are here! #215764)[1], NFT (35562308142363922 1/FTX EU - we are here! #215832)[1], NFT (44823633133703535 1/FTX EU - we are here! #215814)[1] | | |
| 04766032 | | NFT (30784269688962882 2/FTX EU - we are here! #217444)[1], NFT (37927470051366390 9/FTX EU - we are here! #217457)[1], NFT (41525422218029202 3/FTX EU - we are here! #217413)[1] | | |
| 04766039 | | NFT (37439674454228276 5/FTX EU - we are here! #215979)[1], NFT (52606785247494776 4/FTX EU - we are here! #215969)[1], NFT (57319265614722743 8/FTX EU - we are here! #215942)[1] | Yes | |
| 04766041 | | NFT (34051037926028819 6/FTX EU - we are here! #216258)[1], NFT (39417872895236419 2/FTX EU - we are here! #216295)[1], NFT (53210344133957982 5/FTX EU - we are here! #216375)[1] | | |
| 04766042 | | NFT (40184354349995268 8/FTX EU - we are here! #215878)[1], NFT (45057176671213046 6/FTX EU - we are here! #215957)[1] | | |
| 04766044 | | NFT (47300767381599921 7/FTX EU - we are here! #250245)[1], NFT (51006308455187969 9/FTX EU - we are here! #216304)[1], NFT (52643287849399345 0/FTX EU - we are here! #250259)[1], SOL[.006] | | |
| 04766045 | | NFT (36933110629492316 3/FTX EU - we are here! #215902)[1], NFT (48367144495771591 2/FTX EU - we are here! #215922)[1], NFT (50232663184905190 1/FTX EU - we are here! #215876)[1] | Yes | |
| 04766051 | | NFT (33883492852013730 0/FTX EU - we are here! #215782)[1], NFT (42628765113202776 8/FTX EU - we are here! #215755)[1], NFT (57620781722159567 0/FTX EU - we are here! #215808)[1] | | |
| 04766053 | | NFT (30418342888986126 7/FTX EU - we are here! #244219)[1], NFT (39464987981935098 7/FTX EU - we are here! #244288)[1], NFT (42984359090873690 7/FTX EU - we are here! #244309)[1] | | |
| 04766056 | | NFT (32780999259246202 5/FTX EU - we are here! #218573)[1], NFT (33481215254378736 3/FTX EU - we are here! #218727)[1], NFT (57635840732757920 8/FTX EU - we are here! #218688)[1] | | |
| 04766057 | | NFT (45177492210298256 6/FTX EU - we are here! #215727)[1], NFT (46037929253660023 1/FTX Crypto Cup 2022 Key #8782)[1], NFT (55123173930584121 0/FTX EU - we are here! #215676)[1], NFT (56529209631849909 8/FTX EU - we are here! #215707)[1] | | |
| 04766059 | | NFT (56491585657231516 5/FTX EU - we are here! #216111)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766062 | | NFT [30996677429069795185/FTX EU - we are here! #215810][1], NFT [332407951602479933/FTX EU - we are here! #215834][1], NFT [440785913986152305/FTX EU - we are here! #215870][1] | | |
| 04766064 | | NFT [44745449622959310B/FTX EU - we are here! #222677][1] | | |
| 04766071 | | NFT [35318456731256485Z/FTX EU - we are here! #215698][1], NFT [471849403966528127/FTX EU - we are here! #215684][1], NFT [481565684946006073/FTX EU - we are here! #215677][1] | | |
| 04766075 | | NFT [36637753167635531O/FTX EU - we are here! #272985][1], NFT [50459344671161260/FTX EU - we are here! #251317][1], NFT [51149561135003265O/FTX EU - we are here! #251302][1] | | |
| 04766076 | | NFT [501902281153752581/The Hill by FTX #14234][1] | | |
| 04766083 | | NFT [39027913750692457Z/FTX EU - we are here! #217113][1], NFT [417488982634836639/FTX EU - we are here! #451883622750441423/FTX EU - we are here! #216396][1] | | |
| 04766086 | | NFT [307581664257517637/FTX EU - we are here! #219727][1], NFT [372543496767544051/FTX EU - we are here! #219647][1], NFT [554424342705903690/FTX EU - we are here! #216152][1] | | |
| 04766090 | | NFT [382408005301635628/FTX EU - we are here! #215775][1], NFT [382522819786618188/FTX EU - we are here! #215752][1], NFT [489968608461246999/FTX EU - we are here! #215731][1] | | |
| 04766093 | | NFT [348373332746529639/FTX EU - we are here! #216067][1], NFT [397660401922963829/FTX EU - we are here! #215994][1], NFT [413612613386314763/FTX EU - we are here! #215906][1] | | |
| 04766097 | | NFT [360245964966394203/FTX EU - we are here! #215960][1], NFT [427921622583397451/FTX EU - we are here! #216013][1], NFT [480019514841627126/FTX EU - we are here! #215990][1] | | |
| 04766098 | | NFT [394606615734128755/FTX EU - we are here! #215985][1], NFT [474050470046531608/FTX EU - we are here! #216007][1], NFT [533477495663386533/FTX EU - we are here! #215952][1] | | |
| 04766099 | | NFT [313363346451306704/FTX EU - we are here! #216986][1], NFT [360123661515449668/FTX EU - we are here! #217084][1], NFT [543725711278903097/FTX EU - we are here! #217113][1] | | |
| 04766101 | | NFT [412217851240225865/FTX EU - we are here! #216062][1], NFT [482709722919561082/FTX EU - we are here! #217397][1], NFT [513225594116974600/FTX EU - we are here! #217446][1] | | |
| 04766104 | | NFT [313648830366138600/FTX EU - we are here! #217322][1], NFT [510665015287078574/FTX EU - we are here! #217271][1] | | |
| 04766107 | | NFT [312208711977648061/FTX EU - we are here! #215924][1], NFT [418864001536997738/FTX EU - we are here! #215805][1], NFT [472428906496401680/FTX EU - we are here! #215863][1] | | |
| 04766109 | | NFT [361961238098027517/FTX EU - we are here! #216996][1], NFT [508711048562753486/FTX EU - we are here! #217127][1], NFT [533634046658225335/FTX EU - we are here! #217475][1] | | |
| 04766110 | | NFT [424807168389381511/FTX EU - we are here! #216229][1], NFT [501511311452799130/FTX EU - we are here! #216193][1] | | |
| 04766113 | | NFT [300831084809146461/FTX EU - we are here! #216259][1], NFT [421801366935705984/FTX EU - we are here! #216211][1], NFT [530902831496376071/FTX EU - we are here! #216239][1] | | |
| 04766115 | | NFT [425511332779378678/FTX EU - we are here! #215906][1], NFT [456065771029632210/FTX EU - we are here! #215850][1], NFT [521746486183531576/FTX EU - we are here! #215890][1] | | |
| 04766121 | | NFT [387563904092951432/FTX EU - we are here! #215901][1], NFT [500323512710349601/FTX EU - we are here! #215838][1] | | |
| 04766123 | | NFT [290245198477855188/FTX EU - we are here! #216566][1], NFT [348885069133311550/FTX EU - we are here! #216537][1], NFT [408170083338392825/FTX EU - we are here! #216551][1] | | |
| 04766133 | | NFT [36232661253541827O/The Hill by FTX #14804][1] | | |
| 04766134 | | NFT [311585166522907724/FTX EU - we are here! #215898][1], NFT [383842150484144476/FTX EU - we are here! #215882][1], NFT [425809256874425402/FTX EU - we are here! #215912][1] | | |
| 04766135 | | NFT [329344470576760718/FTX EU - we are here! #217243][1], NFT [411732866193628350/FTX EU - we are here! #217264][1], NFT [418692002706219075/FTX EU - we are here! #217202][1] | | |
| 04766136 | | NFT [339658135377605655/FTX EU - we are here! #236210][1], NFT [353613801525124512/FTX EU - we are here! #236197][1], NFT [488009395459849428/FTX EU - we are here! #236097][1] | | |
| 04766145 | | NFT [328926242658444551/FTX EU - we are here! #216756][1], NFT [435696552042755084/FTX EU - we are here! #216780][1], NFT [535125509469333393/FTX EU - we are here! #216740][1] | | |
| 04766148 | | NFT [309257570933344420/FTX EU - we are here! #215848][1], NFT [388615079561619604/FTX EU - we are here! #215860][1], NFT [528870429940323237/FTX EU - we are here! #215826][1] | | |
| 04766149 | | USD[0.00], USDT[0.00001820] | Yes | |
| 04766150 | | NFT [560784391729107512/FTX EU - we are here! #216356][1] | | |
| 04766156 | | NFT [387536382300905685/FTX EU - we are here! #216032][1], NFT [481553754701324159/FTX EU - we are here! #216049][1], NFT [535388655332664603/FTX EU - we are here! #216020][1] | | |
| 04766160 | | NFT [293840186904737220/FTX EU - we are here! #216157][1], NFT [302762534577701425/FTX EU - we are here! #216231][1], NFT [455505032307086762/FTX EU - we are here! #216207][1] | | |
| 04766161 | | NFT [429552563383664855/FTX EU - we are here! #219523][1], NFT [550068700271983776/FTX EU - we are here! #216579][1], NFT [575700504233068606/FTX EU - we are here! #219383][1] | | |
| 04766162 | | NFT [316317291718566236/FTX EU - we are here! #221959][1], NFT [428455771268926267/FTX EU - we are here! #221907][1], NFT [483443615524889988/FTX EU - we are here! #221950][1] | | |
| 04766164 | | NFT [404908681107304526/FTX EU - we are here! #216920][1], NFT [498520557137468238/FTX EU - we are here! #217261][1] | | |
| 04766167 | | NFT [339245862646819083/FTX EU - we are here! #215980][1], NFT [530077803211289078/FTX EU - we are here! #216101][1], NFT [560872041308027162/FTX EU - we are here! #216061][1] | | |
| 04766169 | | NFT [399672491018967545/FTX EU - we are here! #215953][1], NFT [468621482762953357/FTX EU - we are here! #215921][1], NFT [500536156674636628/FTX EU - we are here! #215941][1] | | |
| 04766173 | | NFT [312723132919770526/FTX EU - we are here! #221443][1], NFT [357072339904684726/FTX EU - we are here! #221711][1], NFT [552766684300282319/FTX EU - we are here! #221504][1] | | |
| 04766174 | | NFT [484707163936783515/FTX EU - we are here! #216368][1], NFT [557983851949568409/FTX EU - we are here! #216390][1], USD[0.00] | | |
| 04766175 | | NFT [292288820983093862/FTX EU - we are here! #215961][1], NFT [454947233988283044/FTX EU - we are here! #215983][1], NFT [467003425568609204/FTX EU - we are here! #215995][1] | Yes | |
| 04766182 | | NFT [319409187288522726/FTX EU - we are here! #216065][1], NFT [427860273958879186/FTX EU - we are here! #216086][1], NFT [572964387145183893/FTX EU - we are here! #216102][1] | | |
| 04766184 | | NFT [531321309535440793/The Hill by FTX #19244][1] | | |
| 04766188 | | BTC[.0004998], CHZ[4.67105627], ETH[.00320302], ETHW[.00320302], FTT[.18379442], KIN[1], SHIB[408997.95501022], SOL[.09741102], USD[19.01] | | |
| 04766190 | | NFT [333210195191972516/FTX EU - we are here! #215968][1], NFT [437550094067456031/FTX EU - we are here! #215982][1], NFT [442532077994650351/FTX EU - we are here! #216009][1] | | |
| 04766195 | | NFT [290177979543934867/FTX EU - we are here! #216339][1], NFT [337697632041883801/FTX EU - we are here! #216372][1], NFT [357473719218033451/FTX EU - we are here! #216284][1] | | |
| 04766201 | | NFT [376337826557385182/FTX EU - we are here! #216004][1], NFT [376386420936122982/FTX EU - we are here! #216019][1], NFT [418021843691836498/FTX EU - we are here! #216034][1] | | |
| 04766202 | | NFT [296379501905233309/FTX EU - we are here! #216033][1], NFT [397295780531157958/FTX EU - we are here! #216046][1], NFT [412981087289660959/FTX EU - we are here! #216058][1] | | |
| 04766205 | | NFT [332830304899943613/FTX EU - we are here! #216096][1], NFT [354488701999039194/FTX EU - we are here! #216077][1], NFT [547207886196093494/FTX EU - we are here! #216112][1] | | |
| 04766208 | | NFT [302977349956353656/FTX EU - we are here! #216344][1], NFT [554789449464093993/FTX EU - we are here! #216377][1], NFT [555285570975664520/FTX EU - we are here! #216643][1] | | |
| 04766210 | | NFT [419719402769345333/FTX EU - we are here! #242133][1], NFT [428407454254765081/FTX EU - we are here! #242157][1], NFT [458489114068508429/FTX EU - we are here! #242166][1] | | |
| 04766211 | | NFT [369986910662845148/FTX EU - we are here! #216105][1], NFT [453520637816855876/FTX EU - we are here! #216028][1], NFT [534235949495835568/FTX EU - we are here! #216078][1] | | |
| 04766214 | | NFT [333177960572099795/FTX EU - we are here! #216026][1], NFT [495550541834175613/FTX EU - we are here! #216051][1], NFT [574425336576509121/FTX EU - we are here! #216071][1] | | |
| 04766215 | | USD[1.38] | | |
| 04766218 | | NFT [399498577450594925/FTX EU - we are here! #216095][1], NFT [427753934467076741/FTX EU - we are here! #216053][1] | Yes | |
| 04766225 | | NFT [375623640633771168/FTX EU - we are here! #216272][1], NFT [388335841799906713/FTX EU - we are here! #216171][1], NFT [390163439521607957/FTX EU - we are here! #216120][1] | | |
| 04766227 | | NFT [374002422106269637/FTX EU - we are here! #216552][1], NFT [397319401356243267/FTX EU - we are here! #216642][1], NFT [540116642283927441/FTX EU - we are here! #216469][1] | | |
| 04766232 | | NFT [322050725629519127/FTX EU - we are here! #216418][1], NFT [458727768873634508/FTX EU - we are here! #216448][1], NFT [460594560185836274/FTX EU - we are here! #216331][1] | | |
| 04766234 | | NFT [503663035888316731/FTX EU - we are here! #216274][1], NFT [533638968176975401/FTX EU - we are here! #216292][1], NFT [548234226280894341/FTX EU - we are here! #216317][1] | | |
| 04766237 | | NFT [432888759262312133/FTX EU - we are here! #217630][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766240 | | NFT (33173320540256064272FTX EU - we are here! #216166)[1], NFT (454070100894428482/FTX EU - we are here! #216184)[1], NFT (573143997918384115/FTX EU - we are here! #216202)[1] | | |
| 04766241 | | NFT (44034736057558570/4FTX EU - we are here! #216080)[1], NFT (440436345395444541/FTX EU - we are here! #216174)[1], NFT (461865502222796617/FTX EU - we are here! #216116)[1] | | |
| 04766246 | | NFT (36633617168535236/2FTX EU - we are here! #244523)[1] | | |
| 04766249 | | NFT (358789127264173799/FTX EU - we are here! #217919)[1], NFT (393815292500304732/FTX EU - we are here! #217963)[1], NFT (568371564726818367/FTX EU - we are here! #217740)[1] | | |
| 04766251 | | NFT (357650768689369831/FTX EU - we are here! #216450)[1], NFT (396906663936470774/FTX EU - we are here! #216549)[1], NFT (449818121319702126/FTX EU - we are here! #216507)[1] | | |
| 04766254 | | NFT (338679573027739591/FTX EU - we are here! #216188)[1], NFT (365707881058731850/FTX EU - we are here! #216201)[1], NFT (520753927867243436/FTX EU - we are here! #216128)[1] | | |
| 04766256 | | NFT (44421369153230677/9FTX EU - we are here! #246105)[1], NFT (558898977319450207/FTX EU - we are here! #285794)[1] | | |
| 04766257 | | BNB[0], GMT[0], SOL[0], TRX[0], USD[0.00] | | |
| 04766261 | | NFT (475183724130894545/FTX EU - we are here! #216754)[1], NFT (482931083128664256/FTX EU - we are here! #216795)[1], NFT (519834317326684803/FTX EU - we are here! #216772)[1] | | |
| 04766265 | | NFT (375328940123724356/FTX EU - we are here! #216641)[1], NFT (378892787679754216/FTX EU - we are here! #216561)[1], NFT (432924938517696837/FTX EU - we are here! #216456)[1] | | |
| 04766267 | | NFT (299740671840816884/FTX EU - we are here! #217318)[1], NFT (513369688776451766/FTX EU - we are here! #217311)[1] | Yes | |
| 04766269 | | NFT (311403820037260094/FTX EU - we are here! #216581)[1], NFT (331134460676369770/FTX EU - we are here! #216781)[1], NFT (527639282422535780/FTX EU - we are here! #216766)[1] | | |
| 04766271 | | NFT (338756711862761333/FTX EU - we are here! #216217)[1], NFT (489216652311104561/FTX EU - we are here! #216209)[1], NFT (564900714930188122/FTX EU - we are here! #216183)[1] | | |
| 04766273 | | NFT (492179760128985527/The Hill by FTX #12586)[1], NFT (536734233458106196/FTX Crypto Cup 2022 Key #18132)[1] | Yes | |
| 04766276 | | ASD[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (375479873586554008/FTX EU - we are here! #283670)[1], NFT (470080302803779437/FTX EU - we are here! #283630)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000767] | | |
| 04766279 | | NFT (359271285804935741/FTX EU - we are here! #216198)[1], NFT (475063098168732451/FTX EU - we are here! #216133)[1], NFT (554971106229657924/FTX EU - we are here! #216189)[1] | | |
| 04766283 | | NFT (331062646948150636/FTX EU - we are here! #216567)[1], NFT (433834521688210991/FTX EU - we are here! #216393)[1], NFT (573283952718875085/FTX EU - we are here! #216428)[1] | | |
| 04766284 | | NFT (294653180302335178/FTX EU - we are here! #216306)[1], NFT (298817264621262042/FTX EU - we are here! #216571)[1], NFT (433413748700961210/FTX EU - we are here! #216674)[1] | | |
| 04766285 | | BAO[6], DENT[2], KIN[2], RSR[1], SOL-PERP[0], TRX[1], UBXT[2], USD[0.03], USDT[0.00000538] | | |
| 04766287 | | NFT (341377253176218055/FTX EU - we are here! #216278)[1], NFT (344302946091975318/FTX EU - we are here! #216287)[1], NFT (533167955662782125/FTX EU - we are here! #216268)[1] | Yes | |
| 04766288 | | NFT (299126818400544347/FTX EU - we are here! #217750)[1] | | |
| 04766290 | | NFT (302941204474222949/FTX EU - we are here! #216323)[1], NFT (343741083531835269/FTX EU - we are here! #216407)[1], NFT (470275580012152097/FTX EU - we are here! #216423)[1] | | |
| 04766292 | Contingent, Disputed | NFT (33224168495596387/1FTX EU - we are here! #216874)[1] | | |
| 04766294 | | NFT (402407096897728816/FTX EU - we are here! #216192)[1], NFT (483171594259431781/FTX EU - we are here! #216205)[1], NFT (568882710159979558/FTX EU - we are here! #216172)[1] | | |
| 04766297 | | NFT (299036434057591574/FTX EU - we are here! #216714)[1], NFT (486186624028585520/FTX EU - we are here! #216706)[1], NFT (556338294036952768/FTX EU - we are here! #216504)[1] | | |
| 04766298 | | NFT (296209091680111027/FTX EU - we are here! #216264)[1], NFT (371159440023880349/The Hill by FTX #28961)[1], NFT (385527000637852546/FTX EU - we are here! #216316)[1], NFT (420914676501557410/FTX EU - we are here! #216409)[1] | | |
| 04766299 | | NFT (439998247972231571/FTX EU - we are here! #216454)[1], NFT (461559846275011798/FTX EU - we are here! #216696)[1], NFT (473450214457866541/FTX EU - we are here! #216683)[1] | | |
| 04766301 | | NFT (29194117570182764/1FTX EU - we are here! #216176)[1], NFT (359082768464970035/FTX EU - we are here! #216162)[1], NFT (442803750446798557/FTX EU - we are here! #216170)[1] | | |
| 04766302 | | NFT (404374442554426538/FTX EU - we are here! #216313)[1], NFT (490569659950723245/FTX EU - we are here! #216330)[1], NFT (526160002523905443/FTX EU - we are here! #216347)[1] | | |
| 04766304 | | NFT (346494387478020167/FTX EU - we are here! #216558)[1], NFT (491590491992040266/FTX EU - we are here! #216650)[1], NFT (552987557715306921/FTX EU - we are here! #216610)[1] | | |
| 04766309 | | NFT (342058239120028759/FTX EU - we are here! #216254)[1], NFT (369090191437793961/FTX EU - we are here! #216243)[1], NFT (399287746878098782/FTX EU - we are here! #216210)[1] | | |
| 04766310 | | NFT (45332133362204757/6FTX EU - we are here! #216940)[1] | | |
| 04766313 | | NFT (356611899860798820/FTX EU - we are here! #216212)[1], NFT (395074289090536867/FTX EU - we are here! #216196)[1] | | |
| 04766321 | | NFT (324367197890276174/FTX EU - we are here! #216505)[1], NFT (471906210087056937/FTX EU - we are here! #216910)[1], NFT (502026456750302541/FTX EU - we are here! #217095)[1] | | |
| 04766326 | | NFT (372537832482942561/FTX EU - we are here! #216300)[1], NFT (447073418958185076/FTX EU - we are here! #216321)[1], NFT (524758717120007409/FTX EU - we are here! #216275)[1] | | |
| 04766329 | | NFT (572188383755183753/FTX EU - we are here! #232631)[1] | | |
| 04766331 | | NFT (427546106426101280/FTX EU - we are here! #216622)[1], NFT (468344811252657969/FTX EU - we are here! #216702)[1], NFT (515481884539415857/FTX EU - we are here! #216588)[1] | | |
| 04766337 | | NFT (337286883138259131/FTX EU - we are here! #223202)[1], NFT (427150683735650798/FTX EU - we are here! #223169)[1], NFT (466716441937628277/FTX EU - we are here! #223221)[1] | | |
| 04766339 | | NFT (440965865989279860/FTX EU - we are here! #216422)[1], NFT (470850739107653253/FTX EU - we are here! #216441)[1], NFT (528657513262862814/FTX EU - we are here! #216459)[1] | | |
| 04766340 | | NFT (318894598936088804/FTX EU - we are here! #216308)[1], NFT (460391814248810826/FTX EU - we are here! #216345)[1], NFT (564503421844895854/FTX EU - we are here! #216327)[1] | | |
| 04766341 | | NFT (289750692493179335/FTX EU - we are here! #216282)[1], NFT (356687275786544109/FTX EU - we are here! #216290)[1], NFT (442837508645828030/FTX EU - we are here! #216309)[1] | | |
| 04766343 | | NFT (47054019317110130/5FTX EU - we are here! #216462)[1], NFT (556542282075435385/FTX EU - we are here! #216490)[1], NFT (558524198559565478/FTX EU - we are here! #216475)[1] | | |
| 04766345 | | NFT (416184995125121558/FTX EU - we are here! #217615)[1], NFT (442687047932074347/FTX EU - we are here! #221147)[1], NFT (566360280769093882/FTX EU - we are here! #221224)[1] | | |
| 04766346 | | NFT (308366295123680389/FTX EU - we are here! #216471)[1], NFT (501678469709930458/FTX EU - we are here! #216529)[1] | | |
| 04766347 | | NFT (36064782551471400/1FTX EU - we are here! #217010)[1], NFT (407547380180514666/FTX EU - we are here! #217044)[1], NFT (494158291115956701/FTX EU - we are here! #216780)[1] | | |
| 04766357 | | NFT (341722267990399523/FTX EU - we are here! #216451)[1], NFT (567015545152204835/FTX EU - we are here! #216481)[1] | | |
| 04766358 | | NFT (38341245908983829/3FTX EU - we are here! #217546)[1], NFT (393052548549771106/FTX EU - we are here! #217799)[1], NFT (571602048639202499/FTX EU - we are here! #217830)[1] | | |
| 04766359 | | NFT (371669163731073644/FTX EU - we are here! #217353)[1], NFT (564474476704484202/FTX EU - we are here! #216942)[1] | | |
| 04766364 | | BRZ[.00161731], USD[0.00] | | |
| 04766366 | | NFT (424113914758455213/FTX EU - we are here! #216410)[1], NFT (510617642744685779/FTX EU - we are here! #216348)[1], NFT (556095568840340618/FTX EU - we are here! #216389)[1] | | |
| 04766369 | | NFT (32384585319732348/0FTX EU - we are here! #216335)[1], NFT (547459804921943916/FTX EU - we are here! #216356)[1] | | |
| 04766371 | | USD[0.05] | Yes | |
| 04766379 | | NFT (370864425129883514/FTX EU - we are here! #216833)[1], NFT (537173539350348747/FTX EU - we are here! #216488)[1], NFT (540909443500760336/FTX EU - we are here! #216869)[1] | | |
| 04766380 | | NFT (381290988600090393/FTX EU - we are here! #234454)[1], NFT (502769420533191773/FTX EU - we are here! #234426)[1], NFT (529882226052395531/FTX EU - we are here! #234444)[1] | | |
| 04766385 | | NFT (325073450112238420/FTX EU - we are here! #229677)[1], NFT (54554909260277240/4FTX EU - we are here! #229655)[1], NFT (555846341238065250/FTX EU - we are here! #229664)[1] | Yes | |
| 04766386 | | NFT (28624969261615177/FTX EU - we are here! #217618)[1], NFT (305403253643496273/FTX Crypto Cup 2022 Key #6746)[1] | Yes | |
| 04766387 | | NFT (288722187912276603/FTX EU - we are here! #216513)[1], NFT (336155547754947977/FTX EU - we are here! #217049)[1], NFT (434205468248446054/FTX EU - we are here! #216947)[1] | | |
| 04766389 | | NFT (29666167072487386/1FTX EU - we are here! #218622)[1], NFT (494468542964968932/FTX EU - we are here! #218582)[1], NFT (574837820357425749/FTX EU - we are here! #216635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766392 | | NFT (2917333321413413346/FTX EU - we are here! #216555)[1], NFT (4354278824604741108/FTX EU - we are here! #216591)[1], NFT (5763040335166345691/FTX EU - we are here! #216521)[1] | | |
| 04766395 | | NFT (3647207943151190338/FTX EU - we are here! #226620)[1], NFT (4975442099765584889/FTX EU - we are here! #226674)[1], NFT (5087593188737399107/FTX EU - we are here! #226650)[1] | | |
| 04766396 | | NFT (3877628790204880407/FTX EU - we are here! #216629)[1], NFT (4987328560871107527/FTX EU - we are here! #216690)[1], SWEAT[.00003749], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 04766399 | | NFT (3660612912255892296/FTX EU - we are here! #216394)[1], NFT (4706061234907043807FTX EU - we are here! #216355)[1], NFT (4784683566926844436/FTX EU - we are here! #216374)[1] | | |
| 04766400 | | NFT (5217775788509935547/FTX EU - we are here! #216698)[1] | | |
| 04766401 | | NFT (4425660330080825472/FTX EU - we are here! #216417)[1], NFT (5266344029094573062/FTX EU - we are here! #229029)[1] | | |
| 04766402 | | NFT (4153691583736116022/FTX EU - we are here! #216618)[1], NFT (4624024188394319945/FTX EU - we are here! #216636)[1], NFT (4652331806876261332/FTX EU - we are here! #216556)[1] | | |
| 04766410 | | NFT (2910645232965376654/FTX EU - we are here! #216397)[1], NFT (3017451001102222249/FTX EU - we are here! #216419)[1], NFT (4900807740919825442/FTX EU - we are here! #216433)[1] | | |
| 04766415 | | NFT (3315110047758381136/FTX EU - we are here! #217620)[1], NFT (4071519613173283712/FTX EU - we are here! #217603)[1], NFT (5199086856684886878/FTX EU - we are here! #217585)[1] | | |
| 04766417 | | NFT (3501773123884396707FTX EU - we are here! #216648)[1], NFT (3686545493016921647/FTX EU - we are here! #216498)[1], NFT (5636644067865623787/FTX EU - we are here! #216510)[1] | | |
| 04766424 | | NFT (3072897954812609397/FTX EU - we are here! #216991)[1], NFT (4766232647702060887/FTX EU - we are here! #216959)[1], NFT (5692461176152848687/FTX EU - we are here! #216941)[1] | | |
| 04766425 | | NFT (5064513970254674797/FTX EU - we are here! #216485)[1] | | |
| 04766426 | | SOL[0] | | |
| 04766427 | | USDT[0] | | |
| 04766429 | | BTC[0.00009904], ETH[.00023046], ETHW[.00023046], LUNC-PERP[0], MATIC[.9442], TRX[.000002], USD[4055.23], USDT[0] | | |
| 04766430 | | NFT (3269401395468684717/FTX EU - we are here! #216880)[1], NFT (3934145335598162037FTX EU - we are here! #216788)[1], NFT (4147988492661517127FTX EU - we are here! #216883)[1] | | |
| 04766434 | | NFT (5693497438493197927FTX EU - we are here! #217279)[1] | | |
| 04766438 | | NFT (4213604579559399067FTX EU - we are here! #218540)[1], NFT (5239322857643399867FTX EU - we are here! #218495)[1], NFT (5673406958665001757FTX EU - we are here! #218526)[1] | | |
| 04766439 | | NFT (4161201757876681957FTX EU - we are here! #216517)[1], NFT (4809048238185801177FTX EU - we are here! #216542)[1], NFT (5379108564617475387FTX EU - we are here! #216558)[1] | | |
| 04766440 | | NFT (3051090780173302417FTX EU - we are here! #216470)[1], NFT (3482087637492970387038/FTX EU - we are here! #216496)[1], NFT (4945014624791210087FTX EU - we are here! #216515)[1] | | |
| 04766441 | | NFT (5082029238073414017The Hill by FTX #14722)[1] | | |
| 04766442 | | NFT (4660024484159343697FTX EU - we are here! #216426)[1], NFT (5501125778525180557FTX EU - we are here! #216446)[1], NFT (5709540370201514907FTX EU - we are here! #216464)[1] | | |
| 04766453 | | NFT (3502882027606190387FTX EU - we are here! #216499)[1], NFT (3872096414221406907FTX EU - we are here! #216487)[1], NFT (5367467003362155347FTX EU - we are here! #216478)[1] | | |
| 04766456 | | NFT (4081277590481436817FTX EU - we are here! #257144)[1], NFT (56958417554828837577FTX EU - we are here! #257189)[1] | | |
| 04766459 | | BTC[.01428163], ETH[.31356262], ETHW[.23545757], GBP[109.90], KIN[3], TRX[1] | Yes | |
| 04766462 | | NFT (2957961140775047437FTX EU - we are here! #216803)[1], NFT (5279089404218042757FTX EU - we are here! #216825)[1], NFT (5401338142959587537FTX EU - we are here! #216937)[1] | | |
| 04766471 | | NFT (3525537603874500827FTX EU - we are here! #216852)[1], NFT (4387879327681737057FTX EU - we are here! #216767)[1], NFT (5058695771179056377FTX EU - we are here! #216730)[1] | | |
| 04766472 | | NFT (3299773362392574637FTX EU - we are here! #216712)[1], NFT (3721160694327914187FTX EU - we are here! #216840)[1] | | |
| 04766473 | | NFT (2899053734041804747FTX EU - we are here! #216557)[1], NFT (3330832629861955187FTX EU - we are here! #216598)[1], NFT (4034046256936525157FTX EU - we are here! #216495)[1] | | |
| 04766475 | | NFT (3024853251745130737FTX EU - we are here! #216665)[1], NFT (4354118385730977827FTX EU - we are here! #216845)[1], NFT (4698209232192871347FTX EU - we are here! #217060)[1] | | |
| 04766480 | | NFT (2904456484916985607FTX EU - we are here! #216621)[1], NFT (3164946665378626677FTX EU - we are here! #216592)[1], NFT (3796932918769717817FTX EU - we are here! #216565)[1] | | |
| 04766481 | | NFT (3350360743395286017FTX EU - we are here! #216948)[1], NFT (3481594778020311547FTX EU - we are here! #217230)[1], NFT (3930483666400800186/FTX EU - we are here! #217204)[1] | | |
| 04766485 | | NFT (3041532587424879327FTX EU - we are here! #216546)[1], NFT (3110983142244491807FTX EU - we are here! #216525)[1], NFT (5027219207964107817FTX EU - we are here! #216538)[1] | | |
| 04766486 | | TRX[.001554] | | |
| 04766491 | | NFT (4886130387617050067FTX EU - we are here! #218629)[1], NFT (5443624100122448327FTX EU - we are here! #218558)[1], NFT (5502634584137884917FTX EU - we are here! #218593)[1] | | |
| 04766497 | | NFT (4155587807487754857FTX EU - we are here! #216601)[1], NFT (4593066859791284807FTX EU - we are here! #216614)[1], NFT (5216449155758852717FTX EU - we are here! #216592)[1] | | |
| 04766498 | | NFT (4771207720070702637FTX EU - we are here! #219116)[1], NFT (4839170907674640437FTX EU - we are here! #219220)[1], NFT (5747087936430619687FTX EU - we are here! #219178)[1] | | |
| 04766502 | | NFT (3181121596182013937FTX EU - we are here! #218628)[1], NFT (3666962034820817757FTX EU - we are here! #216658)[1], NFT (4017380631933444427FTX EU - we are here! #218662)[1], NFT (4882235247213480927The Hill by FTX #16971)[1] | | |
| 04766503 | | NFT (4898663849970174307FTX EU - we are here! #217297)[1], NFT (5687652389176678637FTX EU - we are here! #217314)[1], NFT (5734185011468720007FTX EU - we are here! #217219)[1] | | |
| 04766506 | | NFT (3883500479746128107FTX EU - we are here! #216539)[1], NFT (4007459189159805887FTX EU - we are here! #216486)[1], NFT (5689843748487746837FTX EU - we are here! #216508)[1] | | |
| 04766507 | | NFT (3692841429486228427FTX EU - we are here! #216615)[1], NFT (4610786600039787324/FTX EU - we are here! #216605)[1], NFT (5294042164945938963/FTX EU - we are here! #216807)[1] | | |
| 04766508 | | NFT (3284184990774360877FTX EU - we are here! #216888)[1], NFT (3968113932140906297FTX EU - we are here! #216917)[1], NFT (5513059241865203047FTX EU - we are here! #216846)[1] | | |
| 04766514 | | NFT (3314401957547160947FTX EU - we are here! #216800)[1], NFT (5537649567539667347FTX EU - we are here! #216760)[1], NFT (5565881544652080437FTX EU - we are here! #216827)[1] | | |
| 04766517 | | NFT (3746340618825634417FTX EU - we are here! #216687)[1], NFT (4340434162647571867FTX EU - we are here! #216634)[1] | | |
| 04766519 | | NFT (5009528121484485157FTX EU - we are here! #216670)[1], NFT (5283418985192398437FTX EU - we are here! #216657)[1], NFT (5434098316387189087FTX EU - we are here! #216636)[1] | | |
| 04766520 | | NFT (3506823201218998627FTX EU - we are here! #246534)[1], NFT (4640030345433052977FTX EU - we are here! #246560)[1], NFT (5241565051486778677FTX EU - we are here! #246549)[1] | | |
| 04766522 | | NFT (4494576337699554356/FTX EU - we are here! #216584)[1], NFT (5257579441708349797FTX EU - we are here! #216604)[1], NFT (5565672501656057477FTX EU - we are here! #216559)[1] | | |
| 04766523 | | NFT (3572882431251791777FTX EU - we are here! #217416)[1], NFT (4391322463161074137FTX EU - we are here! #217343)[1], NFT (4484755609830020047FTX EU - we are here! #217449)[1] | | |
| 04766524 | | NFT (4332799776271725617FTX EU - we are here! #231014)[1], NFT (4337448261223392667FTX EU - we are here! #231024)[1], NFT (4680720249737531117FTX EU - we are here! #231042)[1] | | |
| 04766530 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04766534 | | NFT (3355978446870067047FTX EU - we are here! #216876)[1], NFT (4118475077723397807FTX EU - we are here! #216858)[1], NFT (5581439147990842037FTX EU - we are here! #216835)[1] | | |
| 04766536 | | NFT (3875036921136918177FTX EU - we are here! #216627)[1], NFT (4155466228058713427FTX EU - we are here! #216607)[1], NFT (5406460501265906057FTX EU - we are here! #216646)[1] | | |
| 04766537 | | NFT (4270959028345610097FTX EU - we are here! #216590)[1], NFT (4280146570250586287FTX EU - we are here! #216577)[1], NFT (5267374438817252957FTX EU - we are here! #216569)[1] | | |
| 04766548 | | NFT (4154771779819881867FTX EU - we are here! #216647)[1], NFT (4416656598684194407FTX EU - we are here! #216684)[1], NFT (5284681535575076977FTX EU - we are here! #216701)[1] | | |
| 04766549 | | NFT (4589911869132174207FTX EU - we are here! #216562)[1], NFT (4834930282896204717FTX EU - we are here! #216573)[1] | | |
| 04766553 | | EUR[5.00], NFT (3798422812041406887FTX EU - we are here! #217470)[1], NFT (4205671492028859827FTX Crypto Cup 2022 Key #13706)[1], NFT (5388103224777814717FTX EU - we are here! #216906)[1], NFT (5697684160836340637FTX EU - we are here! #216817)[1] | | |
| 04766558 | | NFT (3393065786207399117FTX EU - we are here! #216612)[1], NFT (3912274323819300779/FTX EU - we are here! #216628)[1], NFT (3960526099225679227FTX EU - we are here! #216648)[1], NFT (5659671156609660952/The Hill by FTX #26450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766559 | | NFT (419816739179411879/FTX EU - we are here! #216715)[1], NFT (466891520118796428/FTX EU - we are here! #216992)[1], NFT (552941250547766586/FTX EU - we are here! #217073)[1] | | |
| 04766560 | | GENE[8.37018956], GMT[7.85632386], KIN[1], NFT (389117065642739207/FTX EU - we are here! #216695)[1], NFT (532342007988159798/FTX EU - we are here! #216661)[1], NFT (547054310551249759/FTX EU - we are here! #216679)[1], USDT[0.00000001] | | |
| 04766562 | | BNB-0624[0], BTC-PERP[0], SOL-PERP[0], USD[-0.31], USDT[5.32] | | |
| 04766564 | | NFT (402860014405202756/FTX EU - we are here! #241247)[1], NFT (444471657214647414/FTX EU - we are here! #241214)[1], NFT (575412907235876342/FTX EU - we are here! #241240)[1] | | |
| 04766567 | | NFT (341374372353724519/FTX EU - we are here! #217004)[1], NFT (530474774316122788/FTX EU - we are here! #216848)[1], NFT (564949376086560004/FTX EU - we are here! #216898)[1] | | |
| 04766571 | | NFT (329121330317810568/FTX EU - we are here! #216666)[1], NFT (363134214197540131/FTX EU - we are here! #216697)[1] | | |
| 04766575 | | NFT (528480412330283963/FTX EU - we are here! #216724)[1], NFT (539198450288653511/FTX EU - we are here! #216710)[1], NFT (576149068273808631/FTX EU - we are here! #216736)[1], TRX[4.84227685], USD[0.00], USDT[0.33006188] | Yes | |
| 04766578 | | NFT (413941213216320156/FTX EU - we are here! #216649)[1], NFT (463198899288333240/FTX EU - we are here! #216639)[1], NFT (528078914781852118/FTX EU - we are here! #216631)[1] | | |
| 04766579 | | NFT (373802445137159954/FTX EU - we are here! #217232)[1], NFT (416551728950228193/FTX EU - we are here! #217208)[1], NFT (550614785223820726/FTX EU - we are here! #217247)[1] | | |
| 04766580 | | NFT (357039929601238179/FTX EU - we are here! #229521)[1], NFT (461230679959278865/FTX EU - we are here! #229560)[1], NFT (483851019673682190/FTX EU - we are here! #229545)[1] | | |
| 04766582 | | NFT (370987569290610002/FTX EU - we are here! #221015)[1], NFT (395390465642221715/FTX EU - we are here! #220975)[1], NFT (449354046696938542/FTX EU - we are here! #220992)[1] | | |
| 04766584 | | NFT (485238913284031813/FTX EU - we are here! #217783)[1], NFT (522932193789248806/FTX EU - we are here! #217146)[1], NFT (555769263068270870/FTX EU - we are here! #217670)[1] | | |
| 04766585 | | NFT (333724291727280498/FTX EU - we are here! #217945)[1], NFT (379410336908425204/FTX EU - we are here! #217693)[1], NFT (495132840336376262/FTX EU - we are here! #218060)[1] | | |
| 04766586 | | NFT (438386140983742125/FTX EU - we are here! #216930)[1], NFT (505225371313738376/FTX EU - we are here! #216699)[1], NFT (549191836843290518/FTX EU - we are here! #216975)[1] | | |
| 04766590 | | NFT (313010100211772021/FTX EU - we are here! #216834)[1], NFT (391784181540790284/FTX EU - we are here! #218551)[1], NFT (516395104560756179/FTX EU - we are here! #218580)[1] | | |
| 04766591 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.02355550], LUNA2_LOCKED[0.05496283], LUNC[5129.26], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.000814], USD[-322.99], USDT[179.21370000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04766592 | | NFT (295940004583159767/FTX EU - we are here! #216980)[1], NFT (304002845009488831/FTX EU - we are here! #216952)[1], NFT (410703292809453377/FTX EU - we are here! #217012)[1] | | |
| 04766600 | | NFT (290439467780984948/The Hill by FTX #20372)[1], NFT (388446747572979317/FTX EU - we are here! #217148)[1], NFT (440225172864013857/FTX EU - we are here! #217195)[1], NFT (535059766802130814/FTX EU - we are here! #217178)[1] | | |
| 04766602 | | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], USD[0.12] | | |
| 04766605 | | NFT (323890864331732504/FTX EU - we are here! #216737)[1], NFT (480315250884351832/FTX EU - we are here! #216778)[1], NFT (537869625529932173/FTX EU - we are here! #216759)[1] | | |
| 04766608 | | NFT (318502158264748406/FTX EU - we are here! #260509)[1], NFT (408180740934806682/FTX EU - we are here! #260520)[1], NFT (461197151278512766/FTX EU - we are here! #260530)[1] | | |
| 04766609 | | NFT (347454977441882380/The Hill by FTX #14584)[1], NFT (404258362539256992/FTX EU - we are here! #216999)[1], NFT (482344034816338214/FTX EU - we are here! #216971)[1], NFT (516871248075333423/FTX EU - we are here! #548252749120416334/FTX Crypto Cup 2022 Key #14572)[1] | | |
| 04766611 | | NFT (341148495040051923/FTX EU - we are here! #216805)[1] | | |
| 04766615 | | NFT (453822069050856398/FTX EU - we are here! #216797)[1], NFT (550009268267578960/FTX EU - we are here! #216818)[1], NFT (559335822868913665/FTX EU - we are here! #216834)[1] | | |
| 04766616 | | NFT (327520376566777876/FTX EU - we are here! #216875)[1], NFT (352592854314824500/FTX EU - we are here! #216758)[1], NFT (496437074643573752/FTX EU - we are here! #216830)[1] | | |
| 04766617 | | NFT (319993281310926772/FTX EU - we are here! #216954)[1], NFT (332792619379513814/FTX EU - we are here! #216974)[1], NFT (451544839255176481/FTX EU - we are here! #216965)[1] | | |
| 04766618 | | NFT (299862700785180578/FTX EU - we are here! #254268)[1], NFT (320531771890704651/FTX EU - we are here! #216958)[1] | | |
| 04766619 | | NFT (297700946172010470/FTX EU - we are here! #217306)[1], NFT (349362113844550367/FTX EU - we are here! #217338)[1], NFT (433282434468459440/FTX EU - we are here! #217129)[1] | | |
| 04766627 | | NFT (308166366396330262/FTX EU - we are here! #216872)[1], NFT (336981763802304666/FTX EU - we are here! #216886)[1], NFT (558956107395537223/FTX EU - we are here! #216907)[1] | | |
| 04766628 | | NFT (479402044298511093/FTX EU - we are here! #217074)[1], NFT (557500950065558764/FTX EU - we are here! #217053)[1], NFT (559315647916685333/FTX EU - we are here! #217101)[1] | | |
| 04766629 | | NFT (387896548013112294/FTX EU - we are here! #217236)[1], TRX[.001554], USDT[4.42837890] | | |
| 04766630 | Contingent, Disputed | NFT (373576177686818825/FTX EU - we are here! #217709)[1], NFT (387626572023912585/FTX EU - we are here! #217748)[1], NFT (506047126478064733/FTX EU - we are here! #217813)[1] | | |
| 04766631 | | NFT (436622973473572665/FTX EU - we are here! #216791)[1], NFT (449593398147791638/FTX EU - we are here! #216771)[1], NFT (572857960010587610/FTX EU - we are here! #216812)[1] | | |
| 04766632 | | NFT (289802589666583102/FTX EU - we are here! #216945)[1], NFT (379755931473009169/FTX EU - we are here! #216921)[1], NFT (564386449769978536/FTX EU - we are here! #216936)[1] | | |
| 04766633 | | NFT (430280816571651299/FTX EU - we are here! #216735)[1], NFT (435106484857316693/FTX EU - we are here! #216720)[1], NFT (512991509379365286/FTX EU - we are here! #216749)[1] | | |
| 04766635 | | NFT (295654292379550302/FTX EU - we are here! #217587)[1], NFT (316843591407633586/FTX EU - we are here! #217462)[1], NFT (564417597454406328/FTX EU - we are here! #217496)[1] | | |
| 04766636 | | NFT (296271033819645797/FTX EU - we are here! #216769)[1], NFT (301279916630817793/FTX EU - we are here! #216727)[1], NFT (360683827317420681/FTX EU - we are here! #216748)[1] | | |
| 04766641 | | NFT (355028623014630570/FTX EU - we are here! #217424)[1], NFT (365055699530411754/FTX EU - we are here! #217383)[1], NFT (360021839326550541/FTX EU - we are here! #217403)[1] | | |
| 04766643 | | ETH[0], LDO[44.54202072], MSOL[0.13956137], USD[58.58] | | |
| 04766644 | | NFT (428851573472259400/FTX EU - we are here! #217379)[1], NFT (444928016169224556/FTX EU - we are here! #217536)[1], NFT (496312606759468761/FTX EU - we are here! #217406)[1] | | |
| 04766651 | | NFT (393034533005592932O/FTX EU - we are here! #217007)[1], NFT (422917982041363799/FTX EU - we are here! #216951)[1], NFT (528715106086593408/FTX EU - we are here! #216978)[1] | | |
| 04766659 | | NFT (354383522662564611/FTX EU - we are here! #217118)[1], NFT (367764249444173532/FTX EU - we are here! #217063)[1], NFT (478614896318703180/FTX EU - we are here! #217093)[1] | | |
| 04766660 | | NFT (328664353310945655/FTX EU - we are here! #244784)[1], NFT (420089116710897486/FTX EU - we are here! #244810)[1], NFT (459792921288762652/FTX EU - we are here! #244799)[1] | | |
| 04766661 | | NFT (415901054729038059/FTX EU - we are here! #217079)[1] | | |
| 04766666 | | NFT (363042406671598141/FTX Crypto Cup 2022 Key #18497)[1], NFT (441808866748735069/FTX EU - we are here! #216912)[1], NFT (495579912592654755/The Hill by FTX #17805)[1] | Yes | |
| 04766667 | | NFT (310279353262012730/FTX EU - we are here! #216878)[1], NFT (367255277636287376/FTX EU - we are here! #216862)[1], NFT (430219203405008894/FTX EU - we are here! #216839)[1] | | |
| 04766669 | | NFT (362124823633770589/FTX EU - we are here! #217054)[1], NFT (556698069991504849/FTX EU - we are here! #217006)[1], NFT (575633862529824592/FTX EU - we are here! #216969)[1] | | |
| 04766670 | | NFT (385348826795389398/FTX EU - we are here! #217045)[1], NFT (459438678514709960/FTX EU - we are here! #217031)[1], NFT (476445098371592347/FTX EU - we are here! #217002)[1] | | |
| 04766673 | | FTT[713.61473726], GAL[773.7], NFT (362968597263788036/FTX EU - we are here! #217656)[1], NFT (494552017413199899/FTX EU - we are here! #217665)[1], NFT (510156521215657235/FTX EU - we are here! #217639)[1], SOL-1230[0], TRX[.999065], USD[0.00], USDT[0.00000001] | | |
| 04766675 | | NFT (289511735367916759/FTX EU - we are here! #216916)[1], NFT (361311131236677078/FTX EU - we are here! #216895)[1], NFT (512387774423772927/FTX EU - we are here! #216864)[1] | Yes | |
| 04766677 | | GST-PERP[0], KIN[1], TRX[.001554], USD[0.04], USDT[0.09137928] | Yes | |
| 04766678 | | NFT (310634545206971400/FTX EU - we are here! #218705)[1], NFT (491836274148284950/FTX EU - we are here! #218724)[1], NFT (550620448433858173/FTX EU - we are here! #218720)[1] | | |
| 04766684 | | NFT (428817122779425206/FTX EU - we are here! #217210)[1], NFT (485730251959015553/FTX EU - we are here! #216971)[1], NFT (527171842884012074/FTX EU - we are here! #217365)[1] | | |
| 04766685 | | NFT (409775353812349372/FTX EU - we are here! #216925)[1] | | |
| 04766689 | | NFT (331029166363720015/FTX EU - we are here! #218068)[1], NFT (341317615085388545/FTX EU - we are here! #218019)[1], NFT (439581638485428818/FTX EU - we are here! #218102)[1] | | |
| 04766690 | | NFT (363005573910624514/FTX EU - we are here! #217014)[1], NFT (380633968865206588/FTX EU - we are here! #216984)[1], NFT (408690074950898559/FTX EU - we are here! #217040)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766695 | | NFT (299891809727461229/FTX EU - we are here! #217422)[1], NFT (508359926785270365/FTX EU - we are here! #217157)[1], NFT (534994208843817671/FTX EU - we are here! #217169)[1] | | |
| 04766698 | | NFT (306580078262508175/FTX EU - we are here! #246939)[1], NFT (418184747509977926/FTX EU - we are here! #246906)[1], NFT (534387942347239719/The Hill by FTX #12610)[1], NFT (567162327826528083/FTX EU - we are here! #246919)[1], NFT (574590006114688995/FTX Crypto Cup 2022 Key #9024)[1] | | |
| 04766704 | | NFT (413176257314848185/FTX EU - we are here! #218620)[1], NFT (465994363029990478/FTX EU - we are here! #217727)[1], NFT (507417863571355258/FTX EU - we are here! #220195)[1] | | |
| 04766705 | | NFT (392970511104178089/FTX EU - we are here! #217412)[1], NFT (444714768753163392/FTX EU - we are here! #217464)[1], NFT (496981849812210981/FTX EU - we are here! #217386)[1], TONCOIN[0.03905703], USD[0.00] | | |
| 04766706 | | NFT (347966610321539248/FTX EU - we are here! #217153)[1], NFT (386682339327138579/FTX EU - we are here! #217168)[1], NFT (491383472041597102/FTX EU - we are here! #217170)[1], NFT (516246728840633124/FTX Crypto Cup 2022 Key #18077)[1], NFT (533122223676207313/The Hill by FTX #20001)[1] | | |
| 04766708 | | NFT (426416838205911886/FTX EU - we are here! #217062)[1], NFT (426593260263272021/FTX EU - we are here! #217038)[1], NFT (489183971516597091/FTX EU - we are here! #216998)[1] | | |
| 04766709 | Contingent | BNB[0.00000001], DOGE[.5124967], ETH[0], ETH-PERP[0], LUNA2[0.00000576], LUNA2_LOCKED[0.00001344], LUNC[1.25461624], SLP[765.93266188], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 04766713 | | NFT (322938189249596041/The Hill by FTX #43284)[1], NFT (393725206147725700/FTX EU - we are here! #219891)[1], NFT (446165004681222061/FTX Crypto Cup 2022 Key #23257)[1], NFT (494257856316028884/FTX EU - we are here! #219861)[1], NFT (529961446398713172/FTX EU - we are here! #219794)[1] | | |
| 04766715 | | NFT (336438841053697241/FTX EU - we are here! #216993)[1], NFT (351034999664891889/FTX EU - we are here! #217119)[1], NFT (483816818302393853/FTX EU - we are here! #217475)[1] | | |
| 04766716 | | NFT (420374806709436797/FTX EU - we are here! #221437)[1], NFT (502567687496262066/FTX EU - we are here! #221417)[1] | | |
| 04766718 | | NFT (418416326771265510/FTX EU - we are here! #217027)[1], NFT (520196459278958147/FTX EU - we are here! #216987)[1], NFT (551233502048440579/FTX EU - we are here! #217166)[1] | | |
| 04766719 | | NFT (319460457343354888/FTX EU - we are here! #216893)[1], NFT (465120598062378246/FTX EU - we are here! #216903)[1], NFT (514099477064974396/FTX EU - we are here! #216914)[1] | | |
| 04766722 | | NFT (425313786054529853/FTX EU - we are here! #217309)[1], NFT (435023602772960021/FTX EU - we are here! #217286)[1], NFT (467922410765330480/FTX EU - we are here! #217328)[1] | | |
| 04766723 | | NFT (336276991450084064/FTX EU - we are here! #217858)[1], NFT (399147906130361814/FTX EU - we are here! #217826)[1], NFT (502325994569762872/FTX EU - we are here! #217784)[1] | | |
| 04766728 | | NFT (330817509379468381/FTX EU - we are here! #217041)[1], NFT (367357222636876122/FTX EU - we are here! #217089)[1], NFT (496975776443148451/FTX EU - we are here! #217121)[1] | | |
| 04766730 | | NFT (349913531750195954/FTX EU - we are here! #216905)[1], NFT (393244934485771662/FTX EU - we are here! #216918)[1], NFT (512611974573613136/FTX EU - we are here! #216928)[1] | | |
| 04766738 | | NFT (343541379948978312/FTX EU - we are here! #217316)[1], NFT (403052986573189437/FTX EU - we are here! #217870)[1], NFT (411538287514731635/FTX EU - we are here! #217942)[1] | | |
| 04766740 | | NFT (458371208878126330/FTX EU - we are here! #217774)[1], NFT (516716862656092974/FTX EU - we are here! #217426)[1] | | |
| 04766741 | | NFT (342267312423598036/FTX EU - we are here! #217071)[1], NFT (391390398041380176/FTX EU - we are here! #217057)[1], NFT (454373470135777590/FTX EU - we are here! #217083)[1] | | |
| 04766742 | | NFT (332378743676730240/FTX EU - we are here! #217344)[1], NFT (348750142338837523/FTX EU - we are here! #217449)[1], NFT (466171749768681291/FTX EU - we are here! #217425)[1] | | |
| 04766745 | | NFT (330864326500070650/FTX EU - we are here! #216970)[1] | | |
| 04766747 | | NFT (393729939135686648/FTX EU - we are here! #217384)[1], NFT (511675608019626457/FTX EU - we are here! #217302)[1], NFT (538520564931378811/FTX EU - we are here! #217160)[1] | | |
| 04766753 | Contingent, Disputed | NFT (450237042287473588/FTX EU - we are here! #216924)[1], NFT (514135614455875256/FTX EU - we are here! #216908)[1], NFT (568825705086133412/FTX EU - we are here! #216919)[1] | | |
| 04766754 | | NFT (309630320885176730/FTX EU - we are here! #241238)[1], NFT (525050188552716102/FTX EU - we are here! #241298)[1] | | |
| 04766755 | | NFT (307424073381374029/FTX EU - we are here! #217005)[1], NFT (313824134424540982/FTX EU - we are here! #217018)[1], NFT (381799356986211631/FTX EU - we are here! #217025)[1] | | |
| 04766757 | | NFT (362769686277624749/FTX EU - we are here! #217553)[1], NFT (410723756002327722/FTX EU - we are here! #217543)[1], NFT (558462639231950519/FTX EU - we are here! #217543)[1] | | |
| 04766758 | | BNB[0], ETH[0], MATIC[0], NFT (288373291838539711/FTX EU - we are here! #217288)[1], NFT (463996350490923800/FTX EU - we are here! #217324)[1], NFT (509542806715860220/FTX EU - we are here! #217307)[1], TRX[0.000006], USD[0.00], USDT[0.00000135] | | |
| 04766761 | | NFT (323380305212182444/FTX EU - we are here! #217262)[1], NFT (358125700440106006/FTX EU - we are here! #217159)[1], NFT (518538877404600713/FTX EU - we are here! #217225)[1] | | |
| 04766767 | | AGLD-PERP[0], USD[0.05] | | |
| 04766769 | | NFT (426017220052406855/FTX EU - we are here! #218199)[1], NFT (468181724265262366/FTX EU - we are here! #218697)[1], NFT (474243508588679485/FTX EU - we are here! #218774)[1] | | |
| 04766771 | | NFT (393389214759836931/FTX EU - we are here! #217205)[1], NFT (419431392774707868/FTX EU - we are here! #217414)[1], NFT (445862078222635572/FTX EU - we are here! #217141)[1] | | |
| 04766772 | | NFT (334735873556487855/FTX EU - we are here! #217987)[1], NFT (376500901809725904/FTX EU - we are here! #217844)[1], NFT (445888508242344023/FTX EU - we are here! #217969)[1] | | |
| 04766774 | | NFT (442412824776274618/FTX EU - we are here! #217145)[1], NFT (536993276600067104/FTX EU - we are here! #217223)[1], NFT (576087131239015873/FTX EU - we are here! #217192)[1] | | |
| 04766775 | | NFT (359246205395541297/FTX EU - we are here! #217896)[1], NFT (434373823455976465/FTX EU - we are here! #217736)[1], NFT (504774712152082824/FTX EU - we are here! #217946)[1] | | |
| 04766784 | | USD[40.45] | Yes | |
| 04766785 | | NFT (388892905679271887/FTX EU - we are here! #217530)[1], NFT (416072661026617543/FTX EU - we are here! #217507)[1], NFT (471999506885015096/FTX EU - we are here! #217552)[1] | | |
| 04766788 | | NFT (295435847527692530/FTX EU - we are here! #217368)[1], NFT (374394609240682160/FTX EU - we are here! #217329)[1], NFT (476716306640793412/FTX EU - we are here! #217285)[1] | | |
| 04766792 | | NFT (390911117228015555/FTX EU - we are here! #217262)[1], NFT (441416815885448277/FTX EU - we are here! #217200)[1], NFT (538855771385589332/FTX EU - we are here! #217305)[1] | | |
| 04766793 | | AGLD-PERP[0], ETH[0], MATIC[0], NFT (292305326821353585/FTX EU - we are here! #217152)[1], NFT (386867415966298455/FTX EU - we are here! #217112)[1], NFT (532136018270023060/FTX EU - we are here! #217132)[1], SWEAT[.98974], TRX[0], USD[0.00], USDT[0] | | |
| 04766800 | | NFT (291957579736699791/FTX EU - we are here! #217111)[1], NFT (399618105457231115/FTX EU - we are here! #217133)[1], NFT (477563476887699031/FTX EU - we are here! #217091)[1] | | |
| 04766807 | Contingent | BTC[.0125], ETH-PERP[0], LUNA2[6.00877317], LUNA2_LOCKED[14.02047075], SOL-PERP[0], USD[21.19], USDT[0] | | |
| 04766808 | | NFT (295608774455368282/FTX EU - we are here! #217438)[1], NFT (426924975169893694/FTX EU - we are here! #217453)[1], NFT (528115800611281094/FTX EU - we are here! #217467)[1] | | |
| 04766811 | | NFT (384089317323102278/FTX EU - we are here! #217448)[1], NFT (424092832570014844/FTX EU - we are here! #217391)[1], NFT (550101092863660059/FTX EU - we are here! #217427)[1] | | |
| 04766813 | | NFT (499524510260814597/FTX EU - we are here! #222627)[1] | | |
| 04766816 | | NFT (307160462626729732/FTX EU - we are here! #217117)[1], NFT (331566041430576805/FTX EU - we are here! #217148)[1], NFT (574495120681981296/FTX EU - we are here! #217142)[1] | | |
| 04766820 | | NFT (328285583475878229/FTX EU - we are here! #217294)[1], NFT (556089969740212076/FTX EU - we are here! #217317)[1] | | |
| 04766822 | | NFT (359229207913012725/FTX Crypto Cup 2022 Key #8592)[1], NFT (369584000112991841/The Hill by FTX #16983)[1] | | |
| 04766824 | | NFT (307669336666981491/FTX EU - we are here! #217482)[1], NFT (392929400340465557/FTX EU - we are here! #217437)[1], NFT (469196073808236231/FTX EU - we are here! #217511)[1] | | |
| 04766827 | | NFT (299847561990035045/FTX EU - we are here! #219082)[1] | | |
| 04766830 | | NFT (313199762687087523/FTX EU - we are here! #217143)[1], NFT (319998249934099183/FTX EU - we are here! #217104)[1], NFT (328869720653171657/FTX EU - we are here! #217163)[1] | | |
| 04766831 | | NFT (354058218370604766/FTX EU - we are here! #217600)[1], NFT (537406912935960603/FTX EU - we are here! #217350)[1], NFT (569465416183171674/FTX EU - we are here! #217544)[1] | | |
| 04766836 | | NFT (359134182685182432/FTX EU - we are here! #217381)[1], NFT (441222855046999469/FTX EU - we are here! #217355)[1], NFT (452179073895240294/FTX EU - we are here! #217375)[1] | | |
| 04766839 | | NFT (294292499694806715/FTX EU - we are here! #217806)[1], NFT (311348604987817781/FTX EU - we are here! #217765)[1], NFT (535435809451144925/FTX EU - we are here! #217822)[1] | | |
| 04766841 | | NFT (340153087878547716/FTX EU - we are here! #233880)[1], NFT (413449360697289460/FTX EU - we are here! #240102)[1], NFT (542427607575419419/FTX EU - we are here! #239807)[1] | | |
| 04766843 | | NFT (309338156954592999/FTX EU - we are here! #217115)[1], NFT (479330236332763008/FTX EU - we are here! #217135)[1], NFT (512770932918063609/FTX EU - we are here! #217135)[1] | | |
| 04766846 | | NFT (327729594016168753/FTX EU - we are here! #217292)[1], NFT (343846312094929072/FTX EU - we are here! #217497)[1], NFT (361956039148415168/FTX EU - we are here! #217490)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04766848 | | NFT [306988887267221445/FTX EU - we are here! #225457][1], NFT [402186015320710624/FTX EU - we are here! #225057][1], NFT [478151692819923102/FTX EU - we are here! #225563][1] | Yes | |
| 04766849 | | NFT [329513607923517131/FTX Crypto Cup 2022 Key #16671][1] | | |
| 04766854 | | NFT [357311814891010778/FTX EU - we are here! #218337][1], NFT [424732522916982297/FTX EU - we are here! #217472][1], NFT [501559911764893623/FTX EU - we are here! #218228][1] | | |
| 04766855 | | NFT [391512149306455992/FTX EU - we are here! #249003][1], NFT [453793757173836229/FTX EU - we are here! #249032][1], NFT [521033278325069170/FTX EU - we are here! #249020][1] | Yes | |
| 04766861 | | NFT [445900139706109644/FTX EU - we are here! #217263][1], NFT [449782078091602447/FTX EU - we are here! #217299][1], NFT [572739764342195031/FTX EU - we are here! #217229][1] | | |
| 04766862 | | NFT [296267815252908235/FTX EU - we are here! #217780][1], NFT [333659380446072347/FTX EU - we are here! #217753][1], NFT [566074937937846226/FTX EU - we are here! #217726][1] | | |
| 04766866 | | NFT [343938654389665185/FTX EU - we are here! #217154][1], NFT [465216760094315175/FTX EU - we are here! #217221][1], NFT [551805604127323902/FTX EU - we are here! #217240][1] | | |
| 04766867 | | NFT [378247957235288299/FTX EU - we are here! #244225][1], NFT [442474455130712617/FTX EU - we are here! #244695][1], NFT [521866405336049236/FTX EU - we are here! #244668][1] | | |
| 04766869 | | NFT [358100544640668575/FTX EU - we are here! #218900][1], NFT [414386086224958173/FTX EU - we are here! #218917][1], NFT [490747949755965123/FTX EU - we are here! #218935][1] | | |
| 04766871 | | NFT [296263146371037153/FTX EU - we are here! #217342][1], NFT [413507384773106275/FTX EU - we are here! #217298][1], NFT [566821161502626501/FTX EU - we are here! #217270][1] | | |
| 04766875 | | NFT [291305291395778273/FTX EU - we are here! #226315][1], NFT [354607632849212626/FTX Crypto Cup 2022 Key #14151][1], NFT [410050810660302112/FTX EU - we are here! #226326][1], NFT [425693905210783735/The Hill by FTX #14564][1], NFT [465516965538720465/FTX EU - we are here! #226337][1] | | |
| 04766876 | | NFT [310963576276747542/FTX EU - we are here! #217191][1], NFT [547565805015125730/FTX EU - we are here! #217184][1], NFT [568801907641676442/FTX EU - we are here! #217172][1] | | |
| 04766879 | | NFT [448247691468048298/FTX EU - we are here! #217468][1] | | |
| 04766883 | | NFT [434663985815798123/FTX EU - we are here! #217797][1], NFT [439493327832134211/FTX EU - we are here! #217699][1], NFT [477793616309322084/FTX EU - we are here! #217766][1] | | |
| 04766884 | | NFT [393797727625399277/FTX EU - we are here! #217183][1], NFT [448022344649938406/FTX EU - we are here! #217207][1], NFT [539033398627623534/FTX EU - we are here! #217193][1] | | |
| 04766886 | | NFT [427705474030376718/FTX EU - we are here! #220215][1], NFT [433630897173413240/FTX EU - we are here! #220286][1], NFT [436597190033803154/FTX EU - we are here! #220093][1] | | |
| 04766888 | | NFT [408341961590028061/FTX EU - we are here! #218207][1] | | |
| 04766891 | | NFT [388996241975480503/FTX EU - we are here! #217272][1], NFT [430641489403080122/FTX EU - we are here! #217248][1], NFT [475777549669385283/FTX EU - we are here! #217258][1] | | |
| 04766893 | | NFT [515614041598906192/FTX EU - we are here! #217429][1], NFT [556752565722440757/FTX EU - we are here! #217461][1] | | |
| 04766895 | | NFT [437929105703895696/FTX EU - we are here! #218251][1], NFT [465208030558641551/FTX EU - we are here! #218289][1], NFT [466833341426606447/FTX EU - we are here! #218449][1] | | |
| 04766896 | | BRZ[10] | | |
| 04766900 | | NFT [317967151337096328/FTX EU - we are here! #217312][1], NFT [320020194448800829/FTX EU - we are here! #217280][1], NFT [321042229670950637/FTX EU - we are here! #217300][1] | | |
| 04766901 | | NFT [388952444519860746/FTX EU - we are here! #217441][1], NFT [415320195753798465/FTX EU - we are here! #217325][1], NFT [493512325839358465/FTX EU - we are here! #217419][1] | | |
| 04766904 | | NFT [323102691990848061/The Hill by FTX #9812][1], NFT [330304943101203150/FTX Crypto Cup 2022 Key #11715][1], NFT [493092600802358555/FTX EU - we are here! #221527][1], NFT [572256799422204194/FTX EU - we are here! #21924 1][1] | | |
| 04766908 | | NFT [308415813639091279/FTX EU - we are here! #217427][1], NFT [530696736149369776/FTX EU - we are here! #217398][1], NFT [532384720596421655/FTX EU - we are here! #217359][1] | | |
| 04766914 | | TRX[.000778], USDT[.725018] | | |
| 04766916 | | NFT [304651939687980674/FTX EU - we are here! #217635][1], NFT [324110349118345646/FTX EU - we are here! #217678][1], NFT [398643057661781702/FTX EU - we are here! #217696][1] | | |
| 04766917 | | NFT [303065704122310300/FTX EU - we are here! #217417][1], NFT [385424306200747877/FTX EU - we are here! #217348][1], NFT [517239486175178178/FTX EU - we are here! #217289][1] | | |
| 04766922 | | NFT [290117830848287579/FTX EU - we are here! #217642][1], NFT [543117890849795350/FTX EU - we are here! #217518][1], NFT [569488656176117585/FTX EU - we are here! #217451][1] | | |
| 04766927 | | NFT [362670756297862187/FTX EU - we are here! #217784][1], NFT [364153746560072911/FTX EU - we are here! #217792][1], NFT [474811285997490215/FTX EU - we are here! #217707][1] | | |
| 04766929 | | NFT [300827284848349966/FTX EU - we are here! #217599][1], NFT [453562558245431632/FTX EU - we are here! #217578][1] | | |
| 04766936 | | NFT [313708283066104255/FTX EU - we are here! #257158][1], NFT [442500116619109516/FTX EU - we are here! #257165][1], NFT [569968773308929763/FTX EU - we are here! #257170][1] | | |
| 04766938 | | NFT [527355537677422353/FTX EU - we are here! #217628][1] | | |
| 04766944 | | USD[1.38] | | |
| 04766947 | | BAO[3], NFT [335624650938618425/FTX EU - we are here! #267531][1], NFT [399063673596746326/FTX EU - we are here! #267554][1], NFT [414193773355461961/FTX EU - we are here! #267550][1], TRX[.000031], USD[0.00], USDT[0.00003623] | Yes | |
| 04766948 | | NFT [373442832549053982/FTX EU - we are here! #217730][1], NFT [399035591247639882/FTX EU - we are here! #217826][1], NFT [453689497135581284/FTX EU - we are here! #217812][1] | | |
| 04766949 | | NFT [292646139275221423/FTX EU - we are here! #217711][1], NFT [293184063772948354/FTX EU - we are here! #217577][1], NFT [406900355445749765/FTX EU - we are here! #217749][1] | | |
| 04766953 | | NFT [337231901291880364/FTX EU - we are here! #217346][1], NFT [348827980880634847/FTX EU - we are here! #217335][1], NFT [455665430990212944/FTX EU - we are here! #217320][1] | | |
| 04766955 | | BAO[1], KIN[1], NFT [311375668557499905/FTX EU - we are here! #217495][1], NFT [359585269463331699/FTX EU - we are here! #217509][1], NFT [509511705278491262/FTX EU - we are here! #217479][1], USD[0.00] | | |
| 04766960 | | NFT [290082607311814660/FTX EU - we are here! #217516][1], NFT [505564622293028950/FTX EU - we are here! #217450][1], NFT [557966046791916451/FTX EU - we are here! #217487][1] | | |
| 04766964 | | USD[0.00] | | |
| 04766966 | | NFT [293105179848111998/FTX EU - we are here! #217953][1], NFT [406138968223544112/FTX EU - we are here! #218045][1], NFT [432575785934006336/FTX EU - we are here! #218007][1] | | |
| 04766974 | | NFT [400650331537492271/FTX EU - we are here! #217418][1] | | |
| 04766979 | | NFT [322557654630210090/FTX EU - we are here! #217627][1], NFT [369723722434248550/FTX EU - we are here! #217639][1] | | |
| 04766981 | | NFT [321513888076201732/FTX EU - we are here! #217573][1], NFT [401215196388963261/FTX EU - we are here! #218927][1], NFT [516277967273926041/FTX EU - we are here! #218952][1] | | |
| 04766984 | | NFT [352733092815008570/FTX EU - we are here! #217549][1], NFT [379358217913516515/FTX EU - we are here! #217564][1], NFT [534588084975110348/FTX EU - we are here! #217526][1] | | |
| 04766990 | | NFT [295939352849666531/FTX EU - we are here! #217613][1], NFT [386532831880990416/FTX EU - we are here! #217531][1], NFT [470067682981365995/FTX EU - we are here! #217593][1] | | |
| 04766992 | | NFT [395510289405905902/FTX EU - we are here! #217611][1] | | |
| 04766994 | | NFT [384035536859749111/FTX EU - we are here! #217719][1], NFT [449340299145785232/FTX EU - we are here! #217767][1], NFT [465888242517253501/FTX EU - we are here! #217752][1] | | |
| 04766996 | | NFT [342948269062991156/FTX EU - we are here! #217679][1], NFT [458462739275087016/FTX EU - we are here! #217671][1], NFT [540162412502699141/FTX EU - we are here! #217647][1] | | |
| 04767003 | | NFT [369127952801363552/FTX EU - we are here! #217556][1], NFT [391647519680067889/FTX EU - we are here! #217575][1], NFT [430119298184039760/FTX EU - we are here! #217590][1] | | |
| 04767010 | | NFT [438634965359235373/FTX EU - we are here! #217528][1] | | |
| 04767016 | | NFT [354899420551119860/FTX EU - we are here! #240056][1], NFT [437532859667023395/FTX EU - we are here! #240630][1], NFT [474321564638895843/FTX EU - we are here! #240610][1] | | |
| 04767018 | | NFT [290418940560544819/FTX EU - we are here! #217880][1], NFT [341361552101437872/FTX EU - we are here! #217914][1], NFT [483021586654639554/FTX EU - we are here! #217855][1], USDT[0.90000673] | | |
| 04767019 | | NFT [408131285672687863/FTX EU - we are here! #218349][1], NFT [437025405572139561/FTX EU - we are here! #218395][1], NFT [563605659938639606/FTX EU - we are here! #218467][1] | | |
| 04767020 | | NFT [349080147177102747/FTX EU - we are here! #254793][1], NFT [422998054000653711/FTX EU - we are here! #254751][1], NFT [522467326153272054/FTX EU - we are here! #254784][1] | | |
| 04767022 | | NFT [405403819365586541/FTX EU - we are here! #217990][1], NFT [413031291644105133/FTX EU - we are here! #217909][1], NFT [461868283311892872/FTX EU - we are here! #218038][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767026 | | HT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04767032 | | NFT (342258630593291417/FTX EU - we are here! #217591)[1], NFT (445109847528965705/FTX Crypto Cup 2022 Key #9396)[1], NFT (467554521963524197/FTX EU - we are here! #217580)[1], NFT (501037456998059334/FTX EU - we are here! #217606)[1] | Yes | |
| 04767034 | | NFT (348780770818816900/FTX EU - we are here! #218014)[1], NFT (458990945887751657/FTX EU - we are here! #218243)[1] | Yes | |
| 04767035 | | NFT (387431799401044267/FTX EU - we are here! #217491)[1], NFT (468318927045344876/FTX EU - we are here! #217502)[1], NFT (538810284126528127/FTX EU - we are here! #217529)[1] | | |
| 04767038 | | NFT (314503411164256698/FTX EU - we are here! #217856)[1], NFT (470522969854528243/FTX EU - we are here! #218977)[1], NFT (517593643625147511/FTX EU - we are here! #219376)[1] | | |
| 04767040 | | NFT (296359982689050054/FTX EU - we are here! #217485)[1], NFT (537051381452366573/FTX EU - we are here! #217763)[1], NFT (546940536624941490/FTX EU - we are here! #217804)[1] | | |
| 04767044 | | BAQ[1], KIN[1], NFT (307444533328012031/FTX EU - we are here! #217660)[1], NFT (480911147367375866/FTX EU - we are here! #217686)[1], USDT[0] | | |
| 04767048 | | NFT (337480481984363959/FTX EU - we are here! #218134)[1], NFT (528490888245425265/FTX EU - we are here! #219912)[1], NFT (564330602137924041/FTX EU - we are here! #219961)[1] | | |
| 04767050 | | NFT (346371176196979697/FTX EU - we are here! #217825)[1], NFT (383418820697862698/FTX EU - we are here! #217819)[1], NFT (400599302398512042/FTX EU - we are here! #217759)[1] | | |
| 04767055 | | NFT (413798354760138502/FTX EU - we are here! #217547)[1], NFT (424378114475337628/FTX EU - we are here! #217565)[1], NFT (442832652037640300/FTX EU - we are here! #217579)[1] | | |
| 04767057 | | NFT (322971081795272320/FTX EU - we are here! #218434)[1], NFT (405439998489677324/FTX EU - we are here! #218456)[1] | | |
| 04767060 | | NFT (570011534177447927/FTX EU - we are here! #218489)[1] | | |
| 04767066 | | NFT (398445821164956341/FTX EU - we are here! #217778)[1], NFT (399401736276493358/FTX EU - we are here! #217790)[1], NFT (551168968016992989/FTX EU - we are here! #217804)[1], NFT (571268989698898784/FTX Crypto Cup 2022 Key #11018)[1] | | |
| 04767077 | | NFT (428688759155648917/FTX Crypto Cup 2022 Key #12516)[1] | | |
| 04767078 | | NFT (290839436540393200/FTX EU - we are here! #217758)[1], NFT (405456502716417785/FTX EU - we are here! #217818)[1], NFT (510421653551433908/FTX EU - we are here! #217698)[1] | | |
| 04767086 | | NFT (306281586679402842/FTX EU - we are here! #217703)[1], NFT (372407066959981145/FTX EU - we are here! #217936)[1], NFT (446432158046377966/FTX EU - we are here! #217895)[1] | | |
| 04767090 | | NFT (327299431730661933/FTX EU - we are here! #218399)[1], NFT (338124119947302192/FTX EU - we are here! #218658)[1], NFT (527093351350008308/FTX EU - we are here! #218638)[1] | | |
| 04767098 | | NFT (312275039427095937/FTX EU - we are here! #243397)[1], NFT (508359250259876689/FTX EU - we are here! #254657)[1], NFT (539918718822914647/FTX EU - we are here! #254648)[1] | | |
| 04767102 | | AKRO[4], ETH[0], KIN[1], SOL[0.00004449], TRX[1], UBXT[1], USDT[0.00000418] | | |
| 04767105 | | BTC[.04289142], ETH[.0000852], NFT (481050940554225118/FTX EU - we are here! #217734)[1], NFT (535141167510945595/FTX EU - we are here! #217747)[1], NFT (566471256494817264/FTX EU - we are here! #217692)[1], USD[0.87] | | |
| 04767106 | | NFT (445566866252697014/FTX EU - we are here! #218245)[1], NFT (527213077294069833/FTX EU - we are here! #218233)[1] | Yes | |
| 04767108 | | NFT (421398183911019308/FTX EU - we are here! #217718)[1], NFT (453910234724229290/FTX EU - we are here! #218385)[1], NFT (462085454341895932/FTX EU - we are here! #218413)[1] | | |
| 04767113 | | NFT (311896183508061956/FTX EU - we are here! #219146)[1], NFT (334560931241793164/FTX EU - we are here! #219128)[1], NFT (474181357282212504/FTX EU - we are here! #218953)[1] | | |
| 04767121 | | NFT (380353627362415511/FTX EU - we are here! #217756)[1], NFT (412907321715175634/FTX EU - we are here! #217706)[1], NFT (457379048476350681/FTX EU - we are here! #217775)[1] | | |
| 04767123 | | NFT (334885867193933964/FTX EU - we are here! #217742)[1], NFT (420588036343987904/FTX EU - we are here! #217787)[1], NFT (561844968398428888/FTX EU - we are here! #217803)[1] | | |
| 04767129 | | NFT (340681471102453560/FTX EU - we are here! #219048)[1], NFT (420028615443539499/FTX EU - we are here! #218938)[1], NFT (427386153500954034/FTX EU - we are here! #219109)[1] | | |
| 04767132 | | NFT (426523281829080524/FTX EU - we are here! #218313)[1], NFT (448579313176625655/FTX EU - we are here! #218353)[1], NFT (508483417128431555/FTX EU - we are here! #218345)[1] | | |
| 04767137 | | NFT (450374144714496213/FTX EU - we are here! #217832)[1], NFT (504184956439632538/FTX EU - we are here! #217900)[1] | | |
| 04767139 | | NFT (401319777454802713/FTX EU - we are here! #220243)[1], NFT (421551625147274476/FTX EU - we are here! #220264)[1] | | |
| 04767143 | | NFT (400569445828384559/FTX EU - we are here! #219567)[1], NFT (515913031972247862/FTX EU - we are here! #219549)[1], NFT (560446496862125745/FTX EU - we are here! #219511)[1] | | |
| 04767144 | | NFT (413906643778638451/FTX EU - we are here! #217920)[1], NFT (536891922202424094/FTX EU - we are here! #217838)[1], NFT (574582795094934923/FTX EU - we are here! #217886)[1] | | |
| 04767146 | | NFT (385400744598025970/FTX EU - we are here! #218027)[1], NFT (463077055900072429/FTX EU - we are here! #218123)[1], NFT (464696706318014511/FTX EU - we are here! #218202)[1] | | |
| 04767150 | | NFT (455359438009936603/FTX EU - we are here! #217835)[1], NFT (506467391565921842/FTX EU - we are here! #217816)[1], NFT (534828034951355755/FTX EU - we are here! #217760)[1] | | |
| 04767151 | | NFT (453564551169400967/FTX EU - we are here! #220168)[1], NFT (516244112556539805/FTX EU - we are here! #220292)[1], NFT (534048650025182132/FTX EU - we are here! #220078)[1] | | |
| 04767159 | | NFT (542627943325201729/FTX EU - we are here! #218082)[1] | | |
| 04767163 | | NFT (488109480643534343/FTX EU - we are here! #218180)[1], NFT (559602029765605343/FTX EU - we are here! #218191)[1], NFT (560367907728242409/FTX EU - we are here! #218206)[1] | | |
| 04767164 | | NFT (294489960965785532/FTX EU - we are here! #218138)[1], NFT (424111047710296474/FTX EU - we are here! #218117)[1], NFT (465795856822000067/FTX EU - we are here! #218126)[1] | | |
| 04767171 | | NFT (359347080803159204/FTX EU - we are here! #217898)[1], NFT (505564840481581758/FTX EU - we are here! #217864)[1], NFT (508318682266609410/FTX EU - we are here! #217831)[1] | | |
| 04767173 | | NFT (304492854656601614/FTX EU - we are here! #218124)[1], NFT (415912043895688155/FTX EU - we are here! #218158)[1], NFT (490541340742510942/FTX EU - we are here! #218074)[1] | | |
| 04767174 | | NFT (339516504264174594/FTX EU - we are here! #217890)[1], NFT (353549524733360604/FTX EU - we are here! #217923)[1], NFT (415439113066182353/FTX EU - we are here! #217934)[1] | | |
| 04767176 | | NFT (328909435905381815/FTX EU - we are here! #218318)[1], NFT (434004798919003114/FTX EU - we are here! #218129)[1], NFT (467761146234344225/FTX EU - we are here! #218402)[1] | | |
| 04767180 | | NFT (291115227176338670/The Hill by FTX #27894)[1], NFT (368587206312787770/FTX Crypto Cup 2022 Key #6110)[1], NFT (462486024898010616/FTX EU - we are here! #268383)[1], NFT (469031631642763735/FTX EU - we are here! #268393)[1], NFT (494021155254773337/FTX EU - we are here! #268389)[1] | | |
| 04767181 | | NFT (305551712800785388/FTX EU - we are here! #217777)[1], NFT (373782486913250361/FTX EU - we are here! #217789)[1], NFT (508778689912482774/FTX EU - we are here! #217801)[1] | | |
| 04767182 | | NFT (310224124507003978/FTX EU - we are here! #218065)[1], NFT (355374607773482629/FTX EU - we are here! #218089)[1], NFT (421878527734538140/FTX EU - we are here! #217925)[1] | | |
| 04767186 | | NFT (423092482294892287/FTX EU - we are here! #218163)[1], NFT (498264523930724586/FTX EU - we are here! #218148)[1], NFT (526929476517330098/FTX EU - we are here! #218169)[1] | | |
| 04767194 | | NFT (377573928759059850/FTX EU - we are here! #217926)[1], NFT (398850442560917/FTX EU - we are here! #217913)[1], NFT (465100542725490728/FTX EU - we are here! #217893)[1] | | |
| 04767195 | | NFT (305306967568801723/FTX EU - we are here! #218463)[1], NFT (310173510671041854/FTX EU - we are here! #218594)[1], NFT (334768322193598800/FTX EU - we are here! #218536)[1] | | |
| 04767196 | | NFT (308729437863732820/FTX EU - we are here! #218005)[1], NFT (359220593417875409/FTX EU - we are here! #218032)[1], NFT (555133058168837508/FTX EU - we are here! #218055)[1] | | |
| 04767198 | | NFT (456191546178570829/FTX EU - we are here! #218047)[1], NFT (518583896437088721/FTX EU - we are here! #218113)[1], NFT (569267846980479545/FTX EU - we are here! #218079)[1] | | |
| 04767204 | | NFT (534584279657599205/FTX EU - we are here! #217956)[1], NFT (548332991035014994/FTX EU - we are here! #217889)[1], NFT (563253855383169744/FTX EU - we are here! #217967)[1] | | |
| 04767207 | | NFT (353275200083947739/FTX EU - we are here! #217954)[1], NFT (424563897180395313/FTX EU - we are here! #217961)[1], NFT (530583593141207627/FTX EU - we are here! #217941)[1] | | |
| 04767210 | | NFT (432245970180532819/FTX EU - we are here! #218538)[1], NFT (503362836769911128/FTX EU - we are here! #218398)[1], NFT (530133734297830884/FTX EU - we are here! #218361)[1] | Yes | |
| 04767213 | | NFT (314495121835710077/FTX EU - we are here! #217958)[1], NFT (323163580956488715/FTX EU - we are here! #217981)[1], NFT (415938479329303490/FTX EU - we are here! #217943)[1] | | |
| 04767215 | | NFT (413466890031844379/FTX EU - we are here! #217837)[1], NFT (426953125077134037/FTX EU - we are here! #218619)[1], NFT (443842962555329297/FTX EU - we are here! #218644)[1] | | |
| 04767216 | | NFT (446712420148315642/FTX EU - we are here! #218205)[1], NFT (486530616195363420/FTX EU - we are here! #218196)[1], NFT (557960740599302539/FTX EU - we are here! #218226)[1] | | |
| 04767219 | | NFT (310401771227120250/FTX EU - we are here! #217965)[1], NFT (412816988912389867/FTX EU - we are here! #217950)[1], NFT (518331696167839111/FTX EU - we are here! #217937)[1] | | |
| 04767221 | | NFT (303409807685591243/FTX EU - we are here! #217984)[1], NFT (312007898437677053/FTX EU - we are here! #217939)[1], NFT (418557643360122338/FTX EU - we are here! #217975)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767224 | | NFT (372016557995353528/FTX EU - we are here! #218018)[1], NFT (447044601057831204/FTX EU - we are here! #217962)[1], NFT (544221828286146831/FTX EU - we are here! #217997)[1] | | |
| 04767226 | | NFT (366612216618230933/FTX EU - we are here! #218897)[1], NFT (484879272067617445/FTX EU - we are here! #219141)[1], NFT (508263041188453905/FTX EU - we are here! #219063)[1] | | |
| 04767228 | | NFT (478052209624639763/FTX EU - we are here! #217952)[1], NFT (549147810984353773/FTX EU - we are here! #218291)[1], NFT (557431978423599433/FTX EU - we are here! #217972)[1] | | |
| 04767233 | | NFT (338218224438960738/FTX EU - we are here! #218186)[1], NFT (356432076657025666/FTX EU - we are here! #218133)[1], NFT (562149636633923109/FTX EU - we are here! #218170)[1] | | |
| 04767235 | | NFT (372263449235393934/FTX EU - we are here! #217971)[1], NFT (433462505290891973/FTX EU - we are here! #218011)[1], NFT (500280763920874079/FTX EU - we are here! #218029)[1] | | |
| 04767237 | | NFT (315443319214159855/FTX EU - we are here! #218097)[1], NFT (570694320343072064/FTX EU - we are here! #218076)[1] | | |
| 04767239 | | NFT (317289044904898626/FTX EU - we are here! #218034)[1], NFT (426094627572945871/FTX EU - we are here! #218051)[1], NFT (430588540910490438/FTX EU - we are here! #218008)[1] | | |
| 04767240 | | NFT (320470656468109877/FTX EU - we are here! #218175)[1], NFT (361237062502153397/FTX EU - we are here! #218219)[1], NFT (546775173181263875/FTX EU - we are here! #218100)[1] | | |
| 04767249 | Contingent, Disputed | USD[0.00] | | |
| 04767254 | | NFT (339818194770720873/FTX EU - we are here! #218167)[1], NFT (405901765951230404/FTX EU - we are here! #218157)[1], NFT (490396764715232129/FTX EU - we are here! #218149)[1] | | |
| 04767255 | | NFT (316818155341304559/FTX EU - we are here! #218050)[1], NFT (508932300236096822/FTX EU - we are here! #218066)[1], NFT (541001368074637370/FTX EU - we are here! #218077)[1] | Yes | |
| 04767260 | | NFT (460246010827997637/FTX EU - we are here! #217982)[1], NFT (478977864938169899/FTX EU - we are here! #218003)[1], NFT (549079095818698916/FTX EU - we are here! #217996)[1] | | |
| 04767263 | | NFT (437206421730674536/FTX EU - we are here! #217998)[1], NFT (463794703826635159/FTX EU - we are here! #218035)[1], NFT (517332140381389553/FTX EU - we are here! #218013)[1] | | |
| 04767264 | | NFT (298013237019647925/FTX EU - we are here! #218201)[1] | | |
| 04767269 | | NFT (377475570274935681/FTX EU - we are here! #248294)[1], NFT (480404506845076506/FTX EU - we are here! #248434)[1] | | |
| 04767270 | | NFT (412225814151007121/FTX EU - we are here! #218109)[1], NFT (536367423271102599/FTX EU - we are here! #218737)[1], NFT (575164852564607826/FTX EU - we are here! #218145)[1] | | |
| 04767273 | | NFT (312786341821780559/FTX EU - we are here! #218288)[1], NFT (314080198310594237/FTX EU - we are here! #218168)[1], NFT (549720886147692411/FTX EU - we are here! #218246)[1] | | |
| 04767274 | | NFT (339624882951810828/FTX EU - we are here! #218274)[1], NFT (461334032969868440/FTX EU - we are here! #218173)[1], NFT (525935285555749413/FTX EU - we are here! #218364)[1] | | |
| 04767275 | | NFT (342786592229879408/FTX EU - we are here! #218612)[1], NFT (499214547549124429/FTX EU - we are here! #218995)[1], NFT (530314268873701673/FTX EU - we are here! #218949)[1] | | |
| 04767278 | | NFT (417397635388449856/FTX EU - we are here! #218442)[1], NFT (509061374097438912/FTX EU - we are here! #218468)[1], NFT (551352480106649290/FTX EU - we are here! #218407)[1] | | |
| 04767279 | | NFT (380751661299970768/FTX EU - we are here! #218970)[1], NFT (420008079613738788/FTX EU - we are here! #218748)[1], NFT (531263957848108773/FTX EU - we are here! #218922)[1] | | |
| 04767280 | | NFT (343394624039750079/FTX EU - we are here! #218178)[1] | | |
| 04767281 | | NFT (454604403858131456/FTX EU - we are here! #218926)[1] | | |
| 04767284 | | NFT (324931899811411436/FTX EU - we are here! #218239)[1], NFT (420533673287799963/FTX EU - we are here! #218282)[1], NFT (509788506745874814/FTX EU - we are here! #218300)[1] | | |
| 04767289 | | NFT (388143950703892763/FTX EU - we are here! #220611)[1], NFT (521065626586621859/FTX EU - we are here! #220625)[1], NFT (547642856808114066/FTX EU - we are here! #220595)[1] | | |
| 04767290 | | NFT (288382493250563839/FTX EU - we are here! #218166)[1], NFT (374548942543136179/FTX EU - we are here! #218187)[1], NFT (384470111163106129/FTX EU - we are here! #218209)[1] | | |
| 04767294 | | NFT (411664746823421009/FTX EU - we are here! #218377)[1], NFT (414709388918296345/FTX EU - we are here! #218454)[1], NFT (564339006276629069/FTX EU - we are here! #218445)[1] | Yes | |
| 04767295 | | NFT (290355907423061183/FTX EU - we are here! #218025)[1], NFT (394950106154701471/FTX EU - we are here! #218059)[1], NFT (559439798508750973/FTX EU - we are here! #218075)[1] | | |
| 04767298 | | NFT (292176880350465421/FTX EU - we are here! #218112)[1], NFT (311083742950553219/FTX EU - we are here! #218091)[1], NFT (524493867774992868/FTX EU - we are here! #218052)[1] | Yes | |
| 04767303 | | NFT (343232489065846766/FTX EU - we are here! #218409)[1], NFT (412585223733661625/FTX EU - we are here! #218387)[1], NFT (414197877177114445/FTX EU - we are here! #218361)[1] | | |
| 04767306 | | NFT (392149643256535655/FTX EU - we are here! #218590)[1], NFT (429052653967112177/FTX EU - we are here! #218494)[1], NFT (539126075630015727/FTX EU - we are here! #218690)[1] | | |
| 04767308 | | NFT (445788478905996531/FTX EU - we are here! #228732)[1], NFT (518927417870284841/FTX EU - we are here! #228695)[1], NFT (566891205071256547/FTX EU - we are here! #228746)[1] | | |
| 04767310 | | NFT (345372390687902883/FTX EU - we are here! #220744)[1], NFT (499548309592433654/FTX EU - we are here! #220610)[1], NFT (557676601094146598/FTX EU - we are here! #220516)[1] | | |
| 04767311 | | NFT (294880041721274883/FTX EU - we are here! #218492)[1], NFT (307329276931801247/FTX EU - we are here! #218518)[1], NFT (546100901130123470/FTX EU - we are here! #218542)[1] | | |
| 04767313 | | NFT (497697968570555957/FTX EU - we are here! #218376)[1], NFT (566653964432936054/FTX EU - we are here! #218327)[1], NFT (567800457507659229/FTX EU - we are here! #218342)[1] | | |
| 04767323 | | NFT (425258925859447696/FTX EU - we are here! #218105)[1], NFT (476412096377351188/FTX EU - we are here! #218127)[1], NFT (561991484526807123/FTX EU - we are here! #218077)[1] | | |
| 04767327 | | NFT (302917095246485163/FTX EU - we are here! #218208)[1], NFT (360176385378606613/FTX EU - we are here! #218262)[1], NFT (378203405488181557/FTX EU - we are here! #218242)[1] | | |
| 04767328 | | NFT (325160045902403288/FTX EU - we are here! #218161)[1], NFT (533573944725326994/FTX EU - we are here! #218204)[1], NFT (569062863712224796/FTX EU - we are here! #218214)[1] | | |
| 04767330 | | NFT (329591905307681616/FTX EU - we are here! #218585)[1], NFT (412117278653539021/FTX EU - we are here! #218554)[1], NFT (565981214519970936/FTX EU - we are here! #218620)[1] | | |
| 04767331 | | NFT (307731414568988871/FTX EU - we are here! #218256)[1], NFT (337157130724566941/FTX EU - we are here! #218277)[1], NFT (523560943093211984/FTX EU - we are here! #218269)[1] | | |
| 04767332 | | NFT (353449518284806402/FTX EU - we are here! #219230)[1], NFT (481633123547348948/FTX EU - we are here! #219218)[1], NFT (484276374922713002/FTX EU - we are here! #219207)[1] | | |
| 04767334 | | NFT (302534762561750127/FTX EU - we are here! #218221)[1], NFT (373498190401910675/FTX EU - we are here! #234498)[1], NFT (412200233504285208/FTX EU - we are here! #231872)[1] | | |
| 04767335 | | NFT (315761713268310656/FTX EU - we are here! #219176)[1], NFT (512163407662985315/FTX EU - we are here! #219238)[1], NFT (527208351488537972/FTX EU - we are here! #219200)[1] | | |
| 04767339 | | NFT (423374762920576693/FTX EU - we are here! #218358)[1], NFT (482701282654244281/FTX EU - we are here! #218179)[1], NFT (546925550188518311/FTX EU - we are here! #218195)[1] | | |
| 04767342 | | NFT (369907551690714937/FTX EU - we are here! #218155)[1], NFT (386532046400406209/FTX EU - we are here! #218088)[1], NFT (443247649797286600/FTX EU - we are here! #218146)[1] | | |
| 04767343 | | NFT (448752968599852906/FTX EU - we are here! #218144)[1] | | |
| 04767345 | | NFT (505116657544969583/FTX EU - we are here! #218418)[1], NFT (506384975507847560/FTX EU - we are here! #218239)[1], NFT (559011819380564611/FTX EU - we are here! #218279)[1], XRP[.000327] | Yes | |
| 04767346 | | NFT (428525495699800514/FTX EU - we are here! #218784)[1], NFT (564464903196097971/FTX EU - we are here! #218816)[1], NFT (565517971552070080/FTX EU - we are here! #218764)[1] | | |
| 04767351 | | NFT (432409079879722516/FTX EU - we are here! #232084)[1] | | |
| 04767353 | | NFT (291427005584672395/FTX EU - we are here! #218320)[1], NFT (302497398683159454/FTX EU - we are here! #218310)[1], NFT (550748427986207477/FTX EU - we are here! #218281)[1] | | |
| 04767355 | | NFT (334848228050154657/FTX EU - we are here! #227473)[1], NFT (479266478603577916/FTX EU - we are here! #219171)[1], NFT (535794474430458181/FTX EU - we are here! #227487)[1] | | |
| 04767357 | | NFT (325798617266367852/FTX EU - we are here! #219441)[1], NFT (443532453985955096/FTX EU - we are here! #219285)[1], NFT (538272040235959173/FTX EU - we are here! #219582)[1] | | |
| 04767361 | | NFT (306480084771410240/FTX EU - we are here! #219875)[1], NFT (412219849664142928/FTX EU - we are here! #219378)[1], NFT (438100078854014599/FTX EU - we are here! #219501)[1] | | |
| 04767365 | | NFT (355163709860074096/FTX EU - we are here! #218403)[1], NFT (366938769726984475/FTX EU - we are here! #218427)[1], NFT (555269885170577794/FTX EU - we are here! #218481)[1] | | |
| 04767366 | | NFT (406330537236562352/FTX EU - we are here! #218568)[1], NFT (503378323416400100/FTX EU - we are here! #218448)[1], NFT (530304829976517913/FTX EU - we are here! #218312)[1] | | |
| 04767368 | | NFT (415451599957043433/FTX EU - we are here! #218314)[1], NFT (418062780832800845/FTX EU - we are here! #218368)[1], NFT (489887171370997882/FTX EU - we are here! #218400)[1] | | |
| 04767369 | | NFT (307070042004297275/FTX EU - we are here! #218635)[1], NFT (395211287226381269/FTX EU - we are here! #218677)[1], NFT (528040717012840966/FTX EU - we are here! #218446)[1] | | |
| 04767373 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767376 | | NFT (29813123295524753676/FTX EU - we are here! #218264)[1], NFT (49860481566292323225/FTX EU - we are here! #218198)[1], NFT (55732430349372418/FTX EU - we are here! #218229)[1] | Yes | |
| 04767377 | | NFT (29156792323509327/5/The Hill by FTX #17593)[1], NFT (47996516203619605/7/FTX EU - we are here! #218235)[1], NFT (48858640026065421/9/FTX EU - we are here! #218218)[1], NFT (49944614734217004/6/FTX EU - we are here! #218372)[1], SOL[.50249867] | | |
| 04767380 | | NFT (50483587463190030/1/FTX EU - we are here! #218476)[1] | | |
| 04767386 | | NFT (32716940138912153/7/FTX EU - we are here! #218363)[1], NFT (33672545358735877/1/FTX EU - we are here! #218309)[1], NFT (40632939405560051/8/FTX EU - we are here! #218459)[1] | | |
| 04767388 | | NFT (31116045670969067/3/FTX EU - we are here! #240945)[1], NFT (40227858277575722/3/FTX EU - we are here! #240931)[1], NFT (40557774572692611/1/FTX EU - we are here! #240908)[1] | | |
| 04767391 | | NFT (43354859895298537/7/FTX EU - we are here! #218794)[1], NFT (46193046623904854/0/FTX EU - we are here! #218793)[1], NFT (50535901333445189/7/FTX EU - we are here! #218675)[1] | | |
| 04767392 | | BTC[.3107382], ETH[.1669666], ETHW[.1669666], GT[1.29974], USD[2.89] | | |
| 04767393 | | NFT (45062412263063523/0/FTX EU - we are here! #218608)[1], NFT (49309565357963163/0/FTX EU - we are here! #218560)[1], NFT (50139749625469199/7/FTX EU - we are here! #218587)[1] | | |
| 04767394 | | NFT (44565962819232405/1/FTX EU - we are here! #218263)[1], NFT (49650794379702724/6/FTX EU - we are here! #218305)[1], NFT (53395209945887397/6/FTX EU - we are here! #218294)[1] | | |
| 04767396 | | NFT (29381994489197073/9/FTX EU - we are here! #218359)[1], NFT (36772311528003802/7/FTX EU - we are here! #218382)[1], NFT (42812330747910428/8/FTX EU - we are here! #218332)[1] | | |
| 04767400 | | NFT (29399091281579962/6/The Hill by FTX #17999)[1], NFT (36059705968947989/1/FTX EU - we are here! #218275)[1], NFT (41945399149847188/5/FTX EU - we are here! #218293)[1], NFT (44694797594318753/0/FTX EU - we are here! #218255)[1], USD[0.54] | | |
| 04767402 | | NFT (40641274583439088/5/FTX EU - we are here! #218500)[1], NFT (47255957044250932/0/FTX EU - we are here! #218223)[1] | | |
| 04767404 | | NFT (34753169150302830/5/FTX EU - we are here! #239539)[1], NFT (52617023618756121/8/FTX EU - we are here! #239577)[1], NFT (57370235124897603/2/FTX EU - we are here! #239561)[1] | Yes | |
| 04767408 | | NFT (46360148939749904/9/FTX EU - we are here! #218283)[1], NFT (48742945232489220/2/FTX EU - we are here! #218301)[1], NFT (49138140550007181/9/FTX EU - we are here! #218270)[1] | | |
| 04767409 | | NFT (33328255929021272/2/FTX EU - we are here! #218381)[1] | | |
| 04767412 | | NFT (36291178182277766/6/FTX EU - we are here! #219757)[1] | | |
| 04767413 | | NFT (29056227473239755/4/FTX EU - we are here! #218230)[1], NFT (29498869665958287/6/FTX EU - we are here! #218251)[1], NFT (48538071553067764/9/FTX EU - we are here! #218197)[1] | | |
| 04767417 | | NFT (41202473412027213/3/FTX EU - we are here! #218898)[1], NFT (52305761549720508/7/FTX EU - we are here! #218828)[1], NFT (56763237274281339/8/FTX EU - we are here! #218913)[1] | | |
| 04767419 | | NFT (29100842846913110/1/FTX EU - we are here! #267016)[1], NFT (38512175827265741/1/FTX EU - we are here! #267036)[1], NFT (45948156944974190/7/FTX EU - we are here! #267031)[1] | | |
| 04767422 | | NFT (38472736447128576/7/FTX EU - we are here! #219122)[1], NFT (39703032179146856/7/FTX EU - we are here! #219075)[1], NFT (52627485142906272/5/FTX EU - we are here! #219032)[1] | | |
| 04767427 | | NFT (32574629613055796/2/FTX EU - we are here! #242919)[1], NFT (47037212318496510/7/FTX EU - we are here! #242932)[1], NFT (47994827273462836/9/FTX EU - we are here! #242946)[1] | Yes | |
| 04767429 | | NFT (41050419089791208/5/FTX EU - we are here! #218284)[1], NFT (49106127363275318/1/FTX EU - we are here! #218302)[1], NFT (51417542239454438/7/FTX EU - we are here! #218258)[1] | | |
| 04767431 | | NFT (33570093577414879/3/FTX EU - we are here! #218663)[1], NFT (39832699096603281/5/FTX EU - we are here! #218603)[1], NFT (49306145037925865/1/FTX Crypto Cup 2022 Key #25192)[1], NFT (54941667965226949/2/FTX EU - we are here! #218534)[1], NFT (57503694900766339/8/The Hill by FTX #43673)[1] | | |
| 04767432 | | NFT (31477158235262262/4/FTX EU - we are here! #218331)[1], NFT (36804337866631914/5/FTX EU - we are here! #218350)[1], NFT (39325108833047958/8/FTX EU - we are here! #218379)[1], TRX[4] | | |
| 04767434 | | NFT (32888697210830870/2/FTX EU - we are here! #255881)[1] | | |
| 04767435 | | BNB[0], ETH[0], LTC[0.00080000], NFT (42491421560655686/2/FTX EU - we are here! #240089)[1], NFT (49100130135931127/4/FTX EU - we are here! #240084)[1], NFT (52844367363773871/FTX EU - we are here! #240074)[1], SOL[0], USD[0.08], USDT[0] | | |
| 04767441 | | NFT (36555583220984781/6/FTX EU - we are here! #218471)[1], NFT (38876533478663824/FTX EU - we are here! #218500)[1], NFT (44403415487740285/2/FTX EU - we are here! #218576)[1] | | |
| 04767444 | Contingent, Disputed | NFT (47675152853344360/0/FTX EU - we are here! #218249)[1], NFT (56213428711048690/5/FTX EU - we are here! #218236)[1] | | |
| 04767447 | | NFT (44877979648489979/9/FTX EU - we are here! #218355)[1], NFT (48948595529589868/4/FTX EU - we are here! #218338)[1], NFT (57262830510686477/FTX EU - we are here! #218373)[1] | | |
| 04767448 | | NFT (31002032160205690/1/FTX EU - we are here! #218465)[1], NFT (38717366771685585/7/FTX EU - we are here! #218396)[1], NFT (55874661932786972/5/FTX EU - we are here! #218444)[1] | | |
| 04767452 | | NFT (38338682561113686/3/FTX EU - we are here! #218308)[1], NFT (39178580934084097/2/FTX EU - we are here! #218295)[1], NFT (41794632741520454/3/FTX EU - we are here! #218276)[1] | | |
| 04767453 | | NFT (39406902951974412/3/FTX EU - we are here! #49695316692004461/3/FTX EU - we are here! #218383)[1], NFT (56058921836830841/4/FTX EU - we are here! #222530)[1] | | |
| 04767458 | | BNB[.00087447], BTC[.00108255], CRO[2553.85126137], ETH[.01958533], ETHW[.01958533], GMT[.0000971], GMT-PERP[0], LUNC-PERP[0], SOL[3.07516078], USD[346.06], USDT[.07] | | |
| 04767462 | | BTC[0.00033759], ETH[.00156714], ETHW[0.00155816], MXN[0.00], TRX[24.23818052] | Yes | |
| 04767465 | | NFT (36540351221208654/3/FTX EU - we are here! #218622)[1], NFT (43858386590250373/7/FTX EU - we are here! #218497)[1] | | |
| 04767468 | | NFT (36106928337963354/0/FTX EU - we are here! #221130)[1], NFT (41323973957808708/0/FTX EU - we are here! #228296)[1], NFT (42448821767782646/3/FTX EU - we are here! #221255)[1] | | |
| 04767469 | | NFT (28863078271901753/3/FTX EU - we are here! #218429)[1], NFT (45115472478949092/6/FTX EU - we are here! #218441)[1], NFT (46880491019245977/1/FTX EU - we are here! #218421)[1] | | |
| 04767470 | | NFT (48068444424271299/1/FTX EU - we are here! #218346)[1], NFT (51426346080487439/9/FTX EU - we are here! #218315)[1], NFT (53607939306867516/2/FTX EU - we are here! #218371)[1] | | |
| 04767471 | | NFT (29779252711715449/3/FTX EU - we are here! #282622)[1], NFT (36671087075442560/0/FTX EU - we are here! #282619)[1], NFT (38255051128975460/5/FTX EU - we are here! #260716)[1] | | |
| 04767474 | | BTC[.0113], BTC-0624[0], BTC-0930[0], USD[-149.18] | Yes | |
| 04767477 | | NFT (39877124490734440/8/FTX EU - we are here! #267271)[1], NFT (50669635689511814/8/FTX EU - we are here! #267281)[1], NFT (51628578968023888/8/FTX EU - we are here! #219945)[1] | | |
| 04767478 | | NFT (34472121544274688/8/FTX EU - we are here! #218647)[1], NFT (39139734217855184/4/FTX EU - we are here! #218521)[1], NFT (56632589629125386/7/FTX EU - we are here! #218722)[1] | | |
| 04767479 | | NFT (30976445952496643/2/FTX EU - we are here! #218420)[1], NFT (41635194105564510/2/FTX EU - we are here! #218404)[1] | | |
| 04767480 | | NFT (43869608357135462/FTX EU - we are here! #218510)[1], NFT (45626735104140236/2/FTX EU - we are here! #218662)[1], NFT (53009298570222451/7/FTX EU - we are here! #218772)[1] | | |
| 04767481 | | NFT (41403125152765308/0/FTX EU - we are here! #269711)[1] | | |
| 04767484 | | NFT (32154959034789319/0/FTX EU - we are here! #220190)[1], NFT (46995917936743157/7/FTX EU - we are here! #220216)[1], NFT (57179140198167597/1/FTX EU - we are here! #220270)[1] | | |
| 04767486 | | NFT (39423030323203375/9/FTX EU - we are here! #218509)[1] | | |
| 04767490 | | NFT (41704188798380538/FTX EU - we are here! #218490)[1], NFT (42548629538571390/8/FTX EU - we are here! #218617)[1], NFT (57252556351655450/8/FTX EU - we are here! #218617)[1] | | |
| 04767493 | | NFT (31211031064542917/FTX EU - we are here! #218674)[1], NFT (31905501420314242/9/FTX EU - we are here! #218592)[1], NFT (41208540943369842/3/FTX EU - we are here! #218631)[1] | | |
| 04767494 | | NFT (32194793113719208/7/FTX EU - we are here! #220620)[1] | | |
| 04767496 | | NFT (39402044956341838/4/FTX EU - we are here! #218483)[1], NFT (45709190377879884/5/FTX EU - we are here! #218505)[1], NFT (46578739199296789/1/FTX EU - we are here! #218519)[1] | | |
| 04767497 | | NFT (37028482538097777/5/FTX EU - we are here! #218859)[1], NFT (39929606724004687/0/FTX EU - we are here! #218905)[1], NFT (48492334811696518/1/FTX EU - we are here! #218984)[1] | | |
| 04767499 | | NFT (29380304228840311/6/FTX EU - we are here! #218553)[1], NFT (41055293232895105/FTX EU - we are here! #218568)[1], NFT (44516022501728795/5/FTX EU - we are here! #218508)[1] | | |
| 04767501 | | NFT (37608671993134698/5/FTX EU - we are here! #218491)[1], NFT (43428888634307404/7/FTX EU - we are here! #218511)[1], NFT (57018751916336981/0/FTX EU - we are here! #218528)[1] | | |
| 04767502 | | NFT (36550511404376843/5/FTX EU - we are here! #218375)[1], NFT (52939717672811175/8/FTX EU - we are here! #218302)[1], NFT (57418760407176176/3/FTX EU - we are here! #218386)[1] | | |
| 04767503 | | NFT (33915283250078340/1/FTX EU - we are here! #218931)[1], NFT (39682089701980678/6/FTX EU - we are here! #218904)[1], NFT (48241406638944974/7/FTX EU - we are here! #218862)[1] | | |
| 04767505 | | NFT (33817981364247636/6/FTX EU - we are here! #218575)[1], NFT (39093966199378004/8/FTX EU - we are here! #218595)[1], NFT (50601409801085253/9/FTX EU - we are here! #218555)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767506 | | NFT (303962275973955674/FTX EU - we are here! #218485)[1], NFT (463774179324756036/FTX EU - we are here! #218503)[1], NFT (512748078567380426/FTX EU - we are here! #218514)[1] | | |
| 04767512 | | NFT (308031831358851750/FTX EU - we are here! #219111)[1], NFT (348019232765865714/FTX EU - we are here! #219161)[1], NFT (402072023995421489/FTX EU - we are here! #219189)[1] | | |
| 04767527 | | NFT (331793502832166639/FTX EU - we are here! #218488)[1], NFT (350191744287380399/FTX EU - we are here! #218473)[1], NFT (467824586939012785/FTX EU - we are here! #218498)[1] | | |
| 04767529 | | NFT (367072516736836156/FTX EU - we are here! #218474)[1], NFT (383042244816621520/FTX EU - we are here! #218437)[1], NFT (488745805247978386/FTX EU - we are here! #218452)[1] | | |
| 04767534 | | NFT (360419164484272226/FTX EU - we are here! #218533)[1], NFT (373739666023217256/FTX EU - we are here! #218512)[1], NFT (517365393442424769/FTX EU - we are here! #218544)[1] | | |
| 04767537 | | NFT (311057149065522096/FTX EU - we are here! #218611)[1], NFT (472516497680903368/FTX EU - we are here! #218472)[1], NFT (475759342612494887/FTX EU - we are here! #218626)[1] | | |
| 04767539 | | NFT (352758365325811300/FTX EU - we are here! #218477)[1], NFT (420265050483521307/FTX EU - we are here! #218507)[1], NFT (452615643068017464/FTX EU - we are here! #218469)[1] | | |
| 04767540 | | NFT (427887952909119790/FTX EU - we are here! #219234)[1], NFT (521617256713242833/FTX EU - we are here! #219311)[1], NFT (528485065678854661/FTX EU - we are here! #219144)[1] | | |
| 04767541 | | NFT (529023888438706120/FTX EU - we are here! #218480)[1], NFT (540727273680965117/FTX EU - we are here! #218496)[1], NFT (570422208249107824/FTX EU - we are here! #218466)[1] | | |
| 04767543 | | BTC[0], SWEAT[1800], USD[1.93] | | |
| 04767548 | | NFT (369946621375975066/FTX EU - we are here! #218651)[1], NFT (372922760151165402/FTX EU - we are here! #218520)[1] | | |
| 04767549 | | NFT (314095674182602124/FTX EU - we are here! #246839)[1], NFT (421517508641246203/FTX EU - we are here! #246865)[1], NFT (434302404539027988/FTX EU - we are here! #246857)[1] | | |
| 04767552 | | NFT (370417593242695770/FTX EU - we are here! #218867)[1], NFT (391377357430925180/FTX EU - we are here! #218856)[1], NFT (458164929943914651/FTX EU - we are here! #218848)[1] | | |
| 04767555 | | NFT (332393586629985020/FTX EU - we are here! #231284)[1] | | |
| 04767559 | | NFT (323788694771393604/FTX EU - we are here! #218670)[1], NFT (401779870875902395/FTX EU - we are here! #218693)[1], NFT (552460513785595971/FTX EU - we are here! #218707)[1] | | |
| 04767563 | | NFT (321029758852262916/FTX EU - we are here! #218576)[1], NFT (509242070729187847/FTX EU - we are here! #218599)[1], NFT (563181096014031696/FTX EU - we are here! #218545)[1] | | |
| 04767565 | | NFT (351498645685030203/FTX EU - we are here! #218879)[1], NFT (374246277470847143/FTX EU - we are here! #218841)[1], NFT (465865344459601318/FTX EU - we are here! #218796)[1] | | |
| 04767568 | | NFT (384041263851193966/FTX EU - we are here! #218957)[1], NFT (406629219990117361/FTX EU - we are here! #219018)[1], NFT (492303777489498737/FTX EU - we are here! #218983)[1] | | |
| 04767573 | | NFT (288514665411688209/FTX EU - we are here! #218781)[1], NFT (334656862772340827/FTX EU - we are here! #218797)[1], NFT (538510572593127824/FTX EU - we are here! #218810)[1] | | |
| 04767577 | Contingent | BAO[2], ETH[0], GMT[0], KIN[2], LUNA2[0.00008807], LUNA2_LOCKED[0.00020551], LUNC[19.17924405], SOL[0], TRY[0.00], USDT[0.00000966] | | |
| 04767578 | | NFT (319954557025470964/The Hill by FTX #14485)[1] | | |
| 04767582 | | NFT (294861511525899022/FTX EU - we are here! #218485)[1], NFT (532376975980705575/FTX EU - we are here! #218532)[1], NFT (539849204549492031/FTX EU - we are here! #218560)[1] | | |
| 04767587 | | NFT (493886178965072880/FTX EU - we are here! #219778)[1] | | |
| 04767588 | | NFT (373679600995298313/FTX EU - we are here! #274183)[1], NFT (536040311221492543/FTX EU - we are here! #274190)[1], NFT (571091586614015364/FTX EU - we are here! #274200)[1] | | |
| 04767596 | | NFT (338226949245688327/FTX EU - we are here! #218905)[1], NFT (390571420050778211/FTX EU - we are here! #218864)[1], NFT (413885446573126675/FTX EU - we are here! #218940)[1] | | |
| 04767597 | | NFT (304063520339039636/FTX EU - we are here! #218733)[1], NFT (305276459103647465/FTX EU - we are here! #218749)[1], NFT (400223689531081743/FTX EU - we are here! #218737)[1] | | |
| 04767600 | | NFT (405063459216034844/FTX EU - we are here! #218657)[1], NFT (411656542535467729/FTX EU - we are here! #218596)[1], NFT (492078209070944863/FTX EU - we are here! #218640)[1] | Yes | |
| 04767609 | | NFT (472041785081910621/FTX EU - we are here! #218572)[1] | | |
| 04767612 | | NFT (380413760027831405/FTX Crypto Cup 2022 Key #0057)[1], NFT (499618732584771854/The Hill by FTX #13876)[1], NFT (503943762498425145/FTX EU - we are here! #218901)[1] | | |
| 04767617 | | NFT (311641853017056001/FTX EU - we are here! #218958)[1], NFT (538780162020046964/FTX EU - we are here! #218929)[1], NFT (553260014005111094/FTX EU - we are here! #218885)[1] | | |
| 04767621 | | NFT (324784180920201434/FTX EU - we are here! #218609)[1], NFT (340020425352614477/FTX EU - we are here! #218612)[1], NFT (368111433022887910/FTX EU - we are here! #218600)[1] | | |
| 04767622 | | NFT (348046911997747221/FTX EU - we are here! #218948)[1], NFT (462767735415790080/FTX EU - we are here! #223694)[1] | | |
| 04767624 | | NFT (495243795155170999/FTX EU - we are here! #219186)[1], NFT (558239440515611962/FTX EU - we are here! #219331)[1], NFT (562390171434314665/FTX EU - we are here! #219308)[1], USD[0.09] | | |
| 04767625 | | NFT (365513071483527642/FTX EU - we are here! #218831)[1], NFT (390572809373008706/FTX EU - we are here! #218855)[1], NFT (514760504569191695/FTX EU - we are here! #218915)[1] | | |
| 04767627 | | NFT (511983293501522496/FTX EU - we are here! #218660)[1] | | |
| 04767633 | | NFT (340393742837786933/FTX EU - we are here! #219063)[1], NFT (368978535862762784/FTX EU - we are here! #219084)[1], NFT (495243622578031949/FTX EU - we are here! #219094)[1] | | |
| 04767639 | | NFT (345343552555426404/FTX EU - we are here! #218609)[1], NFT (420126490874643919/FTX EU - we are here! #218586)[1], NFT (533615402062006475/FTX EU - we are here! #218598)[1] | | |
| 04767641 | | SOL[3.82], USDT[.88764171] | | |
| 04767647 | | NFT (294932476678030752/FTX EU - we are here! #219098)[1], NFT (297000941302585705/FTX EU - we are here! #219119)[1], NFT (450793078078669396/FTX EU - we are here! #219077)[1] | | |
| 04767650 | | BAO[13], KIN[14], NFT (344217663521117891/FTX EU - we are here! #222770)[1], NFT (364392092582136332/FTX EU - we are here! #222795)[1], NFT (546490708675865787/FTX EU - we are here! #222856)[1], USD[0.00], USDT[0.00000001] | | |
| 04767652 | | NFT (318103765001414521/FTX EU - we are here! #219650)[1], NFT (326435003516442653/FTX EU - we are here! #219700)[1], NFT (572157364857626439/FTX EU - we are here! #219678)[1] | | |
| 04767653 | | NFT (476675893542188996/FTX EU - we are here! #218639)[1], NFT (544725536871528149/FTX EU - we are here! #218606)[1], NFT (563648845146257582/FTX EU - we are here! #218617)[1] | | |
| 04767657 | | NFT (327364317338732947/FTX EU - we are here! #219114)[1], NFT (383744882522122795/FTX EU - we are here! #219172)[1], NFT (489051730669914138/FTX EU - we are here! #219133)[1] | | |
| 04767661 | | NFT (469215854086750921/FTX EU - we are here! #218937)[1], NFT (472556097683027123/FTX EU - we are here! #218909)[1], NFT (567070934541645340/FTX EU - we are here! #218851)[1] | | |
| 04767662 | | ETH[0], MATIC[0], NFT (290955418208147720/FTX EU - we are here! #218693)[1], NFT (361055861208823155/FTX Crypto Cup 2022 Key #20284)[1], NFT (397769456773420162/FTX EU - we are here! #218661)[1], NFT (496777452824384901/The Hill by FTX #31485)[1], NFT (544105906646477391/FTX EU - we are here! #218713)[1], TRX[0.00000001], USDT[0] | | |
| 04767664 | | NFT (333407273179606795/FTX EU - we are here! #218679)[1], NFT (574288662343645806/FTX EU - we are here! #218669)[1] | | |
| 04767666 | | NFT (443686993022644385/FTX EU - we are here! #218819)[1], NFT (523429176760683750/FTX EU - we are here! #218888)[1], NFT (539002375629741663/FTX EU - we are here! #218960)[1] | | |
| 04767667 | | NFT (306912963782965611/FTX EU - we are here! #218734)[1], NFT (467748436383037859/FTX EU - we are here! #218741)[1] | | |
| 04767672 | | NFT (412835028869474444/FTX EU - we are here! #219147)[1], NFT (479199881630709776/FTX EU - we are here! #219074)[1], NFT (564186464609337615/FTX EU - we are here! #218899)[1] | | |
| 04767676 | | NFT (324115242423705485/FTX EU - we are here! #218860)[1], NFT (404315773310481160/FTX EU - we are here! #218876)[1], NFT (428276733911068915/FTX EU - we are here! #218888)[1], NFT (444402224355373738/The Hill by FTX #14625)[1] | | |
| 04767677 | | BNB[.00000001], MATIC[.00000001], NFT (357039502069194752/FTX EU - we are here! #218827)[1], NFT (378884135949585518/FTX EU - we are here! #218778)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04767678 | | NFT (319614835703180580/FTX EU - we are here! #218698)[1], NFT (437649351070956618/FTX EU - we are here! #218683)[1], NFT (530398301227928388/FTX EU - we are here! #218689)[1] | | |
| 04767681 | | NFT (322166614795412203/FTX EU - we are here! #218838)[1], NFT (327618253620867819/FTX EU - we are here! #218823)[1], NFT (411320158632678794/FTX EU - we are here! #218794)[1] | | |
| 04767683 | | NFT (348951160199512280/FTX EU - we are here! #219255)[1], NFT (405775262647672091/FTX EU - we are here! #219210)[1], NFT (558801952441547688/FTX EU - we are here! #219236)[1] | | |
| 04767685 | | NFT (310950089844412250/FTX EU - we are here! #218726)[1], NFT (503804098831090872/FTX EU - we are here! #218759)[1], NFT (546170252962550714/FTX EU - we are here! #218710)[1] | | |
| 04767687 | | NFT (338633728174236157/FTX EU - we are here! #218780)[1], NFT (434118804839948572/FTX EU - we are here! #218813)[1], NFT (501328761281584224/FTX EU - we are here! #218830)[1] | | |
| 04767689 | | NFT (337648638457098458/FTX EU - we are here! #219696)[1], NFT (381228093180427568/FTX EU - we are here! #219813)[1], NFT (567510505599844593/FTX EU - we are here! #219902)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767692 | | NFT (4254656622762282251/FTX EU - we are here! [218945][1], NFT (4277300577714989511/FTX EU - we are here! [219317][1], NFT (5182253313523889531/FTX EU - we are here! [219288][1] | | |
| 04767694 | | NFT (3706870646080022220/FTX EU - we are here! [218788][1], NFT (4836383692676021581/FTX EU - we are here! [218816][1], NFT (5371769867479920661/FTX EU - we are here! [218760][1] | | |
| 04767696 | | NFT (4062160428258479821/FTX EU - we are here! [220329][1], NFT (5115664247736923791/FTX EU - we are here! [220343][1], NFT (5122441297129523521/FTX EU - we are here! [220276][1] | | |
| 04767697 | | NFT (3498407917656683421/FTX EU - we are here! [218753][1], NFT (4202751866546286931/FTX EU - we are here! [218783][1], NFT (4843667907319489551/FTX EU - we are here! [218792][1] | | |
| 04767699 | | NFT (5009783960812804691/FTX EU - we are here! [219963][1], NFT (5529880329806550291/FTX EU - we are here! [219256][1] | | |
| 04767702 | | NFT (4626797732476575531/FTX EU - we are here! [219380][1], NFT (4772537818207629231/FTX EU - we are here! [219592][1], NFT (5411002085772254701/FTX EU - we are here! [219602][1] | | |
| 04767705 | | NFT (3437402557606479001/FTX EU - we are here! [218808][1], NFT (4705339400471053601/FTX EU - we are here! [218852][1], NFT (4970892489022109001/FTX EU - we are here! [218866][1] | | |
| 04767709 | | NFT (3575210612081628801/FTX EU - we are here! [219000][1], NFT (3651953402699952761/FTX EU - we are here! [219047][1], NFT (4415242883593534391/FTX EU - we are here! [219086][1] | | |
| 04767713 | | NFT (4183810599284241431/FTX EU - we are here! [218719][1] | Yes | |
| 04767721 | | NFT (3770543160507567471/FTX EU - we are here! [219213][1], NFT (4911813102521367041/FTX EU - we are here! [219245][1], NFT (5039946069853277211/FTX EU - we are here! [219264][1] | | |
| 04767722 | | NFT (3143981953377216481/FTX EU - we are here! [222649][1], NFT (3224732792934034431/FTX EU - we are here! [222663][1], NFT (3652495555940378731/FTX EU - we are here! [218849][1] | | |
| 04767724 | Contingent, Disputed | NFT (4174023710896647990/FTX EU - we are here! [267547][1], NFT (4239318488284516961/FTX EU - we are here! [267537][1], NFT (4391316694746002231/FTX EU - we are here! [267549][1] | | |
| 04767726 | | NFT (3384273308475993931/FTX EU - we are here! [219716][1], NFT (3598505640958122711/FTX EU - we are here! [219754][1], NFT (4239411444630110081/FTX EU - we are here! [218757][1] | | |
| 04767729 | | NFT (3788662167413470031/FTX EU - we are here! [218835][1], NFT (4934624204671052701/FTX EU - we are here! [218820][1], NFT (5028783115530969271/FTX EU - we are here! [218839][1] | | |
| 04767735 | | NFT (4694591561161518471/FTX EU - we are here! [219021][1], NFT (5305603131171533941/FTX EU - we are here! [219025][1], NFT (5697072414875466871/FTX EU - we are here! [219011][1] | | |
| 04767739 | | NFT (3197783339026347301/FTX EU - we are here! [219071][1], NFT (3987240418185393301/FTX EU - we are here! [219102][1], NFT (4016953686867964041/FTX EU - we are here! [219305][1] | | |
| 04767743 | | NFT (4632348232415348811/FTX EU - we are here! [219565][1], NFT (4841502594229343131/FTX EU - we are here! [219484][1], NFT (5177265198053672021/FTX EU - we are here! [219521][1] | | |
| 04767744 | | NFT (3750959589386520491/FTX EU - we are here! [218836][1], NFT (4647429863885948281/FTX EU - we are here! [218814][1], NFT (5706259060304135391/FTX EU - we are here! [218826][1] | | |
| 04767745 | | NFT (2930916902161894271/FTX EU - we are here! [221475][1], NFT (3014747352101073241/FTX EU - we are here! [221414][1], NFT (3162818410244545081/FTX EU - we are here! [221598][1] | | |
| 04767752 | | NFT (2882774099713049861/FTX EU - we are here! [219624][1], NFT (3147826034902023061/FTX EU - we are here! [219759][1] | | |
| 04767760 | | NFT (3477202855351882941/FTX EU - we are here! [218932][1], NFT (3510273360565733581/FTX EU - we are here! [219016][1], NFT (3741436029666271661/FTX EU - we are here! [218990][1] | | |
| 04767761 | | NFT (2978439290402200091/FTX EU - we are here! [219329][1], NFT (4022300833323765251/FTX EU - we are here! [219438][1], NFT (5158998442648286731/FTX EU - we are here! [219483][1] | | |
| 04767765 | | NFT (3513898818210963951/FTX EU - we are here! [218947][1], NFT (5325742081407408061/FTX EU - we are here! [218987][1], NFT (5469261061354876651/FTX EU - we are here! [219008][1] | | |
| 04767766 | | NFT (3065115514353009391/FTX EU - we are here! [219085][1], NFT (4485566664280080351/FTX EU - we are here! [219129][1], NFT (5294517638848850751/FTX EU - we are here! [219105][1] | | |
| 04767768 | | NFT (4340111010216026241/FTX EU - we are here! [218999][1], NFT (4482049373366119501/FTX EU - we are here! [218923][1], NFT (4840109798203111851/FTX EU - we are here! [218951][1] | | |
| 04767774 | | NFT (3306743733330895651/FTX EU - we are here! [218933][1], NFT (3967443074505654221/FTX EU - we are here! [219028][1], NFT (5247119915889003721/FTX EU - we are here! [218968][1] | | |
| 04767776 | | NFT (3009089518111619401/FTX EU - we are here! [219170][1], NFT (4460010318692473311/FTX EU - we are here! [219341][1], NFT (5753090083496353938/FTX EU - we are here! [219029][1] | | |
| 04767791 | | NFT (4257188460455160971/FTX EU - we are here! [218856][1], NFT (5447719617352667931/FTX EU - we are here! [219095][1] | | |
| 04767794 | | NFT (3372947199110539221/FTX EU - we are here! [219215][1], NFT (4688038426319248531/FTX EU - we are here! [219237][1], NFT (5445543144209146561/FTX EU - we are here! [219192][1] | | |
| 04767795 | | NFT (4113852104733311691/FTX EU - we are here! [219342][1], NFT (4491802532671972201/FTX EU - we are here! [219321][1], NFT (4934719333652710871/FTX EU - we are here! [219296][1] | | |
| 04767796 | | NFT (3058855451920804741/FTX EU - we are here! [265819][1], NFT (3091160898842935141/FTX EU - we are here! [265829][1], NFT (4819519266446444071/FTX EU - we are here! [265826][1] | | |
| 04767797 | | NFT (3893282918289594211/FTX EU - we are here! [219012][1], NFT (3923736397724513971/FTX EU - we are here! [218990][1], NFT (5219520539665549011/FTX EU - we are here! [219029][1] | | |
| 04767798 | | NFT (4217356158788177131/FTX EU - we are here! [219684][1] | | |
| 04767804 | | NFT (4799731616330308051/FTX EU - we are here! [219252][1], NFT (4813321565530001252/FTX EU - we are here! [219193][1], NFT (5596995204197750151/FTX EU - we are here! [219166][1] | | |
| 04767805 | | BAO[2], NFT (3071608627345161791/FTX EU - we are here! [221269][1], NFT (3932360179144281571/FTX EU - we are here! [221288][1], NFT (5589988223322344113/FTX EU - we are here! [221229][1], USDT[0.00001452] | | |
| 04767807 | | NFT (2934843671432435591/FTX EU - we are here! [254226][1], NFT (4806191518174965331/FTX EU - we are here! [254238][1] | | |
| 04767811 | | NFT (3797997743706378281/FTX EU - we are here! [219736][1], NFT (4729456281232157431/FTX EU - we are here! [219751][1], NFT (5456844667107194071/FTX EU - we are here! [219744][1] | Yes | |
| 04767813 | | NFT (3694891179919481251/FTX EU - we are here! [218880][1], NFT (3706949150434410071/FTX EU - we are here! [218896][1], NFT (3880410786060462691/FTX EU - we are here! [218891][1] | | |
| 04767814 | | NFT (3069983215733255021/FTX EU - we are here! [283322][1], NFT (4126341124605326821/FTX EU - we are here! [283320][1] | | |
| 04767819 | | NFT (3032444418284712151/FTX EU - we are here! [219225][1], NFT (3977049333853836291/FTX EU - we are here! [219349][1], NFT (4240714812004021291/FTX EU - we are here! [219306][1] | | |
| 04767822 | | NFT (4081133968452617031/FTX EU - we are here! [219143][1], NFT (4343284806494212451/FTX EU - we are here! [219058][1], NFT (5511378600319182091/FTX EU - we are here! [219284][1] | | |
| 04767826 | | NFT (3286644386672073711/FTX EU - we are here! [219048][1], NFT (3363461691184446631/FTX EU - we are here! [219065][1], NFT (4854756257960249371/FTX EU - we are here! [219087][1] | Yes | |
| 04767827 | | NFT (3795002960764752561/FTX EU - we are here! [219002][1], NFT (4474274816409552911/FTX EU - we are here! [218965][1], NFT (5606730197998545421/FTX EU - we are here! [218980][1] | | |
| 04767829 | | NFT (3431748540748953411/FTX EU - we are here! [219125][1], NFT (4776967009934798251/FTX EU - we are here! [219068][1], NFT (4928729913839168461/FTX EU - we are here! [219152][1] | | |
| 04767830 | | NFT (2893820412567497811/FTX EU - we are here! [218992][1], NFT (4739827659886257981/FTX EU - we are here! [219426][1], NFT (5086672823194738581/FTX EU - we are here! [219217][1] | | |
| 04767832 | | NFT (3481736175964312111/FTX EU - we are here! [218982][1], NFT (3751877537102567871/FTX EU - we are here! [218938][1], NFT (4689118775579264011/FTX EU - we are here! [218998][1] | | |
| 04767834 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00006428], LUNA2_LOCKED[0.00014998], LUNC[13.9979119], LUNC-PERP[0], MATIC-PERP[0], RSR[1], SOL-PERP[0], SUSHI-PERP[0], TRX[0.6152], TRX-PERP[0], USD[0.18] | | |
| 04767835 | | NFT (3667132684927585161/FTX EU - we are here! [219667][1], NFT (4675103327702692081/FTX EU - we are here! [219659][1], NFT (4903183692885031631/FTX EU - we are here! [219603][1] | | |
| 04767836 | | NFT (3161544513976808691/FTX EU - we are here! [219106][1], NFT (4951945336974485521/FTX EU - we are here! [219067][1], NFT (5573311356985105341/FTX EU - we are here! [219090][1] | | |
| 04767838 | | NFT (2966162352827567341/FTX EU - we are here! [219040][1], NFT (4653947759605193681/FTX EU - we are here! [218979][1], NFT (4875126291335282331/FTX EU - we are here! [219014][1] | | |
| 04767841 | | NFT (3816025942519809871/FTX EU - we are here! [219264][1], NFT (5068596158954119131/FTX EU - we are here! [219244][1], NFT (5170858345157005971/FTX EU - we are here! [219214][1] | | |
| 04767842 | | NFT (5638786599441725871/FTX EU - we are here! [219033][1], NFT (5702465782904339011/FTX EU - we are here! [219013][1], NFT (5729162577256785781/FTX EU - we are here! [218929][1] | | |
| 04767845 | | NFT (3721268937521647261/FTX EU - we are here! [219292][1], NFT (4465310504833327881/FTX EU - we are here! [219407][1] | | |
| 04767846 | | NFT (3589810627971871241/FTX EU - we are here! [219533][1] | | |
| 04767847 | | NFT (3269820492703276841/FTX EU - we are here! [219474][1], NFT (3867949211177876645/FTX EU - we are here! [219432][1], NFT (4376760369795606241/FTX EU - we are here! [219168][1] | | |
| 04767850 | | NFT (4770476479794828041/FTX EU - we are here! [219115][1], NFT (4902548476616510251/FTX EU - we are here! [219127][1], NFT (5191852415549297976/FTX EU - we are here! [219147][1] | | |
| 04767851 | | NFT (3017746548682550381/FTX EU - we are here! [219151][1] | | |
| 04767853 | | USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04767855 | | NFT (4168016695593304270/FTX EU - we are here! #219110)[1], NFT (47448117310258946804/FTX EU - we are here! #219136)[1], NFT (55554130528004505040/FTX EU - we are here! #219157)[1] | | |
| 04767856 | | NFT (29997200259574787/FTX EU - we are here! #219023)[1], NFT (51945787627846563404/FTX EU - we are here! #219073)[1] | | |
| 04767858 | | NFT (28993019203681786170/FTX EU - we are here! #219442)[1], NFT (51893374015102195204/FTX EU - we are here! #219462)[1], NFT (52415606673473922270/FTX EU - we are here! #219414)[1] | | |
| 04767861 | | NFT (33252502049622251640/FTX EU - we are here! #218978)[1], NFT (35856432946071353404/FTX EU - we are here! #219060)[1], NFT (44873853759521408540/FTX EU - we are here! #219038)[1] | | |
| 04767863 | | NFT (31450963469896634404/FTX EU - we are here! #229299)[1], NFT (44690766190549832040/FTX EU - we are here! #229424)[1], NFT (47305803352355348740/FTX EU - we are here! #229456)[1] | | |
| 04767864 | | NFT (37784385690469951904/FTX EU - we are here! #219182)[1], NFT (55229035023657654504/FTX EU - we are here! #219018)[1], NFT (55989589010710631704/FTX EU - we are here! #219062)[1] | | |
| 04767867 | | NFT (37950651546980837904/FTX EU - we are here! #219273)[1], NFT (45012049496855373504/FTX EU - we are here! #219225)[1], NFT (48618596221060099704/FTX EU - we are here! #219294)[1] | | |
| 04767870 | | NFT (37447716262761472640/FTX EU - we are here! #219184)[1], NFT (47039168967049182904/FTX EU - we are here! #219169)[1], NFT (50426090900807234304/FTX EU - we are here! #219099)[1] | | |
| 04767873 | | NFT (29618067788427466204/FTX EU - we are here! #219108)[1], NFT (30308924926887309040/FTX EU - we are here! #219162)[1], NFT (50513255800088821640/FTX EU - we are here! #219164)[1] | | |
| 04767874 | | NFT (29961981117432616040/FTX EU - we are here! #219041)[1], NFT (42114614157453149904/FTX EU - we are here! #219027)[1], NFT (43463013379205039104/FTX EU - we are here! #219066)[1] | | |
| 04767876 | | NFT (34880876170241836040/FTX EU - we are here! #219131)[1], NFT (41797711141768234040/FTX EU - we are here! #219118)[1], NFT (51958170063075004704/FTX EU - we are here! #219149)[1] | | |
| 04767877 | | NFT (48837696072961911104/FTX EU - we are here! #219522)[1], NFT (52166291474367906404/FTX EU - we are here! #219499)[1], NFT (52823591952183240904/FTX EU - we are here! #219544)[1] | | |
| 04767878 | | BTC[.0067] | | |
| 04767880 | | NFT (39022123142787528840/FTX EU - we are here! #219693)[1], NFT (39752078678781113804/FTX EU - we are here! #219523)[1], NFT (50237894792838449404/FTX EU - we are here! #219823)[1] | | |
| 04767881 | | NFT (46745609699367401804/FTX EU - we are here! #219302)[1], NFT (47124365688722878604/FTX EU - we are here! #219282)[1], NFT (47334682215483483804/FTX EU - we are here! #219310)[1] | | |
| 04767883 | | NFT (34142187946181956040/FTX EU - we are here! #219536)[1] | | |
| 04767892 | | NFT (37139710469000008760/FTX EU - we are here! #219199)[1], NFT (43816732660013503040/FTX EU - we are here! #219270)[1], NFT (48665936095632572040/FTX EU - we are here! #219250)[1] | | |
| 04767894 | | NFT (33822081467406227770/FTX EU - we are here! #228486)[1], NFT (36213073765107363540/FTX EU - we are here! #228480)[1], NFT (42103557669348141804/FTX EU - we are here! #228447)[1] | | |
| 04767895 | | NFT (35337116573543433904/FTX EU - we are here! #220981)[1], NFT (37777497182092715804/FTX EU - we are here! #221026)[1], NFT (54511183931684055040/FTX EU - we are here! #221281)[1] | | |
| 04767898 | | NFT (37858000070817011704/FTX EU - we are here! #219445)[1], NFT (40115232638474084304/FTX EU - we are here! #219403)[1], NFT (42715219051113628304/FTX EU - we are here! #219461)[1] | | |
| 04767899 | | NFT (37244674067235724204/FTX EU - we are here! #219102)[1], NFT (43321396462160651804/FTX EU - we are here! #219057)[1], NFT (43908515298022474904/FTX EU - we are here! #219091)[1] | | |
| 04767900 | | NFT (34894562882109615340/FTX EU - we are here! #219616)[1], NFT (36303681853820092640/FTX EU - we are here! #219421)[1], NFT (42513974248124111904/FTX EU - we are here! #219517)[1] | | |
| 04767910 | | NFT (45943119958219280540/FTX EU - we are here! #219134)[1], NFT (46551813297220971540/FTX EU - we are here! #219116)[1], NFT (48699162165550596404/FTX EU - we are here! #219156)[1] | | |
| 04767916 | | NFT (33961066306056025640/FTX EU - we are here! #220224)[1], NFT (40374309733988897040/FTX EU - we are here! #220186)[1], NFT (49893966352287790404/FTX EU - we are here! #220245)[1] | | |
| 04767918 | | NFT (46689751750160471504/FTX EU - we are here! #221607)[1], NFT (51050624527847443504/FTX EU - we are here! #221588)[1] | | |
| 04767919 | | NFT (51875397582160282104/FTX EU - we are here! #219173)[1] | | |
| 04767920 | | NFT (36492865412749624204/FTX EU - we are here! #219353)[1], NFT (48026570986779286704/FTX EU - we are here! #221382)[1], NFT (54475369805446814340/FTX EU - we are here! #219755)[1] | | |
| 04767921 | | NFT (35852552845813981104/FTX EU - we are here! #219688)[1], NFT (45276722469923707140/FTX EU - we are here! #219715)[1], NFT (46123449064960164704/FTX EU - we are here! #219617)[1] | | |
| 04767924 | | NFT (41296227325597915704/FTX EU - we are here! #219784)[1], NFT (43464671657588133704/FTX EU - we are here! #219573)[1], NFT (46942079623726917504/FTX EU - we are here! #220121)[1] | | |
| 04767926 | | NFT (31886299043751727504/FTX EU - we are here! #219145)[1], NFT (33812821504187861604/FTX EU - we are here! #219155)[1], NFT (53230694667155956904/FTX EU - we are here! #219132)[1] | | |
| 04767927 | | NFT (35660950184273283804/FTX EU - we are here! #222936)[1], NFT (46691405841658943604/FTX EU - we are here! #222924)[1], NFT (54319794319172172104/FTX EU - we are here! #222948)[1] | | |
| 04767930 | | NFT (39267497796418173304/FTX EU - we are here! #219929)[1], NFT (50509795372999868704/FTX EU - we are here! #219916)[1], NFT (54085624527530621804/FTX EU - we are here! #219940)[1] | Yes | |
| 04767935 | | NFT (37761569702286559704/FTX EU - we are here! #219675)[1], NFT (42259039220920585240/FTX EU - we are here! #219600)[1], NFT (53011847570059630904/FTX EU - we are here! #219566)[1] | | |
| 04767936 | | NFT (33273455917107287904/FTX EU - we are here! #219489)[1], NFT (52880280567235864404/FTX EU - we are here! #219578)[1], NFT (53921112001559453504/FTX EU - we are here! #219595)[1] | | |
| 04767940 | | NFT (31975466049152679104/FTX EU - we are here! #219412)[1], NFT (34417687036194018104/FTX EU - we are here! #219246)[1], NFT (36841946506533653314/FTX EU - we are here! #219502)[1] | | |
| 04767942 | | NFT (48445056521061644040/FTX EU - we are here! #219767)[1], NFT (52523811712860616804/FTX EU - we are here! #219708)[1], NFT (56411832329375594204/FTX EU - we are here! #219761)[1] | | |
| 04767943 | | NFT (29597896495243813790/FTX EU - we are here! #219298)[1], NFT (38039661609952063704/FTX EU - we are here! #219318)[1], NFT (53396876962774362540/FTX EU - we are here! #219303)[1] | | |
| 04767945 | | NFT (29900005094642628040/FTX EU - we are here! #219372)[1], NFT (32519515564734720540/FTX EU - we are here! #219354)[1], NFT (38528445572184392/The Hill by FTX #16584)[1], NFT (41572920271931665840/FTX EU - we are here! #219316)[1], NFT (45018982392145276640/FTX Crypto Cup 2022 Key #18766)[1] | | |
| 04767947 | | NFT (31140440358278141270/FTX EU - we are here! #221304)[1], NFT (43139989289355888740/FTX EU - we are here! #221219)[1], NFT (50183044961262967040/FTX EU - we are here! #219415)[1] | | |
| 04767948 | | NFT (30765903295672829404/FTX EU - we are here! #219657)[1], NFT (45517029071698438104/FTX EU - we are here! #219610)[1], NFT (46132371045508222904/FTX EU - we are here! #219579)[1] | | |
| 04767953 | | NFT (36874900143476262660/FTX EU - we are here! #219365)[1], NFT (44491027405230891840/FTX EU - we are here! #219365)[1], NFT (47324034200171168040/FTX Crypto Cup 2022 Key #21755)[1], NFT (49071468180287310/The Hill by FTX #38374)[1], NFT (56500624547313515940/FTX EU - we are here! #219397)[1] | | |
| 04767956 | | NFT (30238457359536417370/FTX EU - we are here! #219422)[1], NFT (50126781990241865804/FTX EU - we are here! #219480)[1], NFT (55990142844040751504/FTX EU - we are here! #219289)[1] | | |
| 04767957 | | EUR[0.00], NFT (35026012530145087470/FTX EU - we are here! #219209)[1], NFT (36920133120891974140/The Hill by FTX #44040)[1], NFT (55760164811201442340/FTX EU - we are here! #219198)[1], NFT (56488532961796677170/FTX EU - we are here! #219184)[1] | Yes | |
| 04767969 | | NFT (44093467425939340360/FTX EU - we are here! #219538)[1], NFT (47682094379479971804/FTX EU - we are here! #219427)[1], NFT (48409182099723837804/FTX EU - we are here! #219488)[1] | | |
| 04767966 | | NFT (32061709229231662040/FTX EU - we are here! #219542)[1], NFT (42986104431313124140/FTX EU - we are here! #219535)[1] | | |
| 04767975 | | BNB[0], MATIC[0.62177942], NEAR[0], NFT (31000792153090753240/FTX EU - we are here! #219232)[1], NFT (40163500617527075104/FTX EU - we are here! #219297)[1], NFT (44586315536301875904/FTX EU - we are here! #219386)[1], SOL[0], USDT[0.01289522] | | |
| 04767982 | | NFT (32680458494948781240/FTX EU - we are here! #219559)[1], NFT (48159275200290055704/FTX EU - we are here! #219654)[1] | | |
| 04767983 | | NFT (31522733580909548340/FTX EU - we are here! #219591)[1], NFT (38538543059860982740/FTX EU - we are here! #219490)[1], NFT (47072110624324545404/FTX EU - we are here! #219555)[1] | | |
| 04767984 | | NFT (43497408659126377704/FTX EU - we are here! #219223)[1], NFT (55657821152441862540/FTX EU - we are here! #219282)[1], NFT (56078501982307879040/FTX EU - we are here! #219261)[1] | | |
| 04767987 | | NFT (32305714028626138470/FTX Crypto Cup 2022 Key #8840)[1], NFT (35930589500569279520/FTX EU - we are here! #219532)[1], NFT (51186892791960641704/FTX EU - we are here! #219567)[1], NFT (53377948716177633670/FTX EU - we are here! #219581)[1] | | |
| 04767993 | | NFT (39719790729655821540/FTX EU - we are here! #219387)[1] | | |
| 04767995 | | NFT (36271249094212149840/FTX EU - we are here! #256624)[1] | | |
| 04767997 | | NFT (48698573665805560940/FTX EU - we are here! #219394)[1] | | |
| 04767999 | | NFT (44975468051643053540/FTX EU - we are here! #223811)[1], NFT (52106991263361583240/FTX EU - we are here! #223879)[1], NFT (56886641978845326140/FTX EU - we are here! #223908)[1] | | |
| 04768001 | | NFT (30391609699702354700/FTX EU - we are here! #219576)[1], NFT (49371295596479927040/FTX EU - we are here! #219547)[1], NFT (56241398052566838040/FTX EU - we are here! #219588)[1] | | |
| 04768002 | | NFT (43096482383007418940/FTX EU - we are here! #221282)[1], NFT (43621005674839520304/FTX EU - we are here! #221262)[1], NFT (48446443152924052404/FTX EU - we are here! #221320)[1] | | |
| 04768008 | | TRX[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768012 | | NFT (291853020347807627/FTX EU - we are here! #219404)[1], NFT (310620159009316398/FTX EU - we are here! #219388)[1], NFT (340466252175584243/The Hill by FTX #13174)[1], NFT (497200810442030785/FTX EU - we are here! #219364)[1] | | |
| 04768013 | | NFT (297073409476942789/FTX EU - we are here! #222020)[1], NFT (319316823829767394/FTX EU - we are here! #227538)[1], NFT (356156609496553242/FTX EU - we are here! #221984)[1] | | |
| 04768014 | | NFT (312838155174202995/FTX EU - we are here! #219487)[1], NFT (408135396777023603/FTX EU - we are here! #219527)[1], NFT (482562824325172465/FTX EU - we are here! #219395)[1] | | |
| 04768017 | | NFT (338379372498599636/FTX EU - we are here! #219406)[1], NFT (362883333541294006/FTX EU - we are here! #219446)[1], NFT (422475990926245489/FTX EU - we are here! #219498)[1] | | |
| 04768023 | | NFT (363261219901894329/FTX EU - we are here! #219621)[1] | | |
| 04768024 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 04768029 | | NFT (299731779125411672/FTX EU - we are here! #220027)[1], NFT (321158595579771637/FTX EU - we are here! #219975)[1], NFT (499808164811512604/FTX EU - we are here! #220044)[1] | | |
| 04768031 | | NFT (296080396623480487/FTX EU - we are here! #246498)[1], NFT (405791076075538608/FTX EU - we are here! #246934)[1], NFT (446268750712515373/FTX EU - we are here! #219889)[1] | | |
| 04768032 | | NFT (401946692229258439/FTX EU - we are here! #219537)[1], NFT (461355903732119054/FTX EU - we are here! #219513)[1], NFT (515268805519781561/FTX EU - we are here! #219560)[1] | | |
| 04768044 | | NFT (498345046545287143/FTX EU - we are here! #220503)[1], NFT (513259941913592404/FTX EU - we are here! #220588)[1], NFT (565486848210105481/FTX EU - we are here! #220721)[1] | | |
| 04768045 | | NFT (457016182644437835/FTX EU - we are here! #219730)[1], NFT (535707440485152526/FTX EU - we are here! #219702)[1], NFT (538514496752388606/FTX EU - we are here! #219746)[1] | | |
| 04768048 | | NFT (512846139047240557/FTX EU - we are here! #219607)[1], NFT (515222737480363351/FTX EU - we are here! #219639)[1] | | |
| 04768052 | | NFT (431268869946419312/FTX EU - we are here! #219546)[1], NFT (451844980274100136/FTX EU - we are here! #219665)[1], NFT (490717146150601295/FTX EU - we are here! #219619)[1] | | |
| 04768053 | | NFT (333460346517536566/FTX EU - we are here! #219369)[1], NFT (373415391369725409/FTX EU - we are here! #219300)[1], NFT (553292750721522483/FTX EU - we are here! #219381)[1] | | |
| 04768054 | | NFT (376518617033434725/FTX EU - we are here! #252580)[1], NFT (498545785751755887/FTX EU - we are here! #252558)[1], NFT (521353513976705543/FTX EU - we are here! #252572)[1] | | |
| 04768056 | | TRX[11.14352826] | | |
| 04768058 | | NFT (425337967592327902/FTX EU - we are here! #257807)[1] | | |
| 04768065 | | NFT (391059392614748289/FTX EU - we are here! #219574)[1], NFT (396250842441990900/FTX EU - we are here! #219633)[1], NFT (550600294735720133/FTX EU - we are here! #219534)[1] | | |
| 04768067 | | NFT (349230574443719074/FTX EU - we are here! #219473)[1], NFT (392999621046586219/FTX EU - we are here! #219505)[1], NFT (398359160740823645/FTX EU - we are here! #219495)[1] | | |
| 04768068 | | NFT (313604643557509626/FTX EU - we are here! #219448)[1], NFT (392779465668041036/FTX EU - we are here! #219494)[1], NFT (531842981902106332/FTX EU - we are here! #219459)[1] | | |
| 04768069 | | NFT (294323666179780682/FTX EU - we are here! #219843)[1] | | |
| 04768071 | | NFT (391691621559221744/FTX EU - we are here! #219588)[1], NFT (511162539071335901/FTX EU - we are here! #219571)[1], NFT (569034246271356769/FTX EU - we are here! #219597)[1] | | |
| 04768074 | | NFT (373844453754563773/FTX EU - we are here! #219643)[1], NFT (481480557325966282/FTX EU - we are here! #219658)[1], NFT (521340017590213644/FTX EU - we are here! #219672)[1] | | |
| 04768075 | | NFT (355511032958010587/FTX EU - we are here! #219431)[1], NFT (496760975877546240/FTX EU - we are here! #219500)[1], NFT (536116315506627486/FTX EU - we are here! #219470)[1] | | |
| 04768078 | | NFT (338098112420564291/FTX EU - we are here! #219685)[1], NFT (425383060528759693/FTX EU - we are here! #219706)[1] | | |
| 04768083 | | NFT (347402438956984577/FTX EU - we are here! #220052)[1], NFT (449041263563481211/FTX EU - we are here! #220206)[1], NFT (525793984048740584/FTX EU - we are here! #220334)[1] | | |
| 04768088 | | NFT (409701022516974378/FTX EU - we are here! #249341)[1], NFT (453581016760659780/FTX EU - we are here! #249383)[1], NFT (459305540728511415/FTX EU - we are here! #249412)[1] | | |
| 04768089 | | NFT (330169122343095721/FTX EU - we are here! #220275)[1], NFT (344900663472560366/FTX EU - we are here! #220267)[1], NFT (548608466397784775/FTX EU - we are here! #220252)[1] | | |
| 04768100 | | NFT (379496390545107782/FTX EU - we are here! #219971)[1], NFT (497019308258440756/FTX EU - we are here! #219831)[1], NFT (543951415183486721/FTX EU - we are here! #219922)[1] | | |
| 04768103 | | NFT (372518051584412466/FTX EU - we are here! #220585)[1], NFT (444077059384595686/FTX EU - we are here! #219920)[1], NFT (571216511244967135/FTX EU - we are here! #220660)[1] | | |
| 04768107 | | NFT (424151133256199014/The Hill by FTX #11187)[1], NFT (520259637763522079/FTX Crypto Cup 2022 Key #17680)[1] | | |
| 04768111 | | NFT (388857779760544685/FTX EU - we are here! #219668)[1], NFT (468921622831392858/FTX EU - we are here! #219614)[1] | | |
| 04768112 | | NFT (423690508228386512/FTX EU - we are here! #219683)[1], NFT (437511379259791697/FTX EU - we are here! #219668)[1], NFT (513367599579344707/FTX EU - we are here! #219628)[1] | | |
| 04768113 | | NFT (319184030734163715/FTX EU - we are here! #219508)[1], NFT (385133678791748625/FTX EU - we are here! #219516)[1], NFT (503443765346121354/FTX EU - we are here! #219531)[1] | | |
| 04768118 | | NFT (309274928306363029/FTX EU - we are here! #219669)[1], NFT (511573174549519778/FTX EU - we are here! #219645)[1] | Yes | |
| 04768124 | | NFT (530902417602442472/FTX EU - we are here! #220300)[1] | | |
| 04768128 | | NFT (369221360118955258/FTX EU - we are here! #219786)[1], NFT (402057233112443998/FTX EU - we are here! #219949)[1], NFT (414264937388374030/FTX EU - we are here! #223471)[1] | | |
| 04768129 | | NFT (289028584557340998/FTX EU - we are here! #219651)[1], NFT (477516194643410637/FTX EU - we are here! #219674)[1], NFT (488009373006842567/FTX EU - we are here! #219625)[1] | | |
| 04768135 | | NFT (309519606241863747/FTX EU - we are here! #219830)[1], NFT (336921269562899039/FTX EU - we are here! #219840)[1], NFT (379818140802862346/FTX EU - we are here! #219812)[1] | Yes | |
| 04768137 | | USD[1.27] | | |
| 04768140 | | NFT (325781086792253932/FTX EU - we are here! #219798)[1], NFT (429280297994939878/FTX EU - we are here! #219789)[1], NFT (555584911076672625/FTX EU - we are here! #219779)[1] | | |
| 04768142 | Contingent | BNB[0], GBP[0.00], LUNA2_LOCKED[30.89368585], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04768144 | | NFT (369193390094405135/FTX EU - we are here! #219991)[1], NFT (384210240390274217/FTX EU - we are here! #219906)[1], NFT (518381331588962572/FTX EU - we are here! #220135)[1] | | |
| 04768147 | | NFT (343195561003131240/FTX EU - we are here! #220120)[1], NFT (458995450649470479/FTX EU - we are here! #220293)[1], NFT (554338364137677424/FTX EU - we are here! #220043)[1] | | |
| 04768154 | | NFT (324195007052232795/FTX EU - we are here! #219604)[1], NFT (406405625541130206/FTX EU - we are here! #219622)[1], NFT (450483780079031870/FTX EU - we are here! #219681)[1] | | |
| 04768155 | | NFT (312354440828009314/FTX EU - we are here! #264716)[1], NFT (341995167021880806/FTX EU - we are here! #264728)[1], NFT (568529164056401550/FTX EU - we are here! #264722)[1] | | |
| 04768157 | | NFT (295953467574431452/FTX EU - we are here! #219911)[1], NFT (340625033894824389/FTX EU - we are here! #219936)[1], NFT (472642257283733619/FTX EU - we are here! #219880)[1] | | |
| 04768161 | Contingent, Disputed | NFT (385329613775364783/FTX EU - we are here! #219770)[1], NFT (433392998133114886/FTX EU - we are here! #219791)[1], NFT (560780504708313679/FTX EU - we are here! #219803)[1] | | |
| 04768167 | | NFT (401670092218137347/FTX EU - we are here! #219615)[1], NFT (424209364129052832/FTX EU - we are here! #219634)[1], NFT (516091838364401896/FTX EU - we are here! #219652)[1] | | |
| 04768173 | | NFT (292594623534485140/FTX EU - we are here! #219767)[1], NFT (419711620863371558/FTX EU - we are here! #219751)[1], NFT (427356219265839031/FTX EU - we are here! #219697)[1] | | |
| 04768174 | | NFT (493584017946762709/FTX EU - we are here! #220831)[1] | Yes | |
| 04768176 | | NFT (348561461018456158/FTX EU - we are here! #219821)[1], NFT (414882227353886463/FTX EU - we are here! #219765)[1], NFT (491074981840607164/FTX EU - we are here! #219792)[1] | | |
| 04768178 | | NFT (306004360127299258/FTX EU - we are here! #219842)[1], NFT (465354812603841590/FTX EU - we are here! #219826)[1], NFT (567200620774617795/FTX EU - we are here! #219811)[1], SOL[0.00109042] | Yes | |
| 04768182 | | NFT (318281672866931046/FTX EU - we are here! #219679)[1], NFT (377009729833999055/FTX EU - we are here! #219660)[1] | | |
| 04768183 | | NFT (456398013264926324/FTX EU - we are here! #220545)[1], NFT (459035310617796992/FTX EU - we are here! #220643)[1], NFT (568550673452837257/FTX EU - we are here! #220599)[1] | | |
| 04768185 | | NFT (444574601025549854/FTX EU - we are here! #220193)[1], NFT (512774344311112634/FTX EU - we are here! #220193)[1], NFT (558958113019249336/FTX EU - we are here! #220113)[1] | | |
| 04768186 | | ETH[.04473684], ETHW[.04473684], NFT (325070485191232612/FTX EU - we are here! #221108)[1], NFT (451246572356397633/FTX EU - we are here! #220823)[1], NFT (575930873319465225/FTX EU - we are here! #221125)[1], USDT[20.46977853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768187 | | NFT (3560468273496212229/FTX EU - we are here! #221186)[1], NFT (4880099162365000764/FTX EU - we are here! #221789)[1], NFT (5485437971712160401/FTX EU - we are here! #221805)[1] | | |
| 04768188 | | BNB[0.00000001], NFT (2963046261211227706/FTX EU - we are here! #219743)[1], NFT (3063816673659465096/FTX EU - we are here! #219772)[1], NFT (3473048863724555560/FTX EU - we are here! #219760)[1], USDT[0] | | |
| 04768190 | | NFT (4051762791358500011/FTX EU - we are here! #220713)[1], NFT (4366558666024817322/FTX EU - we are here! #220729)[1], NFT (5014685286109561771/FTX EU - we are here! #220684)[1] | | |
| 04768195 | | NFT (3421840937807611309/FTX EU - we are here! #220162)[1], NFT (3965660093825834201/FTX EU - we are here! #220189)[1], NFT (4768790812287094591/FTX EU - we are here! #220176)[1] | | |
| 04768196 | | NFT (4487585692312197441/FTX EU - we are here! #219825)[1], NFT (4717598600409883201/FTX EU - we are here! #219847)[1], NFT (4804923260789003821/FTX EU - we are here! #219839)[1] | | |
| 04768201 | | NFT (3933225921270611281/FTX EU - we are here! #245140)[1], NFT (4197062878953506141/FTX EU - we are here! #246201)[1], NFT (4367290226128785001/FTX EU - we are here! #246082)[1] | | |
| 04768204 | | NFT (3043714215430872331/FTX EU - we are here! #229516)[1], NFT (5627617748980238371/FTX EU - we are here! #229511)[1] | | |
| 04768227 | | NFT (3354457962902485731/FTX EU - we are here! #220345)[1], NFT (3871572513241533671/FTX EU - we are here! #220331)[1], NFT (4837564596110878459/FTX EU - we are here! #220287)[1] | | |
| 04768215 | | NFT (2891883394126506291/FTX EU - we are here! #219655)[1], NFT (3890955415871544341/FTX EU - we are here! #219666)[1], NFT (4980142912670226347/FTX EU - we are here! #219641)[1] | | |
| 04768221 | | NFT (3019213784288962871/FTX EU - we are here! #220304)[1], NFT (3038062681249410671/FTX EU - we are here! #220262)[1], NFT (3556767721629523307/FTX EU - we are here! #220337)[1] | | |
| 04768229 | | NFT (3695185839333639451/FTX EU - we are here! #219946)[1], NFT (5097831939095075961/FTX EU - we are here! #219955)[1], NFT (5167618676659006251/FTX EU - we are here! #219931)[1] | | |
| 04768230 | | NFT (3363554759628659981/FTX EU - we are here! #220253)[1], NFT (3909192624836490961/FTX EU - we are here! #220355)[1], NFT (5428474343371697521/FTX EU - we are here! #220342)[1] | | |
| 04768231 | | NFT (2943288231159148141/FTX EU - we are here! #219703)[1], NFT (3051827616116070431/FTX EU - we are here! #219691)[1], NFT (4372447235410018661/FTX EU - we are here! #219720)[1] | | |
| 04768233 | | NFT (3141724171101428071/FTX EU - we are here! #219966)[1], NFT (4567961696609530961/FTX EU - we are here! #219783)[1], NFT (4771855724768820721/FTX EU - we are here! #219800)[1] | | |
| 04768243 | | NFT (3619666063023440171/FTX EU - we are here! #219837)[1], NFT (4432056453149036091/FTX EU - we are here! #219859)[1], NFT (4521962302519522617/FTX EU - we are here! #219816)[1] | | |
| 04768248 | | NFT (3815874757694268641/FTX EU - we are here! #219932)[1], NFT (4668811544281504011/FTX EU - we are here! #219954)[1], NFT (4987912136106602927/FTX EU - we are here! #219908)[1] | | |
| 04768251 | | NFT (3334293539417834811/FTX EU - we are here! #219873)[1], NFT (4399167824756101291/FTX EU - we are here! #219857)[1], NFT (5032857354563294991/FTX EU - we are here! #219898)[1] | | |
| 04768254 | | NFT (4508866882552885331/FTX EU - we are here! #219845)[1], NFT (4744694324895379541/FTX EU - we are here! #219854)[1], NFT (5420207877412383718/FTX EU - we are here! #219829)[1] | | |
| 04768259 | | BEAR[0], NFT (3286201745922863831/FTX EU - we are here! #223808)[1], NFT (3398210245099227714/FTX EU - we are here! #223825)[1], NFT (4932784678545893393/FTX EU - we are here! #223734)[1], TRX[0.00000600], USD[0.00], USDT[0] | Yes | |
| 04768260 | | NFT (5217981166390318767/FTX EU - we are here! #219777)[1] | | |
| 04768266 | | NFT (4446928328270749971/FTX EU - we are here! #220237)[1], NFT (4769414596858375301/FTX EU - we are here! #220223)[1], NFT (5479186598578133/FTX EU - we are here! #220212)[1] | | |
| 04768267 | | NFT (3326274298083234471/FTX EU - we are here! #220507)[1], NFT (3403911009512949831/FTX EU - we are here! #220494)[1], NFT (4405656521046317741/FTX EU - we are here! #220478)[1] | | |
| 04768272 | | NFT (4040590069276988131/FTX EU - we are here! #231196)[1] | | |
| 04768274 | | NFT (2900129254918031461/FTX EU - we are here! #219968)[1], NFT (3286666481371554701/FTX EU - we are here! #219998)[1], NFT (4497368264843076071/FTX EU - we are here! #219985)[1] | | |
| 04768275 | | NFT (2934274911147809401/FTX EU - we are here! #223952)[1], NFT (4544134745274723241/FTX EU - we are here! #223965)[1], NFT (5239873884668291601/FTX EU - we are here! #223976)[1] | | |
| 04768276 | | NFT (4021497612723961581/FTX EU - we are here! #219870)[1], NFT (4898590443921354071/FTX EU - we are here! #219882)[1], NFT (5207621739499716701/FTX EU - we are here! #219850)[1] | | |
| 04768279 | | NFT (2983829807533946555/FTX EU - we are here! #220678)[1], NFT (4070252952390376121/FTX EU - we are here! #220613)[1], NFT (5354977703050105611/FTX EU - we are here! #220654)[1] | | |
| 04768280 | | NFT (3303365389374022191/FTX EU - we are here! #220488)[1], NFT (4407041962904742891/FTX EU - we are here! #220530)[1], NFT (5530938336898700023/FTX EU - we are here! #220597)[1] | | |
| 04768292 | | NFT (3740099369141329456/FTX EU - we are here! #219828)[1], NFT (4867061983981828211/FTX EU - we are here! #265063)[1], NFT (5155546016967570271/FTX EU - we are here! #265112)[1] | | |
| 04768296 | | NFT (3247780935349049951/FTX EU - we are here! #219793)[1], NFT (4199683093561282779/FTX EU - we are here! #219780)[1], NFT (4301811512181826481/FTX EU - we are here! #219788)[1] | | |
| 04768297 | | NFT (4314558810525006881/The Hill by FTX #16507)[1] | | |
| 04768299 | | NFT (3707055324463565711/FTX EU - we are here! #219901)[1], NFT (4468146784268818701/FTX EU - we are here! #219947)[1], NFT (5002598051030181701/FTX EU - we are here! #219927)[1] | | |
| 04768300 | | NFT (3452214425208946201/FTX EU - we are here! #221092)[1], NFT (3710207725979327991/FTX EU - we are here! #220779)[1], NFT (5217073215828102291/FTX EU - we are here! #221076)[1] | | |
| 04768302 | | NFT (3053860861178446159/FTX EU - we are here! #220115)[1], NFT (3686732671712667981/FTX EU - we are here! #220137)[1], NFT (5102139588615945061/FTX EU - we are here! #220132)[1] | | |
| 04768303 | | NFT (3798316220503225590/FTX EU - we are here! #219824)[1], NFT (4186619558701178759/FTX EU - we are here! #219835)[1], NFT (5130441222532404817/FTX EU - we are here! #219846)[1] | | |
| 04768308 | | NFT (4217955083965108451/FTX EU - we are here! #220407)[1], NFT (4470264237739103191/FTX EU - we are here! #220419)[1], NFT (5178183022145355391/FTX EU - we are here! #220370)[1] | | |
| 04768309 | | BAO[1], NFT (4891400875100790121/FTX EU - we are here! #219827)[1], USD[0.00] | | |
| 04768311 | | SOL[0] | | |
| 04768312 | | NFT (3948132290774460691/FTX EU - we are here! #220207)[1], NFT (4439808360209404542/FTX EU - we are here! #220201)[1], NFT (4600961287948694251/FTX EU - we are here! #220185)[1] | | |
| 04768321 | | BAO[5], DENT[1], KIN[6], MATIC[0], NFT (3965460224418522681/FTX EU - we are here! #220169)[1], NFT (4835842750193167417/FTX EU - we are here! #220116)[1], NFT (4857115177295951861/FTX EU - we are here! #220156)[1], SLP[.00685051], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04768326 | | NFT (4614641802164890091/FTX EU - we are here! #220415)[1], NFT (4856854040565657001/FTX EU - we are here! #220248)[1], NFT (5688565775155352844/FTX EU - we are here! #220371)[1] | | |
| 04768329 | | NFT (3230326446665138857/FTX EU - we are here! #220288)[1], NFT (3255654143136031841/The Hill by FTX #12668)[1], NFT (3807982278077043827/FTX EU - we are here! #220025)[1], NFT (4696298647451817227/FTX EU - we are here! #220257)[1] | | |
| 04768338 | | NFT (4437144801387692271/FTX EU - we are here! #220214)[1], NFT (5415611109929000061/FTX EU - we are here! #220194)[1], NFT (5479715969913805261/FTX EU - we are here! #220235)[1] | Yes | |
| 04768341 | | NFT (3718361548520560081/FTX EU - we are here! #219930)[1], NFT (4129976152933204191/FTX EU - we are here! #219896)[1], NFT (4500105857587390421/FTX EU - we are here! #219951)[1] | | |
| 04768343 | | NFT (3459722476402254061/FTX EU - we are here! #219969)[1], NFT (4201686610656535761/FTX EU - we are here! #219990)[1], NFT (5386590651067943041/FTX EU - we are here! #219944)[1] | | |
| 04768344 | Contingent, Disputed | NFT (3355369782296531961/FTX EU - we are here! #219804)[1], NFT (3833779202159232881/FTX EU - we are here! #219804)[1], NFT (4571022330447857/FTX EU - we are here! #219807)[1] | | |
| 04768348 | | NFT (3106949178726925551/FTX EU - we are here! #220110)[1], NFT (3236898204282104951/FTX EU - we are here! #220046)[1], NFT (4254219393385185941/FTX EU - we are here! #220118)[1] | | |
| 04768349 | | NFT (3219745465223422448/FTX EU - we are here! #220936)[1], NFT (5125051092115018481/FTX EU - we are here! #220968)[1], NFT (5293868878219514641/FTX EU - we are here! #220897)[1] | | |
| 04768350 | | NFT (3573161302740668861/FTX EU - we are here! #227267)[1], NFT (3902603941467014591/FTX EU - we are here! #227442)[1] | | |
| 04768352 | | NFT (3027828157420516501/FTX EU - we are here! #222594)[1], NFT (3892712436574735491/FTX EU - we are here! #222757)[1], NFT (4715472077765810181/FTX EU - we are here! #222062)[1] | | |
| 04768354 | | NFT (3319790089504852131/FTX EU - we are here! #219881)[1], NFT (3563100434351193081/FTX EU - we are here! #219894)[1], NFT (4893319400249964235/FTX EU - we are here! #219872)[1] | | |
| 04768364 | | NFT (3182451297672732181/FTX EU - we are here! #220468)[1], NFT (4514249581323870401/FTX EU - we are here! #220429)[1], NFT (4907587041606690184/FTX EU - we are here! #220458)[1] | | |
| 04768367 | | NFT (2893100857170209991/FTX EU - we are here! #220282)[1], NFT (5002708953280813501/FTX EU - we are here! #220197)[1], NFT (5585024430725817588/FTX EU - we are here! #220359)[1] | | |
| 04768370 | | NFT (5213143897124791241/FTX EU - we are here! #220077)[1] | | |
| 04768374 | | NFT (3430478734576366021/FTX EU - we are here! #220240)[1], NFT (3552858895848764360/FTX EU - we are here! #220202)[1], NFT (5738482086342826831/FTX EU - we are here! #220175)[1] | | |
| 04768376 | | EUR[0.38], USD[0.01], USDT[.02] | | |
| 04768379 | | NFT (5542439920071650701/The Hill by FTX #11272)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768384 | Contingent, Disputed | NFT (331763936439123676/FTX EU - we are here! #219972)[1], NFT (333590672583685470/FTX EU - we are here! #219933)[1], NFT (537610668181429935/FTX EU - we are here! #219982)[1] | | |
| 04768389 | | NFT (430724154010753249/FTX EU - we are here! #222501)[1], NFT (485011243267291643/FTX EU - we are here! #222419)[1], NFT (531379251652632963/FTX EU - we are here! #222536)[1] | | |
| 04768394 | | NFT (368791541540060062/FTX EU - we are here! #220084)[1], NFT (531568372258408004/FTX EU - we are here! #220040)[1], NFT (561815612057540658/FTX EU - we are here! #220102)[1] | | |
| 04768400 | | NFT (399257332757304038/FTX EU - we are here! #220010)[1], NFT (450338558024401316/FTX EU - we are here! #220032)[1], NFT (492879420769947649/FTX EU - we are here! #219993)[1] | | |
| 04768403 | | NFT (400670073669024136/FTX EU - we are here! #220596)[1] | | |
| 04768407 | | NFT (339170641977121694/FTX EU - we are here! #220094)[1], NFT (358792976716820429/FTX EU - we are here! #220064)[1], NFT (556611654082337434/FTX EU - we are here! #220085)[1] | Yes | |
| 04768408 | | NFT (289956714616701882/FTX EU - we are here! #220381)[1], NFT (448776122005698018/FTX EU - we are here! #220365)[1], NFT (541951085823809055/FTX EU - we are here! #220049)[1] | | |
| 04768412 | | NFT (442195572701532715/FTX EU - we are here! #220045)[1], NFT (475225708896686389/FTX EU - we are here! #220015)[1], NFT (524131780780622383/FTX EU - we are here! #220081)[1] | Yes | |
| 04768418 | | NFT (336088897271368047/FTX EU - we are here! #220051)[1], NFT (366775107820922236/FTX EU - we are here! #220109)[1], NFT (553027718738346786/FTX EU - we are here! #220080)[1] | | |
| 04768421 | | NFT (379096516443581930/FTX EU - we are here! #220741)[1], NFT (438739722513533251/FTX EU - we are here! #220717)[1], NFT (493355969291653499/FTX EU - we are here! #220728)[1] | | |
| 04768424 | | NFT (357154812878345095/FTX EU - we are here! #220133)[1], NFT (531718212033380432/FTX EU - we are here! #220145)[1], NFT (542623386843943581/FTX EU - we are here! #220114)[1] | | |
| 04768425 | | NFT (398353930446329124/FTX EU - we are here! #220374)[1], NFT (399692585795336669/FTX EU - we are here! #220125)[1], NFT (569206993049559611/FTX EU - we are here! #220467)[1] | | |
| 04768430 | | NFT (321820658922472421/FTX EU - we are here! #220385)[1], NFT (434888955635239938/FTX EU - we are here! #220130)[1] | Yes | |
| 04768431 | | NFT (530559558296547502/FTX EU - we are here! #220116)[1], NFT (539722669251019887/FTX EU - we are here! #220108)[1], NFT (559115226749422577/FTX EU - we are here! #220092)[1] | | |
| 04768432 | | NFT (344620571559480433/FTX EU - we are here! #220028)[1], NFT (494456214647434157/FTX EU - we are here! #220047)[1], NFT (510232146583339281/FTX EU - we are here! #220083)[1] | | |
| 04768442 | | NFT (301302885406921710/FTX EU - we are here! #220089)[1], NFT (390187991683708602/FTX EU - we are here! #220098)[1], NFT (507102638471347652/FTX EU - we are here! #220164)[1] | | |
| 04768445 | | NFT (522966549468294601/FTX EU - we are here! #220126)[1], NFT (526025130080539409/FTX EU - we are here! #220096)[1], NFT (544522353928615704/FTX EU - we are here! #220112)[1] | | |
| 04768447 | | NFT (379127979383384723/FTX EU - we are here! #239654)[1], NFT (471046798784107700/FTX EU - we are here! #239663)[1], NFT (544619401203828920/FTX EU - we are here! #239670)[1] | | |
| 04768448 | | NFT (324925582577757191/FTX EU - we are here! #220405)[1], NFT (424294640758750616/FTX EU - we are here! #220388)[1], NFT (483202506004599188/FTX EU - we are here! #220241)[1] | | |
| 04768449 | | NFT (413167214583746300/FTX EU - we are here! #220312)[1], NFT (430361556098613265/FTX EU - we are here! #220221)[1], NFT (479592247827836976/FTX EU - we are here! #220172)[1] | | |
| 04768452 | | NFT (315715203930906660/FTX EU - we are here! #220090)[1], NFT (391948384236574212/FTX EU - we are here! #220062)[1], NFT (514339691469248579/FTX EU - we are here! #220101)[1] | | |
| 04768455 | | NFT (324490591369067127/FTX EU - we are here! #220645)[1], NFT (359925033023749154/FTX EU - we are here! #220607)[1], NFT (385399650612466244/FTX EU - we are here! #220498)[1] | | |
| 04768458 | | NFT (299928761776796973/FTX EU - we are here! #256882)[1], NFT (405946807200438226/FTX EU - we are here! #256910)[1], NFT (527947615879973846/FTX EU - we are here! #256889)[1] | | |
| 04768459 | | NFT (327752220415302807/FTX EU - we are here! #220131)[1], NFT (370968984057104167/FTX EU - we are here! #220100)[1], NFT (408185069635906276/FTX EU - we are here! #220072)[1] | | |
| 04768460 | | NFT (332288248136082582/FTX EU - we are here! #245061)[1] | | |
| 04768462 | | NFT (356851603482599380/FTX EU - we are here! #220180)[1], NFT (443217789091314922/FTX EU - we are here! #220166)[1], NFT (462201200429998952/FTX EU - we are here! #220173)[1] | | |
| 04768470 | | NFT (361829867236858363/FTX EU - we are here! #220036)[1], NFT (551014148223721450/FTX EU - we are here! #220069)[1], NFT (572162787783221648/FTX EU - we are here! #220050)[1] | | |
| 04768476 | | TONCOIN[.075], USD[0.00], USDT[0] | | |
| 04768477 | | NFT (360417193674830163/FTX EU - we are here! #220384)[1], NFT (373835617283255447/FTX EU - we are here! #220361)[1], NFT (445821539907182185/FTX EU - we are here! #220311)[1] | | |
| 04768486 | | BAO[1], EUR[0.00], KIN[1] | | |
| 04768487 | | NFT (458896263291029483/FTX Crypto Cup 2022 Key #19726)[1], NFT (518051728029756326/The Hill by FTX #19537)[1] | | |
| 04768489 | | NFT (310367695253461085/FTX EU - we are here! #220340)[1], NFT (326916011302211002/FTX EU - we are here! #220198)[1], NFT (429837667805247591/FTX EU - we are here! #220358)[1] | | |
| 04768492 | | NFT (374411176600535598/FTX EU - we are here! #220433)[1], NFT (431543939944683921/FTX EU - we are here! #220464)[1], NFT (456535571051054709/FTX EU - we are here! #220363)[1] | | |
| 04768495 | | NFT (308038949137858210/FTX EU - we are here! #224618)[1], NFT (472722641808381639/FTX EU - we are here! #224673)[1], NFT (498619936358560463/FTX EU - we are here! #220655)[1] | | |
| 04768496 | | NFT (353955011670242688/FTX EU - we are here! #220210)[1], NFT (402747530953769857/FTX EU - we are here! #220199)[1], NFT (471969165860413499/FTX EU - we are here! #220218)[1] | | |
| 04768501 | | NFT (520968280478860913/FTX EU - we are here! #220885)[1], NFT (561717776161850047/FTX EU - we are here! #221296)[1] | | |
| 04768502 | | NFT (379720069706887358/FTX EU - we are here! #220971)[1], NFT (470458044355678663/FTX EU - we are here! #221009)[1], NFT (566934430711641653/FTX EU - we are here! #220916)[1] | | |
| 04768504 | | NFT (382201484395195134/FTX EU - we are here! #220716)[1], NFT (393084418315533843/FTX EU - we are here! #220843)[1], NFT (565522953331081446/FTX EU - we are here! #220821)[1] | | |
| 04768511 | | NFT (421032989993986576/FTX EU - we are here! #220400)[1], NFT (451976293783174336/FTX EU - we are here! #220378)[1], NFT (508113727104030559/FTX EU - we are here! #220346)[1] | | |
| 04768512 | | NFT (328048765464497436/FTX EU - we are here! #220148)[1], NFT (346181036551759336/FTX EU - we are here! #220158)[1], NFT (402903573889229794/FTX EU - we are here! #220143)[1] | | |
| 04768513 | | NFT (335990293540057442/FTX EU - we are here! #220192)[1], NFT (384268589393122676/FTX EU - we are here! #220217)[1], NFT (542921307963441503/FTX EU - we are here! #220233)[1] | | |
| 04768514 | | NFT (330866627092699910/FTX EU - we are here! #220211)[1], NFT (497455263496328687/FTX EU - we are here! #220184)[1], NFT (512495240050616448/FTX EU - we are here! #220230)[1] | | |
| 04768521 | | NFT (461628349663848494/FTX EU - we are here! #220473)[1], NFT (470167821968012759/FTX EU - we are here! #220259)[1], NFT (486011346330049768/FTX EU - we are here! #220382)[1] | | |
| 04768524 | | USDT[0.00002468] | | |
| 04768530 | | BAO[4], KIN[1], NFT (349797621406092874/FTX EU - we are here! #220604)[1], NFT (463243937268297217/FTX EU - we are here! #220661)[1], NFT (519991345821873296/FTX EU - we are here! #220423)[1], USDD[2.05] | Yes | |
| 04768532 | | NFT (312632980670240709/FTX EU - we are here! #271132)[1], NFT (359989851032581157/FTX EU - we are here! #220229)[1], NFT (407479087791314476/FTX EU - we are here! #271136)[1] | | |
| 04768534 | | NFT (326077875793286584/FTX EU - we are here! #220636)[1], NFT (441205777833330096/FTX EU - we are here! #220689)[1], NFT (513375237430677730/FTX EU - we are here! #220323)[1] | | |
| 04768536 | | NFT (404127690440164527/FTX EU - we are here! #220577)[1], NFT (487415867584487729/FTX EU - we are here! #220698)[1], NFT (491319616846536267/FTX EU - we are here! #220690)[1] | | |
| 04768537 | | NFT (331093214428240933/FTX EU - we are here! #220316)[1], NFT (426382414400698466/FTX EU - we are here! #220349)[1], NFT (434986780764528905/FTX EU - we are here! #220285)[1] | | |
| 04768540 | | NFT (410449848324392099/FTX EU - we are here! #220265)[1], NFT (418285741107714673/FTX EU - we are here! #220251)[1], NFT (483229847911606824/FTX EU - we are here! #220244)[1] | | |
| 04768543 | | NFT (345755059294193357/FTX EU - we are here! #220219)[1], NFT (379401375964805018/FTX EU - we are here! #220204)[1], NFT (389950094559866345/FTX Crypto Cup 2022 Key #6641)[1], NFT (390696361404305323/FTX EU - we are here! #220232)[1], NFT (543230747822289813/The Hill by FTX #12487)[1], USD[0.00] | | |
| 04768546 | | LTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 04768549 | | NFT (407307490692146812/FTX EU - we are here! #220351)[1], NFT (423989713279024867/FTX EU - we are here! #220343)[1], NFT (480654137983780624/FTX EU - we are here! #220327)[1] | | |
| 04768552 | | NFT (318285702674806595/FTX EU - we are here! #220118)[1], NFT (547655946827227614/FTX EU - we are here! #221042)[1], NFT (559061842041871249/FTX EU - we are here! #221051)[1] | | |
| 04768555 | | NFT (467851111334019178/FTX EU - we are here! #224800)[1], NFT (541242276304951329/FTX EU - we are here! #224830)[1], NFT (575878756654295245/FTX EU - we are here! #224819)[1] | Yes | |
| 04768559 | | NFT (288521553820947838/FTX EU - we are here! #220236)[1], NFT (336033899239062857/FTX EU - we are here! #220284)[1], NFT (492437053519872566/FTX EU - we are here! #220256)[1] | | |
| 04768560 | | USDT[0] | | |
| 04768565 | | NFT (469048000189178510/FTX EU - we are here! #220278)[1], NFT (520101196261848346/FTX EU - we are here! #220295)[1], NFT (573594107344619078/FTX EU - we are here! #220260)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768571 | | NFT (348080811731721958/FTX EU - we are here! #220348)[1], NFT (413169037934219846/FTX EU - we are here! #220435)[1], NFT (520243683580848189/FTX EU - we are here! #220397)[1] | | |
| 04768572 | | NFT (356810237379139890/FTX EU - we are here! #220326)[1], NFT (494632065215962104/FTX EU - we are here! #220254)[1], NFT (541509824754672779/FTX EU - we are here! #220310)[1] | | |
| 04768575 | | NFT (327529925790416752/FTX EU - we are here! #220373)[1], NFT (450377155758322024/FTX EU - we are here! #220333)[1] | | |
| 04768577 | | NFT (370029955518023794/FTX EU - we are here! #267616)[1], NFT (484268172578429418/FTX EU - we are here! #220454)[1], NFT (560986906722279679/FTX EU - we are here! #220418)[1] | | |
| 04768578 | | NFT (363192514992363194/FTX EU - we are here! #220301)[1], NFT (417010771456520498/FTX EU - we are here! #220274)[1], NFT (504628376167988362/FTX EU - we are here! #220290)[1] | | |
| 04768583 | | NFT (351583203729924225/FTX EU - we are here! #220416)[1], NFT (392767059732147755/FTX EU - we are here! #220469)[1], NFT (496418540539517887/FTX EU - we are here! #220460)[1] | | |
| 04768585 | | NFT (289049993729682893/FTX EU - we are here! #220341)[1], NFT (326856979812970811/FTX EU - we are here! #220347)[1], NFT (394521911779972195/FTX EU - we are here! #220332)[1] | | |
| 04768586 | | NFT (296717364156939725/FTX EU - we are here! #220522)[1], NFT (364581942214011517/FTX EU - we are here! #220486)[1], NFT (425682469180213046/FTX EU - we are here! #220553)[1] | | |
| 04768594 | | NFT (309102794257904120/FTX EU - we are here! #220305)[1], NFT (343216535520485032/FTX EU - we are here! #220297)[1], NFT (501740314127375483/FTX EU - we are here! #220313)[1] | | |
| 04768599 | | NFT (384403768886083439/FTX EU - we are here! #220294)[1], NFT (444566513531031160/FTX EU - we are here! #220309)[1], NFT (542552642871062122/FTX EU - we are here! #220319)[1] | | |
| 04768601 | | NFT (334557557825854730/FTX EU - we are here! #220706)[1], NFT (382805677623763212/FTX EU - we are here! #220711)[1], NFT (523618813266788420/FTX EU - we are here! #220686)[1] | | |
| 04768602 | | APT[.00004092], BAO[1], USD[0.00] | Yes | |
| 04768603 | | NFT (382966950492945832/FTX EU - we are here! #220393)[1], NFT (399523930731434493/FTX EU - we are here! #220421)[1], NFT (551864084404456942/FTX EU - we are here! #220440)[1] | | |
| 04768604 | | NFT (369825517508415779/FTX EU - we are here! #220357)[1], NFT (391099902467134006/FTX EU - we are here! #220280)[1], NFT (471565653192247971/FTX EU - we are here! #220364)[1] | | |
| 04768607 | | NFT (308575015826079847/FTX EU - we are here! #220394)[1], NFT (337913601427343592/FTX EU - we are here! #220411)[1], NFT (356308606823057515/FTX EU - we are here! #220375)[1] | | |
| 04768609 | | NFT (335423034986352876/FTX EU - we are here! #220770)[1], NFT (372122933483755753/FTX EU - we are here! #220781)[1], NFT (574556718767601968/FTX EU - we are here! #220704)[1] | | |
| 04768616 | | NFT (326339769094813898/FTX EU - we are here! #220272)[1], NFT (345317438700464902/FTX EU - we are here! #220242)[1], NFT (379284266505758587/FTX EU - we are here! #220234)[1], NFT (547732435602069849/The Hill by FTX #12798)[1] | | |
| 04768621 | | NFT (351553149021409232/Mexico Ticket Stub #1034)[1], NFT (560985192986112058/Japan Ticket Stub #1996)[1] | Yes | |
| 04768624 | | NFT (393150266181608533/FTX EU - we are here! #220871)[1], NFT (495572896121640050/FTX EU - we are here! #220850)[1], NFT (498102573634037836/FTX EU - we are here! #220812)[1] | | |
| 04768627 | | DMG[.01813092], USDT[.72466188] | | |
| 04768631 | | NFT (458397309119048505/FTX EU - we are here! #221214)[1], NFT (524186347600603197/FTX EU - we are here! #221295)[1], NFT (552194629464525092/FTX EU - we are here! #221167)[1] | | |
| 04768633 | | TRY[0.00] | | |
| 04768634 | | NFT (311922150363910488/FTX EU - we are here! #220443)[1], NFT (525001522728965480/FTX EU - we are here! #220455)[1] | | |
| 04768637 | | NFT (390258291044265265/FTX EU - we are here! #220350)[1], NFT (452711922562713897/FTX EU - we are here! #220496)[1], NFT (550011920860604393/FTX EU - we are here! #220493)[1] | | |
| 04768638 | | NFT (554636308851807068/FTX EU - we are here! #220513)[1], NFT (563884686770520423/FTX EU - we are here! #220447)[1], NFT (564642983975540386/FTX EU - we are here! #220491)[1] | | |
| 04768640 | | NFT (353025321337703889/FTX EU - we are here! #220664)[1], NFT (383236665886592795/FTX EU - we are here! #220705)[1], NFT (569941791359540621/FTX EU - we are here! #220612)[1] | | |
| 04768644 | | NFT (297942045227042175/FTX EU - we are here! #221351)[1], NFT (327843541999295722/FTX EU - we are here! #221403)[1], NFT (362357252230246397/FTX EU - we are here! #221427)[1] | | |
| 04768648 | | NFT (340755867945974303/FTX EU - we are here! #220671)[1], NFT (554074152007912593/FTX EU - we are here! #220710)[1], NFT (570923060930180341/FTX EU - we are here! #220736)[1] | | |
| 04768650 | | NFT (295095344706454439/FTX EU - we are here! #220561)[1], NFT (387618200371446939/FTX EU - we are here! #220608)[1], NFT (399249240712373904/FTX EU - we are here! #220624)[1] | | |
| 04768654 | | NFT (374031912537699791/FTX EU - we are here! #220535)[1], NFT (534219711962246823/FTX EU - we are here! #220521)[1], NFT (567055710633876355/FTX EU - we are here! #220547)[1] | | |
| 04768658 | | NFT (510953216599568729/FTX EU - we are here! #220700)[1] | | |
| 04768659 | | NFT (385341546458273554/FTX EU - we are here! #220502)[1], NFT (402558291079604532/FTX EU - we are here! #220587)[1], NFT (572450750578920596/FTX EU - we are here! #220475)[1] | | |
| 04768660 | | NFT (468341524998683699/FTX EU - we are here! #220449)[1], NFT (512017695831811895/FTX EU - we are here! #220424)[1], NFT (532161934060353649/FTX EU - we are here! #220399)[1] | | |
| 04768661 | | NFT (314490320148468889/FTX EU - we are here! #220663)[1], NFT (419475231920095072/FTX EU - we are here! #220648)[1], NFT (481671951536939035/FTX EU - we are here! #220598)[1] | | |
| 04768666 | | NFT (382895385611028263/FTX EU - we are here! #220814)[1], NFT (555776792121018765/FTX EU - we are here! #220792)[1], NFT (561758733875577854/FTX EU - we are here! #220768)[1] | | |
| 04768667 | | NFT (339049567430631245/FTX EU - we are here! #220408)[1], NFT (351596693531227167/The Hill by FTX #36067)[1] | | |
| 04768672 | | NFT (436253993750963012/FTX EU - we are here! #220979)[1], NFT (537137541633773763/FTX EU - we are here! #220914)[1], NFT (558372160535763669/FTX EU - we are here! #220996)[1] | | |
| 04768673 | | BTC[0], FTT[0.22233554], LINK[1] | | |
| 04768676 | | NFT (339414663332257343/FTX EU - we are here! #220687)[1], NFT (489023811041831430/FTX EU - we are here! #220732)[1], NFT (566635000728447719/FTX EU - we are here! #220784)[1] | | |
| 04768679 | | NFT (491101747318000286/FTX EU - we are here! #220422)[1], NFT (544013528825865359/FTX EU - we are here! #220379)[1], NFT (548509862023531035/FTX EU - we are here! #220398)[1] | | |
| 04768680 | | NFT (317584818055207689/FTX EU - we are here! #220403)[1], NFT (329147977093197115/FTX EU - we are here! #220380)[1], NFT (435407462679563583/FTX EU - we are here! #220392)[1] | | |
| 04768682 | | NFT (415720601039945816/FTX EU - we are here! #220497)[1], NFT (494968440539639993/FTX EU - we are here! #220471)[1], NFT (552595779201638468/FTX EU - we are here! #220436)[1] | | |
| 04768685 | | NFT (571131772037177325/FTX EU - we are here! #220457)[1] | | |
| 04768689 | | NFT (335943108390169801/FTX EU - we are here! #220730)[1], NFT (359874098738820874/FTX EU - we are here! #220682)[1], NFT (454974244489396919/FTX EU - we are here! #220753)[1] | | |
| 04768692 | | NFT (311003481568698429/FTX EU - we are here! #221202)[1], NFT (327262789511381379/FTX EU - we are here! #221227)[1], NFT (362832158172129389/FTX EU - we are here! #221212)[1] | | |
| 04768696 | | TRX[88] | | |
| 04768698 | | NFT (429607625973087745/FTX EU - we are here! #221861)[1], NFT (511577463894557330/FTX EU - we are here! #221765)[1], NFT (546591355920978179/FTX EU - we are here! #221809)[1] | | |
| 04768699 | | NFT (300535071513722512/FTX EU - we are here! #220969)[1], NFT (319530906909555023/FTX EU - we are here! #221134)[1], NFT (465558507623229089/FTX EU - we are here! #220989)[1] | | |
| 04768701 | | NFT (305051181161653330/FTX EU - we are here! #222107)[1], NFT (408068336597228354/FTX EU - we are here! #222085)[1], NFT (433511391573415141/FTX EU - we are here! #222045)[1] | | |
| 04768703 | | NFT (324892807029611115/FTX EU - we are here! #221002)[1], NFT (384371261096442942/FTX EU - we are here! #220946)[1], NFT (474770579033237131/FTX EU - we are here! #220966)[1] | | |
| 04768705 | | NFT (340878899024101374/FTX EU - we are here! #221829)[1], NFT (375346932445281336/FTX EU - we are here! #221843)[1], NFT (435826009156168956/FTX EU - we are here! #221857)[1] | | |
| 04768710 | | NFT (308028180588332844/FTX EU - we are here! #221546)[1], NFT (361080318458598080/FTX EU - we are here! #221587)[1], NFT (443433462907597410/FTX EU - we are here! #221627)[1] | | |
| 04768714 | | NFT (415473566513826070/FTX EU - we are here! #220528)[1], NFT (515665366410775527/FTX EU - we are here! #220555)[1], NFT (554541787708744407/FTX EU - we are here! #220540)[1] | | |
| 04768716 | | NFT (289415770280651756/FTX EU - we are here! #221209)[1], NFT (464620089917569197/FTX EU - we are here! #221155)[1], NFT (533459148135963713/FTX EU - we are here! #221123)[1] | | |
| 04768717 | | NFT (323947629532128699/FTX EU - we are here! #220547)[1], NFT (528055432386881424/FTX EU - we are here! #220547)[1], NFT (543990005917325476/FTX EU - we are here! #220589)[1] | | |
| 04768720 | | NFT (319156651051776685/FTX Crypto Cup 2022 Key #7904)[1], NFT (567743822793804045/The Hill by FTX #16205)[1] | | |
| 04768723 | | NFT (349309181174802973/FTX EU - we are here! #220621)[1], NFT (492068916245269392/FTX EU - we are here! #220631)[1], NFT (567921824859406974/FTX EU - we are here! #220591)[1] | | |
| 04768724 | | NFT (315230810954082552/FTX EU - we are here! #220554)[1], NFT (324738354281103706/FTX EU - we are here! #220465)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768726 | | NFT (31192596056544656456/FTX EU - we are here! #22341)[1], NFT (37497669998249381/FTX EU - we are here! #267622)[1], NFT (42666016118204658686/FTX EU - we are here! #267647)[1] | | |
| 04768729 | | NFT (36332645946273998664/FTX EU - we are here! #220970)[1], NFT (55276691046551917/FTX EU - we are here! #220940)[1], NFT (55570702139974466/FTX EU - we are here! #220869)[1] | | |
| 04768730 | | TRX[.00037], USDT[257.69] | | |
| 04768731 | | NFT (34975747808844085/FTX EU - we are here! #222008)[1], NFT (47412055775291086/FTX EU - we are here! #221473)[1], NFT (49711502962807376/FTX EU - we are here! #221979)[1] | | |
| 04768739 | | NFT (29288507941588624/FTX EU - we are here! #220828)[1], NFT (44608751290147496/FTX EU - we are here! #220913)[1], NFT (49189442935998340/FTX EU - we are here! #220941)[1] | | |
| 04768742 | Contingent, Disputed | NFT (31816279572514772/FTX EU - we are here! #220542)[1], NFT (32267818079102055/FTX EU - we are here! #220567)[1], NFT (51467852851576398/FTX EU - we are here! #220514)[1] | | |
| 04768744 | | ETH[0], MATIC[0], NFT (41115889137665380/FTX EU - we are here! #220806)[1], NFT (41688067135090694/FTX EU - we are here! #220880)[1], NFT (55199992754025157/FTX EU - we are here! #220853)[1], TRX[.000014] | | |
| 04768749 | Contingent, Disputed | NFT (32188091197935252/FTX EU - we are here! #221115)[1], NFT (33484886764353149/FTX EU - we are here! #221160)[1], NFT (48912150177313893/FTX EU - we are here! #221068)[1] | | |
| 04768750 | | NFT (40863428588653192/FTX EU - we are here! #220635)[1], NFT (53607334383969526/FTX EU - we are here! #220628)[1] | | |
| 04768754 | | NFT (32882344254941627/FTX EU - we are here! #220517)[1], NFT (42722780429066810/FTX EU - we are here! #220534)[1], NFT (51667449454045687/FTX EU - we are here! #220526)[1] | | |
| 04768756 | | NFT (44894340053583397/FTX EU - we are here! #220560)[1], NFT (51362463770559795/FTX EU - we are here! #220614)[1], NFT (55436524449111418/FTX EU - we are here! #220640)[1] | | |
| 04768762 | | NFT (34533917726894331/FTX EU - we are here! #221088)[1], NFT (49047907004848601/FTX EU - we are here! #221126)[1], NFT (53423965403094630/FTX EU - we are here! #221057)[1] | | |
| 04768763 | | NFT (37282270172970143/FTX EU - we are here! #220531)[1], NFT (53936483930071089/FTX EU - we are here! #220515)[1], NFT (55245443020474998/FTX EU - we are here! #220583)[1] | | |
| 04768770 | | NFT (53945190551191671/FTX EU - we are here! #244307)[1], NFT (54994095265570933/FTX EU - we are here! #244233)[1], NFT (56821403511848432/FTX EU - we are here! #270150)[1] | | |
| 04768774 | | NFT (46305758013462404/FTX EU - we are here! #220590)[1], NFT (48216998108091111/FTX EU - we are here! #220511)[1], NFT (49082137944639465/FTX EU - we are here! #220575)[1] | Yes | |
| 04768780 | | NFT (41360638159462629/FTX EU - we are here! #220644)[1], NFT (41440205139027981/FTX EU - we are here! #220618)[1], NFT (41640908304672550/FTX EU - we are here! #220632)[1] | | |
| 04768781 | | NFT (46086381654510505/FTX EU - we are here! #223283)[1], NFT (48900773573100336/FTX EU - we are here! #223308)[1], NFT (54446879213515738/FTX EU - we are here! #223294)[1] | | |
| 04768783 | | NFT (29590439325667256/FTX EU - we are here! #220578)[1], NFT (41576167034996824/FTX EU - we are here! #220546)[1], NFT (55777613242552043/FTX EU - we are here! #220561)[1] | | |
| 04768785 | | NFT (32678443744332685/FTX EU - we are here! #220676)[1], NFT (33346338814960726/FTX EU - we are here! #221083)[1], NFT (51385580523453626/FTX EU - we are here! #221040)[1] | | |
| 04768787 | | NFT (34506349256266949/FTX EU - we are here! #220623)[1], NFT (35503900336538752/FTX EU - we are here! #220549)[1] | | |
| 04768792 | | NFT (33075739820233087/FTX EU - we are here! #220748)[1], NFT (45971994508031622/FTX EU - we are here! #220780)[1], NFT (54932868599462492/FTX EU - we are here! #220764)[1] | | |
| 04768794 | | NFT (29737111540979580/FTX EU - we are here! #220627)[1], NFT (31549695956829335/FTX EU - we are here! #220616)[1], NFT (40891784742970053/FTX EU - we are here! #220641)[1] | | |
| 04768799 | | NFT (39310711703889825/FTX EU - we are here! #240637)[1], NFT (44459744562636492/FTX EU - we are here! #240625)[1], NFT (54297206923050118/FTX EU - we are here! #240662)[1] | | |
| 04768802 | | NFT (31541163095947715/FTX EU - we are here! #222074)[1], NFT (44903447046005808/FTX EU - we are here! #222092)[1], NFT (49277668105382127/FTX EU - we are here! #222053)[1] | | |
| 04768803 | | NFT (30741734791660459/FTX EU - we are here! #38489140876038719/FTX EU - we are here! #224463)[1] | | |
| 04768807 | | NFT (28900424044816925/FTX EU - we are here! #240679)[1], NFT (32112616343948211/FTX EU - we are here! #240712)[1], NFT (34223169752592343/FTX EU - we are here! #220649)[1] | | |
| 04768811 | | NFT (43381921620527851/FTX EU - we are here! #221089)[1], NFT (54465194272888892/FTX EU - we are here! #221206)[1], NFT (56842298664696161/FTX EU - we are here! #221166)[1] | | |
| 04768812 | | NFT (30394091148034879/FTX EU - we are here! #221328)[1], NFT (42108963582432184/FTX EU - we are here! #221263)[1], NFT (53287013282410485/FTX EU - we are here! #221299)[1] | | |
| 04768815 | | USD[0.00] | | |
| 04768822 | | NFT (31712758093558013/FTX EU - we are here! #220678)[1], NFT (33908039052587632/FTX EU - we are here! #220712)[1], NFT (54765720962253552/FTX EU - we are here! #220668)[1] | | |
| 04768826 | | NFT (41582810372226838/FTX EU - we are here! #221073)[1], NFT (44669887373061949/FTX EU - we are here! #221014)[1], NFT (44955347928105802/FTX EU - we are here! #220817)[1] | | |
| 04768827 | | NFT (29977928707300647/FTX EU - we are here! #221046)[1], NFT (31317117913329372/FTX EU - we are here! #220832)[1], NFT (34536987946011302/FTX EU - we are here! #221063)[1] | | |
| 04768832 | | NFT (42340701112129306/FTX EU - we are here! #221433)[1], NFT (47846063680251587/FTX EU - we are here! #221368)[1] | | |
| 04768841 | | NFT (41664907274662871/FTX EU - we are here! #220687)[1], NFT (46979157136735570/FTX EU - we are here! #220696)[1], NFT (49810278055754490/FTX EU - we are here! #220674)[1] | | |
| 04768842 | | NFT (41520618955960028/FTX EU - we are here! #220997)[1], NFT (50216728035339446/FTX EU - we are here! #220917)[1], NFT (56523995891331208/FTX EU - we are here! #221058)[1] | | |
| 04768844 | | NFT (35731506769810291/FTX EU - we are here! #220949)[1], NFT (52166710783264421/FTX EU - we are here! #220963)[1], NFT (53826036437200796/FTX EU - we are here! #220974)[1] | | |
| 04768845 | | NFT (28975981379198259/FTX EU - we are here! #221457)[1], NFT (47238761474617270/FTX EU - we are here! #221240)[1], NFT (55382411570515335/FTX EU - we are here! #221404)[1] | | |
| 04768852 | | NFT (29944526189935952/FTX EU - we are here! #220937)[1], NFT (46281795309831035/FTX EU - we are here! #220911)[1], NFT (56356917398647388/FTX EU - we are here! #221007)[1] | | |
| 04768854 | | NFT (30678939212852991/FTX EU - we are here! #36254696100067521/FTX EU - we are here! #220855)[1], NFT (52247011491727434/FTX EU - we are here! #220796)[1] | | |
| 04768856 | | NFT (51801172505194954/FTX EU - we are here! #221039)[1] | | |
| 04768858 | | NFT (44917885363048863/FTX EU - we are here! #220896)[1], NFT (49301371490398126/FTX EU - we are here! #220791)[1] | | |
| 04768860 | | NFT (38403041252403142/FTX EU - we are here! #221676)[1], NFT (48872289919948073/FTX EU - we are here! #220762)[1], NFT (50878144887511889/FTX EU - we are here! #221615)[1] | | |
| 04768863 | | NFT (43309327099157931/FTX EU - we are here! #220862)[1] | | |
| 04768864 | | NFT (38424419807030846/FTX EU - we are here! #330864)[1], NFT (45122019583186504/FTX EU - we are here! #230903)[1], NFT (56142899827835548/FTX EU - we are here! #230931)[1] | | |
| 04768865 | | NFT (31593525036910835/FTX EU - we are here! #220861)[1], NFT (34410739274898360/FTX EU - we are here! #220888)[1], NFT (46931174801552220/FTX EU - we are here! #220820)[1] | | |
| 04768867 | | NFT (34652413434440100/FTX EU - we are here! #221231)[1], NFT (38645663627224484/FTX EU - we are here! #220841)[1], NFT (53236318737973306/FTX EU - we are here! #221193)[1] | | |
| 04768868 | | NFT (35376870459305305/FTX EU - we are here! #221682)[1], NFT (36053496507687209/FTX EU - we are here! #221667)[1], NFT (49638416190077746/FTX EU - we are here! #221675)[1] | | |
| 04768869 | | NFT (29769292741654617/FTX EU - we are here! #221147)[1], NFT (43106571826843026/FTX EU - we are here! #221161)[1], NFT (54477917727064138/FTX EU - we are here! #221122)[1] | | |
| 04768871 | | NFT (47298503477533412/FTX EU - we are here! #221601)[1], NFT (50541734480856832/FTX EU - we are here! #221541)[1], NFT (53864066273880319/FTX EU - we are here! #221576)[1] | | |
| 04768873 | | NFT (36813880234374027/FTX EU - we are here! #221221)[1], NFT (48753678733075492/FTX EU - we are here! #221173)[1], NFT (52038971431149344/FTX EU - we are here! #221206)[1] | | |
| 04768878 | | NFT (39175058591728640/FTX EU - we are here! #42973186925762393/FTX EU - we are here! #220984)[1], NFT (55534551030726016/FTX EU - we are here! #220943)[1] | | |
| 04768880 | | NFT (52408902328369625/FTX Crypto Cup 2022 Key #16683)[1], NFT (52517273234082991/FTX EU - we are here! #220839)[1] | Yes | |
| 04768883 | | NFT (33716290118152167/FTX EU - we are here! #227528)[1] | | |
| 04768891 | | NFT (31720799822161340/FTX EU - we are here! #220978)[1], NFT (33391735764336212/FTX EU - we are here! #220857)[1], NFT (34849501116279910/FTX EU - we are here! #220931)[1] | | |
| 04768893 | | NFT (33368007290160058/FTX EU - we are here! #221181)[1], NFT (34833530247543159/FTX EU - we are here! #221128)[1], NFT (35799881855171750/FTX EU - we are here! #220980)[1] | | |
| 04768895 | | NFT (35415974263486133/FTX EU - we are here! #220747)[1], NFT (37697173593818996/FTX EU - we are here! #220743)[1], NFT (56199104606979436/FTX EU - we are here! #220733)[1] | | |
| 04768896 | | NFT (31637167332316839/FTX EU - we are here! #222640)[1], NFT (36169687102905971/FTX EU - we are here! #222610)[1], NFT (49449448149094143/FTX EU - we are here! #222565)[1] | | |
| 04768899 | | NFT (40278690372527607/FTX EU - we are here! #220903)[1], NFT (48352375678707607/FTX EU - we are here! #220958)[1], NFT (53601437993169809/FTX EU - we are here! #220933)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04768800 | | NFT [372531072720584190/FTX EU - we are here! #220889][1], NFT [552879865748246172/FTX EU - we are here! #220908][1], NFT [556590854117298737/FTX EU - we are here! #220865][1] | | |
| 04768901 | | NFT [567719906926251634/FTX EU - we are here! #220903][1], NFT [573243641764494235/FTX EU - we are here! #220778][1] | | |
| 04768903 | | NFT [340194405963753206/FTX EU - we are here! #220945][1], NFT [481751824238627970/FTX EU - we are here! #221004][1], NFT [545624216430316147/FTX EU - we are here! #221086][1] | | |
| 04768906 | | NFT [333153386841104354/FTX EU - we are here! #220895][1] | | |
| 04768908 | | NFT [575665597593395366/FTX EU - we are here! #220847][1] | | |
| 04768909 | | NFT [348783402322286220/FTX EU - we are here! #221529][1], NFT [526049439593913361/FTX EU - we are here! #221651][1], NFT [532655887264076835/FTX EU - we are here! #221595][1] | | |
| 04768910 | | NFT [369345943182525999/FTX EU - we are here! #220892][1], NFT [455926739760442940/FTX EU - we are here! #220906][1], NFT [517580893475151948/FTX EU - we are here! #220872][1] | | |
| 04768912 | | NFT [442192743775694422/FTX EU - we are here! #221671][1], NFT [445176241501408953/FTX EU - we are here! #221476][1], NFT [512543921480310556/FTX EU - we are here! #221643][1] | | |
| 04768914 | | NFT [316512462659547722/FTX EU - we are here! #220927][1], NFT [322796499944566234/FTX EU - we are here! #220994][1], NFT [484725865676444338/FTX EU - we are here! #220944][1] | | |
| 04768918 | | NFT [437897547059195428/FTX EU - we are here! #221222][1], NFT [465753641772217126/FTX EU - we are here! #221160][1], NFT [500166255908872185/FTX EU - we are here! #221213][1] | | |
| 04768919 | | NFT [404327558516607683/FTX EU - we are here! #220879][1], NFT [453627564586625040/FTX EU - we are here! #220894][1], NFT [476516779906953085/FTX EU - we are here! #220853][1] | | |
| 04768923 | | NFT [308900337639584014/FTX EU - we are here! #223554][1], NFT [314112287379232132/FTX EU - we are here! #223573][1], NFT [479701374235288167/FTX EU - we are here! #223596][1] | | |
| 04768928 | | NFT [392210505354382916/FTX EU - we are here! #220923][1], NFT [451112796157439213/FTX EU - we are here! #220938][1], NFT [562563846810475979/FTX EU - we are here! #220899][1] | | |
| 04768929 | | NFT [349272232070663022/FTX EU - we are here! #220973][1], NFT [448185758394880461/FTX EU - we are here! #220954][1], NFT [517971017668584378/FTX EU - we are here! #220965][1], TRX[.000003] | | |
| 04768932 | | NFT [400904048951842347/FTX EU - we are here! #220887][1], NFT [432355943259642863/FTX EU - we are here! #220866][1], NFT [486773796369894575/FTX EU - we are here! #220849][1] | Yes | |
| 04768935 | | NFT [299086005191296700/The Hill by FTX #15934][1], NFT [307184378743272127/FTX EU - we are here! #221305][1], NFT [400398680939398129/FTX EU - we are here! #221246][1], NFT [465383100408571372/FTX Crypto Cup 2022 Key #18689][1], NFT [520771694264508587/FTX EU - we are here! #221278][1] | | |
| 04768936 | | NFT [421292113460393243/FTX EU - we are here! #220932][1], NFT [435482317839078711/FTX EU - we are here! #220921][1], NFT [524099356070914535/FTX EU - we are here! #220905][1] | Yes | |
| 04768938 | | NFT [325541778533623039/FTX EU - we are here! #267814][1], NFT [356640254624439412/FTX EU - we are here! #267829][1], NFT [370990752695201391/FTX EU - we are here! #220876][1] | | |
| 04768940 | | NFT [301511514322874167/FTX EU - we are here! #220976][1], NFT [350556241230256537/FTX EU - we are here! #220986][1], NFT [374927150798002199/FTX EU - we are here! #220956][1] | | |
| 04768948 | | AURY[44.9962], BTC[.00169966], USD[1.81], USDT[0] | | |
| 04768949 | | NFT [394756483765349378/FTX EU - we are here! #220941][1] | | |
| 04768952 | | NFT [378221312286759480/FTX EU - we are here! #224617][1], NFT [406016836656104288/FTX EU - we are here! #224536][1], NFT [475596068877985379/FTX EU - we are here! #224589][1] | | |
| 04768956 | | NFT [294645580973305043/FTX EU - we are here! #221070][1], NFT [328254458242869180/FTX EU - we are here! #221091][1], NFT [532552247097556718/FTX EU - we are here! #221129][1] | | |
| 04768960 | | NFT [352692064347848813/FTX EU - we are here! #221052][1], NFT [519848837959689607/FTX EU - we are here! #221081][1], NFT [549064303472426594/FTX EU - we are here! #221066][1] | | |
| 04768963 | | NFT [298953363227368252/FTX EU - we are here! #220884][1], NFT [510489402692819099/FTX EU - we are here! #220938][1], NFT [522497488113601595/FTX EU - we are here! #220925][1] | | |
| 04768966 | | NFT [333464420886823194/FTX EU - we are here! #221031][1], NFT [470240804953804371/FTX EU - we are here! #221047][1], NFT [525347599261907679/FTX EU - we are here! #221069][1] | | |
| 04768972 | | AKRO[1], BAO[1], NFT [325443945208980479/FTX EU - we are here! #254546][1], NFT [330544173758439885/FTX EU - we are here! #254541][1], NFT [356661653748214088/FTX EU - we are here! #254526][1], TRYB[0], UBXT[1] | Yes | |
| 04768973 | | NFT [431093379193635613/FTX EU - we are here! #220997][1], NFT [494045899107953676/FTX EU - we are here! #221036][1], NFT [502767695069714247/FTX EU - we are here! #221024][1] | | |
| 04768976 | | NFT [316830403032297434/FTX EU - we are here! #221847][1], NFT [373045358775182395/FTX EU - we are here! #224167][1], NFT [504397933545622910/FTX EU - we are here! #223748][1] | | |
| 04768977 | | NFT [393112274228499080/FTX EU - we are here! #220982][1], NFT [567871224308204033/FTX EU - we are here! #220962][1] | | |
| 04768980 | | NFT [384183354645492965/FTX EU - we are here! #220900][1], NFT [446718631593805850/FTX EU - we are here! #220920][1] | | |
| 04768989 | | NFT [443915121878083811/FTX EU - we are here! #221098][1], NFT [483768725817180772/FTX EU - we are here! #221032][1], NFT [538339485700079262/FTX EU - we are here! #221116][1] | | |
| 04768990 | | NFT [508629736198874653/FTX EU - we are here! #221117][1], NFT [542768987028397217/FTX EU - we are here! #221094][1], NFT [545362650084491400/FTX EU - we are here! #221136][1] | | |
| 04768992 | Contingent, Disputed | NFT [343703330443041356/FTX EU - we are here! #222072][1], NFT [525446995155569928/FTX EU - we are here! #273741][1], NFT [544009113148064278/FTX EU - we are here! #267570][1] | | |
| 04768993 | | NFT [293546807338490882/FTX EU - we are here! #221050][1], NFT [453289611521873148/FTX EU - we are here! #221060][1], NFT [483031948487876018/FTX EU - we are here! #221037][1] | | |
| 04768994 | | NFT [302304264602294176/FTX EU - we are here! #220991][1], NFT [346317362392078464/FTX EU - we are here! #221025][1], NFT [490733736593470320/FTX EU - we are here! #221056][1] | | |
| 04768999 | | NFT [471746957149443789/FTX EU - we are here! #221140][1], NFT [473385178382063130/FTX EU - we are here! #221158][1], NFT [504337178692922739/FTX EU - we are here! #221171][1] | | |
| 04769001 | | NFT [343466113108454952/FTX EU - we are here! #221119][1], NFT [359630312893070495/FTX EU - we are here! #221085][1], NFT [481132365818885770/FTX EU - we are here! #221142][1] | | |
| 04769002 | | NFT [330231870708436932/FTX EU - we are here! #221693][1], NFT [332781815803753637/FTX EU - we are here! #221626][1], NFT [338258977911442839/FTX EU - we are here! #221674][1] | | |
| 04769003 | | NFT [311273882140066608/FTX EU - we are here! #221198][1], NFT [407481669716930863/FTX EU - we are here! #221307][1], NFT [487646424779582212/FTX EU - we are here! #221257][1] | | |
| 04769004 | | NFT [424669039162055954/FTX EU - we are here! #223721][1], NFT [495530887387106713/FTX EU - we are here! #223709][1], NFT [558765130381632966/FTX EU - we are here! #223688][1] | | |
| 04769005 | | NFT [301357870206910113/FTX EU - we are here! #221327][1], NFT [312236731966180998/FTX EU - we are here! #221096][1], NFT [389070534335625436/FTX EU - we are here! #221314][1] | | |
| 04769007 | | NFT [398146022098743082/FTX EU - we are here! #255481][1], NFT [518525993191097438/FTX EU - we are here! #255482][1], NFT [523847530308514957/FTX EU - we are here! #255472][1] | | |
| 04769008 | | NFT [311175298182893056/FTX EU - we are here! #221045][1], NFT [405115687350807196/FTX EU - we are here! #221038][1], NFT [415693523415223831/FTX EU - we are here! #221054][1] | Yes | |
| 04769009 | | NFT [415000772061937875/FTX EU - we are here! #221722][1] | | |
| 04769011 | | NFT [418194062668479972/FTX EU - we are here! #221725][1], NFT [514810212258944559/FTX EU - we are here! #271791][1], NFT [557602202950455840/FTX EU - we are here! #271801][1] | | |
| 04769017 | | NFT [354195351528517628/FTX EU - we are here! #221124][1], NFT [360133154333080624/FTX EU - we are here! #221099][1], NFT [539762852405626810/FTX EU - we are here! #221143][1] | | |
| 04769019 | | NFT [324041798524185685/FTX EU - we are here! #221315][1], NFT [407392968180608642/FTX EU - we are here! #221323][1], NFT [537372876087372505/FTX EU - we are here! #221330][1] | | |
| 04769022 | | NFT [296676829509061525/FTX EU - we are here! #221035][1], NFT [305146780961134635/FTX EU - we are here! #221020][1], NFT [511324579973712257/FTX EU - we are here! #221001][1] | | |
| 04769026 | | NFT [337188657768115939/FTX EU - we are here! #221303][1], NFT [391856298910479414/FTX EU - we are here! #221319][1], NFT [404664107704009049/FTX EU - we are here! #221329][1] | | |
| 04769028 | | USD[0.68] | | |
| 04769029 | | NFT [372250704660582128/FTX EU - we are here! #221067][1], NFT [388046897897547060/FTX EU - we are here! #221163][1], NFT [508285706972704605/FTX EU - we are here! #221130][1] | | |
| 04769033 | | NFT [504222247078251182/FTX EU - we are here! #221290][1], NFT [507229863220509212/FTX EU - we are here! #221280][1], NFT [541239688801261608/FTX EU - we are here! #221300][1] | | |
| 04769044 | Contingent | BCH[0], BNB[0], LUNA2[0.02056251], LUNA2_LOCKED[0.04797919], LUNC[4477.530434], NFT [304259040046365385/FTX EU - we are here! #222268][1], NFT [376231266825643247/FTX EU - we are here! #222170][1], NFT [539466714912595137/FTX EU - we are here! #222215][1], TRX[0.00001800], USD[0.52], USDT[109.75088544] | | |
| 04769045 | | NFT [314401489825322060/FTX EU - we are here! #221100][1], NFT [345873154138339827/FTX EU - we are here! #221141][1], NFT [366431628140964353/FTX EU - we are here! #221060][1] | | |
| 04769053 | | NFT [310330636180547516/FTX EU - we are here! #221157][1], NFT [475869380955211854/FTX EU - we are here! #221170][1], NFT [506329120914736489/FTX EU - we are here! #221138][1] | | |
| 04769058 | | NFT [327163894454868014/FTX EU - we are here! #221232][1], NFT [409211901067954955/FTX EU - we are here! #221220][1], NFT [542621735855677513/FTX EU - we are here! #221274][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769059 | | NFT (333500036259763089/FTX EU - we are here! #221439)[1], NFT (349194861040375096/FTX EU - we are here! #221415)[1], NFT (475565369871992695/FTX EU - we are here! #221395)[1] | | |
| 04769061 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[4.8], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04769062 | | NFT (338786451258170389/FTX EU - we are here! #221379)[1], NFT (415090373153033459/FTX EU - we are here! #221348)[1], NFT (550366516049014180/FTX EU - we are here! #221313)[1] | | |
| 04769063 | | NFT (339784284454880582/FTX EU - we are here! #221249)[1], NFT (371706156756132335/FTX EU - we are here! #221309)[1], NFT (567134222423255437/FTX EU - we are here! #221215)[1] | | |
| 04769065 | | NFT (546387405900853874/FTX EU - we are here! #221076)[1] | | |
| 04769067 | | NFT (314256454498871289/FTX EU - we are here! #221250)[1], NFT (378260142460577032/FTX EU - we are here! #221175)[1], NFT (453455095547636815/FTX EU - we are here! #221265)[1], NFT (501830437449071416/The Hill by FTX #15522)[1] | | |
| 04769068 | | BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 04769069 | | NFT (316301890717469365/FTX EU - we are here! #221111)[1], NFT (449956896830356099/FTX EU - we are here! #221140)[1], NFT (491648873473034946/FTX EU - we are here! #221127)[1] | | |
| 04769072 | | NFT (303082078776806382/FTX EU - we are here! #221175)[1], NFT (333213220111343751/FTX EU - we are here! #221143)[1], NFT (529147970346373563/FTX EU - we are here! #221164)[1] | | |
| 04769084 | | NFT (364862328236119576/FTX EU - we are here! #221247)[1], NFT (415000798539402951/FTX EU - we are here! #221199)[1], NFT (515360850679138763/FTX EU - we are here! #221135)[1] | | |
| 04769088 | | NFT (403120120157484087/FTX EU - we are here! #221190)[1] | | |
| 04769089 | | NFT (338219951859181566/FTX EU - we are here! #224231)[1], NFT (419195263583657702/FTX EU - we are here! #224198)[1], NFT (438074800432908023/FTX EU - we are here! #224147)[1] | Yes | |
| 04769090 | | NFT (291669154589049737/FTX EU - we are here! #221331)[1], NFT (303772219171766716/FTX EU - we are here! #221318)[1], NFT (307784284983658907/FTX EU - we are here! #221289)[1] | | |
| 04769091 | | NFT (338708296303313992/FTX EU - we are here! #222216)[1] | | |
| 04769096 | | NFT (289756505086377884/FTX EU - we are here! #223427)[1], NFT (299880362583137946/FTX EU - we are here! #223374)[1], NFT (348303442163551516/FTX EU - we are here! #223403)[1] | | |
| 04769101 | | NFT (462654708078872201/FTX EU - we are here! #222086)[1], NFT (569624838451698098/FTX EU - we are here! #222104)[1] | | |
| 04769102 | | NFT (448594044786021901/FTX EU - we are here! #222208)[1], NFT (527952103155841698/FTX EU - we are here! #221243)[1], NFT (561177131883376881/FTX EU - we are here! #221226)[1] | | |
| 04769107 | | NFT (348061625118942355/FTX EU - we are here! #221211)[1], NFT (419887168681040551/FTX EU - we are here! #221236)[1], NFT (475220751722970422/FTX EU - we are here! #221252)[1] | | |
| 04769109 | | NFT (295847331111024621/FTX EU - we are here! #221261)[1], NFT (431687693247934643/FTX EU - we are here! #221277)[1], NFT (551884474035815994/FTX EU - we are here! #221284)[1] | Yes | |
| 04769117 | | NFT (375594383597374372/FTX EU - we are here! #221259)[1], NFT (395754951910243508/FTX EU - we are here! #221218)[1], NFT (576299928361682698/FTX EU - we are here! #221248)[1] | | |
| 04769119 | | NFT (382520885797663108/FTX EU - we are here! #221480)[1], NFT (539495509231738316/FTX EU - we are here! #221535)[1], NFT (542709652498296744/FTX EU - we are here! #221553)[1] | | |
| 04769126 | | NFT (422637428863206604/FTX EU - we are here! #221279)[1], NFT (468905008041064066/FTX EU - we are here! #221285)[1], NFT (546984993691047751/FTX EU - we are here! #221266)[1] | | |
| 04769130 | | NFT (504696280946652244/FTX EU - we are here! #221269)[1], NFT (549309679575549129/FTX EU - we are here! #221237)[1], NFT (555161431734714716/FTX EU - we are here! #221287)[1] | | |
| 04769131 | | NFT (507587278083914346/FTX EU - we are here! #246465)[1] | | |
| 04769132 | | NFT (530969963103535511/FTX EU - we are here! #277964)[1], NFT (540908536340683415/FTX EU - we are here! #277941)[1] | | |
| 04769135 | | BTC[.0051], BULL[.2264], ETH[.066], ETHW[.066], USDT[170.89722128] | | |
| 04769137 | | NFT (486456556005449498/FTX EU - we are here! #221337)[1], NFT (487075831229232919/FTX EU - we are here! #221324)[1], NFT (531695749680828086/FTX EU - we are here! #221343)[1] | | |
| 04769140 | | NFT (323753755609460085/FTX EU - we are here! #221413)[1], NFT (330281454378669654/FTX EU - we are here! #221421)[1], NFT (424746805441585574/FTX EU - we are here! #221401)[1] | | |
| 04769141 | | NFT (477341175018634052/FTX EU - we are here! #221591)[1] | | |
| 04769151 | | NFT (483566526449723202/FTX EU - we are here! #221524)[1], NFT (514312300132318576/FTX EU - we are here! #221474)[1], NFT (543678803630822627/FTX EU - we are here! #221497)[1] | | |
| 04769153 | | NFT (356240566171632796/FTX EU - we are here! #221320)[1], NFT (367931814248975305/FTX EU - we are here! #221331)[1], NFT (470021232831816655/FTX EU - we are here! #221302)[1] | | |
| 04769155 | | NFT (338045738404173963/FTX EU - we are here! #221447)[1], NFT (342800802545469378/FTX EU - we are here! #221467)[1], NFT (480458940378158074/FTX EU - we are here! #221483)[1] | | |
| 04769163 | | NFT (288435693682386886/FTX EU - we are here! #222354)[1], NFT (353930652867001336/FTX EU - we are here! #222139)[1], NFT (402982535089502297/FTX EU - we are here! #222376)[1] | | |
| 04769171 | | NFT (488526137223302614/FTX EU - we are here! #222523)[1], NFT (523194584179954611/FTX EU - we are here! #222515)[1], NFT (523657088611769751/FTX EU - we are here! #222532)[1] | | |
| 04769172 | | AKRO[2], BNB[0], KIN[1], NFT (302028633486806541/FTX EU - we are here! #221465)[1], NFT (473080855553018180/FTX EU - we are here! #221396)[1], NFT (484312957582513523/FTX EU - we are here! #221411)[1], TONCOIN[.00002557], USD[0.00] | Yes | |
| 04769173 | | BTC[.02366948], FTT[1.07249051], GAL[42729.082], MATIC[93.9812], NEAR[29.49024], SOL[7.718278], TRX[.9872], USD[0.17] | | |
| 04769175 | | NFT (328536123901612049/FTX EU - we are here! #221345)[1], NFT (362803647289981719/FTX EU - we are here! #221334)[1], NFT (413163514231370580/FTX EU - we are here! #221341)[1] | | |
| 04769178 | | NFT (405799119035281133/FTX EU - we are here! #221734)[1], NFT (439625444317047015/FTX EU - we are here! #221715)[1], NFT (557342938213806337/FTX EU - we are here! #221746)[1] | | |
| 04769181 | | NFT (326011822075426990/FTX EU - we are here! #221393)[1], NFT (344594503314389034/FTX EU - we are here! #221383)[1], NFT (562021103354323108/FTX EU - we are here! #221370)[1] | | |
| 04769185 | | BAO[1], BTC[0.00022040], DENT[0], ETH[.000999], GRT[1], NIM[1], SHIB[56698.80251816], TONCOIN[0], UBXT[1], USD[13.46], USDT[1.22562609] | | |
| 04769189 | | NFT (298834772469795833/FTX EU - we are here! #230231)[1], NFT (400327066454856450/FTX EU - we are here! #242009)[1], NFT (418263290463549132/FTX EU - we are here! #241956)[1] | | |
| 04769191 | | NFT (366453656143319188/FTX EU - we are here! #221865)[1], NFT (375908359190576266/FTX EU - we are here! #221856)[1], NFT (485797072266034200/FTX EU - we are here! #221905)[1] | Yes | |
| 04769194 | | NFT (353425914544578004/FTX EU - we are here! #221603)[1], NFT (354806577648356597/FTX EU - we are here! #221629)[1], NFT (379998778736611457/FTX EU - we are here! #221653)[1] | | |
| 04769207 | | NFT (338180608409141571/FTX EU - we are here! #221699)[1], NFT (373373478644818054/FTX EU - we are here! #221730)[1], NFT (571482119557090515/FTX EU - we are here! #221826)[1] | | |
| 04769209 | | NFT (302376673463140180/FTX EU - we are here! #221544)[1], NFT (491329847010622970/FTX EU - we are here! #221520)[1], NFT (556392691621778323/FTX EU - we are here! #221435)[1] | | |
| 04769212 | | NFT (426156646782044623/FTX EU - we are here! #221384)[1] | | |
| 04769213 | | NFT (349572256674675191/FTX EU - we are here! #221692)[1], NFT (360237898113197025/FTX EU - we are here! #221787)[1], NFT (531001499116845162/FTX EU - we are here! #221728)[1] | | |
| 04769214 | | NFT (320819260158891591/FTX EU - we are here! #222345)[1], NFT (326062944320687080/FTX EU - we are here! #222320)[1], NFT (451136389745417818/FTX EU - we are here! #222360)[1] | | |
| 04769215 | | NFT (342990100012134352/FTX EU - we are here! #221530)[1], NFT (365388525700302524/FTX EU - we are here! #221514)[1], NFT (505216740203893462/FTX EU - we are here! #221501)[1] | | |
| 04769216 | | NFT (374519399218640999/FTX EU - we are here! #222182)[1], NFT (408975346221869704/FTX EU - we are here! #222164)[1], NFT (505830854310600473/FTX EU - we are here! #222224)[1] | | |
| 04769217 | | USDT[0.75433873] | | |
| 04769220 | | NFT (409333473725098168/FTX EU - we are here! #226655)[1], NFT (434833413843159491/FTX EU - we are here! #226710)[1], NFT (493380616354814393/FTX EU - we are here! #226688)[1] | | |
| 04769221 | | NFT (352903804578587490/FTX EU - we are here! #221500)[1], NFT (375288509652851968/FTX EU - we are here! #221485)[1], NFT (401729726600614007/FTX EU - we are here! #221528)[1] | | |
| 04769224 | | NFT (329716167536890895/FTX EU - we are here! #221516)[1], NFT (480627691604857983/FTX EU - we are here! #221422)[1], NFT (508856517350708018/The Hill by FTX #17967)[1], NFT (526429482877933926/FTX EU - we are here! #221498)[1] | | |
| 04769225 | | NFT (380075516844807883/FTX EU - we are here! #221669)[1], NFT (380708460151801377/FTX EU - we are here! #221708)[1], NFT (524334751280929318/FTX EU - we are here! #221690)[1] | | |
| 04769229 | | NFT (459312141455524264/FTX EU - we are here! #221901)[1], NFT (501072865386990170/FTX EU - we are here! #221900)[1], NFT (510468330852129561/FTX EU - we are here! #221898)[1], NFT (562851677994501518/The Hill by FTX #23346)[1], USDT[32.48158274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769239 | | NFT (330339763635751878/FTX EU - we are here! #221420)[1], NFT (379629441183130637/FTX EU - we are here! #221409)[1], NFT (552624045170791778/FTX EU - we are here! #221429)[1] | | |
| 04769240 | | NFT (359383575416017733/FTX EU - we are here! #221481)[1], NFT (421369007329068631/FTX EU - we are here! #221456)[1], NFT (510205553641845848/FTX EU - we are here! #221471)[1] | | |
| 04769241 | | NFT (299690725986203163/FTX EU - we are here! #271245)[1], NFT (385353064729596901/FTX EU - we are here! #271263)[1], NFT (521539876931538523/FTX EU - we are here! #271251)[1] | | |
| 04769244 | | AKRO[1], BAO[2], NEAR[.00007351], NFT (388445005852407518/FTX EU - we are here! #222452)[1], NFT (405092024911402000/FTX EU - we are here! #222468)[1], NFT (493004128152041143/FTX EU - we are here! #222478)[1], NFT (526553987174097616/The Hill by FTX #12573)[1], USDT[2.76774358] | Yes | |
| 04769246 | | NFT (411452858030272880/FTX EU - we are here! #221438)[1], NFT (428784631361112469/FTX Crypto Cup 2022 Key #16815)[1], NFT (477971886599084179/FTX EU - we are here! #221432)[1], NFT (539921857758286256/FTX EU - we are here! #221436)[1], TRX[.000027] | | |
| 04769247 | | NFT (403028707120867948/FTX EU - we are here! #221754)[1], NFT (478195938996912719/FTX EU - we are here! #221712)[1], NFT (524369440149499818/FTX EU - we are here! #221740)[1] | | |
| 04769248 | | NFT (313858769740362960/FTX EU - we are here! #221749)[1], NFT (510713711133299940/FTX EU - we are here! #221726)[1], NFT (511508189146311259/FTX EU - we are here! #221705)[1] | | |
| 04769253 | | NFT (371950023636507681/FTX EU - we are here! #221455)[1], NFT (394840586461702877/FTX EU - we are here! #221479)[1], NFT (506685951918016784/FTX EU - we are here! #221490)[1] | | |
| 04769256 | | NFT (321664617649762846/FTX EU - we are here! #247517)[1], NFT (417471657854338304/FTX EU - we are here! #247504)[1], NFT (568519688350802303/FTX EU - we are here! #247528)[1] | | |
| 04769259 | | NFT (306056107861388602/FTX EU - we are here! #221551)[1], NFT (363638786918465035/FTX EU - we are here! #221636)[1], NFT (447497326733097466/FTX EU - we are here! #221517)[1] | | |
| 04769263 | | NFT (403988141201845794/FTX EU - we are here! #221786)[1], NFT (546507159309107027/FTX EU - we are here! #221885)[1], NFT (573801076925288583/FTX EU - we are here! #221814)[1] | | |
| 04769264 | | NFT (322191003185505453/FTX EU - we are here! #221460)[1], NFT (462217117431030363/FTX EU - we are here! #221441)[1], NFT (558517824334973207/FTX EU - we are here! #221451)[1] | | |
| 04769266 | | NFT (311781129403273199/FTX EU - we are here! #221560)[1], NFT (354103700432827084/FTX EU - we are here! #221617)[1], NFT (366292940277782848/FTX EU - we are here! #221599)[1] | | |
| 04769269 | | NFT (351144469092137379/FTX EU - we are here! #222342)[1], NFT (395361908191586872/FTX EU - we are here! #222326)[1], NFT (565117248991993764/FTX EU - we are here! #222355)[1] | | |
| 04769276 | | NFT (304248862595261483/FTX EU - we are here! #221442)[1], NFT (369392405563379863/FTX EU - we are here! #221440)[1], NFT (461017420906436506/FTX EU - we are here! #221466)[1] | | |
| 04769279 | | NFT (379911529333225179/FTX EU - we are here! #221534)[1], NFT (394965884748317575/FTX EU - we are here! #221545)[1], NFT (439578511361361043/FTX EU - we are here! #221571)[1], TRX[.000002], USDT[5.007347] | | |
| 04769281 | | NFT (291805419684358217/FTX EU - we are here! #221505)[1], NFT (335074051807802989/FTX EU - we are here! #221548)[1] | | |
| 04769295 | | NFT (316433810749110481/FTX EU - we are here! #222043)[1], NFT (368605057381058220/FTX EU - we are here! #221489)[1], NFT (497425376141897558/FTX EU - we are here! #221525)[1] | | |
| 04769298 | | NFT (393482919894537147/FTX EU - we are here! #221777)[1], NFT (403020662008528962/FTX EU - we are here! #237718)[1], NFT (559827065141874563/FTX EU - we are here! #237726)[1] | | |
| 04769299 | | BNB[.00000018], LTC[0], NFT (382975149720195389/FTX EU - we are here! #221784)[1], NFT (471686585916586200/FTX EU - we are here! #221799)[1], NFT (525688456588655791/FTX EU - we are here! #221794)[1], TRX[0.73029400], USDT[0.21282837] | | |
| 04769302 | | NFT (387514459193489878/FTX EU - we are here! #221594)[1], NFT (395113955795264327/FTX EU - we are here! #221574)[1], NFT (571402234763134241/FTX EU - we are here! #221610)[1] | | |
| 04769305 | | NFT (397251118169458061/FTX EU - we are here! #222562)[1], NFT (438048748833248127/FTX EU - we are here! #222479)[1], NFT (462889177751139901/FTX EU - we are here! #222426)[1] | | |
| 04769308 | | NFT (477337082996531034/FTX EU - we are here! #222225)[1], NFT (488148585458900830/FTX EU - we are here! #222208)[1], NFT (544027353753502095/FTX EU - we are here! #222196)[1] | | |
| 04769309 | | NFT (312609573911946860/FTX EU - we are here! #221691)[1], NFT (433828948573879586/FTX EU - we are here! #221727)[1], NFT (569704215476658469/FTX EU - we are here! #221769)[1] | | |
| 04769312 | | EUR[0.00] | | |
| 04769314 | | NFT (318115629662201466/FTX EU - we are here! #221680)[1], NFT (326443693348110228/FTX EU - we are here! #221714)[1], NFT (489959863793524025/FTX EU - we are here! #221700)[1] | | |
| 04769320 | | NFT (294345299052030701/FTX EU - we are here! #221562)[1], NFT (404748411408160609/FTX EU - we are here! #221532)[1] | | |
| 04769321 | | NFT (404147682250888274/FTX EU - we are here! #221875)[1], NFT (407020526707108708/FTX EU - we are here! #221819)[1], NFT (433364099134794486/FTX EU - we are here! #221851)[1] | | |
| 04769322 | | USD[2.34] | | |
| 04769323 | | NFT (319653639029370751/FTX EU - we are here! #222491)[1] | | |
| 04769326 | | NFT (409379552509185366/FTX EU - we are here! #221812)[1], NFT (525283009447350177/FTX EU - we are here! #221788)[1], NFT (554309506880625551/FTX EU - we are here! #221757)[1] | | |
| 04769329 | | NFT (365970102637096295/FTX EU - we are here! #221747)[1] | | |
| 04769330 | | NFT (346660697884885327/FTX EU - we are here! #221695)[1], NFT (398070869095289175/FTX EU - we are here! #221638)[1], NFT (453262118669996674/FTX EU - we are here! #221593)[1] | | |
| 04769333 | | NFT (393799750203063232/FTX EU - we are here! #221584)[1], NFT (503284953929229484/FTX EU - we are here! #221558)[1], NFT (516853372776891662/FTX EU - we are here! #221577)[1] | | |
| 04769334 | | NFT (330119062584378310/FTX EU - we are here! #222589)[1], NFT (347841414585689166/FTX EU - we are here! #222184)[1], NFT (506436073515456568/FTX EU - we are here! #222774)[1] | | |
| 04769339 | | NFT (351910709989185271/FTX EU - we are here! #221658)[1], NFT (394826722434407357/FTX EU - we are here! #221673)[1], NFT (442523721229367510/The Hill by FTX #8778)[1], NFT (529266036151290769/FTX EU - we are here! #221681)[1] | | |
| 04769340 | | NFT (354485146764165164/FTX EU - we are here! #221720)[1], NFT (360714523276111719/FTX EU - we are here! #221706)[1], NFT (480690725100239705/FTX EU - we are here! #221716)[1] | | |
| 04769343 | | NFT (318868066018485742/FTX EU - we are here! #221816)[1], NFT (321167118024354507/The Hill by FTX #42321)[1], NFT (329631260887672258/FTX Crypto Cup 2022 Key #16048)[1], NFT (388300871828803004/FTX EU - we are here! #222097)[1], NFT (400983520060763735/FTX EU - we are here! #221880)[1] | | |
| 04769346 | | NFT (400481799094031945/FTX EU - we are here! #222202)[1], NFT (435059492335804798/FTX EU - we are here! #222274)[1], NFT (450131637037769079/FTX EU - we are here! #222288)[1] | | |
| 04769349 | | NFT (314433104583520398/FTX EU - we are here! #222210)[1], NFT (439271557063511684/FTX EU - we are here! #222203)[1], NFT (508226327332902231/FTX EU - we are here! #222249)[1] | Yes | |
| 04769350 | | NFT (380154307125439611/FTX EU - we are here! #221662)[1], NFT (500435908487919910/FTX EU - we are here! #221647)[1], NFT (575532784060150484/FTX EU - we are here! #221632)[1] | | |
| 04769351 | | NFT (507128832774986016/FTX EU - we are here! #221567)[1], NFT (510068950878548359/FTX EU - we are here! #221558)[1], NFT (550530986099758083/FTX EU - we are here! #221575)[1] | | |
| 04769356 | | NFT (387369768014988238/FTX EU - we are here! #239620)[1] | | |
| 04769364 | | NFT (376680237073053407/FTX EU - we are here! #222851)[1] | | |
| 04769367 | | NFT (474355277426530494/FTX EU - we are here! #221942)[1], NFT (520669293759986406/FTX EU - we are here! #221970)[1], NFT (550980787481946363/FTX EU - we are here! #221991)[1] | | |
| 04769368 | | NFT (301895987910684822/FTX EU - we are here! #221631)[1], NFT (415818269710063761/FTX EU - we are here! #221651)[1], NFT (491162413895373061/FTX EU - we are here! #221621)[1] | | |
| 04769371 | | NFT (502578412153799893/FTX EU - we are here! #221683)[1] | | |
| 04769375 | | NFT (337600002790964383/FTX EU - we are here! #221911)[1], NFT (557703211986782385/FTX EU - we are here! #221703)[1], NFT (567927777535841205/FTX EU - we are here! #221958)[1] | | |
| 04769376 | | NFT (353843151608916863/FTX EU - we are here! #221688)[1], NFT (488253795067361871/FTX EU - we are here! #221618)[1], NFT (574701965080041021/FTX EU - we are here! #221654)[1] | | |
| 04769378 | | NFT (371403571890201977/FTX EU - we are here! #276601)[1], NFT (504429098076002700/FTX EU - we are here! #276613)[1], NFT (549625084240522598/FTX EU - we are here! #276618)[1] | | |
| 04769380 | Contingent, Disputed | NFT (303287683733314850/FTX EU - we are here! #221751)[1], NFT (398951899317764482/FTX EU - we are here! #221768)[1], NFT (442520602500135125934/FTX EU - we are here! #221732)[1] | | |
| 04769381 | | NFT (303864943067807847/FTX EU - we are here! #221707)[1], NFT (306589068172397943/FTX EU - we are here! #221665)[1], NFT (399220804452587961/FTX EU - we are here! #221719)[1], NFT (512326544407452231/FTX Crypto Cup 2022 Key #10633)[1] | | |
| 04769385 | | NFT (371406546398677226/FTX EU - we are here! #221944)[1], NFT (563519164969582024/FTX EU - we are here! #221955)[1] | | |
| 04769393 | | NFT (341978190914486640/FTX EU - we are here! #221796)[1], NFT (375693055883321738/FTX EU - we are here! #221848)[1], NFT (571134464289132448/FTX EU - we are here! #221876)[1] | | |
| 04769395 | | NFT (351914115194248538/FTX EU - we are here! #222390)[1], NFT (458728188990794543/FTX EU - we are here! #222416)[1], NFT (520305327715324267/FTX EU - we are here! #222441)[1] | | |
| 04769398 | | NFT (311284431542075830/FTX EU - we are here! #222899)[1], NFT (484611423129773499/FTX EU - we are here! #222935)[1], NFT (538519515330820369/FTX EU - we are here! #222965)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769401 | | NFT (429793369699738943/FTX EU - we are here! 221718)[1], NFT (512998478029990966/FTX EU - we are here! 221679)[1], NFT (567936397191692095/FTX EU - we are here! 221725)[1] | | |
| 04769405 | | NFT (301213449924889652/FTX EU - we are here! 221887)[1], NFT (306332889709448802/FTX EU - we are here! 221904)[1] | | |
| 04769411 | | NFT (293795060401496419/FTX EU - we are here! 222186)[1], NFT (450712843094143253/FTX EU - we are here! 222427)[1], NFT (531780169713319821/FTX EU - we are here! 222249)[1] | | |
| 04769412 | | NFT (322612420929123127/FTX EU - we are here! 222219)[1], NFT (336538987201941781/FTX EU - we are here! 222213)[1], NFT (433971904178600163/FTX EU - we are here! 222294)[1] | | |
| 04769414 | | NFT (378080889412883605/FTX EU - we are here! 222387)[1], NFT (410337303467534972/FTX EU - we are here! 222400)[1], NFT (558840856932569974/FTX EU - we are here! 222437)[1] | | |
| 04769418 | | NFT (412403534438995566/FTX EU - we are here! 222922)[1], NFT (557973795077715338/FTX EU - we are here! 222805)[1], NFT (571018179989447673/FTX EU - we are here! 222880)[1] | | |
| 04769435 | | NFT (441073168897306137/FTX EU - we are here! 268166)[1], NFT (444524714998797455/FTX EU - we are here! 268174)[1], NFT (492203523733221547/FTX EU - we are here! 268169)[1] | | |
| 04769437 | | NFT (491618412772750504/FTX EU - we are here! 221834)[1] | | |
| 04769438 | | NFT (537505415293556983/FTX EU - we are here! 221752)[1] | | |
| 04769442 | | NFT (321475441154996457/FTX EU - we are here! 221763)[1], NFT (493040935242334464/FTX EU - we are here! 221735)[1], NFT (543717196435673485/FTX EU - we are here! 221797)[1] | | |
| 04769445 | | NFT (368053707120556646/FTX EU - we are here! 222628)[1], NFT (438612590510997554/FTX EU - we are here! 222560)[1], NFT (452809031071100539/FTX EU - we are here! 222646)[1] | | |
| 04769450 | | NFT (336062827705491299/FTX EU - we are here! 221849)[1], NFT (373597338717072866/FTX EU - we are here! 221802)[1], NFT (483537848280936713/FTX EU - we are here! 221828)[1] | | |
| 04769451 | | NFT (332178297296917456/FTX EU - we are here! 221745)[1] | | |
| 04769452 | | NFT (424829609487594184/The Hill by FTX #19435)[1] | | |
| 04769453 | | NFT (304321732449351615/FTX EU - we are here! 221987)[1], NFT (309574692023750910/FTX EU - we are here! 222014)[1], NFT (548591452239272721/FTX EU - we are here! 222037)[1] | | |
| 04769458 | | NFT (324215076427821303/FTX EU - we are here! 222027)[1], NFT (486825348094295369/FTX EU - we are here! 222102)[1], NFT (571709655947709076/FTX EU - we are here! 222129)[1] | | |
| 04769460 | | NFT (322594951370261043/FTX EU - we are here! 221742)[1], NFT (441507835092912340/FTX EU - we are here! 221724)[1], NFT (522038556854894002/FTX EU - we are here! 221737)[1] | | |
| 04769468 | | NFT (406319608778326284/FTX EU - we are here! 221820)[1], NFT (492861878819988495/FTX EU - we are here! 221804)[1], NFT (501464257565500109/FTX EU - we are here! 221833)[1] | | |
| 04769470 | | NFT (512069823293140011/FTX EU - we are here! 221830)[1], NFT (523640388309840237/FTX EU - we are here! 221864)[1], NFT (568624818799814292/FTX EU - we are here! 221783)[1] | | |
| 04769471 | | NFT (324923734092921348/FTX EU - we are here! 221775)[1], NFT (435421624243120760/FTX EU - we are here! 221785)[1], NFT (517044618163551034/FTX EU - we are here! 221765)[1] | | |
| 04769472 | | NFT (330641955350420317/FTX EU - we are here! 221835)[1], NFT (530112944995132608/FTX EU - we are here! 221890)[1], NFT (552745136616222979/FTX EU - we are here! 221908)[1] | | |
| 04769476 | | NFT (304398466170559438/FTX EU - we are here! 221791)[1], NFT (485519735937030075/FTX EU - we are here! 221836)[1], NFT (561270303886686353/FTX EU - we are here! 221853)[1] | | |
| 04769478 | Contingent, Disputed | NFT (375718791462847133/FTX EU - we are here! 221723)[1], NFT (512975922516585667/FTX EU - we are here! 221731)[1], NFT (531415959727300952?/FTX EU - we are here! 221717)[1] | | |
| 04769479 | | NFT (338339878255699772/FTX EU - we are here! 221863)[1], NFT (448487284900673510/FTX EU - we are here! 221841)[1], NFT (456133091095873773/FTX EU - we are here! 221869)[1] | | |
| 04769484 | | NFT (295549014184272925/FTX EU - we are here! 222446)[1], NFT (313156159810513217/FTX EU - we are here! 222412)[1], NFT (521417727574925799/FTX EU - we are here! 222378)[1] | | |
| 04769485 | | BAQ[1], TRX[.000015] | Yes | |
| 04769489 | | NFT (455750993174650495/FTX EU - we are here! 222932)[1] | | |
| 04769490 | | NFT (518209828757738450/FTX EU - we are here! 221975)[1], NFT (551137331251663245/FTX EU - we are here! 221965)[1] | | |
| 04769499 | | NFT (417467797106518103/FTX EU - we are here! 222243)[1], NFT (419489415970174232/FTX EU - we are here! 222220)[1], NFT (470541898667872287/FTX EU - we are here! 222262)[1] | | |
| 04769500 | | NFT (377427911635851710/FTX EU - we are here! 221817)[1], NFT (493465913360927008/FTX EU - we are here! 221808)[1], NFT (539730506723640247/FTX EU - we are here! 221801)[1] | | |
| 04769504 | | NFT (305946437205068844/FTX EU - we are here! 272977)[1], NFT (316910086448573515/The Hill by FTX #9985)[1], NFT (454562985299168672/FTX EU - we are here! 272970)[1], NFT (556620194539214117/FTX EU - we are here! 221803)[1] | | |
| 04769507 | | NFT (343080763890782077/FTX EU - we are here! 221873)[1], NFT (374207441292414495/FTX EU - we are here! 221912)[1] | | |
| 04769508 | | NFT (299740060925233369/FTX EU - we are here! 221771)[1], NFT (502683792177128281/FTX EU - we are here! 221758)[1] | | |
| 04769512 | | NFT (384967143647640497/FTX EU - we are here! 223094)[1], NFT (461032755348182921/FTX EU - we are here! 223115)[1], NFT (515194459394784797/FTX EU - we are here! 223070)[1] | | |
| 04769514 | | NFT (288928000261244931/FTX EU - we are here! 221866)[1], NFT (319510463973437640/FTX EU - we are here! 221807)[1], NFT (328455517829879437/FTX EU - we are here! 221844)[1] | | |
| 04769517 | | NFT (362407451196916482/FTX EU - we are here! 224620)[1], NFT (371835335736530165/FTX EU - we are here! 224633)[1], NFT (555487393152553319/FTX EU - we are here! 224643)[1] | | |
| 04769518 | | NFT (340195628769518246/FTX EU - we are here! 225937)[1], NFT (414441223726741593/FTX EU - we are here! 225914)[1], NFT (462340977366110802/FTX EU - we are here! 225925)[1] | | |
| 04769520 | | NFT (337137091993816997/FTX EU - we are here! 222681)[1], NFT (360885840165136632/FTX EU - we are here! 222573)[1], NFT (510843062863316945/FTX EU - we are here! 222732)[1] | | |
| 04769523 | | NFT (410551801684794025/FTX EU - we are here! 226645)[1], NFT (414551765648136362/FTX EU - we are here! 226610)[1], NFT (440421435579023401/FTX EU - we are here! 226569)[1] | | |
| 04769526 | | NFT (330888321965131396/FTX EU - we are here! 222019)[1], NFT (332266794130925984/FTX EU - we are here! 221949)[1], NFT (362962544720738866/FTX EU - we are here! 221974)[1] | | |
| 04769531 | | NFT (348568293445812618/FTX EU - we are here! 222273)[1], NFT (448258309650926429/FTX EU - we are here! 222301)[1], NFT (453121699204165894/FTX EU - we are here! 222213)[1] | | |
| 04769532 | | NFT (317397080980992771/FTX EU - we are here! 222031)[1], NFT (423879637075720222/FTX EU - we are here! 222741)[1], NFT (538498998363238428/FTX EU - we are here! 222991)[1] | | |
| 04769536 | | NFT (431419054323712734/FTX EU - we are here! 222300)[1], NFT (449407560520458338/FTX EU - we are here! 222350)[1], NFT (464732455197511971/FTX EU - we are here! 222364)[1] | | |
| 04769539 | | ETH[0], NFT (306512470855266891/FTX EU - we are here! 222114)[1], NFT (345137025322018822/FTX EU - we are here! 222089)[1], NFT (472544524639736643/FTX EU - we are here! 222064)[1, USD[0.00] | | |
| 04769541 | | NFT (307822814006942520/FTX EU - we are here! 221860)[1], NFT (535369058425692897/FTX EU - we are here! 221868)[1], NFT (572943889906695963/FTX EU - we are here! 221874)[1] | | |
| 04769549 | | NFT (416041575806113867/FTX EU - we are here! 222467)[1], NFT (436277503413087437/FTX EU - we are here! 222484)[1], NFT (456388383835772881/FTX EU - we are here! 222513)[1] | | |
| 04769550 | | NFT (302928446759846789/FTX EU - we are here! 240274)[1], NFT (410179080106690508/FTX EU - we are here! 221996)[1], NFT (509289214339071953/FTX EU - we are here! 240311)[1] | | |
| 04769558 | | NFT (320059515639957589/FTX EU - we are here! 221923)[1], NFT (408775619121769495/FTX EU - we are here! 221952)[1], NFT (488976864669751932/FTX EU - we are here! 221935)[1] | | |
| 04769562 | | NFT (494633738499433203/FTX EU - we are here! 222040)[1], NFT (508030127532422301/FTX EU - we are here! 222152)[1], NFT (516154575001144767/FTX EU - we are here! 222101)[1] | | |
| 04769564 | | NFT (412425201315841127/FTX EU - we are here! 222059)[1], NFT (412571904771136201/FTX EU - we are here! 222096)[1], NFT (521665557470027994/FTX EU - we are here! 222079)[1] | | |
| 04769565 | | NFT (305411201593450597/FTX EU - we are here! 222335)[1], NFT (453797766096924599/FTX EU - we are here! 222462)[1], NFT (481522804648119918/FTX EU - we are here! 222381)[1] | | |
| 04769566 | | NFT (511919780640368052/FTX EU - we are here! 223057)[1] | | |
| 04769570 | | NFT (326349892056077328/FTX EU - we are here! 222866)[1], NFT (400131779470929045/FTX EU - we are here! 222911)[1], NFT (410123058760944570/FTX EU - we are here! 226537)[1] | | |
| 04769572 | | NFT (337229277284546139/FTX EU - we are here! 222061)[1], NFT (351211025796069948/FTX Crypto Cup 2022 Key #18758)[1], NFT (433488891746376651/FTX EU - we are here! 222034)[1], NFT (558050110667024110/FTX EU - we are here! 222080)[1] | Yes | |
| 04769573 | | NFT (327114600799446790/FTX EU - we are here! 223136)[1], NFT (377933389458871468/FTX EU - we are here! 223153)[1], NFT (519259340780760214/FTX EU - we are here! 223110)[1] | | |
| 04769574 | | NFT (361465584487578091/FTX EU - we are here! 222117)[1], NFT (384944702718817047/FTX EU - we are here! 222098)[1] | | |
| 04769575 | | NFT (419278024967433455/FTX EU - we are here! 222100)[1], NFT (470189723348479162/FTX EU - we are here! 222156)[1], NFT (536457219324217723/FTX EU - we are here! 222076)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769577 | | NFT (30281168721074120)8/FTX EU - we are here! #222248)[1], NFT (43722408830270024)5/FTX EU - we are here! #222115)[1], NFT (47775256613173202)2/FTX EU - we are here! #222194)[1] | | |
| 04769578 | | NFT (42259380635599609)29/FTX EU - we are here! #222083)[1], NFT (42264728639134222)4/FTX EU - we are here! #222075)[1], NFT (52135452031073771)2/FTX EU - we are here! #222060)[1] | | |
| 04769581 | | NFT (3415777981123463)48/FTX EU - we are here! #222050)[1], NFT (45627780305915546)2/FTX EU - we are here! #222023)[1] | | |
| 04769589 | | NFT (31568600899195095)7/FTX EU - we are here! #252897)[1], NFT (32190416909456183)7/FTX EU - we are here! #252921)[1], NFT (37621923223317785)7/FTX EU - we are here! #252883)[1] | | |
| 04769590 | | NFT (41178048123448037)2/FTX EU - we are here! #273396)[1], NFT (51172363671444979)1/FTX EU - we are here! #273405)[1], NFT (51830498795464382)3/FTX EU - we are here! #273379)[1] | | |
| 04769592 | | NFT (44706270530451305)4/FTX EU - we are here! #221938)[1], NFT (54283787756458498)6/FTX EU - we are here! #221924)[1], NFT (56330388952285563)0/FTX EU - we are here! #221946)[1] | Yes | |
| 04769599 | | NFT (33541625394966797)5/FTX EU - we are here! #242793)[1], NFT (45589875908522386)8/FTX EU - we are here! #242816)[1], NFT (55305616569848635)2/FTX EU - we are here! #242832)[1] | Yes | |
| 04769601 | | NFT (3939100982595295)35/FTX EU - we are here! #223991)[1], NFT (48921749662454305)1/FTX EU - we are here! #223928)[1] | | |
| 04769605 | | NFT (30588970824466474)7/FTX EU - we are here! #222078)[1], NFT (30986987382769789)0/FTX EU - we are here! #222090)[1], NFT (50690536439772393)4/FTX EU - we are here! #222123)[1] | | |
| 04769607 | | NFT (35558691128316306)2/FTX EU - we are here! #221931)[1], NFT (41379316826426229)9/FTX EU - we are here! #221920)[1], NFT (56976857601311441)2/FTX EU - we are here! #221939)[1] | | |
| 04769609 | | NFT (30715137088357563)4/The Hill by FTX #15922)[1], NFT (43057227188083531)9/FTX EU - we are here! #222124)[1], NFT (46483786656936982)3/FTX EU - we are here! #222205)[1], NFT (51891727966618499/FTX EU - we are here! #222136)[1] | | |
| 04769615 | | NFT (36071820745343956)8/FTX EU - we are here! #223021)[1], NFT (40051497770399663)7/FTX EU - we are here! #222767)[1] | | |
| 04769621 | | NFT (41639375514976570)8/FTX EU - we are here! #224580)[1] | | |
| 04769627 | | NFT (33173854889070986)8/FTX EU - we are here! #223356)[1], NFT (35869263152839503)5/FTX EU - we are here! #222643)[1], NFT (56052560021824544)4/FTX EU - we are here! #223433)[1] | | |
| 04769628 | | NFT (3484438126331386)79/FTX EU - we are here! #222067)[1], NFT (36642087477862060)4/FTX EU - we are here! #222120)[1], NFT (37791142041619687)8/FTX EU - we are here! #222102)[1] | | |
| 04769629 | | NFT (35907238116155532)0/FTX EU - we are here! #222337)[1], NFT (53819810170466957)1/FTX EU - we are here! #222293)[1], NFT (55188646437500471)3/FTX EU - we are here! #222370)[1] | | |
| 04769631 | | NFT (41996071424827897)1/FTX EU - we are here! #222730)[1] | | |
| 04769634 | | NFT (41036486068421947)1/FTX EU - we are here! #222154)[1] | | |
| 04769635 | | NFT (42851171644587035)3/FTX EU - we are here! #239038)[1] | | |
| 04769642 | | NFT (32007599675250854)5/FTX EU - we are here! #222389)[1], NFT (38583598229289960)5/FTX EU - we are here! #222435)[1], NFT (47048302148766493)4/FTX EU - we are here! #222324)[1] | | |
| 04769646 | | NFT (39417535244637790)9/FTX EU - we are here! #266954)[1], NFT (48612332960453427)7/FTX EU - we are here! #267697)[1], NFT (40808155920016414)8/FTX EU - we are here! #257881)[1] | | |
| 04769649 | | NFT (34900423561983132)3/FTX EU - we are here! #222145)[1], NFT (39978880344661433)9/FTX EU - we are here! #222176)[1], NFT (56249688003759289)6/FTX EU - we are here! #222187)[1] | | |
| 04769651 | | NFT (33038168899315763)00/FTX EU - we are here! #222328)[1], NFT (38442036337399160)7/FTX EU - we are here! #222312)[1], NFT (51837769763576278)9/FTX EU - we are here! #222302)[1] | | |
| 04769653 | | NFT (45087677977843510/FTX EU - we are here! #222259)[1], NFT (45932533391403745)5/FTX EU - we are here! #222272)[1], NFT (54028646335028119)2/FTX EU - we are here! #222230)[1] | | |
| 04769655 | | AKRO[1], KIN[1], NFT (32258129440013098)2/FTX EU - we are here! #222625)[1], NFT (39526695776707189)4/FTX EU - we are here! #222664)[1], NFT (45859310482738060)6/FTX EU - we are here! #222655)[1], NFT (55895186553958950)6/FTX Crypto Cup 2022 Key #12716)[1], TRY[0.00] | | |
| 04769656 | | NFT (36987112904558249)5/FTX EU - we are here! #222195)[1], NFT (45992154715192753)8/FTX EU - we are here! #222176)[1], NFT (49505927823390379)5/FTX EU - we are here! #222146)[1] | | |
| 04769658 | | NFT (43096993610611534)0/FTX EU - we are here! #222279)[1], NFT (56458784029549889)5/FTX EU - we are here! #222399)[1] | | |
| 04769662 | | NFT (38147647544873981)8/FTX EU - we are here! #222130)[1] | | |
| 04769664 | | NFT (47316440100530407)5/FTX EU - we are here! #222010)[1], NFT (49802341864572329)0/FTX EU - we are here! #221917)[1], NFT (51082585442152416)7/FTX EU - we are here! #221995)[1] | | |
| 04769666 | | NFT (42669565236486924)1/The Hill by FTX #22374)[1], NFT (42704046718731172)1/FTX EU - we are here! #222106)[1], NFT (44549567488987656)7/FTX EU - we are here! #222056)[1], NFT (57540837758525360)2/FTX EU - we are here! #222087)[1] | | |
| 04769667 | | NFT (33826920260284119)8/FTX EU - we are here! #224024)[1], NFT (48024199643319514)7/FTX EU - we are here! #222572)[1], NFT (54551116743138174)/FTX EU - we are here! #224077)[1] | | |
| 04769670 | | NFT (29577361117424795)5/FTX EU - we are here! #222051)[1], NFT (46485813068190954)6/FTX EU - we are here! #222070)[1], NFT (47650557638161081)9/FTX EU - we are here! #222080)[1] | | |
| 04769674 | | NFT (32368171224446256)2/FTX EU - we are here! #222629)[1], NFT (33504118948805533)1/FTX EU - we are here! #222620)[1], NFT (46102212468001949)2/FTX EU - we are here! #222592)[1] | | |
| 04769677 | | NFT (29485918419900624)9/FTX EU - we are here! #230757)[1], NFT (51261956923960207)3/FTX EU - we are here! #230819)[1], NFT (53564941979086892)7/FTX EU - we are here! #230846)[1], NFT (54809534938353759/The Hill by FTX #28551)[1] | Yes | |
| 04769679 | | NFT (35744133857336250)1/FTX EU - we are here! #222469)[1], NFT (41336491730673509)8/FTX EU - we are here! #222503)[1], NFT (45264992486457665)1/FTX EU - we are here! #222555)[1] | | |
| 04769681 | Contingent, Disputed | NFT (48678334841592754)3/FTX EU - we are here! #222200)[1], NFT (53838956030843062)8/FTX EU - we are here! #222227)[1], NFT (57469889010689363)7/FTX EU - we are here! #222240)[1] | Yes | |
| 04769684 | | NFT (31016811927100033)7/FTX EU - we are here! #221995)[1], NFT (52244296142736564)2/FTX EU - we are here! #222035)[1], NFT (54893653053571537)5/FTX EU - we are here! #222022)[1] | | |
| 04769690 | | BALBEAR[90000], BEAR[959.4], BULL[.0009636], DEFIBEAR[500], ETH[.00003077], NFT (32557737505603639)4/FTX EU - we are here! #222925)[1], NFT (34611216167053397)2/FTX EU - we are here! #222207)[1], NFT (55829081871476519)4/FTX EU - we are here! #222888)[1], USD[5.22], USDT[2.60548773] | | |
| 04769691 | | NFT (30644232212028675)9/FTX EU - we are here! #222209)[1], NFT (41515599640272986)2/FTX EU - we are here! #222500)[1] | | |
| 04769692 | | NFT (37233235742116516)0/FTX EU - we are here! #229703)[1], NFT (40469245356825232)4/FTX EU - we are here! #229742)[1], NFT (57553902549534340)9/FTX EU - we are here! #228639)[1] | | |
| 04769693 | | NFT (44823249526320900)2/FTX EU - we are here! #222156)[1], NFT (47130373895515624)7/FTX EU - we are here! #222143)[1], NFT (57539025495343409)3/FTX EU - we are here! #222126)[1] | | |
| 04769697 | | NFT (34629778322239811)9/FTX EU - we are here! #222271)[1], NFT (38468874368964590)5/FTX EU - we are here! #222246)[1], NFT (56859351906621723)3/FTX EU - we are here! #222281)[1] | | |
| 04769698 | | NFT (44138259117153141/FTX EU - we are here! #273159)[1], NFT (50874623923359590)7/FTX EU - we are here! #265840)[1] | | |
| 04769701 | | NFT (40583806683852073)7/FTX EU - we are here! #222396)[1], NFT (50051308831072167)5/FTX EU - we are here! #222522)[1], NFT (55573818226190193)4/FTX EU - we are here! #222466)[1] | | |
| 04769703 | | NFT (36064400608647687)6/FTX EU - we are here! #222212)[1], NFT (53367364483906825)3/FTX EU - we are here! #222207)[1] | | |
| 04769711 | | NFT (30077341763333364)2/FTX EU - we are here! #238790)[1], NFT (33987754997606063)8/FTX EU - we are here! #238828)[1], NFT (54056308113216801)0/FTX EU - we are here! #238811)[1] | | |
| 04769717 | | NFT (34848572601149976)1/FTX EU - we are here! #222113)[1], NFT (40252163633088564)7/FTX EU - we are here! #222128)[1], NFT (43380660724041859)2/FTX EU - we are here! #222144)[1] | | |
| 04769718 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00630023], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[51.84] | | |
| 04769727 | | NFT (29560757858590073)8/FTX EU - we are here! #222803)[1], NFT (34305106094711557)0/FTX EU - we are here! #222789)[1], NFT (50356454799920125)2/FTX EU - we are here! #222760)[1] | | |
| 04769729 | | NFT (29670912105503155)9/FTX EU - we are here! #224275)[1], NFT (31601000526477564)1/FTX EU - we are here! #224211)[1], NFT (51100050143934065)2/FTX EU - we are here! #224240)[1] | | |
| 04769732 | | NFT (43118394723291777)9/FTX EU - we are here! #222465)[1], NFT (46802466645223908)7/FTX EU - we are here! #222238)[1], NFT (56296095844096600)7/FTX EU - we are here! #222278)[1] | | |
| 04769733 | | NFT (49750187809221266)8/The Hill by FTX #15851)[1] | | |
| 04769735 | | NFT (30290390552979033)9/FTX EU - we are here! #222257)[1], NFT (33963915345573579)1/FTX EU - we are here! #222214)[1], NFT (49107762735725219)/FTX EU - we are here! #222235)[1] | | |
| 04769743 | | BAO[1], ETH[.01743943], ETHW[.01722039], USD[0.01] | Yes | |
| 04769744 | | NFT (30393473101448275)0/FTX EU - we are here! #222777)[1], NFT (39251107745054312)1/FTX EU - we are here! #222638)[1], NFT (48393003421231145)7/FTX EU - we are here! #222696)[1] | | |
| 04769745 | | NFT (37075145441993445)2/FTX EU - we are here! #222257)[1], NFT (43051752654830973)0/FTX EU - we are here! #222237)[1], NFT (49910522910149929)9/FTX EU - we are here! #222222)[1] | | |
| 04769748 | | NFT (33748805795593042)7/FTX EU - we are here! #223197)[1], NFT (49798432782108732)9/FTX EU - we are here! #223271)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769750 | | NFT (4175409810695923966/FTX EU - we are here! #243919)[1], NFT (4930942427066991151/FTX EU - we are here! #222198)[1], NFT (5294476104457374496/FTX EU - we are here! #243935)[1] | | |
| 04769752 | | IMX[11.53204404], KIN[3], SAND[28.31453795], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04769753 | | NFT (3029869004171000097/FTX EU - we are here! #269290)[1], NFT (3785897004601168925/FTX EU - we are here! #269286)[1], NFT (3868015947471650 32/FTX EU - we are here! #269292)[1] | | |
| 04769757 | | NFT (3178427933556717339/FTX EU - we are here! #222404)[1], NFT (4060262135381380 48/FTX EU - we are here! #222454)[1], NFT (5017924033325354659/FTX EU - we are here! #222449)[1], NFT (5433123721941391 09/The Hill by FTX #29747)[1] | | |
| 04769774 | | NFT (3673904117347927 19/FTX EU - we are here! #222305)[1], NFT (4480676334878879 63/FTX EU - we are here! #223222)[1], NFT (4862562968983989 89/FTX EU - we are here! #223296)[1] | | |
| 04769784 | | NFT (2958119017813958 79/FTX EU - we are here! #222351)[1], NFT (3793919166187500 52/FTX EU - we are here! #222327)[1], NFT (5283984026957887 45/FTX EU - we are here! #222344)[1] | | |
| 04769785 | | NFT (3521121360636323 55/FTX EU - we are here! #223102)[1], NFT (4316275577351091 32/FTX EU - we are here! #223117)[1], NFT (4631931996524515 29/FTX EU - we are here! #223120)[1] | | |
| 04769788 | | NFT (4250962598191170 79/FTX EU - we are here! #222338)[1] | | |
| 04769793 | | NFT (4918946155840993 81/FTX EU - we are here! #242509)[1], NFT (5677165125559795 03/FTX EU - we are here! #242653)[1] | | |
| 04769795 | | NFT (3068492696681147 96/FTX EU - we are here! #222653)[1], NFT (4255720223064974 47/FTX EU - we are here! #222600)[1], NFT (5706607883538846 59/FTX EU - we are here! #223050)[1] | | |
| 04769796 | | NFT (3394591429855725 95/FTX EU - we are here! #222737)[1], NFT (3982625407909723 35/FTX EU - we are here! #222803)[1], NFT (5139956395907078 83/FTX EU - we are here! #222818)[1] | | |
| 04769797 | | NFT (3457464316854649 19/FTX EU - we are here! #222255)[1], NFT (5185338191889374 90/FTX EU - we are here! #222264)[1] | | |
| 04769798 | | NFT (4030854961588472 96/FTX EU - we are here! #249247)[1], NFT (5088931585110708 69/FTX EU - we are here! #249359)[1], NFT (5410742878458759 35/FTX EU - we are here! #249377)[1] | | |
| 04769803 | | NFT (3834198057913064 59/FTX EU - we are here! #222254)[1], NFT (4673022933570009 36/FTX EU - we are here! #222267)[1], NFT (5111044449050918 4/FTX EU - we are here! #222261)[1] | | |
| 04769804 | | NFT (4622644579225511 51/FTX EU - we are here! #222332)[1], NFT (4731288893946091 44/FTX EU - we are here! #222348)[1], NFT (5596141433870649 31/FTX EU - we are here! #222357)[1] | | |
| 04769805 | | NFT (3890290495676836 93/FTX EU - we are here! #222358)[1], NFT (5690555751177799 47/FTX EU - we are here! #222373)[1] | | |
| 04769809 | | LTC[.005], NFT (3449868834843566 81/FTX EU - we are here! #222321)[1], NFT (3566617520485612 96/FTX EU - we are here! #222311)[1], NFT (4079050240171387 92/FTX EU - we are here! #222303)[1], USDT[0.00311041] | | |
| 04769811 | | NFT (3279836910453183 61/FTX EU - we are here! #222612)[1], NFT (3551660277721555 22/FTX EU - we are here! #222981)[1], NFT (3859393752568298 69/FTX EU - we are here! #222955)[1] | | |
| 04769814 | | NFT (4189576249472452 64/FTX EU - we are here! #222647)[1], NFT (4952077929339889 93/FTX EU - we are here! #222666)[1], NFT (5067503585578574 61/FTX EU - we are here! #222630)[1] | | |
| 04769819 | | BNB[0], USD[0.00], USDT[0.00000041] | | |
| 04769824 | | NFT (4736466537221703 65/FTX EU - we are here! #222476)[1], NFT (5202746641089852 11/FTX EU - we are here! #222371)[1], NFT (5310206171548190 696/FTX EU - we are here! #222448)[1] | | |
| 04769834 | | NFT (3627038048660100 53/FTX EU - we are here! #222402)[1], NFT (4422316843424164 28/FTX EU - we are here! #222417)[1], NFT (4771764868135920 62/FTX EU - we are here! #222382)[1] | | |
| 04769838 | | NFT (3373341283922602 33/FTX EU - we are here! #222374)[1], NFT (3851113285675090 502/FTX EU - we are here! #222353)[1] | | |
| 04769840 | | NFT (3330057350742517 54/FTX EU - we are here! #222413)[1], NFT (4460515929645120 45/FTX EU - we are here! #222404)[1], NFT (5184232137753163 53/FTX EU - we are here! #222423)[1] | | |
| 04769841 | | NFT (4747740128273049 57/FTX EU - we are here! #222414)[1], NFT (4993702706370277 81/FTX EU - we are here! #222614)[1], NFT (5182643667652905 05/FTX EU - we are here! #222809)[1] | | |
| 04769845 | | GST[.05], GST-0930[0], LTC[.004], NFT (3430429789171231 52/FTX EU - we are here! #283549)[1], NFT (4262667975883487 10/FTX EU - we are here! #283528)[1], USD[-0.82], USDT[1.00515244] | | |
| 04769848 | | ETH[.00000215], NFT (2962880905749095 79/FTX EU - we are here! #222472)[1], NFT (3191067341319897 7/FTX EU - we are here! #222491)[1], NFT (4673580429740027 25/FTX EU - we are here! #222505)[1], SOL[0.00999994], STGI[3], USD[0.94], USDT[0.00000218] | | |
| 04769849 | | NFT (2988897714108713 72/FTX EU - we are here! #222877)[1], NFT (4751634546142956 71/FTX EU - we are here! #222850)[1], NFT (5735900320179187 89/FTX EU - we are here! #222819)[1], USD[0.00] | | |
| 04769860 | | NFT (3298735046194179 17/FTX EU - we are here! #222492)[1], NFT (4705664479792284 61/FTX EU - we are here! #222481)[1], NFT (5207470124916700 465/FTX EU - we are here! #222503)[1] | | |
| 04769873 | | KIN[2], NFT (3183908790700361 45/FTX EU - we are here! #222407)[1], NFT (4742918085567879 5/FTX EU - we are here! #222402)[1], TRY[0.00] | Yes | |
| 04769874 | | NFT (3346019534164468 65/FTX EU - we are here! #268081)[1], NFT (4718522804085424 28/FTX EU - we are here! #268085)[1], NFT (5471956241329039 6/FTX EU - we are here! #268073)[1] | | |
| 04769876 | | NFT (2949271960839723 535/FTX EU - we are here! #222429)[1], NFT (3223275221263370 84/FTX EU - we are here! #222439)[1], NFT (3268616687536174 27/FTX EU - we are here! #222453)[1] | | |
| 04769877 | | NFT (3983507540806986 82/FTX EU - we are here! #222609)[1], NFT (4678096734052216 14/FTX EU - we are here! #222656)[1] | | |
| 04769878 | | BAO[2], KIN[5], NFT (2997566688985597 0/FTX EU - we are here! #222494)[1], NFT (4447454307104711 47/The Hill by FTX #19953)[1], NFT (4507447323533727 90/FTX EU - we are here! #222475)[1], SOL[.00001988], TRX[1.001564], UBXT[1], USD[0.00], USDT[0.00] | Yes | |
| 04769881 | | NFT (3142386496664743 92/FTX EU - we are here! #222905)[1], NFT (4815569586029124 84/FTX EU - we are here! #222867)[1] | | |
| 04769883 | | NFT (3336861658070333 42/FTX EU - we are here! #222525)[1], NFT (4971934038748205 72/FTX EU - we are here! #222542)[1], NFT (5042114290487480 37/FTX EU - we are here! #222507)[1] | | |
| 04769886 | | NFT (3656535448137165 56/FTX EU - we are here! #222432)[1], NFT (3696544700867098 11/FTX EU - we are here! #222457)[1], NFT (5298283732224731 97/FTX EU - we are here! #222447)[1] | | |
| 04769890 | | NFT (3653294626034314 82/FTX EU - we are here! #222032)[1], NFT (5331465151822196 21/FTX EU - we are here! #222766)[1] | | |
| 04769894 | | NFT (3560849719254857 09/FTX EU - we are here! #222616)[1], NFT (3811973130773595 84/FTX EU - we are here! #222576)[1], NFT (5722709321102755 50/FTX EU - we are here! #222591)[1] | | |
| 04769902 | | NFT (2904806990838044 32/FTX EU - we are here! #222579)[1], NFT (3011415080482894 26/FTX EU - we are here! #222595)[1], NFT (5325075148899584 32/FTX EU - we are here! #222586)[1] | | |
| 04769904 | | NFT (4291743325161915 85/FTX EU - we are here! #222605)[1] | | |
| 04769906 | | NFT (4732808243035057 357/FTX EU - we are here! #222820)[1], NFT (4737852121046257 15/FTX EU - we are here! #222747)[1], NFT (5426894218501540 27/FTX EU - we are here! #222798)[1] | Yes | |
| 04769912 | | APE-PERP[0], BAO[1], DENT[1], GMT-PERP[0], KIN[1], LUNC-PERP[0], NEAR-PERP[0], USD[0.58], XRP-PERP[0] | Yes | |
| 04769914 | | AKRO[1], DENT[1], NFT (3144517537380055 13/FTX EU - we are here! #246442)[1], NFT (3941517035991045 69/FTX EU - we are here! #246450)[1], NFT (4522631639040072 879/FTX EU - we are here! #246431)[1], USD[0.00], USDT[0.00000022] | Yes | |
| 04769915 | | NFT (3507410406707533 56/FTX EU - we are here! #419859744913115 484/FTX EU - we are here! #222431)[1], NFT (5413506711750812 32/FTX EU - we are here! #222473)[1] | | |
| 04769918 | | TRX[6] | | |
| 04769921 | | NFT (4050101433004232 49/FTX EU - we are here! #230563)[1], NFT (4461632228161816 60/FTX EU - we are here! #230722)[1], NFT (4831081252529278 85/FTX EU - we are here! #230760)[1] | | |
| 04769922 | | NFT (3050291671095965 31/FTX EU - we are here! #222670)[1], NFT (3541604402580290 44/FTX EU - we are here! #222635)[1], NFT (4546660247676060 80/FTX EU - we are here! #222527)[1] | | |
| 04769923 | | BAO[5], BCH[0], BNB[0], ETH[0], KIN[1], NFT (3789872443281183 18/FTX EU - we are here! #222480)[1], NFT (4628984950799086 64/FTX EU - we are here! #222494)[1], NFT (5552745738243666 89/FTX EU - we are here! #222508)[1], USD[0.00], USDT[0.00003645] | Yes | |
| 04769924 | | NFT (3521006728889919 61/FTX EU - we are here! #223081)[1], NFT (4534925579300357 72/FTX EU - we are here! #223072)[1], NFT (5635230678809383 02/FTX EU - we are here! #223053)[1] | | |
| 04769926 | | NFT (3458375639764524 29/FTX EU - we are here! #222968)[1], NFT (3986513617189002 23/FTX EU - we are here! #222947)[1], NFT (5204427056622771 27/FTX EU - we are here! #222980)[1] | | |
| 04769929 | | NFT (3438394784311373 84/FTX EU - we are here! #222796)[1], NFT (3638537589578050 590/FTX EU - we are here! #222787)[1], NFT (4193225826717030 47/FTX EU - we are here! #222800)[1] | Yes | |
| 04769935 | | NFT (4304336277946554 33/FTX EU - we are here! #222535)[1], NFT (5008261267335399 43/FTX EU - we are here! #222517)[1], NFT (5119562644250716 77/FTX EU - we are here! #222558)[1] | | |
| 04769938 | | NFT (3143396690412782 90/FTX EU - we are here! #222540)[1], NFT (4284917738045549 98/FTX EU - we are here! #222471)[1], NFT (4818225507343480 27/FTX EU - we are here! #222486)[1] | | |
| 04769941 | | NFT (2948229312824118 30/FTX EU - we are here! #222373)[1], NFT (3563744256878323 92/FTX EU - we are here! #223500)[1], NFT (5500804329297101 41/FTX EU - we are here! #223444)[1] | | |
| 04769942 | | NFT (3586824034606364 54/FTX EU - we are here! #222498)[1], NFT (3730448694516879 62/FTX EU - we are here! #222518)[1], NFT (5170615774444436 73/FTX EU - we are here! #222509)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04769945 | | NFT (46403910732543628/FTX EU - we are here! #269864)[1], NFT (46661869016295784/FTX EU - we are here! #269860)[1], NFT (48234102764038470/FTX EU - we are here! #269836)[1] | | |
| 04769953 | | NFT (45543204721781554/FTX EU - we are here! #222782)[1], NFT (46199135200869679/FTX EU - we are here! #222823)[1], NFT (55918894197765246/FTX EU - we are here! #222802)[1] | | |
| 04769955 | | NFT (31897713171662093/FTX EU - we are here! #222651)[1], NFT (52561761458275526/FTX EU - we are here! #222799)[1], NFT (52664946097350978/FTX EU - we are here! #222780)[1] | | |
| 04769956 | | NFT (29682438169676930/FTX EU - we are here! #222669)[1], NFT (31907915671518993/FTX EU - we are here! #222669)[1], NFT (39819130093980849/FTX EU - we are here! #222659)[1] | | |
| 04769960 | | NFT (32786893670259122/FTX EU - we are here! #223082)[1], NFT (44106573992049143/FTX EU - we are here! #223108)[1], NFT (49085741042773970/FTX EU - we are here! #223151)[1] | | |
| 04769962 | | NFT (33160954589443848/FTX EU - we are here! #222707)[1], NFT (35928002406364035/FTX EU - we are here! #222838)[1], NFT (49187461237820418/FTX EU - we are here! #222822)[1] | | |
| 04769963 | | NFT (34429064690143446/FTX EU - we are here! #222529)[1], NFT (49752860509080945/FTX EU - we are here! #222575)[1], NFT (55249157488088374/FTX EU - we are here! #222551)[1] | | |
| 04769965 | | NFT (37126084836759319/FTX EU - we are here! #222587)[1], NFT (42962119821509812/FTX EU - we are here! #222598)[1], NFT (48206545933942054/FTX EU - we are here! #222578)[1] | | |
| 04769966 | | NFT (40354614879844502/FTX EU - we are here! #222939)[1], NFT (41445758877090545/FTX EU - we are here! #222928)[1], NFT (43776405569457373/FTX EU - we are here! #222913)[1] | | |
| 04769976 | | NFT (45482359846706960/FTX EU - we are here! #223689)[1] | | |
| 04769981 | | NFT (31706053463726047/FTX EU - we are here! #222686)[1], NFT (36138514147804448/FTX EU - we are here! #222709)[1], NFT (56262323895324302/FTX EU - we are here! #222702)[1] | | |
| 04769996 | | NFT (35176171657677015/FTX EU - we are here! #222711)[1], NFT (37317893357981054/FTX EU - we are here! #222816)[1], NFT (57426183928335909/FTX EU - we are here! #222694)[1] | | |
| 04770003 | | NFT (32824564492001802/FTX Crypto Cup 2022 Key #17168)[1], NFT (37937219890725742/FTX EU - we are here! #222758)[1], NFT (45369846097958145/FTX EU - we are here! #222797)[1], NFT (47191512462802942/FTX EU - we are here! #222784)[1] | | |
| 04770004 | | NFT (35157409408374714/FTX EU - we are here! #222840)[1], NFT (41466326818522073/FTX EU - we are here! #223135)[1], NFT (41935413847685399/FTX EU - we are here! #223067)[1] | | |
| 04770006 | | BNB[.00000001], MATIC[0], NFT (29983929256963613/FTX EU - we are here! #223441)[1], NFT (32744664500711623/FTX EU - we are here! #223450)[1], NFT (53477579198665729/FTX EU - we are here! #223424)[1] | | |
| 04770011 | | NFT (48905676666716485/FTX EU - we are here! #222882)[1] | | |
| 04770014 | | APE[15.09418], BTC[0.00005439], BTC-MOVE-0421[0], BTC-PERP[.22], ETH[3.63482300], ETH-PERP[0], ETHW[3.63482300], FTT[15.095024], GMT[.97769], GST[.0900672], GST-PERP[0], TONCOIN[99.98], TRX[.000777], USDI-6405.78], USDT[0.00310000], XMR-PERP[0] | | |
| 04770018 | | NFT (28937569768572790/FTX EU - we are here! #222773)[1], NFT (34273669171434157/FTX EU - we are here! #222817)[1], NFT (34665122976095485/FTX EU - we are here! #222728)[1] | | |
| 04770020 | | NFT (31154057687977185/FTX EU - we are here! #222665)[1], NFT (44718882987888716/FTX EU - we are here! #222751)[1], NFT (44805984593735270/FTX EU - we are here! #222721)[1] | | |
| 04770021 | | NFT (40028603305646328/FTX EU - we are here! #224506)[1], NFT (50914498867962517/FTX EU - we are here! #224537)[1], NFT (53699882533762622/FTX EU - we are here! #224535)[1] | | |
| 04770025 | | NFT (30942705627502730/FTX EU - we are here! #222661)[1], NFT (33532178151614528/FTX EU - we are here! #222678)[1], NFT (50066550178453229/FTX EU - we are here! #222648)[1] | | |
| 04770028 | | NFT (31365717247742692/FTX EU - we are here! #222716)[1], NFT (36241803316606424/FTX EU - we are here! #222729)[1], NFT (40394446108781563/FTX EU - we are here! #222670)[1] | | |
| 04770029 | | NFT (40468982239810135/FTX EU - we are here! #231035)[1] | | |
| 04770030 | | NFT (34952404679505335/FTX EU - we are here! #224764)[1], NFT (38351724889811226/FTX EU - we are here! #224746)[1], NFT (47971867008648782/FTX EU - we are here! #224756)[1] | | |
| 04770031 | | NFT (29981859677069021/FTX EU - we are here! #223541)[1], NFT (43961028329738413/FTX EU - we are here! #223495)[1] | | |
| 04770036 | | NFT (49749939049491199/FTX EU - we are here! #222894)[1] | | |
| 04770040 | | NFT (33812103799283356/FTX EU - we are here! #222753)[1], NFT (35388229842238159/FTX EU - we are here! #222664)[1], NFT (52350985617864978/FTX EU - we are here! #222699)[1] | | |
| 04770045 | | 0 | | |
| 04770062 | | NFT (34502202781654017/FTX EU - we are here! #222750)[1], NFT (38264187941077145/FTX EU - we are here! #222781)[1], NFT (53161993815116140/FTX EU - we are here! #222764)[1] | | |
| 04770063 | | NFT (34161313540503433/FTX EU - we are here! #222832)[1] | | |
| 04770064 | | NFT (29263327104821101/FTX EU - we are here! #222914)[1], NFT (29470432987044138/FTX EU - we are here! #222890)[1], NFT (38603381247317619/FTX EU - we are here! #222871)[1] | | |
| 04770073 | | NFT (31273892665859354/FTX EU - we are here! #223002)[1], NFT (43311335014173907/FTX EU - we are here! #223012)[1], NFT (51573682222459916/FTX EU - we are here! #222990)[1] | Yes | |
| 04770082 | | NFT (48973731640619616/FTX EU - we are here! #223071)[1], NFT (49231813264741392/FTX EU - we are here! #223293)[1], NFT (50571002198907204/FTX EU - we are here! #223389)[1] | | |
| 04770083 | | NFT (33862184428419833/FTX EU - we are here! #222864)[1], NFT (50808234866996438/FTX EU - we are here! #222846)[1], NFT (53615033813771535/FTX EU - we are here! #222857)[1] | | |
| 04770084 | | NFT (32295964547107094/FTX EU - we are here! #223172)[1], NFT (37621898071889580/FTX EU - we are here! #223235)[1], NFT (42961631764143185/FTX EU - we are here! #223108)[1] | | |
| 04770085 | | NFT (46235841228872352/FTX EU - we are here! #223765)[1], NFT (47567443000457145/FTX EU - we are here! #223732)[1], NFT (52138927409965932/FTX EU - we are here! #223785)[1] | | |
| 04770087 | | NFT (34340356405167719/FTX EU - we are here! #222745)[1], NFT (39965164217883550/FTX EU - we are here! #222700)[1], NFT (50763837184736082/FTX EU - we are here! #222718)[1] | | |
| 04770088 | | NFT (39213840793473479/FTX EU - we are here! #222896)[1], NFT (43303818266078430/FTX EU - we are here! #222906)[1], NFT (49471233723828167/FTX EU - we are here! #222869)[1] | Yes | |
| 04770091 | | NFT (36022147896303063/FTX EU - we are here! #244272)[1], NFT (50305331544345747/FTX EU - we are here! #244256)[1], NFT (51550197583797993/FTX EU - we are here! #244283)[1] | | |
| 04770093 | | BEAR[20396.124], NFT (29200359599112659/FTX EU - we are here! #268303)[1], NFT (30709100127716594/FTX EU - we are here! #243714)[1], TRX[.000784], USDT[.008526] | | |
| 04770094 | | NFT (36843978076133884/FTX EU - we are here! #223257)[1], NFT (40160840913794457/FTX EU - we are here! #223227)[1], NFT (54651725880422681/FTX EU - we are here! #223152)[1] | | |
| 04770107 | | NFT (30393999525682144/FTX EU - we are here! #222938)[1], NFT (55133833958182526/FTX EU - we are here! #222918)[1], NFT (57427308101021936/FTX EU - we are here! #222893)[1] | | |
| 04770109 | | NFT (30901176884042714/FTX EU - we are here! #222974)[1], NFT (37413922418388332/FTX EU - we are here! #223097)[1], NFT (55826210025588393/FTX EU - we are here! #223105)[1] | | |
| 04770110 | Contingent, Disputed | NFT (41351197909301413/FTX EU - we are here! #223817)[1], NFT (43987636775915049/FTX EU - we are here! #223875)[1], NFT (50426722884822937/FTX EU - we are here! #223857)[1] | | |
| 04770119 | | NFT (40165940327628453/FTX EU - we are here! #223417)[1], NFT (50446191928546747/FTX EU - we are here! #223572)[1], NFT (56616794830590339/FTX EU - we are here! #223675)[1] | | |
| 04770120 | | NFT (44643348854631750/FTX EU - we are here! #223170)[1], NFT (47477579501880093/FTX EU - we are here! #223198)[1], NFT (53885413670288433/FTX EU - we are here! #223198)[1] | | |
| 04770121 | | BAO[4], DENT[1], GALA[.00068126], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 04770134 | | NFT (31486964402399922/FTX EU - we are here! #222828)[1], NFT (36979971997417153/FTX EU - we are here! #222842)[1], NFT (45254959627789821/FTX EU - we are here! #222849)[1] | | |
| 04770135 | | NFT (40176409180354264/FTX EU - we are here! #222950)[1], NFT (45061975393719025/FTX EU - we are here! #222979)[1], NFT (53300563991060849/FTX EU - we are here! #222991)[1] | | |
| 04770142 | | USDT[2.99402832] | | |
| 04770143 | | NFT (39357057230024749/FTX EU - we are here! #224325)[1], NFT (51970188192848627/FTX EU - we are here! #223388)[1], NFT (56387419713620386/FTX EU - we are here! #224272)[1] | | |
| 04770144 | | NFT (46935035606657354/FTX EU - we are here! #223243)[1], NFT (47238471133835148/FTX EU - we are here! #223267)[1], NFT (57321145377871034/FTX EU - we are here! #222382)[1] | | |
| 04770146 | | NFT (30414248842752535/FTX EU - we are here! #223215)[1], NFT (50476478681548491/FTX EU - we are here! #223236)[1], NFT (50964640066513915/FTX EU - we are here! #223174)[1] | | |
| 04770147 | | NFT (32743702054753278/FTX EU - we are here! #281728)[1], NFT (39544366685408083/FTX EU - we are here! #281741)[1], NFT (44959538899866612/The Hill by FTX #27929)[1] | | |
| 04770151 | | NFT (29203511805792301/FTX EU - we are here! #222875)[1], NFT (50849384302577476/FTX EU - we are here! #222861)[1] | Yes | |
| 04770153 | | NFT (32476437698348197/FTX EU - we are here! #222910)[1], NFT (36238315683761671/FTX EU - we are here! #223080)[1], NFT (45900976177220684/FTX EU - we are here! #223147)[1] | | |
| 04770159 | | NFT (48342105955132257/The Hill by FTX #14637)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770161 | | NFT (41368591408711309)/FTX EU - we are here! #222963)[1], NFT (47092462270898086)/FTX EU - we are here! #222937)[1], NFT (55148078019417275)/FTX EU - we are here! #222949)[1] | | |
| 04770162 | | NFT (31063317973489129)/FTX EU - we are here! #223179)[1], NFT (36826172739468335)/FTX EU - we are here! #223232)[1], NFT (41893860410652947)/FTX EU - we are here! #223277)[1] | | |
| 04770167 | | NFT (29464793680560335)/FTX EU - we are here! #222934)[1], NFT (38776620035975835)/FTX EU - we are here! #222943)[1], NFT (39280483480564821)/FTX EU - we are here! #222960)[1] | | |
| 04770174 | | NFT (56334517240913410)/FTX EU - we are here! #222952)[1] | | |
| 04770175 | | NFT (36581175969674329)/FTX EU - we are here! #223090)[1], NFT (40923627908056685)/FTX EU - we are here! #223088)[1], NFT (57611354645199433)/FTX EU - we are here! #223083)[1] | | |
| 04770177 | | NFT (39364032602803956)/FTX EU - we are here! #223192)[1], NFT (44012397062123402)/FTX EU - we are here! #223266)[1], NFT (45257649046137458)/FTX EU - we are here! #223238)[1] | | |
| 04770182 | | GOG[10], USD[7.36] | | |
| 04770183 | | NFT (52214752001623094/FTX EU - we are here! #222951)[1] | | |
| 04770184 | | NFT (44718202461996485)/FTX EU - we are here! #223394)[1], NFT (49145318532314437)/FTX EU - we are here! #223452)[1], NFT (50564165919527037)/FTX EU - we are here! #223375)[1] | | |
| 04770190 | | NFT (42808795110206372)/FTX EU - we are here! #223014)[1], NFT (44014855066338758)/FTX EU - we are here! #223030)[1], NFT (47485999153184422)/FTX EU - we are here! #223034)[1] | | |
| 04770192 | | NFT (34950410290977816)/FTX EU - we are here! #267920)[1], NFT (47381149511459006)/FTX EU - we are here! #267947)[1], NFT (55207208485290415)/FTX EU - we are here! #267951)[1] | | |
| 04770203 | | NFT (30909570396012888)/FTX EU - we are here! #223316)[1], NFT (38835000437637982)/FTX EU - we are here! #223261)[1], NFT (40675116387602420)/FTX EU - we are here! #223176)[1] | | |
| 04770207 | | NFT (38664817462626938)/FTX EU - we are here! #223024)[1], NFT (55045048042528174)/FTX EU - we are here! #223107)[1] | | |
| 04770208 | | NFT (42650316735459652)/FTX EU - we are here! #224362)[1], NFT (45205268511582763)/FTX EU - we are here! #224430)[1], NFT (56630788897404521)/FTX EU - we are here! #224415)[1] | | |
| 04770212 | | NFT (33737624610523157)/FTX EU - we are here! #222978)[1] | | |
| 04770219 | | NFT (48586924564972325)/FTX EU - we are here! #223056)[1], NFT (49508949107887986)/FTX EU - we are here! #223044)[1], NFT (50145698377387515)/FTX EU - we are here! #223049)[1] | | |
| 04770224 | | NFT (29053727485559450)/FTX EU - we are here! #223607)[1], NFT (35979318670824760)/FTX EU - we are here! #223569)[1], NFT (39017096912465697)/FTX EU - we are here! #223594)[1], NFT (47976433912392024)/The Hill by FTX #14215)[1], NFT (53922724717639854)/FTX Crypto Cup 2022 Key #16683)[1] | | |
| 04770227 | | BAO[2], KIN[1], NFT (31723900442453624)/FTX EU - we are here! #223289)[1], NFT (32622480749527053)/FTX Crypto Cup 2022 Key #8609)[1], NFT (47245293851041480)/The Hill by FTX #11623)[1], NFT (53201901808983571)/FTX EU - we are here! #223276)[1], NFT (53530388311474646)/FTX EU - we are here! #223258)[1], USDT[0.00018994] | Yes | |
| 04770228 | | NFT (30662164034349373)/FTX EU - we are here! #223401)[1], NFT (33136393801789734)/FTX EU - we are here! #223565)[1], NFT (50768518416394285)/FTX EU - we are here! #223409)[1] | | |
| 04770231 | | NFT (34385325675900578)/FTX EU - we are here! #223819)[1], NFT (42759674372643268)/FTX EU - we are here! #223821)[1] | | |
| 04770232 | | BCH[.003], BNB[.0015816], DOGE[13.892], ETH[.02102395], FTT[25.31686058], LTC[.02], NFT (32742503317865934)/FTX EU - we are here! #223461)[1], NFT (50760116668420562)/FTX EU - we are here! #223476)[1], NFT (56969485077338794)/FTX EU - we are here! #223411)[1], SOL[1.05121], TRX[18.598286], USDT[428.76710116], XRP[.9] | | |
| 04770236 | | NFT (47608622914319991)/FTX EU - we are here! #223407)[1], NFT (48117935202726024)/FTX EU - we are here! #223306)[1], NFT (54254351818747191)/FTX EU - we are here! #223390)[1] | | |
| 04770238 | | NFT (51387349355468649)/FTX EU - we are here! #225108)[1], NFT (53301977128681770)/FTX EU - we are here! #225126)[1], NFT (54954732898949350)/FTX EU - we are here! #225112)[1] | | |
| 04770239 | | NFT (34086529072930084/FTX EU - we are here! #223189)[1], NFT (48182985583689627)/FTX EU - we are here! #223178)[1], NFT (52529575039625618)/FTX EU - we are here! #223200)[1] | | |
| 04770242 | | NFT (44586412232312188)/FTX EU - we are here! #223322)[1], NFT (52216001513379494)/FTX EU - we are here! #223367)[1], NFT (55792961300944487)/FTX EU - we are here! #223357)[1] | | |
| 04770244 | | NFT (32455999752023079)/FTX EU - we are here! #275730)[1], NFT (37395445669217244)/FTX EU - we are here! #275736)[1], NFT (48412457039861325)/FTX EU - we are here! #275737)[1] | | |
| 04770247 | | NFT (35665783960383681)/FTX EU - we are here! #223585)[1], NFT (38063418986547911)/FTX EU - we are here! #223508)[1] | | |
| 04770250 | | NFT (33681373141850805)/FTX EU - we are here! #252752)[1], NFT (45890911442721814)/FTX EU - we are here! #223494)[1], NFT (51599706682436457)/FTX EU - we are here! #252913)[1] | | |
| 04770252 | | NFT (34351796655086933)/FTX EU - we are here! #223749)[1], NFT (38735284227853223)/FTX EU - we are here! #223845)[1], NFT (53042433794771994)/FTX EU - we are here! #223786)[1] | | |
| 04770261 | | NFT (36454912023462315)/FTX EU - we are here! #223139)[1], NFT (42826306659077910)/FTX EU - we are here! #223164)[1], NFT (48483976338523849)/FTX EU - we are here! #223183)[1] | | |
| 04770264 | | NFT (32710121342048514)/FTX EU - we are here! #223603)[1], NFT (36806291234427108)/FTX EU - we are here! #223287)[1], NFT (40889809662871052)/FTX EU - we are here! #223414)[1] | | |
| 04770268 | | NFT (35231850355866457)/FTX EU - we are here! #223086)[1], NFT (39577237396315632)/FTX EU - we are here! #223093)[1], NFT (49066965962311637)/FTX EU - we are here! #223079)[1] | | |
| 04770271 | | NFT (34782963313837383)/FTX EU - we are here! #223614)[1], NFT (48604763424970021)/FTX EU - we are here! #223209)[1] | | |
| 04770272 | | NFT (45395055604806152)/FTX Crypto Cup 2022 Key #7652)[1], NFT (55800348341711569)/The Hill by FTX #11244)[1] | Yes | |
| 04770276 | | NFT (37846117675425419)/FTX EU - we are here! #223251)[1], NFT (46204752970665365)/FTX EU - we are here! #223238)[1] | | |
| 04770277 | | NFT (32526684684249051)/FTX EU - we are here! #223126)[1], NFT (39992988762799279)/FTX EU - we are here! #223116)[1], NFT (55202367398725258)/FTX EU - we are here! #223132)[1] | | |
| 04770278 | | NFT (35802419640689632/FTX EU - we are here! #224081)[1], NFT (46885210132440363)/FTX EU - we are here! #224050)[1], NFT (48612908994022433)/FTX EU - we are here! #224008)[1] | | |
| 04770280 | | NFT (32162462510105953)/FTX EU - we are here! #223604)[1], NFT (34112114669090684)/FTX EU - we are here! #223587)[1], NFT (40083249899236985)/FTX EU - we are here! #223565)[1] | | |
| 04770282 | | NFT (32064577184718433)/FTX EU - we are here! #223380)[1], NFT (38421737047802788)/FTX EU - we are here! #223397)[1], NFT (56095371097790004)/FTX EU - we are here! #223387)[1] | | |
| 04770285 | | NFT (45005076030041716)/FTX EU - we are here! #224332)[1], NFT (47949866316311857)/FTX EU - we are here! #224442)[1], NFT (53405253957371213)/FTX EU - we are here! #224316)[1] | | |
| 04770287 | | NFT (29534402167079591)/FTX EU - we are here! #223241)[1], NFT (30277619855806743)/FTX EU - we are here! #223214)[1], NFT (48767428887472309)/FTX EU - we are here! #223259)[1] | | |
| 04770288 | | NFT (46141071385830524)/FTX EU - we are here! #223514)[1], NFT (50395813313756603)/FTX EU - we are here! #223527)[1], NFT (54370846706421547)/FTX EU - we are here! #223481)[1] | | |
| 04770290 | | NFT (29709972661950773/FTX EU - we are here! #223412)[1] | | |
| 04770291 | | NFT (31150537633924844)/FTX EU - we are here! #223430)[1], NFT (55915484027814566)/FTX EU - we are here! #223381)[1] | | |
| 04770292 | | NFT (54465270127788677)/FTX EU - we are here! #223168)[1] | | |
| 04770294 | | NFT (28972066665127272)/FTX EU - we are here! #223099)[1], NFT (37145511806360366)/FTX EU - we are here! #223112)[1], NFT (46731592192189988)/FTX EU - we are here! #223119)[1] | | |
| 04770302 | | NFT (46264994813581537)/FTX EU - we are here! #223155)[1], NFT (52620167321197160)/FTX EU - we are here! #223187)[1] | | |
| 04770303 | | NFT (31095740933917510)/FTX EU - we are here! #223123)[1], NFT (35250097169981154)/FTX EU - we are here! #223137)[1], NFT (53902333751858416)/FTX EU - we are here! #223127)[1] | | |
| 04770304 | | NFT (34446286685764038)/FTX EU - we are here! #223326)[1], NFT (50469688019300532)/FTX EU - we are here! #223146)[1], NFT (55376957250089304)/FTX EU - we are here! #223311)[1] | | |
| 04770308 | | NFT (34826809769635582)/FTX EU - we are here! #223316)[1], NFT (55572506179605184)/FTX EU - we are here! #268566)[1], NFT (56510164583510482)/FTX EU - we are here! #223628)[1] | | |
| 04770309 | | NEAR[0], NFT (46151273683590091)/FTX Crypto Cup 2022 Key #13130)[1] | | |
| 04770310 | | NFT (29887366382862712)/FTX EU - we are here! #223345)[1], NFT (38651911515626848)/FTX EU - we are here! #223364)[1], NFT (39358206947001659)/FTX EU - we are here! #223313)[1] | | |
| 04770315 | | NFT (38785479181747671)/FTX EU - we are here! #223144)[1], NFT (40560181684012784)/FTX EU - we are here! #223181)[1], NFT (46984084403138373)/FTX EU - we are here! #223193)[1] | | |
| 04770317 | | NFT (39228244965058715)/FTX EU - we are here! #223142)[1], NFT (48706835239494307)/FTX EU - we are here! #223159)[1] | | |
| 04770323 | | NFT (34461047563977433)/FTX EU - we are here! #223211)[1], NFT (34522154897714476)/FTX EU - we are here! #223225)[1], NFT (43446951831843329)/FTX EU - we are here! #223199)[1] | | |
| 04770324 | | NFT (39272736383199669)/FTX EU - we are here! #223207)[1], NFT (39676042640778415)/FTX EU - we are here! #224207)[1], NFT (54862689181587335)/FTX EU - we are here! #224195)[1] | | |
| 04770328 | | NFT (34829046065159890)/FTX EU - we are here! #224202)[1], NFT (44228882948820896)/FTX EU - we are here! #224121)[1], NFT (48764766647251344)/FTX EU - we are here! #224066)[1] | | |

Schedule 1 - Unliquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770329 | | NFT (296624071205664576/FTX EU - we are here! #223657)[1], NFT (317547995641270522/FTX EU - we are here! #223642)[1], NFT (403690076648760630/FTX EU - we are here! #223493)[1] | | |
| 04770332 | | NFT (417684105598622239/FTX EU - we are here! #223997)[1], NFT (546750180879646529/FTX EU - we are here! #223974)[1], NFT (567519522979537465/FTX EU - we are here! #223988)[1] | | |
| 04770335 | | NFT (360485865845303163/FTX EU - we are here! #223218)[1], NFT (425300545028976380/FTX EU - we are here! #223207)[1], NFT (539724922188987483/FTX EU - we are here! #223194)[1] | | |
| 04770340 | | NFT (305918530467029256/FTX EU - we are here! #223338)[1], NFT (323237148431077152/FTX EU - we are here! #223347)[1], NFT (412358741678345456/FTX EU - we are here! #223321)[1] | | |
| 04770350 | | TRX[6] | | |
| 04770351 | | USD[0.00] | | |
| 04770352 | | NFT (471979419657859445/FTX EU - we are here! #223515)[1], NFT (565719636366729169/FTX EU - we are here! #233587)[1] | | |
| 04770357 | | USD[0.00] | | |
| 04770360 | | NFT (368436543212361929/FTX EU - we are here! #223455)[1], NFT (543939050777096226/FTX EU - we are here! #223343)[1], NFT (560967855808079002/FTX EU - we are here! #223461)[1] | | |
| 04770361 | | NFT (367925198759295461/FTX EU - we are here! #223358)[1], NFT (431438495146157478/FTX EU - we are here! #223336)[1], NFT (450654735850458772/FTX EU - we are here! #223352)[1] | | |
| 04770364 | | NFT (291250679882243038/FTX EU - we are here! #223242)[1], NFT (347829173159982296/FTX EU - we are here! #223233)[1], NFT (439656244886674713/FTX EU - we are here! #223247)[1] | | |
| 04770371 | | NFT (350545658030776367/FTX EU - we are here! #223355)[1], NFT (376473979434441547/FTX EU - we are here! #223339)[1], NFT (561218459400985378/FTX EU - we are here! #223348)[1] | | |
| 04770373 | | NFT (296826858330123368/FTX EU - we are here! #223317)[1], NFT (487343106741386404/FTX EU - we are here! #223286)[1], NFT (495500761633235350/FTX EU - we are here! #223307)[1] | | |
| 04770375 | | BAO[0], BNB[.00000001], NFT (542001591761390803/FTX EU - we are here! #223581)[1], TONCOIN[0], TRX[0], USD[2.25] | Yes | |
| 04770377 | | NFT (369793621089039670/FTX EU - we are here! #223311)[1], NFT (442313255783383535/FTX EU - we are here! #223300)[1], NFT (530382206485455472/FTX EU - we are here! #223285)[1] | | |
| 04770378 | | NFT (508173317735039286/FTX EU - we are here! #223270)[1], NFT (544353897358983510/FTX EU - we are here! #223301)[1], NFT (544570893108261850/FTX EU - we are here! #223249)[1] | | |
| 04770379 | | NFT (399784740965691767/FTX Crypto Cup 2022 Key #15578)[1], NFT (458563453548356725/The Hill by FTX #31599)[1] | | |
| 04770382 | Contingent | LUNA2[0.04591478], LUNA2_LOCKED[0.10713450], USD[0.00], USDT[0] | | |
| 04770386 | | NFT (346514732875921587/FTX EU - we are here! #224772)[1], NFT (563341616612649047/FTX EU - we are here! #223472)[1] | | |
| 04770388 | | NFT (385024909949557030/FTX EU - we are here! #229256)[1], NFT (478126918903768768/FTX EU - we are here! #229154)[1], NFT (552018513469392055/FTX EU - we are here! #229274)[1] | | |
| 04770389 | | NFT (317845046611426358/FTX EU - we are here! #223445)[1], NFT (383090082619309428/Mexico Ticket Stub #1832)[1], NFT (471794162766903662/FTX EU - we are here! #223454)[1], NFT (503593521716869369/The Hill by FTX #4398)[1], NFT (516548764746878612/FTX EU - we are here! #223464)[1] | | |
| 04770391 | | NFT (328737412871866559/FTX EU - we are here! #223344)[1], NFT (374584984191981634/FTX EU - we are here! #223362)[1], NFT (472840855180938917/FTX EU - we are here! #223354)[1] | | |
| 04770393 | | NFT (289819645136326322/FTX EU - we are here! #223369)[1], NFT (294193800983687455/FTX EU - we are here! #223320)[1], NFT (548092766734246158/FTX EU - we are here! #223351)[1] | | |
| 04770394 | | BTC[0], USDT[0] | | |
| 04770397 | Contingent | BNB-PERP[0], BTC[0.24911138], BTC-PERP[0], CHZ[3999.2], DYDX[499.9], DYDX-PERP[0], ETH[.076], ETH-PERP[0], FTT[0.05890651], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[41.991864], UNI-PERP[0], USD[4687.18], USDT[501.56284347] | | |
| 04770398 | | NFT (458980732558065150/FTX EU - we are here! #223392)[1], NFT (470280349764896869/FTX EU - we are here! #223536)[1], NFT (494368102952900700/FTX EU - we are here! #223487)[1] | | |
| 04770405 | | NFT (454084134241249429/FTX EU - we are here! #223622)[1], NFT (490085480547374568/FTX EU - we are here! #223606)[1], NFT (554558274197556502/FTX EU - we are here! #223633)[1] | | |
| 04770406 | | NFT (300280830824303936/FTX EU - we are here! #223341)[1], NFT (316829757209616488/FTX EU - we are here! #223334)[1], NFT (538696387436345134/FTX EU - we are here! #223328)[1] | | |
| 04770410 | | NFT (329413256332366602/FTX EU - we are here! #223369)[1], NFT (408594312263870302/FTX EU - we are here! #223376)[1], NFT (445436832671945906/FTX EU - we are here! #223360)[1] | | |
| 04770411 | | NFT (292976964485143169/FTX EU - we are here! #252034)[1], NFT (444640708574752597/FTX EU - we are here! #252078)[1], NFT (565843770914451925/FTX EU - we are here! #251903)[1] | | |
| 04770428 | | NFT (436159737682037983/FTX EU - we are here! #225133)[1], NFT (457032881269954542/FTX EU - we are here! #225086)[1], NFT (533039508436302190/FTX EU - we are here! #225116)[1] | | |
| 04770434 | | NFT (554460068068472968/FTX EU - we are here! #225013)[1] | | |
| 04770436 | | NFT (426914123526448801/FTX EU - we are here! #223415)[1], NFT (479342310549869849/FTX EU - we are here! #223457)[1], NFT (509431557487483985/FTX EU - we are here! #223449)[1] | | |
| 04770439 | | NFT (372102667111411586/FTX EU - we are here! #223767)[1], NFT (421702844143065757/FTX EU - we are here! #223674)[1], NFT (427814227420054284/FTX EU - we are here! #223795)[1] | | |
| 04770441 | | NFT (373336432753895828/FTX EU - we are here! #223727)[1], NFT (404227611222217932/FTX EU - we are here! #223782)[1], NFT (438895353288140245/FTX EU - we are here! #223829)[1] | | |
| 04770442 | | TRX[.000777], USDT[0.00020072] | | |
| 04770447 | | NFT (309466746186301303/FTX EU - we are here! #223395)[1], NFT (315354833221797347/FTX EU - we are here! #223386)[1], NFT (390008540407936947/FTX EU - we are here! #223400)[1] | | |
| 04770448 | | NFT (387271345990833061/FTX EU - we are here! #223435)[1], NFT (452393924788853616/FTX EU - we are here! #223426)[1], NFT (564568833669627930/FTX EU - we are here! #223420)[1] | | |
| 04770449 | | NFT (468391134804490068/FTX EU - we are here! #250831)[1], NFT (501759519639368992/FTX EU - we are here! #231180)[1], NFT (540786664801717450/FTX EU - we are here! #231066)[1] | | |
| 04770453 | | BAO[2], DENT[1], RSR[1], TRX[.000001], USDT[0.00000002] | | |
| 04770456 | | NFT (319476869170904535/FTX EU - we are here! #241691)[1], NFT (386950799459325310/FTX EU - we are here! #241699)[1], NFT (487380115587275525/FTX EU - we are here! #241707)[1] | | |
| 04770457 | | NFT (482606836579931286/FTX EU - we are here! #247842)[1], NFT (491811194614330704/FTX EU - we are here! #223434)[1], NFT (556219913967535202/FTX EU - we are here! #247912)[1] | | |
| 04770458 | | BAO[8], DENT[1], KIN[4], MATH[1], NFT (375601548514192512/FTX Crypto Cup 2022 Key #8213)[1], SOL[0.10000000], UBXT[1], USD[0.00], USDT[40.75847386] | | |
| 04770466 | | NFT (394096932652589829/FTX EU - we are here! #224553)[1], NFT (477819153702502615/FTX EU - we are here! #223421)[1], NFT (497581623692955040/FTX EU - we are here! #223459)[1] | | |
| 04770473 | | NFT (324480989148359438/FTX EU - we are here! #223873)[1], NFT (403185212748074223/FTX EU - we are here! #223784)[1], NFT (408063041656553773/FTX EU - we are here! #223847)[1] | | |
| 04770480 | | NFT (372940541766835775/FTX EU - we are here! #224398)[1], NFT (431005458946615920/FTX EU - we are here! #224160)[1], NFT (496680043325257458/FTX EU - we are here! #224357)[1] | | |
| 04770489 | | NFT (433053463818849584/FTX EU - we are here! #223729)[1], NFT (445836149475586553/FTX EU - we are here! #223678)[1], NFT (482495749385923346/FTX EU - we are here! #223632)[1], NFT (491634002148533188/FTX Crypto Cup 2022 Key #11499)[1], NFT (522726912572287383/The Hill by FTX #11971)[1] | Yes | |
| 04770492 | | NFT (399550694407062651/FTX EU - we are here! #223551)[1], NFT (415139889585092596/FTX EU - we are here! #223523)[1], NFT (469795809515509770/FTX EU - we are here! #223561)[1] | | |
| 04770493 | | NFT (347719108364265374/FTX EU - we are here! #223690)[1], NFT (512270959685366041/FTX EU - we are here! #223723)[1], NFT (555932329251131458/FTX EU - we are here! #223737)[1] | | |
| 04770501 | | NFT (306396413338469107/The Hill by FTX #16763)[1], NFT (312833252979778340/FTX EU - we are here! #224011)[1], NFT (469302944446312579/FTX EU - we are here! #224005)[1], NFT (519420335079005870/FTX EU - we are here! #224015)[1] | | |
| 04770503 | | NFT (336677592119547750/FTX EU - we are here! #223794)[1], USDT[1.19070162] | | |
| 04770506 | | NFT (501414969186706722/FTX EU - we are here! #223564)[1], NFT (546891938982274049/FTX EU - we are here! #223591)[1] | | |
| 04770511 | | NFT (319393459974889631/FTX EU - we are here! #223791)[1], NFT (447391370481205354/FTX EU - we are here! #223651)[1], NFT (550317833438342623/FTX EU - we are here! #223807)[1] | | |
| 04770518 | | NFT (328658441487341414/FTX EU - we are here! #223559)[1], NFT (452764327610380173/FTX EU - we are here! #223570)[1], NFT (527325780421196980/FTX EU - we are here! #223627)[1] | | |
| 04770520 | Contingent | BRZ[-0.00027880], LUNA2[0.00225290], LUNA2_LOCKED[0.00525678], TRX[.000785], USD[0.00], USDT[0.17803569], USTC[0], XPLA[1.131744] | | |
| 04770523 | | BNB[0], NFT (289803042696906813/FTX EU - we are here! #223460)[1], NFT (356852158154705514/FTX EU - we are here! #223470)[1], NFT (359303417815497101/The Hill by FTX #23506)[1], NFT (381164682528265045/FTX Crypto Cup 2022 Key #21083)[1] | Yes | |
| 04770524 | | NFT (370151507946551668/FTX EU - we are here! #245143)[1], NFT (485593934710397847/FTX EU - we are here! #245180)[1], NFT (510238839809098993/FTX EU - we are here! #245158)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770525 | | NFT (31860652672008419)[1], NFT (232696)[1], NFT (56851588449205487)[1], NFT (58613599449205487)[1], NFT (223751)[1] | | |
| 04770529 | | NFT (40396279505761806)[1], NFT (223625)[1], NFT (46528128583059053)[1], NFT (232615)[1], NFT (52539674139830403)[1], NFT (223582)[1] | | |
| 04770530 | | NFT (31331927933182489)[1], NFT (232629)[1], NFT (44745950614192760)[1], NFT (244574)[1], NFT (55427666283415405)[1], NFT (244525)[1] | | |
| 04770531 | | NFT (32761262219364407)[1], NFT (232648)[1], NFT (34212053879255807)[1], The Hill by FTX #14123)[1] | Yes | |
| 04770532 | | NFT (36725968001540515)[1], NFT (47234159997136821)[1], NFT (232902)[1], NFT (47945009630670382)[1], NFT (223981)[1] | | |
| 04770534 | | NFT (41707881282354205)[1], NFT (232543)[1], NFT (44327835137680883)[1], NFT (232525)[1], NFT (48784674545006369)[1], NFT (223507)[1] | | |
| 04770535 | | NFT (32901864249017879)[1], NFT (232756)[1], NFT (37039163567556301)[1], NFT (232796)[1], NFT (56765507037332187)[1], NFT (223780)[1] | | |
| 04770539 | | NFT (49499999529202992)[1], NFT (232562)[1], NFT (52418880983820355)[1], NFT (232556)[1], NFT (52538875696299151)[1], NFT (223568)[1] | | |
| 04770543 | | NFT (33271732953603815)[1], NFT (232516)[1], NFT (48853944449050070)[1], NFT (232541)[1], NFT (54372241995285793)[1], NFT (223553)[1] | | |
| 04770555 | | NFT (38896682401636189)[1], NFT (223706)[1], NFT (46493814727982101)[1], NFT (232613)[1], NFT (46838768285815016)[1], NFT (223655)[1] | | |
| 04770558 | | NFT (39373507529587201)[1], NFT (224140)[1], NFT (42598006876665570)[1], NFT (224051)[1], NFT (56345423625963494)[1], NFT (224091)[1] | | |
| 04770560 | | NFT (46374593592142756)[1], NFT (232623)[1] | | |
| 04770562 | | NFT (31330527695520220)[1], FTX Crypto Cup 2022 Key #11714)[1], NFT (31598292874971630)[1], NFT (45055675253112183)[1], The Hill by FTX #12948)[1] | | |
| 04770563 | | NFT (29152940743040131)[1], FTX EU - we are here! NFT (232555)[1], NFT (42480245033188020)[1], NFT (42902288224157621)[1], NFT (223546)[1] | | |
| 04770566 | | NFT (33330999696206515)[1], NFT (232673)[1], NFT (47589341733598957)[1], NFT (232665)[1], NFT (49470458080335022)[1], NFT (223605)[1] | | |
| 04770567 | | NFT (35910968284579058)[1], NFT (232746)[1], NFT (50079889108875519)[1], NFT (223763)[1], NFT (51953793014146950)[1], NFT (223738)[1] | | |
| 04770569 | | NFT (29388605404828965)[1], NFT (224705)[1], NFT (44617674326434978)[1], NFT (224461)[1], NFT (44699852802050327)[1], NFT (224913)[1] | | |
| 04770570 | | NFT (39439982505740572)[1], NFT (232685)[1], NFT (45581869481438349)[1], NFT (232699)[1], NFT (53800606051804829)[1], NFT (223774)[1] | | |
| 04770572 | | NFT (29831212064146982)[1], NFT (232647)[1], NFT (37113495836808498)[1], NFT (223659)[1] | | |
| 04770573 | | NFT (41831384183793540)[1], NFT (232745)[1], NFT (46822266800467697)[1], NFT (224010)[1], NFT (47175112888472222)[1], NFT (223920)[1] | | |
| 04770575 | | NFT (30249412099403168)[1], NFT (232620)[1], NFT (36260284963628115)[1], NFT (223645)[1] | | |
| 04770576 | | BNB[0], ETH[0], MATIC[0], NFT (29077363448822777)[1], NFT (33393147381229046)[1], NFT (232664)[1], NFT (42769552649274642)[1], NFT - we are here! (223590)[1], TRX[0.00003200], USDT[0.00427149] | | |
| 04770577 | | KIN[1], NFT (42301234390337002)[1], NFT (49319520889506007)[1], NFT (224006)[1], SOL[0], TRX[.00090934], USD[0.00] | Yes | |
| 04770579 | | NFT (30314441965932924)[1], NFT (232686)[1], NFT (30616305459395546)[1], NFT (223720)[1], NFT (49568771085746447)[1], NFT (223705)[1] | | |
| 04770583 | | NFT (37624669122803518)[1], NFT (223600)[1], NFT (53483190203560371)[1], NFT (232592)[1], NFT (53551405435887639)[1], NFT (223576)[1] | | |
| 04770587 | | NFT (43005418550528883)[1], NFT (256626)[1], NFT (50064128873062712)[1], NFT (256599)[1], NFT (50691529278723070)[1], NFT (256614)[1] | | |
| 04770589 | | ETH-PERP[0], ETHW[1.00649014], NFT (42156814591667019)[1], NFT - we are here! (223671)[1], NFT (50822203537605669)[1], NFT (232644)[1], NFT (56871765582772131)[1], NFT - we are here! (223653)[1], USD[0.01], USD[0.00] | | |
| 04770590 | | NFT (29926723536048867)[1], NFT (232535)[1], NFT (38487640556788159)[1], NFT (225481)[1], NFT (45931225406854484)[1], NFT - we are here! (225127)[1] | | |
| 04770593 | | NFT (35057366256561458)[1], NFT (232856)[1], NFT (36333997467400311)[1], NFT (232913)[1], NFT (45974105571098870)[1], NFT (232926)[1] | | |
| 04770594 | | NFT (35177365938005561)[1], NFT (232681)[1], NFT (47298737217148607)[1], NFT (223764)[1], NFT (47794752763351411)[1], NFT (223752)[1] | | |
| 04770596 | | NFT (36896139361421205)[1], NFT (224161)[1], NFT (44225390528304749)[1], NFT (224184)[1], NFT (57213951641849341)[1], NFT (224174)[1] | Yes | |
| 04770599 | | NFT (40535126111960436)[1], NFT (225447)[1], NFT (36544872918272057)[1], NFT (225551)[1], NFT (47490370901476303)[1], NFT (225570)[1] | | |
| 04770601 | | NFT (35615870540135068)[1], NFT (232726)[1], NFT (36154476855014084)[1], NFT (223712)[1], NFT (41218533300396805)[1], NFT (223718)[1] | | |
| 04770603 | | AKRO[1], BAO[1], EUR[0.00], TRX[.000777], USDT[0] | | |
| 04770606 | | NFT (30648891104544727)[1], NFT (232698)[1], NFT (49397712541282123)[1], NFT (223691)[1], NFT (51205597589540483)[1], NFT (223662)[1] | | |
| 04770609 | | NFT (45150261463147314)[1], NFT (223776)[1] | | |
| 04770615 | | NFT (30086958374619952)[1], NFT (223704)[1], NFT (30886730807546600)[1], NFT (223724)[1], NFT (36887121324741085)[1], FTX Crypto Cup 2022 Key #17114)[1], NFT (52606653882389836)[1], NFT - we are here! (223684)[1] | Yes | |
| 04770620 | | NFT (32170481164969160)[1], NFT (38351981326688285)[1], NFT - we are here! (224079)[1] | | |
| 04770623 | | NFT (30866635174675518)[1], NFT (232628)[1], NFT (44848366336582274)[1], NFT (232664)[1], NFT (55612350214382074)[1], NFT (223644)[1] | | |
| 04770626 | | NFT (29861954005371736)[1], NFT (224440)[1], NFT (43628950620771623)[1], NFT (224374)[1], NFT (51275740079654208)[1], NFT (224384)[1] | | |
| 04770627 | | NFT (37546861451108038)[1], NFT (224263)[1], NFT (53682408623099808)[1], NFT (224250)[1], NFT (53943832368816527)[1], NFT (224106)[1] | | |
| 04770629 | | NFT (32754263490744085)[1], NFT (255728)[1], NFT (36640610527745094)[1], NFT (555738)[1], NFT (40935634838226754)[1], NFT (255746)[1] | | |
| 04770631 | | NFT (33004757683693455)[1], NFT (232842)[1], NFT (47553328931200293)[1], NFT (223899)[1], NFT (48580051032404114)[1], NFT (223883)[1] | Yes | |
| 04770638 | | NFT (46297757524288858)[1], NFT - we are here! (223730)[1], NFT (50739436239677775)[1], NFT (223729)[1], NFT (52892586540694274)[1], FTX Crypto Cup 2022 Key #17985)[1], NFT (54908209653425835)[1], NFT - we are here! (223740)[1] | | |
| 04770642 | | NFT (32622853254375377)[1], NFT (224374)[1], NFT (40727958174665465)[1], The Hill by FTX #13942)[1], NFT (41508166943784845)[1], NFT - we are here! (223757)[1], NFT (43894609676101132)[1], FTX Crypto Cup 2022 Key #98659)[1], NFT (57294020892970772)[1], NFT - we are here! (223779)[1] | | |
| 04770644 | | NFT (41638686891520855)[1], NFT - we are here! (224049)[1], NFT (45035373099414344)[1], NFT - we are here! (224040)[1], NFT (50765601013937028)[1], NFT - we are here! (224117)[1] | | |
| 04770649 | | NFT (45576831065214292)[1], NFT (223761)[1] | | |
| 04770650 | | NFT (28971554239935431)[1], NFT (224031)[1], NFT (29179795749977803)[1], NFT (224023)[1], NFT (44381391318853833)[1], NFT (223999)[1] | | |
| 04770653 | | TRX[.001812] | | |
| 04770654 | | NFT (31298619691237466)[1], NFT (232755)[1], NFT (53230927711987108)[1], NFT (223773)[1], NFT (55002321115173388)[1], NFT (223739)[1] | | |
| 04770655 | | BAO[1], NFT (39151638762894277)[1], NFT (232699)[1], NFT (50234368496159871)[1], NFT (226953)[1], NFT (54084397875871836)[1], NFT - we are here! (226960)[1], USDT[0.00002857] | | |
| 04770656 | | NFT (39459331056405643)[1], NFT (232813)[1], NFT (44041633954415938)[1], NFT (232801)[1], NFT (48962479298818421)[1], NFT - we are here! (223771)[1] | | |
| 04770657 | | NFT (37540467597181567)[1], NFT (224331)[1], NFT (47626054434177344)[1], NFT (224290)[1], NFT (55396088522701430)[1], NFT (224244)[1] | | |
| 04770662 | | NFT (46509968814517208)[1], NFT (224314)[1], NFT (51812499082983258)[1], NFT (224289)[1], NFT (57425839742572829)[1], NFT - we are here! (224341)[1] | | |
| 04770663 | | NFT (39347224923919887)[1], NFT (224747)[1], NFT (40824557038985941)[1], NFT (223770)[1], NFT (57459808151496923)[1], NFT (223719)[1] | | |
| 04770668 | | NFT (36858283650712823)[1], NFT (232804)[1], NFT (41958051874813404)[1], NFT (223793)[1], NFT (50155704795591852)[1], NFT (223809)[1] | | |
| 04770669 | | NFT (32653561155760297)[1], NFT (225518)[1], NFT (45001972651478035)[1], NFT (225241)[1], NFT (49710366176727459)[1], NFT (225504)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770677 | | NFT (38082461557581934/FTX EU - we are here! #223715)[1], NFT (41391927176957642/FTX EU - we are here! #223759)[1], NFT (48435893301753710/FTX EU - we are here! #223775)[1] | | |
| 04770678 | | NFT (39231979380789249/FTX EU - we are here! #223923)[1], NFT (40045436085345894/FTX EU - we are here! #223859)[1], NFT (49811408352689461/FTX EU - we are here! #223948)[1] | | |
| 04770683 | | NFT (31783722036204312/FTX EU - we are here! #225581)[1], NFT (32671707069175461/FTX EU - we are here! #225499)[1], NFT (53164004347078606/FTX EU - we are here! #225555)[1] | | |
| 04770684 | | SOL[.02023585], USD[0.00], USDT[0.00000059] | | |
| 04770686 | | NFT (36502199874766862/FTX EU - we are here! #223945)[1], NFT (38205998091116735/FTX EU - we are here! #223975)[1], NFT (39791076453603434/FTX EU - we are here! #224125)[1] | | |
| 04770689 | | NFT (30513010527526241/FTX EU - we are here! #232419)[1], NFT (51324247927502507/FTX EU - we are here! #232430)[1], NFT (51608534418639359/FTX EU - we are here! #232454)[1] | | |
| 04770691 | | NFT (34007006173804248/FTX EU - we are here! #223927)[1], NFT (47472640314940520/FTX EU - we are here! #223909)[1], NFT (52882049147756554/FTX EU - we are here! #248598)[1] | | |
| 04770692 | | NFT (31575603352767628/FTX EU - we are here! #223783)[1], NFT (45328295934381914/FTX EU - we are here! #223753)[1], NFT (55008178113083311/FTX EU - we are here! #223790)[1] | | |
| 04770693 | | NFT (29784289920160876/FTX EU - we are here! #223892)[1], NFT (46030372605009169/FTX EU - we are here! #223912)[1], NFT (54480164157545731/FTX EU - we are here! #223935)[1] | | |
| 04770697 | | NFT (29457886178889035/FTX EU - we are here! #223835)[1], NFT (36867464229954515/FTX EU - we are here! #223904)[1], NFT (41901234453947429/FTX EU - we are here! #223898)[1] | | |
| 04770703 | | NFT (33118695547704938/FTX EU - we are here! #223815)[1], NFT (41307905232870651/The Hill by FTX #13801)[1], NFT (48338280335201727/FTX EU - we are here! #223836)[1], NFT (54417158137992504/FTX EU - we are here! #223826)[1] | | |
| 04770704 | | NFT (30636570085551563/FTX EU - we are here! #223953)[1], NFT (40985096283478258/FTX EU - we are here! #223964)[1], NFT (47860655191908790/FTX EU - we are here! #223905)[1] | | |
| 04770708 | | NFT (44995530919331946/FTX EU - we are here! #224287)[1], NFT (47047723018738164/FTX EU - we are here! #224279)[1], NFT (48049888013410873/FTX EU - we are here! #224293)[1] | | |
| 04770710 | | NFT (34252128242941196/FTX EU - we are here! #224103)[1], NFT (47167464097217597/FTX EU - we are here! #240829)[1], NFT (48454990192263649/FTX EU - we are here! #241043)[1] | Yes | |
| 04770711 | | NFT (51360708778964222/FTX Crypto Cup 2022 Key #16530)[1], NFT (54994190917974067/FTX EU - we are here! #224517)[1], NFT (56515565302756629/FTX EU - we are here! #224525)[1], NFT (56703315500748568/FTX EU - we are here! #224501)[1] | | |
| 04770713 | | NFT (37088383350049524/FTX EU - we are here! #285534)[1], NFT (52945698434478862/FTX EU - we are here! #223831)[1] | | |
| 04770718 | | NFT (30356148558198139/FTX EU - we are here! #223878)[1], NFT (42612924983630208/FTX EU - we are here! #223901)[1], NFT (53227297749824969/FTX EU - we are here! #223890)[1] | | |
| 04770730 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 04770731 | | NFT (35357998462517029/FTX EU - we are here! #223882)[1], NFT (37794468182388300/FTX EU - we are here! #223866)[1], NFT (56345992250714043/FTX EU - we are here! #223888)[1] | | |
| 04770734 | | NFT (41957441970480350/FTX EU - we are here! #224373)[1], NFT (47327477814125609/FTX EU - we are here! #224349)[1], NFT (50907456960605440/FTX EU - we are here! #224366)[1] | | |
| 04770737 | | NFT (36037708693567190/FTX EU - we are here! #223942)[1], NFT (36695150553240495/FTX EU - we are here! #223967)[1], NFT (43613496723321398/FTX EU - we are here! #223977)[1], USD[0.00] | | |
| 04770738 | | NFT (30079789113997341/FTX EU - we are here! #223944)[1], NFT (35324803072037953/FTX EU - we are here! #223938)[1] | | |
| 04770739 | | NFT (39804879209831763/FTX EU - we are here! #234485)[1], NFT (44136238542892630/FTX EU - we are here! #234413)[1], NFT (53690203076537509/FTX EU - we are here! #234447)[1] | | |
| 04770746 | | NFT (38430139189235464/FTX EU - we are here! #224139)[1], NFT (39753642625826758/FTX EU - we are here! #224038)[1], NFT (53369395590496548/FTX EU - we are here! #223982)[1] | | |
| 04770748 | | NFT (32826133794886461/FTX EU - we are here! #224508)[1], NFT (40451485772261936/FTX EU - we are here! #224553)[1], NFT (57447799486839011/FTX EU - we are here! #224457)[1] | | |
| 04770752 | | NFT (29009678178439945/FTX EU - we are here! #224665)[1], NFT (51775371830600267/FTX EU - we are here! #224185)[1], NFT (55764323262748641/FTX EU - we are here! #224606)[1] | | |
| 04770757 | | NFT (34273932817320906/FTX EU - we are here! #224021)[1], NFT (37631459357640601/FTX EU - we are here! #224033)[1], NFT (40127139019979880/FTX EU - we are here! #224047)[1] | | |
| 04770759 | | NFT (34286234497616709/FTX EU - we are here! #224107)[1], NFT (42228050368873405/FTX EU - we are here! #224122)[1], NFT (51918368799056895/FTX EU - we are here! #224090)[1] | | |
| 04770760 | | USD[0.17], USDT[0.00525942] | | |
| 04770761 | | NFT (35970327156358596/FTX EU - we are here! #224410)[1], NFT (42096564447925693/FTX EU - we are here! #224445)[1], NFT (48658664007192041/FTX EU - we are here! #224307)[1] | | |
| 04770763 | | NFT (32637316540630085/FTX EU - we are here! #224326)[1], NFT (51611824099605494/FTX EU - we are here! #224343)[1], NFT (55678497563608713/FTX EU - we are here! #224290)[1] | | |
| 04770764 | | NFT (32748364228997920/FTX EU - we are here! #223937)[1], NFT (36781140377178042/FTX EU - we are here! #223941)[1], NFT (44570504940580282/FTX EU - we are here! #223946)[1] | Yes | |
| 04770765 | | NFT (35292464991937148/FTX EU - we are here! #224213)[1] | | |
| 04770766 | | NFT (29114452604572127/FTX EU - we are here! #224943)[1], NFT (33461773364613756/FTX EU - we are here! #224952)[1], NFT (52815161194065473/FTX EU - we are here! #224966)[1] | | |
| 04770768 | | NFT (45527433855316628/FTX EU - we are here! #224035)[1], NFT (50206079356248814/FTX EU - we are here! #224186)[1], NFT (55315684239536681/FTX EU - we are here! #223993)[1] | | |
| 04770769 | | NFT (43351778704131249/FTX EU - we are here! #224093)[1], NFT (51644710982608212/FTX EU - we are here! #224067)[1], NFT (52880881680854217/FTX EU - we are here! #224157)[1] | | |
| 04770770 | | NFT (29521773376594266/FTX EU - we are here! #224682)[1], NFT (31825598450233903/FTX EU - we are here! #224766)[1], NFT (54383280221952376/FTX EU - we are here! #224797)[1] | | |
| 04770773 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NFT (29774759253205596/FTX EU - we are here! #224132)[1], NFT (46492383287370149/FTX EU - we are here! #224170)[1], NFT (52921045124095259/FTX EU - we are here! #224075)[1], TRX[0.00000600], USDT[0] | | |
| 04770774 | | NFT (35437506264709264/FTX EU - we are here! #224080)[1], NFT (36497787287577376/FTX EU - we are here! #224128)[1], NFT (52569781072928053/FTX EU - we are here! #224116)[1] | | |
| 04770775 | | NFT (32508373632006786/FTX EU - we are here! #223987)[1], NFT (46061841980626828/FTX EU - we are here! #223978)[1], NFT (53578005874920593/FTX EU - we are here! #223983)[1] | | |
| 04770781 | | NFT (32612262273319686/FTX EU - we are here! #224742)[1], NFT (39425794607003346/FTX EU - we are here! #224732)[1], NFT (39598778161620616/FTX EU - we are here! #224715)[1] | | |
| 04770784 | | NFT (31093562256248004/FTX EU - we are here! #226130)[1], NFT (32476208420446847/The Hill by FTX #15674)[1], NFT (43673249424850832/FTX Crypto Cup 2022 Key #4756)[1], NFT (46705026842776044/FTX EU - we are here! #226121)[1], NFT (50417535653675049/FTX EU - we are here! #226123)[1] | | |
| 04770785 | | NFT (38658110934960492/FTX EU - we are here! #223995)[1] | | |
| 04770786 | | NFT (34831234734153524/FTX EU - we are here! #224166)[1], NFT (46727823145927927/FTX EU - we are here! #224199)[1], NFT (47131351144487469/FTX EU - we are here! #224334)[1] | | |
| 04770789 | | NFT (37267694814542994/FTX EU - we are here! #224853)[1], NFT (38217743251350949/FTX EU - we are here! #224344)[1] | | |
| 04770790 | | TRX[.000001] | | |
| 04770794 | | APT[.023], FTT[.8], USD[0.15] | | |
| 04770795 | | NFT (29574587752374913/FTX EU - we are here! #224057)[1], NFT (29934490082422417/FTX EU - we are here! #224178)[1], NFT (56275070900958933/FTX EU - we are here! #224144)[1] | | |
| 04770796 | | NFT (34136410166647969/FTX EU - we are here! #224141)[1], NFT (56372075543286221/FTX EU - we are here! #224163)[1] | | |
| 04770797 | | NFT (34016823677394273/FTX EU - we are here! #224262)[1], NFT (48887320167059387/FTX EU - we are here! #224247)[1], NFT (50090611587822720/FTX EU - we are here! #224221)[1] | | |
| 04770803 | | NFT (47713392000595469/FTX EU - we are here! #224034)[1], NFT (49997166069054971/FTX EU - we are here! #224030)[1], NFT (51398907743709565/FTX EU - we are here! #224041)[1] | | |
| 04770805 | | NFT (30546211595881221/FTX EU - we are here! #224078)[1], NFT (44515539822956501/FTX EU - we are here! #224101)[1], NFT (47328481092825239/FTX EU - we are here! #224011)[1] | | |
| 04770809 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7.17] | | |
| 04770811 | | NFT (39971230644961201/FTX EU - we are here! #224062)[1], NFT (51582691128785903/FTX EU - we are here! #224086)[1], NFT (55439332371580598/FTX EU - we are here! #224099)[1] | | |
| 04770812 | | NFT (33201320649315868/FTX EU - we are here! #224094)[1], NFT (34257726895453796/FTX EU - we are here! #224109)[1], NFT (56450939687257968/FTX EU - we are here! #224039)[1] | | |
| 04770815 | | NFT (35709102871807301/FTX EU - we are here! #225356)[1], NFT (38568629297314176/FTX EU - we are here! #225470)[1], NFT (40948373816850857/FTX EU - we are here! #243795)[1] | | |
| 04770819 | | NFT (35001435155981643/FTX EU - we are here! #224115)[1], NFT (41529666033657664/FTX EU - we are here! #224092)[1], NFT (49838639661285019/FTX EU - we are here! #224126)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770820 | | NFT [3023370249559583833/FTX EU - we are here! #224242][1], NFT [4019083230858990554/FTX EU - we are here! #224146][1], NFT [4131627575211440243/FTX EU - we are here! #224044][1] | | |
| 04770822 | | NFT [3118459527442749/FTX EU - we are here! #224251][1], NFT [4247335638555701068/FTX EU - we are here! #224285][1], NFT [4390252187515493739/FTX EU - we are here! #224324][1] | | |
| 04770824 | | NFT [3773462913650135763/FTX EU - we are here! #226975][1], NFT [4898037521118226333/FTX EU - we are here! #226801][1], NFT [5608256810224258211/The Hill by FTX #12662][1], NFT [5657814013266722993/FTX EU - we are here! #226931][1] | | |
| 04770841 | | TRX[6] | | |
| 04770842 | | NFT [3435243140642335741/FTX EU - we are here! #224296][1], NFT [4997798731981110518/FTX EU - we are here! #224531][1], NFT [5627949415471361335/FTX EU - we are here! #224409][1] | | |
| 04770849 | | NFT [3276366937220005452/FTX EU - we are here! #224393][1], NFT [3681677841926673387/FTX EU - we are here! #224381][1], NFT [4986363477829477999/FTX EU - we are here! #224377][1] | | |
| 04770850 | | NFT [2892913524270207719/FTX EU - we are here! #224502][1], NFT [3938004988492268883/FTX EU - we are here! #224370][1] | Yes | |
| 04770855 | | NFT [5348803314529863653/FTX EU - we are here! #224311][1], NFT [5648512419816318747/FTX EU - we are here! #224294][1], NFT [5727490435552625380/FTX EU - we are here! #224324][1] | | |
| 04770856 | | NFT [2960067704386822777/FTX EU - we are here! #269751][1], NFT [4156506879962745411/FTX EU - we are here! #269769][1], NFT [5177163384201014714/FTX EU - we are here! #269755][1] | | |
| 04770858 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 04770860 | | NFT [3841233759273033337/FTX EU - we are here! #258403][1], NFT [4309601824987701196/FTX EU - we are here! #258395][1], NFT [4595898620851835527/FTX EU - we are here! #258420][1] | | |
| 04770861 | | NFT [3351871595683789827/FTX EU - we are here! #224223][1], NFT [3813947756328600919/FTX EU - we are here! #224257][1], NFT [4513785659383924957/FTX EU - we are here! #224150][1] | | |
| 04770866 | | NFT [2971124972942699627/FTX EU - we are here! #224382][1], NFT [4839551074654937127/FTX EU - we are here! #224358][1], NFT [5081540583752326437/FTX EU - we are here! #224395][1] | | |
| 04770870 | | NFT [3425579911117745457/FTX EU - we are here! #224142][1], NFT [4619114445609545727/FTX EU - we are here! #224259][1], NFT [4629552303987770227/FTX EU - we are here! #224233][1] | | |
| 04770876 | | ATLAS-PERP[0], EUR[0.87], FIL-PERP[0], USD[-0.09] | | |
| 04770878 | | NFT [4461988280983512397/FTX EU - we are here! #224795][1], NFT [4892909013362046187/FTX EU - we are here! #224513][1], NFT [5583037619719985177/FTX EU - we are here! #224782][1] | | |
| 04770880 | | NFT [4459160398960333810/FTX Crypto Cup 2022 Key #25136][1], NFT [4731753265884346807/FTX EU - we are here! #224374][1], NFT [5542863260525203727/FTX EU - we are here! #224360][1] | | |
| 04770884 | | NFT [5537401508052456937/FTX EU - we are here! #224238][1] | | |
| 04770887 | | NFT [3659813758723555074/FTX EU - we are here! #224179][1], NFT [5615136269907297387/FTX EU - we are here! #224169][1], NFT [5620090540133803017/FTX EU - we are here! #224187][1] | | |
| 04770888 | | NFT [3870803741176383787/FTX EU - we are here! #225466][1], NFT [3942727424303628067/FTX EU - we are here! #225449][1], NFT [3946510912173225437/FTX EU - we are here! #225405][1] | | |
| 04770891 | | NFT [3241290868882507797/FTX EU - we are here! #224711][1], NFT [4706778057148248617/FTX EU - we are here! #224677][1] | | |
| 04770892 | | NFT [4208729479930242896/FTX EU - we are here! #224596][1], NFT [4651753377985534497/FTX EU - we are here! #224562][1], NFT [5751638110627641427/FTX EU - we are here! #224611][1] | | |
| 04770898 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00007555], ETH-PERP[0], ETHW[0.00007556], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], TRX[0.38920295], TSLA[.00000001], TSLAPRE[0], USDt[-0.08], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04770904 | | TRX[7] | | |
| 04770905 | | NFT [3247506084377535897/FTX EU - we are here! #225243][1], NFT [3483536297406769107/FTX EU - we are here! #225262][1], NFT [4272915480953490887/FTX EU - we are here! #225266][1] | | |
| 04770908 | | NFT [3494263742510865327/FTX EU - we are here! #224332][1], NFT [4235065828550619447/FTX EU - we are here! #224340][1], NFT [4580788556118487837/FTX EU - we are here! #224320][1], NFT [5262062161325898817/FTX Crypto Cup 2022 Key #9999][1] | | |
| 04770910 | | NFT [3154958475604096927/FTX EU - we are here! #224177][1], NFT [3409742910624146997/FTX EU - we are here! #224192][1], NFT [4189808998258296517/FTX EU - we are here! #224201][1] | | |
| 04770912 | | NFT [3838506620070868227/FTX EU - we are here! #224215][1], NFT [4478633047533384387/FTX EU - we are here! #224237][1], NFT [4684015840053065007/FTX EU - we are here! #224230][1] | | |
| 04770914 | | AKRO[1], DOGE[131.63537322], KIN[2], KNC[5.31981664], SOL[.79042649], USD[30.28] | Yes | |
| 04770915 | | NFT [5320773211861613257/FTX EU - we are here! #224579][1], NFT [5760790862245871127/FTX EU - we are here! #224350][1] | | |
| 04770916 | | NFT [4714522757918426147/FTX EU - we are here! #224305][1], NFT [4847537241689133357/FTX EU - we are here! #224286][1], NFT [4996381175548379287/FTX EU - we are here! #224265][1] | | |
| 04770918 | | NFT [3697635147965031367/FTX EU - we are here! #224302][1], NFT [4553624102521284217/FTX EU - we are here! #224546][1] | | |
| 04770921 | | NFT [2937878791697783397/FTX EU - we are here! #224408][1], NFT [5350915981034615387/FTX EU - we are here! #224423][1] | | |
| 04770922 | | NFT [4103349924784395047/FTX EU - we are here! #283531][1], NFT [5181856415220847097/FTX EU - we are here! #224210][1] | | |
| 04770923 | | NFT [3193251237618723767/FTX EU - we are here! #224287][1], NFT [4751572502998176607/FTX EU - we are here! #224298][1], NFT [5037792547556440509/FTX EU - we are here! #224277][1] | | |
| 04770927 | | NFT [3877040422179750067/FTX EU - we are here! #231313][1], NFT [4446951418341237527/FTX EU - we are here! #231343][1] | Yes | |
| 04770930 | | NFT [4980480921541701957/FTX EU - we are here! #224416][1], NFT [5253918515867319897/FTX EU - we are here! #224387][1], NFT [5425167527506735567/FTX EU - we are here! #224403][1], USDT[0] | | |
| 04770931 | | NFT [3683619509240819607/FTX EU - we are here! #224252][1], NFT [4462471308183451467/FTX EU - we are here! #224266][1], NFT [5264897188609116717/FTX EU - we are here! #224281][1] | | |
| 04770939 | | NFT [3740268001256102677/FTX EU - we are here! #224500][1], NFT [4802677413148867667/FTX EU - we are here! #224466][1], NFT [5552157599046692527/FTX EU - we are here! #224421][1] | | |
| 04770940 | | NFT [3074250219637280667/FTX EU - we are here! #224227][1], NFT [3604291252770173537/FTX EU - we are here! #224232][1], NFT [5594127124327626127/FTX EU - we are here! #224222][1] | | |
| 04770941 | | NFT [3247453134882104747/FTX EU - we are here! #224385][1], NFT [5029937246057252797/FTX EU - we are here! #224602][1], NFT [5258871519032089517/FTX EU - we are here! #224539][1] | | |
| 04770942 | | NFT [3995823000294614697/FTX EU - we are here! #224354][1], NFT [5511749198238357417/FTX EU - we are here! #224388][1] | | |
| 04770944 | | NFT [3034152815172155987/FTX EU - we are here! #224270][1], NFT [3304707552609824397/FTX EU - we are here! #224254][1], NFT [3886214389331518497/FTX EU - we are here! #224264][1] | | |
| 04770948 | | NFT [3548989157640184397/FTX EU - we are here! #224480][1], NFT [5119142488906140777/FTX EU - we are here! #224447][1], NFT [5515469403045115987/FTX EU - we are here! #224490][1] | | |
| 04770949 | | NFT [3395052108605125427/FTX EU - we are here! #224552][1], NFT [5588615544012399527/FTX EU - we are here! #224437][1], NFT [5642788932330308177/FTX EU - we are here! #224462][1] | Yes | |
| 04770950 | | NFT [3371615820147265827/FTX EU - we are here! #224348][1], NFT [4857731087153192307/FTX EU - we are here! #224369][1], NFT [5447975800339359645/FTX EU - we are here! #224400][1] | | |
| 04770954 | | NFT [4138428275047984987/FTX EU - we are here! #225012][1], NFT [4151946624039256207/FTX EU - we are here! #224998][1], NFT [5247139550926541027/FTX EU - we are here! #225004][1] | | |
| 04770955 | | NFT [3882347435548122857/FTX EU - we are here! #224526][1], NFT [4847049500178252037/FTX EU - we are here! #224509][1], NFT [5328621876907388517/FTX EU - we are here! #224407][1] | | |
| 04770958 | | BTC[.01892261], USD[0.00] | | |
| 04770960 | | NFT [3721395226208117047/FTX EU - we are here! #224330][1], NFT [3895786902940893567/FTX EU - we are here! #224310][1], NFT [4790489033465880407/FTX EU - we are here! #224322][1] | | |
| 04770964 | | NFT [3317046039380588677/FTX EU - we are here! #224635][1], NFT [3706736199704921767/FTX EU - we are here! #224698][1], NFT [4714216117649769677/FTX EU - we are here! #224679][1] | | |
| 04770965 | | NFT [2913733708201100377/FTX EU - we are here! #224731][1], NFT [4153200237691029367/FTX EU - we are here! #224665][1], NFT [4539126012367446236/FTX EU - we are here! #224717][1] | | |
| 04770968 | | NFT [3088918958666926917/FTX EU - we are here! #224518][1], NFT [5332507102694608777/FTX EU - we are here! #224453][1] | | |
| 04770970 | | NFT [3039638775646860037/FTX EU - we are here! #224355][1], NFT [5272620998605620852/FTX EU - we are here! #224396][1], NFT [5561116625794491577/FTX EU - we are here! #224327][1] | | |
| 04770973 | | NFT [4097995667488824827/FTX EU - we are here! #268394][1], NFT [4233859458906079987/FTX EU - we are here! #268386][1], NFT [4503956979522551777/FTX EU - we are here! #268400][1] | | |
| 04770976 | | NFT [3565114586228131287/FTX EU - we are here! #224318][1], NFT [5025048685246217397/FTX EU - we are here! #224315][1], NFT [5483203808089951714/FTX EU - we are here! #224308][1] | | |
| 04770981 | | NFT [3318575804443201397/FTX EU - we are here! #224345][1], NFT [3708375303361860807/FTX EU - we are here! #224317][1], NFT [4954405248785833737/FTX EU - we are here! #224338][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04770991 | | NFT (41777993882310751/FTX EU - we are here! #224561)[1], NFT (42006407878384941/FTX EU - we are here! #224548)[1], NFT (42891794823408107/FTX EU - we are here! #224609)[1], TRX[2] | Yes | |
| 04770993 | | NFT (50406243598235833/FTX EU - we are here! #224378)[1] | | |
| 04770994 | | NFT (33297442548683193/FTX EU - we are here! #224629)[1], NFT (41281692176366811/FTX EU - we are here! #224653)[1], NFT (43311317416618967/FTX EU - we are here! #224672)[1] | | |
| 04770999 | | NFT (54589165458744397/FTX EU - we are here! #224529)[1], NFT (56981259254645606/FTX EU - we are here! #224582)[1] | | |
| 04771009 | | NFT (42886841258633850/FTX EU - we are here! #224464)[1], NFT (43004749161415636/FTX EU - we are here! #224446)[1], NFT (48180689851497269/FTX EU - we are here! #224455)[1] | | |
| 04771015 | | NFT (36485261346768665/FTX EU - we are here! #224761)[1], NFT (36695825855362884/FTX EU - we are here! #224655)[1], NFT (49657621196234187/FTX EU - we are here! #224789)[1] | | |
| 04771016 | | NFT (33390057213178168/FTX EU - we are here! #224854)[1], NFT (43840492960222492/FTX EU - we are here! #224913)[1], NFT (55234778405731915/FTX EU - we are here! #224896)[1] | | |
| 04771017 | | NFT (29298608138582485/FTX EU - we are here! #224471)[1], NFT (29430549027248755/FTX EU - we are here! #224497)[1], NFT (50619765763092943/FTX EU - we are here! #224414)[1] | | |
| 04771022 | | NFT (29944112039861947/FTX EU - we are here! #224425)[1] | | |
| 04771025 | | USD[0.00] | | |
| 04771029 | | NFT (35593492696459195/FTX EU - we are here! #224594)[1], NFT (45463958686548518/FTX EU - we are here! #224544)[1], NFT (56696443820015275/FTX EU - we are here! #224605)[1] | | |
| 04771030 | | NFT (44563394425497368/FTX EU - we are here! #224623)[1], NFT (44875842732307817/FTX EU - we are here! #224669)[1], NFT (52248897736579823/FTX EU - we are here! #224755)[1] | | |
| 04771031 | | NFT (31746814809844799/FTX EU - we are here! #224613)[1], NFT (36084735506248741/FTX EU - we are here! #224650)[1], NFT (47430617786955275/FTX EU - we are here! #224706)[1] | | |
| 04771032 | | NFT (34404382774911213/FTX EU - we are here! #224444)[1] | | |
| 04771033 | | NFT (29170806044383875/FTX EU - we are here! #224406)[1], NFT (34354826561535379/FTX EU - we are here! #224422)[1], NFT (35292587017482408/FTX EU - we are here! #224433)[1] | | |
| 04771034 | | NFT (33313385392857825/FTX EU - we are here! #224627)[1], NFT (48686998593006299/FTX EU - we are here! #224621)[1], NFT (52619704743549169/FTX EU - we are here! #224596)[1] | | |
| 04771038 | | NFT (39351372572863364/FTX EU - we are here! #225297)[1], NFT (42142678793949798/FTX EU - we are here! #225334)[1], NFT (50177500194403819/FTX EU - we are here! #225275)[1] | | |
| 04771039 | | BNB[.00000001], ETH[0], TRX[.000177], USDT[0.00001090] | | |
| 04771041 | | NFT (39122459964231897/FTX EU - we are here! #224732)[1], NFT (44837685688060407/FTX EU - we are here! #224701)[1], NFT (47249633933506975/FTX EU - we are here! #224726)[1] | Yes | |
| 04771045 | | NFT (35147818064338284/FTX EU - we are here! #224436)[1], NFT (53944125066915641/FTX EU - we are here! #224428)[1], NFT (56392795892257351/FTX EU - we are here! #224441)[1] | | |
| 04771047 | | NFT (39163636021009041/FTX EU - we are here! #224727)[1], NFT (40561192255596768/FTX EU - we are here! #224691)[1], NFT (53559314510748874/FTX EU - we are here! #224713)[1] | | |
| 04771048 | | NFT (32127388384615503/FTX EU - we are here! #224451)[1], NFT (57293257984551364/FTX EU - we are here! #224438)[1], NFT (57523956489510634/FTX EU - we are here! #224442)[1] | | |
| 04771050 | | NFT (35539410629963383/FTX EU - we are here! #224472)[1], NFT (44802080714753941/FTX EU - we are here! #224459)[1], NFT (57426946273051258/FTX EU - we are here! #224467)[1] | | |
| 04771055 | | NFT (39310208730839602/FTX EU - we are here! #224720)[1], NFT (47326137831733516/FTX EU - we are here! #224661)[1], NFT (55777221403174361/FTX EU - we are here! #224744)[1] | | |
| 04771058 | | NFT (34259529069671308/The Hill by FTX #1858)[1], NFT (37081836760319648/FTX EU - we are here! #225100)[1], NFT (47749683518687379/FTX Crypto Cup 2022 Key #9693)[1], NFT (52280738420729298/FTX EU - we are here! #225083)[1], NFT (52533051501340834/FTX EU - we are here! #225104)[1] | Yes | |
| 04771064 | | NFT (34066277183651446/FTX EU - we are here! #224456)[1], NFT (39239781050955440/FTX EU - we are here! #224469)[1], NFT (51450478848862035/FTX EU - we are here! #224477)[1] | | |
| 04771065 | | NFT (32399790221901884/FTX EU - we are here! #224920)[1], NFT (48244567565140750/FTX EU - we are here! #224873)[1], NFT (48433328043178341/FTX EU - we are here! #224910)[1] | | |
| 04771068 | | NFT (29027897576311547/FTX EU - we are here! #231640)[1], NFT (33062716232729781/FTX EU - we are here! #231610)[1], NFT (34142333930147843/FTX EU - we are here! #231508)[1] | | |
| 04771070 | | NFT (29221599494279582/FTX EU - we are here! #224868)[1], NFT (42512160157895990/FTX EU - we are here! #224852)[1], NFT (44369505339715669/FTX EU - we are here! #224840)[1] | | |
| 04771076 | | NFT (29883565766955138/FTX EU - we are here! #224768)[1], NFT (42857588294898730/FTX EU - we are here! #224864)[1], NFT (53652351972302500/FTX EU - we are here! #224814)[1] | | |
| 04771079 | | NFT (33062519558594180/FTX EU - we are here! #224493)[1], NFT (50241304395134530/FTX EU - we are here! #224481)[1], NFT (54625225310165191/FTX EU - we are here! #224510)[1], TRX[1], USD[.00], USDT[.00091323] | Yes | |
| 04771081 | | NFT (33833337081898562/FTX EU - we are here! #224498)[1], NFT (46759119354349834/FTX EU - we are here! #224479)[1], NFT (47114876745070403/FTX EU - we are here! #224488)[1] | | |
| 04771086 | | NFT (29024008632319262/FTX EU - we are here! #224651)[1], NFT (38030803398072724/FTX EU - we are here! #224792)[1], NFT (46522930015385138/FTX EU - we are here! #224845)[1] | | |
| 04771087 | | NFT (30109201995756167/FTX EU - we are here! #224690)[1], NFT (39305482776210096/FTX EU - we are here! #224676)[1], NFT (44489771213444417/FTX EU - we are here! #224662)[1] | | |
| 04771089 | | NFT (29857688478726172/FTX EU - we are here! #224568)[1], NFT (42657870276672548/FTX EU - we are here! #224735)[1], NFT (50480959414870417/FTX EU - we are here! #224758)[1] | | |
| 04771099 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.41] | | |
| 04771104 | | NFT (40074108661997093/FTX EU - we are here! #224709)[1], NFT (46363485078049479/FTX EU - we are here! #224757)[1], NFT (53125906359747669/FTX EU - we are here! #224612)[1] | | |
| 04771104 | | NFT (31372852097327670/FTX EU - we are here! #235447)[1], NFT (48157347518150390/FTX EU - we are here! #235508)[1], NFT (55440581825983692/FTX EU - we are here! #235527)[1] | | |
| 04771105 | | NFT (30493203119219753/FTX EU - we are here! #224696)[1], NFT (30809038765237033/FTX EU - we are here! #224749)[1], NFT (53240823065215968/FTX EU - we are here! #224763)[1] | | |
| 04771106 | | NFT (29101388359312845/FTX EU - we are here! #248309)[1], NFT (53477362265847840/FTX EU - we are here! #248327)[1], NFT (57218119095583549/FTX EU - we are here! #248336)[1] | | |
| 04771107 | | NFT (28863972632382797/FTX EU - we are here! #224575)[1], NFT (32423599968981559/FTX EU - we are here! #224559)[1], NFT (36913488762671951/FTX EU - we are here! #224574)[1] | | |
| 04771112 | Contingent | BAO[1], FTT[1.75565686], GST[.00000032], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], NFT (35153943579672164/FTX EU - we are here! #225052)[1], NFT (36283941949451899/FTX EU - we are here! #225052)[1], NFT (53564628195187202/FTX EU - we are here! #225042)[1], USD[31.80], USDT[0.00000001], USTC[.66] | Yes | |
| 04771113 | | NFT (39102485937823119/FTX EU - we are here! #224603)[1], NFT (50678260228958552/FTX EU - we are here! #224641)[1], NFT (53079633048637216/FTX EU - we are here! #224625)[1] | | |
| 04771115 | | NFT (30221708533123821/FTX EU - we are here! #224710)[1], NFT (46101193913762543/FTX EU - we are here! #224702)[1], NFT (48028680578996219/FTX EU - we are here! #224714)[1] | | |
| 04771116 | | NFT (37584587274376899/FTX EU - we are here! #224628)[1], NFT (40955671546645195/FTX EU - we are here! #224648)[1], NFT (54021830397801201/FTX EU - we are here! #224636)[1] | | |
| 04771121 | | NFT (30897161275169445/FTX EU - we are here! #224545)[1], NFT (33871789548298722/FTX EU - we are here! #224557)[1], NFT (38558575039159828/FTX EU - we are here! #224552)[1] | | |
| 04771123 | | NFT (31412002606227385/FTX EU - we are here! #224593)[1], NFT (33444923560754411/FTX EU - we are here! #224571)[1], NFT (55602800642812991/FTX EU - we are here! #224598)[1] | | |
| 04771125 | | NFT (39209415661001359/FTX EU - we are here! #224663)[1], NFT (49280736171121807/FTX EU - we are here! #224640)[1], NFT (56780218926603723/FTX EU - we are here! #224685)[1] | | |
| 04771128 | | ENS-PERP[0], LOOKS[1.4942], LOOKS-PERP[0], USD[0.09] | | |
| 04771132 | | NFT (33374395261354739/FTX EU - we are here! #224683)[1], NFT (35724094353139313/FTX EU - we are here! #224660)[1], NFT (43139613046251530/FTX EU - we are here! #224700)[1] | | |
| 04771134 | | NFT (52686974231753955/FTX EU - we are here! #224601)[1] | | |
| 04771139 | | NFT (30431462435071617/FTX EU - we are here! #224708)[1], NFT (33969714885018407/The Hill by FTX #28506)[1], NFT (51292263968464653/FTX EU - we are here! #224644)[1], NFT (52694511639863692/FTX EU - we are here! #224708)[1] | | |
| 04771146 | | TRX[7] | | |
| 04771147 | | NFT (43453893166614731/FTX EU - we are here! #224695)[1], NFT (50408022590930832/FTX EU - we are here! #224626)[1], NFT (53081578897312873/FTX EU - we are here! #224688)[1], USD[0.56] | | |
| 04771148 | | NFT (35811164696155168/FTX EU - we are here! #224738)[1], NFT (43977008331879875/FTX EU - we are here! #224725)[1], NFT (45751834299905338/FTX EU - we are here! #224751)[1] | Yes | |
| 04771149 | | NFT (51162291565850038/FTX EU - we are here! #224878)[1], NFT (56114199484169409/FTX EU - we are here! #224863)[1], NFT (57458257261314686/FTX EU - we are here! #224828)[1] | | |
| 04771152 | | NFT (30138240115403347/FTX EU - we are here! #224961)[1], NFT (33089521331276430/FTX EU - we are here! #225039)[1], NFT (33738771216259584/FTX EU - we are here! #225063)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771155 | | NFT (331130387868044830/FTX EU - we are here! #224684)[1], NFT (366644634890198723/FTX EU - we are here! #224753)[1] | | |
| 04771159 | | NFT (465471169379081786/FTX EU - we are here! #224634)[1], NFT (488138174759228092/FTX EU - we are here! #224638)[1], NFT (559146993826385795/FTX EU - we are here! #224646)[1] | | |
| 04771160 | | NFT (310609063832723238/FTX EU - we are here! #224704)[1], NFT (415244346996562726/FTX Crypto Cup 2022 Key #17052)[1], NFT (451563265357491776/FTX EU - we are here! #224718)[1], NFT (507748739553778665/FTX EU - we are here! #224729)[1], NFT (563176922626530580/The Hill by FTX #17831)[1] | | |
| 04771163 | | NFT (461257678082652349/FTX EU - we are here! #224803)[1], NFT (508094296438011788/FTX EU - we are here! #224835)[1], NFT (563114909425551863/FTX EU - we are here! #224752)[1] | | |
| 04771164 | | USD[0.01] | | |
| 04771166 | | NFT (293643908553256945/FTX EU - we are here! #224815)[1], NFT (364077067784255221/FTX EU - we are here! #224818)[1], NFT (523233738381988632/FTX EU - we are here! #224810)[1] | | |
| 04771167 | | NFT (474524622895299104/FTX EU - we are here! #224809)[1], NFT (518666259495876374/FTX EU - we are here! #224836)[1], NFT (548198504862913585/FTX EU - we are here! #224829)[1] | | |
| 04771170 | | NFT (349914918992811042/FTX EU - we are here! #224697)[1], NFT (467572133741745659/FTX EU - we are here! #224712)[1], NFT (503222792420150582/FTX EU - we are here! #224721)[1] | | |
| 04771173 | | NFT (312311802434965410/FTX EU - we are here! #224992)[1], NFT (380866626266973506/FTX EU - we are here! #224857)[1], NFT (530709831691434654/FTX EU - we are here! #224885)[1] | | |
| 04771175 | | NFT (346254846070442230/FTX EU - we are here! #224907)[1], NFT (443049237297191374/FTX EU - we are here! #224921)[1], NFT (496715072368448907/FTX EU - we are here! #224927)[1] | | |
| 04771177 | | NFT (308204139353966413/FTX EU - we are here! #226093)[1], NFT (337822421952348949/FTX EU - we are here! #225350)[1], NFT (535323732371938656/FTX EU - we are here! #226045)[1] | | |
| 04771179 | | NFT (416363146380353664/FTX EU - we are here! #225433)[1], NFT (539449765639795540/FTX EU - we are here! #225459)[1], NFT (546056787908910680/FTX EU - we are here! #225470)[1] | | |
| 04771183 | | NFT (398395299400427279/FTX EU - we are here! #259136)[1], NFT (416455554591233769/FTX EU - we are here! #259142)[1], NFT (476159512719755924/FTX EU - we are here! #259111)[1] | | |
| 04771186 | | NFT (332119825981101532/FTX EU - we are here! #224937)[1], NFT (446749850113689397/FTX EU - we are here! #225235)[1], NFT (481638431762629856/FTX EU - we are here! #225207)[1] | | |
| 04771198 | | ETH[.00008], ETHW[.00008], NFT (316534388297193249/FTX EU - we are here! #224788)[1], NFT (330254119052407706/FTX EU - we are here! #224804)[1], NFT (436920481376614165/FTX EU - we are here! #224798)[1] | | |
| 04771199 | | NFT (374256423736897267/FTX EU - we are here! #259730)[1], NFT (495205894967679309/FTX EU - we are here! #259968)[1] | | |
| 04771202 | | NFT (299122361995563617/FTX EU - we are here! #224728)[1], NFT (381233644831295826/FTX EU - we are here! #224734)[1], NFT (386109000399032914/FTX EU - we are here! #224721)[1] | | |
| 04771203 | | NFT (465363679199202351/FTX EU - we are here! #228391)[1], NFT (484622020756392584/FTX EU - we are here! #225676)[1], NFT (496932713961210228/FTX EU - we are here! #224960)[1] | | |
| 04771204 | | NFT (310249142049624621/FTX EU - we are here! #224883)[1] | | |
| 04771205 | | NFT (442938377564177383/FTX EU - we are here! #224895)[1], NFT (454337953899069604/FTX EU - we are here! #224882)[1], NFT (501494196985263671/FTX EU - we are here! #224794)[1] | | |
| 04771207 | | NFT (293851307792391522/FTX EU - we are here! #228202)[1], NFT (311628355020234597/FTX EU - we are here! #228127)[1], NFT (514317326040158871/FTX EU - we are here! #228057)[1] | | |
| 04771209 | | NFT (478399971399349402/FTX EU - we are here! #224849)[1] | | |
| 04771212 | | NFT (473946497760766072/FTX EU - we are here! #224850)[1], NFT (542365487012134628/FTX EU - we are here! #224858)[1], NFT (552631540110311477/FTX EU - we are here! #224871)[1] | | |
| 04771213 | | NFT (328938553229125303/FTX EU - we are here! #224724)[1] | | |
| 04771217 | | NFT (386578817903680373/FTX EU - we are here! #225515)[1], NFT (432707609276934027/FTX EU - we are here! #224969)[1], NFT (520627253860083668/FTX EU - we are here! #224842)[1] | | |
| 04771218 | | NFT (323145658877849852/FTX EU - we are here! #224824)[1], NFT (388683806659849596/FTX EU - we are here! #224817)[1], NFT (546621500795658694/FTX EU - we are here! #224812)[1] | | |
| 04771223 | | NFT (325764637830640980/FTX EU - we are here! #224999)[1], NFT (406656635260744948/FTX EU - we are here! #224793)[1] | | |
| 04771238 | | NFT (326820676582710823/FTX EU - we are here! #224994)[1], NFT (419372698885897623/FTX EU - we are here! #224939)[1], NFT (454491172849233293/FTX EU - we are here! #224988)[1] | | |
| 04771239 | | NFT (311553866408083414/FTX EU - we are here! #225005)[1], NFT (412334809102575117/FTX EU - we are here! #225000)[1], NFT (417324392924952737/FTX EU - we are here! #225008)[1] | | |
| 04771242 | | NFT (294703418664800349/FTX EU - we are here! #225050)[1], NFT (370611950845892159/FTX EU - we are here! #224884)[1], NFT (491192530858654635/FTX EU - we are here! #225064)[1] | | |
| 04771244 | | NFT (341013681968377321/FTX EU - we are here! #224967)[1], NFT (343068432578465199/FTX EU - we are here! #224938)[1], NFT (414697270787380334/FTX EU - we are here! #224924)[1] | | |
| 04771245 | | NFT (308992293876285240/FTX EU - we are here! #224843)[1], NFT (332551336685671842/FTX EU - we are here! #224832)[1], NFT (396344288591349916/FTX EU - we are here! #224859)[1] | | |
| 04771252 | | NFT (363767253607616429/FTX EU - we are here! #224821)[1], NFT (414053412118622301/FTX EU - we are here! #224816)[1], NFT (477167953050564267/FTX EU - we are here! #224806)[1] | | |
| 04771255 | | NFT (348289994399276252/FTX EU - we are here! #226022)[1], NFT (435381121542492701/FTX EU - we are here! #225995)[1], NFT (559411410110854741/FTX EU - we are here! #225916)[1] | | |
| 04771257 | | NFT (319011315128592907/FTX EU - we are here! #225820)[1], NFT (515749520343275256/FTX EU - we are here! #225810)[1], NFT (574230163741664230/FTX EU - we are here! #225862)[1] | | |
| 04771258 | | NFT (292430277341493886/FTX EU - we are here! #224911)[1], NFT (359809519564471794/FTX EU - we are here! #224931)[1], NFT (378521950002118276/FTX EU - we are here! #224922)[1] | | |
| 04771265 | | TRX[7] | | |
| 04771267 | | NFT (465092433762574652/FTX EU - we are here! #225101)[1], NFT (504815722420382261/FTX EU - we are here! #225502)[1], NFT (554822024004891092/FTX EU - we are here! #225673)[1] | | |
| 04771269 | | NFT (437630176255150388/FTX EU - we are here! #225017)[1], NFT (532216653170936645/FTX EU - we are here! #225023)[1], NFT (534208089810040081/FTX EU - we are here! #225032)[1] | | |
| 04771273 | | NFT (369695797208147317/FTX EU - we are here! #224917)[1], NFT (503562638356640182/FTX EU - we are here! #224902)[1], NFT (523268623779937405/FTX EU - we are here! #224949)[1], NFT (543426893608846552/FTX Crypto Cup 2022 Key #18597)[1] | | |
| 04771277 | | NFT (372749000543355975/FTX EU - we are here! #224935)[1], NFT (476590543198676114/FTX EU - we are here! #224942)[1], NFT (564112965714325805/FTX EU - we are here! #224918)[1] | | |
| 04771279 | | NFT (312290049774975786/FTX EU - we are here! #225351)[1], NFT (462016790972823057/FTX EU - we are here! #225346)[1], NFT (490332004268833960/FTX EU - we are here! #225274)[1] | | |
| 04771282 | | NFT (417386166664445197/FTX EU - we are here! #225076)[1], NFT (519381569190107087/FTX EU - we are here! #225081)[1], NFT (563836350240455991/FTX EU - we are here! #225072)[1] | | |
| 04771284 | | NFT (383291187289245723/FTX EU - we are here! #225102)[1], NFT (396490438572905493/FTX EU - we are here! #225136)[1], NFT (415385094409888606/FTX EU - we are here! #225176)[1] | | |
| 04771286 | | NFT (452488224672250519/FTX EU - we are here! #225295)[1], NFT (506565944071156276/FTX EU - we are here! #225289)[1], NFT (512455774824290748/FTX EU - we are here! #225301)[1] | | |
| 04771289 | | NFT (300661632228372204/FTX EU - we are here! #224989)[1], NFT (489237073624109033/FTX EU - we are here! #224963)[1], NFT (501913082543978732/FTX EU - we are here! #224950)[1] | | |
| 04771293 | | NFT (315918410581053875/FTX EU - we are here! #225069)[1], NFT (391190635171820746/FTX EU - we are here! #225059)[1], NFT (485024758314551228/FTX EU - we are here! #225030)[1] | | |
| 04771296 | | NFT (420591693088697215/FTX EU - we are here! #225161)[1], NFT (447538819605416824/FTX EU - we are here! #225141)[1], NFT (520646768120968788/FTX EU - we are here! #225117)[1] | | |
| 04771298 | | NFT (394044808985820952/FTX EU - we are here! #225040)[1], NFT (529012416813292936/FTX EU - we are here! #225060)[1], NFT (557717570321526501/FTX EU - we are here! #225014)[1] | | |
| 04771299 | | NFT (511879910161300785/FTX EU - we are here! #225186)[1], NFT (531695729286683451/FTX EU - we are here! #225157)[1] | | |
| 04771300 | | NFT (378470241340526920/FTX EU - we are here! #268765)[1], NFT (441694709173725121/FTX EU - we are here! #268755)[1], NFT (555554924763365050/FTX EU - we are here! #268747)[1], USD[0.00] | | |
| 04771303 | | NFT (390974280760626272/FTX EU - we are here! #225073)[1], NFT (384524316528722381/FTX EU - we are here! #225098)[1], NFT (478286263944283788/FTX EU - we are here! #225088)[1] | | |
| 04771304 | | NFT (296626972057595938/FTX EU - we are here! #225217)[1], NFT (314322228759889422/FTX EU - we are here! #228197)[1], NFT (528832590040887194/FTX EU - we are here! #228237)[1] | | |
| 04771308 | | NFT (508757773190782652/FTX EU - we are here! #224972)[1], NFT (573288395269760108/FTX EU - we are here! #224978)[1] | | |
| 04771311 | | ETH[.01769002], ETHW[.01769002] | | |
| 04771314 | | NFT (431732300182443841/FTX EU - we are here! #225051)[1], NFT (454821727979337615/FTX EU - we are here! #225046)[1], NFT (559526233767653252/FTX EU - we are here! #225044)[1] | | |
| 04771323 | | NFT (326896594514657724/FTX EU - we are here! #225074)[1], NFT (353038008524155063/FTX EU - we are here! #225053)[1], NFT (568619752966523515/FTX EU - we are here! #225066)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771327 | | NFT (2929306765528262275/FTX EU - we are here! #225028)[1], NFT (3803635264065233844/FTX EU - we are here! #225022)[1], NFT (4604613635351668947/FTX EU - we are here! #225009)[1] | | |
| 04771331 | | NFT (4385400336937185921/FTX EU - we are here! #224990)[1], NFT (5057552437795583431/FTX EU - we are here! #224964)[1] | | |
| 04771335 | | NFT (4871505581848462222/FTX EU - we are here! #224985)[1], NFT (5051037379006007411/FTX EU - we are here! #224991)[1], NFT (5632180085533566181/FTX EU - we are here! #224977)[1] | | |
| 04771338 | | NFT (3945828730112237631/FTX EU - we are here! #225833)[1], NFT (4073094552704402791/FTX EU - we are here! #225871)[1], NFT (5233108098015604061/FTX EU - we are here! #225865)[1], TRX[0], TRY[0.00], TRYB[0] | | |
| 04771340 | | NFT (4056671161530976721/FTX EU - we are here! #225287)[1], NFT (4074308297124832631/FTX EU - we are here! #225261)[1], NFT (5051337688420755441/FTX EU - we are here! #225279)[1] | | |
| 04771343 | | NFT (3842700101483812001/FTX EU - we are here! #225096)[1], NFT (4645481530178181191/FTX EU - we are here! #225089)[1], NFT (4682136833321179861/FTX EU - we are here! #225079)[1] | | |
| 04771348 | | NFT (3765576144947964421/FTX EU - we are here! #225085)[1], NFT (5505219951390602551/FTX EU - we are here! #225075)[1], NFT (5609325126734755861/FTX EU - we are here! #225067)[1] | | |
| 04771351 | | NFT (4341420810481907701/FTX EU - we are here! #225093)[1], NFT (4602039389619323011/FTX EU - we are here! #225122)[1], NFT (4961181244184435968/FTX EU - we are here! #225105)[1] | | |
| 04771355 | | NFT (3467191691037558361/FTX EU - we are here! #225360)[1], NFT (4424652219336634551/FTX EU - we are here! #225292)[1], NFT (4485734635250344091/FTX EU - we are here! #225125)[1] | | |
| 04771364 | | NFT (4013343563133171321/FTX EU - we are here! #225055)[1], NFT (4499870757669985911/FTX EU - we are here! #225070)[1], NFT (4740273344349727861/FTX EU - we are here! #225084)[1] | | |
| 04771369 | | NFT (3070475886173727501/FTX EU - we are here! #225056)[1] | | |
| 04771370 | | NFT (5609193431886557983/FTX EU - we are here! #225171)[1] | Yes | |
| 04771373 | | NFT (3876262559509335512/FTX EU - we are here! #225479)[1], NFT (4637672269751616871/FTX EU - we are here! #225450)[1] | Yes | |
| 04771376 | | NFT (4552404488191611156/FTX EU - we are here! #225154)[1] | | |
| 04771377 | | NFT (3149699680319824741/FTX EU - we are here! #225183)[1], NFT (3477937746669369731/FTX EU - we are here! #225169)[1], NFT (3504867034735665441/FTX EU - we are here! #225140)[1] | | |
| 04771383 | | NFT (3757290240706888381/FTX EU - we are here! #225250)[1], NFT (4727879177700000331/FTX EU - we are here! #225236)[1], NFT (4791906710334255651/FTX EU - we are here! #225215)[1] | | |
| 04771386 | | NFT (3291005085755429851/FTX EU - we are here! #225226)[1], NFT (4922902965098949101/FTX EU - we are here! #225221)[1], NFT (5677196414338848471/FTX EU - we are here! #225199)[1] | | |
| 04771387 | | NFT (2902337609790561861/FTX EU - we are here! #225181)[1], NFT (4208680999971999993/FTX EU - we are here! #225200)[1], NFT (5622908233717332641/FTX EU - we are here! #225107)[1] | | |
| 04771389 | | NFT (3682801098269702011/FTX EU - we are here! #225321)[1], NFT (4952259678030741161/FTX EU - we are here! #225399)[1], NFT (5267461824955496491/FTX EU - we are here! #225477)[1] | | |
| 04771391 | | NFT (3044512281808883841/FTX Crypto Cup 2022 Key #13067)[1], NFT (4358587668612956971/FTX EU - we are here! #225294)[1], NFT (4741150530120884481/FTX EU - we are here! #225132)[1], NFT (4970678202625838471/FTX EU - we are here! #225277)[1] | | |
| 04771393 | | NFT (4812465920770564731/FTX EU - we are here! #225771)[1], NFT (5189217842206887741/FTX EU - we are here! #225527)[1], NFT (5541885379687744409/FTX EU - we are here! #226212)[1] | | |
| 04771394 | | NFT (3317163584199960441/FTX EU - we are here! #225524)[1], NFT (4128613701330113361/FTX EU - we are here! #225667)[1], NFT (4165751119925881421/FTX EU - we are here! #225650)[1] | | |
| 04771395 | | NFT (3954677159697778663/FTX EU - we are here! #225164)[1], NFT (4084454666944444684/The Hill by FTX #26603)[1], NFT (5139375474234572941/FTX EU - we are here! #225099)[1], NFT (5657130000802230337/FTX EU - we are here! #225156)[1] | | |
| 04771396 | | NFT (3801809251482044231/FTX EU - we are here! #225322)[1], NFT (4451333866631320561/FTX EU - we are here! #225318)[1], NFT (5228367296836139061/FTX EU - we are here! #225310)[1] | | |
| 04771399 | | AAVE[0], APE[0], BNB[0], BRZ[0.46988831], BTC[0], ETH[0], GALA[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04771403 | | NFT (3164616823027677641/FTX EU - we are here! #225214)[1], NFT (5192614016995527961/FTX EU - we are here! #225269)[1], NFT (5637299014405979081/FTX EU - we are here! #225245)[1] | | |
| 04771406 | | NFT (3982127728594555151/FTX EU - we are here! #225931)[1], NFT (5259364519179644041/FTX EU - we are here! #225873)[1], NFT (5288916144041704881/FTX EU - we are here! #225911)[1] | | |
| 04771414 | | NFT (3130561575628386701/FTX EU - we are here! #225166)[1], NFT (3181381169615733501/FTX EU - we are here! #225182)[1], NFT (5016170041424716891/FTX EU - we are here! #225191)[1] | | |
| 04771416 | | NFT (4959300616588472161/FTX EU - we are here! #225188)[1], NFT (5334062944224881101/FTX EU - we are here! #225180)[1], NFT (5710610288613169781/FTX EU - we are here! #225253)[1] | | |
| 04771419 | | NFT (2904078123279306821/FTX EU - we are here! #225913)[1], NFT (3779670889095684741/FTX EU - we are here! #225096)[1], NFT (4823564427936728021/FTX EU - we are here! #229539)[1] | | |
| 04771420 | | NFT (3208660109289464271/FTX EU - we are here! #225103)[1], NFT (3313246245398491881/FTX EU - we are here! #225113)[1], NFT (3513929560478553931/FTX EU - we are here! #225124)[1] | | |
| 04771422 | | NFT (4099290786800612051/FTX EU - we are here! #225341)[1], NFT (4743749871586344251/FTX EU - we are here! #225311)[1], NFT (4792134047675005401/FTX EU - we are here! #225357)[1] | | |
| 04771426 | | NFT (3752377472380260601/FTX EU - we are here! #226644)[1], NFT (3808933366592240161/FTX EU - we are here! #226627)[1], NFT (4105155686127831851/FTX EU - we are here! #226601)[1] | | |
| 04771427 | | NFT (3158212234424327321/FTX EU - we are here! #225143)[1], NFT (3303763665331197481/FTX EU - we are here! #225178)[1], NFT (4205989689109178697/FTX EU - we are here! #225192)[1] | | |
| 04771429 | Contingent, Disputed | NFT (4043235205592266211/FTX EU - we are here! #225202)[1], NFT (5002376674644323881/FTX Crypto Cup 2022 Key #19792)[1], NFT (5294696325888233944/FTX EU - we are here! #225113)[1], NFT (5401279216075911168/FTX EU - we are here! #225297)[1] | | |
| 04771432 | | NFT (3265787443884988821/FTX EU - we are here! #226088)[1], NFT (3583972414644724731/FTX EU - we are here! #227701)[1], NFT (3896698930693080875/FTX EU - we are here! #229087)[1] | | |
| 04771434 | | NFT (4970522345727906451/FTX EU - we are here! #225201)[1], NFT (5175455609046511231/FTX EU - we are here! #225232)[1], NFT (5177056465623211231/FTX EU - we are here! #225252)[1] | | |
| 04771443 | | NFT (3645896637460072101/FTX EU - we are here! #225238)[1] | | |
| 04771444 | | NFT (3817825827511615681/FTX EU - we are here! #225265)[1], NFT (3833194296760331959/FTX EU - we are here! #225219)[1], NFT (4611614152473088191/FTX EU - we are here! #225273)[1] | | |
| 04771447 | | NFT (3190221718705878271/FTX EU - we are here! #225170)[1], NFT (4282375143519144871/FTX EU - we are here! #225151)[1], NFT (4942674793532549801/FTX EU - we are here! #225121)[1] | | |
| 04771452 | | NFT (3604282201930944662/FTX EU - we are here! #225159)[1] | | |
| 04771453 | | NFT (3904095163266950111/FTX EU - we are here! #225336)[1], NFT (3956550184527003061/FTX EU - we are here! #225325)[1], NFT (4839640715896345311/FTX EU - we are here! #225299)[1] | | |
| 04771459 | | NFT (3567647242197487541/FTX EU - we are here! #225364)[1], NFT (3657907110821764401/FTX EU - we are here! #225355)[1], NFT (5736398812185499511/FTX EU - we are here! #225384)[1] | | |
| 04771464 | | NFT (2945731027537453021/FTX EU - we are here! #225234)[1], NFT (3131022334246157121/FTX EU - we are here! #225256)[1], NFT (4489199445765095031/FTX EU - we are here! #225244)[1] | | |
| 04771468 | | NFT (3031927573703940921/FTX EU - we are here! #225540)[1] | | |
| 04771476 | | NFT (3135593128707555721/FTX EU - we are here! #225456)[1], NFT (3821667042961513661/FTX EU - we are here! #225483)[1], NFT (4231425738333261511/FTX EU - we are here! #225483)[1] | | |
| 04771478 | | NFT (4042836503441938461/FTX EU - we are here! #225513)[1], NFT (4530110645723563331/FTX EU - we are here! #225497)[1], NFT (5084495908742536861/FTX EU - we are here! #225478)[1] | Yes | |
| 04771484 | | NFT (4588963158946234141/FTX EU - we are here! #225213)[1], NFT (5035264960914871758/FTX EU - we are here! #225206)[1], NFT (5469103062827838041/FTX EU - we are here! #225222)[1] | | |
| 04771487 | | NFT (4113801134002596231/FTX EU - we are here! #244363)[1], NFT (4865819307946377581/FTX EU - we are here! #232105)[1], NFT (5534403623551128401/FTX EU - we are here! #244303)[1] | | |
| 04771490 | | NFT (3126825359565905091/FTX EU - we are here! #225317)[1], NFT (5045663598744688484/FTX EU - we are here! #225300)[1], NFT (5131390862214490861/FTX EU - we are here! #225319)[1] | | |
| 04771492 | | NFT (3703915084452166041/FTX EU - we are here! #225305)[1], NFT (4056035444606209301/FTX EU - we are here! #225285)[1] | | |
| 04771494 | | NFT (3819952574494407771/FTX EU - we are here! #225389)[1], NFT (4817783900877407801/FTX EU - we are here! #225347)[1] | | |
| 04771495 | | NFT (5413699229792356681/FTX EU - we are here! #225372)[1] | Yes | |
| 04771499 | | NFT (3185958107441040831/FTX EU - we are here! #225268)[1], NFT (4009233693403713321/FTX EU - we are here! #225251)[1] | | |
| 04771501 | | NFT (4195871186369320371/FTX EU - we are here! #225302)[1], NFT (4498871006921343541/FTX EU - we are here! #225344)[1], NFT (5618364669840551549/FTX EU - we are here! #225352)[1] | | |
| 04771503 | | NFT (3396346177280718891/FTX EU - we are here! #226072)[1], NFT (4608021946585703331/FTX EU - we are here! #226106)[1], NFT (5640914481310142781/FTX EU - we are here! #226039)[1] | | |
| 04771514 | | TRX[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771516 | | NFT (345403869973533729/FTX EU - we are here! #225417)[1], NFT (442657491034594089/FTX EU - we are here! #225400)[1], NFT (508048494001744654/FTX EU - we are here! #225381)[1] | | |
| 04771520 | | NFT (326601267399592716/FTX EU - we are here! #235321)[1], NFT (335056885401276072/FTX EU - we are here! #235230)[1], NFT (525275238952339423/FTX EU - we are here! #235230)[1] | | |
| 04771524 | | NFT (323508923039318335/FTX EU - we are here! #225591)[1], NFT (397075148033407541/FTX EU - we are here! #225404)[1], NFT (481213406515057558/FTX EU - we are here! #225416)[1] | | |
| 04771528 | | NFT (438669813857048304/FTX EU - we are here! #225315)[1], NFT (494761212893049246/FTX EU - we are here! #225309)[1], NFT (544581372427085948/FTX EU - we are here! #225293)[1] | | |
| 04771531 | Contingent, Disputed | NFT (469974081580422415/FTX EU - we are here! #226289)[1], NFT (474899094098519938/FTX EU - we are here! #226247)[1], NFT (569799761290273929/FTX EU - we are here! #226274)[1] | | |
| 04771539 | | NFT (303861123219006410/FTX EU - we are here! #225642)[1], NFT (479842652270650525/FTX EU - we are here! #225733)[1] | | |
| 04771540 | | NFT (356800448856255579/FTX EU - we are here! #225703)[1], NFT (440177748575716583/FTX EU - we are here! #225729)[1], NFT (510242397295932527/FTX EU - we are here! #225670)[1] | | |
| 04771546 | | NFT (357323714576700480/FTX EU - we are here! #225496)[1], NFT (520816240789353786/FTX EU - we are here! #225472)[1], NFT (527797358759910159/FTX EU - we are here! #225448)[1] | | |
| 04771551 | | NFT (371374873366937743/FTX EU - we are here! #225396)[1], NFT (462883613655658613/FTX EU - we are here! #225375)[1], NFT (469791346322571941/FTX EU - we are here! #225405)[1] | | |
| 04771555 | | NFT (348708111443737660/FTX EU - we are here! #225807)[1] | | |
| 04771558 | | NFT (303065922869433047/FTX EU - we are here! #225612)[1], NFT (474188627193814685/FTX EU - we are here! #225552)[1], NFT (558585374426371528/FTX EU - we are here! #225588)[1] | | |
| 04771559 | | NFT (295633788968172322/FTX EU - we are here! #257082)[1], NFT (314477610163979166/FTX EU - we are here! #257013)[1], NFT (346821856449972983/The Hill by FTX #14474)[1], NFT (395200350744591136/FTX EU - we are here! #257028)[1] | | |
| 04771560 | | NFT (388016492698279007/FTX EU - we are here! #225741)[1] | | |
| 04771564 | | NFT (356002434853363317/FTX EU - we are here! #226537)[1], NFT (507815062250385973/FTX EU - we are here! #226647)[1], NFT (513791139136033367/FTX EU - we are here! #226622)[1] | | |
| 04771571 | | NFT (515562546932732098/FTX EU - we are here! #225801)[1], NFT (544793248573761010/FTX EU - we are here! #225672)[1], NFT (563068960425282082/FTX EU - we are here! #225760)[1] | | |
| 04771574 | | NFT (427210278131639581/FTX EU - we are here! #225454)[1], NFT (451854359180916872/FTX EU - we are here! #225677)[1], NFT (466354301946599575/FTX EU - we are here! #225655)[1] | | |
| 04771577 | | NFT (420789270514813156/FTX EU - we are here! #227058)[1], NFT (426848084977509547/FTX EU - we are here! #227077)[1], NFT (519698765646941734/FTX EU - we are here! #227033)[1] | | |
| 04771579 | | NFT (367235722356836873/FTX EU - we are here! #225539)[1], NFT (455043073064196841/FTX EU - we are here! #225508)[1], NFT (528432337892053519/FTX EU - we are here! #225521)[1] | | |
| 04771582 | | NFT (350876382755372039/FTX EU - we are here! #225411)[1], NFT (389376059256230195/FTX EU - we are here! #225420)[1], NFT (521425468047853007/FTX EU - we are here! #225402)[1] | | |
| 04771584 | | NFT (438641192227135197/FTX EU - we are here! #225897)[1], NFT (515155650076359854/FTX EU - we are here! #225847)[1], NFT (516621520459860264/FTX EU - we are here! #225929)[1] | | |
| 04771588 | | NFT (347251681843655954/FTX EU - we are here! #225467)[1], NFT (424228662298824649/FTX EU - we are here! #225458)[1], NFT (435612131858381125/FTX EU - we are here! #225437)[1] | | |
| 04771589 | | NFT (446510694458683480/FTX EU - we are here! #227356)[1] | | |
| 04771590 | | BAO[1], ETHW[ 17175999], GBP[0.00], KIN[$], USD[0.00] | Yes | |
| 04771594 | | NFT (361038387934372986/FTX EU - we are here! #225548)[1], NFT (362571767008424232/FTX EU - we are here! #225530)[1], NFT (517404699378536088/FTX EU - we are here! #225509)[1] | Yes | |
| 04771599 | | NFT (298618650986970628/FTX EU - we are here! #225966)[1], NFT (378614890214215321/FTX EU - we are here! #225896)[1], NFT (534177805508372114/FTX EU - we are here! #225924)[1] | | |
| 04771601 | | NFT (301761344311836183/FTX EU - we are here! #226636)[1], NFT (508905713318957145/FTX EU - we are here! #226609)[1], NFT (564371085688475564/FTX EU - we are here! #225617)[1] | | |
| 04771602 | | NFT (401261773768091176/FTX EU - we are here! #226658)[1] | | |
| 04771603 | | NFT (387806731480373902/FTX EU - we are here! #226514)[1] | | |
| 04771605 | | NFT (381501588930989551/FTX EU - we are here! #226430)[1] | | |
| 04771607 | | NFT (492289633300827254/FTX EU - we are here! #227331)[1] | | |
| 04771608 | | NFT (358106548718450243/FTX EU - we are here! #225546)[1], NFT (413077246700729107/FTX EU - we are here! #225708)[1], NFT (546537073320897390/FTX EU - we are here! #225764)[1] | | |
| 04771611 | | NFT (385680927345738395/FTX EU - we are here! #226434)[1], NFT (400930270118605588/FTX EU - we are here! #226467)[1], NFT (449646402141625305/FTX EU - we are here! #226459)[1] | | |
| 04771618 | | NFT (358435663445263735/FTX EU - we are here! #225498)[1], NFT (427916407047218997/FTX EU - we are here! #283228)[1] | | |
| 04771619 | | NFT (298588989674368912/FTX EU - we are here! #225590)[1], NFT (433478171276845456/FTX EU - we are here! #225561)[1], NFT (457518549201790582/The Hill by FTX #15523)[1], NFT (484580894311014134/FTX EU - we are here! #225580)[1], NFT (535123898852178718/FTX Crypto Cup 2022 Key #15636)[1] | | |
| 04771620 | | NFT (333872894735585402/FTX EU - we are here! #225793)[1], NFT (359293430322631046/FTX EU - we are here! #225514)[1] | | |
| 04771624 | | NFT (375211098629335375/FTX EU - we are here! #226285)[1], NFT (393458557667699509/FTX EU - we are here! #226307)[1], NFT (490280298622568715/FTX EU - we are here! #226299)[1] | | |
| 04771625 | | USD[3.79] | Yes | |
| 04771626 | | NFT (378596664598930269/FTX EU - we are here! #226605)[1], NFT (411124217229150362/FTX EU - we are here! #225815)[1], NFT (534915258128463331/FTX EU - we are here! #225577)[1] | | |
| 04771630 | | NFT (338619803034543838/FTX EU - we are here! #225493)[1] | | |
| 04771631 | | NFT (347800384875325521/FTX EU - we are here! #225510)[1], NFT (433176853953612462/FTX EU - we are here! #225528)[1] | | |
| 04771633 | | NFT (301561891930118458/FTX EU - we are here! #225814)[1] | | |
| 04771637 | | NFT (306185897976768145/FTX EU - we are here! #225536)[1] | | |
| 04771639 | | NFT (375979836079903227/FTX EU - we are here! #226659)[1], NFT (531167689655405628/FTX EU - we are here! #225726)[1], NFT (558939782359298197/FTX EU - we are here! #225629)[1] | | |
| 04771643 | | NFT (427514834579955917/FTX EU - we are here! #225845)[1], NFT (447857872855220442/FTX EU - we are here! #225654)[1], NFT (466310541739244493/FTX EU - we are here! #225868)[1] | | |
| 04771645 | | TRX[.000778], USDT[0.00012464] | | |
| 04771646 | | NFT (440210805955626559/FTX EU - we are here! #225562)[1] | | |
| 04771648 | | NFT (328518108674458106/FTX EU - we are here! #225752)[1], NFT (379637745009579400/FTX EU - we are here! #225690)[1], NFT (504309027604646191/FTX EU - we are here! #225783)[1] | | |
| 04771651 | | NFT (309491808718734518/FTX EU - we are here! #227317)[1], NFT (461841304349007022/FTX EU - we are here! #225715)[1], NFT (469486365944265823/FTX EU - we are here! #225625)[1] | | |
| 04771652 | | NFT (470000487016375162/FTX EU - we are here! #226053)[1] | | |
| 04771656 | | NFT (430329049036985915/FTX EU - we are here! #225585)[1], NFT (456095334391687443/FTX EU - we are here! #225571)[1], NFT (526451560055991146/FTX EU - we are here! #225597)[1] | | |
| 04771660 | | NFT (340361579945527122/FTX EU - we are here! #226958)[1], NFT (367746298801704086/FTX EU - we are here! #226970)[1], NFT (441873252693747297/FTX EU - we are here! #226890)[1] | Yes | |
| 04771661 | | NFT (354748580072044963/FTX EU - we are here! #225711)[1], NFT (461204149305708245/FTX EU - we are here! #225649)[1], NFT (481254605223062602/FTX EU - we are here! #225686)[1] | | |
| 04771662 | | NFT (363686132843805823/FTX EU - we are here! #225517)[1], NFT (476645257533757313/FTX EU - we are here! #225545)[1], NFT (516701196190188877/FTX EU - we are here! #225532)[1] | | |
| 04771669 | | USDT[0.00016587] | | |
| 04771674 | | NFT (541088694174732230/FTX EU - we are here! #225780)[1] | | |
| 04771675 | | NFT (312681736589816618/FTX EU - we are here! #225788)[1], NFT (322052994033942695/FTX EU - we are here! #225714)[1], NFT (517472993742976121/FTX EU - we are here! #225819)[1] | | |
| 04771677 | | NFT (351178580332771111/FTX EU - we are here! #225936)[1], NFT (441199609437006256/FTX EU - we are here! #225976)[1], NFT (480418160215315591/FTX EU - we are here! #225997)[1] | | |
| 04771681 | | NFT (427265205673646059/FTX EU - we are here! #225682)[1], NFT (568790890144923552/FTX EU - we are here! #225660)[1], NFT (571580436889760599/FTX EU - we are here! #225621)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771682 | | NFT (35822568061861928B/FTX EU - we are here! #225767)[1], NFT (45035525251918699/FTX EU - we are here! #225694)[1], NFT (51802378150251718B/FTX EU - we are here! #225735)[1] | | |
| 04771685 | | NFT (3812668092042664S2/FTX EU - we are here! #225706)[1], NFT (5314270694661319449/FTX EU - we are here! #225740)[1], NFT (5335656303566216617/FTX EU - we are here! #225638)[1] | | |
| 04771686 | | NFT (3196814916342633949/FTX EU - we are here! #225616)[1] | | |
| 04771687 | | NFT (379637154034100063S/FTX EU - we are here! #247503)[1], NFT (4166781586403821797/FTX EU - we are here! #247394)[1], NFT (5387500868369107407/FTX EU - we are here! #247433)[1] | | |
| 04771688 | | NFT (2966287884417822097/FTX EU - we are here! #226441)[1], NFT (5000832180115085047/FTX EU - we are here! #226345)[1], NFT (5026092073405109167/FTX EU - we are here! #226515)[1] | | |
| 04771692 | | FTT[0], NFT (2902195671284541557/FTX EU - we are here! #225838)[1], NFT (4217637226348375077/FTX EU - we are here! #225830)[1], NFT (5427406099308657837/FTX EU - we are here! #225817)[1], NFT (TRX)[0] | Yes | |
| 04771694 | | NFT (3509758772977041927/FTX EU - we are here! #225751)[1], NFT (4488196557165691147/FTX EU - we are here! #225761)[1], NFT (4725223001882740777/FTX EU - we are here! #225730)[1] | | |
| 04771695 | | NFT (5625157558561296497/FTX EU - we are here! #226082)[1] | | |
| 04771697 | | NFT (408067869948429549/FTX EU - we are here! #225797)[1], NFT (4655245246681098677/FTX EU - we are here! #225845)[1], NFT (4801957551468118847/FTX EU - we are here! #225826)[1] | | |
| 04771700 | | NFT (3112621177260005983/FTX EU - we are here! #225725)[1], NFT (3845351660816086617/FTX EU - we are here! #225599)[1], NFT (4978963919111119468/FTX EU - we are here! #225758)[1] | | |
| 04771702 | | NFT (2971925027158879977/FTX EU - we are here! #225992)[1], NFT (3271283179987956787/FTX EU - we are here! #225955)[1], NFT (5446150754654984247/FTX EU - we are here! #225972)[1] | | |
| 04771703 | | NFT (3124258510526933367/FTX EU - we are here! #225708)[1], NFT (3408869432988866468/FTX EU - we are here! #225753)[1], NFT (3585741986287866257/FTX EU - we are here! #225697)[1] | | |
| 04771705 | | NFT (3637959008304885967/FTX EU - we are here! #226018)[1], NFT (4286213425613014637/FTX EU - we are here! #226009)[1], NFT (4948742898698363757/FTX EU - we are here! #225973)[1] | | |
| 04771708 | | NFT (3935223623683232927/FTX EU - we are here! #243572)[1], NFT (5195738299022301957/FTX EU - we are here! #243684)[1] | | |
| 04771710 | | NFT (3071224435976834857/FTX EU - we are here! #226164)[1] | | |
| 04771715 | | USDT[0], USTC[0], XRP[.00000001] | | |
| 04771716 | | NFT (2898438562522139999/FTX EU - we are here! #282410)[1], NFT (43251258947187685 9/FTX EU - we are here! #282413)[1] | | |
| 04771721 | | USD[100.53], USDT[0], USTC-PERP[0] | | |
| 04771724 | | NFT (33118431846556496B/FTX EU - we are here! #225719)[1], NFT (3742778537409374037/FTX EU - we are here! #225643)[1], NFT (5717258842962655447/FTX EU - we are here! #225646)[1] | | |
| 04771729 | | NFT (2884728223553197797/FTX EU - we are here! #230466)[1], NFT (442988948562833111/FTX EU - we are here! #230420)[1], NFT (5062572700665336627/FTX EU - we are here! #225789)[1] | | |
| 04771732 | | NFT (3055833888405986377/FTX EU - we are here! #225903)[1], NFT (3873782554510154347/FTX EU - we are here! #225837)[1], NFT (4325458511590677717/FTX EU - we are here! #225870)[1] | | |
| 04771736 | | NFT (3180144891424005647/FTX EU - we are here! #225777)[1] | | |
| 04771738 | | NFT (3953937830420530527/FTX EU - we are here! #225803)[1], NFT (4131872124262151107/FTX EU - we are here! #226203)[1] | | |
| 04771741 | | NFT (3874105663681478447/FTX EU - we are here! #243504)[1], NFT (4224743713919171227/FTX EU - we are here! #243509)[1], NFT (5496613171030213127/FTX EU - we are here! #225737)[1] | Yes | |
| 04771742 | | NFT (3273310900322218977/FTX EU - we are here! #225956)[1] | | |
| 04771744 | | NFT (3075503804302241207/FTX EU - we are here! #226786)[1], NFT (51464579255239456/FTX EU - we are here! #226773)[1], NFT (5371937799040900259/FTX EU - we are here! #226753)[1] | | |
| 04771745 | | NFT (3751345287414569857/FTX EU - we are here! #225743)[1], NFT (4396504585592129627/FTX EU - we are here! #225728)[1], NFT (5270141871603371546/FTX EU - we are here! #225717)[1] | | |
| 04771750 | | NFT (3931148484230963517/FTX EU - we are here! #230940)[1] | | |
| 04771752 | | NFT (3629601368712348137/FTX EU - we are here! #225823)[1], NFT (4994322071803031287/FTX EU - we are here! #225786)[1], NFT (5349259639147434137/FTX EU - we are here! #225802)[1] | | |
| 04771757 | | NFT (3473748085146947447/FTX EU - we are here! #225834)[1], NFT (3804408750858920237/FTX EU - we are here! #225791)[1], NFT (5696585562261711447/FTX EU - we are here! #225824)[1] | | |
| 04771759 | | NFT (4234123185956288527/FTX EU - we are here! #225787)[1], NFT (4761915704746393187/FTX EU - we are here! #225779)[1], NFT (5429891895407700367/FTX EU - we are here! #225772)[1] | | |
| 04771761 | | NFT (4182580905453184887/FTX EU - we are here! #225812)[1], NFT (5515265561535334767/FTX EU - we are here! #225835)[1], NFT (5731559609775552741/FTX EU - we are here! #225781)[1] | | |
| 04771762 | | NFT (4059854903757783757/FTX EU - we are here! #225982)[1] | | |
| 04771763 | | NFT (2977106806407039167/FTX EU - we are here! #225800)[1] | | |
| 04771765 | | NFT (3463781303676698777/FTX EU - we are here! #225994)[1], NFT (4212113053813743607/FTX EU - we are here! #226011)[1], NFT (5626543660890001475/FTX EU - we are here! #225949)[1] | | |
| 04771767 | | NFT (3756186253330526017/FTX EU - we are here! #226064)[1], NFT (4049953640725284897/FTX EU - we are here! #226040)[1], NFT (5554568153311762477/FTX EU - we are here! #226089)[1] | | |
| 04771770 | | NFT (4154833076312926857/FTX EU - we are here! #226190)[1], NFT (4966467706953878017/FTX EU - we are here! #226364)[1], NFT (5274499352393356397/FTX EU - we are here! #227100)[1] | | |
| 04771771 | | NFT (3112454718473491057/FTX EU - we are here! #226103)[1], NFT (3237071444088631897/FTX EU - we are here! #226170)[1], NFT (5204044475391623557/FTX EU - we are here! #226157)[1] | | |
| 04771778 | | DENT[1], USDT[0.40278567] | | |
| 04771780 | Contingent | BAO[5], BTC[.00200296], DOGE[14.09000198], ETH[.0034938], ETHW[.00345273], FTT[.24890262], KIN[3], KNC[.44711469], LUNA2[0.57372758], LUNA2_LOCKED[1.29650183], LUNC[125499.81899001], SHIB[217853.43860874], SOL[.05163013], TSLA[.01504089], USD[0.00], USDT[0], XRP[19.76606299] | Yes | |
| 04771789 | | BNB[0], GBP[0.00], KIN[1], NFT (3593733376802576505/FTX EU - we are here! #226383)[1], NFT (3824908032018613447/FTX EU - we are here! #226368)[1], NFT (4154696385190665437/FTX EU - we are here! #226377)[1], TRX[0], USDT[00] | Yes | |
| 04771791 | | NFT (3791734364304711318/FTX EU - we are here! #226173)[1], NFT (3905375483265350077/FTX EU - we are here! #226154)[1], NFT (4401978800029415897/FTX EU - we are here! #226132)[1] | | |
| 04771793 | | NFT (4472445704456732667/FTX EU - we are here! #225863)[1] | | |
| 04771798 | | NFT (3687298899203737087/FTX EU - we are here! #227105)[1], NFT (4385839412563391097/FTX EU - we are here! #227117)[1], NFT (4550053324222318117/FTX EU - we are here! #226967)[1] | | |
| 04771800 | | NFT (3435901546080821017/FTX EU - we are here! #225941)[1], NFT (4200344790390041477/FTX EU - we are here! #225913)[1], NFT (5352140446003194797/FTX EU - we are here! #225821)[1] | | |
| 04771802 | | NFT (3554397872053704147/FTX EU - we are here! #225864)[1], NFT (3872966786740423407/FTX EU - we are here! #225880)[1], NFT (4227245085183371857/FTX EU - we are here! #225889)[1] | | |
| 04771803 | | NFT (4940628501242517127/FTX EU - we are here! #226012)[1], NFT (5095333343552928457/FTX EU - we are here! #226028)[1], NFT (5489169216471281057/FTX EU - we are here! #225975)[1] | | |
| 04771806 | | NFT (4217407742217432067/FTX EU - we are here! #227028)[1], NFT (4585461034480050267/FTX EU - we are here! #227019)[1], NFT (4639246842015574197/FTX EU - we are here! #227039)[1] | | |
| 04771808 | | NFT (4331712395109867207/FTX EU - we are here! #226447)[1], NFT (4559010232919500607/FTX EU - we are here! #226615)[1], NFT (4624842497397257117/FTX EU - we are here! #226312)[1] | | |
| 04771809 | | NFT (3176229748937266827/FTX EU - we are here! #225856)[1], NFT (3397902481522720614/FTX EU - we are here! #225908)[1], NFT (5218748437189749697/FTX EU - we are here! #225876)[1] | | |
| 04771814 | | NFT (4082264523775132507/FTX EU - we are here! #226058)[1], NFT (4893900590679208367/FTX EU - we are here! #226079)[1] | | |
| 04771817 | | NFT (3326393719883660107/FTX EU - we are here! #225926)[1] | | |
| 04771821 | | NFT (3751365731853379767/FTX EU - we are here! #225860)[1], NFT (4191942885536766987/FTX EU - we are here! #225840)[1], NFT (4727122298745024267/FTX EU - we are here! #225844)[1] | | |
| 04771824 | | NFT (4901245852256224757/FTX EU - we are here! #226589)[1], NFT (5682567325929184467/FTX EU - we are here! #226611)[1] | | |
| 04771827 | | NFT (2927076484301519637/FTX EU - we are here! #227796)[1], NFT (3019257256200386977/FTX EU - we are here! #226713)[1], NFT (3452943363022678927/FTX EU - we are here! #227829)[1] | | |
| 04771836 | | NFT (3193170741953802597/FTX EU - we are here! #226219)[1], NFT (4355340649835852557/FTX EU - we are here! #226219)[1], NFT (4562186134953187417/FTX EU - we are here! #226269)[1] | | |
| 04771838 | | NFT (3258381665473324637/FTX EU - we are here! #226249)[1], NFT (5012229495127379287/FTX EU - we are here! #226206)[1], NFT (5249825665590080148/FTX EU - we are here! #226234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771840 | | NFT (48176159674180367B/FTX EU - we are here! #259192)[1] | | |
| 04771841 | | NFT (40562265197846208Z/FTX EU - we are here! #225895)[1] | | |
| 04771846 | | NFT (29948756912903931D/FTX EU - we are here! #226185)[1], NFT (36113683296422633S/FTX EU - we are here! #226151)[1], NFT (39888668708107010450/FTX EU - we are here! #226105)[1] | | |
| 04771847 | | NFT (37020310538777354Z/FTX EU - we are here! #226195)[1], NFT (44276842667183462/FTX EU - we are here! #226203)[1], NFT (48097461676002567/FTX EU - we are here! #226211)[1] | | |
| 04771849 | | BTC[.0000016], EUR[0.00], USDT[0.00030446] | | |
| 04771852 | | NFT (307389249933770671/FTX EU - we are here! #226006)[1] | | |
| 04771853 | | TRX[7] | | |
| 04771854 | | NFT (37446222639245243/FTX EU - we are here! #226486)[1], NFT (52497320426194513S/FTX EU - we are here! #226541)[1], NFT (53020225899613257/FTX EU - we are here! #226347)[1] | | |
| 04771856 | | NFT (31329795937964457Z/FTX EU - we are here! #225922)[1], NFT (38860663773289439D/FTX EU - we are here! #225905)[1], NFT (55212273247493604/FTX EU - we are here! #225933)[1] | | |
| 04771857 | | NFT (30175419904996119B/FTX EU - we are here! #249355)[1], NFT (44747007001134104B/FTX EU - we are here! #226251)[1], NFT (57163916698339841/FTX EU - we are here! #226222)[1] | | |
| 04771858 | | NFT (55033515469420203/FTX EU - we are here! #225888)[1] | | |
| 04771859 | | NFT (29268385608136003D/FTX EU - we are here! #226003)[1], NFT (32227033046034492I/FTX EU - we are here! #226035)[1], NFT (33210892558294468G/FTX Crypto Cup 2022 Key #7029)[1], NFT (42102390826584155B/FTX EU - we are here! #226025)[1], USDT[0] | | |
| 04771861 | | NFT (32174074015251074Z/FTX EU - we are here! #225935)[1] | | |
| 04771862 | | NFT (40776311764681018/FTX EU - we are here! #226155)[1], NFT (52456771987923726/FTX EU - we are here! #226143)[1], NFT (53514956847476364/FTX EU - we are here! #226131)[1] | | |
| 04771866 | | NFT (29660666382738233O/FTX EU - we are here! #225919)[1], NFT (32298530286197346/FTX EU - we are here! #226014)[1], NFT (36940842904367890S/FTX EU - we are here! #225989)[1] | | |
| 04771874 | | ALGO[0], NFT (34669472390419782/FTX EU - we are here! #226748)[1], NFT (52438564541025585/FTX EU - we are here! #226719)[1], NFT (55274845794050109/FTX EU - we are here! #225970)[1], USD[0.00], USDT[0] | | |
| 04771876 | | NFT (54839858933683417/FTX EU - we are here! #226037)[1] | | |
| 04771877 | | NFT (40139595477863596/FTX EU - we are here! #226069)[1], NFT (40620107007381144B/FTX EU - we are here! #226085)[1], NFT (47288884188479138/FTX EU - we are here! #226052)[1] | | |
| 04771878 | | NFT (41829776239425835Z/FTX EU - we are here! #226435)[1], NFT (41909662780572444/FTX EU - we are here! #226427)[1], NFT (47213236451279708/FTX EU - we are here! #226450)[1] | | |
| 04771882 | | NFT (33164344749846209/FTX EU - we are here! #225953)[1], NFT (44431652198061832/FTX EU - we are here! #225952)[1], TRX[.000013], USDT[3.7609] | | |
| 04771884 | | NFT (29358604687684793S/FTX EU - we are here! #226117)[1], NFT (34186468024007788O/FTX EU - we are here! #225986)[1], NFT (39611176931773619/FTX EU - we are here! #225962)[1] | | |
| 04771887 | | ETH[0], NFT (39978066031296579/FTX EU - we are here! #226026)[1], NFT (52420340952125725D/FTX EU - we are here! #226126)[1], NFT (53194366102302148/FTX EU - we are here! #226109)[1], TRX[.00079] | | |
| 04771888 | | NFT (54626830294457206S/FTX EU - we are here! #226361)[1], NFT (56701807659514788/FTX EU - we are here! #226478)[1], NFT (57428426377117224/FTX EU - we are here! #226423)[1] | | |
| 04771891 | | NFT (31744417779324074B/FTX EU - we are here! #226279)[1], NFT (45722080552154907/FTX EU - we are here! #226292)[1], NFT (49546393177230707B/FTX EU - we are here! #226207)[1] | | |
| 04771892 | | NFT (31135820280543980/FTX EU - we are here! #226499)[1], NFT (40659086251885687B/FTX EU - we are here! #226422)[1], NFT (47864135915878573/FTX EU - we are here! #226451)[1] | | |
| 04771897 | | NFT (39413460016707709/FTX EU - we are here! #226027)[1], NFT (48418664941853415O/FTX EU - we are here! #226036)[1], NFT (51713607164805981/FTX EU - we are here! #226007)[1] | | |
| 04771899 | | NFT (38263925776744243/FTX EU - we are here! #225968)[1], NFT (44358011497608106/FTX EU - we are here! #225981)[1], NFT (56437866835058370/FTX EU - we are here! #225987)[1] | | |
| 04771901 | | NFT (47987919613949527/FTX EU - we are here! #226283)[1] | | |
| 04771902 | | TRX[7] | | |
| 04771906 | | NFT (46895799573651979/FTX EU - we are here! #227479)[1] | | |
| 04771907 | | NFT (36771850612175242/FTX EU - we are here! #226246)[1], NFT (40701195508584362O/FTX EU - we are here! #226260)[1], NFT (51401766803354183O/FTX EU - we are here! #226142)[1] | | |
| 04771908 | | NFT (40396511755079271/FTX EU - we are here! #226015)[1], NFT (40885403743876715B/FTX EU - we are here! #226004)[1], NFT (41478908543536661/FTX EU - we are here! #226030)[1] | | |
| 04771914 | | NFT (35208288472231946S/FTX EU - we are here! #226055)[1], NFT (42011942157643824/FTX EU - we are here! #226187)[1] | | |
| 04771916 | | NFT (39499360230893457/FTX EU - we are here! #226184)[1], NFT (55569287437397420B/FTX EU - we are here! #226147)[1], NFT (57293149555564738/FTX EU - we are here! #226258)[1] | Yes | |
| 04771924 | | NFT (55063506221306003/FTX EU - we are here! #226140)[1] | | |
| 04771926 | | NFT (35330774629319661/FTX EU - we are here! #226334)[1], NFT (35633695591919219/FTX EU - we are here! #226318)[1] | Yes | |
| 04771930 | | NFT (41589079191997740B/FTX EU - we are here! #234118)[1], NFT (50447506340097381/FTX EU - we are here! #234100)[1] | Yes | |
| 04771931 | | NFT (37795642175206943/FTX EU - we are here! #226205)[1], NFT (41267645725492675/FTX EU - we are here! #226228)[1], NFT (54989887942218258/FTX EU - we are here! #226269)[1] | | |
| 04771932 | | NFT (30789867346235419/FTX EU - we are here! #227018)[1] | | |
| 04771935 | | NFT (31373762121829408/FTX EU - we are here! #226612)[1], NFT (39239525663449523/FTX EU - we are here! #226574)[1], NFT (50379168046480031/FTX EU - we are here! #226553)[1] | | |
| 04771936 | | NFT (32236280437464528/FTX EU - we are here! #226145)[1], NFT (32393683467555198S/FTX EU - we are here! #226110)[1], NFT (38216247462468603/FTX EU - we are here! #226124)[1] | | |
| 04771938 | | NFT (34512558002374027B/FTX EU - we are here! #227191)[1], NFT (43325777743946310Z/FTX EU - we are here! #227139)[1], NFT (49059716835723194/FTX EU - we are here! #227227)[1] | | |
| 04771939 | | NFT (39436654427030580/FTX EU - we are here! #226680)[1], NFT (44842470085756859/FTX EU - we are here! #226676)[1], NFT (50134150622902944/FTX EU - we are here! #226573)[1] | | |
| 04771942 | | NFT (33104104800637814/FTX EU - we are here! #226169)[1], NFT (41619562072243396/FTX EU - we are here! #226155)[1], NFT (57231526847279191/FTX EU - we are here! #226163)[1] | | |
| 04771944 | | NFT (35830851296182635/FTX EU - we are here! #226874)[1], NFT (50649638508646341/FTX EU - we are here! #226898)[1], NFT (54908283893361819/FTX EU - we are here! #226927)[1] | | |
| 04771945 | | NFT (45068207142693119S/FTX EU - we are here! #226111)[1], NFT (51170854181252742/FTX EU - we are here! #226171)[1] | | |
| 04771947 | | NFT (38287494251019114S/FTX EU - we are here! #226200)[1], NFT (38661633533542026S/FTX EU - we are here! #226191)[1], NFT (44308451440068379/FTX EU - we are here! #226209)[1] | | |
| 04771949 | | NFT (30487853776333581I/FTX EU - we are here! #226354)[1], NFT (32235908871154907B/FTX EU - we are here! #226352)[1], NFT (52607615205762027/FTX EU - we are here! #226352)[1] | | |
| 04771953 | | AVAX[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 04771955 | | NFT (29565189252611013/FTX EU - we are here! #226137)[1], NFT (32351353828775616/FTX EU - we are here! #226162)[1], NFT (34057600411147182/FTX EU - we are here! #226144)[1] | | |
| 04771958 | | NFT (31317420668615082/FTX EU - we are here! #226216)[1], NFT (47116565685900690/FTX EU - we are here! #226226)[1], NFT (49291451712400587/FTX EU - we are here! #226158)[1] | | |
| 04771963 | | NFT (30193794295077084/FTX EU - we are here! #227421)[1], NFT (36442253972571604/FTX EU - we are here! #226827)[1], NFT (44890424411761249/FTX EU - we are here! #227119)[1] | | |
| 04771964 | | NFT (45749596037724843/FTX EU - we are here! #226233)[1], NFT (55079755818502517/FTX EU - we are here! #226215)[1], NFT (56947648124446756/FTX EU - we are here! #226257)[1] | | |
| 04771967 | | NFT (29118266201433017S/FTX EU - we are here! #226641)[1], NFT (49813905156492209/FTX EU - we are here! #226476)[1] | | |
| 04771970 | | NFT (34218227382704944/FTX EU - we are here! #226385)[1], NFT (48561576283370371O/FTX EU - we are here! #226396)[1], NFT (51830591047999161/FTX EU - we are here! #226369)[1] | | |
| 04771973 | | NFT (39203206439109075B/FTX EU - we are here! #226362)[1], NFT (43387342304528761O/FTX EU - we are here! #226286)[1], NFT (57531753441321680/FTX EU - we are here! #226341)[1] | | |
| 04771975 | | NFT (40721120504578056S/FTX EU - we are here! #226256)[1], NFT (54894244137080791O/FTX EU - we are here! #226268)[1], NFT (56961732050727394O/FTX EU - we are here! #226264)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04771977 | | NFT (4780942063068058590/FTX EU - we are here! #262592)[1], NFT (5366834342659878560/FTX EU - we are here! #262593)[1], NFT (5672557969490126886/FTX EU - we are here! #262583)[1] | | |
| 04771979 | | NFT (3153517403020743447/FTX EU - we are here! #226400)[1], NFT (3569027666484509963/FTX EU - we are here! #243431)[1], NFT (4370503542982687441/FTX EU - we are here! #243454)[1] | | |
| 04771985 | | NFT (4044383216589159880/FTX EU - we are here! #226231)[1], NFT (4570277432841463470/FTX EU - we are here! #226244)[1], NFT (4631064966816015220/FTX EU - we are here! #226252)[1] | | |
| 04771986 | | NFT (3221874160709803050/FTX EU - we are here! #226429)[1], NFT (5471490986598896404/FTX EU - we are here! #226225)[1] | | |
| 04771987 | | NFT (3485063769167067310/FTX EU - we are here! #226259)[1], NFT (5345338233224401785/FTX EU - we are here! #226359)[1], NFT (5517617692503130360/FTX EU - we are here! #226346)[1] | | |
| 04771990 | | NFT (3041621174864305450/FTX EU - we are here! #226687)[1], NFT (4770273432272520997/FTX EU - we are here! #227376)[1] | | |
| 04771991 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[183], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLUX-PERP[0], GALA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[42555969], TRX-PERP[0], UNI-PERP[0], USD[-94.89], USDT[0], WAVES-PERP[0] | | |
| 04771992 | | NFT (3276640896887775460/FTX EU - we are here! #226438)[1], NFT (5330678238755873630/FTX EU - we are here! #226402)[1], NFT (5485073852214772830/FTX EU - we are here! #226417)[1] | | |
| 04771993 | | NFT (3456200850125462840/FTX EU - we are here! #226565)[1], NFT (3924923587888095630/FTX EU - we are here! #226586)[1], NFT (5132034894999737930/FTX EU - we are here! #226523)[1] | | |
| 04772004 | | NFT (3191032871048983320/FTX EU - we are here! #226684)[1], NFT (5050892911915080330/FTX EU - we are here! #226718)[1], NFT (5294738726441707710/FTX EU - we are here! #226739)[1] | | |
| 04772005 | | NFT (3018417310818484902/FTX EU - we are here! #226281)[1], NFT (3122383266645590653/FTX EU - we are here! #226297)[1], NFT (5027829633940296730/FTX EU - we are here! #226288)[1] | | |
| 04772006 | | NFT (3209641592831433840/FTX EU - we are here! #226575)[1], NFT (5333594205595409120/FTX EU - we are here! #226593)[1], NFT (5748823606048304500/FTX EU - we are here! #226604)[1] | | |
| 04772009 | | NFT (2961578892722778170/FTX EU - we are here! #226508)[1], NFT (4288100252792300887/FTX EU - we are here! #226527)[1], NFT (4826110346520001387/FTX EU - we are here! #226479)[1] | | |
| 04772013 | | NFT (4798683226902429670/FTX EU - we are here! #226391)[1] | | |
| 04772016 | | NFT (2984004707593729080/FTX EU - we are here! #226505)[1], NFT (4303927507025118630/FTX EU - we are here! #226561)[1], NFT (5167665476300036650/FTX EU - we are here! #226534)[1] | | |
| 04772019 | | NFT (5392012524977737960/FTX EU - we are here! #227664)[1], NFT (5449540308875639780/FTX EU - we are here! #227819)[1], NFT (5620135080780901540/FTX EU - we are here! #227826)[1] | | |
| 04772026 | | NFT (2991322196782303210/FTX EU - we are here! #226562)[1], NFT (5191792649045782160/FTX EU - we are here! #227131)[1], NFT (5266598358030236510/FTX EU - we are here! #226722)[1] | | |
| 04772030 | | NFT (4234551357729017130/FTX EU - we are here! #226302)[1], NFT (4832253171023433820/FTX EU - we are here! #226293)[1], NFT (5751812242765481670/FTX EU - we are here! #226313)[1] | | |
| 04772035 | | NFT (3302391411939372031/FTX EU - we are here! #226556)[1], NFT (3469755603928040720/FTX EU - we are here! #226518)[1], NFT (4947476360214788530/FTX EU - we are here! #226485)[1] | | |
| 04772036 | | NFT (3428882314035965390/FTX EU - we are here! #226367)[1], NFT (4285469462355196730/FTX EU - we are here! #226348)[1], NFT (5032649959676994270/FTX EU - we are here! #226356)[1] | | |
| 04772037 | | NFT (3397061765747926310/FTX EU - we are here! #239997)[1], NFT (3803872528051044920/FTX EU - we are here! #240005)[1], NFT (4809786559108159770/FTX EU - we are here! #239966)[1] | | |
| 04772042 | | NFT (3910346112507792670/FTX EU - we are here! #226846)[1], NFT (4145275862737430070/FTX EU - we are here! #226669)[1], NFT (5274562667639685300/FTX EU - we are here! #226793)[1] | Yes | |
| 04772043 | | NFT (2959935551665330211/FTX EU - we are here! #227160)[1], NFT (3158801817644991180/FTX EU - we are here! #227151)[1], NFT (4926056957579169930/FTX EU - we are here! #227106)[1] | | |
| 04772045 | | NFT (3393210953005592620/FTX EU - we are here! #226509)[1], NFT (3539108242661166750/FTX EU - we are here! #226462)[1], NFT (4561590506247843860/FTX Crypto Cup 2022 Key #13345)[1], NFT (5005852050032432025/FTX EU - we are here! #226536)[1], NFT (5749261555352572923/The Hill by FTX #15258)[1] | Yes | |
| 04772054 | | NFT (3672840038291780070/FTX EU - we are here! #274153)[1], NFT (4329712707766415820/FTX EU - we are here! #274160)[1], NFT (5119851595993395204/FTX EU - we are here! #274139)[1] | | |
| 04772057 | | NFT (4817713743975565319/FTX EU - we are here! #226692)[1], NFT (5116070583671479140/FTX EU - we are here! #226652)[1], NFT (5710588933268142010/FTX EU - we are here! #226725)[1] | | |
| 04772060 | | NFT (3709734667592905710/FTX EU - we are here! #228028)[1], NFT (5048123515044408590/FTX EU - we are here! #228159)[1] | Yes | |
| 04772062 | | NFT (3687374757392425670/FTX EU - we are here! #226404)[1] | | |
| 04772063 | | NFT (4527416151096793760/FTX EU - we are here! #226804)[1], NFT (5136775716926663710/FTX EU - we are here! #226521)[1], NFT (5737460687030702337/FTX EU - we are here! #226795)[1] | | |
| 04772070 | | NFT (4105108063525976260/FTX EU - we are here! #226631)[1], NFT (4491505594390383910/FTX EU - we are here! #226454)[1], NFT (4776573727550407460/FTX EU - we are here! #226503)[1] | | |
| 04772072 | | NFT (3033217932230089780/FTX EU - we are here! #235620)[1], NFT (3426699427856843480/FTX EU - we are here! #226680)[1], NFT (3914920546462535160/FTX EU - we are here! #235710)[1] | | |
| 04772075 | | NFT (4810841556674122403/FTX EU - we are here! #226516)[1] | | |
| 04772078 | | NFT (3243501076352146690/FTX EU - we are here! #267126)[1], NFT (4289037018554717810/FTX EU - we are here! #267116)[1], NFT (4343739493268446204/FTX EU - we are here! #267119)[1] | | |
| 04772079 | | NFT (3082796554014347940/FTX EU - we are here! #226667)[1], NFT (3375587452187590880/FTX EU - we are here! #226759)[1], NFT (4645688503766774608/FTX EU - we are here! #226552)[1] | | |
| 04772081 | | USD[0.00] | | |
| 04772086 | | NFT (4255653246912537800/FTX EU - we are here! #232374)[1] | | |
| 04772088 | | NFT (4959683416924414930/FTX EU - we are here! #226410)[1], NFT (5207950784935084100/FTX EU - we are here! #226425)[1], NFT (5291217395815281320/FTX EU - we are here! #226432)[1] | | |
| 04772089 | | NFT (3378877658927635710/FTX EU - we are here! #226759)[1], NFT (3528336593962494192/FTX EU - we are here! #226788)[1] | | |
| 04772091 | | NFT (4065648070658633240/FTX EU - we are here! #258745)[1], NFT (4620973194383253750/FTX EU - we are here! #258755)[1], NFT (5304903141165300490/FTX EU - we are here! #258721)[1] | | |
| 04772095 | | NFT (3003033249918300211/FTX EU - we are here! #226517)[1], NFT (3063789810328819380/FTX EU - we are here! #226531)[1], NFT (3817106017540105240/FTX EU - we are here! #226543)[1] | | |
| 04772099 | | NFT (3586550481107486130/FTX EU - we are here! #226474)[1], NFT (3634380165077561360/FTX EU - we are here! #226480)[1], NFT (3921918594170141570/FTX EU - we are here! #226464)[1] | | |
| 04772102 | | NFT (4538783768748166653/FTX EU - we are here! #226594)[1], NFT (4744999271252382340/FTX EU - we are here! #226558)[1], NFT (5569176696226290628/FTX EU - we are here! #226602)[1] | | |
| 04772105 | | NFT (2963708750297979560/FTX EU - we are here! #226628)[1], NFT (3441862453576005710/FTX EU - we are here! #226591)[1], NFT (5078556604825469670/FTX EU - we are here! #226540)[1] | | |
| 04772108 | | TRX[7] | | |
| 04772110 | | BTC[.00023149], TRX[.88166183], USD[0.01], USDT[0.00000001] | Yes | |
| 04772111 | | NFT (4291612801434340570/FTX EU - we are here! #227414)[1], NFT (4784008622712418360/FTX EU - we are here! #227444)[1] | | |
| 04772120 | | NFT (3813330164498728860/FTX EU - we are here! #227470)[1], NFT (4794604330810231830/FTX EU - we are here! #227459)[1], NFT (4902484398374276260/FTX EU - we are here! #227408)[1] | | |
| 04772122 | | NFT (3006652204850361550/FTX EU - we are here! #227811)[1], NFT (3285177391010008310/FTX EU - we are here! #227828)[1], NFT (4070850963510725130/FTX EU - we are here! #227777)[1] | | |
| 04772124 | | NFT (3691556156991635780/FTX EU - we are here! #226564)[1], NFT (4073382022228309805/FTX EU - we are here! #226551)[1] | | |
| 04772136 | | NFT (4318758299238752270/FTX EU - we are here! #227159)[1], NFT (5517403408402662300/FTX EU - we are here! #227145)[1], NFT (5532186810877037990/FTX EU - we are here! #227136)[1] | | |
| 04772139 | | NFT (3704349262280640910/FTX EU - we are here! #226779)[1], NFT (4133888756286594670/FTX EU - we are here! #226689)[1], NFT (4694145209758142590/FTX EU - we are here! #226698)[1], USD[0.05] | | |
| 04772140 | | BNB[.00000001], GALA[0], NFT (3157141396078438060/FTX EU - we are here! #226717)[1], NFT (4880411229226721790/FTX EU - we are here! #226724)[1], NFT (5224188799474298120/FTX EU - we are here! #226730)[1], USDT[0] | | |
| 04772142 | | NFT (3660223464293068500/FTX EU - we are here! #226661)[1], NFT (4079228925399939381/FTX EU - we are here! #226646)[1], NFT (5632761844592487570/FTX EU - we are here! #226648)[1] | | |
| 04772143 | | APT[0.00449092], NFT (3496363263486792940/FTX EU - we are here! #226797)[1], NFT (4669501278453100854/FTX EU - we are here! #226791)[1], NFT (5148294606901109519/FTX EU - we are here! #226483)[1], TRY[0.92], USD[0.44], USDT[205.27202661] | | |
| 04772146 | | NFT (3187225368730711/FTX EU - we are here! #226613)[1], NFT (3206352252724469440/FTX EU - we are here! #226587)[1], NFT (5684311655250560201/FTX EU - we are here! #226652)[1] | | |
| 04772147 | | NFT (3270061727969526257/FTX EU - we are here! #226735)[1], NFT (3818036612075970/FTX EU - we are here! #226685)[1], NFT (4887660690444472916/FTX EU - we are here! #226721)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772148 | | NFT (39198350974650506)/FTX EU - we are here! #226836)[1], NFT (55688832797554747B/FTX EU - we are here! #226780)[1], NFT (56020850456345B322/FTX EU - we are here! #226847)[1] | | |
| 04772149 | | NFT (42170563923130736S/FTX EU - we are here! #226598)[1], NFT (43388963603825232/4/FTX EU - we are here! #226581)[1], NFT (44376079070566451/2/FTX EU - we are here! #226605)[1] | | |
| 04772152 | | NFT (3497542148595775693/FTX EU - we are here! #226923)[1], NFT (54616262923767738/7/FTX EU - we are here! #226945)[1] | | |
| 04772155 | | NFT (33250311473554282/3/FTX EU - we are here! #226635)[1], NFT (39036555781806096/6/FTX EU - we are here! #226638)[1], NFT (54871063124317381/3/FTX EU - we are here! #226619)[1] | | |
| 04772158 | | NFT (37348425940382007B/FTX EU - we are here! #226944)[1], NFT (5429882124216780/77/FTX EU - we are here! #226894)[1] | | |
| 04772161 | | NFT (4682179007278871/30/FTX EU - we are here! #227508)[1] | | |
| 04772164 | | NFT (5166380094833210/78/FTX EU - we are here! #226563)[1] | | |
| 04772165 | | NFT (4170522082184842/78/FTX EU - we are here! #226649)[1], NFT (44368020626575141/2/FTX EU - we are here! #226661)[1] | | |
| 04772167 | | NFT (35344295151287770/1/FTX EU - we are here! #227215)[1], NFT (38705506223857682/2/FTX EU - we are here! #226576)[1], NFT (41480967782670739/3/FTX EU - we are here! #227231)[1], NFT (4265963691517386/16/The Hill by FTX #23649)[1] | | |
| 04772173 | | NFT (36284817792200195/3/FTX EU - we are here! #226696)[1], NFT (44715854181233221/7/FTX EU - we are here! #226703)[1], NFT (53771837376581310/6/FTX EU - we are here! #226682)[1] | | |
| 04772176 | | NFT (34084910156839919/7/FTX EU - we are here! #226695)[1] | | |
| 04772177 | | NFT (29648551563044703/2/FTX EU - we are here! #227433)[1], NFT (36317477143338779/8/FTX EU - we are here! #227409)[1] | | |
| 04772179 | | NFT (34572628450279182/3/The Hill by FTX #18394)[1], NFT (46418593408902743/5/FTX EU - we are here! #226651)[1], NFT (51810455081328447/6/FTX EU - we are here! #226671)[1], NFT (53300438742005211/7/FTX EU - we are here! #226675)[1] | | |
| 04772183 | | NFT (29617218548096130/5/FTX EU - we are here! #226637)[1], NFT (39242255941198340/1/FTX EU - we are here! #226634)[1], NFT (39412175173235776/3/FTX EU - we are here! #226621)[1] | | |
| 04772184 | | NFT (42355624902665807/3/FTX EU - we are here! #226802)[1], NFT (51013851225459287/4/FTX EU - we are here! #226794)[1], NFT (55628055966948220/3/FTX EU - we are here! #226706)[1] | | |
| 04772185 | | NFT (43044735843080969/8/FTX EU - we are here! #227600)[1], NFT (53981020225843721/1/FTX EU - we are here! #227586)[1], NFT (57475560825926889/9/FTX EU - we are here! #227618)[1] | Yes | |
| 04772187 | | NFT (32621684733318256/4/FTX EU - we are here! #226799)[1], NFT (35075979011989564/6/FTX EU - we are here! #226902)[1], NFT (49957074336255271/8/FTX EU - we are here! #226867)[1] | | |
| 04772190 | | NFT (35181917285945715/6/FTX EU - we are here! #226618)[1], NFT (46012300843829415/9/FTX EU - we are here! #226625)[1], NFT (57086699319985581/4/FTX EU - we are here! #226632)[1] | | |
| 04772193 | | NFT (33212930676965243/5/FTX EU - we are here! #226861)[1], NFT (33536466546483098/7/FTX EU - we are here! #226789)[1], NFT (39922283706326730/9/FTX EU - we are here! #226819)[1] | | |
| 04772195 | | NFT (40477335522425971/5/FTX EU - we are here! #226720)[1], NFT (40685342183391407/9/FTX EU - we are here! #226817)[1], NFT (46639604939907061/4/FTX EU - we are here! #226803)[1] | | |
| 04772203 | | NFT (32587474002375544/7/FTX EU - we are here! #226957)[1], NFT (33041781046644775/1/FTX EU - we are here! #226887)[1], NFT (46062384140666826/7/FTX EU - we are here! #226708)[1] | | |
| 04772204 | | NFT (35768662403090408/FTX EU - we are here! #226878)[1], NFT (44193352509814756/3/FTX EU - we are here! #228780)[1], NFT (56422193140424898/7/FTX EU - we are here! #226837)[1] | | |
| 04772206 | | NFT (32985329889428278/1/FTX EU - we are here! #226983)[1], NFT (37113996164890986/7/FTX EU - we are here! #226948)[1], NFT (54473127433004789/0/FTX EU - we are here! #226921)[1] | | |
| 04772211 | | AVAX[.17734311], NFT (30751352914123813/1/FTX EU - we are here! #227069)[1], NFT (31498821190050668/5/FTX EU - we are here! #227060)[1], NFT (43819810042161157/9/FTX EU - we are here! #227034)[1] | | |
| 04772214 | | NFT (33748435418595950/5/FTX EU - we are here! #226998)[1], NFT (54286043994194558/2/FTX EU - we are here! #226926)[1], NFT (57415175984620914/7/FTX EU - we are here! #226981)[1] | | |
| 04772215 | | NFT (30529455483333183/6/FTX EU - we are here! #226665)[1], NFT (41581531770696530/6/FTX EU - we are here! #226659)[1], NFT (48653345270542524/1/FTX EU - we are here! #226670)[1] | | |
| 04772225 | | NFT (30289657552825737/9/FTX EU - we are here! #226785)[1], NFT (41502146552098149/4/FTX EU - we are here! #226771)[1], NFT (45481040658831629/8/FTX EU - we are here! #226884)[1] | | |
| 04772229 | | NFT (37157653614286140/7/FTX EU - we are here! #226778)[1], NFT (45443697308695029/4/FTX EU - we are here! #226697)[1], NFT (48123041960859306/9/FTX EU - we are here! #226744)[1] | | |
| 04772230 | | NFT (32685225616071740/0/FTX EU - we are here! #227156)[1], NFT (35913591027915919/1/FTX EU - we are here! #227205)[1], NFT (41287995703415312/FTX EU - we are here! #227169)[1] | | |
| 04772237 | | NFT (36390154313774620/FTX EU - we are here! #226872)[1], NFT (55544829245585116/0/FTX EU - we are here! #226843)[1] | | |
| 04772243 | | NFT (29683433961692938/0/FTX EU - we are here! #226918)[1], NFT (44241015107848185/8/FTX EU - we are here! #226808)[1], NFT (49556155250889470/3/FTX EU - we are here! #226881)[1] | | |
| 04772245 | | NFT (30950338361380095/5/FTX EU - we are here! #226796)[1], NFT (31842630764057761/9/FTX EU - we are here! #226813)[1], NFT (35824211001674554/0/FTX EU - we are here! #226820)[1] | | |
| 04772246 | | NFT (55652744513739712/4/FTX EU - we are here! #226811)[1] | | |
| 04772248 | | NFT (32043310132411257/2/FTX EU - we are here! #228349/2)[1], NFT (47992383711727938/9/FTX EU - we are here! #227615)[1], NFT (48169033811697773/FTX EU - we are here! #227670)[1] | | |
| 04772250 | | NFT (30276813840040795/5/FTX EU - we are here! #271638)[1], NFT (44574101366408379/1/FTX EU - we are here! #271629)[1], NFT (51968806697466775/10/FTX EU - we are here! #271654)[1] | | |
| 04772251 | | NFT (41322008900555748/6/FTX EU - we are here! #233614)[1], NFT (49223511770624115/1/FTX EU - we are here! #33865B)[1], NFT (50616805034231846/6/FTX EU - we are here! #238643)[1] | | |
| 04772255 | | NFT (36747105470936408/5/FTX EU - we are here! #266375)[1], NFT (39776956889900689/6/FTX EU - we are here! #268493)[1], NFT (55264082231962475/9/FTX EU - we are here! #268498)[1] | | |
| 04772256 | | NFT (38854315388969184/9/FTX EU - we are here! #227918)[1], NFT (40856152080158308/0/FTX EU - we are here! #228030)[1], NFT (41504614796443646/1/FTX EU - we are here! #228061)[1] | | |
| 04772257 | | BAO[3], DENT[1], KIN[1], SOL[.00001334], USD[0.00] | Yes | |
| 04772258 | | NFT (44024490390428651/2/FTX EU - we are here! #227121)[1] | | |
| 04772259 | | NFT (29254875286694178/4/FTX EU - we are here! #226897)[1], NFT (36401720777218699/7/FTX EU - we are here! #226883)[1], NFT (56021619252394888/3/FTX EU - we are here! #226909)[1] | | |
| 04772264 | | NFT (30913620333339014/2/FTX EU - we are here! #226913)[1] | | |
| 04772265 | | NFT (30315888324024787/7/FTX EU - we are here! #226825)[1] | | |
| 04772272 | | NFT (29778901330422476/6/FTX EU - we are here! #226864)[1] | | |
| 04772273 | | NFT (36427337403119515/8/FTX EU - we are here! #226856)[1], NFT (41858304332857418/3/FTX EU - we are here! #56760478542974086/The Hill by FTX #28800)[1] | | |
| 04772276 | | NFT (29717310747021007558/FTX EU - we are here! #227461)[1], NFT (43872888353625740/4/FTX EU - we are here! #227413)[1], NFT (48533319930104677/6/FTX EU - we are here! #227480)[1] | | |
| 04772277 | | NFT (39521793162366512/3/FTX EU - we are here! #226856)[1], NFT (44001545668819997/94/FTX EU - we are here! #226847)[1], NFT (49031547608645085/The Hill by FTX #31772)[1], NFT (50275846862101576/3/FTX EU - we are here! #226863)[1] | Yes | |
| 04772279 | | NFT (31330563838475734/9/FTX EU - we are here! #226840)[1], NFT (47662012972031262/3/FTX EU - we are here! #226855)[1], NFT (51803469702102049/0/FTX EU - we are here! #226876)[1] | | |
| 04772281 | | NFT (31118333500889346B/FTX EU - we are here! #226978)[1], NFT (34600593785331007/3/FTX EU - we are here! #227003)[1], NFT (44667940801663028/2/FTX EU - we are here! #226991)[1] | | |
| 04772283 | | GALA[230], GOG[50], NFT (31908257687363436/7/FTX EU - we are here! #229816)[1], NFT (47302706751756554/4/FTX EU - we are here! #230115)[1], NFT (57123511929695719/9/FTX EU - we are here! #229904)[1], USD[0.15] | | |
| 04772287 | | FTT[0.00000002], MATIC[0], NFT (30887722699944606/0/FTX EU - we are here! #226951)[1], NFT (36028603711833815/4/FTX EU - we are here! #226941)[1], NFT (40903853661005961/8/FTX EU - we are here! #226924)[1], TONCOIN[0], USD[0.04], USDT[0] | Yes | |
| 04772292 | | NFT (28932255024448154/5/FTX EU - we are here! #227478)[1], NFT (30384470744513832/0/FTX EU - we are here! #227563)[1], NFT (41910782144797942/3/FTX EU - we are here! #227532)[1] | | |
| 04772294 | | NFT (35904961810821217/3/FTX EU - we are here! #226905)[1], NFT (44700978030569931/5/FTX EU - we are here! #226947)[1], NFT (53242425287367665/0/FTX EU - we are here! #226928)[1] | Yes | |
| 04772295 | | NFT (37990292571111867/3/FTX EU - we are here! #270946)[1], NFT (44370714421275904/5/FTX EU - we are here! #270911)[1], NFT (54278079327947561/6/FTX EU - we are here! #270933)[1] | | |
| 04772297 | | NFT (32281648463572485/7/FTX EU - we are here! #227797)[1], NFT (38886527981181430/0/FTX EU - we are here! #227369)[1], NFT (45367391021359231/3/FTX EU - we are here! #227462)[1] | | |
| 04772299 | | BAO[1], DENT[1], NFT (33853423489684123/1/FTX EU - we are here! #226835)[1], RSR[1], USDT[0.00000001] | | |
| 04772300 | | NFT (44358448154211572/5/FTX EU - we are here! #227073)[1], NFT (44633459187529410/6/FTX EU - we are here! #227127)[1], NFT (44915470677262750/FTX EU - we are here! #227154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772301 | | NFT (325640613142402386/FTX EU - we are here! #226933)[1], NFT (524211219282608336/FTX EU - we are here! #226984)[1], NFT (576123069874060363/FTX EU - we are here! #226974)[1] | | |
| 04772304 | | TRX[.000017], USDT[1] | | |
| 04772310 | | NFT (291776770241850113/FTX EU - we are here! #246291)[1], NFT (398648976856766232/FTX EU - we are here! #246239)[1], NFT (552586475886421365/FTX EU - we are here! #246302)[1] | | |
| 04772311 | | NFT (467802036272915496/FTX EU - we are here! #227007)[1], NFT (537969373919332098/FTX EU - we are here! #227090)[1], NFT (561670997610393136/FTX EU - we are here! #227045)[1] | | |
| 04772314 | | NFT (311720575618320506/FTX EU - we are here! #228487)[1], NFT (355098468023165653/FTX EU - we are here! #228538)[1], NFT (557191563737119283/FTX EU - we are here! #228516)[1] | | |
| 04772315 | | NFT (491833898316127636/FTX EU - we are here! #227252)[1], NFT (506730523015355184/FTX EU - we are here! #227244)[1], NFT (544999964664196864/FTX EU - we are here! #227238)[1] | | |
| 04772316 | | ETH[.00012035], ETHW[.00012035], NFT (475440318224517657/FTX EU - we are here! #226910)[1] | Yes | |
| 04772327 | | NFT (350367519810312248/FTX EU - we are here! #226896)[1], NFT (350735424101210498/FTX EU - we are here! #226907)[1], NFT (430478636800382117/FTX EU - we are here! #226885)[1] | | |
| 04772328 | | NFT (338593096850705728/FTX EU - we are here! #227208)[1], NFT (420862830453501527/FTX EU - we are here! #227176)[1], NFT (450852129687912193/FTX EU - we are here! #227133)[1] | | |
| 04772329 | | NFT (398115360123228976/FTX EU - we are here! #226858)[1] | | |
| 04772333 | | NFT (321828749177104915/FTX EU - we are here! #226908)[1], NFT (433470147952061799/FTX EU - we are here! #226888)[1], NFT (534254532388565030/FTX EU - we are here! #226915)[1] | | |
| 04772337 | | NFT (384360346836988567/FTX EU - we are here! #226852)[1] | | |
| 04772339 | | NFT (304395416681742391/FTX EU - we are here! #226892)[1], NFT (380550968465469274/FTX EU - we are here! #226900)[1], NFT (509443460440221310/FTX EU - we are here! #226882)[1] | | |
| 04772341 | | NFT (523722600061300820/FTX EU - we are here! #228345)[1], NFT (527840591172306772/FTX EU - we are here! #228367)[1], NFT (544447253515738341/FTX EU - we are here! #228358)[1] | | |
| 04772347 | | USDT[0.00000017] | | |
| 04772349 | | NFT (431835850987671605/FTX EU - we are here! #227623)[1], NFT (501962048081273897/FTX EU - we are here! #227609)[1], NFT (535243026512738949/FTX EU - we are here! #227587)[1] | | |
| 04772351 | | NFT (348253691570611870/FTX EU - we are here! #229248)[1], NFT (352899105637269374/FTX EU - we are here! #229711)[1], NFT (493668265017983340/FTX EU - we are here! #229724)[1] | | |
| 04772352 | | DOGE[11.36803833], TRX[5.824873], USDT[2.892] | | |
| 04772353 | | NFT (342887657463969266/FTX EU - we are here! #227051)[1], NFT (368472160304156928/FTX EU - we are here! #227067)[1], NFT (474096537349136683/FTX EU - we are here! #227075)[1] | | |
| 04772360 | | NFT (290631712179049285/FTX EU - we are here! #253236)[1], NFT (299090399434390385/FTX EU - we are here! #253184)[1], NFT (443695688194454303/FTX EU - we are here! #253312)[1] | | |
| 04772368 | | NFT (466496018193766667/FTX EU - we are here! #226995)[1], NFT (491961560634548580/FTX EU - we are here! #227099)[1], NFT (519556245835547913/FTX EU - we are here! #227068)[1] | | |
| 04772370 | | NFT (335069208847361233/FTX EU - we are here! #226971)[1], NFT (505961699208452282/FTX EU - we are here! #226999)[1], NFT (547210708151920073/FTX EU - we are here! #226986)[1] | | |
| 04772371 | | NFT (364324988965002063/FTX EU - we are here! #227216)[1], NFT (500712438386798084/FTX EU - we are here! #227064)[1], NFT (505229438280000188/FTX EU - we are here! #227009)[1] | | |
| 04772373 | | NFT (310354981440423814/FTX EU - we are here! #227015)[1], NFT (313591146293116740/FTX EU - we are here! #227001)[1], NFT (367806566585511914/FTX EU - we are here! #226973)[1], SOL[.00946952], USD[0.00] | | |
| 04772376 | | NFT (315436328355422347/FTX EU - we are here! #226997)[1], NFT (325523167061722206/FTX EU - we are here! #227021)[1], NFT (343348705116978735/FTX EU - we are here! #226919)[1] | | |
| 04772380 | | NFT (309522497837268651/FTX EU - we are here! #227558)[1], NFT (449061835279290964/FTX EU - we are here! #227590)[1], NFT (506787909620726876/FTX EU - we are here! #227577)[1] | | |
| 04772382 | | NFT (459680374364410817/FTX EU - we are here! #226906)[1] | | |
| 04772383 | | NFT (345380441996630002/FTX EU - we are here! #227352)[1], NFT (541504127987761782/FTX EU - we are here! #227272)[1], NFT (551679194206120587/FTX EU - we are here! #227342)[1] | | |
| 04772391 | | NFT (367498072031299629/FTX EU - we are here! #227144)[1], NFT (404446043441337659/FTX EU - we are here! #227122)[1], NFT (548898774838198511/FTX EU - we are here! #227093)[1] | | |
| 04772393 | | NFT (353081768615508843/FTX EU - we are here! #227434)[1], NFT (384351723268460629/FTX EU - we are here! #227416)[1], NFT (435360025808281615/FTX EU - we are here! #227444)[1] | Yes | |
| 04772394 | | NFT (398634202815731561/FTX EU - we are here! #229003)[1], NFT (496285175692047156/FTX EU - we are here! #228865)[1], NFT (505793932978072021/FTX EU - we are here! #228951)[1] | | |
| 04772397 | | NFT (375371107728423436/FTX EU - we are here! #227017)[1], NFT (442367553703388880/FTX EU - we are here! #226996)[1], NFT (537583669963343292/FTX EU - we are here! #227006)[1] | | |
| 04772408 | | NFT (331590847072201694/FTX EU - we are here! #253793)[1], NFT (381875933837856152/FTX EU - we are here! #253838)[1], NFT (411340397331622027/FTX EU - we are here! #246614)[1] | | |
| 04772414 | | NFT (300136396396409532/FTX EU - we are here! #227178)[1], NFT (413461151453845080/FTX EU - we are here! #227226)[1], NFT (420770778453618224/FTX EU - we are here! #227219)[1] | | |
| 04772415 | | AURY[5], ETH[.018], GOG[31], LINK[7], NEAR[16.5968], USD[0.16], USDT[0] | | |
| 04772417 | | NFT (342226870833799771/FTX EU - we are here! #227182)[1], NFT (479364491388977060/FTX EU - we are here! #227306)[1], NFT (557691089337433300/FTX EU - we are here! #227424)[1] | | |
| 04772419 | | NFT (423102292798813005/FTX EU - we are here! #227054)[1], NFT (433979481681462899/FTX EU - we are here! #227095)[1], NFT (440123144307513806/FTX EU - we are here! #227112)[1] | | |
| 04772420 | | NFT (345738903570128485/FTX EU - we are here! #227047)[1], NFT (371664760247749586/FTX EU - we are here! #227043)[1], NFT (537892112407137785/FTX EU - we are here! #227055)[1] | Yes | |
| 04772422 | | NFT (353741854439318505/FTX EU - we are here! #227123)[1], NFT (376847913422526614/FTX EU - we are here! #227147)[1], NFT (574141431091256461/FTX EU - we are here! #227038)[1] | | |
| 04772426 | | NFT (424602995244865940/FTX EU - we are here! #227332)[1], NFT (479910496695156414/FTX EU - we are here! #227318)[1], NFT (502825615091537917/FTX EU - we are here! #227298)[1] | | |
| 04772429 | | NFT (294226046829366402/FTX EU - we are here! #227097)[1], NFT (442983044432923817/FTX EU - we are here! #227086)[1], NFT (552013281771291376/FTX EU - we are here! #227109)[1] | | |
| 04772435 | | NFT (378024175138404522/FTX EU - we are here! #228362)[1], NFT (522450798511590341/FTX EU - we are here! #228498)[1], NFT (565939880371286105/FTX EU - we are here! #228488)[1] | | |
| 04772437 | | NFT (331324114062435104/FTX EU - we are here! #254516)[1], NFT (345758741079145500/FTX EU - we are here! #226979)[1], NFT (527531056001691234/FTX EU - we are here! #254505)[1] | | |
| 04772438 | | NFT (420114939940237313/FTX EU - we are here! #227118)[1], NFT (420803844711163868/FTX EU - we are here! #227172)[1], NFT (531916974229207717/FTX EU - we are here! #227199)[1] | | |
| 04772439 | | NFT (325601013118744347/FTX EU - we are here! #227279)[1], NFT (451630981046658569/FTX EU - we are here! #227305)[1], NFT (533141888169875532/FTX EU - we are here! #227223)[1] | Yes | |
| 04772440 | | NFT (409967593020309370/FTX EU - we are here! #228070)[1], NFT (426860096317568000/FTX EU - we are here! #227974)[1], NFT (535848823957585154/FTX EU - we are here! #228044)[1] | | |
| 04772441 | | NFT (400435515774479448/FTX EU - we are here! #226982)[1], NFT (419112393865458664/FTX EU - we are here! #226992)[1], NFT (487836779992284678/FTX EU - we are here! #226989)[1] | | |
| 04772445 | | NFT (329138558655317444/FTX EU - we are here! #226987)[1], NFT (366559700075539220/FTX EU - we are here! #226990)[1], NFT (534562048205140288/FTX EU - we are here! #226942)[1] | | |
| 04772446 | | NFT (400304439212804241/FTX EU - we are here! #231720)[1], NFT (413453390938573113/FTX EU - we are here! #231691)[1], NFT (484459870873799352/The Hill by FTX #31689)[1], NFT (549829563629370428/FTX EU - we are here! #231629)[1] | | |
| 04772450 | | NFT (438094718671256181/FTX EU - we are here! #227246)[1], NFT (488559335782207858/FTX EU - we are here! #227270)[1] | | |
| 04772453 | | NFT (416444435898328376/FTX EU - we are here! #227355)[1], NFT (421317857934065875/FTX EU - we are here! #227412)[1], NFT (430919304426345123/FTX EU - we are here! #227396)[1] | | |
| 04772456 | | NFT (294638840196423693/FTX EU - we are here! #227567)[1], NFT (428866848771130051/FTX EU - we are here! #227321)[1], NFT (555402854131155752/FTX EU - we are here! #227603)[1] | | |
| 04772458 | | NFT (347019407663759683/FTX EU - we are here! #254830)[1], NFT (373568011783058030/FTX EU - we are here! #254875)[1] | | |
| 04772459 | | NFT (386785360476709525/FTX EU - we are here! #227211)[1], NFT (390367426461933208/FTX EU - we are here! #227198)[1], NFT (554655383355312221/FTX EU - we are here! #227218)[1] | | |
| 04772461 | | NFT (297893915829506039/FTX EU - we are here! #232654)[1], NFT (354267807073397345/FTX EU - we are here! #232639)[1], NFT (407289912785998286/FTX EU - we are here! #232621)[1] | | |
| 04772464 | | NFT (570235115923234792/FTX EU - we are here! #227048)[1] | | |
| 04772465 | | NFT (409891474354792270/FTX EU - we are here! #227080)[1], NFT (450972020440767002/FTX EU - we are here! #227104)[1], NFT (518991041014031411/FTX EU - we are here! #227094)[1] | | |
| 04772468 | | NFT (364559866552347838/FTX EU - we are here! #227125)[1], NFT (429800108911715096/FTX EU - we are here! #227204)[1], NFT (475283359518705398/FTX EU - we are here! #227142)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772476 | | NFT (289973348358451780/FTX EU - we are here! #281309)[1], NFT (384398158643870223/FTX EU - we are here! #281299)[1] | | |
| 04772477 | | NFT (298905809556809888/FTX EU - we are here! #227591)[1], NFT (449969464868692696/FTX EU - we are here! #227631)[1], NFT (476683181092756656/FTX EU - we are here! #227495)[1] | | |
| 04772479 | | TRX[7] | | |
| 04772483 | | NFT (395599421329562636/FTX EU - we are here! #227285)[1], NFT (403146097934295974/FTX EU - we are here! #227268)[1], NFT (531573362587029902/FTX EU - we are here! #227294)[1] | | |
| 04772484 | | NFT (355915978196491468/FTX EU - we are here! #227333)[1], NFT (373858141670646806/FTX EU - we are here! #227310)[1], NFT (428399530822485166/FTX EU - we are here! #227353)[1] | | |
| 04772486 | | NFT (406953072748835636/FTX EU - we are here! #227237)[1], NFT (474339432354408428/FTX EU - we are here! #227229)[1], NFT (485819225286410326/FTX EU - we are here! #227224)[1], TRX[0.20134787] | Yes | |
| 04772488 | | NFT (327141749792863831/FTX EU - we are here! #228037)[1], NFT (351796603913010191/FTX EU - we are here! #228066)[1], NFT (575516441432102965/FTX EU - we are here! #228055)[1] | | |
| 04772489 | | NFT (300205581298891691/FTX EU - we are here! #227185)[1], NFT (452084486608746024/FTX EU - we are here! #227167)[1], NFT (497565894150760680/FTX EU - we are here! #227296)[1], NFT (538406998844543956/FTX Crypto Cup 2022 Key #18088)[1] | | |
| 04772491 | | NFT (298216160794949231/The Hill by FTX #23934)[1], NFT (374393992712141153/FTX Crypto Cup 2022 Key #18937)[1], NFT (380154044782831675/FTX EU - we are here! #269250)[1], NFT (504168062971611659/FTX EU - we are here! #269247)[1], NFT (563938879317666779/FTX EU - we are here! #269249)[1] | | |
| 04772492 | | NFT (360356627428697464/FTX EU - we are here! #235943)[1], NFT (471659482633443632/FTX EU - we are here! #236002)[1], NFT (573124221224090511/8/FTX EU - we are here! #235953)[1] | | |
| 04772494 | | NFT (405139420962007635/FTX EU - we are here! #227263)[1], NFT (478762943518983892/FTX EU - we are here! #227247)[1], NFT (522452629745929789/FTX EU - we are here! #227281)[1] | | |
| 04772498 | | NFT (523741832722822136/FTX EU - we are here! #227120)[1] | | |
| 04772500 | | NFT (427910842333938726/FTX EU - we are here! #227190)[1] | | |
| 04772501 | | NFT (385067429853604233/FTX EU - we are here! #227169)[1], NFT (522613345165743360/FTX EU - we are here! #227179)[1], NFT (523011768940657208/FTX EU - we are here! #227192)[1] | | |
| 04772504 | | NFT (317227477392644387/FTX EU - we are here! #262688)[1], NFT (367274311622589909/FTX EU - we are here! #262681)[1], NFT (454376515285905192/FTX EU - we are here! #262694)[1] | | |
| 04772506 | | NFT (302341577109779926/FTX EU - we are here! #227576)[1], NFT (457789813513304803/FTX EU - we are here! #227515)[1], NFT (466939725403180209/FTX EU - we are here! #227633)[1] | | |
| 04772509 | | NFT (302266159411252684/FTX EU - we are here! #227481)[1], NFT (322832725266336563/FTX EU - we are here! #227457)[1], NFT (570289798850549345/FTX EU - we are here! #227468)[1] | | |
| 04772513 | | NFT (411048944724195611/FTX EU - we are here! #227124)[1], NFT (423749326271583836/FTX EU - we are here! #227162)[1], NFT (440745764245859259/FTX EU - we are here! #227165)[1] | | |
| 04772515 | | NFT (396826941381722929/FTX EU - we are here! #230969)[1], NFT (530571721787618642/FTX EU - we are here! #230964)[1] | | |
| 04772517 | | NFT (529715943295011490/FTX EU - we are here! #228871)[1] | | |
| 04772521 | | NFT (360434388380975349/FTX EU - we are here! #227250)[1], NFT (432477934071413103/FTX EU - we are here! #227234)[1], NFT (524394968577602433/FTX EU - we are here! #227221)[1] | | |
| 04772525 | | ETH[0], NFT (340305598686346217/FTX EU - we are here! #227592)[1], NFT (437726896656465993/FTX EU - we are here! #227581)[1] | | |
| 04772527 | | NFT (343611895371186039/FTX EU - we are here! #269048)[1], NFT (403951901032593294/FTX EU - we are here! #568313881673511200/FTX EU - we are here! #269046)[1] | | |
| 04772528 | | NFT (410430700496776390/FTX EU - we are here! #227164)[1], NFT (413305392404054967/FTX EU - we are here! #227146)[1], NFT (480415836108983448/FTX EU - we are here! #227155)[1] | | |
| 04772533 | | NFT (450917539606567310/FTX EU - we are here! #227337)[1], NFT (542245350120315246/FTX EU - we are here! #227309)[1], NFT (558283576900832708/FTX EU - we are here! #227357)[1] | | |
| 04772534 | | NFT (351041119600057703/The Hill by FTX #45979)[1], NFT (355463946068785943/FTX EU - we are here! #227709)[1], NFT (482026707627790978/FTX EU - we are here! #227694)[1], NFT (505055374593972842/Austin Ticket Stub #1734)[1], NFT (506557202190731516/FTX EU - we are here! #227675)[1] | | |
| 04772539 | | TRX[.000054], USD[0.40], USDT[0.85000000] | | |
| 04772542 | | NFT (300231972512366750/FTX EU - we are here! #227230)[1], NFT (537579188137569436/FTX EU - we are here! #227232)[1] | | |
| 04772546 | | NFT (295063463873901799/FTX EU - we are here! #229680)[1], NFT (517648749531758469/FTX EU - we are here! #229649)[1], NFT (555100561893909857/FTX EU - we are here! #229668)[1] | | |
| 04772547 | | NFT (416761285270156161/FTX EU - we are here! #235262)[1], NFT (454170440017652976/FTX EU - we are here! #235262)[1], NFT (543135623657115778/FTX EU - we are here! #235274)[1] | | |
| 04772549 | | NFT (301341218525592219/Austin Ticket Stub #1746)[1], NFT (397003948861060623/FTX EU - we are here! #227472)[1], NFT (405524746531613500/FTX EU - we are here! #227420)[1], NFT (451796146288270718/FTX EU - we are here! #227486)[1] | | |
| 04772554 | | NFT (321383417380735035/FTX EU - we are here! #228354)[1], NFT (365328364975378743/FTX EU - we are here! #228328)[1], NFT (574006162752281983/FTX EU - we are here! #228344)[1] | | |
| 04772555 | | NFT (412378758316246183/FTX EU - we are here! #227686)[1], NFT (419699178436837670/FTX EU - we are here! #227678)[1], NFT (559630490644822135/FTX EU - we are here! #227662)[1] | Yes | |
| 04772558 | | NFT (302199169918583405/FTX EU - we are here! #227268)[1], NFT (312609903739414416/FTX EU - we are here! #227296)[1], NFT (509044597388251069/FTX EU - we are here! #227275)[1] | | |
| 04772561 | | NFT (451384329419482174/FTX EU - we are here! #227177)[1], NFT (494255082265643025/FTX EU - we are here! #227188)[1] | | |
| 04772562 | | NFT (353090339277093330/FTX EU - we are here! #269643)[1], NFT (431078310192144669/FTX EU - we are here! #269635)[1], NFT (491360738513196059/FTX EU - we are here! #240439)[1] | | |
| 04772563 | | TRX[.000777] | | |
| 04772565 | | NFT (392309023597972389/FTX EU - we are here! #228371)[1], NFT (480671687105160947/FTX EU - we are here! #228318)[1], NFT (562395311298665211/FTX EU - we are here! #228342)[1] | | |
| 04772566 | | NFT (379786243617802705/FTX EU - we are here! #268902)[1], NFT (410499784706687296/FTX EU - we are here! #268918)[1], NFT (425120563044857396/FTX EU - we are here! #268894)[1] | | |
| 04772568 | | NFT (351641956641861527/FTX EU - we are here! #227196)[1], NFT (359925458779791803/The Hill by FTX #21845)[1], NFT (418174393595928437/FTX EU - we are here! #227201)[1], NFT (432769241673405444/FTX Crypto Cup 2022 Key #17148)[1], NFT (459997783113503607/FTX EU - we are here! #227181)[1] | | |
| 04772570 | | NFT (310383290990574937/FTX EU - we are here! #227225)[1], NFT (427494079158770384/FTX EU - we are here! #227235)[1], NFT (540709330643368516/FTX EU - we are here! #227174)[1] | | |
| 04772571 | | NFT (319724483959111688/FTX EU - we are here! #261292)[1], NFT (327354465398374722/FTX EU - we are here! #261285)[1] | | |
| 04772576 | | NFT (441417698571164805/FTX EU - we are here! #227288)[1], NFT (532022366776530132/FTX EU - we are here! #227253)[1], NFT (569165701701172425/FTX EU - we are here! #227316)[1] | | |
| 04772580 | | NFT (314545402808760743/FTX EU - we are here! #227233)[1], NFT (328718093679914034/FTX EU - we are here! #227210)[1], NFT (464300824927717355/FTX EU - we are here! #227255)[1] | | |
| 04772582 | | NFT (311307847824488065/FTX EU - we are here! #228049)[1], NFT (335248611780817051/FTX EU - we are here! #227911)[1], NFT (458351717838064517/FTX EU - we are here! #227861)[1] | | |
| 04772588 | | NFT (321377417694556901/FTX EU - we are here! #227588)[1], NFT (356258172878800248/FTX EU - we are here! #227613)[1], NFT (358595353979254456/FTX EU - we are here! #227605)[1], NFT (370331285448891980/The Hill by FTX #43564)[1] | | |
| 04772589 | | NFT (288747638402170481/FTX EU - we are here! #227926)[1], NFT (400881264580601530/FTX EU - we are here! #227868)[1], NFT (563096259429327215/FTX EU - we are here! #227893)[1] | | |
| 04772598 | | NFT (302245882618727709/FTX EU - we are here! #227654)[1], NFT (375271171766042579/FTX EU - we are here! #227677)[1], NFT (436351770352401861/FTX EU - we are here! #227693)[1] | | |
| 04772601 | | NFT (423622207057796996/FTX EU - we are here! #232184)[1], NFT (524109245225136167/FTX EU - we are here! #232162)[1], NFT (540481375523516266/FTX EU - we are here! #232192)[1] | | |
| 04772602 | | NFT (451770084354185713/FTX EU - we are here! #227290)[1], NFT (558721936634807149/FTX EU - we are here! #227319)[1], NFT (566319772499478087/FTX EU - we are here! #227313)[1] | | |
| 04772606 | | NFT (293474521351986390/FTX EU - we are here! #264018)[1], NFT (472394368396557767/FTX EU - we are here! #264012)[1], NFT (576148591865200683/FTX EU - we are here! #264026)[1] | | |
| 04772608 | | NFT (373870961955855512/FTX EU - we are here! #269244)[1], NFT (571120835688958470/FTX EU - we are here! #269242)[1] | | |
| 04772615 | | NFT (364925640395539825/FTX EU - we are here! #227902)[1], NFT (374882053436637874/FTX EU - we are here! #228031)[1], NFT (426052474329528038/FTX EU - we are here! #227922)[1] | | |
| 04772616 | | NFT (407468355074900233/FTX EU - we are here! #227518)[1], NFT (494875644712816912/FTX EU - we are here! #227506)[1], NFT (508940575805521813/FTX EU - we are here! #227493)[1] | Yes | |
| 04772622 | | NFT (340033962456975039/FTX EU - we are here! #245050)[1], NFT (388125910137234969/FTX EU - we are here! #245086)[1], NFT (446015402135434941/FTX EU - we are here! #245108)[1] | | |
| 04772628 | | NFT (355997022356755977/FTX EU - we are here! #228632)[1], NFT (414135484517500708/FTX EU - we are here! #228572)[1], NFT (536574314479604711/FTX EU - we are here! #228664)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772629 | | NFT [324811981730861898/FTX EU - we are here! #227362][1], NFT [386305562763180198/FTX EU - we are here! #227535][1] | | |
| 04772634 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006469], GMT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888], SHIB[54163.98651079], USD[0.00] | | |
| 04772635 | | NFT [336347533452860565/FTX EU - we are here! #227370][1], NFT [419449505111456064/FTX EU - we are here! #227338][1], NFT [501185959789601074/FTX EU - we are here! #227377][1] | | |
| 04772639 | | NFT [314086128884360537/FTX EU - we are here! #227972][1], NFT [464340726731860825/FTX EU - we are here! #227839][1], NFT [568190001802958628/FTX EU - we are here! #228005][1] | | |
| 04772642 | | NFT [422963534571286049/FTX EU - we are here! #227535][1], NFT [463621205737246927/FTX EU - we are here! #227574][1], NFT [518220171467961412/FTX EU - we are here! #227582][1] | | |
| 04772645 | | NFT [548184732439522155/FTX EU - we are here! #233913][1], NFT [555691897001249916/FTX EU - we are here! #233875][1] | | |
| 04772646 | | NFT [364455408681351126/FTX EU - we are here! #227704][1], NFT [426648878234636552/FTX EU - we are here! #227667][1], NFT [512443684830207676/FTX EU - we are here! #227734][1] | | |
| 04772647 | | NFT [499249692117280655/FTX EU - we are here! #228633][1], NFT [521804335849278173/FTX EU - we are here! #228638][1], NFT [573267890457373665/FTX EU - we are here! #228645][1] | | |
| 04772649 | Contingent | ACB[1], ALCX[.235], ALICE[3], APE[.9998], APHA[1], ATLAS[390], BAO[26000], BOBA[4], C98[3], CONV[7140], CREAM[1], DENT[8199.76], DMG[90.9], DODO[14.1], DYDX[5.9], EDEN[27.9], FRONT[10], GALA[200], IMX[4], LOOKS[9.998], MAPS[12], MCB[3.01], MOB[4], MTA[33], NEXO[10], NFT [307976061245826783/FTX EU - we are here! #227344][1], NFT [459510670049340713/FTX EU - we are here! #227351][1], NFT [538798836380798257/FTX EU - we are here! #227337][1], OMG[5.5], ONT-PERP[0], OXY[53], PERP[14], POLIS[16.998], RAY[25.41240484], RNDR[3.2], ROOK[1.037], SAND[3], SNX[2], SNY[15], SOS[124000000], SRM4.02275063], SRM_LOCKED[.02152171], TLRY[1.5], TULIP[2], USD[2.39], USDT[0], WNDR[7], YGG[3] | | |
| 04772652 | | NFT [306317057309887429/FTX EU - we are here! #227329][1], NFT [414823933790472901/FTX EU - we are here! #227388][1], NFT [515112330825140189/FTX EU - we are here! #227335][1] | | |
| 04772658 | | NFT [472915705850158056/FTX EU - we are here! #227360][1], NFT [486999382499510453/FTX EU - we are here! #227340][1], NFT [494055176945457771/FTX EU - we are here! #227350][1] | | |
| 04772664 | | NFT [402738718509612852/FTX EU - we are here! #227403][1], NFT [503135728888147693/FTX EU - we are here! #227428][1], NFT [529588010228298174/FTX EU - we are here! #227418][1] | | |
| 04772667 | | NFT [358229608432718340/FTX EU - we are here! #228137][1], NFT [540381273253474930/FTX EU - we are here! #228097][1], NFT [562112110272586360/FTX EU - we are here! #228185][1] | | |
| 04772669 | | NFT [363897451730552238/FTX EU - we are here! #227728][1], NFT [411909549520137147/FTX EU - we are here! #227699][1], NFT [531328205725963773/FTX EU - we are here! #227747][1] | | |
| 04772672 | | NFT [297893586391512085/FTX EU - we are here! #227670][1], NFT [421809463217492947/FTX EU - we are here! #227594][1], NFT [435599470460514464/FTX EU - we are here! #227630][1] | | |
| 04772675 | | NFT [420790793398084827/FTX EU - we are here! #228907][1], NFT [505940716613594033/FTX EU - we are here! #228938][1], NFT [506805584750718587/FTX EU - we are here! #228950][1] | | |
| 04772682 | | NFT [312559654228198615/FTX EU - we are here! #227583][1], NFT [322991144439672701/FTX EU - we are here! #227589][1], NFT [365484249801198773/FTX EU - we are here! #227571][1] | | |
| 04772688 | | NFT [337821172720390813/FTX EU - we are here! #228016][1], NFT [365693542329555142/FTX EU - we are here! #228071][1], NFT [365884354045324614/FTX EU - we are here! #227989][1] | | |
| 04772692 | | NFT [382071069981828837/FTX EU - we are here! #227724][1], NFT [483189795028280015/FTX EU - we are here! #227802][1], NFT [497020701001760403/FTX EU - we are here! #227653][1] | | |
| 04772694 | | NFT [338614093446836325/FTX EU - we are here! #227449][1], NFT [563528216938808237/FTX EU - we are here! #227417][1] | | |
| 04772697 | | ALGO[.81531731], IP3[9.9848], NFT [295718359708584856/FTX Crypto Cup 2022 Key #4598][1], USD[0.21], USDT[1.30046080] | | |
| 04772701 | | NFT [310190482354291760/FTX EU - we are here! #227551][1], NFT [462782438950151258/FTX EU - we are here! #227597][1] | | |
| 04772703 | | ETH[0], NFT [363799267068215391/FTX EU - we are here! #227498][1], NFT [375936720161643450/FTX EU - we are here! #227469][1], NFT [490213802114625897/FTX EU - we are here! #227513][1], USD[0.00], USDT[13.91512170] | | |
| 04772717 | | NFT [410551276961764760/FTX EU - we are here! #227432][1], NFT [429637680986650814/FTX EU - we are here! #227554][1], NFT [506794829089485062/FTX EU - we are here! #227566][1] | | |
| 04772720 | | NFT [440548797346626027/FTX EU - we are here! #227789][1] | | |
| 04772722 | | NFT [427321770279198171/FTX EU - we are here! #228288][1], NFT [462730980122674238/FTX EU - we are here! #228407][1], NFT [465050985811677510/FTX EU - we are here! #228377][1] | | |
| 04772729 | | NFT [380811890073621414/FTX EU - we are here! #227556][1] | | |
| 04772730 | | NFT [411584173536591983/FTX EU - we are here! #227627][1], NFT [438868144148715364/FTX EU - we are here! #227614][1], NFT [541695315811723626/FTX EU - we are here! #227620][1] | | |
| 04772731 | | USD[0.96] | | |
| 04772737 | | NFT [444822792745532377/FTX EU - we are here! #231907][1], NFT [537988499612175640/FTX EU - we are here! #231970][1], NFT [564576431318809432/FTX EU - we are here! #231938][1] | | |
| 04772744 | | NFT [388518809088758750/FTX EU - we are here! #227757][1], NFT [504794454921318095/FTX EU - we are here! #227772][1], NFT [538353706707371376/FTX EU - we are here! #227766][1] | | |
| 04772746 | | NFT [289176957291732515/FTX Crypto Cup 2022 Key #2693][1], NFT [317440240106315962/FTX EU - we are here! #227641][1], NFT [379438028611831899/The Hill by FTX #18536][1], NFT [418387898808699855/FTX EU - we are here! #227679][1], NFT [497748474898092185/FTX EU - we are here! #227660][1] | | |
| 04772747 | | NFT [308234515939130923/FTX EU - we are here! #228189][1], NFT [383384746480198156/FTX EU - we are here! #228203][1], NFT [564019962547948259/FTX EU - we are here! #228160][1] | | |
| 04772750 | | NFT [382865561510067091/FTX EU - we are here! #228259][1], NFT [450002938497222956/FTX EU - we are here! #227562][1] | | |
| 04772752 | | USD[0.01] | | |
| 04772754 | | NFT [369953945914482090/FTX EU - we are here! #227491][1], NFT [390725982477944494/FTX EU - we are here! #227524][1], NFT [501234608629436697/FTX EU - we are here! #227510][1] | | |
| 04772755 | | NFT [486186583647234342/FTX EU - we are here! #227959][1], NFT [561383048038863868/FTX EU - we are here! #227986][1], NFT [567476114308414837/FTX EU - we are here! #227809][1] | | |
| 04772758 | | NFT [527315944448965366/FTX EU - we are here! #227626][1], NFT [545877730384644881/FTX EU - we are here! #227546][1], NFT [573749342399518644/FTX EU - we are here! #227602][1] | | |
| 04772759 | | NFT [299095237851737301/FTX EU - we are here! #228176][1], NFT [380511293871274410/FTX EU - we are here! #228116][1], NFT [538461938194022065/FTX EU - we are here! #228068][1] | | |
| 04772760 | | NFT [388428981707464909/FTX EU - we are here! #227771][1], NFT [475891101890789480/FTX EU - we are here! #228058][1], NFT [561042768365784085/FTX EU - we are here! #228009][1] | | |
| 04772763 | | NFT [345832877242994516/FTX EU - we are here! #279316][1], NFT [571205168276632926/FTX EU - we are here! #279342][1] | | |
| 04772765 | | BTC[0], NFT [378808510676958344?/FTX EU - we are here! #229503][1], NFT [391162783337058347/The Hill by FTX #23965][1], NFT [408422596401242255/FTX EU - we are here! #229490][1], NFT [430055746395160748/FTX EU - we are here! #229535][1], TRX[0], USD[0.00], USDT[0.00002651] | | |
| 04772768 | | NFT [407558627505019421/FTX EU - we are here! #228149][1], NFT [498942491784592588/FTX EU - we are here! #228171][1], NFT [564437024655008953/FTX EU - we are here! #228177][1] | | |
| 04772770 | | NFT [314942757602676570/FTX EU - we are here! #227723][1], NFT [429789335370748993/FTX EU - we are here! #227756][1], NFT [538951231990775007/FTX EU - we are here! #227782][1] | | |
| 04772771 | | NFT [342972585330869130/FTX EU - we are here! #227937][1], NFT [399268621601479218/FTX EU - we are here! #228019][1], NFT [484751729260559933/FTX EU - we are here! #228000][1] | | |
| 04772772 | | NFT [460205686031883693/FTX EU - we are here! #256952][1], NFT [511083342496457812/FTX EU - we are here! #256970][1], NFT [562453264687162020/FTX EU - we are here! #256988][1] | | |
| 04772773 | | NFT [385140849504675120/FTX EU - we are here! #227558][1], NFT [409989762319148974/FTX EU - we are here! #227565][1], NFT [476526695036371851/FTX EU - we are here! #227572][1] | | |
| 04772774 | | NFT [391984108623910030/FTX EU - we are here! #227624][1], NFT [488547596884647163/FTX EU - we are here! #227673][1], NFT [525198534146433821/FTX EU - we are here! #227695][1] | | |
| 04772778 | | NFT [323783154909765234/FTX EU - we are here! #227639][1], NFT [339634651562097015/FTX EU - we are here! #227715][1], NFT [340897232052446916/FTX EU - we are here! #227762][1] | | |
| 04772780 | | NFT [496135597571527065/FTX EU - we are here! #229501][1], NFT [553109682184117927/FTX EU - we are here! #280347][1] | | |
| 04772781 | | NFT [338866990538425827/FTX EU - we are here! #227845][1], NFT [374735905928174228/FTX EU - we are here! #227870][1], NFT [382888827584200051/FTX EU - we are here! #227859][1] | | |
| 04772783 | | NFT [361475860361161623/FTX EU - we are here! #227845][1], NFT [369336782632443790/FTX EU - we are here! #227858][1], NFT [415256569411184082/FTX EU - we are here! #227553][1] | | |
| 04772787 | | BAO[3], DENT[1], ETH[0.00007472], ETHW[0.00007472], KIN[2], NFT [361354527452024763/FTX EU - we are here! #227606][1], NFT [504121979772301341/FTX EU - we are here! #227604][1], NFT [540790076171042575/FTX EU - we are here! #227598][1], TRX[0] | | |
| 04772791 | | APT[0.00000001], NFT [345920360106533419/FTX EU - we are here! #227755][1], NFT [508945952802389325/FTX EU - we are here! #537008401058167624/FTX EU - we are here! #227769][1], USD[0.00], USDT[6.04971242] | | |
| 04772795 | | NFT [308316401494412216/FTX EU - we are here! #227850][1], NFT [348415452617158232/FTX EU - we are here! #227806][1], NFT [556066905816141287/FTX EU - we are here! #227835][1] | | |

Schedule D-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772797 | | NFT [328832570007586018/FTX EU - we are here! #227732][1], NFT [420494499602895172/FTX EU - we are here! #227741][1], NFT [444971863283765474/FTX EU - we are here! #227780][1] | | |
| 04772798 | | NFT [305921630583524077/FTX EU - we are here! #230798][1], NFT [387705239290545810/FTX EU - we are here! #230741][1], NFT [477727736921348247/The Hill by FTX #31464][1], NFT [536826328145638816/FTX EU - we are here! #230758][1] | | |
| 04772799 | | BNB[0], NFT [478434087145097776/FTX EU - we are here! #227593][1], NFT [475532236512966584/FTX EU - we are here! #227601][1], NFT [503234550642281346/FTX EU - we are here! #227585][1] | | |
| 04772800 | | NFT [437054745340135937/FTX EU - we are here! #227659][1], USD[0.00] | | |
| 04772805 | | NFT [334703392372026873/FTX EU - we are here! #232791][1], NFT [389346699489161071/FTX EU - we are here! #232777][1], NFT [446591742800131564/FTX EU - we are here! #232821][1] | | |
| 04772808 | | NFT [394840984379698705/FTX EU - we are here! #227667][1], NFT [409659686555809338/FTX EU - we are here! #227674][1], NFT [479606174822478846/FTX EU - we are here! #227655][1] | | |
| 04772810 | | NFT [316400027087271076/FTX EU - we are here! #228013][1], NFT [426233236474734059/FTX EU - we are here! #227862][1] | | |
| 04772811 | | NFT [297701009871374327/FTX EU - we are here! #227612][1], NFT [389198820153526866/FTX EU - we are here! #227616][1], NFT [536055758674405581/FTX EU - we are here! #227607][1] | | |
| 04772812 | | NFT [292958341671261290/FTX EU - we are here! #227754][1], NFT [355882551350857917/FTX EU - we are here! #227610][1], NFT [460879383234849915/FTX EU - we are here! #227740][1] | Yes | |
| 04772815 | | NFT [368191312323448573/FTX EU - we are here! #253960][1], NFT [463751183722002389/FTX EU - we are here! #253892][1], NFT [480843908745363377/FTX EU - we are here! #253710][1] | | |
| 04772817 | | NFT [342477073021106448/FTX EU - we are here! #227744][1], NFT [428717303352688529/FTX EU - we are here! #227781][1], NFT [535720402654614523/FTX EU - we are here! #227812][1] | | |
| 04772821 | | NFT [298688950362693233/FTX EU - we are here! #229338][1], NFT [516092672092272746/FTX EU - we are here! #229381][1], NFT [560488966704180794/FTX EU - we are here! #229358][1] | | |
| 04772822 | | NFT [310787439167685716/FTX EU - we are here! #227660][1], NFT [320429589365129420/FTX EU - we are here! #227595][1], NFT [339695354284198198/FTX EU - we are here! #227584][1] | | |
| 04772830 | | BTC[0.00000041], FTT[0.00000077], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04772834 | | NFT [335072648881137481/FTX EU - we are here! #227689][1], NFT [397773922882850566/FTX EU - we are here! #227714][1], NFT [558602586166627387/FTX EU - we are here! #227703][1] | | |
| 04772836 | | NFT [303282099035496902/FTX EU - we are here! #228155][1], NFT [473146652478246330/FTX EU - we are here! #228128][1], NFT [541624971079930433/FTX EU - we are here! #228075][1] | | |
| 04772838 | | BAO[2], BTC[.00563916], FTT[.00000375], GBP[0.01], KIN[4], MATIC[20.02202966], TRX[1], UBXT[1] | Yes | |
| 04772849 | | NFT [333166926706787580/FTX EU - we are here! #227829][1], NFT [460865871649772584/FTX EU - we are here! #227842][1], NFT [545225783037228280/FTX EU - we are here! #227854][1] | | |
| 04772852 | | NFT [307872461164877721/FTX EU - we are here! #228302][1], NFT [510443569460820863/FTX EU - we are here! #228280][1], NFT [510939266991833704/FTX EU - we are here! #228316][1] | | |
| 04772854 | | NFT [408017916793890727/FTX EU - we are here! #227815][1], NFT [464406677434238333/FTX EU - we are here! #227791][1], NFT [550998490395599471/FTX EU - we are here! #227764][1] | | |
| 04772855 | | NFT [313288153645861573/FTX EU - we are here! #227784][1], NFT [329050647822036925/FTX EU - we are here! #227738][1], NFT [440328548262535608/FTX EU - we are here! #227774][1] | | |
| 04772857 | | NFT [359685357508005965/FTX EU - we are here! #227712][1], NFT [396278332006324378/FTX EU - we are here! #227708][1], NFT [413856483369400490/FTX EU - we are here! #227700][1] | | |
| 04772858 | | NFT [361864495433923214/FTX EU - we are here! #227761][1], NFT [433514735063180632/FTX EU - we are here! #227729][1], NFT [465180343924235781/FTX EU - we are here! #227799][1] | | |
| 04772859 | | NFT [299160048906896853/FTX EU - we are here! #227665][1], NFT [455769293593089764/FTX EU - we are here! #227680][1], NFT [564774193562450397/FTX EU - we are here! #227650][1] | | |
| 04772863 | Contingent, Disputed | BNB[0], USDT[0] | | |
| 04772864 | | NFT [331107938406745063/FTX EU - we are here! #229499][1], NFT [552949598455055340/FTX EU - we are here! #229506][1], NFT [573535553030619953/FTX EU - we are here! #229478][1] | Yes | |
| 04772868 | | NFT [421598929683623675/FTX EU - we are here! #227904][1], NFT [491991443235640551/FTX EU - we are here! #227884][1], NFT [499238864252729956/FTX EU - we are here! #228039][1] | | |
| 04772869 | | NFT [312088770791706086/FTX EU - we are here! #227834][1], NFT [364240624313896293/FTX EU - we are here! #227801][1], NFT [474376477759986376/FTX EU - we are here! #227843][1] | | |
| 04772870 | | NFT [365725480251552236/FTX EU - we are here! #228135][1], NFT [407137939166862982/FTX EU - we are here! #228140][1], NFT [424103677667932389/FTX EU - we are here! #228111][1] | | |
| 04772873 | | NFT [485085333513551446/FTX EU - we are here! #227666][1] | | |
| 04772874 | | NFT [369174351496124146/FTX EU - we are here! #227932][1], NFT [533427371279362096/FTX EU - we are here! #228085][1], NFT [560327304611838337/FTX EU - we are here! #228017][1] | | |
| 04772878 | | NFT [299697560386097740/FTX EU - we are here! #228294][1], NFT [426932519304593397/FTX EU - we are here! #228278][1], NFT [466000858687898074/FTX EU - we are here! #228267][1] | | |
| 04772879 | | NFT [494609564874270096/FTX EU - we are here! #228752][1] | Yes | |
| 04772886 | | BNB[0], BTC[0], NFT [308630161478545099/FTX EU - we are here! #232490][1], NFT [315740743343209112/FTX EU - we are here! #232441][1], NFT [385951788687175789/FTX EU - we are here! #232484][1], USD[0.00], USDT[0] | Yes | |
| 04772887 | | NFT [358133966436676959/FTX EU - we are here! #227691][1], NFT [444422442219707070/FTX EU - we are here! #227684][1], NFT [460668624231769776/FTX EU - we are here! #227682][1] | | |
| 04772889 | | NFT [342750554739731950/FTX EU - we are here! #228024][1], NFT [426639077108390879/FTX EU - we are here! #227996][1], NFT [433753930680438011/FTX EU - we are here! #228011][1], TRX[2] | | |
| 04772892 | | NFT [387459918894856214/FTX EU - we are here! #228310][1], NFT [504241629620082920/FTX EU - we are here! #228233][1], NFT [527837989327693151/FTX EU - we are here! #228274][1], USD[0.35] | | |
| 04772896 | | NFT [309536743901103175/FTX EU - we are here! #243448][1], NFT [399469898360718661/FTX EU - we are here! #243320][1], NFT [410587847411302566/FTX EU - we are here! #243359][1] | | |
| 04772897 | | NFT [303889443248641720/FTX EU - we are here! #228251][1], NFT [406664817548154305/FTX EU - we are here! #228225][1], NFT [557960689220536634/FTX EU - we are here! #228305][1] | | |
| 04772898 | | NFT [467666397746226199/FTX EU - we are here! #227973][1], NFT [562798025732732272/FTX EU - we are here! #227962][1], NFT [568881527908824844/FTX EU - we are here! #227952][1] | | |
| 04772899 | | BTC[0], GBP[5393.68], USD[0.66], USDT[0.00000001] | | |
| 04772900 | | NFT [307391663374877865/FTX EU - we are here! #229083][1] | | |
| 04772906 | | NFT [454499475920094294/FTX EU - we are here! #228086][1], NFT [463592961706887587/FTX EU - we are here! #228107][1], NFT [546499425592437507/FTX EU - we are here! #228122][1] | | |
| 04772907 | | NFT [375109793296135531/FTX EU - we are here! #228032][1], NFT [386700496417811401/FTX EU - we are here! #227929][1], NFT [437222814295230660/FTX EU - we are here! #228010][1] | | |
| 04772910 | | NFT [324324341908274380/FTX EU - we are here! #251506][1], NFT [370591400452128774/FTX EU - we are here! #251518][1], NFT [519678760996426893/FTX EU - we are here! #251509][1] | | |
| 04772911 | Contingent | CHZ[50], GALA[40], GST[580.7161004], LUNA2[0.03390219], LUNA2_LOCKED[0.07910511], LUNC[7382.274147], NFT [361837693776622991/FTX EU - we are here! #228529][1], NFT [394389608727694027/FTX EU - we are here! #228561][1], NFT [491853019881184720/FTX EU - we are here! #228543][1], USD[0.23], USDTD[0.00534563] | | |
| 04772918 | | NFT [307806026393128211/FTX EU - we are here! #228443][1], NFT [321472022332845381/FTX EU - we are here! #228351][1], NFT [495734069623288347/FTX EU - we are here! #228296][1] | | |
| 04772923 | | NFT [321197386578769706/FTX EU - we are here! #228429][1], NFT [332757805649576549/FTX EU - we are here! #228239][1], NFT [446401114023182171/FTX EU - we are here! #228167][1] | | |
| 04772925 | | NFT [324956050215289000/FTX EU - we are here! #227759][1], NFT [477766183029721226/FTX EU - we are here! #227769][1] | | |
| 04772927 | | NFT [569840145196067001/FTX EU - we are here! #228287][1] | | |
| 04772929 | | NFT [349202086204899946/FTX EU - we are here! #239557][1], NFT [421611794726640562/FTX EU - we are here! #239439][1], NFT [501744879024621811/FTX EU - we are here! #239538][1] | | |
| 04772933 | | NFT [500853201796722071/FTX EU - we are here! #228873][1], NFT [556435854716612220/FTX EU - we are here! #227894][1] | | |
| 04772943 | | NFT [321137842417228296/FTX EU - we are here! #228299][1], NFT [370113975138696642/FTX EU - we are here! #228255][1], NFT [393775406279571564/FTX EU - we are here! #228323][1] | | |
| 04772946 | | NFT [288763738996261824/FTX EU - we are here! #227824][1], NFT [465233263426739850/FTX EU - we are here! #227831][1], NFT [479078821925252275/FTX EU - we are here! #227837][1] | | |
| 04772948 | | NFT [376449780157474199/FTX EU - we are here! #229203][1], NFT [437983269883445196/FTX EU - we are here! #229239][1] | | |
| 04772948 | | NFT [470498747356644162/FTX EU - we are here! #233171][1], NFT [517615988236788634/FTX EU - we are here! #232842][1], NFT [524311769579670753/FTX EU - we are here! #232926][1] | Yes | |
| 04772949 | | NFT [340311745405990631/FTX EU - we are here! #227936][1], NFT [527210394035699960/FTX EU - we are here! #227961][1], NFT [573587238161052751/FTX EU - we are here! #227910][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04772950 | | USDT[0] | | |
| 04772956 | | NFT (3479555664801939347/FTX EU - we are here! #227939)[1], NFT (354922639674428445/FTX EU - we are here! #227982)[1], NFT (5191186689480852515/FTX EU - we are here! #227924)[1] | | |
| 04772959 | | NFT (4061734271650145717/FTX EU - we are here! #282005)[1], NFT (566837280435972892/FTX EU - we are here! #281994)[1] | | |
| 04772961 | | NFT (3097998238788126487/FTX EU - we are here! #227938)[1], NFT (3411500603544002597/FTX EU - we are here! #227920)[1], NFT (5212052748282797107/FTX EU - we are here! #227970)[1] | | |
| 04772966 | | NFT (3812544159285799767/FTX EU - we are here! #227876)[1], NFT (4406733170689321887/FTX EU - we are here! #227847)[1], NFT (4792558362111102785/FTX EU - we are here! #227869)[1] | | |
| 04772972 | | NFT (3198500915090989127/FTX EU - we are here! #227947)[1], NFT (4057952445885030968/FTX EU - we are here! #227980)[1], NFT (5625493710090596677/FTX EU - we are here! #227963)[1] | | |
| 04772974 | | NFT (3171778184178961017/FTX EU - we are here! #228015)[1], NFT (4525613898868120257/FTX EU - we are here! #228078)[1], NFT (4644584291985085877/FTX EU - we are here! #227988)[1] | | |
| 04772984 | | NFT (2948290452622406077/FTX EU - we are here! #227832)[1], NFT (3143380939645182537/FTX EU - we are here! #227823)[1], NFT (5600032413791162627/FTX EU - we are here! #227838)[1] | | |
| 04772987 | | NFT (2955339483223024167/FTX EU - we are here! #228212)[1], NFT (3267359070475177977/FTX EU - we are here! #228195)[1], NFT (5018482616970469007/FTX EU - we are here! #228169)[1] | | |
| 04772989 | | NFT (3008708678255910707/FTX EU - we are here! #268814)[1], NFT (4975584361303888737/FTX EU - we are here! #268819)[1], NFT (5522491507163921287/FTX EU - we are here! #268804)[1] | | |
| 04772993 | | NFT (3527398652122034487/FTX EU - we are here! #228249)[1], NFT (4556596728919970827/FTX EU - we are here! #228277)[1], NFT (5113124419178841407/FTX EU - we are here! #228214)[1] | | |
| 04772997 | | NFT (2956973911337371747/FTX EU - we are here! #228149)[1], NFT (3873294214362128917/FTX EU - we are here! #228121)[1], NFT (4889064482177170577/FTX EU - we are here! #228082)[1] | | |
| 04772998 | | NFT (3379964233008421467/FTX EU - we are here! #230362)[1], NFT (3758216080845566717/FTX EU - we are here! #230349)[1], NFT (4131961325240635027/FTX EU - we are here! #230314)[1] | | |
| 04773000 | | NFT (3696761730924694227/FTX EU - we are here! #227856)[1], NFT (4005453641615756397/FTX EU - we are here! #227883)[1], NFT (5559316620161432437/FTX EU - we are here! #227892)[1] | | |
| 04773001 | | NFT (3060357965790935657/FTX EU - we are here! #267227)[1], NFT (4255376909477753197/FTX EU - we are here! #267207)[1], NFT (4950963884520512267/FTX EU - we are here! #267222)[1] | | |
| 04773006 | | NFT (3045411580941835197/FTX EU - we are here! #227917)[1], NFT (3742513972894807887/FTX EU - we are here! #228268)[1], NFT (5285985933936563837/FTX EU - we are here! #228271)[1] | | |
| 04773008 | | NFT (3103903312077969327/FTX EU - we are here! #277630)[1], NFT (3793129408011221627/FTX EU - we are here! #277615)[1], NFT (5394249522674324817/FTX EU - we are here! #277844)[1] | | |
| 04773016 | | NFT (3366997864492016727/FTX EU - we are here! #228024)[1], NFT (3847202010100023847/FTX EU - we are here! #227965)[1], NFT (4147630569659612487/FTX EU - we are here! #227979)[1] | Yes | |
| 04773018 | | TRX[7] | | |
| 04773022 | | BRZ[0.12256531], BTC[.008], ETH[.1118], ETHW[.1118] | | |
| 04773032 | | NFT (3104237414041214547/FTX EU - we are here! #228418)[1], NFT (3557692404624345937/FTX EU - we are here! #228494)[1], NFT (4295406569901594817/FTX EU - we are here! #228372)[1] | | |
| 04773033 | | NFT (3211465101073271617/FTX EU - we are here! #228053)[1], NFT (4479991472542339737/FTX EU - we are here! #227956)[1] | | |
| 04773036 | | NFT (4245169603397479917/FTX EU - we are here! #228161)[1], NFT (4465167364573376467/FTX EU - we are here! #228172)[1], NFT (5547721242085845627/FTX EU - we are here! #228179)[1] | | |
| 04773038 | | NFT (3138600626522183507/FTX EU - we are here! #227998)[1], NFT (3162843730141082637/FTX EU - we are here! #227931)[1], NFT (4526753153729124747/FTX EU - we are here! #228044)[1] | | |
| 04773042 | | NFT (3549956245262639975/FTX EU - we are here! #261191)[1], NFT (5189604750792418607/FTX EU - we are here! #261180)[1], NFT (5496735487146033827/FTX EU - we are here! #261165)[1] | | |
| 04773044 | | NFT (2986584408548786117/FTX EU - we are here! #244452)[1], NFT (4105460247230189887/FTX EU - we are here! #244431)[1] | | |
| 04773046 | Contingent | 1INCH[.98271], AAVE[0.16321913], AGLD[363.055695], AKRO[803.78828], ALGO[7346.3091192], AMPL[20.03075541], ANC[4553.65328], APE[.018192], ATOM[.09448536], AUDIO[.8029833], AVAX[.025748], AXS[.073343], BAL[3.783274], BCH[.01487349], BNB[1.63688574], BTC[0.03084948], CHZ[118.278269], COMP[18.18935293], DOGE[3371.54155557], DOT[3.28910456], ETH[0.00395716], ETHW[0.00395716], FTM[6.38177], FTT[.39348224], GMT[.67047], GRT[55.3200456], GST[2.793046], KSOS[10.519], LINK[1.26180954], LOOKS[.98862], LTC[0.09291608], LUA[6807.84513816], LUNA2[16.99112299], LUNA2_LOCKED[39.64595364], LUNC[3161489.61227672], MANA[128.9298508], MAPS[4968.39063], MATIC[109.0253], MKR[0.00028735], NEAR[.56591859], ROOK[1.21870213], SAND[21.59226], SKL[.9067442], SOL[.03034574], SPELL[47.29], STEP[49213.13080646], SUSHI[748.1161274], TRX[4676.5461163], UNI[10.76083939], USD[2744.28], USDT[5943.18277964], USTC[349.975545], XPLA[119.75965], XRP[210.74166841], YFI[0.00074076], YFII[.02733287] | | |
| 04773047 | | NFT (3470110972093467147/FTX EU - we are here! #248536)[1], NFT (3877500620198868517/FTX EU - we are here! #247847)[1], NFT (4730003198581171781/FTX EU - we are here! #247471)[1] | | |
| 04773048 | | NFT (4806335144455793953/FTX EU - we are here! #233646)[1], NFT (5160618810603286007/FTX EU - we are here! #233639)[1] | | |
| 04773053 | | NFT (3680144435171981787/FTX EU - we are here! #228542)[1], NFT (4459425859562546647/FTX EU - we are here! #228643)[1], NFT (5699825706834600548/FTX EU - we are here! #228665)[1] | | |
| 04773055 | | NFT (3336884791991992297/FTX EU - we are here! #227934)[1], NFT (3439312259501057367/FTX EU - we are here! #227915)[1], NFT (4535132876090867144/FTX EU - we are here! #227927)[1] | | |
| 04773057 | | NFT (5244171744828792677/FTX EU - we are here! #228012)[1], NFT (5255410506536085737/FTX EU - we are here! #228021)[1], NFT (5743138562210384327/FTX EU - we are here! #227896)[1] | | |
| 04773058 | | NFT (4012146743416223277/FTX EU - we are here! #228018)[1], NFT (4310386434429856010/FTX EU - we are here! #227984)[1], NFT (4846886173951011167/FTX EU - we are here! #227897)[1] | | |
| 04773059 | | NFT (3137335300929257157/FTX EU - we are here! #228049)[1], NFT (3880298846954407797/FTX EU - we are here! #228027)[1], NFT (5711010510839039406/FTX EU - we are here! #228043)[1] | | |
| 04773062 | | NFT (3416312105012485477/FTX EU - we are here! #227944)[1], NFT (3998273795307339217/FTX EU - we are here! #227923)[1], NFT (4890654320971688747/FTX EU - we are here! #227950)[1] | Yes | |
| 04773066 | | NFT (4221233053534456207/FTX EU - we are here! #228036)[1], NFT (5138011305021227107/FTX EU - we are here! #227999)[1], NFT (5245626057425297687/FTX EU - we are here! #227901)[1] | | |
| 04773072 | | NFT (3541790951873053297/FTX EU - we are here! #229159)[1], NFT (3620234912853221037/FTX EU - we are here! #228795)[1] | | |
| 04773077 | | NFT (3294500488566276607/FTX EU - we are here! #228436)[1], NFT (4218859644532143747/FTX EU - we are here! #228501)[1], NFT (4465601619021865597/FTX EU - we are here! #228481)[1] | | |
| 04773082 | | NFT (3308611057558407517/FTX EU - we are here! #228023)[1], NFT (3460554360713346097/FTX EU - we are here! #227991)[1], NFT (3793844187589916507/FTX EU - we are here! #228034)[1] | | |
| 04773084 | | NFT (4166115504041975497/FTX EU - we are here! #228106)[1], NFT (4182984465822101017/FTX EU - we are here! #228046)[1], NFT (5487621849007179317/FTX EU - we are here! #228088)[1] | | |
| 04773086 | | NFT (3149583006247008047/FTX EU - we are here! #254049)[1] | | |
| 04773089 | | NFT (3254516294847413627/FTX EU - we are here! #228073)[1], NFT (4325300373822466587/FTX EU - we are here! #228076)[1], NFT (5534185825654944417/FTX EU - we are here! #228067)[1] | | |
| 04773095 | | NFT (3020753934194532777/FTX EU - we are here! #242519)[1], NFT (5147723068313240197/FTX EU - we are here! #242502)[1], NFT (5385490345947319817/FTX EU - we are here! #242493)[1] | | |
| 04773100 | | NFT (3189586426223791557/FTX EU - we are here! #228282)[1], NFT (3491253608698111297/FTX EU - we are here! #228352)[1], NFT (4929641141458515757/FTX EU - we are here! #228325)[1] | | |
| 04773104 | | NFT (3768820314072834127/FTX EU - we are here! #228045)[1], NFT (4715853362289959657/FTX EU - we are here! #228060)[1], NFT (4879131635406110747/FTX EU - we are here! #228084)[1] | | |
| 04773105 | | NFT (4450868123487616257/FTX EU - we are here! #228881)[1], NFT (4838846719503219377/FTX EU - we are here! #228860)[1], NFT (5451052318237644667/FTX EU - we are here! #228894)[1] | | |
| 04773108 | | NFT (3529041792660440457/FTX EU - we are here! #228879)[1], NFT (4115889179898426597/FTX EU - we are here! #228289)[1], NFT (4178460029615127487/FTX EU - we are here! #228147)[1] | | |
| 04773109 | | NFT (4628801897538332917/FTX EU - we are here! #228653)[1], NFT (4910674222070880557/FTX EU - we are here! #228641)[1], NFT (5450499992135986517/FTX EU - we are here! #228614)[1] | | |
| 04773113 | | NFT (3655033895312076107/FTX EU - we are here! #228628)[1], NFT (4443181178959152557/FTX EU - we are here! #228585)[1], NFT (4874780229070902681/FTX EU - we are here! #228615)[1] | | |
| 04773114 | | NFT (3725194502936898897/FTX EU - we are here! #228396)[1], NFT (3829487032948074567/FTX EU - we are here! #228353)[1], NFT (4760232980302864957/FTX EU - we are here! #228415)[1] | | |
| 04773115 | | NFT (3710893507650457977/FTX EU - we are here! #228569)[1], NFT (3929574055981631407/FTX EU - we are here! #228636)[1], NFT (4562222928307041217/FTX EU - we are here! #228622)[1] | | |
| 04773116 | | NFT (3196721614993231527/FTX EU - we are here! #228114)[1], NFT (3772614797072604907/FTX EU - we are here! #228247)[1], NFT (5129254267184073517/FTX EU - we are here! #228183)[1] | | |
| 04773117 | | NFT (3273869749300273577/FTX EU - we are here! #228387)[1], NFT (4604923831145350077/FTX EU - we are here! #228414)[1], NFT (5536175618699226009/FTX EU - we are here! #228397)[1] | | |
| 04773122 | | NFT (4121059138916043727/FTX EU - we are here! #228584)[1], NFT (4890532342483605907/FTX EU - we are here! #228709)[1], NFT (5632790851327648487/FTX EU - we are here! #228558)[1] | | |
| 04773126 | | NFT (4306486975435381497/FTX EU - we are here! #228079)[1], NFT (4706507259991691397/FTX EU - we are here! #228789)[1], NFT (4719624177541218147/FTX EU - we are here! #228706)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773136 | | EMB[639.8784], NFT (416010855997774180/Austin Ticket Stub #1737[1], NFT (419127826022240655/FTX EU - we are here! #229026)[1], NFT (427593755841207079/FTX EU - we are here! #229094)[1], NFT (449697137574328202/FTX EU - we are here! #229011)[1], USD[0.06] | | |
| 04773140 | | NFT (388851882151074738/FTX EU - we are here! #242351)[1], NFT (493833164184794549/FTX EU - we are here! #242357)[1], NFT (555055675538683725/FTX EU - we are here! #242344)[1] | | |
| 04773144 | | NFT (346751103934829557/FTX EU - we are here! #230447)[1], NFT (367071129191656355/FTX EU - we are here! #230377)[1], NFT (571465881221849940/FTX EU - we are here! #230398)[1] | | |
| 04773153 | | NFT (309194086616596390/FTX EU - we are here! #228218)[1], NFT (348086521038734618/FTX EU - we are here! #228100)[1], NFT (451202530869611207/FTX EU - we are here! #228131)[1] | | |
| 04773158 | | NFT (325350301017051711/FTX EU - we are here! #236871)[1], NFT (448014596915887769/FTX EU - we are here! #236907)[1], NFT (567106535083385534/FTX EU - we are here! #236571)[1] | | |
| 04773162 | | NFT (303550808608873253/FTX EU - we are here! #228131)[1], NFT (417622781729939937/FTX EU - we are here! #228089)[1] | | |
| 04773163 | | NFT (397113414408531796/FTX EU - we are here! #229589)[1], NFT (525857009287198061/FTX EU - we are here! #229604)[1], NFT (551402924534960708/FTX EU - we are here! #229628)[1] | | |
| 04773171 | | NFT (365804425982314474/FTX EU - we are here! #228411)[1], NFT (533829823731874874/FTX EU - we are here! #228329)[1], NFT (542472480486139029/FTX EU - we are here! #228463)[1] | | |
| 04773177 | | NFT (317738159944867840/FTX EU - we are here! #228291)[1], NFT (370565177379801043/FTX EU - we are here! #228315)[1], NFT (429283696588141563/FTX EU - we are here! #228317)[1] | | |
| 04773180 | | NFT (293192914792796073/FTX EU - we are here! #228663)[1], NFT (331787059633457693/FTX EU - we are here! #228676)[1], NFT (344745621439265853/FTX EU - we are here! #228765)[1] | | |
| 04773182 | | NFT (405295876238315015/FTX EU - we are here! #228430)[1], NFT (473265883969568463/FTX EU - we are here! #228455)[1], NFT (551419779162046178/FTX EU - we are here! #228475)[1] | | |
| 04773185 | | ETH[.06394452], ETHW[.06394452], RSR[1], USD[0.00], XRP[20.74821209] | | |
| 04773187 | | NFT (372526476848853468/FTX EU - we are here! #228376)[1], NFT (381568822508569774/FTX EU - we are here! #228388)[1], NFT (491726443341071694/FTX EU - we are here! #228393)[1] | | |
| 04773191 | | NFT (485164742251210497/FTX EU - we are here! #228213)[1], NFT (488422029278075390/FTX EU - we are here! #228206)[1] | | |
| 04773195 | | NFT (308128417763558532/FTX EU - we are here! #228252)[1], NFT (314628124967073108/FTX EU - we are here! #228211)[1], NFT (667082016936008391/FTX EU - we are here! #228242)[1] | | |
| 04773196 | | NFT (335266092524870291/FTX EU - we are here! #228304)[1], NFT (375604190576673943/FTX EU - we are here! #228208)[1], NFT (455378996398883723/FTX EU - we are here! #228108)[1] | | |
| 04773198 | | NFT (291423923238063561/FTX EU - we are here! #228286)[1], NFT (311188999890699817/FTX EU - we are here! #228163)[1], NFT (530059683425169187/FTX EU - we are here! #228119)[1] | | |
| 04773200 | | NFT (477506736811289428/FTX EU - we are here! #228134)[1], NFT (496266554202164457/FTX EU - we are here! #228118)[1], NFT (568542744666789291/FTX EU - we are here! #228138)[1] | | |
| 04773202 | | NFT (361239156546463392/FTX EU - we are here! #261940)[1], NFT (396289760895536012/FTX EU - we are here! #261874)[1], NFT (429263092753776286/FTX EU - we are here! #261922)[1] | | |
| 04773203 | | NFT (292122506514471107/FTX EU - we are here! #228217)[1], NFT (308813951361500180/FTX EU - we are here! #228258)[1], NFT (484009544405065677/FTX EU - we are here! #228291)[1] | | |
| 04773206 | | NFT (398045023819344719/FTX EU - we are here! #228173)[1], NFT (424145127097903262/FTX EU - we are here! #228227)[1], NFT (497847477753643990/FTX EU - we are here! #228162)[1] | | |
| 04773210 | | NFT (310914358016486363/FTX EU - we are here! #228446)[1], NFT (500480130909470112/FTX EU - we are here! #228477)[1], NFT (536593926961393944/FTX EU - we are here! #228461)[1] | Yes | |
| 04773213 | | NFT (407453558585426313/FTX EU - we are here! #228535)[1], NFT (418290358207967316/FTX Crypto Cup 2022 Key #18784)[1], NFT (515974187965681233/FTX EU - we are here! #228524)[1] | | |
| 04773218 | | NFT (316748106503470247/FTX EU - we are here! #268399)[1], NFT (371554327273569664/FTX EU - we are here! #268368)[1], NFT (434757833375081807/FTX EU - we are here! #268390)[1] | | |
| 04773228 | | NFT (350755747743869864/FTX EU - we are here! #228221)[1], NFT (358533995374011227/FTX EU - we are here! #228263)[1] | | |
| 04773232 | | NFT (334363765024792545/FTX EU - we are here! #228238)[1], NFT (491760948573082756/FTX EU - we are here! #228220)[1], NFT (571173742657178360/FTX EU - we are here! #228196)[1] | | |
| 04773236 | | NFT (315325853033900853/FTX EU - we are here! #228823)[1], NFT (551892742686613568/FTX EU - we are here! #228733)[1], NFT (560952143784919701/FTX EU - we are here! #228769)[1] | | |
| 04773238 | | NFT (319750835297842696/FTX EU - we are here! #228301)[1], NFT (346352546521184059/FTX EU - we are here! #228314)[1] | Yes | |
| 04773241 | | NFT (316346360453582156/FTX EU - we are here! #228182)[1], NFT (413177883204635986/FTX EU - we are here! #228168)[1], NFT (493001480057505166/FTX EU - we are here! #228191)[1] | | |
| 04773243 | | NFT (354542595604620611/FTX EU - we are here! #228145)[1], NFT (443117592099466757/FTX EU - we are here! #228154)[1], NFT (568963079118673192/FTX EU - we are here! #228148)[1] | | |
| 04773244 | | NFT (310990050924940505/FTX EU - we are here! #228224)[1], NFT (358219381661112570/FTX EU - we are here! #228200)[1], NFT (540793503581579781/FTX EU - we are here! #228246)[1] | | |
| 04773249 | Contingent, Disputed | NFT (306009257888402797/FTX EU - we are here! #228198)[1], NFT (333676516729101277/The Hill by FTX #25232)[1], NFT (393346734820063717/FTX EU - we are here! #228186)[1], NFT (413316826968116308/FTX EU - we are here! #228192)[1], NFT (527175903258546832/FTX Crypto Cup 2022 Key #18330)[1] | | |
| 04773255 | | NFT (512309781273053517/FTX EU - we are here! #228179)[1] | | |
| 04773256 | | NFT (349253123066054022/FTX EU - we are here! #228394)[1], NFT (394347300822188048/FTX EU - we are here! #228460)[1], NFT (520578789911110707/FTX EU - we are here! #228443)[1] | | |
| 04773265 | | USD[8.35], XPLA[10], XRP[.904728] | | |
| 04773266 | | NFT (344847541973170716/FTX EU - we are here! #228283)[1], NFT (377478757220400976/FTX EU - we are here! #228193)[1], NFT (389057450959356740/FTX EU - we are here! #228235)[1] | | |
| 04773270 | | NFT (377791561936656801/FTX EU - we are here! #232397)[1], NFT (568622360800740528/FTX EU - we are here! #232391)[1] | Yes | |
| 04773272 | Contingent, Disputed | NFT (328729363804747540/FTX EU - we are here! #228297)[1], NFT (374476319351353380/FTX EU - we are here! #228279)[1], NFT (383102505811042657/FTX EU - we are here! #228248)[1] | | |
| 04773275 | | NFT (370235223025284520/FTX EU - we are here! #228528)[1], NFT (387531554384959503/FTX EU - we are here! #228399)[1], NFT (569289278368962506/FTX EU - we are here! #228484)[1] | | |
| 04773277 | | NFT (336337361970859836/FTX EU - we are here! #230966)[1], NFT (411001981737853138/FTX EU - we are here! #230888)[1], NFT (421357156588278391/FTX EU - we are here! #230990)[1] | | |
| 04773281 | | NFT (490684343858097061/FTX EU - we are here! #228381)[1], NFT (513494826292474226/FTX EU - we are here! #228625)[1], NFT (575401272407829987/FTX EU - we are here! #228389)[1] | | |
| 04773282 | | NFT (412655990357482483/FTX EU - we are here! #229008)[1], NFT (469517744933512286/FTX EU - we are here! #228737)[1], NFT (487309730304906685/FTX EU - we are here! #228845)[1] | | |
| 04773289 | | NFT (370279212523088314/FTX EU - we are here! #228520)[1], NFT (473280471540508307/FTX EU - we are here! #228509)[1], NFT (514986352846641098/FTX EU - we are here! #228505)[1] | | |
| 04773290 | | NFT (345349440563818164/FTX EU - we are here! #228324)[1], NFT (438299881780434138/FTX EU - we are here! #228365)[1], NFT (471981769531204937/FTX EU - we are here! #228355)[1] | | |
| 04773291 | | NFT (498101126647652907/FTX EU - we are here! #228229)[1], NFT (518378492399965710/FTX EU - we are here! #228240)[1], NFT (539623439033772677/FTX EU - we are here! #228250)[1] | | |
| 04773293 | | NFT (551145768134786165/FTX EU - we are here! #228215)[1] | | |
| 04773298 | | NFT (293194169603649417/FTX EU - we are here! #228521)[1], NFT (437450844352617811/FTX EU - we are here! #228526)[1], NFT (445821736713140589/FTX EU - we are here! #228509)[1] | | |
| 04773306 | | NFT (352845785370593577/FTX EU - we are here! #266414)[1], NFT (573065752489404358/FTX EU - we are here! #266454)[1], NFT (575118946318199199/FTX EU - we are here! #266437)[1] | | |
| 04773308 | | NFT (338601418484131260/FTX EU - we are here! #228670)[1], NFT (372740894823529877/FTX EU - we are here! #229269)[1], NFT (408232457456384159/FTX EU - we are here! #229303)[1] | | |
| 04773311 | | AKRO[6], BAO[8], CHZ[2], DENT[7], DOGE[1], FIDA[1], FRONT[2], GMT[0], HXRO[1], KIN[5], MATH[1], RSR[4], SOL[0], SXP[1.00086799], TRU[1], TRX[.000063], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04773315 | | NFT (306376703171120636/FTX EU - we are here! #228873)[1] | Yes | |
| 04773316 | | NFT (436864630745973392/FTX EU - we are here! #228321)[1], NFT (519584922679937638/FTX EU - we are here! #228313)[1], NFT (552382676114803772/FTX EU - we are here! #228332)[1] | | |
| 04773318 | | NFT (526451955849558435/FTX EU - we are here! #228409)[1] | | |
| 04773320 | | NFT (323084345975207931/FTX EU - we are here! #228347)[1], NFT (372032440635033818/FTX EU - we are here! #228338)[1], NFT (426601504289163263/FTX EU - we are here! #228338)[1] | | |
| 04773321 | | NFT (344621574569552495/FTX EU - we are here! #228820)[1], NFT (498712506985686467/FTX EU - we are here! #228667)[1] | Yes | |
| 04773322 | | NFT (498332977468108823/FTX EU - we are here! #228293)[1] | | |
| 04773323 | | NFT (493916856651793331/FTX EU - we are here! #245940)[1], NFT (528813172342162223/FTX EU - we are here! #245925)[1], NFT (567000576332782290/FTX EU - we are here! #245917)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773330 | | ETH[0], NFT (290973524334245843/FTX EU - we are here! #228832)[1], NFT (299816706584786116/FTX EU - we are here! #228312)[1], NFT (337819647313951867/FTX Crypto Cup 2022 Key #19593)[1], NFT (338277114508862714/The Hill by FTX #1686)1[1], NFT (538245405946271987/FTX EU - we are here! #228576)[1], TRX0.695571, USD[0.00], USDT[1.29309199] | | |
| 04773335 | | NFT (338547014033440964/FTX EU - we are here! #228357)[1], NFT (400630145707030072/FTX EU - we are here! #228337)[1], NFT (448523956126366528/FTX EU - we are here! #228379)[1] | | |
| 04773340 | | NFT (291510777571180469/FTX EU - we are here! #238411)[1], NFT (339268517596294623/FTX EU - we are here! #238420)[1], NFT (571889121926221275/FTX EU - we are here! #238405)[1] | | |
| 04773341 | | NFT (337038529190516473/FTX EU - we are here! #228335)[1], NFT (528004207863798477/FTX EU - we are here! #228341)[1], NFT (530908686532877649/FTX EU - we are here! #228327)[1] | | |
| 04773343 | | NFT (484746587105377247/FTX EU - we are here! #229007)[1], NFT (500861589969257209/FTX EU - we are here! #228952)[1], NFT (560702340417862775/FTX EU - we are here! #228989)[1] | Yes | |
| 04773344 | | USD[0.78] | | |
| 04773347 | | BAO[1], ETH[.03297889], ETHW[.03297889], KIN[1], SOL[4.05830169], USD[0.00] | | |
| 04773350 | | NFT (433724610667510352/FTX EU - we are here! #228339)[1], NFT (513442246834878376/FTX EU - we are here! #576378277147631917/FTX EU - we are here! #228405)[1] | | |
| 04773351 | | NFT (447911681916654378/FTX EU - we are here! #228589)[1], NFT (471350933299668850/FTX EU - we are here! #228604)[1], NFT (499098395866001624/FTX Crypto Cup 2022 Key #9594)[1], NFT (543823179395263138/FTX EU - we are here! #228611)[1] | Yes | |
| 04773354 | | USDT[17.91103839] | | |
| 04773354 | | NFT (398963806099328931/FTX EU - we are here! #241168)[1], NFT (548852938223994347/FTX EU - we are here! #241148)[1], NFT (564242586411010170/FTX EU - we are here! #241157)[1] | Yes | |
| 04773355 | | NFT (484899242521559123/FTX EU - we are here! #230153)[1], NFT (542284456463018565/FTX EU - we are here! #230135)[1], NFT (545003898051049335/FTX EU - we are here! #230060)[1] | | |
| 04773358 | | NFT (326809988456075646/FTX EU - we are here! #228401)[1], NFT (357592132709165235/FTX EU - we are here! #228462)[1], NFT (396212206523551495/FTX EU - we are here! #228435)[1] | | |
| 04773374 | | NFT (393345480557592567/FTX EU - we are here! #228495)[1] | | |
| 04773376 | | NFT (449458443402855377/FTX EU - we are here! #228442)[1], NFT (506571560788176195/FTX EU - we are here! #228427)[1], NFT (508828023964554875/FTX EU - we are here! #228451)[1] | | |
| 04773378 | Contingent | AKRO[1], BAO[2], BTC[.0000001], CHZ[1], DENT[1], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], KIN[2], LUNA2_LOCKED[0.00000002], LUNC[.00199274], MATIC[1.00001826], SOL[0], TRX[.0000074], UBXT[2], USD[0.00], USDT[1843.02103120] | Yes | |
| 04773387 | | NFT (366242079524175809/FTX EU - we are here! #228574)[1], NFT (409612379294218209/FTX EU - we are here! #228586)[1], NFT (574050953629069071/FTX EU - we are here! #228563)[1] | | |
| 04773390 | | NFT (321302966563672012/FTX EU - we are here! #231231)[1], NFT (457596687821709657/FTX EU - we are here! #231251)[1], NFT (546414038830945461/FTX EU - we are here! #231091)[1] | | |
| 04773393 | | APT[0], BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], MATIC[0], NEAR[0.00000001], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 04773400 | | NFT (411434909250083015/FTX EU - we are here! #228856)[1], NFT (503454048842695926/FTX EU - we are here! #228791)[1], NFT (521776428957316621/FTX EU - we are here! #228835)[1] | | |
| 04773404 | | NFT (365866336640027267/FTX EU - we are here! #228703)[1], NFT (409056300688887521/FTX EU - we are here! #228596)[1], NFT (439749351548630393/FTX EU - we are here! #228661)[1] | | |
| 04773407 | | NFT (512346201410132200/FTX EU - we are here! #229395)[1], NFT (519604558570342464/FTX EU - we are here! #229441)[1], NFT (561643435396528309/FTX EU - we are here! #229415)[1] | | |
| 04773409 | | APE-PERP[0], BRZ[.39595603], ETH-PERP[0], IOTA-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04773411 | | BTC[-0.00101302], NFT (355442378147499476/FTX EU - we are here! #232326)[1], NFT (503974366200752539/FTX EU - we are here! #277707)[1], NFT (570574791767509038/FTX EU - we are here! #228536)[1], TRX[.000077], USD[-3.09], USDT[41.31716023], ZIL-PERP[0] | | |
| 04773414 | | NFT (542427777094878128/FTX EU - we are here! #228540)[1] | | |
| 04773416 | | NFT (470118331136093027/FTX EU - we are here! #229327)[1], NFT (492549073689473195/FTX EU - we are here! #229383)[1] | | |
| 04773417 | | NFT (405032857516530019/FTX EU - we are here! #260750)[1], NFT (407616199129791272/FTX EU - we are here! #260771)[1], NFT (533672656026950712/FTX EU - we are here! #260765)[1] | | |
| 04773420 | | NFT (515348165235274101/FTX EU - we are here! #228900)[1], NFT (522310410529719389/FTX EU - we are here! #228541)[1], NFT (538182867275295024/FTX EU - we are here! #228849)[1] | | |
| 04773422 | | NFT (331005493099210231/FTX EU - we are here! #258398)[1], NFT (378738183631099507/FTX EU - we are here! #258425)[1], NFT (550131969615322603/FTX EU - we are here! #258409)[1] | | |
| 04773424 | | NFT (359441362469493655/FTX EU - we are here! #228777)[1], NFT (367492364498480109/FTX EU - we are here! #228482)[1], NFT (550487125246300216/FTX EU - we are here! #228519)[1] | | |
| 04773427 | | NFT (322551749444707379/FTX EU - we are here! #229107)[1], NFT (323499065976255234/FTX EU - we are here! #229147)[1], NFT (372518448846560227/FTX EU - we are here! #229130)[1] | | |
| 04773434 | | NFT (438225836149596784/FTX EU - we are here! #228829)[1], NFT (541960362956165779/FTX EU - we are here! #228868)[1], NFT (562899771305920303/FTX EU - we are here! #228798)[1] | | |
| 04773437 | | NFT (297525999228680938/FTX EU - we are here! #228718)[1], NFT (331054524177805109/FTX EU - we are here! #228751)[1], NFT (571875062384351979/FTX EU - we are here! #228763)[1] | | |
| 04773443 | | NFT (309365093253483558/FTX EU - we are here! #251109)[1], NFT (413348317809806928/FTX EU - we are here! #251071)[1], NFT (546112560703424888/FTX EU - we are here! #251101)[1] | | |
| 04773446 | | NFT (389045507846307302/FTX EU - we are here! #269608)[1], NFT (500900216669957268/FTX EU - we are here! #269589)[1], NFT (572321844189747107/FTX EU - we are here! #269603)[1] | | |
| 04773450 | | NFT (361136799388955655/FTX EU - we are here! #228633)[1], NFT (442945989360554326/FTX EU - we are here! #228992)[1], NFT (449749543734660999/The Hill by FTX #14431)[1], NFT (473090712399865867/FTX Crypto Cup 2022 Key #15360)[1], NFT (480023855974166824/FTX EU - we are here! #228618)[1] | | |
| 04773452 | | NFT (304690177353986697/FTX EU - we are here! #228599)[1], NFT (433587178120444234/FTX EU - we are here! #228611)[1], NFT (549053814078816471/FTX EU - we are here! #228564)[1] | | |
| 04773454 | | USD[0.89], USDT[.0052597] | | |
| 04773456 | | NFT (361010995149726197/FTX EU - we are here! #229590)[1], NFT (433487536705577700/FTX EU - we are here! #229661)[1], NFT (539925449412143951/FTX EU - we are here! #229525)[1] | | |
| 04773457 | | NFT (573857726716922084/FTX EU - we are here! #228555)[1] | | |
| 04773458 | | NFT (297140395954697396/FTX EU - we are here! #228644)[1], NFT (371668070464489848/FTX EU - we are here! #228658)[1], NFT (545552021072006255/FTX EU - we are here! #228640)[1], USDT[3.06341463] | Yes | |
| 04773459 | | NFT (353088189680436617/FTX EU - we are here! #229722)[1], NFT (490227159795344309/FTX EU - we are here! #229631)[1], NFT (575702422733705237/FTX EU - we are here! #229755)[1] | | |
| 04773460 | Contingent, Disputed | NFT (289611989622397476/FTX EU - we are here! #228863)[1], NFT (426971734579054416/FTX EU - we are here! #228876)[1], NFT (546116790825591431/FTX EU - we are here! #228888)[1] | | |
| 04773461 | | NFT (377385196194857039/FTX EU - we are here! #228609)[1] | | |
| 04773462 | | NFT (323788425324193552/FTX EU - we are here! #228850)[1], NFT (431817895453684910/FTX EU - we are here! #228844)[1], NFT (484740285760093293/FTX EU - we are here! #228831)[1] | | |
| 04773470 | | NFT (289844881771520501/FTX EU - we are here! #228601)[1], NFT (490375447130819408/FTX EU - we are here! #228610)[1], NFT (546670285347559066/FTX EU - we are here! #228617)[1] | | |
| 04773474 | | NFT (321293429806534752/FTX EU - we are here! #228626)[1], NFT (415964815250336363/FTX EU - we are here! #228773)[1], NFT (531743836966034600/FTX EU - we are here! #228726)[1] | | |
| 04773475 | | NFT (338326145524107791/FTX EU - we are here! #229144)[1], NFT (440746492578079132/FTX EU - we are here! #229022)[1], NFT (559823837527315919/FTX EU - we are here! #229061)[1] | | |
| 04773488 | | NFT (432003034335576330/FTX EU - we are here! #235082)[1], NFT (517108264000945932/FTX EU - we are here! #235101)[1], NFT (548169763521548372/FTX EU - we are here! #235194)[1] | | |
| 04773492 | | NFT (352828491605776964/FTX EU - we are here! #228600)[1], NFT (391614454191892196/FTX EU - we are here! #228630)[1], NFT (481987096245915167/FTX EU - we are here! #228652)[1] | | |
| 04773493 | | NFT (375827518003713206/FTX Crypto Cup 2022 Key #13957)[1], NFT (464785842773819288/The Hill by FTX #14063)[1] | | |
| 04773494 | | NFT (322308096178087524/FTX EU - we are here! #228642)[1], NFT (371558932227125224/FTX EU - we are here! #228627)[1], NFT (535175620187401282/FTX EU - we are here! #228635)[1] | | |
| 04773495 | | NFT (445480597780581877/FTX EU - we are here! #228583)[1], NFT (496060314452409453/FTX EU - we are here! #228575)[1] | | |
| 04773496 | | NFT (288708903092207330/FTX EU - we are here! #228698)[1], NFT (324660711086105246/FTX EU - we are here! #228660)[1], NFT (533322216763170801/FTX EU - we are here! #228711)[1] | | |
| 04773499 | | NFT (304092128073996993/FTX EU - we are here! #228592)[1], NFT (491475345405959844/FTX EU - we are here! #228587)[1], NFT (497089411517117412/FTX EU - we are here! #228578)[1] | | |
| 04773511 | | NFT (335756375046923349/FTX EU - we are here! #228788)[1], NFT (498051685324827147/FTX EU - we are here! #228764)[1], NFT (554316335698086132/FTX EU - we are here! #228721)[1] | | |
| 04773514 | | NFT (291417150069790002/FTX EU - we are here! #228735)[1], NFT (331167924484824626/FTX EU - we are here! #228766)[1], NFT (470196651035101098/FTX EU - we are here! #228755)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773515 | | NFT (318718624121197950/FTX EU - we are here! 228768)[1], NFT (397385408946212114/FTX EU - we are here! 228855)[1], NFT (476560169839127182/FTX EU - we are here! 228838)[1] | | |
| 04773517 | | NFT (323686941408253002/FTX EU - we are here! 230598)[1], NFT (394484663534080499/FTX EU - we are here! 230625)[1], NFT (551725982134631294/FTX EU - we are here! 230557)[1] | | |
| 04773519 | | NFT (351489729613770611/FTX EU - we are here! 228786)[1], NFT (354459333504985223/FTX EU - we are here! 229063)[1], NFT (449851917938042331/FTX EU - we are here! 228943)[1] | | |
| 04773521 | | NFT (466011237794075668/FTX EU - we are here! 229167)[1], NFT (474533065147111108/FTX EU - we are here! 229155)[1], NFT (476285661900425509/FTX EU - we are here! 229132)[1] | | |
| 04773522 | | NFT (451511405597148774/FTX EU - we are here! 228802)[1], NFT (563716136300105852/FTX EU - we are here! 228700)[1] | | |
| 04773523 | | NFT (306328974514881919/FTX EU - we are here! 228683)[1], NFT (433956926132601622/FTX EU - we are here! 228692)[1], NFT (474785978608876556/FTX EU - we are here! 228624)[1] | | |
| 04773530 | | NFT (389076672316969318/FTX EU - we are here! 228753)[1], NFT (480743312376235542/FTX EU - we are here! 228716)[1], NFT (562368877978012669/FTX EU - we are here! 228805)[1] | | |
| 04773534 | | NFT (440269079335569301/FTX EU - we are here! 256004)[1], NFT (499754482368125026/FTX EU - we are here! 255987)[1], NFT (566651948317778233/FTX EU - we are here! 255934)[1] | | |
| 04773536 | | NFT (342199361587278265/FTX EU - we are here! 230276)[1], NFT (523744969044652864/FTX EU - we are here! 230202)[1], NFT (554592702119724423/FTX EU - we are here! 230330)[1] | | |
| 04773542 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[37.18], XLM-PERP[0], XRP-PERP[0] | | |
| 04773543 | | NFT (333462171285914695/FTX EU - we are here! 228842)[1], NFT (380252912740249853/FTX EU - we are here! 228818)[1], NFT (501599847937093326/FTX EU - we are here! 228781)[1] | | |
| 04773545 | | NFT (377656624016243833/FTX EU - we are here! 230569)[1], NFT (447018879043470428/FTX EU - we are here! 230591)[1], NFT (501840016925336450/FTX EU - we are here! 230551)[1] | | |
| 04773546 | | NFT (380511503916071805/FTX EU - we are here! 228705)[1], NFT (385473602383522002/FTX EU - we are here! 228742)[1], NFT (522375651384039279/FTX EU - we are here! 228736)[1] | | |
| 04773554 | | NFT (347469917000915327/FTX EU - we are here! 229298)[1], NFT (354228563951940620/FTX EU - we are here! 229408)[1], NFT (469301141505006677/FTX EU - we are here! 229215)[1] | | |
| 04773555 | | NFT (352295693609601039/FTX EU - we are here! 268681)[1], NFT (367960232443053063/FTX EU - we are here! 268623)[1], NFT (381832095525524594/FTX EU - we are here! 268664)[1] | | |
| 04773556 | Contingent, Disputed | NFT (367628416312506772/FTX EU - we are here! 228889)[1], NFT (383586824707019518/FTX EU - we are here! 228806)[1], NFT (426360266362418385/FTX EU - we are here! 228774)[1] | | |
| 04773559 | | NFT (299150641145059506/FTX EU - we are here! 228749)[1], NFT (344669199028569535/FTX EU - we are here! 228701)[1], NFT (418649792165975285/FTX EU - we are here! 228693)[1] | | |
| 04773560 | | NFT (311846449842556772/FTX EU - we are here! 228976)[1], NFT (317094642027383186/FTX EU - we are here! 229024)[1] | | |
| 04773563 | | USDT[0.00000002] | | |
| 04773564 | | NFT (297433480108840017/FTX EU - we are here! 229913)[1], NFT (413938404123169717/FTX EU - we are here! 230101)[1], NFT (426191050605798809/FTX EU - we are here! 230020)[1] | | |
| 04773573 | | NFT (469869026317660939/FTX EU - we are here! 229360)[1], NFT (515782872596238053/FTX EU - we are here! 229437)[1], NFT (563591652372810108/FTX EU - we are here! 229404)[1] | | |
| 04773574 | | NFT (522832715871525338/FTX EU - we are here! 229010)[1], NFT (542670197306599921/FTX EU - we are here! 228967)[1], NFT (566722920971408379/FTX EU - we are here! 228891)[1] | | |
| 04773576 | | NFT (345194370002166798/FTX EU - we are here! 229075)[1], NFT (411059306528992833/FTX EU - we are here! 228996)[1], NFT (552599892262927988/FTX EU - we are here! 229123)[1] | | |
| 04773577 | | AKRO[4], BAO[5], DENT[1], FTM[.00031563], KIN[7], NEAR[3.23096622], NFT (344245644163361303/The Hill by FTX #17236)[1], NFT (461398822884029621/FTX EU - we are here! 228709)[1], NFT (462681435876162837/FTX EU - we are here! 228719)[1], NFT (493306884088369943/FTX Crypto Cup 2022 Key #8631)[1], NFT (523718887679088308/FTX EU - we are here! 228689)[1], USD[0.00], USDT[0.00004919] | Yes | |
| 04773581 | | BAO[1], KIN[1], USD[1.92] | Yes | |
| 04773583 | | NFT (290020486448921680/FTX EU - we are here! 228968)[1], NFT (394436040782426106/FTX EU - we are here! 229371)[1], NFT (458237037668319260/FTX EU - we are here! 228869)[1] | | |
| 04773584 | | NFT (421742728829072171/FTX EU - we are here! 228814)[1], NFT (570406113266539660/FTX EU - we are here! 228843)[1] | | |
| 04773585 | | NFT (365538549788544448/FTX EU - we are here! 229931)[1], NFT (367049212484547085/FTX EU - we are here! 230055)[1], NFT (469077854146237059/FTX EU - we are here! 229983)[1] | | |
| 04773586 | | NFT (387144098446882768/FTX EU - we are here! 230236)[1], NFT (419815786427348220/FTX EU - we are here! 230275)[1], NFT (529247126305950086/FTX EU - we are here! 230306)[1] | | |
| 04773590 | | NFT (299951931200474043/The Hill by FTX #16072)[1], NFT (308519231140765336/FTX EU - we are here! 228813)[1] | Yes | |
| 04773591 | | NFT (323245850325397949/FTX EU - we are here! 229199)[1], NFT (328099179994220371/FTX EU - we are here! 229207)[1], NFT (386532506382312177/FTX EU - we are here! 229187)[1] | | |
| 04773592 | | NFT (506350837759884156/FTX EU - we are here! 229713)[1], NFT (510615842290432780/FTX EU - we are here! 229760)[1], NFT (564377051890197430/FTX EU - we are here! 229735)[1] | | |
| 04773593 | | NFT (537202831532605213/FTX EU - we are here! 229716)[1], NFT (538654233164951944/FTX EU - we are here! 229740)[1], NFT (570357018414930273/FTX EU - we are here! 229531)[1] | | |
| 04773594 | | NFT (316272448875580130/FTX EU - we are here! 228772)[1], NFT (461192873978098721/FTX EU - we are here! 228729)[1], NFT (572218683103184816/FTX EU - we are here! 228750)[1] | Yes | |
| 04773600 | | NFT (351202529737088502/FTX EU - we are here! 228761)[1], NFT (565665067116385483/FTX EU - we are here! 228757)[1] | | |
| 04773601 | | NFT (313155186067376718/FTX EU - we are here! 228759)[1], NFT (333871197879453542/FTX EU - we are here! 235158)[1], NFT (558012273470345532/FTX EU - we are here! 235201)[1] | | |
| 04773605 | | AKRO[0], BAO[40], DENT[5], ETH[.01734489], ETHW[.01712585], GRT[1], HOLY[1.02573176], KIN[32], NFT (457046803708187204/Japan Ticket Stub #746)[1], RSR[4], SOL[.00005435], SXP[1], TRX[8], UBXT[7], USD[31.84], USDT[4.73864722] | Yes | |
| 04773606 | | NFT (387009774650361803/FTX EU - we are here! 228770)[1] | | |
| 04773610 | | NFT (300413697878840536/FTX EU - we are here! 228878)[1], NFT (363783729570521319/FTX EU - we are here! 228867)[1], NFT (484564539524887458/FTX EU - we are here! 228857)[1] | | |
| 04773612 | | NFT (338475890163940306/FTX EU - we are here! 228793)[1], NFT (343512791837821568/FTX EU - we are here! 228811)[1], NFT (348178168421090615/FTX EU - we are here! 228779)[1] | | |
| 04773615 | | NFT (437417823446056098/FTX EU - we are here! 263463)[1], NFT (481224153176055123/FTX EU - we are here! 263467)[1] | | |
| 04773616 | | NFT (414068623287674693/FTX EU - we are here! 244737)[1], NFT (495405555762863059/FTX EU - we are here! 244682)[1], NFT (564109073533726455/FTX EU - we are here! 244580)[1] | | |
| 04773617 | | NFT (328056549031539387/FTX EU - we are here! 228828)[1] | | |
| 04773623 | | NFT (297603609248681939/FTX EU - we are here! 228778)[1], NFT (315444648113790002/FTX EU - we are here! 228792)[1], NFT (494091756617900808/FTX EU - we are here! 228784)[1] | | |
| 04773626 | | NFT (575377230282208152/FTX EU - we are here! 228824)[1] | | |
| 04773627 | | NFT (393154050752807815/FTX EU - we are here! 229202)[1], NFT (433243455416860812/FTX EU - we are here! 229240)[1], NFT (448492771684644539/FTX EU - we are here! 229168)[1] | | |
| 04773628 | | NFT (304062497572598841/FTX EU - we are here! 228834)[1], NFT (505511534439399558/FTX EU - we are here! 228782)[1], NFT (571505562562061400/FTX EU - we are here! 228816)[1] | Yes | |
| 04773635 | | NFT (341739948229953305/FTX EU - we are here! 229085)[1], NFT (403809861575587022/FTX EU - we are here! 229148)[1], NFT (406837556904802602/FTX EU - we are here! 229133)[1] | | |
| 04773638 | | NFT (301169247207472942/FTX EU - we are here! 228839)[1], NFT (464372334388415706/FTX EU - we are here! 228915)[1], NFT (517023308978697545/FTX EU - we are here! 228896)[1] | | |
| 04773646 | | NFT (427994010339598192/FTX EU - we are here! 229119)[1], NFT (431891170863439289/FTX EU - we are here! 229213)[1], NFT (432556673155262676/FTX EU - we are here! 228957)[1] | | |
| 04773650 | | NFT (360052284047556396/FTX EU - we are here! 283749)[1], NFT (471519724240234480/FTX EU - we are here! 283682)[1] | | |
| 04773652 | | NFT (322758749066000854/FTX EU - we are here! 230112)[1], NFT (422620094887672140/FTX EU - we are here! 230053)[1], NFT (544541077696284935/FTX EU - we are here! 230106)[1] | | |
| 04773659 | | NFT (381096693440072466/FTX EU - we are here! 228923)[1], NFT (389398011938155746/FTX EU - we are here! 228930)[1], NFT (506502360505643214/FTX EU - we are here! 228936)[1] | | |
| 04773662 | Contingent | AAVE[1.00941994], APT-PERP[0], AVAX[17.50924334], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.00758284], FTM[554.11716290], GMT-PERP[0], LINK[0], LUNA2_LOCKED[5.35777445], MATIC[0], MKR[0.11402672], SOL-PERP[0], SUSHI-PERP[0], TRX[10], USD[1076.91], USTC[0], XRP[32.79219897], XRP-PERP[0] | | AAVE[1.009399], AVAX[17.506588], ETHW[10.007382], FTM[553.756412], MKR[.113896], USD[1075.00], XRP[32.791543] |
| 04773665 | | NFT (326953958958589083/FTX EU - we are here! 229065)[1], NFT (547921462671528022/FTX EU - we are here! 230062)[1] | | |
| 04773666 | | NFT (492327293386986229/FTX EU - we are here! 229504)[1], NFT (502463423746621209/FTX EU - we are here! 229528)[1], NFT (571921256116117784/FTX EU - we are here! 229582)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773668 | | NFT (320962196741530832/FTX EU - we are here! #228905)[1], NFT (440628108379131374/FTX EU - we are here! #228895)[1], NFT (501388262316585855/FTX EU - we are here! #228901)[1] | | |
| 04773669 | | NFT (308258016432290016/FTX EU - we are here! #229208)[1], NFT (376224327994053950/FTX EU - we are here! #229184)[1], NFT (420398032594674582/FTX EU - we are here! #229179)[1] | | |
| 04773670 | | NFT (364558600400178699/FTX EU - we are here! #229019)[1], NFT (427374963895976358/FTX EU - we are here! #229059)[1], NFT (454029136394898764/FTX EU - we are here! #229039)[1] | | |
| 04773671 | | NFT (312269530409354097/FTX EU - we are here! #228841)[1], NFT (474008058147710430/FTX EU - we are here! #228833)[1], NFT (491598413084304507/FTX EU - we are here! #228825)[1] | | |
| 04773674 | | NFT (314057339493120440/FTX EU - we are here! #269701)[1], NFT (355321997607788782/FTX EU - we are here! #269699)[1], NFT (409151657315210397/FTX EU - we are here! #269703)[1] | | |
| 04773676 | | NFT (477247068863876801/FTX EU - we are here! #229012)[1], NFT (504780144321545236/FTX EU - we are here! #228998)[1], NFT (552864790048774672/FTX EU - we are here! #229018)[1] | | |
| 04773679 | | NFT (319082636469403099/FTX EU - we are here! #230000)[1], NFT (361149859204611557/FTX EU - we are here! #229852)[1], NFT (465537894729557297/FTX EU - we are here! #229798)[1] | | |
| 04773681 | | NFT (416039519619722333/FTX EU - we are here! #229036)[1], NFT (440225268818248848/FTX EU - we are here! #255901)[1], NFT (548509797293565418/FTX EU - we are here! #255916)[1] | | |
| 04773682 | | NFT (479028162304505495/FTX EU - we are here! #229044)[1], NFT (533995183999007667/FTX EU - we are here! #229096)[1], NFT (564817720163048612/FTX EU - we are here! #229137)[1] | | |
| 04773683 | | NFT (288650574001862208/FTX EU - we are here! #228836)[1], NFT (356369219485885749/FTX EU - we are here! #228840)[1], NFT (422253614718242353/FTX EU - we are here! #228830)[1] | | |
| 04773686 | | NFT (392172426305875145/FTX EU - we are here! #228942)[1] | | |
| 04773688 | | NFT (400494225059837657/FTX EU - we are here! #229701)[1], NFT (493665432615458207/FTX EU - we are here! #561482494048290965/FTX EU - we are here! #229744)[1] | | |
| 04773715 | | NFT (312541203801786467/FTX EU - we are here! #228880)[1], NFT (390557395254598265/FTX EU - we are here! #228886)[1], NFT (475094588283280652/FTX EU - we are here! #228872)[1] | Yes | |
| 04773719 | | NFT (417053093698175545/FTX EU - we are here! #229524)[1], NFT (456596771224668672/FTX EU - we are here! #229427)[1] | | |
| 04773728 | | NFT (317833037684801 13/FTX EU - we are here! #229334)[1], NFT (353470519234721410/FTX EU - we are here! #229235)[1], NFT (417888194377970985/FTX EU - we are here! #229070)[1] | | |
| 04773730 | | LINK-PERP[0], NFT (320520860904803380/FTX EU - we are here! #228899)[1], NFT (379175211404749539/FTX EU - we are here! #228913)[1], NFT (421091962565964827/FTX EU - we are here! #228927)[1], USD[0.00], USDT[0.02106553] | | |
| 04773735 | | NFT (298653070029211717/FTX EU - we are here! #229100)[1], NFT (314737862750337990/FTX EU - we are here! #229080)[1], NFT (510669655607116625/FTX EU - we are here! #229115)[1] | | |
| 04773737 | | NFT (388343910926571554/FTX EU - we are here! #229279)[1], NFT (516339264192730492/FTX EU - we are here! #229218)[1], NFT (545523461514346494/FTX EU - we are here! #229317)[1] | | |
| 04773748 | | NFT (497568822814199532/FTX EU - we are here! #228885)[1] | | |
| 04773753 | Contingent, Disputed | NFT (516168929526941941/FTX EU - we are here! #228953)[1], NFT (551726845090941352/FTX EU - we are here! #228959)[1] | | |
| 04773757 | | NFT (542379218361630700/FTX EU - we are here! #228941)[1] | | |
| 04773760 | | NFT (377523800836115446/FTX EU - we are here! #229158)[1], NFT (495867249125521661/FTX EU - we are here! #229201)[1] | | |
| 04773768 | | NFT (292893346940670553/FTX EU - we are here! #230752)[1], NFT (331262292718429559/FTX EU - we are here! #230865)[1], NFT (481668953845523082/FTX EU - we are here! #230841)[1] | | |
| 04773777 | | NFT (372003750792289562/FTX EU - we are here! #229335)[1], NFT (480569670001023473/FTX EU - we are here! #229312)[1], NFT (548465018761604867/FTX EU - we are here! #229373)[1], USDT[0] | | |
| 04773778 | | NFT (355077713361511635/FTX EU - we are here! #229000)[1], NFT (399451469456435337/FTX EU - we are here! #228977)[1], NFT (442083014533548351/FTX EU - we are here! #228990)[1] | | |
| 04773779 | | NFT (269995983900588981/FTX EU - we are here! #251099)[1], NFT (377887996549358781/FTX EU - we are here! #251143)[1], NFT (533326192649622914/FTX EU - we are here! #251133)[1] | | |
| 04773780 | | NFT (363633945784779974/FTX EU - we are here! #229234)[1] | | |
| 04773784 | | NFT (339118786957263405/FTX EU - we are here! #229642)[1], NFT (424681850673744179/FTX EU - we are here! #230193)[1] | | |
| 04773785 | | USD[0.00] | | |
| 04773792 | | NFT (386492344129197324/FTX EU - we are here! #229487)[1], NFT (496241680964558535/FTX EU - we are here! #229662)[1], NFT (531934530880942271/FTX EU - we are here! #229400)[1] | | |
| 04773796 | | NFT (405377847211876260/FTX EU - we are here! #228971)[1], NFT (530649467427462342/FTX EU - we are here! #228975)[1], NFT (545017897095145147/FTX EU - we are here! #228983)[1] | | |
| 04773815 | | NFT (378094583806066865/FTX EU - we are here! #229047)[1], NFT (442262420498021944/FTX EU - we are here! #229034)[1], NFT (499504690318958428/FTX EU - we are here! #229041)[1] | | |
| 04773816 | | NFT (331865060014577153/FTX EU - we are here! #229139)[1], NFT (476261373944730100/FTX EU - we are here! #229117)[1], NFT (485989195022277958/FTX EU - we are here! #229160)[1] | | |
| 04773818 | | NFT (341640217994339908/FTX EU - we are here! #229037)[1], NFT (372938086664889080/FTX EU - we are here! #229005)[1], NFT (382802793189821113/FTX EU - we are here! #229030)[1] | | |
| 04773819 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04773822 | | BNB[0], ETH[0], MATIC[3.38411158], NFT (408314310684163939/FTX EU - we are here! #229045)[1], NFT (425566502620765457/FTX EU - we are here! #229055)[1], NFT (459477468806402499/FTX EU - we are here! #229050)[1], SOL[0], TRX[0.00008627], USD[0.00], USDT[0] | | |
| 04773828 | | NFT (296498836031986506/FTX EU - we are here! #229286)[1], NFT (359925540673731660/FTX EU - we are here! #229296)[1], NFT (562484902118113258/FTX EU - we are here! #229300)[1] | | |
| 04773838 | | NFT (367099176399461292/FTX EU - we are here! #229067)[1], NFT (438582302762352926/FTX EU - we are here! #229072)[1], NFT (528793628812628810/FTX EU - we are here! #229053)[1] | | |
| 04773841 | | NFT (476591224283033200/FTX EU - we are here! #229250)[1], NFT (514063248497383062/FTX EU - we are here! #229136)[1], NFT (524881840901634153/FTX EU - we are here! #229282)[1] | | |
| 04773851 | | NFT (330075209622427056/FTX EU - we are here! #236404)[1], NFT (427784006754958071/FTX EU - we are here! #236396)[1], NFT (529363637067567211/FTX EU - we are here! #236416)[1] | | |
| 04773852 | | NFT (301931615987441785/FTX EU - we are here! #229051)[1], NFT (352962021490438232/FTX EU - we are here! #229069)[1], NFT (365435838793892707/FTX EU - we are here! #229081)[1] | | |
| 04773870 | | NFT (318640013244327007/FTX EU - we are here! #229162)[1], NFT (494805984279650306/FTX EU - we are here! #229225)[1], NFT (499189740710629022/FTX EU - we are here! #229205)[1] | | |
| 04773871 | | NFT (390726843468183636/FTX EU - we are here! #229990)[1], NFT (525700378253509923/FTX EU - we are here! #229921)[1], NFT (526200822720590733/FTX EU - we are here! #230002)[1] | | |
| 04773875 | | NFT (442926605563683205/FTX EU - we are here! #229062)[1], NFT (447745123067288450509/FTX EU - we are here! #229076)[1], NFT (575476967362908781/FTX EU - we are here! #229068)[1] | | |
| 04773879 | | MAGIC[.994], NFT (391717452311129490/FTX EU - we are here! #255911)[1], NFT (456573975324534286/FTX EU - we are here! #255887)[1], NFT (521670134763040898/FTX EU - we are here! #255905)[1], TRX[0], USD[0.00] | Yes | |
| 04773880 | | NFT (310963355204768089/FTX EU - we are here! #229995)[1], NFT (385507680025192686/FTX Crypto Cup 2022 Key #7745)[1], NFT (432708474612678975/FTX EU - we are here! #229969)[1], NFT (487306254542598843/FTX EU - we are here! #229288)[1] | | |
| 04773884 | | NFT (322650896207939062/FTX EU - we are here! #255717)[1], NFT (368171919843721289/FTX EU - we are here! #255709)[1], NFT (500784450306589400/FTX EU - we are here! #255563)[1] | | |
| 04773890 | | NFT (335311401508976660/FTX Crypto Cup 2022 Key #18511)[1], NFT (381381584098583708/FTX EU - we are here! #229251)[1], NFT (534964396297390358O/FTX EU - we are here! #229221)[1], NFT (572040123353342928/FTX EU - we are here! #229287)[1] | | |
| 04773891 | | NFT (343197803067301682/FTX EU - we are here! #236366)[1], NFT (500897417737564094/FTX EU - we are here! #236425)[1], NFT (525707177601244653/FTX EU - we are here! #236410)[1] | | |
| 04773900 | | NFT (376097410054534767/FTX EU - we are here! #229115)[1], NFT (389700717256573334/FTX EU - we are here! #229104)[1], NFT (555977793356457728/FTX EU - we are here! #229095)[1] | | |
| 04773901 | | NFT (378201452256256429/FTX EU - we are here! #242285)[1], NFT (395666196748993787/FTX EU - we are here! #242302)[1], NFT (429375940668085051/FTX EU - we are here! #242214)[1] | | |
| 04773908 | | NFT (416388967904948058/FTX EU - we are here! #229611)[1], NFT (504921204807781727/FTX EU - we are here! #229651)[1], NFT (526655176389649714/FTX EU - we are here! #229588)[1] | | |
| 04773911 | | NFT (364912210333800594/FTX EU - we are here! #229344)[1], NFT (482867520085232657/FTX EU - we are here! #229318)[1], NFT (550186220423487465/FTX EU - we are here! #229336)[1] | | |
| 04773921 | | USDT[40] | | |
| 04773924 | | NFT (405807078683430691/FTX EU - we are here! #233207)[1], NFT (446612731104654720/FTX EU - we are here! #233183)[1], NFT (544927823939153866/FTX EU - we are here! #233197)[1] | | |
| 04773933 | | NFT (374890277747530930/FTX EU - we are here! #229169)[1], NFT (410326048511160608/FTX EU - we are here! #229322)[1] | | |
| 04773936 | | NFT (358658010817716574/FTX EU - we are here! #229171)[1], NFT (391572784273498056/FTX EU - we are here! #229177)[1], NFT (526020383003614843/FTX EU - we are here! #229181)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773937 | | AUD[10.00] | | |
| 04773343 | | NFT (374202923647582103/FTX EU - we are here! #229871)[1], NFT (377325615871662712/FTX EU - we are here! #229847)[1], NFT (543439284540796270/FTX EU - we are here! #229451)[1] | | |
| 04773945 | | NFT (358466423790894764/FTX EU - we are here! #230026)[1], NFT (472688663311222616/FTX EU - we are here! #229987)[1] | | |
| 04773946 | Contingent, Disputed | NFT (392003990958589787/FTX EU - we are here! #229340)[1] | | |
| 04773951 | | NFT (362594238542772556/FTX EU - we are here! #229347)[1], NFT (393072632922382508/FTX EU - we are here! #229366)[1], NFT (398611973499138127/FTX EU - we are here! #229311)[1] | | |
| 04773953 | | NFT (369906047326312297/FTX EU - we are here! #229508)[1], NFT (408203712275772343/FTX EU - we are here! #232108)[1], NFT (423389329881012738/FTX EU - we are here! #232037)[1] | | |
| 04773957 | | NFT (331158107416342224/FTX EU - we are here! #229491)[1], NFT (364292700484336603/FTX EU - we are here! #229444)[1], NFT (520644805902094520/FTX EU - we are here! #229470)[1] | | |
| 04773960 | | NFT (362423130819021330/FTX EU - we are here! #229447)[1], NFT (413132088963072794/FTX EU - we are here! #229434)[1], NFT (445830804598453054/FTX EU - we are here! #229414)[1] | | |
| 04773975 | | NFT (473998496452985296/FTX EU - we are here! #229731)[1], NFT (477376675158092976/FTX EU - we are here! #229783)[1], NFT (559101165852760985/FTX EU - we are here! #229762)[1] | | |
| 04773976 | Contingent, Disputed | NFT (396327893280610173/FTX EU - we are here! #229254)[1], NFT (558928188469392220/FTX EU - we are here! #229191)[1], NFT (564958077118498191/FTX EU - we are here! #229275)[1] | | |
| 04773981 | | NFT (351829593738955947/FTX EU - we are here! #230220)[1], NFT (496655603830361144/FTX EU - we are here! #229599)[1], NFT (497091761069679708/FTX EU - we are here! #229862)[1] | | |
| 04773982 | | BAO[2], FTT-PERP[0], KIN[2], PEOPLE-PERP[0], SUSHI-PERP[0], TRX[.01528278], USD[0.00], USDT[0.00000910] | Yes | |
| 04773989 | | NFT (293262589983575440/FTX EU - we are here! #229211)[1], NFT (392087775629309213/FTX EU - we are here! #229378)[1], NFT (569549465878512622/FTX EU - we are here! #229242)[1] | | |
| 04773993 | | NFT (307478382637653113/FTX EU - we are here! #229728)[1], NFT (322103271992692208/FTX EU - we are here! #229756)[1], NFT (553929527224363985/FTX EU - we are here! #229782)[1] | | |
| 04774001 | | NFT (399919524138102303/FTX EU - we are here! #229517)[1], NFT (504685790380522130/FTX EU - we are here! #229546)[1], NFT (533599533211173491/FTX EU - we are here! #229534)[1] | | |
| 04774013 | | NFT (317088914481422404/FTX EU - we are here! #229380)[1], NFT (376981529094294730/FTX EU - we are here! #229408)[1] | | |
| 04774017 | | NFT (397970562348187336/FTX EU - we are here! #229307)[1], NFT (406419843339456424/FTX EU - we are here! #229407)[1], NFT (426026757324693998/FTX EU - we are here! #229416)[1] | | |
| 04774020 | | NFT (322147923915540675/FTX EU - we are here! #229315)[1], NFT (340238659122172239/FTX EU - we are here! #229276)[1], NFT (477765516978355598/FTX EU - we are here! #229302)[1] | | |
| 04774023 | | NFT (306622600368853953/FTX EU - we are here! #239495)[1], NFT (408826781862503262/FTX EU - we are here! #239507)[1], NFT (445674025229400674/FTX EU - we are here! #239501)[1] | | |
| 04774025 | | NFT (537823932160192165/FTX EU - we are here! #229439)[1] | | |
| 04774028 | | NFT (430402118759231092/FTX EU - we are here! #229412)[1], NFT (522992945748536456/FTX EU - we are here! #229370)[1], NFT (540791621014304993/FTX EU - we are here! #229399)[1] | | |
| 04774033 | | NFT (381668049802789649/FTX EU - we are here! #268121)[1], NFT (390176077841659293/FTX EU - we are here! #268123)[1], NFT (438111846609461067/FTX EU - we are here! #268120)[1] | | |
| 04774034 | | NFT (352162055856713327/FTX EU - we are here! #229249)[1], NFT (430840361272095019/FTX EU - we are here! #229255)[1], NFT (477935747147351045/FTX EU - we are here! #229237)[1] | | |
| 04774035 | | NFT (298304041832730339/FTX EU - we are here! #229277)[1], NFT (313775496519418802/FTX EU - we are here! #229263)[1], NFT (320568037168539396/FTX EU - we are here! #229289)[1] | | |
| 04774038 | | NFT (337562840444355890/FTX EU - we are here! #231732)[1], NFT (338966926426896549/FTX EU - we are here! #231672)[1], NFT (356832309354690765/FTX EU - we are here! #231304)[1] | | |
| 04774041 | | NFT (364197074715134593/FTX EU - we are here! #229339)[1], NFT (474093441586284904/FTX EU - we are here! #229345)[1], NFT (478829440608216511/FTX EU - we are here! #229350)[1] | | |
| 04774046 | | NFT (376836070364107779/FTX EU - we are here! #229618)[1], NFT (483004284503869486/FTX EU - we are here! #229826)[1], NFT (524845381902932561/FTX EU - we are here! #229656)[1] | | |
| 04774049 | | BTC[.00009603], ETH[.00221532], NFT (298743397233266085T/FTX EU - we are here! #229392)[1], NFT (349817189785661749/FTX EU - we are here! #229422)[1], NFT (529399179542515657/FTX EU - we are here! #229384)[1], NFT (552336206696988527/The Hill by FTX #22817)[1], TRX[.000781], USD[0.00], USDT[0.00000563] | | |
| 04774053 | | NFT (320295590580311686/FTX EU - we are here! #229346)[1], NFT (336139346390644553/FTX EU - we are here! #229285)[1], NFT (534247808240812620/FTX EU - we are here! #229353)[1] | | |
| 04774055 | | NFT (508730264479217679/FTX EU - we are here! #229331)[1], NFT (543125855663603624/FTX EU - we are here! #229343)[1] | | |
| 04774058 | | NFT (355523822320317849/FTX EU - we are here! #269326)[1], NFT (461069205001913559/FTX EU - we are here! #269263)[1], NFT (493853190046543141/FTX EU - we are here! #269265)[1] | | |
| 04774059 | | NFT (357979604216551991/FTX EU - we are here! #229397)[1], NFT (434540593267247987/FTX EU - we are here! #229389)[1], NFT (568017765228590777/FTX EU - we are here! #229385)[1] | | |
| 04774060 | | NFT (442713602028261666/FTX EU - we are here! #229706)[1], NFT (500422476792939079/FTX EU - we are here! #229578)[1], NFT (519285869707304320/FTX EU - we are here! #229697)[1] | | |
| 04774061 | Contingent | AGLD[132.05267734], AKRO[1], BAO[3], ETHW[10.11989058], LUNA2[0.39524301], LUNA2_LOCKED[0.91410841], LUNC[1785.92456917], USD[0.00] | Yes | |
| 04774067 | | BNB[0], NFT (434443522147414338/FTX EU - we are here! #229484)[1], NFT (457690672094793955/FTX EU - we are here! #229455)[1], NFT (498925465782429115/FTX EU - we are here! #229471)[1], TRX[0], USDT[0] | | |
| 04774068 | | NFT (298993018599769806/FTX EU - we are here! #230294)[1], NFT (416635577966376310/FTX EU - we are here! #230332)[1], NFT (438262591729735498/FTX EU - we are here! #230319)[1], USDT[0.00001476] | Yes | |
| 04774070 | | NFT (344555590538245566/The Hill by FTX #36925)[1], NFT (387078308080754365/FTX EU - we are here! #229999)[1], NFT (487684738847375096/FTX EU - we are here! #229907)[1], NFT (527080227810547428/FTX EU - we are here! #229958)[1] | | |
| 04774073 | | NFT (359895833125644449/FTX EU - we are here! #229573)[1], NFT (548462313226138344/FTX EU - we are here! #229419)[1], NFT (565258289613430280/FTX EU - we are here! #229594)[1] | | |
| 04774077 | | NFT (406573811497730582/FTX EU - we are here! #247329)[1], NFT (435348621809999440/FTX EU - we are here! #247172)[1], NFT (466043012178347459/FTX EU - we are here! #247527)[1] | Yes | |
| 04774085 | | NFT (409762717326924068/FTX EU - we are here! #229326)[1], NFT (533649934419027996/FTX EU - we are here! #229342)[1], NFT (557092355613500690/The Hill by FTX #19860)[1] | | |
| 04774092 | | NFT (321611475421171444/FTX EU - we are here! #229855)[1] | | |
| 04774099 | | NFT (348931696649027134/FTX EU - we are here! #229429)[1], NFT (443388423226814438/FTX EU - we are here! #229452)[1], NFT (471204357549307377/FTX EU - we are here! #229446)[1] | | |
| 04774100 | | NFT (376162334057042183/FTX EU - we are here! #229354)[1], NFT (384760061201280377/FTX EU - we are here! #229365)[1], NFT (444107421086820246/FTX EU - we are here! #229359)[1] | | |
| 04774101 | | SOL[0], USDT[0.00000015] | | |
| 04774102 | | NFT (311088428586306973/FTX EU - we are here! #229467)[1], NFT (401375872754976321/FTX EU - we are here! #229352)[1], NFT (476376458843828407/FTX EU - we are here! #229377)[1] | | |
| 04774104 | | NFT (429452595084398063/FTX EU - we are here! #229584)[1], NFT (459992571012089436/FTX EU - we are here! #229563)[1], NFT (534263513899118976/FTX EU - we are here! #229577)[1] | | |
| 04774106 | | NFT (301036359810402824/FTX EU - we are here! #229486)[1], NFT (471544205251699723/FTX EU - we are here! #229538)[1] | | |
| 04774108 | | NFT (322415473900634178/FTX EU - we are here! #230890)[1], NFT (351967754779175577/FTX EU - we are here! #230738)[1], NFT (482757841705237785/FTX EU - we are here! #230874)[1] | Yes | |
| 04774117 | | NFT (296107456410173104/FTX EU - we are here! #263629)[1], NFT (350067215358289636/FTX EU - we are here! #263664)[1], NFT (360011527521772826/FTX EU - we are here! #263670)[1] | | |
| 04774124 | | NFT (389895174290378385/FTX EU - we are here! #489318601441480468/FTX EU - we are here! #236569)[1], NFT (493691680398137178/FTX EU - we are here! #236542)[1] | | |
| 04774126 | | BRZ[3.20823182], NFT (358841382328464071/FTX EU - we are here! #236742)[1], NFT (437318402861429335/FTX EU - we are here! #236692)[1], NFT (521492845144645275/FTX EU - we are here! #236717)[1], USD[0.00] | Yes | |
| 04774130 | | NFT (394860145635374471/FTX EU - we are here! #234483)[1], NFT (418120077420542784/FTX EU - we are here! #234541)[1], NFT (535740260097157643/FTX EU - we are here! #234524)[1] | | |
| 04774133 | | TRX[.000777], USDT[0.00026251] | | |
| 04774137 | | MATIC[.00000002], SOL[0], USDT[0] | Yes | |
| 04774138 | | NFT (297326970946757299/FTX EU - we are here! #229439)[1], NFT (414776044642781678/FTX EU - we are here! #229418)[1], NFT (433749984250780934/FTX EU - we are here! #229431)[1] | | |
| 04774141 | | NFT (327222424262550620?/FTX EU - we are here! #230043)[1], NFT (335399421482037167/FTX EU - we are here! #230304)[1], NFT (403921186150827255/FTX EU - we are here! #230371)[1] | | |
| 04774143 | | NFT (403967956078986484/FTX EU - we are here! #229799)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04774144 | | NFT (54883547869714588[1]/FTX EU - we are here! #231004)[1], NFT (55084254019994438/FTX EU - we are here! #230998)[1], NFT (56346525660874662/0/FTX EU - we are here! #231008)[1] | | |
| 04774145 | | NFT (32931818166450275/9/FTX EU - we are here! #229830)[1], NFT (33409569823794897/3/FTX EU - we are here! #229859)[1] | | |
| 04774152 | | NFT (2917439313660250/55/FTX EU - we are here! #229483)[1], NFT (37995070908482406/2/FTX EU - we are here! #229466)[1], NFT (51119434458743889/FTX EU - we are here! #229477)[1] | | |
| 04774159 | | NFT (42456846031440833/2/FTX EU - we are here! #229445)[1], NFT (44148397648934715/5/FTX EU - we are here! #229438)[1] | | |
| 04774160 | | NFT (35452417887830413/5/FTX EU - we are here! #230858)[1], NFT (40679281596551028/0/FTX EU - we are here! #230764)[1], NFT (42560687757430039/4/FTX EU - we are here! #230803)[1] | | |
| 04774161 | | NFT (37124809901942620/3/FTX EU - we are here! #229448)[1], NFT (38894440153112096/9/FTX EU - we are here! #229498)[1], NFT (47388295979192858/7/FTX EU - we are here! #229522)[1] | | |
| 04774163 | | NFT (35731059843320003/6/FTX EU - we are here! #230791)[1], NFT (45268165094023374/7/FTX EU - we are here! #229710)[1], NFT (54231072050742671/0/FTX EU - we are here! #230190)[1] | | |
| 04774168 | | NFT (51659003563231989/6/FTX EU - we are here! #229647)[1], NFT (54290310333911868/1/FTX EU - we are here! #229614)[1], NFT (55328241281706902/6/FTX EU - we are here! #229587)[1] | | |
| 04774169 | | NFT (29744226737559106/2/FTX EU - we are here! #230132)[1], NFT (32048629794178618/2/FTX EU - we are here! #230148)[1], NFT (38107274876897047/3/FTX EU - we are here! #230155)[1] | | |
| 04774172 | | NFT (39584791925872344/5/FTX EU - we are here! #229494)[1], NFT (52907951620828927/4/FTX EU - we are here! #229796)[1], NFT (56851262110214457/7/FTX EU - we are here! #229793)[1] | | |
| 04774173 | | NFT (32957908477249317/9/FTX EU - we are here! #229526)[1], NFT (49503407795562589/0/FTX EU - we are here! #229541)[1], NFT (50386158689896067/8/FTX EU - we are here! #229536)[1] | | |
| 04774174 | | NFT (42341553587283322/3/FTX EU - we are here! #229817)[1] | | |
| 04774178 | | NFT (34706008682662363/0/FTX EU - we are here! #271190)[1], NFT (45322180369846890/1/FTX EU - we are here! #281168)[1], NFT (51174098555545392/3/The Hill by FTX #7056)[1], NFT (51554229355691596/1/FTX EU - we are here! #271205)[1] | | |
| 04774180 | | NFT (33925313582834906/6/FTX EU - we are here! #229738)[1], NFT (38332268686559644/4/FTX EU - we are here! #229804)[1], NFT (45711534210800696/7/FTX EU - we are here! #229776)[1] | | |
| 04774184 | | NFT (32717711395005347/0/FTX EU - we are here! #229493)[1], NFT (32799778266331391/3/FTX EU - we are here! #229485)[1], NFT (51780697586215223/2/FTX EU - we are here! #229505)[1] | | |
| 04774185 | | NFT (54733198739161602/5/FTX EU - we are here! #229626)[1], NFT (54996675422808236/1/FTX EU - we are here! #229690)[1], NFT (56658263557231446/6/FTX EU - we are here! #229657)[1] | | |
| 04774186 | | NFT (31751123168213660/9/FTX EU - we are here! #229893)[1], NFT (35136042499318553/0/FTX EU - we are here! #229764)[1], NFT (40930965747327574/2/FTX EU - we are here! #229657)[1] | | |
| 04774193 | | NFT (30919830509102456/9/FTX EU - we are here! #229885)[1], NFT (47125871156938881/4/FTX EU - we are here! #229939)[1], NFT (55011032170377968/8/FTX EU - we are here! #229918)[1] | | |
| 04774194 | | NFT (41766420840715700/5/FTX EU - we are here! #229841)[1], NFT (47701306842875458/3/FTX EU - we are here! #229812)[1], NFT (50618238601733981/8/FTX EU - we are here! #229824)[1] | | |
| 04774198 | | NFT (33304453395927292/4/FTX EU - we are here! #229694)[1], NFT (40587815254335163/7/FTX EU - we are here! #229674)[1], NFT (42188612793185849/8/FTX EU - we are here! #229654)[1] | | |
| 04774201 | | NFT (35546310538638175/7/FTX EU - we are here! #229685)[1], NFT (36080139010225670/8/FTX EU - we are here! #229625)[1], NFT (51866205708872661/3/FTX EU - we are here! #229509)[1] | | |
| 04774206 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047492], USD[1.65], USDT[1.74768250] | | |
| 04774209 | Contingent, Disputed | NFT (33673747562054397/4/FTX EU - we are here! #230130)[1], NFT (40993439684678888/8/FTX EU - we are here! #230117)[1], NFT (43270314590254430/9/FTX EU - we are here! #230122)[1] | | |
| 04774213 | | NFT (36774548647100011/5/FTX EU - we are here! #229566)[1], NFT (50077059633904057/8/FTX EU - we are here! #229547)[1], NFT (56811602248334571/7/FTX EU - we are here! #229522)[1] | | |
| 04774216 | | NFT (31848254110071598/6/FTX EU - we are here! #229670)[1], NFT (36432997970580454/0/FTX EU - we are here! #229712)[1], NFT (53569040959739067/1/FTX EU - we are here! #229635)[1] | | |
| 04774220 | | NFT (47795163794030458/6/FTX EU - we are here! #229905)[1], NFT (48404488606078113/7/FTX EU - we are here! #229865)[1], NFT (49107322476942741/4/FTX EU - we are here! #229889)[1] | | |
| 04774221 | | NFT (31202916482278757/4/FTX EU - we are here! #230850)[1], NFT (31461644164792613/5/FTX EU - we are here! #230991)[1], NFT (48911213104327583/5/FTX EU - we are here! #230965)[1] | | |
| 04774226 | | ETH[0], ETHW[0.00000861], NEAR[0.00000009], NFT (41716384803831125/0/FTX EU - we are here! #230077)[1], NFT (57593781632882707/9/FTX EU - we are here! #230056)[1], SOL[0.00000001], TRX[.000778], USDT[0] | | |
| 04774229 | | NFT (32473720342015235/0/FTX EU - we are here! #230432)[1], NFT (38839579675297147/0/FTX EU - we are here! #230499)[1], NFT (40995025361201444/7/FTX EU - we are here! #230410)[1] | | |
| 04774236 | | USD[13.01] | Yes | |
| 04774237 | | NFT (30496859649497465/1/FTX EU - we are here! #229645)[1], NFT (40917923055226373/9/FTX EU - we are here! #229608)[1], NFT (55791490616795815/FTX EU - we are here! #229665)[1] | | |
| 04774243 | | NFT (30463736562816965/6/FTX EU - we are here! #229868)[1], NFT (32685350243448934/9/FTX EU - we are here! #229924)[1], NFT (36112422533005295/8/FTX EU - we are here! #229937)[1] | | |
| 04774245 | Contingent, Disputed | NFT (43127519340009745/5/FTX EU - we are here! #229908)[1], NFT (53643080799448808/6/FTX EU - we are here! #229896)[1], NFT (55719291155998436/4/FTX EU - we are here! #229916)[1] | | |
| 04774261 | | NFT (29074667417068305/2/FTX EU - we are here! #231011)[1], NFT (55695388984024472/2/FTX EU - we are here! #231001)[1] | | |
| 04774274 | | NFT (31123642493860394/6/FTX EU - we are here! #229883)[1], NFT (40279178027284379/0/FTX EU - we are here! #229857)[1], NFT (45127485482158508/1/FTX EU - we are here! #229845)[1] | | |
| 04774276 | | NFT (29409915936568246/6/FTX EU - we are here! #230247)[1], NFT (34900239429201666/7/FTX EU - we are here! #230230)[1], NFT (47262234332197910/0/FTX EU - we are here! #230260)[1] | | |
| 04774277 | | NFT (48545604210539248/9/FTX EU - we are here! #230047)[1], NFT (49837018138011632/9/FTX EU - we are here! #229998)[1], NFT (51846429533085804/5/FTX EU - we are here! #230138)[1] | | |
| 04774279 | | NFT (41876560254442024/4/FTX EU - we are here! #230180)[1], NFT (44697988059332520/3/FTX EU - we are here! #230165)[1], NFT (52218670824267404/2/FTX EU - we are here! #230151)[1] | | |
| 04774282 | | NFT (29842774275417276/2/FTX EU - we are here! #230283)[1], NFT (30702637372258341/6/FTX EU - we are here! #230334)[1], NFT (38380924949487392/4/FTX EU - we are here! #230238)[1] | | |
| 04774286 | | NFT (29695308216684939/0/FTX EU - we are here! #229653)[1], NFT (33758264994798638/0/FTX EU - we are here! #229684)[1], NFT (45844062668588681/0/FTX EU - we are here! #229672)[1] | | |
| 04774289 | | NFT (43024140556665736/5/FTX EU - we are here! #229741)[1], NFT (49072179908588378/8/FTX EU - we are here! #229732)[1], NFT (52693874941517735/1/FTX EU - we are here! #229748)[1] | | |
| 04774290 | | NFT (35536890356170958/2/FTX EU - we are here! #230020)[1] | | |
| 04774303 | | NFT (29030605219575456/36/FTX EU - we are here! #230074)[1], NFT (29979808066801328/8/FTX EU - we are here! #230089)[1], NFT (40768405612024010/0/FTX EU - we are here! #230041)[1], NFT (41349042179943632/5/The Hill by FTX #19681)[1] | | |
| 04774305 | | NFT (39181121411383972/6/FTX EU - we are here! #229806)[1], NFT (48566008973412420/6/FTX EU - we are here! #229775)[1], NFT (53367411877960472/2/FTX EU - we are here! #229827)[1] | | |
| 04774308 | | NFT (39397764595900946/4/FTX EU - we are here! #229842)[1], NFT (42550863315367462/8/FTX EU - we are here! #229820)[1], NFT (42892643947281167/4/FTX EU - we are here! #229797)[1] | | |
| 04774309 | | NFT (44830626027025371/7/FTX EU - we are here! #229970)[1], NFT (56661988660506804/0/FTX EU - we are here! #229956)[1] | | |
| 04774310 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.07], USDT[1.71430330] | | |
| 04774315 | | NFT (31287800600354858/1/FTX EU - we are here! #229807)[1], NFT (39867731503183867/6/FTX EU - we are here! #229817)[1], NFT (53815132255715249/6/FTX EU - we are here! #229834)[1] | | |
| 04774316 | | NFT (29915097741957374/8/FTX EU - we are here! #229739)[1], NFT (35322327929414583/1/FTX EU - we are here! #229723)[1], NFT (40727546300655013/2/FTX EU - we are here! #229753)[1] | | |
| 04774331 | | NFT (28853532196590473/2/FTX EU - we are here! #230606)[1], NFT (29065055316267920/7/FTX EU - we are here! #230543)[1], NFT (56164688336975379/FTX EU - we are here! #230533)[1] | | |
| 04774338 | | NFT (46586816574718827/9/FTX EU - we are here! #239001)[1], NFT (50565871244182670/3/FTX EU - we are here! #239039)[1] | | |
| 04774339 | | NFT (30061139947632428/0/FTX EU - we are here! #229720)[1], NFT (36249799850066523/4/FTX EU - we are here! #229733)[1], NFT (45452655712245228/9/FTX EU - we are here! #229705)[1] | | |
| 04774344 | | USDT[.96425809] | | |
| 04774346 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], USD[0.03] | | |
| 04774347 | | NFT (38566040375717290/FTX EU - we are here! #265321)[1], NFT (46655589721884307/6/FTX EU - we are here! #265298)[1], NFT (56993898087146571/7/FTX EU - we are here! #265308)[1] | | |
| 04774352 | | NFT (35168211969884432/1/FTX EU - we are here! #229976)[1], NFT (44909294835324496/6/FTX EU - we are here! #229976)[1], NFT (47025436623251845/6/FTX EU - we are here! #230038)[1] | | |
| 04774353 | | NFT (47965992963397595/5/FTX EU - we are here! #229932)[1], NFT (49682814465755544/1/FTX EU - we are here! #229946)[1], NFT (57605595885395282/7/FTX EU - we are here! #229922)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04774354 | | NFT (50582830066109202 5/FTX EU - we are here! #230740)[1], NFT (50696281558495185 2/FTX EU - we are here! #230649)[1], NFT (53692769432327860 5/FTX EU - we are here! #230778)[1] | | |
| 04774357 | | NFT (43314356598139459 6/FTX EU - we are here! #259783)[1], NFT (44409462027566411 5/FTX EU - we are here! #260792)[1], NFT (45063846575489945 4/FTX EU - we are here! #260354)[1] | | |
| 04774360 | | NFT (31899377383836326/FTX EU - we are here! #230772)[1], NFT (37659870801064278 1/FTX EU - we are here! #230702)[1], NFT (38251679519672278 5/FTX EU - we are here! #230727)[1] | | |
| 04774368 | | NFT (30813746616488188 6/FTX EU - we are here! #238075)[1], NFT (45719777945847453 9/FTX EU - we are here! #238019)[1], NFT (47619932937877754 7/FTX EU - we are here! #238060)[1] | | |
| 04774375 | | NFT (44115485917526082 9/FTX EU - we are here! #229956)[1], NFT (44229772713038124 4/FTX EU - we are here! #229892)[1], NFT (47922243633229477 7/FTX EU - we are here! #229819)[1] | | |
| 04774381 | | NFT (32957148262593385 7/FTX EU - we are here! #229790)[1], NFT (43596640905204796 1/FTX EU - we are here! #229800)[1], NFT (52751654760135470 5/FTX EU - we are here! #229781)[1] | | |
| 04774388 | | NFT (32760620801441847 3/FTX EU - we are here! #230295)[1], NFT (43611120925925962 0/FTX EU - we are here! #230311)[1], NFT (49729549392584497 4/FTX EU - we are here! #230285)[1] | | |
| 04774389 | | NFT (33929088331564562 2/FTX EU - we are here! #229815)[1], NFT (54437863480534054 5/FTX EU - we are here! #229805)[1] | | |
| 04774391 | | NFT (37931125200587211 8/FTX EU - we are here! #229768)[1], USD[0.05], USDT[0.03140431] | | |
| 04774394 | | NFT (29190122118949523 0/FTX EU - we are here! #279345)[1], NFT (35283753766376318 0/FTX EU - we are here! #279307)[1] | | |
| 04774401 | | NFT (30778324040161202 0/FTX EU - we are here! #230095)[1], NFT (35753745728664159 4/FTX EU - we are here! #230084)[1], NFT (41414349452812503 4/FTX EU - we are here! #230107)[1] | | |
| 04774404 | | BTC[0], NFT (29947386279893007 0/FTX EU - we are here! #234028)[1], NFT (45771204267808481 9/FTX EU - we are here! #234328)[1], NFT (54172446016306722 0/FTX EU - we are here! #234040)[1], TRX[0.000001] | | |
| 04774405 | | NFT (31086679407656662 3/FTX EU - we are here! #229876)[1], NFT (42228564794391289 8/FTX EU - we are here! #229978)[1] | | |
| 04774416 | | NFT (36750971202931474 3/FTX EU - we are here! #238609)[1], NFT (55651819768654059 8/FTX EU - we are here! #238620)[1] | | |
| 04774422 | | NFT (37206836817935480 8/FTX EU - we are here! #259166)[1], NFT (50365114349728282 9/FTX EU - we are here! #259085)[1], NFT (53248360818969437 7/FTX EU - we are here! #259149)[1] | | |
| 04774426 | | NFT (40957535180214891 2/FTX EU - we are here! #230064)[1], NFT (41823355296060317 0/FTX EU - we are here! #230025)[1], NFT (56274208093094690 2/FTX EU - we are here! #230049)[1] | | |
| 04774429 | | NFT (31446205773913194 0/FTX EU - we are here! #230120)[1], NFT (34540674041609048 6/FTX EU - we are here! #230104)[1], NFT (54898218885289951 0/FTX EU - we are here! #230080)[1] | | |
| 04774432 | | NFT (30388344052490622 9/FTX EU - we are here! #229880)[1], NFT (42600925878573933 6/FTX EU - we are here! #229858)[1], NFT (53830535379274262 2/FTX EU - we are here! #229832)[1] | | |
| 04774434 | | NFT (29415252267305477 4/FTX EU - we are here! #230040)[1], NFT (39485495110857438 5/FTX EU - we are here! #229860)[1], NFT (54125787359993773 9/FTX EU - we are here! #229962)[1] | | |
| 04774443 | | NFT (29841461627960125 1/FTX EU - we are here! #229959)[1], NFT (50863623763984731 3/FTX EU - we are here! #230099)[1], NFT (57019603110329761 6/FTX EU - we are here! #230023)[1] | | |
| 04774444 | | NFT (33033780119215739 0/FTX EU - we are here! #229971)[1], NFT (38231339729670796 2/FTX EU - we are here! #230076)[1], NFT (43935849199075008 7/FTX EU - we are here! #230093)[1] | | |
| 04774448 | | NFT (46118503918812303 3/FTX EU - we are here! #230355)[1], NFT (47422047895535618 8/FTX EU - we are here! #230348)[1], NFT (51167562371451663 3/FTX EU - we are here! #230335)[1] | | |
| 04774449 | | DYDX-PERP[0], NFT (34267921982595645 8/FTX EU - we are here! #231327)[1], NFT (37997200701378831 6/FTX EU - we are here! #231348)[1], NFT (38559591278324656 3/FTX EU - we are here! #231301)[1], USD[0.00] | | |
| 04774450 | | NFT (36255760451377056 6/FTX EU - we are here! #230602)[1], NFT (50512255278424181 4/FTX EU - we are here! #230641)[1] | | |
| 04774454 | | NFT (36707850588360166 8/FTX EU - we are here! #231352)[1], NFT (37675359670272738 1/FTX EU - we are here! #231370)[1], NFT (38362600329614046 3/FTX EU - we are here! #230130)[1] | | |
| 04774455 | | NFT (40814864154261394 2/FTX EU - we are here! #231435)[1], NFT (47944628404923861 1/FTX EU - we are here! #231292)[1], NFT (55632645158844383 3/FTX EU - we are here! #231371)[1] | | |
| 04774457 | | NFT (39012164126033266 1/FTX EU - we are here! #230905)[1], NFT (44260335343986886 5/FTX EU - we are here! #230956)[1], NFT (48576204574434717 5/FTX EU - we are here! #230947)[1] | | |
| 04774460 | | NFT (47651813238609370 8/FTX EU - we are here! #230496)[1], NFT (50402380399810217 0/FTX EU - we are here! #230454)[1], NFT (52735798418177539 3/FTX EU - we are here! #230401)[1] | | |
| 04774462 | | NFT (38373257392250801 7/FTX EU - we are here! #229997)[1], NFT (52052205393117783 3/FTX EU - we are here! #230009)[1], NFT (53410809459629360/FTX EU - we are here! #230035)[1] | | |
| 04774468 | | NFT (31868451510601336 0/FTX EU - we are here! #230108)[1], NFT (33780553422840999 9/FTX EU - we are here! #230141)[1], NFT (37965030569058945/FTX EU - we are here! #230066)[1] | | |
| 04774469 | | NFT (54558672760964993 3/FTX EU - we are here! #230124)[1], NFT (55825393911524055 3/FTX EU - we are here! #230139)[1], NFT (56982524117449690 3/FTX EU - we are here! #230100)[1] | | |
| 04774471 | | NFT (28852739520153920 2/FTX EU - we are here! #229935)[1], NFT (41577663568366006 3/FTX EU - we are here! #230004)[1], NFT (52280411643064825 1/FTX EU - we are here! #229993)[1] | | |
| 04774472 | | NFT (30580891113090581 2/FTX EU - we are here! #229949)[1], NFT (40602278853593817 6/FTX EU - we are here! #229908)[1], NFT (41613446649606640 0/FTX EU - we are here! #229988)[1] | | |
| 04774476 | | NFT (30410092328822277 1/FTX EU - we are here! #229923)[1], NFT (33385330339718298 2/FTX EU - we are here! #229930)[1], NFT (37233960843829540 7/FTX EU - we are here! #229912)[1] | | |
| 04774484 | | NFT (32879324787511172 6/FTX EU - we are here! #260612)[1], NFT (41631942793424410 5/FTX EU - we are here! #260711)[1], NFT (56384607412383520 0/FTX EU - we are here! #260689)[1] | | |
| 04774490 | | NFT (40308749752701580 6/FTX EU - we are here! #235532)[1], NFT (45463801121378976 5/FTX EU - we are here! #235595)[1], NFT (48094469221084670 3/FTX EU - we are here! #235548)[1] | | |
| 04774505 | | BTC[.00123065], NFT (31352511843847648 1/FTX EU - we are here! #233051)[1], NFT (54445878595647574 8/FTX EU - we are here! #233004)[1], NFT (55047188037705395 3/FTX EU - we are here! #233010)[1] | | |
| 04774511 | | NFT (33200017163795790 9/FTX EU - we are here! #230821)[1], NFT (37603707613525514 7/FTX EU - we are here! #230536)[1], NFT (53125731694953974 1/FTX EU - we are here! #230780)[1] | | |
| 04774512 | | NFT (38427718894172580 0/FTX EU - we are here! #230063)[1], NFT (45074493089491615 0/FTX EU - we are here! #230039)[1], NFT (55736166883122134 1/FTX EU - we are here! #230051)[1] | | |
| 04774517 | | NFT (32361376905886463 7/FTX EU - we are here! #230159)[1], NFT (37156873242368268 9/FTX EU - we are here! #230144)[1], NFT (57290057406510902 6/FTX EU - we are here! #230170)[1] | | |
| 04774532 | | USD[0.10] | Yes | |
| 04774534 | | NFT (29560931364327474 2/FTX EU - we are here! #234576)[1], NFT (37860608089115331 6/FTX EU - we are here! #234593)[1], NFT (46061510116146010 7/FTX EU - we are here! #234557)[1] | | |
| 04774535 | | NFT (32923218601177740 3/FTX EU - we are here! #230222)[1], NFT (36759239996639623 9/FTX EU - we are here! #230259)[1], NFT (44912685218641368 9/FTX EU - we are here! #230163)[1] | | |
| 04774536 | | AUD[0.03], BAO[4], BTC[.00000031], DENT[1], KIN[4], RSR[1], TRX[2] | Yes | |
| 04774539 | | NFT (29368738817688832 5/FTX EU - we are here! #230057)[1], NFT (41323076396755115 8/FTX EU - we are here! #230048)[1], NFT (57367821670596163 4/FTX EU - we are here! #230065)[1] | | |
| 04774544 | | AUD[0.00] | | |
| 04774547 | | NFT (36190790132249169 2/FTX EU - we are here! #263201)[1], NFT (50935745760781525 2/FTX EU - we are here! #263464)[1], NFT (56364118532684431 8/FTX EU - we are here! #263488)[1] | | |
| 04774550 | | ETH[0.00000001], TRX[0] | | |
| 04774553 | | BNB[.00000001], NFT (32923619499572290 5/FTX EU - we are here! #230094)[1], NFT (46853311474141672 3/FTX EU - we are here! #230059)[1], NFT (50941713149372249/FTX EU - we are here! #230082)[1], USDT[0] | | |
| 04774554 | | NFT (30050545050390792 8/FTX EU - we are here! #230644)[1], NFT (32245293330391182 0/FTX EU - we are here! #230677)[1], NFT (39398388825715664 3/FTX EU - we are here! #230663)[1] | | |
| 04774555 | | NFT (31244247470240201/FTX EU - we are here! #244438)[1], NFT (38080989927467427 2/FTX EU - we are here! #244423)[1], NFT (39692873505277335 9/FTX EU - we are here! #244453)[1] | | |
| 04774559 | | NFT (30206279688698689 2/FTX EU - we are here! #230050)[1], NFT (37286178495918652 7/FTX EU - we are here! #230109)[1], NFT (57608938202929789 3/FTX EU - we are here! #230086)[1] | | |
| 04774562 | | NFT (38749675272632827/FTX EU - we are here! #230168)[1], NFT (42883555108424660 8/FTX EU - we are here! #230273)[1], NFT (43946216001599463 4/FTX EU - we are here! #230207)[1] | | |
| 04774564 | | NFT (30374201766535635 7/FTX EU - we are here! #230209)[1], NFT (48070051403118302 4/FTX EU - we are here! #230199)[1], NFT (54388963787249986 1/FTX EU - we are here! #230221)[1] | | |
| 04774565 | | LTC[.009789], NFT (29924832356408208 4/FTX EU - we are here! #230838)[1], NFT (43670403517211946 7/FTX EU - we are here! #230880)[1], NFT (53401838962907337 7/FTX EU - we are here! #230820)[1], USDT[0.00942386] | | |
| 04774572 | | NFT (34637922173905725 5/FTX EU - we are here! #230178)[1], NFT (54127155705835518 6/FTX EU - we are here! #230188)[1], NFT (55279527061282223 8/FTX EU - we are here! #230174)[1] | | |
| 04774573 | | NFT (32208278302667750 8/FTX EU - we are here! #230996)[1], NFT (35206183479961118 6/FTX EU - we are here! #230957)[1], NFT (49395331929567841 7/FTX EU - we are here! #230982)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04774580 | | NFT [329640775120749841/FTX EU - we are here! #230892][1], NFT [473699288605872048/FTX EU - we are here! #255723][1], NFT [487264648597015943/FTX EU - we are here! #230515][1] | | |
| 04774581 | | NFT [295844904867388694/FTX EU - we are here! #276697][1], NFT [353677737225151617/FTX EU - we are here! #276677][1], NFT [402069271508240511/FTX EU - we are here! #276690][1] | Yes | |
| 04774584 | | NFT [418167426290510994/FTX EU - we are here! #230320][1], NFT [465985928214622942/FTX EU - we are here! #230201][1], NFT [571805114726801457/FTX EU - we are here! #230264][1] | | |
| 04774592 | | NFT [290053748864059571/FTX EU - we are here! #231022][1], NFT [316256628371288413/FTX EU - we are here! #230933][1] | | |
| 04774597 | | NFT [367987229578083398/FTX EU - we are here! #230243][1], NFT [427250567770192449/FTX EU - we are here! #230213][1], NFT [507725328041477569/FTX EU - we are here! #230255][1] | | |
| 04774599 | | NFT [490728123368862923/FTX EU - we are here! #230162][1] | | |
| 04774608 | | ETH[0], TRX[.00018] | | |
| 04774612 | | NFT [301778103123497133/FTX EU - we are here! #230331][1], NFT [412898557566819784/FTX EU - we are here! #230263][1], NFT [540391830564174412/FTX EU - we are here! #230298][1] | | |
| 04774615 | | NFT [310213497415723664/FTX EU - we are here! #232643][1], NFT [361760113024369239/FTX EU - we are here! #232655][1], NFT [499066229204040337/FTX EU - we are here! #232627][1] | | |
| 04774616 | | NFT [385845051426124153/FTX EU - we are here! #230373][1], NFT [530116221844454715/FTX EU - we are here! #230383][1] | | |
| 04774628 | | NFT [355039822171517234/FTX EU - we are here! #230353][1], NFT [441336639001562925/FTX EU - we are here! #230329][1], NFT [450348861648105633/FTX EU - we are here! #230309][1] | | |
| 04774633 | | NFT [396532679126337787/FTX EU - we are here! #231108][1], NFT [467996542936810775/FTX EU - we are here! #231210][1], NFT [499179099212493824/FTX EU - we are here! #231233][1] | | |
| 04774634 | | BTC[.0002], ETH[.4825], ETHW[.00038678], SOL[.00084099], TRX[.001761], USD[0.73], USDT[5.02278291] | | |
| 04774639 | | NFT [307261060586321803/FTX EU - we are here! #230548][1], NFT [345053377472504706/FTX EU - we are here! #230589][1] | | |
| 04774640 | | NFT [329546269674099252/FTX EU - we are here! #230425][1], NFT [393647066370000067/FTX EU - we are here! #230419][1], NFT [438101563271198267/FTX EU - we are here! #230405][1] | | |
| 04774641 | | NFT [479141812675999023/FTX EU - we are here! #230469][1] | | |
| 04774642 | | NFT [439043154590504435/FTX EU - we are here! #230167][1], NFT [533319926967493074/FTX EU - we are here! #230195][1] | Yes | |
| 04774643 | | NFT [413800015306225122/FTX EU - we are here! #230268][1], NFT [423734507792236939/FTX EU - we are here! #230261][1], NFT [445890229136501081/FTX EU - we are here! #230272][1] | | |
| 04774646 | | NFT [346670187213581489/FTX EU - we are here! #230211][1], NFT [493148856590926344/FTX EU - we are here! #230200][1], NFT [548384078431421699/FTX EU - we are here! #230218][1] | | |
| 04774647 | | NFT [307069090954862680/FTX EU - we are here! #230248][1], NFT [511693894779700115/FTX EU - we are here! #230292][1], NFT [569823497740739896/FTX EU - we are here! #230286][1] | | |
| 04774648 | | NFT [307383093299984196/FTX EU - we are here! #230372][1], NFT [369375381298267814/FTX EU - we are here! #230387][1], NFT [565164057747569293/FTX EU - we are here! #230379][1] | | |
| 04774655 | | NFT [293921114507579070/FTX EU - we are here! #230177][1], NFT [306685888593891236/FTX EU - we are here! #230172][1], NFT [339454928655375796/FTX EU - we are here! #230171][1] | | |
| 04774659 | | NFT [321583706279521775/FTX EU - we are here! #230338][1], NFT [398266045446740166/FTX EU - we are here! #230403][1], NFT [486125624371970111/FTX EU - we are here! #230421][1] | | |
| 04774661 | | NFT [455941643454355948/FTX EU - we are here! #230733][1], NFT [462372532878031153/FTX EU - we are here! #230989][1], NFT [570330455265449781/FTX EU - we are here! #230721][1] | | |
| 04774664 | | NFT [465051440702781121/FTX EU - we are here! #230307][1], NFT [519330391708042066/FTX EU - we are here! #230318][1], NFT [538257426136977049/FTX EU - we are here! #230795][1] | | |
| 04774665 | | NFT [361853601884571661/FTX EU - we are here! #230305][1], NFT [383860810449928057/FTX EU - we are here! #230268][7165/FTX EU - we are here! #230463][1] | | |
| 04774666 | | BRZ[.09924274], ETH[0], NFT [315717292268365794/FTX EU - we are here! #230185][1], NFT [372032167059080943/FTX EU - we are here! #230179][1], NFT [518581511468894758/FTX EU - we are here! #230181][1], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 04774667 | | NFT [302367637619565993/FTX EU - we are here! #230583][1], NFT [348717269891531007/FTX EU - we are here! #230643][1], NFT [454409223238428074/FTX EU - we are here! #230675][1] | | |
| 04774670 | | NFT [367844361881849626/FTX EU - we are here! #230678][1], NFT [425009989013009439/FTX EU - we are here! #230699][1], NFT [492952940209629748/FTX EU - we are here! #230652][1] | | |
| 04774677 | | NFT [329104667142308342/FTX EU - we are here! #260607][1], NFT [356729071299639173/FTX EU - we are here! #260577][1], NFT [396534588756606129/FTX EU - we are here! #260630][1] | | |
| 04774678 | | NFT [360622991609856934/FTX EU - we are here! #230684][1], NFT [418547827588439178/FTX EU - we are here! #230756][1], NFT [556062387505830131/FTX EU - we are here! #230765][1] | | |
| 04774680 | | NFT [307799908545251943/FTX EU - we are here! #230902][1], NFT [412993499161585973/FTX EU - we are here! #230993][1], NFT [545460036381408690/FTX EU - we are here! #231027][1] | | |
| 04774681 | | USD[0.00], USDT[0], XRP[3.64810557] | Yes | |
| 04774684 | | NFT [472266931029317962/FTX EU - we are here! #233040][1], NFT [474852029554594302/FTX EU - we are here! #233076][1], NFT [496983437598583084/FTX EU - we are here! #233064][1] | | |
| 04774685 | | NFT [358478948689864689/FTX EU - we are here! #230499][1], NFT [392041167415876209/FTX EU - we are here! #230412][1], NFT [438444529117518029/FTX EU - we are here! #230252][1] | | |
| 04774687 | | NFT [336570343072042198/FTX EU - we are here! #230787][1], NFT [356532234703748794/FTX EU - we are here! #239271][1], NFT [450390326698076864/FTX EU - we are here! #230900][1] | | |
| 04774691 | | NFT [373396997866131562/FTX EU - we are here! #230587][1], NFT [481892237622760963/FTX EU - we are here! #230503][1], NFT [550248290915724392/FTX EU - we are here! #230479][1] | | |
| 04774692 | | NFT [338790005900462199/FTX EU - we are here! #230219][1], NFT [566212062657992284/FTX EU - we are here! #230210][1], NFT [567256758552504597/FTX EU - we are here! #230281][1] | | |
| 04774696 | | NFT [302142272975932719/FTX EU - we are here! #230885][1], NFT [473267980567880392/FTX EU - we are here! #230891][1], USD[0.00] | Yes | |
| 04774705 | | NFT [367677232772831654/FTX EU - we are here! #230217][1], NFT [445524567074152613/FTX EU - we are here! #230233][1], NFT [554946843226898839/FTX EU - we are here! #230237][1] | | |
| 04774707 | | NFT [355430750979984409/FTX EU - we are here! #230562][1], NFT [434087091863788207/FTX EU - we are here! #230527][1], NFT [542002883466564128/FTX EU - we are here! #231846][1] | | |
| 04774710 | | NFT [315048684946876761/FTX EU - we are here! #230595][1], NFT [390882218427168606/FTX EU - we are here! #230472][1], NFT [510083568655630209/FTX EU - we are here! #230559][1] | | |
| 04774715 | | NFT [344419413771876848/FTX EU - we are here! #230216][1], NFT [528574837552161121/FTX EU - we are here! #230232][1], NFT [575755925555586680/FTX EU - we are here! #230613][1] | | |
| 04774717 | | NFT [315546522060340224/FTX EU - we are here! #230507][1], NFT [569818870215784377/FTX EU - we are here! #230534][1], NFT [576233862127734810/FTX EU - we are here! #230523][1], USD[0.00] | | |
| 04774730 | | NFT [288896832310895308/FTX EU - we are here! #230242][1], NFT [295416044920319981/FTX EU - we are here! #230257][1], NFT [455276888509983421/FTX EU - we are here! #230265][1] | | |
| 04774737 | | BTC[.00002486], USD[2.09] | Yes | |
| 04774745 | | NFT [405086869081128436/FTX EU - we are here! #230553][1], NFT [457918625937890775/FTX EU - we are here! #230375][1], NFT [531576720226233970/FTX EU - we are here! #230522][1] | | |
| 04774748 | | NFT [370468337638726838/FTX EU - we are here! #230726][1], NFT [409851756700653655/FTX EU - we are here! #230730][1], NFT [568792735106482854/FTX EU - we are here! #230730][1] | | |
| 04774758 | | BTC[0.01741845], KIN[1], TRX[988.448613], USD[0.00], USDT[0] | Yes | |
| 04774760 | | NFT [354003415216844899/FTX EU - we are here! #230470][1], NFT [414059736145295570/FTX EU - we are here! #230439][1], NFT [542767396184592283/FTX EU - we are here! #230415][1] | | |
| 04774762 | | NFT [500974858412345610/FTX EU - we are here! #230648][1], NFT [532863270432527065/FTX EU - we are here! #230674][1], NFT [550500419850937349/FTX EU - we are here! #230614][1] | | |
| 04774767 | | NFT [348486509471975324/FTX EU - we are here! #230555][1], NFT [359252064571665833/FTX EU - we are here! #230455][1] | | |
| 04774768 | | NFT [512619613589328668/The Hill by FTX #24126][1], TRX[.000778], USDT[0.91142359] | | |
| 04774775 | | NFT [554998842030142467/FTX EU - we are here! #230867][1] | | |
| 04774784 | | NFT [304026064934724494/FTX EU - we are here! #230347][1], NFT [337120171278536418/FTX EU - we are here! #230376][1], NFT [376397027822410336/FTX EU - we are here! #230327][1] | | |
| 04774785 | | USDT[5.68993857] | | |
| 04774787 | | NFT [383293868748507511/FTX EU - we are here! #259580][1], NFT [467423943221498765/FTX EU - we are here! #259537][1], NFT [473771783817996498/FTX EU - we are here! #259563][1] | | |
| 04774789 | | NFT [406929752413615922/FTX EU - we are here! #230384][1], NFT [571184071044941363/FTX EU - we are here! #230392][1], NFT [572276587693364380/FTX EU - we are here! #230397][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04774790 | | NFT [450483383670541854/FTX EU - we are here! #230451][1] | | |
| 04774796 | | BRZ[300], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-24.79], USTC-PERP[0] | | |
| 04774799 | | NFT [486413508547734365/FTX EU - we are here! #230416][1], NFT [511552828354368852/FTX EU - we are here! #230431][1], NFT [522235108171979762/FTX EU - we are here! #230399][1] | | |
| 04774803 | | BNB[0.00000001], NFT [456425897491344338/FTX EU - we are here! #230426][1], NFT [493227615426330612/FTX EU - we are here! #230457][1], NFT [509217459634469934/FTX EU - we are here! #230464][1] | | |
| 04774810 | | NFT [334168249613223793/FTX EU - we are here! #267672][1], NFT [404944922478507786/FTX EU - we are here! #267669][1], NFT [520965794137625219/FTX EU - we are here! #267663][1] | | |
| 04774813 | | NFT [328210872219938766/FTX EU - we are here! #231076][1], NFT [366876306107498801/FTX EU - we are here! #233334][1] | | |
| 04774818 | | NFT [295974435890751152/FTX EU - we are here! #230540][1], NFT [447034273946965389/FTX EU - we are here! #230530][1], NFT [463410690590950657/FTX EU - we are here! #230550][1] | | |
| 04774824 | | BNB[0.00051718], ETH[.00043406], ETHW[.00043406], FTT[.07811616], GMT[0.11301435], GST[0.05869251], SOL[.00623946], TRX[.000161], USD[0.00], USDT[0] | | |
| 04774836 | | NFT [428315079706964931/FTX EU - we are here! #231079][1], NFT [446768587554564818/FTX EU - we are here! #231094][1], NFT [510033328932114331/FTX EU - we are here! #231104][1] | | |
| 04774840 | | NFT [399224755589598895/FTX EU - we are here! #230474][1], NFT [414889599133564340/FTX EU - we are here! #230413][1], NFT [475080532706322553/FTX EU - we are here! #230427][1] | | |
| 04774845 | | NFT [311544841850887821/FTX EU - we are here! #230433][1], NFT [378600714019921226/FTX EU - we are here! #230424][1], NFT [433472008117422800/FTX EU - we are here! #230406][1] | | |
| 04774852 | | NFT [406330481352724681/FTX EU - we are here! #230632][1], NFT [451840269774393849/FTX EU - we are here! #230597][1], NFT [519581230944893102/FTX EU - we are here! #230619][1], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 04774853 | | NFT [307392997427065556/FTX EU - we are here! #230645][1], NFT [502797652249155686/FTX EU - we are here! #230584][1] | | |
| 04774854 | | NFT [342870003149168997/FTX EU - we are here! #230631][1], NFT [463974013743448426/FTX EU - we are here! #230656][1], NFT [509281646176763279/FTX EU - we are here! #230664][1] | | |
| 04774857 | | NFT [289153304362907545/FTX EU - we are here! #230670][1], NFT [395366852423864088/FTX EU - we are here! #230715][1], NFT [475128314119885764/FTX EU - we are here! #230697][1] | | |
| 04774862 | | NFT [332189330841826564/FTX EU - we are here! #231259][1], NFT [351580626894041919/FTX EU - we are here! #231236][1], NFT [427665132047903266/FTX EU - we are here! #231167][1] | | |
| 04774864 | | NFT [319781552527020898/FTX EU - we are here! #230518][1], NFT [386306832519669598/FTX EU - we are here! #230491][1], NFT [422449266249016898/FTX EU - we are here! #230542][1] | | |
| 04774869 | | NFT [347370994884291950/FTX EU - we are here! #230761][1], NFT [419924721044134814/FTX EU - we are here! #230915][1], NFT [476459353247888928/FTX EU - we are here! #230995][1] | | |
| 04774877 | | USD[0.01] | | |
| 04774879 | | NFT [349678706228905636/FTX EU - we are here! #230478][1], NFT [410821676093397685/FTX EU - we are here! #230509][1], NFT [505562483435568199/FTX EU - we are here! #232125][1] | | |
| 04774880 | | NFT [334174090027324126/FTX EU - we are here! #269418][1], NFT [340330305532171077/FTX EU - we are here! #269414][1], NFT [348261645875628238/FTX EU - we are here! #269413][1] | | |
| 04774886 | | NFT [459498074145985401/FTX EU - we are here! #230830][1] | | |
| 04774888 | | NFT [429534294375536134/FTX EU - we are here! #230519][1], NFT [549269144323548156/FTX EU - we are here! #230537][1], NFT [553639702201428878/FTX EU - we are here! #230494][1] | | |
| 04774895 | | NFT [323134290844987776/FTX EU - we are here! #230517][1], NFT [425410624229426234/FTX EU - we are here! #230510][1], NFT [526812405930337854/FTX EU - we are here! #230525][1] | | |
| 04774900 | | NFT [303624299383272476/FTX EU - we are here! #230634][1], NFT [333987708805028233/FTX EU - we are here! #230638][1], NFT [561420566386526039/FTX EU - we are here! #230629][1], SOL[.009676], TRX[.9234], USDT[30.21802049] | | |
| 04774904 | | NFT [306874567729681749/FTX EU - we are here! #230546][1], NFT [407731250779586563/FTX EU - we are here! #230538][1], NFT [534937059097826815/FTX EU - we are here! #230554][1] | | |
| 04774907 | | NFT [464431018963577919/FTX EU - we are here! #230665][1], NFT [497397602476707808/FTX EU - we are here! #230685][1] | | |
| 04774914 | | NFT [304290979744263661/FTX EU - we are here! #230615][1], NFT [423318644448018755/FTX EU - we are here! #230595][1] | | |
| 04774926 | | NFT [307236131720444929/FTX Crypto Cup 2022 Key #25436][1], NFT [345631622725011519/FTX EU - we are here! #257640][1], NFT [350019180407285854/FTX EU - we are here! #257680][1], NFT [438957159810076847/FTX EU - we are here! #257656][1] | | |
| 04774933 | | NFT [464780102960818338/FTX EU - we are here! #231290][1], NFT [489959350639363358/FTX EU - we are here! #231492][1], NFT [537550013553653180/FTX EU - we are here! #231542][1] | | |
| 04774937 | | NFT [472094650332309386/FTX EU - we are here! #231158][1], NFT [482941597433450547/FTX EU - we are here! #232546][1], NFT [491722968286617237/FTX EU - we are here! #231308][1] | | |
| 04774938 | | MPLX[1000], TRX[.000777], USD[1.09], USDT[.42675] | | |
| 04774942 | | NFT [318423908319553718/FTX EU - we are here! #231125][1], NFT [511904227830475300/The Hill by FTX #16906][1], NFT [519122198434552847/FTX EU - we are here! #231148][1], NFT [568090874137656622/FTX Crypto Cup 2022 Key #19320][1], NFT [576448107433501373/FTX EU - we are here! #231172][1] | | |
| 04774943 | | NFT [426323391290514669/FTX EU - we are here! #230737][1], NFT [477721404534948909/FTX EU - we are here! #230750][1], NFT [561572315581709727/FTX EU - we are here! #230743][1] | | |
| 04774946 | | NFT [425049669450007214/FTX EU - we are here! #230651][1] | | |
| 04774947 | | NFT [384890079152810945/FTX EU - we are here! #230592][1], NFT [494827926483317826/FTX EU - we are here! #230578][1] | | |
| 04774949 | | NFT [388511820918380708/FTX EU - we are here! #230607][1], NFT [470843572972842721/FTX EU - we are here! #230574][1], NFT [513374394980401279/FTX EU - we are here! #230618][1] | | |
| 04774961 | | NFT [390091550702624653/FTX EU - we are here! #230626][1], NFT [557328899336941008/FTX EU - we are here! #230654][1], NFT [566793724255121619/FTX EU - we are here! #230637][1] | | |
| 04774965 | | BTC[0.00001339], TRX[.003774], USDT[0] | | |
| 04774968 | | NFT [294766977592560259/FTX EU - we are here! #231683][1], NFT [323767101437512975/FTX EU - we are here! #231693][1], NFT [422765913033480998/FTX EU - we are here! #231668][1] | | |
| 04774969 | | NFT [290622856842789992/FTX EU - we are here! #231948][1], NFT [371575078866888685/FTX EU - we are here! #231908][1], NFT [537153437718959450/FTX EU - we are here! #231993][1] | | |
| 04774976 | | NFT [361877663576888443/FTX EU - we are here! #230725][1], NFT [418123931710738345/FTX EU - we are here! #230710][1], NFT [438045984621862656/FTX EU - we are here! #230720][1] | | |
| 04774978 | | NFT [514128449430078329/FTX EU - we are here! #234369][1], NFT [557580609949885121/FTX EU - we are here! #234381][1], NFT [573775531081590092/FTX EU - we are here! #234399][1] | | |
| 04774983 | | NFT [497568949323132202/FTX EU - we are here! #231009][1], NFT [522681920327089917/FTX EU - we are here! #231002][1], NFT [571193139638982516/FTX EU - we are here! #230971][1] | | |
| 04774984 | | NFT [295616706451186014/FTX EU - we are here! #230708][1], NFT [376885699765288467/FTX EU - we are here! #230698][1], NFT [550888200302130908/FTX EU - we are here! #230676][1] | | |
| 04774985 | | USD[0.00] | | |
| 04774987 | | NFT [472187729578903345/FTX EU - we are here! #230986][1], NFT [503765721897566511/FTX EU - we are here! #230997][1], NFT [571759033072319390/FTX EU - we are here! #230928][1] | | |
| 04775004 | | NFT [394608594535443532/FTX EU - we are here! #231107][1], NFT [399285697892531081/FTX EU - we are here! #278535][1] | | |
| 04775011 | | NFT [370037830782092326/FTX EU - we are here! #230803][1], NFT [481260679136934264/FTX EU - we are here! #230829][1], NFT [503112627424501218/FTX EU - we are here! #230755][1] | | |
| 04775017 | | NFT [374836284531617127/FTX EU - we are here! #230783][1], NFT [396644951246906477/FTX EU - we are here! #230769][1], NFT [535555531382728600/FTX EU - we are here! #230776][1] | | |
| 04775019 | | NFT [345146141738556797/FTX EU - we are here! #230762][1], NFT [370375063137379982/FTX EU - we are here! #230792][1], NFT [501527626764414396/FTX EU - we are here! #230823][1] | | |
| 04775022 | | NFT [347336399251219068/FTX EU - we are here! #262904][1], NFT [447760806194033131/FTX EU - we are here! #262899][1], NFT [480894357897852432/FTX EU - we are here! #262891][1] | | |
| 04775032 | | NFT [337777447945951712/FTX EU - we are here! #230774][1] | | |
| 04775038 | | NFT [365333067649358615/FTX EU - we are here! #231181][1], NFT [429542052298123159/FTX EU - we are here! #230999][1], NFT [515354573875912685/FTX EU - we are here! #231215][1] | | |
| 04775039 | | NFT [321650341080085182/FTX EU - we are here! #230866][1] | | |
| 04775043 | | NFT [305163521019929679/FTX EU - we are here! #230920][1], NFT [352602410160146698/FTX EU - we are here! #230924][1], NFT [393164214252375795/FTX EU - we are here! #230904][1] | | |
| 04775056 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04775062 | | BRZ[5], NFT (324981109635250875/FTX EU - we are here! #230788)[1], NFT (454026167225480687/FTX EU - we are here! #230767)[1], NFT (549684305849830343/FTX EU - we are here! #230824)[1] | | |
| 04775072 | | NFT (347734772670420426/FTX EU - we are here! #244121)[1], NFT (366405593617497987/FTX EU - we are here! #243858)[1], NFT (418647907016241621/FTX EU - we are here! #244060)[1] | | |
| 04775088 | | NFT (442961524824361713/FTX EU - we are here! #231133)[1], NFT (473661304427583662/FTX EU - we are here! #231088)[1], NFT (537803001435914446/FTX EU - we are here! #231147)[1] | | |
| 04775097 | | NFT (383701363981182537/FTX EU - we are here! #231476)[1], NFT (408599873944277320/FTX EU - we are here! #231598)[1], NFT (493004795077603070/FTX EU - we are here! #231555)[1] | | |
| 04775099 | | NFT (300614856764848086/FTX EU - we are here! #230810)[1], NFT (346859125143653120/FTX EU - we are here! #230816)[1], NFT (442024091949247108/FTX EU - we are here! #230833)[1] | | |
| 04775100 | | NFT (392320117691701917/FTX EU - we are here! #230813)[1], NFT (489525817330309156/FTX EU - we are here! #230808)[1], NFT (497716014000190921/FTX EU - we are here! #230754)[1] | | |
| 04775115 | | BNB[0.00000001], LTC[.00000004], USD[0.00], USDT[0.00000004] | | |
| 04775117 | | NFT (322429049606294702/FTX EU - we are here! #230861)[1] | | |
| 04775118 | | NFT (574564937865792960/FTX EU - we are here! #231194)[1] | | |
| 04775121 | | NFT (444164423945320653/FTX EU - we are here! #230976)[1], NFT (522132377670878130/FTX EU - we are here! #230937)[1], NFT (568912140250623892/FTX EU - we are here! #230889)[1] | | |
| 04775123 | | NFT (436568013446685077/FTX EU - we are here! #230924)[1], NFT (456397837360299394/FTX EU - we are here! #230894)[1], NFT (575406351601313044/FTX EU - we are here! #230911)[1] | | |
| 04775125 | | SOL[0.04704261], USD[476.51] | Yes | |
| 04775128 | | NFT (336216117099820915/FTX EU - we are here! #269207)[1], NFT (507234913660444412/FTX EU - we are here! #269205)[1], NFT (536098223186885328/FTX EU - we are here! #269200)[1] | | |
| 04775131 | | NFT (487234091248687104/FTX EU - we are here! #230860)[1] | | |
| 04775133 | | NFT (397853148385838384/FTX EU - we are here! #231239)[1], NFT (467609930289102084/FTX EU - we are here! #231039)[1], NFT (476545594573753041/FTX EU - we are here! #231100)[1] | | |
| 04775139 | | NFT (298207910083638535/FTX EU - we are here! #231738)[1], NFT (375496006219683971/FTX EU - we are here! #231717)[1], NFT (388168179403054578/FTX EU - we are here! #231730)[1], USD[10.00] | | |
| 04775140 | | NFT (352055082173708152/FTX EU - we are here! #283251)[1], NFT (517390781327161757/FTX EU - we are here! #283254)[1] | | |
| 04775149 | | NFT (336423451113929429/FTX EU - we are here! #281328)[1], NFT (575433991702809607/FTX EU - we are here! #281303)[1] | | |
| 04775155 | | NFT (295377544811305435/FTX EU - we are here! #231735)[1], NFT (315933935170401265/FTX EU - we are here! #231722)[1], NFT (532907659693957719/FTX EU - we are here! #231746)[1] | | |
| 04775156 | | NFT (298774580323022048/FTX EU - we are here! #230963)[1], NFT (305288863371909063/FTX EU - we are here! #230973)[1], NFT (398053420395205908/The Hill by FTX #12589)[1], NFT (502505998201927249/FTX EU - we are here! #230955)[1], NFT (567763488757508897/FTX Crypto Cup 2022 Key #10579)[1], XPLA[.640149] | Yes | |
| 04775163 | | NFT (334271739180643942/FTX EU - we are here! #230980)[1], NFT (384436271583989597/FTX EU - we are here! #230873)[1] | | |
| 04775169 | | NFT (356875648843551652/FTX EU - we are here! #230935)[1], NFT (412196570301051872/FTX EU - we are here! #230943)[1], NFT (511936568430091295/FTX EU - we are here! #230949)[1] | | |
| 04775173 | | NFT (394593828637377669/FTX EU - we are here! #230907)[1], NFT (408436535960961213/FTX EU - we are here! #230916)[1], NFT (527752670324908807/FTX EU - we are here! #230887)[1] | | |
| 04775179 | | NFT (387541806102685116/FTX EU - we are here! #231091)[1], NFT (400628482998641933/FTX EU - we are here! #231171)[1], NFT (420757176216350760/FTX EU - we are here! #231182)[1] | | |
| 04775181 | | NFT (521278807079360938/FTX EU - we are here! #231082)[1], NFT (524587699220983544/FTX EU - we are here! #232113)[1], NFT (551021932141268828/FTX EU - we are here! #231540)[1] | | |
| 04775182 | | NFT (386994253960822022/FTX EU - we are here! #230881)[1], NFT (451889430080524516/FTX EU - we are here! #230886)[1], NFT (470094289428545958/FTX EU - we are here! #230868)[1] | | |
| 04775192 | | NFT (316111655810094487/FTX EU - we are here! #232274)[1], NFT (368581249167928481/FTX EU - we are here! #232269)[1], NFT (533218205980438301/FTX EU - we are here! #232265)[1] | | |
| 04775195 | | NFT (312952469134091534/FTX EU - we are here! #230901)[1], NFT (508038596234731912/FTX EU - we are here! #230938)[1] | Yes | |
| 04775201 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], TRX[0.00004500], USD[0.00], USDT[0.00001231], VET-PERP[0], XLM-PERP[0] | | |
| 04775205 | | NFT (396177186423979751/FTX EU - we are here! #231193)[1], NFT (396590823583022628/FTX EU - we are here! #231163)[1], NFT (406502542210658305/FTX EU - we are here! #231095)[1], SOL[.09998] | | |
| 04775207 | | NFT (380833392332006020/FTX EU - we are here! #230953)[1], NFT (404066383724177626/FTX EU - we are here! #230962)[1], NFT (496416586495263940/FTX Crypto Cup 2022 Key #13455)[1], NFT (530612657706480400/FTX EU - we are here! #230942)[1] | | |
| 04775213 | | NFT (294440448029937052/FTX EU - we are here! #230958)[1], NFT (340284884566987770/FTX EU - we are here! #230934)[1], NFT (414763372294971992/FTX EU - we are here! #230977)[1] | | |
| 04775214 | | NFT (391715854520689158/FTX EU - we are here! #231569)[1], NFT (456299895952457087/FTX EU - we are here! #231354)[1], NFT (540524672722797494/FTX EU - we are here! #231548)[1] | | |
| 04775220 | | NFT (368774226014693744/FTX EU - we are here! #231048)[1], NFT (394455284481516780/FTX EU - we are here! #231037)[1], NFT (563343088913993944/FTX EU - we are here! #231025)[1] | | |
| 04775222 | | NFT (289804944406971186/FTX EU - we are here! #231534)[1], NFT (310634347195886345/FTX EU - we are here! #231428)[1], NFT (536247909669362422/FTX EU - we are here! #231520)[1] | | |
| 04775231 | | NFT (350366023042445636/FTX EU - we are here! #231205)[1], NFT (393770295811866771/FTX EU - we are here! #231278)[1], NFT (435401204051062678/FTX EU - we are here! #231453)[1] | | |
| 04775248 | | NFT (302295868769943508/FTX EU - we are here! #232753)[1], NFT (443296257883250435/FTX EU - we are here! #232779)[1], NFT (490230280750356312/FTX EU - we are here! #233521)[1], TRX[.00172868] | Yes | |
| 04775250 | | TRX[.000001] | | |
| 04775253 | | MATIC[.0001], NFT (326900760576717495/FTX EU - we are here! #239152)[1], NFT (360398629730326552/FTX EU - we are here! #239159)[1], NFT (536192883869053446/FTX EU - we are here! #239145)[1], USD[0.00] | | |
| 04775260 | | NFT (304257283322732706/FTX EU - we are here! #241445)[1], NFT (382726470760446250/FTX EU - we are here! #241181)[1], NFT (545365691560877385/FTX EU - we are here! #241118)[1] | | |
| 04775263 | | BCH[0], NFT (298357076646908013/FTX EU - we are here! #231622)[1], NFT (362961063400010384/FTX EU - we are here! #231643)[1], NFT (507013305242015193/FTX EU - we are here! #231631)[1], SOL[0], TRX[.000028], USD[0.00] | | |
| 04775267 | | NFT (291002411059914353/FTX EU - we are here! #231528)[1], NFT (383669809928041558/FTX EU - we are here! #231615)[1], NFT (482546005724033872/FTX EU - we are here! #231675)[1] | | |
| 04775274 | | NFT (363699239790830606/FTX EU - we are here! #231131)[1], NFT (431050439449847362/FTX EU - we are here! #231175)[1], NFT (477090392304146778/FTX EU - we are here! #231146)[1] | | |
| 04775275 | | NFT (427010034053421878/FTX EU - we are here! #232219)[1], NFT (441549358924787333/FTX EU - we are here! #232203)[1], NFT (535228879591013886/FTX EU - we are here! #232214)[1] | | |
| 04775277 | | NFT (296146652891927403/FTX EU - we are here! #231051)[1], NFT (297365979129942908/FTX EU - we are here! #231083)[1], NFT (312785666277006702/FTX EU - we are here! #231112)[1] | | |
| 04775278 | | LTC[0] | | |
| 04775279 | | NFT (309326664705374562/FTX EU - we are here! #231060)[1], NFT (366424202855924303/FTX EU - we are here! #231060)[1], NFT (482705557495986116/FTX EU - we are here! #231036)[1] | | |
| 04775282 | | APT-PERP[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SOL[0.00684648], TRX[0.18616900], USD[0.04], USDT[2.11701950] | | |
| 04775288 | | NFT (415352337928383499/FTX EU - we are here! #231086)[1], NFT (441484335808810741/FTX EU - we are here! #231077)[1], NFT (539836366802805298/FTX EU - we are here! #231259)[1], USDT[0.00000042] | | |
| 04775292 | | NFT (491775952499152870/FTX EU - we are here! #231191)[1], NFT (499634527571176594/FTX EU - we are here! #231169)[1], NFT (529183081331227408/FTX EU - we are here! #231209)[1] | Yes | |
| 04775294 | | NFT (322603823877237603/FTX EU - we are here! #231691)[1], NFT (441889635531726839/FTX EU - we are here! #231461)[1], NFT (543062405615851668/FTX EU - we are here! #231529)[1] | | |
| 04775295 | | NFT (338477594128469492/FTX EU - we are here! #235444)[1], NFT (393107051421067529/FTX EU - we are here! #235466)[1], NFT (490233937054039318/FTX EU - we are here! #235455)[1] | | |
| 04775296 | | BRZ[.00212692], NFT (323559041097889106/FTX EU - we are here! #231019)[1], NFT (343281442198913199/FTX EU - we are here! #231031)[1], NFT (451398427242541213/FTX EU - we are here! #231016)[1], TRX[.1371431, USD[0.00], USDT[0.12028509] | | |
| 04775303 | | NFT (288712495769526927/FTX EU - we are here! #231117)[1], NFT (551482885088527439/FTX EU - we are here! #231127)[1] | | |
| 04775308 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002798], NFT (428506226282513858/FTX EU - we are here! #231034)[1], NFT (493467294319580538/FTX EU - we are here! #231046)[1], NFT (547245893155448602/FTX EU - we are here! #231028)[1], SOL[.22], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04775311 | | NFT (311420807817870094/FTX EU - we are here! #231199)[1], NFT (42244452463023626354/FTX EU - we are here! #231491)[1], NFT (454909021859219988/FTX EU - we are here! #231566)[1] | | |
| 04775312 | | NFT (393401926341474226/FTX EU - we are here! #231241)[1], NFT (494401793529760507/FTX EU - we are here! #231214)[1], NFT (558665268534487479/FTX EU - we are here! #231249)[1] | | |
| 04775314 | | NFT (341173456317201845/FTX EU - we are here! #234178)[1] | | |
| 04775315 | | NFT (463195635870611630/FTX EU - we are here! #272822)[1], NFT (554443242326868372/FTX EU - we are here! #272833)[1], NFT (574989179744459233/FTX EU - we are here! #272818)[1] | | |
| 04775320 | | NFT (323265271505535720/FTX EU - we are here! #270179)[1], NFT (333144107407515469/FTX EU - we are here! #270184)[1], NFT (475223795987174585/FTX EU - we are here! #270187)[1] | | |
| 04775328 | | NFT (315867478364103535/FTX EU - we are here! #231195)[1], NFT (394874134906494048/FTX EU - we are here! #231168)[1], NFT (420072790026877787/FTX EU - we are here! #231185)[1] | | |
| 04775330 | Contingent, Disputed | NFT (325732197061662629/FTX EU - we are here! #231365)[1], NFT (329601149014671069/FTX EU - we are here! #231288)[1], NFT (456727990840686077/FTX EU - we are here! #231391)[1] | | |
| 04775339 | | NFT (367056543012690940/FTX EU - we are here! #231390)[1], NFT (550683099427761280/FTX EU - we are here! #231457)[1], NFT (558478682318760007/FTX EU - we are here! #231493)[1] | | |
| 04775343 | | NFT (441643550800819294/FTX EU - we are here! #231145)[1], NFT (495034417005616441/FTX EU - we are here! #231124)[1], NFT (563449137594291470/FTX EU - we are here! #231139)[1] | | |
| 04775346 | | NFT (332994441153454253/FTX EU - we are here! #231093)[1], NFT (333554347592127538/The Hill by FTX #10789)[1], NFT (420693852406370294/FTX Crypto Cup 2022 Key #13380)[1], NFT (55647900895686535/FTX EU - we are here! #231136)[1], NFT (564957931319533536/FTX EU - we are here! #231134)[1] | | |
| 04775350 | | NFT (327899643556459151/FTX EU - we are here! #231162)[1] | | |
| 04775355 | | NFT (298960739030837778/FTX EU - we are here! #231407)[1], NFT (394332015894952745/FTX EU - we are here! #231377)[1], NFT (439593581352788659/FTX EU - we are here! #231398)[1] | | |
| 04775360 | | FTT[1.1], GHS[0.00], NFT (482911738114523006/FTX EU - we are here! #231405)[1], NFT (518941117184812981/FTX EU - we are here! #231410)[1], NFT (565977574123975600/FTX EU - we are here! #231378)[1], USD[0.01], USDT[13.55924958] | | |
| 04775369 | | NFT (374987231437857441/FTX EU - we are here! #231427)[1], NFT (458599209068146664/FTX EU - we are here! #231415)[1], NFT (472164523747102355/FTX EU - we are here! #231436)[1] | | |
| 04775371 | | NFT (331358919806927711/FTX EU - we are here! #231264)[1] | | |
| 04775372 | | NFT (374936530653757940/FTX EU - we are here! #231408)[1], NFT (375344038610518680/FTX EU - we are here! #231387)[1] | | |
| 04775380 | | NFT (431577295399945621/FTX EU - we are here! #232439)[1], NFT (468995628286991694/FTX EU - we are here! #232416)[1], NFT (490741714355072615/FTX Crypto Cup 2022 Key #20632)[1], NFT (547385329510740750/FTX EU - we are here! #232449)[1] | | |
| 04775387 | | NFT (474455777531959156/FTX EU - we are here! #231512)[1] | | |
| 04775394 | | NFT (367245828200379496/FTX EU - we are here! #231689)[1], NFT (505115722652704441/FTX EU - we are here! #231628)[1], NFT (527644191994121287/FTX EU - we are here! #231712)[1] | | |
| 04775396 | | AKRO[2], AUD[0.00] | | |
| 04775397 | | NFT (294178018813223860/FTX EU - we are here! #236930)[1], NFT (456578949049745229/FTX EU - we are here! #236772)[1], NFT (572869019652646247/FTX EU - we are here! #236797)[1] | | |
| 04775399 | | ETH[0], GALA[0], MATIC[20.89557767], SOL[0], TRX[0], USD[0.00], USDT[.36264581] | | |
| 04775403 | | NFT (331085887732812467/FTX EU - we are here! #231234)[1], NFT (490791452228904330/FTX EU - we are here! #231242)[1], NFT (503627894280870187/FTX EU - we are here! #231242)[1] | | |
| 04775407 | | BTC[0.00139586], ETH[.23944929], ETH-PERP[0.00200000], ETHW[.29845746], FTT[1.2], TRX[.000785], USD[6.81], USDT[405.95914830] | | |
| 04775408 | | BAT-PERP[0], BRZ[18], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.02], USTC-PERP[0] | | |
| 04775409 | | NFT (464918584991204108/FTX EU - we are here! #231527)[1], NFT (544395669814752550/FTX EU - we are here! #231591)[1], NFT (552985484237316344/FTX EU - we are here! #231400)[1] | | |
| 04775413 | | NFT (422837197689696245/FTX EU - we are here! #267006)[1], NFT (513073837429256228/FTX EU - we are here! #267012)[1] | | |
| 04775418 | | NFT (291434796371466136/FTX EU - we are here! #231277)[1], NFT (432701931921940826/FTX EU - we are here! #231220)[1], NFT (547194332328852637/FTX EU - we are here! #231248)[1] | | |
| 04775421 | | NFT (297211699235130859/FTX EU - we are here! #231160)[1], NFT (328844801357903926/FTX EU - we are here! #231170)[1], NFT (533255089864838668/FTX EU - we are here! #231179)[1] | | |
| 04775426 | | NFT (480785524840393379/FTX EU - we are here! #231357)[1], NFT (527686271609777972/FTX EU - we are here! #231326)[1], NFT (539929401340882639/FTX EU - we are here! #231344)[1] | | |
| 04775436 | | NFT (316013267870097952/FTX EU - we are here! #231690)[1], NFT (363692948732042734/FTX EU - we are here! #231709)[1], NFT (474161441448929370/FTX EU - we are here! #231698)[1] | | |
| 04775438 | | NFT (362843457101596705/FTX EU - we are here! #276525)[1], NFT (375231073091135681/FTX EU - we are here! #276434)[1], NFT (396126579424156168/FTX EU - we are here! #276544)[1] | | |
| 04775439 | | NFT (369121544986773839/FTX EU - we are here! #231478)[1], NFT (473199329324597882/FTX EU - we are here! #231460)[1], NFT (529007228285643398/FTX EU - we are here! #231503)[1] | | |
| 04775440 | | NFT (329280498329574941/FTX EU - we are here! #231283)[1], NFT (525535928150615666/FTX EU - we are here! #231275)[1], NFT (538080348101072261/FTX EU - we are here! #231295)[1] | | |
| 04775455 | | NFT (298882563176164987/FTX EU - we are here! #232022)[1], NFT (469742800801186503/FTX EU - we are here! #232038)[1], NFT (515868564009372109/FTX EU - we are here! #231997)[1] | | |
| 04775458 | | NFT (387117458759346605/FTX EU - we are here! #265476)[1], NFT (502972089283211678/FTX EU - we are here! #265435)[1], NFT (503794166618418605/FTX EU - we are here! #265456)[1] | | |
| 04775463 | | NFT (440424100191377891/FTX EU - we are here! #231342)[1], NFT (476560815689050938/FTX EU - we are here! #231302)[1], NFT (524371896188505184/FTX EU - we are here! #231321)[1] | | |
| 04775464 | | NFT (372295677674931639/FTX EU - we are here! #231421)[1], NFT (402736641948570584/FTX EU - we are here! #231385)[1], NFT (518160323353906306/FTX EU - we are here! #231341)[1] | | |
| 04775483 | | NFT (358666388567295650/FTX EU - we are here! #231320)[1] | | |
| 04775484 | | NFT (333166053747020498/FTX EU - we are here! #255888)[1] | | |
| 04775502 | | ETH[0], USDT[2.64462950] | | |
| 04775513 | | NFT (329157847804894159/FTX EU - we are here! #231769)[1], NFT (433584188682483231/FTX EU - we are here! #231760)[1], NFT (524554559458776715/FTX EU - we are here! #231766)[1] | | |
| 04775520 | | NFT (291557941677404331/FTX EU - we are here! #267397)[1], NFT (386078681144721220/FTX EU - we are here! #267421)[1], NFT (561335196729434679/FTX EU - we are here! #267406)[1] | Yes | |
| 04775522 | | APE-PERP[0], ETH[.00000425], ETH-PERP[0], ETHW[0.00000424], USD[0.00] | | |
| 04775540 | | NFT (348831262545417167/FTX EU - we are here! #235586)[1], NFT (439605380674948343/FTX EU - we are here! #235619)[1], NFT (51297057791252005/FTX EU - we are here! #235554)[1] | | |
| 04775545 | | BTC[0.00451296], ETH-PERP[0], ETHW[.05449573], USD[0.00], USDT[0.00001200] | | |
| 04775553 | | NFT (297563014918594495/FTX EU - we are here! #231449)[1] | | |
| 04775555 | | NFT (310384506328777430/FTX EU - we are here! #231572)[1], NFT (392779735053105576/FTX EU - we are here! #231513)[1], NFT (515490318614257087/FTX EU - we are here! #231541)[1] | | |
| 04775563 | | NFT (318469913318199131/FTX EU - we are here! #231663)[1] | | |
| 04775564 | | NFT (356987575680040024/FTX EU - we are here! #231429)[1], NFT (388958939570350754/The Hill by FTX #14696)[1], NFT (453306674642987710/The Hill by FTX #14696)[1], NFT (55952233426938568/FTX EU - we are here! #231639)[1], SOL[0], USD[0.10] | | |
| 04775569 | | NFT (490471407724173689/FTX EU - we are here! #231399)[1], NFT (527334413409518428/FTX EU - we are here! #231444)[1], NFT (546116437615345811/FTX EU - we are here! #231422)[1] | | |
| 04775573 | | NFT (435213389048296893/FTX EU - we are here! #231455)[1], NFT (490172021718995035/FTX EU - we are here! #231500)[1] | | |
| 04775575 | | NFT (374688851503188411/FTX EU - we are here! #231420)[1], NFT (424073726319565551/FTX EU - we are here! #231434)[1], NFT (493734854719878071/FTX EU - we are here! #231412)[1] | | |
| 04775576 | | NFT (455177912967603467/FTX EU - we are here! #231419)[1], NFT (455269339168427416/FTX EU - we are here! #231395)[1], NFT (562349351078567320/FTX EU - we are here! #231441)[1] | | |
| 04775577 | | NFT (351511711810343262/FTX EU - we are here! #231431)[1], NFT (409431106308229851/FTX EU - we are here! #231459)[1], NFT (518643550282167026/FTX EU - we are here! #231445)[1] | | |
| 04775579 | | NFT (366992381043049120/FTX EU - we are here! #232338)[1], NFT (449803692722173978/FTX EU - we are here! #232304)[1], NFT (451882268647765702/FTX EU - we are here! #232275)[1] | | |
| 04775581 | | NFT (297726173497477969/FTX EU - we are here! #231669)[1], NFT (355046428227516325/FTX EU - we are here! #231726)[1], NFT (372131386919497382/FTX EU - we are here! #231707)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04775584 | | NFT (316204746029736940/FTX EU - we are here! #231551)[1], NFT (457091870573534092/FTX EU - we are here! #231497)[1], NFT (528135474948542686/FTX EU - we are here! #231480)[1] | | |
| 04775595 | | NFT (386859796579772460/FTX EU - we are here! #231578)[1], NFT (450179359225149585/FTX EU - we are here! #231564)[1], NFT (453740040082270079/FTX EU - we are here! #231582)[1] | | |
| 04775601 | | NFT (347248453355300069/FTX EU - we are here! #231713)[1], NFT (426338607528268963/FTX EU - we are here! #231786)[1], NFT (509013393554182196/FTX EU - we are here! #231731)[1] | | |
| 04775602 | | NFT (330657428561074043/FTX EU - we are here! #231531)[1], NFT (353253224433747724/FTX EU - we are here! #232332)[1], NFT (559153925064316499/FTX EU - we are here! #232268)[1] | | |
| 04775606 | Contingent | BTC[0], FTT[0], LUNA2[1.66692187], LUNA2_LOCKED[3.88948437], USD[0.00] | | |
| 04775607 | | NFT (319381246235719256/FTX EU - we are here! #231404)[1], NFT (342088552991810166/FTX EU - we are here! #231394)[1], NFT (556692082357025625/FTX EU - we are here! #231465)[1] | | |
| 04775608 | | NFT (431133553326129130/FTX EU - we are here! #231932)[1], NFT (454523941643599620/FTX EU - we are here! #232035)[1], NFT (549065666158937557/FTX EU - we are here! #231987)[1] | | |
| 04775609 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12.34309819], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00002], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0.00000001], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 04775611 | | BTC[.48240033], GBP[1518.12], NFT (394875537161436823/FTX Crypto Cup 2022 Key #21920)[1] | Yes | |
| 04775612 | | NFT (313654470076973054/FTX EU - we are here! #233130)[1], NFT (369342036021482805/FTX EU - we are here! #233115)[1], NFT (396471657076272173/FTX EU - we are here! #233146)[1] | | |
| 04775613 | | NFT (410150196402126293/FTX EU - we are here! #231667)[1], NFT (492980090721670029/FTX EU - we are here! #231652)[1], NFT (576411307070854198/FTX EU - we are here! #231636)[1] | | |
| 04775620 | | NFT (351536170155544934/FTX EU - we are here! #232429)[1], NFT (449296385725023136/FTX EU - we are here! #232414)[1], NFT (484872059338555713/FTX EU - we are here! #232387)[1] | | |
| 04775621 | | NFT (391631100315532320/FTX EU - we are here! #231536)[1], NFT (494856230286332739/FTX EU - we are here! #231550)[1], NFT (516672579628683686/FTX EU - we are here! #231557)[1] | | |
| 04775622 | | NFT (409623830220452167/FTX EU - we are here! #233311)[1], NFT (490710175967855323/FTX EU - we are here! #233351)[1], NFT (513570239792642153/FTX EU - we are here! #233341)[1] | | |
| 04775627 | | NFT (457914347223217125/FTX EU - we are here! #231581)[1], NFT (501673823184382755/FTX EU - we are here! #231553)[1], NFT (570198877691550498/FTX EU - we are here! #231561)[1], USD[0.00], USDT[0] | | |
| 04775635 | | NFT (439214655193363617/FTX EU - we are here! #231863)[1], NFT (495100300138104184/FTX EU - we are here! #231920)[1], NFT (529724847865139710/FTX EU - we are here! #231827)[1] | | |
| 04775637 | | USD[0.10] | | |
| 04775638 | | NFT (310959744100942490/FTX EU - we are here! #231680)[1], NFT (356913211499611851/FTX EU - we are here! #231680)[1], NFT (406739386481066102/FTX EU - we are here! #231645)[1] | | |
| 04775639 | | BAO[2], KIN[2], NFT (498257333989398753/FTX EU - we are here! #231482)[1], NFT (526502140817555500/FTX EU - we are here! #231487)[1], NFT (545951262745979267/FTX EU - we are here! #231473)[1], TRX[.000777], USDT[0] | Yes | |
| 04775645 | | NFT (356122372307890991/FTX EU - we are here! #231775)[1], NFT (424809930038574127/FTX EU - we are here! #231660)[1], NFT (499413941704911169/FTX EU - we are here! #231696)[1] | | |
| 04775659 | | XRP[15.70051965] | Yes | |
| 04775666 | | NFT (331939169863902820/FTX EU - we are here! #231844)[1], NFT (521580578901863606/FTX EU - we are here! #231856)[1], NFT (573149478922233579/FTX EU - we are here! #231899)[1] | | |
| 04775674 | | NFT (356531880271231789/FTX EU - we are here! #231627)[1], NFT (458460149652752839/The Hill by FTX #18023)[1], NFT (463622247679731309/FTX EU - we are here! #231621)[1], NFT (560956232208628678/FTX EU - we are here! #231617)[1] | | |
| 04775680 | | NFT (327949163010141957/FTX EU - we are here! #231718)[1], NFT (418045994321047147/FTX EU - we are here! #231704)[1], NFT (575276047591451277/FTX EU - we are here! #231728)[1] | Yes | |
| 04775682 | | NFT (354591910915023532/FTX EU - we are here! #231636)[1], NFT (393078696691994987/FTX EU - we are here! #231623)[1], NFT (455778144128028910/FTX EU - we are here! #231632)[1] | | |
| 04775683 | | NFT (439609439258377148/FTX EU - we are here! #231788)[1], NFT (466758878350215533/FTX EU - we are here! #231742)[1], NFT (541370709899020886/FTX EU - we are here! #231768)[1] | | |
| 04775706 | | NFT (366609806295151920/FTX EU - we are here! #231809)[1], NFT (510509218746689515/FTX EU - we are here! #231771)[1] | | |
| 04775709 | | NFT (305010890515974179/FTX EU - we are here! #259107)[1], NFT (505510037426239443/FTX EU - we are here! #259101)[1], NFT (550890875353577308/FTX EU - we are here! #259093)[1] | | |
| 04775710 | | NFT (308464244709579656/FTX EU - we are here! #232172)[1], NFT (374202713288091461/FTX EU - we are here! #232803)[1], NFT (427128183367289409/FTX EU - we are here! #232450)[1] | Yes | |
| 04775712 | | NFT (371420456242682934/FTX EU - we are here! #231658)[1], NFT (422301374425824829/FTX EU - we are here! #231670)[1], NFT (442714154398895833/FTX EU - we are here! #231646)[1] | | |
| 04775713 | | NFT (322326448795704867/FTX EU - we are here! #231814)[1], NFT (415285989044565514/FTX EU - we are here! #231662)[1], NFT (450911294152559913/FTX EU - we are here! #231649)[1] | | |
| 04775716 | | NFT (402898833869224838/FTX EU - we are here! #231580)[1], NFT (448961449574126025/FTX EU - we are here! #231600)[1], NFT (501090140438574812/FTX EU - we are here! #231590)[1] | | |
| 04775717 | | NFT (293266408818632398/FTX EU - we are here! #232523)[1], NFT (445454478895560825/FTX EU - we are here! #232487)[1], NFT (445721230610454841/FTX EU - we are here! #232514)[1] | | |
| 04775735 | | NFT (447349048441861000/FTX EU - we are here! #231673)[1], NFT (503335263622435804/FTX EU - we are here! #241789)[1], NFT (514978765026984881/FTX EU - we are here! #231729)[1] | | |
| 04775742 | | AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], NFT (290159470387285322/FTX EU - we are here! #231759)[1], NFT (359840548755015432/FTX EU - we are here! #231755)[1], NFT (478029100933401413/FTX EU - we are here! #231751)[1], TRX[.000044], USD[0.01], USDT[0.00000001] | Yes | |
| 04775748 | | NFT (392631276744649524/FTX EU - we are here! #231650)[1], NFT (511246651612083020/FTX EU - we are here! #231684)[1] | | |
| 04775755 | | NFT (404115702860244071/FTX EU - we are here! #232129)[1], NFT (415459879086260835/FTX EU - we are here! #232146)[1], NFT (455510909489509859/FTX EU - we are here! #232081)[1] | | |
| 04775757 | | NFT (402838215394391877/FTX EU - we are here! #256975)[1], NFT (404439701296162672/FTX EU - we are here! #256989)[1], NFT (457715324937005970/FTX EU - we are here! #256930)[1] | | |
| 04775768 | | NFT (565200973880321621/FTX EU - we are here! #231880)[1] | | |
| 04775777 | | NFT (346522093706975664/FTX EU - we are here! #231640)[1], NFT (397729401522262672/FTX EU - we are here! #231634)[1], NFT (401481411498694984/FTX EU - we are here! #231630)[1] | | |
| 04775781 | | USD[1.34] | | |
| 04775782 | | NFT (299861337474670351/FTX EU - we are here! #232133)[1], NFT (354103333335727773/FTX EU - we are here! #232078)[1], NFT (429551628361708958/FTX EU - we are here! #232155)[1] | | |
| 04775785 | | USD[1.28] | | |
| 04775795 | | NFT (429586459718572052/The Hill by FTX #28467)[1] | | |
| 04775796 | | ATOM[0], ETH[0.00000239], NFT (319563546249894346/FTX EU - we are here! #231745)[1], NFT (330869882800542265/FTX EU - we are here! #231761)[1], NFT (433181340340003632/FTX EU - we are here! #231727)[1], USD[0.00] | | |
| 04775803 | | NFT (329118869696991610/FTX EU - we are here! #232511)[1], NFT (335933197218426367/FTX EU - we are here! #232445)[1], NFT (567960166556225609/FTX EU - we are here! #232333)[1] | | |
| 04775818 | | NFT (288953715701775675/FTX EU - we are here! #231749)[1], NFT (387908198537724733/FTX EU - we are here! #231776)[1], NFT (484605557233714769/FTX EU - we are here! #231763)[1] | | |
| 04775819 | | NFT (321554174692788314/FTX EU - we are here! #232375)[1], NFT (497699039109307703/FTX EU - we are here! #232370)[1], NFT (536014161334848484/FTX EU - we are here! #232378)[1] | | |
| 04775822 | | NFT (497649720182599187/FTX EU - we are here! #231999)[1], NFT (557470700381946611/FTX EU - we are here! #232040)[1], NFT (567927722513604303/FTX EU - we are here! #232029)[1] | | |
| 04775829 | | BRZ[3.75446023], USD[-0.03], USDT[0] | | |
| 04775831 | | NFT (402161939582990146/FTX EU - we are here! #231811)[1], NFT (520455076208587561/FTX EU - we are here! #231833)[1] | | |
| 04775841 | | NFT (319234692189737968/FTX EU - we are here! #231777)[1], NFT (427044355901573187/FTX EU - we are here! #231792)[1], NFT (483544836536638069/FTX EU - we are here! #231740)[1] | | |
| 04775848 | | NFT (354150120387028600/FTX EU - we are here! #232100)[1], NFT (422548964983318888/FTX EU - we are here! #231963)[1], NFT (442424004315547678/FTX EU - we are here! #232025)[1] | | |
| 04775853 | | NFT (344977364264399253/The Hill by FTX #30715)[1], NFT (394978615434366319/FTX EU - we are here! #231736)[1], NFT (399958313050284028/FTX EU - we are here! #231733)[1], NFT (566630641612443254/FTX EU - we are here! #231739)[1] | | |
| 04775855 | | NFT (316201612826629425/FTX EU - we are here! #231807)[1], NFT (361548843109254335/FTX EU - we are here! #231793)[1], NFT (459009953330454926/FTX EU - we are here! #231734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04775856 | | NFT (361077736320713966/FTX EU - we are here! #231777)[1], NFT (535819077274695167/FTX EU - we are here! #231789)[1], NFT (537240797658999481/FTX EU - we are here! #231796)[1] | | |
| 04775857 | | NFT (491053552500720983/FTX EU - we are here! #252622)[1] | | |
| 04775859 | | NFT (301437042728041941/FTX EU - we are here! #231848)[1], NFT (397656822942120392/FTX EU - we are here! #231831)[1], NFT (415644541797350267/FTX EU - we are here! #231821)[1] | | |
| 04775860 | | USD[20.00] | | |
| 04775874 | | NFT (504573338523606717/FTX EU - we are here! #231756)[1] | | |
| 04775875 | | NFT (337489088399778038/FTX EU - we are here! #250425)[1], NFT (429429898335433973/FTX EU - we are here! #250445)[1] | | |
| 04775883 | | NFT (331576324125411407/FTX EU - we are here! #231887)[1], NFT (353250698393977506/FTX EU - we are here! #231819)[1], NFT (420824041017086083/FTX EU - we are here! #231869)[1] | | |
| 04775897 | | NFT (397675470390973256/FTX EU - we are here! #231973)[1], NFT (418155569288613505/FTX EU - we are here! #232165)[1], NFT (519160153041497561/FTX EU - we are here! #232173)[1] | | |
| 04775898 | | NFT (543057304036534343/FTX EU - we are here! #231798)[1], NFT (559102707530234039/FTX EU - we are here! #231874)[1], NFT (568820990805979839/FTX EU - we are here! #231860)[1] | | |
| 04775899 | | NFT (322490815098653400/FTX EU - we are here! #233318)[1], NFT (483753383260514952/FTX EU - we are here! #233370)[1], NFT (531242743550604508/FTX EU - we are here! #233409)[1] | | |
| 04775916 | | NFT (370906896399435780/FTX EU - we are here! #232014)[1], NFT (472503010594103241/FTX EU - we are here! #231837)[1], NFT (482631920445714852/FTX EU - we are here! #231983)[1] | | |
| 04775917 | | NFT (317040034825760024/FTX EU - we are here! #231998)[1], NFT (455498171427071980/FTX EU - we are here! #231955)[1], NFT (535770560116448612/FTX EU - we are here! #232055)[1] | | |
| 04775927 | | NFT (314364106432962740/FTX EU - we are here! #232596)[1], NFT (374018867380483431/FTX EU - we are here! #232689)[1], NFT (479935533718762494/FTX EU - we are here! #232672)[1] | | |
| 04775936 | | NFT (289171658204121990/FTX EU - we are here! #232012)[1], NFT (476824453438387159/FTX EU - we are here! #232036)[1] | | |
| 04775937 | | NFT (310327394946893601/FTX EU - we are here! #233665)[1], NFT (546483307356210358/FTX EU - we are here! #233347)[1], NFT (564666376178062697/FTX EU - we are here! #233304)[1] | | |
| 04775938 | | NFT (344583295433508209/FTX EU - we are here! #231894)[1], NFT (416576859412681209/FTX EU - we are here! #231867)[1], NFT (514990442375757924/FTX EU - we are here! #231886)[1] | | |
| 04775947 | | NFT (369537418090184052/FTX EU - we are here! #232032)[1], NFT (377131425346640511/FTX EU - we are here! #231964)[1] | | |
| 04775954 | | DOGE[0], FTT[0.03320012], GMT[.24983951], NFT (296828083392842149/The Hill by FTX #171794)[1], TRX[0.81291000], USD[0.00], USDT[30.37081764], XRP[0.39361211] | Yes | |
| 04775983 | | NFT (301078921557803235/FTX EU - we are here! #232085)[1], NFT (349576152088424186/FTX EU - we are here! #232160)[1], NFT (403755195062330746/FTX EU - we are here! #232135)[1] | | |
| 04775985 | | NFT (317945642059642573/FTX EU - we are here! #232157)[1], NFT (326645758942266074/FTX EU - we are here! #232196)[1] | | |
| 04775988 | | NFT (486179041504685208/FTX EU - we are here! #232007)[1], NFT (511400734627936583/FTX EU - we are here! #231988)[1], NFT (558732810289159674/FTX EU - we are here! #231960)[1] | | |
| 04775989 | | NFT (294909988874204824/FTX EU - we are here! #231954)[1], NFT (478256726841356680/FTX EU - we are here! #231906)[1], NFT (572523343928124370/FTX EU - we are here! #231937)[1] | | |
| 04775993 | | NFT (361132816138084718/FTX EU - we are here! #232344)[1], NFT (467314901861004829/FTX EU - we are here! #232311)[1], NFT (504172813696904509/FTX EU - we are here! #232336)[1] | | |
| 04776004 | | NFT (315923658814571856/FTX EU - we are here! #231886)[1], NFT (523521559358397661/FTX EU - we are here! #231857)[1], NFT (567769864570814289/FTX EU - we are here! #231873)[1] | | |
| 04776007 | | NFT (457686370530472559/FTX EU - we are here! #231934)[1], NFT (511229703394733486/FTX EU - we are here! #231918)[1], NFT (543901362332924981/FTX EU - we are here! #231905)[1] | | |
| 04776011 | | NFT (464219495056238657/FTX EU - we are here! #232574)[1], NFT (464223629849860823/FTX EU - we are here! #232599)[1], NFT (490216684263437552/FTX EU - we are here! #232582)[1] | | |
| 04776012 | | NFT (334024157282784260/FTX EU - we are here! #232101)[1], NFT (443656075090615186/FTX EU - we are here! #232096)[1], NFT (570374425912032878/FTX EU - we are here! #232088)[1] | | |
| 04776017 | | NFT (355522979527247667/FTX EU - we are here! #231900)[1], NFT (451408909764520138/FTX EU - we are here! #231917)[1] | | |
| 04776022 | | NFT (333748570310059582/FTX EU - we are here! #232181)[1], NFT (346121920118273059/FTX EU - we are here! #232232)[1], NFT (446718174022413402/FTX EU - we are here! #232240)[1] | | |
| 04776025 | | NFT (342941511708851385/FTX EU - we are here! #232662)[1], NFT (433404818468443956/FTX EU - we are here! #457943773966139564/FTX EU - we are here! #232985)[1] | | |
| 04776031 | | NFT (351572910016033157/FTX EU - we are here! #232053)[1], NFT (472083082907858321/FTX EU - we are here! #232041)[1], NFT (485970366375042880/FTX EU - we are here! #232060)[1] | | |
| 04776035 | | NFT (374757487965667664/FTX EU - we are here! #232008)[1], NFT (449988614710937689/FTX EU - we are here! #232058)[1], NFT (478833240719143248/FTX EU - we are here! #232033)[1] | | |
| 04776039 | | NFT (300848999942634351/FTX EU - we are here! #232110)[1], NFT (419072639165022522/FTX EU - we are here! #232151)[1], NFT (467578711261279413/FTX EU - we are here! #232180)[1] | | |
| 04776051 | | NFT (296008023388553824/FTX EU - we are here! #231969)[1], NFT (428411282346185421/FTX EU - we are here! #231957)[1] | | |
| 04776059 | | NFT (408899250866108932/FTX EU - we are here! #259261)[1], NFT (561817587362211048/FTX EU - we are here! #258883)[1], NFT (571970833640042779/FTX EU - we are here! #258844)[1] | | |
| 04776061 | | NFT (386336308639570830/FTX EU - we are here! #231978)[1], NFT (471015535175880246/FTX EU - we are here! #231991)[1], NFT (488117142921942912/FTX EU - we are here! #231984)[1] | | |
| 04776067 | | NFT (321052288356788113/FTX EU - we are here! #235753)[1], NFT (400980097764193647/FTX Crypto Cup 2022 Key #20948)[1], NFT (414254396642755771/FTX EU - we are here! #235852)[1], NFT (487877575672909536/The Hill by FTX #43329)[1], NFT (533502309436123212/FTX EU - we are here! #235803)[1] | | |
| 04776071 | | NFT (411301326938651248/FTX EU - we are here! #232048)[1], NFT (483580482280734557/FTX EU - we are here! #232086)[1], NFT (523691164026040916/FTX EU - we are here! #232059)[1] | | |
| 04776073 | | NFT (387612911025717560/FTX EU - we are here! #232038)[1], NFT (550496696341902040/FTX EU - we are here! #232044)[1] | | |
| 04776078 | | NFT (498448362818740819/FTX EU - we are here! #231979)[1], NFT (498763010107149669/FTX EU - we are here! #231966)[1], NFT (548798041647465120/FTX EU - we are here! #231971)[1] | | |
| 04776086 | | NFT (391518870164582244/FTX Crypto Cup 2022 Key #13589)[1], NFT (415085005566332389/FTX EU - we are here! #232102)[1], NFT (493872489136710277/FTX EU - we are here! #232117)[1], NFT (563520007515291417/FTX EU - we are here! #232090)[1] | | |
| 04776090 | | NFT (298131047386578709/FTX EU - we are here! #270209)[1], NFT (315188605188429802/FTX EU - we are here! #270218)[1], NFT (435249315694958119/FTX EU - we are here! #270214)[1] | | |
| 04776091 | | POLIS[33.4], USD[0.01] | | |
| 04776093 | | NFT (436262000465144263/FTX EU - we are here! #235821)[1] | | |
| 04776094 | | NFT (296844436851074003/FTX EU - we are here! #245584)[1], NFT (426866590198300533/FTX EU - we are here! #245235)[1], NFT (472488297513844652/FTX EU - we are here! #245403)[1] | | |
| 04776096 | | NFT (518655564459491492/FTX EU - we are here! #232016)[1] | | |
| 04776113 | Contingent, Disputed | NFT (458590361665732471/FTX EU - we are here! #232438)[1], NFT (466560248932378903/FTX EU - we are here! #232457)[1], NFT (508509904486121851/FTX EU - we are here! #232544)[1] | | |
| 04776115 | | NFT (381651121230151112/FTX EU - we are here! #232197)[1], NFT (433659277539601196/FTX EU - we are here! #232182)[1], NFT (542198745172982976/FTX EU - we are here! #232194)[1] | | |
| 04776118 | | NFT (373225623042879079/FTX EU - we are here! #232513)[1], NFT (521679719793387399/FTX EU - we are here! #232488)[1], NFT (538511433721218631/FTX EU - we are here! #232460)[1] | | |
| 04776120 | | NFT (401540057089100637/FTX EU - we are here! #232115)[1] | | |
| 04776128 | | NFT (352368109161192372/FTX EU - we are here! #232095)[1], NFT (378678417721116997/FTX EU - we are here! #232141)[1] | | |
| 04776130 | | NFT (348585359575362028/FTX EU - we are here! #232153)[1], NFT (419490220470549313/FTX EU - we are here! #232126)[1], NFT (573862268698277237/FTX EU - we are here! #232139)[1] | | |
| 04776132 | | BTC[.01675314], DOGE[1], KIN[1], TRX[1.000791], USD[0.00], USDT[5098.20642806] | Yes | |
| 04776135 | | NFT (289341307146608153/FTX EU - we are here! #232140)[1], NFT (345141708362635335/The Hill by FTX #43286)[1], NFT (443057819768165752/FTX EU - we are here! #232050)[1] | | |
| 04776142 | | NFT (316165964058199495/FTX EU - we are here! #238173)[1], NFT (504078555794845967/FTX EU - we are here! #238112)[1], NFT (549559089928851185/FTX EU - we are here! #238152)[1] | | |
| 04776143 | | NFT (407208117539350792/FTX EU - we are here! #233393)[1], NFT (503151824158107170/FTX EU - we are here! #233376)[1], NFT (558361789787989521/FTX EU - we are here! #233416)[1] | | |
| 04776159 | | NFT (309216935063554356/FTX EU - we are here! #232119)[1], NFT (310708394668757204/FTX EU - we are here! #232837)[1], NFT (562927136199256521/FTX EU - we are here! #232561)[1] | | |
| 04776165 | | NFT (351894532770186379/FTX EU - we are here! #269795)[1], NFT (436345325608918319/FTX EU - we are here! #269845)[1], NFT (510518851208533434/FTX EU - we are here! #269786)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04776167 | | NFT (4561818951563689987/FTX EU - we are here! #232169)[1], NFT (5183881926754506695/FTX EU - we are here! #232216)[1] | | |
| 04776169 | | NFT (4105629415678468111/FTX EU - we are here! #233566)[1], NFT (4467230623663637223/FTX EU - we are here! #233384)[1], NFT (4848991985607982553/FTX EU - we are here! #233543)[1] | | |
| 04776170 | | NFT (3052617937545742577/The Hill by FTX #44264)[1], NFT (3452613788546505066/FTX EU - we are here! #232168)[1], NFT (4822508185995949780/FTX EU - we are here! #232187)[1], NFT (4879493963546961222/FTX EU - we are here! #232170)[1] | | |
| 04776180 | | NFT (3976645624992372200/FTX EU - we are here! #232481)[1], NFT (4176926812106305259/FTX EU - we are here! #232486)[1], NFT (4872058223391421176/FTX EU - we are here! #232495)[1] | Yes | |
| 04776186 | | NFT (4134352156949234575/FTX EU - we are here! #232177)[1], NFT (4420298913484096684/FTX EU - we are here! #233208)[1], NFT (5222207108052100313/FTX EU - we are here! #233200)[1] | | |
| 04776189 | | NFT (3851389539916362559/FTX EU - we are here! #232298)[1], NFT (4798740288581122270/FTX EU - we are here! #232257)[1], NFT (5429645174971097138/FTX EU - we are here! #232309)[1] | | |
| 04776198 | | BRZ[.00643595], BTC[.0006], USD[15.79] | | |
| 04776204 | | NFT (4615715060687890103/FTX EU - we are here! #232319)[1] | | |
| 04776214 | | BNB[.00840083] | | |
| 04776215 | | NFT (4104958746604013787/FTX EU - we are here! #269915)[1], NFT (5522029156225560374/FTX EU - we are here! #234946)[1], NFT (5532647112639814478/FTX EU - we are here! #269918)[1] | | |
| 04776223 | | NFT (3195764807024526862/FTX EU - we are here! #232701)[1], NFT (4712545411087668666/FTX EU - we are here! #232861)[1], NFT (5584212555590096435/FTX EU - we are here! #232824)[1] | | |
| 04776235 | | NFT (3428980013690840076/FTX EU - we are here! #232242)[1], NFT (3609951134653933329/FTX EU - we are here! #232223)[1], NFT (3998167109486721364/FTX EU - we are here! #232256)[1] | | |
| 04776239 | | NFT (2936486554904019660/FTX EU - we are here! #232320)[1], NFT (3480387645982607553/FTX EU - we are here! #232386)[1] | | |
| 04776244 | | NFT (4467760717147066633/FTX EU - we are here! #232342)[1], NFT (4799165300323639313/FTX EU - we are here! #232356)[1], NFT (5694567306372377739/FTX EU - we are here! #232369)[1] | | |
| 04776250 | | NFT (3114825448259587774/FTX EU - we are here! #232463)[1] | | |
| 04776252 | | NFT (2960169861442991112/FTX EU - we are here! #232228)[1], NFT (5100552382530568069/FTX EU - we are here! #232218)[1], NFT (5474237109374440039/FTX EU - we are here! #232212)[1] | | |
| 04776257 | | NFT (4191294524266545471/FTX EU - we are here! #232258)[1], NFT (4495301157334065996/FTX EU - we are here! #232253)[1], NFT (4833170299332202731/FTX EU - we are here! #232287)[1] | | |
| 04776262 | | NFT (3658413367818895299/FTX EU - we are here! #232215)[1], NFT (3737662355323016627/FTX EU - we are here! #232226)[1], NFT (5384961986098377468/FTX EU - we are here! #232221)[1] | | |
| 04776264 | | NFT (3008395167355561087/FTX EU - we are here! #232324)[1], NFT (4065267511548176674/FTX EU - we are here! #232312)[1], NFT (4871844389945755102/FTX EU - we are here! #232339)[1] | | |
| 04776270 | | NFT (5581070900247453759/FTX EU - we are here! #264899)[1] | | |
| 04776273 | | NFT (3229771183523209663/FTX EU - we are here! #232493)[1] | Yes | |
| 04776280 | | NFT (4470727952980579941/FTX EU - we are here! #232905)[1], NFT (5176604521200097076/FTX EU - we are here! #232847)[1], NFT (5437577982567779811/FTX EU - we are here! #232944)[1] | | |
| 04776289 | | NFT (2959752972479102865/FTX EU - we are here! #233203)[1], NFT (2973748841720215204/FTX EU - we are here! #233285)[1], NFT (4100519751256226507/FTX EU - we are here! #233224)[1] | | |
| 04776297 | | NFT (3147477040375559957/FTX EU - we are here! #232291)[1], NFT (3300534320622225555/FTX EU - we are here! #277689)[1], NFT (4898685283121110823/FTX EU - we are here! #232299)[1] | | |
| 04776313 | | NFT (3517957481751583170/FTX EU - we are here! #234357)[1], NFT (3773299470784303617/FTX EU - we are here! #234351)[1], NFT (5373361224426089121/FTX EU - we are here! #234324)[1] | | |
| 04776316 | | NFT (4577353742297175771/FTX EU - we are here! #232385)[1] | | |
| 04776319 | | NFT (5319220095293105901/FTX EU - we are here! #232611)[1], NFT (5578584842614404481/FTX EU - we are here! #232602)[1] | | |
| 04776324 | | USDT[0] | | |
| 04776327 | | NFT (2963639429822228031/FTX EU - we are here! #240847)[1], NFT (3099030494519511931/FTX EU - we are here! #240923)[1], NFT (5646396640232696361/FTX EU - we are here! #239842)[1] | | |
| 04776329 | | KIN[1], NFT (3738472828192075001/FTX EU - we are here! #232412)[1], SOL[2.77256012], USD[0.00] | | |
| 04776330 | | NFT (3354902332793307451/FTX EU - we are here! #232585)[1], NFT (5240737180379051181/FTX EU - we are here! #232575)[1], NFT (5303037607874217291/FTX EU - we are here! #232580)[1] | | |
| 04776332 | | NFT (3706504217407988291/FTX EU - we are here! #232284)[1], NFT (4835397693339965151/FTX EU - we are here! #232276)[1], NFT (5691268651488550792/FTX EU - we are here! #232271)[1] | | |
| 04776343 | | BTC[0.10000000], FTT[0], JPY[0.00], LINK[100], LTC[3.74345552], LUNC[.0000002], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04776345 | | NFT (3100310380292952437/FTX EU - we are here! #232341)[1], NFT (3163472027549441977/FTX EU - we are here! #232327)[1], NFT (4841174549151849897/FTX EU - we are here! #232351)[1] | | |
| 04776360 | | NFT (3415244859507807307/FTX EU - we are here! #232331)[1], NFT (4641295210043536071/FTX EU - we are here! #232354)[1], NFT (4691617855707929647/FTX EU - we are here! #232366)[1] | | |
| 04776362 | | NFT (3745276700591174627/FTX EU - we are here! #232463)[1], USD[0.00] | | |
| 04776371 | | NFT (3559838668196001597/FTX EU - we are here! #233663)[1], NFT (3962490940171173417/FTX EU - we are here! #233673)[1], NFT (4690322780610608637/FTX EU - we are here! #233655)[1] | | |
| 04776378 | | NFT (4344573869115783677/FTX EU - we are here! #243222)[1], NFT (5305786372847886167/FTX EU - we are here! #235434)[1] | | |
| 04776382 | | NFT (2974350490070660671/FTX EU - we are here! #232361)[1], NFT (4016863776927787137/FTX EU - we are here! #232635)[1], NFT (4962400793167370507/FTX EU - we are here! #232613)[1], NFT (5510183981575530317/The Hill by FTX #111197)[1] | | |
| 04776390 | | NFT (3821167625613460077/FTX EU - we are here! #232361)[1], NFT (5531879354099300646/FTX EU - we are here! #232349)[1], NFT (5703277701135800007/FTX EU - we are here! #232357)[1] | | |
| 04776393 | | NFT (3896425351353269627/FTX EU - we are here! #232421)[1], NFT (4119687247197445997/FTX EU - we are here! #232497)[1], NFT (5356456364057769407/FTX EU - we are here! #232521)[1] | | |
| 04776395 | | NFT (4568968362240332523/FTX EU - we are here! #271545)[1], NFT (5263437807596506165/FTX EU - we are here! #333457)[1], NFT (5667230637811140017/FTX EU - we are here! #233620)[1] | | |
| 04776398 | | NFT (3828672073331516047/FTX EU - we are here! #271813)[1], NFT (4618826704029217637/The Hill by FTX #100347)[1], NFT (4707369687742788157/FTX EU - we are here! #271816)[1], NFT (5407696182275305037/FTX Crypto Cup 2022 Key #4540)[1], NFT (5456366463670851697/FTX EU - we are here! #271819)[1] | | |
| 04776400 | | NFT (3147771965403077077/FTX EU - we are here! #232766)[1], NFT (4587450537417600947/FTX EU - we are here! #232719)[1], NFT (5098154309714470587/FTX EU - we are here! #232691)[1] | | |
| 04776414 | | NFT (2914207751699417757/FTX EU - we are here! #232499)[1], NFT (3547020080069510557/FTX EU - we are here! #232506)[1], NFT (5538795745147557530/FTX EU - we are here! #232477)[1] | | |
| 04776416 | | MATIC[0], NFT (3862098724814731577/FTX EU - we are here! #232936)[1], NFT (4234252149277710395/FTX EU - we are here! #232923)[1], NFT (4417208915622236417/FTX EU - we are here! #232898)[1] | | |
| 04776417 | | NFT (3241433368158446017/FTX EU - we are here! #232473)[1], NFT (3634345936189276427/FTX EU - we are here! #232520)[1], NFT (5270023485155246077/FTX EU - we are here! #232498)[1] | | |
| 04776420 | | NFT (3557554334887219297/FTX EU - we are here! #233851)[1], NFT (3572254050097876406/FTX EU - we are here! #233886)[1], NFT (5261655794848396937/FTX EU - we are here! #233917)[1] | | |
| 04776424 | | BNB[0], NFT (2934165121151877281/FTX EU - we are here! #232431)[1], NFT (3621703855157720115/FTX EU - we are here! #232444)[1], NFT (5445782677949001320/FTX EU - we are here! #232451)[1], TRX[0], USDT[0] | | |
| 04776426 | | NFT (2890472498121184947/FTX EU - we are here! #233119)[1], NFT (2908729611158831107/FTX EU - we are here! #233221)[1], NFT (3274925658189081137/FTX EU - we are here! #233190)[1] | | |
| 04776427 | | NFT (3507881940219372087/FTX EU - we are here! #232448)[1], NFT (4306664537021212387/FTX EU - we are here! #232455)[1], NFT (4742345764519487897/FTX EU - we are here! #232452)[1] | | |
| 04776436 | | NFT (3533573421268900077/FTX EU - we are here! #232522)[1], NFT (3625875696401813667/FTX EU - we are here! #232535)[1], NFT (5449074376297929251/FTX EU - we are here! #232540)[1] | | |
| 04776437 | | NFT (3023746819924311957/FTX EU - we are here! #238925)[1], NFT (3568166376507620047/FTX EU - we are here! #238917)[1] | | |
| 04776440 | | 0 | | |
| 04776445 | | NFT (3530003910797917167/FTX EU - we are here! #232432)[1], NFT (3550471268116756337/FTX EU - we are here! #232422)[1], NFT (3963297348963434957/FTX EU - we are here! #232409)[1] | | |
| 04776446 | | NFT (3454365701942839827/FTX EU - we are here! #232683)[1], NFT (4549597496010554807/FTX EU - we are here! #232534)[1] | | |
| 04776447 | | NFT (5481224393691338027/FTX EU - we are here! #236388)[1], USD[3.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04776448 | Contingent | BTC[0.03783805], BTC-PERP[0], LUNA2[0.57778041], LUNA2_LOCKED[1.34815429], LUNC[125812.9010061], MANA[64], USD[50.39], XRP[1.326244] | | |
| 04776451 | | NFT (422620500693862577/FTX EU - we are here! #232634)[1], NFT (447275335831316570/FTX EU - we are here! #232637)[1], NFT (504370249179708521/FTX Crypto Cup 2022 Key #15858)[1], NFT (509776856316973145/FTX EU - we are here! #232620)[1], NFT (553155995862182818/The Hill by FTX #10744)[1] | | |
| 04776454 | | TRX[0] | | |
| 04776457 | | NFT (308040223191497242/FTX EU - we are here! #233265)[1], NFT (408968575690712692/FTX EU - we are here! #233243)[1], NFT (559938581909047553/FTX EU - we are here! #233128)[1] | | |
| 04776458 | | NFT (345520114504774652/FTX EU - we are here! #232610)[1], NFT (464012110775600390/FTX EU - we are here! #232617)[1], NFT (481656918486396691/FTX EU - we are here! #232620)[1] | | |
| 04776469 | | NFT (420241277551110652/FTX EU - we are here! #238085)[1], NFT (504445662925669933/FTX EU - we are here! #238079)[1], NFT (509322847860155493/FTX EU - we are here! #238000)[1] | | |
| 04776479 | | NFT (392346615292547422/FTX EU - we are here! #233078)[1], NFT (472208848929632291/FTX EU - we are here! #233087)[1], NFT (547213858562556892/FTX EU - we are here! #233066)[1] | | |
| 04776484 | | NFT (299735626996889474/FTX EU - we are here! #233088)[1], NFT (346268541510887795/FTX EU - we are here! #232888)[1], NFT (383472800813379772/FTX EU - we are here! #232797)[1] | | |
| 04776486 | | NFT (359442873782156881/FTX EU - we are here! #232531)[1], NFT (432797794106387564/FTX EU - we are here! #232568)[1], NFT (568238390450567629/FTX EU - we are here! #232557)[1] | | |
| 04776487 | | NFT (384874164327665593/FTX EU - we are here! #232515)[1], NFT (510693447142675363/FTX EU - we are here! #232524)[1], NFT (552288341224168355/FTX EU - we are here! #232537)[1] | | |
| 04776493 | | NFT (336765080989440016/FTX EU - we are here! #233026)[1], NFT (361043730705019230/FTX EU - we are here! #232965)[1], NFT (564739007972415413/FTX EU - we are here! #232922)[1] | | |
| 04776497 | | NFT (304405402156436810/FTX EU - we are here! #232529)[1], NFT (373592173668592198/FTX EU - we are here! #232542)[1], NFT (506444652048440237/FTX EU - we are here! #232518)[1] | | |
| 04776501 | | NFT (338633428926953891/FTX EU - we are here! #233535)[1], NFT (409498434590261577/FTX EU - we are here! #233492)[1], NFT (463585307561467611/FTX EU - we are here! #233519)[1] | | |
| 04776505 | | NFT (349827905804530882/FTX EU - we are here! #232501)[1], NFT (388174791987701623/FTX EU - we are here! #232512)[1], NFT (562542660030936420/FTX EU - we are here! #232533)[1] | | |
| 04776507 | | NFT (365248584506626086/FTX EU - we are here! #232591)[1], NFT (423555796663633939/FTX EU - we are here! #232587)[1], NFT (432646977641430898/FTX EU - we are here! #232583)[1] | | |
| 04776508 | | NFT (333945919951652292/FTX EU - we are here! #233303)[1], NFT (350658097277276514/FTX EU - we are here! #233286)[1], NFT (495979329055056515/FTX EU - we are here! #232843)[1] | | |
| 04776510 | | NFT (457864907565860199/FTX EU - we are here! #232732)[1], NFT (564996080489267619/FTX EU - we are here! #232717)[1], NFT (570656523480614472/FTX EU - we are here! #232726)[1] | | |
| 04776512 | | NFT (303892298020058175/FTX EU - we are here! #232532)[1], NFT (366693418811947392/FTX EU - we are here! #232519)[1], NFT (527703824763746995/FTX EU - we are here! #232539)[1] | | |
| 04776514 | | NFT (338823044958605796/FTX EU - we are here! #232863)[1], NFT (377362260090869665/FTX EU - we are here! #232624)[1], NFT (473061886970777784/FTX EU - we are here! #232823)[1] | | |
| 04776520 | | NFT (295303262173097272/FTX EU - we are here! #232578)[1], NFT (304749731398782149/FTX EU - we are here! #232671)[1], NFT (392205794151682601/FTX EU - we are here! #232623)[1] | | |
| 04776525 | | NFT (333210249824891430/FTX EU - we are here! #233062)[1], NFT (472801484676782679/FTX EU - we are here! #232727)[1], NFT (504029776704242110/FTX EU - we are here! #232739)[1] | | |
| 04776532 | | NFT (466204500626365922/FTX EU - we are here! #232563)[1], NFT (529235099548004592/FTX EU - we are here! #232817)[1], NFT (543182134793945110/FTX EU - we are here! #232751)[1] | | |
| 04776534 | | NFT (391781791897829997/FTX EU - we are here! #232696)[1], NFT (412556421109718703/FTX EU - we are here! #232681)[1], NFT (542651739813912444/FTX EU - we are here! #232688)[1] | | |
| 04776535 | | NFT (296043808947417513/FTX EU - we are here! #233180)[1], NFT (368062292517781031/FTX EU - we are here! #233216)[1], NFT (487995731823455949/FTX EU - we are here! #233201)[1] | | |
| 04776537 | | NFT (339147833627546057/FTX EU - we are here! #232656)[1], NFT (373502289406596686/FTX EU - we are here! #232663)[1], NFT (447545758976010382/FTX EU - we are here! #232650)[1] | | |
| 04776542 | | NFT (368878500971533451/FTX EU - we are here! #232612)[1], NFT (381339689716172350/FTX EU - we are here! #232718)[1], NFT (509746800551908469/FTX EU - we are here! #232710)[1] | | |
| 04776548 | Contingent | BTC[0.00003831], FTT[.099487], LUNA2[1.78044089], LUNA2_LOCKED[4.15436209], SOL[.05], USD[0.00] | | |
| 04776550 | | NFT (402304412236363834/FTX EU - we are here! #232603)[1], NFT (549311324116631901/FTX EU - we are here! #232595)[1], NFT (556269125286384154/FTX EU - we are here! #232570)[1] | | |
| 04776552 | | BNB-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04776558 | | NFT (327305837217740531/FTX EU - we are here! #232892)[1], NFT (517845819378732375/FTX EU - we are here! #232816)[1] | | |
| 04776563 | | NFT (320252707292780273/FTX EU - we are here! #232934)[1], NFT (400197780199554211/FTX EU - we are here! #232917)[1], NFT (446360936064433067/FTX EU - we are here! #232896)[1] | | |
| 04776566 | | NFT (306399342990921502/FTX EU - we are here! #232659)[1], NFT (309810907401504626/FTX EU - we are here! #232686)[1], NFT (403015437613974380/FTX EU - we are here! #232721)[1] | | |
| 04776571 | | NFT (321337558634021869/FTX EU - we are here! #233069)[1], NFT (560795373268038012/FTX EU - we are here! #233080)[1] | | |
| 04776576 | | NFT (392872839854868082/FTX EU - we are here! #233220)[1], NFT (410966400543103922/FTX EU - we are here! #233255)[1], NFT (430122438500164303/FTX EU - we are here! #233160)[1] | | |
| 04776581 | | NFT (455163611382999601/FTX EU - we are here! #232828)[1] | | |
| 04776583 | | NFT (306037924129958551/FTX EU - we are here! #232994)[1], NFT (360475927509397761/FTX EU - we are here! #232910)[1], NFT (397722223857607012/FTX EU - we are here! #232941)[1] | | |
| 04776601 | | NFT (365987553137555407/FTX EU - we are here! #232809)[1], NFT (411990326421446496/FTX EU - we are here! #232801)[1], NFT (454846865404175413/FTX EU - we are here! #232818)[1] | | |
| 04776622 | | NFT (394890068344933561/FTX EU - we are here! #232619)[1], NFT (493252089567230569/FTX EU - we are here! #232626)[1], NFT (559118256998622559/FTX EU - we are here! #232629)[1] | | |
| 04776625 | | NFT (293068101750244856/FTX EU - we are here! #232705)[1], NFT (303472133994830954/FTX EU - we are here! #232699)[1], NFT (403242103448227148/FTX EU - we are here! #232709)[1] | | |
| 04776630 | | NFT (460848227053838007/FTX EU - we are here! #232908)[1], NFT (480945989608550645/FTX EU - we are here! #232921)[1], NFT (569918120326697222/FTX EU - we are here! #232916)[1] | | |
| 04776642 | | NFT (289653693015734194/FTX EU - we are here! #232894)[1], NFT (424353088992928646/FTX EU - we are here! #232902)[1], NFT (505901955222299605/FTX EU - we are here! #232850)[1] | | |
| 04776645 | | SOL[0], TRX[.000001] | | |
| 04776646 | | NFT (384646912659108904/FTX EU - we are here! #232759)[1], NFT (422827011634706462/FTX EU - we are here! #232796)[1], NFT (477276207761869883/FTX EU - we are here! #232806)[1] | | |
| 04776659 | | NFT (345754101892293491/FTX EU - we are here! #236701)[1] | | |
| 04776660 | | NFT (322294304442229355/FTX EU - we are here! #232720)[1] | | |
| 04776673 | | APE-PERP[0], BRZ[.15284027], BTC-PERP[0], LUNC-PERP[0], USD[-0.02] | | |
| 04776677 | | NFT (302269800643484978/FTX EU - we are here! #232784)[1], NFT (348991546969084202/FTX EU - we are here! #232793)[1], NFT (549652774918335335/FTX EU - we are here! #232811)[1] | | |
| 04776678 | | NFT (312727187659010269/FTX EU - we are here! #233083)[1], NFT (450880562068920899/FTX EU - we are here! #232758)[1], NFT (493205061803549306/FTX EU - we are here! #232755)[1], TRX[.000807], USDT[204.53089226] | Yes | |
| 04776679 | | NFT (295731309503731517/FTX EU - we are here! #232716)[1], NFT (433034410961686445/FTX EU - we are here! #232703)[1], NFT (440352903142685016/FTX EU - we are here! #232725)[1] | | |
| 04776680 | | NFT (324705332612899587/FTX EU - we are here! #240349)[1], NFT (510478348840967816/FTX EU - we are here! #240514)[1], NFT (514987706707475660/FTX EU - we are here! #240366)[1], USD[0.00], USDT[0.00000304] | | |
| 04776682 | | NFT (552753410477938232/FTX EU - we are here! #251321)[1] | | |
| 04776687 | | NFT (297311523128249958/FTX EU - we are here! #232740)[1], NFT (307507388504257633/FTX EU - we are here! #232764)[1], NFT (492130735595488607/FTX EU - we are here! #232775)[1] | | |
| 04776692 | | NFT (423522059460706055/FTX EU - we are here! #232890)[1], NFT (544101954998357517/FTX EU - we are here! #232952)[1], NFT (575575280970368891/FTX EU - we are here! #232920)[1] | | |
| 04776693 | | NFT (343337943415148072/FTX EU - we are here! #232997)[1], NFT (343529420591128740/FTX EU - we are here! #232997)[1], NFT (423757923585216263/FTX EU - we are here! #233013)[1] | | |
| 04776695 | | NFT (297468415924642257/FTX EU - we are here! #232819)[1], NFT (347280796247303069/FTX EU - we are here! #232771)[1], NFT (507471331720914960/FTX EU - we are here! #232802)[1] | Yes | |
| 04776711 | | GST[.02452], GST-PERP[0], TRX[.000785], USD[0.15], USDT[0] | | |
| 04776715 | | NFT (300206420429141975/FTX EU - we are here! #241296)[1], NFT (400735541929655655/FTX EU - we are here! #241287)[1], NFT (566663601467662159/FTX EU - we are here! #241301)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04776720 | | NFT [384320098215168174/FTX EU - we are here! #232959][1], NFT [443443560154501785/FTX EU - we are here! #232984][1], NFT [551112498958553435/FTX EU - we are here! #232991][1] | | |
| 04776733 | | NFT [292556805509380818/FTX EU - we are here! #269892][1], NFT [315751491212193635/FTX EU - we are here! #269898][1], NFT [342306725790139373/FTX EU - we are here! #269900][1] | | |
| 04776734 | | NFT [392461646666901654/FTX EU - we are here! #233565][1], NFT [395311584743410299/FTX EU - we are here! #233520][1], NFT [444453739862056088/FTX EU - we are here! #233491][1] | | |
| 04776741 | | NFT [295876242374543937/FTX EU - we are here! #232865][1], NFT [298801211412366775/FTX EU - we are here! #232972][1] | | |
| 04776742 | | NFT [500341359275163316/FTX EU - we are here! #234265][1], NFT [526960117184249001/FTX EU - we are here! #234254][1], NFT [534073439210687188/FTX EU - we are here! #234240][1] | | |
| 04776745 | | NFT [355533875334792271/FTX EU - we are here! #232832][1], NFT [425160244811113571/FTX EU - we are here! #232804][1], NFT [455168988082082925/FTX EU - we are here! #232826][1] | | |
| 04776749 | | NFT [422268996150838848/FTX EU - we are here! #271614][1], NFT [458813936746668966/FTX EU - we are here! #271708][1], NFT [529122963635016779/FTX EU - we are here! #271713][1] | | |
| 04776754 | | NFT [298996522183304702/FTX EU - we are here! #232810][1], NFT [375274779030544161/FTX EU - we are here! #232831][1], NFT [449515424787311311/FTX EU - we are here! #232836][1] | | |
| 04776755 | | NFT [368831066087537757/FTX EU - we are here! #233030][1], NFT [419735318691383843/FTX EU - we are here! #233137][1] | | |
| 04776769 | | NFT [310651810714895492/FTX EU - we are here! #232882][1], NFT [408733220583505262/FTX EU - we are here! #232848][1], NFT [433365831138726158/FTX EU - we are here! #232872][1] | | |
| 04776774 | | NFT [426505772608707602/FTX EU - we are here! #234432][1], NFT [476169079738383270/FTX EU - we are here! #269405][1] | | |
| 04776778 | | NFT [449764058968889006/FTX EU - we are here! #232947][1], NFT [538976126769374332/FTX EU - we are here! #232959][1], NFT [557023407493094062/FTX EU - we are here! #232939][1] | | |
| 04776785 | | NFT [310964342787112357/FTX EU - we are here! #232851][1], NFT [358931451327647746/FTX EU - we are here! #232862][1], NFT [561625141860319501/FTX EU - we are here! #232833][1] | | |
| 04776791 | Contingent | APE[0.00001585], BTC[0], ETH[0], KNC[.00008494], LUNA[0.00010401], LUNA2_LOCKED[0.00024270], LUNC[22.64991315], TONCOIN[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04776792 | | NFT [335860986403527726/FTX EU - we are here! #270960][1], NFT [532625966141613659/FTX EU - we are here! #270953][1], NFT [541983172729096467/FTX EU - we are here! #270965][1] | | |
| 04776793 | | NFT [413178887853167468/FTX EU - we are here! #232937][1], NFT [419655216109454082/FTX EU - we are here! #232924][1], NFT [427593650093100330/FTX EU - we are here! #232907][1] | | |
| 04776800 | | NFT [421566982169435426/FTX EU - we are here! #233240][1], NFT [462896053446121389/FTX EU - we are here! #233091][1], NFT [556623967339064538/FTX EU - we are here! #233314][1] | | |
| 04776801 | | BRZ[50.17] | | |
| 04776803 | | NFT [406819699339591800/FTX EU - we are here! #233621][1], NFT [492878468468928557/FTX EU - we are here! #233586][1], NFT [497431255006717309/FTX EU - we are here! #233607][1] | | |
| 04776804 | | NFT [384844088885165518/FTX EU - we are here! #232988][1], NFT [429930310364541012/FTX EU - we are here! #232978][1], NFT [469594882584245567/FTX EU - we are here! #233001][1] | | |
| 04776806 | | NFT [308303480704131159/FTX EU - we are here! #232866][1], NFT [386878301313980439/FTX EU - we are here! #232877][1], NFT [565230862766688847/FTX EU - we are here! #232883][1] | | |
| 04776807 | | NFT [289635041587159786/FTX EU - we are here! #233182][1], NFT [308406703117370733/FTX EU - we are here! #233107][1], NFT [406263918693522876/FTX EU - we are here! #233165][1] | | |
| 04776813 | | NFT [383219550699391596/FTX EU - we are here! #233445][1], NFT [443062725199325052/FTX EU - we are here! #233517][1], NFT [463302606758152252/FTX EU - we are here! #233512][1] | | |
| 04776822 | | NFT [438243033107678746/FTX EU - we are here! #233032][1], NFT [445747404470478533/FTX EU - we are here! #233006][1], NFT [490345406419235888/FTX EU - we are here! #233050][1] | | |
| 04776826 | | NFT [387628036206974058/FTX EU - we are here! #232928][1], NFT [489295522532992218/FTX EU - we are here! #232918][1], NFT [510007116652804007/FTX EU - we are here! #232938][1] | | |
| 04776839 | | NFT [573111188005392530/FTX EU - we are here! #232958][1] | | |
| 04776849 | | NFT [369553149714542136/FTX EU - we are here! #233038][1], NFT [425760755773742230/FTX EU - we are here! #232980][1], NFT [428135033846803695/FTX EU - we are here! #233020][1] | | |
| 04776850 | | NFT [318904755678420334/FTX EU - we are here! #232963][1], NFT [360989053628323897/FTX EU - we are here! #232945][1] | | |
| 04776851 | | APE[793.08234001], BTC[.10323634], ETH[1.41124711], ETHW[1.41127289], NFT [405226053681834659/FTX EU - we are here! #233970][1], NFT [425457404631195910/FTX EU - we are here! #233985][1], NFT [576319899324488017/FTX EU - we are here! #233994][1], TRX[.000785], USDT[251.26201826] | Yes | |
| 04776853 | | ETH[.0009772], ETH-PERP[0], ETHW[.0009772], GMT-PERP[0], GST[.08000302], GST-PERP[0], SOL[.00695003], USD[-0.01] | | |
| 04776858 | | NFT [325467777734061869/FTX EU - we are here! #233222][1], NFT [374591046163635146/FTX EU - we are here! #233237][1], NFT [559231675879900718/FTX EU - we are here! #233277][1] | | |
| 04776859 | | TRX[.000036], USDT[0.00000008] | Yes | |
| 04776860 | | NFT [433105106647862599/FTX EU - we are here! #236555][1], NFT [468264847357990686/FTX EU - we are here! #236513][1], NFT [489153365514603235/FTX EU - we are here! #236536][1] | | |
| 04776865 | | NFT [307186007534846419/FTX EU - we are here! #232996][1], NFT [466696729356358968/FTX EU - we are here! #232992][1], NFT [472634330371852810/FTX EU - we are here! #232949][1] | | |
| 04776868 | | NFT [347719700359884099/FTX EU - we are here! #233022][1], NFT [355820165263598900/FTX EU - we are here! #233082][1], NFT [470306290661396738/FTX EU - we are here! #233009][1] | | |
| 04776871 | | NFT [406465525580444245/FTX EU - we are here! #239702][1], NFT [426840297788397232/FTX EU - we are here! #239815][1], NFT [466774729856698812/FTX EU - we are here! #239893][1] | | |
| 04776879 | | NFT [384760497738467863/FTX EU - we are here! #236643][1], NFT [496023370338202405/FTX EU - we are here! #233589][1], NFT [512208974302345642/FTX EU - we are here! #233151][1] | | |
| 04776881 | | NFT [310553445911661528/FTX EU - we are here! #233308][1], NFT [375504783062739846/FTX EU - we are here! #233474][1], NFT [419488272813219907/FTX EU - we are here! #233427][1] | | |
| 04776884 | | NFT [350614869751461290/FTX EU - we are here! #233751][1], NFT [460953063078984276/FTX EU - we are here! #233743][1], NFT [480994939429779157/FTX EU - we are here! #233758][1] | | |
| 04776889 | | NFT [358767855625024229/FTX EU - we are here! #247168][1], NFT [360831415423038709/FTX EU - we are here! #247190][1], NFT [415053868362876309/FTX EU - we are here! #247200][1] | | |
| 04776894 | | NFT [300692256844981567/FTX EU - we are here! #233215][1], NFT [492338530607907406/FTX EU - we are here! #239674][1], NFT [549982494666422791/FTX EU - we are here! #233241][1] | | |
| 04776903 | | NFT [308079263210210849/FTX EU - we are here! #233019][1], NFT [422429317407182107/FTX EU - we are here! #233033][1], NFT [479574470554702089/FTX EU - we are here! #233043][1] | | |
| 04776905 | | NFT [415734508925727097/The Hill by FTX #4523][1], NFT [422347527363807259/FTX EU - we are here! #233053][1], NFT [451206493158140744/FTX EU - we are here! #233103][1], NFT [500224669997140115/FTX EU - we are here! #233086][1] | | |
| 04776906 | | NFT [360701069633340521/FTX EU - we are here! #233752][1], NFT [383850455753051100/FTX EU - we are here! #233739][1], NFT [435303232698928996/FTX EU - we are here! #233666][1] | | |
| 04776908 | | NFT [291785928413867114/FTX EU - we are here! #233074][1], NFT [326449744668068179/FTX EU - we are here! #233045][1], NFT [543112495767640338/FTX EU - we are here! #233011][1] | | |
| 04776909 | | NFT [387218549667179124/FTX EU - we are here! #233016][1], NFT [399303754664879758/FTX EU - we are here! #233023][1], NFT [563788913116271851/FTX EU - we are here! #233008][1] | | |
| 04776912 | | NFT [332142449420387933/FTX EU - we are here! #233081][1], NFT [548334148655754378/FTX EU - we are here! #233059][1], NFT [566939485666978638/FTX EU - we are here! #233073][1] | | |
| 04776917 | | NFT [407865084418155665/FTX EU - we are here! #233256][1], NFT [418191823584338506/FTX EU - we are here! #233089][1], NFT [498885323717622603/FTX EU - we are here! #233296][1] | | |
| 04776925 | | NFT [371848475752801099/FTX Crypto Cup 2022 Key #18647][1], NFT [388550305667150462/FTX EU - we are here! #269140][1], NFT [499181568116618147/FTX EU - we are here! #233219][1], NFT [553500103027675169/FTX EU - we are here! #233191][1] | Yes | |
| 04776926 | | NFT [319908920423332968/FTX EU - we are here! #233153][1], NFT [350032578893217520/FTX EU - we are here! #233127][1], NFT [472004333918504770/FTX EU - we are here! #233166][1] | | |
| 04776927 | | NFT [435596263895390869/FTX EU - we are here! #234476][1], NFT [558774301851224183/FTX EU - we are here! #234401][1] | | |
| 04776928 | | NFT [338236735823489717/FTX EU - we are here! #233090][1], NFT [412844768154028495/FTX EU - we are here! #233097][1], NFT [452074534542963864/FTX EU - we are here! #233057][1] | | |
| 04776931 | | NFT [459006010901789905/FTX EU - we are here! #234028][1], NFT [565271789892436247/FTX EU - we are here! #233447][1] | | |
| 04776932 | | NFT [393572426196228104/FTX EU - we are here! #233218][1], NFT [485256384773444952/FTX EU - we are here! #233441][1], NFT [509563933692364703/FTX EU - we are here! #233147][1] | | |
| 04776933 | | NFT [521076378420156119/FTX EU - we are here! #233254][1] | | |
| 04776936 | | NFT [296618653135094332/FTX EU - we are here! #233617][1], NFT [425008830301661002/FTX EU - we are here! #233799][1], NFT [461420424344945085/FTX EU - we are here! #233681][1] | | |
| 04776947 | | NFT [311788596640700202/FTX EU - we are here! #233106][1], NFT [357927467570933388/FTX EU - we are here! #233048][1], NFT [452617665641401466/FTX EU - we are here! #233152][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04776958 | | APE-PERP[0], AXS-PERP[0], BNT-PERP[0], BRZ[6967.96003751], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.24], USDT-PERP[0], USTC-PERP[0], WAVE5-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04776960 | | NFT (288642636632207439/FTX EU - we are here! #233140)[1], NFT (372127324790213490/FTX EU - we are here! #233110)[1], NFT (545209994265098060/FTX EU - we are here! #233124)[1] | | |
| 04776970 | | NFT (375612198595231596/FTX EU - we are here! #233844)[1], NFT (464261010355508886/FTX EU - we are here! #259034)[1] | | |
| 04776976 | | NFT (365499305174669949/FTX EU - we are here! #234236)[1], NFT (524212952418061382/FTX EU - we are here! #233578)[1] | | |
| 04776981 | | NFT (349966457765224713/FTX EU - we are here! #237956)[1], NFT (481053120324083656/FTX EU - we are here! #237906)[1], NFT (548798451795221268/FTX EU - we are here! #237942)[1] | | |
| 04776988 | | NFT (303867291282049862/FTX EU - we are here! #233125)[1], NFT (318744803444094013/FTX EU - we are here! #233142)[1], NFT (415788918106244631/FTX EU - we are here! #233156)[1] | | |
| 04777000 | | NFT (304985613671055326/FTX EU - we are here! #233109)[1], NFT (381270301160967342/FTX EU - we are here! #233095)[1], NFT (559483014824216400/FTX EU - we are here! #233105)[1] | Yes | |
| 04777002 | | NFT (294357781916834850/FTX EU - we are here! #233691)[1], NFT (380904327908629409/FTX EU - we are here! #233797)[1], NFT (518887747085255387/FTX EU - we are here! #233759)[1] | | |
| 04777006 | | NFT (308147435992535262/FTX EU - we are here! #233547)[1], NFT (469978905023715166/FTX EU - we are here! #233469)[1], NFT (541278057026862826/FTX EU - we are here! #233531)[1] | | |
| 04777011 | | NFT (390514930966965511/FTX EU - we are here! #233731)[1], NFT (404638449137026202/FTX EU - we are here! #233675)[1], NFT (447686169733291165/FTX EU - we are here! #233720)[1] | | |
| 04777023 | | NFT (347781293711979786/FTX EU - we are here! #233557)[1], NFT (380524532283880476/FTX EU - we are here! #233575)[1], NFT (518913966522807401/FTX EU - we are here! #233482)[1] | | |
| 04777028 | | NFT (327408634312960729/FTX EU - we are here! #233208)[1], NFT (500997183071923902/FTX EU - we are here! #233139)[1], NFT (519299752403006063/FTX EU - we are here! #233331)[1] | | |
| 04777029 | | NFT (401904113546178950/FTX EU - we are here! #233158)[1] | | |
| 04777035 | | NFT (312327412164382508/FTX EU - we are here! #233201)[1], NFT (505025547925863089/FTX EU - we are here! #233316)[1], NFT (506843469564923949/FTX EU - we are here! #233243)[1] | | |
| 04777039 | | NFT (290764001757104205/FTX EU - we are here! #233686)[1], NFT (304206547093415496/FTX EU - we are here! #233727)[1], NFT (353406676702971018/FTX EU - we are here! #233708)[1] | | |
| 04777050 | | NFT (350811572735129681/FTX EU - we are here! #233989)[1], NFT (440628648853172134/FTX EU - we are here! #234049)[1], NFT (544363549420476635/FTX EU - we are here! #234015)[1] | | |
| 04777055 | | NFT (427382710050029008/FTX EU - we are here! #233583)[1], NFT (446248005675367710/FTX EU - we are here! #233571)[1], NFT (485381733786580785/FTX EU - we are here! #233564)[1] | | |
| 04777058 | | AKRO[1], APE[0], BAO[5], DOGE[.00079074], GALA[431.45798375], GBP[0.00], USD[0.00] | Yes | |
| 04777075 | | NFT (313678919726478535/FTX EU - we are here! #233645)[1], NFT (338678743762137027/FTX EU - we are here! #233660)[1], NFT (373439786364345096/FTX EU - we are here! #233366)[1] | | |
| 04777083 | | NFT (370929529959560258/FTX EU - we are here! #233353)[1], NFT (451441370376875157/FTX EU - we are here! #233364)[1], NFT (462734666031909486/FTX EU - we are here! #233343)[1] | | |
| 04777089 | | NFT (423371990968314502/FTX EU - we are here! #233936)[1], NFT (510186772630366600/FTX EU - we are here! #233950)[1], NFT (576135098143028349/FTX EU - we are here! #233912)[1] | | |
| 04777106 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[1.018669S], BNB-PERP[0], BTC[0.02034162], CRO[509.85514564], CRO-PERP[0], ETH[.00002446], ETH-PERP[0], ETHW[2.59275567], HNT-PERP[0], LUNA2[0.00036735], LUNA2_LOCKED[0.00085717], LUNC[79.99320062], MATIC[4192.49018256], USD[1562.19] | Yes | |
| 04777108 | | NFT (518854659464490625/FTX EU - we are here! #233668)[1], NFT (518504647754975549/FTX EU - we are here! #233596)[1] | | |
| 04777114 | | NFT (291754774292987865/FTX EU - we are here! #233647)[1], NFT (362861882298748664/FTX EU - we are here! #233537)[1], NFT (414350413899561726/FTX EU - we are here! #233619)[1] | | |
| 04777115 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058589], TRX[.000777], USD[0.01], USDT[0] | | |
| 04777116 | | NFT (347131440645510274/FTX EU - we are here! #233414)[1], NFT (515928024456780265/FTX EU - we are here! #233392)[1], NFT (525932031888092575/FTX EU - we are here! #233431)[1] | | |
| 04777117 | | NFT (412913231607767691/FTX EU - we are here! #233346)[1], NFT (440008740006668640/FTX EU - we are here! #233292)[1], NFT (479188089944879698/FTX EU - we are here! #233330)[1] | | |
| 04777118 | | NFT (362316455235219713/FTX EU - we are here! #234766)[1], NFT (437861371036644872/FTX EU - we are here! #234689)[1], NFT (496984138904584206/FTX EU - we are here! #234738)[1] | | |
| 04777119 | | NFT (340125882913595856/FTX EU - we are here! #233624)[1] | | |
| 04777122 | | NFT (472293562477885579/FTX EU - we are here! #233449)[1] | | |
| 04777125 | | NFT (298129317724361609/FTX EU - we are here! #233614)[1], NFT (353869833513590508/FTX EU - we are here! #233659)[1], NFT (529909713856109333/FTX EU - we are here! #233582)[1] | | |
| 04777135 | | NFT (311486283150571274/FTX EU - we are here! #257556)[1], NFT (349795030938803620/FTX EU - we are here! #257570)[1], NFT (457878051156918419/FTX EU - we are here! #257575)[1] | | |
| 04777138 | | NFT (294583326260152206/FTX EU - we are here! #233572)[1], NFT (360881908280557358/FTX EU - we are here! #233553)[1] | | |
| 04777149 | | NFT (504442642256271425/FTX EU - we are here! #233707)[1], NFT (565822132733101524/FTX EU - we are here! #233399)[1] | | |
| 04777156 | | NFT (477545367928612013/FTX EU - we are here! #233371)[1], NFT (484162968192409496/FTX EU - we are here! #233420)[1], NFT (556128397853598530/FTX EU - we are here! #233436)[1] | | |
| 04777158 | | NFT (400976565527161586/FTX EU - we are here! #233554)[1], NFT (437186442988786006/FTX EU - we are here! #233540)[1], NFT (576137472908247988/FTX EU - we are here! #233533)[1] | | |
| 04777162 | | NFT (448684666744282223/FTX EU - we are here! #233162)[1], NFT (479704180279561315/FTX EU - we are here! #233477)[1], NFT (503668600510857994/FTX EU - we are here! #233477)[1], TRX[.000006], USDT[0] | | |
| 04777167 | | NFT (330602949507910154/FTX EU - we are here! #233576)[1], NFT (460224367354885439/FTX EU - we are here! #233593)[1], NFT (545062761477570624/FTX EU - we are here! #233609)[1] | | |
| 04777172 | | USDT[1.58354] | | |
| 04777174 | | NFT (402954987176725364/FTX EU - we are here! #233518)[1], NFT (432037803153526823/FTX EU - we are here! #233510)[1], NFT (463030851590215571/FTX EU - we are here! #233488)[1] | | |
| 04777182 | | NFT (350277090044593893/FTX EU - we are here! #234242)[1], NFT (531784446016918379/FTX EU - we are here! #234262)[1] | | |
| 04777186 | | NFT (363836910639796025/FTX EU - we are here! #237631)[1] | | |
| 04777187 | | NFT (522343990072783812/FTX EU - we are here! #233438)[1] | | |
| 04777192 | | ETH-PERP[0], USD[12.76], USTC-PERP[0] | | |
| 04777204 | | NFT (374828014903088454/FTX EU - we are here! #233530)[1], NFT (381117053792575515/FTX EU - we are here! #233503)[1], NFT (394150791549471821/FTX EU - we are here! #233413)[1] | | |
| 04777218 | | NFT (312170180787586863/FTX EU - we are here! #234462)[1], NFT (392214546508736861/FTX EU - we are here! #234437)[1], NFT (482745635058349689/FTX EU - we are here! #234453)[1] | | |
| 04777220 | | NFT (381219838712944468/FTX EU - we are here! #233497)[1], NFT (390640926775978692/FTX EU - we are here! #233939)[1], NFT (536228494729347907/FTX EU - we are here! #233909)[1] | | |
| 04777222 | | NFT (405900230697231241/FTX EU - we are here! #233443)[1] | | |
| 04777224 | | NFT (359458762437886602/FTX EU - we are here! #233732)[1], NFT (421652624959008323/FTX EU - we are here! #233859)[1], NFT (569554305063251713/FTX EU - we are here! #233677)[1] | | |
| 04777230 | | NFT (453207686627253804/FTX EU - we are here! #233690)[1], NFT (472242640703013540/FTX EU - we are here! #233602)[1], NFT (541598117253077785/FTX EU - we are here! #233684)[1] | | |
| 04777242 | | NFT (442910247678879401/FTX EU - we are here! #234094)[1], NFT (444706435592779156/FTX EU - we are here! #234202)[1], NFT (475290937431429563/FTX EU - we are here! #234170)[1] | | |
| 04777246 | | NFT (492922646646608110/FTX EU - we are here! #233524)[1] | | |
| 04777253 | | NFT (288848486907371400/FTX EU - we are here! #233654)[1], NFT (451769967491211948/FTX EU - we are here! #233598)[1], NFT (531455916950495545/FTX EU - we are here! #233662)[1] | | |
| 04777255 | | NFT (376817429330844275/FTX EU - we are here! #233053)[1], NFT (508905209629284246/FTX EU - we are here! #233501)[1], NFT (546854761341389944/FTX EU - we are here! #233083)[1] | | |
| 04777261 | | NFT (472684853615810369/FTX EU - we are here! #233550)[1], NFT (540924114099444252/FTX EU - we are here! #233538)[1], NFT (569092403107971098/FTX EU - we are here! #233542)[1] | | |
| 04777262 | | NFT (329692143194514816/FTX EU - we are here! #233584)[1], NFT (426493363236855254/FTX EU - we are here! #233584)[1], NFT (451948384969849387/FTX EU - we are here! #233618)[1] | | |
| 04777265 | | NFT (378995146684716531/FTX EU - we are here! #234831)[1], NFT (491704310737521019/FTX EU - we are here! #234159)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04777266 | | NFT (384197005304978248/FTX EU - we are here! #233766)[1], NFT (527661940612546442/FTX EU - we are here! #233748)[1], NFT (535986536062271852/FTX EU - we are here! #233762)[1] | | |
| 04777271 | | NFT (416084271222545840/FTX EU - we are here! #234321)[1], NFT (434500696870405290/FTX EU - we are here! #234291)[1], NFT (536258760629713704/FTX EU - we are here! #234348)[1] | | |
| 04777279 | | AGLD[0], APE[0.26195558], BTC[0.00019749], DOGE[0], ETH[0.00177541], ETHW[0.00177541], KNC[0], LUNC[0] | | |
| 04777285 | | NFT (306324028609358073/FTX EU - we are here! #233616)[1], NFT (489316372656115480/FTX EU - we are here! #233664)[1] | | |
| 04777297 | | NFT (329157477622379361/FTX EU - we are here! #234109)[1], NFT (385868804863478273/FTX EU - we are here! #233753)[1], NFT (442685249055101936/FTX EU - we are here! #234084)[1] | | |
| 04777300 | | NFT (436025848132470445/FTX EU - we are here! #233974)[1], NFT (570311820227730521/FTX EU - we are here! #234034)[1] | | |
| 04777305 | | NFT (424210612865686707/FTX EU - we are here! #233723)[1], NFT (520784930016654474/FTX EU - we are here! #233717)[1], NFT (562810388663257820/FTX EU - we are here! #233729)[1] | | |
| 04777308 | | NFT (312283628197386207/FTX EU - we are here! #233651)[1], NFT (406213124366595175/FTX EU - we are here! #233641)[1], NFT (468792487006888242/FTX EU - we are here! #233629)[1] | | |
| 04777314 | | NFT (361919540013607651/FTX EU - we are here! #234003)[1], NFT (557346910199815836/FTX EU - we are here! #233976)[1], NFT (573491549782059297/FTX EU - we are here! #233960)[1] | | |
| 04777319 | | ETH[.132963], ETH-PERP[0], ETHW[.132963], TRX[.000777], USD[0.00], USDT[24.61139046] | | |
| 04777328 | | NFT (303906324054007403/FTX EU - we are here! #234728)[1], NFT (346728899611257980/FTX EU - we are here! #233694)[1], NFT (544551424867033304/FTX EU - we are here! #233714)[1] | | |
| 04777330 | | NFT (440859188444404544/FTX EU - we are here! #265064)[1], NFT (472922647498325511/FTX EU - we are here! #265097)[1], NFT (492625440960931827/FTX EU - we are here! #265086)[1] | | |
| 04777344 | | ATOMBULL[130000], DOGEBULL[238], LINKBULL[8000], MATICBULL[3100], NFT (308298179717878522/FTX EU - we are here! #233688)[1], NFT (421714211229641548/FTX EU - we are here! #233678)[1], NFT (512411940797513847/FTX EU - we are here! #233650)[1], THETABULL[1300], USD[0.12], USDT[3.0], VETBULL[220000], XRPBULL[7000] | | |
| 04777345 | | NFT (367439322413021778/FTX EU - we are here! #235293)[1], NFT (457976703772697941/FTX EU - we are here! #236672)[1], NFT (573827851910560500/FTX EU - we are here! #236694)[1] | | |
| 04777357 | | NFT (307728490312895990/FTX EU - we are here! #233684)[1], NFT (356341984168586865/FTX EU - we are here! #233692)[1], NFT (426060074631753625/FTX EU - we are here! #233676)[1] | | |
| 04777366 | | NFT (300648589200456575/FTX EU - we are here! #233726)[1], NFT (300688531517323159/FTX EU - we are here! #233744)[1], NFT (468486410328536537/FTX EU - we are here! #233709)[1] | | |
| 04777368 | | NFT (336148683618859317/FTX EU - we are here! #233757)[1], NFT (541238010903954076/FTX EU - we are here! #233733)[1], NFT (561263262412803488/FTX EU - we are here! #233741)[1] | | |
| 04777374 | | NFT (377080868880024986/FTX EU - we are here! #233711)[1], NFT (444361853901579677/FTX EU - we are here! #233721)[1], NFT (454032067638429383/FTX EU - we are here! #233699)[1] | | |
| 04777376 | | NFT (291002153939775089/FTX EU - we are here! #233908)[1], NFT (331393711962278278/FTX EU - we are here! #233924)[1], NFT (573504431676374415/FTX EU - we are here! #233854)[1], TRX[2.100982] | | |
| 04777389 | | NFT (305910658277179000/FTX EU - we are here! #233768)[1], NFT (459417834881413489/FTX EU - we are here! #233889)[1], NFT (558937952862366357/FTX EU - we are here! #234006)[1] | | |
| 04777391 | | NFT (386000135241802107/FTX EU - we are here! #234222)[1], NFT (396274586892596389/FTX EU - we are here! #234241)[1], NFT (566630325927566809/FTX EU - we are here! #234259)[1] | | |
| 04777392 | Contingent | AKRO[1], BTC[.00035475], ETH[.00335269], ETHW[.00331162], LTC[.03385154], LUNA2[0.00904275], LUNA2_LOCKED[0.02109975], LUNC[.02914615], SOL[.04666575], USD[0.00] | Yes | |
| 04777400 | | NFT (516162341447701620/FTX EU - we are here! #236545)[1], SOL[.01] | | |
| 04777401 | | NFT (381675292421979721/FTX EU - we are here! #233728)[1], NFT (449019877202539869/FTX EU - we are here! #233716)[1], NFT (528611925343738921/FTX EU - we are here! #233695)[1] | | |
| 04777406 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 04777407 | | NFT (407896114910486158/FTX EU - we are here! #233852)[1], NFT (489243815529807225/FTX EU - we are here! #233874)[1], NFT (542803758065616645/FTX EU - we are here! #233920)[1] | | |
| 04777418 | | NFT (330515636118658998/FTX EU - we are here! #233876)[1], NFT (395295307835138481/FTX EU - we are here! #233838)[1], NFT (408350966101600123/FTX EU - we are here! #233923)[1] | | |
| 04777421 | | NFT (378536991629883975/FTX EU - we are here! #255047)[1], NFT (533007635235809360/FTX EU - we are here! #255027)[1], NFT (571409247933076813/FTX EU - we are here! #255054)[1] | | |
| 04777431 | | NFT (439027321443259796/FTX EU - we are here! #233948)[1], NFT (443916973399737704/FTX EU - we are here! #233922)[1], NFT (445627897747084511/FTX EU - we are here! #233909)[1] | | |
| 04777432 | | NFT (330353245697665575/FTX EU - we are here! #233902)[1], NFT (400567954168735233/FTX EU - we are here! #233858)[1], NFT (410744575461572226/FTX EU - we are here! #233842)[1] | | |
| 04777433 | | NFT (412603877397417376/FTX EU - we are here! #234605)[1], NFT (465724291426450228/FTX EU - we are here! #234543)[1], NFT (522890815939691388/FTX EU - we are here! #234434)[1] | | |
| 04777436 | | NFT (421458313413870224/FTX EU - we are here! #233833)[1], NFT (480078352339923324/FTX EU - we are here! #233868)[1] | | |
| 04777437 | | NFT (408917166739644976/FTX EU - we are here! #233862)[1], NFT (507536912045502443/FTX EU - we are here! #233848)[1], NFT (528054723103288799/FTX EU - we are here! #233827)[1] | | |
| 04777438 | | NFT (439510924845428669/FTX EU - we are here! #234092)[1], NFT (458840696360899526/FTX EU - we are here! #236202)[1], NFT (554249219424457271/FTX EU - we are here! #236213)[1] | | |
| 04777439 | | NFT (372111993376076157/FTX EU - we are here! #233996)[1], NFT (377872708099955833/FTX EU - we are here! #233916)[1], NFT (427389867445528849/FTX EU - we are here! #233769)[1] | | |
| 04777443 | | NFT (459661408086384733/FTX EU - we are here! #234008)[1], NFT (518990209391507038/FTX EU - we are here! #233991)[1], NFT (521830739690163016/FTX EU - we are here! #234025)[1] | | |
| 04777453 | | NFT (307512166072603823/FTX EU - we are here! #234257)[1] | | |
| 04777454 | | NFT (425710928556534616/FTX EU - we are here! #233754)[1], NFT (448074500704372991/FTX EU - we are here! #233761)[1], NFT (514811090956749266/FTX EU - we are here! #233765)[1] | | |
| 04777462 | | NFT (405048718673919619/FTX EU - we are here! #233773)[1], NFT (510056660449013031/The Hill by FTX #43749)[1], TRY[0.00], USD[0.00] | | |
| 04777466 | | AKRO[1], DOGE[299.94], USD[960.27], XRP[682.21440042] | Yes | |
| 04777470 | | NFT (401890058321818157/FTX EU - we are here! #403697049014014038)[1], NFT (423924885671435587/FTX EU - we are here! #242282)[1], NFT (573063075834106991/FTX Crypto Cup 2022 Key #15606)[1] | Yes | |
| 04777471 | | NFT (430694229225313534/FTX EU - we are here! #234679)[1], NFT (481758139649459666/FTX EU - we are here! #234829)[1], NFT (485862542953927029/FTX EU - we are here! #234865)[1] | | |
| 04777484 | | NFT (371147719214870253/FTX EU - we are here! #234529)[1], NFT (518908243568272377/FTX EU - we are here! #234609)[1], NFT (566444986519415475/FTX EU - we are here! #234422)[1] | | |
| 04777494 | | NFT (294919875057990635/FTX EU - we are here! #233813)[1], NFT (431125479576988771/FTX EU - we are here! #233787)[1], NFT (485608185615413229/FTX EU - we are here! #233805)[1] | | |
| 04777497 | | NFT (382432035852518620/FTX EU - we are here! #242953)[1], NFT (446073383643971683/FTX EU - we are here! #242939)[1], NFT (449311742977528448/FTX EU - we are here! #242922)[1] | | |
| 04777498 | | GMT[0], GMT-PERP[0], SOL[0], TRX[.001588], USD[0.00], USDT[0.00000012] | | |
| 04777509 | | NFT (352036226751486456/FTX EU - we are here! #233934)[1], NFT (442118645919873707/FTX EU - we are here! #233955)[1], NFT (531062588268725170/FTX EU - we are here! #233967)[1] | | |
| 04777513 | | NFT (365258863024476801/FTX EU - we are here! #234944)[1], NFT (418956840534902749/FTX EU - we are here! #234955)[1], NFT (536450557083003137/FTX EU - we are here! #234972)[1] | | |
| 04777514 | | NFT (369177676787194899/FTX EU - we are here! #234139)[1], NFT (376369631040884938/FTX EU - we are here! #234086)[1], NFT (574392516841960092/FTX EU - we are here! #234126)[1] | | |
| 04777516 | | NFT (437312417245782699/FTX EU - we are here! #234719)[1], NFT (444174852389762868/FTX EU - we are here! #234037)[1], NFT (451082823401676522/FTX EU - we are here! #234001)[1] | | |
| 04777527 | | NFT (550853431731880758/FTX EU - we are here! #234404)[1] | | |
| 04777531 | | NFT (296417740325003998/FTX EU - we are here! #233982)[1], NFT (321211796712706818/FTX EU - we are here! #233966)[1], NFT (521912526877482242/FTX EU - we are here! #234004)[1] | | |
| 04777534 | | NFT (296295092946742273/FTX EU - we are here! #234272)[1], NFT (399214364321763923/FTX EU - we are here! #234113)[1], NFT (399407762208337824/FTX EU - we are here! #234074)[1] | | |
| 04777535 | | NFT (299264152401830846/FTX EU - we are here! #234007)[1], NFT (337933993020310611/FTX EU - we are here! #233995)[1], NFT (548138542572634148/FTX EU - we are here! #233978)[1] | | |
| 04777536 | | NFT (360913546720436517/FTX EU - we are here! #233981)[1], NFT (546171351119260909/FTX EU - we are here! #233911)[1], NFT (572480290995603580/FTX EU - we are here! #233952)[1] | | |
| 04777543 | | APT[.13], BNB[0.02725292], BRZ[0.00422985], MATIC[.00084189], NFT (359853165098849273/FTX EU - we are here! #233993)[1], NFT (428913457212155948/FTX EU - we are here! #234012)[1], NFT (446463379253747853)/FTX EU - we are here! #233979)[1], SOL[1.702], USDT[0] | | |
| 04777547 | | NFT (325023942977155689/FTX EU - we are here! #234876)[1], NFT (373420948024442623/FTX EU - we are here! #234681)[1], NFT (480420589617075812/FTX EU - we are here! #234838)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04777549 | Contingent | AMC[3.199392], DOGEBULL[2502.850593], LUNA2[1.88352908], LUNA2_LOCKED[4.39490119], LUNC[410142.4230068], LUNC-PERP[54000], TRX[.400002], USD[214.83], USDT[58.75464949], XRP[2401.75] | | |
| 04777553 | Contingent | LUNA2[0.04345920], LUNA2_LOCKED[0.10140480], LUNC[794.039416], USD[0.00], XPLA[3772.060233], XRP[.088776] | | |
| 04777560 | | NFT (411576954234565914/FTX EU - we are here! #233925)[1], NFT (419204891998926280/FTX EU - we are here! #233918)[1], NFT (453471132771743334/FTX EU - we are here! #233931)[1], USD[0.00] | | |
| 04777563 | | NFT (407374053987558144/FTX EU - we are here! #234106)[1], NFT (447801081628973170/FTX EU - we are here! #234029)[1], NFT (448301934080279535/FTX EU - we are here! #234079)[1] | | |
| 04777564 | | NFT (363557660507996295/FTX EU - we are here! #234035)[1], NFT (384979342478669118/FTX EU - we are here! #234078)[1], NFT (425183328084768188/FTX EU - we are here! #234093)[1] | | |
| 04777565 | | NFT (417204806367846784/FTX EU - we are here! #233890)[1], NFT (432723220688087507/FTX EU - we are here! #235609)[1], NFT (531564734363802334/FTX EU - we are here! #235589)[1] | | |
| 04777567 | | ALGO[69.986], ALTBEAR[2091.8], ALTBULL[.8914], ATOM[9.79804], BEAR[574.8], BTC[.01169654], BULL[.00006228], DOT[4.69906], ETH[.1349642], ETHW[.1349642], USD[678.47] | | |
| 04777577 | | NFT (387761528590148468/FTX EU - we are here! #234026)[1], NFT (418324092413123098/FTX EU - we are here! #234039)[1], NFT (561120657160700002/FTX EU - we are here! #233999)[1] | | |
| 04777585 | | NFT (302884518025243061/FTX EU - we are here! #234099)[1] | | |
| 04777587 | Contingent, Disputed | NFT (320197674916037656/FTX EU - we are here! #234144)[1], NFT (445507193140112631/FTX EU - we are here! #234137)[1], NFT (552177358479185032/FTX EU - we are here! #234151)[1] | | |
| 04777592 | | NFT (362127797460591946/FTX EU - we are here! #234606)[1], NFT (464971964851164714/FTX EU - we are here! #234590)[1], NFT (567267255095277942/FTX EU - we are here! #234289)[1] | | |
| 04777598 | | NFT (307725017275287339/FTX EU - we are here! #234452)[1], NFT (345501448980303894/FTX EU - we are here! #234474)[1], NFT (391533261044861102/FTX EU - we are here! #234361)[1] | | |
| 04777599 | | NFT (298246265874025480/FTX EU - we are here! #234678)[1], NFT (355836079593106270/FTX EU - we are here! #234687)[1], NFT (374882806749256524/FTX EU - we are here! #234656)[1] | | |
| 04777604 | | NFT (290439739734584665/FTX EU - we are here! #234024)[1], NFT (459691731633481239/FTX EU - we are here! #234002)[1], NFT (468208167566618972/FTX EU - we are here! #234051)[1] | | |
| 04777605 | | NFT (300839018058351773/FTX Crypto Cup 2022 Key #636)[1], NFT (354071003275577602/FTX EU - we are here! #234060)[1], NFT (362851410243145678/FTX EU - we are here! #234075)[1], NFT (401828026731967555/FTX EU - we are here! #234088)[1] | | |
| 04777608 | | FTT[1], USD[1.34] | | |
| 04777611 | | NFT (304631049384722604/FTX EU - we are here! #234182)[1], NFT (326136809693135903/FTX EU - we are here! #234172)[1], NFT (558265786774332655/FTX EU - we are here! #234155)[1] | | |
| 04777619 | | AKRO[1], BAO[1], KIN[1], RSR[1], TOMO[1], USD[590.60] | Yes | |
| 04777622 | | NFT (354950473370476633/FTX EU - we are here! #234533)[1], NFT (485034553873520105/FTX EU - we are here! #234584)[1], NFT (558762038866211217/FTX EU - we are here! #234640)[1] | | |
| 04777634 | | ETH[.000232], USDT[8.28691842] | | |
| 04777644 | | NFT (419512648998120007/FTX EU - we are here! #233215)[1], NFT (533215088514539821/FTX EU - we are here! #234278)[1], NFT (546559802662812347/FTX EU - we are here! #234232)[1] | | |
| 04777647 | | AAPL[.06041057], ABNB[.17267027], AKRO[1], BAO[3], BTC[.00091238], DENT[1], ETH[.02603193], ETHW[.01767714], GLD[.00598105], KIN[6], SOL[.96296971], SPY[.02338129], TSLA[.27403083], TSM[.11150887], USD[84.32] | Yes | |
| 04777657 | | NFT (430407498390287450/FTX EU - we are here! #234335)[1], NFT (568502806671149045/FTX EU - we are here! #234349)[1], NFT (572918126797412578/FTX EU - we are here! #234355)[1] | | |
| 04777660 | | NFT (325989960289815761/FTX EU - we are here! #235285)[1], NFT (527805132948237232/FTX EU - we are here! #235476)[1], NFT (569788097034940676/FTX EU - we are here! #234965)[1] | | |
| 04777672 | | NFT (399029420196784474/FTX EU - we are here! #234247)[1], NFT (467231488871970316/FTX EU - we are here! #234225)[1], NFT (531095337084537204/FTX EU - we are here! #234196)[1] | | |
| 04777674 | | NFT (303371484093288689/FTX EU - we are here! #234229)[1], NFT (307719487297436744/FTX EU - we are here! #234205)[1], NFT (568309585426175993/FTX EU - we are here! #234188)[1] | | |
| 04777678 | | NFT (370897446453202398/FTX EU - we are here! #235072)[1], NFT (430367528211005057/FTX EU - we are here! #235215)[1], NFT (440991378227860566/FTX EU - we are here! #235197)[1] | | |
| 04777680 | | NFT (288921717834807726/FTX EU - we are here! #234097)[1], NFT (294867555476295796/FTX EU - we are here! #249315)[1], NFT (379788766350563821/FTX EU - we are here! #234132)[1] | | |
| 04777682 | | NFT (410287170669277888/FTX EU - we are here! #266758)[1], NFT (498693823620185146/FTX EU - we are here! #266749)[1], NFT (533953464008072615/FTX EU - we are here! #266760)[1] | | |
| 04777686 | | NFT (442921576557323318/FTX EU - we are here! #245135)[1] | | |
| 04777687 | | NFT (303499296627174830/FTX EU - we are here! #234199)[1], NFT (511530403683072278/FTX EU - we are here! #234160)[1], NFT (546665145350533246/FTX EU - we are here! #234175)[1] | | |
| 04777699 | | NFT (338165335185470113/FTX EU - we are here! #235460)[1], NFT (392549722508020439/FTX EU - we are here! #235328)[1], NFT (492488971002802941/FTX EU - we are here! #235343)[1] | | |
| 04777702 | | NFT (295303094488006504/FTX EU - we are here! #234417)[1], NFT (468069966033373491/FTX EU - we are here! #234483)[1], NFT (509455777883580816/FTX EU - we are here! #234491)[1] | | |
| 04777703 | | NFT (398129664487525646/FTX EU - we are here! #235150)[1], NFT (416750617940161729/FTX EU - we are here! #235111)[1], NFT (480944825364622122/FTX EU - we are here! #235134)[1] | | |
| 04777706 | | NFT (311724491133167475/FTX EU - we are here! #241567)[1], NFT (520852243351855848/FTX EU - we are here! #241542)[1], NFT (536811380093493739/FTX EU - we are here! #241521)[1] | | |
| 04777712 | | NFT (302192884801486978/FTX EU - we are here! #234463)[1], NFT (354966283423581237/FTX EU - we are here! #234410)[1] | | |
| 04777718 | | NFT (342381777099715244/FTX EU - we are here! #234269)[1], NFT (354722415872468034/FTX EU - we are here! #234290)[1] | | |
| 04777729 | | NFT (314955623448531886/FTX EU - we are here! #234510)[1], NFT (522377675803162326/FTX EU - we are here! #234502)[1], NFT (539615582359460714/FTX EU - we are here! #234495)[1] | | |
| 04777735 | | NFT (434571633458211683/FTX EU - we are here! #234420)[1], NFT (479557520521741137/FTX EU - we are here! #234468)[1], NFT (549682472024234641/FTX EU - we are here! #234479)[1] | | |
| 04777740 | | NFT (348730251361825958/FTX EU - we are here! #234223)[1], NFT (474159048643290989/FTX EU - we are here! #234203)[1], NFT (484745754072855604/FTX EU - we are here! #234214)[1] | | |
| 04777742 | | NFT (379474793404795624/FTX EU - we are here! #234900)[1], NFT (419688925356027344/FTX EU - we are here! #234856)[1], NFT (432540695587665265/FTX EU - we are here! #234811)[1] | | |
| 04777743 | | NFT (435660127089874875/FTX EU - we are here! #234336)[1], NFT (521986997852632879/FTX EU - we are here! #234275)[1], NFT (544617784158452010/FTX EU - we are here! #234478)[1] | | |
| 04777747 | | NFT (400358081853507875/FTX EU - we are here! #234256)[1] | | |
| 04777752 | | NFT (431016464949234825/FTX EU - we are here! #234286)[1], NFT (512298448119953755/FTX EU - we are here! #234297)[1], NFT (558861728128480370/FTX EU - we are here! #234312)[1] | | |
| 04777757 | | BTC[0.00001315], ETH[.647], ETHW[.647], FTM[1602], LTC[.006573], MANA[914], SAND[566], SOL[24.56], TRX[.000001], USD[0.43], USDT[.00051128] | | |
| 04777778 | | NFT (432440631463535805/FTX EU - we are here! #240285)[1], NFT (444520039409726748/FTX EU - we are here! #240127)[1], NFT (517997007807142986/FTX EU - we are here! #240218)[1] | | |
| 04777779 | | NFT (288450336906506695/FTX EU - we are here! #235181)[1], NFT (384044875781115539/FTX EU - we are here! #235193)[1], NFT (423501612422200222/FTX EU - we are here! #235138)[1], NFT (460092096063963654/FTX Crypto Cup 2022 Key #471)[1], NFT (464177423735886953/The Hill by FTX #10788)[1] | | |
| 04777780 | | NFT (325132228748619457/FTX EU - we are here! #234314)[1], NFT (388624614397896902/FTX EU - we are here! #234334)[1], NFT (575335744623025500/FTX EU - we are here! #234270)[1] | | |
| 04777786 | | NFT (290032588249652650/FTX EU - we are here! #234303)[1], NFT (309021807334687836/FTX EU - we are here! #234309)[1], NFT (542034636762387066/FTX EU - we are here! #234292)[1] | | |
| 04777790 | | NFT (434145267651387086/FTX EU - we are here! #234845)[1], NFT (495436650274796381/FTX EU - we are here! #234874)[1], NFT (509348643213634369/FTX EU - we are here! #234863)[1] | Yes | |
| 04777801 | | NFT (363174496745610718/FTX EU - we are here! #234353)[1], NFT (405489625783045062/FTX EU - we are here! #234367)[1], NFT (536304423294129891/FTX EU - we are here! #234376)[1] | Yes | |
| 04777802 | | NFT (397081654987306402/FTX EU - we are here! #235219)[1], NFT (477159539934752560/FTX EU - we are here! #235223)[1], NFT (545982029342403610/FTX EU - we are here! #235160)[1] | | |
| 04777807 | | GST[1], MTL[150.50208462], SOL[4.7255997], USD[0.00], USDT[200.61034902] | Yes | |
| 04777816 | | NFT (397583048765565080/FTX EU - we are here! #234693)[1], NFT (514598300494656744/FTX EU - we are here! #234709)[1], NFT (545179085958427724/FTX EU - we are here! #234721)[1] | | |
| 04777819 | | NFT (322755970646661082/FTX EU - we are here! #234385)[1], NFT (368108172259202377/FTX EU - we are here! #234371)[1], NFT (525381113551918281/FTX EU - we are here! #234345)[1] | | |
| 04777822 | | NFT (336523586658545776/FTX EU - we are here! #235874)[1], NFT (421537845695248705/FTX EU - we are here! #235835)[1], NFT (469217690390972949/FTX EU - we are here! #235800)[1] | | |
| 04777823 | | NFT (376899722794986564/FTX EU - we are here! #234440)[1], NFT (450862082575421899/FTX EU - we are here! #234470)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04777831 | | NFT [30367552852315744/FTX EU - we are here! #234384][1], NFT [42929970140698496/FTX EU - we are here! #234340][1], NFT [52668181383017541/FTX EU - we are here! #234323][1] | | |
| 04777832 | | NFT [30826981020708438/FTX EU - we are here! #234545][1], NFT [47095148728429463/FTX EU - we are here! #234460][1], NFT [51550417831953854/FTX EU - we are here! #234502][1] | | |
| 04777848 | | NFT [36367397181490374/FTX EU - we are here! #234603][1], NFT [38153919913140835/FTX EU - we are here! #234560][1], NFT [46115485785738804/FTX EU - we are here! #234445][1] | | |
| 04777857 | | NFT [33442041840512056/FTX EU - we are here! #234405][1], NFT [37216887050107836/FTX EU - we are here! #234392][1], NFT [39593910844885950/FTX EU - we are here! #234375][1] | | |
| 04777867 | | NFT [36474100610680439/FTX EU - we are here! #234981][1], NFT [44063713610248970/FTX EU - we are here! #235013][1], NFT [55815163004665403/FTX EU - we are here! #235033][1] | | |
| 04777877 | | NFT [33504481115795912/FTX EU - we are here! #234539][1], NFT [35732987828863684/FTX EU - we are here! #234511][1], NFT [47602635326258009/FTX EU - we are here! #234522][1] | Yes | |
| 04777880 | | NFT [55271665101435975/FTX EU - we are here! #263706][1], NFT [57012524214681247/FTX EU - we are here! #263739][1], NFT [57023915686281663/FTX EU - we are here! #263751][1] | | |
| 04777883 | | NFT [32732100174010973/FTX EU - we are here! #235046][1], NFT [33042061383447815/FTX EU - we are here! #235084][1], NFT [34132875671879008/FTX EU - we are here! #235094][1] | | |
| 04777889 | | NFT [30498672049887404/FTX EU - we are here! #234390][1], NFT [35785804355096585/FTX EU - we are here! #234459][1], NFT [38282971355422210/FTX EU - we are here! #234448][1] | | |
| 04777896 | | NFT [50344746490141756/FTX EU - we are here! #235730][1] | | |
| 04777897 | | NFT [29057649423776464/FTX EU - we are here! #236750][1], NFT [30775936572027685/FTX EU - we are here! #236608][1], NFT [41646445849428558/FTX EU - we are here! #236812][1] | | |
| 04777898 | | AKRO[1], BAO[1], SGD[0.00], USD[0.00] | | |
| 04777906 | | NFT [28979997696898268/FTX EU - we are here! #234431][1], NFT [37276883185863477/FTX EU - we are here! #234506][1], NFT [42653896233384287/FTX EU - we are here! #234439][1] | | |
| 04777908 | | NFT [31607264260464547/FTX EU - we are here! #234736][1], NFT [36795706699735498/FTX EU - we are here! #234747][1], NFT [40475690459117520/FTX EU - we are here! #234729][1] | Yes | |
| 04777912 | | NFT [35133009074941070/FTX EU - we are here! #234457][1], NFT [40551015716465688/FTX EU - we are here! #234446][1], NFT [44536170764692917/FTX EU - we are here! #234435][1] | | |
| 04777920 | | NFT [51719135304635784/FTX EU - we are here! #234697][1], NFT [57511362292752307/FTX EU - we are here! #234715][1] | | |
| 04777924 | | NFT [29160273696312680/FTX EU - we are here! #235372][1], NFT [50027065270481658/FTX EU - we are here! #235318][1], NFT [52983234719303094/FTX EU - we are here! #235269][1] | | |
| 04777925 | | NFT [39642161312367587/FTX EU - we are here! #234765][1], NFT [46133685947585476/FTX EU - we are here! #234717][1], NFT [46877174930239211/FTX EU - we are here! #234745][1] | | |
| 04777929 | | NFT [41147793179289933/FTX EU - we are here! #259273][1], NFT [53261435069047303/FTX EU - we are here! #259242][1], NFT [53326631175165109/FTX EU - we are here! #259259][1] | | |
| 04777933 | | NFT [30948678077446937/FTX EU - we are here! #234538][1], NFT [33148499553373975/FTX EU - we are here! #234587][1], NFT [38759802785880625/FTX EU - we are here! #234475][1] | | |
| 04777938 | | NFT [33328862124394011/FTX EU - we are here! #234646][1], NFT [45208893245115340/FTX EU - we are here! #234530][1], NFT [53039804529034312/FTX EU - we are here! #234636][1] | | |
| 04777940 | | BRZ[0], BTC[0], MATIC[0.01521745], USD[0.00] | | |
| 04777945 | | NFT [32216079051946022/FTX EU - we are here! #235058][1], NFT [44167330772935342/FTX EU - we are here! #235070][1], NFT [45969159975475390/FTX EU - we are here! #235086][1] | | |
| 04777954 | | NFT [33136137232962663/FTX EU - we are here! #235812][1], NFT [49171290448242435/FTX EU - we are here! #235796][1], NFT [50063149662722584/FTX EU - we are here! #235831][1] | | |
| 04777955 | | NFT [29797329470858391/FTX EU - we are here! #234577][1], NFT [35557190076486271/FTX EU - we are here! #234565][1], NFT [46657404840830160/FTX EU - we are here! #234551][1] | | |
| 04777959 | | NFT [47785666213302835/FTX EU - we are here! #234607][1], NFT [48704193074220462/FTX EU - we are here! #234588][1] | | |
| 04777962 | | BTC[0], FTT[0.20877074] | | |
| 04777970 | | NFT [37612062516920145/FTX EU - we are here! #234536][1], NFT [51845150346877804/FTX EU - we are here! #234523][1], NFT [56643699871078439/FTX EU - we are here! #234512][1] | | |
| 04777977 | | NFT [40456327477153187/FTX EU - we are here! #234688][1], NFT [41271262959394117/FTX EU - we are here! #234718][1], NFT [52677575792305241/FTX EU - we are here! #234668][1] | | |
| 04777982 | | NFT [34098075650679809/FTX EU - we are here! #234637][1], NFT [38583259571348893/FTX EU - we are here! #235561][1], NFT [51102782450451495/FTX EU - we are here! #235499][1] | | |
| 04777983 | | NFT [30699923940319398/FTX EU - we are here! #234547][1], NFT [46867148119008396/FTX EU - we are here! #234537][1], NFT [47132255488830363/FTX EU - we are here! #234528][1] | | |
| 04777984 | | NFT [40721174308242806/FTX EU - we are here! #275152][1], NFT [46895489507474156/FTX EU - we are here! #236834][1], NFT [50385163371726356/FTX EU - we are here! #236823][1] | | |
| 04777990 | | NFT [32034628776176229/FTX EU - we are here! #234998][1], NFT [42965491823389670/FTX EU - we are here! #235037][1], NFT [48271347648512658/FTX EU - we are here! #235015][1], TRX[0.00023], USDT[0] | | |
| 04777994 | | NFT [36974093301787468/FTX EU - we are here! #242855][1], NFT [51987084256962072/FTX EU - we are here! #242840][1], NFT [55464833717609285/FTX EU - we are here! #242817][1] | | |
| 04777999 | Contingent | AVAX[14.6], BTC[0.02374502], DOT[25.3], ETH[.348], ETHW[.348], LUNA2[2.86828561], LUNA2_LOCKED[6.69266643], SOL[11.09], USDT[.00017608] | | |
| 04778005 | | NFT [39640696072613704/FTX EU - we are here! #234783][1] | | |
| 04778008 | | NFT [53398429632235873/FTX EU - we are here! #234826][1] | | |
| 04778009 | | SOL[.00669266], TRX[.001562], USD[0.00], USDT[0] | Yes | |
| 04778013 | | NFT [35969885220326909/FTX EU - we are here! #234813][1], NFT [39306508032096680/FTX EU - we are here! #234827][1], NFT [53672374853741719/FTX EU - we are here! #234804][1] | | |
| 04778014 | | NFT [30896231912693832/FTX EU - we are here! #234840][1], NFT [38589634792232191/FTX EU - we are here! #234858][1], NFT [57088645877498420/FTX EU - we are here! #234789][1] | | |
| 04778020 | | NFT [45242627672385388/FTX EU - we are here! #234645][1], NFT [56800490094866596/FTX EU - we are here! #234659][1] | | |
| 04778022 | | NFT [41044592921306927/FTX EU - we are here! #269056][1], NFT [46664127290880774/FTX EU - we are here! #269047][1], NFT [49959381876961477/FTX EU - we are here! #269051][1] | | |
| 04778028 | | NFT [34604464223256031/FTX EU - we are here! #234725][1], NFT [47357790051712592/FTX EU - we are here! #235606][1], NFT [54702760328491476/FTX EU - we are here! #236076][1] | | |
| 04778037 | | NFT [36359761395362980/FTX EU - we are here! #235075][1], NFT [41697219720129530/FTX EU - we are here! #235085][1], NFT [54377591103037590/FTX EU - we are here! #235095][1] | | |
| 04778040 | | 0 | | |
| 04778049 | | NFT [40056269933185685/FTX EU - we are here! #234803][1], NFT [46403183703211063/FTX EU - we are here! #234774][1], NFT [49924108788904874/FTX EU - we are here! #234821][1] | | |
| 04778051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.07833596], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04778054 | | NFT [46913464164961768/FTX EU - we are here! #235919][1], NFT [55426371507469472/FTX EU - we are here! #236048][1], NFT [57131864225108383/FTX EU - we are here! #235978][1] | | |
| 04778055 | | NFT [39309270162416769/FTX EU - we are here! #234932][1], NFT [48454189754385806/FTX EU - we are here! #235048][1], NFT [49526824588268116/FTX EU - we are here! #234734][1] | | |
| 04778058 | | BTC[0.00103894], ETH[.0076684], ETHW[.0076684], FTT[0] | | |
| 04778061 | | NFT [35380489361052517/FTX EU - we are here! #235178][1], NFT [47440709776726723/FTX EU - we are here! #235208][1], NFT [53607733351594072/FTX EU - we are here! #235198][1] | | |
| 04778069 | | NFT [36458171062685071/FTX EU - we are here! #235176][1], NFT [40768610659497845/FTX EU - we are here! #234896][1], NFT [55714607047997866/FTX EU - we are here! #234877][1] | | |
| 04778077 | | MATIC[3.9992], NFT [34057629805064530/FTX EU - we are here! #235295][1], NFT [44085773729078215/FTX EU - we are here! #235276][1], NFT [46846127617706797/FTX EU - we are here! #235305][1], USDE[0.01] | | |
| 04778078 | | NFT [32284492022469197/FTX EU - we are here! #235148][1], NFT [55642496886127596/FTX EU - we are here! #235127][1], NFT [56317763676283957/FTX EU - we are here! #235139][1] | | |
| 04778084 | | NFT [35804828688255808/FTX EU - we are here! #234751][1], NFT [43835739388863710/FTX EU - we are here! #234759][1], NFT [54748909936826838/FTX EU - we are here! #234773][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04778085 | | NFT (435958215244401090/FTX EU - we are here! #234807)[1], NFT (541041626124002959/FTX EU - we are here! #234833)[1], NFT (544120586578062356/FTX EU - we are here! #234819)[1] | | |
| 04778089 | Contingent, Disputed | NFT (305029032976255048/FTX EU - we are here! #234741)[1], NFT (369250195723007699/FTX EU - we are here! #234824)[1], NFT (455890074234106888/FTX EU - we are here! #234785)[1] | | |
| 04778098 | | NFT (490802926960919960/FTX EU - we are here! #235225)[1], NFT (492751080618115227/FTX EU - we are here! #235211)[1], NFT (557204856352891122/FTX EU - we are here! #235446)[1] | | |
| 04778108 | | NFT (295046272563810158/FTX EU - we are here! #235319)[1], NFT (398671225561271532/FTX EU - we are here! #235332)[1], NFT (480396839833439405/FTX EU - we are here! #235302)[1] | | |
| 04778112 | | NFT (355024987195108785/FTX EU - we are here! #250176)[1], NFT (358861469721521541/FTX EU - we are here! #250196)[1], NFT (526181495300400523/FTX EU - we are here! #250187)[1] | | |
| 04778114 | | FTT[0.06408802], USD[0.00], YGG[9] | | |
| 04778117 | | NFT (296804679862526669/FTX EU - we are here! #264502)[1], NFT (305093777673202794/The Hill by FTX #23977)[1], NFT (443331164304976656/FTX EU - we are here! #264357)[1], NFT (509195015248317796/Austin Ticket Stub #1724)[1], NFT (511857601116734719/FTX EU - we are here! #264535)[1], NFT (552778815180721969/FTX Crypto Cup 2022 Key #20694)[1] | | |
| 04778120 | | NFT (371781637004831357/FTX EU - we are here! #235119)[1], NFT (393772521249370123/Belgium Ticket Stub #1468)[1], NFT (421100805453430874/FTX EU - we are here! #235107)[1], NFT (554105128249461855/FTX EU - we are here! #235069)[1] | | |
| 04778126 | | NFT (292088185639150437/FTX EU - we are here! #236363)[1], NFT (353209991140618434/FTX EU - we are here! #236336)[1], NFT (515107422425864362/FTX EU - we are here! #236376)[1] | | |
| 04778127 | | NFT (377334433003461447/FTX EU - we are here! #234757)[1], NFT (432269984715754123/FTX EU - we are here! #234788)[1], NFT (532906727955856183/FTX EU - we are here! #234771)[1] | | |
| 04778135 | | NFT (417068167533853833/FTX EU - we are here! #235348)[1], NFT (443464969640158709/FTX EU - we are here! #235284)[1], NFT (490974455226972967/FTX EU - we are here! #235159)[1] | | |
| 04778138 | | NFT (364933572257530400/FTX EU - we are here! #235023)[1], NFT (394320695725495144/FTX EU - we are here! #234967)[1] | | |
| 04778144 | | NFT (420363833033069507/FTX EU - we are here! #234820)[1], NFT (470872376194308139/The Hill by FTX #25062)[1], NFT (510753534015643738/FTX EU - we are here! #234929)[1], NFT (527205761646560821/FTX EU - we are here! #234940)[1] | | |
| 04778152 | | NFT (324153861582160697/FTX EU - we are here! #234957)[1] | | |
| 04778157 | | NFT (432584366397213897/FTX EU - we are here! #235598)[1], NFT (497228089516973370/FTX EU - we are here! #235565)[1], NFT (572935856149386577/FTX EU - we are here! #235584)[1], USDT[11.28072131] | | |
| 04778166 | | NFT (366262575845319464/FTX EU - we are here! #235131)[1], NFT (469582368785951895/FTX EU - we are here! #234927)[1], NFT (523911749490289316/FTX EU - we are here! #235108)[1] | | |
| 04778168 | | NFT (518526935583280486/FTX EU - we are here! #235133)[1], NFT (519670296626217904/FTX EU - we are here! #235109)[1], NFT (524731767372026265/FTX EU - we are here! #235151)[1] | | |
| 04778175 | | NFT (318861552165971111/FTX EU - we are here! #234895)[1], NFT (474568975200677339/FTX EU - we are here! #234913)[1], NFT (502150997596020300/FTX EU - we are here! #234921)[1] | | |
| 04778184 | | NFT (344366779302689133/FTX EU - we are here! #235093)[1], NFT (432489199060691659/FTX EU - we are here! #235055)[1], NFT (534231085427465947/FTX EU - we are here! #235077)[1] | | |
| 04778188 | | BNB[.00525155], NFT (324023196706437206/FTX EU - we are here! #235226)[1], NFT (498344920520321063/FTX EU - we are here! #235203)[1] | Yes | |
| 04778190 | Contingent | BTC[0], LUNA2[0.00316678], LUNA2_LOCKED[0.00738916], NFT (452172350337252848/FTX EU - we are here! #239553)[1], NFT (491977491611343242/FTX EU - we are here! #239575)[1], NFT (515593311099589904/FTX EU - we are here! #239574)[1], USD[0.05], USDT[0.07448570], USTC[.448274], WAVES-PERP[0] | | |
| 04778192 | | NFT (335670471950427744/FTX EU - we are here! #235429)[1], NFT (398800110943429354/FTX EU - we are here! #235429)[1], NFT (433937585847245760/FTX EU - we are here! #235386)[1] | | |
| 04778200 | | ETH[.19124469], ETHW[.10484228], NFT (384927534760252756/FTX EU - we are here! #259728)[1], NFT (567200382163302189/FTX EU - we are here! #259320)[1] | Yes | |
| 04778201 | | NFT (318149701238007627/FTX EU - we are here! #235605)[1], NFT (364130992391694634/FTX EU - we are here! #235594)[1], NFT (383293428502914291/FTX EU - we are here! #235570)[1] | | |
| 04778208 | | NFT (332339298144802368/FTX EU - we are here! #235421)[1], NFT (476942045661449136/FTX EU - we are here! #235435)[1], NFT (502777969794248303/FTX EU - we are here! #235430)[1] | | |
| 04778224 | | NFT (338971275376693945/FTX EU - we are here! #234961)[1], NFT (534537605890054653/FTX EU - we are here! #234970)[1], NFT (551180683362446693/FTX EU - we are here! #234979)[1] | | |
| 04778228 | | NFT (345744023375355417/FTX EU - we are here! #235782)[1], NFT (505699745503741970/FTX EU - we are here! #235416)[1], NFT (563494919351990856/FTX EU - we are here! #235772)[1] | | |
| 04778235 | | NFT (380857812805474141/FTX EU - we are here! #235184)[1], NFT (509336642267118791/FTX EU - we are here! #235161)[1], NFT (539068735848382097/FTX EU - we are here! #235172)[1] | | |
| 04778240 | | NFT (309776025746794752/FTX EU - we are here! #262924)[1], NFT (537674045572351485/FTX EU - we are here! #262878)[1], NFT (562163621125662496/FTX EU - we are here! #263002)[1] | | |
| 04778241 | | NFT (421861703232840982/FTX EU - we are here! #235423)[1], NFT (456988265935730877/FTX EU - we are here! #235394)[1], NFT (503207736682755158/FTX EU - we are here! #235264)[1] | | |
| 04778246 | | NFT (303824235760677218/FTX EU - we are here! #235027)[1], NFT (304692067304439303/FTX EU - we are here! #234986)[1], NFT (494712997865297331/FTX EU - we are here! #234983)[1], TRX[.000001], USD[0.00], USDT[0.02199872] | | |
| 04778250 | | NFT (339495794969144378/FTX EU - we are here! #234954)[1], NFT (369229169700110020/FTX EU - we are here! #234947)[1], NFT (386873051991841501/FTX EU - we are here! #234960)[1] | | |
| 04778257 | | NFT (360419358177494860/FTX EU - we are here! #235469)[1], NFT (452155254117029554/FTX EU - we are here! #235535)[1], NFT (488180457068611535/FTX EU - we are here! #235546)[1] | | |
| 04778267 | | NFT (356397538000361817/FTX EU - we are here! #265460)[1], NFT (515631138554591910/FTX EU - we are here! #265449)[1] | | |
| 04778272 | | NFT (505020480748838333/FTX EU - we are here! #235060)[1], NFT (510113894850841249/FTX EU - we are here! #235056)[1], NFT (551337714590752562/FTX EU - we are here! #235036)[1] | | |
| 04778276 | | NFT (318715930129262996/FTX EU - we are here! #275235)[1], NFT (551712091444236996/FTX EU - we are here! #275250)[1], NFT (558166377320705115/FTX EU - we are here! #275132)[1], USDT[0.45561705] | | |
| 04778282 | | NFT (307993943966755336/FTX EU - we are here! #235088)[1], NFT (309547910967596721/FTX EU - we are here! #235117)[1], NFT (461368406371188696/FTX EU - we are here! #235140)[1] | | |
| 04778283 | | NFT (346119291362174029/FTX EU - we are here! #235134)[1], NFT (429433475049146965/FTX EU - we are here! #235157)[1], NFT (537454532690739855/FTX EU - we are here! #235147)[1] | | |
| 04778291 | | USDT[.42098861] | | |
| 04778295 | | NFT (420947480117031163/FTX EU - we are here! #260094)[1], NFT (567505603263330133/FTX EU - we are here! #260005)[1] | | |
| 04778297 | | NFT (397245467930924783/FTX EU - we are here! #235143)[1], NFT (398954900160402711/FTX EU - we are here! #235122)[1], NFT (464045393560018934/FTX EU - we are here! #235156)[1] | | |
| 04778306 | | NFT (309697894245055746/FTX EU - we are here! #235887)[1], NFT (353728679615757195/FTX EU - we are here! #235875)[1], NFT (397998790006289895/FTX EU - we are here! #235854)[1] | | |
| 04778308 | | NFT (307831259574831296/FTX EU - we are here! #235513)[1], NFT (376132461726396650/FTX EU - we are here! #235472)[1], NFT (476113407290016849/FTX EU - we are here! #235507)[1] | | |
| 04778310 | | NFT (342211622115509656/FTX EU - we are here! #236265)[1], NFT (462394575203544835/FTX EU - we are here! #236291)[1], NFT (472851762964363747/FTX EU - we are here! #236324)[1] | | |
| 04778314 | | NFT (317826997913252726/FTX EU - we are here! #237368)[1], NFT (356753673723967264/FTX EU - we are here! #237358)[1], NFT (548629010640759161/FTX EU - we are here! #237343)[1] | | |
| 04778315 | | NFT (415582691570707393/FTX EU - we are here! #236327)[1], NFT (496978475652112742/FTX EU - we are here! #235041)[1], NFT (497836164980494232/FTX EU - we are here! #236322)[1] | | |
| 04778316 | | NFT (354232566253690224/FTX EU - we are here! #235237)[1], NFT (516293767263268888/FTX EU - we are here! #235672)[1], NFT (521194225179987117/FTX EU - we are here! #235632)[1] | | |
| 04778323 | | AKRO[3], AUDIO[1], BAO[5], BAT[1], BNB[0], DENT[8], DOGE[1], GMT[0], KIN[3], MATIC[1], RSR[1], SOL[0], TOMO[2], TRU[1], TRX[0], USD[0.00] | | |
| 04778330 | | NFT (291334267868832094/FTX EU - we are here! #235573)[1], NFT (421817011604942074/FTX EU - we are here! #235603)[1], NFT (437078401465282017/FTX EU - we are here! #235600)[1] | | |
| 04778342 | | NFT (305797494607502220/FTX EU - we are here! #235105)[1], NFT (381212290376923534/FTX EU - we are here! #235124)[1], NFT (559525391688348062/FTX EU - we are here! #235113)[1] | | |
| 04778346 | | NFT (357249824643117756/FTX EU - we are here! #235196)[1], NFT (481428426478416452/FTX EU - we are here! #235196)[1], NFT (547785795131795915/FTX EU - we are here! #235168)[1] | | |
| 04778349 | Contingent | ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTXDXY-PERP[0], JASMY-PERP[0], LUNA2[0.00001862], LUNA2_LOCKED[0.00004345], LUNC[.00763994], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000027], USD[-0.36], USDT[4170.44785411], USTC[.0026327], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04778351 | | NFT (344948130265439072/FTX EU - we are here! #235220)[1], NFT (377216884698770509/FTX EU - we are here! #235237)[1], NFT (484864454991027857/FTX EU - we are here! #235206)[1] | | |
| 04778353 | | NFT (295725401144417050/FTX EU - we are here! #235663)[1], NFT (323975332068716041/FTX EU - we are here! #235795)[1], NFT (455668805364046427/FTX EU - we are here! #235740)[1] | | |
| 04778361 | | NFT (310226113122468949/FTX EU - we are here! #235221)[1], NFT (351796946462472290/FTX EU - we are here! #235227)[1], NFT (464814020920310745/FTX EU - we are here! #235213)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04778363 | | NFT [42924625565505174]/FTX EU - we are here! #285725)[1], NFT [482021594043620688/FTX EU - we are here! #285735)[1] | | |
| 04778364 | | NFT [356989051574466535/FTX EU - we are here! #235145)[1], NFT [435197465090365796/FTX EU - we are here! #235156)[1] | | |
| 04778377 | | NFT [301598401787586232/FTX EU - we are here! #235259)[1], NFT [388121348556105403/FTX EU - we are here! #235287)[1], NFT [552286745700854600/FTX EU - we are here! #235280)[1] | | |
| 04778380 | | NFT [428893436574885799/FTX EU - we are here! #254822)[1], NFT [486602068188640952/FTX EU - we are here! #254857)[1], NFT [568901731476066627/FTX EU - we are here! #254764)[1] | | |
| 04778383 | | NFT [446591522332542673/FTX EU - we are here! #235538)[1], NFT [488001192258888264/FTX EU - we are here! #235359)[1], NFT [516707270067467477/FTX EU - we are here! #235349)[1] | | |
| 04778390 | | NFT [321100981454542592/FTX EU - we are here! #234933)[1], NFT [391489419410767858/FTX EU - we are here! #235509)[1], NFT [471775679943822824/FTX EU - we are here! #235518)[1] | | |
| 04778393 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USDT[-0.00000009] | | |
| 04778395 | | NFT [337733231456031317/FTX EU - we are here! #235169)[1], NFT [369380520802248291/FTX EU - we are here! #235180)[1], NFT [468810365818099936/FTX EU - we are here! #235189)[1] | | |
| 04778396 | | NFT [471777080911435998/FTX EU - we are here! #235248)[1] | | |
| 04778403 | | ETH[0.00000067], ETHW[0.00000067] | | |
| 04778408 | | NFT [29591147796620179]7/FTX EU - we are here! #235373)[1], NFT [380164740734617529/FTX EU - we are here! #235380)[1], NFT [523326161919908873/FTX EU - we are here! #235388)[1] | | |
| 04778425 | | NFT [451524976119637537/FTX EU - we are here! #235569)[1], NFT [483761080219231065/FTX EU - we are here! #235571)[1], NFT [489880175630480583/FTX EU - we are here! #235407)[1] | | |
| 04778426 | Contingent | IMX-PERP[0], LUNA2[0.00011937], LUNA2_LOCKED[0.00027855], LUNC[25.99506], RAMP-PERP[0], USD[-25.58], USDT[146.30510691], XRP[466.208486], XTZ-PERP[0] | | |
| 04778428 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 04778434 | | NFT [310863915562493514/FTX EU - we are here! #235365)[1], NFT [350635522659503858/FTX EU - we are here! #235357)[1], NFT [444228961843346684/FTX EU - we are here! #235361)[1] | | |
| 04778435 | | NFT [340070623235783594/FTX EU - we are here! #235342)[1] | | |
| 04778440 | | NFT [432272403259116361/FTX EU - we are here! #235335)[1], NFT [539468361549098339/FTX EU - we are here! #235310)[1], NFT [544097969052165764/FTX EU - we are here! #235326)[1] | | |
| 04778446 | | NFT [414144162116536017/FTX EU - we are here! #235289)[1], NFT [417157307337109222/FTX EU - we are here! #235304)[1] | | |
| 04778456 | | NFT [331302885538467073/FTX EU - we are here! #235324)[1], NFT [476637028565328902/FTX EU - we are here! #235332)[1], NFT [568400943759951167/FTX EU - we are here! #235315)[1] | | |
| 04778461 | | BNB[0], MATIC[0.00047749], NFT [298272022400745539/FTX EU - we are here! #235448)[1], NFT [336809299696371763/FTX EU - we are here! #235459)[1], NFT [547683484103215056/FTX EU - we are here! #235462)[1], SOL[0], TRX[0.00003200], USDT[0.04646511] | | |
| 04778462 | | NFT [329867815938708956/FTX EU - we are here! #235602)[1], NFT [389979037833804560/FTX EU - we are here! #235585)[1], NFT [483720385590563721/FTX EU - we are here! #235623)[1] | | |
| 04778465 | | NFT [512756506252610461/FTX EU - we are here! #235604)[1] | | |
| 04778466 | | NFT [451842158398817492/FTX EU - we are here! #235614)[1], NFT [481926212498787420/FTX EU - we are here! #235630)[1], NFT [527653941868916792/FTX EU - we are here! #235639)[1] | | |
| 04778469 | | NFT [422664144846101805/FTX EU - we are here! #237538)[1], NFT [424926507637591353/FTX EU - we are here! #237522)[1], NFT [559675889914753443/FTX EU - we are here! #237503)[1] | | |
| 04778473 | | NFT [327325613664405552/FTX EU - we are here! #235400)[1], NFT [505700413123144438/FTX EU - we are here! #235405)[1], NFT [557238589104832858/FTX EU - we are here! #235395)[1] | | |
| 04778477 | | NFT [310621431543381512/FTX EU - we are here! #237330)[1], NFT [456946355201699164/FTX EU - we are here! #237344)[1], NFT [514890653852391805/FTX EU - we are here! #237337)[1] | | |
| 04778482 | | NFT [386483536802191173/FTX EU - we are here! #270168)[1], NFT [483947960300061396/FTX EU - we are here! #270172)[1], NFT [574921870006927839/FTX EU - we are here! #270164)[1] | | |
| 04778485 | | NFT [358931229523667047/FTX EU - we are here! #235415)[1], NFT [405453300028511518/FTX EU - we are here! #235470)[1], NFT [459080888884440676/FTX EU - we are here! #235450)[1] | | |
| 04778487 | | NFT [296171666691068411/FTX EU - we are here! #235858)[1], NFT [378025693520963999/FTX EU - we are here! #235830)[1], NFT [490537918778218324/FTX EU - we are here! #235842)[1] | | |
| 04778488 | | NFT [336378437427700826/FTX EU - we are here! #235316)[1], NFT [467364129308364125/FTX EU - we are here! #235329)[1], NFT [517539167839336794/FTX EU - we are here! #235337)[1] | | |
| 04778510 | Contingent, Disputed | NFT [360901788825190135/FTX EU - we are here! #235474)[1], NFT [460250949249207702/FTX EU - we are here! #235485)[1], NFT [576088960427674501/FTX EU - we are here! #235497)[1] | | |
| 04778518 | | NFT [355041666709433891/FTX Crypto Cup 2022 Key #3561)[1], NFT [485334860171084635/The Hill by FTX #5924)[1], NFT [556551442646552440/Austria Ticket Stub #1436)[1] | | |
| 04778520 | | NFT [336904880523912875/FTX EU - we are here! #235515)[1], NFT [341535691492453333/FTX EU - we are here! #235506)[1], NFT [437851801410882654/FTX EU - we are here! #235478)[1] | | |
| 04778522 | | NFT [293721481074218206/FTX EU - we are here! #235403)[1], NFT [519833673077865786/FTX EU - we are here! #235409)[1], NFT [555191902623895517/FTX EU - we are here! #235412)[1] | | |
| 04778526 | | NFT [540371545347538361/FTX EU - we are here! #239043)[1] | | |
| 04778532 | | NFT [463701975895009968/FTX EU - we are here! #236089)[1], NFT [493696733097813268/FTX EU - we are here! #235937)[1], NFT [571555481299049811/FTX EU - we are here! #235808)[1] | | |
| 04778539 | | NFT [332763073309711243/FTX EU - we are here! #235400)[1], NFT [388906608100400786/FTX EU - we are here! #235675)[1], NFT [525446584007747034/FTX EU - we are here! #235751)[1] | | |
| 04778543 | | NFT [369953174750054401/FTX EU - we are here! #239022)[1], NFT [528908914627814903/FTX EU - we are here! #239064)[1], NFT [572264571475503910/FTX EU - we are here! #238995)[1] | | |
| 04778545 | | NFT [555553314726916404/FTX EU - we are here! #235834)[1] | | |
| 04778547 | | AKRO[1], BAO[1], GMT[274.02007835], KIN[2], TRX[2.000777], USDT[0.00000003] | Yes | |
| 04778549 | Contingent | BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], LUNA2[0.79383581], LUNA2_LOCKED[1.85228356], LUNC[172859.42], TRX[.000777], USD[0.00], USDT[0.00000060] | | |
| 04778556 | | NFT [300614251529320747/FTX EU - we are here! #272443)[1], NFT [348122672261179003/FTX EU - we are here! #272519)[1], NFT [442565796555992161/FTX EU - we are here! #272409)[1] | | |
| 04778563 | | NFT [336774894143218221/FTX EU - we are here! #235767)[1], NFT [372784068161888316/FTX EU - we are here! #235749)[1], NFT [535371254806028331/FTX EU - we are here! #235662)[1] | | |
| 04778567 | | NFT [320979274206174956/FTX EU - we are here! #235549)[1], NFT [481521917190297799/FTX EU - we are here! #235541)[1], NFT [498440552113610338/FTX EU - we are here! #235551)[1] | | |
| 04778574 | | NFT [296303138669866955/FTX EU - we are here! #235669)[1], NFT [297433837039264350/FTX EU - we are here! #235673)[1], NFT [378041832337708770/FTX EU - we are here! #235661)[1] | | |
| 04778597 | | NFT [322894021359015145/FTX EU - we are here! #235541)[1], NFT [326258678460028942/FTX EU - we are here! #235529)[1], NFT [559800572191906154/FTX EU - we are here! #235550)[1] | | |
| 04778605 | | NFT [307628789114332620/FTX EU - we are here! #235656)[1], NFT [479731699242762460/FTX EU - we are here! #235700)[1], NFT [487891727598581158/FTX EU - we are here! #235688)[1] | | |
| 04778616 | | NFT [374268384881458670/FTX EU - we are here! #235809)[1], NFT [425793779367157559/FTX EU - we are here! #235825)[1], NFT [462947107541983301/FTX EU - we are here! #235710)[1] | | |
| 04778619 | | NFT [427415890271425140/FTX EU - we are here! #235572)[1] | | |
| 04778627 | | NFT [448745686771025767/FTX EU - we are here! #236436)[1], NFT [459719218573639673/FTX EU - we are here! #236334)[1], NFT [485492279240815312/FTX EU - we are here! #236393)[1] | | |
| 04778636 | | NFT [329698095932645219/FTX EU - we are here! #235973)[1] | | |
| 04778637 | | NFT [347047095169550996/FTX EU - we are here! #235735)[1], NFT [470016348996375243/FTX EU - we are here! #235714)[1], NFT [490334526957711609/FTX EU - we are here! #235765)[1] | | |
| 04778638 | | NFT [330502845557518844/FTX EU - we are here! #235704)[1], NFT [466141045120626951/FTX EU - we are here! #235575)[1], NFT [523968771392396566/FTX EU - we are here! #235694)[1] | | |
| 04778641 | | NFT [350648889893372598/FTX EU - we are here! #235813)[1], NFT [383296380227257218/FTX EU - we are here! #235813)[1], NFT [513014154022507160/FTX EU - we are here! #235790)[1] | | |
| 04778646 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008074], USDT[0] | | |
| 04778650 | | NFT [346022170329705392/FTX EU - we are here! #235759)[1], NFT [412006441001890195/FTX EU - we are here! #235722)[1], NFT [482147780001127585/FTX EU - we are here! #235747)[1], NFT [518258358047988944/FTX Crypto Cup 2022 Key #18556)[1] | | |
| 04778651 | | NFT [371564824394427255/FTX EU - we are here! #235622)[1], NFT [447179597707591317/FTX EU - we are here! #235629)[1], NFT [452415908361477590/FTX EU - we are here! #235613)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04778659 | | FTT[0.01137107] | Yes | |
| 04778669 | | NFT[311319461256915773/FTX EU - we are here! #235925][1], NFT[340060775087369155/FTX EU - we are here! #235935][1], NFT[493516408604359459/FTX EU - we are here! #235844][1] | | |
| 04778670 | | NFT[292370109775028569/The Hill by FTX #43003][1], NFT[320997164056248119/FTX EU - we are here! #235702][1], NFT[377221164120426418/FTX EU - we are here! #235678][1], NFT[413150936618250882/FTX EU - we are here! #235696][1], USD[0.00] | | |
| 04778678 | | NFT[323778682537544741/FTX EU - we are here! #235913][1], NFT[349467639700359920/FTX EU - we are here! #235926][1], NFT[442198983469379515/FTX EU - we are here! #235891][1] | | |
| 04778681 | Contingent | 1INCH[7.9984], AAVE[.079984], ALGO[6.9986], ATOM[.4999], AVAX[.69986], BEAR[975.8], BNB[0.09998000], BOBA[22.79544], BTC[0], BULL[.0009692], COMP[.20285942], CRO[49.99], CRV[16.9968], CVX[2.4995], DOT[1.19976], DYDX[5.19896], ENS[.559888], ETH[0.00000001], FIDA[32.9934], FTT[7.69856], FXS[.59988], HT[1.09978], LINA[579.884], LINK[.19996], LRC[16.9966], LTC[.09998], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], MATIC[52.9894], MKR[0.09998], NEAR[2.59948000], PAXG[0.00107701], PERP[169.3663], REN[53.9892], SNX[2.39952], SOL[4.53948264], TONCOIN[3.49946000], TRX[37.993184000], USD[288.51], USDT[0.00000108], XRP[2.99940000] | | |
| 04778683 | | NFT[462478036951752462/FTX EU - we are here! #235811][1], NFT[544101883600183152/FTX EU - we are here! #235777][1], NFT[551739975851170684/FTX EU - we are here! #235797][1] | | |
| 04778684 | | NFT[406432355727411889/FTX EU - we are here! #268454][1], NFT[492771126125216432/FTX EU - we are here! #268462][1], NFT[562918157506418321/FTX EU - we are here! #268501][1] | | |
| 04778685 | | NFT[387062310458764510/FTX EU - we are here! #235788][1], NFT[504076081253101356/FTX EU - we are here! #235788][1], NFT[536859922101863301/FTX EU - we are here! #235793][1] | | |
| 04778689 | | ETH-PERP[0], GMT[.00553399], SOL[.00278428], USD[894.46], USDT[.00654152] | Yes | |
| 04778691 | | NFT[059433779629423682/FTX EU - we are here! #235909][1], NFT[426298563344259191/FTX EU - we are here! #235999][1], NFT[539951253960657144/FTX EU - we are here! #235949][1] | | |
| 04778692 | | NFT[291817522371416376/FTX EU - we are here! #235659][1], NFT[387179855842417755/FTX EU - we are here! #235677][1], NFT[480660573827290674/FTX EU - we are here! #235670][1] | | |
| 04778697 | | NFT[314164155343412845/FTX EU - we are here! #260052][1], NFT[334229662286719021/FTX EU - we are here! #260073][1], NFT[564573106146631684/FTX EU - we are here! #260090][1] | | |
| 04778707 | | NFT[364897693491353644/FTX EU - we are here! #235801][1], NFT[505355010194876499/FTX EU - we are here! #235863][1], NFT[552989836142787890/FTX EU - we are here! #235876][1] | | |
| 04778718 | Contingent, Disputed | NFT[309725537995482487/FTX EU - we are here! #235726][1], NFT[365421875331411349/FTX EU - we are here! #235697][1], NFT[535486101897284043/FTX EU - we are here! #235720][1] | | |
| 04778731 | | NFT[311048153712202220/Austin Ticket Stub #1725][1], NFT[314233581002031679/The Hill by FTX #31889][1], NFT[328897624561482406/FTX EU - we are here! #236652][1], NFT[422819653986460822/FTX Crypto Cup 2022 Key #16572][1], NFT[439227124892878636/FTX EU - we are here! #236570][1], NFT[470821315336136710/FTX EU - we are here! #236514][1] | | |
| 04778736 | | NFT[294893324451690470/FTX EU - we are here! #244010][1], NFT[321281148537746787/FTX EU - we are here! #244033][1], NFT[425007232973079468/FTX EU - we are here! #244019][1] | | |
| 04778738 | | NFT[358897263431463232/FTX EU - we are here! #235773][1], NFT[374519901289401384/FTX EU - we are here! #235784][1], NFT[512821772880490911/FTX EU - we are here! #235765][1], TRX[.023011] | | |
| 04778743 | | NFT[315012889735639775/FTX EU - we are here! #236523][1], NFT[315239536100534341/FTX EU - we are here! #236565][1], NFT[526664585484750998/FTX EU - we are here! #236472][1] | | |
| 04778748 | | NFT[364191593655016305/FTX EU - we are here! #235780][1], NFT[509573467889757507/FTX EU - we are here! #235763][1], NFT[548681294498819144/FTX EU - we are here! #235755][1] | | |
| 04778750 | | NFT[339002985728420750/FTX EU - we are here! #235843][1], NFT[499442191540650094/FTX EU - we are here! #235855][1] | | |
| 04778760 | | NFT[323382794921046931/FTX EU - we are here! #235750][1], NFT[393299997198171727/FTX EU - we are here! #235742][1], NFT[482688084786892462/FTX EU - we are here! #235754][1] | | |
| 04778767 | | NFT[298659227551175368/FTX EU - we are here! #235918][1], NFT[397334458049862399/FTX EU - we are here! #235899][1], NFT[397629288305174819/FTX EU - we are here! #235944][1] | | |
| 04778769 | | NFT[334301655589187123/FTX EU - we are here! #265431][1], NFT[372891917148117315/FTX EU - we are here! #265423][1], NFT[387134462802732467/FTX EU - we are here! #265388][1] | | |
| 04778773 | | NFT[288851916595609686/FTX EU - we are here! #238938][1], NFT[324555914802807906/FTX EU - we are here! #238916][1], NFT[327197609180806935/FTX EU - we are here! #238959][1] | | |
| 04778775 | | NFT[323987593341561816/FTX EU - we are here! #236641][1], NFT[339172446650336127/FTX EU - we are here! #236165][1], NFT[378293720775510022/FTX EU - we are here! #236574][1] | | |
| 04778778 | | NFT[514380007513295849/FTX EU - we are here! #236058][1] | | |
| 04778785 | Contingent | BNB[0], GMT[0], LUNA2[0.13555117], LUNA2_LOCKED[0.31628607], LUNC[29516.553566], SOL[0], XRP[0] | | |
| 04778786 | | NFT[333637793154220239/FTX EU - we are here! #236144][1], NFT[349362960654700565/FTX EU - we are here! #236153][1], NFT[544963427917745960/FTX EU - we are here! #235893][1] | | |
| 04778787 | | NFT[349971039103637828/FTX EU - we are here! #235849][1], NFT[391679930175473113/FTX EU - we are here! #235873][1], NFT[426880862119939708/FTX EU - we are here! #235889][1] | | |
| 04778793 | | NFT[310142496300394144/FTX EU - we are here! #236777][1], NFT[439364757891326458/FTX EU - we are here! #236803][1], NFT[475297353090592876/FTX EU - we are here! #236821][1] | | |
| 04778795 | | RSR[1], TONCOIN[.03656813], USD[0.00], USDT[0.08374378] | Yes | |
| 04778797 | | NFT[319890627277359346/FTX EU - we are here! #236478][1], NFT[331360978778387898/Singapore Ticket Stub #1893][1], NFT[345991049058238534/FTX Crypto Cup 2022 Key #1607][1], NFT[546862687187193239/FTX EU - we are here! #236467][1], NFT[575344026527071308/FTX EU - we are here! #236487][1], TRX[.000777], USDT[100.26037505] | Yes | |
| 04778799 | | NFT[408380883029020959/FTX EU - we are here! #235758][1], NFT[417392861972935130/FTX EU - we are here! #235786][1], NFT[448676703600877933/FTX EU - we are here! #235771][1] | | |
| 04778805 | | MATIC[0], NFT[335343624338600699/FTX EU - we are here! #236077][1], NFT[380410165372991696/FTX EU - we are here! #236105][1], NFT[450068062640051521/FTX EU - we are here! #236094][1] | | |
| 04778808 | | NFT[351498275558410315/FTX EU - we are here! #235820][1], NFT[408367048599645277/FTX EU - we are here! #235807][1], NFT[548134785378815402/FTX EU - we are here! #235813][1] | | |
| 04778811 | | NFT[447204448082922784/FTX EU - we are here! #237377][1], NFT[447724015696010876/FTX EU - we are here! #237352][1], NFT[560872745818092252/FTX EU - we are here! #237321][1] | | |
| 04778812 | | NFT[510050967299641556/FTX EU - we are here! #235856][1], NFT[469081906047895231/FTX EU - we are here! #235845][1], NFT[517895370517157871/FTX EU - we are here! #235849][1] | | |
| 04778813 | | MATIC[.00009454], NFT[361754662637572871/FTX EU - we are here! #237198][1], NFT[439248746903746472/FTX EU - we are here! #236491][1], NFT[521339482721601226/FTX EU - we are here! #236483][1], TXN[.000007], USDT[0.17670657] | | |
| 04778817 | Contingent | LUNA2[0.01177064], LUNA2_LOCKED[0.02746484], LUNC[2563.0829217], NFT[298862087601155035/FTX EU - we are here! #236250][1], NFT[409580177730791930/FTX EU - we are here! #236225][1], NFT[421183826778239828/FTX EU - we are here! #236266][1], TRX[.000777], USDT[0] | | |
| 04778818 | | NFT[325612432323399905/FTX EU - we are here! #236931][1], NFT[329251216351829988/FTX EU - we are here! #236877][1], NFT[353070313237960911/FTX EU - we are here! #236949][1] | | |
| 04778823 | | NFT[299725503619258685/FTX EU - we are here! #235816][1], NFT[335766092657114371/FTX EU - we are here! #235839][1], NFT[461171302381554938/FTX EU - we are here! #235848][1] | | |
| 04778825 | | NFT[307237435893010046/FTX EU - we are here! #259447][1], NFT[368397552666951850/FTX EU - we are here! #259411][1], NFT[517588454088639403/FTX EU - we are here! #259507][1] | | |
| 04778828 | | NFT[307754358208930088/FTX EU - we are here! #269962][1], NFT[394535790958982665/FTX EU - we are here! #269933][1], NFT[500906399675465451/FTX EU - we are here! #269984][1] | | |
| 04778831 | | NFT[325791956616117321/FTX EU - we are here! #236045][1] | | |
| 04778832 | | NFT[298033934874956863/FTX EU - we are here! #235846][1], NFT[303349327112953239/FTX EU - we are here! #235862][1], NFT[342479240563135080/FTX EU - we are here! #235853][1] | | |
| 04778835 | | NFT[377591821059531775/FTX EU - we are here! #235888][1], NFT[390260198004061959/FTX EU - we are here! #235892][1], NFT[567124912323725595/FTX EU - we are here! #235885][1] | Yes | |
| 04778837 | | NFT[299127951300267655/FTX EU - we are here! #235930][1], NFT[374801781002156907/FTX EU - we are here! #235969][1], NFT[475486516349046649/FTX EU - we are here! #235997][1] | | |
| 04778843 | | NFT[385062805342802754/FTX EU - we are here! #238997][1], NFT[461528727183045850/FTX EU - we are here! #239013][1], NFT[479871258327615816/FTX EU - we are here! #239030][1] | | |
| 04778846 | | NFT[421775973851448284/FTX EU - we are here! #236261][1], NFT[491570723980524493/FTX EU - we are here! #236377][1], NFT[499133660259688846/FTX EU - we are here! #236482][1] | | |
| 04778848 | | NFT[323471967778826161/FTX EU - we are here! #235900][1], NFT[368491022811902280/FTX EU - we are here! #235917][1], NFT[504357523114555367/FTX EU - we are here! #235908][1] | | |
| 04778853 | | NFT[402320393132186328/FTX EU - we are here! #244721][1], NFT[521549929037502005/FTX EU - we are here! #244753][1], NFT[533827988692270043/FTX EU - we are here! #244765][1] | | |
| 04778855 | | NFT[395902107097601676/FTX EU - we are here! #236419][1], NFT[426251356894171477/FTX EU - we are here! #236409][1], NFT[453585749558970335/FTX EU - we are here! #236427][1] | | |
| 04778863 | | BTC[-0.00054217], USD[51164.52] | | USD[44.18] |
| 04778864 | | NFT[308475977067038433/FTX EU - we are here! #235591][1], NFT[553402549408295939/FTX EU - we are here! #239628][1], NFT[567219156808090828/FTX EU - we are here! #239573][1] | | |
| 04778865 | | NFT[357364453594286231/FTX EU - we are here! #236640][1], NFT[374250293340833344/FTX EU - we are here! #236621][1], NFT[424176604222709315/FTX EU - we are here! #236653][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04778867 | | TRY[0.00], USDT[0] | | |
| 04778875 | | MATIC[2.03682803], NFT (319114712527646323/FTX EU - we are here! #236117)[1], NFT (359401196179130364/FTX EU - we are here! #236145)[1], NFT (554862310039670442/FTX EU - we are here! #236172)[1] | Yes | |
| 04778880 | | BAO[2], BTC[0.00141760], DENT[1], ETH[0], ETHW[0], KIN[1], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04778882 | | NFT (545072187263675592/FTX EU - we are here! #236212)[1] | Yes | |
| 04778887 | | NFT (445389663433853788/FTX EU - we are here! #259281)[1], NFT (471066692133931963/FTX EU - we are here! #259307)[1] | | |
| 04778899 | | NFT (309688668609866148/FTX EU - we are here! #237890)[1], NFT (315358929300046312/FTX EU - we are here! #237947)[1], NFT (562887479210058205/FTX EU - we are here! #237937)[1] | | |
| 04778903 | | NFT (381480851742938560/FTX EU - we are here! #236633)[1], NFT (519744366927930043/FTX EU - we are here! #236697)[1], NFT (540379319294234120/FTX EU - we are here! #236688)[1] | | |
| 04778917 | | NFT (336370557404767922/FTX EU - we are here! #238562)[1], NFT (339245696999276582/FTX EU - we are here! #238568)[1], NFT (382336253733130522/FTX EU - we are here! #238576)[1] | | |
| 04778925 | | NFT (363918613475825864/FTX EU - we are here! #235957)[1], NFT (525641256906244426/FTX EU - we are here! #235982)[1], NFT (550967633173072698/FTX EU - we are here! #235993)[1] | | |
| 04778926 | | NFT (390700089497593636/FTX EU - we are here! #237725)[1], NFT (510165114560684038/FTX EU - we are here! #237772)[1] | | |
| 04778928 | | BRZ[.54778238], BTC[.00013219], ETC-PERP[0], USD[0.00] | | |
| 04778931 | | NFT (359785960772113948/FTX EU - we are here! #235991)[1], NFT (461320547495750437/FTX EU - we are here! #236010)[1], NFT (553980047292340738/FTX EU - we are here! #235971)[1] | | |
| 04778932 | | NFT (322173064294359959/FTX EU - we are here! #236816)[1], NFT (336793090378665241/FTX EU - we are here! #236827)[1], NFT (425133605256690849/FTX EU - we are here! #236808)[1] | | |
| 04778934 | | BNB[0.06610816], BTC-PERP[0], ETHW[.011], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 04778840 | | NFT (419582064961046939/FTX EU - we are here! #236021)[1], NFT (442181872307183528/FTX EU - we are here! #236012)[1], NFT (514418473706545616/FTX EU - we are here! #236017)[1] | | |
| 04778844 | | NFT (541964641932075245/FTX EU - we are here! #238348)[1], NFT (549258551576001355/FTX EU - we are here! #238294)[1] | | |
| 04778945 | | NFT (516165830222338801/FTX EU - we are here! #236156)[1] | | |
| 04778952 | | NFT (292966667697503788/FTX EU - we are here! #236040)[1], NFT (550244916422717877/FTX EU - we are here! #236209)[1], NFT (563954916582462557/FTX EU - we are here! #236026)[1] | | |
| 04778958 | | NFT (291568858716411548/FTX EU - we are here! #236049)[1], NFT (331289440874334339/FTX EU - we are here! #236041)[1], NFT (387594390861978258/FTX EU - we are here! #236055)[1] | | |
| 04778960 | | TRX[.000002], USD[0.00], USDT[0.00000008] | Yes | |
| 04778961 | | NFT (309163045404437188/FTX EU - we are here! #236244)[1], NFT (364352782318409567/FTX EU - we are here! #236219)[1], NFT (557094588094400668/FTX EU - we are here! #236174)[1] | | |
| 04778962 | | NFT (291987087242322791/FTX EU - we are here! #236134)[1], NFT (312941393964555072/FTX EU - we are here! #236108)[1], NFT (554734776110989069/FTX EU - we are here! #236125)[1] | | |
| 04778964 | | NFT (363718305425957810/FTX EU - we are here! #236181)[1], NFT (383242455761875037/FTX EU - we are here! #236201)[1], NFT (575485731482827180/FTX EU - we are here! #236158)[1] | | |
| 04778968 | | NFT (525566430571268967/FTX EU - we are here! #239497)[1], NFT (540957681328249577/FTX EU - we are here! #239307)[1], NFT (564241077718278819/FTX EU - we are here! #239599)[1] | | |
| 04778973 | | NFT (340352431394285323/FTX EU - we are here! #236215)[1], NFT (340795503204334039/FTX EU - we are here! #236184)[1], NFT (527814758000237174/FTX EU - we are here! #236245)[1] | | |
| 04778996 | | NFT (367126122021809975/FTX EU - we are here! #236642)[1], NFT (467088477374048213/FTX EU - we are here! #236705)[1], NFT (569374340427306008/FTX EU - we are here! #236685)[1] | | |
| 04779000 | | NFT (311891464252703484/FTX EU - we are here! #238372)[1], NFT (353250253850178237/FTX EU - we are here! #238624)[1], NFT (524321801710640587/FTX EU - we are here! #238640)[1] | | |
| 04779005 | | NFT (317147089600829036/FTX EU - we are here! #259929)[1], NFT (402879787473502460/FTX EU - we are here! #259954)[1], NFT (556490044354821574/FTX EU - we are here! #259910)[1] | | |
| 04779009 | | NFT (408924670961709355/FTX EU - we are here! #236110)[1], NFT (432269355656449852/FTX EU - we are here! #236129)[1], NFT (523598526881591726/FTX EU - we are here! #236093)[1] | | |
| 04779013 | | NFT (291164148826526251/FTX EU - we are here! #236325)[1], NFT (342754471661248609/FTX EU - we are here! #236280)[1], NFT (488230823179855012/FTX EU - we are here! #236354)[1] | | |
| 04779018 | Contingent, Disputed | NFT (301299233310674832/FTX EU - we are here! #236241)[1], NFT (434319221612795547/FTX EU - we are here! #236262)[1], NFT (449644893919495147/FTX EU - we are here! #236251)[1] | | |
| 04779022 | | NFT (462993952071015280/FTX EU - we are here! #236495)[1], NFT (486301244548638235/FTX EU - we are here! #236475)[1], NFT (522187400309170334/FTX EU - we are here! #236521)[1] | | |
| 04779027 | | NFT (386870347489916304/FTX EU - we are here! #236519)[1], NFT (543795287567819520/FTX EU - we are here! #236540)[1], NFT (572640482520042018/FTX EU - we are here! #236372)[1] | | |
| 04779029 | | NFT (347617525767921963/FTX EU - we are here! #236237)[1], NFT (483464440447868685/FTX EU - we are here! #236230)[1], NFT (519677833832988592/FTX EU - we are here! #236223)[1] | | |
| 04779032 | | NFT (309647217783714231/FTX EU - we are here! #236192)[1], NFT (494651195733518936/FTX EU - we are here! #236332)[1], NFT (502489783483889594/FTX EU - we are here! #236421)[1] | | |
| 04779043 | | BTC[0.00000412] | | |
| 04779045 | | NFT (346310990782667426/FTX EU - we are here! #236124)[1], NFT (346505023514755284/FTX EU - we are here! #236139)[1], NFT (428049529569228271/FTX EU - we are here! #236133)[1] | | |
| 04779047 | | NFT (302535713693391587/FTX EU - we are here! #236380)[1] | | |
| 04779050 | | BTC[0], NFT (322589191944992890/FTX EU - we are here! #236429)[1], NFT (386507903818874734/FTX EU - we are here! #236422)[1], TRX[0.00000401], USD[0.00], USDT[0.00000209] | | |
| 04779053 | | NFT (300487823301715553/FTX EU - we are here! #236203)[1], NFT (442790126372315894/FTX EU - we are here! #236196)[1], NFT (495705664974276751/FTX Crypto Cup 2022 Key #10127)[1], NFT (563856919269980550/FTX EU - we are here! #236207)[1] | | |
| 04779057 | | NFT (411041024124569274/FTX EU - we are here! #236335)[1], NFT (519886236371175405/FTX EU - we are here! #236323)[1], NFT (571076476974492912/FTX EU - we are here! #236309)[1] | | |
| 04779058 | | NFT (331681889857604696/The Hill by FTX #43330)[1], NFT (401432925253606823/FTX Crypto Cup 2022 Key #20949)[1] | | |
| 04779064 | | NFT (317121244737839217/FTX EU - we are here! #236246)[1], NFT (452155779851355733/FTX EU - we are here! #236239)[1], NFT (522819304361004879/FTX EU - we are here! #236227)[1] | | |
| 04779065 | | NFT (445651407767763735/FTX EU - we are here! #236350)[1], NFT (470255615723333882/FTX EU - we are here! #236337)[1], NFT (551740604102933297/FTX EU - we are here! #236355)[1] | Yes | |
| 04779067 | | NFT (401112770355029483/FTX EU - we are here! #236465)[1], NFT (436411065795225894/FTX EU - we are here! #236454)[1], NFT (441607440724590908/FTX EU - we are here! #236420)[1], WRX[23429.47806935] | Yes | |
| 04779071 | | NFT (299501117948372478/FTX EU - we are here! #236378)[1], NFT (335012809452231742/FTX EU - we are here! #236385)[1], NFT (397634505353360208/FTX EU - we are here! #236359)[1] | | |
| 04779073 | | NFT (443774822315525226/FTX EU - we are here! #246659)[1], NFT (494711123067956559/FTX EU - we are here! #246631)[1], NFT (512467029827059229/FTX EU - we are here! #246605)[1] | Yes | |
| 04779075 | | NFT (293564721944752236/FTX EU - we are here! #236400)[1] | | |
| 04779076 | | NFT (337868185544808601/FTX EU - we are here! #236790)[1], NFT (402957577098923337/FTX EU - we are here! #236776)[1], NFT (461599843079911215/FTX EU - we are here! #236764)[1] | | |
| 04779077 | | TRX[.000777], USDT[0.24176345] | | |
| 04779078 | | NFT (300418286057748185/FTX EU - we are here! #237625)[1], NFT (389573959815298845/FTX EU - we are here! #237561)[1], NFT (403099633588883602/FTX EU - we are here! #237604)[1] | | |
| 04779084 | | NFT (342994180005800009/FTX EU - we are here! #236199)[1], NFT (363699488663567183/FTX EU - we are here! #236216)[1], NFT (572015271760605672/FTX EU - we are here! #236189)[1] | Yes | |
| 04779090 | | NFT (305574942015037188/FTX EU - we are here! #237250)[1], NFT (364341002861168091/FTX EU - we are here! #237310)[1], NFT (567032965296983511/FTX EU - we are here! #238494)[1] | | |
| 04779096 | | NFT (419702721327976570/FTX EU - we are here! #236950)[1], NFT (419963370682144912/FTX EU - we are here! #236935)[1], NFT (420028565828906905/FTX EU - we are here! #236941)[1] | | |
| 04779097 | | NFT (442196584393462833/FTX EU - we are here! #236710)[1], NFT (475836970888499047/FTX EU - we are here! #236729)[1], NFT (493045799681449369/FTX EU - we are here! #236740)[1] | | |
| 04779102 | | NFT (359565476869895351/FTX EU - we are here! #236240)[1], NFT (437047489096588749/FTX EU - we are here! #236254)[1], NFT (546005637000008774/FTX EU - we are here! #236231)[1] | | |
| 04779105 | | ETH-PERP[1], USD[1342.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04779109 | | NFT (419765219369956395/FTX EU - we are here! #236282)[1], NFT (522564888816869697/FTX EU - we are here! #282059)[1], NFT (571166897314385797/FTX EU - we are here! #236278)[1] | | |
| 04779113 | | NFT (362704860406510167/FTX EU - we are here! #236423)[1], NFT (540494538382425593/FTX EU - we are here! #236590)[1] | | |
| 04779119 | | NFT (293376897320000198/FTX EU - we are here! #236442)[1], NFT (357663921359952076/FTX EU - we are here! #236296)[1], NFT (370210820331845192/FTX EU - we are here! #236450)[1], USD[25.62] | | |
| 04779125 | | NFT (333923892864373909S/FTX EU - we are here! #236504)[1], NFT (411796474768922028/FTX EU - we are here! #236466)[1], NFT (499936582665879194/FTX Crypto Cup 2022 Key #25468)[1], NFT (500092944455877134/The Hill by FTX #46014)[1] | | |
| 04779129 | | NFT (494030350372177660/FTX EU - we are here! #236497)[1], NFT (507885466894325368/FTX EU - we are here! #236576)[1], NFT (541382919955584605/FTX EU - we are here! #236470)[1] | | |
| 04779136 | | NFT (393286478284285826/FTX EU - we are here! #236734)[1], NFT (500273590367834675/FTX EU - we are here! #236704)[1], NFT (523324017276174030/FTX EU - we are here! #236756)[1] | | |
| 04779140 | | BNB[0], TRX[0], USD[0.00] | Yes | |
| 04779146 | | NFT (298370477070708670/FTX EU - we are here! #236441)[1], NFT (426753441700936930/FTX EU - we are here! #236432)[1], NFT (500927519691762274/FTX EU - we are here! #236424)[1] | | |
| 04779149 | | NFT (493376722424958642/FTX EU - we are here! #236667)[1], NFT (500332673092405196/FTX EU - we are here! #236675)[1], NFT (558142059155342270/FTX EU - we are here! #236654)[1] | | |
| 04779153 | | NFT (479835444918148853/FTX EU - we are here! #236887)[1], NFT (555244947629099078/FTX EU - we are here! #236865)[1] | | |
| 04779156 | | NFT (427674054155330950/FTX EU - we are here! #236605)[1], NFT (450269225289969196/FTX EU - we are here! #236644)[1], NFT (474567393498866600/FTX EU - we are here! #236679)[1] | | |
| 04779159 | | NFT (368520581720261137/FTX EU - we are here! #236446)[1], NFT (399144856463630516/FTX EU - we are here! #236867)[1], NFT (457711416209205706/FTX EU - we are here! #236699)[1] | | |
| 04779161 | | NFT (331167057841321946/FTX EU - we are here! #236356)[1], NFT (547848137445504105/FTX EU - we are here! #236368)[1], NFT (559661433948846832/FTX EU - we are here! #236348)[1] | | |
| 04779166 | | NFT (290545419543648961/FTX EU - we are here! #236341)[1], NFT (295129007518881771/FTX EU - we are here! #236349)[1], NFT (457305125188575766/FTX EU - we are here! #236352)[1] | | |
| 04779170 | | NFT (414671047923469853/FTX EU - we are here! #236762)[1], NFT (494084942823622259/FTX EU - we are here! #255096)[1], NFT (556476494073841291/FTX EU - we are here! #255081)[1] | | |
| 04779178 | | NFT (288523548227769573/FTX EU - we are here! #236448)[1], NFT (303171960798885825/FTX EU - we are here! #236456)[1], NFT (427577996245279643/FTX EU - we are here! #236463)[1] | | |
| 04779180 | | NFT (495378169516566483/The Hill by FTX #35276)[1] | | |
| 04779183 | | FTT[25.29494], TRX[.000003], USD[0.23], USDT[19.75] | | |
| 04779194 | | NFT (332098092451047170/FTX EU - we are here! #236783)[1], NFT (384771332878937472/FTX EU - we are here! #236714)[1], NFT (413068931661485756/FTX EU - we are here! #236759)[1] | | |
| 04779201 | | NFT (444242998132314963/FTX EU - we are here! #282954)[1], NFT (487092280733626250/FTX EU - we are here! #282961)[1] | | |
| 04779211 | | NFT (356502302742602596/FTX EU - we are here! #255276)[1], NFT (375996590969200712/FTX EU - we are here! #255137)[1], NFT (557784084011665040/FTX EU - we are here! #255126)[1] | | |
| 04779214 | | APT[0.16800713], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (343345192558606056/FTX EU - we are here! #236507)[1], NFT (497093490965875609/FTX EU - we are here! #236501)[1], NFT (548847094513964722/FTX EU - we are here! #236490)[1], TRX[.000013] | | |
| 04779220 | | NFT (467869618162041895/FTX EU - we are here! #236415)[1], NFT (510302548327136013/FTX EU - we are here! #236538)[1], NFT (531992107156582198/FTX EU - we are here! #236519)[1] | | |
| 04779234 | | NFT (355928364057591331/FTX EU - we are here! #236587)[1], NFT (402994621537271827/FTX EU - we are here! #236606)[1], NFT (499245464314657837/FTX EU - we are here! #236599)[1] | | |
| 04779241 | | NFT (328045395312622714/FTX EU - we are here! #236434)[1], NFT (434488962569989611/FTX EU - we are here! #236452)[1], NFT (437288626711329182/FTX EU - we are here! #236444)[1] | | |
| 04779254 | | NFT (322661898532301530/FTX EU - we are here! #236524)[1], NFT (495432334049456557/FTX EU - we are here! #236532)[1], NFT (521317041777850518/FTX EU - we are here! #236529)[1], USD[0.00], USDT[.00000001] | | |
| 04779257 | | NFT (292014206405718371/FTX EU - we are here! #236578)[1], NFT (303256438954438879/FTX EU - we are here! #237000)[1], NFT (485496192038644226/FTX EU - we are here! #236559)[1] | | |
| 04779262 | | NFT (391449769001498940/FTX EU - we are here! #236721)[1], NFT (472115591625489735/FTX EU - we are here! #236732)[1], NFT (485968108234370628/FTX EU - we are here! #236738)[1] | | |
| 04779264 | | NFT (392151591766458749/FTX EU - we are here! #236624)[1], NFT (413296832493698991/FTX EU - we are here! #236670)[1], NFT (566600341719869939/FTX EU - we are here! #236553)[1] | | |
| 04779267 | | NFT (338172449341350098/FTX EU - we are here! #236680)[1], NFT (339684160706667092/FTX EU - we are here! #236671)[1], NFT (450802407417389165/FTX EU - we are here! #236554)[1] | | |
| 04779273 | | NFT (494239332183649121/FTX EU - we are here! #236603)[1], NFT (506352826684226571/FTX EU - we are here! #236626)[1] | | |
| 04779283 | | NFT (311978268910278912/FTX EU - we are here! #238201)[1], NFT (557055528951300622/FTX EU - we are here! #566211902343589953/FTX EU - we are here! #238168)[1] | | |
| 04779293 | | NFT (449926386861785837/FTX EU - we are here! #236659)[1], NFT (505385011261380089/FTX EU - we are here! #236638)[1], NFT (565909719468680730/FTX EU - we are here! #236669)[1] | | |
| 04779313 | | NFT (370857728859309339/FTX EU - we are here! #237040)[1], NFT (446142813698577969/FTX EU - we are here! #236982)[1], NFT (539162192762148707/FTX EU - we are here! #237017)[1] | | |
| 04779327 | | NFT (347282689987454438/FTX EU - we are here! #251044)[1], NFT (457834468438586805/FTX EU - we are here! #251033)[1], NFT (493486364791114313/FTX EU - we are here! #251002)[1] | | |
| 04779330 | Contingent | LUNA2[16.41841365], LUNA2_LOCKED[38.30963186], LUNC[35751.44.14], NFT (412326408192250548/FTX EU - we are here! #236579)[1], NFT (431207742234170579/FTX EU - we are here! #236568)[1], USDT[0] | | |
| 04779344 | | NFT (340911158212007023/FTX EU - we are here! #237958)[1], NFT (348261749919079853/FTX EU - we are here! #237908)[1], NFT (569193971589135798/FTX EU - we are here! #237945)[1] | | |
| 04779350 | | NFT (301770381388277897/FTX EU - we are here! #236618)[1], NFT (474173640995142977/FTX EU - we are here! #236611)[1], NFT (481704728730278778/FTX EU - we are here! #236597)[1] | | |
| 04779357 | | NFT (387851724479968897/FTX EU - we are here! #236820)[1], NFT (519045141544563162/FTX EU - we are here! #236804)[1], NFT (552602476766062372/FTX EU - we are here! #236810)[1] | | |
| 04779358 | | NFT (290741905996342223/FTX EU - we are here! #236677)[1], NFT (322386193610401997/FTX EU - we are here! #236683)[1], NFT (372185172902858230/FTX EU - we are here! #236681)[1] | | |
| 04779368 | | NFT (297474575274161780/FTX EU - we are here! #236978)[1], NFT (477524882762327685/FTX EU - we are here! #236813)[1], NFT (497601145071201044/FTX EU - we are here! #236665)[1] | | |
| 04779373 | | NFT (328702405652775365/FTX EU - we are here! #236662)[1] | | |
| 04779377 | | NFT (350543615828407214/FTX EU - we are here! #237392)[1], NFT (482558927185248347/FTX EU - we are here! #237378)[1], NFT (517779305816343404/FTX EU - we are here! #237340)[1] | | |
| 04779382 | | NFT (307517685142260562/FTX EU - we are here! #236807)[1], NFT (436398410177944861/FTX EU - we are here! #236730)[1], NFT (546626515520028959/FTX EU - we are here! #236765)[1] | | |
| 04779383 | | TRX[.000777] | Yes | |
| 04779384 | | NFT (346934298571954015/FTX EU - we are here! #236663)[1], NFT (378773980065815554/FTX EU - we are here! #336600381659406721/FTX EU - we are here! #236661)[1] | | |
| 04779386 | | NFT (365207280845830201/FTX EU - we are here! #236990)[1], NFT (503608768160776858/FTX EU - we are here! #236947)[1], NFT (549619513250723859/FTX EU - we are here! #237004)[1] | Yes | |
| 04779391 | | NFT (298863135035193598/FTX EU - we are here! #272522)[1], NFT (322914446636658079/FTX EU - we are here! #272510)[1], NFT (424750019495473460/FTX EU - we are here! #272520)[1] | | |
| 04779416 | | NFT (290346083579318644/FTX EU - we are here! #236789)[1], NFT (402039810884305373/FTX EU - we are here! #236814)[1], NFT (556396708507955936/FTX EU - we are here! #236722)[1] | | |
| 04779419 | | SOL[3.20816059], USD[0.00] | | |
| 04779423 | | NFT (429771018461242380/FTX EU - we are here! #237216)[1], NFT (433180760485360638/FTX EU - we are here! #237207)[1], NFT (440367835348762015/FTX EU - we are here! #237171)[1] | | |
| 04779425 | | GOG[5.9988], TRX[19.9946], USD[-0.04], USDT[0] | | |
| 04779428 | | NFT (457531719963484237/FTX EU - we are here! #238094)[1], NFT (497638747221488727/FTX EU - we are here! #237384)[1], NFT (519687909543888477/FTX EU - we are here! #237394)[1] | | |
| 04779429 | | NFT (343852808375080162/FTX EU - we are here! #236731)[1], NFT (412545928250497324/FTX EU - we are here! #236784)[1], NFT (453113170990712816/FTX EU - we are here! #236853)[1] | | |
| 04779432 | | NFT (363671632586087813/FTX EU - we are here! #236785)[1], NFT (387680125216904984/FTX EU - we are here! #236810)[1] | | |
| 04779446 | | NFT (311734119329820172/FTX EU - we are here! #237157)[1], NFT (354262737125933361/FTX EU - we are here! #237088)[1], NFT (374231532711146711/FTX EU - we are here! #237141)[1] | Yes | |
| 04779451 | | NFT (401491346497143973/FTX EU - we are here! #236746)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04779452 | Contingent | ETHW[.00034735], FTT[0.00002772], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (314980855184472884/FTX EU - we are here! #236763)[1], NFT (329654064797448839/FTX EU - we are here! #236771)[1], NFT (504692070079249501/FTX EU - we are here! #236758)[1], TRX[.00004], USD[00.01], USDT[00 | | |
| 04779455 | | NFT (292243856815182994/FTX Crypto Cup 2022 Key #19205)[1], NFT (409858698024532675/The Hill by FTX #9283)[1], NFT (573809069414637041/France Ticket Stub #1219)[1] | Yes | |
| 04779466 | | NFT (471179968423999671/FTX EU - we are here! #276969)[1], NFT (573973520927481572/FTX EU - we are here! #276948)[1] | | |
| 04779473 | | USDT[0.00075843] | | |
| 04779476 | | NFT (393779086694393925/FTX EU - we are here! #237176)[1], NFT (415155918225435766/FTX EU - we are here! #237204)[1], NFT (566702120278117725/FTX EU - we are here! #237195)[1] | | |
| 04779477 | | NFT (462654203269492743/FTX EU - we are here! #236790)[1], NFT (504280664389053941/FTX EU - we are here! #236805)[1], NFT (521036357547406655/FTX EU - we are here! #236818)[1] | | |
| 04779482 | | NFT (372620702513451817/FTX EU - we are here! #279252)[1], NFT (455604901678744170/FTX EU - we are here! #279232)[1] | | |
| 04779488 | | NFT (350872312348990702/FTX EU - we are here! #237292)[1], NFT (489457253277326663/FTX EU - we are here! #237316)[1], NFT (519863435436832172/FTX EU - we are here! #237306)[1] | | |
| 04779494 | | NFT (364813325720469160/FTX EU - we are here! #236867)[1], NFT (434506436102707680/FTX EU - we are here! #236876)[1], NFT (488256134443179077/FTX EU - we are here! #236871)[1] | | |
| 04779500 | | NFT (378856755347008924/FTX EU - we are here! #237043)[1], NFT (532059154078831004/FTX EU - we are here! #237108)[1], NFT (574886709521827995/FTX EU - we are here! #237097)[1] | | |
| 04779505 | | NFT (551522278572391526/FTX EU - we are here! #237114)[1], NFT (569385861507841997/FTX EU - we are here! #237103)[1] | | |
| 04779507 | | NFT (309557743309448097/FTX EU - we are here! #236848)[1], NFT (363924666606759923/FTX EU - we are here! #236845)[1], NFT (394247377652237083/FTX EU - we are here! #236836)[1] | | |
| 04779510 | | NFT (288619913352148019/FTX EU - we are here! #242658)[1], NFT (506807278362160700/FTX EU - we are here! #242664)[1], NFT (539117972197464738/FTX EU - we are here! #242965)[1] | | |
| 04779511 | | NFT (478798046525611741/FTX EU - we are here! #237169)[1], NFT (490561273578437462/FTX EU - we are here! #237175)[1], NFT (511923444058953430/FTX EU - we are here! #237149)[1] | | |
| 04779513 | | NFT (458873294470970296/FTX EU - we are here! #269383)[1], NFT (466859771298158934/FTX EU - we are here! #269380)[1], NFT (478557777243197059/FTX EU - we are here! #269376)[1], TRY[0.00], USD[0.00] | | |
| 04779514 | | NFT (293200165434921066/FTX EU - we are here! #281347)[1] | | |
| 04779515 | | NFT (293577653240134501/FTX EU - we are here! #236870)[1], NFT (482117998476616696/FTX EU - we are here! #236918)[1], NFT (534251860293711019/FTX EU - we are here! #236859)[1] | | |
| 04779521 | | NFT (314997427773429401/FTX EU - we are here! #236903)[1], NFT (412353435610054445/FTX EU - we are here! #236899)[1], NFT (510580912362323974/FTX EU - we are here! #236895)[1] | | |
| 04779522 | | NFT (383759104033612438/FTX EU - we are here! #237473)[1], NFT (468404046400415738/FTX EU - we are here! #237520)[1], NFT (523147106106737511/FTX EU - we are here! #237492)[1] | | |
| 04779525 | | NFT (331344082051294974/FTX EU - we are here! #237061)[1], NFT (390065996922522496/FTX EU - we are here! #237055)[1], NFT (521918748016757911/FTX EU - we are here! #237024)[1] | | |
| 04779533 | | NFT (338905131324876288/FTX EU - we are here! #236932)[1], NFT (348065128694588158/FTX EU - we are here! #236898)[1], NFT (457148100388746075/FTX EU - we are here! #236884)[1] | | |
| 04779534 | | NFT (389321599722895916/FTX EU - we are here! #236891)[1], NFT (478444968934145792/FTX EU - we are here! #236880)[1], NFT (560452408375765975/FTX EU - we are here! #236896)[1] | | |
| 04779539 | | NFT (335382455387514713/FTX EU - we are here! #237106)[1], NFT (406750752378019186/FTX EU - we are here! #237058)[1], NFT (409118650159510961/FTX EU - we are here! #237026)[1] | | |
| 04779541 | | NFT (362072068521953997/FTX EU - we are here! #237063)[1], NFT (466864573193623067/FTX EU - we are here! #237116)[1], NFT (571719899584020150/FTX EU - we are here! #237203)[1] | | |
| 04779547 | | NFT (290431050823191330/FTX EU - we are here! #236965)[1], NFT (394831320988244778/FTX EU - we are here! #236973)[1], NFT (413763155291107562/FTX EU - we are here! #236980)[1] | | |
| 04779553 | | NFT (378016712113177356/FTX EU - we are here! #237019)[1] | | |
| 04779556 | | USD[0.00] | | |
| 04779558 | | NFT (319134144016355472/FTX EU - we are here! #269429)[1], NFT (421227621052572606/FTX EU - we are here! #269433)[1], NFT (464640019849630161/FTX EU - we are here! #269417)[1] | | |
| 04779570 | | NFT (392238763217929080/FTX EU - we are here! #237247)[1], NFT (426123543132222424/FTX EU - we are here! #237243)[1], NFT (469515614523718356/FTX EU - we are here! #237237)[1] | | |
| 04779573 | | NFT (419783516690875119/FTX EU - we are here! #257687)[1], NFT (513818527221658252/FTX EU - we are here! #257664)[1], NFT (514677476384501364/FTX EU - we are here! #257704)[1] | | |
| 04779578 | | NFT (289533580466896395/FTX EU - we are here! #237500)[1], NFT (329481175066345128/FTX EU - we are here! #264676)[1], NFT (516276290277262340/FTX EU - we are here! #237470)[1] | | |
| 04779581 | | NFT (305689929047728716/FTX EU - we are here! #237495)[1], NFT (463512192647184704/FTX EU - we are here! #237454)[1], NFT (573079495823802388/FTX EU - we are here! #237525)[1] | | |
| 04779584 | | NFT (408151416165506102/FTX EU - we are here! #237034)[1], NFT (437234461340510987/FTX EU - we are here! #237054)[1], NFT (539284662421935247/FTX EU - we are here! #237016)[1] | | |
| 04779590 | | NFT (383631229612216895/FTX EU - we are here! #236991)[1], NFT (471962667938391221/FTX EU - we are here! #236996)[1], NFT (517736737393444382/FTX EU - we are here! #237002)[1] | | |
| 04779593 | | NFT (292419495604663623/FTX EU - we are here! #237027)[1], NFT (471186755116026516/FTX EU - we are here! #237037)[1], NFT (558332978698407226/FTX EU - we are here! #237053)[1] | | |
| 04779595 | | NFT (452672248117625596/FTX EU - we are here! #236961)[1] | | |
| 04779596 | | NFT (421732650000327799/FTX EU - we are here! #237627)[1], NFT (427069741881324964/FTX EU - we are here! #237691)[1], NFT (561511337470084685/FTX EU - we are here! #237721)[1] | | |
| 04779597 | | NFT (429684931373878515/FTX EU - we are here! #237068)[1], NFT (447708470287037618/FTX EU - we are here! #237083)[1], NFT (502321986374440428/FTX EU - we are here! #236985)[1] | Yes | |
| 04779598 | | NFT (352132372524301796/FTX EU - we are here! #237038)[1], NFT (485552331036727853/FTX EU - we are here! #237035)[1], NFT (513559988281402621/FTX EU - we are here! #237029)[1] | | |
| 04779602 | | BTC[0.00000016], NFT (422489817063897437/FTX EU - we are here! #251859)[1], NFT (456097645504076967/FTX EU - we are here! #251830)[1], NFT (503896577829552040/FTX EU - we are here! #251849)[1], USD[15.48] | | |
| 04779609 | | AKRO[4], BAO[6], DENT[2], KIN[8], NFT (352582828172970141/FTX EU - we are here! #236968)[1], NFT (438519874418025892/FTX EU - we are here! #237006)[1], NFT (575218494116589135/FTX EU - we are here! #236994)[1], RSR[2], TONCOIN[0.26349606], TONCOIN-PERP[0], TRX[2.00077], UBXT[2], USD[0.09], USDT[0.00000001] | Yes | |
| 04779610 | | NFT (381252768595738227/FTX EU - we are here! #237682)[1], NFT (397294380981681358/FTX EU - we are here! #237701)[1], NFT (423340692566805580/FTX EU - we are here! #237706)[1] | | |
| 04779614 | | NFT (345335259813125196/FTX EU - we are here! #237188)[1], NFT (513131066846838895/FTX EU - we are here! #237123)[1], NFT (538948254300712172/FTX EU - we are here! #237221)[1] | | |
| 04779616 | | NFT (383801573065169156/FTX EU - we are here! #237201)[1] | | |
| 04779620 | | NFT (376908234472344861/FTX EU - we are here! #237140)[1], NFT (534008877649870297/FTX EU - we are here! #237151)[1], NFT (573402386780247235/FTX EU - we are here! #237130)[1] | | |
| 04779628 | | NFT (369024370578932044/FTX EU - we are here! #237048)[1] | | |
| 04779631 | | USDT[13232.69166737] | | |
| 04779638 | | NFT (352994561728459528/FTX EU - we are here! #239700)[1], NFT (464312744893723701/FTX EU - we are here! #239706)[1], NFT (546974267001815784/FTX EU - we are here! #239689)[1] | | |
| 04779638 | | NFT (376215122561246954/FTX EU - we are here! #237178)[1], NFT (527840978810848211/FTX EU - we are here! #237198)[1], NFT (563959205814663038/FTX EU - we are here! #237206)[1] | | |
| 04779645 | | NFT (397329265669761405/FTX EU - we are here! #237479)[1], NFT (439868886461591614/FTX EU - we are here! #237479)[1], NFT (489157882237156611/FTX EU - we are here! #237490)[1] | | |
| 04779646 | | NFT (348128526526207879/FTX EU - we are here! #238095)[1], NFT (406953115009351496/FTX EU - we are here! #238146)[1], NFT (426144754100936649/FTX EU - we are here! #238162)[1] | | |
| 04779647 | | NFT (453101290806280135/FTX EU - we are here! #237167)[1], NFT (508130452536362275/FTX EU - we are here! #237107)[1], NFT (536550344721320657/FTX EU - we are here! #237122)[1] | | |
| 04779650 | | NFT (481833714044508886/FTX EU - we are here! #237385)[1], NFT (490782040583715602/FTX EU - we are here! #237208)[1], NFT (537364964741582350/FTX EU - we are here! #237156)[1] | | |
| 04779655 | | FTT[0.02885077], KIN[1] | | |
| 04779658 | | NFT (307468601933744171/FTX EU - we are here! #237051)[1], NFT (482555623519654958/FTX EU - we are here! #237059)[1], NFT (549895360202796290/FTX EU - we are here! #237066)[1] | | |
| 04779659 | | NFT (321433268420888517/FTX EU - we are here! #237083)[1], NFT (357464947194174323/FTX EU - we are here! #237093)[1], NFT (569000567575499854/FTX EU - we are here! #237079)[1] | | |
| 04779666 | Contingent, Disputed | NFT (399229515869830926/FTX EU - we are here! #237025)[1], NFT (418839922574965242/FTX EU - we are here! #237036)[1], NFT (574087533223818694/FTX EU - we are here! #237030)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04779667 | | NFT (308267271328981709/FTX EU - we are here! #237118)[1], NFT (391714496169904373/FTX EU - we are here! #237129)[1], NFT (461263943318935864/FTX EU - we are here! #237098)[1] | | |
| 04779671 | | NFT (412928878508091488/FTX EU - we are here! #237355)[1], NFT (428812882574488181/FTX EU - we are here! #237370)[1], NFT (533024440073875147/FTX EU - we are here! #237396)[1] | | |
| 04779676 | | NFT (367964031234228162/FTX Crypto Cup 2022 Key #8279)[1] | | |
| 04779686 | | NFT (294342196238383870/FTX EU - we are here! #237442)[1], NFT (495937250267179304/FTX EU - we are here! #237372)[1], NFT (554312678133600223/FTX EU - we are here! #237461)[1] | | |
| 04779700 | | NFT (344718954029096069/FTX EU - we are here! #271861)[1], NFT (402576514869916225/FTX EU - we are here! #271856)[1], NFT (488625822082195551/FTX EU - we are here! #271854)[1] | | |
| 04779705 | | SOL[0], USD[5.00] | Yes | |
| 04779707 | | NFT (303627561694398035/FTX EU - we are here! #237387)[1], NFT (441844056203027594/FTX EU - we are here! #237217)[1], NFT (445235078298432609/FTX EU - we are here! #237369)[1] | | |
| 04779711 | | NFT (297694538327010316/FTX EU - we are here! #237296)[1], NFT (392933357154265416/FTX EU - we are here! #237398)[1], NFT (439771308062299952/FTX EU - we are here! #237318)[1] | | |
| 04779712 | | NFT (440832341573709247/FTX EU - we are here! #237162)[1], NFT (452513041697858006/FTX EU - we are here! #237197)[1], NFT (518791743135313113/FTX EU - we are here! #237205)[1] | | |
| 04779717 | | NFT (309112431000224624/FTX EU - we are here! #237412)[1], NFT (381955181709010308/FTX EU - we are here! #237405)[1], NFT (438143345115078273/FTX EU - we are here! #237360)[1] | | |
| 04779724 | | NFT (399090449453484009/FTX EU - we are here! #237527)[1], NFT (529117060144454693/FTX EU - we are here! #237518)[1], NFT (553827582166555606/FTX EU - we are here! #237505)[1] | | |
| 04779726 | | NFT (313261116502614272/FTX EU - we are here! #237086)[1], NFT (346474581906730404/FTX EU - we are here! #237095)[1], NFT (517161345503080798/FTX EU - we are here! #237080)[1] | | |
| 04779727 | | NFT (379730628585788378/FTX EU - we are here! #237935)[1], NFT (494607139992497634/FTX EU - we are here! #237929)[1], NFT (557752619335744945/FTX EU - we are here! #237940)[1] | | |
| 04779731 | | NFT (326969749474626425/FTX EU - we are here! #237210)[1], NFT (512882973285242783/FTX EU - we are here! #237202)[1], NFT (527079016972797 2/FTX EU - we are here! #237183)[1] | | |
| 04779738 | | NFT (297609379530120759/FTX EU - we are here! #237324)[1], NFT (421244814891922483/FTX EU - we are here! #237291)[1], NFT (424349061672241007/FTX EU - we are here! #237260)[1] | | |
| 04779739 | | LUNC-PERP[0], USD[470.85] | | |
| 04779744 | | NFT (378731373774228584/FTX EU - we are here! #237756)[1], NFT (516251497704199993/FTX EU - we are here! #237715)[1], NFT (558766822240631538/FTX EU - we are here! #237700)[1] | | |
| 04779753 | | NFT (292121848996193067/FTX EU - we are here! #237209)[1], NFT (320347997630188432/FTX EU - we are here! #237223)[1], NFT (383039217451184744/FTX EU - we are here! #237232)[1] | | |
| 04779755 | | NFT (517417914673723894/FTX EU - we are here! #237139)[1] | | |
| 04779760 | | NFT (447317414533552652/FTX EU - we are here! #237255)[1], NFT (480873716173144505/FTX EU - we are here! #237259)[1], NFT (498515263716330865/FTX EU - we are here! #237265)[1] | | |
| 04779763 | Contingent, Disputed | NFT (386053471044375989/FTX EU - we are here! #237160)[1], NFT (436708150191698946/FTX EU - we are here! #237148)[1], NFT (458370403600612464/FTX EU - we are here! #237152)[1] | | |
| 04779764 | | NFT (512003317332436546/FTX EU - we are here! #237182)[1], NFT (520203047046561175/FTX EU - we are here! #237190)[1], NFT (531297542403588002/FTX EU - we are here! #237173)[1] | | |
| 04779771 | | NFT (471141708702081416/FTX EU - we are here! #268914)[1], NFT (501850844554213151/FTX EU - we are here! #268899)[1], NFT (512928392579151728/FTX EU - we are here! #237755)[1] | | |
| 04779774 | | CRO[9.998], NFT (331360607977317451/FTX EU - we are here! #237513)[1], NFT (392360320366149839/FTX EU - we are here! #237548)[1], NFT (441323304973332237/FTX EU - we are here! #237486)[1], NFT (558347839420521356/FTX Crypto Cup 2022 Key #22872)[1], NFT (568112518145909828/The Hill by FTX #42721)[1], USD[0.00] | | |
| 04779775 | | NFT (438492431005937043/FTX EU - we are here! #238041)[1], NFT (548418231076620805/FTX EU - we are here! #238050)[1], NFT (554413282813806958/FTX EU - we are here! #238035)[1] | | |
| 04779785 | | NFT (289680786022082018/FTX EU - we are here! #237408)[1], NFT (369323916625676760/FTX EU - we are here! #237374)[1], NFT (498169029001133106/FTX EU - we are here! #237303)[1] | | |
| 04779788 | | NFT (303128069141048201/FTX EU - we are here! #237258)[1], NFT (380692722668085961/FTX EU - we are here! #237249)[1], NFT (575479105247493445/FTX EU - we are here! #237269)[1] | | |
| 04779792 | | NFT (435671008954665300/The Hill by FTX #10369)[1], NFT (490921587683841510/FTX EU - we are here! #270090)[1], NFT (524467703222495650/FTX EU - we are here! #237791)[1], NFT (530633933292775865/FTX EU - we are here! #237841)[1] | | |
| 04779796 | | NFT (352755373285999925/FTX EU - we are here! #237303)[1], NFT (456145663327573937/FTX EU - we are here! #237295)[1], NFT (460403525752872705/FTX EU - we are here! #237278)[1] | Yes | |
| 04779798 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04779799 | | NFT (305614657870961626/FTX EU - we are here! #237281)[1], NFT (307859416132658955/FTX EU - we are here! #237288)[1], NFT (515569049674574569/FTX EU - we are here! #237266)[1] | | |
| 04779806 | | NFT (307080494625692640/FTX EU - we are here! #237419)[1], NFT (336342854237530694/FTX EU - we are here! #237403)[1], NFT (451638912496952208/FTX EU - we are here! #237435)[1] | | |
| 04779808 | | NFT (506044180207409642/FTX EU - we are here! #237581)[1], NFT (538583674645404237/FTX EU - we are here! #237434)[1], NFT (543744783442152212/FTX EU - we are here! #237521)[1] | | |
| 04779809 | | FTM[140.96409], USD[1.16] | | |
| 04779811 | | BTC[.00018187], USDT[0.00004739] | | |
| 04779812 | | NFT (357109459132135106/FTX EU - we are here! #237557)[1], NFT (464604333620029727/FTX EU - we are here! #237411)[1], NFT (540312466631037630/FTX EU - we are here! #237481)[1] | | |
| 04779814 | | NFT (360176884491280388/FTX EU - we are here! #237240)[1], NFT (408371259382909449/FTX EU - we are here! #237227)[1], NFT (539967824873776558/FTX EU - we are here! #237236)[1] | | |
| 04779818 | | NFT (327837001229353455/FTX EU - we are here! #237299)[1], NFT (496919218423179946/FTX EU - we are here! #237280)[1], NFT (572791567724971406/FTX EU - we are here! #237290)[1] | | |
| 04779819 | | NFT (313106712232006578/FTX EU - we are here! #237335)[1], NFT (478065947813623443/FTX EU - we are here! #237345)[1], NFT (517935168853204734/FTX EU - we are here! #237401)[1] | | |
| 04779820 | | NFT (398835652414524999/FTX EU - we are here! #237431)[1], NFT (499976461428878523/FTX EU - we are here! #237552)[1], NFT (543175718431606592/FTX EU - we are here! #237497)[1] | | |
| 04779822 | | NFT (292247720263504588/FTX EU - we are here! #237277)[1], NFT (353455994310405108/FTX EU - we are here! #237271)[1], NFT (508016854621318643/FTX EU - we are here! #237251)[1] | | |
| 04779823 | | NFT (384162394387043287/FTX EU - we are here! #237283)[1], NFT (470131485963556783/FTX EU - we are here! #237298)[1], NFT (568787696490742877/FTX EU - we are here! #237304)[1] | | |
| 04779824 | | NFT (376828817863799868/FTX EU - we are here! #237647)[1], NFT (479847991232518852/FTX EU - we are here! #237602)[1], NFT (545273706092035509/FTX EU - we are here! #237624)[1] | | |
| 04779825 | | NFT (291776554897327712/FTX EU - we are here! #237467)[1], NFT (396048950516134319/FTX EU - we are here! #237493)[1], NFT (528317015826620674/FTX EU - we are here! #237423)[1] | | |
| 04779828 | | NFT (403791848308138072/FTX EU - we are here! #269252)[1], NFT (419436004153122080/FTX EU - we are here! #269253)[1], NFT (551682569677277564/FTX EU - we are here! #269232)[1] | | |
| 04779830 | | NFT (307446827226206474/FTX EU - we are here! #237229)[1], NFT (327903620311071140/FTX EU - we are here! #237239)[1], NFT (338358964033159321/FTX EU - we are here! #237238)[1] | | |
| 04779835 | | NFT (437625619012583760/FTX EU - we are here! #240830)[1] | | |
| 04779838 | | NFT (429681158908687148/FTX EU - we are here! #237464)[1], NFT (484735946697313245/FTX EU - we are here! #237483)[1], NFT (546900374198175209/FTX EU - we are here! #237475)[1] | | |
| 04779840 | Contingent, Disputed | NFT (398816915704661909/FTX EU - we are here! #237267)[1], NFT (421733865928166159/FTX EU - we are here! #237261)[1] | | |
| 04779841 | | NFT (327884142989621823/FTX EU - we are here! #237311)[1], NFT (351059110358004316/FTX EU - we are here! #237331)[1], NFT (467364356184142344/FTX EU - we are here! #237354)[1] | | |
| 04779842 | | NFT (289206421507579186/FTX EU - we are here! #237300)[1], NFT (419745208737365359/FTX EU - we are here! #237317)[1], NFT (544413825924214130/FTX EU - we are here! #237314)[1] | | |
| 04779847 | | NFT (323024439930033345/FTX EU - we are here! #239479)[1], NFT (361026154735885975/FTX EU - we are here! #239445)[1], NFT (495661052657265924/FTX EU - we are here! #239462)[1] | | |
| 04779850 | | NFT (334312051784847609/FTX EU - we are here! #237302)[1], NFT (355141539128263977/FTX EU - we are here! #237389)[1], NFT (434236383872375233/FTX EU - we are here! #237395)[1] | | |
| 04779853 | | NFT (444349276811978103/FTX EU - we are here! #237697)[1], NFT (464575063340442399/FTX EU - we are here! #237699)[1], NFT (510795477620010239/FTX EU - we are here! #237357)[1] | | |
| 04779873 | | BTC[.00000001], ETH[.58674836], ETHW[.00000535] | Yes | |
| 04779876 | | NFT (313668194066169155/FTX EU - we are here! #237382)[1], NFT (328846957694873962/FTX EU - we are here! #237416)[1], NFT (390316107510208795/FTX EU - we are here! #237400)[1] | | |
| 04779882 | | NFT (355001882383380178/FTX EU - we are here! #269217)[1], NFT (366636442403689189/FTX EU - we are here! #269211)[1], NFT (548279442060797945/FTX EU - we are here! #269239)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04779887 | | NFT (301132590323335129/FTX EU - we are here! #266462)[1], NFT (413274614832177548/FTX EU - we are here! #266465)[1], NFT (553507624887097932/FTX EU - we are here! #266469)[1], USD[0.00], USDT[0] | | |
| 04779891 | | BCH[.00099356], DOGE[.17628487], ETH[.48732745], ETHW[.48712275], NFT (312910308424230719801/Austin Ticket Stub #488)[1], NFT (442761163091355191/The Hill by FTX #24157)[1], NFT (455204905343231745/FTX EU - we are here! #237870)[1], NFT (472843464329504269/Singapore Ticket Stub #52)[1], NFT (503942037338304520/Mexico Ticket Stub #1484)[1], NFT (511755907050857223/FTX EU - we are here! #237919)[1], NFT (514828007998336142/Monza Ticket Stub #704)[1], NFT (524064381945911052/Japan Ticket Stub #214)[1], NFT (536175451221699863/Netherlands Ticket Stub #974)[1], NFT (550596996087738177/FTX EU - we are here! #237794)[1], SOL[3.84402230], USD[0.00], USDT[0.00855504] | Yes | |
| 04779892 | | NFT (351418715593039406/FTX EU - we are here! #238434)[1], NFT (548193077472549262/FTX EU - we are here! #238394)[1], NFT (550970124830241897/FTX EU - we are here! #238445)[1], SOL[6.0897533], USDT[.3491] | | |
| 04779903 | | NFT (324704887103812860/FTX EU - we are here! #238519)[1], NFT (373571257199092775/FTX EU - we are here! #238557)[1], NFT (447219917421521170/FTX EU - we are here! #238530)[1] | | |
| 04779904 | | NFT (354225106709983480/FTX EU - we are here! #237487)[1], NFT (421415358989704770/FTX EU - we are here! #237512)[1], NFT (423289144368915142/FTX EU - we are here! #237445)[1] | | |
| 04779918 | | NFT (291124958800551789/FTX EU - we are here! #238374)[1], NFT (362411452353617934/FTX EU - we are here! #238422)[1], NFT (390514645534391789/FTX EU - we are here! #238337)[1] | | |
| 04779922 | | NFT (398379512538664875/FTX EU - we are here! #237514)[1], NFT (444687043440438477/FTX EU - we are here! #237507)[1], NFT (500626320169369990/FTX EU - we are here! #237508)[1] | | |
| 04779928 | | USD[0.01] | | |
| 04779938 | | BTC[0.00009241], USD[0.54], USDT[0] | | |
| 04779948 | | NFT (437870195936510794/FTX EU - we are here! #237460)[1], NFT (562089405147421617/FTX EU - we are here! #237451)[1] | | |
| 04779950 | | NFT (468508516562294387/FTX EU - we are here! #237570)[1], NFT (542863518727583486/FTX EU - we are here! #237556)[1] | | |
| 04779951 | | NFT (321373832902269009/FTX EU - we are here! #238754)[1], NFT (323691255660079783/FTX EU - we are here! #238743)[1], NFT (529150847505482957/FTX EU - we are here! #238769)[1] | | |
| 04779953 | | NFT (426905787664960762/FTX EU - we are here! #237477)[1], NFT (438264016002789557/FTX EU - we are here! #237466)[1], NFT (483954898109297412/FTX EU - we are here! #237485)[1] | | |
| 04779955 | | NFT (334334209326176786/FTX EU - we are here! #237463)[1], NFT (519472458253909935/FTX EU - we are here! #237489)[1], NFT (533432596607976703/FTX EU - we are here! #237498)[1] | | |
| 04779957 | | NFT (365349048586112058/FTX EU - we are here! #237528)[1], NFT (467348276181640455/FTX EU - we are here! #237578)[1], NFT (522954242569036751/FTX EU - we are here! #237583)[1] | | |
| 04779961 | | NFT (292162850020446593/FTX EU - we are here! #237949)[1], NFT (483801018565520605/FTX EU - we are here! #237891)[1] | Yes | |
| 04779965 | | NFT (318053029772094599/FTX EU - we are here! #237752)[1], NFT (364641605227263324/FTX EU - we are here! #237798)[1], NFT (539096330529420975/FTX EU - we are here! #237876)[1] | | |
| 04779969 | | NFT (316182123989439399/FTX EU - we are here! #237710)[1], NFT (367469351590639040/FTX EU - we are here! #237704)[1], NFT (369993357066187785/FTX EU - we are here! #237697)[1] | | |
| 04779982 | | NFT (311457574761322995/FTX EU - we are here! #237542)[1], NFT (352046637658980472/FTX EU - we are here! #237526)[1], NFT (498613201297984659/FTX EU - we are here! #237536)[1] | | |
| 04779983 | | FTT[.9998] | | |
| 04779990 | | NFT (413578762289521912/FTX EU - we are here! #238399)[1], NFT (541288741861547782/FTX EU - we are here! #238351)[1], NFT (557941159844622054/FTX EU - we are here! #238362)[1] | | |
| 04779991 | | NFT (327854899300137166/FTX EU - we are here! #237675)[1], NFT (432898760162420185/FTX EU - we are here! #237694)[1], NFT (483136264521435205/FTX EU - we are here! #237642)[1] | | |
| 04779993 | | NFT (327729251018355190/FTX EU - we are here! #237683)[1], NFT (520135077692163477/FTX EU - we are here! #237644)[1], NFT (532779650614362750/FTX EU - we are here! #237696)[1] | | |
| 04779994 | | NFT (290772783194802997/FTX EU - we are here! #237530)[1], NFT (539459517278938507/FTX EU - we are here! #237535)[1], NFT (549101678683363847/FTX EU - we are here! #237540)[1] | | |
| 04779997 | | NFT (386683157123847705/FTX EU - we are here! #237601)[1], NFT (492316795655162331/FTX EU - we are here! #237586)[1] | | |
| 04780000 | | NFT (332788477545308053/FTX EU - we are here! #237585)[1], NFT (534838919771573496/FTX EU - we are here! #237594)[1] | Yes | |
| 04780002 | | NFT (320644570258508203/FTX EU - we are here! #237661)[1], NFT (539566245522024689/FTX EU - we are here! #237684)[1], NFT (562056408199801655/FTX EU - we are here! #237674)[1] | | |
| 04780003 | | NFT (307648942078894730/FTX EU - we are here! #237648)[1], NFT (464143258943438350/FTX EU - we are here! #237667)[1], NFT (532416062429015942/FTX EU - we are here! #237656)[1] | | |
| 04780004 | | GOG[117], USD[0.24] | | |
| 04780007 | | MATIC[.00062596], NFT (393886486386961909/FTX EU - we are here! #237611)[1], NFT (414044270784092923/FTX EU - we are here! #237590)[1], NFT (560038886404805593/FTX EU - we are here! #237599)[1] | | |
| 04780013 | | NFT (327571175890955707/FTX EU - we are here! #239440)[1], NFT (385291966193122789/FTX EU - we are here! #239451)[1], NFT (468797320536275931/FTX EU - we are here! #239431)[1] | Yes | |
| 04780014 | | NFT (522328580305334705/FTX EU - we are here! #237555)[1] | | |
| 04780017 | | NFT (292635984886876251/FTX EU - we are here! #238140)[1], NFT (338469995237404382/FTX EU - we are here! #237967)[1], NFT (484171678869360950/FTX EU - we are here! #238118)[1] | | |
| 04780018 | | NFT (442211667139642797/FTX EU - we are here! #237568)[1] | | |
| 04780020 | | NFT (311599685094681652/FTX EU - we are here! #237695)[1], NFT (319211621876198842/FTX EU - we are here! #237765)[1], NFT (437939409716180750/FTX EU - we are here! #237953)[1] | | |
| 04780024 | | NFT (440149032053677444/FTX EU - we are here! #237693)[1], NFT (477536634479611247/FTX EU - we are here! #237651)[1] | | |
| 04780029 | | NFT (351605861233417618/FTX EU - we are here! #237818)[1], NFT (397427401932072865/FTX EU - we are here! #237832)[1], NFT (466800555364072561/FTX EU - we are here! #237767)[1] | | |
| 04780034 | | NFT (354901759505869226/FTX EU - we are here! #237702)[1], NFT (397036205859246348/FTX EU - we are here! #237688)[1], NFT (527677192604110717/FTX EU - we are here! #237698)[1] | | |
| 04780041 | | NFT (428607133841047479/FTX EU - we are here! #237796)[1], NFT (519324956215451291/FTX EU - we are here! #237807)[1], NFT (545024193850107055/FTX EU - we are here! #237784)[1] | | |
| 04780048 | | NFT (300052120116068485/FTX EU - we are here! #237668)[1], NFT (323895082229924456/FTX EU - we are here! #237679)[1], NFT (472771352388904107/FTX EU - we are here! #237687)[1] | | |
| 04780056 | | NFT (551196233532895115/FTX EU - we are here! #237842)[1], NFT (564194093616272169/FTX EU - we are here! #237769)[1] | | |
| 04780058 | | NFT (290243299962329502/FTX EU - we are here! #237729)[1], NFT (426772403469051168/FTX EU - we are here! #237758)[1], NFT (556646372019028104/FTX EU - we are here! #237766)[1] | | |
| 04780072 | | NFT (452155246763466982/FTX EU - we are here! #237969)[1], NFT (454730668370641935/FTX EU - we are here! #238064)[1], NFT (521553501462660935/FTX EU - we are here! #238071)[1] | | |
| 04780074 | | NFT (299558381931108246/FTX EU - we are here! #237757)[1], NFT (355982975755123485/FTX EU - we are here! #237787)[1], NFT (407839656003528023/FTX EU - we are here! #237776)[1] | | |
| 04780079 | | NFT (352219944756257288/FTX EU - we are here! #237751)[1] | | |
| 04780084 | | NFT (324212920446787917/FTX EU - we are here! #238271)[1], NFT (429645711189729689/FTX EU - we are here! #238318)[1], NFT (543660889293634047/FTX EU - we are here! #238336)[1] | | |
| 04780085 | | NFT (420857396204284943/The Hill by FTX #16354)[1] | | |
| 04780089 | | NFT (379479385805515715/FTX EU - we are here! #237743)[1], NFT (382413126572208163/FTX EU - we are here! #237711)[1], NFT (497795824190073148/FTX EU - we are here! #237730)[1] | | |
| 04780090 | | NFT (391916063261557297/FTX EU - we are here! #237678)[1] | | |
| | | GST[162.05325871] | Yes | |
| 04780099 | | NFT (456435378070373680/FTX EU - we are here! #238073)[1], NFT (487402209112938318/FTX EU - we are here! #237925)[1], NFT (512800085076973573/FTX EU - we are here! #238014)[1] | | |
| 04780100 | | BAO[1], ETH[0] | | |
| 04780102 | | NFT (310367526546087633/FTX EU - we are here! #237988)[1], NFT (375014551599625590/FTX EU - we are here! #238072)[1], NFT (439129538054935504/FTX EU - we are here! #238187)[1], USDT[1] | | |
| 04780111 | | NFT (396762182268729082/FTX EU - we are here! #238145)[1], NFT (531721099992212821/FTX EU - we are here! #238130)[1], NFT (561659353358168858/FTX EU - we are here! #237831)[1] | | |
| 04780112 | | NFT (346475920889064120/FTX EU - we are here! #237962)[1], NFT (538704131280463708/FTX EU - we are here! #263539)[1] | | |
| 04780122 | | NFT (316912090531434903/FTX EU - we are here! #238281)[1], NFT (416935776623234171/FTX EU - we are here! #238275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04780123 | | NFT [357766916282241790/FTX EU - we are here! #237800][1], NFT [363200473743293451/FTX EU - we are here! #237837][1], NFT [387601850931684074/FTX EU - we are here! #237829][1] | | |
| 04780127 | | NFT [406132000345504867/FTX EU - we are here! #270254][1], NFT [447169503797630262/FTX EU - we are here! #270297][1], NFT [561500562381697955/FTX EU - we are here! #270240][1] | | |
| 04780135 | | NFT [478145499485095463/FTX EU - we are here! #237808][1], NFT [504897902980316607/FTX EU - we are here! #237806][1], NFT [572988191397049237/FTX EU - we are here! #237770][1] | | |
| 04780136 | | NFT [323253784237416023/FTX EU - we are here! #237881][1], NFT [417584313625846132/FTX EU - we are here! #237863][1], NFT [552955237473610265/FTX EU - we are here! #237838][1] | | |
| 04780138 | | NFT [341444337561543678/FTX EU - we are here! #238131][1], NFT [416687328886390342/FTX EU - we are here! #238139][1], NFT [421822346484957126/FTX EU - we are here! #238108][1] | | |
| 04780147 | | NFT [317949846274063413/FTX EU - we are here! #237886][1], NFT [406859585661280863/FTX EU - we are here! #237896][1], NFT [456410101355381777/FTX EU - we are here! #237884][1] | | |
| 04780149 | | NFT [292281329599297813/2/FTX Crypto Cup 2022 Key #14139][1] | | |
| 04780150 | | NFT [425883216561027229/FTX EU - we are here! #238514][1], NFT [443188585939585600/FTX EU - we are here! #238109][1], NFT [523400452856526437/FTX EU - we are here! #238086][1] | | |
| 04780151 | | NFT [429953457151171396/FTX EU - we are here! #237809][1], NFT [472839309750634634/FTX EU - we are here! #237824][1], NFT [504852439512235616/FTX EU - we are here! #237790][1] | | |
| 04780155 | | NFT [447854816912844088/FTX EU - we are here! #237996][1], NFT [480635565431669244/FTX EU - we are here! #238054][1], NFT [570476988067910563/FTX EU - we are here! #238038][1] | | |
| 04780156 | | NFT [295975076863978726/FTX EU - we are here! #237762][1] | | |
| 04780162 | | USD[0.00] | | |
| 04780164 | | BTC[.00246283] | | |
| 04780165 | | NFT [422513023302808009/FTX EU - we are here! #237850][1], NFT [467505706865401322/FTX EU - we are here! #237833][1], NFT [570920929072551338/FTX EU - we are here! #237843][1] | | |
| 04780172 | | NFT [431213576536429224/FTX EU - we are here! #238165][1], NFT [466447016410804112/0/FTX EU - we are here! #238070][1], NFT [474289028257726322/FTX EU - we are here! #238273][1] | | |
| 04780176 | | NFT [347966626011115542/FTX EU - we are here! #237789][1], NFT [484803620596682900/FTX EU - we are here! #237786][1], NFT [553671059666823654/FTX EU - we are here! #237775][1] | | |
| 04780188 | | NFT [355386107819897262/FTX EU - we are here! #237905][1], NFT [527201626355768720/FTX EU - we are here! #237880][1], NFT [631984566544465873/FTX EU - we are here! #237915][1] | | |
| 04780193 | | ADA-PERP[27], TRX[.003131], TRX-PERP[564], USD[67.93], USDT[3055.66000001] | | |
| 04780198 | | NFT [458175250555806985/FTX EU - we are here! #237933][1], NFT [485550470282698653/FTX EU - we are here! #237878][1] | | |
| 04780204 | | NFT [442145722116388404/FTX EU - we are here! #238067][1], NFT [509107756809868924/FTX EU - we are here! #238043][1], NFT [564239331878489663/FTX EU - we are here! #238057][1] | | |
| 04780211 | | NFT [311016807563404637/FTX EU - we are here! #238029][1], NFT [316316221097861968/FTX EU - we are here! #238004][1], NFT [318784058433011133/FTX EU - we are here! #237981][1] | | |
| 04780214 | | NFT [471887485099853915/FTX EU - we are here! #238633][1], NFT [530206240267363100/FTX EU - we are here! #238661][1] | | |
| 04780216 | | NFT [378596479417129732/FTX EU - we are here! #238283][1], NFT [412984601597975655/FTX EU - we are here! #238009][1], NFT [492877061290473001/FTX EU - we are here! #238276][1] | | |
| 04780218 | | NFT [380354505917054328/FTX EU - we are here! #237928][1], NFT [468399887134610882/FTX EU - we are here! #237934][1], NFT [558450822753616750/FTX EU - we are here! #237899][1] | | |
| 04780220 | | NFT [331001386528196935/FTX EU - we are here! #237844][1] | | |
| 04780223 | | BNB[0], NFT [479698242803364666/FTX EU - we are here! #238214][1], NFT [539105478979741609/FTX EU - we are here! #238236][1], USDT[0.06972736] | | |
| 04780228 | | NFT [298038718706336639/FTX Crypto Cup 2022 Key #2007][1], NFT [329319340442805141/FTX EU - we are here! #238186][1], NFT [372249375206497307/The Hill by FTX #2994][1], NFT [378285542879951198/FTX EU - we are here! #238193][1], NFT [485900323954249437/Hungary Ticket Stub #164][1], NFT [491688056727976148/FTX EU - we are here! #238197][1], NFT [528714396452666270/Monza Ticket Stub #310][1], NFT [547668057854074992/Mexico Ticket Stub #572][1] | | |
| 04780231 | | NFT [307664591893783579/FTX EU - we are here! #238061][1], NFT [372096153147124534/FTX EU - we are here! #238061][1], NFT [389860691817750195/FTX EU - we are here! #238255][1] | | |
| 04780236 | | BTC[.00000872], GST[1.32517699], NFT [502206672947132549/FTX Crypto Cup 2022 Key #3017][1], TRX[.936718], USD[0.01], USDT[0.00298360] | | |
| 04780246 | | NFT [288463242420655772/FTX EU - we are here! #256860][1], NFT [438977327739081376/FTX EU - we are here! #256846][1], NFT [547410850153701326/FTX EU - we are here! #256834][1] | | |
| 04780247 | | NFT [302591210195178947/FTX EU - we are here! #237877][1], NFT [326600954940829698/FTX EU - we are here! #237872][1], NFT [470828569256752438/FTX EU - we are here! #237875][1] | | |
| 04780257 | | NFT [305489341625646325/FTX EU - we are here! #237898][1], NFT [357034824920852879/FTX EU - we are here! #237918][1], NFT [372049767592426623/FTX EU - we are here! #237911][1] | | |
| 04780262 | | NFT [497786636163500313/FTX EU - we are here! #237967][1], NFT [498090521184361493/FTX EU - we are here! #237986][1], NFT [504476362605957135/FTX EU - we are here! #237992][1] | | |
| 04780265 | | NFT [335886752377836123/FTX EU - we are here! #238062][1], NFT [519867531485946098/FTX EU - we are here! #237975][1], NFT [556378332736797692/FTX EU - we are here! #238051][1] | | |
| 04780271 | | NFT [398161116333925852/FTX EU - we are here! #238081][1], NFT [416784406631833748/FTX EU - we are here! #238096][1], NFT [423278753256223227/FTX EU - we are here! #238087][1] | | |
| 04780281 | | NFT [336419689487213977/FTX EU - we are here! #238585][1], NFT [433879870770106067/FTX EU - we are here! #238560][1], NFT [478463121071710920/FTX EU - we are here! #238575][1], USD[0.12] | Yes | |
| 04780282 | | NFT [385835709079868799/FTX EU - we are here! #241215][1], NFT [453207261542233636/FTX EU - we are here! #242448][1], NFT [506654601663226732/FTX EU - we are here! #242526][1] | | |
| 04780285 | | NFT [426960887708199221/FTX EU - we are here! #238161][1], NFT [518091336231056284/FTX EU - we are here! #238115][1], NFT [556770428125686585/FTX EU - we are here! #238655][1] | | |
| 04780286 | | NFT [407128185940594952/FTX EU - we are here! #238030][1], NFT [523872459565037505/FTX EU - we are here! #238001][1] | | |
| 04780287 | | NFT [297138017520874285/FTX EU - we are here! #238097][1], NFT [455500785724851505/FTX EU - we are here! #238128][1], NFT [564754868596963950/FTX EU - we are here! #238119][1] | | |
| 04780288 | | NFT [350593432928318048/FTX EU - we are here! #238994][1], NFT [456035358210991724/FTX EU - we are here! #238980][1], NFT [569354502788755393/FTX EU - we are here! #239008][1] | | |
| 04780290 | Contingent, Disputed | NFT [479186814950316876/FTX EU - we are here! #238025][1], NFT [489344499198033705/FTX EU - we are here! #238065][1], NFT [556279657532299743/FTX EU - we are here! #238008][1] | | |
| 04780295 | | TRX[.000777], USDT[1.067839] | | |
| 04780298 | | TRX[.981001], USD[0.00], USDT[0.00299181] | Yes | |
| 04780302 | | NFT [474597091704298293/FTX EU - we are here! #250708][1], NFT [513017250998700954/FTX EU - we are here! #250399][1], NFT [572081171429315658/FTX EU - we are here! #250694][1] | | |
| 04780305 | | NFT [367235205397645284/FTX EU - we are here! #238179][1], NFT [370194956416726870/FTX EU - we are here! #238153][1], NFT [415323685507550434/FTX EU - we are here! #238170][1] | | |
| 04780306 | | NFT [443994984822703900/FTX EU - we are here! #238184][1], NFT [568287521996506052/FTX EU - we are here! #280628][1] | | |
| 04780310 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT [330852491804285243/FTX EU - we are here! #268513][1], NFT [397482356410115875/FTX EU - we are here! #238440][1], NFT [518747211425100191/FTX EU - we are here! #268516][1] | | |
| 04780315 | | NFT [338194170724314230/FTX EU - we are here! #240698][1], NFT [512146351449109440/FTX EU - we are here! #240718][1], NFT [519331619595723085/FTX EU - we are here! #240660][1] | | |
| 04780325 | | NFT [428258393493521509/FTX EU - we are here! #238046][1], NFT [490803330908981627/FTX EU - we are here! #238048][1], NFT [566379537336451294/FTX EU - we are here! #238049][1] | | |
| 04780326 | | NFT [513578184406018267/FTX EU - we are here! #238171][1], NFT [541654387882571209/FTX EU - we are here! #238151][1], NFT [562910221656179704/FTX EU - we are here! #238125][1] | | |
| 04780328 | | NFT [311906570052787131/FTX EU - we are here! #238133][1], NFT [450846075973399575/FTX EU - we are here! #238122][1], NFT [526240744192632774/FTX EU - we are here! #238114][1] | | |
| 04780333 | | NFT [351794865549268942/FTX EU - we are here! #400976613326361564/FTX EU - we are here! #238441][1], NFT [441732093489534659/Baku Ticket Stub #1677][1], NFT [534680369292510680/FTX EU - we are here! #238338][1], NFT [556050196144640101/FTX Crypto Cup 2022 Key #1387][1], NFT [574330938449458602/The Hill by FTX #1081][1] | Yes | |
| 04780339 | | NFT [354092672952427112/FTX EU - we are here! #238110][1], NFT [413644548682875384/FTX EU - we are here! #238092][1], NFT [515296167414281910/FTX EU - we are here! #238136][1] | | |
| 04780341 | | NFT [297378776964361126/FTX EU - we are here! #262233][1], NFT [424357217043458010/FTX EU - we are here! #262254][1], NFT [487372562731017106/FTX EU - we are here! #262197][1] | | |
| 04780348 | | NFT [298950964983291876/FTX EU - we are here! #238341][1], NFT [387399024895966481/FTX EU - we are here! #238355][1], NFT [443219909742680430/FTX EU - we are here! #238350][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04780349 | | NFT (37275696218882184 0/FTX EU - we are here! #238261)[1], NFT (42945633275418493 4/FTX EU - we are here! #238264)[1], NFT (46759598113721241 1/FTX EU - we are here! #238254)[1] | | |
| 04780350 | | SOL[.05377429], USD[0.00], USDT[0] | | |
| 04780356 | | APT[0], BNB[0], BTC[0], MATIC[0], NFT (42573561995712974 4/FTX EU - we are here! #238229)[1], NFT (47848954539027063 6/FTX EU - we are here! #238342)[1], NFT (56127076920791022 5/FTX EU - we are here! #238359)[1], SOL[0], TRX[.000026], USDT[0] | | |
| 04780363 | | NFT (53253576361034312 5/FTX EU - we are here! #238439)[1] | | |
| 04780364 | | NFT (33237998440026645 3/FTX EU - we are here! #238163)[1], NFT (42018263345403842 0/FTX EU - we are here! #238166)[1], NFT (46005443882792675 0/FTX EU - we are here! #238160)[1] | | |
| 04780369 | | ETH[.037], ETH-0624[0], ETHW[.028], USD[0.39], USDT[1.16763224] | | |
| 04780387 | | AUD[0.01], USD[0.00] | | |
| 04780396 | | NFT (31116143924006994 4/FTX EU - we are here! #238335)[1], NFT (51420827834963640 8/FTX EU - we are here! #238327)[1], NFT (51710848279117164 2/FTX EU - we are here! #238311)[1] | | |
| 04780397 | Contingent, Disputed | NFT (34262670550556459 2/FTX EU - we are here! #241782)[1], NFT (40245329297622027 1/FTX EU - we are here! #241729)[1], NFT (41767693103680469 1/FTX EU - we are here! #241752)[1] | | |
| 04780401 | | NFT (29402166747879740 4/FTX EU - we are here! #238240)[1], NFT (46803062896424833 2/FTX EU - we are here! #238191)[1], NFT (51603913611248567 5/FTX EU - we are here! #238222)[1] | | |
| 04780402 | | NFT (30143858612503147 7/FTX EU - we are here! #239539)[1], NFT (42641194406682586 1/FTX EU - we are here! #239496)[1], NFT (44493732538341818 8/FTX EU - we are here! #239522)[1] | | |
| 04780403 | | NFT (29501971304147806 9/FTX EU - we are here! #239454)[1], NFT (47115621647477946 4/FTX EU - we are here! #239333)[1] | Yes | |
| 04780412 | | NFT (29328488310681279 1/FTX EU - we are here! #238303)[1], NFT (29481983966689896 0/FTX EU - we are here! #238323)[1], NFT (44201349806025143 8/FTX EU - we are here! #238309)[1] | | |
| 04780415 | | TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 04780428 | | NFT (35009479129645820 0/FTX EU - we are here! #238381)[1], NFT (52435006505166766 9/FTX EU - we are here! #238389)[1], NFT (54256557869401443 1/FTX EU - we are here! #238377)[1] | | |
| 04780450 | | TRX[.316005], USD[0.03] | | |
| 04780467 | | NFT (50890489764243854 4/FTX EU - we are here! #238266)[1], NFT (52527486004597055 6/FTX EU - we are here! #238258)[1], NFT (52866738753270918 0/FTX EU - we are here! #238270)[1] | | |
| 04780475 | Contingent, Disputed | NFT (37664779331855660 0/FTX EU - we are here! #238280)[1], NFT (40402343341215529 2/FTX EU - we are here! #238282)[1], NFT (53688970100490653 0/FTX EU - we are here! #238277)[1] | | |
| 04780477 | | NFT (31839896466773437 8/FTX EU - we are here! #238430)[1], NFT (50692976584758777 8/FTX EU - we are here! #238330)[1], NFT (51504562187899048 4/FTX EU - we are here! #238793)[1] | | |
| 04780479 | | NFT (31593749024578351 7/FTX EU - we are here! #238300)[1], NFT (40615117974731912 4/FTX EU - we are here! #238312)[1], NFT (56027136955601864 8/FTX EU - we are here! #238333)[1] | | |
| 04780482 | | NFT (41355457306768986 0/FTX EU - we are here! #277056)[1], NFT (48448367730999843 8/FTX EU - we are here! #277053)[1], NFT (51488275004008248 7/FTX EU - we are here! #277043)[1] | | |
| 04780486 | | NFT (35397438628356637 7/FTX EU - we are here! #238356)[1], NFT (41995413646383743 0/FTX EU - we are here! #238361)[1], NFT (50603225322901334 4/FTX EU - we are here! #238349)[1] | | |
| 04780499 | | NFT (30692450567544924 3/FTX EU - we are here! #238305)[1], NFT (41616519003385668 5/FTX EU - we are here! #238298)[1], NFT (45627299451192165 7/FTX EU - we are here! #238313)[1], USDT[.26019582] | | |
| 04780502 | | BNB[.009906], BNBBULL[3.9982], BTC[.00000718], BULL[2.05832716], LUNC[.000116], SNX[23.79586], USD[117.57], USDT[.0007122], XRP[.9476] | | |
| 04780510 | | NFT (50401236414066367 1/FTX EU - we are here! #238367)[1], NFT (55857850985090615 87/FTX EU - we are here! #238375)[1], NFT (56358623523487543 3/FTX EU - we are here! #238396)[1] | | |
| 04780511 | | NFT (44022105555751798 7/FTX EU - we are here! #238382)[1] | | |
| 04780514 | | NFT (34637279690730227 7/FTX EU - we are here! #238412)[1], NFT (49322922987597452 05/FTX EU - we are here! #238412)[1], NFT (54799787176299875 8/FTX EU - we are here! #238366)[1] | | |
| 04780515 | Contingent | FTT[.06685214], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 04780520 | | NFT (37659019238490326 0/FTX EU - we are here! #242182)[1], NFT (43713273898584356 3/FTX EU - we are here! #241554)[1], NFT (46967621307159631 6/FTX EU - we are here! #242176)[1] | | |
| 04780531 | | NFT (29532227953055522 3/FTX EU - we are here! #239824)[1], NFT (45925821502659586 3/FTX EU - we are here! #239092)[1], NFT (52572548912967028 8/FTX EU - we are here! #239775)[1] | | |
| 04780542 | | NFT (29174082468540508 3/FTX EU - we are here! #238302)[1], NFT (50407022360882474 8/FTX EU - we are here! #238288)[1], NFT (54453075244791173 4/FTX EU - we are here! #238299)[1] | | |
| 04780549 | | BAO[1], TRX[1], USD[0.06], USDT[0.05609019] | | |
| 04780561 | | NFT (36718009617297687 6/FTX EU - we are here! #239036)[1], NFT (44909421232201640 1/FTX EU - we are here! #239024)[1], NFT (48462607654518792 7/FTX EU - we are here! #239015)[1] | | |
| 04780562 | | NFT (42551962024508720 0/FTX EU - we are here! #238464)[1], NFT (51821084739615486 8/FTX EU - we are here! #238456)[1] | | |
| 04780570 | | GST[.00246105], SOL[.05080878], USDT[.00195557] | Yes | |
| 04780576 | | AAVE[0], BTC[0.00385494], DENT[1], DOGE[0], ETH[0.00000827], ETHW[0], KIN[3], KNC[0], MKR[0], MTA[0], MXN[0.00], SOL[0], UBXT[1], USD[0.00], USDT[0.00000618], XRP[3550.08015508] | Yes | |
| 04780580 | | NFT (33200881888579673 1/FTX EU - we are here! #252373)[1], NFT (48740397981243302 2/FTX EU - we are here! #252324)[1], NFT (52838451335029470 4/FTX EU - we are here! #238472)[1] | | |
| 04780583 | | NFT (33414260830663366 5/FTX EU - we are here! #254533)[1], NFT (37153461953762052 8/FTX EU - we are here! #254697)[1], NFT (51548666920248658 6/FTX EU - we are here! #254704)[1] | | |
| 04780587 | | NFT (36087819158053147 8/FTX EU - we are here! #238828)[1], NFT (41386742404326649 8/FTX EU - we are here! #238792)[1], NFT (51165400966079826 1/FTX EU - we are here! #238803)[1] | | |
| 04780588 | | NFT (48415380596523811 8/FTX EU - we are here! #238376)[1], NFT (48813883720976387 0/FTX EU - we are here! #238390)[1], NFT (50859155589287901 5/FTX EU - we are here! #238397)[1] | | |
| 04780596 | | LTC[.00000001], TRX[.000777], USDT[0] | | |
| 04780618 | | NFT (36077153078094360 0/FTX EU - we are here! #248357)[1], NFT (40835668188963429 0/FTX EU - we are here! #248368)[1], NFT (44595070083341220 5/FTX EU - we are here! #248374)[1] | | |
| 04780634 | | NFT (35934669066557843 8/FTX EU - we are here! #238473)[1], NFT (44603021308281246 6/FTX EU - we are here! #238508)[1], NFT (51737586593417902 4/FTX EU - we are here! #238452)[1] | | |
| 04780636 | | BNB[.0003841 5], NFT (37093171273165190 1/FTX EU - we are here! #238669)[1], NFT (47679216845286382 5/FTX EU - we are here! #238667)[1], NFT (51028865414841961 7/FTX EU - we are here! #238671)[1] | Yes | |
| 04780640 | Contingent | 1INCH[0], APE[0.04443230], BNB[0.02786537], DOGE[0], DOT[.1], LUNA2[0.01502561], LUNA2_LOCKED[0.03505976], LUNC[3271.85867170], MANA[1.06118833], REEF[0], SAND[1.01543220], SUSHI[.32856526], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 04780642 | | NFT (35768241920422143 8/FTX EU - we are here! #238921)[1], NFT (36917346081057424 8/FTX EU - we are here! #238851)[1], NFT (45379409783640914 5/FTX EU - we are here! #238846)[1] | | |
| 04780652 | | NFT (33866406051398623 2/The Hill by FTX #9571)[1], NFT (34472144137215539 2/FTX EU - we are here! #239052)[1], NFT (36064079121118572 1/FTX EU - we are here! #239021)[1], NFT (36709809311528705 5/FTX Crypto Cup 2022 Key #5654)[1], NFT (45368783121800359 2/FTX EU - we are here! #238907)[1] | | |
| 04780653 | | NFT (32571520823736113 3/FTX EU - we are here! #238581)[1], NFT (48665696852071479 8/FTX EU - we are here! #238619)[1], NFT (50234203669478980 4/FTX EU - we are here! #238647)[1] | | |
| 04780661 | | NFT (33243856577331546 7/FTX EU - we are here! #238526)[1], NFT (45748066494342015 8/FTX EU - we are here! #238536)[1], NFT (55940806641303542 0/FTX EU - we are here! #238482)[1] | | |
| 04780666 | | NFT (29790770899170480 8/FTX EU - we are here! #239349)[1], NFT (42467874303509930 1/FTX EU - we are here! #239358)[1], NFT (45541407149147478 /FTX EU - we are here! #239353)[1] | | |
| 04780672 | | NFT (35114421271521250 1/FTX EU - we are here! #238571)[1], NFT (38491447780440417 4/FTX EU - we are here! #238577)[1], NFT (49211041503819887 8/FTX EU - we are here! #238562)[1] | Yes | |
| 04780678 | | NFT (46661055444192913 0/FTX EU - we are here! #238531)[1] | | |
| 04780688 | | NFT (30646579846572139 4/FTX EU - we are here! #238749)[1], NFT (33708515981818228 4/FTX EU - we are here! #238779)[1], NFT (38535442243341689 9/FTX EU - we are here! #238819)[1] | | |
| 04780697 | | NFT (35637063455881156 1/FTX EU - we are here! #239155)[1], NFT (42933821809854324 9/FTX EU - we are here! #239130)[1], NFT (57184807387263274 9/FTX EU - we are here! #239172)[1] | Yes | |
| 04780699 | | NFT (31037299112531911 2/FTX EU - we are here! #238574)[1], NFT (42478856035838393 9/FTX EU - we are here! #238665)[1], NFT (55384855235414058 1/FTX EU - we are here! #238645)[1] | | |
| 04780706 | | NFT (32189718595334846 5/FTX EU - we are here! #238653)[1], NFT (45630919820293236 2/FTX EU - we are here! #238668)[1], NFT (51800786592154162 1/FTX EU - we are here! #238662)[1] | | |
| 04780707 | | NFT (38985369665569175 1/FTX EU - we are here! #238539)[1], NFT (48305176052166341 8/FTX EU - we are here! #238546)[1], NFT (56989541969870354 3/FTX EU - we are here! #238553)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04780709 | | NFT (5117985473493994444/FTX EU - we are here! 241999)[1], NFT (527323002389786946/FTX EU - we are here! 241992)[1], NFT (566162404985677417/FTX EU - we are here! 241975)[1] | Yes | |
| 04780715 | | NFT (3473112757319185911/FTX EU - we are here! 238527)[1], NFT (384441423698815292/FTX EU - we are here! 238515)[1], NFT (412625235141833034/FTX EU - we are here! 238523)[1] | | |
| 04780717 | | NFT (396407935885399073/FTX EU - we are here! 238578)[1], NFT (469972332049344902/FTX EU - we are here! 238569)[1], NFT (475282547829598358/FTX EU - we are here! 238557)[1] | | |
| 04780723 | | NFT (445107943844644433/FTX EU - we are here! 248328)[1], NFT (451509040411287206/FTX EU - we are here! 248362)[1], NFT (502511917815558789/FTX EU - we are here! 248410)[1] | | |
| 04780727 | Contingent, Disputed | NFT (2917632410404990019/FTX EU - we are here! 238881)[1], NFT (358008523109102213/FTX EU - we are here! 238952)[1], NFT (559567667935503637/FTX EU - we are here! 238928)[1] | | |
| 04780732 | | SOL[.00000001] | | |
| 04780734 | | NFT (3116483424302908093/FTX EU - we are here! 238858)[1], NFT (497623861356069111/FTX EU - we are here! 238929)[1], NFT (505423965992190731/FTX EU - we are here! 238906)[1] | | |
| 04780737 | | NFT (2942840526349981120/FTX EU - we are here! 238642)[1], NFT (332964730679372521/FTX EU - we are here! 238652)[1], NFT (527171327975457809/FTX EU - we are here! 238588)[1] | | |
| 04780741 | | NFT (3250267454959986740/FTX EU - we are here! 239325)[1], NFT (553601653788299063/FTX EU - we are here! 239344)[1] | | |
| 04780745 | | NFT (3770852501490656623/FTX EU - we are here! 238882)[1], NFT (423214736824640190/FTX EU - we are here! 238914)[1], NFT (427066598191764797/FTX EU - we are here! 238908)[1] | Yes | |
| 04780750 | | NFT (3310566551403807757/FTX EU - we are here! 238781)[1], NFT (453520137338508207/FTX EU - we are here! 238821)[1], NFT (562157634956496978/FTX EU - we are here! 238795)[1] | | |
| 04780757 | | NFT (2918502567896090392/FTX EU - we are here! 238547)[1], NFT (343600811159973257/FTX EU - we are here! 238543)[1], NFT (570744876541511448/FTX EU - we are here! 238541)[1] | | |
| 04780764 | | NFT (3189217032215262333/The Hill by FTX 29251)[1] | | |
| 04780778 | | NFT (2943993760309976191/FTX EU - we are here! 238709)[1], NFT (495857801665402081/FTX EU - we are here! 238978)[1], NFT (525848384129294306/FTX EU - we are here! 239053)[1] | | |
| 04780784 | | NFT (3737355276624089024/FTX EU - we are here! 253707)[1], NFT (438124851808812995/FTX EU - we are here! 253642)[1], NFT (497893011332581810/FTX EU - we are here! 253689)[1] | | |
| 04780787 | | NFT (2993080351110182763/FTX EU - we are here! 238810)[1], NFT (373700932919378063/FTX EU - we are here! 238802)[1], NFT (386442143426554068/FTX EU - we are here! 238797)[1] | | |
| 04780791 | | NFT (3552400867361291126/FTX EU - we are here! 238735)[1], NFT (495922917108656428/FTX EU - we are here! 238759)[1], NFT (536434901571072595/FTX EU - we are here! 238711)[1] | | |
| 04780796 | | NFT (3106749805171210621/FTX EU - we are here! 238837)[1], NFT (431456391049146193/FTX EU - we are here! 238826)[1], NFT (518883722950182298/FTX EU - we are here! 238844)[1] | | |
| 04780798 | | NFT (3671577660000565876/FTX EU - we are here! 238623)[1], NFT (385391499814534058/FTX EU - we are here! 239921)[1], NFT (538255495026536913/FTX EU - we are here! 239848)[1] | | |
| 04780802 | | NFT (3037601470043550038/FTX EU - we are here! 238744)[1], NFT (440987354785761621/FTX EU - we are here! 238733)[1] | | |
| 04780810 | | NFT (3079598041075888994/FTX EU - we are here! 238687)[1], NFT (413374485871100932/FTX EU - we are here! 238694)[1], NFT (528624147836687795/FTX EU - we are here! 238700)[1], TRX[.000005], USDT[0.00260539] | | |
| 04780811 | | NFT (3104815680644922007/FTX EU - we are here! 238679)[1], NFT (3607913282436990046/FTX EU - we are here! 238771)[1], NFT (486968007702156650/FTX EU - we are here! 238731)[1] | | |
| 04780820 | | NFT (2885526699294130815/FTX EU - we are here! 239383)[1], NFT (320807170119209308/FTX EU - we are here! 239277)[1], NFT (554987516521697851/FTX EU - we are here! 239314)[1] | | |
| 04780822 | | NFT (3128780195242396147/FTX EU - we are here! 238718)[1], NFT (381693306931303778/FTX EU - we are here! 238697)[1], NFT (390216994102456062/FTX EU - we are here! 238750)[1] | | |
| 04780825 | | NFT (3737644281621178457/FTX EU - we are here! 239461)[1], NFT (412978717082786767/FTX EU - we are here! 239444)[1], NFT (556614977519546008/FTX EU - we are here! 239745)[1] | | |
| 04780834 | | NFT (4331081392620490808/FTX EU - we are here! 238905)[1], NFT (485157077105419047/FTX EU - we are here! 238872)[1], NFT (537224016249134137/FTX EU - we are here! 238740)[1] | | |
| 04780837 | | NFT (3480609573725443298/FTX EU - we are here! 238784)[1], NFT (419259670081281073/FTX EU - we are here! 238716)[1], NFT (444408240581008288/FTX EU - we are here! 238763)[1] | | |
| 04780842 | | NFT (3565003318221696392/FTX EU - we are here! 241779)[1], NFT (370847570409377566/FTX EU - we are here! 241772)[1], NFT (434104963705935314/FTX EU - we are here! 238696)[1] | | |
| 04780844 | | NFT (2896260755507009002/FTX EU - we are here! 238856)[1], NFT (509907946319118129/FTX EU - we are here! 238839)[1], NFT (520916455166492875/FTX EU - we are here! 238865)[1] | Yes | |
| 04780846 | | NFT (3762337943042696605/FTX EU - we are here! 238791)[1], NFT (388350410645409827/FTX EU - we are here! 238785)[1], NFT (532026917090316417/FTX EU - we are here! 238774)[1] | | |
| 04780852 | | NFT (3452443613022509902/FTX EU - we are here! 239318)[1], NFT (451698374868494931/FTX EU - we are here! 239299)[1], NFT (496455073974583366/FTX EU - we are here! 239328)[1] | | |
| 04780854 | Contingent, Disputed | NFT (3576430754328056889/FTX EU - we are here! 238748)[1], NFT (429666692095768826/FTX EU - we are here! 238729)[1] | | |
| 04780860 | | NFT (3284658179524098111/FTX EU - we are here! 238941)[1], NFT (403698111666245206/FTX EU - we are here! 238950)[1], NFT (504083365569990477/FTX EU - we are here! 238926)[1] | | |
| 04780866 | | NFT (3345994692663667655/FTX EU - we are here! 238782)[1], NFT (429254423375127448/FTX EU - we are here! 238726)[1], NFT (566766962649239480/FTX EU - we are here! 238762)[1] | | |
| 04780868 | | NFT (4050842584134848112/FTX EU - we are here! 238942)[1], NFT (405664674747871493/FTX EU - we are here! 238936)[1], NFT (529838694028699682/FTX EU - we are here! 238930)[1] | | |
| 04780869 | | NFT (2965418133544412108/FTX EU - we are here! 238833)[1] | | |
| 04780875 | | AKRO[2], BAO[41], BTC[.30772068], DENT[3], ETH[.28044731], ETHW[.29043954], HOLY[1.00054809], KIN[40], TRX[1.000777], USD[37.00], USDT[0] | Yes | |
| 04780876 | | NFT (3783539256106143445/FTX EU - we are here! 239369)[1], NFT (466240114494043114/FTX EU - we are here! 239309)[1], NFT (533901989898168744/FTX EU - we are here! 239017)[1] | | |
| 04780890 | | NFT (3281128577501740800/FTX EU - we are here! 239972)[1], NFT (385163569602472073/FTX EU - we are here! 240009)[1], NFT (570108636906616919/FTX EU - we are here! 240035)[1] | | |
| 04780905 | | NFT (4113823734353663600/FTX EU - we are here! 238822)[1], NFT (429328184939080579/FTX EU - we are here! 238814)[1], NFT (481753532759589383/FTX EU - we are here! 238798)[1] | | |
| 04780917 | | NFT (3243030784155975592/FTX EU - we are here! 238799)[1], NFT (493789460816474228/FTX EU - we are here! 238800)[1], NFT (572351506832355684/FTX EU - we are here! 238806)[1] | | |
| 04780923 | | NFT (3138155569266992476/FTX EU - we are here! 238855)[1], NFT (506029952415456357/FTX EU - we are here! 239060)[1], NFT (529534401352929936/FTX EU - we are here! 239019)[1] | | |
| 04780933 | | NFT (3113569945722302981/FTX EU - we are here! 238863)[1], NFT (500028934848204710/FTX EU - we are here! 238866)[1], NFT (532313649711526168/FTX EU - we are here! 238860)[1] | | |
| 04780934 | | NFT (3765158489552544927/FTX EU - we are here! 271636)[1], NFT (446589804757123896/FTX EU - we are here! 271641)[1], NFT (485577306730429130/FTX EU - we are here! 271642)[1] | | |
| 04780941 | | NFT (5745817879576537338/FTX EU - we are here! 243273)[1] | | |
| 04780947 | | NFT (2957135805819129587/FTX EU - we are here! 238992)[1], NFT (413612311083061693/FTX EU - we are here! 239032)[1], NFT (441869911635112186/FTX EU - we are here! 239044)[1] | | |
| 04780948 | | NFT (3257570206428626546/FTX EU - we are here! 254554)[1], NFT (462784156138337100/FTX EU - we are here! 254549)[1], NFT (469589760013737944/FTX EU - we are here! 254545)[1] | | |
| 04780949 | | NFT (3413162563879164147/FTX EU - we are here! 238877)[1], NFT (389353806522664686/FTX EU - we are here! 238899)[1], NFT (535711323528851459/FTX EU - we are here! 238868)[1] | | |
| 04780950 | | NFT (4072846430899142847/FTX EU - we are here! 238918)[1], NFT (572219739214581625/FTX EU - we are here! 238958)[1] | | |
| 04780955 | | NFT (4574572156438095647/FTX EU - we are here! 239555)[1], NFT (528520537462003195/FTX EU - we are here! 238955)[1], NFT (532614431814249770/FTX EU - we are here! 238927)[1] | | |
| 04780959 | | NFT (3497464827398375087/FTX EU - we are here! 239002)[1], NFT (362632915897218754/FTX EU - we are here! 238940)[1], NFT (370341717795712177/FTX EU - we are here! 239070)[1] | | |
| 04780965 | | NFT (3133299364538696698/FTX EU - we are here! 238983)[1], NFT (504927974907580737/FTX EU - we are here! 238973)[1], NFT (535334210022808303/FTX EU - we are here! 238947)[1] | | |
| 04780975 | | NFT (4383481065917390091/FTX EU - we are here! 239132)[1], NFT (466355204796308720/FTX EU - we are here! 239231)[1], NFT (487545081483026325/FTX EU - we are here! 239212)[1] | | |
| 04780978 | | NFT (3681980966709109627/FTX EU - we are here! 238963)[1], NFT (523045505181306109/FTX EU - we are here! 238946)[1], NFT (537640172952206295/FTX EU - we are here! 238956)[1] | Yes | |
| 04780982 | | NFT (3674885230527539167/FTX EU - we are here! 238968)[1], NFT (433806984154746793/FTX EU - we are here! 239169)[1], NFT (557785362462460701/FTX EU - we are here! 238945)[1] | | |
| 04780987 | | NFT (3096287200972440707/FTX EU - we are here! 239302)[1], NFT (404340684396371847/FTX EU - we are here! 239293)[1], NFT (481499268231519236/FTX EU - we are here! 239329)[1] | | |
| 04780988 | | NFT (2920298889838271957/FTX EU - we are here! 239211)[1], NFT (292195859875768372/FTX EU - we are here! 239200)[1] | | |
| 04780989 | | NFT (3220880801557026027/FTX EU - we are here! 238953)[1], NFT (377562517165208082/FTX EU - we are here! 238949)[1], NFT (501441810767119325/FTX EU - we are here! 238948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04780995 | | NFT (32836117870629781/FTX EU - we are here! #239069)[1], NFT (33873987983524939/FTX EU - we are here! #239110)[1], NFT (36356378770721814/FTX EU - we are here! #239139)[1] | | |
| 04780996 | Contingent | ETH[.00027984], ETHW[1.10327984], LUNA2[3.70067719], LUNA2_LOCKED[8.63491346], TRX[.000011], USD[0.02], USDT[1.72155112] | Yes | |
| 04781006 | | NFT (31694736799352990/FTX EU - we are here! #239087)[1], NFT (31730955620243165/FTX EU - we are here! #239109)[1], NFT (46966264990535456/FTX EU - we are here! #239042)[1] | | |
| 04781007 | | NFT (33416260401839562/FTX EU - we are here! #240543)[1], NFT (33609817324388123/FTX EU - we are here! #240719)[1], NFT (44536428369930145/FTX EU - we are here! #240702)[1], NFT (50098597809389793/FTX Crypto Cup 2022 Key #9608)[1], NFT (55992793383070546/The Hill by FTX #24266)[1] | | |
| 04781010 | | NFT (37785066372141924/FTX EU - we are here! #239040)[1], NFT (42897760517995146/FTX EU - we are here! #239027)[1], NFT (51283006769436343/FTX EU - we are here! #239007)[1] | | |
| 04781016 | | NFT (30863232661875074/FTX EU - we are here! #238986)[1], NFT (36517614397563933/FTX EU - we are here! #238975)[1], NFT (51720759810373358/FTX EU - we are here! #238966)[1] | | |
| 04781020 | | NFT (50318384030263956/FTX EU - we are here! #242378)[1], NFT (55212868423797015/FTX EU - we are here! #242413)[1], NFT (56855850299669233/FTX EU - we are here! #242433)[1] | | |
| 04781021 | | NFT (33373295560500256/FTX EU - we are here! #239543)[1], NFT (47519164658929977/FTX EU - we are here! #239534)[1], NFT (52837748632519569/FTX EU - we are here! #239526)[1] | | |
| 04781030 | | NFT (34428923167082313/FTX EU - we are here! #239103)[1], NFT (46796619555873980/FTX EU - we are here! #239096)[1], NFT (55328845658542338/FTX EU - we are here! #239084)[1] | | |
| 04781033 | | BTC[0], CEL[0], USD[0.00] | Yes | |
| 04781036 | | NFT (43259709050825499/FTX EU - we are here! #239205)[1], NFT (45393323752861678/FTX EU - we are here! #239214)[1], NFT (55248839770138782/FTX EU - we are here! #239209)[1] | | |
| 04781045 | | NFT (29025927068649390/FTX EU - we are here! #239058)[1], NFT (29033997793455664/FTX EU - we are here! #239154)[1], NFT (57345134181058020/FTX EU - we are here! #239075)[1] | | |
| 04781047 | | NFT (39625489878478604/FTX EU - we are here! #239080)[1], NFT (44767122037045650/FTX EU - we are here! #239089)[1], NFT (55762604905155296/FTX EU - we are here! #239070)[1] | | |
| 04781049 | | NFT (41915088263141687/FTX EU - we are here! #239084)[1], NFT (50528608169103453/FTX EU - we are here! #239124)[1], NFT (52313563787029146/FTX EU - we are here! #239107)[1] | | |
| 04781050 | | NFT (29918841735019534/FTX EU - we are here! #239256)[1], NFT (43288187747627916/FTX EU - we are here! #239213)[1], NFT (49422655719580039/FTX EU - we are here! #239104)[1] | | |
| 04781060 | | NFT (49806646763979860/FTX EU - we are here! #275567)[1] | | |
| 04781070 | | NFT (44493589144738470/FTX EU - we are here! #239091)[1] | | |
| 04781072 | | NFT (45064688498436201/FTX EU - we are here! #238987)[1], NFT (49888841138776054/FTX EU - we are here! #238984)[1], NFT (52045325353960724/FTX EU - we are here! #238991)[1] | | |
| 04781073 | | NFT (30647087403420197/FTX EU - we are here! #239093)[1], NFT (35417108248741138/FTX EU - we are here! #239059)[1], NFT (36362219719220796/FTX EU - we are here! #239105)[1] | | |
| 04781081 | | NFT (31291198216490700/FTX EU - we are here! #239111)[1], NFT (42391127959660376/FTX EU - we are here! #239135)[1], NFT (44617384789286334/FTX EU - we are here! #239128)[1] | | |
| 04781082 | | NFT (31508649434894386/FTX EU - we are here! #239339)[1], NFT (41813841023021710/FTX EU - we are here! #239129)[1], NFT (48455684934322530/FTX EU - we are here! #239334)[1] | | |
| 04781085 | | NFT (32749212354111060/FTX EU - we are here! #239046)[1], NFT (50488035769861246/FTX EU - we are here! #239062)[1], NFT (53946410974929880/FTX EU - we are here! #239020)[1], USD[0.03], USDT[0.00635290] | | |
| 04781086 | | NFT (43717827325748827/FTX EU - we are here! #239474)[1], NFT (44084615031051972/FTX EU - we are here! #239508)[1] | | |
| 04781087 | | AKRO[1], BAO[2], GMT[267.20408398], GST[.10186738], KIN[2], SOL[125.40518787], UBXT[1], USD[1876.87], USDT[0.00601262] | Yes | |
| 04781093 | | NFT (39508763569758866/FTX EU - we are here! #239332)[1], NFT (46263155439413944/FTX EU - we are here! #239338)[1], NFT (53266016497020272/FTX EU - we are here! #239341)[1] | | |
| 04781094 | | NFT (31812628118269972/FTX EU - we are here! #240436)[1], NFT (34533932762382701/FTX EU - we are here! #240445)[1], NFT (39984115077012689/FTX EU - we are here! #240418)[1] | Yes | |
| 04781095 | | TONCOIN[6], USD[0.00] | | |
| 04781099 | | NFT (57432472953759837/FTX EU - we are here! #239471)[1] | | |
| 04781106 | | NFT (29363775408032983/FTX EU - we are here! #239194)[1], NFT (31144875734353424/FTX EU - we are here! #239218)[1], NFT (36736878545865384/FTX EU - we are here! #239260)[1] | | |
| 04781110 | | NFT (39527052731717608/FTX EU - we are here! #239384)[1], NFT (44508941192354505/FTX EU - we are here! #239375)[1], NFT (49555788651698360/FTX EU - we are here! #239379)[1] | | |
| 04781111 | | NFT (42451493438114298/FTX EU - we are here! #239136)[1], NFT (52822714490229336/FTX EU - we are here! #239129)[1], NFT (52999545516880845/FTX EU - we are here! #239151)[1] | | |
| 04781117 | | NFT (31290569539332100/FTX EU - we are here! #239079)[1], NFT (48098569392791044/FTX EU - we are here! #239090)[1] | | |
| 04781120 | | NFT (36056335540012082/FTX EU - we are here! #239279)[1], NFT (38471064914207908/FTX EU - we are here! #239270)[1], NFT (42269597512821689/FTX EU - we are here! #239225)[1] | | |
| 04781127 | | NFT (41613594454655501/FTX EU - we are here! #239166)[1], NFT (47217341921530824/FTX EU - we are here! #239220)[1], NFT (51025550110710672/FTX EU - we are here! #239203)[1] | | |
| 04781131 | | NFT (39738063783444129/FTX EU - we are here! #239289)[1], NFT (53448277586524552/FTX EU - we are here! #239217)[1], NFT (56545878126835046/FTX EU - we are here! #239206)[1] | | |
| 04781132 | | NFT (29478511699113583/FTX EU - we are here! #240138)[1], NFT (30584859799614044/FTX EU - we are here! #239224)[1], NFT (43980760822977446/FTX EU - we are here! #240149)[1] | | |
| 04781133 | | NFT (40955736137683757/FTX EU - we are here! #239081)[1], NFT (48231276654349973/FTX EU - we are here! #239086)[1], NFT (56404146756343818/FTX EU - we are here! #239077)[1] | | |
| 04781134 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[2198.00921276], MATIC[0], USD[5018.21], USDT[0], WBTC[0], XRP[0] | | USD[4000.00] |
| 04781135 | | NFT (36872709126818402/FTX EU - we are here! #239137)[1], NFT (38434574306447897/FTX EU - we are here! #239148)[1], NFT (57302681593886769/FTX EU - we are here! #239156)[1] | | |
| 04781139 | | NFT (42942884806061913/FTX EU - we are here! #262120)[1], NFT (46383575522936402/FTX EU - we are here! #239174)[1], NFT (55565351431091014/FTX EU - we are here! #239183)[1] | | |
| 04781142 | | NFT (40356258517038218/FTX EU - we are here! #239292)[1], NFT (40974489324704598/FTX EU - we are here! #239301)[1], NFT (43089454664415730/FTX EU - we are here! #239284)[1] | | |
| 04781145 | | SOL[0] | | |
| 04781148 | | NFT (38751691771225525/FTX EU - we are here! #239149)[1], NFT (39072549155390375/FTX EU - we are here! #239160)[1], NFT (39697249321486330/FTX EU - we are here! #239165)[1] | | |
| 04781153 | | NFT (28826885838437978/FTX EU - we are here! #239232)[1] | | |
| 04781160 | | NFT (31863215489622741/FTX EU - we are here! #239169)[1], NFT (48237008490799599/FTX EU - we are here! #239158)[1], NFT (51026815448784615/FTX EU - we are here! #239162)[1] | | |
| 04781166 | | NFT (32904661977027240/FTX EU - we are here! #239274)[1], NFT (43703985816976493/FTX EU - we are here! #239253)[1], NFT (50128342671494412/FTX EU - we are here! #239266)[1] | | |
| 04781178 | | NFT (38485304436643206/FTX EU - we are here! #240011)[1], NFT (41481416613397912/FTX EU - we are here! #239967)[1], NFT (47461184547229686/FTX EU - we are here! #240018)[1] | Yes | |
| 04781180 | | NFT (39986122798838231/FTX EU - we are here! #239234)[1], NFT (42437557953589170/FTX EU - we are here! #239406184220035591/FTX EU - we are here! #239243)[1] | | |
| 04781181 | | NFT (49588908203127708/FTX EU - we are here! #240561)[1] | | |
| 04781194 | | NFT (44479893243612256/FTX EU - we are here! #239230)[1], NFT (48504220085385082/FTX EU - we are here! #239254)[1], NFT (55528057442436371/FTX EU - we are here! #239245)[1] | | |
| 04781196 | | BTC[.03064972], USD[80.37] | | |
| 04781198 | | NFT (45734566654370872/FTX EU - we are here! #239233)[1], NFT (47541593396726931/FTX EU - we are here! #239248)[1], NFT (49694238045171877/FTX EU - we are here! #239255)[1], TONCOIN[.09844211], USD[0.00] | Yes | |
| 04781199 | | NFT (29983025960105358/FTX EU - we are here! #239766)[1], NFT (36686355481076953/FTX EU - we are here! #239747)[1], NFT (38474147836935223/FTX EU - we are here! #239778)[1] | | |
| 04781202 | Contingent, Disputed | NFT (33006097177641426/FTX EU - we are here! #239310)[1], NFT (41090381260647165/FTX EU - we are here! #239296)[1], NFT (45594549868521792/FTX EU - we are here! #239306)[1] | | |
| 04781212 | | NFT (35709143833510558/FTX EU - we are here! #239410)[1], NFT (38778371803658161/FTX EU - we are here! #239473)[1], NFT (57353962037025616/FTX EU - we are here! #239450)[1] | | |
| 04781223 | | ETH[.31543392], ETHW[.31543392] | | |
| 04781228 | | NFT (40153237599530559/FTX EU - we are here! #239281)[1], NFT (45203768008687879/FTX EU - we are here! #239286)[1], NFT (45651261591933497/FTX EU - we are here! #239272)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04781230 | Contingent | BCH[0], BRZ[0.66232703], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911153], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[0], WAVES-PERP[0] | Yes | |
| 04781236 | | NFT [2977373929765605073/FTX EU - we are here! #239265][1], NFT [3356114323181252888/FTX EU - we are here! #239250][1], NFT [5457529047531235522/FTX EU - we are here! #239250][1] | | |
| 04781253 | | NFT [3222168413485344558/FTX EU - we are here! #239371][1], NFT [3233707359095914464/FTX EU - we are here! #239381][1], NFT [4635714901457178112/FTX EU - we are here! #239356][1] | | |
| 04781260 | | NFT [3517353896334574453/FTX EU - we are here! #239336][1], NFT [4577520826043355594/FTX EU - we are here! #239342][1], NFT [5159429486374470565/FTX EU - we are here! #239345][1] | Yes | |
| 04781277 | | NFT [3295096709096811115/FTX EU - we are here! #247924][1], NFT [3786666162207096981/FTX EU - we are here! #247933][1], NFT [4004172049966499201/FTX EU - we are here! #247939][1] | | |
| 04781280 | | NFT [2969420192601055352/FTX EU - we are here! #239374][1], NFT [3602583956909134261/FTX EU - we are here! #239348][1], NFT [5762653514451196821/FTX EU - we are here! #239361][1] | | |
| 04781288 | | NFT [4016244187982111461/FTX EU - we are here! #239740][1], NFT [4834148461536668841/The Hill by FTX #10600][1], NFT [5321618453203371615/FTX EU - we are here! #239728][1], NFT [5527218585759907443/FTX EU - we are here! #239724][1] | | |
| 04781299 | | NFT [3708915545798344077/FTX EU - we are here! #239388][1], NFT [4156847460600242096/FTX EU - we are here! #239346][1] | | |
| 04781301 | | USD[0.00], USDT[0.66345891] | | |
| 04781304 | | NFT [3892037607357758587/FTX EU - we are here! #240330][1], NFT [5267873007379534517/FTX EU - we are here! #239350][1] | | |
| 04781306 | | AGLD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[2.63295981], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04781309 | | NFT [2924337118257538845/FTX EU - we are here! #239424][1], NFT [3951848833928968888/FTX EU - we are here! #239486][1], NFT [4132849322277400065/FTX EU - we are here! #239481][1] | | |
| 04781310 | | NFT [3713355684723386612/FTX EU - we are here! #258768][1], NFT [4604496743372629975/FTX EU - we are here! #258754][1], NFT [5236168013353042311/FTX EU - we are here! #258741][1] | Yes | |
| 04781312 | | NFT [3506242904179564267/FTX EU - we are here! #239505][1], NFT [3647820730545628557/FTX EU - we are here! #239487][1], NFT [5137441490284902247/FTX EU - we are here! #239517][1] | | |
| 04781313 | | NFT [3446908240771707044/FTX EU - we are here! #239506][1], NFT [4413507816318776171/FTX EU - we are here! #239399][1], NFT [4714111894969914391/FTX EU - we are here! #239553][1] | | |
| 04781317 | | NFT [5076651670587131431/FTX EU - we are here! #239391][1] | | |
| 04781318 | | NFT [3180419039215104101/FTX EU - we are here! #239359][1], NFT [3606637302088012572/FTX EU - we are here! #239366][1], NFT [4689017609466762441/FTX EU - we are here! #239354][1] | | |
| 04781322 | | NFT [3739410254024297571/FTX EU - we are here! #239377][1], NFT [4349483802284073871/FTX EU - we are here! #239365][1], NFT [5535287916234731101/FTX EU - we are here! #239386][1] | | |
| 04781325 | | NFT [2934702791482570391/FTX EU - we are here! #239447][1], NFT [3019090250624169911/FTX EU - we are here! #239463][1], NFT [4181292158955858651/FTX EU - we are here! #239464][1] | | |
| 04781329 | | NFT [3287873160591329101/FTX EU - we are here! #240111][1], NFT [4199795378942036431/FTX EU - we are here! #240120][1], NFT [5648070339646179621/FTX EU - we are here! #240101][1] | | |
| 04781330 | | NFT [3359098393008542721/FTX EU - we are here! #239357][1], NFT [3688024427740240521/FTX EU - we are here! #239364][1], NFT [3773801145527519741/FTX EU - we are here! #239360][1] | | |
| 04781339 | | NFT [3482429123811841981/FTX EU - we are here! #239587][1], NFT [3574657689626422021/FTX EU - we are here! #239550][1], NFT [5494564914361868851/FTX EU - we are here! #239566][1] | | |
| 04781341 | | NFT [4247263229042212911/FTX EU - we are here! #239406][1] | | |
| 04781342 | | NFT [3780727469627746701/FTX EU - we are here! #239482][1], NFT [4979442203804547631/FTX EU - we are here! #239469][1], NFT [5342310302906085351/FTX EU - we are here! #239493][1] | | |
| 04781345 | | NFT [3024128184814272939/FTX EU - we are here! #239655][1], NFT [4135288196113015381/FTX EU - we are here! #239632][1], NFT [4454179989451478371/FTX EU - we are here! #239667][1] | | |
| 04781347 | | ETH[.00524245], ETHW[.005174], SOL[.10337759] | Yes | |
| 04781359 | | NFT [4273129257673917101/FTX EU - we are here! #239604][1], NFT [4874104398320422559/FTX EU - we are here! #239586][1], NFT [5708618476361390580/FTX EU - we are here! #239596][1] | | |
| 04781361 | | XRP[.00000001] | | |
| 04781369 | | NFT [4736404905999960044/FTX EU - we are here! #272425][1] | | |
| 04781370 | | NFT [2913720815260070271/FTX EU - we are here! #239423][1], NFT [3767326090540335694/FTX EU - we are here! #239415][1], NFT [5206344105499989531/FTX EU - we are here! #239427][1] | | |
| 04781372 | | NFT [3602123236744564491/FTX EU - we are here! #239610][1], NFT [4357772044269390271/FTX EU - we are here! #239629][1], NFT [5148307619100590601/FTX EU - we are here! #239623][1] | | |
| 04781377 | | NFT [4291253853653932231/FTX EU - we are here! #240165][1], NFT [5690004316224735581/FTX EU - we are here! #240270][1], NFT [5744253682718584671/FTX EU - we are here! #240249][1] | | |
| 04781379 | | NFT [3115890474113271222/FTX EU - we are here! #239491][1], NFT [3478814342192846981/FTX EU - we are here! #239476][1], NFT [4940387466949247361/FTX EU - we are here! #239485][1] | | |
| 04781386 | | SOL[0.00266234], TRX[0.00057145] | | |
| 04781389 | | NFT [3277878404026827181/FTX EU - we are here! #239588][1], NFT [5646009572851358981/FTX EU - we are here! #239695][1], NFT [5715609586114857941/FTX EU - we are here! #239669][1] | | |
| 04781390 | | NFT [4217443709678810861/FTX EU - we are here! #239500][1], NFT [4810525416652697981/FTX EU - we are here! #239533][1], NFT [4994003075664510871/FTX EU - we are here! #239518][1] | | |
| 04781406 | | NFT [3813446631817447581/FTX EU - we are here! #239608][1], NFT [3931500585738536811/FTX EU - we are here! #239592][1] | Yes | |
| 04781407 | | NFT [3066889022204874281/FTX EU - we are here! #240450][1], NFT [4216949487849828451/FTX EU - we are here! #240431][1], NFT [5242348712033914001/FTX EU - we are here! #240446][1] | | |
| 04781409 | Contingent, Disputed | LTC[.00414288], LUNA2[0.19158854], LUNA2_LOCKED[0.44703993], LUNC[41718.8087057], TRX[31.19827], USD[0.01], USDT[624.42925594] | | |
| 04781428 | | NFT [5660310600743378511/FTX EU - we are here! #240056][1] | | |
| 04781429 | | NFT [5280137741045481431/FTX EU - we are here! #239907][1], NFT [5285479016796434591/FTX EU - we are here! #239948][1], NFT [5618850488244486261/FTX EU - we are here! #239846][1] | | |
| 04781430 | | NFT [3127833207311783071/FTX EU - we are here! #239582][1], NFT [3547661361884516281/FTX EU - we are here! #239609][1], NFT [5052561543399772601/FTX EU - we are here! #239600][1] | | |
| 04781431 | | NFT [2887559472049936021/Montreal Ticket Stub #1518][1], TRX[.00078], USDT[.02011626] | Yes | |
| 04781436 | | TRX[.83742], USDT[0.67810222] | | |
| 04781437 | | NFT [5021873957123276081/FTX EU - we are here! #239693][1], NFT [5244728106037886581/FTX EU - we are here! #239672][1], NFT [5324368766663289911/FTX EU - we are here! #239648][1] | | |
| 04781442 | | NFT [3392469870024207921/FTX EU - we are here! #239759][1], NFT [4051261322474211811/FTX EU - we are here! #239780][1], NFT [4745895330298210621/FTX EU - we are here! #264765][1] | | |
| 04781444 | | NFT [3832187602398477901/FTX EU - we are here! #240117][1] | | |
| 04781446 | | NFT [3486645336323846639/FTX EU - we are here! #240791][1], NFT [3504573415540284421/FTX EU - we are here! #240780][1], NFT [4650813305789522773/FTX EU - we are here! #240795][1] | | |
| 04781448 | | NFT [5431036874053125701/FTX EU - we are here! #239554][1], NFT [5538712715587989991/FTX EU - we are here! #239548][1], NFT [5719782257748242741/FTX EU - we are here! #239551][1] | | |
| 04781449 | | NFT [4045282952652373311/FTX EU - we are here! #239682][1], NFT [5578629425779293661/FTX EU - we are here! #239594][1], NFT [5703537435020515031/FTX EU - we are here! #239627][1] | | |
| 04781454 | | NFT [5554519923157621331/FTX EU - we are here! #239545][1] | | |
| 04781457 | | NFT [2975115727774583531/FTX EU - we are here! #242060][1], NFT [3143535690011241611/FTX EU - we are here! #242053][1], NFT [3969964496138076521/FTX EU - we are here! #242031][1] | | |
| 04781463 | | NFT [3383918096853723101/FTX EU - we are here! #239681][1], NFT [3582610960221264821/FTX EU - we are here! #239637][1], NFT [5063628530500071591/FTX EU - we are here! #239665][1] | | |
| 04781465 | | NFT [3579227646889224090/FTX EU - we are here! #239606][1], NFT [3821249993832650271/FTX EU - we are here! #239606][1], NFT [5004476013418601841/FTX EU - we are here! #239645][1] | | |
| 04781466 | | BTC[.00073913], DOT[1.06443134], ETH[.00270662], ETHW[.00270662], KIN[1], MANA[4.6464621], MATIC[7.21964946], SAND[2.48557219], USD[0.00] | | |
| 04781471 | | NFT [3590203017935515827/FTX EU - we are here! #240876][1], NFT [3952579418684487790/FTX EU - we are here! #240888][1], NFT [4014248134198057267/FTX EU - we are here! #240884][1] | | |
| 04781475 | | NFT [3644805029269337893/FTX EU - we are here! #239646][1], NFT [4279297306673117245/FTX EU - we are here! #239651][1], NFT [5329035225994458519/FTX EU - we are here! #239657][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04781480 | | NFT (483679590671051507/FTX EU - we are here! #240799)[1], NFT (51452910926538319B/FTX EU - we are here! #240758)[1] | | |
| 04781483 | | NFT (483646632137273366/FTX EU - we are here! #239718)[1] | | |
| 04781485 | | NFT (443508879408534236/FTX EU - we are here! #239668)[1], NFT (469581142788037784/FTX EU - we are here! #239651)[1], NFT (471892319361570579/FTX EU - we are here! #239664)[1] | | |
| 04781496 | | NFT (406467695688772950/FTX EU - we are here! #240400)[1], NFT (421821613781856228/FTX EU - we are here! #240388)[1], NFT (463190003424932651/FTX EU - we are here! #240367)[1] | | |
| 04781498 | | NFT (302249613470318923/FTX EU - we are here! #239657)[1], NFT (370825949799226373/FTX EU - we are here! #239888)[1], NFT (552394332950565293/FTX EU - we are here! #239904)[1] | | |
| 04781505 | | NFT (496356530994535375/FTX EU - we are here! #239649)[1], NFT (515656622122132071/FTX EU - we are here! #239688)[1], NFT (534011543759081390/FTX EU - we are here! #239678)[1] | | |
| 04781506 | | NFT (427675455460915707/FTX EU - we are here! #242944)[1] | | |
| 04781509 | | NFT (365471484744358548/FTX EU - we are here! #239683)[1], NFT (428993821947184799/FTX EU - we are here! #482324811896455190/FTX EU - we are here! #239686)[1] | | |
| 04781510 | | NFT (427397967381352007/FTX EU - we are here! #239867)[1], NFT (475920750695978926/FTX EU - we are here! #239822)[1], NFT (524757032883179412/FTX EU - we are here! #239853)[1] | | |
| 04781514 | Contingent, Disputed | NFT (480990938989105865/FTX EU - we are here! #239790)[1] | | |
| 04781520 | | NFT (436409251476086102/FTX EU - we are here! #239712)[1], NFT (444635533894830346/FTX EU - we are here! #239730)[1], NFT (473286507642369236/FTX EU - we are here! #239741)[1] | | |
| 04781522 | | NFT (293433152473143436/FTX EU - we are here! #242085)[1], NFT (448703887585648396/FTX EU - we are here! #239736)[1], NFT (526558800129568884/FTX EU - we are here! #239884)[1] | | |
| 04781524 | | NFT (341677752515398475/FTX EU - we are here! #239753)[1], NFT (342423822127875689/FTX EU - we are here! #239746)[1], NFT (457721582217813222/FTX EU - we are here! #239739)[1], NFT (575968149555662152/The Hill by FTX #16709)[1] | | |
| 04781536 | | NFT (426374891999811523/FTX EU - we are here! #239717)[1], NFT (52181162424354074/FTX EU - we are here! #239719)[1], NFT (555902368273544724/FTX EU - we are here! #239722)[1] | | |
| 04781541 | | NFT (306447190950777560/FTX EU - we are here! #240615)[1], NFT (367039548549487048/FTX EU - we are here! #240239)[1], NFT (454557065511928766/FTX EU - we are here! #240486)[1] | | |
| 04781542 | | USD[19.06] | | |
| 04781545 | | NFT (426848764261336757/FTX EU - we are here! #239884)[1], NFT (453763866854468675/FTX EU - we are here! #239909)[1], NFT (454286481620618729/FTX EU - we are here! #239847)[1] | | |
| 04781546 | | NFT (396458041566095345/FTX EU - we are here! #250471)[1], NFT (460771003831169923/FTX EU - we are here! #250483)[1], NFT (548447769531479442/FTX EU - we are here! #250452)[1] | | |
| 04781547 | | NFT (379503871339980831/FTX EU - we are here! #240078)[1], NFT (381894952725888517/FTX EU - we are here! #240093)[1], NFT (402192039625313610/FTX EU - we are here! #240081)[1] | | |
| 04781550 | | NFT (351908379966398296/FTX EU - we are here! #239817)[1], NFT (377059174165445866/FTX EU - we are here! #245116)[1], NFT (386822176960743424/FTX EU - we are here! #239798)[1] | | |
| 04781552 | | NFT (389053594763334102/FTX EU - we are here! #239918)[1], NFT (522515104029767042/FTX EU - we are here! #239903)[1], NFT (543831334796889349/FTX EU - we are here! #239911)[1] | | |
| 04781554 | | NFT (364238233407977475/FTX EU - we are here! #239915)[1], NFT (403022996133471934/FTX EU - we are here! #239897)[1], NFT (544639291421438445/FTX EU - we are here! #239885)[1] | | |
| 04781557 | | NFT (309250745739924107/FTX EU - we are here! #239879)[1], NFT (384860178792699041/FTX EU - we are here! #239855)[1], NFT (391631611370063700/FTX EU - we are here! #239866)[1] | | |
| 04781561 | | NFT (320350786077587397/FTX EU - we are here! #239783)[1], NFT (374682549940108943/Belgium Ticket Stub #1433)[1], NFT (397669044014614393/FTX EU - we are here! #239779)[1], NFT (399502590894580072/FTX EU - we are here! #239881)[1], NFT (411112335576050947/The Hill by FTX #6377)[1], NFT (432107544349320534/France Ticket Stub #1140)[1], NFT (453789898511180452/Hungary Ticket Stub #1804)[1] | | |
| 04781563 | | NFT (315888534113136743/FTX EU - we are here! #240426)[1], NFT (428914519855387990/FTX EU - we are here! #240448)[1], NFT (465391633870779208/FTX EU - we are here! #240462)[1] | Yes | |
| 04781565 | | NFT (322248508263920015/FTX EU - we are here! #239761)[1], NFT (421057898322972743/FTX EU - we are here! #239806)[1], NFT (426744845865310167/FTX EU - we are here! #239872)[1] | | |
| 04781572 | | NFT (354389934118534401/FTX EU - we are here! #240305)[1], NFT (392366136827548729/FTX EU - we are here! #240357)[1], NFT (553889147535408273/FTX EU - we are here! #240343)[1] | | |
| 04781574 | | NFT (312290280894627403/FTX EU - we are here! #239806)[1] | | |
| 04781575 | | NFT (437698767929311852/FTX EU - we are here! #239921)[1], NFT (513282542486010687/FTX EU - we are here! #239929)[1], NFT (544493858270522637/FTX EU - we are here! #239813)[1] | | |
| 04781576 | | ATLAS[342.23078701], DFL[5560.79184337], EUR[0.00], GALA[0], KIN[2582037.33223206], KSHIB[0], LINA[0], LUA[0], MNGO[0], NFT (303548141004938283/FTX EU - we are here! #249745)[1], NFT (317361154803583866/FTX EU - we are here! #249720)[1], NFT (388631273697785225/FTX EU - we are here! #249772)[1], PRISM[1640.66331114], REEF[0], SPELL[0], TRU[0], UMEE[0] | | |
| 04781577 | | NFT (335630432172098847/FTX EU - we are here! #239839)[1], NFT (475959940334184417/FTX EU - we are here! #239797)[1], NFT (508989348706250644/FTX EU - we are here! #239825)[1] | | |
| 04781578 | | NFT (311892828466222547/FTX EU - we are here! #239865)[1], NFT (332813079905825196/FTX EU - we are here! #239878)[1], NFT (428592948151657001/FTX EU - we are here! #239854)[1] | | |
| 04781580 | | NFT (293696028398480787/FTX EU - we are here! #262707)[1], NFT (335862003060071190/FTX EU - we are here! #262639)[1], NFT (506219880115392523/FTX EU - we are here! #262725)[1] | | |
| 04781584 | | NFT (464194904893316256/FTX EU - we are here! #239835)[1], NFT (491931231913389824/FTX EU - we are here! #239838)[1], NFT (545692500371352769/FTX EU - we are here! #239841)[1] | | |
| 04781586 | | NFT (515019694100406489/FTX EU - we are here! #240323)[1] | | |
| 04781587 | | NFT (288378009804367926/FTX EU - we are here! #240277)[1], NFT (356438073885470068/FTX EU - we are here! #240283)[1], NFT (399240759121615801/FTX EU - we are here! #240272)[1] | | |
| 04781596 | | NFT (359537415087427430/FTX EU - we are here! #239973)[1], NFT (437015290963685224/FTX EU - we are here! #240016)[1], NFT (561536689067123642/FTX EU - we are here! #239940)[1] | | |
| 04781597 | | NFT (398764823893450869/FTX EU - we are here! #239826)[1], NFT (430673621659588338/FTX EU - we are here! #239829)[1], NFT (442062020834798129/FTX EU - we are here! #239834)[1] | | |
| 04781598 | | USD[5.00] | | |
| 04781600 | | NFT (312440050228065194/FTX EU - we are here! #240762)[1], NFT (509672059644096422/FTX EU - we are here! #240764)[1], NFT (513578468950670265/FTX EU - we are here! #240749)[1] | | |
| 04781604 | | NFT (352646938751013408/FTX EU - we are here! #240247)[1], NFT (400640534587711772/FTX EU - we are here! #240169)[1], NFT (405723379922560063/FTX EU - we are here! #240227)[1] | Yes | |
| 04781607 | | NFT (339353658427337888/FTX EU - we are here! #239983)[1], NFT (424006966717327191/FTX EU - we are here! #239931)[1], NFT (472760141576269638/FTX EU - we are here! #239927)[1] | | |
| 04781608 | | NFT (538330481628007718/FTX EU - we are here! #239818)[1] | | |
| 04781612 | | NFT (432154990923086095/FTX EU - we are here! #240058)[1], NFT (447092216836554476/FTX EU - we are here! #239971)[1], NFT (514786303599041211/FTX EU - we are here! #240043)[1] | | |
| 04781613 | | TRX[.000778] | | |
| 04781615 | | NFT (385922605947554559/FTX EU - we are here! #239830)[1], NFT (477438375592723558/FTX EU - we are here! #239840)[1], NFT (573296944256893530/FTX EU - we are here! #239836)[1] | | |
| 04781619 | | NFT (310393706873612983/FTX EU - we are here! #240144)[1], NFT (327611756180739465/FTX EU - we are here! #240113)[1], NFT (348277575931420720/FTX EU - we are here! #240096)[1] | | |
| 04781620 | | NFT (366599032325753896/FTX EU - we are here! #239902)[1], NFT (385346363691219449/FTX EU - we are here! #239899)[1], NFT (495343250121479344/FTX EU - we are here! #239908)[1] | | |
| 04781624 | | NFT (347199767069212937/FTX EU - we are here! #240429)[1], NFT (480525972132874284/FTX EU - we are here! #240417)[1], NFT (519559957228756931/FTX EU - we are here! #240449)[1] | | |
| 04781625 | | NFT (497673304250632620/FTX EU - we are here! #240082)[1] | | |
| 04781626 | | NFT (374415740740629803/FTX EU - we are here! #240038)[1], NFT (397683386124533318/FTX EU - we are here! #240032)[1], NFT (443095060434275272/FTX EU - we are here! #240023)[1] | | |
| 04781631 | | NFT (383243103328339245/FTX EU - we are here! #242077)[1], NFT (451474020101934614/FTX EU - we are here! #254063)[1], NFT (483179082926820120/FTX EU - we are here! #254055)[1] | | |
| 04781633 | | NFT (427280127372588685/FTX EU - we are here! #241570)[1] | | |
| 04781638 | | NFT (406503933763995797/FTX EU - we are here! #248681)[1], NFT (490015557616095043/FTX EU - we are here! #248718)[1], NFT (544073693350317054/FTX EU - we are here! #248634)[1] | | |
| 04781639 | | NFT (301925493233333027/FTX EU - we are here! #240065)[1], NFT (345628678253298865/FTX EU - we are here! #240044)[1], NFT (379841368209211778/FTX EU - we are here! #240055)[1] | | |
| 04781641 | | NFT (335846889926575573/FTX EU - we are here! #239974)[1], NFT (432835981820506463/FTX EU - we are here! #240001)[1], NFT (516133488571142461/FTX EU - we are here! #239995)[1] | | |
| 04781644 | | NFT (293221928389284623/FTX EU - we are here! #240545)[1], NFT (431497893908512053/FTX EU - we are here! #240534)[1], NFT (563019399162215793/FTX EU - we are here! #240519)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04781646 | | HT[.00000001], NFT (370346437176468582)/FTX EU - we are here! #249451)[1], NFT (482898478016124111/FTX EU - we are here! #249419)[1], NFT (541394598216669327/FTX EU - we are here! #249445)[1], USD[0.00] | | |
| 04781649 | | NFT (306869460640077340/FTX EU - we are here! #240004)[1], NFT (338926378899496362/FTX EU - we are here! #240037)[1], NFT (343357756951520651/FTX EU - we are here! #239925)[1] | | |
| 04781652 | | NFT (337970007108530160/FTX EU - we are here! #258726)[1], NFT (344380426913064979/FTX EU - we are here! #258705)[1], NFT (391243506412844625/FTX EU - we are here! #258711)[1], TRX[7.77084700], USDT[0] | Yes | |
| 04781653 | | NFT (355520241471218344/FTX EU - we are here! #239962)[1], NFT (394671941963232623/FTX EU - we are here! #239991)[1], NFT (536553136102430397/FTX EU - we are here! #239977)[1] | | |
| 04781654 | | NFT (365423938834294806/FTX EU - we are here! #239989)[1], NFT (532235768371152611/FTX EU - we are here! #239998)[1], NFT (549243652757057445/FTX EU - we are here! #239975)[1] | | |
| 04781655 | | NFT (430039293516291489/FTX EU - we are here! #239926)[1], NFT (436127020737340810/FTX EU - we are here! #239919)[1], NFT (512720339594042521/FTX EU - we are here! #239923)[1] | | |
| 04781659 | | USD[1.90], USDT[.00097801] | | |
| 04781660 | | NFT (327279416647900448/FTX EU - we are here! #258865)[1], NFT (409857285925892451/FTX EU - we are here! #258834)[1], NFT (513005494700190119/FTX EU - we are here! #258902)[1] | | |
| 04781663 | | NFT (549639511385279555/FTX EU - we are here! #240229)[1], NFT (554607847116150371/FTX EU - we are here! #240258)[1], NFT (571339370936278670/FTX EU - we are here! #240251)[1] | | |
| 04781664 | | NFT (416395899055784206/FTX EU - we are here! #241107)[1], NFT (465283923038769525/FTX EU - we are here! #241123)[1], NFT (523335093839174816/FTX EU - we are here! #240732)[1] | | |
| 04781667 | | LTC[.00914361], USDT[2.00434896] | | |
| 04781669 | | NFT (326515929706755466/FTX EU - we are here! #239943)[1] | | |
| 04781671 | | NFT (310252444654165595/FTX EU - we are here! #240321)[1], NFT (525254680662831245/FTX EU - we are here! #240241)[1], NFT (575554710539635631/FTX EU - we are here! #240304)[1] | | |
| 04781674 | | NFT (310954317815894310/FTX EU - we are here! #240840)[1], NFT (358151760369636827/FTX EU - we are here! #240782)[1], NFT (474821492163199819/FTX EU - we are here! #240892)[1] | | |
| 04781675 | | BTT[1031501462.94278856], CHZ[4018.19033313], DOGE[1004.54758319], NFT (310807899117721843/FTX EU - we are here! #11003)[1], NFT (498143294436673768/FTX EU - we are here! #240412)[1], NFT (526562449871297852/FTX EU - we are here! #240462)[1], ORBS[641.17169702], TRX[000016], XRP[9937.091332] | Yes | |
| 04781676 | | NFT (400753410286587674/FTX EU - we are here! #240033)[1], NFT (509407956211723599/FTX EU - we are here! #240008)[1], NFT (510027502513676203/FTX EU - we are here! #240026)[1] | | |
| 04781677 | | NFT (391497540814112762/FTX EU - we are here! #240042)[1], NFT (419688599283817824/FTX EU - we are here! #240010)[1], NFT (475923357954349442/FTX EU - we are here! #240022)[1] | | |
| 04781681 | | NFT (384197198098852922/FTX EU - we are here! #239993)[1], NFT (477445766105295871/FTX EU - we are here! #239984)[1], NFT (544159442641129344/FTX EU - we are here! #239979)[1] | | |
| 04781690 | | NFT (536721164233729321/FTX EU - we are here! #240586)[1] | | |
| 04781691 | | NFT (388706739807538591/FTX EU - we are here! #240709)[1], NFT (414429639705039842/FTX EU - we are here! #240676)[1], NFT (418043005676415516/FTX EU - we are here! #240693)[1] | | |
| 04781694 | | NFT (339362493358040461/FTX EU - we are here! #240337)[1], NFT (430699021990985002/FTX EU - we are here! #240373)[1], NFT (529372049881238948/FTX EU - we are here! #240353)[1] | | |
| 04781695 | | NFT (378669157343524166/FTX EU - we are here! #240051)[1], NFT (525495441757703032/FTX Crypto Cup 2022 Key #13534)[1] | | |
| 04781696 | | NFT (474401270221040889/FTX EU - we are here! #240063)[1] | | |
| 04781705 | | NFT (293209248879831099/FTX EU - we are here! #240187)[1], NFT (312297011580770681/FTX EU - we are here! #240213)[1], NFT (317420896253616010/FTX EU - we are here! #240213)[1] | | |
| 04781706 | | USD[0.00] | | |
| 04781707 | | NFT (290992701950968862/FTX EU - we are here! #240141)[1], NFT (398878044055587454/FTX EU - we are here! #240131)[1], NFT (413950390605632147/FTX EU - we are here! #240163)[1] | Yes | |
| 04781713 | | NFT (317103625896517614/FTX EU - we are here! #240242)[1], NFT (422439234946423078/FTX EU - we are here! #240198)[1], NFT (432913822124795408/FTX EU - we are here! #240220)[1] | | |
| 04781715 | | NFT (291980855301326479/FTX EU - we are here! #240232)[1], NFT (390120681644401114/FTX EU - we are here! #240182)[1], NFT (428983548097954995/FTX EU - we are here! #240224)[1] | | |
| 04781716 | | NFT (343860395349445624/FTX EU - we are here! #240097)[1], NFT (443517861365451585/FTX EU - we are here! #240106)[1], NFT (569326213948708222/FTX EU - we are here! #240112)[1] | | |
| 04781717 | | NFT (395933134946427380/FTX EU - we are here! #240415)[1], NFT (488692856344709584/FTX EU - we are here! #240289)[1], NFT (565014534326886164/FTX EU - we are here! #276536)[1] | | |
| 04781723 | | NFT (308827600440526195/FTX EU - we are here! #263466)[1], NFT (366097847969463763/FTX EU - we are here! #263318)[1], NFT (461489016136457749/FTX EU - we are here! #263372)[1] | | |
| 04781724 | | ETH[0], TRX[.000019] | | |
| 04781726 | | NFT (298181204317280182/FTX EU - we are here! #240223)[1], NFT (302400156400162865/FTX EU - we are here! #240242)[1], NFT (329203479594339390/FTX EU - we are here! #240256)[1] | | |
| 04781727 | | NFT (303106493767791274/FTX EU - we are here! #240290)[1], NFT (419642159063769474/FTX EU - we are here! #240204)[1], NFT (510194496829252643/FTX EU - we are here! #240276)[1] | | |
| 04781730 | | NFT (393767500936971690/FTX EU - we are here! #240336)[1], NFT (475597966666308694/FTX EU - we are here! #240309)[1], NFT (492402096695715123/FTX EU - we are here! #240324)[1] | | |
| 04781733 | Contingent, Disputed | NFT (294545092316012761/FTX EU - we are here! #240134)[1], NFT (339998732025401787/FTX EU - we are here! #240119)[1], NFT (378083951318413753/FTX EU - we are here! #240128)[1] | | |
| 04781734 | | NFT (447922344088565466/FTX EU - we are here! #240174)[1], NFT (508314376720422387/FTX EU - we are here! #240280)[1], NFT (526853008682545408/FTX EU - we are here! #240257)[1] | | |
| 04781736 | | NFT (313663683451447697/FTX EU - we are here! #240159)[1], NFT (343564430654176778/FTX EU - we are here! #240173)[1], NFT (368460909479318885/FTX EU - we are here! #240185)[1] | | |
| 04781737 | | AUD[39475.74], BTC[0.00257191], DOGE[3499.5], ETH[5.8293202], ETHW[.8462836], USDT[10342.36836224], XRP[8098.4992] | | |
| 04781739 | | NFT (311577490897345891/FTX EU - we are here! #240556)[1], NFT (353829677030582440/FTX EU - we are here! #240537)[1], The Hill by FTX #30552)[1], NFT (418827882639399477/FTX EU - we are here! #240553)[1] | | |
| 04781742 | | NFT (288895672891682570/FTX EU - we are here! #269094)[1], NFT (433564167640471781/FTX EU - we are here! #269091)[1], NFT (503364115242918485/FTX EU - we are here! #262103)[1] | Yes | |
| 04781743 | | BTC[0], USDT[0.00027327] | | |
| 04781745 | | NFT (356720374874917455/FTX EU - we are here! #240178)[1], NFT (408676628295580289/FTX EU - we are here! #240170)[1], NFT (422575794137513690/FTX EU - we are here! #240155)[1] | | |
| 04781746 | | NFT (304202885867169668/FTX EU - we are here! #240160)[1], NFT (344291970519072594/FTX EU - we are here! #240147)[1], NFT (353508528672513748/FTX EU - we are here! #240166)[1] | | |
| 04781747 | | NFT (388755757050939300/FTX EU - we are here! #240508)[1], NFT (408165428241106035/FTX EU - we are here! #240360)[1] | | |
| 04781748 | | NFT (334299700052971382/FTX EU - we are here! #240280)[1], NFT (449906056534010227/FTX EU - we are here! #240288)[1], NFT (486304584830400443/FTX EU - we are here! #240271)[1], NFT (566790638889807851/The Hill by FTX #26729)[1] | | |
| 04781751 | | NFT (313487472968852287/FTX EU - we are here! #240753)[1], NFT (338243588306596076/FTX EU - we are here! #240765)[1], NFT (475077468665833829/FTX EU - we are here! #240775)[1] | | |
| 04781753 | | NFT (390478929983925075/FTX EU - we are here! #240647)[1], NFT (486684587913196800/FTX EU - we are here! #240633)[1], NFT (507029767862370507/FTX EU - we are here! #240562)[1] | | |
| 04781754 | | NFT (313691133240269723/FTX EU - we are here! #251070)[1], NFT (356717064975854915/FTX EU - we are here! #251022)[1], NFT (445062734529907057/FTX EU - we are here! #251043)[1] | | |
| 04781756 | | NFT (299855932778583315/FTX EU - we are here! #240458)[1], NFT (448053706163102770/FTX EU - we are here! #240425)[1], NFT (498220905736477241/FTX EU - we are here! #240496)[1] | | |
| 04781758 | | AUD[0.00], BTC[.045284], CHZ[1], RSR[1], USDT[36.60113325] | Yes | |
| 04781759 | | BNB[0], BTC[0], TRX[.000021], USDT[0.00000124] | | |
| 04781761 | | NFT (456513394182749614/FTX EU - we are here! #250600)[1], NFT (560569587315616964/FTX EU - we are here! #281772)[1] | | |
| 04781764 | | NFT (574692822206212908/FTX EU - we are here! #281173)[1] | | |
| 04781765 | Contingent, Disputed | BTC-PERP[0], FTT[.03180892], USD[0.00] | | |
| 04781769 | | NFT (405150025483893400/FTX EU - we are here! #240208)[1], NFT (410854249507171562/FTX EU - we are here! #240680)[1], NFT (502773847379509234/FTX EU - we are here! #240686)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04781774 | | NFT (515567836584883554/FTX EU - we are here! #240488)[1], NFT (550866795926297085/FTX EU - we are here! #240564)[1], NFT (569519551919172444/FTX EU - we are here! #240549)[1] | | |
| 04781776 | | NFT (366242684024160622/FTX EU - we are here! #240356)[1], NFT (552008506768666636/FTX EU - we are here! #240413)[1], NFT (576226253485112017/FTX EU - we are here! #240386)[1] | | |
| 04781783 | | NFT (531235525272279203/FTX EU - we are here! #240292)[1], NFT (418268660342719271/FTX EU - we are here! #240362)[1], NFT (513205446608063811/FTX EU - we are here! #240409)[1] | | |
| 04781784 | | NFT (318261744381607508/FTX EU - we are here! #240419)[1], NFT (399168779782404386/FTX EU - we are here! #240437)[1], NFT (490111963581212876/FTX EU - we are here! #240457)[1] | Yes | |
| 04781786 | | NFT (295148889217156518/The Hill by FTX #23373)[1], NFT (353057339167098395/FTX EU - we are here! #240230)[1], NFT (419835921867198942/FTX EU - we are here! #240252)[1], NFT (464219175905282467/FTX EU - we are here! #240246)[1], NFT (515228265863174133/FTX Crypto Cup 2022 Key #16257)[1] | | |
| 04781790 | | NFT (328247936823598821/FTX EU - we are here! #245400)[1], NFT (363367835398325161/FTX EU - we are here! #245381)[1], NFT (556536460292431387/FTX EU - we are here! #245440)[1] | | |
| 04781793 | | NFT (308343090450485218/FTX EU - we are here! #240344)[1] | | |
| 04781794 | | NFT (318505849603374878/FTX EU - we are here! #240217)[1], NFT (342325823390021515/FTX EU - we are here! #240221)[1], NFT (398731097425779913/FTX EU - we are here! #240212)[1] | | |
| 04781796 | | NFT (499040390202478528/FTX EU - we are here! #240433)[1], NFT (550654947588994269/FTX EU - we are here! #240469)[1], NFT (553761311505643910/FTX EU - we are here! #240483)[1] | | |
| 04781799 | | GMT[.55941055], USD[0.00] | Yes | |
| 04781800 | | NFT (390209961370530569/FTX EU - we are here! #240262)[1], NFT (405377821010905955/FTX EU - we are here! #247802)[1], NFT (531490364318875344/FTX EU - we are here! #247795)[1] | | |
| 04781801 | | NFT (481554882108562653/FTX EU - we are here! #268341)[1], NFT (486369504059158687/FTX EU - we are here! #268350)[1], NFT (502874645517607122/FTX EU - we are here! #268353)[1] | | |
| 04781805 | | NFT (352007277089257419/FTX EU - we are here! #240376)[1], NFT (550646266061713352/FTX EU - we are here! #240392)[1], NFT (567699397745650983/FTX EU - we are here! #240405)[1] | | |
| 04781811 | | NFT (302809376462664657/FTX EU - we are here! #241312)[1], NFT (437264822189520231/FTX EU - we are here! #241280)[1], NFT (470197125852794695/FTX EU - we are here! #241302)[1] | | |
| 04781819 | | NFT (289668201348117085/FTX EU - we are here! #240389)[1], NFT (506571600189773748/FTX EU - we are here! #240382)[1], NFT (563473625274178354/FTX EU - we are here! #240377)[1] | | |
| 04781822 | | NFT (296992765861740515/FTX EU - we are here! #240303)[1], NFT (443195604317859065/FTX EU - we are here! #240297)[1], NFT (522434731632592389/FTX EU - we are here! #240325)[1] | | |
| 04781825 | | NFT (348586177915400826/FTX EU - we are here! #276530)[1], NFT (496034011875128074/FTX EU - we are here! #276520)[1], NFT (502195511250799942/FTX EU - we are here! #276492)[1] | | |
| 04781826 | | NFT (326401626050729039/FTX EU - we are here! #240326)[1], NFT (499013679583978155/FTX EU - we are here! #240331)[1], NFT (531862010762222425/FTX EU - we are here! #240315)[1] | | |
| 04781829 | | NFT (410012945643206023/FTX EU - we are here! #240576)[1], NFT (496916452774067700/FTX EU - we are here! #240592)[1], NFT (528443014060149887/FTX EU - we are here! #240603)[1] | | |
| 04781833 | | NFT (369848944434871695/FTX EU - we are here! #240469)[1] | | |
| 04781835 | | NFT (417390166850857938/FTX EU - we are here! #240306)[1], NFT (503926594691414240/FTX EU - we are here! #240295)[1], NFT (504874520761050982/FTX EU - we are here! #240302)[1] | | |
| 04781837 | | NFT (443042275507064463/FTX EU - we are here! #240354)[1], NFT (457774025231432060/FTX EU - we are here! #240335)[1], NFT (549472860957020481/FTX EU - we are here! #240369)[1] | | |
| 04781841 | | NFT (289871880588232366/FTX EU - we are here! #240521)[1], NFT (441794924964132742/FTX EU - we are here! #240534)[1], NFT (521164448351444544/FTX EU - we are here! #240481)[1] | | |
| 04781842 | | NFT (322418818060407664/The Hill by FTX #13544)[1], NFT (430714300386236638/FTX EU - we are here! #240997)[1], NFT (478412302155369177/FTX EU - we are here! #241011)[1], NFT (491130618973394392/FTX Crypto Cup 2022 Key #13687)[1], NFT (538546100279097099/FTX EU - we are here! #241007)[1] | | |
| 04781846 | | NFT (312657951806420579/FTX EU - we are here! #246406)[1], NFT (330371677648154566/FTX EU - we are here! #246423)[1], NFT (521290628283982786/FTX EU - we are here! #246395)[1] | | |
| 04781848 | | NFT (342468505453321673/FTX EU - we are here! #240375)[1], NFT (562195379736317463/FTX EU - we are here! #240581)[1] | | |
| 04781850 | | NFT (307314268344460513/FTX EU - we are here! #240525)[1], NFT (425838927170135207/FTX EU - we are here! #240558)[1], NFT (435311742563912139/FTX EU - we are here! #240552)[1] | | |
| 04781852 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00] | | |
| 04781856 | | NFT (293316191400735308/FTX EU - we are here! #242880)[1], NFT (352082732357012512/FTX EU - we are here! #241014)[1], NFT (521324414062751442/FTX EU - we are here! #242805)[1] | | |
| 04781857 | | NFT (317249044509394445/FTX EU - we are here! #240713)[1], NFT (389046510818221324/FTX EU - we are here! #240729)[1], NFT (431224922198714510/FTX EU - we are here! #240661)[1] | | |
| 04781861 | | NFT (397843311512897029/FTX EU - we are here! #240852)[1], NFT (531754715388867690/FTX EU - we are here! #240808)[1], NFT (561782859558860912/FTX EU - we are here! #240882)[1] | | |
| 04781862 | | NFT (296397267349005419/FTX EU - we are here! #240867)[1], NFT (514631375698737395/FTX EU - we are here! #240797)[1], NFT (543139490753621855/FTX EU - we are here! #240738)[1] | | |
| 04781865 | | NFT (360424865688991685/FTX EU - we are here! #240461)[1], NFT (574713951988213228/FTX EU - we are here! #240453)[1] | | |
| 04781868 | | NFT (338695742626582574/FTX EU - we are here! #240620)[1], NFT (427311904730590030/FTX EU - we are here! #240573)[1], NFT (521339446340433917/FTX EU - we are here! #240641)[1], USD[0.00] | | |
| 04781869 | | NFT (395950078657489539/FTX EU - we are here! #241284)[1], NFT (409467212376278952/FTX EU - we are here! #241124)[1], NFT (498404085463044390/FTX EU - we are here! #241165)[1] | | |
| 04781870 | | NFT (368172617545790201/FTX EU - we are here! #240508)[1], NFT (371273520267915644/FTX EU - we are here! #240529)[1], NFT (529461487060412585/FTX EU - we are here! #240550)[1] | | |
| 04781872 | | NFT (299012876681546776/FTX EU - we are here! #240536)[1] | | |
| 04781873 | | NFT (297128872454260306/FTX EU - we are here! #241254)[1], NFT (312237159043819283/FTX EU - we are here! #241160)[1], NFT (386241219363795529/FTX EU - we are here! #240539)[1] | | |
| 04781875 | | NFT (327252997249965130/FTX EU - we are here! #240502)[1], NFT (380587942743357348/FTX EU - we are here! #240479)[1] | | |
| 04781880 | | NFT (500706520115769887/FTX EU - we are here! #242737)[1], NFT (517487856008114997/FTX EU - we are here! #240499)[1], NFT (552641132302519985/FTX EU - we are here! #242650)[1] | | |
| 04781882 | | NFT (304989776759217810/FTX EU - we are here! #240510)[1], NFT (356211616642286321/FTX EU - we are here! #240500)[1], NFT (462513755675178250/FTX EU - we are here! #240490)[1] | | |
| 04781884 | | NFT (372302137179474786/FTX EU - we are here! #240528)[1], NFT (547425493035233080/FTX EU - we are here! #240541)[1], NFT (558439788711472013/FTX EU - we are here! #240515)[1] | | |
| 04781886 | | NFT (294142437283612634/FTX EU - we are here! #240503)[1], NFT (352117947152113004/FTX EU - we are here! #240497)[1], NFT (475964926815866252/FTX EU - we are here! #240513)[1] | | |
| 04781887 | | NFT (313697478776621200/FTX EU - we are here! #240608)[1], NFT (444304047564913230/FTX EU - we are here! #240570)[1], NFT (551382671405053035/FTX EU - we are here! #240598)[1] | Yes | |
| 04781888 | | NFT (292738628322759049/FTX EU - we are here! #240658)[1], NFT (461881925415621389/FTX EU - we are here! #240683)[1], NFT (520609928613481992/FTX EU - we are here! #240703)[1] | | |
| 04781891 | | NFT (305026646141338605/FTX EU - we are here! #240726)[1], NFT (359754698878370920/FTX EU - we are here! #240605)[1], NFT (502755696380211926/FTX EU - we are here! #240652)[1] | | |
| 04781893 | | NFT (365302518459718613/FTX EU - we are here! #241293)[1] | Yes | |
| 04781897 | | NFT (323499682487580525/FTX EU - we are here! #240597)[1], NFT (430316135620061870/FTX EU - we are here! #240574)[1], NFT (456606528509183301/FTX Crypto Cup 2022 Key #25508)[1] | | |
| 04781900 | | NFT (466020770500909243/FTX EU - we are here! #240544)[1], NFT (547609046866544515/FTX EU - we are here! #240530)[1], NFT (550510718767419263/FTX EU - we are here! #240551)[1] | | |
| 04781905 | | NFT (310961514200263562/FTX EU - we are here! #240639)[1], NFT (350692720298496570/FTX EU - we are here! #240644)[1], NFT (421627039959281664/FTX EU - we are here! #240624)[1] | | |
| 04781907 | | USD[0.39] | | |
| 04781909 | | NFT (303315219026983360/FTX EU - we are here! #241815)[1], NFT (424430421575842617/FTX EU - we are here! #241825)[1], NFT (565068437623260097/FTX EU - we are here! #241832)[1] | | |
| 04781912 | | TONCOIN[0.05432102], USD[0.00], USDT[0] | | |
| 04781913 | | BOLSONARO2022[0], BTC[0], MATIC[0], USD[0.00] | | |
| 04781914 | | USD[0.00] | | |
| 04781917 | Contingent, Disputed | NFT (293663417838721713/FTX EU - we are here! #240653)[1], NFT (357071584849935163/FTX EU - we are here! #240643)[1], NFT (453871286339010558/FTX EU - we are here! #240673)[1] | | |
| 04781918 | | NFT (303341221827775934/FTX EU - we are here! #240981)[1], NFT (329540433827359493/FTX EU - we are here! #241028)[1], NFT (426172269080430739/FTX EU - we are here! #241048)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04781923 | | NFT (37700374683946276543/FTX EU - we are here! #240665)[1], NFT (50347993743822079/FTX EU - we are here! #240671)[1], NFT (55757310988136064447/FTX EU - we are here! #240659)[1] | | |
| 04781924 | | NFT (35225324117977784404/FTX EU - we are here! #241176)[1], NFT (37343221681665261447/FTX EU - we are here! #241192)[1], NFT (51755459865436663477/FTX EU - we are here! #241139)[1] | | |
| 04781933 | | NFT (39512023269657773147/FTX EU - we are here! #241230)[1], NFT (40921920112503399147/FTX EU - we are here! #241200)[1], NFT (51627925531842067547/FTX EU - we are here! #241274)[1] | | |
| 04781935 | | NFT (33783868121133444747/FTX EU - we are here! #240629)[1], NFT (42788774809054519947/FTX EU - we are here! #240642)[1], NFT (52426129767063733677/FTX EU - we are here! #240638)[1] | | |
| 04781937 | | NFT (35346879806811354347/FTX EU - we are here! #240669)[1], NFT (42628675637333074147/FTX EU - we are here! #240664)[1], NFT (51781302159184834377/FTX EU - we are here! #240672)[1] | | |
| 04781938 | | NFT (31493765283336354747/FTX EU - we are here! #240928)[1], NFT (33878540127591335847/FTX EU - we are here! #240783)[1], NFT (57212823771129519347/FTX EU - we are here! #240878)[1] | | |
| 04781939 | | NFT (42783910579223162447/FTX EU - we are here! #240663)[1], NFT (43243505306408905447/FTX EU - we are here! #240626)[1], NFT (47745365980985949547/FTX EU - we are here! #240654)[1] | | |
| 04781956 | | NFT (29826975940019826047/FTX EU - we are here! #240715)[1], NFT (30236784409783456947/FTX EU - we are here! #240743)[1], NFT (33044087264849983477/FTX EU - we are here! #240734)[1] | | |
| 04781958 | | NFT (30402384443474512347/FTX EU - we are here! #240751)[1], NFT (42695717687549955447/FTX EU - we are here! #240777)[1], NFT (57214172206044227477/FTX EU - we are here! #240754)[1] | | |
| 04781961 | | NFT (34650334063662835547/FTX EU - we are here! #240755)[1], NFT (40698949678756145547/FTX EU - we are here! #240759)[1], NFT (57268663016255910947/FTX EU - we are here! #240746)[1] | | |
| 04781963 | | NFT (30360834681082965147/FTX EU - we are here! #242037)[1], NFT (40120551577416032847/FTX EU - we are here! #242050)[1], NFT (47141948642574340647/FTX EU - we are here! #242067)[1] | | |
| 04781964 | | TRX[.299162], USD[0.60] | | |
| 04781965 | | NFT (29386656796497292647/FTX EU - we are here! #240838)[1], NFT (30974953758051122547/FTX EU - we are here! #240853)[1], NFT (50389110813385908547/FTX EU - we are here! #240868)[1] | | |
| 04781967 | | NFT (35355042844164606447/FTX EU - we are here! #242795)[1], NFT (41332823089500244647/FTX EU - we are here! #242808)[1], NFT (56551346742394097847/FTX EU - we are here! #242777)[1] | | |
| 04781976 | | NFT (43014380152004367747/FTX EU - we are here! #240845)[1], NFT (52514455122264363647/FTX EU - we are here! #240866)[1], NFT (54884056471778428147/FTX EU - we are here! #240890)[1] | | |
| 04781981 | | NFT (32780467256898202647/FTX EU - we are here! #241052)[1], NFT (33179442424211933247/FTX EU - we are here! #241065)[1], NFT (57364303921507270847/FTX EU - we are here! #241040)[1] | | |
| 04781984 | | NFT (29077039015702868347/FTX EU - we are here! #240950)[1], NFT (30743293461258963847/FTX EU - we are here! #240815)[1], NFT (46680588110873623647/FTX EU - we are here! #240854)[1] | | |
| 04781987 | Contingent, Disputed | AUD[0.00], USD[1010.79] | | |
| 04781989 | | NFT (30351163235334515847/FTX EU - we are here! #240778)[1], NFT (40022346478032630647/FTX EU - we are here! #240781)[1], NFT (47517076564591796747/FTX EU - we are here! #240766)[1] | | |
| 04781990 | | NFT (46169762224281199947/FTX EU - we are here! #258288)[1], NFT (46308644699514279147/FTX EU - we are here! #258296)[1], NFT (57618410858753495447/FTX EU - we are here! #258307)[1] | | |
| 04781993 | | NFT (30944994017491230647/FTX EU - we are here! #241235)[1], NFT (37894567215460935647/FTX EU - we are here! #241259)[1], NFT (49659708818169767547/FTX EU - we are here! #241270)[1] | Yes | |
| 04781994 | | NFT (49792547169188491447/FTX EU - we are here! #240828)[1] | | |
| 04781995 | | NFT (29902882375783100847/FTX EU - we are here! #240817)[1], NFT (30096557203496188347/FTX EU - we are here! #240823)[1], NFT (39313431300466782447/FTX EU - we are here! #240813)[1] | | |
| 04781996 | | NFT (34502694606435296347/FTX EU - we are here! #240836)[1], NFT (36421938398059597347/FTX EU - we are here! #240824)[1], NFT (42800980169594722747/FTX EU - we are here! #240855)[1] | | |
| 04782000 | | NFT (37873210312936402947/FTX EU - we are here! #248615)[1] | | |
| 04782001 | | NFT (35866416554121374147/FTX EU - we are here! #240807)[1], NFT (41492923283049235547/FTX EU - we are here! #240819)[1], NFT (44851288348183951847/FTX EU - we are here! Crypto Cup 2022 Key #16720)[1] | | |
| 04782004 | | NFT (35158851214902686047/FTX EU - we are here! #240926)[1], NFT (39864025770432915447/FTX EU - we are here! #240932)[1], NFT (45662534711950327247/FTX EU - we are here! #240906)[1] | | |
| 04782009 | | NFT (36712124142717165547/FTX EU - we are here! #240874)[1], NFT (41989160744023267247/FTX EU - we are here! #240889)[1], NFT (55026411141149468547/FTX EU - we are here! #240857)[1] | | |
| 04782012 | | NFT (32587766878879799347/FTX EU - we are here! #240880)[1], NFT (49134801852032449147/FTX EU - we are here! #240972)[1], NFT (52490089731269055247/FTX EU - we are here! #240921)[1] | | |
| 04782016 | | NFT (37290674181297918347/FTX EU - we are here! #240819)[1] | | |
| 04782017 | | NFT (34705898896979500247/FTX EU - we are here! #241004)[1], NFT (40801611625406528647/FTX EU - we are here! #240951)[1], NFT (43959800950813652047/FTX EU - we are here! #240982)[1] | | |
| 04782020 | | NFT (39217168516739767047/FTX EU - we are here! #241064)[1], NFT (39793300006005817147/FTX EU - we are here! #241306)[1], NFT (52332154992310077647/FTX EU - we are here! #241324)[1] | | |
| 04782021 | | NFT (30814157532826103047/FTX EU - we are here! #241114)[1], NFT (38580019460148691447/FTX EU - we are here! #241147)[1], NFT (44830883469525313247/FTX EU - we are here! #241130)[1] | | |
| 04782022 | | NFT (36672132759223478547/FTX EU - we are here! #243325)[1], NFT (55455188976876627847/FTX EU - we are here! #243346)[1], NFT (57438804120320939477/FTX EU - we are here! #243384)[1] | | |
| 04782023 | | NFT (48921067942683080747/FTX EU - we are here! #240957)[1], NFT (50030470379806189547/FTX EU - we are here! #240957)[1], NFT (56594149123327931147/FTX EU - we are here! #240947)[1] | | |
| 04782025 | | ETH[0], HT[2.80246719], ORBS[5], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000035] | | |
| 04782027 | | NFT (43725633833907478147/FTX EU - we are here! #240901)[1], NFT (53899889553416390647/FTX EU - we are here! #240913)[1], NFT (57333576800393033747/FTX EU - we are here! #240907)[1] | | |
| 04782031 | | NFT (31027881982839883147/FTX EU - we are here! #241023)[1], NFT (40946303019230573847/FTX EU - we are here! #241005)[1], NFT (51801747609716750847/FTX EU - we are here! #241031)[1] | | |
| 04782045 | | NFT (32943367290407756547/FTX EU - we are here! #241069)[1], NFT (34445336309247156047/FTX EU - we are here! #241062)[1], NFT (51358326304987662047/FTX EU - we are here! #241071)[1] | | |
| 04782049 | | NFT (34638171619473737947/FTX EU - we are here! #240870)[1], NFT (34644865443847893247/FTX EU - we are here! #240861)[1], NFT (45948100376908499247/FTX EU - we are here! #240879)[1] | | |
| 04782057 | | NFT (29617008401571611047/FTX EU - we are here! #241286)[1], NFT (42844527550008115647/FTX EU - we are here! #241294)[1], NFT (48400285143174646347/FTX EU - we are here! #240940)[1] | | |
| 04782058 | | NFT (34337127775446540047/FTX EU - we are here! #241097)[1] | | |
| 04782060 | | NFT (34163225400526778847/FTX EU - we are here! #240898)[1], NFT (34842166260481108647/FTX EU - we are here! #240912)[1], NFT (37892078725364702047/FTX EU - we are here! #240920)[1] | | |
| 04782064 | | NFT (47327345028384896047/FTX EU - we are here! #240952)[1], NFT (53138298649165354247/FTX EU - we are here! #241021)[1], NFT (53424918450336562247/FTX EU - we are here! #240995)[1] | | |
| 04782067 | | NFT (29144653725638004447/FTX EU - we are here! #241319)[1], NFT (32113944191286037047/FTX EU - we are here! #242236)[1], NFT (40621312797739674547/FTX EU - we are here! #241457)[1] | | |
| 04782069 | | NFT (39477640111510959347/FTX EU - we are here! #241019)[1], NFT (44971891212017433347/FTX EU - we are here! #240971)[1], NFT (49140953832072250947/FTX EU - we are here! #241002)[1] | | |
| 04782070 | | NFT (31005962779056879647/FTX EU - we are here! #241072)[1] | | |
| 04782072 | | NFT (46225802169442004347/FTX EU - we are here! #241159)[1] | | |
| 04782074 | Contingent, Disputed | AUD[0.00], BCH[0], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LINK[0], SOL[0], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 04782076 | | ETH[.03], ETHW[.03] | | |
| 04782078 | | NFT (29146923696523062747/FTX EU - we are here! #240986)[1], NFT (52275977625139093347/FTX EU - we are here! #246485)[1] | | |
| 04782080 | | NFT (29946295067714390747/FTX EU - we are here! #241660)[1], NFT (45867753079027790047/FTX EU - we are here! #241653)[1], NFT (57641269198566159547/FTX EU - we are here! #241663)[1] | | |
| 04782085 | | NFT (31452650574022336047/FTX EU - we are here! #241179)[1], NFT (48855458627258927147/FTX EU - we are here! #241169)[1], NFT (53071625029650075747/FTX EU - we are here! #241155)[1] | | |
| 04782087 | | NFT (30824050644151835847/FTX EU - we are here! #240994)[1], NFT (55834288110914096847/FTX EU - we are here! #241022)[1], NFT (57379223594586351647/FTX EU - we are here! #241006)[1] | | |
| 04782089 | | NFT (34461345983050363647/FTX EU - we are here! #241443)[1], NFT (37484163597362755847/FTX EU - we are here! #241438)[1], NFT (46593257460939082647/FTX EU - we are here! #241435)[1] | | |
| 04782092 | | NFT (37720051640526376347/FTX EU - we are here! #241233)[1], NFT (50330981795692160447/FTX EU - we are here! #241198)[1], NFT (51768360548875451747/FTX EU - we are here! #241268)[1] | | |
| 04782096 | | NFT (38140077256265710247/FTX EU - we are here! #241066)[1], NFT (55501055467961305947/FTX EU - we are here! #241101)[1], NFT (56511661795262760847/FTX EU - we are here! #241090)[1] | | |
| 04782097 | | NFT (43452936822741397747/FTX EU - we are here! #241058)[1] | | |

Amended Schedule F-17: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782101 | | NFT (39854581357472361149/FTX EU - we are here! #246226)[1] | | |
| 04782104 | | NFT (34443115945049335575/FTX EU - we are here! #241070)[1], NFT (41551629648361893/FTX EU - we are here! #241088)[1], NFT (43443913602399237/FTX EU - we are here! #241112)[1] | | |
| 04782106 | | NFT (30742189334950760/FTX EU - we are here! #241299)[1], NFT (33642891046802516/FTX EU - we are here! #241311)[1], NFT (35447641284316234/FTX EU - we are here! #241320)[1] | | |
| 04782108 | | NFT (30502323883560543/FTX EU - we are here! #241147)[1], NFT (34324222813808717/FTX EU - we are here! #241146)[1], NFT (52438784485343589/FTX EU - we are here! #241151)[1] | | |
| 04782109 | | NFT (38955734038890276/FTX EU - we are here! #241079)[1], NFT (41112548662863128/FTX EU - we are here! #241091)[1], NFT (49509690704477535/FTX EU - we are here! #241106)[1] | | |
| 04782111 | | NFT (36440675263620350/FTX EU - we are here! #241081)[1], NFT (45156948751443085/FTX EU - we are here! #241117)[1] | | |
| 04782112 | | NFT (33065268469762543/FTX EU - we are here! #241046)[1] | | |
| 04782114 | | NFT (34017752563701901/FTX EU - we are here! #247484)[1] | | |
| 04782115 | | NFT (49371887950031307/FTX EU - we are here! #241207)[1], NFT (51225366879449696/FTX EU - we are here! #241188)[1] | | |
| 04782116 | | NFT (42688611419484393/FTX EU - we are here! #255388)[1], NFT (44230086167885662/FTX EU - we are here! #255372)[1], NFT (47320330071857910/FTX EU - we are here! #255361)[1] | | |
| 04782118 | | NFT (31953500718829146/FTX EU - we are here! #243710)[1], NFT (40255492595107240/FTX EU - we are here! #243723)[1] | Yes | |
| 04782119 | | NFT (35039465592380753/FTX EU - we are here! #241134)[1], NFT (36232097866535456/FTX EU - we are here! #241150)[1], NFT (37492090769321318/FTX EU - we are here! #241158)[1] | | |
| 04782120 | | NFT (31681654067305813/FTX EU - we are here! #241115)[1], NFT (32922702463373522/FTX EU - we are here! #241094)[1], NFT (55219117600255376/FTX EU - we are here! #241121)[1], USD[0.00] | | |
| 04782122 | | NFT (29903912243395846/FTX EU - we are here! #241115)[1], NFT (36332910388579190/FTX EU - we are here! #241128)[1], NFT (51513168612282847/FTX EU - we are here! #241104)[1] | | |
| 04782123 | | NFT (33019050905882693/FTX EU - we are here! #241746)[1], NFT (34441981979164168/FTX EU - we are here! #241822)[1], NFT (51327350002948956/FTX EU - we are here! #241965)[1] | | |
| 04782126 | | NFT (44757180954738740/FTX EU - we are here! #241610)[1], NFT (50066153764488342/FTX EU - we are here! #241641)[1], NFT (60150730531661641/FTX EU - we are here! #241625)[1] | | |
| 04782127 | | NFT (29512683188358983/FTX EU - we are here! #241551)[1], NFT (31937252189468876/The Hill by FTX #37911)[1], NFT (40930187350252847/FTX EU - we are here! #241561)[1], NFT (51653388374564828/FTX EU - we are here! #241543)[1] | | |
| 04782128 | | NFT (38940492318173011/FTX EU - we are here! #241082)[1], NFT (39152700626832144/FTX Crypto Cup 2022 Key #4956)[1], NFT (44900694014248732/The Hill by FTX #10843)[1], NFT (46544824085743414/FTX EU - we are here! #241074)[1], NFT (54946542375944446/FTX EU - we are here! #241095)[1] | | |
| 04782129 | | NFT (34051285936534635/FTX EU - we are here! #242186)[1], NFT (37086391608/FTX EU - we are here! #242138)[1], NFT (44047355274432918/FTX EU - we are here! #242168)[1] | | |
| 04782131 | | NFT (29105382478630356/FTX EU - we are here! #241618)[1], NFT (38317658784203674/FTX EU - we are here! #241602)[1], NFT (42939007548780002/FTX EU - we are here! #241625)[1] | | |
| 04782134 | | NFT (30986076498300941/FTX EU - we are here! #241529)[1], NFT (38886287747867681/FTX EU - we are here! #241474)[1], NFT (45348839625968203/FTX EU - we are here! #241515)[1] | | |
| 04782135 | | NFT (35091973619966984/FTX EU - we are here! #241315)[1], NFT (35558637583577160/FTX EU - we are here! #241326)[1], NFT (45669487252943877/FTX EU - we are here! #241332)[1] | | |
| 04782138 | | NFT (43216002915480266/FTX EU - we are here! #241217)[1], NFT (51057362029466957/FTX EU - we are here! #241194)[1], NFT (51251265504840299/FTX EU - we are here! #241232)[1] | | |
| 04782140 | | NFT (31925716431449554/FTX EU - we are here! #241864)[1], NFT (33767418043268608/FTX EU - we are here! #241852)[1], NFT (56341272018312465/FTX EU - we are here! #241875)[1] | | |
| 04782142 | | NFT (33441689867509246/FTX EU - we are here! #270660)[1], NFT (47083696530736054/FTX EU - we are here! #270697)[1], NFT (53415920629317027/FTX EU - we are here! #270647)[1] | | |
| 04782143 | | NFT (29818544487682118/FTX EU - we are here! #241197)[1], NFT (39927779774884840/FTX EU - we are here! #241171)[1], NFT (46140633184781407/FTX EU - we are here! #241127)[1] | | |
| 04782146 | | NFT (29646035095702736/FTX EU - we are here! #241228)[1], NFT (42327897234837024/FTX EU - we are here! #241174)[1], NFT (45023113707774728/FTX EU - we are here! #241223)[1], NFT (51113446249906474/The Hill by FTX #41571)[1] | | |
| 04782147 | | DOGEBULL[23.9], TRX[.604158], USD[0.23], USDT[1.46942843] | | |
| 04782149 | Contingent, Disputed | NFT (35222710676641649/FTX EU - we are here! #241511)[1], NFT (41306170099137041/FTX EU - we are here! #241590)[1], NFT (48888645925341081/FTX EU - we are here! #241620)[1] | | |
| 04782150 | | NFT (42987580865231861/FTX EU - we are here! #241135)[1], NFT (44086434500634483/FTX EU - we are here! #241149)[1], NFT (44641846097085212/FTX EU - we are here! #241152)[1] | | |
| 04782151 | | NFT (30770473072759354/FTX Crypto Cup 2022 Key #6076)[1], NFT (32201651245008945/The Hill by FTX #9958)[1], NFT (37347930009103746/FTX EU - we are here! #274597)[1], NFT (37746007776817990/FTX EU - we are here! #274587)[1], NFT (40197800701979345/FTX EU - we are here! #242261)[1] | | |
| 04782156 | | NFT (49398555572529700/FTX EU - we are here! #244313)[1] | | |
| 04782157 | | NFT (29487601742066509/FTX EU - we are here! #241263)[1], NFT (33335213012177747/FTX EU - we are here! #241250)[1], NFT (43532528152985361/FTX EU - we are here! #241239)[1] | Yes | |
| 04782165 | | NFT (39247982302312397/FTX EU - we are here! #241583)[1], NFT (42460567141840358/FTX EU - we are here! #241595)[1], NFT (57042966935562882/FTX EU - we are here! #241512)[1] | | |
| 04782169 | | NFT (38459956362519016/FTX EU - we are here! #242216)[1], NFT (43025919026471168/FTX EU - we are here! #242206)[1], NFT (44189071822678978/FTX EU - we are here! #241241)[1] | | |
| 04782170 | | NFT (51480524963931299/FTX EU - we are here! #241277)[1] | | |
| 04782177 | | NFT (30393608091726246/FTX EU - we are here! #241252)[1], NFT (33771613645315996/FTX EU - we are here! #241229)[1], NFT (35084236558666978/FTX EU - we are here! #241241)[1] | | |
| 04782178 | | NFT (30523299145164789/FTX EU - we are here! #241341)[1], NFT (31144763284360689/FTX EU - we are here! #241374)[1], NFT (38436145259530810/FTX EU - we are here! #241364)[1] | | |
| 04782181 | | NFT (31930263646236074/FTX EU - we are here! #241808)[1], NFT (38793166536394907/FTX EU - we are here! #241794)[1], NFT (52376047837689598/FTX EU - we are here! #241799)[1] | | |
| 04782182 | | NFT (39772644036678892/FTX EU - we are here! #256456)[1], NFT (43164025882127945/FTX EU - we are here! #256470)[1], NFT (54783505198770470/FTX EU - we are here! #256442)[1] | | |
| 04782184 | | AKRO[1], BAO[3], KIN[1], LTC[.00014831], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04782187 | | NFT (29616856963645132/FTX EU - we are here! #241597)[1], NFT (35405983397784346/The Hill by FTX #9520)[1], NFT (37869555656763485/FTX EU - we are here! #241865)[1], NFT (46271590346026574/FTX EU - we are here! #241728)[1] | | |
| 04782193 | | NFT (50950551258136703/FTX EU - we are here! #241276)[1] | | |
| 04782194 | | NFT (30787373676303370/FTX EU - we are here! #241291)[1], NFT (50373861177059622/FTX EU - we are here! #241297)[1], NFT (53789791007074031/FTX EU - we are here! #241282)[1] | | |
| 04782201 | | NFT (30512049831103395/FTX EU - we are here! #241519)[1], NFT (34099580576190628/FTX EU - we are here! #241538)[1], NFT (57517188200500395/FTX EU - we are here! #241552)[1] | | |
| 04782202 | Contingent, Disputed | NFT (46540683544151095/FTX EU - we are here! #241482)[1], NFT (53222910835185866/FTX EU - we are here! #241472)[1], NFT (55739166125164808/FTX EU - we are here! #241439)[1] | | |
| 04782206 | | NFT (34088788191262802/FTX EU - we are here! #249969)[1], NFT (50970793817377232/FTX EU - we are here! #249950)[1], NFT (55354920232619719/FTX EU - we are here! #249923)[1] | | |
| 04782208 | | NFT (34353046002034765/FTX EU - we are here! #241473)[1], NFT (36154932798122683/FTX EU - we are here! #241469)[1], NFT (43071937198752734/FTX EU - we are here! #241458)[1] | | |
| 04782209 | | NFT (34659939030397017/FTX EU - we are here! #263424)[1], NFT (36493562752917174/The Hill by FTX #34648)[1], NFT (39032561980105694/FTX EU - we are here! #263450)[1], NFT (47226033132054396/FTX EU - we are here! #263438)[1] | | |
| 04782210 | | NFT (29277014116219858/FTX EU - we are here! #241380)[1], NFT (54855636641968296/FTX EU - we are here! #241368)[1], NFT (57010339374004649/FTX EU - we are here! #241361)[1] | | |
| 04782213 | | NFT (39034972001779882/FTX EU - we are here! #241385)[1], NFT (44519676912026516/FTX EU - we are here! #241385)[1], NFT (52353391457279148/FTX EU - we are here! #241381)[1] | | |
| 04782216 | | NFT (28864272779844729/FTX EU - we are here! #241396)[1], NFT (36712571451719056/FTX EU - we are here! #241388)[1], NFT (42864294566921985/FTX EU - we are here! #241402)[1] | | |
| 04782217 | | NFT (29716273920415998/FTX EU - we are here! #241687)[1], NFT (35745068409851363/FTX EU - we are here! #241694)[1], NFT (54458822212401396/FTX EU - we are here! #241676)[1] | | |
| 04782222 | | NFT (40221204717611898/FTX EU - we are here! #241737)[1], NFT (41297287526656449/FTX EU - we are here! #241705)[1], NFT (51404341150973779/FTX EU - we are here! #241769)[1] | Yes | |
| 04782224 | | NFT (33881900852092477/FTX EU - we are here! #241778)[1], NFT (40009408454602702/FTX EU - we are here! #241778)[1], NFT (56719378834117920/FTX EU - we are here! #241525)[1] | | |
| 04782228 | | NFT (36301732747186987/FTX EU - we are here! #241408)[1], NFT (40373252972167253/FTX EU - we are here! #241429)[1], NFT (48309247766770798/FTX EU - we are here! #241383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782230 | | NFT (407081343647585248/FTX EU - we are here! #241555)[1], NFT (428508903417673692/FTX EU - we are here! #241575)[1], NFT (485005180655595101/FTX EU - we are here! #241566)[1] | Yes | |
| 04782232 | | NFT (335774555731194387/FTX EU - we are here! #241384)[1], NFT (413989945854755348/FTX EU - we are here! #241393)[1], NFT (480555229946621497/FTX EU - we are here! #241389)[1], USD[0.00] | | |
| 04782237 | | NFT (318289731236633698/FTX EU - we are here! #243305)[1], NFT (362033527572275678/FTX EU - we are here! #243281)[1], NFT (375492996963490047/FTX EU - we are here! #243294)[1] | | |
| 04782242 | | NFT (358195639999067605/FTX EU - we are here! #241675)[1], NFT (500343064408694006/FTX EU - we are here! #241666)[1], NFT (516124323920076942/FTX EU - we are here! #241432)[1] | | |
| 04782245 | | NFT (317034944940284645/FTX EU - we are here! #284495)[1], NFT (445472199808125391/FTX EU - we are here! #284341)[1] | | |
| 04782253 | Contingent | LUNA2[0.03351820], LUNA2_LOCKED[0.07820913], LUNC[7418.95033323], TRX[.000777], USDT[0.05740237] | Yes | |
| 04782258 | | NFT (312968133558166427/FTX EU - we are here! #241569)[1], NFT (349005631062359348/FTX EU - we are here! #241637)[1], NFT (567086644217601355/FTX EU - we are here! #241617)[1] | | |
| 04782259 | | NFT (524532122317883441/FTX EU - we are here! #241733)[1], NFT (534217150199370224/FTX EU - we are here! #241549)[1] | Yes | |
| 04782260 | | NFT (347042015448648157/FTX EU - we are here! #241414)[1], NFT (421941038918772490/FTX EU - we are here! #241411)[1], NFT (518381204733652735/FTX EU - we are here! #241405)[1] | | |
| 04782262 | | AUD[0.00], AVAX[0], BTC[0], DOT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04782266 | | NFT (339186265352683025/FTX EU - we are here! #241780)[1] | | |
| 04782267 | | NFT (322695459636741672/FTX EU - we are here! #241486)[1], NFT (355453810987231411/FTX EU - we are here! #241491)[1], NFT (498290032583988594/FTX EU - we are here! #241501)[1] | | |
| 04782273 | | NFT (420698565296276478/FTX EU - we are here! #241514)[1] | Yes | |
| 04782279 | Contingent | LUNA2[0.01488725], LUNA2_LOCKED[0.03473693], USD[0.00], USDT[0], USTC[2.10736332] | Yes | |
| 04782280 | | NFT (295895002500749212/FTX EU - we are here! #241509)[1], NFT (403506229092500312/FTX EU - we are here! #241475)[1], NFT (454826741813208061/FTX EU - we are here! #241502)[1] | | |
| 04782283 | | NFT (502322842029223843/FTX EU - we are here! #263859)[1], NFT (529203793886374536/FTX EU - we are here! #263895)[1] | | |
| 04782287 | | NFT (303413709486424243/FTX EU - we are here! #241757)[1], NFT (343129730203987031/FTX EU - we are here! #241748)[1], NFT (481270850919520184/FTX EU - we are here! #241739)[1] | | |
| 04782289 | | BAQ[1], BNB[.01021684], ETH-PERP[0], ETHW[.00075469], FTT[13.36197312], NFT (366706117739917089/FTX EU - we are here! #242390)[1], NFT (384779096146840512/FTX EU - we are here! #242294)[1], NFT (438261323124014169/FTX EU - we are here! #242339)[1], SHIB[190035080.39502621], USD[0.00], USDT[4.33365750] | Yes | |
| 04782290 | | NFT (333292233937491367/FTX EU - we are here! #241543)[1], NFT (350659718308968797/FTX EU - we are here! #241553)[1], NFT (443591806698506089/FTX EU - we are here! #241526)[1] | | |
| 04782291 | | NFT (303888023714667053/FTX EU - we are here! #241651)[1], NFT (420121511725115814/FTX EU - we are here! #241636)[1], NFT (564146473920551349/FTX EU - we are here! #241665)[1] | | |
| 04782292 | | NFT (503840419527557981/FTX EU - we are here! #241790)[1], NFT (529354084233044629/FTX EU - we are here! #241546)[1], NFT (571894709287537981/FTX EU - we are here! #241785)[1] | | |
| 04782294 | | NFT (345572165037598635/FTX EU - we are here! #241609)[1], NFT (427245332403898350/FTX EU - we are here! #241536)[1], NFT (430244452745088946/FTX EU - we are here! #241621)[1] | | |
| 04782295 | | NFT (290497602546388844/FTX EU - we are here! #241667)[1], NFT (531078326890063887/FTX EU - we are here! #241645)[1], NFT (531284030905817606/FTX EU - we are here! #241594)[1] | | |
| 04782296 | | NFT (445991660245507339/FTX EU - we are here! #241516)[1], NFT (568342225903988136/FTX EU - we are here! #241497)[1] | | |
| 04782297 | Contingent, Disputed | BNB[0], ETH[0], LTC[0], MATIC[0], NEAR[0], NFT (377078404860900490/FTX EU - we are here! #241485)[1], NFT (527659395695560984/FTX EU - we are here! #241494)[1], NFT (539360439513871520/FTX EU - we are here! #241478)[1], SOL[0], TRX[.00702874], USD[0.00], USDT[2.72855471] | | |
| 04782299 | | NFT (298817118836365162/FTX EU - we are here! #285511)[1] | | |
| 04782302 | | NFT (347160698487849896/FTX EU - we are here! #241614)[1], NFT (359730713813495491/FTX EU - we are here! #241604)[1], NFT (478145595389518023/FTX EU - we are here! #241580)[1], TRX[.000783], USD[0.00], USDT[96.82938300] | | |
| 04782308 | | NFT (301501564161538627/FTX EU - we are here! #241606)[1], NFT (369972973005516089/FTX EU - we are here! #241584)[1], NFT (418670437112792911/FTX EU - we are here! #241564)[1] | | |
| 04782312 | | NFT (309722793496922326/FTX EU - we are here! #249312)[1], NFT (361371789866616095/FTX EU - we are here! #249319)[1], NFT (549632846531232917/FTX EU - we are here! #249305)[1] | | |
| 04782313 | | NFT (318506427040002259/FTX EU - we are here! #241700)[1], NFT (495947813628001859/FTX EU - we are here! #241695)[1], NFT (548864290873268639/FTX EU - we are here! #241711)[1] | | |
| 04782317 | | NFT (300213372720333925/FTX EU - we are here! #246086)[1], NFT (384940637403777802/FTX EU - we are here! #246034)[1], NFT (459281784799053258/FTX EU - we are here! #246056)[1] | | |
| 04782319 | Contingent, Disputed | NFT (530130402693114865/FTX EU - we are here! #241761)[1] | | |
| 04782322 | | GMT[0], GST[.00000083], XRP[.00000001] | | |
| 04782324 | | NFT (291540993922165410/FTX EU - we are here! #242003)[1], NFT (469686120706265823/FTX EU - we are here! #241985)[1], NFT (571631424102639093/FTX EU - we are here! #242012)[1] | | |
| 04782325 | | NFT (322220599549033693/The Hill by FTX #20049)[1], NFT (479225340176685742/FTX EU - we are here! #241721)[1], NFT (518974613258623855/FTX Crypto Cup 2022 Key #17420)[1] | | |
| 04782329 | Contingent, Disputed | NFT (403499606352977350/FTX EU - we are here! #241632)[1] | | |
| 04782333 | | NFT (336556545482539167/FTX EU - we are here! #241898)[1], NFT (410766933417295938/FTX EU - we are here! #241924)[1], NFT (571295641816043381/FTX EU - we are here! #241909)[1] | | |
| 04782334 | | NFT (446345683160095017/FTX EU - we are here! #241662)[1], NFT (446723089165444240/FTX EU - we are here! #241642)[1], NFT (451164616520097273/FTX EU - we are here! #241655)[1] | | |
| 04782336 | | NFT (346400705725931334/FTX EU - we are here! #242039)[1], NFT (401955914618850997/FTX EU - we are here! #242063)[1] | | |
| 04782339 | | NFT (355249894403771352/FTX EU - we are here! #241782)[1], NFT (506712721045589682/FTX EU - we are here! #241629)[1], NFT (523706239294035219/FTX EU - we are here! #241764)[1] | | |
| 04782340 | | NFT (417259077812487986/FTX EU - we are here! #241590)[1], NFT (441001623702841713/FTX EU - we are here! #241587)[1], NFT (556174269144679023/FTX EU - we are here! #241578)[1] | | |
| 04782342 | | NFT (325836890562698937/FTX EU - we are here! #241724)[1], NFT (446430258221164385/FTX EU - we are here! #241795)[1] | | |
| 04782346 | | NFT (347534483774633183/FTX EU - we are here! #241648)[1], NFT (518503623451579144/FTX EU - we are here! #241619)[1], NFT (566808345046227565/FTX EU - we are here! #241656)[1] | | |
| 04782349 | | NFT (350977193986997976/FTX EU - we are here! #241598)[1], NFT (367309241002967931/FTX EU - we are here! #241933)[1], NFT (425105938267754956/FTX EU - we are here! #241939)[1] | | |
| 04782353 | | NFT (520947050263062814/FTX EU - we are here! #241674)[1] | | |
| 04782354 | | NFT (302444334280101330/FTX EU - we are here! #241978)[1], NFT (367784337172322881/FTX EU - we are here! #241912)[1], NFT (513840126555904764/FTX EU - we are here! #241960)[1] | | |
| 04782355 | | NFT (308973194858302253/FTX EU - we are here! #242013)[1], NFT (330372334700498931/FTX EU - we are here! #241997)[1], NFT (350758998098596839/FTX EU - we are here! #242004)[1] | | |
| 04782356 | Contingent, Disputed | TRX[.000777], USDT[85.26] | | |
| 04782357 | | NFT (365507321171890955/FTX EU - we are here! #241640)[1], NFT (472967528819823175/FTX EU - we are here! #241690)[1] | | |
| 04782359 | | NFT (295780837007295050/FTX EU - we are here! #242215)[1], NFT (369161842483686686/FTX EU - we are here! #242195)[1], NFT (515891351837087803/FTX EU - we are here! #242167)[1] | | |
| 04782362 | | NFT (326904714389471662/FTX EU - we are here! #241903)[1], NFT (379282903222422430/FTX EU - we are here! #241887)[1], NFT (448981879008505761/FTX EU - we are here! #241863)[1] | | |
| 04782363 | | NFT (310097412492520774/FTX EU - we are here! #273497)[1], NFT (390767934251073046/FTX EU - we are here! #273540)[1], NFT (519093141513518539/FTX EU - we are here! #273554)[1] | | |
| 04782364 | | NFT (384394295960528312/FTX EU - we are here! #241765)[1], NFT (545999347949274902/FTX EU - we are here! #241747)[1], NFT (573517950966337080/FTX EU - we are here! #258348)[1], USD[0.02] | | |
| 04782366 | | NFT (362774477914835927/FTX EU - we are here! #241810)[1], NFT (414108284483508724/FTX EU - we are here! #241821)[1], NFT (546725216960061448/FTX EU - we are here! #241802)[1] | | |
| 04782370 | | NFT (324947598212187283/FTX EU - we are here! #241922)[1], NFT (335106543237455729/FTX EU - we are here! #241900)[1], NFT (497889782565233131/FTX EU - we are here! #241882)[1], USDT[0] | | |
| 04782371 | | NFT (351845722086477138/FTX EU - we are here! #242017)[1], NFT (434903101746847718/FTX EU - we are here! #241979)[1], NFT (459562709366110946/FTX EU - we are here! #242035)[1] | | |
| 04782373 | | NFT (314313355665226379/FTX EU - we are here! #241845)[1], NFT (475898789086233841/FTX EU - we are here! #241851)[1], NFT (503562634328694164/FTX EU - we are here! #241844)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782374 | | NFT (35986382377502808)/FTX EU - we are here! #241824)[1], NFT (37672232644434343435/FTX EU - we are here! #241836)[1], NFT (53069940056696414/FTX EU - we are here! #241816)[1] | | |
| 04782375 | | NFT (41226277905067306/FTX EU - we are here! #241926)[1], NFT (45260030541941653/FTX EU - we are here! #241925)[1], NFT (47590528330656364/FTX EU - we are here! #241928)[1] | | |
| 04782377 | | NFT (35122775308796806/FTX EU - we are here! #241850)[1], NFT (53787577621441733/FTX EU - we are here! #241846)[1], NFT (56029626801406845/FTX EU - we are here! #241841)[1] | | |
| 04782379 | | NFT (33577491328310357/FTX EU - we are here! #241735)[1], NFT (40757909820385633/FTX EU - we are here! #241703)[1], NFT (46715724065141176/FTX EU - we are here! #241719)[1] | | |
| 04782382 | | NFT (34239964357401492/FTX EU - we are here! #242021)[1], NFT (34465047833298616/FTX EU - we are here! #241807)[1], NFT (57111358225267491/FTX EU - we are here! #243164)[1] | | |
| 04782384 | | NFT (55368933276703869/FTX EU - we are here! #242249)[1], NFT (55509233709457604/FTX EU - we are here! #242224)[1], NFT (56533152382180484/FTX EU - we are here! #242203)[1] | | |
| 04782386 | | NFT (38528870644926174/FTX EU - we are here! #242152)[1], NFT (38749209314683605/FTX EU - we are here! #242111)[1], NFT (44869360894397641/FTX EU - we are here! #241990)[1] | | |
| 04782390 | | ALGO[0], BNB[0], ETH[0], MATIC[0], TRX[.000002], USDT[0.00000285], XRP[.00000001] | | |
| 04782391 | | NFT (32080145626569394/FTX EU - we are here! #242807)[1], NFT (37373752483990775/FTX EU - we are here! #242691)[1], NFT (44714960508133827/FTX EU - we are here! #242570)[1] | | |
| 04782398 | | NFT (46349448938622063/FTX EU - we are here! #241874)[1] | | |
| 04782402 | | USD[0.00] | Yes | |
| 04782403 | | NFT (36776988940808513/FTX EU - we are here! #241831)[1], NFT (42472591429063234/FTX EU - we are here! #241857)[1], NFT (43475079306141712/FTX EU - we are here! #241894)[1] | | |
| 04782404 | | NFT (41529614448853237/FTX EU - we are here! #241918)[1] | | |
| 04782406 | | NFT (36717958459614316/FTX EU - we are here! #241883)[1], NFT (52101158110933559/FTX EU - we are here! #241895)[1], NFT (58113116511093230/FTX EU - we are here! #241880)[1] | | |
| 04782407 | | NFT (29149084112437986/FTX EU - we are here! #241958)[1], NFT (29264695749459947/FTX EU - we are here! #241952)[1], NFT (35112234915391144/FTX EU - we are here! #241938)[1] | | |
| 04782408 | | NFT (38847431294263129/FTX EU - we are here! #241908)[1], NFT (52961784933456677)/The Hill by FTX #19334)[1] | | |
| 04782414 | | NFT (42884784870869022/FTX EU - we are here! #241813)[1], NFT (46024714033728909/FTX EU - we are here! #241805)[1], NFT (46173485543705316/FTX EU - we are here! #241796)[1] | | |
| 04782416 | | NFT (40402298083680298/FTX EU - we are here! #272983)[1], NFT (46361078103722526/FTX EU - we are here! #272989)[1], NFT (49991402574601813/FTX EU - we are here! #272986)[1] | | |
| 04782421 | | NFT (36581836139301865/FTX EU - we are here! #241819)[1], NFT (49376884998320382/FTX EU - we are here! #241804)[1], NFT (55711665699382133/FTX EU - we are here! #241812)[1] | | |
| 04782422 | | NFT (37285692968967148/FTX EU - we are here! #241897)[1], NFT (52561408190156391/FTX EU - we are here! #241877)[1], NFT (54472054534636347/FTX EU - we are here! #241889)[1] | | |
| 04782427 | | NFT (32168113027100123/FTX EU - we are here! #241984)[1], NFT (33637053171545852/FTX EU - we are here! #242045)[1], NFT (41984997655597400/FTX EU - we are here! #242011)[1] | | |
| 04782429 | | NFT (36395647824515683/FTX EU - we are here! #261319)[1], NFT (52598137137157611/FTX EU - we are here! #261307)[1], NFT (53007331900419328/FTX EU - we are here! #261316)[1] | | |
| 04782431 | | NFT (34438694395895497/FTX EU - we are here! #241989)[1], NFT (41193231028283036/FTX EU - we are here! #241983)[1], NFT (56124869658077910/FTX EU - we are here! #241986)[1] | | |
| 04782434 | | NFT (35745596354920444/FTX EU - we are here! #241982)[1], NFT (52645990297126728/FTX EU - we are here! #241968)[1], NFT (55444422171906209/FTX EU - we are here! #241993)[1] | | |
| 04782435 | | NFT (29918849924367599/FTX EU - we are here! #241950)[1], NFT (37901614183504691/FTX EU - we are here! #241988)[1], NFT (39579757728163644/FTX EU - we are here! #241971)[1] | | |
| 04782436 | | NFT (50513061217358327/FTX EU - we are here! #241843)[1], NFT (52670513550998769/FTX EU - we are here! #241859)[1] | | |
| 04782440 | Contingent | LUNA2[0.00196544], LUNA2_LOCKED[0.00458604], LUNC[427.98], TONCOIN[78.89794], USD[0.05], USDT[0.00005839] | | |
| 04782441 | | NFT (29762907865842404/FTX EU - we are here! #242008)[1], NFT (52306111254644682/FTX EU - we are here! #242019)[1] | | |
| 04782444 | | NFT (43522047798540644/FTX EU - we are here! #242114)[1], NFT (44904043101129238/FTX EU - we are here! #242124)[1], NFT (46936383279497511/FTX EU - we are here! #242135)[1] | | |
| 04782445 | | ETH[.0082564], ETHW[0.00825640], NFT (35868080654719644/FTX EU - we are here! #242014)[1], NFT (36879927858036886/FTX EU - we are here! #242022)[1], NFT (41174107930861539/FTX EU - we are here! #242007)[1] | | |
| 04782446 | | NFT (34080201789086707/FTX EU - we are here! #241954)[1], NFT (46132643655466384/FTX EU - we are here! #241941)[1], NFT (53798936084454542/FTX EU - we are here! #241961)[1] | | |
| 04782449 | | MATIC[.009], NFT (30438147822268492/FTX EU - we are here! #242076)[1], NFT (42678194992549431/FTX EU - we are here! #242059)[1], NFT (47682791966144866/FTX EU - we are here! #242090)[1] | Yes | |
| 04782452 | | NFT (30767265069528372/FTX EU - we are here! #241959)[1], NFT (42909639516801300/FTX EU - we are here! #241946)[1], NFT (43270634176357970/FTX EU - we are here! #241963)[1] | | |
| 04782453 | | NFT (30286098264856009/FTX EU - we are here! #241953)[1], NFT (47305368328063871/FTX EU - we are here! #241964)[1], NFT (47722215306567563/FTX EU - we are here! #241977)[1] | | |
| 04782454 | | NFT (32271171546643516/FTX EU - we are here! #242056)[1], NFT (34971147399880064/FTX EU - we are here! #242398)[1], NFT (55510684123198370/FTX EU - we are here! #242395)[1] | | |
| 04782455 | | NFT (40777073857693203/FTX EU - we are here! #241945)[1] | | |
| 04782456 | | NFT (31873826566780527/FTX EU - we are here! #241969)[1], NFT (32648732801118320/FTX EU - we are here! #241914)[1], NFT (34660282585593409/FTX EU - we are here! #241904)[1] | | |
| 04782457 | | NFT (44795883767193267/FTX EU - we are here! #242087)[1], NFT (45220422084664159/FTX EU - we are here! #242065)[1], NFT (48522582168667265/FTX EU - we are here! #242078)[1] | | |
| 04782460 | | NFT (36228473641199520/FTX EU - we are here! #250147)[1], NFT (41707326929195591/FTX EU - we are here! #250167)[1] | | |
| 04782461 | | NFT (41557240914525415/FTX EU - we are here! #247064)[1], NFT (44090461926464234/FTX EU - we are here! #247096)[1], NFT (44500078108496044/FTX EU - we are here! #247110)[1] | | |
| 04782462 | | NFT (31812052939493033/FTX EU - we are here! #242069)[1], NFT (37740533846456402/FTX EU - we are here! #242027)[1], NFT (56465414265686969/FTX EU - we are here! #242062)[1] | | |
| 04782465 | | NFT (45236893990713312/FTX EU - we are here! #242475)[1], NFT (51581936928125341/FTX EU - we are here! #242495)[1], NFT (55556091164359905/FTX EU - we are here! #242510)[1] | | |
| 04782467 | | NFT (31220444013088178/FTX EU - we are here! #242616)[1], NFT (32075256834004197/FTX EU - we are here! #242607)[1], NFT (34320752082246216/FTX EU - we are here! #242598)[1] | | |
| 04782468 | | NFT (32799146674043439/FTX EU - we are here! #241962)[1], NFT (35606492258383735/FTX EU - we are here! #241970)[1], NFT (37499234643734920/FTX EU - we are here! #241976)[1] | | |
| 04782471 | | NFT (30203748638282592/FTX EU - we are here! #241929)[1], NFT (49474352919373228/FTX EU - we are here! #241937)[1], NFT (51623181949544517/FTX EU - we are here! #241919)[1] | | |
| 04782475 | | TONCOIN[193.24595472], TRX[.001555], USDT[0.0000001] | | |
| 04782479 | | NFT (42836584230223309/FTX EU - we are here! #242331)[1] | | |
| 04782481 | | NFT (34343649667902546/FTX EU - we are here! #242096)[1], NFT (38683414267921715/FTX EU - we are here! #242130)[1], NFT (57283918334129588/FTX EU - we are here! #242113)[1] | | |
| 04782484 | | NFT (35920810435776204/FTX EU - we are here! #241994)[1], NFT (40330949482559163/FTX EU - we are here! #242276)[1], NFT (40532421631420519/FTX EU - we are here! #242308)[1] | | |
| 04782485 | | NFT (38146939668131862/FTX EU - we are here! #241996)[1], NFT (45273156112747579/FTX EU - we are here! #242000)[1], NFT (50833717366049727/FTX EU - we are here! #242002)[1] | | |
| 04782490 | | NFT (38850674937743146/FTX EU - we are here! #243668)[1], NFT (48039043019011256/FTX EU - we are here! #243639)[1], NFT (54401258302826994/FTX EU - we are here! #243728)[1] | | |
| 04782492 | | NFT (40982063848657142334/FTX EU - we are here! #247846)[1], NFT (44535907159345716/FTX EU - we are here! #249049)[1], NFT (53719604287507235/FTX EU - we are here! #248660)[1] | | |
| 04782493 | | NFT (41605519297602920/FTX EU - we are here! #242072)[1], NFT (44612173471885977/FTX EU - we are here! #242010)[1], NFT (54547143367433197/FTX EU - we are here! #242068)[1] | | |
| 04782494 | | NFT (38730830432316555/FTX Crypto Cup 2022 Key #20411)[1], NFT (39453429370153725/FTX EU - we are here! #242556)[1] | Yes | |
| 04782495 | | KIN[2], USD[0.00] | | |
| 04782500 | | NFT (29476148569247182/FTX EU - we are here! #242323)[1], NFT (45239754565205256/FTX EU - we are here! #242256)[1], NFT (49932741791720588/FTX EU - we are here! #242293)[1] | | |
| 04782502 | | NFT (29674152912510475/FTX EU - we are here! #242097)[1], NFT (46855350218667960/FTX EU - we are here! #242109)[1], NFT (55729948778970864/FTX EU - we are here! #242079)[1] | | |
| 04782504 | | NFT (29021876758134826/FTX EU - we are here! #242119)[1], NFT (33768875578509740/FTX EU - we are here! #242110)[1], NFT (47475001455405139/FTX EU - we are here! #242086)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782507 | | NFT (413310552982332155/FTX EU - we are here! #242129)[1], NFT (415973064239493346/FTX EU - we are here! #242066)[1], NFT (486514859186578418/FTX EU - we are here! #242139)[1] | | |
| 04782508 | | NFT (494899535380880656/FTX EU - we are here! #242187)[1] | | |
| 04782509 | | NFT (299931693795459655/FTX EU - we are here! #242093)[1], NFT (328324739881436282/FTX EU - we are here! #242101)[1], NFT (396591994993193600/FTX EU - we are here! #242106)[1] | | |
| 04782510 | | NFT (338541907059286855/FTX EU - we are here! #242061)[1], NFT (412143056637704891/FTX EU - we are here! #242083)[1], NFT (562391581833907509/FTX EU - we are here! #242073)[1] | | |
| 04782511 | | NFT (360221586073515332/FTX EU - we are here! #242030)[1], NFT (378153694674519109/FTX EU - we are here! #242040)[1], NFT (486267218184876380/FTX EU - we are here! #242051)[1] | | |
| 04782512 | | NFT (289268830636392187/FTX EU - we are here! #242047)[1], NFT (377272206413465727/FTX EU - we are here! #242064)[1], NFT (452483818991841235/FTX EU - we are here! #242055)[1] | | |
| 04782513 | | NFT (392524447464995273/FTX EU - we are here! #242127)[1] | | |
| 04782518 | | NFT (471622014743218878/FTX EU - we are here! #242146)[1] | | |
| 04782519 | | BAO[1], FRONT[1], KIN[1], USD[0.00] | | |
| 04782520 | | NFT (433299402744607903/FTX EU - we are here! #242232)[1], NFT (456232424157922818/The Hill by FTX #28229)[1], NFT (467722774025180132/FTX EU - we are here! #242225)[1], NFT (536724325944749861/FTX EU - we are here! #242248)[1] | | |
| 04782521 | | NFT (301114391089802506/FTX EU - we are here! #242058)[1], NFT (344579056875575907/FTX EU - we are here! #242046)[1], NFT (354194200051416202/FTX EU - we are here! #242064)[1] | | |
| 04782524 | | NFT (317842891735021553/FTX EU - we are here! #242171)[1], NFT (344363218643016028/FTX EU - we are here! #242160)[1], NFT (386872815716068673/FTX EU - we are here! #242142)[1] | | |
| 04782526 | | NFT (348837157189943300/FTX EU - we are here! #242597)[1], NFT (440875242093584956/FTX EU - we are here! #242553)[1], NFT (504745730549885636/FTX EU - we are here! #242582)[1] | | |
| 04782527 | | NFT (312862580317320870/FTX EU - we are here! #242409)[1], NFT (330360394505017350/FTX EU - we are here! #242354)[1], NFT (558438053766880916/FTX EU - we are here! #242435)[1] | | |
| 04782531 | | NFT (314761358202620296/FTX EU - we are here! #242180)[1], NFT (474004718109032357/FTX EU - we are here! #242189)[1], NFT (543652119093080662/FTX EU - we are here! #242128)[1] | | |
| 04782532 | | NFT (460852652556042134/FTX EU - we are here! #242102)[1], NFT (531221566256002927/FTX EU - we are here! #242071)[1], NFT (535542531201558016/FTX EU - we are here! #242094)[1] | | |
| 04782533 | | NFT (295897605363329051/FTX EU - we are here! #242497)[1], NFT (314456265839653373/FTX EU - we are here! #242532)[1], NFT (528231800710720869/FTX EU - we are here! #242517)[1] | | |
| 04782535 | | NFT (317966595482280080/FTX EU - we are here! #242499)[1], NFT (494682696588795083/FTX EU - we are here! #242210)[1], NFT (542014079206880037/FTX EU - we are here! #242210)[1] | | |
| 04782536 | | NFT (398254490843119490/FTX EU - we are here! #242108)[1], NFT (409548929140886159/FTX EU - we are here! #242275)[1], NFT (467760402019936795/FTX EU - we are here! #242265)[1] | | |
| 04782537 | | NFT (500781497688388901/FTX EU - we are here! #242401)[1] | | |
| 04782549 | | NFT (294258483292849765/FTX EU - we are here! #242264)[1], NFT (387770982532879624/FTX EU - we are here! #242288)[1], NFT (479028612645888613/FTX EU - we are here! #242316)[1], USDT[0.00000047] | | |
| 04782550 | | NFT (409831628924924830/FTX EU - we are here! #242235)[1], NFT (519704168207702210/FTX EU - we are here! #242229)[1], NFT (541288389124481550/FTX EU - we are here! #242243)[1] | | |
| 04782551 | | NFT (306858584150767708/FTX EU - we are here! #242208)[1], NFT (374011564571394599/FTX EU - we are here! #242194)[1], NFT (529210418280971190/FTX EU - we are here! #242202)[1] | | |
| 04782554 | Contingent, Disputed | NFT (459300498490203150/FTX EU - we are here! #242379)[1], NFT (483468636848205398/FTX EU - we are here! #242372)[1], NFT (496286514643153151/FTX EU - we are here! #242389)[1] | Yes | |
| 04782555 | | NFT (315233435233045227/FTX EU - we are here! #242151)[1], NFT (372575715976298970/FTX EU - we are here! #242151)[1], NFT (561440098994081660/FTX EU - we are here! #242136)[1] | | |
| 04782557 | Contingent | BTC[0], DOGE[11870.86018876], ETH[10.14434472], GMT[.00000001], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[.00019113], USD[64.35], USDT[0.00000001] | Yes | |
| 04782558 | | NFT (298233431590897474/FTX EU - we are here! #242425)[1], NFT (508612744335333565/FTX EU - we are here! #242416)[1], NFT (547545941774860988/FTX EU - we are here! #242402)[1] | | |
| 04782560 | | NFT (308221637426323571/FTX EU - we are here! #242209)[1], NFT (476955344685911862/FTX EU - we are here! #242197)[1], NFT (490083255557640635/FTX EU - we are here! #242204)[1] | | |
| 04782561 | | NFT (336894888211639354/FTX EU - we are here! #242386)[1], NFT (536361368080128953/FTX EU - we are here! #242365)[1] | | |
| 04782562 | | NFT (439107213864842420/FTX EU - we are here! #242521)[1], NFT (469982272394294493/FTX EU - we are here! #242505)[1], NFT (501555366399654923/FTX EU - we are here! #242536)[1] | Yes | |
| 04782563 | | BTC[.00024497], USD[0.00] | | |
| 04782564 | | NFT (394787847285138672/FTX EU - we are here! #243226)[1] | | |
| 04782565 | | NFT (443542114158161070/FTX EU - we are here! #242625)[1], NFT (524085507791313236/FTX EU - we are here! #242220)[1], NFT (563397660943432318/FTX EU - we are here! #242574)[1] | | |
| 04782566 | | NFT (468723882360998979/FTX EU - we are here! #242246)[1], NFT (482548356250251756/FTX EU - we are here! #242273)[1], NFT (527974261124549282/FTX EU - we are here! #242252)[1] | | |
| 04782567 | | NFT (333247134536743007/FTX EU - we are here! #243116)[1], NFT (394713773086415498/FTX EU - we are here! #243072)[1], NFT (546732130512054426/FTX EU - we are here! #242997)[1] | | |
| 04782570 | | NFT (302126309996461525/FTX EU - we are here! #242164)[1], NFT (359503870938741700/FTX EU - we are here! #242140)[1], NFT (519553846734345754/FTX EU - we are here! #242144)[1] | | |
| 04782573 | | NFT (365917529823909670/FTX EU - we are here! #242288)[1], NFT (485957378328738779/FTX EU - we are here! #242336)[1], NFT (552932045886664632/FTX EU - we are here! #242271)[1] | | |
| 04782575 | | NFT (333398776834999183/FTX EU - we are here! #242177)[1], NFT (430521625088758482/FTX EU - we are here! #242162)[1], NFT (510174011672839116/FTX EU - we are here! #242153)[1] | | |
| 04782579 | | NFT (543670087638915547/FTX EU - we are here! #242322)[1] | | |
| 04782580 | | NFT (381474278587714947/FTX EU - we are here! #242250)[1], NFT (473598820054916045/FTX EU - we are here! #242226)[1], NFT (525648893616393177/FTX EU - we are here! #242239)[1] | | |
| 04782581 | | NFT (295446822348500570/FTX EU - we are here! #266468)[1], NFT (376381895291928819/FTX EU - we are here! #266484)[1], NFT (400128796056440299/FTX EU - we are here! #266510)[1] | | |
| 04782585 | | NFT (326682223889156908/FTX EU - we are here! #242420)[1], NFT (362612456567554457/FTX EU - we are here! #242384)[1], NFT (405443304588586158/FTX EU - we are here! #242400)[1] | | |
| 04782587 | | NFT (359785424554341541/FTX EU - we are here! #242258)[1], NFT (397827684647552564/FTX EU - we are here! #242300)[1], NFT (485850047656983997/FTX EU - we are here! #242315)[1] | | |
| 04782588 | | NFT (377752875148854312/FTX EU - we are here! #242244)[1], NFT (413447794726989797/FTX EU - we are here! #242222)[1], NFT (416735266099557388/FTX EU - we are here! #242267)[1] | | |
| 04782592 | | NFT (319430372198857409/FTX EU - we are here! #244974)[1], NFT (440213283648408534/FTX EU - we are here! #244948)[1], NFT (461367599035366041/FTX EU - we are here! #244898)[1] | | |
| 04782594 | | NFT (316028037265059200/FTX EU - we are here! #248350)[1], NFT (380918967753625511/FTX EU - we are here! #248369)[1], NFT (450308313527835897/FTX EU - we are here! #248361)[1] | | |
| 04782598 | | NFT (322041633132132129/FTX EU - we are here! #242358)[1], NFT (344153718276687931/FTX EU - we are here! #242383)[1], NFT (547755219762055145/FTX EU - we are here! #242376)[1] | | |
| 04782599 | | NFT (322935059595909088/FTX EU - we are here! #242360)[1], NFT (364826302775454709/FTX EU - we are here! #242313)[1], NFT (422947325616846411/FTX EU - we are here! #242287)[1] | | |
| 04782600 | | NFT (393772253827100537/FTX EU - we are here! #242341)[1], NFT (432393191284849057/FTX EU - we are here! #242334)[1], NFT (483842187466171375/FTX EU - we are here! #242345)[1] | | |
| 04782601 | | NFT (420225429466903595/FTX EU - we are here! #242242)[1], NFT (482473892539705311/FTX EU - we are here! #242230)[1], NFT (517106255655051974/FTX EU - we are here! #242221)[1] | | |
| 04782602 | | NFT (299460362575333874/FTX EU - we are here! #243027)[1], NFT (454188798901226073/FTX EU - we are here! #243104)[1], NFT (556549184101566446/FTX EU - we are here! #242935)[1] | | |
| 04782603 | | NFT (390753957102823595/FTX EU - we are here! #242350)[1], NFT (543899532391554998/FTX EU - we are here! #242327)[1], NFT (576347692916723494/FTX EU - we are here! #242380)[1] | | |
| 04782604 | | NFT (345849277463258627/FTX EU - we are here! #242432)[1], NFT (482688477371115323/FTX EU - we are here! #242403)[1], NFT (529445212338581544/FTX EU - we are here! #268496)[1] | | |
| 04782606 | | NFT (470903017369805870/FTX EU - we are here! #243318)[1] | | |
| 04782607 | | NFT (352080205464136882/FTX EU - we are here! #242309)[1], NFT (480623571073838923/FTX EU - we are here! #242332)[1], NFT (495921374340404847/FTX EU - we are here! #242356)[1] | | |
| 04782610 | | BTC[0], ETH[0], SOL[.00065815], USD[0.00], USDT[0.00104980] | | |
| 04782617 | | NFT (319535517571581572/FTX EU - we are here! #242964)[1], NFT (552315032967621602/FTX EU - we are here! #242976)[1], NFT (571040867163143439/FTX EU - we are here! #242937)[1] | | |
| 04782618 | | NFT (344204314425358301/FTX EU - we are here! #243068)[1], NFT (372301573688430572/FTX EU - we are here! #243123)[1], NFT (522905530096852921/FTX EU - we are here! #243107)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782621 | | NFT (298507763022933247/FTX EU - we are here! #242292)[1], NFT (385932420285145118/FTX EU - we are here! #242310)[1], NFT (474339091832209535/FTX EU - we are here! #242321)[1] | | |
| 04782625 | | NFT (334563176901420335/FTX EU - we are here! #242499)[1], NFT (414940178684900816/FTX EU - we are here! #242481)[1], NFT (491118567650802523/FTX Crypto Cup 2022 Key #18547)[1], NFT (562998683966495896/FTX EU - we are here! #266137)[1] | | |
| 04782626 | | NFT (381741970906620883/FTX EU - we are here! #242297)[1], NFT (395972400111813082/FTX EU - we are here! #242280)[1] | | |
| 04782627 | | NFT (340027396697850791/FTX EU - we are here! #242627)[1], NFT (350449376576301256/FTX EU - we are here! #242531)[1], NFT (400584804001136253/FTX EU - we are here! #242586)[1] | | |
| 04782628 | | NFT (392048519308713962/FTX EU - we are here! #242355)[1] | | |
| 04782630 | | NFT (294249632507184393/FTX EU - we are here! #242776)[1] | | |
| 04782631 | | LINA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 04782634 | | NFT (318656305899384579/FTX EU - we are here! #242343)[1], NFT (334933041123245892/FTX EU - we are here! #242328)[1], NFT (527932549453034647/FTX EU - we are here! #242349)[1] | | |
| 04782635 | | NFT (442467702790470796/FTX EU - we are here! #242306)[1], NFT (446990226702590327/FTX EU - we are here! #242326)[1], NFT (562626581167248964/FTX EU - we are here! #242317)[1] | | |
| 04782636 | | NFT (315994218002584660/FTX EU - we are here! #242406)[1] | | |
| 04782639 | | NFT (345351396596285085/FTX EU - we are here! #242408)[1] | | |
| 04782640 | | NFT (366402880889653762/FTX EU - we are here! #242646)[1], NFT (367344919850100374/FTX EU - we are here! #242606)[1], NFT (385697591457839418/FTX EU - we are here! #242657)[1] | | |
| 04782642 | | NFT (301586055403240840/FTX EU - we are here! #242456)[1], NFT (307353275103169514/FTX EU - we are here! #242470)[1], NFT (412087672997270495/FTX EU - we are here! #242462)[1] | | |
| 04782644 | | NFT (300243178061271696/FTX EU - we are here! #242469)[1], NFT (322729397102411585/FTX EU - we are here! #242450)[1], NFT (498164789022619441/FTX EU - we are here! #242459)[1] | | |
| 04782645 | | NFT (376755963008722634/FTX EU - we are here! #242528)[1], NFT (388228928824292973/FTX EU - we are here! #242580)[1], NFT (510058230112810018/FTX EU - we are here! #242555)[1] | | |
| 04782647 | | NFT (377007728260392919/FTX EU - we are here! #242406)[1], NFT (496584443965351737/FTX EU - we are here! #242423)[1], NFT (560743264659805057/FTX EU - we are here! #242417)[1] | | |
| 04782648 | | NFT (350777989679249129/FTX EU - we are here! #242869)[1], NFT (472443757566924550/FTX EU - we are here! #242385)[1], NFT (516784594263038936/FTX EU - we are here! #242896)[1] | | |
| 04782651 | | NFT (50852954804034476/FTX EU - we are here! #242406)[1] | | |
| 04782654 | | NFT (347846965447857300/FTX EU - we are here! #243201)[1], NFT (449667645898329400/FTX EU - we are here! #243186)[1], NFT (472940250030992000/FTX EU - we are here! #243210)[1] | | |
| 04782656 | | SOL[8], USDT[158.88233] | | |
| 04782658 | | NFT (437503133778911957/FTX EU - we are here! #242449)[1], NFT (472452841274819602/FTX EU - we are here! #246642)[1], NFT (501964529681579502/FTX EU - we are here! #246647)[1] | | |
| 04782659 | | NFT (336759676905540221/FTX EU - we are here! #243874)[1], NFT (399946327727198004/FTX EU - we are here! #243859)[1], NFT (400666786586946448/FTX EU - we are here! #243865)[1] | | |
| 04782661 | | NFT (422307833917658048/FTX EU - we are here! #242713)[1], NFT (433252549770380300/FTX EU - we are here! #242686)[1], NFT (475513676808476709/FTX EU - we are here! #242701)[1] | | |
| 04782666 | | NFT (307792954186302145/FTX EU - we are here! #242350)[1], NFT (335655773028399568/FTX EU - we are here! #243259)[1], NFT (389901722057278575/FTX EU - we are here! #243240)[1] | | |
| 04782667 | | NFT (406165540202049072/FTX EU - we are here! #243159)[1], NFT (424009443146946586/FTX EU - we are here! #243188)[1], NFT (433662780273052116/FTX EU - we are here! #243130)[1] | | |
| 04782668 | | BAO[1], DENT[1], KIN[1], NFT (290247046138930562/FTX EU - we are here! #260872)[1], NFT (408145026593927553/FTX EU - we are here! #260868)[1], NFT (557373239294229287/FTX EU - we are here! #260876)[1], USD[0.00], USDT[0] | Yes | |
| 04782670 | | NFT (421346664714864803/FTX EU - we are here! #247655)[1], NFT (476564023941892386/FTX EU - we are here! #262754)[1], NFT (490997723029526668/FTX EU - we are here! #262749)[1] | | |
| 04782671 | | NFT (334601120657440266/FTX Crypto Cup 2022 Key #21963)[1], NFT (380418037814735974/FTX EU - we are here! #242426)[1], NFT (426381124420162974/FTX EU - we are here! #242476)[1], NFT (446899207359542866/FTX EU - we are here! #242444)[1], NFT (568477045620578613/The Hill by FTX #24888)[1] | | |
| 04782678 | | NFT (449344210988996949/FTX EU - we are here! #242729)[1], NFT (535925726540515058/FTX EU - we are here! #242575)[1], NFT (564690354280992951/FTX EU - we are here! #242674)[1] | | |
| 04782681 | | NFT (388531655479688688/FTX EU - we are here! #249688)[1], NFT (397654744331377842/FTX EU - we are here! #249301)[1], NFT (421460656626377912/FTX EU - we are here! #249630)[1] | | |
| 04782686 | | NFT (305318998082578327/FTX EU - we are here! #242633)[1], NFT (473081931967110717/FTX EU - we are here! #242641)[1], NFT (568814030802826756/FTX EU - we are here! #242613)[1] | | |
| 04782687 | | NFT (294563124508824910/FTX EU - we are here! #242647)[1], NFT (432762181901300900/FTX EU - we are here! #242651)[1], NFT (459576963562062111/FTX EU - we are here! #242642)[1] | | |
| 04782691 | | NFT (465566448575555139B/FTX EU - we are here! #268088)[1] | | |
| 04782694 | | NFT (348904048930629113/FTX EU - we are here! #242512)[1] | | |
| 04782696 | | NFT (309603078729350929/FTX EU - we are here! #242645)[1], NFT (317562142727094767/FTX EU - we are here! #242632)[1], NFT (320479730252364232/FTX EU - we are here! #242596)[1] | | |
| 04782697 | | NFT (301014079157319262/FTX EU - we are here! #242655)[1], NFT (338698328947340687/FTX EU - we are here! #242661)[1], NFT (443729699609661462/FTX EU - we are here! #242639)[1] | | |
| 04782701 | | NFT (296399468273512875/FTX EU - we are here! #243332)[1], NFT (315119497455394465/FTX EU - we are here! #242644)[1], NFT (538722929686187137/FTX EU - we are here! #242640)[1] | | |
| 04782703 | | NFT (324102062984931513/FTX EU - we are here! #242710)[1], NFT (419063492331241398/FTX EU - we are here! #242743)[1], NFT (457270445779610889/FTX EU - we are here! #242722)[1] | | |
| 04782706 | | NFT (387196710764964394/FTX EU - we are here! #242924)[1], NFT (407032587177801484/FTX EU - we are here! #243054)[1], NFT (532351396155863675/FTX EU - we are here! #243009)[1] | | |
| 04782707 | | NFT (365417060881998299/FTX EU - we are here! #242995)[1], NFT (573777239489736420/FTX EU - we are here! #242677)[1], NFT (574372446308335707/FTX EU - we are here! #242542)[1] | | |
| 04782708 | | NFT (379567610868086592/FTX EU - we are here! #242515)[1], NFT (421480550896647451/FTX EU - we are here! #242520)[1], NFT (441153641362777063/FTX EU - we are here! #242508)[1] | | |
| 04782710 | | NFT (501674435546602759/FTX EU - we are here! #243298)[1], NFT (518661317425904917/FTX EU - we are here! #243193)[1], NFT (573618465420729682/FTX EU - we are here! #243238)[1] | | |
| 04782711 | | NFT (381096359410103699/FTX EU - we are here! #242736)[1], NFT (516379503714500493/FTX EU - we are here! #242672)[1], NFT (575680926007146666/FTX EU - we are here! #242696)[1] | | |
| 04782713 | | NFT (290772420868653433/FTX EU - we are here! #242739)[1], NFT (301224326753774471/FTX EU - we are here! #242717)[1], NFT (484034073222330174/FTX EU - we are here! #242706)[1] | | |
| 04782714 | | NFT (395997995023655118/FTX EU - we are here! #242764)[1], NFT (418473171268928730/FTX EU - we are here! #242690)[1], NFT (527658725768705411/FTX EU - we are here! #242822)[1] | | |
| 04782715 | | NFT (405783144085655828/FTX EU - we are here! #242604)[1], NFT (410236603696218314/FTX EU - we are here! #242560)[1], NFT (453638197414192441/FTX EU - we are here! #242617)[1] | | |
| 04782719 | | NFT (335885983359326120/FTX EU - we are here! #242649)[1], NFT (502757819154082052/FTX EU - we are here! #242660)[1], NFT (527744769750683501/FTX EU - we are here! #242669)[1] | | |
| 04782723 | | NFT (301349342017827374/FTX EU - we are here! #242635)[1], NFT (418258693357216518/FTX EU - we are here! #242600)[1], NFT (572416732668107244/FTX EU - we are here! #242581)[1] | | |
| 04782724 | | NFT (405241765708438871/FTX EU - we are here! #242752)[1], NFT (430285781111812336/FTX EU - we are here! #242746)[1], NFT (518041478964032252/FTX EU - we are here! #242761)[1] | | |
| 04782727 | | NFT (363954510980479804/FTX EU - we are here! #242533)[1] | | |
| 04782731 | | NFT (353965268290005935/FTX EU - we are here! #242659)[1], NFT (484894010632845068/FTX EU - we are here! #242665)[1], NFT (534339442182613113/FTX EU - we are here! #242656)[1] | | |
| 04782732 | | NFT (415897573027305749/FTX EU - we are here! #273044)[1], NFT (489710423431486061/FTX EU - we are here! #273027)[1], NFT (563438397642367086/FTX EU - we are here! #273036)[1] | | |
| 04782734 | | NFT (325723273403670822/FTX EU - we are here! #242837)[1], NFT (409448055806984178/FTX EU - we are here! #242828)[1], NFT (523271657467903124/FTX EU - we are here! #242872)[1] | | |
| 04782737 | | BTC[0], DOT[0], ETH[.00000001], USD[0.00], USDT[0.00004018] | | |
| 04782740 | | BNB[0.00000398], NFT (333654454569856430/FTX EU - we are here! #242587)[1], NFT (406177182174897864/FTX EU - we are here! #242599)[1], NFT (415423693207187931/FTX EU - we are here! #242592)[1], SOL[.00000008], TRX[.044317], USD[0.00], USDT[1.07271596] | | |
| 04782741 | | NFT (334177055280677300/FTX EU - we are here! #242623)[1], NFT (403401675296332541/FTX EU - we are here! #242617)[1], NFT (559143651459590846/FTX EU - we are here! #242588)[1] | | |
| 04782742 | | NFT (402238757034224519/FTX EU - we are here! #242549)[1], NFT (454838349164533927/FTX EU - we are here! #242549)[1], NFT (560301082195601220/FTX EU - we are here! #242559)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782746 | | NFT (3140135136811815502/FTX EU - we are here! #242654)[1], NFT (471272476716503810/FTX EU - we are here! #242594)[1], NFT (486199559423913130/FTX EU - we are here! #242571)[1] | | |
| 04782747 | | NFT (3188175941740404006/FTX EU - we are here! #243023)[1], NFT (321154734124385697/FTX EU - we are here! #243034)[1], NFT (548960511851657069/FTX EU - we are here! #243005)[1] | | |
| 04782749 | | NFT (3276659083611121123/FTX EU - we are here! #242863)[1], NFT (414088542897432293/FTX EU - we are here! #243074)[1], NFT (457273274088202896/FTX EU - we are here! #243016)[1] | | |
| 04782750 | | NFT (3887743531988568055/FTX EU - we are here! #244760)[1], NFT (435207585026348957/FTX EU - we are here! #244802)[1], NFT (524756341786188049/FTX EU - we are here! #244837)[1] | | |
| 04782752 | | KIN[1], NFT (353447862152354307/FTX EU - we are here! #272834)[1], NFT (368307983204104201/The Hill by FTX #10405)[1], NFT (401952276838647138/FTX EU - we are here! #272843)[1], NFT (529027755323261405/FTX EU - we are here! #272820)[1], NFT (543559484358626061/FTX Crypto Cup 2022 Key #14710)[1], TRX[.000015], UBXT[1], USD[0.00], XRP[.00000001] | | |
| 04782753 | Contingent, Disputed | NFT (450280170633480837/FTX EU - we are here! #242576)[1] | | |
| 04782755 | | NFT (3777199832640015000/FTX EU - we are here! #244782)[1], NFT (412129110429336379/FTX EU - we are here! #245045)[1], NFT (506083377747505366/FTX EU - we are here! #245118)[1] | | |
| 04782756 | | GMT[.04115397], GMT-PERP[0], KIN[1], NFT (387085369851615072/Hungary Ticket Stub #657)[1], NFT (3558928334441455686/FTX EU - we are here! #242843)[1], NFT (4238946245660963322/Netherlands Ticket Stub #161)[1], NFT (445599205654694998/The Hill by FTX #1846)[1], NFT (475681257959072707/FTX EU - we are here! #242846)[1], NFT (4869421397971007067France Ticket Stub #465)[1], NFT (517030052492650442/FTX Crypto Cup 2022 Key #21480)[1], NFT (539781234229714613/Baku Ticket Stub #2077)[1], NFT (576208041203292106/FTX EU - we are here! #242831)[1], SOL[0], TRX[1], USD[2.41] | Yes | |
| 04782758 | | NFT (3636954115873926344/FTX EU - we are here! #242637)[1], NFT (461311797743097172/FTX EU - we are here! #242624)[1], NFT (549270066055784059/FTX EU - we are here! #242629)[1] | | |
| 04782761 | | NFT (2971266320484658011/FTX EU - we are here! #242788)[1], NFT (444369159705438884/FTX EU - we are here! #242824)[1], NFT (543565702733896702/FTX EU - we are here! #242760)[1] | | |
| 04782765 | | NFT (3283961376757467341/FTX EU - we are here! #242779)[1], NFT (367596092823922939/FTX EU - we are here! #242761)[1], NFT (444837363645504486/FTX EU - we are here! #242741)[1] | | |
| 04782766 | | NFT (3237288884327811156/FTX EU - we are here! #242689)[1], NFT (393657919447407017/FTX EU - we are here! #242685)[1], NFT (571682649509620662/FTX EU - we are here! #242670)[1] | | |
| 04782767 | | NFT (4128170485877196940/FTX EU - we are here! #242721)[1], NFT (423973517004593994/FTX EU - we are here! #242687)[1], NFT (519172692161083962/FTX EU - we are here! #242700)[1] | | |
| 04782771 | | NFT (2972698547867523777/FTX EU - we are here! #243084)[1], NFT (318013571998784930/FTX EU - we are here! #243468)[1], NFT (553984869176105555/FTX EU - we are here! #243098)[1] | | |
| 04782773 | | NFT (3091375284599540552/FTX EU - we are here! #242764)[1], NFT (495207025662052688/FTX EU - we are here! #242862)[1], NFT (503464540495061950/FTX EU - we are here! #242881)[1] | | |
| 04782775 | | NFT (4290705374361294497/FTX EU - we are here! #242913)[1], NFT (447590139034027650/FTX EU - we are here! #242905)[1], NFT (574213426409535683/FTX EU - we are here! #242889)[1] | | |
| 04782776 | | NFT (2970742044442696223/FTX EU - we are here! #242725)[1], NFT (346072169260703070/FTX EU - we are here! #242740)[1], NFT (484239212625826359/FTX EU - we are here! #242714)[1] | | |
| 04782777 | | NFT (2907832843817915000/FTX EU - we are here! #277646)[1], NFT (292502510127123021/FTX EU - we are here! #277641)[1], NFT (514405959649223438/FTX EU - we are here! #277651)[1] | | |
| 04782779 | | NFT (3740105807884676661/FTX EU - we are here! #242693)[1], NFT (406377462688216404/FTX EU - we are here! #242680)[1], NFT (475900302711508387/FTX EU - we are here! #242704)[1] | | |
| 04782780 | | NFT (3021857102044243939/FTX EU - we are here! #242749)[1], NFT (402208432084619517/The Hill by FTX #21297)[1], NFT (505556457418028580/FTX EU - we are here! #242744)[1], NFT (532493624024398555/FTX EU - we are here! #242927)[1] | | |
| 04782782 | | NFT (440016595876623685/FTX EU - we are here! #257452)[1] | | |
| 04782783 | | NFT (4210834901089795570/FTX EU - we are here! #242688)[1], NFT (513121113844839881/FTX EU - we are here! #242678)[1], NFT (571511093399368155/FTX EU - we are here! #242671)[1] | | |
| 04782787 | | NFT (3177211399373935105/FTX EU - we are here! #243435)[1], NFT (480710502003863812/FTX EU - we are here! #242884)[1], NFT (484787658470559970/FTX EU - we are here! #243456)[1] | | |
| 04782790 | | NFT (3316918016974712871/FTX EU - we are here! #242888)[1], NFT (349331758420960696/FTX EU - we are here! #242925)[1], NFT (494128446157622389/FTX EU - we are here! #242956)[1] | | |
| 04782794 | | NFT (3047171075728863927The Hill by FTX #9565)[1] | | |
| 04782795 | | NFT (3448398616416690016/FTX EU - we are here! #242694)[1], NFT (467117119204625983/FTX EU - we are here! #242723)[1], NFT (480997295651501606/FTX EU - we are here! #242711)[1] | | |
| 04782797 | | NFT (3707147852634060077/FTX EU - we are here! #242719)[1], NFT (424916176901600020/FTX EU - we are here! #242732)[1], NFT (472050967622807553/FTX EU - we are here! #242703)[1] | | |
| 04782801 | | NFT (2968780643928563346/FTX EU - we are here! #242735)[1], NFT (297210591954018125/FTX EU - we are here! #242753)[1], NFT (401394292008954445/FTX EU - we are here! #242699)[1] | | |
| 04782802 | Contingent | APE[3.3883202], BTC[.00415234], ETH[2.57862353], ETHW[2.57862353], FTT[3.90396305], LUNA2[5.37222107], LUNA2_LOCKED[12.53518250], LUNC[1169812.448912], SOL[.00706609], USD[-1759.73], USDT[0.04172702] | Yes | |
| 04782803 | | BAQ[1], ETH[.00000047], ETHW[.00000047], KIN[3], USD[76.70] | Yes | |
| 04782804 | | NFT (4051209359403786/FTX EU - we are here! #242781)[1], NFT (417922651817046455/FTX EU - we are here! #242777)[1], NFT (503081841926531443/FTX EU - we are here! #242774)[1] | Yes | |
| 04782806 | | NFT (4690589065520427747/FTX EU - we are here! #243228)[1], NFT (509251309051998160/FTX EU - we are here! #243213)[1], NFT (513467144471710876/FTX EU - we are here! #243251)[1] | | |
| 04782809 | | NFT (4139235736004122099/FTX EU - we are here! #242676)[1], NFT (455834810833337311/FTX EU - we are here! #242684)[1], NFT (496923246056680664/FTX EU - we are here! #242673)[1] | | |
| 04782811 | | NFT (4017266968603416469/FTX EU - we are here! #242763)[1], NFT (438616476657777611/FTX EU - we are here! #242707)[1], NFT (466205572726412372/FTX EU - we are here! #242757)[1] | | |
| 04782812 | | NFT (3323769032432078317/The Hill by FTX #26174)[1], NFT (340451423102862445/FTX EU - we are here! #243398)[1], NFT (350153760705113623/FTX EU - we are here! #243022)[1], NFT (447237983406588537/FTX EU - we are here! #243105)[1] | | |
| 04782814 | | NFT (4225879021887293477/FTX EU - we are here! #242724)[1], NFT (536489209006202940/FTX EU - we are here! #242734)[1], NFT (555371368259965470/FTX EU - we are here! #242718)[1] | | |
| 04782816 | | NFT (3044560901554210877/FTX EU - we are here! #242712)[1], NFT (435663575834429454/FTX EU - we are here! #242720)[1], NFT (557015168526820309/FTX EU - we are here! #242728)[1], USD[4.47] | | |
| 04782817 | | NFT (4176185598877129827/FTX EU - we are here! #242699)[1], NFT (472756798935530857/FTX EU - we are here! #242934)[1], NFT (566404036651256376/FTX EU - we are here! #242957)[1] | | |
| 04782818 | | NFT (3885175458444710567/FTX EU - we are here! #242727)[1], NFT (466538540112148555/FTX EU - we are here! #242748)[1], NFT (573219286919208425/FTX EU - we are here! #242750)[1] | | |
| 04782822 | | NFT (3603773900608529301/FTX EU - we are here! #242747)[1], NFT (405067502067954798/FTX EU - we are here! #242730)[1], NFT (540899784123079183/FTX EU - we are here! #242769)[1] | Yes | |
| 04782823 | | NFT (4444760898667266552/FTX EU - we are here! #242859)[1], NFT (450968204846937837/FTX EU - we are here! #242826)[1], NFT (533758722980353777/FTX EU - we are here! #242889)[1] | | |
| 04782824 | | ETH[.004532], ETHW[.004532] | | |
| 04782828 | | NFT (3688967820581084449/FTX EU - we are here! #242906)[1], NFT (378843258013343655/FTX EU - we are here! #242950)[1] | | |
| 04782829 | | NFT (3547736951140812497/FTX EU - we are here! #242951)[1], NFT (438937707902624772/FTX EU - we are here! #243030)[1], NFT (528304276194680981/FTX EU - we are here! #243002)[1] | | |
| 04782831 | | NFT (3877971512524918470/FTX EU - we are here! #265323)[1], NFT (426713691666872650/FTX EU - we are here! #265383)[1], NFT (557550155766815657/FTX EU - we are here! #265365)[1] | | |
| 04782833 | | NFT (3846784069021992974/FTX EU - we are here! #242792)[1], NFT (400196145868839650/FTX EU - we are here! #242956)[1], NFT (406296564174243300/FTX EU - we are here! #242783)[1] | | |
| 04782836 | | NFT (3188081555246654558/FTX EU - we are here! #242768)[1], NFT (511208210219681464/FTX EU - we are here! #242758)[1] | | |
| 04782837 | | NFT (3252357467220029885/FTX EU - we are here! #243004)[1], NFT (509328310739414776/FTX EU - we are here! #243001)[1], NFT (515060441126537215/FTX EU - we are here! #242986)[1] | | |
| 04782838 | | NFT (3312036902246517148/FTX EU - we are here! #242794)[1], NFT (335743015765514650/FTX EU - we are here! #242785)[1], NFT (556355024460259172/FTX EU - we are here! #242801)[1] | | |
| 04782840 | | NFT (3413263421240068773/FTX EU - we are here! #243004)[1], NFT (531974623215012923/FTX EU - we are here! #244008)[1], NFT (569327669408797784/FTX EU - we are here! #243884)[1] | | |
| 04782841 | | NFT (3002383444413924017/FTX EU - we are here! #242804)[1], NFT (348940793583333541/FTX EU - we are here! #242814)[1], NFT (417816120823553621/FTX Crypto Cup 2022 Key #13123)[1], NFT (445767559444229087/FTX EU - we are here! #242791)[1], NFT (569247064754418454/The Hill by FTX #15199)[1] | | |
| 04782842 | | NFT (3226392818781507617/FTX EU - we are here! #242775)[1], NFT (369718731444623277/FTX EU - we are here! #242789)[1], NFT (391819539582084052/FTX EU - we are here! #242771)[1] | | |
| 04782848 | | NFT (3876382981827244064/FTX EU - we are here! #243542)[1], NFT (483588038327662266/FTX EU - we are here! #243351)[1], NFT (567150357724450788/FTX EU - we are here! #243487)[1] | Yes | |
| 04782850 | | NFT (5573431840049087877/FTX EU - we are here! #244095)[1] | | |
| 04782851 | | NFT (3361283796538172939/FTX EU - we are here! #242897)[1], NFT (455839430849778405/FTX EU - we are here! #242908)[1], NFT (472523364416854319/FTX EU - we are here! #242887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782852 | | NFT [370212486877200659/FTX EU - we are here! [242839][1], NFT [532069444734805560/FTX EU - we are here! [242819][1], NFT [554028694184049556/FTX EU - we are here! [242829][1] | | |
| 04782854 | | NFT [321879439375260524/FTX EU - we are here! [242795][1], NFT [345747550686548058/FTX EU - we are here! [242800][1], NFT [529684561413107036/FTX EU - we are here! [242786][1] | | |
| 04782856 | | NFT [293002594906732851/FTX Crypto Cup 2022 Key #21528][1], NFT [333539139037147607/FTX EU - we are here! #254489][1], NFT [363993149567106308/The Hill by FTX #18047][1], NFT [429744540830286596/FTX EU - we are here! #254514][1], NFT [558647263912903738/FTX EU - we are here! #242096][1] | Yes | |
| 04782857 | | NFT [330205747056852277/FTX EU - we are here! [243051][1], NFT [558317392157336068/FTX EU - we are here! [243086][1], NFT [565350634134971522/FTX EU - we are here! [242963][1] | | |
| 04782861 | | USD[0.58], XRP[.357664] | | |
| 04782863 | | BTC[.00002444], USD[1.57] | Yes | |
| 04782864 | | NFT [377282701484351533/FTX EU - we are here! [242980][1], NFT [533709369002979096/FTX EU - we are here! [242954][1], NFT [566229839846165594/FTX EU - we are here! [242902][1] | | |
| 04782865 | | NFT [330731510920176211/FTX EU - we are here! [243120][1], NFT [484602153960492484/FTX EU - we are here! [243070][1], NFT [568743875164547450/FTX EU - we are here! [243095][1] | | |
| 04782867 | | NFT [289438109573761699/FTX EU - we are here! [243007][1], NFT [388259020218751022/FTX EU - we are here! [243056][1], NFT [505057066942440469/FTX EU - we are here! [243044][1] | | |
| 04782871 | | NFT [379028816622146940/FTX EU - we are here! [242877][1], NFT [402307858831705892/FTX EU - we are here! [242853][1], NFT [482796663298673488/The Hill by FTX #23677][1], NFT [558293628441020251/FTX EU - we are here! [242861][1] | | |
| 04782872 | | NFT [368879599172315098/FTX EU - we are here! [242869][1], NFT [519712695514720987/FTX EU - we are here! [242879][1], NFT [531692706414971389/FTX EU - we are here! [242855][1] | | |
| 04782873 | | NFT [336399619429952604/FTX EU - we are here! [242851][1], NFT [359082195523957919/FTX EU - we are here! [242847][1], NFT [457470957630062907/FTX EU - we are here! [242854][1] | | |
| 04782875 | | NFT [324765547230412528/FTX EU - we are here! [243035][1], NFT [332755829171331502/FTX EU - we are here! [243026][1], NFT [336340762768905902/FTX EU - we are here! [243055][1] | | |
| 04782877 | | NFT [485013697790918838/FTX EU - we are here! [242929][1], NFT [532103273919622293/FTX EU - we are here! [242916][1], NFT [557129384273406390/FTX EU - we are here! [242903][1] | | |
| 04782879 | | NFT [458381087016018828/FTX EU - we are here! [242892][1] | | |
| 04782880 | | NFT [406276085024432079/FTX Crypto Cup 2022 Key #4742][1], NFT [457766831525786271/FTX EU - we are here! [245858][1], NFT [492416223505369717/FTX EU - we are here! [245507][1], NFT [552074361231560173/FTX EU - we are here! [245721][1] | | |
| 04782881 | | NFT [343605021470476440/FTX EU - we are here! [244427][1] | | |
| 04782883 | | NFT [394161693427386715/FTX EU - we are here! [243600][1], NFT [452356153487693231/FTX EU - we are here! [243630][1], NFT [550756576510601566/FTX EU - we are here! [243523][1] | | |
| 04782886 | | USD[0.16], USDT[0.00000001], XRP[.948581] | | |
| 04782891 | | NFT [386549274275249358/FTX EU - we are here! [243040][1], NFT [441753430556102662/FTX EU - we are here! [243015][1], NFT [566301753099503584/FTX EU - we are here! [243032][1] | | |
| 04782894 | | NFT [316981084437005669/FTX EU - we are here! [243115][1], NFT [336594359809632321/FTX EU - we are here! [243102][1], NFT [485745688311735044/FTX EU - we are here! [243060][1] | | |
| 04782895 | | NFT [502399008895340195/FTX EU - we are here! [242912][1], NFT [543036029775273176/FTX EU - we are here! [242920][1] | | |
| 04782898 | | NFT [407837847008868458/FTX EU - we are here! [243297][1], NFT [445929140320870825/FTX EU - we are here! [243367][1], NFT [472771352708579891/FTX EU - we are here! [243412][1] | | |
| 04782901 | | NFT [400136456362253170/FTX EU - we are here! [242893][1], NFT [502215651586749988/The Hill by FTX #24465][1], NFT [522980829443681300/FTX Crypto Cup 2022 Key #6633][1] | | |
| 04782902 | | NFT [291330123915481967/FTX EU - we are here! [244308][1], NFT [418899735544602048/FTX EU - we are here! [244418][1], NFT [438328809185557152/FTX EU - we are here! [244375][1] | | |
| 04782904 | | NFT [333424612592297173/FTX EU - we are here! [243109][1], NFT [393371781341000761/FTX EU - we are here! [243155][1], NFT [539743279396635442/FTX EU - we are here! [243135][1] | | |
| 04782905 | | NFT [426320598582668476/FTX EU - we are here! [243243][1], NFT [442752818795609940/FTX EU - we are here! [243265][1], NFT [495470126916097981/FTX EU - we are here! [243279][1] | | |
| 04782908 | | NFT [336763161110131088/FTX EU - we are here! [243112][1], NFT [483418783204232943/FTX EU - we are here! [243163][1], NFT [511438382356277368/FTX EU - we are here! [243143][1] | | |
| 04782916 | | NFT [333105770886431445/FTX EU - we are here! [242982][1], NFT [393743431087142787/FTX EU - we are here! [242990][1], NFT [514712160746222199/FTX EU - we are here! [242973][1] | | |
| 04782924 | | NFT [313478647085040324/FTX EU - we are here! [243028][1], NFT [420929913431399162/FTX EU - we are here! [243921][1], NFT [574491518264761997/FTX EU - we are here! [243915][1] | | |
| 04782926 | | NFT [291484285877991668/FTX EU - we are here! [243658][1], NFT [321122175103415260/FTX EU - we are here! [243681][1], NFT [327542604908904242/FTX EU - we are here! [243635][1] | | |
| 04782929 | | NFT [507568255884061064/FTX EU - we are here! [243336][1] | | |
| 04782930 | | AKRO[3], APE[2.08171343], BAO[18], BNB[.09108441], DENT[6], DOGE[594.01084937], ETH[0.0000037], ETHW[0.03994334], EUR[0.00], FTT[1.18754834], GBP[0.00], KIN[23], NEXO[15.67980832], NFT [294592947431151549/FTX EU - we are here! [243494][1], NFT [359820087749471967/FTX EU - we are here! [243514][1], NFT [416243005816122139/FTX EU - we are here! [243459][1], SAND[16.68348395], SECO[1.02864909], SHIB[304.73665826], TRX[252.71842879], USD[0.00], USDT[0], WAVES[14.61952847] | Yes | |
| 04782931 | | NFT [260029700714214710/FTX EU - we are here! [243183][1], NFT [475758610667633091/FTX EU - we are here! [243077][1], NFT [574365047358711655/FTX EU - we are here! [243140][1] | | |
| 04782934 | | NFT [357523099315557475/FTX EU - we are here! [243150][1], NFT [364973894962240189/FTX EU - we are here! [243130][1], NFT [417010002267956737/FTX EU - we are here! [243078][1] | | |
| 04782936 | | NFT [368622308266897129/FTX EU - we are here! [273113][1], NFT [479663531399874811/FTX EU - we are here! [273077][1], NFT [527465715717516939/FTX EU - we are here! [273091][1] | | |
| 04782938 | | TRX[4] | | |
| 04782939 | | NFT [365713633650176367/FTX EU - we are here! [243083][1], NFT [469968356979643750/FTX EU - we are here! [243038][1], NFT [566444105191519488/FTX EU - we are here! [243119][1] | | |
| 04782941 | | ETH[0], SOL[0], TRX[0.00388900], USD[0.00], USDT[0.0000037] | | |
| 04782943 | | NFT [443849966255550974/FTX EU - we are here! [243136][1], NFT [498832154384331533/FTX EU - we are here! [243217][1], NFT [545357085922851978/FTX EU - we are here! [243242][1] | | |
| 04782944 | | NFT [333024184634621756/FTX EU - we are here! [243173][1], NFT [564051947829097014/FTX EU - we are here! [243145][1], NFT [572480952472179337/FTX EU - we are here! [243113][1] | | |
| 04782951 | | NFT [461993904807390856/FTX EU - we are here! [243157][1], NFT [462214848341326796/FTX EU - we are here! [243138][1], NFT [542701836310683165/FTX EU - we are here! [243132][1] | | |
| 04782955 | | NFT [303974470354618470/FTX EU - we are here! [243170][1], NFT [461485336852411478/FTX EU - we are here! [243189][1], NFT [499829173688393699/FTX EU - we are here! [243151][1] | | |
| 04782956 | | NFT [344303928107078378/FTX EU - we are here! [244421][1], NFT [394215351775105189/FTX EU - we are here! [244357][1], NFT [486883140846046620/FTX EU - we are here! [244412][1] | | |
| 04782963 | | NFT [441635988932941387/FTX EU - we are here! [243326][1], NFT [548055531925839494/FTX EU - we are here! [243344][1], NFT [575025706375619305/FTX EU - we are here! [243312][1] | | |
| 04782966 | Contingent | LUA[26.09094432], LUNA2[0.00018357], LUNA2_LOCKED[0.00042835], LUNC[39.97471073], NFT [404309657609396931/FTX EU - we are here! [243082][1], NFT [443929955846056633/FTX EU - we are here! [243094][1], NFT [572778950341512700/FTX EU - we are here! [243103][1], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04782969 | | NFT [295120290379537199/FTX EU - we are here! [243289][1], NFT [306030686523330569/FTX EU - we are here! [243306][1], NFT [515676963123497557/FTX EU - we are here! [243316][1] | | |
| 04782971 | | NFT [348636786115408614/FTX EU - we are here! [243815][1], NFT [410648818185230484/FTX EU - we are here! [243451][1], NFT [502263936781130766/FTX EU - we are here! [243862][1] | | |
| 04782973 | | NFT [342513879613415592/FTX EU - we are here! [243256][1], NFT [343876833809028266/FTX EU - we are here! [243286][1], NFT [491291229348589464/FTX EU - we are here! [243486][1] | | |
| 04782974 | | BAO[1], KIN[1], NFT [305940865087419835/FTX EU - we are here! [243146][1], TONCOIN[.00005901], USDT[0] | Yes | |
| 04782976 | | NFT [293158591718847571/FTX EU - we are here! [245729][1], NFT [332125452983574714/FTX EU - we are here! [245672][1], NFT [516087963509357072/FTX EU - we are here! [245743][1] | | |
| 04782981 | | NFT [302141135469294749/FTX EU - we are here! [243148][1] | | |
| 04782982 | | NFT [288745820535115340/FTX EU - we are here! [243207][1], NFT [467561429174896405/FTX EU - we are here! [243221][1], NFT [547549954413157652/FTX EU - we are here! [243214][1] | | |
| 04782983 | | NFT [313797347030389703/FTX EU - we are here! [243318][1], NFT [384755531738167549/FTX EU - we are here! [243285][1], NFT [571618758973639926/FTX EU - we are here! [243337][1] | | |
| 04782984 | | NFT [313798708266769525/FTX EU - we are here! [243335][1], NFT [318354813529738511/FTX EU - we are here! [243283][1], NFT [575979342273692358/FTX EU - we are here! [243295][1] | | |
| 04782985 | | NFT [465268939082579387/FTX EU - we are here! [243443][1], NFT [498452652746528073/FTX EU - we are here! [243415][1], NFT [547395156930225003/FTX EU - we are here! [243423][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782987 | | NFT (428026575156438750/FTX EU - we are here! #243390)[1], NFT (450992486281180674/FTX EU - we are here! #243408)[1], NFT (528400077593174093/FTX EU - we are here! #243417)[1] | | |
| 04782988 | | NFT (398789317899370569/FTX EU - we are here! #243509)[1], NFT (403192753792112861/FTX EU - we are here! #243442)[1], NFT (446142657632090818/FTX EU - we are here! #243499)[1] | | |
| 04782995 | | NFT (361519036456854868/FTX EU - we are here! #243202)[1], NFT (438812990642913536/FTX EU - we are here! #243191)[1], NFT (551921766568701522/FTX EU - we are here! #243166)[1] | | |
| 04782996 | | NFT (316505042127276427/FTX EU - we are here! #245008)[1], NFT (366895637150188155/FTX EU - we are here! #244819)[1], NFT (522687416546859402/FTX EU - we are here! #245023)[1] | | |
| 04783000 | | USD[1.15] | | |
| 04783001 | | NFT (342170214860138374/FTX EU - we are here! #243428)[1] | | |
| 04783002 | | NFT (336105038008112308/FTX EU - we are here! #243313)[1], NFT (351716870819508897/FTX EU - we are here! #243293)[1], NFT (362731743138757216/FTX EU - we are here! #243235)[1] | | |
| 04783003 | | NFT (454039010331364240/FTX EU - we are here! #243218)[1], NFT (481437094542389949/FTX EU - we are here! #243230)[1], NFT (575686404893695597/FTX EU - we are here! #243209)[1] | | |
| 04783005 | | NFT (329917489197305553/FTX EU - we are here! #243491)[1], NFT (392305356362060274/FTX EU - we are here! #243529)[1], NFT (441088521453213721/FTX EU - we are here! #243516)[1] | | |
| 04783006 | | BRZ[.00770129], USDT[0] | | |
| 04783007 | | NFT (314497877289323606/FTX EU - we are here! #243255)[1], NFT (394202077750962117/FTX EU - we are here! #243353)[1], NFT (483830855844665963/FTX EU - we are here! #243323)[1] | | |
| 04783009 | | NFT (347036495799962877/FTX EU - we are here! #243603)[1], NFT (486786266146130576/FTX EU - we are here! #243545)[1], NFT (560156563576962798/FTX EU - we are here! #243675)[1] | | |
| 04783010 | | NFT (333112970185262847/FTX EU - we are here! #243497)[1], NFT (459839602080224070/FTX EU - we are here! #243580)[1], NFT (528602775119460944/FTX EU - we are here! #243541)[1] | | |
| 04783011 | | NFT (291589350490778995/FTX EU - we are here! #243271)[1], NFT (309350241707468033/FTX EU - we are here! #243330)[1], NFT (504905901686428044/FTX EU - we are here! #243324)[1] | | |
| 04783012 | | NFT (321241008871259417/FTX EU - we are here! #243409)[1], NFT (376128836825380842/FTX EU - we are here! #243392)[1], NFT (451901438550729047/FTX EU - we are here! #243404)[1] | | |
| 04783013 | | NFT (316685678078188987/FTX EU - we are here! #243348)[1], NFT (329723078923340518/FTX EU - we are here! #243498)[1], NFT (492978184660073737/FTX EU - we are here! #243536)[1] | | |
| 04783016 | | NFT (354422263756559104/FTX EU - we are here! #243413)[1], NFT (384540918986629620/FTX EU - we are here! #243378)[1], NFT (479396887374515290/FTX EU - we are here! #243407)[1] | | |
| 04783020 | | NFT (295899652035292905/FTX EU - we are here! #243233)[1], NFT (365806167114682230/FTX EU - we are here! #243211)[1], NFT (50168282329660071/FTX EU - we are here! #243237)[1] | | |
| 04783027 | | NFT (293370399447863628/FTX EU - we are here! #243339)[1], NFT (559588952687338696/FTX EU - we are here! #243347)[1], NFT (565780345973013424/FTX EU - we are here! #243322)[1] | | |
| 04783028 | | NFT (315013695481582829/FTX EU - we are here! #243264)[1], NFT (421980742347787434/FTX EU - we are here! #243253)[1], NFT (446643552406905408/FTX EU - we are here! #243246)[1] | | |
| 04783031 | | NFT (395873106177367703/FTX EU - we are here! #243503)[1], NFT (420347378225949082/FTX EU - we are here! #243539)[1], NFT (501506985623412075/FTX EU - we are here! #243548)[1] | | |
| 04783034 | | NFT (306187831540823062/FTX EU - we are here! #243284)[1], NFT (325246726073995144/FTX EU - we are here! #243248)[1], NFT (351757075684430028/FTX EU - we are here! #243270)[1] | | |
| 04783043 | | NFT (547604388312941581/FTX EU - we are here! #243766)[1] | | |
| 04783045 | | NFT (331785686761362112/FTX EU - we are here! #243328)[1], NFT (425356753796412807/FTX EU - we are here! #243311)[1], NFT (489463999662498921/FTX EU - we are here! #243342)[1] | | |
| 04783047 | Contingent, Disputed | NFT (318669837768691612/FTX EU - we are here! #243531)[1], NFT (347952323934899813/FTX EU - we are here! #243542)[1], NFT (349762327014302399/FTX EU - we are here! #243552)[1] | | |
| 04783050 | | NFT (299982307892553769/FTX EU - we are here! #243355)[1], NFT (442473177454654282/FTX EU - we are here! #243377)[1], NFT (442569888762191931/FTX EU - we are here! #243327)[1] | | |
| 04783051 | | NFT (313550186451051863/FTX EU - we are here! #243292)[1], NFT (430742458374642353/FTX EU - we are here! #243524)[1], NFT (531275740045346370/FTX EU - we are here! #243360)[1] | | |
| 04783052 | | NFT (514865000316678857/FTX EU - we are here! #243303)[1], NFT (531584905388779337/FTX EU - we are here! #243299)[1], NFT (572592645571502753/FTX EU - we are here! #243307)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783056 | Contingent, Disputed | NFT (289217488049207283/FTX EU - we are here! #247983)[1], NFT (289817061351684340/FTX EU - we are here! #251192)[1], NFT (291369426210860673/FTX EU - we are here! #243700)[1], NFT (291991541673395503/FTX EU - we are here! #245898)[1], NFT (292447211533295310/FTX EU - we are here! #249288)[1], NFT (296477713915349479/FTX EU - we are here! #249853)[1], NFT (296650896905198525/FTX EU - we are here! #243302)[1], NFT (301427426454057601/FTX EU - we are here! #249118)[1], NFT (302486796487092636/FTX EU - we are here! #246072)[1], NFT (302862246071925859/FTX EU - we are here! #248750)[1], NFT (303593385169275882/FTX EU - we are here! #249426)[1], NFT (310643065374955409/FTX EU - we are here! #246762)[1], NFT (315069662084650300/FTX EU - we are here! #251884)[1], NFT (316526520037093532/FTX EU - we are here! #246238)[1], NFT (318937891481148489/FTX EU - we are here! #247582)[1], NFT (319532179399982500/FTX EU - we are here! #247988)[1], NFT (321823887879706454/FTX EU - we are here! #246610)[1], NFT (322772716913308676/FTX EU - we are here! #246768)[1], NFT (324826290461729890/FTX EU - we are here! #249428)[1], NFT (324912391759907465/FTX EU - we are here! #247206)[1], NFT (329062958463128431/FTX EU - we are here! #249682)[1], NFT (331353879442581606/FTX EU - we are here! #249861)[1], NFT (331850222569612447/FTX EU - we are here! #248297)[1], NFT (333127588137491035/FTX EU - we are here! #258901)[1], NFT (336551246570268694/FTX EU - we are here! #250851)[1], NFT (339271884228011548/FTX EU - we are here! #251605)[1], NFT (340367434967343190/Monza Ticket Stub #67)[1], NFT (340986438992173423/FTX EU - we are here! #252011)[1], NFT (341473262875526108/FTX EU - we are here! #250214)[1], NFT (341782663516577059/FTX EU - we are here! #245456)[1], NFT (346615636228459571/FTX EU - we are here! #243471)[1], NFT (347845927110514260/FTX EU - we are here! #252242)[1], NFT (349290469314325473/FTX EU - we are here! #252245)[1], NFT (349728201309305414/FTX EU - we are here! #251887)[1], NFT (352263699993823216/FTX EU - we are here! #252575)[1], NFT (358671626096769744/FTX EU - we are here! #257878)[1], NFT (361353000352413501/FTX EU - we are here! #252006)[1], NFT (361852950065838874/FTX EU - we are here! #249430)[1], NFT (362667851123859998/FTX EU - we are here! #247403)[1], NFT (364047209775588232/FTX EU - we are here! #247576)[1], NFT (367602840672289407/FTX EU - we are here! #248596)[1], NFT (372550316951158190/FTX EU - we are here! #250680)[1], NFT (378041142486731772/FTX EU - we are here! #245890)[1], NFT (378419537067366278/FTX EU - we are here! #251601)[1], NFT (383502789100241337/FTX EU - we are here! #250375)[1], NFT (389645735854763664/FTX EU - we are here! #253709)[1], NFT (391205516329804019/FTX EU - we are here! #245241)[1], NFT (393956441462943302/FTX EU - we are here! #247778)[1], NFT (393987235397320518/FTX EU - we are here! #243476)[1], NFT (394435483165603273/Netherlands Ticket Stub #556)[1], NFT (395877875682088545/FTX EU - we are here! #248303)[1], NFT (397056118659069306/FTX EU - we are here! #246946)[1], NFT (397178011947864198/FTX EU - we are here! #253712)[1], NFT (397936486410837297/FTX EU - we are here! #245624)[1], NFT (399824081220262855/FTX EU - we are here! #248601)[1], NFT (404207711262682611/FTX EU - we are here! #257961)[1], NFT (409420105961387657/FTX EU - we are here! #252132)[1], NFT (410743267529097650/FTX EU - we are here! #250844)[1], NFT (411543546471386306/FTX EU - we are here! #245895)[1], NFT (413429507203337602/FTX EU - we are here! #243290)[1], NFT (413823012111865758/FTX EU - we are here! #257872)[1], NFT (416826303096376814/FTX EU - we are here! #245248)[1], NFT (416856718118118500/FTX EU - we are here! #250222)[1], NFT (418402748084391844/FTX EU - we are here! #249102)[1], NFT (418700873646174508/FTX EU - we are here! #249687)[1], NFT (420794795669900728/FTX EU - we are here! #252788)[1], NFT (422131665544710916/FTX EU - we are here! #248742)[1], NFT (422169823426853481/FTX EU - we are here! #252249)[1], NFT (428700640501753399/FTX EU - we are here! #249541)[1], NFT (428980789186022074/FTX EU - we are here! #248757)[1], NFT (429857189628313112/FTX EU - we are here! #253598)[1], NFT (430020180689649305/FTX EU - we are here! #245243)[1], NFT (431531652336870811/FTX EU - we are here! #243712)[1], NFT (432923323380738433/FTX EU - we are here! #251053)[1], NFT (432938757294455779/FTX EU - we are here! #250529)[1], NFT (435603799646790838/FTX EU - we are here! #250369)[1], NFT (436858140883107929/FTX EU - we are here! #249959)[1], NFT (440220009967240525/FTX EU - we are here! #252428)[1], NFT (442611148978248856/FTX EU - we are here! #247768)[1], NFT (443492153280692952/FTX EU - we are here! #247786)[1], NFT (445956687894432528/FTX EU - we are here! #252569)[1], NFT (446237511408696747/FTX EU - we are here! #252131)[1], NFT (450733860113980644/FTX EU - we are here! #251882)[1], NFT (452397084525829658/FTX EU - we are here! #245453)[1], NFT (459470281134293158/FTX EU - we are here! #246227)[1], NFT (461444721086119684/FTX EU - we are here! #246403)[1], NFT (464226190079048786/FTX EU - we are here! #250210)[1], NFT (465173689309831364/FTX EU - we are here! #252564)[1], NFT (466189118990337735/FTX EU - we are here! #252426)[1], NFT (467260389288194246/FTX EU - we are here! #250690)[1], NFT (468419819128427224/FTX EU - we are here! #247976)[1], NFT (470326768069771190/FTX EU - we are here! #247412)[1], NFT (472051092147862917/FTX EU - we are here! #246064)[1], NFT (472275167392573786/FTX EU - we are here! #257880)[1], NFT (472538535697705281/FTX EU - we are here! #251197)[1], NFT (472559714084262792/FTX EU - we are here! #248589)[1], NFT (472978693427174779/FTX EU - we are here! #252794)[1], NFT (475471380968898416/FTX EU - we are here! #252022)[1], NFT (480549081841886593/FTX EU - we are here! #253590)[1], NFT (483414035274414248/FTX EU - we are here! #249297)[1], NFT (485155965349289158/FTX EU - we are here! #251061)[1], NFT (486586392300252725/FTX EU - we are here! #251759)[1], NFT (486933977573839099/FTX EU - we are here! #258906)[1], NFT (488466511126842250/FTX EU - we are here! #247199)[1], NFT (490513726934332102/Ballpark Bobblers 2022 - ID: 15F16172)[1], NFT (490859924552249415/FTX EU - we are here! #249547)[1], NFT (492542749437774965/FTX EU - we are here! #251610)[1], NFT (492746879546148552/FTX EU - we are here! #249537)[1], NFT (493773137749672888/FTX EU - we are here! #258912)[1], NFT (497624697162196599/FTX EU - we are here! #243690)[1], NFT (497655102763991061/FTX EU - we are here! #247407)[1], NFT (499074627346875927/FTX EU - we are here! #257963)[1], NFT (501637559161500939/FTX EU - we are here! #248965)[1], NFT (502059691125476532/FTX EU - we are here! #246398)[1], NFT (504558113190780263/FTX EU - we are here! #245615)[1], NFT (506013697809321468/FTX EU - we are here! #243309)[1], NFT (506247709489662755/FTX EU - we are here! #249696)[1], NFT (507081954582595086/FTX EU - we are here! #248973)[1], NFT (508556856182995097/FTX EU - we are here! #251752)[1], NFT (516170148479454227/FTX EU - we are here! #251056)[1], NFT (517159614405162979/FTX EU - we are here! #246393)[1], NFT (517875507338831326/FTX EU - we are here! #244648)[1], NFT (518893426236963688/FTX EU - we are here! #250362)[1], NFT (521308050465344730/FTX EU - we are here! #246607)[1], NFT (521506317709817578/FTX EU - we are here! #248970)[1], NFT (524559813337638399/FTX EU - we are here! #247590)[1], NFT (525192254765784143/FTX EU - we are here! #249865)[1], NFT (525319013861023078/FTX EU - we are here! #251189)[1], NFT (526731349863764174/FTX EU - we are here! #249967)[1], NFT (527679049810901979/FTX EU - we are here! #250518)[1], NFT (531358036431629307/FTX EU - we are here! #246233)[1], NFT (532411984844283708/FTX EU - we are here! #247202)[1], NFT (533530373733865997/FTX EU - we are here! #246067)[1], NFT (536924358157775789/FTX EU - we are here! #252433)[1], NFT (537855081715028915/FTX EU - we are here! #245445)[1], NFT (538048389265892355/FTX EU - we are here! #251421)[1], NFT (538122672757980052/FTX EU - we are here! #246602)[1], NFT (538632537434256852/FTX EU - we are here! #252789)[1], NFT (540815795946684739/FTX EU - we are here! #245606)[1], NFT (541236779141328309/FTX EU - we are here! #257968)[1], NFT (545407854512217400/FTX EU - we are here! #251428)[1], NFT (546704229182553310/FTX EU - we are here! #249965)[1], NFT (548767806257335945/FTX EU - we are here! #249292)[1], NFT (550455225639943340/FTX EU - we are here! #250683)[1], NFT (550662616564540245/FTX EU - we are here! #251423)[1], NFT (552679109884106743/FTX EU - we are here! #246952)[1], NFT (555787988261002937/FTX EU - we are here! #251744)[1], NFT (559736323259493306/FTX EU - we are here! #250854)[1], NFT (561676321155810172/FTX EU - we are here! #253719)[1], NFT (566059834294099991/FTX EU - we are here! #243460)[1], NFT | | |
| 04783058 | | NFT (296714075947645964/FTX EU - we are here! #243445)[1], NFT (549122337203641660/FTX EU - we are here! #243389)[1], NFT (573805841605358354/FTX EU - we are here! #243464)[1] | | |
| 04783063 | | NFT (390902547337188780/FTX EU - we are here! #243708)[1], NFT (455517323894553201/FTX EU - we are here! #243625)[1], NFT (515660017416201603/FTX EU - we are here! #243732)[1] | Yes | |
| 04783066 | | NFT (358351861161314301/FTX EU - we are here! #244950)[1], NFT (372526969362442707/FTX EU - we are here! #245203)[1] | | |
| 04783067 | | NFT (335426941471384240/FTX EU - we are here! #249751)[1], NFT (438296160798599578/FTX EU - we are here! #249822)[1], NFT (516830737670128096/FTX EU - we are here! #249783)[1] | | |
| 04783068 | | NFT (415874503257927749/FTX EU - we are here! #266934)[1], NFT (442607238135151653/FTX EU - we are here! #266992)[1], NFT (476737891992975122/FTX EU - we are here! #266963)[1] | | |
| 04783069 | | NFT (360459117065317260/FTX EU - we are here! #243379)[1], NFT (433269961794749739/FTX EU - we are here! #243406)[1], NFT (499435238385208405/FTX EU - we are here! #243394)[1] | | |
| 04783070 | | NFT (358094964300816261/FTX EU - we are here! #243702)[1], NFT (380681067389950359/FTX EU - we are here! #243656)[1], NFT (575156319895320138/FTX EU - we are here! #243622)[1] | | |
| 04783072 | | NFT (319423658335967764/FTX EU - we are here! #243365)[1], NFT (321563228896390072/FTX EU - we are here! #243373)[1], NFT (543380816133782260/FTX EU - we are here! #243352)[1] | | |
| 04783073 | | NFT (395686696880244791/FTX EU - we are here! #243577)[1], NFT (397792731396449567/FTX EU - we are here! #243566)[1], NFT (485435201423604758/FTX EU - we are here! #243549)[1] | | |
| 04783074 | | NFT (394282677936420425/FTX EU - we are here! #243774)[1], NFT (493307070141878440/FTX EU - we are here! #243796)[1] | | |
| 04783075 | | NFT (355507363437655041/FTX EU - we are here! #243436)[1], NFT (362985232741316254/FTX EU - we are here! #243465)[1], NFT (487480859423542231/FTX EU - we are here! #243472)[1] | | |
| 04783076 | | NFT (292211303688258294/FTX EU - we are here! #243361)[1], NFT (372735504183317967/FTX EU - we are here! #243371)[1], NFT (502736183910328731/FTX EU - we are here! #243395)[1] | | |
| 04783078 | | NFT (339680865505040509/FTX EU - we are here! #243587)[1], NFT (551552907823830268/FTX EU - we are here! #243941)[1], NFT (562276083833493993/FTX EU - we are here! #243854)[1] | | |
| 04783079 | | NFT (404416259132664262/FTX EU - we are here! #243537)[1] | | |
| 04783081 | | NFT (437467814995185666/FTX EU - we are here! #245872)[1], NFT (495960350156659229/FTX EU - we are here! #245894)[1], NFT (519808013191782072/FTX EU - we are here! #245638)[1] | Yes | |
| 04783084 | | NFT (317392384109042218/FTX EU - we are here! #244349)[1], NFT (406459389924677644/FTX EU - we are here! #244329)[1], NFT (538374618236093676/FTX EU - we are here! #244364)[1] | | |
| 04783089 | | NFT (321722404078888617/FTX EU - we are here! #243399)[1], NFT (384350595497952936/FTX EU - we are here! #243393)[1], NFT (397335402433460512/FTX EU - we are here! #243375)[1] | | |
| 04783090 | | NFT (313525956838488286/FTX EU - we are here! #243719)[1], NFT (359971581677034512/FTX Crypto Cup 2022 Key #17772)[1], NFT (396953000389452408/FTX EU - we are here! #243698)[1], NFT (401379231194085474/The Hill by FTX #14241)[1], NFT (454695029207127808/FTX EU - we are here! #243685)[1] | | |
| 04783091 | | KIN[1], NFT (309784217725429929/FTX EU - we are here! #243604)[1], NFT (388084931974903629/FTX EU - we are here! #243846)[1], NFT (494453186478303443/FTX EU - we are here! #243385)[1], ZAR[149.48] | Yes | |
| 04783092 | | NFT (449283778188883619/FTX EU - we are here! #243769)[1], NFT (515608313635105868/FTX EU - we are here! #243727)[1], NFT (516152504760084950/FTX EU - we are here! #243777)[1] | | |
| 04783094 | | NFT (330102948785332477/FTX EU - we are here! #243457)[1], NFT (394086493875012452/FTX EU - we are here! #243447)[1], NFT (529022236941783794/FTX EU - we are here! #243429)[1] | | |
| 04783098 | | NFT (322240236665354406/FTX EU - we are here! #243470)[1], NFT (483312725559875422/FTX EU - we are here! #243478)[1], NFT (571028253106742493/FTX EU - we are here! #243462)[1] | | |
| 04783100 | | NFT (345313508374154974/FTX EU - we are here! #243512)[1], NFT (435204432249666565/FTX EU - we are here! #243530)[1], NFT (558571862392640618/FTX EU - we are here! #243482)[1] | | |
| 04783102 | | NFT (350937484267141641/FTX EU - we are here! #243605)[1], NFT (352781515711625058/FTX EU - we are here! #243585)[1], NFT (374777275410381503/FTX EU - we are here! #243595)[1], NFT (507954754057756091/The Hill by FTX #29718)[1] | | |
| 04783103 | | AUD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783105 | | NFT (30585469756628414)[/FTX EU - we are here! #243475)[1], NFT (34720784079109786)[/FTX EU - we are here! #243488)[1], NFT (42341224506726077)[/FTX EU - we are here! #243444)[1] | | |
| 04783106 | | NFT (29404951358954382)[/FTX EU - we are here! #243616)[1], NFT (34427301492875982)[/FTX EU - we are here! #243569)[1], NFT (41313197386443391)[/FTX EU - we are here! #243592)[1] | | |
| 04783110 | | NFT (28354238119533577)[/FTX EU - we are here! #248401)[1], NFT (31237658984006526)[/FTX EU - we are here! #248419)[1], NFT (31728054359118362)[/FTX EU - we are here! #248413)[1] | | |
| 04783113 | | NFT (35979686030530652)[/FTX EU - we are here! #245030)[1], NFT (40194118999137504)[/FTX EU - we are here! #244639)[1], NFT (44126968203246888)[/FTX EU - we are here! #244597)[1] | | |
| 04783114 | | NFT (43217870298423492)[/FTX EU - we are here! #261679)[1], NFT (54845911375438320)[/FTX EU - we are here! #261666)[1] | | |
| 04783115 | | NFT (31992162319388274)[/FTX EU - we are here! #243920)[1], NFT (45560629424493431)[/FTX EU - we are here! #243900)[1], NFT (47923130013576645)[/FTX EU - we are here! #243910)[1] | | |
| 04783116 | | NFT (37786481751326679)[/FTX EU - we are here! #243716)[1], NFT (39794383115476250)[/FTX EU - we are here! #243707)[1], NFT (47624260333752381)[/FTX EU - we are here! #243663)[1] | | |
| 04783117 | | NFT (31630482687726176)[/FTX EU - we are here! #243807)[1], NFT (37092252375710791)[/FTX EU - we are here! #243825)[1], NFT (52806766148182230)[/FTX EU - we are here! #243819)[1] | | |
| 04783118 | | NFT (39207127884096287)[/FTX EU - we are here! #243458)[1], NFT (40877902193992378)[/FTX EU - we are here! #243483)[1], NFT (41672761399644267)[/FTX EU - we are here! #243479)[1] | | |
| 04783119 | | NFT (44429125106865904)[/FTX EU - we are here! #244081)[1], NFT (51191665922684043)[/FTX EU - we are here! #244062)[1], NFT (56534552374825793)[/FTX EU - we are here! #244051)[1] | | |
| 04783141 | | NFT (32007745318726879)[/FTX EU - we are here! #243546)[1], NFT (42196186920297455)[/FTX EU - we are here! #243559)[1], NFT (50951673914070670)[/FTX EU - we are here! #243571)[1] | | |
| 04783143 | | NFT (36228169453705216)[/FTX EU - we are here! #255291)[1], NFT (50230033725794715)[/FTX EU - we are here! #255300)[1], NFT (55525798428466907)[/FTX EU - we are here! #255249)[1] | | |
| 04783144 | | NFT (36363551149328536)[/FTX EU - we are here! #243557)[1], NFT (40787127122614611)[/FTX EU - we are here! #243578)[1], NFT (41440424213330682)[/FTX EU - we are here! #243568)[1] | | |
| 04783145 | | NFT (28958476569759442)[/FTX EU - we are here! #243832)[1] | | |
| 04783146 | | NFT (31141005723685486)[/FTX EU - we are here! #245323)[1], NFT (38047144495914364)[/FTX EU - we are here! #245268)[1], NFT (50323141238099698)[/FTX EU - we are here! #245331)[1] | | |
| 04783150 | | NFT (35255585082113837)[/FTX EU - we are here! #243763)[1], NFT (37202016795699851)[/FTX EU - we are here! #243790)[1], NFT (52191807000838843)[/FTX EU - we are here! #243782)[1] | | |
| 04783152 | | AUD[0.26], BAO[1], FTT[3.25258002], KIN[1], USD[0.00] | Yes | |
| 04783156 | | NFT (30884951242474998)[/FTX EU - we are here! #244206)[1], NFT (36120781179282337)[/FTX EU - we are here! #244270)[1], NFT (39344493675428675)[/FTX EU - we are here! #244229)[1] | | |
| 04783158 | | NFT (28907678018137272)[/FTX EU - we are here! #243620)[1], NFT (38316606203295887)[/FTX EU - we are here! #243608)[1], NFT (44461046307703275)[/FTX EU - we are here! #243613)[1] | | |
| 04783159 | | NFT (32144532414840651)[/FTX EU - we are here! #243680)[1], NFT (36367920944497465)[/FTX EU - we are here! #243701)[1], NFT (38174125647061784)[/FTX EU - we are here! #243692)[1] | | |
| 04783165 | | NFT (31903770783617674)[/FTX EU - we are here! #245957)[1], NFT (35194417666271220)[/FTX EU - we are here! #245946)[1], NFT (51286435572745183)[/FTX EU - we are here! #245922)[1] | Yes | |
| 04783166 | | NFT (34463474934412351)[/FTX EU - we are here! #256199)[1], NFT (44253256611247449)[/FTX EU - we are here! #256209)[1], NFT (51987231909988852)[/FTX EU - we are here! #256186)[1] | | |
| 04783169 | | NFT (49897847620126068)[/FTX EU - we are here! #251453)[1], NFT (50708160018914054)[/FTX EU - we are here! #243734)[1], NFT (54302082109790694)[/FTX EU - we are here! #243699)[1] | | |
| 04783170 | | NFT (37051076715906343)[/FTX EU - we are here! #244174)[1], NFT (46037806416670593)[/FTX EU - we are here! #244042)[1], NFT (50989003172433080)[/FTX EU - we are here! #244128)[1] | | |
| 04783171 | | NFT (34084901464239283)[/FTX EU - we are here! #260439)[1], NFT (45423950550971061)[/FTX EU - we are here! #260433)[1], NFT (56748683721170243)[/FTX EU - we are here! #260443)[1] | | |
| 04783172 | | NFT (32777703115001745)[/FTX EU - we are here! #243704)[1], NFT (52587559538715278)[/FTX EU - we are here! #243670)[1], NFT (54234910397466421)[/FTX EU - we are here! #243660)[1] | | |
| 04783177 | | NFT (32001268281517119)[/FTX EU - we are here! #243996)[1], NFT (43873177776717449)[/FTX EU - we are here! #243747)[1], NFT (51728078703148251)[/FTX EU - we are here! #243898)[1] | | |
| 04783178 | | NFT (30007542026451942)[/FTX EU - we are here! #244108)[1], NFT (38560252973613718)[/FTX EU - we are here! #244069)[1], NFT (53169550746768445)[/FTX EU - we are here! #244166)[1], NFT (56979589612110918)[/The Hill by FTX #26984)[1] | | |
| 04783179 | | USDT[0.38791052] | | |
| 04783183 | | AVAX[6.995], BTC[0.00045723], DOGE[1094], MATIC[477.92], SOL[8.4995], USD[0.00] | | |
| 04783184 | | NFT (39924466091572423)[/FTX EU - we are here! #243820)[1], NFT (41900272760622992)[/FTX EU - we are here! #243817)[1], NFT (48237466732456218)[/FTX EU - we are here! #243811)[1] | | |
| 04783185 | | NFT (30540817016679945)[/FTX EU - we are here! #243631)[1], NFT (30716268957942364)[/FTX EU - we are here! #243636)[1], NFT (47031660902608779)[/FTX EU - we are here! #243627)[1] | | |
| 04783187 | | NFT (37928676207850677)[/FTX EU - we are here! #243916)[1], NFT (41309285889316350)[/FTX EU - we are here! #243925)[1], NFT (49843615178407386)[/FTX EU - we are here! #243903)[1] | | |
| 04783191 | | NFT (30240660908040224)[/FTX EU - we are here! #243687)[1], NFT (46212384222613693)[/FTX EU - we are here! #244628)[1], NFT (46687235857408371)[/FTX EU - we are here! #244298)[1] | | |
| 04783192 | | NFT (43369833242983948)[/FTX Crypto Cup 2022 Key #18892)[1], NFT (44271041795165178)[/FTX EU - we are here! #243697)[1] | | |
| 04783195 | | NFT (44818189622311314)[/FTX EU - we are here! #277980)[1] | | |
| 04783198 | | NFT (33621666687835130)[/FTX EU - we are here! #245574)[1], NFT (35061392464873240)[/FTX EU - we are here! #245611)[1], NFT (48571576660117457)[/FTX EU - we are here! #245594)[1] | | |
| 04783199 | | NFT (32296056201878487)[/FTX EU - we are here! #243871)[1], NFT (34415940701636294)[/FTX EU - we are here! #243882)[1], NFT (38915529623359597)[/FTX EU - we are here! #243861)[1] | | |
| 04783204 | | NFT (42633142936877820)[/FTX EU - we are here! #244509)[1], NFT (44684002195466583)[/FTX EU - we are here! #244560)[1], NFT (55855566193376876)[/FTX EU - we are here! #244546)[1] | | |
| 04783206 | | NFT (31045246220406491)[/FTX EU - we are here! #243748)[1], NFT (49122235731790731)[/FTX EU - we are here! #243733)[1], NFT (57014287893548641)[/FTX EU - we are here! #243757)[1] | | |
| 04783208 | | NFT (36553927152637286)[/FTX EU - we are here! #247665)[1], NFT (36848251035663848)[/FTX EU - we are here! #247757)[1], NFT (45573139180021865)[/FTX EU - we are here! #248047)[1] | | |
| 04783211 | | NFT (45313684085108331)[/FTX EU - we are here! #243818)[1] | | |
| 04783213 | | NFT (46994081972222137)[/FTX EU - we are here! #244555)[1], NFT (54446642319081554)[/FTX EU - we are here! #244532)[1], NFT (54620950280837215)[/FTX EU - we are here! #244543)[1] | | |
| 04783215 | | NFT (31985982279357884)[/FTX EU - we are here! #243840)[1], NFT (39865142435319495)[/FTX EU - we are here! #243826)[1], NFT (43252309404842681)[/FTX EU - we are here! #243803)[1] | | |
| 04783216 | | NFT (33715178455303546)[/FTX EU - we are here! #244048)[1], NFT (34974609613558045)[/FTX EU - we are here! #244127)[1], NFT (42972290888965633)[/FTX EU - we are here! #244022)[1] | | |
| 04783217 | | NFT (35617631510571174)[/FTX EU - we are here! #243791)[1], NFT (41313599037943144)[/FTX EU - we are here! #243801)[1], NFT (50106161779369014)[/FTX EU - we are here! #243813)[1] | | |
| 04783218 | | NFT (40429569274686616)[/FTX EU - we are here! #244162)[1], NFT (40670711659975424)[/FTX EU - we are here! #244278)[1], NFT (48890153633814430)[/FTX EU - we are here! #244294)[1] | | |
| 04783222 | | NFT (43902729527129483)[/FTX EU - we are here! #243864)[1], NFT (50528750708032611)[/FTX EU - we are here! #243857)[1], NFT (51215434055842674)[/FTX EU - we are here! #243852)[1] | | |
| 04783225 | | NFT (41111723596310701)[/FTX EU - we are here! #244198)[1], NFT (50203273263858367)[/FTX EU - we are here! #244189)[1], NFT (51985447340780032)[/FTX EU - we are here! #244124)[1] | | |
| 04783231 | | NFT (36149972788069986)[/FTX EU - we are here! #243937)[1], NFT (38315182798220525)[/FTX EU - we are here! #244433)[1], NFT (51691727200980706)[/FTX EU - we are here! #244194)[1] | | |
| 04783233 | | AKRO[1], APT[0.10347473], BAO[7], FRONT[1], KIN[7], NFT (29546994661710511)[/FTX EU - we are here! #243853)[1], NFT (30665106861045386)[/FTX EU - we are here! #244000)[1], NFT (39738177424575270)[/FTX EU - we are here! #243965)[1], RSR[4], SOL[0], TRX[3.000777], USD[0.00], USDT[131.38333106] | Yes | |
| 04783234 | | USD[10.74] | | |
| 04783237 | | NFT (33791021656457429)[/FTX EU - we are here! #247622)[1], NFT (35812696624356688)[/FTX EU - we are here! #247646)[1], NFT (56679650388956660)[/FTX EU - we are here! #247628)[1] | | |
| 04783238 | | NFT (29627814421528346)[/FTX EU - we are here! #244444)[1], NFT (43151996581533911)[/FTX EU - we are here! #244429)[1], NFT (57581672491167107)[/FTX EU - we are here! #244464)[1] | | |
| 04783239 | | NFT (33069621442049652)[/FTX EU - we are here! #243924)[1], NFT (33680756875024404)[/FTX EU - we are here! #243895)[1], NFT (46773120601966534)[/FTX EU - we are here! #243913)[1] | | |
| 04783240 | | NFT (41209464954711131)[/FTX EU - we are here! #243780)[1], NFT (55212544319645315)[/FTX EU - we are here! #243809)[1], NFT (57638107811390122)[/FTX EU - we are here! #243822)[1] | | |
| 04783241 | | NFT (36328643180296645)[/FTX EU - we are here! #243885)[1] | | |
| 04783243 | | NFT (33352525940793533)[/FTX EU - we are here! #244363)[1], NFT (38856800602408523)[/FTX EU - we are here! #244402)[1], NFT (53413623458931250)[/FTX EU - we are here! #244285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783244 | | BTC[.02853563], BTC-PERP[0], ETH[.2398598], ETHW[.2398598], FTT[36.57420798], NFT (418553347256113456/The Hill by FTX #42624)[1], NFT (465173948697287051/FTX EU - we are here! #256111)[1], NFT (528182857255113066/FTX EU - we are here! #256090)[1], NFT (551067824379699110/FTX EU - we are here! #256104)[1], SOL[.00553358], USD[301.53], USDT[0.000000001] | | |
| 04783246 | | NFT (387118874325144552/FTX EU - we are here! #244961)[1], NFT (390566541307280534/FTX EU - we are here! #244909)[1], NFT (498783272330696052/FTX EU - we are here! #244922)[1] | | |
| 04783249 | | NFT (312647544895585914/FTX EU - we are here! #244834)[1], NFT (354408416245377048/FTX EU - we are here! #243830)[1], NFT (478738955578653502/FTX EU - we are here! #243824)[1] | | |
| 04783251 | | NFT (404517762809832585/FTX EU - we are here! #243829)[1], NFT (529765303403202618/FTX EU - we are here! #243845)[1], NFT (576097242924953218/FTX EU - we are here! #243838)[1] | | |
| 04783256 | | NFT (491243358488328452/FTX EU - we are here! #243986)[1], NFT (505363700463984667/FTX EU - we are here! #243976)[1], NFT (551034449680073661/FTX EU - we are here! #243911)[1] | | |
| 04783257 | | NFT (427725938635767365/FTX EU - we are here! #243932)[1], NFT (442928436101733726/FTX EU - we are here! #243944)[1], NFT (506498131714081837/FTX EU - we are here! #243958)[1] | | |
| 04783264 | | NFT (474718298805780715/FTX EU - we are here! #243997)[1], NFT (520932227776004073/FTX EU - we are here! #243931)[1], NFT (525808498323874851/FTX EU - we are here! #244029)[1] | | |
| 04783265 | | NFT (389223831423142666/FTX EU - we are here! #244093)[1], NFT (509217735726916724/FTX EU - we are here! #243909)[1], NFT (510248188681414584/FTX EU - we are here! #244046)[1] | | |
| 04783267 | | NFT (382013223258493577/FTX EU - we are here! #244239)[1], NFT (398238254941560695/FTX EU - we are here! #244258)[1], NFT (511759799994201919/FTX EU - we are here! #244279)[1] | | |
| 04783270 | | NFT (440700000945466697/FTX EU - we are here! #244872)[1], NFT (470857827546234920/FTX EU - we are here! #243855)[1], NFT (538362398136355161/FTX EU - we are here! #243888)[1] | | |
| 04783278 | | NFT (292318924752013235/FTX EU - we are here! #243901)[1], NFT (551608717528706203/FTX EU - we are here! #243907)[1], NFT (570643160060007914/FTX EU - we are here! #243894)[1] | | |
| 04783279 | | NFT (288301304874548772/FTX EU - we are here! #244110)[1], NFT (388887507980347729/FTX EU - we are here! #244098)[1], NFT (542453940090718777/FTX EU - we are here! #244013)[1] | | |
| 04783282 | | LUNC-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 04783283 | | NFT (342646363797585269/FTX EU - we are here! #244020)[1], NFT (372127910812326067/FTX EU - we are here! #244012)[1], NFT (533637694047963819/FTX EU - we are here! #244030)[1] | | |
| 04783285 | | USD[0.56], XRP-PERP[0] | | |
| 04783287 | | NFT (381735664637258772/FTX EU - we are here! #261271)[1] | | |
| 04783288 | | NFT (473683738167549494/FTX EU - we are here! #243869)[1], NFT (528137132981046498/FTX EU - we are here! #243860)[1], NFT (573915228933417589/FTX EU - we are here! #243847)[1] | | |
| 04783290 | | NFT (492318047698812981/FTX EU - we are here! #250057)[1] | Yes | |
| 04783292 | | NFT (319698355522805702/FTX EU - we are here! #244255)[1], NFT (496139267869113969/FTX EU - we are here! #244212)[1], NFT (559160792624945298/FTX EU - we are here! #244168)[1] | | |
| 04783293 | | NFT (309058876769649056/FTX EU - we are here! #243972)[1], NFT (339749262995511416/FTX EU - we are here! #243987)[1], NFT (377189914759908907/FTX EU - we are here! #243954)[1] | | |
| 04783297 | | NFT (377327702656907064/FTX EU - we are here! #244177)[1], NFT (504576190336430729/FTX EU - we are here! #244126)[1], NFT (529162191097145946/FTX EU - we are here! #244077)[1] | | |
| 04783300 | | NFT (331336688748572826/FTX EU - we are here! #243992)[1], NFT (475547936535205851/FTX EU - we are here! #244005)[1], NFT (559613585980275319/FTX EU - we are here! #243979)[1] | | |
| 04783301 | | NFT (323017513089064059/FTX EU - we are here! #243818)[1], NFT (476557063057307803/FTX EU - we are here! #244207)[1], NFT (478032636944660346/FTX EU - we are here! #244197)[1] | | |
| 04783302 | | NFT (292889551152680326/The Hill by FTX #21028)[1], NFT (343685912918583443/FTX EU - we are here! #243964)[1], NFT (352690825290152792/FTX EU - we are here! #243993)[1], NFT (448035413671566247/FTX EU - we are here! #244025)[1] | | |
| 04783304 | | NFT (397046656170779480/FTX EU - we are here! #244485)[1], NFT (488119248055664252/FTX EU - we are here! #243949)[1], NFT (544212461969169594/FTX EU - we are here! #243969)[1] | | |
| 04783305 | | NFT (292267617695374257/FTX EU - we are here! #244044)[1], NFT (389342675953551032/FTX EU - we are here! #244152)[1], NFT (440341596431473887/FTX EU - we are here! #244092)[1] | | |
| 04783311 | | NFT (315616315855040345/FTX EU - we are here! #263014)[1], NFT (416839833784773994/FTX EU - we are here! #263027)[1], NFT (442647057729741794/The Hill by FTX #25274)[1], NFT (538129938790568458/FTX EU - we are here! #263001)[1] | | |
| 04783312 | | NFT (385614112528978512/FTX EU - we are here! #244447)[1], NFT (543838578258942935/FTX EU - we are here! #244440)[1], NFT (562641985159369155/FTX EU - we are here! #244237)[1] | | |
| 04783314 | | NFT (294948769570440949/FTX EU - we are here! #243957)[1], NFT (422813285656083930/FTX EU - we are here! #243983)[1], NFT (572390012524569503/FTX EU - we are here! #243973)[1] | | |
| 04783317 | | NFT (377563579309180076/FTX EU - we are here! #243989)[1], NFT (417423303163433635/FTX EU - we are here! #243999)[1], NFT (574852438477784041/FTX EU - we are here! #243975)[1] | | |
| 04783319 | | NFT (292844110756717280/FTX EU - we are here! #244161)[1], NFT (353354885850124719/FTX EU - we are here! #244175)[1], NFT (574205284702894214/FTX EU - we are here! #244139)[1] | | |
| 04783323 | | NFT (447514831623377708/FTX EU - we are here! #244100)[1], NFT (541540655949146112/The Hill by FTX #26691)[1], NFT (547765916797883161/FTX EU - we are here! #244130)[1], NFT (562240455848216983/FTX EU - we are here! #244158)[1] | | |
| 04783325 | | NFT (360685132041512939/FTX EU - we are here! #243995)[1], NFT (361997646159748261/FTX EU - we are here! #244011)[1], NFT (482657044199554757/FTX EU - we are here! #243981)[1] | | |
| 04783331 | | NFT (322461555217469910/FTX EU - we are here! #244074)[1], NFT (434970369878161645/FTX EU - we are here! #244089)[1], NFT (518873780974939318/FTX EU - we are here! #244049)[1] | | |
| 04783341 | | NFT (378489518278996671/FTX EU - we are here! #244017)[1], NFT (456618079561254966/FTX EU - we are here! #244034)[1], NFT (534260407313066830/FTX EU - we are here! #244026)[1] | | |
| 04783342 | | NFT (372046926999438343/FTX EU - we are here! #245423)[1], NFT (447486869229783452/FTX EU - we are here! #245433)[1], NFT (562172105630897709/FTX EU - we are here! #245436)[1] | | |
| 04783344 | | NFT (441314540091489902/FTX EU - we are here! #244065)[1], NFT (465550942340308965/FTX EU - we are here! #244057)[1], NFT (502159758264969794/FTX EU - we are here! #244042)[1] | | |
| 04783346 | | NFT (389164413034270128/FTX EU - we are here! #244592)[1], NFT (456427525705151675/FTX EU - we are here! #244612)[1], NFT (488097277385672061/FTX EU - we are here! #244645)[1] | | |
| 04783347 | | NFT (303869083324330888/FTX EU - we are here! #244635)[1], NFT (402327801752742232/FTX EU - we are here! #244620)[1], NFT (498756377921747829/FTX EU - we are here! #244536)[1] | | |
| 04783348 | | NFT (316792352535182067/FTX EU - we are here! #244036)[1] | | |
| 04783349 | | NFT (523613813500395188/FTX EU - we are here! #244156)[1] | Yes | |
| 04783350 | | NFT (435245386037988511/FTX EU - we are here! #244242)[1], NFT (470937758425573488/FTX EU - we are here! #244236)[1], NFT (507764349142767282/FTX EU - we are here! #244252)[1] | | |
| 04783353 | | NFT (303289606328139704/FTX EU - we are here! #244127)[1], NFT (322250426525151603/FTX EU - we are here! #244114)[1], NFT (331166708443314807/FTX EU - we are here! #244149)[1] | | |
| 04783359 | | NFT (291325449075986177/FTX EU - we are here! #244096)[1], NFT (398723486441795128/FTX EU - we are here! #244106)[1], NFT (420154915605503672/FTX EU - we are here! #244102)[1] | | |
| 04783362 | | NFT (389624328183644817/FTX EU - we are here! #244083)[1], NFT (393320685415922533/FTX EU - we are here! #244066)[1], NFT (398354159330273277/FTX EU - we are here! #244085)[1] | | |
| 04783363 | | NFT (386985994984123535/FTX EU - we are here! #245153)[1], NFT (443454452781451627/FTX EU - we are here! #244144)[1], NFT (447180868661494646/FTX EU - we are here! #245149)[1] | | |
| 04783365 | | NFT (327964248235234265/FTX EU - we are here! #244138)[1], NFT (521769546576972527/FTX EU - we are here! #244153)[1], NFT (557264326286781129/FTX EU - we are here! #244163)[1] | | |
| 04783369 | | NFT (331386628567580541/FTX EU - we are here! #244416)[1], NFT (386704834874337918/FTX EU - we are here! #244465)[1], NFT (572595457228303663/FTX EU - we are here! #244352)[1] | | |
| 04783372 | | NFT (323214502025025733/FTX EU - we are here! #244088)[1], NFT (545007797130199061/FTX EU - we are here! #244071)[1], NFT (555136715420158904/FTX EU - we are here! #244081)[1] | | |
| 04783377 | | NFT (377433176221805070/FTX EU - we are here! #245004)[1], NFT (382129769970993660/FTX EU - we are here! #245013)[1], NFT (389077341243824662/FTX EU - we are here! #244991)[1] | | |
| 04783380 | | NFT (303164896547374748/FTX EU - we are here! #245156)[1], NFT (457813709038899627/FTX EU - we are here! #245032)[1], NFT (503848061328777062/FTX EU - we are here! #245099)[1] | | |
| 04783383 | | NFT (375675032140990195/FTX EU - we are here! #244137)[1], NFT (433528283749376285/FTX EU - we are here! #244148)[1], NFT (468947260368574293/FTX EU - we are here! #244157)[1] | | |
| 04783386 | | AVAX[0], ETH[.00000001], FTM[0] | | |
| 04783387 | | NFT (378261999696092926/FTX EU - we are here! #244190)[1], NFT (479957478867482126/FTX EU - we are here! #244170)[1] | | |
| 04783390 | | NFT (295542436871157639/FTX EU - we are here! #244428)[1], NFT (483625848051070649/FTX EU - we are here! #244408)[1], NFT (498949924368570605/FTX EU - we are here! #244371)[1] | | |
| 04783391 | | NFT (383786870656950380/FTX EU - we are here! #244202)[1], NFT (430621616366959420/FTX EU - we are here! #244273)[1], NFT (519627321361901796/FTX EU - we are here! #244273)[1] | | |
| 04783392 | | NFT (366789012010599459/FTX EU - we are here! #244475)[1], NFT (501107853382687293/FTX EU - we are here! #244512)[1], NFT (502435459753335974/FTX EU - we are here! #244545)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783393 | | NFT (50012810140562424)/FTX EU - we are here! #244250)[1] | | |
| 04783401 | | NFT (42067615667676338)3/FTX EU - we are here! #244244)[1], NFT (468147048044042863/FTX EU - we are here! #244305)[1], NFT (57089648006717017)2/FTX EU - we are here! #244305)[1] | | |
| 04783402 | | NFT (334449936916638506/FTX EU - we are here! #244265)[1], NFT (442099881784715591/FTX EU - we are here! #244277)[1], NFT (464920164863859225/FTX EU - we are here! #244226)[1] | | |
| 04783409 | | NFT (336592659302884394/FTX EU - we are here! #244420)[1], NFT (39617594574643454/FTX EU - we are here! #244395)[1], NFT (335200161655798523/FTX EU - we are here! #244302)[1] | | |
| 04783414 | | NFT (311008397636502822/The Hill by FTX #32090)[1], NFT (394865445998915281/FTX EU - we are here! #244698)[1], NFT (47145692849103180/FTX EU - we are here! #245002)[1], NFT (475252595135382264/FTX EU - we are here! #245041)[1], NFT (52693799476492039)9/FTX Crypto Cup 2022 Key #16200)[1] | Yes | |
| 04783415 | | NFT (385360027756676135/FTX EU - we are here! #244378)[1], NFT (42729373285067453)0/FTX EU - we are here! #244223)[1] | | |
| 04783416 | | NFT (33355007725471356)5/FTX EU - we are here! #244937)[1], NFT (33860739898575171)2/FTX EU - we are here! #244989)[1], NFT (35189292043495241)8/FTX EU - we are here! #245011)[1] | Yes | |
| 04783417 | | NFT (344280948152319404/FTX EU - we are here! #244368)[1], NFT (369324340694509205/FTX EU - we are here! #244353)[1], NFT (483314360047383089/FTX EU - we are here! #244360)[1], USD[18190.78], USDT[1] | | |
| 04783420 | | NFT (37388177055410690)7/FTX EU - we are here! #246470)[1], NFT (450039535391547446/FTX EU - we are here! #246455)[1] | Yes | |
| 04783422 | | NFT (390972656816800601/FTX EU - we are here! #244317)[1], NFT (42857190000919590)5/FTX EU - we are here! #244327)[1], NFT (47574482721174891)1/FTX EU - we are here! #244303)[1] | | |
| 04783423 | | NFT (331292811727316602/FTX EU - we are here! #244258)[1], NFT (453623880807185666/FTX EU - we are here! #244253)[1], NFT (464012358874557938/The Hill by FTX #24981)[1], NFT (498386602554225841/FTX EU - we are here! #244247)[1] | | |
| 04783424 | | NFT (358225502517697545/FTX EU - we are here! #245157)[1], NFT (363322049292480577/FTX EU - we are here! #245195)[1], NFT (48808687989287132)5/FTX EU - we are here! #245134)[1] | | |
| 04783426 | | NFT (320573382349596649/FTX EU - we are here! #244284)[1], NFT (476336074609982979/FTX EU - we are here! #244300)[1], NFT (48980504091744135)4/FTX EU - we are here! #244301)[1] | | |
| 04783427 | | NFT (338702543707377926/FTX EU - we are here! #244340)[1], NFT (48318256809767411)6/FTX EU - we are here! #244326)[1], NFT (54286528099210635)5/FTX EU - we are here! #244320)[1] | | |
| 04783432 | | NFT (30024652678292197)6/FTX EU - we are here! #244599)[1], NFT (333350816719460866/FTX EU - we are here! #244521)[1], NFT (445479025632986165/FTX EU - we are here! #244556)[1] | | |
| 04783433 | | NFT (292203394718245039/FTX EU - we are here! #244505)[1], NFT (322200535252637949/FTX EU - we are here! #244538)[1], NFT (49877983520405005)8/FTX EU - we are here! #244456)[1] | | |
| 04783435 | Contingent | FTT[25.09498], LUNA2[0.00000228], LUNA2_LOCKED[0.00000533], LUNC[.498311], LUNC-PERP[0], RAY[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04783437 | | NFT (369313816904955329/FTX EU - we are here! #244516)[1], NFT (402169950233496969/FTX EU - we are here! #244503)[1], NFT (474473572686134120/FTX EU - we are here! #244508)[1] | | |
| 04783438 | | NFT (408677064109798077/FTX EU - we are here! #246788)[1], NFT (524564012564094982/FTX EU - we are here! #246217)[1] | | |
| 04783439 | | NFT (373156085728058426/FTX EU - we are here! #244482)[1], NFT (464758512854022566/FTX EU - we are here! #244466)[1], NFT (547556841762420592/FTX EU - we are here! #244442)[1] | | |
| 04783443 | | NFT (305560350773698212/FTX EU - we are here! #244785)[1], NFT (509096433092773993/FTX EU - we are here! #244794)[1] | | |
| 04783445 | | NFT (329001240875159588/FTX EU - we are here! #244474)[1], NFT (492340427391820983/FTX EU - we are here! #244406)[1], NFT (516795662723607218/FTX EU - we are here! #245117)[1] | | |
| 04783448 | | NFT (369263959113149421/FTX EU - we are here! #244382)[1], NFT (472932819564545674/FTX EU - we are here! #244324)[1], NFT (502606485327581693/FTX EU - we are here! #244370)[1] | | |
| 04783450 | | NFT (336346830504966199/FTX EU - we are here! #244567)[1], NFT (336642230995162874/FTX EU - we are here! #244581)[1], NFT (483564535944088676/FTX EU - we are here! #244600)[1] | | |
| 04783457 | | BAO[5], KIN[4], NFT (482598222446100085/FTX EU - we are here! #245098)[1], NFT (508544363509582422/FTX EU - we are here! #267605)[1], NFT (575164951805576202/FTX EU - we are here! #267610)[1], RSR[1], TOMO[1], TRX[.000001], UBXT[1], USD[0.00], USDT[843.51514204] | | |
| 04783458 | | NFT (323997311021402702/FTX EU - we are here! #244605)[1], NFT (480187273107341765/FTX EU - we are here! #244703)[1] | Yes | |
| 04783464 | | USD[0.12] | | |
| 04783465 | | NFT (290061370361248379/FTX EU - we are here! #244709)[1], NFT (526257834586378048/FTX EU - we are here! #244659)[1], NFT (542981894909319990/FTX EU - we are here! #244724)[1] | | |
| 04783466 | | NFT (333260914650860008/FTX EU - we are here! #244494)[1], NFT (409681262930765525/FTX EU - we are here! #244319)[1], NFT (464289985050020039/FTX EU - we are here! #244498)[1] | | |
| 04783471 | | BNB[0], NFT (339557485402801401/FTX EU - we are here! #244332)[1], NFT (386525673045005753/FTX EU - we are here! #244404)[1], NFT (431598971819615578/FTX EU - we are here! #244365)[1], USDT[0] | | |
| 04783472 | | NFT (526372276925086372/FTX EU - we are here! #244325)[1], NFT (544569765414655621/FTX EU - we are here! #244336)[1] | | |
| 04783473 | | NFT (375892823521292841/FTX EU - we are here! #244486)[1], NFT (536568004121513159/FTX EU - we are here! #244501)[1], NFT (546686188422846703/FTX EU - we are here! #244511)[1] | | |
| 04783474 | | NFT (454090679287278722/FTX EU - we are here! #244359)[1], NFT (500242455322987299/FTX EU - we are here! #244335)[1], NFT (525212488131084368/FTX EU - we are here! #244388)[1] | | |
| 04783475 | | NFT (392317624104454299/FTX EU - we are here! #244671)[1], NFT (522604673104433287/FTX EU - we are here! #244693)[1], NFT (563961643896243551/FTX EU - we are here! #244709)[1] | | |
| 04783480 | | NFT (309874556606547744/FTX EU - we are here! #244373)[1], NFT (372075970319518727/FTX EU - we are here! #244366)[1], NFT (518126646320364419/FTX EU - we are here! #244362)[1] | | |
| 04783483 | | NFT (445721596104085953/FTX EU - we are here! #244696)[1], NFT (552053893742589356/FTX EU - we are here! #244713)[1] | | |
| 04783497 | | NFT (295176196942964605/FTX EU - we are here! #244533)[1], NFT (474592330465782387/FTX EU - we are here! #244577)[1], NFT (524824052542317827/FTX EU - we are here! #244562)[1] | | |
| 04783498 | | NFT (343906145115797977/FTX EU - we are here! #244246)[1], NFT (349124217779186986/FTX EU - we are here! #245184)[1], NFT (472052647286628397/FTX EU - we are here! #245045)[1], NFT (483621470118198728/FTX Crypto Cup 2022 Key #16102)[1] | Yes | |
| 04783499 | | NFT (41263764902008713)7/FTX EU - we are here! #244390)[1], NFT (45475662705289594)3/FTX EU - we are here! #244403)[1], NFT (470175928130866600/FTX EU - we are here! #244414)[1] | | |
| 04783502 | | NFT (381439434043823060/FTX EU - we are here! #244718)[1], NFT (44767496103098491)4/FTX EU - we are here! #244705)[1], NFT (572822416285385789/FTX EU - we are here! #244691)[1] | | |
| 04783503 | | NFT (360541020875195911/FTX EU - we are here! #244422)[1], NFT (418308664183158429/FTX EU - we are here! #244369)[1], NFT (526126826295400199/FTX EU - we are here! #244380)[1] | | |
| 04783506 | | NFT (363704914260135194/FTX EU - we are here! #256117)[1], NFT (39781173674196348)8/FTX EU - we are here! #256129)[1], NFT (426189257516148337/FTX EU - we are here! #256105)[1] | | |
| 04783508 | | NFT (536819866143317389/FTX EU - we are here! #244744)[1] | | |
| 04783510 | | NFT (386007551505446483/FTX EU - we are here! #244873)[1], NFT (540373466394788826/FTX EU - we are here! #271410)[1], NFT (571147464996789401/FTX EU - we are here! #271368)[1] | | |
| 04783513 | | NFT (313853027010571058/FTX EU - we are here! #244477)[1], NFT (387951011634376688/FTX EU - we are here! #244495)[1], NFT (458044712249308430/The Hill by FTX #28290)[1], NFT (452749139459569004/FTX EU - we are here! #244504)[1] | | |
| 04783516 | | NFT (309624154291863326/FTX EU - we are here! #244384)[1], NFT (372521991544157385/FTX EU - we are here! #244393)[1], NFT (567382821978882003/FTX EU - we are here! #244400)[1] | | |
| 04783517 | | NFT (381901678859172927/FTX EU - we are here! #260976)[1], NFT (376057716491690366/FTX EU - we are here! #261006)[1], NFT (378107028291298482/FTX EU - we are here! #245924)[1] | | |
| 04783518 | | NFT (290789454788219070/FTX EU - we are here! #245476)[1], NFT (314484941119896085/FTX EU - we are here! #245466)[1], NFT (384049675008985224/FTX EU - we are here! #245455)[1] | | |
| 04783522 | | NFT (305532720036131109/FTX EU - we are here! #244971)[1], NFT (325004280827752402/FTX EU - we are here! #244944)[1], NFT (442324956544300257/FTX EU - we are here! #244893)[1] | | |
| 04783523 | | NFT (379173649494115593/FTX EU - we are here! #244727)[1], NFT (401786613889681879/FTX EU - we are here! #244755)[1], NFT (454059123108499573/FTX EU - we are here! #244772)[1] | | |
| 04783524 | | NFT (394138172695240688/FTX EU - we are here! #244412)[1], NFT (54712941158582760)9/FTX EU - we are here! #244833)[1], NFT (551997548888427801/FTX EU - we are here! #244852)[1] | | |
| 04783525 | | NFT (320508428402559880/FTX EU - we are here! #244455)[1], NFT (471586581638466865/FTX EU - we are here! #244500)[1], NFT (48668571060676425)7/FTX EU - we are here! #244514)[1] | | |
| 04783526 | | NFT (453538866441559369/FTX EU - we are here! #244576)[1], NFT (454911594070351389/FTX EU - we are here! #244590)[1], NFT (498197120655070268/FTX EU - we are here! #244582)[1] | | |
| 04783528 | | USD[53.47], USDT[.62403506] | | |
| 04783531 | Contingent, Disputed | USDT[18.73392484] | | |
| 04783534 | | NFT (314016108494998668/FTX EU - we are here! #245601)[1], NFT (384773797827501873/FTX EU - we are here! #245643)[1], NFT (435064178118138856/FTX EU - we are here! #245629)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783535 | | NFT (3737668762079477448/FTX EU - we are here! #244563)[1], NFT (3773725976533333303/FTX EU - we are here! #244575)[1], NFT (4491636379031900081/FTX EU - we are here! #244585)[1] | | |
| 04783536 | | NFT (5016095341374183700/FTX EU - we are here! #244450)[1], NFT (5281318081032133334/FTX EU - we are here! #244457)[1], NFT (5368591615562188422/FTX EU - we are here! #244462)[1] | | |
| 04783537 | | NFT (4302853117404708387/FTX EU - we are here! #244714)[1], NFT (4991836442512178057/FTX EU - we are here! #244568)[1], NFT (5667077645385747587/FTX EU - we are here! #244627)[1] | | |
| 04783539 | | NFT (3822265686084198367/FTX EU - we are here! #244501)[1], NFT (4406273665297042427/FTX EU - we are here! #244487)[1], NFT (5166288365730805797/FTX EU - we are here! #244470)[1] | Yes | |
| 04783541 | | KIN[60] | | |
| 04783544 | | NFT (4203690926056993837/FTX EU - we are here! #244662)[1], NFT (4652835898318802707/FTX EU - we are here! #244670)[1], NFT (5466638944610434217/FTX EU - we are here! #244637)[1] | | |
| 04783545 | | NFT (3331333811942383377/FTX EU - we are here! #244518)[1], NFT (4854171718774279577/FTX EU - we are here! #245535)[1], NFT (5193995340699775437/FTX EU - we are here! #245528)[1] | | |
| 04783549 | | NFT (3188578918543102577/FTX EU - we are here! #244783)[1], NFT (3785959331513934607/FTX EU - we are here! #244838)[1], NFT (4903680598958324477/FTX EU - we are here! #244761)[1], TRX[20.40816018] | Yes | |
| 04783550 | | NFT (4061534703643843237/FTX EU - we are here! #273163)[1], NFT (4539385492154642087/FTX EU - we are here! #273266)[1], NFT (4717696036420393607/FTX EU - we are here! #273177)[1] | | |
| 04783551 | | NFT (2979744251296453717/FTX EU - we are here! #244736)[1], NFT (3672256363027006807/FTX EU - we are here! #245751)[1], NFT (5553467979111991816/FTX EU - we are here! #244764)[1] | | |
| 04783555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.39269449], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[312.82991843], WAVES-PERP[0], XRP-PERP[0] | | |
| 04783557 | | NFT (3890004720656967147/FTX EU - we are here! #245294)[1], NFT (4622108609787022229/FTX EU - we are here! #245312)[1], NFT (5144536208042076367/FTX EU - we are here! #245025)[1] | | |
| 04783559 | | NFT (3150293857903411647/FTX EU - we are here! #245528)[1], NFT (4001581265593035492/FTX EU - we are here! #245228)[1], NFT (4119068677762169957/FTX EU - we are here! #244591)[1], NFT (5647989131013278517/The Hill by FTX #27071)[1] | | |
| 04783560 | | NFT (4815103865567711037/FTX EU - we are here! #244697)[1], NFT (5011187169094381577/FTX EU - we are here! #244764)[1], NFT (5653754677426242297/FTX EU - we are here! #244800)[1] | | |
| 04783566 | | NFT (4963919452050196927/FTX EU - we are here! #244660)[1], NFT (5111489332966151867/FTX EU - we are here! #244743)[1], NFT (5153424282308459927/FTX EU - we are here! #244712)[1] | | |
| 04783567 | | NFT (3274187902479829407/FTX EU - we are here! #244517)[1], NFT (3600898537847530977/FTX EU - we are here! #244553)[1], NFT (5303380019922056687/FTX EU - we are here! #244588)[1] | | |
| 04783572 | | NFT (3527350408527732937/FTX EU - we are here! #244540)[1], NFT (4306766714499182777/FTX EU - we are here! #244544)[1], NFT (5348590023267057177/FTX EU - we are here! #244561)[1] | | |
| 04783575 | | NFT (2999688308620246547/FTX EU - we are here! #244541)[1], NFT (4670854223226489597/FTX EU - we are here! #244584)[1] | | |
| 04783578 | | NFT (4608350885597711253/FTX EU - we are here! #244531)[1], NFT (5071445083489574377/FTX EU - we are here! #244557)[1], NFT (5292438066691177227/FTX EU - we are here! #244542)[1] | | |
| 04783579 | | NFT (3062227534604827917/FTX EU - we are here! #244604)[1], NFT (3556054267221003397/FTX EU - we are here! #244632)[1], NFT (5064759413377504667/FTX EU - we are here! #244618)[1] | | |
| 04783580 | | NFT (3862983646127608577/FTX EU - we are here! #244572)[1], NFT (5027933436863844817/FTX EU - we are here! #244846)[1], NFT (5761522734486564627/FTX EU - we are here! #244667)[1] | | |
| 04783583 | | NFT (3001951458036958967/FTX EU - we are here! #244893)[1], NFT (3402505125689313467/The Hill by FTX #45871)[1], NFT (5216347991788294867/FTX EU - we are here! #244725)[1], NFT (5360505587837785157/FTX EU - we are here! #244875)[1] | | |
| 04783585 | | NFT (3234445392988348227/FTX EU - we are here! #244680)[1], NFT (3868062348043338704/FTX EU - we are here! #244624)[1], NFT (4367572493682026747/FTX EU - we are here! #244664)[1] | | |
| 04783592 | | NFT (3004813914438435817/FTX Crypto Cup 2022 Key #19473)[1], NFT (3056136557745295467/FTX EU - we are here! #244869)[1], NFT (3422330837772741023/FTX EU - we are here! #245154)[1], NFT (4301448749172653197/FTX EU - we are here! #245169)[1] | | |
| 04783593 | | NFT (4483417748497170057/FTX EU - we are here! #244977)[1], NFT (4797976767135286530/FTX EU - we are here! #245074)[1], NFT (4945203339017483127/FTX EU - we are here! #245119)[1] | | |
| 04783594 | | NFT (3091873544849171727/FTX EU - we are here! #244933)[1], NFT (4639544395565672311/FTX EU - we are here! #245005)[1] | | |
| 04783595 | | NFT (3782848557958681667/FTX EU - we are here! #244990)[1], NFT (3813764300340566687/FTX EU - we are here! #245371)[1], NFT (5512017320503300018/FTX EU - we are here! #245388)[1] | | |
| 04783596 | | NFT (3463424616981822117/FTX EU - we are here! #244826)[1] | | |
| 04783599 | | NFT (3429128898939185917/FTX EU - we are here! #244614)[1], NFT (3554787747173480647/FTX EU - we are here! #244608)[1], NFT (5119475423447065507/FTX EU - we are here! #244630)[1] | | |
| 04783601 | | BNB[.0095], NFT (2959872986708133667/Netherlands Ticket Stub #1919)[1], NFT (3148914457633558296/FTX EU - we are here! #257678)[1], NFT (3631838766178144087/FTX EU - we are here! #257689)[1], NFT (4051217508610051002/Japan Ticket Stub #1354)[1], NFT (4639389482570199666/The Hill by FTX #3852)[1], NFT (4811860173287523927/FTX Crypto Cup 2022 Key #1992)[1], USDT[11.38911565] | | |
| 04783602 | | NFT (4512793999964430437/FTX EU - we are here! #244702)[1], NFT (4707526781650099220/FTX EU - we are here! #244654)[1], NFT (5693176163512515237/FTX EU - we are here! #244674)[1] | | |
| 04783605 | | NFT (4193648258779931537/FTX EU - we are here! #244573)[1], NFT (5338701895406097917/FTX EU - we are here! #244589)[1], NFT (5605736772478858657/FTX EU - we are here! #244603)[1] | | |
| 04783609 | | NFT (4488821672761144717/FTX EU - we are here! #244611)[1], NFT (5221839472128408617/FTX EU - we are here! #244583)[1], NFT (5272165295666796647/FTX EU - we are here! #244602)[1] | | |
| 04783611 | | NFT (4082451736333515357/FTX EU - we are here! #244770)[1], NFT (4736033553966980357/FTX EU - we are here! #244719)[1], NFT (5416360994660394947/FTX EU - we are here! #244750)[1] | | |
| 04783612 | | NFT (4321659155451188957/FTX EU - we are here! #244692)[1], NFT (5349825286767804067/FTX EU - we are here! #244759)[1], NFT (5702363843993692157/FTX EU - we are here! #244861)[1] | | |
| 04783615 | | NFT (4143730403018349837/FTX EU - we are here! #244854)[1], NFT (4178006100534631587/FTX EU - we are here! #244820)[1], NFT (4214205568394816157/FTX EU - we are here! #244779)[1] | | |
| 04783618 | | NFT (3833102282247955007/FTX EU - we are here! #253690)[1], NFT (3929724885034770267/FTX EU - we are here! #253672)[1], NFT (4377168850296512287/FTX EU - we are here! #253655)[1] | | |
| 04783620 | | NFT (2884011664850090135/FTX EU - we are here! #244867)[1], NFT (5072565928878158497/FTX EU - we are here! #244824)[1], NFT (5429793743604638687/FTX EU - we are here! #244891)[1] | | |
| 04783622 | | NFT (3458880544750953137/FTX EU - we are here! #244637)[1], NFT (4445387384313894137/FTX EU - we are here! #244626)[1], NFT (4625183157418956627/FTX EU - we are here! #244657)[1] | | |
| 04783624 | | NFT (3708601069173264457/FTX EU - we are here! #244619)[1], NFT (4418089722771942347/FTX EU - we are here! #244646)[1], NFT (5596477631158466237/FTX EU - we are here! #244629)[1] | | |
| 04783628 | | NFT (3559109727877140588/FTX EU - we are here! #246052)[1], NFT (4191572630125204847/FTX EU - we are here! #246025)[1], NFT (5249300567173397817/FTX EU - we are here! #246046)[1] | Yes | |
| 04783629 | | NFT (3662897433129415447/FTX EU - we are here! #245056)[1], NFT (4638710015304473897/FTX EU - we are here! #245105)[1], NFT (5703450964695596067/FTX EU - we are here! #245085)[1] | | |
| 04783631 | | TRX[233073.66407], USD[0.00], USDT[0.01445105], XRP[.75871] | | |
| 04783637 | | NFT (3324140549500490647/FTX EU - we are here! #245126)[1], NFT (3789713977991458507/FTX EU - we are here! #245083)[1], NFT (5579758783187624739/FTX EU - we are here! #245103)[1] | | |
| 04783641 | | NFT (3096409883453590873/FTX EU - we are here! #244906)[1], NFT (3359396475588786797/FTX EU - we are here! #244865)[1], NFT (3627356929823369257/FTX EU - we are here! #244883)[1] | | |
| 04783644 | | NFT (2938596415281173077/FTX EU - we are here! #245247)[1], NFT (3811382924192214887/FTX EU - we are here! #245230)[1], NFT (3842973655162119607/FTX EU - we are here! #245261)[1] | | |
| 04783645 | | NFT (3378130473262716907/FTX EU - we are here! #245258)[1], NFT (3824577497764745717/FTX EU - we are here! #245329)[1], NFT (5041290970425432097/FTX EU - we are here! #244734)[1] | | |
| 04783647 | | NFT (2939998598333657877/FTX EU - we are here! #244789)[1], NFT (3538760532474200689/FTX EU - we are here! #244723)[1], NFT (3885105288071325677/FTX EU - we are here! #244801)[1] | Yes | |
| 04783648 | | NFT (4176964307496854327/FTX EU - we are here! #245189)[1], NFT (4376834943741284527/FTX EU - we are here! #245150)[1], NFT (5759523078985390327/FTX EU - we are here! #245112)[1] | | |
| 04783649 | | BTC[0.00047457], SOL[0], USD[0.00] | | |
| 04783650 | | NFT (3099764902729246637/FTX EU - we are here! #244731)[1], NFT (4403633564258222337/FTX EU - we are here! #244746)[1], NFT (5296086624658803287/FTX EU - we are here! #244739)[1] | | |
| 04783655 | | NFT (2983524546779864987/FTX EU - we are here! #245526)[1], NFT (4483553532355809457/FTX EU - we are here! #245960)[1], NFT (5492142581568244797/FTX EU - we are here! #245978)[1] | | |
| 04783657 | | NFT (3229343637446101407/FTX EU - we are here! #247887)[1], NFT (4793979327840776587/FTX EU - we are here! #244787)[1], NFT (5614054371003212897/FTX EU - we are here! #244773)[1] | | |
| 04783659 | | NFT (3259310865247590757/FTX EU - we are here! #245102)[1], NFT (5543628490059482177/FTX EU - we are here! #245089)[1], NFT (5694453649971608607/FTX EU - we are here! #245062)[1] | | |
| 04783661 | | NFT (3263779447406971397/FTX EU - we are here! #244793)[1], NFT (3793453182731148067/FTX EU - we are here! #244938)[1], NFT (3985338992445094247/FTX EU - we are here! #245006)[1] | | |
| 04783664 | | NFT (3928309779803245027/FTX EU - we are here! #244913)[1], NFT (4622503793943321747/FTX EU - we are here! #253753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783665 | | NFT [3495245010342389529/FTX EU - we are here! #244767][1], NFT [3888069966488235539/FTX EU - we are here! #244781][1], NFT [5696943070189937462/FTX EU - we are here! #244757][1] | | |
| 04783666 | | NFT [3865925286508534442/FTX EU - we are here! #244895][1], NFT [4525810981607838363/FTX EU - we are here! #244913][1], NFT [4862402152006621521/FTX EU - we are here! #244924][1] | | |
| 04783668 | | NFT [4261549156875240647/FTX EU - we are here! #245120][1], NFT [4384204380543894214/FTX EU - we are here! #245205][1] | Yes | |
| 04783669 | | NFT [3064321771696032577/FTX EU - we are here! #244729][1], NFT [3925486368832267337/FTX EU - we are here! #244752][1], NFT [4837573788913673077/FTX EU - we are here! #244788][1] | | |
| 04783672 | | NFT [3007824472298259157/FTX EU - we are here! #245242][1], NFT [4930494881384542268/FTX EU - we are here! #245256][1], NFT [5140980995096268757/FTX EU - we are here! #245226][1] | | |
| 04783678 | | NFT [3486151954928238757/FTX EU - we are here! #245021][1], NFT [3680891014274039337/FTX EU - we are here! #244885][1] | | |
| 04783682 | | NFT [3131176046206856537/FTX EU - we are here! #244860][1], NFT [4112202311829470417/FTX EU - we are here! #244897][1], NFT [4163141605282180517/FTX EU - we are here! #244888][1] | | |
| 04783684 | | NFT [3752727746721052667/FTX EU - we are here! #244993][1], NFT [4030879128248205057/FTX EU - we are here! #244982][1], NFT [5554120329414929307/FTX EU - we are here! #245003][1] | | |
| 04783688 | | NFT [3259021829617602277/FTX EU - we are here! #245173][1], NFT [5717181273725875577/FTX EU - we are here! #245204][1], NFT [5760456353563442617/FTX EU - we are here! #245220][1] | | |
| 04783689 | | ATLAS[4.4] | | |
| 04783690 | | NFT [5057087189785423417/FTX EU - we are here! #251354][1], NFT [5298580497063289517/FTX EU - we are here! #251296][1] | | |
| 04783691 | | NFT [3286076285767369657/FTX EU - we are here! #245010][1], NFT [3850637017692028297/FTX EU - we are here! #244998][1], NFT [4081153876281340607/FTX EU - we are here! #244907][1] | | |
| 04783693 | | NFT [4603743954095287467/FTX EU - we are here! #244775][1], NFT [5238292227289633177/FTX EU - we are here! #244780][1] | | |
| 04783694 | | NFT [3699830971217070406/FTX EU - we are here! #244853][1], NFT [4273070824332903117/FTX EU - we are here! #244840][1], NFT [5215103750067589707/FTX EU - we are here! #244844][1] | | |
| 04783697 | | AUD[0.00] | | |
| 04783698 | | NFT [3744970922682982777/FTX EU - we are here! #244677][1], NFT [4834737866214666217/FTX EU - we are here! #244968][1], NFT [4975801903357551187/FTX EU - we are here! #244978][1] | | |
| 04783699 | | ETH[.00005498], ETHW[.00005199], USD[0.06], USDT[.01356905] | Yes | |
| 04783702 | | NFT [5479359111137264573/FTX EU - we are here! #244834][1] | | |
| 04783703 | Contingent, Disputed | NFT [3046865244722220964/FTX EU - we are here! #244882][1], NFT [3767160302610351877/FTX EU - we are here! #244842][1], NFT [3930993819594496627/FTX EU - we are here! #244862][1] | | |
| 04783707 | | NFT [3403602160899132697/FTX EU - we are here! #244942][1], NFT [4155025724644151177/FTX EU - we are here! #244925][1], NFT [5175950413842995152/FTX EU - we are here! #244960][1] | | |
| 04783710 | | NFT [3351962612766817687/FTX EU - we are here! #263177][1], NFT [5111759937837480167/FTX EU - we are here! #263200][1], NFT [5372241743571299607/FTX EU - we are here! #263187][1] | | |
| 04783712 | | NFT [3433770114484049078/FTX EU - we are here! #244851][1], NFT [3780738605316095877/FTX EU - we are here! #244855][1], NFT [5035948134094609967/FTX EU - we are here! #244863][1] | | |
| 04783713 | | NFT [3311382289325935657/FTX EU - we are here! #247972][1], NFT [3998540414314110737/FTX EU - we are here! #247766][1], NFT [4025696996482323589/The Hill by FTX #10547][1], NFT [4097808639886877137/FTX EU - we are here! #247934][1], NFT [5070660224662991467/FTX Crypto Cup 2022 Key #5855][1] | | |
| 04783714 | Contingent | BNB[0], BTC[0], LUNA2[0.00638390], LUNA2_LOCKED[0.01489576], LUNC[.003215], MATIC-PERP[0], SHIB[299031], USD[-0.01], USDT[0.00999915] | | |
| 04783718 | | BTC[.14790001], ETH[4.07510005], FTT[916.33013749], USD[24.57] | Yes | ETH[4.06959] |
| 04783719 | | NFT [3646551325103428857/FTX EU - we are here! #244943][1], NFT [4509822517144925627/FTX EU - we are here! #244910][1], NFT [4652834585627330527/FTX EU - we are here! #244927][1] | | |
| 04783721 | | NFT [3898001638128734377/FTX EU - we are here! #244899][1], NFT [5630279948038384497/FTX EU - we are here! #244878][1], NFT [5713106854645153387/FTX EU - we are here! #244928][1] | | |
| 04783727 | | NFT [3762853446999800723/FTX EU - we are here! #245034][1], NFT [4176998571949832997/FTX EU - we are here! #245007][1], NFT [4925652098786158667/FTX EU - we are here! #245058][1] | | |
| 04783730 | | NFT [4276894597917201917/FTX EU - we are here! #244965][1], NFT [4957734437567230967/FTX EU - we are here! #244980][1], NFT [5306681434695300967/FTX EU - we are here! #244917][1] | | |
| 04783743 | | NFT [3391768667667963497/FTX EU - we are here! #245174][1], NFT [4370953230319361097/FTX EU - we are here! #245208][1], NFT [5652242699636159347/FTX EU - we are here! #245192][1] | | |
| 04783744 | | NFT [3674571119912542547/FTX EU - we are here! #245078][1], NFT [4708339654501177807/FTX EU - we are here! #245193][1], NFT [5096316192561729907/FTX EU - we are here! #245164][1] | | |
| 04783750 | | NFT [4484619914606584567/FTX EU - we are here! #244949][1], NFT [4642710213519547277/FTX EU - we are here! #244936][1], NFT [4715131713608054177/FTX EU - we are here! #244963][1] | | |
| 04783751 | | NFT [4863405796985112047/The Hill by FTX #24357][1], NFT [5116629714408214967/FTX Crypto Cup 2022 Key #5683][1] | Yes | |
| 04783752 | | NFT [3659250341753704447/FTX EU - we are here! #245040][1], NFT [3956622767777455487/FTX EU - we are here! #245064][1], NFT [5417062273595889003/FTX EU - we are here! #245026][1] | | |
| 04783753 | | NFT [3356208580338212452/FTX EU - we are here! #245583][1], NFT [4838987604627636537/FTX EU - we are here! #245612][1], NFT [5026838770500086047/FTX EU - we are here! #245599][1] | | |
| 04783756 | | NFT [2925252361507986647/FTX EU - we are here! #245377][1], NFT [4592723389461699217/FTX EU - we are here! #245407][1], NFT [5117974048961108487/FTX EU - we are here! #245282][1] | | |
| 04783758 | | NFT [4319197227777709687/FTX EU - we are here! #256493][1] | | |
| 04783761 | | NFT [3468292532929650051/FTX EU - we are here! #245276][1], NFT [4686232947522962267/FTX EU - we are here! #245284][1] | | |
| 04783766 | | NFT [3910196266639583401/FTX EU - we are here! #272094][1], NFT [4467198546565579878/FTX EU - we are here! #253668][1], NFT [4688269904661460787/FTX EU - we are here! #245037][1] | | |
| 04783769 | | ANC-PERP[0], AVAX[0.05958434], AXS-PERP[0], BNB[0.00030115], BTC[.00007486], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GST[.09], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04783771 | | NFT [3180951344504087290/FTX EU - we are here! #263923][1], NFT [3642067352405235957/FTX EU - we are here! #263917][1], NFT [5274168209120006267/FTX EU - we are here! #263910][1] | | |
| 04783774 | | NFT [3145507774736495617/FTX EU - we are here! #252100][1], NFT [3666117004655975287/FTX EU - we are here! #252108][1], NFT [5488369624510778447/FTX EU - we are here! #246294][1] | | |
| 04783778 | | NFT [3476735163610616167/FTX EU - we are here! #245087][1], NFT [4159193982690093728/FTX EU - we are here! #245151][1], NFT [4592267091305228897/FTX EU - we are here! #245107][1] | | |
| 04783786 | | NFT [3608361772544926207/FTX EU - we are here! #245070][1], NFT [3214124327319372197/FTX EU - we are here! #245128][1], NFT [4778899692220988547/FTX EU - we are here! #245152][1] | | |
| 04783791 | | NFT [4280553897963592717/FTX EU - we are here! #245501][1], NFT [4783024441998259687/FTX EU - we are here! #245634][1] | | |
| 04783792 | | NFT [2935805075444469590/FTX EU - we are here! #245179][1], NFT [4741852379882206257/FTX EU - we are here! #245228][1], NFT [5414578873844814827/FTX EU - we are here! #245206][1], USD[0.00], USDT[0.30832672] | | |
| 04783793 | | AKRO[1], BAO[6], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT[67.38719400], KIN[4], LTC[0], RSR[1], SHIB[0], SHIB-PERP[0], USD[0.21] | Yes | |
| 04783795 | | NFT [3035148052607099287/FTX EU - we are here! #245127][1], NFT [3785156952201717657/FTX EU - we are here! #245095][1], NFT [4449404420079887454/FTX Crypto Cup 2022 Key #13075][1], NFT [4649942348142314737/FTX EU - we are here! #245111][1] | | |
| 04783796 | | NFT [3401404671409358767/FTX EU - we are here! #245038][1], NFT [3713229275333755747/FTX EU - we are here! #245031][1], NFT [5161588199877192796/FTX EU - we are here! #245049][1] | | |
| 04783800 | | NFT [3719474100199368587/FTX EU - we are here! #245047][1], NFT [3972566435487412077/FTX EU - we are here! #245039][1], NFT [4939550808196636437/FTX EU - we are here! #245053][1] | | |
| 04783804 | | NFT [2890891419430474487/FTX EU - we are here! #250905][1], NFT [5333026990723976107/FTX EU - we are here! #250951][1] | | |
| 04783805 | | NFT [3039971827506119277/FTX EU - we are here! #245262][1], NFT [4849146018147183927/FTX EU - we are here! #245237][1], NFT [5243834954540287281/FTX EU - we are here! #245146][1] | | |
| 04783806 | Contingent | LUNA2[0.00423666], LUNA2_LOCKED[0.00988556], USD[0.01], USDT[0], USTC[.599721], WBTC[.0000299] | | |
| 04783807 | | NFT [4071267111114052687/FTX EU - we are here! #245110][1], NFT [4158111231270496487/FTX EU - we are here! #245091][1], NFT [5315028446031242523/FTX EU - we are here! #245068][1] | Yes | |
| 04783809 | | BAO[2], KIN[2], SOL[0.00002061], USD[2.38], USDT[5.21415636] | Yes | |
| 04783812 | | NFT [3581972529160899567/FTX EU - we are here! #248356][1], NFT [4751860206913114442/FTX EU - we are here! #248331][1], NFT [5448251973626236730/FTX EU - we are here! #247832][1] | | |
| 04783815 | | NFT [3243277572323656421/FTX EU - we are here! #245616][1], NFT [5231930947834486387/FTX EU - we are here! #245588][1], NFT [5663599041798985875/FTX EU - we are here! #245605][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783818 | | NFT (289232855991118906/FTX EU - we are here! #245272)[1], NFT (375808483601834772/FTX EU - we are here! #245251)[1], NFT (517418180081003412/FTX EU - we are here! #245229)[1] | | |
| 04783819 | | NFT (576366003614990578/FTX EU - we are here! #246410)[1] | | |
| 04783821 | | NFT (365612084193274957/FTX EU - we are here! #245338)[1], NFT (455798194868214318/FTX EU - we are here! #245442)[1], NFT (473447452487413437/FTX EU - we are here! #245412)[1] | | |
| 04783823 | | NFT (436369822748445708/FTX EU - we are here! #245239)[1], NFT (465627110154316402/FTX EU - we are here! #245231)[1], NFT (509702306705730822/FTX EU - we are here! #245245)[1] | | |
| 04783824 | | NFT (361717698438777044/FTX EU - we are here! #245273)[1], NFT (475435743582572499/FTX EU - we are here! #245298)[1], NFT (498304306988130753/FTX EU - we are here! #245291)[1] | | |
| 04783831 | | NFT (288510742771626109/FTX EU - we are here! #245211)[1], NFT (298980712377126202/FTX EU - we are here! #245207)[1], NFT (431545883918619641/FTX EU - we are here! #245185)[1] | | |
| 04783833 | | NFT (456271466460920950/FTX EU - we are here! #245369)[1], NFT (558377376963397373/FTX EU - we are here! #245741)[1] | | |
| 04783834 | | BAO[1], KIN[1], NFT (343820399030709491/FTX EU - we are here! #245536)[1], NFT (428232217936021120/FTX EU - we are here! #245516)[1], NFT (530160139920183978/FTX EU - we are here! #245532)[1], USDT[0.07] | | |
| 04783844 | | NFT (476554734537287670/FTX EU - we are here! #245363)[1], NFT (495433619620158727/FTX EU - we are here! #245443)[1] | | |
| 04783849 | | NFT (322797536567009133/FTX EU - we are here! #245671)[1], NFT (328050660791849381/FTX EU - we are here! #245460)[1], NFT (532825541679018320/FTX EU - we are here! Crypto Cup 2022 Key #10924)[1], NFT (566955219416059835/FTX EU - we are here! #245709)[1] | | |
| 04783850 | | NFT (448081431280782256/FTX EU - we are here! #255499)[1], NFT (561360836179705375/FTX EU - we are here! #255466)[1], NFT (561825814342728540/FTX EU - we are here! #255519)[1] | | |
| 04783858 | | NFT (522463642326757395/FTX EU - we are here! #256407)[1] | | |
| 04783860 | | NFT (301553889691074333/FTX EU - we are here! #245280)[1], NFT (371028959523899596/FTX EU - we are here! #245266)[1], NFT (468887245553091593/FTX EU - we are here! #245255)[1] | | |
| 04783864 | | NFT (338193990969963737/FTX EU - we are here! #245233)[1] | | |
| 04783865 | | NFT (370113369686421274/FTX EU - we are here! #245815)[1], NFT (509403971894754207/FTX EU - we are here! #245832)[1] | Yes | |
| 04783868 | | NFT (436914576616909568/FTX EU - we are here! #245409)[1], NFT (445027035290874919/FTX EU - we are here! #246558)[1] | | |
| 04783869 | | NFT (332968410023028840/FTX EU - we are here! #245867)[1], NFT (470152467563706331/FTX EU - we are here! #245904)[1], NFT (536386536403606065/FTX EU - we are here! #245882)[1] | | |
| 04783870 | | NFT (326675860421467101/FTX EU - we are here! #246846)[1], NFT (475563430771917466/FTX EU - we are here! #246872)[1], NFT (491230971422202379/FTX EU - we are here! #246853)[1] | | |
| 04783874 | | NFT (509403879718359291/FTX EU - we are here! #245446)[1], NFT (523446662182820926/FTX EU - we are here! #245384)[1], NFT (535678556380777354/FTX EU - we are here! #245419)[1] | | |
| 04783875 | | NFT (342966356455838837/FTX EU - we are here! #246514)[1], NFT (431689005708814172/FTX EU - we are here! #246548)[1], NFT (520548993941877982/FTX EU - we are here! #246435)[1] | | |
| 04783880 | | NFT (383957827901202245/FTX EU - we are here! #245236)[1], NFT (404644460201660924/FTX EU - we are here! #245244)[1], NFT (484172482997669434/FTX EU - we are here! #245222)[1] | | |
| 04783886 | | NFT (402415646035293070/FTX EU - we are here! #245508)[1], NFT (500809053325600758/FTX EU - we are here! #245494)[1], NFT (571112638007360121/FTX EU - we are here! #245431)[1] | | |
| 04783890 | | NFT (304340189881735053/FTX EU - we are here! #245632)[1], NFT (336226739085123896/FTX EU - we are here! #245649)[1], NFT (434360735764778136/FTX EU - we are here! #245657)[1] | | |
| 04783894 | | NFT (339995072676551241/FTX EU - we are here! #245670)[1], NFT (512710301056435007/FTX EU - we are here! #245633)[1] | | |
| 04783895 | | NFT (300593492751986375/FTX EU - we are here! #246422)[1], NFT (318346512901583335/FTX EU - we are here! #246386)[1], NFT (344645578716764180/FTX EU - we are here! #246440)[1] | | |
| 04783900 | | NFT (461516806192136901/FTX EU - we are here! #245874)[1], NFT (479567777200512793/FTX EU - we are here! #246021)[1], NFT (551105652657978244/FTX EU - we are here! #245853)[1] | | |
| 04783906 | | NFT (314483439882143934/FTX EU - we are here! #245434)[1], NFT (315811464250760422/FTX EU - we are here! #245421)[1], NFT (461013650902537604/FTX EU - we are here! #245510)[1] | | |
| 04783907 | | NFT (289740755264434119/FTX EU - we are here! #245934)[1], NFT (448885196736603583/FTX EU - we are here! #246081)[1] | | |
| 04783908 | | NFT (343752293827043656/FTX EU - we are here! #245339)[1] | | |
| 04783909 | | NFT (322101360921239723/FTX EU - we are here! #245402)[1], NFT (346199111992868952/FTX EU - we are here! #245341)[1], NFT (563683761773563508/FTX EU - we are here! #245370)[1] | | |
| 04783910 | | NFT (303266973495782527/FTX EU - we are here! Crypto Cup 2022 Key #7827)[1], NFT (364478148758764915/The Hill by FTX #14655)[1], NFT (373590957075037637/FTX EU - we are here! #245602)[1], NFT (387574851704767929/FTX EU - we are here! (419995778547749847/FTX EU - we are here! #245496)[1] | | |
| 04783911 | | NFT (288695180441357927/FTX EU - we are here! #245344)[1], NFT (393060501385063338/FTX EU - we are here! #245315)[1], NFT (402230405642981030/FTX EU - we are here! #245334)[1] | | |
| 04783915 | | NFT (292241505719150475/FTX EU - we are here! #245789)[1], NFT (505416945154605340/FTX EU - we are here! #245804)[1], NFT (531528147959991202/FTX EU - we are here! #245698)[1] | | |
| 04783920 | | USD[0.06], USDT[.03], USDT-0930[0] | | |
| 04783923 | | NFT (517397154789636713/FTX EU - we are here! #245373)[1] | | |
| 04783924 | | NFT (309233840888660637/FTX EU - we are here! #245438)[1], NFT (357131809912546098/FTX EU - we are here! #245558)[1], NFT (542623264484299234/FTX EU - we are here! #245542)[1] | | |
| 04783927 | | NFT (301678405333419338/FTX EU - we are here! #245379)[1], NFT (458580668298644682/FTX EU - we are here! #245444)[1], NFT (502431889966502168/FTX EU - we are here! #245398)[1] | | |
| 04783929 | | NFT (519723089818946125/FTX EU - we are here! #245703)[1] | | |
| 04783932 | | NFT (535747217605961527/FTX EU - we are here! #245398)[1], NFT (540625921909729425/FTX EU - we are here! #245405)[1] | | |
| 04783934 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.10] | | |
| 04783943 | | NFT (289403767899390433/FTX EU - we are here! #250359)[1], NFT (291962639146969382/FTX EU - we are here! #249947)[1], NFT (292943703008469037/FTX EU - we are here! #252961)[1], NFT (293604739246941641/FTX EU - we are here! #252402)[1], NFT (295476205415611953/FTX EU - we are here! #250984)[1], NFT (303893499959379650/FTX EU - we are here! #251535)[1], NFT (305541792188029032/FTX EU - we are here! #252974)[1], NFT (306393322317151254/FTX EU - we are here! #251200)[1], NFT (309503453458491071/FTX EU - we are here! #252610)[1], NFT (317568049387365931/FTX EU - we are here! #257863)[1], NFT (320561928326447756/FTX EU - we are here! #250808)[1], NFT (324918852630498825/FTX EU - we are here! #257864)[1], NFT (328642333708375961/FTX EU - we are here! #251195)[1], NFT (329889920511783345/FTX EU - we are here! #256790)[1], NFT (330218260892582788/FTX EU - we are here! #252160)[1], NFT (336643465053694713/FTX EU - we are here! #250601)[1], NFT (342310799754390950/FTX EU - we are here! #250987)[1], NFT (346975142610363009/FTX EU - we are here! #251187)[1], NFT (349825360857205163/FTX EU - we are here! #250135)[1], NFT (357399348296649543/FTX EU - we are here! #250413)[1], NFT (367579525851503191/FTX EU - we are here! #256774)[1], NFT (368829284470438263/FTX EU - we are here! #252790)[1], NFT (369279940639663357/FTX EU - we are here! #251854)[1], NFT (371257845940126966/FTX EU - we are here! #256798)[1], NFT (376067534316891991/FTX EU - we are here! #252622)[1], NFT (381988697429878956/FTX EU - we are here! #250620)[1], NFT (388889653609504856/FTX EU - we are here! #249688)[1], NFT (393139926850321617/FTX EU - we are here! #398416454096419347/FTX EU - we are here! #251261)[1], NFT (399977640989425010/FTX EU - we are here! #251525)[1], NFT (400856953540131204/Mexico Ticket Stub #144)[1], NFT (402699920677269350/FTX EU - we are here! #249791)[1], NFT (412707488852360337/FTX EU - we are here! #249578)[1], NFT (431751646042820828/FTX EU - we are here! #250614)[1], NFT (435227317575989200/FTX EU - we are here! #250981)[1], NFT (447894604716813043/FTX EU - we are here! #252154)[1], NFT (471995487266823023/FTX EU - we are here! #252392)[1], NFT (473076000029972603/FTX EU - we are here! #249778)[1], NFT (480803260235233225/FTX EU - we are here! #250812)[1], NFT (482457616930114151/FTX EU - we are here! #251873)[1], NFT (493372744740542246/FTX EU - we are here! #252155)[1], NFT (493813069116308833/FTX EU - we are here! #252776)[1], NFT (496127722779486799/FTX EU - we are here! #257867)[1], NFT (511947970861942416/Austin Ticket Stub #1607)[1], NFT (519411460552973741/FTX EU - we are here! #250799)[1], NFT (520464155800351995/FTX EU - we are here! #252786)[1], NFT (531001029044681495/FTX EU - we are here! #250367)[1], NFT (533153427107952267/FTX EU - we are here! #251864)[1], NFT (538967081667128551/FTX EU - we are here! #249782)[1], NFT (554875089816853955/FTX EU - we are here! #249594)[1], NFT (560775918960759764/FTX EU - we are here! #249948)[1], NFT (569380227170532406/FTX EU - we are here! #250122)[1], NFT (571460718553545143/FTX EU - we are here! #250350)[1], NFT (572170896987399701/FTX EU - we are here! #252969)[1], NFT (572917462292630524/FTX EU - we are here! #251528)[1], NFT (573867549403048444/FTX EU - we are here! #249948)[1], USD[0.04] | | |
| 04783946 | | NFT (322006755019242767/FTX EU - we are here! #245565)[1], NFT (347465779315210499/FTX EU - we are here! #245559)[1], NFT (454419003701484525/FTX EU - we are here! #245481)[1] | | |
| 04783948 | | USDT[0] | | |
| 04783949 | | NFT (348786620196446278/FTX EU - we are here! #246613)[1], NFT (499995304582030655/FTX EU - we are here! #245625)[1], NFT (573367388341179355/FTX EU - we are here! #245587)[1] | | |
| 04783951 | | NFT (410628598080734346/FTX EU - we are here! #245428)[1], NFT (447020944758274728/FTX EU - we are here! #245449)[1], NFT (501578288197629039/FTX EU - we are here! #245437)[1] | | |
| 04783955 | | NFT (366039691533020827/FTX EU - we are here! #262604)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04783957 | | NFT (300523707476877364/FTX EU - we are here! #245547)[1], NFT (558732050972588716/FTX EU - we are here! #245548)[1], NFT (564130870610994078/FTX EU - we are here! #245545)[1] | | |
| 04783959 | | NFT (349309102136276394/FTX EU - we are here! #245467)[1], NFT (457100685510100154/FTX EU - we are here! #245462)[1], NFT (472587058101681863/FTX EU - we are here! #245459)[1] | | |
| 04783960 | | NFT (486563001886527301/FTX EU - we are here! #245394)[1], NFT (493930278760095945/FTX EU - we are here! #245414)[1], NFT (568237551482875508/FTX EU - we are here! #245404)[1] | | |
| 04783961 | Contingent | ADA-PERP[0], APE[0], APT[0], APT-PERP[0], ATOM[0], AVAX[0], AXS[0], BAL-PERP[0], BAND[0], BCH[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00013542], GRT[0], HT[0], KNC[0], KSHIB-PERP[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], RAY[0], RNDR-PERP[0], RSR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 04783981 | | NFT (339736638162977300/FTX EU - we are here! #245581)[1], NFT (356849461220142203/FTX EU - we are here! #245527)[1], NFT (431486705728819123/FTX EU - we are here! #245552)[1] | | |
| 04783988 | | NFT (415253877353227998/FTX EU - we are here! #245488)[1], NFT (470629514854800053/FTX EU - we are here! #245498)[1], NFT (542914218018809257/FTX EU - we are here! #245492)[1], USD[0.00] | | |
| 04783989 | | APE[1.19976], ATOM[.4999], BNB[.039992], BTC[.00069986], CRO[49.99], ENJ[13.9972], ETH[.0089982], ETHW[.0089982], FTT[.29994], GMT[3.9992], LTC[.179964], MANA[6.9986], SAND[5.9988], USD[2.77], USDT[3.36824] | | |
| 04783990 | | NFT (373536081294011179/FTX EU - we are here! #245473)[1], NFT (396075179688474741/FTX EU - we are here! #245533)[1], NFT (532832611054761127/FTX EU - we are here! #245499)[1] | | |
| 04783998 | | NFT (441445558746309149/FTX EU - we are here! #248287)[1], NFT (509286927277611110/FTX EU - we are here! #248205)[1], NFT (557061196254695432/FTX EU - we are here! #248264)[1] | | |
| 04783999 | | NFT (478527878611411392/FTX EU - we are here! #245576)[1], NFT (524081341468567752/FTX EU - we are here! #245538)[1], NFT (561682863711882205/FTX EU - we are here! #245597)[1] | | |
| 04784000 | | NFT (401407801786034270/FTX EU - we are here! #245608)[1], NFT (481536955915635474/FTX EU - we are here! #245620)[1], NFT (527982841985417571/FTX EU - we are here! #245531)[1] | | |
| 04784002 | | NFT (317698100240379691/FTX EU - we are here! #245663)[1], NFT (339083953553058049/FTX EU - we are here! #245577)[1], NFT (528761587826345364/FTX EU - we are here! #245682)[1] | | |
| 04784003 | | BAQ[1], NFT (306446782613280472/FTX EU - we are here! #245796)[1], NFT (311231727705498587/FTX EU - we are here! #245746)[1], NFT (566938718670257768/FTX EU - we are here! #245773)[1], USDT[1.00000001] | | |
| 04784004 | | LINKBULL[3910], TRX[.000003], USDT[0.06968675] | | |
| 04784006 | | NFT (387250930758962077/FTX EU - we are here! #245567)[1], NFT (420027777851650280/FTX EU - we are here! #245596)[1], NFT (524176710171319609/FTX EU - we are here! #245586)[1], NFT (565701423902283255/The Hill by FTX #20963)[1] | | |
| 04784007 | | NFT (334687425905542026/FTX EU - we are here! #245753)[1], NFT (358890079199136841/FTX EU - we are here! #245809)[1], NFT (546368360548719784/FTX EU - we are here! #245692)[1] | | |
| 04784008 | | NFT (317729644702869238/FTX EU - we are here! #245734)[1], NFT (358893710116816199/FTX EU - we are here! #245727)[1], NFT (486490197987174845/FTX EU - we are here! #245701)[1] | | |
| 04784017 | | NFT (288913917818423889/FTX EU - we are here! #245762)[1], NFT (327469572994746164/FTX EU - we are here! #245795)[1] | | |
| 04784019 | | NFT (322202889913555711/FTX EU - we are here! #245544)[1], NFT (449391458091363691/FTX EU - we are here! #245557)[1], NFT (456806574109947144/FTX EU - we are here! #245563)[1] | | |
| 04784021 | | SOL[0] | | |
| 04784023 | | NFT (294534963313432643/FTX EU - we are here! #245880)[1], NFT (313148513170199513/FTX EU - we are here! #245778)[1], NFT (437186946174087006/FTX EU - we are here! #245760)[1] | | |
| 04784024 | | NFT (401295380477964239/FTX EU - we are here! #249171)[1], NFT (428950856016692230/FTX EU - we are here! #249133)[1], NFT (543846151918094892/FTX EU - we are here! #249189)[1] | | |
| 04784025 | | NFT (298926325205304796/FTX EU - we are here! #245603)[1], NFT (390131477649659604/FTX EU - we are here! #245619)[1], NFT (562417138591421824/FTX EU - we are here! #245593)[1] | | |
| 04784030 | | NFT (301197999245828155/FTX EU - we are here! #245655)[1], NFT (499947270216263510/FTX EU - we are here! #245693)[1], NFT (538454202322435954/FTX EU - we are here! #245684)[1] | | |
| 04784036 | | NFT (510925071295314435/FTX EU - we are here! #245519)[1], NFT (510980471602179805/FTX EU - we are here! #245543)[1], NFT (527162242649247069/FTX EU - we are here! #245562)[1] | | |
| 04784037 | | NFT (337391318897516645/FTX EU - we are here! #245621)[1], NFT (458821894803856289/FTX EU - we are here! #245648)[1], NFT (542994930480319314/FTX EU - we are here! #245679)[1] | | |
| 04784038 | | NFT (403791129608936304/FTX EU - we are here! #245912)[1], NFT (487597030986137638/FTX EU - we are here! #245841)[1], NFT (554462319188530434/FTX EU - we are here! #245802)[1] | | |
| 04784039 | | NFT (446518564480695657/FTX EU - we are here! #245537)[1], NFT (535383201501459117/FTX EU - we are here! #245521)[1], NFT (570286466388273040/FTX EU - we are here! #245530)[1] | | |
| 04784044 | | NFT (386337453075507012/FTX EU - we are here! #245506)[1], NFT (502651686052649587/FTX EU - we are here! #245566)[1], NFT (544983639637150522/FTX EU - we are here! #245600)[1] | | |
| 04784047 | | NFT (318936564858648712/FTX EU - we are here! #247091)[1], NFT (386329858893922472/FTX EU - we are here! #247084)[1], NFT (565622169419226806/FTX EU - we are here! #247072)[1] | | |
| 04784048 | | NFT (314984412481206389/FTX EU - we are here! #245694)[1], NFT (321746092270173430/FTX EU - we are here! #245668)[1], NFT (549999080307480158/FTX EU - we are here! #245681)[1] | | |
| 04784050 | | NFT (324210573764318815/FTX EU - we are here! #245578)[1], NFT (349871144351304670/FTX EU - we are here! #245585)[1], NFT (512483578418258494/FTX EU - we are here! #245568)[1] | | |
| 04784053 | | NFT (388715942077660142/FTX EU - we are here! #245710)[1], NFT (512214692586225310/FTX EU - we are here! #245685)[1], NFT (572026456936717651/FTX EU - we are here! #245713)[1] | | |
| 04784055 | | NFT (301581071436709981/FTX EU - we are here! #245839)[1], NFT (464908893033537820/FTX EU - we are here! #245793)[1], NFT (548544576911622532/FTX EU - we are here! #245741)[1] | | |
| 04784056 | | NFT (436548026725654153/FTX EU - we are here! #247357)[1], NFT (446285063956684108/FTX EU - we are here! #247395)[1], NFT (451189744740901656/FTX EU - we are here! #247417)[1] | | |
| 04784057 | | NFT (294380324578577288/FTX EU - we are here! #245658)[1], NFT (392720859508659263/FTX EU - we are here! #245683)[1], NFT (552108590088040024/FTX EU - we are here! #245675)[1] | | |
| 04784058 | | NFT (367985416846559780/FTX EU - we are here! #245636)[1] | | |
| 04784060 | | NFT (335808838596394264/FTX EU - we are here! #246425)[1], NFT (369750016771092509/FTX EU - we are here! #246420)[1], NFT (529248408765373279/FTX EU - we are here! #246433)[1] | | |
| 04784062 | | NFT (327629833726900717/FTX EU - we are here! #250903)[1], NFT (360945832101632583/FTX EU - we are here! #247283)[1], NFT (434754468070441607/FTX EU - we are here! #250949)[1] | | |
| 04784064 | | NFT (312663254069975728/FTX EU - we are here! #245873)[1], NFT (326359457481377081/FTX EU - we are here! #245880)[1], NFT (462401667168461075/FTX EU - we are here! #245886)[1] | | |
| 04784065 | Contingent | LUNA2[0], LUNA2_LOCKED[0.43605313], LUNC[242.42355207], NFT (338346660686349786/FTX EU - we are here! #245735)[1], NFT (440653316693360528/FTX EU - we are here! #245797)[1], NFT (500934797582851573/FTX EU - we are here! #245769)[1], SHIB[4.97762367], USD[0.01] | Yes | |
| 04784072 | Contingent, Disputed | NFT (311256679151455882/FTX EU - we are here! #245647)[1], NFT (509298712380086847/FTX EU - we are here! #245618)[1] | | |
| 04784073 | Contingent, Disputed | NFT (364075663878971719/FTX EU - we are here! #245807)[1], NFT (475310071638126198/FTX EU - we are here! #245780)[1], NFT (505422358915902350/FTX EU - we are here! #245824)[1] | | |
| 04784074 | | BTC[0] | | |
| 04784076 | | NFT (326973181982554101/FTX EU - we are here! #245750)[1], NFT (426516000591244107/FTX EU - we are here! #245704)[1], NFT (559248546038561517/FTX EU - we are here! #245720)[1] | | |
| 04784077 | | NFT (399587353001877735/FTX EU - we are here! #245667)[1], NFT (352965283911171341/FTX EU - we are here! #245705)[1], NFT (416710740670308475/FTX EU - we are here! #245677)[1] | | |
| 04784084 | | BTC[.00001744], DOGE[35588.92287312] | Yes | |
| 04784087 | | NFT (395714476346832671/FTX EU - we are here! #246234)[1], NFT (459702297580671730/FTX EU - we are here! #246210)[1], NFT (528636914653758794/FTX EU - we are here! #246244)[1] | | |
| 04784092 | | NFT (368616968961374299/FTX EU - we are here! #256484)[1], NFT (386848354303859550/FTX EU - we are here! #256380)[1] | | |
| 04784094 | | NFT (344481553306906965/FTX EU - we are here! #246777)[1], NFT (383541900510516042/FTX EU - we are here! #246805)[1], NFT (550993010962799052/FTX EU - we are here! #246831)[1] | | |
| 04784100 | | NFT (433419818925354952/FTX EU - we are here! #246890)[1], NFT (439893134014090383/FTX EU - we are here! #246911)[1], NFT (545132747806251066/FTX EU - we are here! #246827)[1] | | |
| 04784106 | | BTC-033[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], USD[3828.19], USDT-PERP[50025] | | |
| 04784108 | | NFT (290862560107582082/FTX EU - we are here! #245836)[1], NFT (423204271071961791/FTX EU - we are here! #245825)[1], NFT (533003037401852613/FTX EU - we are here! #245673)[1] | Yes | |
| 04784111 | | NFT (328631754545792231/FTX EU - we are here! #245800)[1], NFT (412892170359495921/FTX EU - we are here! #245765)[1], NFT (471349142051716876/FTX EU - we are here! #245790)[1] | | |
| 04784114 | | NFT (331264017411493468/FTX EU - we are here! #245892)[1], NFT (424117847400728035/FTX EU - we are here! #245860)[1], NFT (558159596407086524/FTX EU - we are here! #245885)[1] | | |
| 04784123 | | BTC[.00109256] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784133 | | NFT (507690905077977004/FTX EU - we are here! #245724)[1] | | |
| 04784135 | | NFT (308115266180776553/FTX EU - we are here! #245884)[1], NFT (350060616995854864/FTX EU - we are here! #245786)[1], NFT (541598904307261589/FTX EU - we are here! #245831)[1] | | |
| 04784136 | | NFT (371763700235609901/FTX EU - we are here! #246691)[1], NFT (397683058388548988/FTX EU - we are here! #246677)[1], NFT (508837280508431763/FTX EU - we are here! #246633)[1] | | |
| 04784137 | | NFT (347329687184059582/FTX EU - we are here! #245929)[1] | | |
| 04784138 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[.006], ZIL-PERP[0] | | |
| 04784139 | | NFT (459545400006484058/FTX EU - we are here! #245777)[1], NFT (507346398367429295/FTX EU - we are here! #245768)[1], NFT (549396435010624389/FTX EU - we are here! #245755)[1] | | |
| 04784142 | | NFT (479819915150538337/FTX EU - we are here! #245763)[1], NFT (516496190154405277/FTX EU - we are here! #245740)[1] | | |
| 04784144 | | NFT (300342060173045542/FTX EU - we are here! #245918)[1], NFT (351970629919717948/FTX EU - we are here! #245903)[1], NFT (370546756875511127/FTX EU - we are here! #245930)[1] | Yes | |
| 04784146 | | NFT (294065186645426023/FTX EU - we are here! #254032)[1], NFT (457533782983388729/FTX EU - we are here! #252768)[1], NFT (535502763215170324/FTX EU - we are here! #252495)[1] | | |
| 04784153 | | NFT (316302208662232134/FTX EU - we are here! #245761)[1], NFT (560228706639317940/FTX EU - we are here! #245788)[1] | | |
| 04784156 | | NFT (453444404699076908/FTX EU - we are here! #280015)[1], NFT (489690810905309769/FTX EU - we are here! #280503)[1] | | |
| 04784162 | | NFT (373882113385110019/FTX EU - we are here! #245772)[1], NFT (517513243077057493/FTX EU - we are here! #245856)[1], NFT (563805923902692024/FTX EU - we are here! #245864)[1] | | |
| 04784163 | | NFT (342325952704233010/FTX EU - we are here! #245811)[1], NFT (387097598558547993/FTX EU - we are here! #245803)[1], NFT (450586938244974112/FTX EU - we are here! #245817)[1] | | |
| 04784164 | | NFT (525396541504679404/FTX EU - we are here! #246819)[1], NFT (534873164204989383/FTX EU - we are here! #246099)[1], NFT (560826335599462586/FTX EU - we are here! #246850)[1] | | |
| 04784173 | | NFT (439446610451253803/FTX EU - we are here! #245899)[1], NFT (490825975141296745/FTX EU - we are here! #245915)[1], NFT (552450385683038389/FTX EU - we are here! #245927)[1] | | |
| 04784174 | | NFT (348960562799971096/FTX EU - we are here! #246047)[1], NFT (361768550173467480/FTX EU - we are here! #245995)[1], NFT (408363096750960282/FTX EU - we are here! #245955)[1] | | |
| 04784178 | | NFT (388346081031663859/FTX EU - we are here! #245909)[1], NFT (424212918590473906/FTX EU - we are here! #245958)[1], NFT (544536052404039202/FTX EU - we are here! #245923)[1] | | |
| 04784180 | | NFT (310508189113376975/FTX EU - we are here! #247285)[1], NFT (355481116792534038/FTX EU - we are here! #247279)[1], NFT (563326654998754783/FTX EU - we are here! #247271)[1] | | |
| 04784182 | | NFT (307997415501300143/FTX EU - we are here! #245949)[1], NFT (440634715565523516/FTX EU - we are here! #245968)[1], NFT (566707006267485817/FTX EU - we are here! #245962)[1] | | |
| 04784184 | | NFT (301802777058642241/FTX EU - we are here! #246959)[1], NFT (427536252874253714/FTX EU - we are here! #246815)[1], NFT (454922049621030491/FTX EU - we are here! #246719)[1] | | |
| 04784185 | | NFT (293011660164691878/FTX EU - we are here! #246443)[1], NFT (328847890302125446/FTX EU - we are here! #281437)[1], NFT (502132661333677170/FTX EU - we are here! #246460)[1] | | |
| 04784186 | | NFT (311130594727356869/FTX EU - we are here! #245866)[1], NFT (403147815574728911/FTX EU - we are here! #245855)[1], NFT (426321478037998398/FTX EU - we are here! #245871)[1] | | |
| 04784188 | | NFT (397868538772488861/FTX EU - we are here! #246075)[1], NFT (458353650768451917/FTX EU - we are here! #246084)[1], NFT (511585938476878468/FTX EU - we are here! #246096)[1] | | |
| 04784189 | | NFT (358306591309401033/FTX EU - we are here! #245944)[1], NFT (405795849738114811/FTX EU - we are here! #245937)[1], NFT (424819127375679228/FTX EU - we are here! #245967)[1] | | |
| 04784190 | | 1INCH[1], KIN[1], TRU[1], UBXT[1], USDT[0.00000055] | | |
| 04784198 | | AAVE[3.00360764], ADA-PERP[0], ALGO[504.4857627], BTC[.00717818], USD[0.00], USDT[560.72954025], XRP-PERP[0] | Yes | |
| 04784201 | | NFT (473559046030100457/FTX EU - we are here! #246160)[1], NFT (510370582939116562/FTX EU - we are here! #246368)[1], NFT (571209811930452543/FTX EU - we are here! #246353)[1] | | |
| 04784202 | | NFT (295729382005632457/FTX EU - we are here! #247241)[1], NFT (324878543911943254/FTX EU - we are here! #247253)[1], NFT (343099779797580335/FTX EU - we are here! #245986)[1] | | |
| 04784204 | | NFT (411256508335234899/FTX EU - we are here! #246320)[1], NFT (470830544662615822/FTX EU - we are here! #246303)[1], NFT (565938750988690484/FTX EU - we are here! #246343)[1] | | |
| 04784205 | | NFT (302791305516106845/FTX EU - we are here! #245947)[1], NFT (361889178423353464/FTX EU - we are here! #245975)[1], NFT (453643798821768435/FTX EU - we are here! #246055)[1] | | |
| 04784206 | | NFT (319943704054768396/FTX EU - we are here! #258878)[1], NFT (336374623746767353/FTX EU - we are here! #258866)[1], NFT (391450551775860514/FTX EU - we are here! #258872)[1] | | |
| 04784207 | | NFT (312761744059654020/FTX EU - we are here! #245868)[1], NFT (426142676368101003/FTX EU - we are here! #245859)[1], NFT (447450548381661437/FTX EU - we are here! #245878)[1] | | |
| 04784209 | | NFT (369855744621252008/FTX EU - we are here! #246101)[1], NFT (414416939107427635/FTX EU - we are here! #246063)[1], NFT (455438889470673979/FTX EU - we are here! #246044)[1] | | |
| 04784210 | Contingent | LUNA2[5.80409690], LUNA2_LOCKED[13.54289277], LUNC[1263854.32], RAY[73.98594], USD[0.00] | | |
| 04784215 | | NFT (487314659243998405/FTX EU - we are here! #246126)[1], NFT (504686468235017435/FTX EU - we are here! #246074)[1], NFT (517758722721324175/FTX EU - we are here! #246185)[1] | | |
| 04784216 | | NFT (440221225590837439/FTX EU - we are here! #245983)[1] | | |
| 04784218 | | GMT[.87888703], USD[0.78], XRP[.424629] | | |
| 04784220 | | NFT (404722065893762172/FTX EU - we are here! #246220)[1], NFT (447887614919563854/FTX EU - we are here! #246258)[1], NFT (557523146584805059/FTX EU - we are here! #246247)[1] | | |
| 04784223 | | NFT (559084775377272018/FTX EU - we are here! #246384)[1] | | |
| 04784228 | | NFT (374414813581821456/FTX EU - we are here! #246318)[1] | | |
| 04784233 | | NFT (326161637831853106/FTX EU - we are here! #245989)[1], NFT (466742916088945497/FTX EU - we are here! #245977)[1], NFT (536666472545910627/FTX EU - we are here! #245998)[1] | | |
| 04784237 | | NFT (314835244319307916/FTX EU - we are here! #245974)[1], NFT (412281574485684984/FTX EU - we are here! #245914)[1], NFT (485211636980375750/FTX EU - we are here! #245984)[1] | | |
| 04784239 | | NFT (545192255383975909/The Hill by FTX #31355)[1] | | |
| 04784242 | | NFT (369743845473048813/FTX EU - we are here! #246515)[1], NFT (394385328614558257/FTX EU - we are here! #246390)[1], NFT (547745620646738719/FTX EU - we are here! #246483)[1] | | |
| 04784251 | | NFT (383037574689701598/FTX EU - we are here! #246016)[1], NFT (401619856083430786/FTX EU - we are here! #246326)[1], NFT (499988968657173723/FTX EU - we are here! #246340)[1] | | |
| 04784255 | | NFT (364864796204660952/FTX EU - we are here! #245951)[1], NFT (365620017941579111/FTX EU - we are here! #245963)[1], NFT (505036450408186278/FTX EU - we are here! #245971)[1] | | |
| 04784256 | | NFT (427196055859535474/FTX EU - we are here! #245945)[1], NFT (552328449412570445/FTX EU - we are here! #245928)[1], NFT (561434417357738075/FTX EU - we are here! #245961)[1] | | |
| 04784259 | | NFT (299778789083208024/FTX EU - we are here! #246797)[1], NFT (340736752219704609/FTX EU - we are here! #246822)[1], NFT (409099177824212069/FTX EU - we are here! #246803)[1] | | |
| 04784260 | | NFT (405150932331280333/FTX EU - we are here! #246009)[1], NFT (431508731362421965/FTX EU - we are here! #245997)[1], NFT (460727949459771332/FTX EU - we are here! #245979)[1] | | |
| 04784261 | | BABA[.005], DENT[903.30191044], DOGE[.00089501], JASMY-PERP[0], KIN[80173.33685525], SHIB[8620574.02222675], SOS[27981.29533532], TRX[.00013739], TSM[.01], USD[0.01], USDT[4.41307066] | Yes | |
| 04784267 | | NFT (432277820636135001/FTX EU - we are here! #246035)[1], NFT (470662361797325840/FTX EU - we are here! #246024)[1], NFT (501847253151589447/FTX EU - we are here! #246004)[1] | | |
| 04784269 | | NFT (380854641534777527/FTX EU - we are here! #246595)[1], NFT (443570651251461403/FTX EU - we are here! #246571)[1] | | |
| 04784275 | | NFT (330437138785117182/FTX EU - we are here! #246095)[1], NFT (400676089465077202/FTX EU - we are here! #246109)[1], NFT (501931300390848124/FTX EU - we are here! #246122)[1] | | |
| 04784278 | | NFT (348831317997090997/FTX EU - we are here! #246007)[1], NFT (495845082483748301/FTX EU - we are here! #245990)[1], NFT (572059429257343624/FTX EU - we are here! #245982)[1] | | |
| 04784289 | | NFT (351674656082689227/FTX EU - we are here! #246231)[1], NFT (381476782714106172/FTX EU - we are here! #246260)[1], NFT (572436788914851571/FTX EU - we are here! #246216)[1] | | |
| 04784290 | | NFT (393486782276949533/FTX EU - we are here! #246168)[1], NFT (564442663451382595/FTX EU - we are here! #246162)[1], NFT (571149581747060759/FTX EU - we are here! #246175)[1] | | |
| 04784291 | | NFT (304819391305680567/FTX EU - we are here! #246089)[1], NFT (471207287055151265/FTX EU - we are here! #246246)[1], NFT (527599604988413272/FTX EU - we are here! #246108)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784292 | | TRX[.971146], USD[0.60] | | |
| 04784294 | | NFT (311804344916377268/FTX EU - we are here! #247785)[1], NFT (466523182011953039/FTX EU - we are here! #247830)[1], NFT (495058035693505627/FTX EU - we are here! #247821)[1] | | |
| 04784297 | | NFT (443308982268950228/FTX EU - we are here! #246356)[1], NFT (520221670821290029/FTX EU - we are here! #246155)[1], NFT (547027439758921279/FTX EU - we are here! #246132)[1] | | |
| 04784300 | | NFT (378419249485224126/FTX EU - we are here! #246160)[1], NFT (399912572295770516/FTX EU - we are here! #246124)[1], NFT (480279974317474905/FTX EU - we are here! #246183)[1] | | |
| 04784303 | | NFT (339833224134777739/FTX EU - we are here! #252407)[1], NFT (361145346195277913/FTX EU - we are here! #252369)[1] | | |
| 04784304 | | NFT (313798467535269147/FTX EU - we are here! #246029)[1], NFT (398644829678402319/FTX EU - we are here! #246036)[1], NFT (504623703639550748/FTX EU - we are here! #246022)[1] | | |
| 04784305 | | NFT (367607623378555341/FTX EU - we are here! #246085)[1], NFT (387768441537130415/FTX EU - we are here! #246104)[1], NFT (409172760826040357/FTX EU - we are here! #246123)[1] | | |
| 04784306 | | NFT (305319374957530299/FTX EU - we are here! #311209233100045391/FTX EU - we are here! #248105)[1], NFT (368874727575984191/The Hill by FTX #11758)[1], NFT (462317155835192985/FTX EU - we are here! #248132)[1], SOL[.010336] | | |
| 04784308 | | NFT (373589557140930064/FTX EU - we are here! #246615)[1], NFT (392323403185268651/FTX EU - we are here! #246630)[1], NFT (446040094344284083/FTX EU - we are here! #246623)[1] | | |
| 04784309 | | SOL[0], TRX[.000001] | | |
| 04784311 | | NFT (468074022119749079/FTX EU - we are here! #246304)[1], NFT (493216200563286835/FTX EU - we are here! #246297)[1], NFT (504136164041355025/FTX EU - we are here! #246184)[1] | | |
| 04784313 | | NFT (374136006186119795/FTX EU - we are here! #246490)[1], NFT (406739828270487485/FTX EU - we are here! #246149)[1], NFT (455157748182416806/FTX EU - we are here! #246447)[1] | | |
| 04784316 | | NFT (404986365366581699/FTX EU - we are here! #246133)[1], NFT (416258276163254089/FTX EU - we are here! #246191)[1], NFT (549112046085590604/FTX EU - we are here! #246172)[1] | | |
| 04784317 | | NFT (367348945108999227/FTX EU - we are here! #246235)[1], NFT (391067400378801412/FTX EU - we are here! #246203)[1], NFT (396059954874823981/FTX EU - we are here! #246131)[1] | | |
| 04784328 | Contingent | LUNA2[1.49224306], LUNA2_LOCKED[3.48190049], LUNC[324939.07], NEAR[.08381], NFT (403954636050226178/FTX EU - we are here! #246152)[1], NFT (404232828966018992/FTX EU - we are here! #246097)[1], NFT (572167423221394944/FTX EU - we are here! #246121)[1], USD[0.37] | | |
| 04784329 | | NFT (318311750240765284/FTX EU - we are here! #246190)[1], NFT (439311338397112297/FTX EU - we are here! #246202)[1], NFT (565327802590844967/FTX EU - we are here! #246147)[1] | | |
| 04784331 | | NFT (453348380381184197/FTX EU - we are here! #246778)[1], NFT (489157678855928199/FTX EU - we are here! #246752)[1], NFT (496448048935109118/FTX EU - we are here! #246800)[1] | | |
| 04784332 | | NFT (391628150668694293/FTX EU - we are here! #246214)[1], NFT (541580146956300691/FTX EU - we are here! #246236)[1], NFT (545762581855440145/FTX EU - we are here! #246110)[1] | | |
| 04784333 | | NFT (299539153260979816/FTX EU - we are here! #246158)[1], NFT (369044389519248303/FTX EU - we are here! #246143)[1], NFT (558974109482061640/FTX EU - we are here! #246071)[1] | | |
| 04784336 | | NFT (429922540172863145/FTX EU - we are here! #246186)[1] | | |
| 04784338 | | NFT (366944354621629961/FTX EU - we are here! #246504)[1], NFT (403695293102510478/FTX EU - we are here! #246559)[1], NFT (495728019448684185/FTX EU - we are here! #246454)[1] | | |
| 04784341 | | NFT (335384699690425975/FTX EU - we are here! #246293)[1], NFT (368277449309081436/FTX EU - we are here! #246329)[1], NFT (375789993580215724/FTX EU - we are here! #246322)[1] | | |
| 04784344 | | NFT (428167581376291078/FTX EU - we are here! #246451)[1], NFT (466930172387783018/FTX EU - we are here! #246486)[1], NFT (503754873421129752/FTX EU - we are here! #246400)[1] | Yes | |
| 04784358 | | BTC[0.00701957] | | |
| 04784360 | | NFT (367400097442201646/FTX EU - we are here! #246179)[1], NFT (449813611242380317/FTX EU - we are here! #246223)[1], NFT (568440999176203625/FTX EU - we are here! #246240)[1] | | |
| 04784363 | | NFT (365913646052531484/FTX EU - we are here! #246530)[1], NFT (440799067864990488/FTX EU - we are here! #246385)[1], NFT (574064102536115973/FTX EU - we are here! #246552)[1] | | |
| 04784370 | | NFT (364992484262560564/FTX EU - we are here! #246648)[1], NFT (427435440072897258/FTX EU - we are here! #246604)[1] | | |
| 04784377 | | NFT (333103184049343066/FTX EU - we are here! #246544)[1], NFT (353085864646307555/FTX EU - we are here! #246536)[1], NFT (509134991604519496/FTX EU - we are here! #246520)[1] | | |
| 04784383 | | NFT (403361128652180214/FTX EU - we are here! #246149)[1], NFT (417048341642442318/FTX EU - we are here! #246718)[1], NFT (485380550271972161/FTX EU - we are here! #246730)[1] | | |
| 04784384 | | ADA-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.0200045], GST-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.14] | | |
| 04784386 | | NFT (340090222088351458/FTX EU - we are here! #246262)[1], NFT (407723622336846352/FTX EU - we are here! #246256)[1], NFT (542732394527204562/FTX EU - we are here! #246241)[1] | | |
| 04784387 | Contingent | ANC[.5592], ANC-PERP[0], ATOM[0.09025556], ETH[-0.00014049], ETHW[-0.00013960], FTT[.00815462], LUNA2[0.14412577], LUNA2_LOCKED[0.33629346], LUNC[0], SOL[0.08818667], USD[2.62], USDT[0.08074971], USTC[0.98985116] | | |
| 04784388 | | NFT (397486347978980722/FTX EU - we are here! #247270)[1], NFT (460823257242388077/FTX EU - we are here! #247406)[1], NFT (467832395967273595/FTX EU - we are here! #247325)[1] | | |
| 04784392 | | NFT (443672856176369809/FTX EU - we are here! #246392)[1], NFT (526405047864535014/FTX EU - we are here! #246328)[1], NFT (544980552701722470/FTX EU - we are here! #246446)[1] | | |
| 04784393 | | ETH[4.46039779], ETHW[23.67010497], GMT[.5218], GST[.18104774], SOL[2.96373609], USD[41.28], USDT[0.00439797] | Yes | |
| 04784395 | | NFT (343031862868961338/FTX EU - we are here! #246463)[1], NFT (366506060093368333/FTX EU - we are here! #246458)[1], NFT (503958273866980585/FTX EU - we are here! #246444)[1] | | |
| 04784397 | | NFT (298372956370710391/FTX EU - we are here! #246428)[1], NFT (334938749535225942/FTX EU - we are here! #246389)[1], NFT (559337762203877094/FTX EU - we are here! #246377)[1] | | |
| 04784398 | | NFT (330209640876653320/FTX EU - we are here! #246248)[1], NFT (341564636601405935/FTX EU - we are here! #246259)[1], NFT (344577102328916685/FTX EU - we are here! #246204)[1] | | |
| 04784403 | | NFT (322983174961811520/FTX EU - we are here! #246272)[1], NFT (327680329154811286/FTX EU - we are here! #246294)[1], NFT (341518777143136287/FTX EU - we are here! #246286)[1] | | |
| 04784406 | | NFT (290608504428521576/FTX EU - we are here! #246282)[1], NFT (299009997654480316/FTX EU - we are here! #246309)[1], NFT (343151269368779704/FTX EU - we are here! #246301)[1] | | |
| 04784412 | | NFT (336106069301289341/FTX EU - we are here! #246543)[1], NFT (441464206509200139/FTX EU - we are here! #246557)[1], NFT (469690460662641040/FTX EU - we are here! #246574)[1] | | |
| 04784420 | | NFT (292786195955868337/FTX EU - we are here! #246485)[1] | | |
| 04784421 | | NFT (293094647164933875/FTX EU - we are here! #246370)[1], NFT (297809586659458306/FTX EU - we are here! #246361)[1], NFT (515160301305848622/FTX EU - we are here! #246338)[1], NFT (544682847328746102/The Hill by FTX #22489)[1] | Yes | |
| 04784422 | | NFT (434464771320749369/FTX EU - we are here! #246348)[1], NFT (450619263695142807/FTX EU - we are here! #246333)[1], NFT (524441830917903130/FTX EU - we are here! #246339)[1] | | |
| 04784423 | | NFT (290043479093013455/FTX EU - we are here! #246388)[1], NFT (451237672168651447/FTX EU - we are here! #246405)[1], NFT (471338657642173041/FTX EU - we are here! #246418)[1] | | |
| 04784429 | | NFT (360161069575274322B/FTX EU - we are here! #246375)[1], NFT (394816477568826590/FTX EU - we are here! #246414)[1] | | |
| 04784435 | | NFT (310037232499658948/FTX EU - we are here! #247075)[1], NFT (414628411904421397/FTX EU - we are here! #246970)[1], NFT (514201186625966480/FTX EU - we are here! #246885)[1] | | |
| 04784438 | | NFT (371608601673189083/FTX EU - we are here! #247568)[1], NFT (392476690262944485/FTX EU - we are here! #247521)[1], NFT (511327415676752647/FTX EU - we are here! #247546)[1] | | |
| 04784441 | | NFT (409946544163629475/FTX EU - we are here! #246589)[1], NFT (519774122131576044/FTX EU - we are here! #246511)[1], NFT (571579628619516864/FTX EU - we are here! #246379)[1] | | |
| 04784443 | | NFT (343314279519983216/FTX EU - we are here! #264692)[1], NFT (442890548009015554/FTX EU - we are here! #264493)[1], NFT (563947779867295742/FTX EU - we are here! #264648)[1] | | |
| 04784444 | | NFT (289848384127247028/FTX EU - we are here! #246635)[1], NFT (313274113238272365/FTX EU - we are here! #246611)[1], NFT (553290889040807129/FTX EU - we are here! #246441)[1] | | |
| 04784447 | | NFT (426803885141240808/FTX EU - we are here! #246371)[1], NFT (491347324293127698/FTX EU - we are here! #246357)[1], NFT (520791869475058443/FTX EU - we are here! #246364)[1] | | |
| 04784449 | | NFT (328067172127282976/FTX EU - we are here! #246404)[1], NFT (331548615911975790/FTX EU - we are here! #246396)[1], NFT (474603329534868747/FTX EU - we are here! #246380)[1] | | |
| 04784457 | | NFT (291889998468873540/FTX EU - we are here! #260506)[1], NFT (346490126988186466/The Hill by FTX #28077)[1], NFT (436694519241782569/FTX EU - we are here! #260481)[1], NFT (465016481656452025/FTX EU - we are here! #260495)[1], NFT (534426924717171652/FTX Crypto Cup 2022 Key #12635)[1] | | |
| 04784459 | | NFT (530781307341590368/FTX EU - we are here! #246482)[1] | | |
| 04784460 | | NFT (508960093176645666/FTX EU - we are here! #247036)[1] | | |
| 04784463 | | NFT (329157516211222380/FTX EU - we are here! #246494)[1], NFT (396437471464176822/FTX EU - we are here! #246576)[1], NFT (562023662288702849/FTX EU - we are here! #246478)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784468 | | NFT (28972426024295423/FTX EU - we are here! #246680)[1], NFT (29681599963614875/FTX EU - we are here! #246759)[1], NFT (45720279981663133/FTX EU - we are here! #246780)[1] | | |
| 04784470 | | NFT (28894787105024704/FTX EU - we are here! #246545)[1], NFT (31077995802546923/FTX EU - we are here! #246525)[1], NFT (32603937999846330/FTX EU - we are here! #246555)[1] | | |
| 04784472 | | NFT (36068639450813072/FTX EU - we are here! #246652)[1], NFT (41657683465258830/FTX EU - we are here! #246678)[1], NFT (52674083927578708/FTX EU - we are here! #246625)[1] | | |
| 04784473 | | NFT (43676913753252004/FTX EU - we are here! #246457)[1], NFT (49386720156797225/FTX EU - we are here! #246474)[1] | | |
| 04784478 | | NFT (30601797872043922/FTX EU - we are here! #246769)[1], NFT (33804611911689921/FTX EU - we are here! #246756)[1] | | |
| 04784479 | | NFT (43000756287606254/FTX EU - we are here! #246513)[1], NFT (43698705092572819/FTX EU - we are here! #246503)[1], NFT (53567640779826192/FTX EU - we are here! #246532)[1] | | |
| 04784484 | | NFT (36823208381924775/FTX EU - we are here! #246583)[1], NFT (37430826307738525/FTX EU - we are here! #246600)[1], NFT (50432886213334350/FTX EU - we are here! #246479)[1] | | |
| 04784486 | | NFT (29341416066955442/FTX EU - we are here! #246622)[1], NFT (38452114207681248/FTX EU - we are here! #246639)[1], NFT (50909753689553789/FTX EU - we are here! #246650)[1] | | |
| 04784491 | | NFT (33979940047919672/FTX EU - we are here! #246801)[1] | | |
| 04784497 | | NFT (42553811587605340/FTX EU - we are here! #246521)[1] | | |
| 04784499 | | NFT (33585116627799835/FTX EU - we are here! #246716)[1], NFT (38850098387202276/FTX EU - we are here! #246704)[1], NFT (52947792547269907/FTX EU - we are here! #246683)[1] | | |
| 04784500 | | NFT (35323502171240265/FTX EU - we are here! #246750)[1], NFT (53298027968411069/FTX EU - we are here! #246902)[1], NFT (55122732678075449/FTX EU - we are here! #246789)[1] | | |
| 04784503 | | NFT (45422128714726143/FTX EU - we are here! #246509)[1], NFT (54486139161155190/FTX EU - we are here! #246501)[1], NFT (57323306036421328/FTX EU - we are here! #246480)[1] | | |
| 04784504 | | GMT[0], SOL[0], TRX[0.00001901] | | |
| 04784507 | | NFT (36770906631213652/FTX EU - we are here! #249094)[1], NFT (48363261312345793/FTX EU - we are here! #249076)[1], NFT (50344888073749378/FTX EU - we are here! #249105)[1] | | |
| 04784508 | | NFT (33619610606352327/FTX EU - we are here! #247062)[1], NFT (56080269281673108/FTX EU - we are here! #246686)[1] | | |
| 04784510 | | NFT (32677968741151162/FTX EU - we are here! #246484)[1], NFT (45008920378745047/FTX EU - we are here! #246473)[1], NFT (51523749639252537/FTX EU - we are here! #246489)[1] | | |
| 04784511 | | NFT (47164823118612514/FTX EU - we are here! #246507)[1] | | |
| 04784514 | | NFT (33242018666374499/FTX EU - we are here! #247984)[1], NFT (40512274821196701/FTX EU - we are here! #247950)[1], NFT (55798442523203444/FTX EU - we are here! #247960)[1] | | |
| 04784520 | | NFT (33027470709479753/FTX EU - we are here! #246546)[1], NFT (48116835860549732/FTX EU - we are here! #246540)[1] | | |
| 04784524 | Contingent | APE[0], BAL[0], BTC[0], GMT[0], INTER[0], KNC[0], LUNA2[0.00787806], LUNA2_LOCKED[0.01838215], LUNC[1715.48158090], NFLX[0], SHIB[0], SNY[0], SOL[0.00000466], USD[0.00] | Yes | |
| 04784526 | | NFT (38243877858981794/FTX EU - we are here! #246898)[1], NFT (45202852467682903/FTX EU - we are here! #246937)[1], NFT (46567806888846078/FTX EU - we are here! #246971)[1] | | |
| 04784530 | | NFT (34943911121951050/FTX EU - we are here! #265092)[1], NFT (50238612707355086/FTX EU - we are here! #255608)[1] | | |
| 04784535 | | NFT (30849838961721872/FTX EU - we are here! #246666)[1], NFT (51079114122909485/FTX EU - we are here! #246676)[1], NFT (55291006390173387/FTX EU - we are here! #246658)[1] | | |
| 04784539 | | XRP[59.569763] | Yes | |
| 04784543 | | NFT (38180762657618977/FTX EU - we are here! #249854)[1], NFT (42752925690176226/FTX EU - we are here! #249844)[1], NFT (45248798187617730/FTX EU - we are here! #249830)[1] | | |
| 04784546 | | NFT (32761929058396026/FTX EU - we are here! #246706)[1], NFT (47822056698730102/FTX EU - we are here! #246739)[1], NFT (56303157317066779/FTX EU - we are here! #246720)[1] | | |
| 04784548 | | BAO[2], KIN[1], NFT (36181909205447446/FTX EU - we are here! #246673)[1], NFT (49836836178458544/FTX EU - we are here! #246660)[1], SOL[0], TRX[.000777] | | |
| 04784553 | | NFT (45641513285210662/FTX EU - we are here! #246651)[1], NFT (49057915694239349/FTX EU - we are here! #246646)[1] | | |
| 04784557 | | NFT (33040752427807533/FTX EU - we are here! #254088)[1], NFT (46217953514710754/FTX EU - we are here! #254074)[1], NFT (50387620623578491/FTX EU - we are here! #254098)[1] | | |
| 04784562 | | NFT (36011617471592966/FTX EU - we are here! #246723)[1], NFT (51866876664487229/FTX EU - we are here! #246760)[1], NFT (57287168985758016/FTX EU - we are here! #246744)[1] | | |
| 04784564 | | NFT (45162457069724122/FTX EU - we are here! #246654)[1], NFT (46612392613996231/FTX EU - we are here! #246661)[1], NFT (47192279444418559/FTX EU - we are here! #246675)[1] | | |
| 04784576 | | NFT (32499368654682804/FTX EU - we are here! #246942)[1], NFT (55015481156090490/FTX EU - we are here! #247009)[1], NFT (57429433852385265/FTX EU - we are here! #247041)[1] | | |
| 04784579 | | NFT (30443030436122532/FTX EU - we are here! #246796)[1] | | |
| 04784582 | | NFT (35341079472701381/FTX EU - we are here! #247182)[1], NFT (49395719710353085/FTX EU - we are here! #247266)[1], NFT (54202694210742367/FTX EU - we are here! #247106)[1] | | |
| 04784583 | | NFT (40510982837617630/FTX EU - we are here! #255443)[1], NFT (46713954385930677/FTX EU - we are here! #255470)[1], NFT (54180220149684589/FTX EU - we are here! #255518)[1] | | |
| 04784585 | | NFT (34434924579136336/FTX EU - we are here! #246656)[1], NFT (54557485188387850/FTX EU - we are here! #246669)[1], NFT (56603455359736589/FTX EU - we are here! #246663)[1] | | |
| 04784588 | | NFT (30786344362881919/FTX EU - we are here! #246700)[1], NFT (45721528161394750/FTX EU - we are here! #246708)[1], NFT (56936868901618889/FTX EU - we are here! #246715)[1] | | |
| 04784592 | | NFT (30710397253820982/FTX EU - we are here! #249460)[1], NFT (55583603977046246/FTX EU - we are here! #249418)[1] | | |
| 04784600 | | NFT (41555285564433578/FTX EU - we are here! #246922)[1], NFT (55097383387233095/FTX EU - we are here! #246907)[1], NFT (57456152977645308/FTX EU - we are here! #246879)[1] | | |
| 04784602 | | NFT (44036438663099187/FTX EU - we are here! #246734)[1], NFT (46350545250856096/FTX EU - we are here! #246725)[1], NFT (54406696339080781/FTX EU - we are here! #246729)[1] | | |
| 04784603 | | NFT (30396683810546935/FTX EU - we are here! #248166)[1], NFT (52755164842178870/FTX EU - we are here! #248173)[1], NFT (57113494425291127/FTX EU - we are here! #248155)[1] | | |
| 04784609 | | NFT (35463223005581393/FTX EU - we are here! #247162)[1], NFT (36400827438858526/FTX EU - we are here! #247146)[1], NFT (50980538664784032/FTX EU - we are here! #247178)[1] | | |
| 04784611 | | NFT (40749346141619265/FTX EU - we are here! #246876)[1], NFT (48228067080580412/FTX EU - we are here! #247093)[1], NFT (54693362330629563/FTX EU - we are here! #247067)[1] | | |
| 04784615 | | NFT (39036305281749035/FTX EU - we are here! #246920)[1], NFT (52925326256742174/FTX EU - we are here! #246860)[1], NFT (56259304839882682/FTX EU - we are here! #246900)[1] | | |
| 04784617 | | AKRO[4], APT[0], BAO[8], DENT[1], ETH[0.04472115], ETHW[.00305494], KIN[9], NFT (41913364076112986/FTX EU - we are here! #246886)[1], NFT (47104787845924895/FTX Crypto Cup 2022 Key #12045)[1], RSR[2], SOL[0], TRX[1.001554], UBXT[4], USD[0.02], USDT[0.05745776] | Yes | |
| 04784621 | | NFT (35888467868325063/FTX EU - we are here! #246947)[1], NFT (36287069737593368/The Hill by FTX #29965)[1], NFT (43028585157055770/FTX EU - we are here! #246955)[1], NFT (57443243302040465/FTX EU - we are here! #246963)[1] | | |
| 04784624 | | NFT (32318025992663743/FTX EU - we are here! #246929)[1], NFT (33617321301571458/FTX EU - we are here! #247066)[1], NFT (49477611123317922/FTX EU - we are here! #247002)[1] | | |
| 04784625 | | NFT (31165784338280413/FTX EU - we are here! #246999)[1], NFT (32627940020641486/FTX EU - we are here! #246940)[1], NFT (47701580257557986/FTX EU - we are here! #246967)[1] | | |
| 04784631 | | NFT (40404125168505231/FTX EU - we are here! #246992)[1], NFT (52011863428783419/FTX EU - we are here! #247538)[1] | | |
| 04784632 | | NFT (35662122703921920/FTX EU - we are here! #246965)[1], NFT (39619373710743123/FTX EU - we are here! #249626)[1], NFT (54756966757007031/FTX EU - we are here! #249692)[1] | | |
| 04784633 | | NFT (34257158197187290/FTX EU - we are here! #246808)[1], NFT (35577868641062917/FTX EU - we are here! #246793)[1], NFT (51831090708921765/FTX EU - we are here! #246799)[1] | | |
| 04784641 | | NFT (32508471786309582/FTX EU - we are here! #246841)[1], NFT (55826568030660694/FTX EU - we are here! #246883)[1], NFT (57281417620425203/FTX EU - we are here! #246861)[1] | | |
| 04784643 | | NFT (36746199096706314/FTX EU - we are here! #246915)[1], NFT (44041883521712957/FTX EU - we are here! #246896)[1], NFT (49643289701788871/FTX EU - we are here! #246875)[1] | | |
| 04784644 | | NFT (28955648940539245/FTX EU - we are here! #246965)[1], NFT (31811549597853045/FTX EU - we are here! #247050)[1], NFT (35102518266205122/FTX EU - we are here! #246935)[1] | | |
| 04784645 | | NFT (47811760908224803/FTX EU - we are here! #246944)[1], NFT (50861766047441305/FTX EU - we are here! #246938)[1], NFT (53324130659255475/FTX EU - we are here! #246928)[1] | | |
| 04784646 | | NFT (37699988625670566/FTX EU - we are here! #247624)[1], NFT (44436171078577544/FTX EU - we are here! #247587)[1], NFT (48574060732799525/FTX EU - we are here! #247629)[1] | | |
| 04784650 | | NFT (57032663730078938/FTX EU - we are here! #246893)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784651 | | NFT (4868450045349765583/FTX EU - we are here! #246950)[1], NFT (4889547379710070824/FTX EU - we are here! #246936)[1], NFT (5690817287502133991/FTX EU - we are here! #246920)[1] | | |
| 04784658 | | NFT (4027365979903931453/FTX EU - we are here! #246855)[1], NFT (4164284066641850726/FTX EU - we are here! #246866)[1], NFT (5189297525396680906/The Hill by FTX #19522)[1], NFT (5414249867715546689/FTX EU - we are here! #246870)[1] | | |
| 04784659 | | NFT (3576502897270165542/FTX EU - we are here! #246852)[1], NFT (5164136960738144667/FTX EU - we are here! #246842)[1], NFT (5482012965398198624/FTX EU - we are here! #246807)[1] | | |
| 04784669 | Contingent, Disputed | NFT (3555301360380947002/FTX EU - we are here! #246878)[1], NFT (5457666149331906937/FTX EU - we are here! #246867)[1], NFT (5678927405220034699/FTX EU - we are here! #246888)[1] | | |
| 04784670 | | NFT (3515310792919992274/FTX EU - we are here! #246858)[1], NFT (3654803152256663388/FTX EU - we are here! #246848)[1], NFT (5158915321719216657/FTX EU - we are here! #246856)[1] | | |
| 04784671 | | APT[0], NFT (4859404824460006929/FTX EU - we are here! #249009)[1], NFT (5077108619734786885/FTX EU - we are here! #248994)[1], NFT (5276391489822948470/FTX EU - we are here! #249004)[1], USD[0.00] | | |
| 04784672 | | NFT (3730025338555773027/FTX EU - we are here! #246862)[1], NFT (3969515271289864217/FTX EU - we are here! #283070)[1], NFT (4255486483631220014/FTX EU - we are here! #246873)[1] | | |
| 04784673 | | NFT (4318375206334253374/FTX EU - we are here! #247059)[1], NFT (4840095397337481817/FTX EU - we are here! #246978)[1], NFT (5580918709322825474/FTX EU - we are here! #247032)[1] | | |
| 04784674 | | NFT (3643017729364398937/FTX EU - we are here! #247511)[1], NFT (4071140443045034070/FTX EU - we are here! #247524)[1], NFT (5692947324176100007/FTX EU - we are here! #247535)[1] | | |
| 04784676 | | NFT (3296551634161325887/FTX EU - we are here! #247052)[1], NFT (5055145792939474677/FTX EU - we are here! #246977)[1] | | |
| 04784677 | | NFT (4006094070710965457/FTX EU - we are here! #252248)[1], NFT (4088083471502291927/FTX EU - we are here! #252205)[1], NFT (5541501003199244697/FTX EU - we are here! #252231)[1] | | |
| 04784681 | | NFT (3198789649889636097/FTX EU - we are here! #247525)[1], NFT (3295217584526259507/FTX EU - we are here! #247031)[1], NFT (4906106900285466998/FTX EU - we are here! #247065)[1] | | |
| 04784683 | | NFT (4816428778146962187/FTX EU - we are here! #246894)[1], NFT (4827673893685998327/FTX EU - we are here! #246881)[1], NFT (5220066709254589997/FTX EU - we are here! #246908)[1] | | |
| 04784685 | | NFT (3610694488424298173/FTX EU - we are here! #246932)[1], NFT (3925219783861301027/FTX EU - we are here! #247117)[1], NFT (4477690224987106387/FTX EU - we are here! #247057)[1] | | |
| 04784690 | | NFT (3497891178736644507/FTX EU - we are here! #271035)[1], NFT (4044031889298616067/FTX EU - we are here! #271059)[1], NFT (5410569751356706067/FTX EU - we are here! #271054)[1] | | |
| 04784692 | | NFT (3402308113398349547/FTX EU - we are here! #246965)[1], NFT (4601202688626385317/FTX EU - we are here! #247127)[1], NFT (5492160262173129817/FTX EU - we are here! #247096)[1] | | |
| 04784693 | | NFT (3847583176864175397/FTX EU - we are here! #246914)[1], NFT (4345975399466033957/FTX EU - we are here! #246941)[1], NFT (4443754051225230087/FTX EU - we are here! #246960)[1] | | |
| 04784696 | | USD[0.00], USDT[.30299259] | | |
| 04784698 | | NFT (3245390720311858567/FTX EU - we are here! #247249)[1], NFT (4246959755385457617/FTX EU - we are here! #246957)[1] | | |
| 04784701 | | NFT (3628671008647948927/FTX EU - we are here! #247003)[1] | | |
| 04784704 | | NFT (3525237332546047687/FTX EU - we are here! #247462)[1] | | |
| 04784706 | | NFT (4335117389702099057/FTX EU - we are here! #247293)[1], NFT (5616592282478429277/FTX EU - we are here! #248023)[1], NFT (5707874882920668697/FTX EU - we are here! #254994)[1] | | |
| 04784710 | | NFT (4187602009500205027/FTX EU - we are here! #247208)[1], NFT (4690795324172487967/FTX EU - we are here! #247125)[1], NFT (5271470058106332217/FTX EU - we are here! #247275)[1] | | |
| 04784716 | | NFT (3474399466620245037/FTX EU - we are here! #247042)[1], NFT (3801352341097992267/FTX EU - we are here! #247107)[1], NFT (3826430629160998646/FTX EU - we are here! #247461)[1] | | |
| 04784717 | | NFT (4035504511020832377/FTX EU - we are here! #248501)[1], NFT (4491114461583548107/FTX EU - we are here! #248424)[1] | | |
| 04784719 | | NFT (3362974912411081867/FTX EU - we are here! #247148)[1], NFT (3518300294319800507/FTX EU - we are here! #247156)[1], NFT (3578717982733070387/FTX EU - we are here! #247138)[1] | | |
| 04784727 | | NFT (3471751395834114497/FTX EU - we are here! #246958)[1], NFT (4737323442880605237/FTX EU - we are here! #246972)[1], NFT (5529509938701525497/FTX EU - we are here! #246981)[1] | | |
| 04784729 | | NFT (2969001576709763357/The Hill by FTX #23164)[1], NFT (4973290389065294377/FTX Crypto Cup 2022 Key #8843)[1] | | |
| 04784732 | Contingent | AMPL[0], BRZ[.98309], FTT[0.01483516], LUNA2[0.00033733], LUNA2_LOCKED[0.00078711], LUNC[.0022628], RUNE[.0981], USD[0.00], USTC[.04775] | | |
| 04784733 | | NFT (3281324390770584407/FTX EU - we are here! #247137)[1], NFT (4271746935634531867/FTX EU - we are here! #247126)[1], NFT (5671131728322151397/FTX EU - we are here! #247104)[1] | | |
| 04784737 | | BAO[1], NFT (4533945005029437837/FTX EU - we are here! #247102)[1], NFT (5019421429240363817/FTX EU - we are here! #247078)[1], NFT (5284895042022259074/FTX EU - we are here! #247112)[1], TONCOIN[.00002775], USD[0.00], USDT[0.00045124] | | |
| 04784753 | | NFT (3792338033410902847/FTX EU - we are here! #247166)[1], NFT (4836588747468748087/FTX EU - we are here! #247218)[1], NFT (5542365461919505667/FTX EU - we are here! #247191)[1] | | |
| 04784754 | | NFT (3358142633280432305/FTX EU - we are here! #247129)[1], NFT (5475900487137777527/FTX EU - we are here! #247144)[1] | | |
| 04784755 | | NFT (3424164138001129107/FTX EU - we are here! #247151)[1], NFT (4768072921091383157/FTX EU - we are here! #247115)[1], NFT (5063172691412171927/FTX EU - we are here! #247135)[1] | | |
| 04784759 | | NFT (3047095805187194307/FTX EU - we are here! #247354)[1], NFT (3578158866325303697/FTX EU - we are here! #247387)[1], NFT (3907233090481333701/FTX EU - we are here! #247368)[1] | | |
| 04784761 | | NFT (5723059175660575737/FTX EU - we are here! #249070)[1] | | |
| 04784764 | | NFT (4052351989516095567/FTX EU - we are here! #247120)[1], NFT (4466929451243754687/FTX EU - we are here! #247132)[1], NFT (5164271850024144097/FTX EU - we are here! #247086)[1] | | |
| 04784765 | | NFT (3258819081498273737/FTX EU - we are here! #247225)[1], NFT (3988322832953314927/FTX EU - we are here! #247239)[1], NFT (4673840535834932797/FTX EU - we are here! #247153)[1] | | |
| 04784766 | | NFT (3369165955396003277/FTX EU - we are here! #247440)[1], NFT (4201349327460115527/FTX EU - we are here! #247392)[1] | | |
| 04784768 | | NFT (3694749765894029287/FTX EU - we are here! #247175)[1], NFT (4558351767644016367/FTX EU - we are here! #247131)[1], NFT (5697415857159855647/FTX EU - we are here! #247153)[1] | | |
| 04784777 | | NFT (3686554739100978027/FTX EU - we are here! #250444)[1], NFT (5086966282183506517/FTX EU - we are here! #250349)[1] | | |
| 04784779 | | NFT (3298996147961988967/FTX Crypto Cup 2022 Key #13558)[1], NFT (4921918249971103875/FTX EU - we are here! #280012)[1], NFT (5407393329460834487/The Hill by FTX #12925)[1] | | |
| 04784780 | | NFT (3203805889505341327/FTX EU - we are here! #247076)[1], NFT (3380130508440232247/FTX EU - we are here! #247090)[1], NFT (3786518413982540387/FTX EU - we are here! #247081)[1] | | |
| 04784781 | | NFT (3852778677042016447/FTX EU - we are here! #247372)[1], NFT (4962776988022291860/FTX EU - we are here! #247456)[1], NFT (5162663963251825487/FTX EU - we are here! #247303)[1], SOL[.01545438], TRX[1.057807] | | |
| 04784782 | | CEL[250.9498] | | |
| 04784787 | | NFT (4878516625452393067/FTX EU - we are here! #248936)[1], NFT (5738706675145797367/FTX EU - we are here! #248943)[1] | | |
| 04784790 | | NFT (3076989078661112297/FTX EU - we are here! #265916)[1], NFT (3719951547069902877/FTX EU - we are here! #265886)[1], NFT (4453992738282729447/FTX EU - we are here! #265903)[1] | Yes | |
| 04784791 | | NEAR-PERP[111], SOL-PERP[3.16], TRX[.000779], USD[58.17], USDT[0] | | |
| 04784794 | | NFT (3445669821526503087/FTX EU - we are here! #247347)[1], NFT (4574921528721382857/FTX EU - we are here! #247119)[1], NFT (5083122912838020999/FTX EU - we are here! #247352)[1] | | |
| 04784795 | | NFT (3931532007033977157/FTX EU - we are here! #247809)[1], NFT (4165030540991496287/FTX EU - we are here! #247792)[1], NFT (4860997391632093557/FTX EU - we are here! #247828)[1] | | |
| 04784805 | | NFT (3849157270586529177/FTX EU - we are here! #247557)[1], NFT (4001307551142602257/FTX EU - we are here! #247583)[1], NFT (5288920640898989357/FTX EU - we are here! #247531)[1] | | |
| 04784810 | | NFT (5737341877437966167/FTX EU - we are here! #269469)[1] | | |
| 04784811 | | NFT (4588738386868698720/FTX EU - we are here! #247720)[1] | | |
| 04784813 | | NFT (3308982361460710887/FTX EU - we are here! #247265)[1], NFT (3378260500566166371/FTX EU - we are here! #247287)[1], NFT (5207599839066003238/FTX EU - we are here! #247280)[1] | Yes | |
| 04784814 | | NFT (3840800113174236577/FTX EU - we are here! #248478)[1], NFT (4005458787535546577/FTX EU - we are here! #248259)[1], NFT (5263219970384366557/FTX EU - we are here! #248440)[1] | | |
| 04784816 | | NFT (3165506349477679127/FTX EU - we are here! #247360)[1], NFT (4397347274938227970/FTX EU - we are here! #247360)[1], NFT (5374755278879755133/FTX EU - we are here! #247307)[1] | | |
| 04784817 | | NFT (5730496527748403397/FTX EU - we are here! #247211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784820 | | NFT (314891616457524115/FTX EU - we are here! #247501)[1], NFT (46783037739094320/FTX EU - we are here! #247205)[1], NFT (56138989117686139/FTX EU - we are here! #247595)[1] | | |
| 04784821 | | USD[4.51], USDT[0.00000001] | | |
| 04784822 | | NFT (329265197521357114/FTX EU - we are here! #261380)[1], NFT (482853299940069094/FTX EU - we are here! #247544)[1], NFT (562703048590347790/FTX EU - we are here! #247559)[1] | | |
| 04784823 | | NFT (354169823972760835/FTX EU - we are here! #247296)[1], NFT (436808624919402170/FTX EU - we are here! #247320)[1], NFT (472350276904719223/FTX EU - we are here! #247314)[1] | | |
| 04784825 | | NFT (331294963886451345/FTX EU - we are here! #247935)[1], NFT (393315917888228470/FTX EU - we are here! #247900)[1], NFT (412067787305661102/FTX EU - we are here! #247866)[1] | | |
| 04784827 | | NFT (306946575555417934/FTX EU - we are here! #255067)[1], NFT (342439955090757487/FTX EU - we are here! #255036)[1], NFT (491472504311071350/FTX EU - we are here! #254975)[1] | | |
| 04784833 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00000339] | | |
| 04784836 | | NFT (317502898199362382/FTX EU - we are here! #247818)[1], NFT (355012161933495999/FTX EU - we are here! #248057)[1], NFT (477648911204958135/FTX EU - we are here! #248010)[1] | | |
| 04784839 | | NFT (288556348683878917/FTX EU - we are here! #247380)[1], NFT (325897214441827585/FTX EU - we are here! #247401)[1], NFT (383025219038005021/FTX EU - we are here! #247415)[1] | | |
| 04784841 | | NFT (374793913625999788/FTX EU - we are here! #247308)[1], NFT (407231543667025970/FTX EU - we are here! #247389)[1], NFT (457929749282908049/FTX EU - we are here! #247292)[1] | | |
| 04784843 | | NFT (345543371028235933/FTX EU - we are here! #247376)[1], NFT (361086269951851480/FTX EU - we are here! #247426)[1], NFT (435130379065131060/FTX EU - we are here! #247398)[1] | | |
| 04784847 | | NFT (364116253650878925/FTX EU - we are here! #247210)[1], NFT (424871097472198204/FTX EU - we are here! #247256)[1], NFT (498781786909922787/FTX EU - we are here! #247263)[1] | | |
| 04784851 | | NFT (300439627444049868/FTX EU - we are here! #251710)[1], NFT (529719419498935452/FTX EU - we are here! #251534)[1], NFT (533333273655705552/FTX EU - we are here! #251729)[1] | | |
| 04784853 | | NFT (376403362699852073/FTX EU - we are here! #247282)[1] | | |
| 04784857 | | NFT (365537868680463038/FTX EU - we are here! #252065)[1], NFT (383147986616904698/FTX EU - we are here! #252059)[1], NFT (515525757104691866/FTX EU - we are here! #252043)[1] | | |
| 04784860 | | NFT (291635187494538838/FTX EU - we are here! #247476)[1], NFT (526542343328351711/FTX EU - we are here! #247467)[1], NFT (552693946007012997/FTX EU - we are here! #247457)[1] | | |
| 04784861 | | NFT (546478542690187351/FTX EU - we are here! #247705)[1] | | |
| 04784863 | | NFT (294381044307020465/FTX EU - we are here! #247721)[1], NFT (311369155546020909/FTX EU - we are here! #247678)[1], NFT (371040686146247571/FTX EU - we are here! #247645)[1] | | |
| 04784864 | | NFT (351778533289976660/FTX EU - we are here! #248000)[1], NFT (359756638285202389/FTX EU - we are here! #248031)[1], NFT (557164564749088376/FTX EU - we are here! #247944)[1] | | |
| 04784873 | | NFT (299306313453960140/FTX EU - we are here! #247350)[1], NFT (319518974876976740/FTX EU - we are here! #247377)[1], NFT (399238374763610337/FTX EU - we are here! #247364)[1] | | |
| 04784874 | | NFT (389202230103087621/FTX EU - we are here! #247334)[1], NFT (414912706037768299/FTX EU - we are here! #247358)[1], NFT (570835315592816784/FTX EU - we are here! #247348)[1] | | |
| 04784890 | | GMT[.00000001], SOL[.00000001], TRX-PERP[0], USD[0.61] | | |
| 04784891 | | NFT (302956458978048266/FTX EU - we are here! #247362)[1], NFT (308415616100889883/FTX EU - we are here! #247379)[1], NFT (538271352994608570/FTX EU - we are here! #247367)[1] | | |
| 04784894 | | NFT (356205219392836450/FTX EU - we are here! #247446)[1], NFT (359010172734571314/FTX EU - we are here! #247466)[1], NFT (398147886186705905/FTX EU - we are here! #247453)[1] | | |
| 04784895 | | NFT (357349569064328805/FTX EU - we are here! #247688)[1], NFT (384371637774504368/FTX EU - we are here! #247701)[1], NFT (500862685091328648/FTX EU - we are here! #247670)[1] | | |
| 04784897 | | NFT (355536169055153234/FTX EU - we are here! #249867)[1], NFT (407613641822044367/FTX EU - we are here! #250373)[1], NFT (478785263895550533/Netherlands Ticket Stub #1850)[1], NFT (557145466458968032/FTX EU - we are here! #250408)[1] | | |
| 04784898 | | NFT (331484660309897219/FTX EU - we are here! #247569)[1] | | |
| 04784901 | | NFT (547905207579250319/FTX EU - we are here! #247346)[1] | | |
| 04784905 | | NFT (337244075380506570/FTX EU - we are here! #248722)[1], NFT (348973527181549345/FTX EU - we are here! #248672)[1], NFT (461706078628997127/FTX EU - we are here! #248763)[1], NFT (552202467340675597/The Hill by FTX #10720)[1] | | |
| 04784907 | | NFT (389876629551645190/FTX EU - we are here! #247470)[1] | | |
| 04784908 | | NFT (371987249019722020/FTX EU - we are here! #247533)[1], NFT (467474730213153961/FTX EU - we are here! #247513)[1], NFT (481751820556097485/FTX EU - we are here! #247490)[1] | | |
| 04784912 | | ETH[0.00106526], ETHW[0.00106526], NFT (324654407331362238/FTX EU - we are here! #247731)[1], NFT (487211408720400282/FTX EU - we are here! #260805)[1], NFT (556251657606470560/FTX EU - we are here! #260841)[1] | | |
| 04784915 | | NFT (389268427194975757/FTX EU - we are here! #247631)[1] | | |
| 04784916 | | AAVE[.00000053], AVAX[.13290103], HNT[.68216963], LUNC[0], NFT (363985675078333812/FTX EU - we are here! #248052)[1], NFT (409816623296476499/FTX EU - we are here! #248088)[1], NFT (500033999701429492/FTX EU - we are here! #248073)[1], RAYI4.13157202], REN[34.93506853], RUNE[.00001178], UBXT[1], USD[0.00] | Yes | |
| 04784920 | | NFT (442216884594072438/FTX EU - we are here! #247442)[1], NFT (459988482039978194/FTX EU - we are here! #248217)[1], NFT (542698146426130016/FTX EU - we are here! #247478)[1] | | |
| 04784921 | | NFT (293711097228660023/FTX EU - we are here! #247479)[1], NFT (450992033306273493/FTX EU - we are here! #247469)[1], NFT (527040920005406243/FTX EU - we are here! #247482)[1] | | |
| 04784924 | | NFT (365106674406830636/FTX EU - we are here! #247514)[1], NFT (517233522313914831/FTX EU - we are here! #247488)[1], NFT (537534295081483087/FTX EU - we are here! #247534)[1] | | |
| 04784925 | | NFT (355405817588788479/FTX EU - we are here! #247542)[1], NFT (512957513724145034/FTX EU - we are here! #247564)[1], NFT (563901720122217908/FTX EU - we are here! #247548)[1] | | |
| 04784926 | | AKRO[1], BAO[8], BTC[0.00000037], DENT[3], ETH[0], GBP[0.00], GRT[1], KIN[4], RSR[1], UBXT[1], USD[0.45] | Yes | |
| 04784927 | | NFT (332230875674555751/FTX EU - we are here! #248152)[1], NFT (410864147364673504/FTX EU - we are here! #248227)[1], NFT (436945946184352834/FTX EU - we are here! #248351)[1] | | |
| 04784929 | | NFT (438344366710560705/FTX EU - we are here! #247507)[1], NFT (450881199016121485/FTX EU - we are here! #247522)[1], NFT (562487705244531363/FTX EU - we are here! #247491)[1] | | |
| 04784933 | | NFT (310748135659051364/FTX EU - we are here! #247671)[1], NFT (330337865216668604/FTX EU - we are here! #247594)[1], NFT (481861219413565202/FTX EU - we are here! #247654)[1] | | |
| 04784935 | | NFT (303640423881521508/FTX EU - we are here! #247621)[1], NFT (457566819775380364/FTX EU - we are here! #247605)[1], NFT (534905603918485527/FTX EU - we are here! #247591)[1] | | |
| 04784937 | | NFT (364563815198654847/FTX EU - we are here! #247483)[1], NFT (488072344122636825/FTX EU - we are here! #247497)[1], NFT (512236609650573992/FTX EU - we are here! #247473)[1] | | |
| 04784943 | | NFT (340630058852143462/FTX EU - we are here! #247505)[1], NFT (344176939892588322/FTX EU - we are here! #247489)[1], NFT (358795744472199477/FTX EU - we are here! #247520)[1] | | |
| 04784944 | | NFT (323074071662354347/FTX EU - we are here! #247486)[1], NFT (389519474978185706/FTX Crypto Cup 2022 Key #7413)[1], NFT (495567623476758506/FTX EU - we are here! #247495)[1], NFT (572370702172436449/FTX EU - we are here! #247468)[1] | | |
| 04784945 | | NFT (297404736877390115/FTX EU - we are here! #247573)[1], NFT (389426703617755136/FTX EU - we are here! #247597)[1], NFT (470448561047703481/FTX EU - we are here! #247613)[1] | | |
| 04784947 | | AVAX[0], BAO[4], BNB[0], DAI[0.01425817], DENT[1], ETH[0], KIN[1], MAGIC[8.30480792], NFT (441554447470162129/FTX EU - we are here! #247888)[1], NFT (441807643727875797/FTX EU - we are here! #247852)[1], SOL[0], UBXT[1], USD[0.00000257], XRP[0] | Yes | |
| 04784954 | | NFT (409828422887110801/FTX EU - we are here! #247566)[1], NFT (511922061438152321/FTX EU - we are here! #247532)[1], NFT (548892617080578284/FTX EU - we are here! #247580)[1] | | |
| 04784957 | | APT[.1506], SOL[0.00480237], TRX[.004264], USD[0.31], USDT[0.36003038] | | |
| 04784959 | | XRP[.08985563] | Yes | |
| 04784961 | | NFT (312504550921174812/FTX EU - we are here! #247837)[1], NFT (381302963359706341/FTX EU - we are here! #247804)[1], NFT (501418774122823097/FTX EU - we are here! #247781)[1] | | |
| 04784962 | | NFT (370970983059996191/FTX EU - we are here! #247704)[1], NFT (485795480110198361/FTX EU - we are here! #247696)[1], NFT (571699868398455145/FTX EU - we are here! #247685)[1] | | |
| 04784964 | | NFT (397030890637342117/FTX EU - we are here! #247683)[1], NFT (483171622888598232/FTX EU - we are here! #247646)[1], NFT (487317859894575235/FTX EU - we are here! #247663)[1] | | |
| 04784965 | | NFT (362256762461017065/FTX EU - we are here! #247606)[1], NFT (454786622274262913/FTX EU - we are here! #247560)[1], NFT (528155477051840932/FTX EU - we are here! #247585)[1] | | |
| 04784966 | | NFT (323952214284518648/FTX EU - we are here! #247978)[1], NFT (342535361498527191/FTX EU - we are here! #247946)[1], NFT (451645582642377413/FTX EU - we are here! #247883)[1] | | |
| 04784968 | | NFT (311329290386961609/FTX EU - we are here! #247822)[1], NFT (465341786628897592/FTX EU - we are here! #247838)[1], NFT (467878235018772865/FTX EU - we are here! #247857)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04784973 | | ATLAS[0] | | |
| 04784980 | | NFT (362588356453873178/FTX EU - we are here! #247672)[1], NFT (467348427586566665/FTX EU - we are here! #247660)[1], NFT (517785721164154552/FTX EU - we are here! #247698)[1] | | |
| 04784983 | | NFT (398197027817836887/FTX EU - we are here! #247632)[1], NFT (453729754035583070/FTX EU - we are here! #247649)[1], NFT (567556645533982290/FTX EU - we are here! #247659)[1] | | |
| 04784986 | Contingent | BTC[0.00000498], ETH[0.00073452], ETHW[0.00073452], FTT[39.49818508], LUNA2[4409.460988], LUNA2_LOCKED[10288.7423], TRX[.000777], USD[0.26], USDT[1.97167848], USTC[624180.5150325] | Yes | |
| 04784987 | | NFT (561009035204516645/FTX EU - we are here! #247760)[1] | | |
| 04784991 | | NFT (297525250434331040/FTX EU - we are here! #247941)[1], NFT (399867529270558485/FTX EU - we are here! #248788)[1], NFT (447961470358843093/FTX EU - we are here! #248771)[1], NFT (462597700184359637/The Hill by FTX #21471)[1] | | |
| 04785003 | | NFT (305901990142045585/FTX EU - we are here! #247777)[1], NFT (517324452025503489/FTX EU - we are here! #247848)[1], NFT (528112047534365650/FTX EU - we are here! #247820)[1] | | |
| 04785005 | | NFT (428685071722110167/FTX EU - we are here! #247805)[1], NFT (523005043618707282/FTX EU - we are here! #247619)[1], NFT (572759828286811479/FTX EU - we are here! #247794)[1] | | |
| 04785012 | | NFT (302558256559790752/FTX EU - we are here! #247726)[1], NFT (386668445091086054/FTX EU - we are here! #247690)[1], NFT (435903585430440456/FTX EU - we are here! #247717)[1] | | |
| 04785014 | | NFT (387386170758375804/The Hill by FTX #16879)[1], NFT (387612970052427466/FTX EU - we are here! #247776)[1], NFT (484901998653343592/FTX EU - we are here! #247763)[1], NFT (557836718465207462/FTX EU - we are here! #247791)[1] | | |
| 04785015 | | NFT (366605869741356728/FTX EU - we are here! #250248)[1], NFT (403946112169134849/FTX EU - we are here! #250267)[1], NFT (572296865820752393/FTX EU - we are here! #250258)[1] | | |
| 04785017 | | NFT (469032447861877377/FTX EU - we are here! #248020)[1], NFT (506813006244481823/FTX EU - we are here! #247969)[1], NFT (521756579805238608/FTX EU - we are here! #247999)[1] | | |
| 04785018 | | NFT (338606035799734618/FTX EU - we are here! #254349)[1], NFT (421734662102031028/FTX EU - we are here! #254325)[1], NFT (569396364520862453/FTX EU - we are here! #254359)[1] | | |
| 04785019 | | NFT (307432023356574026/FTX EU - we are here! #248248)[1], NFT (466174888928087360/FTX EU - we are here! #248267)[1], NFT (527083248082307713/FTX EU - we are here! #248230)[1] | | |
| 04785021 | | NFT (495494947143764259/FTX EU - we are here! #264753)[1] | | |
| 04785022 | | NFT (317482483243276897/FTX EU - we are here! #248378)[1], NFT (406305335478512192/FTX EU - we are here! #248393)[1], NFT (546289369881320164/FTX EU - we are here! #248385)[1] | | |
| 04785023 | | KIN[.4], USD[0.00] | | |
| 04785024 | | NFT (347500550308329607/FTX EU - we are here! #247957)[1] | | |
| 04785025 | | NFT (314903289744751511/FTX EU - we are here! #247902)[1], NFT (335188209643436711/FTX EU - we are here! #247864)[1] | | |
| 04785027 | | NFT (332150195895536243/FTX EU - we are here! #247747)[1], NFT (459122958551246967/FTX EU - we are here! #247714)[1], NFT (541014043274697439/FTX EU - we are here! #247736)[1] | | |
| 04785030 | | NFT (327886115811079551/FTX EU - we are here! #247930)[1], NFT (529992844946343658/FTX EU - we are here! #247909)[1], NFT (542172340776416396/FTX EU - we are here! #247945)[1] | | |
| 04785033 | | NFT (476965302088398802/FTX EU - we are here! #248167)[1], NFT (522061481907629818/FTX EU - we are here! #248180)[1], NFT (539106734126295987/FTX EU - we are here! #248150)[1] | Yes | |
| 04785037 | | NFT (336245741371934866/FTX EU - we are here! #248183)[1], NFT (345716454692103654/FTX EU - we are here! #248201)[1], NFT (388224133582433507/FTX EU - we are here! #248146)[1] | | |
| 04785038 | | NFT (373610316540849415/FTX EU - we are here! #247748)[1], NFT (528272986850249027/FTX EU - we are here! #247775)[1], NFT (530939888240475338/The Hill by FTX #21021)[1] | | |
| 04785040 | | NFT (368400041928891263/FTX EU - we are here! #248041)[1], NFT (368924570867995440/FTX EU - we are here! #248074)[1], NFT (391467607995347549/FTX EU - we are here! #248119)[1] | | |
| 04785041 | | NFT (345963209852039506/FTX EU - we are here! #250117)[1], NFT (509193108555866767/FTX EU - we are here! #250095)[1], NFT (557150666046912634/FTX EU - we are here! #250056)[1] | | |
| 04785044 | Contingent, Disputed | NFT (336848960265424411/FTX EU - we are here! #247996)[1], NFT (356600015335352522/FTX EU - we are here! #248015)[1], NFT (559194717720422435/FTX EU - we are here! #247943)[1] | | |
| 04785050 | | NFT (318929904219750360/FTX EU - we are here! #247819)[1], NFT (495682029387333756/FTX EU - we are here! #247844)[1], NFT (565347097452391231/FTX EU - we are here! #247872)[1] | | |
| 04785051 | | NFT (386765053560731240/FTX EU - we are here! #248454)[1], NFT (518934222757362461/FTX EU - we are here! #247958)[1], NFT (557088924162527957/FTX EU - we are here! #248466)[1] | | |
| 04785055 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005502], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0.04999999], UNI-PERP[0], USD[128.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04785061 | | NFT (356374044038821340/FTX EU - we are here! #248807)[1], NFT (563404111145048434/FTX EU - we are here! #248836)[1], NFT (574668021893327405/FTX EU - we are here! #248831)[1] | | |
| 04785064 | | NFT (496167998374448880/FTX EU - we are here! #247870)[1], NFT (522857011416853959/FTX EU - we are here! #247941)[1], NFT (564652494149675521/FTX EU - we are here! #247914)[1] | | |
| 04785067 | | NFT (454990564141199234/FTX EU - we are here! #247878)[1], NFT (484240772696914629/FTX EU - we are here! #247851)[1], NFT (495962476150125818/FTX EU - we are here! #247836)[1] | | |
| 04785069 | | NFT (336977830094208121/FTX EU - we are here! #259347)[1], NFT (470354368443048320/FTX EU - we are here! #259368)[1], NFT (570366062223814774/FTX EU - we are here! #259396)[1] | | |
| 04785072 | | NFT (520870398670898097/FTX EU - we are here! #248219)[1] | | |
| 04785078 | | NFT (442629610579033262/FTX EU - we are here! #247960)[1], NFT (543148471981046146/FTX EU - we are here! #247953)[1], NFT (544364996869914298/FTX EU - we are here! #247918)[1] | | |
| 04785079 | | NFT (358660057949426290/FTX EU - we are here! #247948)[1], NFT (447112124176458240/FTX EU - we are here! #247922)[1], NFT (549889872617467133/FTX EU - we are here! #247898)[1] | | |
| 04785080 | Contingent, Disputed | USD[0.46] | | |
| 04785081 | | NFT (292054739978006832/FTX EU - we are here! #262545)[1], NFT (401128877100034662/FTX EU - we are here! #262543)[1], NFT (452321623204754244/FTX EU - we are here! #262537)[1] | | |
| 04785088 | | NFT (350056346681073929/FTX EU - we are here! #247916)[1], NFT (460137510165134603/FTX EU - we are here! #247893)[1], NFT (489688404301867598/FTX EU - we are here! #247908)[1] | | |
| 04785090 | | NFT (301739846178910948/FTX EU - we are here! #247876)[1], NFT (306168175575414664/FTX EU - we are here! #247938)[1], NFT (384867353357424770/FTX EU - we are here! #247956)[1] | | |
| 04785091 | | NFT (348791418512944434/FTX EU - we are here! #247842)[1], NFT (497215367865902315/FTX EU - we are here! #278387)[1] | | |
| 04785096 | | NFT (324657929436458610/FTX Crypto Cup 2022 Key #3616)[1], NFT (367473553420249643/FTX EU - we are here! #248153)[1], NFT (467722732018796259/FTX EU - we are here! #248046)[1], NFT (511067532713342088/The Hill by FTX #16818)[1], NFT (533481625799986370/FTX EU - we are here! #248244)[1] | | |
| 04785098 | | NFT (333850672410385028/FTX EU - we are here! #248349)[1], NFT (517077021549766202/FTX EU - we are here! #248376)[1], NFT (519308067678170914/FTX EU - we are here! #248389)[1] | | |
| 04785102 | | NFT (299369684152942573/FTX EU - we are here! #248043)[1], NFT (368507613827671584/FTX EU - we are here! #248076)[1], NFT (566709218807698617/FTX EU - we are here! #248065)[1] | | |
| 04785107 | | NFT (319170304559071461/FTX EU - we are here! #247995)[1], NFT (377369994364371784/FTX EU - we are here! #247977)[1], NFT (472491912798853506/FTX EU - we are here! #248007)[1] | | |
| 04785109 | | AAVE[0], BABA[0], BAO[1], BTC[0], BYND[0.00453516], ETH[0], FTT[0.02736077], MASK-PERP[0], NIO[0], TRX[.000019], TSLA[0], USD[0.01], USDT[0] | Yes | |
| 04785117 | Contingent, Disputed | AUD[0.00], DENT[1] | | |
| 04785118 | | NFT (354444497921676764/FTX Crypto Cup 2022 Key #16122)[1], NFT (377590711517242867/FTX EU - we are here! #247985)[1], NFT (524194396406127621/FTX EU - we are here! #247962)[1] | | |
| 04785122 | | NFT (353971546808173236/FTX EU - we are here! #248436)[1], NFT (391181848602812320/FTX EU - we are here! #248518)[1], NFT (517802804611821692/FTX EU - we are here! #248481)[1] | | |
| 04785124 | | NFT (368212128302770890/FTX EU - we are here! #247923)[1], NFT (465044036557207210/FTX EU - we are here! #247940)[1], NFT (541794051142104230/FTX EU - we are here! #247952)[1] | | |
| 04785125 | | ETH[.00000002], NFT (333278223325007306/FTX EU - we are here! #248202)[1], NFT (336465672781084567/FTX EU - we are here! #248258)[1], NFT (363139078444297216/FTX EU - we are here! #248240)[1], NFT (529687391771258983/FTX Crypto Cup 2022 Key #18331)[1] | | |
| 04785127 | | NFT (297562769770074553/FTX EU - we are here! #247947)[1], NFT (461608644094681806/FTX EU - we are here! #248002)[1], NFT (570097325182015313/FTX EU - we are here! #247966)[1] | | |
| 04785128 | | NFT (359931927350791400/FTX EU - we are here! #248296)[1], NFT (408390298030373156/FTX EU - we are here! #248251)[1], NFT (435415552882591339/FTX EU - we are here! #248275)[1] | | |
| 04785129 | | NFT (333710855639666504/FTX EU - we are here! #253237)[1], NFT (439658509883062177/FTX EU - we are here! #253178)[1], NFT (525048428716526483/FTX EU - we are here! #253201)[1] | | |
| 04785131 | | NFT (364864862559286953/FTX EU - we are here! #248437)[1], NFT (499163800079696239/FTX EU - we are here! #248425)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04785134 | | BRZ[.00937632], NFT (333968426241074010/FTX EU - we are here! #248992)[1], NFT (478218712929695885/FTX EU - we are here! #248985)[1], NFT (547567200979532117/FTX EU - we are here! #248999)[1], SOL[0], USD[0.00] | | |
| 04785135 | | NFT (3689324342366348973/FTX EU - we are here! #248127)[1], NFT (452133668993789418/FTX EU - we are here! #248151)[1], NFT (467228675665148291/FTX EU - we are here! #248102)[1] | | |
| 04785136 | | NFT (451205283414873239/FTX EU - we are here! #248016)[1], NFT (519613002503334860/FTX EU - we are here! #248027)[1] | | |
| 04785140 | | CTX[0], USD[13.05], XPLA[3771.56774073] | | |
| 04785144 | | NFT (3660035569608395067/FTX EU - we are here! #248276)[1], NFT (366253558897986072/FTX EU - we are here! #248255)[1], NFT (367837394366757196/FTX EU - we are here! #248269)[1] | | |
| 04785148 | | NFT (430659637244092590/FTX EU - we are here! #248273)[1], NFT (505411495513395617/FTX EU - we are here! #248227)[1] | | |
| 04785150 | | NFT (324837734243001305/FTX EU - we are here! #256974)[1], NFT (381636745978045820/FTX EU - we are here! #256958)[1], NFT (523416384998444667/FTX EU - we are here! #256941)[1] | Yes | |
| 04785151 | | NFT (322966805952736334/FTX EU - we are here! #248026)[1], NFT (559640093300519623/FTX EU - we are here! #248013)[1] | Yes | |
| 04785155 | | NFT (334215343250178254/FTX EU - we are here! #248097)[1], NFT (338980978832482919/FTX EU - we are here! #248125)[1], NFT (359878303685003952/FTX EU - we are here! #248108)[1] | | |
| 04785158 | | BNB[.349992], ETHW[8.81703387], LUNC-PERP[0], TRX-PERP[0], USD[1.12], USDT-PERP[0], XRP[.0264713], YFI-PERP[0] | | |
| 04785162 | | NFT (366663432809347574/FTX EU - we are here! #248724)[1], NFT (445610468631225692/FTX EU - we are here! #248663)[1], NFT (508803014718067878/FTX EU - we are here! #248710)[1] | | |
| 04785166 | | NFT (329854826266950866/The Hill by FTX #13538)[1], NFT (337010339913029927/FTX EU - we are here! #248094)[1], NFT (445613084709605799/FTX EU - we are here! #248106)[1], NFT (488016637191488961/FTX EU - we are here! #248063)[1], USD[0.02] | | |
| 04785167 | | NFT (380167311986582560/FTX EU - we are here! #248199)[1], NFT (410065032448186065/FTX EU - we are here! #248206)[1], NFT (548448691149808526/FTX EU - we are here! #248157)[1] | | |
| 04785171 | | NFT (490620395762239930/FTX EU - we are here! #249007)[1] | | |
| 04785173 | | NFT (390998370763642272/FTX EU - we are here! #248101)[1], NFT (477475748056255324/FTX EU - we are here! #248107)[1], NFT (531502040241157523/FTX EU - we are here! #248090)[1] | | |
| 04785177 | | NFT (310849539306656354/FTX EU - we are here! #248245)[1] | | |
| 04785182 | | NFT (349374679321731884/FTX EU - we are here! #249858)[1], NFT (425411525264952073/FTX EU - we are here! #249872)[1], NFT (435637011079053116/FTX EU - we are here! #248515)[1] | | |
| 04785183 | | NFT (332899408789903871/FTX EU - we are here! #248521)[1], NFT (418375182522100189/FTX EU - we are here! #248546)[1], NFT (540265904362042115/FTX EU - we are here! #248574)[1] | | |
| 04785186 | | NFT (356034188616176353/FTX EU - we are here! #248158)[1], NFT (463970769733134140/FTX EU - we are here! #248058)[1], NFT (554643818997202264/FTX EU - we are here! #248178)[1] | | |
| 04785188 | | NFT (393397456793266629/FTX EU - we are here! #249524)[1], NFT (395375829004180363/FTX EU - we are here! #249600)[1], NFT (434349344712003513/FTX EU - we are here! #249569)[1] | | |
| 04785192 | | NFT (331648839864408031/FTX EU - we are here! #248285)[1], NFT (349636638591874922/FTX EU - we are here! #248239)[1], NFT (524133930509657654/FTX EU - we are here! #248223)[1] | | |
| 04785193 | | NFT (392522847206477485/FTX EU - we are here! #248198)[1], NFT (508721427790602053/FTX EU - we are here! #248297)[1], NFT (529043996780824648/FTX EU - we are here! #248249)[1] | | |
| 04785198 | | USD[0.00] | | |
| 04785200 | | NFT (366960409545753937/FTX EU - we are here! #248237)[1], NFT (459742090978021911/FTX EU - we are here! #248232)[1], NFT (575920491498902143/FTX EU - we are here! #248222)[1] | | |
| 04785203 | | NFT (298042177726668231/FTX EU - we are here! #250268)[1], NFT (384673494248186967/FTX EU - we are here! #250341)[1], NFT (528931350102294822/FTX EU - we are here! #250363)[1] | | |
| 04785204 | | NFT (372048960962680575/FTX EU - we are here! #248407)[1], NFT (455930141194715010/FTX EU - we are here! #248611)[1], NFT (536064863474673987/FTX EU - we are here! #248318)[1] | | |
| 04785207 | | NFT (441847671927700978/FTX EU - we are here! #248438)[1], NFT (459251002365395890/FTX EU - we are here! #248560)[1], NFT (487229719693350496/FTX EU - we are here! #248508)[1] | | |
| 04785209 | | NFT (378805706689858988/FTX EU - we are here! #248192)[1], NFT (476629438127732025/FTX EU - we are here! #248295)[1], NFT (498310322205994201/FTX EU - we are here! #248277)[1] | | |
| 04785213 | | NFT (349272612045913972/FTX EU - we are here! #248723)[1], NFT (355417364778197767/FTX EU - we are here! #248957)[1], NFT (568722026336332405/FTX EU - we are here! #248861)[1] | | |
| 04785219 | | NFT (319388671493165750/FTX EU - we are here! #250739)[1], NFT (336665885073485502/FTX EU - we are here! #250576)[1], NFT (371664207497884412/FTX EU - we are here! #250870)[1] | | |
| 04785220 | | NFT (293327020844800262/FTX EU - we are here! #248746)[1], NFT (477820451608345451/FTX EU - we are here! #248692)[1], NFT (503162652060614998/FTX EU - we are here! #248630)[1] | | |
| 04785222 | | NFT (340951282548507609/FTX EU - we are here! #248203)[1], NFT (453955935435943123/FTX EU - we are here! #248221)[1], NFT (456891645633953176/FTX EU - we are here! #248185)[1] | | |
| 04785224 | | NFT (311882222261472244/FTX EU - we are here! #248730327160719307/FTX EU - we are here! #249657)[1], NFT (499219772952613336/FTX EU - we are here! #249614)[1] | | |
| 04785228 | Contingent | ATOM[.07], ETH-PERP[0], GST-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], NFT (328735816963301422/FTX EU - we are here! #248366)[1], NFT (438016485427443696/FTX EU - we are here! #248354)[1], NFT (499593158250528437/FTX EU - we are here! #248314)[1], TRX[.933055], TSLA[.0099126], USD[378.25], USDT[0.00919553], USTC[.5] | | |
| 04785231 | | NFT (290257021924006147/FTX EU - we are here! #248398)[1], NFT (416565654041325620/FTX EU - we are here! #248358)[1], NFT (526637362117039817/FTX EU - we are here! #248426)[1] | | |
| 04785232 | | NFT (311054613428892297/FTX EU - we are here! #248781)[1], NFT (411047180368144021/FTX EU - we are here! #248819)[1], NFT (413021087666692018/FTX EU - we are here! #248670)[1] | | |
| 04785233 | | NFT (306541109409128758/FTX EU - we are here! #264782)[1], NFT (342060786647824803/FTX EU - we are here! #264775)[1], NFT (402276139308765872/FTX EU - we are here! #264768)[1] | | |
| 04785234 | | NFT (405717260296292112/FTX EU - we are here! #248572)[1], NFT (420187741634552775/The Hill by FTX #14562)[1], NFT (432817260171017326/FTX EU - we are here! #248525)[1], NFT (444940667067692321/FTX EU - we are here! #248558)[1], NFT (485633730781955750/FTX Crypto Cup 2022 Key #10845)[1] | | |
| 04785235 | | NFT (447412764491244259/FTX EU - we are here! #248279)[1], NFT (538686948595513889/FTX EU - we are here! #248340)[1], NFT (555009131776797142/FTX EU - we are here! #248322)[1] | | |
| 04785237 | | NFT (295209660138220240/FTX EU - we are here! #248429)[1], NFT (307214840079251304/FTX EU - we are here! #248333)[1], NFT (315190674555886452/FTX EU - we are here! #248274)[1] | | |
| 04785238 | | NFT (328009006796473641/FTX EU - we are here! #249326)[1], NFT (485056272401610616/FTX EU - we are here! #249269)[1], NFT (573606603865670272/FTX EU - we are here! #249317)[1] | | |
| 04785239 | | NFT (551896567167293079/FTX EU - we are here! #248214)[1] | | |
| 04785247 | | NFT (291661467402705803/FTX EU - we are here! #248302)[1], NFT (484767825165187563/FTX EU - we are here! #248283)[1], NFT (560387937402359393/FTX EU - we are here! #248257)[1] | | |
| 04785248 | | NFT (303048270058172825/FTX EU - we are here! #267580)[1], NFT (438900330775101058/FTX EU - we are here! #267599)[1], NFT (533481809464444859/FTX EU - we are here! #267604)[1] | | |
| 04785254 | | USD[411.97] | Yes | |
| 04785257 | | NFT (372534422821349874/FTX EU - we are here! #248946)[1], NFT (523703284337659998/FTX EU - we are here! #248955)[1], NFT (564364595549404095/FTX EU - we are here! #248927)[1] | | |
| 04785258 | | NFT (528210160330380133/FTX EU - we are here! #266709)[1], NFT (573146590617867265/FTX EU - we are here! #266750)[1] | | |
| 04785259 | | NFT (453170961969843138/FTX EU - we are here! #248300)[1], NFT (528469503748130524/FTX EU - we are here! #248292)[1], NFT (529145141833397098/FTX EU - we are here! #248282)[1] | | |
| 04785261 | | NFT (422074617521014675/FTX EU - we are here! #248392)[1], NFT (497925363790643029/FTX EU - we are here! #248382)[1], NFT (520176208044032070/FTX EU - we are here! #248412)[1] | | |
| 04785262 | | NFT (315997822715602249/FTX EU - we are here! #248448)[1], NFT (461299498609385911/FTX EU - we are here! #248455)[1], NFT (525431410936065138/FTX EU - we are here! #248441)[1] | | |
| 04785264 | | NFT (289539371315765271/FTX EU - we are here! #248417)[1], NFT (299110526017176224/FTX EU - we are here! #248375)[1], NFT (363953151516984027/FTX EU - we are here! #248329)[1] | | |
| 04785267 | | NFT (375635669276609786/FTX EU - we are here! #249122)[1], NFT (422562328388619711/FTX EU - we are here! #249184)[1], NFT (484227237621472938/FTX EU - we are here! #249109)[1] | | |
| 04785268 | | NFT (316195905444591365/FTX EU - we are here! #249364)[1], NFT (464497515559191988/FTX EU - we are here! #249261)[1], NFT (557083091770417501/FTX EU - we are here! #249303)[1] | | |
| 04785269 | | NFT (452306568442702501/FTX EU - we are here! #248301)[1], NFT (546951130074970361/FTX EU - we are here! #248320)[1], NFT (558566007026250276/FTX EU - we are here! #248281)[1] | | |
| 04785270 | | NFT (303774492197114364/FTX EU - we are here! #248588)[1], NFT (459987784655135850/FTX EU - we are here! #248610)[1] | | |
| 04785272 | | NFT (302792418919971330/FTX EU - we are here! #248858)[1], NFT (418929503230656574/FTX EU - we are here! #248875)[1], NFT (512700484373627213/FTX EU - we are here! #248826)[1] | | |
| 04785273 | | NFT (483323934307109552/FTX EU - we are here! #258419)[1], NFT (538543183059853105/FTX EU - we are here! #258442)[1], NFT (555178567626516170/FTX EU - we are here! #258492)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04785274 | | USDT[11.73397911] | Yes | |
| 04785277 | | NFT (452647411007831800/FTX EU - we are here! [248341][1], NFT (485320136479258936/FTX EU - we are here! [248402][1] | | |
| 04785283 | | NFT (396712494968183645/FTX EU - we are here! [249074][1], NFT (473134082457964651/FTX EU - we are here! [249103][1], NFT (493790093247139426/FTX EU - we are here! [248571][1] | | |
| 04785293 | | ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04785295 | | NFT (295368170463943028/FTX EU - we are here! [248506][1], NFT (508613344155517065/FTX EU - we are here! [248453][1], NFT (518565938341237691/FTX EU - we are here! [248459][1] | | |
| 04785297 | Contingent, Disputed | NFT (417692554859726861/FTX EU - we are here! [248443][1], NFT (445119485112958730/FTX EU - we are here! [248447][1], NFT (466746518976830059/FTX EU - we are here! [248428][1] | | |
| 04785305 | | NFT (354348936572280301/FTX EU - we are here! [250641][1], NFT (427874547434394052/FTX EU - we are here! [250648][1], NFT (480974032534171333/FTX EU - we are here! [249447][1] | Yes | |
| 04785313 | | NFT (426899023271589568/FTX EU - we are here! [248830][1] | | |
| 04785319 | | NFT (290847375858846594/FTX EU - we are here! [249296][1], NFT (335763954683013173/FTX EU - we are here! [249220][1], NFT (391287634681463340/FTX EU - we are here! [249311][1] | | |
| 04785322 | | NFT (294486267013593052/FTX EU - we are here! [248545][1], NFT (359934012218820796/FTX EU - we are here! [248455][1], NFT (455662259961391299/FTX EU - we are here! [248444][1], NFT (529682375207146924/The Hill by FTX #17379)[1] | | |
| 04785324 | | NFT (328223188034969536/FTX EU - we are here! [248694][1], NFT (397174411315804070/FTX EU - we are here! [248704][1], NFT (529851017109279804/FTX EU - we are here! [248686][1] | | |
| 04785332 | | ETH[0], TRX[.000777], USDT[0.00000426] | | |
| 04785333 | | NFT (293372771766645812/FTX EU - we are here! [248395][1], NFT (330951256835500710/FTX EU - we are here! [248379][1], NFT (432828550553775905/FTX EU - we are here! [248388][1] | | |
| 04785334 | | NFT (406732956611634986/FTX EU - we are here! [248677][1], NFT (421035553631544812/FTX EU - we are here! [248612][1], NFT (506699386540692503/FTX EU - we are here! [248655][1] | | |
| 04785350 | | NFT (313065404121901774/FTX EU - we are here! [248451][1], NFT (350442140670175268/FTX EU - we are here! [248474][1], NFT (467495987345328461/FTX EU - we are here! [248462][1] | | |
| 04785353 | | NFT (335527308133510359/FTX EU - we are here! [248768][1], NFT (374801033476825017/FTX EU - we are here! [248780][1], NFT (519011508122724364/FTX EU - we are here! [248743][1] | | |
| 04785356 | | NFT (296560515797895867/FTX EU - we are here! [248538][1], NFT (304140412295398346/FTX EU - we are here! [248522][1], NFT (404845297090999413/FTX EU - we are here! [248503][1] | | |
| 04785362 | | NFT (330841822263222468/FTX EU - we are here! [248567][1], NFT (476064593193881910/FTX EU - we are here! [248539][1], NFT (525965569717028527/FTX EU - we are here! [248517][1] | Yes | |
| 04785363 | | NFT (433684138585265075/FTX EU - we are here! [248726][1], NFT (436843585130303414/FTX EU - we are here! [248700][1], NFT (499401381891353183/FTX EU - we are here! [248715][1] | | |
| 04785364 | | NFT (425899401839040349/FTX EU - we are here! [250977][1], NFT (467318302444321353/FTX EU - we are here! [250940][1], NFT (556050209816534329/FTX EU - we are here! [250959][1] | | |
| 04785369 | | NFT (384098526048153645/FTX EU - we are here! [248862][1], NFT (407459700604676190/FTX EU - we are here! [248856][1], NFT (423260300042457706/FTX EU - we are here! [248865][1] | | |
| 04785380 | | NFT (345130210620337293/FTX EU - we are here! [249458][1] | | |
| 04785383 | | NFT (348611924546118623/FTX EU - we are here! [248665][1], NFT (362240738656714351/FTX EU - we are here! [248674][1], NFT (442913861914446026/FTX EU - we are here! [248682][1] | | |
| 04785384 | | NFT (428205090067465286/FTX EU - we are here! [269412][1], NFT (496729259266579265/FTX EU - we are here! [269447][1] | | |
| 04785387 | | NFT (362262094825550051/FTX EU - we are here! [249072][1], NFT (398833629984025035/FTX EU - we are here! [249087][1], NFT (430680327771475122/FTX EU - we are here! [249173][1] | | |
| 04785391 | | NFT (459609508993252226/FTX EU - we are here! [250103][1], NFT (477677402494583242/FTX EU - we are here! [250088][1], NFT (499387769552424642/FTX EU - we are here! [250109][1], USD[0.07] | | |
| 04785392 | | APE[4.29301513], AUD[0.87], BAO[1], BAT[1], BTC[.00614009], DOGE[580.81692393], KIN[2], LINK[26.05931156] | Yes | |
| 04785393 | | NFT (293144889961992117/FTX EU - we are here! [248575][1], NFT (327646070666387758/FTX EU - we are here! [248563][1], NFT (464224606219532507/FTX EU - we are here! [248595][1] | | |
| 04785396 | | NFT (390718298695334227/FTX EU - we are here! [249803][1], NFT (391528676553162376/FTX EU - we are here! [249775][1], NFT (435106010605930896/FTX EU - we are here! [249852][1], TRX[.040399], USDT[0.00000722] | | |
| 04785397 | | NFT (345447743466682771/FTX EU - we are here! [269301][1], NFT (346686348593465865/FTX EU - we are here! [269304][1], NFT (412334582068572017/FTX EU - we are here! [269293][1] | | |
| 04785398 | | NFT (338111884458780241/FTX EU - we are here! [248662][1], NFT (484719946481386107/FTX EU - we are here! [248639][1], NFT (557835720225952745/FTX EU - we are here! [248621][1] | | |
| 04785401 | Contingent | DENT[1], LUNA2[0.00114383], LUNA2_LOCKED[0.00266895], LUNC[249.07354368], TRX[.00078], USD[0.00], USDT[0.00000816] | | |
| 04785402 | | NFT (329975037741276257/FTX EU - we are here! [248632][1], NFT (413490026049650403/FTX EU - we are here! [248646][1], NFT (556920113852385800/FTX EU - we are here! [248609][1] | | |
| 04785406 | | NFT (384963157847238287/FTX EU - we are here! [248824][1], NFT (389891261924417254/FTX EU - we are here! [248762][1], NFT (519443643328208665/FTX EU - we are here! [248851][1] | | |
| 04785410 | | NFT (295428674998189336/FTX EU - we are here! [248759][1], NFT (426724087106381221/FTX EU - we are here! [249043][1], NFT (527629705726094756/FTX EU - we are here! [248786][1] | | |
| 04785416 | | NFT (401008354625140154/FTX EU - we are here! [248897][1], NFT (402298911084760435/FTX EU - we are here! [248940][1], NFT (474986954141956665/FTX EU - we are here! [248859][1] | | |
| 04785419 | | NFT (329118775691207659/FTX EU - we are here! [249231][1], NFT (385399170001031039/FTX EU - we are here! [249201][1], NFT (452336311878045077/FTX EU - we are here! [249251][1] | | |
| 04785422 | | NFT (295998552223124921/FTX EU - we are here! [250716][1], NFT (458497659124817594/FTX EU - we are here! [250200][1], NFT (520545208634379816/FTX EU - we are here! [250730][1] | | |
| 04785426 | | NFT (411999376959669318/FTX EU - we are here! [248679][1], NFT (446787699340586443/FTX EU - we are here! [248767][1] | | |
| 04785430 | | NFT (334357330786332013/FTX EU - we are here! [248725][1], NFT (346400932271271995/FTX EU - we are here! [248703][1], NFT (404560550226433385/FTX EU - we are here! [248714][1] | Yes | |
| 04785431 | | NFT (390596516831338685/FTX EU - we are here! [249678][1], NFT (496743206762445268/FTX EU - we are here! [249719][1], NFT (521187332626044397/FTX EU - we are here! [249598][1] | | |
| 04785435 | | NFT (407269583261051120/FTX EU - we are here! [248811][1], NFT (414212609971542745/FTX EU - we are here! [248848][1], NFT (444600272673892122/FTX EU - we are here! [248834][1] | | |
| 04785436 | | NFT (322608003059057856/FTX EU - we are here! [249411][1], NFT (422465797358577050/FTX EU - we are here! [249416][1], NFT (430842061312079778/FTX EU - we are here! [249422][1] | | |
| 04785445 | | NFT (315040314790564780/FTX EU - we are here! [248716][1], NFT (329259471467170458/FTX EU - we are here! [248950][1] | | |
| 04785453 | | NFT (302498264677227401/FTX EU - we are here! [250092][1], NFT (347450313804593123/FTX EU - we are here! [249984][1], NFT (440023431426104766/FTX EU - we are here! [250150][1] | | |
| 04785454 | | NFT (303831085859113183/FTX EU - we are here! [248783][1], NFT (502528084214458828/FTX EU - we are here! [248730][1], NFT (550333064011138958/FTX EU - we are here! [248772][1] | | |
| 04785456 | | NFT (406789740154736346/FTX EU - we are here! [254033][1] | | |
| 04785457 | | NFT (326173135951662841/FTX EU - we are here! [249047][1], NFT (346009099462748239/FTX EU - we are here! [249137][1], NFT (488223030316613521/FTX EU - we are here! [249112][1] | | |
| 04785458 | | NFT (430470911469162650/FTX EU - we are here! [248688][1] | | |
| 04785459 | | NFT (341941258841220404/FTX EU - we are here! [248729][1], NFT (383334483783008722/FTX EU - we are here! [248693][1], NFT (443618377900324843/FTX EU - we are here! [248760][1] | | |
| 04785460 | | NFT (374454567353649043/FTX EU - we are here! [251450][1], NFT (384201384444495989/FTX EU - we are here! [251436][1], NFT (559136256773218580/FTX EU - we are here! [251413][1] | | |
| 04785461 | | NFT (382784139084309235/FTX EU - we are here! [280190][1] | | |
| 04785464 | | NFT (416408112989075947/FTX EU - we are here! [248917][1], NFT (427987150645755760/FTX EU - we are here! [248868][1], NFT (488767193325980149/FTX EU - we are here! [248792][1] | | |
| 04785471 | | ETH-PERP[0], TRX[.000777], USD[0.08], USDT[0.01831782] | | |
| 04785472 | | NFT (485812585183771705/FTX EU - we are here! [248989][1], NFT (520166919894056218/FTX EU - we are here! [249006][1], NFT (550118202071859624/FTX EU - we are here! [249069][1] | | |
| 04785473 | | NFT (352291512176970466/FTX EU - we are here! [248711][1], NFT (500966645947444197/FTX EU - we are here! [248720][1], NFT (517102983444243493/FTX EU - we are here! [248727][1] | | |
| 04785476 | | NFT (323811521171894953/FTX EU - we are here! [248799][1], NFT (374977067534602718/FTX EU - we are here! [248809][1], NFT (421645098815022526/FTX EU - we are here! [248825][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04785477 | | NFT (30066280057054215/FTX EU - we are here! [249465][1], NFT (35492706239515680/FTX EU - we are here! [249484][1], NFT (56923010357598108/FTX EU - we are here! [249507][1] | | |
| 04785479 | | NFT (41551473979207167/FTX EU - we are here! [248775][1], NFT (42284276528289665/FTX EU - we are here! [249606][1], NFT (49182852661089750/FTX EU - we are here! [249628][1] | | |
| 04785481 | | NFT (45928689093993963/FTX EU - we are here! [248750][1], NFT (47943764947984245/FTX EU - we are here! [248814][1], NFT (54809272781193508/FTX EU - we are here! [248843][1] | | |
| 04785484 | | NFT (33426516402771954/FTX EU - we are here! [248748][1] | Yes | |
| 04785485 | | NFT (33541339675786206/FTX EU - we are here! [248869][1], NFT (35892761276828945/FTX EU - we are here! [248855][1], NFT (36957703049892167/FTX EU - we are here! [248845][1] | Yes | |
| 04785489 | | NFT (30490820667708670/FTX EU - we are here! [248907][1], NFT (32938817141615362/FTX EU - we are here! [248919][1], NFT (47620596429688248/FTX EU - we are here! [248932][1] | | |
| 04785490 | | NFT (30164900907894088/FTX EU - we are here! [248913][1], NFT (37212890208483267/FTX EU - we are here! [248898][1], NFT (51175091709376170/FTX EU - we are here! [248924][1] | | |
| 04785498 | | NFT (51313714590191750/FTX EU - we are here! [250105][1] | | |
| 04785504 | | NFT (34602849882209568/FTX EU - we are here! [248958][1], NFT (50405793025752897/FTX EU - we are here! [248974][1], NFT (52651133320811852/FTX EU - we are here! [248935][1] | | |
| 04785507 | | NFT (31457596012557635/The Hill by FTX [24558][1], NFT (48957206843348279/FTX EU - we are here! [248911][1], NFT (52405026731408524/FTX Crypto Cup 2022 Key [4795][1] | | |
| 04785509 | | NFT (30223272675343739/FTX EU - we are here! [248901][1], NFT (35721575961344473/FTX EU - we are here! [248909][1], NFT (47225027004514393/FTX Crypto Cup 2022 Key #10128][1], NFT (54894524452489823/FTX EU - we are here! [248886][1], NFT (55102254492586349/The Hill by FTX #15923][1] | | |
| 04785514 | | NFT (33293348249676482/FTX EU - we are here! [251432][1], NFT (46428509239704963/FTX EU - we are here! [251415][1], NFT (47556673578164709/FTX EU - we are here! [251444][1] | | |
| 04785525 | | TRX[3] | Yes | |
| 04785526 | | NFT (32391666758496820/FTX EU - we are here! [285091][1] | | |
| 04785527 | | AVAX[0], BTC[1.39997144], ETH[23.73272242], ETHW[23.60658080], USD[-4.19], USDT[1668.70657895] | | BTC[1.399159], ETH[23.699218], USDT[1658.274671] |
| 04785528 | | NFT (39088281738530793/FTX EU - we are here! [249333][1], NFT (44436519168355801/FTX EU - we are here! [249080][1] | | |
| 04785529 | | NFT (43483261468843170/FTX EU - we are here! [249290][1], NFT (44902272324796284/FTX EU - we are here! [249399][1], NFT (46066153069587811/FTX EU - we are here! [249431][1] | | |
| 04785532 | | NFT (35218224087565922/FTX EU - we are here! [249374][1], NFT (39479191216570243/FTX EU - we are here! [249386][1], NFT (40772528910563679/FTX EU - we are here! [249345][1] | | |
| 04785536 | | NFT (40912765490791018/FTX EU - we are here! [249128][1], NFT (47802540101031733/FTX EU - we are here! [248920][1], NFT (50514103439736486/FTX EU - we are here! [249165][1] | | |
| 04785537 | | NFT (29614421167288172/FTX EU - we are here! [249313][1], NFT (41144661490224386/FTX EU - we are here! [249276][1], NFT (51956591065730670/FTX EU - we are here! [249325][1] | | |
| 04785538 | | NFT (32381451558031396/FTX EU - we are here! [257505][1], NFT (35638941877645258/FTX EU - we are here! [257490][1], NFT (47844615985049184/FTX EU - we are here! [257516][1] | Yes | |
| 04785540 | | NFT (31054104859921565/FTX EU - we are here! [248881][1], NFT (41775817503174553/FTX EU - we are here! [248860][1], NFT (57069984403997925/FTX EU - we are here! [248889][1] | | |
| 04785543 | | NFT (36866447065871484/FTX EU - we are here! [249563][1], NFT (44869402737819060/FTX EU - we are here! [249181][1], NFT (48335283234077528/FTX EU - we are here! [249550][1] | | |
| 04785544 | | NFT (35002959625714770/FTX EU - we are here! [249144][1], NFT (36936392575809991/FTX EU - we are here! [248879][1], NFT (50599370775544632/FTX EU - we are here! [249159][1] | | |
| 04785546 | | NFT (35049992347126177/FTX EU - we are here! [249662][1], NFT (35795465751412374/FTX EU - we are here! [249559][1], NFT (39012949127195637/FTX EU - we are here! [249677][1] | | |
| 04785553 | | NFT (36645320457434703/FTX EU - we are here! [249350][1], NFT (49813661021314502/FTX EU - we are here! [249362][1], NFT (57186020228233363/FTX EU - we are here! [249339][1] | | |
| 04785561 | | NFT (35126909069115782/FTX EU - we are here! [248929][1], NFT (37261733413806812/FTX EU - we are here! [248948][1], NFT (52458158053245313/FTX EU - we are here! [248984][1] | | |
| 04785564 | | NFT (43080917477598080/FTX EU - we are here! [248980][1], NFT (46002047191808470/FTX EU - we are here! [248997][1], NFT (48032805877175801/FTX EU - we are here! [249017][1] | | |
| 04785571 | | NFT (30095846990021076/FTX EU - we are here! [248888][1], NFT (30421170836419651/FTX EU - we are here! [248880][1], NFT (48428062477951230/FTX EU - we are here! [248866][1] | | |
| 04785574 | | NFT (40624738422365278/FTX EU - we are here! [251012][1], NFT (46409531672079113/FTX EU - we are here! [250997][1], NFT (50456145293932458/FTX EU - we are here! [251025][1] | | |
| 04785576 | | TRX[315], USD[8898858.33], USDT[1000] | | |
| 04785579 | | NFT (40676645244293912/FTX EU - we are here! [248925][1], NFT (51296642628077966/FTX EU - we are here! [248909][1], NFT (51707450566288564/FTX EU - we are here! [248894][1] | | |
| 04785584 | | NFT (52798602874686204/FTX EU - we are here! [249053][1] | | |
| 04785586 | | NFT (31178722228623810/FTX EU - we are here! [248918][1], NFT (40382912416834927/FTX EU - we are here! [248928][1], NFT (56721788112601342/FTX EU - we are here! [248903][1] | | |
| 04785588 | | NFT (51137783343124901/FTX EU - we are here! [249035][1], NFT (51811847244648586/FTX EU - we are here! [249048][1], NFT (53612710692732026/FTX EU - we are here! [249061][1], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 04785589 | | NFT (39081343723187145/FTX EU - we are here! [249119][1], NFT (44777911303922569/FTX EU - we are here! [249096][1], NFT (51558538663031536/FTX EU - we are here! [249139][1] | | |
| 04785596 | | NFT (57159507128346427/FTX EU - we are here! [249323][1] | | |
| 04785597 | | NFT (31544999768717810/FTX EU - we are here! [248995][1], NFT (39983309794490216/FTX EU - we are here! [249166][1], NFT (45310291146088182/FTX EU - we are here! [249083][1] | | |
| 04785602 | | NFT (40219161586434784/FTX EU - we are here! [269257][1], NFT (45507627793458805/FTX EU - we are here! [269262][1], NFT (54071857415541652/FTX EU - we are here! [269260][1] | | |
| 04785604 | | AKRO[1], APE[62.11191536], AUD[0.00], SHIB[107.27911681], SOL[6.96684959], USD[0.01] | Yes | |
| 04785605 | | NFT (50319413630278363/FTX EU - we are here! [248993][1], NFT (53555325680784276/FTX EU - we are here! [248952][1], NFT (53916246556693764/FTX EU - we are here! [248967][1] | | |
| 04785617 | | NFT (33420590313378531/FTX EU - we are here! [249182][1], NFT (53864313520393391/FTX EU - we are here! [249124][1], NFT (56124802428410916/FTX EU - we are here! [249238][1] | | |
| 04785628 | | NFT (35503065199573282/FTX Crypto Cup 2022 Key #18327][1], NFT (36988914947226402/The Hill by FTX #11750][1] | | |
| 04785629 | | NFT (34281593055778850/FTX EU - we are here! [249029][1], NFT (34884710484365164/FTX EU - we are here! [249035][1], NFT (55445902945274150/FTX EU - we are here! [249019][1] | | |
| 04785633 | | NFT (38572706740498134/FTX EU - we are here! [249066][1], NFT (38795909687798549/FTX EU - we are here! [249005][1], NFT (51150397285413292/FTX EU - we are here! [249046][1] | | |
| 04785637 | | NFT (33046548540399542/FTX EU - we are here! [249193][1] | | |
| 04785640 | | NFT (45442803064473697/FTX EU - we are here! [264691][1] | | |
| 04785642 | | BAO[1], MBS[315.01586302], USD[0.00] | Yes | |
| 04785643 | | NFT (42596059332765306/FTX EU - we are here! [249939][1], NFT (50774429073616534/FTX EU - we are here! [250197][1], NFT (55351664855431944/FTX EU - we are here! [250226][1] | | |
| 04785646 | | NFT (48345887335016479/FTX EU - we are here! [249106][1], NFT (48479679900481236/FTX EU - we are here! [249134][1] | | |
| 04785647 | | NFT (30980940366528569/FTX EU - we are here! [264029][1], NFT (53711185307750715/FTX EU - we are here! [264088][1], NFT (56170507606968118/FTX EU - we are here! [263940][1] | | |
| 04785650 | | NFT (35978445720681873/FTX EU - we are here! [265959][1], NFT (40271048984520324/FTX EU - we are here! [265941][1], NFT (48430231789824351/FTX EU - we are here! [265908][1] | | |
| 04785656 | Contingent, Disputed | NFT (51714300547147108/FTX EU - we are here! [249148][1], NFT (54093100211309920/FTX EU - we are here! [249164][1], NFT (57440142586337438/FTX EU - we are here! [249121][1] | Yes | |
| 04785657 | | ATLAS[4.4] | | |
| 04785662 | | NFT (29784605799677765/FTX EU - we are here! [249077][1] | | |
| 04785681 | | NFT (29803804671739426/FTX EU - we are here! [249154][1], NFT (38550137081138381/FTX EU - we are here! [249180][1], NFT (43644846610525404/FTX EU - we are here! [249168][1] | Yes | |
| 04785683 | | NFT (55752458252928375/FTX EU - we are here! [249229][1], NFT (55954428017264992/FTX EU - we are here! [249249][1], NFT (56206215410538628/FTX EU - we are here! [249195][1] | | |
| 04785687 | | NFT (28905980365697503/FTX EU - we are here! [251107][1], NFT (36573417368131694/FTX EU - we are here! [251066][1], NFT (42583307611073288/FTX EU - we are here! [251018][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04785692 | | NFT [46317229019234822/FTX EU - we are here! #249142][1] | | |
| 04785694 | | NFT [383549918597059835/FTX EU - we are here! #249256][1], NFT [448509681946528751/FTX EU - we are here! #249203][1], NFT [489384189434410148/FTX EU - we are here! #249243][1] | | |
| 04785695 | | NFT [345523488876141325/FTX EU - we are here! #249078][1], NFT [399299793767912426/FTX EU - we are here! #249949][1], NFT [534250912404028459/FTX EU - we are here! #249668][1] | | |
| 04785698 | Contingent, Disputed | NFT [321421427356659313/FTX EU - we are here! #249248][1], NFT [340531319527174140/FTX EU - we are here! #249257][1], NFT [380873610130971656/FTX EU - we are here! #249282][1] | | |
| 04785701 | | NFT [436327617144424442/FTX EU - we are here! #255588][1], NFT [459221361091920104/FTX EU - we are here! #255596][1], NFT [563866314328786198/FTX EU - we are here! #255593][1] | | |
| 04785703 | | NFT [316247350632610281/FTX EU - we are here! #249322][1], NFT [319766246166571002/FTX EU - we are here! #249237][1], NFT [448151316664692334/FTX EU - we are here! #249306][1] | | |
| 04785705 | | AAVE-PERP[0], SOL-PERP[0], TRX[.000812], USD[28.42], USDT[0.70818900] | | |
| 04785706 | | NFT [505782780381487816/FTX EU - we are here! #249160][1] | | |
| 04785707 | | ETH[0], NFT [295762816028132518/FTX EU - we are here! #249337][1], NFT [352480742275805340/FTX EU - we are here! #249348][1], NFT [526936362765851025/FTX EU - we are here! #249156][1], USDT[0.00000002] | | |
| 04785711 | | NFT [312522496598884409/FTX EU - we are here! #249216][1], NFT [372838477176269701/FTX EU - we are here! #249314][1], NFT [418473228826714350/FTX EU - we are here! #249224][1] | | |
| 04785715 | | NFT [418898716608741325/FTX EU - we are here! #249183][1], NFT [521435667809482199/FTX EU - we are here! #249215][1], NFT [543741334026285397/FTX EU - we are here! #249206][1] | | |
| 04785724 | | NFT [403819151702460131/FTX EU - we are here! #249260][1], NFT [428566248078760085/FTX EU - we are here! #249263][1], NFT [519359391495031484/FTX EU - we are here! #249271][1] | | |
| 04785725 | | NFT [449667464015510515/FTX EU - we are here! #249197][1], NFT [455450246395843047/FTX EU - we are here! #249221][1], NFT [556020043690230256/FTX EU - we are here! #249212][1] | | |
| 04785727 | | NFT [452500465941363529/FTX EU - we are here! #249407][1], NFT [500148705541115114/FTX EU - we are here! #249448][1], NFT [536166353617609410/FTX EU - we are here! #249360][1] | | |
| 04785729 | | NFT [427417461313645290/FTX EU - we are here! #250663][1], NFT [467512569337829721/FTX EU - we are here! #250602][1], NFT [551587407060648357/FTX EU - we are here! #250450][1] | | |
| 04785732 | | NFT [323455353032034553/FTX EU - we are here! #249259][1], NFT [472611577675223507/FTX EU - we are here! #249267][1] | | |
| 04785737 | | AKRO[2], BAO[3], KIN[1], RSR[1], SOL[41.8], UBXT[1], USD[0.00] | | |
| 04785740 | | NFT [359723365883914262/FTX EU - we are here! #249320][1], NFT [361363063823020614/FTX EU - we are here! #249328][1], NFT [564941849339558350/FTX EU - we are here! #253019][1] | | |
| 04785742 | | USD[0.00], USDT[0] | | |
| 04785746 | | NFT [396768831846233513/FTX EU - we are here! #249329][1], NFT [473347006060661236/FTX EU - we are here! #249316][1], NFT [528270106885939827/FTX EU - we are here! #249310][1] | | |
| 04785747 | | NFT [337313424401596268/FTX EU - we are here! #249346][1], NFT [399848333040374060/FTX EU - we are here! #249283][1], NFT [536410596694869680/FTX EU - we are here! #249366][1] | | |
| 04785748 | | ETH[.002], ETHW[.002], USD[0.60], USDT[0.68973835] | | |
| 04785752 | | NFT [351074612426785729/FTX EU - we are here! #249355][1], NFT [479904505291941145/FTX EU - we are here! #249367][1], NFT [557320444706588108/FTX EU - we are here! #249343][1] | | |
| 04785761 | | NFT [370059194363647873/FTX Crypto Cup 2022 Key #18230][1], NFT [377751464012987710/FTX EU - we are here! #249287][1], NFT [532664260367076990/FTX EU - we are here! #249280][1], NFT [563217301096415869/FTX EU - we are here! #249215][1] | | |
| 04785772 | Contingent | LUNA2[0.35894317], LUNA2_LOCKED[0.83345202], LUNC[80677.15422712], USD[0.00] | Yes | |
| 04785775 | | NFT [500351231287880993/FTX EU - we are here! #249869][1], NFT [524963876341019942/FTX EU - we are here! #249812][1], NFT [532016997921962801/FTX EU - we are here! #249856][1] | | |
| 04785776 | | NFT [485260890825966786/FTX EU - we are here! #249363][1], NFT [488863760330604548/FTX EU - we are here! #249379][1], NFT [567876857901690248/FTX EU - we are here! #249381][1] | | |
| 04785779 | | NFT [420873097395548198/FTX EU - we are here! #249405][1], NFT [479445729243833034/FTX EU - we are here! #249423][1], NFT [510748946255699371/FTX EU - we are here! #249443][1] | | |
| 04785780 | | TRX[.506911] | | |
| 04785781 | | NFT [304268533019318911/FTX EU - we are here! #249318][1], NFT [545534483804093217/FTX EU - we are here! #249330][1], NFT [573369873629291523/FTX EU - we are here! #249324][1] | | |
| 04785782 | | NFT [387672373454212664/FTX EU - we are here! #249375][1], NFT [423161829162814909/FTX EU - we are here! #249340][1], NFT [439512583348474838/FTX EU - we are here! #249361][1] | | |
| 04785785 | | NFT [310089121313515927/FTX EU - we are here! #249567][1], NFT [568064101287974386/FTX EU - we are here! #249479][1], NFT [573127298699072053/FTX EU - we are here! #249575][1] | | |
| 04785787 | | NFT [344272920926957099/FTX EU - we are here! #249560][1], NFT [380813169384456057/FTX EU - we are here! #249516][1], NFT [499143342276098469/FTX EU - we are here! #249596][1] | | |
| 04785797 | | NFT [377947082812849223/FTX EU - we are here! #249504][1], NFT [385562677800779022/FTX EU - we are here! #249586][1], NFT [574779124579338239/FTX EU - we are here! #249553][1] | | |
| 04785808 | | USDT[0.00000034] | | |
| 04785813 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[7.41407863], LUNC[.00000001], LUNC-PERP[0], SAND-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.01], USDT[0], USTC[3.8585058] | | |
| 04785815 | | NFT [418030894124922487/FTX EU - we are here! #249515][1], NFT [512708735671345728/FTX EU - we are here! #249461][1], NFT [538642491473021335/FTX EU - we are here! #249493][1] | | |
| 04785817 | Contingent, Disputed | NFT [317623257837299849/FTX EU - we are here! #249470][1], NFT [373616280849792269/FTX EU - we are here! #249542][1], NFT [485098382670504074/FTX EU - we are here! #249528][1] | Yes | |
| 04785824 | | USD[0.03] | | |
| 04785827 | | NFT [473487404498622758/FTX EU - we are here! #249403][1], NFT [497154853854701545/FTX EU - we are here! #249389][1], NFT [522788706340417887/FTX EU - we are here! #249396][1] | | |
| 04785832 | Contingent, Disputed | NFT [339298201934347546/FTX EU - we are here! #250044][1], NFT [364527082118788144/FTX EU - we are here! #250020][1], NFT [505636648992461754/FTX EU - we are here! #250032][1] | | |
| 04785834 | | NFT [494575869212662621/FTX EU - we are here! #249478][1], NFT [533318693663358014/FTX EU - we are here! #249548][1] | | |
| 04785836 | | 0 | | |
| 04785837 | | NFT [435348409380031333/FTX EU - we are here! #249482][1], NFT [522587976375269466/FTX EU - we are here! #249475][1], NFT [536267418443409896/FTX EU - we are here! #249487][1] | | |
| 04785843 | | NFT [290080839138598887/FTX EU - we are here! #250034][1], NFT [324421490532907172/FTX EU - we are here! #250097][1], NFT [375126726850261157/FTX EU - we are here! #250230][1] | | |
| 04785846 | | NFT [317716504293130645/FTX EU - we are here! #279716][1], NFT [439893596269649348/FTX EU - we are here! #279703][1] | | |
| 04785847 | | NFT [353464963237166041/FTX EU - we are here! #249585][1], NFT [372907726060012724/FTX EU - we are here! #249598][1], NFT [491798225955812236/FTX EU - we are here! #249554][1] | | |
| 04785857 | | NFT [358325867933323134/FTX EU - we are here! #250107][1], NFT [457239232793413751/FTX EU - we are here! #250028][1], NFT [558971995998237386/FTX EU - we are here! #250124][1] | | |
| 04785861 | | NFT [315072945588643500/FTX EU - we are here! #249615][1], NFT [543739184173379521/FTX EU - we are here! #249584][1], NFT [570824262072622493/FTX EU - we are here! #249603][1] | | |
| 04785864 | | NFT [396305663984116930/FTX Crypto Cup 2022 Key #10446][1] | | |
| 04785866 | | NFT [361321105735675653/FTX EU - we are here! #250054][1], NFT [446796143391793341/FTX EU - we are here! #250080][1], NFT [477357392935577991/FTX EU - we are here! #249997][1] | | |
| 04785867 | | NFT [350484320725860405/FTX EU - we are here! #249647][1], NFT [414056009169204179/FTX EU - we are here! #249618][1], NFT [512157617514852187/FTX EU - we are here! #249637][1] | | |
| 04785870 | | NFT [401817371496169809/The Hill by FTX #12803][1] | | |
| 04785871 | | NFT [363730304300691838/FTX EU - we are here! #249621][1], NFT [453297174349000327/FTX EU - we are here! #249645][1], NFT [468915205583548976/FTX EU - we are here! #249499][1] | | |
| 04785872 | | NFT [396932456138632424/FTX EU - we are here! #262979][1], NFT [535192601651071885/FTX EU - we are here! #263121][1], NFT [568375762012457382/FTX EU - we are here! #262883][1] | | |
| 04785874 | | AKRO[1], APT[.02780352], BAO[2], ETH[.00012303], KIN[2], NFT [375551502432709852/FTX EU - we are here! #249864][1], NFT [439810258802660960/FTX EU - we are here! #249877][1], NFT [507927880725718352/FTX EU - we are here! #249883][1], TRX[.000039], USD[0.00] | | |
| 04785876 | | NFT [414487692747111206/FTX EU - we are here! #249575][1], NFT [455706984798569002/FTX EU - we are here! #249589][1], NFT [483693511693013155/FTX EU - we are here! #249580][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04788877 | | APE-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04788878 | | NFT (552014167777027606/FTX EU - we are here! #249710)[1] | | |
| 04788879 | | NFT (411070877174992441/FTX EU - we are here! #249703)[1], NFT (429805716235445214/FTX EU - we are here! #249757)[1], NFT (449499671089557158/FTX EU - we are here! #249737)[1] | | |
| 04788880 | | NFT (312890764663916217/FTX EU - we are here! #249591)[1], NFT (354334242608949314/FTX EU - we are here! #249698)[1] | | |
| 04788881 | | NFT (402018711682855359/FTX EU - we are here! #250169)[1], NFT (430520901870102243/FTX EU - we are here! #250068)[1], NFT (458909331182648411/FTX EU - we are here! #250231)[1] | | |
| 04788882 | | NFT (292932332478381586/FTX EU - we are here! #250168)[1], NFT (301585404713707458/FTX EU - we are here! #250191)[1], NFT (436022965026135297/FTX EU - we are here! #250202)[1] | | |
| 04788883 | | NFT (405160697005734945/FTX EU - we are here! #249609)[1], NFT (450142760009152488/FTX EU - we are here! #249571)[1], NFT (573054143373785010/FTX EU - we are here! #249634)[1] | | |
| 04788885 | | NFT (311553986077286583/FTX EU - we are here! #249927)[1], NFT (367566010163697470/FTX EU - we are here! #249935)[1], NFT (480718215740531101/FTX EU - we are here! #249884)[1] | | |
| 04788886 | | NFT (294065886449983690/FTX EU - we are here! #249671)[1], NFT (420022505856387168/FTX EU - we are here! #249612)[1], NFT (470377417338219375/FTX EU - we are here! #249641)[1] | | |
| 04788887 | | NFT (464626623955331806/FTX EU - we are here! #249632)[1] | | |
| 04788889 | | NFT (332782808381641134/FTX EU - we are here! #249583)[1] | | |
| 04788895 | | NFT (360395846954152699/FTX EU - we are here! #249661)[1], NFT (425269019361310634/FTX EU - we are here! #249686)[1], NFT (518115947069388261/FTX EU - we are here! #249673)[1] | | |
| 04785901 | | NFT (371399828074217382/FTX EU - we are here! #249890)[1], NFT (385296932363046981/FTX EU - we are here! #249850)[1], NFT (539888823448644916/FTX EU - we are here! #250041)[1] | | |
| 04785906 | | NFT (483146095547693495/FTX EU - we are here! #255290)[1], NFT (539093641590595339/FTX EU - we are here! #255285)[1], NFT (547324069959191038/FTX EU - we are here! #255274)[1] | | |
| 04785910 | | NFT (298320519673572598/FTX EU - we are here! #257341)[1], NFT (301053846538162703/FTX EU - we are here! #257336)[1], NFT (431852137388737877/FTX EU - we are here! #257348)[1] | Yes | |
| 04785913 | | NFT (290385198600791488/FTX EU - we are here! #249639)[1], NFT (299101119597254755/FTX EU - we are here! #249649)[1], NFT (471468890584667434/FTX EU - we are here! #249625)[1] | | |
| 04785916 | | NFT (308569358464445307/FTX EU - we are here! #249774)[1], NFT (513593699473500006/FTX EU - we are here! #249792)[1], NFT (558305539027926398/FTX EU - we are here! #249743)[1] | | |
| 04785920 | | NFT (367485336460933547/FTX EU - we are here! #250402)[1], NFT (508787904176861984/FTX EU - we are here! #250422)[1], NFT (544834483126029098/FTX EU - we are here! #250410)[1] | | |
| 04785926 | | NFT (519392123513967842/FTX EU - we are here! #249610)[1] | | |
| 04785927 | | NFT (424445585822323701/FTX EU - we are here! #249727)[1], NFT (489164808200426050/FTX EU - we are here! #249739)[1], NFT (566889340003643643/FTX EU - we are here! #249684)[1] | | |
| 04785933 | | NFT (375842304772541952/FTX EU - we are here! #249616)[1], NFT (432304588000062738/FTX EU - we are here! #249608)[1], NFT (460248547337080848/FTX EU - we are here! #249623)[1] | | |
| 04785935 | | NFT (343931964751407007/FTX EU - we are here! #250437)[1], NFT (421875711723217834/FTX EU - we are here! #250615)[1], NFT (547194438036772940/FTX EU - we are here! #250651)[1] | | |
| 04785938 | | NFT (464957654091162568/FTX EU - we are here! #249658)[1], NFT (504562489636116755/FTX EU - we are here! #249675)[1], NFT (520953511424876855/FTX EU - we are here! #249728)[1] | | |
| 04785939 | | NFT (446093292542094581/FTX EU - we are here! #249871)[1], NFT (501622200225326489/FTX EU - we are here! #249851)[1], NFT (568412547248271090/FTX EU - we are here! #249875)[1] | | |
| 04785941 | | NFT (476052801997859489/FTX EU - we are here! #249664)[1], NFT (516874004627235149/FTX EU - we are here! #249650)[1], NFT (540157316258457350/FTX EU - we are here! #249680)[1] | | |
| 04785942 | | NFT (356445346933313732/FTX EU - we are here! #249985)[1], NFT (548834140635409052/FTX EU - we are here! #250448)[1], NFT (555073511915957413/FTX EU - we are here! #250040)[1] | | |
| 04785944 | | NFT (314794345315502786/FTX EU - we are here! #250181)[1], NFT (380022354836264683/FTX EU - we are here! #249891)[1], NFT (421706431124771221/FTX EU - we are here! #249911)[1] | | |
| 04785945 | | NFT (405101096234694828/FTX EU - we are here! #249957)[1], NFT (440730062508438457/FTX EU - we are here! #251802)[1], NFT (513479138226262963/FTX EU - we are here! #251784)[1] | | |
| 04785947 | | NFT (421975927091317177/FTX EU - we are here! #249992)[1] | | |
| 04785952 | | NFT (296441378337497650/FTX EU - we are here! #250137)[1], NFT (340809928343270626/FTX EU - we are here! #362480230773201454/FTX EU - we are here! #250449)[1] | | |
| 04785953 | | NFT (384607358249285001/FTX EU - we are here! #249692)[1], NFT (391050744466561099/FTX EU - we are here! #249702)[1], NFT (549442802385575307/FTX EU - we are here! #249674)[1] | Yes | |
| 04785957 | | NFT (358467416933281312/FTX EU - we are here! #250665)[1], NFT (373097494328868617/FTX EU - we are here! #250584)[1], NFT (484596699642241530/FTX EU - we are here! #250630)[1] | | |
| 04785961 | Contingent, Disputed | USDT[0.00075724] | | |
| 04785968 | | NFT (307789877292696508/FTX EU - we are here! #250427)[1], NFT (378699554933987699/FTX EU - we are here! #250463)[1], NFT (471750051055487224/FTX EU - we are here! #250009)[1] | | |
| 04785971 | | NFT (299434264442117190/FTX EU - we are here! #249789)[1], NFT (312110716719351844/FTX EU - we are here! #249773)[1], NFT (352721254939340133/FTX EU - we are here! #249806)[1] | | |
| 04785972 | | NFT (366216142403033396/FTX EU - we are here! #249800)[1], NFT (367371893032278706/FTX EU - we are here! #249781)[1], NFT (549102343453482301/FTX EU - we are here! #249796)[1] | | |
| 04785975 | | NFT (361689654838035873/FTX EU - we are here! #249831)[1], NFT (379708737751202496/FTX EU - we are here! #249917)[1], NFT (468776791309051263/FTX EU - we are here! #249823)[1] | | |
| 04785980 | | NFT (350290723849827156/FTX EU - we are here! #249738)[1], NFT (375398042787685214/FTX EU - we are here! #249798)[1], NFT (437558220677814581/FTX EU - we are here! #249824)[1] | | |
| 04785983 | | NFT (401052823257341999/FTX EU - we are here! #253624)[1], NFT (428206130155988222/FTX EU - we are here! #252429)[1], NFT (555482414283744398/FTX EU - we are here! #253424)[1] | | |
| 04785985 | | BAO[3], BNB[0], ETH[0], HT[0], KIN[3], MATIC[0], TRX[.000017], USD[0.01], USDT[0.00000001] | | |
| 04785987 | | NFT (369730232329466482/FTX EU - we are here! #249761)[1] | | |
| 04785989 | | NFT (404715902136148977/FTX EU - we are here! #250014)[1], NFT (477952226476363148/FTX EU - we are here! #250004)[1], NFT (529546905032547558/FTX EU - we are here! #250010)[1] | | |
| 04785991 | | USD[0.01], USDT[.88] | | |
| 04785993 | | NFT (303062975835554515/FTX EU - we are here! #250783)[1], NFT (331304693073771408/FTX EU - we are here! #251692)[1] | | |
| 04785994 | | NFT (338195725614651937/FTX EU - we are here! #249845)[1], NFT (498841603293901745/FTX EU - we are here! #249818)[1], NFT (561878848498057687/FTX EU - we are here! #249832)[1] | | |
| 04785996 | | NFT (390747357396085746/FTX EU - we are here! #250166)[1], NFT (452136408580442819/FTX EU - we are here! #250153)[1], NFT (502817195056540944/FTX EU - we are here! #250141)[1] | | |
| 04785998 | | NFT (365201370453085956/FTX EU - we are here! #249879)[1], NFT (556419858224956118/FTX EU - we are here! #249848)[1], NFT (569079104467386106/FTX EU - we are here! #249868)[1] | | |
| 04786002 | | NFT (418453324824958906/FTX EU - we are here! #249872)[1], NFT (494096844173765673/FTX EU - we are here! #249906)[1], NFT (531661038842648144/FTX EU - we are here! #249889)[1] | | |
| 04786003 | | NFT (456133087044926866/FTX EU - we are here! #249786)[1] | | |
| 04786005 | Contingent, Disputed | NFT (290107453097524565/FTX EU - we are here! #249921)[1], NFT (397032322297167198/FTX EU - we are here! #249931)[1], NFT (518290560204111207/FTX EU - we are here! #249912)[1] | | |
| 04786008 | | NFT (426376585579685985/FTX EU - we are here! #250257)[1], NFT (466931643679647854/FTX EU - we are here! #250177)[1], NFT (545641256243829144/FTX EU - we are here! #250221)[1] | | |
| 04786010 | | NFT (479890393415015629/FTX EU - we are here! #250251)[1], NFT (493683948801762685/FTX EU - we are here! #250528)[1], NFT (505626163362821894/FTX EU - we are here! #250140)[1] | | |
| 04786012 | | NFT (338728547817652960/FTX EU - we are here! #249829)[1], NFT (450881106350505398/FTX EU - we are here! #249817)[1], NFT (536653421663740674/FTX EU - we are here! #249836)[1] | | |
| 04786016 | | NFT (302932768028359370/FTX EU - we are here! #249886)[1], NFT (369800575554510599/FTX EU - we are here! #249916)[1], NFT (398701384238082163/FTX EU - we are here! #249863)[1] | | |
| 04786017 | | USD[0.00], USDT[0] | | |
| 04786025 | | NFT (374928891360951640/FTX EU - we are here! #249958)[1], NFT (442086943533371257/FTX EU - we are here! #249938)[1], NFT (549065397263071596/FTX EU - we are here! #250007)[1] | | |
| 04786027 | | NFT (323016103701623177/FTX EU - we are here! #249954)[1], NFT (362896764227723570/FTX EU - we are here! #249956)[1], NFT (519114200399204507/FTX EU - we are here! #249945)[1] | | |
| 04786028 | | NFT (478114305323249432/FTX EU - we are here! #249825)[1], NFT (495997864126111344/FTX EU - we are here! #249828)[1], NFT (498811179779495643/FTX EU - we are here! #249813)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786038 | | 0 | | |
| 04786039 | | NFT (3516513174192832381FTX EU - we are here! #249968)[1], NFT (4233811735006482991FTX EU - we are here! #250069)[1], NFT (51478035672436527/FTX EU - we are here! #250016)[1] | | |
| 04786040 | | NFT (4431566037457722271FTX EU - we are here! #249999)[1], NFT (5677611349149794791FTX EU - we are here! #249913)[1], NFT (56819582505936797/FTX EU - we are here! #249964)[1] | | |
| 04786045 | | NFT (3231401612642687921FTX EU - we are here! #249909)[1], NFT (4867742998627764301FTX EU - we are here! #249951)[1], NFT (534933316312157766/FTX EU - we are here! #249932)[1] | | |
| 04786046 | | NFT (4517936685772841861FTX EU - we are here! #251983)[1], NFT (5090144801688581090/FTX EU - we are here! #251995)[1], NFT (548000150975669600/FTX EU - we are here! #251964)[1] | | |
| 04786052 | Contingent, Disputed | NFT (3341084668007542871FTX EU - we are here! #250875)[1] | | |
| 04786054 | | NFT (3371944093350490911FTX EU - we are here! #250072)[1], NFT (4184034884505025291FTX EU - we are here! #250138)[1], NFT (455069826498576990/FTX EU - we are here! #250098)[1] | | |
| 04786063 | | AXS[5.96830994], DOGE[0], ETH[0], ETHW[1.02131064], FTT[0.07814076], GBP[0.00], KSHIB-PERP[0], NFT (3257250932871216131Japan Ticket Stub #1983)[1], NFT (3581377743617774581Hungary Ticket Stub #273)[1], NFT (3854020445049573061FTX EU - we are here! #249987)[1], NFT (42537209943188060771The Hill by FTX #3131)[1], NFT (47975223227961121/FTX EU - we are here! #249976)[1], NFT (4935501030813932431Mexico Ticket Stub #1393)[1], NFT (5138287951014685191FTX EU - we are here! #249998)[1], NFT (531077475856207926/FTX Crypto Cup 2022 Key #2051)[1], NFT (5400919721079809231Baku Ticket Stub #2243)[1], NFT (55745545153140942/Monaco Ticket Stub #252)[1], SHIB[5.66327544], SOL[0.00000461], TSLA[0.85749348], USD[564.81], USDT[565.82570890] | Yes | USD[562.00], USDT[565] |
| 04786065 | | NFT (4229606806748893121FTX EU - we are here! #281651)[1], NFT (57641503526793480/FTX EU - we are here! #281657)[1] | | |
| 04786070 | | NFT (3017456451998034781FTX EU - we are here! #249960)[1], NFT (3251429566522230521FTX EU - we are here! #249953)[1], NFT (47368516133791388/FTX EU - we are here! #249980)[1] | | |
| 04786072 | | NFT (3293423771221326321FTX EU - we are here! #250006)[1], NFT (5095932291430804701FTX EU - we are here! #250043)[1], NFT (55540921588599570/FTX EU - we are here! #250023)[1] | | |
| 04786073 | | NFT (3101306809208594821FTX EU - we are here! #249896)[1], NFT (4672033926123592711FTX EU - we are here! #249888)[1], NFT (48937623243036521/FTX EU - we are here! #249902)[1] | | |
| 04786074 | | NFT (3630809968894900991FTX EU - we are here! #249944)[1], NFT (4013278774501687561FTX EU - we are here! #249970)[1], NFT (45978681264209545/FTX EU - we are here! #249963)[1] | | |
| 04786077 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001954], USD[0.00], USDT[0.04415994] | | |
| 04786084 | | BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.000777], USD[-0.81], USDT[0.91149597], USDT-PERP[0] | | |
| 04786085 | | NFT (4044862429226457351FTX EU - we are here! #257688)[1], NFT (4652196235412252091FTX EU - we are here! #258038)[1], NFT (570599662863314026/FTX EU - we are here! #257964)[1] | | |
| 04786086 | | NFT (3169214813713585501FTX EU - we are here! #250742)[1], NFT (3348165781166267361FTX EU - we are here! #250704)[1], NFT (450484295359495223/FTX EU - we are here! #250768)[1] | | |
| 04786089 | | NFT (3204462646039042811FTX EU - we are here! #250064)[1], NFT (4082108158084897001FTX EU - we are here! #250050)[1], NFT (56046596676641031/FTX EU - we are here! #249996)[1] | | |
| 04786091 | | NFT (3603442064314596861FTX EU - we are here! #252125)[1], NFT (4141195287371669841FTX EU - we are here! #252158)[1], NFT (42293187066503161/FTX EU - we are here! #252030)[1] | | |
| 04786096 | | NFT (4374962438609752651FTX EU - we are here! #250030)[1], NFT (4693545876649997351FTX EU - we are here! #250011)[1], NFT (54359825183687295/FTX EU - we are here! #250045)[1] | | |
| 04786097 | | NFT (3059368124985520541FTX EU - we are here! #250114)[1] | | |
| 04786098 | | NFT (4534874710366099231FTX EU - we are here! #250048)[1], NFT (5530047236674804101FTX EU - we are here! #250029)[1], NFT (57067905048432646/FTX EU - we are here! #250008)[1] | | |
| 04786099 | | NFT (3187474270587991161FTX EU - we are here! #250055)[1], NFT (3674963546532533571FTX EU - we are here! #250089)[1], NFT (40869671385379663/FTX EU - we are here! #250024)[1] | | |
| 04786101 | | NFT (3332310097944782911FTX EU - we are here! #249975)[1], NFT (5194691356649754201FTX EU - we are here! #250002)[1] | | |
| 04786102 | | NFT (4317005929417113441FTX EU - we are here! #250247)[1], NFT (4755320724689547911FTX EU - we are here! #250331)[1], NFT (499445855462521323/FTX EU - we are here! #250435)[1] | | |
| 04786114 | | NFT (3463061158403518111FTX EU - we are here! #251225)[1], NFT (4362460233327995531FTX EU - we are here! #250848)[1], NFT (520569618996408596/FTX EU - we are here! #251063)[1] | | |
| 04786116 | | NFT (4403367780713307661FTX EU - we are here! #278049)[1], NFT (4711267321328636701FTX EU - we are here! #250151)[1] | | |
| 04786117 | | NFT (3024559360810760301FTX EU - we are here! #250126)[1], NFT (3624053367800818911FTX EU - we are here! #250081)[1], NFT (550021978874621208/FTX EU - we are here! #250159)[1] | | |
| 04786122 | | NFT (4390690281378165541FTX EU - we are here! #250189)[1], NFT (51129769957250267/FTX EU - we are here! #250132)[1] | | |
| 04786126 | | NFT (3929786796135951251FTX EU - we are here! #250174)[1], NFT (5199612394262326341FTX EU - we are here! #250569)[1], NFT (524793979950674548/FTX EU - we are here! #250233)[1] | | |
| 04786127 | | NFT (2932382458215645121FTX EU - we are here! #250456)[1], NFT (40153477817011009/FTX EU - we are here! #250629)[1] | | |
| 04786128 | | NFT (3799412304908749211FTX EU - we are here! #266914)[1], NFT (3956377533408891701FTX EU - we are here! #266911)[1], NFT (480812391870846493/FTX EU - we are here! #266906)[1] | | |
| 04786131 | | BAO[1], KIN[1], NFT (3665135752918208291FTX EU - we are here! #250185)[1], VND[0.00] | Yes | |
| 04786135 | | NFT (4430972131532976671FTX Crypto Cup 2022 Key #15521)[1], NFT (52508296610652375417The Hill by FTX #18724)[1] | | |
| 04786138 | | NFT (3186432908017672211FTX EU - we are here! #250126)[1], NFT (4188940200238897221FTX EU - we are here! #250271)[1], NFT (480202132444456138/FTX EU - we are here! #250301)[1] | | |
| 04786142 | | NFT (4577964548244350017FTX EU - we are here! #250111)[1], NFT (5310034147008640701FTX EU - we are here! #250125)[1], NFT (54244676714404162/FTX EU - we are here! #250115)[1] | | |
| 04786144 | | NFT (5249127767977699554/FTX EU - we are here! #250192)[1], NFT (5597914757860148381FTX EU - we are here! #250201)[1], NFT (575369316227767050/FTX EU - we are here! #250179)[1] | | |
| 04786150 | | NFT (4532732667414106017FTX EU - we are here! #268411)[1] | | |
| 04786152 | | NFT (3412125539471055617FTX EU - we are here! #250118)[1], NFT (3555797624039624581FTX EU - we are here! #250118)[1], NFT (378721597447797219/FTX EU - we are here! #250134)[1], NFT (5170115988059451081The Hill by FTX #22869)[1] | | |
| 04786153 | | NFT (5187529838257278291FTX EU - we are here! #250104)[1], NFT (5483495369803687241FTX EU - we are here! #250112)[1], NFT (564472465810826783/FTX EU - we are here! #250093)[1] | | |
| 04786156 | | NFT (3016928288544622791FTX EU - we are here! #250131)[1], NFT (3713604733249009301FTX EU - we are here! #250152)[1], NFT (487643362167408202/FTX EU - we are here! #250146)[1] | | |
| 04786159 | | NFT (3534515526984814801FTX EU - we are here! #250246)[1], NFT (4371386858325735137FTX EU - we are here! #250326)[1] | | |
| 04786160 | | SOL[6.90939629], USD[0.00], USDT[0.00000023] | Yes | |
| 04786164 | | NFT (3210489268951756881FTX EU - we are here! #250697)[1], NFT (3498626386837594471FTX EU - we are here! #250619)[1], NFT (462880586498575620/FTX EU - we are here! #250670)[1] | | |
| 04786168 | | NFT (3098354665433677551FTX EU - we are here! #250109)[1], NFT (3157149997338334661FTX EU - we are here! #251305)[1], NFT (402732863353051676/FTX EU - we are here! #251103)[1] | | |
| 04786169 | | NFT (3395710468576808001FTX EU - we are here! #250217)[1], NFT (4221415463841128231FTX EU - we are here! #250238)[1], NFT (529472227678015477/FTX EU - we are here! #250194)[1] | | |
| 04786171 | | NFT (3321204480432205641FTX EU - we are here! #250254)[1], NFT (5271921376988251251FTX EU - we are here! #250193)[1], NFT (529583912319377471/FTX EU - we are here! #250275)[1] | | |
| 04786172 | | NFT (3154140597172702421FTX EU - we are here! #250116)[1], NFT (4293414157113126017FTX EU - we are here! #250130)[1], NFT (56049572405569295/FTX EU - we are here! #250123)[1] | | |
| 04786173 | | NFT (3070527216760807581FTX EU - we are here! #250502)[1], NFT (5693552112056602461FTX EU - we are here! #250538)[1], NFT (574432156172535082/FTX EU - we are here! #250556)[1] | Yes | |
| 04786175 | | NFT (3151547083322838587/FTX EU - we are here! #250164)[1], NFT (3468637934157544451FTX EU - we are here! #250171)[1], NFT (374162556547187679/FTX EU - we are here! #250148)[1] | | |
| 04786176 | | NFT (2962749683345633331FTX EU - we are here! #250348)[1], NFT (3272205328683302971FTX EU - we are here! #250371)[1], NFT (485899443658739065/FTX EU - we are here! #250327)[1] | | |
| 04786180 | | NFT (4093037496284471141FTX EU - we are here! #250170)[1], NFT (5004983794973581161FTX EU - we are here! #250182)[1], NFT (575535591045896686/FTX EU - we are here! #250175)[1] | | |
| 04786184 | | NFT (3154370227659321991FTX EU - we are here! #251241)[1], NFT (4472865796494256151FTX EU - we are here! #251256)[1], NFT (51185556991213026/FTX EU - we are here! #251220)[1] | | |
| 04786186 | | NFT (2913228077065335351FTX EU - we are here! #250330)[1], NFT (3558369768701560591FTX EU - we are here! #250331)[1], NFT (356997193441528870/FTX EU - we are here! #250340)[1] | | |
| 04786187 | | 0 | | |
| 04786190 | | NFT (2886373148761712991FTX EU - we are here! #256453)[1], NFT (4392526548823188981FTX EU - we are here! #260362)[1], NFT (50123947621527543/FTX EU - we are here! #260324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786192 | | NFT (35347107962883514/FTX EU - we are here! [250339])[1], NFT (471934679224965091/FTX EU - we are here! [250347])[1], NFT (547021979740088678/FTX EU - we are here! [250314])[1] | | |
| 04786194 | | NFT (421978514352755023/FTX EU - we are here! [250154])[1] | | |
| 04786195 | | NFT (293356720949085818/FTX EU - we are here! [261900])[1], NFT (309925123346893431/FTX EU - we are here! [261928])[1], NFT (424320659567171199/FTX EU - we are here! [261917])[1] | | |
| 04786196 | | NFT (377794389539894193/FTX EU - we are here! [250429])[1], NFT (553984441432584471/FTX EU - we are here! [250447])[1], NFT (576342600817218786/FTX EU - we are here! [250377])[1] | | |
| 04786197 | | NFT (313590924945292987/France Ticket Stub #1830)[1], NFT (449980116391201735/Monza Ticket Stub #1749)[1], NFT (456417813792488157/FTX EU - we are here! [250406])[1], NFT (511093933315236213/The Hill by FTX #30258)[1], NFT (530708495319604038/Mexico Ticket Stub #1889)[1], NFT (545246949154265008/FTX Crypto Cup 2022 Key #15303)[1] | | |
| 04786198 | | BAO[3], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04786200 | | NFT (344961536045228518/FTX EU - we are here! [250733])[1], NFT (490891933684316660/FTX EU - we are here! [250522])[1], NFT (523680926157762308/FTX EU - we are here! [250698])[1] | | |
| 04786204 | | NFT (301294582978704604/FTX EU - we are here! [250242])[1], NFT (311663379645444675/FTX EU - we are here! [250352])[1], NFT (399544811720573147/FTX EU - we are here! [250453])[1], USD[0.00] | | |
| 04786209 | | NFT (365116931670854173/FTX EU - we are here! [250488])[1], NFT (405889678390525550/FTX EU - we are here! [250428])[1], NFT (477509020903813676/FTX EU - we are here! [250300])[1] | | |
| 04786210 | | NFT (290694535149791542/FTX EU - we are here! [267158])[1], NFT (376019516793069175/FTX EU - we are here! [267205])[1], NFT (450967665749251591/FTX EU - we are here! [267214])[1] | | |
| 04786211 | | NFT (414311422974085278/FTX EU - we are here! [250280])[1], NFT (546839024302550829/FTX EU - we are here! [250303])[1], NFT (554690214131824178/FTX EU - we are here! [250292])[1] | | |
| 04786215 | | NFT (352161997177853938/FTX EU - we are here! [250777])[1], NFT (353160791084203070/FTX EU - we are here! [250860])[1], NFT (372681233221554277/FTX EU - we are here! [250834])[1] | | |
| 04786217 | | NFT (314318563386334389/FTX EU - we are here! [250390])[1], NFT (389789122237800377/FTX EU - we are here! [250306])[1], NFT (417505222705218969/FTX EU - we are here! [250279])[1] | | |
| 04786220 | | NFT (332640033276289070/FTX EU - we are here! [250418])[1], NFT (501735856968482453/FTX EU - we are here! [250253])[1], NFT (547102313726025530/FTX EU - we are here! [250430])[1] | | |
| 04786223 | | TRX[.000001] | | |
| 04786226 | | NFT (395969247896553693/FTX EU - we are here! [250801])[1], NFT (455837387533588170/FTX EU - we are here! [250833])[1] | | |
| 04786227 | | NFT (430359722879926836/FTX EU - we are here! [251230])[1], NFT (458940077132784719/FTX EU - we are here! [251269])[1], NFT (570153102112288519/FTX EU - we are here! [251251])[1] | | |
| 04786228 | | NFT (402508252506778223/FTX EU - we are here! [256400])[1], NFT (468745321251804015/FTX EU - we are here! [258933])[1], NFT (476651438468131871/FTX EU - we are here! [258911])[1] | | |
| 04786229 | | NFT (307478706494633391/FTX EU - we are here! [250498])[1], NFT (394327877597853725/FTX EU - we are here! [250461])[1], NFT (558680884725389005/FTX EU - we are here! [250479])[1] | | |
| 04786230 | | ETH[0], USD[0.00] | | |
| 04786231 | | NFT (376941265379186673/FTX EU - we are here! [250255])[1], NFT (400035775654116686/FTX EU - we are here! [250262])[1], NFT (568445981360779448/FTX EU - we are here! [250249])[1] | | |
| 04786234 | | NFT (333264045574681780/FTX EU - we are here! [251039])[1], NFT (383972827806745100/The Hill by FTX #37191)[1], NFT (559174986987787710/FTX EU - we are here! [251047])[1], NFT (565649349580931883/FTX EU - we are here! [251030])[1] | | |
| 04786235 | | NFT (319696095867693145/FTX EU - we are here! [253495])[1], NFT (358408137009884153/FTX EU - we are here! [253429])[1], NFT (369922519477155513/FTX EU - we are here! [253536])[1] | | |
| 04786239 | | NFT (415374541849136478/FTX EU - we are here! [250361])[1], NFT (450640264395371722/FTX EU - we are here! [250308])[1], NFT (564776975671147510/FTX EU - we are here! [250381])[1] | | |
| 04786241 | | NFT (325896877745068576/FTX EU - we are here! [251268])[1], NFT (374316108229206661/FTX EU - we are here! [251261])[1], NFT (574161082292069661/FTX EU - we are here! [251290])[1] | | |
| 04786242 | | NFT (334131314463781257/FTX Crypto Cup 2022 Key #15937)[1], NFT (492286642639202877/FTX EU - we are here! [250618])[1], NFT (526266443024682760/FTX EU - we are here! [250610])[1], NFT (532454096319564509/FTX EU - we are here! [250603])[1] | | |
| 04786244 | | NFT (363874082339496051/FTX EU - we are here! [250459])[1], NFT (392643750167699066/FTX EU - we are here! [250508])[1], NFT (492515948384511268/FTX EU - we are here! [250588])[1] | | |
| 04786250 | | NFT (412312767468940688/FTX EU - we are here! [250491])[1], NFT (514139507997949055/FTX EU - we are here! [250466])[1], NFT (558752351176296873/FTX EU - we are here! [250517])[1] | | |
| 04786257 | | NFT (417776255721714654/FTX EU - we are here! [250379])[1], NFT (452198498966555110/FTX EU - we are here! [250328])[1], NFT (537222260244304007/FTX EU - we are here! [250365])[1] | | |
| 04786260 | | NFT (296545561050762265/FTX EU - we are here! [250299])[1], NFT (493589689292740573/FTX EU - we are here! [250316])[1], NFT (545832922359375864/FTX EU - we are here! [250334])[1] | | |
| 04786262 | | NFT (340872026913867014/FTX EU - we are here! [251777])[1], NFT (355631268781180634/FTX EU - we are here! [251789])[1], NFT (529944084802164709/FTX EU - we are here! [251755])[1] | | |
| 04786266 | | NFT (333308347863165823/FTX EU - we are here! [250605])[1], NFT (352416543057857995/The Hill by FTX #10675)[1], NFT (410106496233044650/FTX EU - we are here! [250592])[1], NFT (465490354973976611/FTX EU - we are here! [250573])[1] | | |
| 04786268 | | NFT (384946464612395860/FTX EU - we are here! [250376])[1], NFT (391380558471688541/FTX EU - we are here! [250324])[1], NFT (439279767532247178/FTX EU - we are here! [250397])[1] | | |
| 04786270 | | NFT (311710595545091773/FTX EU - we are here! [255330])[1], NFT (415437205101097628/FTX EU - we are here! [255343])[1], NFT (571713818720502414/FTX EU - we are here! [255310])[1] | | |
| 04786271 | | NFT (338146496174487203/FTX EU - we are here! [258092])[1], NFT (368228094567519890/FTX EU - we are here! [258110])[1], NFT (498849203454315435/FTX EU - we are here! [258101])[1] | | |
| 04786273 | | NFT (368327033558316804/FTX EU - we are here! [250589])[1], NFT (426204316048030293/FTX EU - we are here! [250608])[1], NFT (478465385953396031/FTX EU - we are here! [250621])[1] | | |
| 04786274 | | NFT (317034682895282517/FTX EU - we are here! [250752])[1], NFT (342541820243973718/FTX EU - we are here! [250755])[1], NFT (525803629039702952/FTX EU - we are here! [250748])[1] | | |
| 04786278 | | GST[79.9000007], NFT (400471363059722789/FTX EU - we are here! [250911])[1], NFT (413948185835891507/FTX EU - we are here! [250863])[1], NFT (514149005539223680/FTX EU - we are here! [250923])[1] | | |
| 04786284 | | NFT (457870178930713264/FTX EU - we are here! [250431])[1], NFT (502460920603539013/FTX EU - we are here! [250415])[1], NFT (557808503029232123/FTX EU - we are here! [250442])[1] | | |
| 04786288 | | NFT (314275792440091625/FTX EU - we are here! [251749])[1], NFT (402943160295392613/FTX EU - we are here! [251764])[1], NFT (531207787589392224/FTX EU - we are here! [251782])[1] | | |
| 04786291 | | NFT (313749950415040834/FTX EU - we are here! [250542])[1], NFT (327149839043073826/FTX EU - we are here! [250533])[1], NFT (383508662472254019/FTX EU - we are here! [250546])[1] | | |
| 04786294 | | DENT[1], ETHW[.00000136], NFT (290165331346380482/FTX EU - we are here! [250685])[1], NFT (345186487467215491/FTX EU - we are here! [250677])[1], NFT (373867896727563984/FTX EU - we are here! [250693])[1], NFT (516537919673080210/FTX Crypto Cup 2022 Key #15890)[1], USDT[1.25586431] | Yes | |
| 04786297 | | NFT (439956936507787692/FTX EU - we are here! [250387])[1], NFT (503359275506408517/FTX EU - we are here! [250320])[1], NFT (563783049480753562/FTX EU - we are here! [250391])[1] | Yes | |
| 04786299 | | NFT (379050630587900889/The Hill by FTX #8334)[1], NFT (415500160298654517/FTX Crypto Cup 2022 Key #4075)[1], NFT (438304552827515377/FTX EU - we are here! [250961])[1], NFT (440880304868218772/FTX EU - we are here! [250947])[1], NFT (452022522000041811/FTX EU - we are here! [250855])[1] | | |
| 04786300 | Contingent | GST[.02], LUNA2[0.63194718], LUNA2_LOCKED[1.47454344], LUNC[137607.830986], NFT (347913090460427640/FTX EU - we are here! [250490])[1], NFT (362998215064690867/Belgium Ticket Stub #1427)[1], NFT (402625827679777624/The Hill by FTX #22563)[1], NFT (489374893821268598/FTX EU - we are here! [250462])[1], NFT (495006778370061967/FTX EU - we are here! [250530])[1], NFT (563089787251433565/FTX Crypto Cup 2022 Key #17835)[1], USDT[0] | | |
| 04786301 | | NFT (375399625422038447/FTX EU - we are here! [250917])[1], NFT (574540113072719828/FTX EU - we are here! [250758])[1] | | |
| 04786302 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[232.7203495], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.24107376], XRP[151.12266359], XRP-PERP[0] | | |
| 04786303 | | NFT (304686014544693646/FTX EU - we are here! [250639])[1], NFT (473836177069097198/FTX EU - we are here! [250623])[1], NFT (517190491882461195/FTX EU - we are here! [250599])[1] | | |
| 04786305 | | NFT (317853146709564194/FTX EU - we are here! [252114])[1], NFT (482010866313834046/FTX EU - we are here! [250472])[1], NFT (561912022776252791/FTX EU - we are here! [250260])[1] | | |
| 04786308 | | NFT (293956648609960023/FTX EU - we are here! [250377])[1], NFT (387797509196794842/FTX EU - we are here! [250358])[1], NFT (557533738911937765/FTX EU - we are here! [250389])[1] | | |
| 04786309 | | NFT (372400998446015342/FTX EU - we are here! [250747])[1], NFT (435223489380788251/FTX EU - we are here! [250675])[1], NFT (453920251303576900/FTX EU - we are here! [250723])[1] | | |
| 04786314 | | NFT (293825720957177865/FTX EU - we are here! [250823])[1], NFT (429211269722124799/FTX EU - we are here! [250810])[1], NFT (454953702021410647/FTX EU - we are here! [250775])[1], NFT (469607940423947477/The Hill by FTX #25728)[1] | | |
| 04786316 | | NFT (295520617489704058/FTX EU - we are here! [250554])[1], NFT (457003357139148712/FTX EU - we are here! [250572])[1], NFT (515667526361041728/FTX EU - we are here! [250595])[1] | | |
| 04786322 | | NFT (344832608819790545/FTX EU - we are here! [254374])[1], NFT (483542486293445990/FTX EU - we are here! [251817])[1], NFT (567988331206967859/FTX EU - we are here! [253128])[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786323 | | NFT (2887784854514646428/FTX EU - we are here! #250495)[1], NFT (3708045077993710028/FTX EU - we are here! #250489)[1], NFT (4442432104023572177/FTX EU - we are here! #250504)[1] | | |
| 04786325 | | NFT (3111468838650364618/FTX EU - we are here! #250582)[1], NFT (3884952235733387505/FTX EU - we are here! #250634)[1], NFT (3966988778713385880/FTX EU - we are here! #250643)[1] | | |
| 04786329 | | NFT (3714932554512546505/FTX EU - we are here! #250946)[1], NFT (4126032700495821891/FTX EU - we are here! #250952)[1], NFT (4980920735552931491/FTX EU - we are here! #250933)[1] | | |
| 04786335 | | NFT (4578139799495034418/FTX EU - we are here! #258011)[1], NFT (4822090736963271521/FTX EU - we are here! #258020)[1], NFT (5296075651665521491/FTX EU - we are here! #258031)[1] | | |
| 04786338 | | NFT (4259552238835135951/FTX EU - we are here! #250709)[1], NFT (4649114840044894381/FTX EU - we are here! #250722)[1], NFT (5122502045376460071/FTX EU - we are here! #250695)[1] | | |
| 04786339 | | NFT (4471510139606796261/FTX EU - we are here! #251433)[1], NFT (4774634685816181521/FTX EU - we are here! #251380)[1], NFT (5667778513601866464/FTX EU - we are here! #251408)[1] | | |
| 04786340 | | NFT (3473801556386695881/FTX EU - we are here! #250766)[1], NFT (3589769396006458931/FTX EU - we are here! #250793)[1], NFT (5573194007073960037/FTX EU - we are here! #250800)[1] | | |
| 04786341 | | GENE[6.89862], TRX[.000778], USD[0.61], USDT[0] | | |
| 04786343 | | NFT (3039145177555567451/FTX EU - we are here! #250550)[1], NFT (4288490802682989831/FTX EU - we are here! #250564)[1], NFT (5233546846687864431/FTX EU - we are here! #250532)[1], NFT (5334207246017955801/The Hill by FTX #36025)[1] | | |
| 04786345 | | NFT (3932100428714625521/FTX EU - we are here! #250573)[1], NFT (5029797650233329965/FTX EU - we are here! #250581)[1], NFT (5102946557800652111/FTX EU - we are here! #250568)[1] | | |
| 04786346 | | NFT (5182489072339483091/FTX EU - we are here! #250524)[1] | | |
| 04786349 | | NFT (3201553548713697451/FTX EU - we are here! #250644)[1], NFT (4468393916261152071/FTX EU - we are here! #250702)[1], NFT (5433594290515904221/FTX EU - we are here! #250673)[1] | | |
| 04786356 | | NFT (3278503640324985971/FTX EU - we are here! #250856)[1], NFT (3800421108210603991/FTX EU - we are here! #250865)[1], NFT (5514046002923434461/FTX EU - we are here! #250830)[1] | Yes | |
| 04786359 | | NFT (3328389770700221601/FTX EU - we are here! #251473)[1], NFT (4464312251230929686/FTX EU - we are here! #251482)[1] | | |
| 04786361 | | NFT (3607033114117767901/FTX EU - we are here! #250750)[1], NFT (4234122783267831121/FTX EU - we are here! #250760)[1], NFT (5122231746378492501/FTX EU - we are here! #250585)[1] | | |
| 04786364 | | NFT (4031390156612870251/FTX EU - we are here! #250795)[1], NFT (4779917231119422228/FTX EU - we are here! #250794)[1], NFT (5485114243412281011/FTX EU - we are here! #250786)[1] | | |
| 04786366 | | ETH[0] | | |
| 04786371 | | ETH-0930[0], ETH-1230[0], FIL-PERP[0], FTT[.0537011], OP-PERP[0], ROSE-PERP[0], TRX[.000113], USD[0.08], USDT[0] | Yes | |
| 04786373 | | BTC[.00085828], ETH[.1659668], ETHW[.1659668], USD[26.29], USDT[0.00000001] | | |
| 04786379 | | NFT (5046922958498630881/FTX EU - we are here! #255869)[1], NFT (5091570790349363021/FTX EU - we are here! #255895)[1], NFT (5601958202796420761/FTX EU - we are here! #255879)[1] | | |
| 04786384 | | NFT (4247441802581888801/FTX EU - we are here! #251089)[1], NFT (4361309824603143231/FTX EU - we are here! #251072)[1], NFT (4397782572041467571/FTX EU - we are here! #251041)[1] | | |
| 04786386 | | NFT (3672506699473727131/FTX EU - we are here! #250654)[1], NFT (4077811318688534731/FTX EU - we are here! #250666)[1], NFT (5606875259247687221/FTX EU - we are here! #250676)[1] | | |
| 04786387 | | NFT (3803230367657737521/FTX EU - we are here! #250637)[1], NFT (4622602159170362101/FTX EU - we are here! #250746)[1], NFT (4679342656335534827/FTX EU - we are here! #250701)[1] | | |
| 04786393 | | NFT (3599183624113066111/FTX EU - we are here! #250816)[1], NFT (5561259104170292101/FTX EU - we are here! #250779)[1] | | |
| 04786397 | | NFT (3172376060392796391/FTX EU - we are here! #250657)[1], NFT (3340641432872621271/FTX EU - we are here! #250674)[1], NFT (4885395217243364841/FTX EU - we are here! #250668)[1] | | |
| 04786398 | | NFT (4167510438367742301/FTX EU - we are here! #250738)[1], NFT (4824734173661873441/FTX EU - we are here! #250718)[1], NFT (5076109629840433551/FTX EU - we are here! #250671)[1] | | |
| 04786399 | | NFT (4240267822277561061/FTX EU - we are here! #251572)[1], NFT (4578839147240486511/FTX EU - we are here! #252013)[1], NFT (4746570558183471791/FTX EU - we are here! #251909)[1] | | |
| 04786403 | | NFT (4238024928020499071/FTX EU - we are here! #250922)[1], NFT (4742707228956094161/FTX EU - we are here! #250916)[1], NFT (5021819421117123231/FTX EU - we are here! #250901)[1] | | |
| 04786406 | | NFT (4327169505736708401/FTX EU - we are here! #250724)[1], NFT (5477646585110278951/FTX EU - we are here! #250787)[1] | | |
| 04786411 | | NFT (5185860518012985071/FTX EU - we are here! #250791)[1], NFT (5364979553000934631/FTX EU - we are here! #250805)[1] | | |
| 04786413 | | KIN[1], NFT (3354853670629529331/The Hill by FTX #12292)[1], NFT (3579198101847315651/FTX Crypto Cup 2022 Key #9184)[1], NFT (4244128634131496591/Medallion of Memoria)[1], NFT (5228625279893251731/Medallion of Memoria)[1], USD[0.00] | | |
| 04786414 | | NFT (5333092973672896911/FTX EU - we are here! #250719)[1], NFT (5617256555982888251/FTX EU - we are here! #250725)[1], NFT (5651536817811454861/FTX EU - we are here! #250713)[1] | Yes | |
| 04786417 | | NFT (4233105827162666691/FTX EU - we are here! #255622)[1], NFT (4825599741325255091/FTX EU - we are here! #255601)[1], NFT (5215464425064219691/FTX EU - we are here! #255631)[1] | | |
| 04786419 | | NFT (3056780112511232429/FTX EU - we are here! #281456)[1], NFT (5040694638541284671/FTX EU - we are here! #251129)[1] | | |
| 04786423 | | NFT (3326162644768930831/FTX EU - we are here! #250942)[1], NFT (3737606888765533931/FTX EU - we are here! #250929)[1], NFT (4923400241792711861/FTX EU - we are here! #250950)[1] | | |
| 04786424 | | NFT (3131959207229448011/FTX EU - we are here! #257684)[1], NFT (3232401361867025131/FTX EU - we are here! #257706)[1], NFT (3673620637286514791/FTX EU - we are here! #257474)[1] | | |
| 04786426 | | NFT (4653248180873992161/FTX EU - we are here! #250726)[1] | | |
| 04786428 | | NFT (3049545561993847881/FTX EU - we are here! #251282)[1], NFT (3199774318913757091/FTX EU - we are here! #250741)[1], NFT (4535244011378930181/FTX EU - we are here! #251257)[1] | | |
| 04786429 | | NFT (4367066919092241161/FTX EU - we are here! #250720)[1], NFT (4700020439931794181/FTX EU - we are here! #250879)[1], NFT (4736192079664896831/FTX EU - we are here! #250899)[1] | | |
| 04786432 | | NFT (3608798377497174911/The Hill by FTX #28434)[1], NFT (4529881181697253711/FTX EU - we are here! #250761)[1], NFT (4788827602324031981/FTX EU - we are here! #250765)[1], NFT (5497121243844449642/FTX EU - we are here! #250753)[1] | | |
| 04786433 | | NFT (3873499580310834021/FTX EU - we are here! #254468)[1], NFT (5099451576560371451/FTX EU - we are here! #254455)[1], NFT (5101849195267264181/FTX EU - we are here! #254435)[1] | | |
| 04786435 | | NFT (4501409296922345301/FTX EU - we are here! #250887)[1], NFT (5297129041935367081/FTX EU - we are here! #250782)[1], NFT (5590351405323292169/FTX EU - we are here! #250842)[1] | | |
| 04786441 | | NFT (3008066727958727691/FTX EU - we are here! #253643)[1], NFT (3327318795799723463/FTX EU - we are here! #253600)[1], NFT (4894363692731300961/FTX EU - we are here! #253664)[1] | Yes | |
| 04786442 | | NFT (4507571926883696522/FTX EU - we are here! #251255)[1], NFT (4615076606889272877/FTX EU - we are here! #250886)[1], NFT (5530015638066402177/FTX EU - we are here! #251264)[1] | | |
| 04786444 | | NFT (3371163102101319881/FTX EU - we are here! #250802)[1], NFT (5062778612242434811/FTX EU - we are here! #250763)[1], USD[0.01] | | |
| 04786446 | | NFT (2922772785799344881/FTX EU - we are here! #250866)[1], NFT (3651582579040879701/FTX EU - we are here! #250885)[1], NFT (3987967219288714181/FTX EU - we are here! #250874)[1] | | |
| 04786447 | | NFT (3012118321672322271/FTX EU - we are here! #250818)[1], NFT (3507945214640780217/FTX EU - we are here! #250806)[1], NFT (5480223316012937121/FTX EU - we are here! #250811)[1] | | |
| 04786449 | | NFT (3200176648913237451/FTX EU - we are here! #269868)[1], NFT (3617482337784803231/FTX EU - we are here! #269877)[1], NFT (4442492012399640236/FTX EU - we are here! #269870)[1] | | |
| 04786457 | | APT[0], BTC[0], SOL[0], USDT[0.00000009] | Yes | |
| 04786468 | | NFT (5571380532598859911/FTX EU - we are here! #250931)[1] | | |
| 04786469 | | NFT (3158375928355410571/FTX EU - we are here! #251172)[1], NFT (3674668421797946321/FTX EU - we are here! #251162)[1], NFT (5482249720628468731/FTX EU - we are here! #251132)[1] | | |
| 04786472 | | NFT (3776218432577910621/FTX EU - we are here! #251095)[1], NFT (4787982122241424231/FTX EU - we are here! #251011)[1], NFT (5340332728794492211/FTX EU - we are here! #251058)[1] | | |
| 04786473 | | NFT (3111849862922171331/FTX EU - we are here! #251155)[1], NFT (3919192760476258221/FTX EU - we are here! #251123)[1], NFT (4257398669101900991/FTX EU - we are here! #251176)[1] | | |
| 04786475 | | NFT (2964655497647754871/FTX EU - we are here! #251371)[1], NFT (3035749478733148161/FTX EU - we are here! #251766)[1], NFT (4585853613354446841/FTX EU - we are here! #251516)[1] | | |
| 04786481 | | NFT (3466880302542041980/FTX EU - we are here! #277502)[1], NFT (3506720872281572181/FTX EU - we are here! #277514)[1], NFT (5495908945095937271/FTX EU - we are here! #277509)[1] | | |
| 04786482 | | NFT (3690129423066449651/FTX EU - we are here! #280142)[1], NFT (3817862363454813231/FTX EU - we are here! #280138)[1] | | |
| 04786483 | | NFT (4176700468970604051/FTX EU - we are here! #251034)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786492 | Contingent, Disputed | NFT [31193983358021937 6/FTX EU - we are here! #250815][1], NFT [31709372909565196 8/FTX EU - we are here! #250820][1], NFT [55185421234247471 8/FTX EU - we are here! #250828][1] | | |
| 04786493 | | ATLAS[70060], USD[0.01] | | |
| 04786497 | | NFT [29736836499714896 0/FTX EU - we are here! #251017][1], NFT [30204033536172962/FTX EU - we are here! #251106][1], NFT [41705248437478860 9/FTX EU - we are here! #251117][1] | | |
| 04786498 | | NFT [29583227154318029 0/FTX EU - we are here! #251743][1], NFT [47119816441390048 5/FTX EU - we are here! #251750][1] | | |
| 04786499 | | NFT [37502912458465010 0/FTX EU - we are here! #250967][1], NFT [40721705531643412 5/FTX EU - we are here! #250958][1], NFT [41729267034186030 7/FTX EU - we are here! #250944][1] | | |
| 04786500 | | BTC[.20431896], ETH[.00811249], ETHW[1.83860737] | Yes | |
| 04786501 | | NFT [31254220161173403 6/FTX EU - we are here! #250953][1], NFT [45668061964707574 4/FTX EU - we are here! #250943][1], NFT [48515668437299822 7/FTX EU - we are here! #250968][1], TRX[.65117], USD[1.15] | | |
| 04786503 | | BNB[5.9940974], BTC[16.39332530], ETH[31.1624], USD[34.40], USDT[3340235.59668362] | | |
| 04786508 | | NFT [41235073707664813 2/FTX EU - we are here! #250858][1], NFT [42342552161567191 9/FTX EU - we are here! #250873][1], NFT [55044033263767139 8/FTX EU - we are here! #250882][1] | | |
| 04786512 | | BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], TRX[.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04786513 | | NFT [48517171842294735 7/FTX EU - we are here! #250891][1], NFT [49397879741313328/FTX EU - we are here! #250962][1], NFT [54810803736771668 7/FTX EU - we are here! #250919][1] | | |
| 04786514 | | NFT [39194053836056508 7/FTX EU - we are here! #268851][1], NFT [43583456032421168 1/FTX EU - we are here! #268874][1] | | |
| 04786515 | | NFT [33290694328845803 3/FTX EU - we are here! #251258][1], NFT [39337315965725615 4/FTX EU - we are here! #251333][1], NFT [50866596951239879 9/FTX EU - we are here! #251284][1] | | |
| 04786516 | | NFT [46173771397798533 8/FTX EU - we are here! #251403][1], NFT [55160801842656602 4/FTX EU - we are here! #251385][1], NFT [57575604795036526 0/FTX EU - we are here! #251422][1] | | |
| 04786517 | | BAQ[1], BNB[2.62361212], GST[ 29136507], KIN[1], USD[0.46] | Yes | |
| 04786521 | | NFT [35452243763710781 2/FTX EU - we are here! #250973][1], NFT [38020789768254921 8/FTX EU - we are here! #251037][1], NFT [38135057330810973 2/FTX EU - we are here! #251021][1] | | |
| 04786522 | | NFT [42077770162654770 6/FTX EU - we are here! #261796][1], NFT [45904180188077279 9/FTX EU - we are here! #252016][1], NFT [46634509431920409 7/FTX EU - we are here! #253570][1] | | |
| 04786527 | | NFT [40778709502907532 1/FTX EU - we are here! #251627][1], NFT [43425878522919182 9/FTX EU - we are here! #251600][1], NFT [47324613355402956 8/FTX EU - we are here! #251621][1] | | |
| 04786529 | | NFT [41604405857124726 4/FTX EU - we are here! #251110][1], NFT [44257337083506816/FTX EU - we are here! #251119][1], NFT [48681253598284945 6/FTX EU - we are here! #251147][1] | | |
| 04786531 | | NFT [42943152410589458 5/FTX EU - we are here! #250924][1], NFT [50175372020626032 8/FTX EU - we are here! #250913][1], NFT [57100293489993271 8/FTX EU - we are here! #250906][1] | | |
| 04786534 | | NFT [32081423529669954 0/FTX EU - we are here! #253268][1], NFT [45139639234819697 1/FTX EU - we are here! #253235][1], NFT [57284378037128314 3/FTX EU - we are here! #253260][1] | | |
| 04786535 | | NFT [47743148756533234 1/FTX EU - we are here! #250948][1], NFT [51237011581337007 6/FTX EU - we are here! #250960][1] | | |
| 04786537 | | NFT [29596022254947976 74/FTX EU - we are here! #251087][1], NFT [45096877934353304 2/FTX EU - we are here! #251069][1], NFT [50165980878009454 1/FTX EU - we are here! #251116][1] | | |
| 04786539 | | NFT [33810877712196933 7/FTX EU - we are here! #251009][1], NFT [55096154409486287 3/FTX EU - we are here! #251120][1], NFT [55946508198363892 6/FTX EU - we are here! #251045][1] | | |
| 04786545 | | NFT [39606545149995236 8/FTX EU - we are here! #251245][1], NFT [57495099404773963 4/FTX EU - we are here! #251254][1] | | |
| 04786546 | | NFT [40018699492816677 3/FTX EU - we are here! #250927][1] | | |
| 04786549 | | NFT [47603161933520194 7/FTX EU - we are here! #251402][1], NFT [53836872945403076 5/FTX EU - we are here! #251219][1], NFT [55683133841846292 1/FTX EU - we are here! #251472][1] | | |
| 04786550 | | NFT [29846518415663678 5/FTX EU - we are here! #251236][1], NFT [32192937532966970/FTX EU - we are here! #251223][1], NFT [46719664727526015/FTX EU - we are here! #251191][1] | | |
| 04786555 | | NFT [36093826410373129/FTX EU - we are here! #251570][1], NFT [51753370665017867 1/FTX EU - we are here! #251490][1], NFT [56973012043966021 6/FTX EU - we are here! #251614][1] | | |
| 04786557 | | NFT [47921741384546178 6/FTX EU - we are here! #251426][1], NFT [53654466401835415 3/FTX EU - we are here! #251393][1], NFT [53742277266986712 9/FTX EU - we are here! #251342][1] | | |
| 04786559 | | NFT [50054799908650988 3/FTX EU - we are here! #274692][1], NFT [50106880112640293 1/FTX EU - we are here! #274730][1], NFT [57046318080344490 7/FTX EU - we are here! #274714][1] | | |
| 04786560 | | NFT [42023060163736758 9/FTX EU - we are here! #251079][1], NFT [44635485233101504 5/FTX EU - we are here! #251064][1], NFT [56180152726910363 7/FTX EU - we are here! #251082][1] | | |
| 04786564 | | NFT [34407954718481815 7/FTX EU - we are here! #251074][1], NFT [52910253296404339 8/FTX EU - we are here! #251092][1], NFT [56931990193878328 5/FTX EU - we are here! #251084][1], USD[6.64] | | |
| 04786566 | | NFT [34076555356009591 9/FTX EU - we are here! #251496][1], NFT [35746865654129052 9/FTX EU - we are here! #251477][1], NFT [51031800122055068 8/FTX EU - we are here! #251486][1] | Yes | |
| 04786567 | | NFT [36211549934417646 1/FTX EU - we are here! #251212][1], NFT [38025048120341560 6/FTX EU - we are here! #251201][1], NFT [56668843561599766 0/FTX EU - we are here! #251164][1] | | |
| 04786568 | | NFT [44890169624036057 0/FTX EU - we are here! #257681][1], NFT [52443746455824281 8/FTX EU - we are here! #257703][1], NFT [56488793351294457 6/FTX EU - we are here! #251031][1] | | |
| 04786569 | | NFT [43100714923975514 7/FTX EU - we are here! #250980][1], NFT [51010859005676172 3/The Hill by FTX #26046][1], NFT [51960904942768015 7/FTX EU - we are here! #250975][1], NFT [56803949714974735 1/FTX EU - we are here! #250983][1], USD[0.23], USDT[0.21037384] | | |
| 04786572 | | NFT [32561369289359846 0/FTX EU - we are here! #251819][1], NFT [42502561699440043 4/FTX EU - we are here! #251731][1] | | |
| 04786576 | | NFT [29758629693317071 5/FTX EU - we are here! #250986][1], NFT [40901124479968527 2/FTX EU - we are here! #250974][1], NFT [52947546093802690 6/FTX EU - we are here! #250966][1] | | |
| 04786578 | | NFT [45337697254654571 8/FTX EU - we are here! #251701][1], NFT [49023199976755261 2/FTX EU - we are here! #251094][1], NFT [49989952012206927 5/FTX EU - we are here! #256015][1] | | |
| 04786580 | | NFT [45808559000030322 3/FTX EU - we are here! #251436][1], NFT [53317785286139358 3/FTX EU - we are here! #252635][1] | | |
| 04786581 | | NFT [55114717401921961 4/FTX EU - we are here! #251008][1] | | |
| 04786587 | | NFT [42563112209514324 0/FTX EU - we are here! #251085][1], NFT [42940345110218851 3/The Hill by FTX #25458][1], NFT [44373160638616739 8/FTX EU - we are here! #251093][1], NFT [50744515341432540 7/FTX EU - we are here! #251073][1], NFT [51703383586725774 6/FTX Crypto Cup 2022 Key #14955][1] | | |
| 04786593 | | BTC[0], TRX[.201292] | | |
| 04786597 | | NFT [33991874706954703 4/FTX EU - we are here! #266067][1], NFT [34752747307834237 9/FTX EU - we are here! #266090][1], NFT [55582629410304018 0/FTX EU - we are here! #266105][1] | | |
| 04786600 | | NFT [45857520299523262 7/FTX EU - we are here! #255797][1] | | |
| 04786602 | | NFT [40383069056086097 1/FTX EU - we are here! #251170][1], NFT [43301516341105315 8/FTX EU - we are here! #251158][1], NFT [53909339810269547 5/FTX EU - we are here! #251179][1] | | |
| 04786603 | | NFT [37043833386930947 2/FTX EU - we are here! #251431][1], NFT [37175772451789083 5/FTX EU - we are here! #251376][1], NFT [40324258210896074 3/FTX EU - we are here! #251180][1] | | |
| 04786604 | | NFT [47156273935192987 9/FTX EU - we are here! #251150][1], NFT [50015867297043102 2/FTX EU - we are here! #251174][1], NFT [52893779077294857 3/FTX EU - we are here! #251182][1] | | |
| 04786606 | | NFT [36858078851222612 4/FTX EU - we are here! #251504][1], NFT [48720830870282381 7/FTX EU - we are here! #251488][1], NFT [49047779025663695 7/FTX EU - we are here! #251513][1] | | |
| 04786607 | | NFT [40710878625598662 4/FTX EU - we are here! #251154][1], NFT [40850690822628260 1/FTX EU - we are here! #251161][1], NFT [48576889537490225 88/FTX EU - we are here! #251165][1] | | |
| 04786608 | | NFT [30823835066041871 4/FTX EU - we are here! #251098][1], NFT [38453420326913778 9/FTX EU - we are here! #251077][1], NFT [50223855256642290 8/FTX EU - we are here! #251105][1] | | |
| 04786611 | | NFT [54688773470886707 0/FTX EU - we are here! #251417][1] | | |
| 04786612 | | NFT [48588495975592943 5/FTX EU - we are here! #253123][1], NFT [55757652857990222 5/FTX EU - we are here! #253055][1] | | |
| 04786615 | | NFT [46455715330156410 1/FTX EU - we are here! #252661][1], NFT [47486722577219551 1/FTX EU - we are here! #252600][1], NFT [50449239421076472 2/FTX EU - we are here! #252647][1] | | |
| 04786617 | | NFT [45689576350757272 1/FTX EU - we are here! #251326][1], NFT [49983151188347283 6/FTX EU - we are here! #251392][1], NFT [57555407628230954 3/FTX EU - we are here! #251375][1] | | |
| 04786618 | | NFT [31848873521733937 1/FTX EU - we are here! #251171][1], NFT [53969391651482979 6/FTX EU - we are here! #251249][1], NFT [55400781325065636 3/FTX EU - we are here! #251193][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786623 | | NFT (295434538757388768/FTX EU - we are here! 251389)[1], NFT (426542847791780975/FTX EU - we are here! 251404)[1], NFT (452741332773267896/FTX EU - we are here! 251266)[1] | | |
| 04786628 | | NFT (308128765974655832/FTX EU - we are here! 251135)[1], NFT (316697152950906100/FTX EU - we are here! 251177)[1], NFT (402993653060100356/FTX EU - we are here! 251190)[1] | | |
| 04786630 | | NFT (298357160604418098/FTX EU - we are here! 251312)[1], NFT (340346873763196768/FTX EU - we are here! 251297)[1], NFT (525215424467805942/FTX EU - we are here! 251283)[1] | | |
| 04786633 | | NFT (382029572569501826/FTX EU - we are here! 251960)[1], NFT (508523337864499426/FTX EU - we are here! 251498)[1], NFT (563040610182720189/FTX EU - we are here! 251950)[1] | | |
| 04786636 | | NFT (301621719934495288/FTX EU - we are here! 251209)[1], NFT (433171643374612865/FTX EU - we are here! 251188)[1], NFT (433815038900235338/FTX EU - we are here! 251259)[1] | | |
| 04786640 | | NFT (312591093646586517/FTX EU - we are here! 251198)[1], NFT (478712350341984763/FTX EU - we are here! 251286)[1], NFT (506357675692126015/FTX EU - we are here! 251233)[1] | | |
| 04786641 | | 0 | | |
| 04786642 | | NFT (352706789023539658/FTX EU - we are here! 251206)[1], NFT (392660042217818306/FTX EU - we are here! 251215)[1] | | |
| 04786643 | Contingent, Disputed | NFT (313660448181267048/FTX EU - we are here! 251520)[1], NFT (447168149063739690/FTX EU - we are here! 252181)[1], NFT (556999899300044434/FTX EU - we are here! 251556)[1] | | |
| 04786644 | | NFT (359114573358335262/FTX EU - we are here! 251303)[1], NFT (516477403132501648/FTX EU - we are here! 251313)[1], NFT (525211227153587596/FTX EU - we are here! 251280)[1] | | |
| 04786648 | | NFT (348623552258157920/FTX EU - we are here! 251253)[1], NFT (370986929416608444/FTX EU - we are here! 251277)[1], NFT (575126134383186431/FTX EU - we are here! 251204)[1] | | |
| 04786650 | | NFT (299763750700850008/FTX EU - we are here! 251395)[1], NFT (430577270856588553/FTX EU - we are here! 251373)[1] | | |
| 04786652 | | NFT (307959772788439684/FTX EU - we are here! 252814)[1], NFT (332607786793511807/FTX EU - we are here! 252848)[1], NFT (394854196910756333/FTX EU - we are here! 252868)[1] | | |
| 04786655 | | NFT (300535965489296045/FTX EU - we are here! 251344)[1], NFT (432543538904728285/FTX EU - we are here! 251383)[1], NFT (556084117281535999/FTX EU - we are here! 251400)[1] | | |
| 04786658 | | NFT (295563691156063261/FTX EU - we are here! 251214)[1], NFT (353562548078135821/FTX EU - we are here! 251229)[1], NFT (534509323380883099/FTX EU - we are here! 251222)[1] | | |
| 04786659 | | NFT (362478966486842318/FTX EU - we are here! 251285)[1], NFT (456043964968298799/FTX EU - we are here! 251247)[1], NFT (491423083501866645/The Hill by FTX #18140)[1], NFT (535195271896351507/FTX EU - we are here! 251218)[1] | | |
| 04786660 | | USD[0.00] | | |
| 04786661 | | NFT (468301896930905590/FTX EU - we are here! 251958)[1] | | |
| 04786662 | | NFT (394108573171888695/FTX EU - we are here! 251401)[1], NFT (412948386146175497/FTX EU - we are here! 251419)[1], NFT (554565400409906512/FTX EU - we are here! 251355)[1] | | |
| 04786665 | | NFT (300475059486909166/FTX EU - we are here! 251363)[1], NFT (327366052536487916/FTX EU - we are here! 251319)[1], NFT (486042830509415759/FTX EU - we are here! 251387)[1] | | |
| 04786668 | | NFT (346397915672801678/FTX EU - we are here! 251259)[1], NFT (370060120450785573/FTX EU - we are here! 251244)[1], NFT (498839614281918083/FTX EU - we are here! 251274)[1] | | |
| 04786669 | | NFT (299966103513644740/FTX EU - we are here! 251367)[1], NFT (417651894928666373/FTX EU - we are here! 251414)[1], NFT (494021498818793245/FTX EU - we are here! 251425)[1] | | |
| 04786672 | Contingent | ETH-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006016], NFT (526935742686835452/FTX EU - we are here! 252403)[1], NFT (533399701426694477/FTX EU - we are here! 252432)[1], NFT (537175591138876750/FTX EU - we are here! 252299)[1], TRX[.150684], USD[0.97], USDT[0.00067118] | | |
| 04786677 | | NFT (416285671289985069/FTX EU - we are here! 253661)[1], NFT (434346645290252210/FTX EU - we are here! 253584)[1] | | |
| 04786679 | | NFT (350251857395529773/FTX EU - we are here! 251295)[1], NFT (356763924680660190/FTX EU - we are here! 251322)[1], NFT (405074459261368124/FTX EU - we are here! 251308)[1] | | |
| 04786681 | | NFT (315517740997994339/FTX EU - we are here! 251379)[1], NFT (341795277837807622/FTX EU - we are here! 251332)[1], NFT (388923669283552398/FTX EU - we are here! 251406)[1] | | |
| 04786682 | | NFT (449117942699448044/FTX EU - we are here! 251263)[1], NFT (480846806615711003/FTX EU - we are here! 251280)[1], NFT (535841009555714564/FTX EU - we are here! 251225)[1] | | |
| 04786684 | | AMPL[0], BTC-PERP[0.00379999], ENJ-PERP[0], TRX[.000192], USD[-82.39], USDT[33.36134514] | | |
| 04786688 | | NFT (300687619298674117/FTX EU - we are here! 251575)[1], NFT (354532597566607187/FTX EU - we are here! 251548)[1], NFT (446246364057372116/FTX EU - we are here! 251500)[1] | | |
| 04786690 | | NFT (316491773719578960/FTX EU - we are here! 252416)[1], NFT (493287501181529317/FTX EU - we are here! 252430)[1], NFT (522159683068156402/FTX EU - we are here! 252391)[1] | | |
| 04786694 | | NFT (467795016870176791/FTX EU - we are here! 251324)[1], NFT (520901710507668204/FTX EU - we are here! 251452)[1], NFT (534041715719770720/FTX EU - we are here! 251440)[1] | | |
| 04786697 | | NFT (289300675029653636/FTX EU - we are here! 251323)[1], NFT (544112521288501027/FTX EU - we are here! 251298)[1] | | |
| 04786699 | | NFT (488040470488040493/FTX EU - we are here! 251232)[1], NFT (535235530145917661/FTX EU - we are here! 251246)[1], NFT (545002473506323033/FTX EU - we are here! 251239)[1] | | |
| 04786700 | | BTC[.06818602], CHF[0.00] | | |
| 04786702 | | NFT (310083042978242630/FTX EU - we are here! 251463)[1], NFT (480026905009242453/FTX EU - we are here! 251457)[1], NFT (527856798706350033/FTX EU - we are here! 251467)[1] | | |
| 04786704 | | NFT (483637589924421903/FTX EU - we are here! 251559)[1], NFT (520747671597944616/FTX EU - we are here! 251572)[1], NFT (523055234588905512/FTX EU - we are here! 251654)[1] | | |
| 04786705 | | NFT (310488479405474045/FTX EU - we are here! 253399)[1], NFT (451070932596005557/FTX EU - we are here! 253144)[1] | | |
| 04786706 | | NFT (312509346304707831/FTX EU - we are here! 251643)[1], NFT (352971249746758086/FTX EU - we are here! 251609)[1], NFT (432335758879260976/FTX EU - we are here! 251660)[1] | | |
| 04786708 | | TRX[.000001] | | |
| 04786711 | | NFT (303826293464404271/FTX EU - we are here! 251646)[1], NFT (382770768581209912/FTX EU - we are here! 251674)[1], NFT (451313041073802088/FTX EU - we are here! 251567)[1] | | |
| 04786712 | | NFT (323529174516628245/FTX EU - we are here! 252117)[1], NFT (332381876902075568/FTX EU - we are here! 252170)[1], NFT (357847461543258792/FTX EU - we are here! 252144)[1] | | |
| 04786722 | | NFT (319975898475691228/FTX EU - we are here! 251676)[1], NFT (419748359614568096/FTX EU - we are here! 251455)[1], NFT (557609879483707347/FTX EU - we are here! 251653)[1] | | |
| 04786723 | | NFT (442035332543911785/FTX EU - we are here! 252420)[1], NFT (460079789135464041/FTX EU - we are here! 252436)[1], NFT (500163892585463375/FTX EU - we are here! 252406)[1] | | |
| 04786724 | | NFT (328349784509585982/FTX EU - we are here! 251330)[1], NFT (340398877473465064/FTX EU - we are here! 251347)[1], NFT (398668890669845336/FTX EU - we are here! 251338)[1] | | |
| 04786726 | | NFT (356640524088045088/FTX EU - we are here! 251381)[1], NFT (487191134877151257/FTX EU - we are here! 251396)[1], NFT (568786913745832259/FTX EU - we are here! 251391)[1] | | |
| 04786727 | | USD[0.00] | | |
| 04786728 | | NFT (396345130883388901/FTX EU - we are here! 251347)[1], NFT (482112677278351562/FTX EU - we are here! 251489)[1], NFT (537282081385323859/FTX EU - we are here! 251547)[1] | | |
| 04786729 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.41670859], LUNA2_LOCKED[0.97232005], LUNC-PERP[0], MOB-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000779], USD[0.22], USDT[0], WAVES-PERP[0] | | |
| 04786731 | | NFT (342302092629520118/FTX EU - we are here! 251847)[1], NFT (360986625051526081/FTX EU - we are here! 251805)[1], NFT (442786412578961428/FTX EU - we are here! 251833)[1] | | |
| 04786732 | | NFT (344910539451617740/FTX EU - we are here! 251493)[1], NFT (369135408458386721/FTX EU - we are here! 251469)[1], NFT (496553061932054713/FTX EU - we are here! 251510)[1] | | |
| 04786733 | | NFT (342714070671063435/FTX EU - we are here! 251558)[1], NFT (347632562995727776/FTX EU - we are here! 251548)[1], NFT (498740535471618288/FTX EU - we are here! 251526)[1] | | |
| 04786738 | | NFT (399084093794250137/FTX EU - we are here! 252272)[1], NFT (409576569024480813/FTX EU - we are here! 251378)[1], NFT (458692848996583648/FTX EU - we are here! 252260)[1] | | |
| 04786739 | | NFT (310198451363803215/FTX EU - we are here! 251571)[1], NFT (429844164128221035/FTX EU - we are here! 251614)[1], NFT (551733490662267850/FTX EU - we are here! 251667)[1] | | |
| 04786744 | | NFT (320811893224655820/FTX EU - we are here! 254078)[1], NFT (348353818461976044/FTX EU - we are here! 254100)[1], NFT (485181843857304936/FTX EU - we are here! 254134)[1] | | |
| 04786745 | | NFT (486682087061131941/FTX EU - we are here! 251583)[1], NFT (498160636308662466/FTX EU - we are here! 251603)[1], NFT (510186767586836477/FTX EU - we are here! 251568)[1] | | |
| 04786746 | | NFT (357265255654381064/FTX EU - we are here! 251991)[1], NFT (548867584303630740/FTX EU - we are here! 251978)[1], NFT (570427842087132209/FTX EU - we are here! 251966)[1] | | |
| 04786747 | | AKRO[1], BAO[1], BTC[.00519881], DENT[20161.44300599], DOGE[1111.41508184], ETH[.07062953], ETHW[.06975334], KIN[1], NFT (493878486503444021/FTX EU - we are here! 251374)[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786750 | | NFT (41831487972726278S/FTX EU - we are here! #252176)[1], NFT (48676888508124S139/FTX EU - we are here! #251960)[1], NFT (49162883719215671/FTX EU - we are here! #252164)[1] | | |
| 04786755 | | NFT (31485932491S545286/FTX EU - we are here! #252071)[1], NFT (41867532047374051S/FTX EU - we are here! #252045)[1], NFT (49985056115346081S/FTX EU - we are here! #252007)[1] | | |
| 04786758 | | NFT (40232473374245917S/FTX EU - we are here! #251619)[1], NFT (40739663511304148S/FTX EU - we are here! #251582)[1], NFT (52563391770214557/FTX EU - we are here! #251584)[1] | | |
| 04786760 | | NFT (33890971827859282Z/FTX EU - we are here! #251479)[1], NFT (36127376736607099Z/FTX EU - we are here! #251494)[1], NFT (47132487764070839S/FTX EU - we are here! #251460)[1] | Yes | |
| 04786765 | | NFT (33279765222348737S/FTX EU - we are here! #251502)[1], NFT (36797896898148322B/FTX EU - we are here! #251490)[1], NFT (51072493446463140S/FTX EU - we are here! #251476)[1] | | |
| 04786770 | | NFT (31562910070083978I/FTX EU - we are here! #251410)[1], NFT (35167430348846010/FTX EU - we are here! #251448)[1], NFT (39178449432574973S/FTX EU - we are here! #251459)[1] | | |
| 04786775 | | 0 | | |
| 04786777 | | NFT (3926507740630269000/FTX EU - we are here! #258539)[1], NFT (40905400214270374Z/FTX EU - we are here! #258534)[1], NFT (48224671254725942A/FTX EU - we are here! #251546)[1] | | |
| 04786778 | | NFT (2929986034261867777/FTX EU - we are here! #252279)[1], NFT (46800780004104457/FTX EU - we are here! #252042)[1], NFT (47812431513735352S/FTX EU - we are here! #252486)[1] | | |
| 04786779 | | SOL[-0.00059140], USD[0.02], USDT[1.00150569] | | |
| 04786787 | | NFT (32710643760420915S/FTX EU - we are here! #251890)[1], NFT (32810175555313957S/FTX EU - we are here! #251588)[1], NFT (44940765151181429A/FTX EU - we are here! #251916)[1] | | |
| 04786788 | | NFT (44041058953672197S/FTX EU - we are here! #251739)[1], NFT (52983470304089734I/FTX EU - we are here! #251725)[1], NFT (55781632687738856S/FTX EU - we are here! #251707)[1] | | |
| 04786790 | | NFT (4530396488082188448/FTX EU - we are here! #25356Z)[1], NFT (45518693830673826S/FTX EU - we are here! #253592)[1], NFT (55829861648778764A/FTX EU - we are here! #253619)[1] | | |
| 04786791 | | NFT (34811131092032288B/FTX EU - we are here! #251804)[1], NFT (40726540019011919A/FTX EU - we are here! #251842)[1], NFT (52137158778282S352/FTX EU - we are here! #251856)[1] | | |
| 04786795 | | NFT (32539156966352124Z/FTX EU - we are here! #251597)[1], NFT (50819378717720499A/FTX EU - we are here! #251622)[1], NFT (56307460489787130S/FTX EU - we are here! #251521)[1] | | |
| 04786796 | | NFT (31671989916944728Z/FTX EU - we are here! #251517)[1], NFT (35986716123839656O/FTX EU - we are here! #251542)[1], NFT (56300700818567474/FTX EU - we are here! #251537)[1] | | |
| 04786799 | | NFT (44399501414509102Z/FTX EU - we are here! #251540)[1], NFT (48231033916275448S/FTX EU - we are here! #251555)[1], NFT (50849366894059063Z/FTX EU - we are here! #251529)[1] | | |
| 04786800 | | NFT (2978899473680169267/FTX EU - we are here! #25165S)[1], NFT (41490678717532331T/FTX EU - we are here! #251578)[1], NFT (54539792311001761Z/FTX EU - we are here! #251624)[1] | | |
| 04786801 | | NFT (3167459272024508577/FTX EU - we are here! #251741)[1], NFT (45339215333368885O/FTX EU - we are here! #251698)[1], NFT (52098577634758259O/FTX EU - we are here! #251728)[1] | | |
| 04786802 | | NFT (48110564402606780777/FTX EU - we are here! #251519)[1], NFT (48559264553969478S/FTX EU - we are here! #251554)[1], NFT (49965113863099369O/FTX EU - we are here! #251589)[1] | | |
| 04786815 | | USDT[1.10721919] | | |
| 04786816 | | NFT (31925335141135172Z/FTX EU - we are here! #251694)[1], NFT (35653302628602175O/FTX EU - we are here! #251593)[1], NFT (47271005442499216A/FTX EU - we are here! #251715)[1] | | |
| 04786817 | | NFT (366443770479262190/FTX EU - we are here! #251551)[1], NFT (43567537554916614A/FTX EU - we are here! #251562)[1], NFT (55589492972015178Z/FTX EU - we are here! #251580)[1] | | |
| 04786818 | | NFT (29403067211985189S/FTX EU - we are here! #255114)[1], NFT (33935491480920371I/FTX EU - we are here! #255042)[1], NFT (36356723423630388I/FTX EU - we are here! #255104)[1] | | |
| 04786822 | | NFT (29083858053114028S/FTX EU - we are here! #251576)[1], NFT (53695918482123294O/FTX EU - we are here! #251544)[1], NFT (56275932942031379O/FTX EU - we are here! #251595)[1] | | |
| 04786826 | | NFT (45890974541860035O/FTX EU - we are here! #257483)[1], NFT (51154939546341524A/FTX EU - we are here! #257473)[1] | | |
| 04786827 | | NFT (29667693528800499S/FTX EU - we are here! #252335)[1], NFT (35726698433376337Z/FTX EU - we are here! #252309)[1], NFT (51639241370315853I/FTX EU - we are here! #252021)[1] | | |
| 04786828 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 04786829 | | NFT (50344034653010382S/FTX EU - we are here! #251587)[1] | | |
| 04786831 | | NFT (46826837841227498I/FTX EU - we are here! #251936)[1], NFT (48764403655025383/FTX EU - we are here! #251976)[1], NFT (55346738201250048O/FTX EU - we are here! #251962)[1] | | |
| 04786834 | | NFT (40388997406724191B/FTX EU - we are here! #255080)[1] | | |
| 04786836 | | NFT (30727831549092812S/FTX EU - we are here! #251658)[1], NFT (49287409093557864I/FTX EU - we are here! #251671)[1] | | |
| 04786837 | | NFT (33076516545723169S/FTX EU - we are here! #251550)[1], NFT (42244048188041570S/FTX EU - we are here! #251561)[1], NFT (56307311978582005O/FTX EU - we are here! #251590)[1] | | |
| 04786839 | | NFT (43687803735507500477/FTX EU - we are here! #258303)[1] | | |
| 04786842 | | NFT (35000682301400006O/FTX EU - we are here! #251780)[1], NFT (37274713459733052Z/FTX EU - we are here! #251885)[1], NFT (39664584878429471B/FTX EU - we are here! #251837)[1] | | |
| 04786845 | | BTC[0], FLUX-PERP[0], MANA[0, SOL[0], TRX[0.00002201], USD[0.00], USDT[17.29592158] | | |
| 04786848 | | NFT (46330445432853213S/FTX EU - we are here! #252178)[1], NFT (48554739947964422O/FTX EU - we are here! #252192)[1], NFT (48980396469386532T/FTX EU - we are here! #252214)[1] | | |
| 04786849 | | NFT (31610848535931355S/FTX EU - we are here! #251651)[1], NFT (33520752578160357Z/FTX EU - we are here! #251629)[1], NFT (47934364928603606/FTX EU - we are here! #251666)[1] | | |
| 04786854 | | NFT (30488024786986738977/FTX EU - we are here! #252228)[1], NFT (30669656986524327677/FTX EU - we are here! #252186)[1], NFT (37546025056689098/The Hill by FTX #17992)[1], NFT (39556970809105229177/FTX EU - we are here! #252209)[1] | Yes | |
| 04786855 | | NFT (33201525362307929S/FTX EU - we are here! #251908)[1], NFT (36922300346222899477/FTX EU - we are here! #251880)[1], NFT (53742546670086840477/FTX EU - we are here! #251969)[1] | | |
| 04786856 | | NFT (40990401219450380877/FTX EU - we are here! #251703)[1], NFT (44078417431528787Z/FTX EU - we are here! #251703)[1], NFT (45770515035825982777/FTX EU - we are here! #251721)[1] | | |
| 04786857 | | GMT[.9548], TRX[.000777], USD[0.71], USDT[0.00799550] | | |
| 04786860 | | NFT (41484071384636333177/FTX EU - we are here! #251681)[1], NFT (56601023234834186377/FTX EU - we are here! #251663)[1] | | |
| 04786865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01480465], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46473010], LUNA2_LOCKED[1.08437024], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL–PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6497680], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.60], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04786867 | | NFT (35793390590107810/FTX EU - we are here! #251677)[1], NFT (35818970882205918Z/FTX EU - we are here! #251662)[1] | Yes | |
| 04786869 | | NFT (30619537212003696S/FTX EU - we are here! #251746)[1], NFT (45977916297870582S/FTX EU - we are here! #251778)[1], NFT (52147729085966912S/FTX EU - we are here! #251787)[1] | | |
| 04786872 | | NFT (34508428365888064777/FTX EU - we are here! #252223)[1], NFT (44430229224441666O/FTX EU - we are here! #252127)[1], USD[0.00], USDT[.8692] | | |
| 04786875 | | NFT (28966402154615166777/FTX EU - we are here! #251648)[1], NFT (46232877789397545177/FTX EU - we are here! #251636)[1], NFT (53263607832818768O/FTX EU - we are here! #251669)[1] | | |
| 04786878 | | NFT (34026678366030541977/FTX EU - we are here! #251747)[1], NFT (47403469144272122977/FTX EU - we are here! #251736)[1], NFT (48472728256445504/FTX EU - we are here! #251720)[1] | | |
| 04786880 | | NFT (35871899847428869677/FTX EU - we are here! #272936)[1], NFT (49952401078122500677/FTX EU - we are here! #272950)[1], NFT (50849833083845336177/FTX EU - we are here! #272945)[1] | | |
| 04786881 | | NFT (49088826205214500277/FTX EU - we are here! #251953)[1], NFT (51098927046262848577/FTX EU - we are here! #251896)[1], NFT (53068061376223738677/FTX EU - we are here! #251940)[1] | | |
| 04786882 | | NFT (28983135280065928577/FTX EU - we are here! #251806)[1], NFT (31182741541642057177/FTX EU - we are here! #251757)[1], NFT (41496678065870898177/FTX EU - we are here! #251791)[1] | | |
| 04786885 | | NFT (28877661727009681O/FTX EU - we are here! #251742)[1], NFT (48651961444416059577/FTX EU - we are here! #251727)[1], NFT (52643493567857614677/FTX EU - we are here! #251727)[1] | | |
| 04786887 | | NFT (45182150949942231S/FTX EU - we are here! #251923)[1], NFT (45481822941700522477/FTX EU - we are here! #251948)[1], NFT (49812321284658343377/FTX EU - we are here! #251963)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04786891 | | NFT (3287752967707702075/FTX EU - we are here! #251771)[1], NFT (3665046684966767670/FTX EU - we are here! #251657)[1], NFT (519124517621538856/FTX EU - we are here! #251756)[1] | | |
| 04786893 | | NFT (4398535943329859/FTX EU - we are here! #268172)[1], NFT (4401771716946990065/FTX EU - we are here! #268160)[1], NFT (472159803067313162/FTX EU - we are here! #268163)[1] | | |
| 04786899 | | NFT (3295029555687588536/FTX EU - we are here! #251734)[1], NFT (3435130517611486667/FTX Crypto Cup 2022 Key #11949)[1], NFT (4448793282987092003/FTX EU - we are here! #251765)[1], NFT (467634101110750921/FTX EU - we are here! #251711)[1] | | |
| 04786900 | | NFT (3292335095315269588/FTX EU - we are here! #251894)[1], NFT (3718972861117892399/FTX EU - we are here! #251879)[1], NFT (383979466028551024/FTX EU - we are here! #251860)[1] | | |
| 04786901 | | NFT (2924372846612717762/FTX EU - we are here! #260348)[1], NFT (3404888206159430643/FTX Crypto Cup 2022 Key #6822)[1], NFT (4994372239299942064/The Hill by FTX #25248)[1], NFT (543461160027873686/FTX EU - we are here! #260340)[1], NFT (5672710836884550027/FTX EU - we are here! #260327)[1] | | |
| 04786902 | | NFT (422355304841878326/FTX EU - we are here! #252194)[1], NFT (557855981161824620/FTX EU - we are here! #252002)[1] | | |
| 04786903 | | NFT (291354724410378315/FTX EU - we are here! #251738)[1], NFT (4726659238038936108/FTX EU - we are here! #251754)[1], NFT (500404710617771763/FTX EU - we are here! #251717)[1] | | |
| 04786908 | | NFT (477866890817432144/FTX EU - we are here! #252778)[1], NFT (5320932356054960548/FTX EU - we are here! #252752)[1] | | |
| 04786909 | | NFT (3990216728852158852/FTX EU - we are here! #251800)[1], NFT (4101949519315010023/FTX EU - we are here! #251785)[1], NFT (4778249827291058874/FTX EU - we are here! #251795)[1] | | |
| 04786912 | | NFT (3860265291931759147/FTX EU - we are here! #255237)[1], NFT (4367909966076980100/FTX EU - we are here! #255214)[1], NFT (5623646166285542414/FTX EU - we are here! #255227)[1] | | |
| 04786913 | | AAPL[1.0085477], AKRO[5], ARKK[1.37970588], BAO[17], BCH[0], BTC[.00000005], DENT[4], ETH[.072183], ETHW[.08773099], KIN[15], TRX[2], TSLAPRE[0], UBXT[5], USD[0.23], USDT[452.75646941] | Yes | |
| 04786914 | | NFT (4332864101378364337/FTX EU - we are here! #252255)[1], NFT (5076088856705744297/FTX EU - we are here! #252271)[1], NFT (5313540308871570357/FTX EU - we are here! #252133)[1] | | |
| 04786917 | | NFT (4865385166045363575/FTX EU - we are here! #252476)[1], NFT (5144072890610757351/FTX EU - we are here! #252521)[1], NFT (5665366209526304441/FTX EU - we are here! #252537)[1] | | |
| 04786918 | | NFT (3266051554128238426/FTX EU - we are here! #251788)[1], NFT (3441641586042750017/FTX EU - we are here! #251799)[1], NFT (5128230227219632202/FTX EU - we are here! #251774)[1] | | |
| 04786921 | | NFT (3335779966755049533/FTX EU - we are here! #251871)[1], NFT (4511022858316384334/FTX EU - we are here! #251922)[1], NFT (5412550094132399999/FTX EU - we are here! #251907)[1] | | |
| 04786930 | Contingent, Disputed | NFT (5093391037686280617/FTX EU - we are here! #252124)[1], NFT (5669141057288891159/FTX EU - we are here! #252092)[1] | | |
| 04786931 | | NFT (3531215254435863317/FTX EU - we are here! #252040)[1], NFT (5062216209603920627/FTX EU - we are here! #251983)[1], NFT (5162034098166676357/FTX EU - we are here! #252051)[1] | | |
| 04786933 | | NFT (3367651837255325147/FTX EU - we are here! #251891)[1], NFT (5283445804156328137/FTX EU - we are here! #251946)[1], NFT (5672683759364170947/FTX EU - we are here! #251813)[1] | | |
| 04786934 | | NFT (3883460846568673837/FTX EU - we are here! #251955)[1], NFT (3922545602147447940/FTX EU - we are here! #251955)[1], NFT (5337189137752220937/FTX EU - we are here! #252014)[1] | | |
| 04786938 | | ETH[0], ETHW[0.50311088], MATIC[0], SOL[0], USD[444.21], USDT[0.00000035] | | |
| 04786939 | | NFT (4020461965033379881/FTX EU - we are here! #252084)[1], NFT (5177311846898909977/FTX EU - we are here! #252032)[1] | | |
| 04786941 | | ATOM[0.06892861], ETH[0], ETHW[0.00022077], FTT[25.09531707], TRX[.000047], USD[0.91], USDT[4.26941186] | Yes | |
| 04786945 | | NFT (4289333465503600225/FTX EU - we are here! #251825)[1], NFT (5077573653883716/FTX EU - we are here! #251811)[1], NFT (5164115428320656756/FTX EU - we are here! #251794)[1] | | |
| 04786952 | | NFT (3192005918828547756/FTX EU - we are here! #251801)[1], NFT (3995500015093682121/FTX EU - we are here! #251821)[1], NFT (5159577094587433621/FTX EU - we are here! #251790)[1] | Yes | |
| 04786953 | | NFT (5293720798307435688/FTX EU - we are here! #252052)[1] | | |
| 04786956 | | NFT (3301173452870566812/FTX EU - we are here! #251807)[1], NFT (5352150345704347061/FTX EU - we are here! #251832)[1], NFT (5481782842234040357/FTX EU - we are here! #251851)[1] | | |
| 04786960 | | NFT (3752645717771959130/FTX EU - we are here! #251836)[1], NFT (3813189153741934717/FTX EU - we are here! #251840)[1], NFT (3999397720098732027/FTX EU - we are here! #251845)[1] | | |
| 04786963 | | NFT (3306446547443396767/FTX EU - we are here! #276942)[1], NFT (4250019230999714187/FTX EU - we are here! #276951)[1] | | |
| 04786964 | | NFT (3198536604223737027/FTX EU - we are here! #251814)[1], NFT (5447816663681947037/FTX EU - we are here! #251920)[1], NFT (5616940838554728171/FTX EU - we are here! #251834)[1] | | |
| 04786965 | | NFT (4492155508006949277/FTX EU - we are here! #251883)[1], NFT (4534732548915224067/FTX EU - we are here! #251913)[1], NFT (4615182559620150317/FTX EU - we are here! #251905)[1] | | |
| 04786967 | | USD[0.00] | | |
| 04786968 | | NFT (3380312937647648127/FTX EU - we are here! #251893)[1], NFT (4247516825288024707/FTX EU - we are here! #251919)[1], NFT (5528052200907698027/FTX EU - we are here! #251937)[1] | | |
| 04786970 | | NFT (572247932362519167/FTX EU - we are here! #251899)[1] | | |
| 04786971 | | NFT (4168740845758290337/FTX EU - we are here! #271884)[1], NFT (4214475961231192667/FTX EU - we are here! #271879)[1], NFT (5697214213273535277/FTX EU - we are here! #271865)[1] | | |
| 04786973 | | NFT (372464373333063056/FTX EU - we are here! #258907)[1], NFT (489063175853009288/FTX EU - we are here! #258920)[1], NFT (5387602930719060217/FTX EU - we are here! #258892)[1] | | |
| 04786974 | | NFT (3158992655960067267/FTX EU - we are here! #252134)[1], NFT (4485349285731926217/FTX EU - we are here! #252111)[1], NFT (5351888114315448867/FTX EU - we are here! #252142)[1] | | |
| 04786975 | | NFT (3170051418499793847/FTX EU - we are here! #253099)[1], NFT (3396250195196197027/FTX EU - we are here! #253112)[1], NFT (3749123627024104927/FTX EU - we are here! #253088)[1] | | |
| 04786976 | | NFT (4050590684238862857/FTX EU - we are here! #252643)[1], NFT (4615562296309113657/FTX EU - we are here! #252598)[1], NFT (5610581529644993377/FTX EU - we are here! #252656)[1] | | |
| 04786977 | | NFT (4004490788607444397/FTX EU - we are here! #252185)[1], NFT (4392813949691687707/FTX EU - we are here! #252202)[1], NFT (4491079661194899707/FTX EU - we are here! #252167)[1] | | |
| 04786982 | | NFT (3115313301618729767/FTX EU - we are here! #251892)[1], NFT (4460712422657870057/FTX EU - we are here! #251914)[1], NFT (493659259382360522/The Hill by FTX #19083)[1], NFT (5253382256588185237/FTX EU - we are here! #251900)[1] | | |
| 04786983 | | AKRO[1], BAO[1], USDT[0.00000182] | | |
| 04786986 | | NFT (4028291398865541524/FTX EU - we are here! #262511)[1], NFT (4167008215847596227/FTX EU - we are here! #262518)[1], NFT (5123328272844392007/FTX EU - we are here! #262523)[1] | | |
| 04786987 | | NFT (3541056718336124507/FTX EU - we are here! #252019)[1], NFT (4325376094650192497/FTX EU - we are here! #252038)[1], NFT (5618733901876050141/FTX EU - we are here! #252005)[1] | | |
| 04786990 | | NFT (2900520902242209808/FTX EU - we are here! #252080)[1], NFT (3443841125407304466/FTX EU - we are here! #252101)[1], NFT (4263013473031750588/FTX EU - we are here! #252119)[1] | | |
| 04786994 | Contingent, Disputed | NFT (4099919605024078537/FTX EU - we are here! #251965)[1], NFT (4122419084835981517/FTX EU - we are here! #251981)[1], NFT (4848149437736560952/FTX EU - we are here! #251933)[1] | | |
| 04787004 | | NFT (3304670690988855576/FTX EU - we are here! #252182)[1], NFT (333956893453063335/FTX EU - we are here! #251956)[1], NFT (377970302925924612/FTX EU - we are here! #252146)[1] | | |
| 04787006 | | NFT (2963845341282494/FTX EU - we are here! #252305)[1], NFT (4653161687100848880/FTX EU - we are here! #252313)[1], NFT (5277593646773117796/FTX EU - we are here! #252294)[1] | | |
| 04787007 | | NFT (3143082410224423535/FTX EU - we are here! #252178)[1], NFT (4443228551366149837/FTX EU - we are here! #252064)[1], NFT (4553146215147491597/FTX EU - we are here! #252074)[1] | | |
| 04787008 | | NFT (3194051976739446647/FTX Crypto Cup 2022 Key #19242)[1], NFT (4574500051911186906/The Hill by FTX #9795)[1], XRP[1.31713895] | Yes | |
| 04787013 | | NFT (3367370725572541297/FTX EU - we are here! #251987)[1], NFT (3610471260009354117/FTX EU - we are here! #252029)[1], NFT (547573587625520754/FTX EU - we are here! #251974)[1] | | |
| 04787014 | | NFT (3599649128462730517/FTX EU - we are here! #251970)[1] | | |
| 04787016 | | NFT (4397809386998822395/FTX EU - we are here! #259736)[1], NFT (4942968368190401687/FTX EU - we are here! #259726)[1], NFT (543961037594883605/FTX EU - we are here! #259654)[1] | | |
| 04787018 | | AKRO[2], BAO[1], ETH[.00062608], ETHW[.00062608], KIN[2], RSR[1], SOL[0.00938451], TRX[2], USD[59.72], USDT[0.00000031] | Yes | |
| 04787021 | | NFT (3005007953384161666/FTX EU - we are here! #252330)[1], NFT (358564423967555339/FTX EU - we are here! #252393)[1], NFT (4322482695333331786/FTX EU - we are here! #252466)[1] | | |
| 04787022 | | NFT (3016228950886042003/FTX EU - we are here! #252266)[1], NFT (3501407840555179887/FTX EU - we are here! #252603)[1], NFT (3590869342237606961/FTX EU - we are here! #252562)[1] | Yes | |
| 04787023 | | NFT (2943999392272245787/FTX EU - we are here! #253914)[1], NFT (473949382993201807/FTX EU - we are here! #253987)[1], NFT (5373579313203050709/FTX EU - we are here! #254013)[1] | | |
| 04787031 | | NFT (3248805209362649527/FTX EU - we are here! #252057)[1], NFT (3471238343512209237/FTX EU - we are here! #252048)[1], NFT (3718561270822644217/FTX EU - we are here! #252033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04787033 | | NFT (407946653809872825/FTX EU - we are here! #252053)[1], NFT (476010910964150408/FTX EU - we are here! #252061)[1], NFT (569258985600674942/FTX EU - we are here! #252037)[1] | | |
| 04787041 | | NFT (451476310042874854/FTX EU - we are here! #252083)[1], NFT (535326648344768832/FTX EU - we are here! #252073)[1], NFT (542795265355943399/FTX EU - we are here! #252097)[1] | | |
| 04787043 | | NFT (314241743796821038/FTX EU - we are here! #252094)[1], NFT (356079425484393817/FTX EU - we are here! #252116)[1], NFT (396372893640479314/FTX EU - we are here! #252104)[1] | | |
| 04787044 | | NFT (371822460232318313/FTX EU - we are here! #252085)[1], NFT (378527873466307181/FTX EU - we are here! #256106)[1], NFT (548570245188296191/FTX EU - we are here! #252157)[1] | | |
| 04787045 | | NFT (480648710936028682/FTX EU - we are here! #252193)[1], NFT (541926753804300324/FTX EU - we are here! #252159)[1], NFT (562341702692217505/FTX EU - we are here! #252263)[1] | | |
| 04787048 | Contingent | LUNA2[0.28546249], LUNA2_LOCKED[0.66607916], LUNC[62160.06], NFT (314968134629437684/FTX Crypto Cup 2022 Key #15136)[1], NFT (380964107481930179/The Hill by FTX #3162)[1], NFT (501565129508679788/Japan Ticket Stub #1558)[1], TRX[0.000902], USDT[0] | Yes | |
| 04787052 | | NFT (470874251833720977/FTX EU - we are here! #252056)[1], NFT (546107022890000271/FTX EU - we are here! #252063)[1] | | |
| 04787058 | | NFT (481829054672982746/FTX EU - we are here! #252163)[1] | | Yes |
| 04787059 | | NFT (439434192657516954/FTX EU - we are here! #269105)[1], NFT (445011637695629554/FTX EU - we are here! #269106)[1], NFT (560722641205912868/FTX EU - we are here! #269102)[1] | | |
| 04787060 | | BAO[3], BTC[.00037917], ETH[.01926529], ETHW[.01926529], USD[0.00] | | |
| 04787061 | | NFT (370568228774540351/FTX EU - we are here! #252050)[1], NFT (388059588037869223/FTX EU - we are here! #252070)[1], NFT (407274644647062269/FTX EU - we are here! #252081)[1] | | |
| 04787062 | | BNB[0], NFT (366468863494918102/FTX EU - we are here! #252082)[1], NFT (526474226410999128/FTX EU - we are here! #252093)[1], TRX[.000006], USD[0.00] | | |
| 04787063 | | USDT[1.41532074] | | |
| 04787066 | | NFT (465536686085109150/FTX EU - we are here! #252892)[1] | | |
| 04787070 | | NFT (332940484179688259/FTX EU - we are here! #252149)[1], NFT (372279088286164576/FTX EU - we are here! #252165)[1], NFT (504406263661326456/FTX EU - we are here! #252177)[1] | | |
| 04787074 | | BNB[32.70772458], BTC[.00003151], DAI[.11892239], ETH[.00355362], ETHW[.00355362], USDT[323231.62004614] | | |
| 04787079 | | NFT (290271828991487395/FTX EU - we are here! #270686)[1], NFT (326374782020514871/FTX EU - we are here! #270594)[1], NFT (446114233515028007/FTX EU - we are here! #270585)[1] | | |
| 04787080 | | NFT (386890666324752956/FTX EU - we are here! #254052)[1], NFT (435748975737850143/FTX EU - we are here! #254025)[1], NFT (485515160842263025/FTX EU - we are here! #253309)[1] | | |
| 04787081 | | NFT (364739540469670111/FTX EU - we are here! #252089)[1], NFT (391697676983722155/FTX EU - we are here! #252079)[1], NFT (572355485243007445/FTX EU - we are here! #252095)[1] | | |
| 04787087 | | NFT (416729429420371112/FTX EU - we are here! #252286)[1], NFT (427551646062254567/FTX EU - we are here! #252332)[1], NFT (510085380452498204/FTX EU - we are here! #252302)[1] | | |
| 04787091 | | NFT (317571569971412536/FTX EU - we are here! #252139)[1], NFT (321855347026997363/FTX EU - we are here! #252123)[1], NFT (325844134514192016/FTX EU - we are here! #252148)[1] | | |
| 04787098 | | NFT (330244128794269055/FTX EU - we are here! #257775)[1], NFT (569730656450373776/FTX EU - we are here! #257785)[1] | | |
| 04787107 | | NFT (422916393740252702/FTX EU - we are here! #252229)[1], NFT (480165675006198983/FTX EU - we are here! #252213)[1], NFT (521174151510621824/FTX EU - we are here! #252188)[1] | | |
| 04787108 | | NFT (373601864273648068/FTX EU - we are here! #252724)[1], NFT (429622007637010121/FTX EU - we are here! #256156)[1], NFT (555569530989218698/FTX EU - we are here! #252704)[1] | | |
| 04787111 | | USD[0.06] | | |
| 04787112 | | NFT (341584368248372550/FTX EU - we are here! #252290)[1], NFT (518965130189541909/FTX EU - we are here! #252150)[1], NFT (556000626962502165/FTX EU - we are here! #252169)[1] | | |
| 04787116 | | NFT (332712574526691782/FTX EU - we are here! #252319)[1], NFT (372606537669526594/FTX EU - we are here! #252289)[1], NFT (540501278035032987/FTX EU - we are here! #252303)[1] | | |
| 04787117 | | NFT (309614467506685721/FTX EU - we are here! #252632)[1], NFT (456681746214065297/FTX EU - we are here! #252649)[1], NFT (517335835462036273/FTX EU - we are here! #252660)[1] | | |
| 04787128 | | NFT (348929295000159460/FTX EU - we are here! #252120)[1], NFT (474185943576453657/FTX EU - we are here! #252110)[1] | Yes | |
| 04787135 | | NFT (300581626054450726/FTX EU - we are here! #252527)[1], NFT (306407526698703598/FTX EU - we are here! #252550)[1], NFT (472076606485197056/FTX EU - we are here! #252542)[1] | | |
| 04787141 | | NFT (462092452049031973/FTX EU - we are here! #252191)[1], NFT (470656737357876001/FTX EU - we are here! #252204)[1], NFT (552198887646052215/FTX EU - we are here! #252227)[1] | | |
| 04787145 | | NFT (361766612264237638/FTX EU - we are here! #252295)[1], NFT (499363638370231868/FTX EU - we are here! #252283)[1], NFT (553468936015308516/FTX EU - we are here! #252320)[1] | | |
| 04787161 | | FTT[0.05277942], NFT (363909658588379234/FTX EU - we are here! #257780)[1], NFT (433476948457360135/FTX EU - we are here! #257734)[1], NFT (464880963421508617/FTX EU - we are here! #257769)[1], USD[0.01] | | |
| 04787163 | | NFT (478843170237201811/FTX EU - we are here! #252251)[1] | | |
| 04787171 | | NFT (331011111179599072/FTX EU - we are here! #252583)[1], NFT (494228304832190370/FTX EU - we are here! #252505)[1], NFT (494734508530808515/FTX EU - we are here! #252534)[1] | | |
| 04787181 | | NFT (464285966696858395/FTX EU - we are here! #253469)[1], NFT (492759619336684955/FTX EU - we are here! #253427)[1] | | |
| 04787192 | | NFT (417095423311033384/FTX EU - we are here! #252380)[1], NFT (433318997725574370/FTX EU - we are here! #252341)[1], NFT (559924702808678905/FTX EU - we are here! #252395)[1] | Yes | |
| 04787195 | | NFT (373184453490502510/FTX EU - we are here! #253703)[1], NFT (379203529413053058/FTX EU - we are here! #254401)[1], NFT (395713973959815326/FTX EU - we are here! #254370)[1] | | |
| 04787199 | | NFT (313262712763632134/FTX EU - we are here! #252380)[1], NFT (439010302880053397/FTX EU - we are here! #252285)[1], NFT (576225771095278008/FTX EU - we are here! #252298)[1] | | |
| 04787201 | Contingent | BAO[4], DENT[1], ETH[1.11773468], ETHW[1.05599351], GST[.017734], HXRO[1], LTC[.00504706], LUNA2[0.01265770], LUNA2_LOCKED[0.02953465], SOL[0], TRX[1.000196], USD[1080.86], USDT[0.25402733], USTC[1.79176] | Yes | |
| 04787203 | | NFT (292978158991181106/FTX EU - we are here! #252400)[1], NFT (395237184486404598/FTX EU - we are here! #252379)[1], NFT (485080602171616805/FTX EU - we are here! #252339)[1] | | |
| 04787211 | Contingent | BNB[0], LUNA2[0.00047374], LUNA2_LOCKED[0.00110541], LUNC[103.16], MATIC[.00441897], NFT (310701566239120670/FTX EU - we are here! #255922)[1], NFT (485971426662258554/FTX EU - we are here! #255885)[1], USD[0.00] | | |
| 04787213 | | NFT (366623162222858784/FTX EU - we are here! #252270)[1], NFT (454787413583956640/FTX EU - we are here! #252254)[1], NFT (561976648681529690/FTX EU - we are here! #252262)[1] | | |
| 04787216 | | NFT (307984344114298802/FTX EU - we are here! #252485)[1], NFT (570884417355683918/FTX EU - we are here! #252421)[1], NFT (574718077115838129/FTX EU - we are here! #252441)[1] | | |
| 04787219 | | NFT (403892692417597813/FTX EU - we are here! #252512)[1], NFT (468284983931869102/FTX EU - we are here! #252582)[1], NFT (527350883408862452/FTX EU - we are here! #252621)[1] | | |
| 04787221 | | NFT (434856409614195432/FTX EU - we are here! #269715)[1], NFT (472429165493310764/FTX EU - we are here! #269724)[1], NFT (472649225254108414/FTX EU - we are here! #269722)[1] | Yes | |
| 04787223 | | NFT (330959536214734680/FTX EU - we are here! #253455)[1], NFT (435451908335567954/FTX EU - we are here! #253439)[1], NFT (476560972265124929/FTX EU - we are here! #253395)[1] | | |
| 04787226 | | NFT (539053459735821887/FTX EU - we are here! #252503)[1] | | |
| 04787229 | | NFT (447537598441166791/FTX EU - we are here! #252870)[1] | | |
| 04787240 | | NFT (371730096752171039/FTX EU - we are here! #253101)[1], NFT (380556035643990310/FTX EU - we are here! #252349)[1], NFT (493234846186310554/FTX EU - we are here! #253125)[1] | | |
| 04787245 | | NFT (326742415248077766/FTX EU - we are here! #252475)[1], NFT (405433000029188207/FTX EU - we are here! #252438)[1], NFT (431120168097280952/FTX EU - we are here! #252366)[1] | | |
| 04787248 | | NFT (301994272370884264/FTX EU - we are here! #252443)[1], NFT (532313387856367054/FTX EU - we are here! #252544)[1], NFT (573115453225072207/FTX EU - we are here! #252501)[1] | | |
| 04787251 | | NFT (311362672892755636/FTX EU - we are here! #252473)[1], NFT (321523426595678263/FTX EU - we are here! #252445)[1], NFT (387992022008481909/FTX EU - we are here! #252481)[1] | | |
| 04787257 | | NFT (292197532861565574/FTX EU - we are here! #252549)[1], NFT (393513151813298101/FTX EU - we are here! #252538)[1], NFT (490811762744078814/FTX EU - we are here! #252431)[1] | | |
| 04787263 | | BAO[8973.10127553], BNB[0], KIN[4], USDT[0.00000155] | | |
| 04787264 | | EUR[0.00] | | |
| 04787266 | | NFT (364342412450803822/FTX EU - we are here! #252719)[1], NFT (467852523743830450/FTX EU - we are here! #252731)[1], NFT (546722274971583698/FTX EU - we are here! #252698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04787267 | | NFT [37984066778316907/FTX EU - we are here! #252511][1], NFT [39541487850881071/FTX EU - we are here! #252479][1], NFT [53599291713257160/FTX EU - we are here! #252422][1] | | |
| 04787272 | | NFT [43957653289308234/FTX EU - we are here! #252524][1], NFT [45664113800248234/FTX EU - we are here! #252499][1], NFT [51675132113129530/FTX EU - we are here! #252515][1] | | |
| 04787275 | | TRX[.981472], USD[0.41] | | |
| 04787279 | | NFT [31384123934340932/FTX EU - we are here! #252480][1], NFT [51091714259817035/FTX EU - we are here! #252522][1], NFT [56732957041730739/FTX EU - we are here! #252532][1] | | |
| 04787281 | | NFT [39181706464268007/FTX EU - we are here! #252847][1], NFT [49755134455201017/FTX EU - we are here! #252566][1] | | |
| 04787282 | | NFT [29444237703257008/FTX EU - we are here! #259442][1], NFT [30658776745143020/FTX EU - we are here! #259430][1], NFT [41960853700799680/FTX EU - we are here! #259436][1] | Yes | |
| 04787285 | | NFT [29155996077489886/FTX EU - we are here! #252909][1], NFT [55580014690940617/FTX EU - we are here! #252590][1] | | |
| 04787286 | | NFT [34469558985567470/FTX EU - we are here! #253207][1], NFT [35593523901060219/FTX EU - we are here! #269570][1], NFT [47434821238132906/FTX EU - we are here! #252992][1] | | |
| 04787287 | | NFT [29650554113223810/FTX EU - we are here! #265386][1], NFT [48622885094440893/FTX EU - we are here! #265390][1], NFT [51064624216002596/FTX EU - we are here! #265393][1] | | |
| 04787288 | | NFT [43709238847109251/FTX EU - we are here! #252837][1] | | |
| 04787291 | | NFT [30012681747570993/FTX EU - we are here! #254246][1], NFT [36231949406607364/FTX EU - we are here! #254217][1], NFT [37859272860564619/FTX EU - we are here! #254230][1] | | |
| 04787292 | | BNB[.00000001], NFT [47926449607682050/FTX EU - we are here! #252725][1], NFT [50036425245413596/FTX EU - we are here! #252681][1], NFT [54572138123079198/FTX EU - we are here! #252657][1], TRX[0.00000700], USDT[0] | | |
| 04787297 | | NFT [36002388924955922/FTX EU - we are here! #252798][1], NFT [42213948549254328/FTX EU - we are here! #252560][1], NFT [50115185625570058/FTX EU - we are here! #252653][1] | | |
| 04787300 | | NFT [32884609173020012/FTX EU - we are here! #252523][1], NFT [54251044497195169/FTX EU - we are here! #252404][1] | | |
| 04787304 | | NFT [30030131705416043/FTX EU - we are here! #252659][1], NFT [36526904630630087/FTX EU - we are here! #252884][1], NFT [46937362196006214/FTX EU - we are here! #252571][1] | | |
| 04787316 | | NFT [31111096364856824/FTX EU - we are here! #252514][1], NFT [37447752706191838/FTX EU - we are here! #252500][1], NFT [48379419800501900/FTX EU - we are here! #252484][1] | Yes | |
| 04787318 | | NFT [36384779594187692/FTX EU - we are here! #254742][1], NFT [54557929144087124/FTX EU - we are here! #254749][1], NFT [55441214980303765/FTX EU - we are here! #254758][1], USD[0.00] | | |
| 04787324 | | NFT [32115932004480952/FTX EU - we are here! #252504][1], NFT [37096115229350295/FTX EU - we are here! #252478][1], NFT [42402518562518019/FTX EU - we are here! #252492][1] | | |
| 04787328 | | NFT [34353474780928438/FTX EU - we are here! #252655][1], NFT [37800071784667935/FTX EU - we are here! #252597][1], NFT [39657377946397664/FTX EU - we are here! #252553][1] | | |
| 04787332 | | NFT [36049052202031086/FTX EU - we are here! #252873][1], NFT [36834040028653427/FTX EU - we are here! #252896][1], NFT [43110128083023794/FTX EU - we are here! #252907][1] | | |
| 04787334 | | CELO-PERP[0], TRX[.000014], USD[0.48], USDT[1.749302] | | |
| 04787344 | | NFT [36879541535888908/FTX EU - we are here! #252512][1], NFT [41542808515416302/FTX EU - we are here! #252524][1], NFT [51433969269455924/FTX EU - we are here! #252528][1] | | |
| 04787357 | | NFT [31815303934670177/FTX EU - we are here! #252588][1], NFT [47978338047498710/FTX EU - we are here! #252545][1], NFT [49115879896110095/FTX EU - we are here! #252554][1] | | |
| 04787359 | | NFT [29222813138365386/FTX EU - we are here! #252471][1], NFT [42409637655132415/FTX EU - we are here! #252451][1], NFT [44738529033727296/FTX EU - we are here! #252440][1] | | |
| 04787367 | | NFT [34989249227858060/FTX EU - we are here! #281495][1], NFT [42707623967801009/FTX EU - we are here! #281490][1] | | |
| 04787370 | | NFT [29963629907547708/FTX EU - we are here! #252840][1], NFT [38295167814676680/FTX EU - we are here! #252836][1], NFT [49294270770874253/FTX EU - we are here! #252817][1], USDT[0.00000001] | | |
| 04787381 | | NFT [44127104246448662/FTX EU - we are here! #252742][1], NFT [51889833962382510/FTX EU - we are here! #252707][1], NFT [52391467436647134/FTX EU - we are here! #252723][1] | | |
| 04787384 | | TRX[.00195], USD[3177.99], USDT[0.00000001] | | |
| 04787387 | | NFT [33659219675025288/FTX EU - we are here! #252585][1], NFT [46884497738100445/FTX EU - we are here! #252598][1], NFT [57376343034421544/FTX EU - we are here! #252568][1] | | |
| 04787402 | | NFT [38163606558989261/FTX EU - we are here! #252697][1], NFT [43716793413916700/FTX EU - we are here! #252812][1], NFT [56940653762056175/FTX EU - we are here! #252785][1] | | |
| 04787411 | | NFT [29966739855503965/FTX EU - we are here! #252592][1], NFT [33668915968220450/FTX EU - we are here! #252637][1], NFT [44755475986227344/FTX EU - we are here! #252624][1] | | |
| 04787413 | | NFT [33100657323429864/FTX EU - we are here! #253039][1], NFT [37662978009124903/FTX EU - we are here! #253026][1], NFT [56570540992148344/FTX EU - we are here! #252841][1] | | |
| 04787415 | | NFT [29408589517550364/FTX EU - we are here! #252675][1], NFT [42968967108302722/FTX EU - we are here! #252686][1], NFT [47526487327845014/FTX EU - we are here! #252679][1] | | |
| 04787419 | | NFT [29508723116644192/FTX EU - we are here! #252646][1], NFT [34324445051577669/FTX EU - we are here! #252638][1], NFT [36874583263865732/FTX EU - we are here! #252584][1] | | |
| 04787433 | | NFT [51066689469444007/FTX EU - we are here! #253963][1] | | |
| 04787435 | | NFT [37004898219437629/FTX EU - we are here! #253766][1], NFT [43893935487516756/FTX EU - we are here! #253746][1], NFT [44494615650903751/FTX EU - we are here! #253776][1] | | |
| 04787439 | | NFT [37592471669015650/FTX EU - we are here! #256262][1], NFT [43187604596430557/FTX EU - we are here! #256438][1], NFT [57321879456430820/FTX EU - we are here! #252931][1] | | |
| 04787443 | | NFT [37285239166137892/FTX EU - we are here! #252697][1], NFT [50617803633959728/FTX EU - we are here! #253015][1], NFT [55174490085880776/FTX EU - we are here! #253046][1] | | |
| 04787444 | | NFT [41202099859010922/FTX EU - we are here! #252777][1], NFT [47360317228048610/FTX EU - we are here! #252769][1], NFT [49904190522355365/FTX EU - we are here! #252747][1] | | |
| 04787445 | | NFT [32964881656858972/FTX EU - we are here! #252663][1], NFT [35479036355103073/FTX EU - we are here! #252658][1], NFT [49428608409516908/FTX EU - we are here! #252669][1] | | |
| 04787449 | | NFT [40366871522712818/FTX EU - we are here! #259253][1], NFT [46555214501390102/FTX EU - we are here! #259224][1], NFT [46740531741139845/FTX EU - we are here! #259212][1] | | |
| 04787456 | | NFT [29797476372367882/FTX EU - we are here! #253941][1], NFT [41427880772045391/FTX EU - we are here! #253952][1], NFT [53366575886183474/FTX EU - we are here! #253966][1] | | |
| 04787458 | | NFT [33707433522905466/FTX EU - we are here! #252846][1], NFT [35292917294829765/FTX EU - we are here! #252820][1], NFT [44358228518289929/FTX EU - we are here! #252834][1] | | |
| 04787461 | Contingent, Disputed | NFT [31529742700690344S/The Hill by FTX #15765][1], NFT [35455575851454473/6/FTX EU - we are here! #252736][1], NFT [36919924326539657/FTX EU - we are here! #252712][1], NFT [41308065621578010B/FTX EU - we are here! #252745][1], NFT [46319679508022252/FTX Crypto Cup 2022 Key #9701][1] | | |
| 04787467 | | NFT [44544150043419811/38/FTX EU - we are here! #252801][1], NFT [48421370160605065/FTX Crypto Cup 2022 Key #18628][1], NFT [52486450844809067/51/FTX EU - we are here! #252830][1], NFT [55881081145941837/FTX EU - we are here! #252849][1] | | |
| 04787469 | | NFT [38214907277412395B/FTX EU - we are here! #252727][1], NFT [54349151615097036/9/FTX EU - we are here! #252767][1], NFT [56418769985336742/4/FTX EU - we are here! #252751][1] | | |
| 04787482 | | NFT [29402064489864315/3/FTX EU - we are here! #257443][1], NFT [56354378071323823/5/FTX EU - we are here! #257305][1] | | |
| 04787487 | Contingent, Disputed | NFT [48352790727648912/4/FTX EU - we are here! #252682][1], NFT [52738941613880718/1/FTX EU - we are here! #252678][1] | Yes | |
| 04787488 | | NFT [37803163203120756/9/FTX EU - we are here! #252882][1], NFT [40106282376298417/2/FTX EU - we are here! #252857][1], NFT [51408274170161171/3/FTX EU - we are here! #252866][1] | | |
| 04787491 | | NFT [32440664627351369/8/FTX EU - we are here! #252948][1], NFT [55449665467932339/9/FTX EU - we are here! #252976][1], NFT [56206623970620080/0/FTX EU - we are here! #252898][1] | | |
| 04787494 | | NFT [34854728171195365/7/FTX EU - we are here! #253647][1], NFT [52613980841363189/5/FTX EU - we are here! #253453][1] | | |
| 04787496 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04787515 | | NFT [38673897244241172/FTX EU - we are here! #252900][1], NFT [42123680738342447/3/FTX EU - we are here! #252922][1], NFT [53361362257548586/8/FTX EU - we are here! #252916][1] | | |
| 04787521 | | ETHW[.00092437], USD[0.08], USDT[.00244292] | | |
| 04787523 | | NFT [43661024069923757/8/FTX EU - we are here! #268483][1], NFT [47690115021287719/4/FTX EU - we are here! #283236][1] | | |
| 04787531 | | NFT [31290097029113222/7/FTX EU - we are here! #252889][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04787538 | | NFT [292466133908766885/FTX EU - we are here! 252956][1], NFT [372009425085922673/FTX EU - we are here! 252995][1], NFT [389134873847114253/FTX EU - we are here! 252941][1] | | |
| 04787542 | | NFT [336971234492674124/FTX EU - we are here! 252874][1], NFT [439561033686603298/FTX EU - we are here! 252936][1], NFT [503515806071809618/FTX EU - we are here! 252905][1] | | |
| 04787544 | | NFT [305151108853622747/FTX EU - we are here! 252970][1], NFT [306159396356204541/FTX EU - we are here! 252879][1], NFT [571014260026302917/FTX EU - we are here! 252987][1] | | |
| 04787546 | | NFT [325126167882751411/FTX EU - we are here! 252844][1], NFT [361054103227043544/FTX EU - we are here! 252859][1], NFT [476884797775188627/FTX EU - we are here! 252872][1] | | |
| 04787547 | | NFT [316958930247918141/FTX EU - we are here! 259095][1], NFT [445110739720426414/FTX EU - we are here! 269967][1] | | |
| 04787553 | | NFT [496950479584531675/FTX EU - we are here! 252828][1], NFT [504514087296563135/FTX EU - we are here! 252942][1] | | |
| 04787557 | | NFT [297946246076639802/FTX EU - we are here! 253331][1], NFT [318056371646282102/FTX EU - we are here! 253346][1], NFT [486463167674881042/FTX EU - we are here! 253370][1] | | |
| 04787558 | | NFT [334370626554479651/FTX EU - we are here! 252825][1], NFT [336272041018673948/FTX EU - we are here! 252803][1], NFT [348969091121724394/FTX EU - we are here! 252812][1] | | |
| 04787560 | | NFT [499965614989922115/FTX EU - we are here! 253213][1], NFT [516433423791468632/FTX EU - we are here! 253239][1], NFT [539830399133713145/FTX EU - we are here! 253228][1] | | |
| 04787561 | | NFT [299606702330922309/FTX EU - we are here! 252819][1], NFT [424481882210628526/FTX EU - we are here! 252838][1], NFT [546809313145386539/FTX EU - we are here! 252851][1] | | |
| 04787562 | | NFT [371087354712645736/FTX EU - we are here! 253056][1], NFT [379285162677732008/FTX EU - we are here! 252993][1], NFT [467649971466442049/FTX EU - we are here! 253025][1] | | |
| 04787564 | | NFT [290895110707581442/FTX EU - we are here! 253499][1], NFT [293564314830647327/FTX EU - we are here! 253535][1], NFT [355410679205680333/FTX EU - we are here! 253063][1] | | |
| 04787567 | | NFT [290673567063074262/FTX EU - we are here! 252915][1], NFT [291644103582115242/FTX EU - we are here! 252924][1], NFT [309667836095153343/FTX EU - we are here! 252894][1] | | |
| 04787574 | | NFT [372689665370099036/FTX EU - we are here! 252858][1], NFT [421532889794060915/FTX EU - we are here! 252825][1], NFT [434925108352720296/FTX EU - we are here! 252880][1] | | |
| 04787577 | | NFT [406275281914443646/FTX EU - we are here! 253053][1], NFT [521072860978284185/FTX EU - we are here! 253087][1], NFT [549250486515110542/FTX EU - we are here! 253100][1] | | |
| 04787579 | | NFT [500283611375284961/FTX EU - we are here! 252816][1], NFT [545930197101659597/FTX EU - we are here! 252806][1], NFT [566889955004089143/FTX EU - we are here! 252808][1] | | |
| 04787583 | Contingent, Disputed | NFT [368310624760348480/FTX EU - we are here! 252748][1], NFT [489068438623326074/FTX EU - we are here! 252755][1], NFT [493269528080953226/FTX EU - we are here! 252744][1] | | |
| 04787595 | | NFT [364434784692457437/FTX EU - we are here! 253364][1], NFT [458203994137589911/FTX EU - we are here! 253355][1], NFT [467692601020639227/FTX EU - we are here! 253328][1] | | |
| 04787603 | | NFT [294711158182035865/FTX EU - we are here! 252954][1], NFT [348484532455924787/FTX EU - we are here! 252947][1], NFT [392370621453391563/FTX EU - we are here! 252937][1] | | |
| 04787606 | | NFT [296426447325438060/FTX EU - we are here! 252926][1], NFT [311807443396775339/FTX EU - we are here! 252891][1], NFT [432392504695286475/FTX EU - we are here! 252945][1] | | |
| 04787607 | | NFT [449881684633146432/FTX EU - we are here! 252815][1] | | |
| 04787617 | | NFT [310870263724204055/FTX EU - we are here! 253120][1], NFT [318921892010941464/FTX EU - we are here! 253101][1], NFT [544931299481241510/FTX EU - we are here! 253111][1] | | |
| 04787618 | | NFT [310173794557475745/FTX EU - we are here! 253084][1], NFT [369927029707768256/FTX EU - we are here! 253119][1], NFT [453767435845141820/FTX EU - we are here! 253103][1] | | |
| 04787619 | | NFT [325231435973573506/FTX EU - we are here! 253035][1], NFT [406097238307591414/FTX EU - we are here! 253048][1], NFT [486474954420016296/FTX EU - we are here! 253058][1] | | |
| 04787622 | | NFT [292016163716866687/FTX EU - we are here! 253435][1], NFT [353719904209947812/FTX EU - we are here! 253518][1], NFT [375865409882997673/FTX EU - we are here! 253538][1] | | |
| 04787641 | | ATOM[.080462], BTC[0.42939891], TRX[.269693], USD[1.41] | Yes | |
| 04787652 | | NFT [307175168051313435/FTX EU - we are here! 253345][1], NFT [307793881010722292/FTX EU - we are here! 262108][1], NFT [351281489639715516/FTX EU - we are here! 262114][1] | | |
| 04787654 | | NFT [405204405908716027/FTX EU - we are here! 253476][1], NFT [561980942297933453/FTX EU - we are here! 253423][1] | | |
| 04787658 | | NFT [333078037743532879/FTX EU - we are here! 252901][1], NFT [415326738078450330/FTX EU - we are here! 252886][1], NFT [546608370893422067/FTX EU - we are here! 252894][1] | | |
| 04787661 | | NFT [343282189964653606/FTX EU - we are here! 252919][1], NFT [522174155261615533/FTX EU - we are here! 253018][1], NFT [534913347577300127/FTX EU - we are here! 253036][1] | | |
| 04787662 | | NFT [540435136396344332/FTX EU - we are here! 252918][1], NFT [560621123396950664/FTX EU - we are here! 252904][1], NFT [573138525694587336/FTX EU - we are here! 252929][1] | | |
| 04787664 | | NFT [291563356362095116/FTX EU - we are here! 255951][1], NFT [334419624011398489/FTX EU - we are here! 255659][1], NFT [507279866084032437/FTX EU - we are here! 255978][1] | | |
| 04787665 | | NFT [570985309752881367/FTX EU - we are here! 253971][1] | | |
| 04787671 | | NFT [335532142931591940/FTX EU - we are here! 252989][1], NFT [406358789014889565/FTX EU - we are here! 252980][1], NFT [411660292783231605/FTX EU - we are here! 252965][1] | | |
| 04787676 | | NFT [340818322477089791/FTX EU - we are here! 252957][1], NFT [352685593969946958/FTX EU - we are here! 252978][1], NFT [371274519258729420/The Hill by FTX #14662][1], NFT [486219955203646489/FTX EU - we are here! 252940][1], NFT [503476764016716615/FTX Crypto Cup 2022 Key #11261][1] | | |
| 04787677 | | NFT [319825036347687823/FTX EU - we are here! 252955][1], NFT [432663330537380040/FTX EU - we are here! 252943][1], NFT [464150589660139415/The Hill by FTX #15543][1] | Yes | |
| 04787682 | | NFT [447547138936351846/FTX EU - we are here! 253255][1] | | |
| 04787686 | | NFT [290851112784813338/FTX EU - we are here! 255930][1], NFT [549400794624465774/FTX EU - we are here! 255832][1] | | |
| 04787688 | | NFT [361702693716610959/FTX EU - we are here! 253083][1], NFT [410915327887949312/FTX EU - we are here! 253070][1] | | |
| 04787697 | | NFT [303992929726873268/FTX EU - we are here! 253251][1], NFT [322808478531647586/FTX EU - we are here! 253071][1], NFT [488872895376256173/FTX EU - we are here! 253181][1] | | |
| 04787699 | | NFT [392081260076985671/FTX EU - we are here! 252971][1], NFT [415636639656948533/FTX EU - we are here! 252963][1], NFT [572292245533061371/FTX EU - we are here! 252977][1] | | |
| 04787705 | | NFT [428447015497089534/FTX EU - we are here! 253418][1], NFT [550801408477485569/FTX EU - we are here! 253411][1], NFT [563343887967065909/FTX EU - we are here! 253433][1] | | |
| 04787707 | | NFT [357000471671623070/FTX EU - we are here! 253007][1], NFT [422871134775794954/FTX EU - we are here! 253029][1], NFT [501920956701386490/FTX EU - we are here! 253017][1] | | |
| 04787715 | | NFT [436128001100977316/FTX EU - we are here! 253434][1], NFT [506019563381973628/FTX EU - we are here! 253560][1], NFT [570911471700782741/FTX EU - we are here! 253500][1] | | |
| 04787717 | | BAO[2], RSR[1], SOL[0.00000001] | | |
| 04787722 | | NFT [515354487943359452/FTX EU - we are here! 253414][1], NFT [517900031004438168/FTX EU - we are here! 253389][1], NFT [536938730435159632/FTX EU - we are here! 253327][1] | | |
| 04787729 | | NFT [411676287686286200/FTX EU - we are here! 253162][1], NFT [453883574916756539/FTX EU - we are here! 253155][1], NFT [559377101567988565/FTX EU - we are here! 253165][1] | | |
| 04787731 | | NFT [360893351270492539/FTX EU - we are here! 253221][1], NFT [470566082356863140/FTX EU - we are here! 253206][1], NFT [510191758377238474/FTX EU - we are here! 253230][1] | | |
| 04787738 | | NFT [410167476834748982/FTX EU - we are here! 253410][1], NFT [456588608980629577/FTX EU - we are here! 253372][1], NFT [555434691772820380/FTX EU - we are here! 253442][1] | | |
| 04787746 | | NFT [323986978365926133/FTX EU - we are here! 270577][1], NFT [359761513809337932/FTX EU - we are here! 270540][1], NFT [459778630393830219/FTX EU - we are here! 270533][1] | | |
| 04787749 | | NFT [398771369272104945/FTX EU - we are here! 253057][1], NFT [433859786435432173/FTX EU - we are here! 253067][1] | | |
| 04787750 | | NFT [553592739727015859/FTX EU - we are here! 253725][1] | | |
| 04787754 | | NFT [400499624584660666/FTX EU - we are here! 253176][1], NFT [538043517659095902/FTX EU - we are here! 253198][1], NFT [562366492539029964/FTX EU - we are here! 253190][1] | | |
| 04787758 | | NFT [302770204043420785/FTX EU - we are here! 253145][1], NFT [390994586429021833/FTX EU - we are here! 253130][1], NFT [481104792430419526/FTX EU - we are here! 253163][1] | | |
| 04787759 | | AKRO[2], APE[0], BAO[6897.78615183], DENT[5], GENE[0], GST[.00000001], KIN[17], NFT [310334196373455502/FTX EU - we are here! 253069][1], NFT [322797697973743718/FTX EU - we are here! 253062][1], NFT [411495917262359600/FTX EU - we are here! 253049][1], RSR[2], SOL[0], TRX[3.000843], UBXT[2], USD[0.00], USDT[2.85613600], XRP[0] | | |
| 04787762 | | NFT [350968893454574601/FTX EU - we are here! 253097][1], NFT [424989092325793269/FTX EU - we are here! 254367][1], NFT [445475556065947377/FTX EU - we are here! 253663][1] | | |
| 04787768 | | LUNC-PERP[0], USD[74.44] | | |
| 04787769 | | NFT [429646456065386074/FTX EU - we are here! 253979][1], NFT [524588228794270601/FTX EU - we are here! 253957][1], NFT [531906147771798345/FTX EU - we are here! 253731][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04787770 | | AKRO[1], ETHW[15.11419548], USD[114.04], USDT[33.50329086], XRP[.00000001] | Yes | |
| 04787774 | | NFT (338098984146903923/FTX EU - we are here! #253060)[1], NFT (370777627372711995/FTX EU - we are here! #253121)[1], NFT (430214259500698504/FTX EU - we are here! #253124)[1] | | |
| 04787776 | | NFT (325214127215893369/The Hill by FTX #10491)[1], NFT (335574081960277047/FTX EU - we are here! #253146)[1], NFT (338821375366076839/FTX EU - we are here! #253104)[1], NFT (519775850195999693/FTX EU - we are here! #253161)[1] | | |
| 04787777 | | EUR[0.00] | | |
| 04787780 | | NFT (302215696843671348/FTX EU - we are here! #253115)[1], NFT (444463347710770164/FTX EU - we are here! #253092)[1], NFT (558338275809883618/FTX EU - we are here! #253105)[1] | Yes | |
| 04787783 | | NFT (343024594437309813/FTX EU - we are here! #253131)[1], NFT (348104647244532921/FTX EU - we are here! #253147)[1], NFT (451546725370014959/FTX EU - we are here! #253159)[1] | | |
| 04787790 | | NFT (410703652443691046/FTX EU - we are here! #253234)[1], NFT (416860475194592660/FTX EU - we are here! #253266)[1], NFT (423910680925637418/The Hill by FTX #35104)[1], NFT (439614226419960/FTX EU - we are here! #253205)[1] | | |
| 04787792 | | NFT (480060918478360358/FTX EU - we are here! #253138)[1], NFT (487422364589669972/FTX EU - we are here! #253128)[1], NFT (551195609004977410/FTX EU - we are here! #253132)[1] | | |
| 04787796 | | NFT (504925172871747070/FTX EU - we are here! #253045)[1], NFT (524340902958506847/FTX EU - we are here! #253040)[1], NFT (574143451521355068/FTX EU - we are here! #253024)[1] | | |
| 04787801 | | NFT (304050317762044026/FTX EU - we are here! #253329)[1], NFT (368528611616968446/FTX EU - we are here! #253366)[1], NFT (524213813930852785/FTX EU - we are here! #253380)[1] | | |
| 04787802 | | NFT (305266971070389025/FTX EU - we are here! #262167)[1], NFT (319823053264238150/FTX EU - we are here! #262134)[1], NFT (542197514226612069/FTX EU - we are here! #253252)[1] | | |
| 04787805 | Contingent, Disputed | NFT (514461460047729726/FTX EU - we are here! #253139)[1] | | |
| 04787813 | | NFT (317129690029681800/FTX EU - we are here! #253268)[1], NFT (370325792874985149/FTX EU - we are here! #253277)[1], NFT (512255218656883762/FTX EU - we are here! #253289)[1], TRX[.000012], USD[0.00] | | |
| 04787815 | | NFT (304841885729605039/FTX EU - we are here! #253208)[1], NFT (447863893425844845/FTX EU - we are here! #253215)[1], NFT (539434852968693582/FTX EU - we are here! #253220)[1] | | |
| 04787816 | | NFT (414148823849959698/FTX EU - we are here! #253246)[1], NFT (433540373804012823/FTX EU - we are here! #253280)[1], NFT (517806306145145352/FTX EU - we are here! #253337)[1] | | |
| 04787820 | | NFT (307610741891181973/FTX EU - we are here! #253222)[1], NFT (449152174415789764/FTX EU - we are here! #253196)[1], NFT (552711132011338102/FTX EU - we are here! #253211)[1] | | |
| 04787826 | | NFT (454306583501297654/FTX EU - we are here! #253186)[1], NFT (466111475046476808/FTX EU - we are here! #253168)[1], NFT (534829333347889764/FTX EU - we are here! #253180)[1] | | |
| 04787828 | | NFT (421844338224332482/FTX EU - we are here! #253249)[1], NFT (487612675126251780/FTX EU - we are here! #253210)[1], NFT (513081089505999305/FTX EU - we are here! #253232)[1] | | |
| 04787829 | | NFT (301310429064020179/FTX EU - we are here! #254636)[1], NFT (412235115197741814/FTX EU - we are here! #253143)[1], NFT (536420721967068452/FTX EU - we are here! #253177)[1] | | |
| 04787832 | | NFT (489296351679467665/FTX EU - we are here! #253140)[1], NFT (519814542092115313/FTX EU - we are here! #253135)[1], NFT (545052485502678837/FTX EU - we are here! #253156)[1] | | |
| 04787834 | | NFT (305505895007939344/FTX EU - we are here! #253940)[1], NFT (457178108273694733/FTX EU - we are here! #253968)[1], NFT (529781170743640722/FTX EU - we are here! #253929)[1], TRX[.000784], USDT[0] | | |
| 04787835 | | NFT (391408174937726444/FTX EU - we are here! #262921)[1], NFT (457530478302746263/FTX EU - we are here! #262887)[1], NFT (463303442863551254/FTX EU - we are here! #262911)[1] | | |
| 04787838 | | NFT (357718124454041546/FTX EU - we are here! #253381)[1] | | |
| 04787846 | | AKRO[1], DENT[2], KIN[2], RSR[2], SGD[0.39], SOL[0], UBXT[1], USD[0.00] | | |
| 04787851 | | NFT (313597506959796636/FTX EU - we are here! #253632)[1], NFT (358292212606805713/FTX EU - we are here! #253623)[1], NFT (385229472557912645/FTX EU - we are here! #253597)[1] | | |
| 04787852 | | BAQ[1], BNB[0.00022366], ETH[0.00003724], ETHW[0.00003724], HT[0], KIN[1], NFT (369351881130247020/FTX EU - we are here! #253680)[1], NFT (404801389899481422/FTX EU - we are here! #253659)[1], NFT (484935868003749248/FTX EU - we are here! #253662)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00914974] | Yes | |
| 04787856 | | NFT (340593923312803576/FTX EU - we are here! #274210)[1], NFT (445986176233524488/FTX EU - we are here! #274218)[1], NFT (504242925626725093/FTX EU - we are here! #274213)[1] | | |
| 04787861 | | NFT (334521345004634692/FTX EU - we are here! #253298)[1], NFT (391811323267582591/FTX EU - we are here! #253552)[1], NFT (410689162965203038/FTX EU - we are here! #253316)[1] | | |
| 04787863 | | NFT (415085106174566998/FTX EU - we are here! #253378)[1], NFT (437870350615146229/FTX EU - we are here! #253449)[1], NFT (481561500452963471/FTX EU - we are here! #253426)[1] | | |
| 04787867 | | NFT (471338693529484905/FTX EU - we are here! #253561)[1], NFT (509391922760936591/FTX EU - we are here! #253530)[1], NFT (551113626972318750/FTX EU - we are here! #253621)[1] | | |
| 04787870 | | NFT (403213245324321169/FTX EU - we are here! #253320)[1], NFT (422334383183039794/FTX EU - we are here! #253315)[1], NFT (556578219880550481/FTX EU - we are here! #253134)[1] | | |
| 04787876 | | NFT (329292355006570183/FTX EU - we are here! #253167)[1], NFT (354738824293933217/FTX EU - we are here! #253142)[1], NFT (432753447877522392/FTX EU - we are here! #253156)[1] | | |
| 04787877 | | NFT (358364845789692462/FTX EU - we are here! #253166)[1], NFT (397378043783221477/FTX EU - we are here! #253152)[1], NFT (558494527246408127/FTX EU - we are here! #253173)[1] | | |
| 04787894 | | NFT (352967094608351412/FTX EU - we are here! #253402)[1], NFT (408741393192829086/FTX EU - we are here! #253432)[1], NFT (426945711130827233/FTX EU - we are here! #253462)[1] | | |
| 04787896 | | NFT (346287133648393188/FTX EU - we are here! #253419)[1], NFT (489648808908842663/FTX EU - we are here! #253454)[1], NFT (555880747143735644/FTX EU - we are here! #253394)[1] | | |
| 04787897 | Contingent | LUNA2[0.00139917], LUNA2_LOCKED[0.00326474], TRX[.000001], USD[0.00], USD[0.00976728], USTC[.19806] | | |
| 04787903 | | NFT (397234508952955178/FTX EU - we are here! #253223)[1], NFT (446072263257429919/FTX EU - we are here! #253265)[1] | | |
| 04787905 | | NFT (314030760058639888/FTX EU - we are here! #253259)[1], NFT (385289057674879744/FTX EU - we are here! #253200)[1], NFT (452730129447457524/FTX EU - we are here! #253241)[1] | | |
| 04787912 | | NFT (471780487767805209/FTX EU - we are here! #253270)[1] | | |
| 04787915 | | NFT (402256371661819893/FTX EU - we are here! #253343)[1], NFT (547097243585982785/FTX EU - we are here! #253348)[1], NFT (559890626050000085/FTX EU - we are here! #253329)[1] | | |
| 04787925 | | NFT (441388192746538673/FTX EU - we are here! #253248)[1] | Yes | |
| 04787927 | | NFT (462389876349111956/FTX EU - we are here! #253665)[1], NFT (524056745145903297/FTX EU - we are here! #253649)[1], NFT (552253271446065703/FTX EU - we are here! #253617)[1] | | |
| 04787930 | | NFT (374268752018300703/FTX EU - we are here! #253233)[1], NFT (405108001568468678/FTX EU - we are here! #253243)[1], NFT (489332974589980350/FTX EU - we are here! #253226)[1] | | |
| 04787937 | | NFT (316802161799599707/FTX EU - we are here! #253305)[1], NFT (527196674764669329/FTX EU - we are here! #253287)[1], NFT (567774762265222899/FTX EU - we are here! #253300)[1] | | |
| 04787944 | | NFT (348049530853288228/FTX EU - we are here! #253383)[1], NFT (492965175239811326/FTX EU - we are here! #253367)[1], NFT (567677470959962725/FTX EU - we are here! #253379)[1] | | |
| 04787948 | | NFT (399871964958562839/FTX EU - we are here! #253447)[1], NFT (481267859171010516/FTX EU - we are here! #253458)[1], NFT (549533521271358481/FTX EU - we are here! #253405)[1] | | |
| 04787950 | | NFT (478819491096892314/FTX EU - we are here! #253525)[1], NFT (517153542748174343/FTX EU - we are here! #253541)[1], NFT (543631404572276881/FTX EU - we are here! #253533)[1] | | |
| 04787952 | | NFT (351374107121444125/FTX EU - we are here! #253789)[1], NFT (386803648474048319/FTX EU - we are here! #253858)[1], NFT (561404937808011345/FTX EU - we are here! #253828)[1] | | |
| 04787953 | | NFT (334597031494371256/FTX EU - we are here! #253334)[1], NFT (384933055215803972/FTX EU - we are here! #253314)[1], NFT (447020460657056889/FTX EU - we are here! #253346)[1] | | |
| 04787960 | | NFT (370433970722691318/FTX EU - we are here! #253480)[1], NFT (389920984072050722/FTX EU - we are here! #253498)[1], NFT (401144157226331817/FTX EU - we are here! #253508)[1] | | |
| 04787967 | | NFT (330931296470657212/FTX EU - we are here! #253273)[1], NFT (366646789381179122/FTX EU - we are here! #253293)[1], NFT (526200788627384995/FTX EU - we are here! #253281)[1] | | |
| 04787968 | Contingent | LUNA2[0.55430031], LUNA2_LOCKED[1.29336739], LUNC[120700.06035003], USD[0.00] | | |
| 04787985 | | NFT (302468963016128295/FTX EU - we are here! #253397)[1], NFT (434032512017086701/FTX EU - we are here! #253412)[1], NFT (444848037028889186/FTX EU - we are here! #253472)[1] | | |
| 04787991 | | NFT (295326095174768509/FTX EU - we are here! #253335)[1], NFT (538244787520613365/FTX EU - we are here! #253340)[1], NFT (542047216924776534/FTX EU - we are here! #253323)[1] | | |
| 04788002 | | NFT (456969611274933533/FTX EU - we are here! #253418)[1], NFT (477598670919619403/FTX EU - we are here! #253608)[1], NFT (574973727170581490/FTX EU - we are here! #253630)[1] | | |
| 04788007 | | APE[.085541], AVAX[.094623], BTC[0.06838599], ETH[1.33374654], ETHW[1.33374654], GMT[.99525], LOOKS[.88068], USD[506.58], USDT[673.03807941] | | |
| 04788008 | | NFT (499256663130405099/FTX EU - we are here! #253466)[1], NFT (530247290824973139/FTX EU - we are here! #253463)[1], NFT (571108918955386758/FTX EU - we are here! #253441)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04788013 | | NFT [326801104983707694/FTX EU - we are here! #260074][1], NFT [377543734579252921/FTX EU - we are here! #260154][1], NFT [510663222889478078/FTX EU - we are here! #260124][1] | | |
| 04788014 | | NFT [319166881140321942/FTX EU - we are here! #253890][1], NFT [564740266310264906/FTX EU - we are here! #253881][1], NFT [573027147443429417/FTX EU - we are here! #253875][1] | | |
| 04788036 | | NFT [445321063933227362/FTX EU - we are here! #254090][1], NFT [476807061473669496/FTX EU - we are here! #254108][1], NFT [559728522888512918/FTX EU - we are here! #254127][1] | | |
| 04788040 | | NFT [433223378334072180/FTX EU - we are here! #253332][1], NFT [484921143119610073/FTX EU - we are here! #253356][1], NFT [573511956624169116/FTX EU - we are here! #253362][1] | | |
| 04788042 | | NFT [543231878207471465/FTX EU - we are here! #253351][1] | | |
| 04788052 | | NFT [362836397396295659/FTX EU - we are here! #253537][1], NFT [508761506728664301/FTX EU - we are here! #253510][1], NFT [522135750145250047/FTX EU - we are here! #253464][1] | | |
| 04788058 | | BNB[0], ETH[0], FTT[0], GMT[0], SOL[0], TRX[0], USD[0.00] | | |
| 04788059 | | NFT [318932707164057055/FTX EU - we are here! #253377][1], NFT [473522179704576220/FTX EU - we are here! #253401][1], NFT [499413444212902100/FTX EU - we are here! #253390][1] | | |
| 04788062 | | MNGO[1.01] | | |
| 04788063 | | NFT [384516437449971524/FTX EU - we are here! #253521][1], NFT [454106565849610176/FTX EU - we are here! #253512][1], NFT [546385946391092264/FTX EU - we are here! #253484][1] | | |
| 04788069 | | NFT [447454343594662947/FTX EU - we are here! #275750][1], NFT [461956340732077341/FTX EU - we are here! #275741][1], NFT [514408279051350142/FTX EU - we are here! #275733][1] | | |
| 04788072 | | NFT [322898440334490780/FTX EU - we are here! #275781][1], NFT [339122137614271018/FTX EU - we are here! #275805][1], NFT [361911463977522065/FTX EU - we are here! #275809][1] | | |
| 04788078 | | NFT [316142473453893647/FTX EU - we are here! #253580][1], NFT [319189731454421859/FTX EU - we are here! #253635][1], NFT [330832312619069078/FTX EU - we are here! #253644][1] | | |
| 04788079 | | NFT [312926336983440595/FTX EU - we are here! #253726][1], NFT [364555138981996565/FTX EU - we are here! #253732][1], NFT [574805597957677658/FTX EU - we are here! #253740][1] | | |
| 04788095 | | NFT [296725901781747789/FTX EU - we are here! #254333][1], NFT [571996176008805379/FTX EU - we are here! #253548][1] | | |
| 04788096 | | NFT [291798089372431399/FTX EU - we are here! #254366][1], NFT [337336582216045241/FTX EU - we are here! #254346][1], NFT [521003338377328829/FTX EU - we are here! #254384][1] | | |
| 04788115 | | NFT [342938168252263438/FTX EU - we are here! #253671][1], NFT [437106941111749406/FTX EU - we are here! #253751][1], NFT [536797958133092341/FTX EU - we are here! #253711][1] | | |
| 04788119 | Contingent | LUNA2[1.69767203], LUNA2_LOCKED[3.96123473], LUNC[369671.6590371], TRX[.000781], USD[0.52], USDT[144.32720170] | | |
| 04788123 | | NFT [381313383506666356/FTX EU - we are here! #253699][1], NFT [460496680606466006/FTX EU - we are here! #253683][1], NFT [546809229359611776/FTX Crypto Cup 2022 Key #19344][1], NFT [548704079953749667/FTX EU - we are here! #253651][1] | | |
| 04788125 | | NFT [297077606578669019/FTX EU - we are here! #253556][1], NFT [493424892078065213/FTX EU - we are here! #253569][1], NFT [534039913884902066/FTX EU - we are here! #253543][1] | | |
| 04788131 | | NFT [321359592479687262/FTX EU - we are here! #253430][1], NFT [322814105630064327/FTX EU - we are here! #253444][1], NFT [435130712623117613/FTX EU - we are here! #253452][1] | | |
| 04788133 | | NFT [470829932299216012/FTX EU - we are here! #273281][1], NFT [501595568597515447/FTX EU - we are here! #273207][1], NFT [512294581901081174/FTX EU - we are here! #273408][1], NFT [545726252737724210/FTX Crypto Cup 2022 Key #4569][1] | | |
| 04788138 | | NFT [381454731657514853/FTX EU - we are here! #253482][1], NFT [398656864112661036/FTX EU - we are here! #253475][1], NFT [429088070414420202/FTX EU - we are here! #253485][1] | | |
| 04788151 | | NFT [314163696576456868/FTX EU - we are here! #255139][1], NFT [326294250967123803/FTX EU - we are here! #255167][1], NFT [542764665842367294/FTX EU - we are here! #255180][1] | | |
| 04788157 | | AKRO[8], AUDIO[1], BAO[3], BAT[1], BTC[.82844418], DEFI[2], ETH[7.04727133], ETHW[7.51120083], FIDA[1], FRONT[1], KIN[1], MATH[1], RSR[2], SOL[23.06550499], TRX[3], UBXT[1], USD[5938.41] | | |
| 04788160 | | NFT [354178556457670470/FTX EU - we are here! #253633][1], NFT [376570761687029133/FTX Crypto Cup 2022 Key #1775][1], NFT [378781631219845885/FTX EU - we are here! #253610][1], NFT [392287324910109030/FTX EU - we are here! #253627][1] | | |
| 04788172 | | NFT [336519737729103177/FTX EU - we are here! #253502][1], NFT [365151196052568957/FTX EU - we are here! #253496][1], NFT [479829883967058888/FTX EU - we are here! #253490][1] | | |
| 04788173 | | NFT [505359012949673900/FTX EU - we are here! #253836][1] | | |
| 04788176 | | NFT [353251473827153248/FTX EU - we are here! #253546][1], NFT [488688404644030170/FTX EU - we are here! #253559][1] | | |
| 04788181 | | NFT [356601803921661382/FTX EU - we are here! #253599][1], NFT [392274802708404051/FTX EU - we are here! #253607][1], NFT [569969080326220485/FTX EU - we are here! #253589][1] | | |
| 04788185 | | NFT [335324889813458100/FTX EU - we are here! #253615][1], NFT [343884231717386774/FTX EU - we are here! #253595][1], NFT [369350281728464372/FTX EU - we are here! #253586][1] | | |
| 04788194 | | BTC[.01474595], ETH[.01500858], KIN[1], SHIB[695311.40410518], USD[0.00] | Yes | |
| 04788201 | | NFT [346565821036196919/FTX EU - we are here! #253563][1], NFT [358514899599422102/FTX EU - we are here! #253557][1], NFT [375555868044157030/FTX EU - we are here! #253550][1] | | |
| 04788202 | | NFT [358657894264240636/FTX EU - we are here! #253696][1], NFT [400630764489185476/FTX EU - we are here! #253752][1], NFT [441068500253933238/FTX EU - we are here! #253764][1] | | |
| 04788207 | | NFT [434568740771501856/FTX EU - we are here! #253568][1], NFT [541607239278286672/FTX EU - we are here! #253576][1], NFT [546241948150471549/FTX EU - we are here! #253585][1] | | |
| 04788215 | | NFT [345710441165319223/FTX EU - we are here! #253646][1], NFT [468699492683976119/FTX EU - we are here! #253670][1], NFT [510617745562684623/FTX EU - we are here! #253692][1] | | |
| 04788225 | | NFT [396600286946418540/FTX EU - we are here! #253796][1], NFT [466322628949789476/FTX EU - we are here! #253733][1], NFT [536744763916051059/FTX EU - we are here! #253825][1] | | |
| 04788230 | | NFT [301282476375583326/FTX EU - we are here! #253848][1], NFT [388633966488124759/FTX EU - we are here! #253853][1], NFT [522819556740943875/FTX EU - we are here! #253831][1] | | |
| 04788233 | | NFT [336824118897889450/FTX EU - we are here! #267956][1], NFT [505352337336021033/FTX EU - we are here! #267960][1], NFT [555252330995832339/FTX EU - we are here! #267952][1] | | |
| 04788236 | | NFT [411197592278874919/FTX Crypto Cup 2022 Key #19447][1], NFT [432019842941373210/The Hill by FTX #13668][1] | | |
| 04788246 | | NFT [336911796825951427/FTX EU - we are here! #253579][1], NFT [398118374033031152/FTX EU - we are here! #254035][1], NFT [575522978308976771/FTX EU - we are here! #253877][1] | | |
| 04788262 | | NFT [425468690484064671/FTX EU - we are here! #253636][1], NFT [471340536965862851/FTX EU - we are here! #253613][1], NFT [501311435898751792/FTX EU - we are here! #253628][1] | | |
| 04788276 | | NFT [390363786695416345/FTX EU - we are here! #253672][1], NFT [390446061825073381/FTX EU - we are here! #253723][1], NFT [450798842938910303/FTX EU - we are here! #253702][1] | | |
| 04788278 | | NFT [336446336372827554/FTX EU - we are here! #254109][1] | | |
| 04788279 | | NFT [290215586350572673/FTX EU - we are here! #253678][1], NFT [500484381842367899/FTX EU - we are here! #253660][1], NFT [562806129876669154/FTX EU - we are here! #253688][1] | | |
| 04788281 | | NFT [294925423313100170/FTX EU - we are here! #254076][1], NFT [297480631962927370/FTX EU - we are here! #254103][1], NFT [396820037766988732/FTX EU - we are here! #254141][1] | | |
| 04788283 | | NFT [527829444957659233/FTX EU - we are here! #253640][1] | | |
| 04788286 | | NFT [379247218339622947/FTX EU - we are here! #254378][1], NFT [413461300623294110/FTX EU - we are here! #254311][1], NFT [586424215220403007/FTX EU - we are here! #254345][1] | | |
| 04788290 | | NFT [322860792330391406/FTX EU - we are here! #256719][1], NFT [414614651902448819/FTX EU - we are here! #256730][1], NFT [525229125165088245/FTX EU - we are here! #256739][1] | | |
| 04788293 | | BTC[0], ETH[10.000725], ETHW[16.500725], MTL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04788295 | | NFT [365198339067876917/FTX EU - we are here! #253746][1], NFT [377726234356341681/FTX EU - we are here! #253784][1], NFT [534462406514067518/FTX EU - we are here! #253669][1] | | |
| 04788298 | | NFT [324785607251921579/FTX EU - we are here! #253814][1], NFT [449341457696786184/FTX EU - we are here! #253775][1], NFT [501569475610137217/FTX EU - we are here! #253734][1] | | |
| 04788301 | | NFT [318718693701216459/FTX EU - we are here! #253637][1], NFT [341778952675330359/FTX EU - we are here! #253622][1], NFT [528789739213580160/FTX EU - we are here! #253631][1] | | |
| 04788302 | | NFT [381822553430112575/FTX EU - we are here! #253771][1], NFT [453581460314689906/FTX EU - we are here! #253742][1], NFT [480740409034314684/FTX EU - we are here! #253762][1] | Yes | |
| 04788303 | | NFT [305086608188419087/FTX EU - we are here! #253843][1], NFT [339669691480600600/FTX EU - we are here! #253815][1], NFT [507954651120952693/FTX EU - we are here! #253839][1] | Yes | |
| 04788304 | | NFT [336803343540354393/FTX EU - we are here! #253679][1], NFT [401017876775398662/FTX EU - we are here! #253693][1], NFT [531908790733093763/FTX EU - we are here! #253666][1] | | |
| 04788306 | | NFT [336529614701471942/FTX EU - we are here! #253816][1], NFT [375995011799959872/FTX EU - we are here! #253827][1], NFT [444632679110571390/FTX EU - we are here! #253834][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04788310 | | DAI[.1], ETH[.00000001], MATIC[2], NFT (327485286039057407/FTX EU - we are here! #253967)[1], NFT (451174760790745098/FTX EU - we are here! #253907)[1], NFT (522764845738694937/FTX EU - we are here! #253951)[1], TRX[.000779], USDT[1.01590205] | | |
| 04788311 | | NFT (312806345339789166/FTX EU - we are here! #253950)[1], NFT (402367234326000969/FTX EU - we are here! #253890)[1], NFT (423947191492440421/FTX EU - we are here! #253818)[1] | | |
| 04788312 | | NFT (385963479972084835/FTX EU - we are here! #253865)[1], NFT (548580073640494303/FTX EU - we are here! #253982)[1], NFT (553826252634590537/FTX EU - we are here! #253759)[1] | | |
| 04788319 | | NFT (464296371681050901/FTX EU - we are here! #253756)[1], NFT (535565487309473374/FTX EU - we are here! #253760)[1], NFT (540772688519593411/FTX EU - we are here! #253750)[1] | | |
| 04788326 | | NFT (379065031839604061/FTX EU - we are here! #253822)[1], NFT (448042907745127447/FTX EU - we are here! #253791)[1], NFT (490365709619692312/FTX EU - we are here! #253807)[1] | | |
| 04788327 | | NFT (483588977355080117/FTX EU - we are here! #253810)[1], NFT (521427676696739291/FTX EU - we are here! #253774)[1], NFT (569426869520010962/FTX EU - we are here! #253825)[1] | | |
| 04788328 | | NFT (408172157447319943/FTX EU - we are here! #271252)[1], NFT (459646131116674914/FTX EU - we are here! #271277)[1], NFT (560413295976582071/FTX EU - we are here! #271266)[1] | | |
| 04788333 | | NFT (386928126667536568/FTX EU - we are here! #253841)[1], NFT (451931329999626549/FTX EU - we are here! #253830)[1], NFT (553327396350741267/FTX EU - we are here! #253811)[1] | | |
| 04788336 | | NFT (401347807982661743/FTX EU - we are here! #253991)[1], NFT (442788073835229839/FTX EU - we are here! #254044)[1], NFT (447081968685158800/FTX EU - we are here! #254069)[1] | | |
| 04788346 | | NFT (466442458248101029/FTX EU - we are here! #253910)[1], NFT (567073230233788657/FTX EU - we are here! #253917)[1], NFT (571988508879473278/FTX EU - we are here! #253923)[1] | | |
| 04788348 | | NFT (471295032809889475/FTX EU - we are here! #253797)[1], NFT (478776178038731043/FTX EU - we are here! #253811)[1], NFT (557047794969740609/FTX EU - we are here! #253778)[1] | | |
| 04788350 | | NFT (419705608757931192/FTX EU - we are here! #253803)[1], NFT (461086353929042331/FTX EU - we are here! #253787)[1], NFT (556836452686825166/FTX EU - we are here! #253773)[1] | | |
| 04788355 | | NFT (390711096242970918/FTX EU - we are here! #253942)[1], NFT (433437918946850692/The Hill by FTX #34465)[1], NFT (452173148949345468/FTX EU - we are here! #253945)[1], NFT (530968162994192296/FTX EU - we are here! #253938)[1] | | |
| 04788358 | | NFT (406864603799093564/FTX EU - we are here! #253993)[1], NFT (437083338210284435/FTX EU - we are here! #253805)[1], NFT (444852676674578755/FTX EU - we are here! #253975)[1] | | |
| 04788363 | | NFT (304980301027286055/FTX EU - we are here! #253705)[1], NFT (361955015269717616/FTX EU - we are here! #253713)[1], NFT (573856054712312978/FTX EU - we are here! #253720)[1] | | |
| 04788371 | | NFT (349948011406466607/FTX EU - we are here! #254071)[1], NFT (505088184429684401/FTX EU - we are here! #253868)[1] | | |
| 04788378 | | NFT (329320536970784580/FTX EU - we are here! #253819)[1], NFT (427615053439690090/FTX EU - we are here! #253794)[1] | | |
| 04788381 | | NFT (338042495039248196/FTX EU - we are here! #253736)[1], NFT (445033949368188644/FTX EU - we are here! #253754)[1], NFT (542698534255670233/FTX EU - we are here! #253743)[1] | | |
| 04788384 | | NFT (337058969415095161/FTX EU - we are here! #253730)[1], NFT (417190497012885149/FTX EU - we are here! #253746)[1], NFT (454523637372506883/FTX EU - we are here! #253714)[1] | | |
| 04788386 | | NFT (298134069883856103/FTX EU - we are here! #253799)[1], NFT (347727028761178986/FTX EU - we are here! #253768)[1], NFT (467613746245636704/FTX EU - we are here! #253761)[1] | | |
| 04788392 | | NFT (420140110785951031/FTX EU - we are here! #254313)[1] | | |
| 04788397 | | NFT (455510694772194844/FTX EU - we are here! #253790)[1], NFT (548412806967568202/FTX EU - we are here! #253802)[1], NFT (554011260029636398/FTX EU - we are here! #253806)[1] | | |
| 04788400 | | NFT (293669821744423632/FTX EU - we are here! #253889)[1], NFT (383655382112167267/FTX EU - we are here! #253879)[1], NFT (492179999170455286/FTX EU - we are here! #253857)[1] | | |
| 04788403 | | NFT (435873181850865016/FTX EU - we are here! #263914)[1], NFT (486807166860965593/FTX EU - we are here! #263921)[1], NFT (546476457908833958/FTX EU - we are here! #263894)[1] | | |
| 04788408 | | NFT (355751800905397009/FTX EU - we are here! #253866)[1], NFT (440919622784527043/FTX EU - we are here! #253846)[1], NFT (496653719175986355/FTX EU - we are here! #253813)[1] | | |
| 04788411 | | NFT (403911163458299697/FTX EU - we are here! #263232)[1], NFT (511412205309051134/FTX EU - we are here! #263261)[1], NFT (541652177403453708/FTX EU - we are here! #256677)[1] | | |
| 04788413 | | NFT (343624289529408737/FTX EU - we are here! #253801)[1], NFT (420947692891482642/FTX EU - we are here! #253852)[1], NFT (455914922663460529/FTX EU - we are here! #253833)[1] | | |
| 04788418 | | NFT (289597510010391325/FTX EU - we are here! #254180)[1], NFT (542257145505898583/FTX EU - we are here! #254182)[1], NFT (546827321595854266/FTX EU - we are here! #254166)[1] | | |
| 04788427 | | NFT (391261851922108819/FTX EU - we are here! #253860)[1], NFT (454179804549227280/FTX EU - we are here! #253840)[1], NFT (517765233940178558/The Hill by FTX #19411)[1], NFT (518764286098273441/FTX EU - we are here! #253849)[1] | Yes | |
| 04788429 | | NFT (321631111739949515/FTX EU - we are here! #253788)[1], NFT (346093663921305954/FTX EU - we are here! #253782)[1], NFT (526033341741273715/FTX EU - we are here! #253764)[1] | | |
| 04788434 | | NFT (355328023227529241/FTX EU - we are here! #253832)[1], NFT (402991541574960136/FTX EU - we are here! #253824)[1], NFT (516543999063260272/FTX EU - we are here! #253817)[1] | | |
| 04788454 | | NFT (450067081750887956/FTX EU - we are here! #264415)[1], NFT (452263799545207566/FTX EU - we are here! #264427)[1], NFT (544511379671565738/FTX EU - we are here! #264434)[1] | | |
| 04788462 | | NFT (377701674295997287/FTX EU - we are here! #253835)[1] | | |
| 04788463 | | BNB[0], BTC[0], ETH[0], TRX[.0005617], USDT[0] | | |
| 04788475 | | NFT (475094578575880384/FTX EU - we are here! #254020)[1], NFT (536612324416866608/FTX EU - we are here! #254004)[1], NFT (551039261255297764/FTX EU - we are here! #254012)[1] | | |
| 04788476 | | NFT (354790222710079240/FTX EU - we are here! #280290)[1], NFT (490382758873942752/FTX EU - we are here! #280303)[1] | | |
| 04788497 | | NFT (318520112914753348/FTX EU - we are here! #253980)[1], NFT (408055355201242078/FTX EU - we are here! #253992)[1], NFT (411639610243877824/FTX EU - we are here! #253874)[1] | | |
| 04788507 | | NFT (386285431557455096/FTX EU - we are here! #253903)[1], NFT (452756039336684838/FTX EU - we are here! #254000)[1], NFT (478795999110657121/FTX EU - we are here! #253997)[1] | | |
| 04788510 | | MPLX[.014059], USD[0.31] | | |
| 04788515 | | NFT (327109652543961872/FTX EU - we are here! #253870)[1], NFT (413599525818062783/FTX EU - we are here! #253895)[1], NFT (478519778686649719/FTX EU - we are here! #253882)[1] | | |
| 04788520 | | NFT (316547071215469588/FTX EU - we are here! #254206)[1], NFT (355097166481285553/FTX EU - we are here! #254183)[1], NFT (550068270802688996/FTX EU - we are here! #254233)[1] | | |
| 04788521 | | MATIC[0] | | |
| 04788523 | | NFT (303224125157025467/FTX EU - we are here! #253984)[1], NFT (451305604833478943/FTX EU - we are here! #253933)[1], NFT (529784596747076993/FTX EU - we are here! #253996)[1] | | |
| 04788533 | | NFT (422581501543350154/FTX EU - we are here! #254031)[1], NFT (472210140359382357/FTX EU - we are here! #254022)[1] | | |
| 04788535 | | NFT (385805564856066257/FTX EU - we are here! #256339)[1], NFT (438945338089073002/FTX EU - we are here! #256324)[1], NFT (527561018703478933/FTX EU - we are here! #256247)[1] | | |
| 04788536 | | NFT (360062147211960462/FTX EU - we are here! #253988)[1], NFT (374039020785017050/FTX EU - we are here! #254007)[1], NFT (446451222886882094/FTX EU - we are here! #253976)[1] | | |
| 04788541 | | NFT (300004457993015003/FTX EU - we are here! #254001)[1], NFT (330314110934169751/FTX EU - we are here! #254009)[1], NFT (512487415825826315/FTX EU - we are here! #253989)[1] | | |
| 04788545 | | TRX[108.14471889], USDT[36486.40000000] | | |
| 04788548 | | NFT (291813441316776989/FTX EU - we are here! #257143)[1], NFT (348652562878316060/FTX EU - we are here! #258509)[1], NFT (411176687720334011/FTX EU - we are here! #258518)[1], USDT[0.00052418] | | |
| 04788566 | | NFT (314568603229357534/FTX EU - we are here! #256086)[1], NFT (389469838337151848/FTX EU - we are here! #256102)[1], NFT (542282982223332576/FTX EU - we are here! #256119)[1] | | |
| 04788578 | | NFT (297607509665398047/FTX EU - we are here! #254072)[1], NFT (405055986181526212/FTX EU - we are here! #254066)[1], NFT (530223691113858290/FTX EU - we are here! #254058)[1] | | |
| 04788580 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00002876], BTC-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], STG-PERP[0], USD[0.29], USDT[0], XRP[489.9024], XRP-PERP[0], ZRX-PERP[0] | | |
| 04788581 | | NFT (487098235590442337/FTX EU - we are here! #253978)[1], NFT (499657945883979011/FTX EU - we are here! #253971)[1], NFT (574412608122918183/FTX EU - we are here! #253985)[1] | | |
| 04788592 | | NFT (403347687000904600/FTX EU - we are here! #254187)[1], NFT (512140062823709701/FTX EU - we are here! #257955)[1], NFT (537066283926305117/FTX EU - we are here! #254149)[1] | | |
| 04788595 | | NFT (323976675629071121/FTX EU - we are here! #254117)[1], NFT (417109640531510557/FTX EU - we are here! #254126)[1], NFT (541532721161462207/FTX EU - we are here! #254105)[1] | | |
| 04788597 | | NFT (314330910385383118/FTX EU - we are here! #271228)[1], NFT (476062041831446021/FTX EU - we are here! #271241)[1], NFT (563640792831492200/FTX EU - we are here! #271244)[1] | | |
| 04788621 | | NFT (403962006552914333/FTX EU - we are here! #262886)[1], NFT (486730096677701507/FTX EU - we are here! #263089)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04788626 | | NFT [386286828981811931/FTX EU - we are here! #254046][1], NFT [466992481445822384/FTX EU - we are here! #254030][1], NFT [479382734766347994/FTX EU - we are here! #254037][1] | | |
| 04788628 | | NFT [29280446420202481/FTX EU - we are here! #254006][1], NFT [412589835925011763/FTX EU - we are here! #253999][1], NFT [551861494515620412/FTX EU - we are here! #254014][1] | | |
| 04788634 | | NFT [366695549191654026/FTX EU - we are here! #254051][1], NFT [396518419574549464/FTX EU - we are here! #254047][1], NFT [473960995255221516/FTX EU - we are here! #254034][1] | | |
| 04788638 | | NFT [304990699743822639/FTX EU - we are here! #254189][1], NFT [310755279020814171/FTX EU - we are here! #254196][1], NFT [350864254666660070/FTX EU - we are here! #254201][1] | | |
| 04788644 | | NFT [425182849406126028/FTX EU - we are here! #263652][1], NFT [491008983868233187/FTX EU - we are here! #263645][1], NFT [536673968027759413/FTX EU - we are here! #263632][1] | | |
| 04788666 | | NFT [422308099575177032/FTX EU - we are here! #254662][1], NFT [425402613259247694/FTX EU - we are here! #254634][1], NFT [518624197359194640/FTX EU - we are here! #254609][1] | | |
| 04788681 | | USD[1.64], USDT[0.00000022] | | |
| 04788689 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.001595], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04788697 | | APT[0], ETH[0], SOL[0], USDT[519.74001625] | | |
| 04788700 | | NFT [418832839355976021/FTX EU - we are here! #256992][1], NFT [442610082211448065/FTX EU - we are here! #257004][1], NFT [499700903313044053/FTX EU - we are here! #257019][1] | | |
| 04788705 | | NFT [362201470332486053/FTX EU - we are here! #254478][1], NFT [477646952498291708/FTX EU - we are here! #254507][1], NFT [568643924115036199/FTX EU - we are here! #254494][1] | | |
| 04788707 | | NFT [318138357505167963/FTX EU - we are here! #254150][1], NFT [412630883300387060/FTX EU - we are here! #254170][1], NFT [493762288661057029/FTX EU - we are here! #254195][1] | | |
| 04788711 | | NFT [382341359385283717/FTX EU - we are here! #254148][1], NFT [557493696129779368/FTX EU - we are here! #254144][1], NFT [567739069376781407/FTX EU - we are here! #254130][1] | | |
| 04788720 | | NFT [336655661414555874/FTX EU - we are here! #254266][1], NFT [388743441630207672/FTX EU - we are here! #254308][1], NFT [411695263339504615/FTX EU - we are here! #254291][1] | | |
| 04788724 | | NFT [404859443515092432/FTX EU - we are here! #254188][1], NFT [562114350906970105/FTX EU - we are here! #254163][1], NFT [565767096027226660/FTX EU - we are here! #254124][1] | | |
| 04788726 | | NFT [490973476455810418/FTX EU - we are here! #254152][1], NFT [520479482065598766/FTX EU - we are here! #254094][1], NFT [524385950792681532/FTX EU - we are here! #254119][1] | | |
| 04788732 | | NFT [342873097726618138/FTX EU - we are here! #254114][1], NFT [415412138751387894/FTX EU - we are here! #254101][1], NFT [473934423776363252/FTX EU - we are here! #254110][1] | | |
| 04788737 | | NFT [341555102772242116/FTX EU - we are here! #254087][1], NFT [362259751963924105/FTX EU - we are here! #254170][1], NFT [565684886505235100/FTX EU - we are here! #254083][1] | | |
| 04788740 | | NFT [394731481321321494/FTX EU - we are here! #265234][1], NFT [467104420668549001/FTX EU - we are here! #265246][1], NFT [564980816430482669/FTX EU - we are here! #262987][1] | | |
| 04788744 | | EUR[0.00], TRX[.008189], USDT[47.55748700] | | |
| 04788763 | | BAQ[2], KIN[1], NFT [305126491072927565/FTX EU - we are here! #254160][1], NFT [349412232983765743/FTX EU - we are here! #254158][1], NFT [389956396599081059/FTX EU - we are here! #254164][1], NFT [478149666853763920/The Hill by FTX #15338][1], NFT [570675119068444438/FTX Crypto Cup 2022 Key #7397][1], USD[0.00] | | |
| 04788768 | | NFT [422748046654664042/FTX EU - we are here! #254142][1], NFT [428806545797666874/FTX EU - we are here! #254140][1], NFT [534794415733953889/FTX EU - we are here! #254145][1] | | |
| 04788772 | | NFT [443199558163799969/FTX EU - we are here! #270142][1], NFT [460493320456974140/FTX EU - we are here! #270140][1], NFT [564318686911731229/FTX EU - we are here! #270134][1] | | |
| 04788777 | | ETH[0], FTT[0.00364441], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04788781 | | NFT [459552357710562553/FTX EU - we are here! #256445][1], NFT [513510162457008808/FTX EU - we are here! #256478][1], NFT [517415593891712105/FTX EU - we are here! #256463][1] | | |
| 04788783 | | NFT [543857773222376561/FTX EU - we are here! #254177][1] | | |
| 04788789 | | NFT [360295316513223602/FTX Crypto Cup 2022 Key #8536][1], NFT [531375268546051305/The Hill by FTX #26370][1] | | |
| 04788790 | | NFT [376900138917945205/FTX EU - we are here! #254118][1], NFT [402329412323282929/FTX EU - we are here! #254123][1], NFT [457194955309327595/FTX EU - we are here! #254113][1] | | |
| 04788792 | | NFT [414123616488000510/FTX EU - we are here! #255074][1] | | |
| 04788799 | | NFT [323956389203696882/FTX EU - we are here! #254193][1], NFT [389788847405328992/FTX EU - we are here! #254205][1], NFT [479629441462253751/FTX EU - we are here! #254176][1] | | |
| 04788803 | | BTC-PERP[0], RUNE-PERP[0], USD[-160.81], USDT[176.89288384] | | |
| 04788805 | | NFT [355687509425088934/FTX EU - we are here! #254369][1], NFT [356307844787043889/FTX EU - we are here! #254282][1], NFT [422943249643842946/FTX EU - we are here! #254294][1] | | |
| 04788820 | | NFT [295281402092090617/FTX EU - we are here! #254293][1], NFT [483591134951606630/FTX EU - we are here! #254288][1], NFT [517927509687870017/FTX EU - we are here! #254284][1] | | |
| 04788831 | | NFT [434986889871697108/FTX EU - we are here! #254270][1], NFT [468351870611332355/FTX EU - we are here! #254215][1], NFT [530478772514744294/FTX EU - we are here! #254255][1] | | |
| 04788834 | | NFT [392665677479237317/The Hill by FTX #28351][1], NFT [471027407709191544/FTX EU - we are here! #254287][1], NFT [558054857729393659/FTX EU - we are here! #254307][1], NFT [574177418858665817/FTX EU - we are here! #254321][1] | Yes | |
| 04788846 | | NFT [397710882440263588/FTX EU - we are here! #254719][1], NFT [513956259558630489/FTX EU - we are here! #254733][1], NFT [558052870218155992/FTX EU - we are here! #254624][1] | | |
| 04788854 | | NFT [320847244717493261/FTX EU - we are here! #254171][1], NFT [370477278526465566/FTX EU - we are here! #254168][1], NFT [385098190073032207/FTX EU - we are here! #254161][1] | | |
| 04788860 | | NFT [355870237868577642/FTX EU - we are here! #254220][1], NFT [458328564512907759/FTX EU - we are here! #254225][1], NFT [469361788670601891/FTX EU - we are here! #254211][1] | | |
| 04788871 | | NFT [458340144968224033/FTX EU - we are here! #271165][1], NFT [523482518400591088/FTX EU - we are here! #271193][1], NFT [535007199119232804/FTX EU - we are here! #271202][1] | | |
| 04788879 | | NFT [476714086344141971/FTX EU - we are here! #254241][1], NFT [479901998996411945/FTX EU - we are here! #254204][1] | | |
| 04788881 | | BNB[0], BTC[0.00000008], ETH[0.00000083], MATIC[0.01044632], SOL[0.00339114], USD[0.00], USDT[0.21910573] | | |
| 04788885 | | NFT [338295181655881648/FTX EU - we are here! #254365][1], NFT [425676233719994257/FTX EU - we are here! #254385][1], NFT [507270108901985992/FTX EU - we are here! #254406][1] | | |
| 04788893 | | NFT [382054852613231680/FTX EU - we are here! #254312][1], NFT [494127531701080554/FTX EU - we are here! #254279][1] | | |
| 04788898 | | NFT [381683065305971524/FTX EU - we are here! #254190][1], NFT [480219303135259446/FTX EU - we are here! #254174][1], NFT [480519923873569739/The Hill by FTX #12391][1], NFT [536456599773227749/FTX EU - we are here! #254184][1] | | |
| 04788899 | | NFT [342524950548451652/FTX EU - we are here! #258063][1], NFT [434051140500933738/FTX EU - we are here! #258055][1], NFT [482289889276771067/FTX EU - we are here! #257410][1] | | |
| 04788913 | Contingent | BTC[.00059579], LUNA2[0.10083070], LUNA2_LOCKED[0.23527164], LUNC[21956.097902], LUNC-PERP[0], MPLX[94], NFT [297261931501903315/FTX EU - we are here! #254248][1], NFT [483551566755738014/FTX EU - we are here! #254216][1], NFT [512020012297032811/FTX EU - we are here! #254300][1], SOL[.000791], USD[0.00], USDT[1.25224848] | | |
| 04788938 | | NFT [298759163285445129/FTX EU - we are here! #254329][1], NFT [391691441492525225/FTX EU - we are here! #254336][1], NFT [422228051970586758/FTX EU - we are here! #254344][1] | | |
| 04788945 | | NFT [304428432500552994/FTX EU - we are here! #254253][1], NFT [514296407018456274/FTX EU - we are here! #254209][1], NFT [550590322594190163/FTX EU - we are here! #254239][1] | | |
| 04788947 | | NFT [323269039291961265/FTX EU - we are here! #254330][1], NFT [345076703512905771/FTX EU - we are here! #254320][1], NFT [357268303347107264/FTX EU - we are here! #254309][1] | | |
| 04788951 | | NFT [334167580807156089/FTX EU - we are here! #254420][1], NFT [550968117812949723/FTX EU - we are here! #254356][1] | | |
| 04788984 | | NFT [337614254030019548/FTX EU - we are here! #254254][1], NFT [382811773896914329/FTX EU - we are here! #254258][1], NFT [385824262862970564/FTX EU - we are here! #254264][1] | | |
| 04788985 | | BTC[.04603004], ETH[0.00030395], ETHW[0.36530395], USD[2.10] | | |
| 04788990 | | BNB[0], ETH[0], NFT [313220249505782833/The Hill by FTX #24861][1], TRX[0], USD[0.00] | | |
| 04788991 | | NFT [471971359564832787/FTX EU - we are here! #254263][1], NFT [498492159228259798/FTX EU - we are here! #254257][1], NFT [560865114926881135/FTX EU - we are here! #254300][1] | | |
| 04788992 | | NFT [399746069186928711/FTX EU - we are here! #254590][1], NFT [429049068142436143/FTX EU - we are here! #254631][1], NFT [477878608248311867/FTX EU - we are here! #254485][1] | | |
| 04789002 | | NFT [325185189282603145/FTX EU - we are here! #254409][1], NFT [390895281271289013/FTX EU - we are here! #254393][1], NFT [562399274146451708/FTX EU - we are here! #254422][1] | | |
| 04789006 | | NFT [331883932802377288/FTX EU - we are here! #256293][1], NFT [470176278554028071/FTX EU - we are here! #256303][1], NFT [545629247001918418/FTX EU - we are here! #256312][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04789010 | | BTC[0], XRP[.582917] | | |
| 04789012 | | NFT (371761333392452115/FTX EU - we are here! #254360)[1], NFT (386382328504328958/FTX EU - we are here! #254342)[1], NFT (413299920891742368/FTX EU - we are here! #254351)[1] | | |
| 04789016 | | NFT (474743690772291564/FTX EU - we are here! #254309)[1], NFT (507807671930034650/FTX EU - we are here! #254337)[1], NFT (531190768721686210/FTX EU - we are here! #254372)[1] | | |
| 04789020 | | NFT (506312713800616401/FTX EU - we are here! #254453)[1], NFT (507537452272264556/FTX EU - we are here! #254464)[1], NFT (513484242356435123/FTX EU - we are here! #254445)[1] | | |
| 04789036 | | NFT (463015025538842975/FTX EU - we are here! #254381)[1], NFT (549155301116532568/FTX EU - we are here! #254408)[1], NFT (575637435370065882/FTX EU - we are here! #254391)[1] | | |
| 04789046 | Contingent, Disputed | USD[2.74] | | |
| 04789047 | | NFT (319433024202835794/FTX EU - we are here! #254314)[1], NFT (351981829793981901/FTX EU - we are here! #254323)[1], NFT (410054409459565387/FTX EU - we are here! #254328)[1], NFT (414632337857852370/FTX Crypto Cup 2022 Key #16493)[1] | | |
| 04789048 | | NFT (310213657762140324/FTX EU - we are here! #254354)[1], NFT (457228524051594263/FTX EU - we are here! #254364)[1], NFT (496070338816121674/FTX EU - we are here! #254357)[1] | | |
| 04789050 | | NFT (295196520374270310/FTX EU - we are here! #254395)[1], NFT (348684502705145129/FTX EU - we are here! #254411)[1], NFT (468247089433124753/FTX EU - we are here! #254373)[1] | | |
| 04789062 | | NFT (289462817298320857/FTX EU - we are here! #254417)[1], NFT (297728812660478039/FTX EU - we are here! #254444)[1], NFT (535741896979359885/FTX EU - we are here! #254440)[1] | | |
| 04789064 | | NFT (337416519519503560/FTX EU - we are here! #254380)[1], NFT (377502649319855082/FTX EU - we are here! #254361)[1], NFT (498602026137982137/FTX EU - we are here! #254394)[1] | | |
| 04789067 | | NFT (329423538144295200/FTX EU - we are here! #254501)[1] | | |
| 04789069 | | NFT (297705312486083241/FTX EU - we are here! #254343)[1], NFT (372954932485501299/FTX EU - we are here! #254350)[1], NFT (468951726583486241/FTX EU - we are here! #254338)[1] | | |
| 04789074 | | NFT (324833681628836378/FTX EU - we are here! #254580)[1], NFT (337453709672996130/FTX EU - we are here! #254566)[1], NFT (385695769325425781/FTX EU - we are here! #254573)[1] | | |
| 04789075 | | NFT (300111367828500394/FTX EU - we are here! #254452)[1], NFT (360883899474448499/FTX EU - we are here! #254443)[1], NFT (386549123772854327/FTX EU - we are here! #254379)[1] | | |
| 04789079 | | NFT (339538039938852784/FTX EU - we are here! #254635)[1], NFT (419254401806008434/FTX EU - we are here! #254643)[1], NFT (490202075741714006/FTX EU - we are here! #254617)[1] | | |
| 04789089 | | NFT (305370681462459701/FTX EU - we are here! #254387)[1], NFT (319778326520670904/FTX EU - we are here! #254383)[1], NFT (440363821593653418/FTX EU - we are here! #254375)[1] | | |
| 04789101 | | NFT (298603568627890103/FTX EU - we are here! #254586)[1], NFT (383163298585225288/FTX EU - we are here! #254599)[1], NFT (434197978724927829/FTX EU - we are here! #254596)[1] | | |
| 04789105 | | NFT (419773342090847773/FTX EU - we are here! #254404)[1], NFT (420941965102678555/FTX EU - we are here! #254400)[1], NFT (443478318918891513/FTX EU - we are here! #254392)[1] | | |
| 04789117 | | NFT (435039953971892418/FTX EU - we are here! #260014)[1], NFT (436743208269491890/FTX EU - we are here! #260004)[1], NFT (522531553728083435/FTX EU - we are here! #260024)[1] | Yes | |
| 04789122 | | NFT (293449865602393068/FTX EU - we are here! #254692)[1], NFT (310962884895279919/FTX EU - we are here! #254687)[1], NFT (480886737226179795/FTX EU - we are here! #254664)[1] | | |
| 04789123 | | NFT (326667799860492929/FTX EU - we are here! #258234)[1], NFT (401693950498810006/FTX EU - we are here! #254862)[1], NFT (475120650436549159/FTX EU - we are here! #258184)[1] | | |
| 04789125 | | NFT (303198041998990327/FTX EU - we are here! #258224)[1], NFT (325942526720112739/FTX EU - we are here! #258237)[1], NFT (479283440501095389/FTX EU - we are here! #258248)[1] | | |
| 04789133 | | NFT (360120756829334855/FTX EU - we are here! #254469)[1], NFT (420346316362653444/FTX EU - we are here! #254544)[1], NFT (474383884800360135/FTX EU - we are here! #254534)[1] | | |
| 04789137 | | MATIC[.00261049], NEAR[.000008], NFT (329608984604307768/FTX EU - we are here! #254413)[1], NFT (378344424108001740/FTX EU - we are here! #254419)[1], NFT (518352849098832199/FTX EU - we are here! #254421)[1], TRX[9.00966092], USD[0.00], USDT[5.29932325], USDT-PERP[0] | Yes | |
| 04789145 | | NFT (299658980178903894/FTX EU - we are here! #254518)[1], NFT (395763148013511766/FTX EU - we are here! #254515)[1] | | |
| 04789150 | | NFT (488286220033409570/FTX EU - we are here! #254433)[1] | | |
| 04789163 | | NFT (375415509929860006/FTX EU - we are here! #254424)[1], NFT (550731467465415043/FTX EU - we are here! #254439)[1], NFT (552238848224762580/FTX EU - we are here! #254451)[1] | | |
| 04789174 | | NFT (323091542248112067/FTX EU - we are here! #255580)[1], NFT (472044981868728839/FTX EU - we are here! #255577)[1] | | |
| 04789179 | | BTC[0.00000052], TRX[0], USD[0.00], USDT[0.00003315] | Yes | |
| 04789180 | | NFT (308201293369721257/FTX EU - we are here! #256043)[1], NFT (313574378439883066/FTX EU - we are here! #254538)[1], NFT (347252313769230163/FTX EU - we are here! #256065)[1] | | |
| 04789181 | | NFT (316176880685601730/FTX EU - we are here! #254500)[1], NFT (467075877225693609/FTX EU - we are here! #254490)[1], NFT (508925758971723740/FTX EU - we are here! #254511)[1] | | |
| 04789189 | | NFT (300323833858918447/FTX EU - we are here! #254593)[1], NFT (330290962317303768/FTX EU - we are here! #254502)[1], NFT (546352348819283942/FTX EU - we are here! #254575)[1] | | |
| 04789192 | | NFT (466501068462551210/FTX EU - we are here! #257468)[1], NFT (512934689197773230/FTX EU - we are here! #255668)[1], NFT (558848314774805231/FTX EU - we are here! #256936)[1] | | |
| 04789195 | | NFT (469440264251848844/FTX EU - we are here! #254477)[1] | | |
| 04789203 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.02], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04789223 | | BTC[0] | | |
| 04789230 | | AKRO[1], BAO[6], DENT[2], GALA[3.06073901], GBP[0.00], GMT[0], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04789232 | | NFT (307469363365217601/FTX EU - we are here! #254896)[1], NFT (412735494958082350/FTX EU - we are here! #254888)[1], NFT (446729806186206825/FTX EU - we are here! #254883)[1] | | |
| 04789239 | | NFT (316166115050838339/FTX EU - we are here! #254612)[1], NFT (340863221968857386/FTX EU - we are here! #254606)[1], NFT (379109536028007021/FTX EU - we are here! #254578)[1] | | |
| 04789242 | | NFT (542895944466142137/FTX EU - we are here! #254488)[1] | | |
| 04789270 | | NFT (422262589960287090/FTX EU - we are here! #254571)[1], NFT (492149233683655398/FTX EU - we are here! #254576)[1], NFT (508468962630808959/FTX EU - we are here! #254563)[1] | | |
| 04789273 | | AKRO[2], AUDIO[1], BAO[3], BAT[1], DENT[2], ETH[.00000001], ETHW[0.42790000], FRONT[1], KIN[3], MATH[2], RSR[1], SECO[1], TRU[1], TRX[1], USD[0.00], XPLA[5901.99017386] | | |
| 04789282 | | NFT (428735893958571528/FTX EU - we are here! #255781)[1], NFT (521690992534708114/FTX EU - we are here! #255827)[1], NFT (527832547901878497/FTX EU - we are here! #255802)[1] | | |
| 04789283 | | TRX[.000777] | | |
| 04789294 | | NFT (466742532066084849/FTX EU - we are here! #254574)[1], NFT (504570461126354608/FTX EU - we are here! #254567)[1] | | |
| 04789295 | | NFT (365496907642001836/FTX EU - we are here! #254576)[1], NFT (407420060409485934/FTX EU - we are here! #254595)[1], NFT (461717793852356938/FTX EU - we are here! #254587)[1] | | |
| 04789313 | | NFT (394281512447157276/FTX EU - we are here! #254675)[1] | | |
| 04789314 | | APT[0], ETH[0], ETHW[0.02127743], NFT (387656928002252216/FTX EU - we are here! #254745)[1], NFT (395879694087898465/FTX EU - we are here! #254769)[1], SOL[0], TRX[.002423], USDT[295.36452400] | | |
| 04789319 | | NFT (398112204539600891/FTX EU - we are here! #254582)[1], NFT (467781806945976030/FTX EU - we are here! #254562)[1], NFT (555424816314373518/FTX EU - we are here! #254601)[1] | | |
| 04789321 | | NFT (370063753141782298/FTX EU - we are here! #254714)[1], NFT (382446002150413407/FTX EU - we are here! #254716)[1], NFT (486752200635922548/FTX EU - we are here! #254710)[1] | | |
| 04789324 | | ETH[0], USDT[.02037927] | | |
| 04789328 | | NFT (327898824886342452/FTX EU - we are here! #254658)[1], NFT (338929845821354580/FTX EU - we are here! #254642)[1], NFT (505455740151385835/FTX EU - we are here! #254649)[1] | | |
| 04789332 | | NFT (292886823736347177/FTX EU - we are here! #254627)[1], NFT (293709998187267424/FTX EU - we are here! #254646)[1], NFT (561950471295710036/FTX EU - we are here! #254651)[1] | | |
| 04789336 | | NFT (418251014445526763/FTX EU - we are here! #254641)[1], NFT (466028082132869913/FTX EU - we are here! #254659)[1], NFT (552678974783249717/FTX EU - we are here! #254655)[1] | | |
| 04789340 | | NFT (306681805764739421/FTX EU - we are here! #254585)[1], NFT (329823896780824904/FTX EU - we are here! #254594)[1], NFT (422957334241234249/FTX EU - we are here! #254583)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04789351 | | NFT (328403089339701039/FTX EU - we are here! #254720)[1], NFT (360334315396889357/FTX EU - we are here! #254939)[1], NFT (568363878624591257/FTX EU - we are here! #254953)[1] | Yes | |
| 04789360 | | USD[618.87] | Yes | |
| 04789373 | | NFT (297542915425756467/FTX EU - we are here! #254597)[1], NFT (363733604245693222/FTX EU - we are here! #254605)[1], NFT (406505059683493494/FTX EU - we are here! #254599)[1] | | |
| 04789389 | | NFT (291491844913624216/FTX EU - we are here! #254576)[1], NFT (359086526180278173/FTX EU - we are here! #261899)[1], NFT (504629568854369188/FTX EU - we are here! #269721)[1] | | |
| 04789391 | Contingent | BAO[4], FTM[.00014298], KIN[3], LUNA2[0], LUNA2_LOCKED[0.89406741], LUNC[.90262402], USDT[0.00000044], USTC[14.61689572], XPLA[13.4878041 9] | Yes | |
| 04789395 | | NFT (311237994384550914/FTX EU - we are here! #255025)[1], NFT (517865750633689623/FTX EU - we are here! #254802)[1], NFT (544641088029521698/FTX EU - we are here! #254768)[1] | | |
| 04789400 | | NFT (291501593348505152/FTX EU - we are here! #254736)[1], NFT (470120930039140746/FTX EU - we are here! #254694)[1], NFT (553184044678190438/FTX EU - we are here! #254722)[1] | | |
| 04789401 | | NFT (323391651651378402/FTX EU - we are here! #255012)[1] | | |
| 04789405 | | NFT (306032960023503666/FTX EU - we are here! #254654)[1], NFT (490076813028755692/FTX EU - we are here! #254674)[1], NFT (570127274169278303/FTX EU - we are here! #254666)[1] | | |
| 04789408 | | NFT (389461915434102040/FTX EU - we are here! #254614)[1], NFT (515782121017982745/FTX EU - we are here! #254623)[1], NFT (534944161626630198/FTX EU - we are here! #254628)[1] | Yes | |
| 04789409 | | NFT (289984531603886406/FTX EU - we are here! #254950)[1], NFT (375316866053516668/FTX EU - we are here! #254956)[1], NFT (463749879701022559/FTX EU - we are here! #254707)[1] | | |
| 04789412 | | NFT (380856215291711549/FTX EU - we are here! #254833)[1], NFT (467345817208937790/FTX EU - we are here! #254844)[1], NFT (572694547189855230/FTX EU - we are here! #254855)[1] | | |
| 04789416 | | NFT (321093384249098712/FTX EU - we are here! #254724)[1], NFT (472842313755941357/FTX EU - we are here! #254718)[1], NFT (520673724178994464/FTX EU - we are here! #254711)[1] | | |
| 04789434 | | NFT (376430065653093510/FTX EU - we are here! #254732)[1], NFT (384786397445668439/FTX EU - we are here! #254737)[1], NFT (424443997877874382/FTX EU - we are here! #254730)[1] | | |
| 04789444 | | NFT (299979612113458783/FTX EU - we are here! #254882)[1], NFT (332106342325050940/FTX EU - we are here! #254974)[1], NFT (416304081304507094/FTX EU - we are here! #254965)[1] | | |
| 04789445 | | NFT (543817403363518546/FTX EU - we are here! #255715)[1] | | |
| 04789452 | | NFT (392968105838690033/FTX EU - we are here! #254645)[1], NFT (524473705261034002/FTX EU - we are here! #254652)[1], NFT (534718298574782354/FTX EU - we are here! #254637)[1] | | |
| 04789461 | | NFT (363076115678907134/FTX EU - we are here! #254669)[1], NFT (499176581720668426/FTX EU - we are here! #254852)[1], NFT (573778097366638345/FTX EU - we are here! #254838)[1] | | |
| 04789464 | | AKRO[2], BAO[3], ETH[.17842504], ETHW[.17818217], FIDA[1], KIN[1], RSR[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00010024] | Yes | |
| 04789466 | | NFT (291499871288523681/FTX EU - we are here! #254679)[1], NFT (397351573252008033/FTX EU - we are here! #254684)[1], NFT (441598803030008108/FTX EU - we are here! #254690)[1] | | |
| 04789481 | | NFT (371739745239498036/FTX EU - we are here! #254670)[1], NFT (413932500601833616/FTX EU - we are here! #254668)[1], NFT (552382258889905605/FTX EU - we are here! #254663)[1] | | |
| 04789482 | | NFT (401552537213569766/FTX EU - we are here! #254923)[1], NFT (428546181390381134/FTX EU - we are here! #254777)[1], NFT (506604480066016730/FTX EU - we are here! #254839)[1] | | |
| 04789491 | | NFT (317164557731993589/FTX EU - we are here! #254729)[1], NFT (543854201395741013/FTX EU - we are here! #254734)[1], NFT (553547893191321013/FTX EU - we are here! #254739)[1] | | |
| 04789493 | | NFT (492771867334646283/FTX EU - we are here! #254899)[1], NFT (500700368246691366/FTX EU - we are here! #254807)[1], NFT (550854262669417103/FTX EU - we are here! #254873)[1] | | |
| 04789494 | | NFT (318014167370946201/FTX EU - we are here! #258405)[1], NFT (405435713924923439/FTX EU - we are here! #258390)[1], NFT (455110127420689108/FTX EU - we are here! #258376)[1] | | |
| 04789504 | | NFT (426641449748487115/FTX EU - we are here! #254681)[1], NFT (459960710072167415/FTX EU - we are here! #254695)[1], NFT (529133678222415517/FTX EU - we are here! #254671)[1] | | |
| 04789506 | | NFT (329886562435510704/FTX EU - we are here! #254706)[1], NFT (453592729829437210/FTX EU - we are here! #254702)[1], NFT (514630977573653088/FTX EU - we are here! #254699)[1] | | |
| 04789508 | | NFT (372774595538243990/FTX EU - we are here! #254676)[1], NFT (382617743785786934/FTX EU - we are here! #254781)[1], NFT (504031938508029496/FTX EU - we are here! #254725)[1] | | |
| 04789513 | | NFT (304735387917878620/FTX EU - we are here! #255579)[1], NFT (489480688523669142/FTX EU - we are here! #255455)[1], NFT (492040805766523768/FTX EU - we are here! #255584)[1] | | |
| 04789515 | | NFT (344800685077856223/FTX EU - we are here! #254920)[1], NFT (360745046232609035/FTX EU - we are here! #254991)[1], NFT (501059647870043002/FTX EU - we are here! #255039)[1] | Yes | |
| 04789528 | | NFT (293225711229632686/FTX EU - we are here! #254754)[1], NFT (311726544812937123/FTX EU - we are here! #254799)[1], NFT (555937722174864014/FTX EU - we are here! #254789)[1] | | |
| 04789531 | | NFT (292819067965828134/FTX EU - we are here! #255045)[1], NFT (299806297530048027/FTX EU - we are here! #255068)[1], NFT (468411494782259843/FTX EU - we are here! #255011)[1] | | |
| 04789546 | | NFT (413798801447470970/FTX EU - we are here! #254913)[1], NFT (483578710276844563/FTX EU - we are here! #254922)[1], NFT (563227176263288245/FTX EU - we are here! #254929)[1] | Yes | |
| 04789548 | | NFT (511613200912687077/FTX EU - we are here! #278971)[1] | | |
| 04789559 | | NFT (400735320299629293/FTX EU - we are here! #254809)[1], NFT (492549248031966529/FTX EU - we are here! #254817)[1], NFT (556445042087715361/FTX EU - we are here! #254797)[1] | | |
| 04789561 | | NFT (315120194978493961/FTX EU - we are here! #254788)[1], NFT (356796302810522845/FTX EU - we are here! #254774)[1], NFT (575285837142816095/FTX EU - we are here! #254763)[1] | | |
| 04789563 | | NFT (297752552734567206/FTX EU - we are here! #254760)[1], NFT (352240469640052323/FTX EU - we are here! #254782)[1], NFT (571092291825903334/FTX EU - we are here! #254771)[1] | | |
| 04789567 | | NFT (327870412645250227/FTX EU - we are here! #254955)[1], NFT (372141875743209170/FTX EU - we are here! #254998)[1], NFT (560922289499398074/FTX EU - we are here! #255014)[1] | | |
| 04789575 | | NFT (334689056138303398/FTX EU - we are here! #254821)[1], NFT (371873477356227958/FTX EU - we are here! #254814)[1], NFT (385511927249704365/FTX EU - we are here! #254805)[1] | Yes | |
| 04789577 | | NFT (296451824369588896/FTX EU - we are here! #257939)[1], NFT (346083568503166949/FTX EU - we are here! #257927)[1], NFT (374996256680784402/FTX EU - we are here! #257893)[1] | | |
| 04789587 | | NFT (446817753012719407/FTX EU - we are here! #280811)[1], NFT (530059867868893742/FTX EU - we are here! #280842)[1] | | |
| 04789604 | | NFT (359654291809604463/FTX EU - we are here! #254753)[1], NFT (409999568421053349/FTX EU - we are here! #254746)[1], NFT (445498788610059477/FTX EU - we are here! #254759)[1] | | |
| 04789607 | | NFT (347155664161846702/FTX EU - we are here! #262004)[1] | | |
| 04789610 | | NFT (332464839774117276/FTX EU - we are here! #275042)[1], NFT (467019354086670132/FTX EU - we are here! #275076)[1], NFT (468132241260878630/FTX EU - we are here! #275059)[1] | | |
| 04789613 | | NFT (371759737065612553/FTX EU - we are here! #254776)[1], NFT (418828018292008789/The Hill by FTX #11624)[1], NFT (430617230839531456/FTX Crypto Cup 2022 Key #17076)[1], NFT (460893189012218856/FTX EU - we are here! #254771)[1], NFT (496423325029205489/FTX EU - we are here! #254800)[1] | | |
| 04789614 | | BAO[1], BTC[0], CEL[9.18945297], SOL[0], USD[0.22], USDT[0.80189510] | | |
| 04789620 | | NFT (549260829885341564/FTX EU - we are here! #254926)[1] | | |
| 04789621 | Contingent | LUNA2[0.25201989], LUNA2_LOCKED[0.58804641], LUNC[54877.862232], NFT (352112645009267720/FTX EU - we are here! #255937)[1], NFT (428340057656866156/FTX EU - we are here! #255996)[1], NFT (519423927175402111/FTX EU - we are here! #256005)[1], USDT[5.6302505] | | |
| 04789622 | | NFT (314111160638012062/FTX EU - we are here! #254832)[1], NFT (375016323310242354/FTX EU - we are here! #254820)[1], NFT (424158586050362340/FTX EU - we are here! #254810)[1] | | |
| 04789628 | | NFT (378317733644058420/FTX EU - we are here! #254787)[1], NFT (414384306781438350/FTX EU - we are here! #254934)[1], NFT (525143629453988679/FTX EU - we are here! #254796)[1] | | |
| 04789629 | | NFT (407549290181456256/FTX EU - we are here! #254993)[1], NFT (430984469520011376/FTX EU - we are here! #255017)[1], NFT (557079709575817450/FTX EU - we are here! #254927)[1] | | |
| 04789633 | | NFT (446067660360821205/FTX EU - we are here! #254926)[1], NFT (454543559543502286/FTX EU - we are here! #254815)[1], NFT (556545118765716783/FTX EU - we are here! #254861)[1] | | |
| 04789636 | Contingent | BAO[16], BNB[0.00000023], BTC[0], CLV[.00156631], DENT[2], DMG[0], DOGE[9.69544889], DOT[.00000522], ETH[0], ETHW[0], GALA[0], GBP[0.00], GENE[0.00000642], IND[0], KIN[20], LINK[0], LUNA2[0.05149019], LUNA2_LOCKED[0.12014378], LUNC[.16600355], MATIC[1401.22370941], NEAR[0], SOL[2.96899607], UBXT[33], UNI[0], USD[0.00], XAUT[0] | Yes | |
| 04789640 | | NFT (340701496691407672/FTX EU - we are here! #254812)[1], NFT (481520803577503888/FTX EU - we are here! #254790)[1], NFT (566910429838598203/FTX EU - we are here! #254801)[1] | | |
| 04789647 | | NFT (351351630177319299/FTX EU - we are here! #254826)[1], NFT (365964164409640416/FTX EU - we are here! #254813)[1], NFT (555547693581412274/FTX EU - we are here! #254836)[1] | | |
| 04789648 | | NFT (296909566338460904/FTX EU - we are here! #254798)[1], NFT (444888205767599228/FTX EU - we are here! #254798)[1], NFT (533177127556097647/FTX EU - we are here! #254795)[1] | | |
| 04789650 | | NFT (301755763987986051/FTX EU - we are here! #255023)[1], NFT (417481571579995378/FTX EU - we are here! #254983)[1], NFT (516796848787927483/FTX EU - we are here! #255007)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04789652 | | BTC[0.00002932], TRX[.000019] | Yes | |
| 04789654 | | NFT (4471085283671111385/FTX EU - we are here! #254844)[1], NFT (525922822086879950/FTX EU - we are here! #254831)[1], NFT (543214760577987757/FTX EU - we are here! #254856)[1] | | |
| 04789677 | | NFT (393493199353026352/FTX EU - we are here! #254878)[1], NFT (541722015037367571/FTX EU - we are here! #254866)[1], NFT (548516191592064857/FTX EU - we are here! #254871)[1] | | |
| 04789679 | | NFT (304502077031995750/FTX EU - we are here! #254970)[1] | | |
| 04789680 | | NFT (467443467041823314/FTX EU - we are here! #254876)[1] | Yes | |
| 04789681 | | USD[0.01] | | |
| 04789687 | | NFT (402531891067647354/FTX EU - we are here! #254962)[1], NFT (501996214603474793/FTX EU - we are here! #255098)[1] | | |
| 04789689 | | NFT (361123508011054363/FTX EU - we are here! #254834)[1], NFT (447532488089101398/FTX EU - we are here! #254819)[1], NFT (500245971566016588/FTX EU - we are here! #254829)[1] | | |
| 04789693 | | NFT (394964135303404787/FTX EU - we are here! #266334)[1] | | |
| 04789698 | | NFT (468498926674796427/FTX EU - we are here! #254901)[1], NFT (563697968089633760/FTX EU - we are here! #254906)[1] | | |
| 04789700 | | NFT (317554650059674177/FTX EU - we are here! #270795)[1], NFT (365466537019416425/FTX EU - we are here! #270801)[1], NFT (435647327198149912/FTX EU - we are here! #270784)[1] | | |
| 04789705 | | NFT (483674665986269039/FTX EU - we are here! #254843)[1], NFT (485207422667549201/FTX EU - we are here! #254837)[1], NFT (528278029913157789/FTX EU - we are here! #254850)[1] | | |
| 04789712 | | NFT (290031375119438678/FTX EU - we are here! #254936)[1], NFT (377635897297211307/FTX EU - we are here! #254916)[1], NFT (501696817515461261/FTX EU - we are here! #254931)[1] | | |
| 04789718 | | NFT (354510628146393760/FTX EU - we are here! #254878)[1], NFT (449228986182040966/FTX EU - we are here! #254893)[1], NFT (493852809262765111/FTX EU - we are here! #254870)[1] | | |
| 04789719 | | NFT (323108861886289258/FTX EU - we are here! #254973)[1], NFT (389690712612679639/FTX EU - we are here! #254885)[1], NFT (446536011761515255/FTX EU - we are here! #254898)[1] | | |
| 04789721 | | DOT-PERP[0], LUA[.05484], USD[47.56], USTC-PERP[0] | | |
| 04789722 | | NFT (306970488504167205/FTX EU - we are here! #254848)[1], NFT (347328321457364191/FTX EU - we are here! #254853)[1], NFT (376344885315986635/FTX EU - we are here! #254864)[1] | | |
| 04789726 | | NFT (372172313162846432/FTX EU - we are here! #255020)[1], NFT (501577372427443522/FTX EU - we are here! #255078)[1], NFT (551897702850487413/FTX EU - we are here! #255050)[1] | | |
| 04789732 | | NFT (291040813603997672/FTX EU - we are here! #254903)[1], NFT (379432295858373076/FTX EU - we are here! #254944)[1], NFT (522299211777714445/FTX EU - we are here! #254937)[1] | | |
| 04789747 | | NFT (294905728079892859/FTX EU - we are here! #254978)[1] | | |
| 04789750 | | NFT (338964830521177310/FTX EU - we are here! #267740)[1], NFT (341322636266253122/FTX EU - we are here! #267758)[1], NFT (347209891344819426/FTX EU - we are here! #267753)[1] | | |
| 04789755 | | NFT (383191566572868094/FTX EU - we are here! #254942)[1], NFT (454735048420755849/FTX EU - we are here! #254925)[1], NFT (477197710804420199/FTX EU - we are here! #254932)[1] | | |
| 04789760 | | NFT (306696676252415018/FTX EU - we are here! #255720)[1], NFT (349000561444213073/FTX EU - we are here! #255690)[1], NFT (502590665551178990/FTX EU - we are here! #255700)[1] | | |
| 04789766 | | NFT (317907365373721782/FTX EU - we are here! #254958)[1], NFT (509962346972609201/FTX EU - we are here! #254982)[1] | | |
| 04789772 | | NFT (546184708911388607/FTX EU - we are here! #254918)[1] | | |
| 04789776 | | NFT (303850479073184107/FTX EU - we are here! #254976)[1], NFT (330342901505765026/FTX EU - we are here! #255082)[1], NFT (566988814135338514/FTX EU - we are here! #254961)[1] | | |
| 04789781 | | NFT (341429547519677627/FTX EU - we are here! #255823)[1], NFT (414693335775583187/FTX EU - we are here! #255808)[1], NFT (576019798678011114/FTX EU - we are here! #255783)[1] | | |
| 04789789 | | NFT (382415645159730344/FTX EU - we are here! #255154)[1], NFT (425211757166963440/FTX EU - we are here! #255161)[1], NFT (442740874057196417/FTX EU - we are here! #255145)[1] | | |
| 04789790 | Contingent | BTC[.00100848], LUNA2[0.13799952], LUNA2_LOCKED[0.32196362], LUNC[30086.75890585], SOL[.00186214], TRX[.000777], USD[199.33], USDT[0] | Yes | |
| 04789796 | | NFT (313499489941407172/FTX EU - we are here! #255317)[1], NFT (471090109584489298/FTX EU - we are here! #255263)[1], NFT (495652648350003379/FTX EU - we are here! #255292)[1] | | |
| 04789797 | | NFT (328372359657940252/FTX EU - we are here! #255010)[1], NFT (434059334633387442/FTX EU - we are here! #255032)[1], NFT (442576350586142677/FTX EU - we are here! #254989)[1] | | |
| 04789800 | | NFT (298533096335174935/FTX EU - we are here! #254940)[1], NFT (466785375414829240/FTX EU - we are here! #254951)[1], NFT (541167662683414829/FTX EU - we are here! #254945)[1] | | |
| 04789812 | | NFT (324815734900133598/FTX EU - we are here! #255000)[1], NFT (326818111941989617/FTX EU - we are here! #255024)[1], NFT (527382865224478019/FTX EU - we are here! #255008)[1] | | |
| 04789816 | | NFT (309926194125507629/FTX EU - we are here! #256345)[1], NFT (379189642002699636/FTX EU - we are here! #256584)[1], NFT (479770206889862201/FTX EU - we are here! #256369)[1] | | |
| 04789820 | | NFT (292570374558051798/FTX EU - we are here! #255133)[1], NFT (310522391308051997/FTX EU - we are here! #255053)[1], NFT (443205657637928834/FTX EU - we are here! #255083)[1] | | |
| 04789830 | | NFT (415737800467226365/FTX EU - we are here! #255049)[1], NFT (424959910052868525/FTX EU - we are here! #255009)[1] | | |
| 04789831 | | NFT (360080564630917786/FTX EU - we are here! #254960)[1], NFT (478253764202967579/FTX EU - we are here! #254990)[1], NFT (546024103278634598/FTX EU - we are here! #254996)[1] | | |
| 04789838 | | USD[0.00] | | |
| 04789839 | | FTT[4.1], USD[0.00], USDT[1.49309544], XPLA[.0354] | | |
| 04789841 | | NFT (349731215907157771/FTX EU - we are here! #255890)[1], NFT (418903794375400123/FTX EU - we are here! #256027)[1], NFT (540652810330453564/FTX EU - we are here! #256022)[1] | | |
| 04789844 | | NFT (452157273598654724/FTX EU - we are here! #255656)[1], NFT (477242933321365242/FTX EU - we are here! #255647)[1], NFT (575529901200241799/FTX EU - we are here! #255654)[1] | | |
| 04789847 | | NFT (379116071750050114/FTX EU - we are here! #255003)[1], NFT (408202087939197441/FTX EU - we are here! #254999)[1], NFT (568687646745111502/FTX EU - we are here! #254992)[1] | | |
| 04789849 | | NFT (331789882373395971/FTX EU - we are here! #257275)[1], NFT (571677633982035076/FTX EU - we are here! #256945)[1], NFT (575223036665932292/FTX EU - we are here! #257283)[1] | | |
| 04789852 | | NFT (296832120357117305/FTX EU - we are here! #255100)[1], NFT (374181351200050697/FTX EU - we are here! #255089)[1], NFT (471290884182274248/FTX EU - we are here! #255094)[1] | | |
| 04789860 | | NFT (511148696877767222/FTX EU - we are here! #255051)[1], NFT (529213048436778290/FTX EU - we are here! #255018)[1], NFT (564866260920605197/FTX EU - we are here! #255066)[1] | | |
| 04789862 | | NFT (341412887229529396/FTX EU - we are here! #255048)[1], NFT (539250231212146012/FTX EU - we are here! #255028)[1], NFT (542777388185057472/FTX EU - we are here! #255056)[1] | | |
| 04789865 | | NFT (298667507516008043/FTX EU - we are here! #255075)[1] | | |
| 04789873 | | NFT (370448255388413995/FTX EU - we are here! #255038)[1], NFT (402953894491296133/FTX EU - we are here! #255042)[1], NFT (517652228288536676/FTX EU - we are here! #255026)[1] | | |
| 04789877 | | NFT (335410681469438705/FTX EU - we are here! #255366)[1], NFT (418924316412082677/FTX EU - we are here! #255359)[1], NFT (462512010407174348/FTX EU - we are here! #255353)[1] | | |
| 04789878 | | NFT (368019738199302080/FTX Crypto Cup 2022 Key #16297)[1], NFT (378999497298753149/FTX EU - we are here! #255101)[1], NFT (383907136038573053/FTX EU - we are here! #255086)[1], NFT (441497373613703427/FTX EU - we are here! #255069)[1] | | |
| 04789881 | | AKRO[0.84091856], DOGE[2.29694238], MATIC[0.00493215], NFT (308614006903296660/FTX EU - we are here! #255132)[1], NFT (544385903290406025/FTX EU - we are here! #255159)[1], NFT (553607657070351697/FTX EU - we are here! #255149)[1] | Yes | |
| 04789891 | | NFT (294521223368087307/FTX EU - we are here! #255016)[1], NFT (352654730649721543/FTX EU - we are here! #255030)[1], NFT (412892575045514581/FTX EU - we are here! #255022)[1] | | |
| 04789892 | | NFT (365127896069969092/FTX EU - we are here! #255323)[1], NFT (506937641789022208/FTX EU - we are here! #255352)[1], NFT (561245326221993171/FTX EU - we are here! #255368)[1] | | |
| 04789894 | | NFT (426777498294560354/FTX EU - we are here! #269237)[1], NFT (529491833720789190/FTX EU - we are here! #269226)[1], NFT (553504147867068760/FTX EU - we are here! #269228)[1] | | |
| 04789898 | | NFT (419939037478449452/FTX EU - we are here! #255138)[1], NFT (464680035711109243/FTX EU - we are here! #255153)[1], NFT (484003599555701803/FTX EU - we are here! #255123)[1] | | |
| 04789905 | | NFT (459855454316331476/FTX EU - we are here! #255163)[1], NFT (475605662846954212/FTX EU - we are here! #255235)[1], NFT (501697933637380861/FTX EU - we are here! #255195)[1] | | |
| 04789917 | | ATOM[0], BNB[.00000001], BTC[0], ETH[0], GST[0], SOL[0], USDT[0.00023409] | | |
| 04789925 | | NFT (394359294170935531/Austria Ticket Stub #1950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04789934 | | USDT[0.03558705], XPLA[2356.365578] | | |
| 04789937 | | DENT[1], DOGE[1], GMT[0], SXP[1.00095939], TRX[1], USD[0.00], USDT[0.00000091] | Yes | |
| 04789961 | | NFT (320938891646751330/FTX EU - we are here! #255118)[1], NFT (338525696015466738/FTX EU - we are here! #255109)[1], NFT (389022235139113447/FTX EU - we are here! #255121)[1] | | |
| 04789962 | | NFT (345366759290184896/FTX EU - we are here! #255355)[1], NFT (440608517588287474/FTX EU - we are here! #255347)[1], NFT (492457310877637068/FTX EU - we are here! #255341)[1] | | |
| 04789964 | | NFT (414411381796707541/FTX EU - we are here! #255088)[1], NFT (500975071869765548/FTX EU - we are here! #255095)[1], NFT (527465849068758395/FTX EU - we are here! #255102)[1] | | |
| 04789965 | | NFT (379482023256269915/FTX EU - we are here! #255181)[1], NFT (414995917084208364/FTX EU - we are here! #255172)[1], NFT (516515568932540878/FTX EU - we are here! #255166)[1] | | |
| 04789974 | | NFT (381786898039688960/FTX EU - we are here! #259487)[1], NFT (541383725004485305/FTX EU - we are here! #259469)[1], NFT (573968518160780948/FTX EU - we are here! #259481)[1] | | |
| 04789975 | | NFT (386887125447185040/FTX EU - we are here! #255225)[1], NFT (448751676505415026/FTX EU - we are here! #255268)[1], NFT (458126192419865011/FTX EU - we are here! #255253)[1] | | |
| 04789987 | | NFT (301789283494338940/FTX EU - we are here! #255151)[1] | | |
| 04789992 | | NFT (517337524475297792/FTX EU - we are here! #255142)[1], NFT (519059865428936994/FTX EU - we are here! #255134)[1], NFT (564259846352991481/FTX EU - we are here! #255150)[1] | | |
| 04789994 | | NFT (289114131293228259/FTX EU - we are here! #255629)[1], NFT (426502135657326704/FTX EU - we are here! #255652)[1], NFT (525627832159533922/FTX EU - we are here! #255663)[1] | | |
| 04789995 | | NFT (290190901944404904/FTX EU - we are here! #255471)[1], NFT (413683368662842456/FTX EU - we are here! #255407)[1], NFT (498525480001329784/FTX EU - we are here! #255392)[1] | | |
| 04790000 | | NFT (336979986773456728/FTX EU - we are here! #255135)[1], NFT (363061116431866855/FTX EU - we are here! #255147)[1], NFT (533015434317374287/FTX EU - we are here! #255129)[1] | | |
| 04790003 | | NFT (344958092751897088/FTX EU - we are here! #255267)[1], NFT (389995578578549520/FTX EU - we are here! #255280)[1], NFT (529126815945852524/FTX EU - we are here! #255287)[1] | | |
| 04790009 | | NFT (389566413156502282/FTX EU - we are here! #255229)[1], NFT (447692272924481173/FTX EU - we are here! #255205)[1], NFT (538848718202582346/FTX EU - we are here! #255215)[1] | | |
| 04790013 | | NFT (470530922963152504/FTX EU - we are here! #255346)[1], NFT (551433178550837723/FTX EU - we are here! #255373)[1], NFT (575759823789375145/FTX EU - we are here! #255363)[1] | | |
| 04790022 | | NFT (325763901623002670/FTX EU - we are here! #255187)[1], NFT (414911208828371373/FTX EU - we are here! #255174)[1] | | |
| 04790035 | | NFT (424156113925931117/FTX EU - we are here! #255279)[1], NFT (468643208918655356/FTX EU - we are here! #255216)[1], NFT (531437014870859388/FTX EU - we are here! #255260)[1] | | |
| 04790038 | | NFT (441968332561225875/FTX EU - we are here! #255301)[1], NFT (472496214284901076/FTX EU - we are here! #255294)[1], NFT (480762165655651018/FTX EU - we are here! #255234)[1] | | |
| 04790043 | | NFT (308644520772273657/FTX EU - we are here! #255583)[1], NFT (428011830989655241/FTX EU - we are here! #255587)[1], NFT (429885825449671542/FTX EU - we are here! #255594)[1] | Yes | |
| 04790048 | | NFT (455679279504233930/FTX EU - we are here! #282869)[1], NFT (496292944095639556/FTX EU - we are here! #282911)[1] | | |
| 04790051 | | NFT (427489975888614158/FTX EU - we are here! #255282)[1], NFT (519317521848471847/FTX EU - we are here! #255266)[1], NFT (550870827819504944/FTX EU - we are here! #255289)[1] | | |
| 04790056 | | NFT (410047147308400225/FTX EU - we are here! #255184)[1], NFT (474917356517201232/FTX EU - we are here! #255168)[1], NFT (497375796551113928/FTX EU - we are here! #255177)[1] | | |
| 04790059 | | NFT (520691365191896790/FTX EU - we are here! #255345)[1], NFT (535002541388982454/FTX EU - we are here! #255309)[1], NFT (566096687379655733/FTX EU - we are here! #255515)[1] | | |
| 04790060 | | NFT (348450441909349471/FTX EU - we are here! #255209)[1], NFT (384249651683643227/FTX EU - we are here! #255216)[1], NFT (462704086878076743/FTX EU - we are here! #255200)[1] | | |
| 04790069 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05426104], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02682453], LUNA2_LOCKED[0.06259059], LUNC[5933.19524786], LUNC-PERP[0], NFT (343337682216017285/FTX EU - we are here! #256308)[1], NFT (424929162306185961/FTX EU - we are here! #256273)[1], NFT (515526975090572247/FTX EU - we are here! #256256)[1], NFT (531132573587708849/Monaco Ticket Stub #532)[1], OP-PERP[0], TRX[0.022333], USD[0.01], USDT[0], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 04790072 | | NFT (398396572958919187/FTX EU - we are here! #255258)[1], NFT (526612117165697094/FTX EU - we are here! #255334)[1], NFT (567349758987082828/FTX EU - we are here! #255779)[1] | | |
| 04790081 | | NFT (351979958007368100/FTX EU - we are here! #255236)[1], NFT (451816694740255524/FTX EU - we are here! #255247)[1], NFT (481889672622671792/FTX EU - we are here! #255221)[1] | | |
| 04790085 | | NFT (305925567027434898/FTX EU - we are here! #255218)[1], NFT (335336430579947550/FTX EU - we are here! #255244)[1], NFT (509397657690603359/FTX EU - we are here! #255230)[1] | | |
| 04790088 | | NFT (372089544749571567/FTX EU - we are here! #255223)[1], NFT (378201756534078377/FTX EU - we are here! #255238)[1], NFT (553277032725723080/FTX EU - we are here! #255219)[1] | | |
| 04790101 | | TRX[.000777] | | |
| 04790106 | | NFT (346901277888422915/FTX EU - we are here! #255409)[1] | | |
| 04790109 | | NFT (290907630595291393/FTX EU - we are here! #255662)[1], NFT (296103467159708389/FTX EU - we are here! #255648)[1], NFT (539110945700452303/FTX EU - we are here! #255636)[1] | | |
| 04790113 | | NFT (304412432149241669/FTX EU - we are here! #255303)[1], NFT (475412104378254040/FTX EU - we are here! #255333)[1], NFT (496025906534675468/FTX EU - we are here! #255284)[1] | | |
| 04790119 | | NFT (485623689773593006/FTX Crypto Cup 2022 Key #10647)[1] | | |
| 04790132 | | NFT (506363409765202996/FTX EU - we are here! #255277)[1], NFT (542224169920271536/FTX EU - we are here! #255293)[1] | | |
| 04790135 | | NFT (403751008241470000/FTX EU - we are here! #255354)[1], NFT (510805522431476150/FTX EU - we are here! #255343)[1], NFT (557789267139600445/FTX EU - we are here! #255360)[1] | | |
| 04790136 | | NFT (444379076609453774/FTX EU - we are here! #255257)[1], NFT (516419447600402216/FTX EU - we are here! #255265)[1], NFT (517968362107991818/FTX EU - we are here! #255274)[1] | | |
| 04790137 | | NFT (388136855406736908/FTX EU - we are here! #255454)[1], NFT (421216991173841279/FTX EU - we are here! #255468)[1], NFT (492188490320998438/FTX EU - we are here! #255476)[1] | | |
| 04790144 | | NFT (295643780703248030/FTX EU - we are here! #256041)[1], NFT (413991757222177881/FTX EU - we are here! #255803)[1], NFT (502880364675174427/FTX EU - we are here! #256223)[1] | | |
| 04790146 | | NFT (372533037942226654/FTX EU - we are here! #255311)[1], NFT (487164386843982148/FTX EU - we are here! #255322)[1], NFT (534903731467580805/FTX EU - we are here! #255349)[1] | | |
| 04790147 | | NFT (506307480128236750/FTX EU - we are here! #258083)[1], NFT (512464631460224752/FTX EU - we are here! #258074)[1], NFT (553177303365086418/FTX EU - we are here! #258079)[1] | | |
| 04790150 | | NFT (353735737978512835/FTX EU - we are here! #255549)[1], NFT (532292888990303832/FTX EU - we are here! #255527)[1], NFT (536171500446115274/FTX EU - we are here! #255565)[1] | | |
| 04790151 | | AKRO[1], BAO[2], DENT[1], FIDA[1], KIN[3], NFT (315199876883502264/FTX EU - we are here! #255342)[1], NFT (483393187202640322/FTX EU - we are here! #255307)[1], NFT (533768124594136001/FTX EU - we are here! #255337)[1], TRX[2.000777], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04790161 | | NFT (417737765955781006/FTX EU - we are here! #255412)[1], NFT (473079612215130867/FTX EU - we are here! #255350)[1], NFT (473711651679299833/FTX EU - we are here! #255396)[1] | | |
| 04790179 | | NFT (443230333489181499/FTX EU - we are here! #256331)[1] | | |
| 04790180 | | NFT (333634436880168290/FTX EU - we are here! #255388)[1], NFT (405203037759055645/FTX EU - we are here! #255403)[1], NFT (439623654517047285/FTX EU - we are here! #255408)[1] | | |
| 04790183 | | TRX[.003146], USDT[.6] | | |
| 04790185 | Contingent, Disputed | GBP[0.01] | | |
| 04790187 | | NFT (355901630330914574/FTX EU - we are here! #257226)[1], NFT (385734343212828814/FTX EU - we are here! #257238)[1], NFT (517545258919685940/FTX EU - we are here! #257204)[1] | | |
| 04790199 | | NFT (292537928581233790/FTX EU - we are here! #255525)[1], NFT (339350503149916596/FTX EU - we are here! #255533)[1], NFT (419393061350548239/FTX EU - we are here! #255539)[1] | | |
| 04790203 | | BAO[1], BAT[2.61022548], ETH[.00369111], ETHW[.00366004], FIDA[2.13898132], KIN[1], MAPS[3.3777724], OXY[11.28600798], USD[0.00], USDT[0] | Yes | |
| 04790206 | | NFT (310900963434684740/FTX EU - we are here! #255390)[1], NFT (354280215606643533/FTX EU - we are here! #255436)[1], NFT (423682149153913857/FTX EU - we are here! #255376)[1] | | |
| 04790211 | | NFT (373796523726727956/FTX EU - we are here! #255458)[1], NFT (374223037825935732/FTX EU - we are here! #255435)[1], NFT (485354491479037671/FTX EU - we are here! #255448)[1] | | |
| 04790214 | Contingent | LUNA2[0.18832796], LUNA2_LOCKED[0.43943190], LUNC[41008.81], USDT[0.75957705] | | |
| 04790218 | | NFT (421609159860618951/The Hill by FTX #11209)[1] | | |
| 04790221 | | NFT (379677041873117207/FTX EU - we are here! #259286)[1], NFT (450441504133873227/FTX EU - we are here! #259271)[1], NFT (486864318560501112/FTX EU - we are here! #259226)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04790225 | | NFT (46373762877521310 6/FTX EU - we are here! #255427)[1], NFT (52191018222706565 3/FTX EU - we are here! #255424)[1], NFT (53173370019005329/FTX EU - we are here! #255420)[1] | | |
| 04790233 | | NFT (29054068698271523 8/FTX EU - we are here! #255418)[1], NFT (47565455383115364 8/FTX EU - we are here! #255462)[1], NFT (54170407140868056/FTX EU - we are here! #255493)[1] | | |
| 04790236 | | USD[0.00] | | |
| 04790239 | | FTT[.47681873], TRYB-PERP[0], USD[-200.42], USDT[1005.41153859], XAUT-PERP[0] | | |
| 04790240 | | NFT (30631775344924431 0/FTX EU - we are here! #255456)[1], NFT (41360904592738091 0/FTX EU - we are here! #255425)[1], NFT (45993327904882611 7/FTX EU - we are here! #259826)[1] | | |
| 04790246 | | NFT (38358679848602798 9/FTX EU - we are here! #255393)[1], NFT (39082004362422402 7/FTX EU - we are here! #255385)[1], NFT (57379355850170519 0/FTX EU - we are here! #255377)[1] | Yes | |
| 04790248 | | NFT (33002869379617270 1/FTX EU - we are here! #255398)[1], NFT (44077103365153007 1/FTX EU - we are here! #255386)[1], NFT (51932699549696881 7/FTX EU - we are here! #255790)[1] | | |
| 04790256 | | NFT (30322694751844720 5/FTX EU - we are here! #255442)[1], NFT (43171317064473258 3/FTX EU - we are here! #255431)[1], NFT (44726328029524964 8/FTX EU - we are here! #255446)[1] | | |
| 04790263 | | NFT (29129464909303684 1/FTX EU - we are here! #255604)[1], NFT (52010418530841298 2/FTX EU - we are here! #255632)[1], NFT (54098327893263773 2/FTX EU - we are here! #255582)[1] | | |
| 04790266 | | ETH[0] | | |
| 04790271 | | NFT (41997166292876365 5/FTX EU - we are here! #255962)[1], NFT (46338435783493846 7/FTX EU - we are here! #255979)[1], NFT (54724962121440452 2/FTX EU - we are here! #255903)[1] | | |
| 04790280 | | NFT (31160054758886443 3/FTX EU - we are here! #255845)[1], NFT (42358361845153358 9/FTX EU - we are here! #255838)[1], NFT (54487671723635885 1/FTX EU - we are here! #255848)[1] | | |
| 04790281 | | NFT (41322021564346438 6/FTX EU - we are here! #255439)[1], NFT (51019030947929128 0/FTX EU - we are here! #255465)[1], NFT (51258497488077696 3/FTX EU - we are here! #255451)[1] | | |
| 04790283 | | NFT (29305733491020296 9/FTX EU - we are here! #255321)[1], NFT (45439600401841481 9/FTX EU - we are here! #270710)[1], NFT (52213272136544773 3/FTX EU - we are here! #270712)[1] | | |
| 04790286 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.15], USDT[.8], ZEC-PERP[0] | | |
| 04790299 | | NFT (43522828563725558 0/FTX EU - we are here! #283146)[1] | | |
| 04790305 | | NFT (29946899153411395 1/FTX EU - we are here! #255450)[1], NFT (32029321970203362 0/FTX EU - we are here! #255428)[1], NFT (54479232976857697 8/FTX EU - we are here! #255437)[1] | | |
| 04790309 | | NFT (38736234772583933 8/FTX EU - we are here! #255463)[1], NFT (48212047574339926 0/FTX EU - we are here! #255486)[1], NFT (51138992090728909 7/FTX EU - we are here! #255516)[1] | | |
| 04790310 | | TRX[.001554], USD[1.59], USDT[0.00000001] | Yes | |
| 04790311 | | NFT (29061324458675054 5/FTX EU - we are here! #255531)[1], NFT (33435223200921270 9/FTX EU - we are here! #255560)[1], NFT (57228132962375625 7/FTX EU - we are here! #255545)[1] | | |
| 04790313 | | USD[0.00] | | |
| 04790325 | | NFT (35182768196363725 5/FTX EU - we are here! #255529)[1], NFT (41003743487937376 5/FTX EU - we are here! #255546)[1], NFT (51422801445387378 3/FTX EU - we are here! #255423)[1] | | |
| 04790326 | | NFT (40219391370356994 1/FTX EU - we are here! #255566)[1], NFT (53607320423493723 7/FTX EU - we are here! #255555)[1], NFT (56196241303649827 9/FTX EU - we are here! #255542)[1] | | |
| 04790333 | | NFT (45846838771855062 1/FTX EU - we are here! #255661)[1], NFT (47519870910079636 3/FTX EU - we are here! #255672)[1], NFT (54772377307395324 8/FTX EU - we are here! #255639)[1] | | |
| 04790336 | | NFT (40053215582170469 9/FTX EU - we are here! #263377)[1], NFT (45930081083672494 2/FTX EU - we are here! #263370)[1], NFT (56671338629964329 8/FTX EU - we are here! #263361)[1] | | |
| 04790341 | | NFT (32881573420922901 2/FTX EU - we are here! #255467)[1], NFT (33001729946760229 9/FTX EU - we are here! #255461)[1], NFT (54941558365951039 1/FTX EU - we are here! #255452)[1] | | |
| 04790349 | | TRX[.002426] | | |
| 04790354 | | NFT (50985853390123927 4/FTX EU - we are here! #255900)[1], NFT (51547833280075910/FTX EU - we are here! #255936)[1] | | |
| 04790356 | | NFT (43387803104068531 1/FTX EU - we are here! #255490)[1], NFT (45072051842301542 8/FTX EU - we are here! #255483)[1], NFT (54910965494929453 6/FTX EU - we are here! #255459)[1] | | |
| 04790358 | | NFT (31393381104328111 8/FTX EU - we are here! #255570)[1], NFT (32951427660218135 7/FTX EU - we are here! #255522)[1], NFT (57635125698734319 5/FTX EU - we are here! #255501)[1] | | |
| 04790364 | | NFT (38146756825005345 0/FTX EU - we are here! #255538)[1], NFT (39346549489017453 2/FTX EU - we are here! #255554)[1], NFT (53378140783016007 6/FTX EU - we are here! #255510)[1] | | |
| 04790366 | | NFT (44129603564108661 0/FTX EU - we are here! #258208)[1], NFT (46590626418838950 1/FTX EU - we are here! #258200)[1], NFT (48718542615297550 5/FTX EU - we are here! #277082)[1] | | |
| 04790368 | | NFT (32570872881248441 5/FTX EU - we are here! #257359)[1], NFT (40615022195841791 3/FTX EU - we are here! #257229)[1], NFT (48252593123767217 1/FTX EU - we are here! #257344)[1] | | |
| 04790386 | | NFT (37824089871154881 9/FTX EU - we are here! #255492)[1], NFT (38441217834539650 6/FTX EU - we are here! #255488)[1], NFT (44071727823252883 2/FTX EU - we are here! #255500)[1] | | |
| 04790394 | | NFT (45620725268370042 6/FTX EU - we are here! #255752)[1], NFT (49067336076695401 5/FTX EU - we are here! #255737)[1], NFT (50964886855184056 3/FTX EU - we are here! #255745)[1], NFT (54421418882560542 9/FTX Crypto Cup 2022 Key #9195)[1] | | |
| 04790395 | | NFT (36228282601843683 3/FTX EU - we are here! #256832)[1], NFT (37541664237314032 4/FTX EU - we are here! #256805)[1], NFT (52865131279257599 0/FTX EU - we are here! #256821)[1] | | |
| 04790398 | | ALGO[.063], BNB[0.00003319], MATIC[.04841174], NEAR[.0002093], NFT (36395177944461991 5/FTX EU - we are here! #255874)[1], NFT (37879597016653887 2/FTX EU - we are here! #255852)[1], NFT (53106811493025052 4/FTX EU - we are here! #255893)[1], TRX[0.79865972], USDT[0.00940465] | | |
| 04790400 | | NFT (29020118248860994 4/FTX EU - we are here! #258642)[1], NFT (31508255444567508 8/FTX EU - we are here! #255504)[1], NFT (35073315915571898 9/FTX EU - we are here! #258664)[1] | | |
| 04790404 | | 0 | | |
| 04790405 | | NFT (29237209676503695 3/FTX EU - we are here! #255665)[1], NFT (38487493410089051/FTX EU - we are here! #255670)[1], NFT (51356586686466470 7/FTX EU - we are here! #255635)[1] | | |
| 04790407 | | NFT (30580570277986674 3/FTX EU - we are here! #255536)[1], NFT (48548847275446658 5/FTX EU - we are here! #255520)[1], NFT (52800030408966572 8/FTX EU - we are here! #255541)[1] | | |
| 04790421 | | NFT (47709608572360960 3/FTX EU - we are here! #256094)[1], NFT (50747059771019402 6/FTX EU - we are here! #255714)[1], NFT (51952086360721960 3/FTX EU - we are here! #256036)[1] | | |
| 04790437 | | USD[0.00], USDT[0] | | |
| 04790449 | | NFT (31896505432312472 7/FTX EU - we are here! #255612)[1], NFT (37533735148548954 4/FTX EU - we are here! #255600)[1], NFT (52727974823482423/FTX EU - we are here! #255591)[1] | | |
| 04790450 | | NFT (28903414777100379 8/FTX EU - we are here! #255785)[1], NFT (33067744846778861 5/FTX EU - we are here! #255795)[1], NFT (57457913845935095 7/FTX EU - we are here! #255760)[1] | | |
| 04790466 | | NFT (49525011741701007 6/FTX EU - we are here! #255891)[1], NFT (51059099581123260 5/FTX EU - we are here! #255884)[1], NFT (55816881428561992 6/FTX EU - we are here! #255858)[1] | | |
| 04790468 | | NFT (44432648461776791 0/FTX EU - we are here! #255685)[1] | Yes | |
| 04790474 | | NFT (33092018639294929 5/FTX EU - we are here! #255650)[1], NFT (34823333919331516 2/FTX EU - we are here! #255640)[1], NFT (41686655338369061 7/FTX EU - we are here! #255645)[1] | | |
| 04790481 | | NFT (32695636801033709 4/FTX EU - we are here! #255847)[1], NFT (43165271180716800 8/FTX EU - we are here! #255740)[1], NFT (43783272618470375 6/FTX EU - we are here! #255857)[1] | | |
| 04790485 | | NFT (50936408760901294 2/FTX EU - we are here! #255628)[1], NFT (55909707301949596 1/FTX EU - we are here! #255638)[1] | | |
| 04790486 | | NFT (29286337369986344 0/FTX EU - we are here! #255598)[1], NFT (40588723072478518 9/FTX EU - we are here! #255617)[1], NFT (52896457355800992 9/FTX EU - we are here! #255607)[1] | | |
| 04790489 | | NFT (46464810445386058 6/FTX EU - we are here! #255599)[1], NFT (52147117553851531 3/FTX EU - we are here! #255626)[1], NFT (52174817891417275 1/FTX EU - we are here! #255592)[1] | Yes | |
| 04790491 | | NFT (41848418074990690 2/FTX EU - we are here! #255620)[1], NFT (46142932347848650 9/FTX EU - we are here! #255609)[1], NFT (53212623986066718 9/FTX EU - we are here! #255624)[1] | | |
| 04790493 | | NFT (35591653641560097 1/FTX EU - we are here! #256050)[1], NFT (47207458620734205 7/FTX EU - we are here! #256137)[1], NFT (56223572936963396 3/FTX EU - we are here! #255821)[1] | | |
| 04790509 | | NFT (35917534921942819 6/FTX EU - we are here! #255679)[1], NFT (38219707171054649 1/FTX EU - we are here! #255675)[1], NFT (42111745113993252 4/FTX EU - we are here! #255683)[1] | | |
| 04790513 | | TONCOIN[1.21] | | |
| 04790536 | | NFT (36606997359957777 4/FTX EU - we are here! #255826)[1], NFT (42028373502723872 0/FTX EU - we are here! #255837)[1], NFT (49916299744678273 9/FTX EU - we are here! #255815)[1] | | |
| 04790543 | | NFT (29906999304180437 7/FTX EU - we are here! #255718)[1], NFT (39908129093284920 5/FTX EU - we are here! #255724)[1], NFT (54427121341309283 9/FTX EU - we are here! #255698)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04790546 | | BNB[0.00000001], TRX[.00241964], USDT[0.00300948] | | |
| 04790551 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (52439246755299712S/NFT)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001400], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04790556 | | TRX[.000008], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 04790558 | | NFT (307786850708937645/FTX EU - we are here! #255725)[1], NFT (423171974366833785/FTX EU - we are here! #257106)[1], NFT (426456889958137815/FTX EU - we are here! #256360)[1] | | |
| 04790564 | | NFT (309547218674021315/FTX EU - we are here! #255693)[1], NFT (519019091507714592/FTX EU - we are here! #255697)[1], NFT (576328678671630841/FTX EU - we are here! #255703)[1] | | |
| 04790566 | Contingent, Disputed | NFT (417955528011708169/FTX EU - we are here! #255755)[1] | | |
| 04790569 | | NFT (307773129950905784/FTX EU - we are here! #257129)[1], NFT (347463041477774029/FTX EU - we are here! #257146)[1], NFT (526602969020272016/FTX EU - we are here! #257175)[1] | | |
| 04790572 | | NFT (408099246884025724/FTX EU - we are here! #255780)[1], NFT (467009161514194317/FTX EU - we are here! #255792)[1], NFT (484938526567199739/FTX EU - we are here! #255814)[1] | | |
| 04790576 | | NFT (355322091401392935/FTX EU - we are here! #255694)[1], NFT (498938484118839674/FTX EU - we are here! #255713)[1], NFT (559969621099987319/FTX EU - we are here! #255702)[1] | | |
| 04790582 | | NFT (499027124494443663/FTX EU - we are here! #256355)[1], NFT (539017969355982073/FTX EU - we are here! #256366)[1], NFT (564273482331645743/FTX EU - we are here! #256359)[1] | | |
| 04790587 | | NFT (497233451730958819/FTX EU - we are here! #283296)[1] | | |
| 04790588 | | NFT (288898783247245971/FTX EU - we are here! #255708)[1], NFT (570886131270084863/FTX EU - we are here! #255727)[1] | Yes | |
| 04790594 | | NFT (294616754973639034/FTX EU - we are here! #255692)[1], NFT (337663027275391812/FTX EU - we are here! #255688)[1], NFT (508119407156685677/FTX EU - we are here! #255686)[1] | | |
| 04790595 | | NFT (309886777445200377/The Hill by FTX #12398)[1], NFT (342799715005983385/FTX EU - we are here! #273823)[1], NFT (374992867034966732/FTX EU - we are here! #273859)[1], NFT (411174632197092239/FTX EU - we are here! #273873)[1], NFT (427803833310083954/FTX Crypto Cup 2022 Key #17530)[1] | | |
| 04790596 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000567], ETH-PERP[0], FTT[25.095], USD[27.68], USDT[.00687] | Yes | |
| 04790598 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000337] | | |
| 04790615 | | NFT (320740251097720604/FTX EU - we are here! #256758)[1], NFT (380354786761791443/FTX EU - we are here! #256762)[1], NFT (438600035185572956/FTX EU - we are here! #256751)[1] | | |
| 04790623 | | NFT (294715595003364642/FTX EU - we are here! #256395)[1], NFT (502138785138185678/FTX EU - we are here! #256361)[1], NFT (535990155466847778/FTX EU - we are here! #256413)[1] | | |
| 04790625 | | NFT (321719416943488232/FTX EU - we are here! #255961)[1], NFT (465921819177797832/FTX EU - we are here! #255985)[1], NFT (548692064545020165/FTX EU - we are here! #256018)[1] | | |
| 04790628 | | NFT (291901847909446898/FTX EU - we are here! #255842)[1], NFT (300010142766988809/FTX EU - we are here! #255816)[1], NFT (422972131980081779/FTX EU - we are here! #255864)[1] | | |
| 04790640 | | NFT (322441934638357575/FTX EU - we are here! #255763)[1], NFT (376274517745387338/FTX EU - we are here! #255756)[1], NFT (417588680785978756/FTX EU - we are here! #255748)[1] | | |
| 04790641 | | NFT (368364464607388693/FTX EU - we are here! #255787)[1], NFT (569426115584455992/FTX EU - we are here! #255695)[1] | | |
| 04790643 | | NFT (313844644767690892/FTX EU - we are here! #255859)[1], NFT (314011756312923189/FTX EU - we are here! #255767)[1], NFT (374553961498969828/FTX EU - we are here! #255875)[1] | | |
| 04790646 | | NFT (332633495561821222/FTX EU - we are here! #255944)[1], NFT (371315407796775670/FTX EU - we are here! #255971)[1], NFT (510195663238922103/FTX EU - we are here! #255992)[1] | | |
| 04790654 | | NFT (405506235169320161/FTX EU - we are here! #255982)[1], NFT (453846439258126706/FTX EU - we are here! #256046)[1], NFT (474273791082675580/FTX EU - we are here! #256062)[1] | | |
| 04790655 | | NFT (349834246566124951/FTX EU - we are here! #255787)[1], NFT (376830654286656528/FTX EU - we are here! #255733)[1], NFT (383033776551463470/FTX EU - we are here! #255744)[1] | | |
| 04790656 | | BAO[2], DENT[1], KIN[2], TRX[.00044], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04790659 | | NFT (561219901490976755/FTX EU - we are here! #255736)[1] | | |
| 04790665 | | NFT (422104484682946880/FTX EU - we are here! #255777)[1] | | |
| 04790673 | | ACB[6.46731477], BAO[1], USD[0.04] | Yes | |
| 04790676 | | NFT (309866714822788395/FTX EU - we are here! #255782)[1], NFT (374658669610840508/FTX EU - we are here! #255775)[1], NFT (387555708998018803/FTX EU - we are here! #255768)[1] | | |
| 04790681 | Contingent | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], LUNA2[0.07676684], LUNA2_LOCKED[0.17912264], LUNC[17215.52331518], SOL[.00041941, SOL-PERP[0], TRX[.000839], USDI-3.07], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 04790682 | | NFT (327877175542275031/FTX EU - we are here! #255765)[1], NFT (367552848628919849/FTX EU - we are here! #255769)[1], NFT (411495665559421697/FTX EU - we are here! #255759)[1] | | |
| 04790687 | | NFT (321066806918481679/FTX EU - we are here! #255941)[1], NFT (500616471492385115/FTX EU - we are here! #256120)[1], NFT (550695160093338572/FTX EU - we are here! #256039)[1] | | |
| 04790688 | Contingent, Disputed | NFT (362488759311332327/FTX EU - we are here! #255840)[1], NFT (452048371259488847/FTX EU - we are here! #255773)[1], NFT (548192770750756209/FTX EU - we are here! #255822)[1] | | |
| 04790692 | | NFT (305782143024281556/FTX EU - we are here! #255789)[1], NFT (489937378372311925/FTX EU - we are here! #255807)[1], NFT (527003697544415021/FTX EU - we are here! #255798)[1] | | |
| 04790693 | | NFT (419854732488105814/FTX EU - we are here! #255778)[1], NFT (435850540286665458/FTX EU - we are here! #255836)[1], NFT (509058084296040227/FTX EU - we are here! #255830)[1] | | |
| 04790695 | | NFT (314982318975537195/FTX EU - we are here! #255819)[1], NFT (374019894812186413/FTX EU - we are here! #255829)[1], NFT (560563475546471289/FTX EU - we are here! #255833)[1] | | |
| 04790706 | | NFT (394368691765870564/FTX EU - we are here! #256980)[1], NFT (464583300099932735/FTX EU - we are here! #257024)[1], NFT (495307556486219856/FTX EU - we are here! #257040)[1] | | |
| 04790710 | | NFT (512615979086039164/FTX EU - we are here! #277676)[1] | | |
| 04790712 | | NFT (318951428554390123/FTX EU - we are here! #255787)[1], NFT (402948297548730378/FTX EU - we are here! #256986)[1], NFT (515702077378576995/FTX EU - we are here! #255868)[1] | | |
| 04790736 | | ETH[.00012311], ETHW[.00012311], TRX[1.429011], USD[0.00], USDT[121.01817128], XRP[.415745] | | |
| 04790739 | | NFT (425893755299227125/FTX EU - we are here! #255921)[1], NFT (460198212778439100/FTX EU - we are here! #255909)[1], NFT (562997626755918400/FTX EU - we are here! #255931)[1] | | |
| 04790743 | | NFT (433547719614965270/FTX EU - we are here! #256057)[1], NFT (465602227108355620/FTX EU - we are here! #256054)[1], NFT (557046792305856120/FTX EU - we are here! #256049)[1], USD[0.00] | | |
| 04790762 | | NFT (480332921601262802/FTX EU - we are here! #255849)[1], NFT (548807924809815644/FTX EU - we are here! #255849)[1], NFT (573116010569155378/FTX EU - we are here! #255873)[1] | | |
| 04790768 | | APE-PERP[0], BTC[0], CRV-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], SOL[9.01709983], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 04790769 | | GENE[.00004474], KIN[2], NFT (391351788849666399/The Hill by FTX #16725)[1], TRX[1], USD[0.46], USDT[0] | Yes | |
| 04790771 | | NFT (318462270301346687/FTX EU - we are here! #256002)[1], NFT (384442171330376917/FTX EU - we are here! #255993)[1], NFT (526915619043241917/FTX EU - we are here! #256009)[1] | | |
| 04790776 | | NFT (566457325438859374/FTX EU - we are here! #256912)[1] | | |
| 04790777 | | NFT (341954328002711349/FTX EU - we are here! #256174)[1], NFT (395827647297611940/FTX EU - we are here! #256156)[1], NFT (498039414891863350/FTX EU - we are here! #256167)[1] | | |
| 04790786 | | NFT (469994087647713417/FTX EU - we are here! #255872)[1], NFT (550231108790972997/FTX EU - we are here! #255855)[1], NFT (557684045627006360/FTX EU - we are here! #255863)[1] | Yes | |
| 04790790 | | NFT (411323923020035019/FTX EU - we are here! #268403)[1], NFT (543896214997797585/FTX EU - we are here! #268395)[1], NFT (563073737417130291/FTX EU - we are here! #263957)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04790793 | | AUD[0.00], ETH[0], TRX[0], USDT[0] | | |
| 04790794 | | NFT (378421619229834986/FTX EU - we are here! #256190)[1], NFT (396968690617335548/FTX EU - we are here! #256011)[1], NFT (492860737469677195/FTX EU - we are here! #256352)[1] | | |
| 04790802 | | NFT (411194926477810235/FTX EU - we are here! #257081)[1], NFT (501872331916940192/FTX EU - we are here! #257075)[1], NFT (571955130992850681/FTX EU - we are here! #257072)[1] | | |
| 04790803 | | BTC[0], GMT[0], SOL[0.00000001], USD[0.00], USDT[0.00000045] | | |
| 04790807 | | NFT (316121975740885222/FTX EU - we are here! #255939)[1], NFT (343423988417819842/FTX EU - we are here! #255960)[1], NFT (370784961645999784/FTX EU - we are here! #255952)[1] | | |
| 04790813 | | NFT (382871962141357409/FTX EU - we are here! #255977)[1], NFT (411802352883915236/FTX EU - we are here! #255958)[1], NFT (527607059075937426/FTX EU - we are here! #255990)[1] | | |
| 04790826 | Contingent, Disputed | NFT (302896454349102421/FTX EU - we are here! #257416)[1], NFT (460248808751631425/FTX EU - we are here! #257413)[1], NFT (469544503309482499/FTX EU - we are here! #257394)[1] | | |
| 04790838 | | NFT (404051416516835074/FTX EU - we are here! #256202)[1], NFT (523116875849385640/FTX EU - we are here! #256181)[1] | | |
| 04790841 | | NFT (377894256661802491/FTX EU - we are here! #255964)[1], NFT (534300592807105307/FTX EU - we are here! #255973)[1], NFT (569189841700962269/FTX EU - we are here! #255919)[1] | | |
| 04790846 | | NFT (541374397535488675/FTX EU - we are here! #256084)[1], TRX[.01025704], USDT[0.00000001] | | |
| 04790847 | | NFT (408370875111690121/FTX EU - we are here! #255926)[1], NFT (444063123471347287/FTX EU - we are here! #255949)[1] | | |
| 04790848 | | NFT (293630141378115582/FTX EU - we are here! #256030)[1], NFT (463872216989897692/FTX EU - we are here! #256016)[1], NFT (521017377477596957/FTX EU - we are here! #256038)[1] | | |
| 04790856 | | NFT (473127289612900472/FTX EU - we are here! #255923)[1], NFT (485280838703558939/FTX EU - we are here! #255940)[1] | | |
| 04790860 | | NFT (335798005510366485/FTX EU - we are here! #255943)[1], NFT (445688423247340758/FTX EU - we are here! #255967)[1], NFT (481766653477263519/FTX EU - we are here! #255957)[1] | | |
| 04790862 | | NFT (346503065979983079/FTX EU - we are here! #257253)[1], NFT (482565739139259608/FTX EU - we are here! #257247)[1], NFT (525221235970751839/FTX EU - we are here! #257237)[1] | | |
| 04790863 | | NFT (289913873981849825/FTX EU - we are here! #255999)[1], NFT (305794331816634977/FTX EU - we are here! #256023)[1], NFT (568467484253063683/FTX EU - we are here! #256034)[1] | | |
| 04790869 | | NFT (373243102729281023/FTX EU - we are here! #256201)[1], NFT (449284327864684280/FTX EU - we are here! #256183)[1] | | |
| 04790871 | | NFT (444248966510098597/FTX EU - we are here! #255947)[1], NFT (456232934706937009/FTX EU - we are here! #255927)[1] | | |
| 04790874 | | ATOM-PERP[0], BTC[0], FTM[.00000001], GMT[0], GMT-PERP[0], GST[0], MATIC[.00000001], SOL[2.16], TRX[.93461], USD[0.16], USDT[0.34150672] | | |
| 04790878 | | NFT (421736640580542929/FTX EU - we are here! #255953)[1], NFT (451442085733027217/FTX EU - we are here! #255948)[1], NFT (467894107591058306/FTX EU - we are here! #255963)[1], USD[0.00] | | |
| 04790882 | | NFT (398853652053201676/FTX EU - we are here! #256019)[1], NFT (422742840652990018/FTX EU - we are here! #256008)[1], NFT (470545413105312804/FTX EU - we are here! #256021)[1] | Yes | |
| 04790896 | | NFT (415667968839578117/FTX EU - we are here! #270567)[1] | | |
| 04790899 | | TRX[0] | | |
| 04790908 | | SOL[.00000089], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04790912 | | NFT (431605429532633383/FTX EU - we are here! #258694)[1], NFT (434739125092834722/FTX EU - we are here! #258333)[1], NFT (458572901297910515/FTX EU - we are here! #258293)[1] | | |
| 04790913 | | NFT (438647597145153646/FTX EU - we are here! #256281)[1], NFT (457568302181514881/FTX EU - we are here! #256261)[1], NFT (500289668656838385/FTX EU - we are here! #256239)[1] | | |
| 04790921 | | NFT (315391687296540845/FTX EU - we are here! #256198)[1], NFT (445790354625045138/FTX EU - we are here! #256079)[1], NFT (503241325060918891/FTX EU - we are here! #256134)[1] | | |
| 04790923 | | NFT (461169068801983064/FTX EU - we are here! #256007)[1], NFT (488004146918564324/FTX EU - we are here! #255975)[1], NFT (497292005758420732/FTX EU - we are here! #255997)[1] | | |
| 04790931 | | NFT (427353039667739773/FTX EU - we are here! #273306)[1], NFT (448648482299741828/FTX EU - we are here! #273277)[1], NFT (461308723243058792/FTX EU - we are here! #273298)[1] | | |
| 04790947 | | NFT (402596359758084258/FTX EU - we are here! #256071)[1], NFT (488348092160150882/FTX EU - we are here! #256063)[1], NFT (536001602192851332/FTX EU - we are here! #256051)[1] | | |
| 04790951 | | NFT (346114900309021447/FTX EU - we are here! #262363)[1] | | |
| 04790956 | | NFT (353633938060762997/FTX EU - we are here! #256068)[1], NFT (430700516124585074/FTX EU - we are here! #256085)[1], NFT (552487206359738367/FTX EU - we are here! #256109)[1] | | |
| 04790959 | | NFT (330937690685894908/FTX EU - we are here! #256091)[1], NFT (366661167171248421/FTX EU - we are here! #256107)[1], NFT (481043906659058797/FTX EU - we are here! #256114)[1] | | |
| 04790982 | | NFT (366323945705426694/FTX EU - we are here! #256581)[1], NFT (430091551527524060/FTX EU - we are here! #256479)[1], NFT (521528026526607977/FTX EU - we are here! #256628)[1] | | |
| 04790983 | | NFT (426791069490875973/FTX EU - we are here! #473333838868120682/FTX EU - we are here! #256162)[1], NFT (525820821637178649/FTX EU - we are here! #256208)[1] | | |
| 04790984 | | BNB[.00463097], ETH[2.3676894], ETHW[1.2078964], FTT[5.4996], GST[.00462], SOL[.00092866], TRX[.000922], USDT[49.56160219] | | |
| 04790985 | | NFT (345514847223305316/FTX EU - we are here! #256092)[1], NFT (359204165149966747/FTX EU - we are here! #256011)[1], NFT (488147076536852477/FTX EU - we are here! #256064)[1] | | |
| 04790986 | | NFT (299875653632197803/FTX EU - we are here! #256126)[1], NFT (424677604768191501/FTX EU - we are here! #256097)[1], NFT (539119108178093863/FTX EU - we are here! #256115)[1] | | |
| 04790987 | | NFT (318808737439821899/FTX EU - we are here! #256332)[1], NFT (417920056584404017/FTX EU - we are here! #256299)[1] | | |
| 04790988 | | NFT (334941015070420478/FTX EU - we are here! #256123)[1], NFT (444977838068401165/FTX EU - we are here! #256108)[1], NFT (465362426485178685/FTX EU - we are here! #256095)[1] | | |
| 04790989 | | NFT (425535685257213068/FTX EU - we are here! #256072)[1], NFT (433046143891259006/FTX EU - we are here! #256098)[1], NFT (573868875526017191/FTX EU - we are here! #256125)[1] | | |
| 04790994 | | NFT (407501784064808793/FTX EU - we are here! #256193)[1], NFT (429829376595238174/FTX EU - we are here! #256218)[1], NFT (534492443086532936/FTX EU - we are here! #256206)[1] | | |
| 04791001 | | NFT (299059939886948365/FTX EU - we are here! #256326)[1], NFT (299904586824436090/FTX EU - we are here! #256210)[1], NFT (348872641411806077/FTX EU - we are here! #256254)[1] | | |
| 04791007 | | NFT (396754894331425246/FTX EU - we are here! #256263)[1], NFT (463961502492812484/FTX EU - we are here! #256279)[1], NFT (514282013802943012/FTX EU - we are here! #256270)[1] | | |
| 04791009 | | NFT (431519475526939878/FTX EU - we are here! #263948)[1] | | |
| 04791016 | | NFT (359034571732321181/FTX EU - we are here! #256228)[1], NFT (428264558091047315/FTX EU - we are here! #256217)[1], NFT (430931357716570014/FTX EU - we are here! #256195)[1] | | |
| 04791020 | | ETHW[.136068], NFT (420664238872951336/FTX EU - we are here! #257046)[1], NFT (441030276394648949/FTX EU - we are here! #257023)[1], NFT (513406583094209388/FTX EU - we are here! #256985)[1], USD[0.04] | | |
| 04791021 | | AUD[0.00] | | |
| 04791026 | | NFT (464536836688082955/FTX EU - we are here! #256251)[1], NFT (518476981027412019/FTX EU - we are here! #256143)[1], NFT (536462083049576537/FTX EU - we are here! #256178)[1] | | |
| 04791029 | | NFT (338257271991556985/FTX EU - we are here! #262493)[1], NFT (353357923965769795/FTX EU - we are here! #262503)[1], NFT (489604267560616496/FTX EU - we are here! #262498)[1] | | |
| 04791033 | | NFT (360750231272730146/FTX EU - we are here! #256169)[1], NFT (402524803617918479/FTX EU - we are here! #256160)[1], NFT (444291218519834247/FTX EU - we are here! #256147)[1] | | |
| 04791039 | | NFT (297219373259156939/FTX EU - we are here! #256281)[1], NFT (325246117648821957/FTX EU - we are here! #256290)[1], NFT (493771633489562090/FTX EU - we are here! #256404)[1] | | |
| 04791040 | | BAO[1], BNB[0], HT[0], RSR[1], TRX[0.00001200] | | |
| 04791044 | | NFT (511604485484167294/FTX EU - we are here! #257628)[1] | | |
| 04791047 | | NFT (478017596972414065/FTX EU - we are here! #256166)[1] | | |
| 04791051 | | NFT (337818690969614841/FTX EU - we are here! #256138)[1], NFT (503453251600271860/FTX EU - we are here! #256163)[1], NFT (559600569854708853/FTX EU - we are here! #256150)[1] | | |
| 04791068 | | NFT (362305052007864908/FTX EU - we are here! #281853)[1], NFT (502855468103213866/FTX EU - we are here! #281835)[1] | | |
| 04791074 | | NFT (384915469172652798/FTX EU - we are here! #256233)[1], NFT (463019108118587410/FTX EU - we are here! #256222)[1], NFT (515710512578097859/FTX EU - we are here! #256227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04791077 | | NFT (3865812467495483846/FTX EU - we are here! #256184)[1], NFT (4482345955381375156/FTX EU - we are here! #256194)[1] | | |
| 04791080 | | NFT (2994498438824485556/FTX EU - we are here! #258433)[1] | | |
| 04791090 | | NFT (4460226821721074021/FTX EU - we are here! #259671)[1], NFT (4635343335469889006/FTX EU - we are here! #259721)[1], NFT (5246997627024320731/FTX EU - we are here! #259624)[1] | | |
| 04791099 | | NFT (3548150847444424971/FTX EU - we are here! #256383)[1], NFT (5057738890329497251/FTX EU - we are here! #256369)[1], NFT (5075020274812184271/FTX EU - we are here! #256388)[1] | | |
| 04791103 | | NFT (3024300182591531651/FTX EU - we are here! #256615)[1], NFT (3797914760255339882/FTX EU - we are here! #256609)[1], NFT (5311189376229153951/FTX EU - we are here! #256553)[1] | | |
| 04791106 | | NFT (3418674015654589104/FTX EU - we are here! #256204)[1], NFT (3796991766031048552/FTX EU - we are here! #256214)[1], NFT (4015703979745858011/FTX EU - we are here! #256221)[1] | | |
| 04791110 | | NFT (3451543583086647081/FTX EU - we are here! #256230)[1], NFT (4497341457759164791/FTX EU - we are here! #256224)[1], NFT (5498612019968487111/FTX EU - we are here! #256243)[1] | | |
| 04791114 | | NFT (3836592749988093381/FTX EU - we are here! #256205)[1], NFT (5581764585377232811/FTX EU - we are here! #256197)[1], NFT (5739219533388954671/FTX EU - we are here! #256191)[1] | | |
| 04791117 | | NFT (3634797879472719751/FTX EU - we are here! #256964)[1], NFT (3670623463681050461/FTX EU - we are here! #257035)[1], NFT (4762245699712140571/FTX EU - we are here! #257010)[1] | | |
| 04791119 | | NFT (4691390217239094771/FTX EU - we are here! #256630)[1], NFT (4747425114008482401/FTX EU - we are here! #256626)[1], NFT (5449381227250280981/FTX EU - we are here! #256623)[1] | | |
| 04791121 | | NFT (3311624788279609391/FTX EU - we are here! #256682)[1], NFT (3736676046259821261/FTX EU - we are here! #256712)[1], NFT (4884522919892102191/FTX EU - we are here! #256733)[1] | | |
| 04791148 | | NFT (2984813360113423521/FTX EU - we are here! #256753)[1], NFT (4475327500215002361/FTX EU - we are here! #256773)[1], NFT (5717811524565919641/FTX EU - we are here! #256781)[1] | | |
| 04791152 | | USD[0.00], USDT[.2175261] | Yes | |
| 04791156 | | NFT (3065508803194326581/FTX EU - we are here! #256660)[1], NFT (4417951081421376891/FTX EU - we are here! #256745)[1] | | |
| 04791157 | | NFT (3165738676746998271/The Hill by FTX #20527)[1], NFT (3210200883004706131/FTX Crypto Cup 2022 Key #17048)[1], NFT (4877488098028114221/FTX EU - we are here! #256314)[1], NFT (4936887564525346081/FTX EU - we are here! #256341)[1], NFT (5730258557989308101/FTX EU - we are here! #256334)[1], USDT[.00054795] | Yes | |
| 04791164 | | FTT[264.449745], NFT (3788346233957448711/FTX EU - we are here! #256364)[1], NFT (4880556119057890031/FTX EU - we are here! #256356)[1], NFT (5021573732403014001/FTX Crypto Cup 2022 Key #2029)[1], NFT (5114949982837091091/FTX EU - we are here! #256372)[1], NFT (5516163151982013271/The Hill by FTX #31478)[1], TRX[.04732], USD[10.92], USDT[483.44268809] | Yes | |
| 04791175 | | NFT (3191289209747778901/FTX EU - we are here! #257134)[1], NFT (5151956364830330261/FTX EU - we are here! #257125)[1], NFT (5549636783036030091/FTX EU - we are here! #257115)[1] | | |
| 04791180 | | NFT (3201946494210279941/FTX EU - we are here! #256394)[1], NFT (5608290555405341351/FTX EU - we are here! #256333)[1] | | |
| 04791184 | | NFT (4408340114879881901/FTX EU - we are here! #256305)[1], NFT (4435440909805265781/FTX EU - we are here! #256375)[1], NFT (4585159103943370916/FTX EU - we are here! #256385)[1] | | |
| 04791187 | | NFT (3286627645457571471/FTX EU - we are here! #256480)[1], NFT (4533435280626341311/FTX EU - we are here! #256455)[1] | | |
| 04791198 | | NFT (3053700842731791491/FTX EU - we are here! #256313)[1], NFT (3382265692647944761/FTX EU - we are here! #256296)[1], NFT (3720912958246135071/FTX EU - we are here! #256277)[1] | | |
| 04791208 | | NFT (3858211897564725031/FTX EU - we are here! #263674)[1], NFT (3931612213654240331/FTX EU - we are here! #263807)[1], NFT (5598699249137484021/FTX EU - we are here! #263842)[1] | | |
| 04791210 | | NFT (3061901209694980191/FTX EU - we are here! #256612)[1], NFT (5440398226789215381/FTX EU - we are here! #256557)[1], NFT (5646012452302160331/FTX EU - we are here! #256397)[1] | | |
| 04791213 | | NFT (2912165386478005581/FTX EU - we are here! #256353)[1], NFT (3191328413997406491/FTX EU - we are here! #256343)[1], NFT (3286237062981284621/FTX EU - we are here! #256357)[1] | | |
| 04791214 | | NFT (3733148083826456081/FTX EU - we are here! #256389)[1], NFT (4151503960150944901/FTX EU - we are here! #256429)[1], NFT (4944058129006659781/FTX EU - we are here! #256408)[1] | | |
| 04791219 | | NFT (3035359367295681651/FTX EU - we are here! #256322)[1], NFT (4069277463017734981/FTX EU - we are here! #256330)[1], NFT (4675728646694773441/FTX EU - we are here! #256338)[1] | | |
| 04791220 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.64], USDT[0.21148873], USTC-PERP[0], XRP-PERP[0] | | |
| 04791239 | | NFT (3216202112185406631/FTX EU - we are here! #256472)[1], NFT (3402344396036193131/FTX EU - we are here! #256505)[1], NFT (3523782889040648181/FTX EU - we are here! #256496)[1] | | |
| 04791240 | | BAO[6], DENT[1], KIN[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00000294] | | |
| 04791245 | | NFT (4084011338402446964/FTX EU - we are here! #256828)[1], NFT (4873652868665441331/FTX EU - we are here! #256817)[1], NFT (5383235885012189061/FTX EU - we are here! #256839)[1] | | |
| 04791248 | | NFT (3852203752684212211/FTX EU - we are here! #256690)[1], NFT (4801005102214191001/FTX EU - we are here! #258955)[1], NFT (5136669770704155421/FTX EU - we are here! #256672)[1] | | |
| 04791257 | | NFT (4015869301714378321/FTX EU - we are here! #257325)[1], NFT (4653188476294758991/FTX EU - we are here! #257352)[1] | | |
| 04791258 | | NFT (3559169013255938511/FTX EU - we are here! #256433)[1], NFT (4554138027278580781/FTX EU - we are here! #256452)[1], NFT (5004113760500479591/FTX EU - we are here! #256464)[1] | | |
| 04791261 | | NFT (2989142208973604291/FTX EU - we are here! #256392)[1], NFT (5073889520077787621/FTX EU - we are here! #256410)[1], NFT (5704816534734405521/FTX EU - we are here! #256436)[1] | | |
| 04791263 | | NFT (3126828748594143891/FTX EU - we are here! #256857)[1], NFT (4129787631270181319/FTX EU - we are here! #256836)[1], NFT (4438537211924448584/FTX EU - we are here! #256848)[1] | | |
| 04791264 | | NFT (4767796232295107111/FTX EU - we are here! #256368)[1] | | |
| 04791268 | | NFT (4001120634445744331/FTX EU - we are here! #261841)[1], NFT (4137092378035217721/FTX EU - we are here! #261810)[1], NFT (5422543948615441703/FTX EU - we are here! #256507)[1] | | |
| 04791274 | | NFT (3092943474737015011/FTX EU - we are here! #256351)[1], NFT (4786470028647555597/FTX EU - we are here! #256366)[1], NFT (4807941418940461957/FTX EU - we are here! #256345)[1] | | |
| 04791278 | | AKRO[1], AUD[0.00], BAO[2], BNB[0], BTC[0], GMT[0], RSR[1122715.19937369], SOL[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04791287 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[36.01], VET-PERP[0], XRP-PERP[0] | | |
| 04791293 | | NFT (3990630841046958020/FTX EU - we are here! #256497)[1] | | |
| 04791298 | | NFT (2978014839973123320/FTX EU - we are here! #256689)[1], NFT (4485759986943130700/FTX EU - we are here! #256669)[1], NFT (4643507880492794150/FTX EU - we are here! #256676)[1] | | |
| 04791300 | | NFT (4509971215147440840/FTX EU - we are here! #256642)[1], NFT (5691622239972948460/FTX EU - we are here! #256572)[1], NFT (5716868556156513870/FTX EU - we are here! #256665)[1] | | |
| 04791304 | | NFT (3027435087909690830/FTX EU - we are here! #256610)[1], NFT (3449615723778802710/FTX EU - we are here! #256585)[1], NFT (5348818054690268070/FTX EU - we are here! #256592)[1] | | |
| 04791307 | | NFT (3481075457219104330/FTX EU - we are here! #260420)[1], NFT (4979184522106443470/FTX EU - we are here! #260418)[1], NFT (5187619070157164290/FTX EU - we are here! #260401)[1] | | |
| 04791309 | | NFT (2971565077234879040/FTX EU - we are here! #256548)[1], NFT (3053892574579420601/FTX EU - we are here! #256590)[1], NFT (4913753438369514620/The Hill by FTX #4272)[1], NFT (5436649408033647310/FTX Crypto Cup 2022 Key #18890)[1], NFT (5513656587074760320/FTX EU - we are here! #256536)[1] | | |
| 04791317 | | XRP[4771.86542142] | Yes | |
| 04791319 | | NFT (3063073082584555706/FTX EU - we are here! #256772)[1], NFT (4038509235675272143/FTX EU - we are here! #256792)[1], NFT (5662313173046213941/FTX EU - we are here! #256785)[1] | | |
| 04791321 | | BAO[3], KIN[1], RSR[1], USD[23.40] | Yes | |
| 04791327 | | NFT (3148423431454058995/FTX EU - we are here! #256683)[1], NFT (3827309796721191195/FTX EU - we are here! #256694)[1], NFT (4863555659634596475/FTX EU - we are here! #256652)[1] | | |
| 04791329 | | NFT (2900310098739053248/FTX EU - we are here! #256512)[1], NFT (3870747390051158897/FTX EU - we are here! #256402)[1], NFT (4637512178647316937/FTX EU - we are here! #256476)[1] | | |
| 04791330 | | NFT (3326856168767653411/The Hill by FTX #28428)[1], NFT (3411537577721128907/FTX EU - we are here! #27741)[1], NFT (4345428751242978387/FTX EU - we are here! #265799)[1], NFT (5435829033446952607/FTX Crypto Cup 2022 Key #19768)[1], NFT (5698937248355791877/FTX EU - we are here! #265822)[1] | | |
| 04791353 | | NFT (3650376851179404041/FTX EU - we are here! #256469)[1], NFT (4448256550409893557/FTX EU - we are here! #256487)[1], NFT (4993609142960624797/FTX EU - we are here! #256480)[1] | | |
| 04791364 | | NFT (3807539617474961481/FTX EU - we are here! #256530)[1], NFT (4310620949020988817/FTX EU - we are here! #256499)[1], NFT (5156266868275876491/FTX EU - we are here! #256516)[1] | | |
| 04791375 | | NFT (3868583633964780357/FTX EU - we are here! #256500)[1], NFT (4153786761997885377/FTX EU - we are here! #256500)[1], NFT (4205811295514143777/FTX EU - we are here! #256494)[1] | | |
| 04791377 | | NFT (4000670578779103407/FTX EU - we are here! #256895)[1] | | |
| 04791379 | | NFT (3651748386651117167/FTX EU - we are here! #256465)[1], NFT (5732089636928745861/FTX EU - we are here! #256460)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04791393 | | NFT [407860908572773308/FTX EU - we are here! #256513][1], NFT [487958329190590960/FTX EU - we are here! #256518][1] | | |
| 04791399 | | NFT [342759974523347624/FTX EU - we are here! #256681][1], NFT [371108306295840462/FTX EU - we are here! #256708][1], NFT [491222810827919662/FTX EU - we are here! #256697][1] | | |
| 04791400 | | NFT [312139762078155915/FTX EU - we are here! #256576][1], NFT [415274949036691671/FTX EU - we are here! #256608][1], NFT [437711055483051509/FTX EU - we are here! #256633][1] | | |
| 04791412 | | NFT [363272142815968802/FTX EU - we are here! #256611][1], NFT [363485647659068126/FTX EU - we are here! #257213][1], NFT [491716367031931819/FTX EU - we are here! #258131][1] | | |
| 04791424 | | NFT [344815830398028559/FTX EU - we are here! #257448][1], NFT [547257256896727127/FTX EU - we are here! #257427][1], NFT [554399008561134575/FTX EU - we are here! #257607][1], NFT [562848393890065220/FTX Crypto Cup 2022 Key #13136][1] | | |
| 04791433 | | NFT [309696984139697795/FTX EU - we are here! #256595][1], NFT [368527604355175807/FTX EU - we are here! #256606][1], NFT [497702175680204916/FTX EU - we are here! #256559][1] | | |
| 04791435 | | NFT [486724866693686438/FTX EU - we are here! #256622][1], NFT [489577667396949648/FTX EU - we are here! #256636][1], NFT [537323541281209897/FTX EU - we are here! #256604][1] | | |
| 04791440 | | NFT [370541233716090743/FTX EU - we are here! #256921][1], NFT [427626220043165015/FTX EU - we are here! #256903][1], NFT [451637128084387510/FTX EU - we are here! #256865][1] | | |
| 04791441 | | NFT [424953087090195865/FTX EU - we are here! #256543][1], NFT [426479182460978756/FTX EU - we are here! #256871][1], NFT [571578412123050508/FTX EU - we are here! #256560][1] | | |
| 04791448 | | NFT [382561906403576614/FTX EU - we are here! #280803][1], NFT [449813244251341738/FTX EU #280770][1] | | |
| 04791454 | | NFT [291016553891772137/FTX EU - we are here! #256575][1], NFT [488510283930195520/FTX EU - we are here! #256593][1], NFT [571697513561356776/FTX EU - we are here! #256602][1] | | |
| 04791455 | | TRX[10] | | |
| 04791458 | | NFT [390215133687029459/FTX EU - we are here! #256613][1], NFT [397964517095832620/FTX EU - we are here! #256605][1], NFT [568578633791354611/FTX EU - we are here! #256596][1] | | |
| 04791464 | | NFT [396550850043119389/FTX EU - we are here! #256539][1], NFT [421427874800728978/FTX EU - we are here! #256546][1], NFT [521102143038619519/FTX EU - we are here! #256551][1] | | |
| 04791465 | | GMT[1.84327121], GST[.0128101], HKD[0.00], SOL[.00000001], USD[0.00], USDT[0.92465942] | Yes | |
| 04791468 | | NFT [367638763881464450/FTX EU - we are here! #256854][1], NFT [474874557838669965/FTX EU - we are here! #256809][1], NFT [491197475799385188/FTX EU - we are here! #256844][1] | | |
| 04791471 | | NFT [303382668175867257/FTX EU - we are here! #257017][1], NFT [309869008687317647/FTX EU - we are here! #256993][1], NFT [551599042654426813/FTX EU - we are here! #257003][1] | | |
| 04791474 | | NFT [443383668336600906/FTX EU - we are here! #256738][1], NFT [484171946358156369/FTX EU - we are here! #256741][1], NFT [566711843891671095/FTX EU - we are here! #256732][1] | | |
| 04791477 | | NFT [452450696841721250/FTX EU - we are here! #256629][1], NFT [517574527447937332/FTX EU - we are here! #256635][1], NFT [517677647653887846/FTX EU - we are here! #256640][1] | | |
| 04791497 | | NFT [469588725880718848/FTX EU - we are here! #279628][1] | | |
| 04791499 | | NFT [295746801482288695/FTX EU - we are here! #256706][1], NFT [306692172799433711/FTX EU - we are here! #256667][1], NFT [327454848299195270/FTX EU - we are here! #256755][1] | | |
| 04791504 | | NFT [394385604649174167/FTX EU - we are here! #256693][1], NFT [518763300290722739/FTX EU - we are here! #256714][1], NFT [576387268278264999/FTX EU - we are here! #256736][1] | | |
| 04791509 | | NFT [322082919325979014/FTX EU - we are here! #256688][1], NFT [541332586102396806/FTX EU - we are here! #256675][1], NFT [566930381362421706/FTX EU - we are here! #256691][1] | | |
| 04791512 | | USD[0.00] | | |
| 04791519 | | NFT [429696762815043812/FTX EU - we are here! #258295][1], NFT [475378093564533263/FTX EU - we are here! #258283][1], NFT [475642537338571515/FTX EU - we are here! #258302][1] | | |
| 04791520 | | NFT [479936155774564790/FTX EU - we are here! #256737][1], NFT [512350265265036804/FTX EU - we are here! #256726][1], NFT [517732287695012753/FTX EU - we are here! #256748][1] | | |
| 04791523 | | NFT [357210604421388084/FTX EU - we are here! #256649][1], NFT [363916267007731717/FTX EU - we are here! #256655][1], NFT [556298576368624005/FTX EU - we are here! #256647][1] | | |
| 04791528 | | NFT [329532477551937405/FTX EU - we are here! #257486][1], NFT [445985349479983592/FTX EU - we are here! #257436][1], NFT [507460123838995918/FTX EU - we are here! #257510][1] | | |
| 04791530 | | NFT [423962494653175927/FTX EU - we are here! #262088][1], NFT [427642456155548674/FTX EU - we are here! #262079][1], NFT [453019916364117201/FTX EU - we are here! #262073][1] | | |
| 04791537 | | USD[0.04] | | |
| 04791538 | | ETH[.00029649], USDT[0.00000813] | | |
| 04791540 | | XRP[.00000001] | | |
| 04791550 | | NFT [337604032312148385/FTX EU - we are here! #256695][1], NFT [449229313678872160/FTX EU - we are here! #256378][1], NFT [556378239624727045/FTX EU - we are here! #256692][1] | | |
| 04791558 | | NFT [329053625318809488/FTX EU - we are here! #256707][1], NFT [501977186355738195/FTX EU - we are here! #256729][1], NFT [555376795104097779/FTX EU - we are here! #256734][1] | | |
| 04791560 | | NFT [339395026490957145/FTX EU - we are here! #256713][1], NFT [416380620919525043/FTX EU - we are here! #256702][1], NFT [480310615666697660/FTX EU - we are here! #256686][1] | | |
| 04791561 | | NFT [303506724296518940/FTX EU - we are here! #256784][1], NFT [333992636100603737/FTX EU - we are here! #256833][1], NFT [378748664472715186/FTX EU - we are here! #256812][1] | | |
| 04791567 | | COPE[.86643], NFT [424698758734465792/FTX Crypto Cup 2022 Key #8962][1], NFT [508589157690121314/The Hill by FTX #31362][1], TRX[.00078], USD[0.05], USDT[0.00881346] | | |
| 04791570 | | NFT [333091707952037502/FTX EU - we are here! #256744][1], NFT [355669056351145610/FTX EU - we are here! #256735][1], NFT [413806727090639783/FTX EU - we are here! #256742][1] | | |
| 04791573 | | NFT [304984771366456391/FTX EU - we are here! #257130][1], NFT [347557034848553542/FTX EU - we are here! #257221][1], NFT [536589963840704646/FTX EU - we are here! #257243][1] | | |
| 04791581 | | NFT [384847705995329154/FTX EU - we are here! #256757][1], NFT [419096779693083742/FTX EU - we are here! #256750][1], NFT [433217133424911458/FTX EU - we are here! #256763][1], USD[0.00], XLM-PERP[0] | | |
| 04791585 | | NFT [390079328990874533/FTX EU - we are here! #256731][1], NFT [518454361211017905/FTX EU - we are here! #256723][1], NFT [526912008640157222/FTX EU - we are here! #256858][1] | | |
| 04791589 | | NFT [334809425691196741/FTX EU - we are here! #256267][1], NFT [378240777277774968/FTX EU - we are here! #256253][1], NFT [518960033165621106/FTX EU - we are here! #256817][1] | | |
| 04791591 | | NFT [296445582110029947/FTX EU - we are here! #256583][1], NFT [366913857029883250/FTX EU - we are here! #257515][1], NFT [521250072799880257/FTX EU - we are here! #256567][1] | | |
| 04791593 | | NFT [368925470417656625/FTX EU - we are here! #256897][1], NFT [391217620004967032/FTX EU - we are here! #256923][1], NFT [424662774055392459/FTX EU - we are here! #256915][1] | | |
| 04791597 | Contingent | LUNA2[.00001004], LUNA2_LOCKED[0.00002344], LUNC[2.18770376], SOL[0.09692286], UBXT[1], USDT[0.00000027] | Yes | |
| 04791604 | | NFT [394537324497439239/FTX EU - we are here! #256875][1], NFT [414042218270062500/FTX Crypto Cup 2022 Key #18435][1], NFT [477203403170245355/FTX EU - we are here! #259878][1], NFT [497245550821673052/The Hill by FTX #21483][1], NFT [573848929217429920/FTX EU - we are here! #259867][1] | | |
| 04791609 | | USDT[0.00127841] | | |
| 04791610 | | NFT [441853230921314426/FTX EU - we are here! #261491][1], NFT [422320159257867076/FTX EU - we are here! #261478][1] | | |
| 04791615 | | NFT [428404329961727677/FTX EU - we are here! #256791][1], NFT [527201017937245764/FTX EU - we are here! #256803][1], NFT [542352671132209393/FTX EU - we are here! #256780][1] | | |
| 04791620 | | NFT [372804668738187337/FTX EU - we are here! #256768][1], NFT [454928305686174050/FTX EU - we are here! #256755][1] | | |
| 04791626 | | NFT [350621809035001728/FTX EU - we are here! #256761][1], NFT [535378329868833803/FTX EU - we are here! #256766][1], NFT [562884453944546679/FTX EU - we are here! #256752][1] | | |
| 04791627 | | NFT [390520057740122224/FTX EU - we are here! #256775][1], NFT [543648641323119109/FTX EU - we are here! #256782][1], NFT [568384692522922485/FTX EU - we are here! #256786][1] | | |
| 04791644 | | NFT [293269962555512560/FTX EU - we are here! #256816][1], NFT [464148310620275051/FTX EU - we are here! #256850][1], NFT [557307049423773948/FTX EU - we are here! #256830][1] | | |
| 04791651 | | NFT [315505213908172073/FTX EU - we are here! #256955][1], NFT [323617687390292447/FTX EU - we are here! #259994][1], NFT [422783836290272905/FTX EU - we are here! #256982][1] | | |
| 04791661 | | NFT [396319377992365759/FTX EU - we are here! #256935][1], NFT [539009658556698307/FTX EU - we are here! #256926][1], NFT [568078354929812792/FTX EU - we are here! #256944][1] | | |
| 04791665 | | BRZ[8.9090835], BTC[0] | | |
| 04791671 | | NFT [321892257796184294/FTX EU - we are here! #256852][1], NFT [394498625407855542/FTX EU - we are here! #256866][1], NFT [520327582410005216/FTX EU - we are here! #256873][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04791674 | | NFT (3312877378452694452/FTX EU - we are here! #271967)[1], NFT (5255950071666866655/FTX EU - we are here! #271961)[1], NFT (5588194246134410883/FTX EU - we are here! #271971)[1] | | |
| 04791677 | | NFT (4127036984574415076/FTX EU - we are here! #256856)[1], NFT (4666933688101500336/FTX EU - we are here! #256862)[1], NFT (4999401832107999958/FTX EU - we are here! #256841)[1] | | |
| 04791680 | | NFT (4681570687654842917FTX EU - we are here! #256792)[1], NFT (5314600371122439591FTX EU - we are here! #256802)[1] | | |
| 04791689 | | NFT (3492154555128515511FTX EU - we are here! #258327)[1], NFT (3919080938177554887FTX EU - we are here! #258318)[1], NFT (5714860957209593671FTX EU - we are here! #258304)[1] | | |
| 04791690 | | NFT (3597729918316921491FTX EU - we are here! #258551)[1], NFT (4151347022660977221FTX EU - we are here! #258742)[1], NFT (4265720370802446921FTX EU - we are here! #258574)[1] | | |
| 04791697 | | NFT (4091172250344639361FTX EU - we are here! #256811)[1], NFT (5402364736553337141FTX EU - we are here! #256820)[1], NFT (5556903631204569271FTX EU - we are here! #256804)[1] | | |
| 04791701 | | NFT (3064150036387755571FTX EU - we are here! #258523)[1], NFT (3174198927976599691FTX EU - we are here! #258533)[1], NFT (4648342439788186531FTX EU - we are here! #258512)[1], NFT (4954996895067126561FTX Crypto Cup 2022 Key #16836)[1] | | |
| 04791706 | | AKRO[1], BAO[1], DENT[2], UBXT[2], USD[0.00] | Yes | |
| 04791709 | | NFT (3249855650008304841FTX EU - we are here! #257521)[1], NFT (3704242120271996231FTX EU - we are here! #257551)[1], NFT (4190317354327950711FTX EU - we are here! #257591)[1] | | |
| 04791711 | Contingent | BAO[2], DENT[1], KIN[3], LUNA2[0.01729352], LUNA2_LOCKED[0.04035156], USDT[0], USTC[2.44798245] | | |
| 04791712 | | NFT (3055900511801847571FTX EU - we are here! #257307)[1], NFT (3468337793199068631FTX EU - we are here! #257361)[1], NFT (4613282630811005941FTX EU - we are here! #257350)[1] | | |
| 04791723 | | NFT (3575814295465399481FTX EU - we are here! #256951)[1], NFT (3930229871465436391FTX EU - we are here! #256959)[1], NFT (5155498775408029021FTX EU - we are here! #256968)[1] | | |
| 04791730 | | NFT (3797480777145584721FTX EU - we are here! #256900)[1], NFT (4912254382186892781FTX EU - we are here! #256887)[1], NFT (5666187524726615451FTX EU - we are here! #256911)[1] | | |
| 04791735 | | NFT (2928873584986160811FTX EU - we are here! #257739)[1], NFT (3889819530000339101FTX EU - we are here! #257406)[1], NFT (3988852951940480931FTX EU - we are here! #257732)[1] | | |
| 04791736 | | NFT (3840398478493852381FTX EU - we are here! #257476)[1], NFT (5157535175725201711FTX EU - we are here! #257509)[1], NFT (5395306908200073638/FTX EU - we are here! #257502)[1] | | |
| 04791742 | | NFT (4668753178139414561FTX EU - we are here! #256887)[1], NFT (4800280715212109601FTX EU - we are here! #256902)[1], NFT (4949747334772804579/FTX EU - we are here! #256898)[1] | | |
| 04791751 | | NFT (2959734786584936131FTX EU - we are here! #256870)[1], NFT (3054164993165728201FTX EU - we are here! #256879)[1], NFT (5337617391908018201FTX EU - we are here! #256874)[1] | | |
| 04791753 | | USD[0.00] | | |
| 04791754 | | NFT (4402491828100233884/FTX EU - we are here! #256883)[1], NFT (4547353259002587031FTX EU - we are here! #256885)[1], NFT (4951536476472153461FTX EU - we are here! #256868)[1] | | |
| 04791755 | | NFT (2970305231973876011FTX Crypto Cup 2022 Key #0393)[1], NFT (5583106485867174977/The Hill by FTX #1729)[1], USD[0.00] | | |
| 04791758 | | NFT (3139485754441356091FTX EU - we are here! #257066)[1], NFT (3458306284539154221FTX EU - we are here! #257049)[1], NFT (4135183163128440891FTX EU - we are here! #257034)[1] | | |
| 04791765 | | NFT (3669921173387476431FTX EU - we are here! #281932)[1], NFT (4255944086404008971FTX EU - we are here! #281931)[1] | | |
| 04791768 | | NFT (3183684928278902747/FTX EU - we are here! #257094)[1], NFT (3866026966346682701FTX EU - we are here! #257101)[1], NFT (5268725276413927511FTX EU - we are here! #257105)[1] | | |
| 04791773 | | NFT (3902485833324966771FTX EU - we are here! #261802)[1], NFT (4219259298651256331FTX EU - we are here! #261786)[1], NFT (4913145498521434661FTX EU - we are here! #261770)[1] | | |
| 04791775 | | BTC-PERP[0], USD[19.44] | | |
| 04791778 | | NFT (3645505679551624571FTX EU - we are here! #256920)[1], NFT (4281166619266894941FTX EU - we are here! #256932)[1], NFT (5251695495439543111FTX EU - we are here! #256937)[1] | | |
| 04791779 | | NFT (3500328643418661611FTX EU - we are here! #256797)[1], NFT (3769564440081204382/FTX EU - we are here! #257731)[1], NFT (5416669816553158111FTX EU - we are here! #257711)[1] | | |
| 04791785 | | NFT (3808759607832864601FTX EU - we are here! #256881)[1], NFT (4509707000931514911FTX EU - we are here! #256896)[1] | | |
| 04791786 | | NFT (5373102001369242641FTX EU - we are here! #256948)[1] | | |
| 04791793 | | NFT (3498760238926886331FTX EU - we are here! #257070)[1], NFT (3640509044045902001FTX EU - we are here! #257079)[1], NFT (4978039406002596201FTX EU - we are here! #257061)[1] | | |
| 04791802 | | NFT (3523717114343500991FTX EU - we are here! #261982)[1], NFT (3674935635521820591FTX EU - we are here! #261955)[1], NFT (4170743671393068891FTX EU - we are here! #262005)[1] | | |
| 04791804 | | NFT (3552541742575679831FTX EU - we are here! #258298)[1], NFT (4002890497614646231FTX EU - we are here! #258322)[1], NFT (5066407818876195781FTX EU - we are here! #258312)[1] | | |
| 04791809 | | NFT (3101817896863310001FTX EU - we are here! #257232)[1], NFT (4764259650296517261FTX EU - we are here! #257184)[1], NFT (5574216043451940601FTX EU - we are here! #257155)[1] | | |
| 04791816 | | NFT (3618439850098134981FTX EU - we are here! #265279)[1], NFT (4362724453332312521FTX EU - we are here! #265344)[1], NFT (4483316509161169921FTX EU - we are here! #265327)[1] | | |
| 04791820 | | NFT (3271556644519156721FTX EU - we are here! #271631)[1], NFT (3954299487748308881FTX EU - we are here! #271592)[1], NFT (5043777515314788571FTX EU - we are here! #271628)[1] | | |
| 04791824 | | NFT (3804967148599229391FTX EU - we are here! #267185)[1], NFT (4243226907618245921FTX EU - we are here! #267187)[1], NFT (5238367983163444341FTX EU - we are here! #267180)[1] | | |
| 04791839 | | ADABULL[0], ALTBULL[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 04791844 | | BNB[0], MATIC[0], TRX[.000001], USDT[0] | | |
| 04791855 | | NFT (3111249466404812394/FTX EU - we are here! #257011)[1], NFT (3760778245357222416/FTX EU - we are here! #256996)[1], NFT (5049217388716923701FTX EU - we are here! #256982)[1] | | |
| 04791860 | | NFT (4722328656141329501FTX EU - we are here! #257124)[1], NFT (5431111525890776091FTX EU - we are here! #257133)[1], NFT (5450537544581710221FTX EU - we are here! #257114)[1] | | |
| 04791863 | | NFT (3305857179536041041FTX EU - we are here! #257160)[1], NFT (3923260534775141441FTX EU - we are here! #257223)[1], NFT (4229440285678156401FTX EU - we are here! #257107)[1] | | |
| 04791864 | | NFT (3381871866252484571FTX EU - we are here! #258331)[1], NFT (5125404933290253651FTX EU - we are here! #258337)[1] | | |
| 04791865 | | NFT (4205998149602879891FTX EU - we are here! #256996)[1], NFT (5139453539898239841FTX EU - we are here! #256950)[1], NFT (5513525422899502311FTX EU - we are here! #256942)[1] | | |
| 04791874 | | NFT (4354454038888536217FTX EU - we are here! #257047)[1], NFT (5631471192535273391FTX EU - we are here! #257036)[1], NFT (5659314845198970351FTX EU - we are here! #257045)[1], USDT[521.65914294] | Yes | |
| 04791881 | | NFT (2998294595294630061FTX EU - we are here! #257030)[1], NFT (3981625479114994717/FTX EU - we are here! #256995)[1] | | |
| 04791884 | | NFT (3866069037159810711FTX EU - we are here! #257281)[1], NFT (4165184934196210091FTX EU - we are here! #257270)[1], NFT (4960298645341554001FTX EU - we are here! #257258)[1] | | |
| 04791885 | | NFT (3289435517206850501FTX EU - we are here! #257022)[1], NFT (4617019806541231831FTX EU - we are here! #256997)[1], NFT (5015730751264917761FTX EU - we are here! #257043)[1] | | |
| 04791894 | | NFT (4108177159504742601FTX EU - we are here! #257097)[1], NFT (5364547007621271021FTX EU - we are here! #257561718178954991FTX EU - we are here! #257171)[1] | | |
| 04791895 | | NFT (4015077937145002311FTX EU - we are here! #257112)[1], NFT (4945735993041555871FTX EU - we are here! #257104)[1], NFT (5320453468457712401FTX EU - we are here! #257116)[1] | | |
| 04791896 | | NFT (3087111264216375337FTX EU - we are here! #257734)[1], NFT (3530339352716431051FTX EU - we are here! #257754)[1], NFT (4790431370192556531FTX EU - we are here! #257749)[1] | | |
| 04791903 | | ETHW[1.69741977], EUR[0.00] | | |
| 04791907 | | NFT (3038579835330063844/FTX EU - we are here! #257056)[1], NFT (3058768804315218081FTX EU - we are here! #257063)[1], NFT (3632459040150531881The Hill by FTX #13128)[1], NFT (4231976955127961021FTX EU - we are here! #257064)[1] | | |
| 04791908 | | NFT (3512051417856712261FTX EU - we are here! #257195)[1], NFT (3589587943842157391FTX EU - we are here! #257239)[1], NFT (4695298241702521001FTX EU - we are here! #257166)[1] | | |
| 04791911 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 04791914 | | NFT (3559622619701910371FTX EU - we are here! #257470)[1], NFT (4173377880000381361FTX EU - we are here! #257464)[1], NFT (5221696102067749141FTX EU - we are here! #257338)[1] | Yes | |
| 04791915 | | USD[0.00], USDT[0] | | |
| 04791919 | | NFT (4345340465481545561FTX EU - we are here! #257249)[1], NFT (5197733624224264711FTX EU - we are here! #257257)[1], NFT (5583590592773700941FTX EU - we are here! #257265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04791920 | | NFT (29804514612727281/FTX EU - we are here! #271451)[1], NFT (46123723954794184/FTX EU - we are here! #271433)[1], NFT (47286641706557546/FTX EU - we are here! #271428)[1] | | |
| 04791924 | | NFT (43527747653874089/FTX EU - we are here! #257303)[1], NFT (48587047238495824/FTX EU - we are here! #257329)[1], NFT (50163214576688977/FTX EU - we are here! #257207)[1] | | |
| 04791937 | | NFT (33978380485538564/FTX EU - we are here! #257164)[1], NFT (42263153025779264/FTX EU - we are here! #257156)[1], NFT (45233269150833820/FTX EU - we are here! #257139)[1] | | |
| 04791938 | | NFT (36494901163137949/FTX EU - we are here! #257110)[1], NFT (53864259908518847/FTX EU - we are here! #257098)[1], NFT (54242214599231770/FTX EU - we are here! #257089)[1] | | |
| 04791940 | | NFT (28873888104677219/FTX EU - we are here! #263901)[1], NFT (31380191700065547/FTX EU - we are here! #263843)[1], NFT (44745389649390378/FTX EU - we are here! #263698)[1] | | |
| 04791947 | | NFT (28850271294618856/FTX EU - we are here! #257044)[1], NFT (30272742870380944/FTX EU - we are here! #257029)[1], NFT (41125829207745236/FTX EU - we are here! #257051)[1] | | |
| 04791953 | | NFT (31624793399285030/FTX EU - we are here! #257150)[1], NFT (32435335377133226/FTX EU - we are here! #257159)[1], NFT (55294496631509081/FTX EU - we are here! #257163)[1] | | |
| 04791960 | Contingent, Disputed | DENT[2], GRT[1], USD[0.00] | Yes | |
| 04791969 | | NFT (30307990206716324/FTX EU - we are here! #257306)[1], NFT (32188669569564816/FTX EU - we are here! #257273)[1], NFT (41918512023863181/FTX EU - we are here! #257312)[1] | | |
| 04791971 | | NFT (31662972064031683/FTX EU - we are here! #257132)[1], NFT (32381898098966958/FTX EU - we are here! #257141)[1], NFT (45951960953768258/FTX EU - we are here! #257152)[1] | | |
| 04791973 | | NFT (45051742315817878/FTX EU - we are here! #258438)[1] | | |
| 04791976 | | NFT (46249173700333513/FTX EU - we are here! #258532)[1], NFT (54356597267154942/FTX EU - we are here! #257216)[1], NFT (55346503326855973/FTX EU - we are here! #257192)[1] | | |
| 04791977 | | NFT (31536746654494208/FTX EU - we are here! #257137)[1], NFT (34633032830367287/FTX EU - we are here! #257145)[1], NFT (53142770093004010/FTX EU - we are here! #257120)[1] | | |
| 04791982 | | NFT (29245530292850715/FTX EU - we are here! #257161)[1], NFT (30601253498954809/FTX EU - we are here! #257118)[1], NFT (36708817903284872/FTX EU - we are here! #257153)[1] | | |
| 04791983 | | NFT (31449888030163243/FTX EU - we are here! #262422)[1], NFT (32329424997690186/FTX EU - we are here! #262416)[1], NFT (32745362286363454/FTX EU - we are here! #262189)[1] | | |
| 04791986 | | NFT (31446484050539920/FTX EU - we are here! #257250)[1], NFT (43912609657343362/FTX EU - we are here! #257298)[1], NFT (54964275271921865/FTX EU - we are here! #257277)[1] | | |
| 04791989 | | ATLAS[7.5] | | |
| 04791997 | | NFT (50812315563294739/FTX EU - we are here! #257193)[1], NFT (52373912340272137/FTX EU - we are here! #257199)[1] | | |
| 04791999 | | NFT (38900155041283577/FTX EU - we are here! #257619)[1], NFT (48028015213316623/FTX EU - we are here! #257655)[1], NFT (56922417614654619/FTX EU - we are here! #257727)[1] | | |
| 04792007 | | BTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.32], USDT[1.84], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 04792011 | | NFT (54135239440890727/FTX EU - we are here! #257095)[1], NFT (55526608092096289/FTX EU - we are here! #257087)[1], NFT (57182135013241500/FTX EU - we are here! #257092)[1] | | |
| 04792020 | | BAO[2], SHIB[16366612.11129296], USD[0.00], XRP[118.72857574] | | |
| 04792028 | | NFT (30850532983583110/FTX EU - we are here! #257172)[1], NFT (36460018847809924/FTX EU - we are here! #257212)[1], NFT (52307281679796613/FTX EU - we are here! #257229)[1] | | |
| 04792029 | | NFT (39286106916005203/FTX EU - we are here! #257236)[1], NFT (51937955188429367/FTX EU - we are here! #257181)[1], NFT (55923660802795921/FTX EU - we are here! #257228)[1] | | |
| 04792035 | | NFT (37084889530914598/FTX EU - we are here! #257497)[1], NFT (43436539978992013/FTX EU - we are here! #257168)[1], NFT (54371718438305313/FTX EU - we are here! #257554)[1] | | |
| 04792036 | | NFT (34731687172196872/FTX EU - we are here! #257432)[1], NFT (42804094767861164/FTX EU - we are here! #257423)[1], NFT (50338312672224278/FTX EU - we are here! #257441)[1] | | |
| 04792042 | | NFT (33866034508217627/FTX EU - we are here! #257191)[1], NFT (42018184672268840/FTX EU - we are here! #257178)[1], NFT (45992478992958834/FTX EU - we are here! #257197)[1] | | |
| 04792045 | | NFT (42064523237992162/FTX EU - we are here! #257264)[1] | | |
| 04792046 | | NFT (33788471805106564/FTX EU - we are here! #262212)[1], NFT (37471254548562962/FTX EU - we are here! #262201)[1], NFT (47880377253521093/FTX EU - we are here! #262220)[1] | | |
| 04792050 | | NFT (46439977359321270/FTX EU - we are here! #257183)[1], NFT (47008302266101212/FTX EU - we are here! #257190)[1], NFT (55852670596771171/FTX EU - we are here! #257173)[1] | | |
| 04792055 | | NFT (31022178836406083/FTX EU - we are here! #257660)[1], NFT (40633636966823485/FTX EU - we are here! #257747)[1], NFT (53366208046492910/FTX EU - we are here! #257595)[1] | | |
| 04792060 | | GMT-PERP[0], SOL[0], TRX[0.00000100], USD[0.06] | | |
| 04792062 | | NFT (39460921349522798/FTX EU - we are here! #257308)[1], NFT (47262839162386081/FTX EU - we are here! #257289)[1], NFT (49450534440670785/FTX EU - we are here! #257300)[1] | | |
| 04792064 | | NFT (40544420661780203/FTX EU - we are here! #257282)[1], NFT (51468188623679829/FTX EU - we are here! #257256)[1] | | |
| 04792065 | | NFT (30644776619214229/FTX EU - we are here! #263075)[1], NFT (38323788832908072/FTX EU - we are here! #263083)[1], NFT (53987960597213849/FTX EU - we are here! #263079)[1] | | |
| 04792067 | | NFT (38400067474417936/FTX EU - we are here! #257485)[1], NFT (49030969434892299/FTX EU - we are here! #257517)[1], NFT (49263929640745336/FTX EU - we are here! #257601)[1] | | |
| 04792068 | | NFT (34913973372946978/FTX EU - we are here! #257180)[1], NFT (48782759027580023/FTX EU - we are here! #257174)[1], NFT (57350528654452392/FTX EU - we are here! #257162)[1] | | |
| 04792069 | | NFT (32973217039059782/FTX EU - we are here! #257206)[1], NFT (33586256147226977/FTX EU - we are here! #257225)[1], NFT (43590224341452471/FTX EU - we are here! #257215)[1] | | |
| 04792073 | | NFT (28845408393104967/FTX EU - we are here! #257333)[1], NFT (36784312779162921/FTX EU - we are here! #257323)[1], NFT (48392385621387521/FTX EU - we are here! #257317)[1] | Yes | |
| 04792075 | | NFT (33922783029718601/FTX EU - we are here! #258525)[1], NFT (43101039723748011/FTX EU - we are here! #258577)[1], NFT (47655262397032174/FTX EU - we are here! #258635)[1] | | |
| 04792078 | | NFT (48504872663845289/FTX EU - we are here! #257169)[1], NFT (52596291902843254/FTX EU - we are here! #257224)[1], NFT (53835111417103626/FTX EU - we are here! #257202)[1] | | |
| 04792086 | | NFT (35845109135144927/FTX EU - we are here! #260089)[1], NFT (54974149411782919/FTX EU - we are here! #259852)[1] | | |
| 04792096 | | TRX[.004665], USDT[0] | | |
| 04792098 | | NFT (39564639475733103/FTX EU - we are here! #257377)[1], NFT (43817615612742835/FTX EU - we are here! #257414)[1], NFT (50133859134256147/FTX EU - we are here! #257402)[1] | | |
| 04792103 | | NFT (30276267447707653/FTX EU - we are here! #257379)[1], NFT (47442650142887694/FTX EU - we are here! #257418)[1], NFT (57455117527372360/FTX EU - we are here! #257362)[1] | | |
| 04792104 | | NFT (41918819267050279/FTX EU - we are here! #257617)[1], NFT (52055398327696636/FTX EU - we are here! #257606)[1], NFT (52429201948404514/FTX EU - we are here! #257594)[1] | | |
| 04792106 | | NFT (45422106450836422/FTX EU - we are here! #257447)[1], NFT (55741369532526235/FTX EU - we are here! #257461)[1], NFT (57597012795821616/FTX EU - we are here! #257455)[1] | | |
| 04792113 | | NFT (40875222688126670/FTX EU - we are here! #257214)[1], NFT (51103400970857954/FTX EU - we are here! #257201)[1], NFT (52600534210027033/FTX EU - we are here! #257220)[1] | | |
| 04792117 | | NFT (34789339250106767/FTX EU - we are here! #263213)[1], NFT (42943402653655093/FTX EU - we are here! #263265)[1], NFT (45684395507756645/FTX EU - we are here! #263248)[1] | | |
| 04792118 | | NFT (31373235617609311/FTX EU - we are here! #264996)[1], NFT (33411813586948899/FTX EU - we are here! #264987)[1], NFT (44881067185261934/FTX EU - we are here! #264981)[1] | | |
| 04792124 | | NFT (25216674960362052/FTX EU - we are here! #257211)[1], NFT (39961308506366276/The Hill by FTX #26728)[1], NFT (44354909125195622/FTX EU - we are here! #257217)[1], NFT (54154999140418908/FTX EU - we are here! #257233)[1], NFT (54979184377284813/FTX Crypto Cup 2022 Key #9946)[1] | | |
| 04792132 | | NFT (29030078226873304/FTX Crypto Cup 2022 Key #8593)[1], NFT (29497132927558950/FTX EU - we are here! #257295)[1], NFT (39701125801844693/The Hill by FTX #26692)[1] | | |
| 04792140 | | NFT (46015425136743482/FTX EU - we are here! #257444)[1], NFT (47913029153141905/FTX EU - we are here! #257481)[1], NFT (53830564372687265/FTX EU - we are here! #257463)[1] | | |
| 04792142 | | DENT[1], NFT (28876684689385697/FTX EU - we are here! #257321)[1], NFT (32719083719573920/FTX EU - we are here! #267659)[1], NFT (35316890426752627/The Hill by FTX #36247)[1], NFT (35550579347137613/FTX EU - we are here! #267677)[1], NFT (40967795593028401/FTX Crypto Cup 2022 Key #11169)[1], USD[0.00] | Yes | |
| 04792144 | | NFT (33879683589678804/FTX EU - we are here! #257345)[1], NFT (39145778954052343/FTX EU - we are here! #257330)[1], NFT (51473521995126927/FTX EU - we are here! #257360)[1] | | |
| 04792147 | | NFT (38157514231844718/FTX EU - we are here! #257292)[1], NFT (50857408985313232/FTX EU - we are here! #257267)[1] | | |
| 04792148 | | NFT (46361721985057817/FTX EU - we are here! #259255)[1], NFT (48610690020085532/FTX EU - we are here! #257643)[1], NFT (49701649052080988/FTX EU - we are here! #257652)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04792152 | | NFT (32504173715454186 2/FTX EU - we are here! #259276)[1], NFT (3496276234865186 47/FTX EU - we are here! #259268)[1], NFT (46625879790191871 2/FTX EU - we are here! #259205)[1] | | |
| 04792158 | | NFT (3535137259882554 48/FTX EU - we are here! #257491)[1], NFT (36003395424422109 3/FTX EU - we are here! #257504)[1], NFT (5717128215088128 49/FTX EU - we are here! #257513)[1] | | |
| 04792160 | | NFT (31894082652874859/FTX EU - we are here! #257301)[1], NFT (49570706546807296 6/FTX EU - we are here! #257296)[1], NFT (56077475751943173 5/FTX EU - we are here! #257291)[1] | | |
| 04792165 | | NFT (41741759188755739 6/FTX EU - we are here! #257342)[1], NFT (4340077116443798 12/FTX EU - we are here! #257400)[1], NFT (44548355762722072 0/FTX EU - we are here! #257369)[1] | | |
| 04792166 | | NFT (31185916059008059 0/FTX EU - we are here! #257304)[1], NFT (47912638697005510 7/FTX EU - we are here! #257343)[1], NFT (48703613562805770 1/FTX EU - we are here! #257351)[1] | | |
| 04792169 | | NFT (29652667135338363 8/FTX EU - we are here! #257335)[1], NFT (39708569477295575 0/FTX EU - we are here! #257324)[1], NFT (54739770402415874 6/FTX EU - we are here! #257311)[1] | | |
| 04792175 | | NFT (30914771176562572 8/FTX EU - we are here! #257319)[1], NFT (41640848150213197 7/FTX EU - we are here! #257345)[1], NFT (52301630474511482 4/FTX EU - we are here! #257299)[1] | | |
| 04792183 | | NFT (54630639358916112 0/FTX EU - we are here! #258163)[1], NFT (56782269402686357 1/FTX EU - we are here! #259187)[1] | | |
| 04792184 | | NFT (39763731878500218 8/FTX EU - we are here! #257605)[1], NFT (47223714234346697 1/FTX EU - we are here! #257624)[1], NFT (53233943111276571 1/FTX EU - we are here! #257618)[1] | | |
| 04792187 | | NFT (53678779722445433 6/FTX EU - we are here! #260017)[1] | | |
| 04792190 | | NFT (31921848558955128 8/FTX EU - we are here! #257584)[1], NFT (48944327338564139 2/FTX EU - we are here! #257578)[1], NFT (54353689161188870/FTX EU - we are here! #257589)[1] | | |
| 04792202 | | NFT (52015947479873098 3/FTX EU - we are here! #262861)[1], NFT (54154804402972062 9/FTX EU - we are here! #262854)[1] | | |
| 04792203 | | NFT (41795050610715982 6/FTX EU - we are here! #257768)[1], NFT (41943765191863485 4/FTX EU - we are here! #257811)[1], NFT (45917669370137448 2/FTX EU - we are here! #257634)[1] | | |
| 04792211 | | NFT (37981465245006026 7/FTX EU - we are here! #259250)[1], NFT (44726070852015999 9/FTX EU - we are here! #259300)[1], NFT (46433188878735310 4/FTX EU - we are here! #259288)[1] | | |
| 04792214 | | NFT (42604050856267679 4/FTX EU - we are here! #257442)[1], NFT (52079212588487385 4/FTX EU - we are here! #257403)[1], NFT (55048530744912802 2/FTX EU - we are here! #257422)[1] | | |
| 04792227 | | NFT (43775864573729678 3/FTX EU - we are here! #257612)[1], NFT (43816961993576513 0/FTX EU - we are here! #257593)[1], NFT (49180786891231578 7/FTX EU - we are here! #257577)[1] | | |
| 04792236 | | NFT (37383272783011422 4/FTX EU - we are here! #258346)[1], NFT (49329459012825146 2/FTX EU - we are here! #258329)[1], NFT (53806980956125019 2/FTX EU - we are here! #258350)[1] | | |
| 04792237 | | NFT (34730198150876376 2/FTX EU - we are here! #258220)[1], NFT (41589095603387231 5/FTX EU - we are here! #268416)[1], NFT (54686386352312843 7/FTX EU - we are here! #258144)[1] | | |
| 04792238 | | NFT (33350077019551795 8/FTX EU - we are here! #257823)[1], NFT (38633115938019960 6/FTX EU - we are here! #257884)[1], NFT (54735895249865741 3/FTX EU - we are here! #257872)[1] | | |
| 04792243 | | BAO[1], RSR[1], USD[941.79], USDT[.00751342] | Yes | |
| 04792266 | | NFT (48164193464870131 7/FTX EU - we are here! #257405)[1] | | |
| 04792271 | | NFT (31690327469134664 6/FTX EU - we are here! #257480)[1] | | |
| 04792275 | | NFT (40504050004500641 2/FTX EU - we are here! #257615)[1], NFT (42352132933129546 7/FTX EU - we are here! #257696)[1], NFT (52959430190206693 6/FTX EU - we are here! #257661)[1] | | |
| 04792283 | | NFT (34985219094840032 9/FTX EU - we are here! #257488)[1], NFT (44768867807662045 3/FTX EU - we are here! #257633)[1], NFT (56599901348871651 2/FTX EU - we are here! #257750)[1] | | |
| 04792289 | | BTC[.0149], FTT[11.26742], USD[1.88] | | |
| 04792294 | | AKRO[1], AUDIO[1], BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 04792296 | | 0 | | |
| 04792297 | | NFT (45988219922623710 3/FTX EU - we are here! #257767)[1], NFT (50039555994484428 5/FTX EU - we are here! #257779)[1], NFT (55781442292614884 6/FTX EU - we are here! #257784)[1] | | |
| 04792306 | | NFT (41134261643942810 8/FTX EU - we are here! #280123)[1], NFT (47818466928860712 1/FTX EU - we are here! #280135)[1] | | |
| 04792310 | | 0 | | |
| 04792319 | | NFT (39201485827072806 5/FTX EU - we are here! #257453)[1], NFT (43048375870811829 6/FTX EU - we are here! #257460)[1], NFT (48060895999798576 7/FTX EU - we are here! #257458)[1] | | |
| 04792321 | | NFT (35850951240923024 6/FTX EU - we are here! #257508)[1], NFT (40354760408853525 0/FTX EU - we are here! #257494)[1], NFT (41418633165535191 6/FTX EU - we are here! #257462)[1] | | |
| 04792333 | | NFT (40653408574892281 5/FTX EU - we are here! #257503)[1], NFT (53154714712788539 4/FTX EU - we are here! #257507)[1], NFT (53709242528670468/FTX EU - we are here! #257492)[1] | | |
| 04792341 | | NFT (30041372055350364 2/FTX EU - we are here! #257585)[1], NFT (43993059668810097 0/FTX EU - we are here! #257560)[1], NFT (52209153097423222 8/FTX EU - we are here! #257597)[1] | | |
| 04792348 | | NFT (32500091477526867 1/FTX EU - we are here! #257791)[1], NFT (41359981966661277 9/FTX EU - we are here! #257778)[1], NFT (51686781463473240 6/FTX EU - we are here! #257800)[1] | | |
| 04792351 | | NFT (35027459094959327 8/FTX EU - we are here! #257495)[1] | | |
| 04792356 | | BNB[0], NFT (30852372231390063 6/FTX EU - we are here! #257469)[1], NFT (42606867850599106 6/FTX EU - we are here! #257479)[1], NFT (42715651441569428 9/FTX EU - we are here! #257487)[1], USDT[0] | Yes | |
| 04792358 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04792360 | | NFT (31286957569482582 2/FTX EU - we are here! #257635)[1], NFT (40378085948374864 3/FTX EU - we are here! #257641)[1], NFT (54685019820717095 6/FTX EU - we are here! #257627)[1] | | |
| 04792363 | | NFT (42247792125136901 5/FTX EU - we are here! #257580)[1] | | |
| 04792364 | | NFT (50932121578829421 5/FTX EU - we are here! #257561)[1], NFT (52848300091452070 5/FTX EU - we are here! #257531)[1], NFT (53295881429629188 7/FTX EU - we are here! #257548)[1] | | |
| 04792369 | | NFT (29439723159759874 5/FTX EU - we are here! #257733)[1], NFT (30483316444568354 3/FTX EU - we are here! #257707)[1], NFT (33109380316223464/FTX EU - we are here! #257752)[1] | | |
| 04792378 | | NFT (29275640840677127 6/FTX EU - we are here! #258230)[1], NFT (37686535364377800 0/FTX EU - we are here! #258235)[1], NFT (48357470534532322 7/FTX EU - we are here! #258211)[1] | | |
| 04792379 | | NFT (29037801620514102 0/FTX EU - we are here! #257573)[1], NFT (41093801918621766 3/FTX EU - we are here! #257523)[1], NFT (55941897653498375 7/FTX EU - we are here! #257542)[1] | Yes | |
| 04792386 | | XPLA[2159.6314] | | |
| 04792392 | | NFT (31600792473049833 2/FTX EU - we are here! #257540)[1], NFT (39003293825807492 4/FTX EU - we are here! #257529)[1], NFT (45651906598295345 2/FTX EU - we are here! #257535)[1] | | |
| 04792396 | | NFT (34220417160256303 0/FTX EU - we are here! #259247)[1], NFT (45016425664518365 5/FTX EU - we are here! #259234)[1], NFT (54950478128147177 9/FTX EU - we are here! #259266)[1] | | |
| 04792401 | | DOGE[0], SHIB[1.83150899], TWTR[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04792403 | | NFT (30762130366227445 3/FTX EU - we are here! #257609)[1], NFT (43070195891363063 0/FTX EU - we are here! #257631)[1], NFT (53994283130979115 6/FTX EU - we are here! #257636)[1] | | |
| 04792405 | | NFT (30283836898205741 3/FTX EU - we are here! #257572)[1], NFT (42909224613567919 6/FTX EU - we are here! #257553)[1], NFT (50187228128441039 0/FTX EU - we are here! #257566)[1] | | |
| 04792414 | | NFT (32587010936992441 2/FTX EU - we are here! #257555)[1], NFT (51607288704282334 9/FTX EU - we are here! #257564)[1], NFT (53693963347173043 1/FTX EU - we are here! #257543)[1] | | |
| 04792422 | | NFT (30003449984853247 8/FTX EU - we are here! #257610)[1], NFT (36450501871960208 5/FTX EU - we are here! #257599)[1], NFT (42225718582460869 2/FTX EU - we are here! #257586)[1] | | |
| 04792425 | | NFT (45844116278586168/FTX EU - we are here! #259915)[1], NFT (56227772169182931 6/FTX EU - we are here! #259972)[1], NFT (57097067621133793 8/FTX EU - we are here! #259933)[1] | | |
| 04792432 | | LUNC[0] | | |
| 04792438 | | NFT (32953515305915641 7/FTX EU - we are here! #257756)[1], NFT (43735287246407008 3/FTX EU - we are here! #257740)[1], NFT (56084405915824904 14/FTX EU - we are here! #257712)[1] | | |
| 04792442 | | NFT (41633898449607634 3/FTX EU - we are here! #257672)[1], NFT (46001762286029736 0/FTX EU - we are here! #257723)[1], NFT (56153689568524025 3/FTX EU - we are here! #257691)[1] | | |
| 04792459 | | NFT (45523480742287260 9/FTX EU - we are here! #257861)[1], NFT (46694453292131380 4/FTX EU - we are here! #257855)[1], NFT (52412936575905148 3/FTX EU - we are here! #257859)[1] | | |
| 04792467 | | BAO[1], BAT[1], DENT[1], EUR[0.00], GRT[1], HXRO[1], KIN[2], NFT (33049916053063648 2/FTX EU - we are here! #257741)[1], NFT (51209443156260610 1/FTX EU - we are here! #257726)[1], NFT (52712130581262492 9/FTX EU - we are here! #257759)[1], OMG[1.02477676], TRU[1], UBXT[1] | Yes | |

Exhibit 1 - Redacted Schedule F-7 of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04792468 | | LTC[.00398428], USDT[42.16753226] | Yes | |
| 04792471 | | SOL[.08652636], USD[1.01] | | |
| 04792475 | | NFT (355033530442195776/FTX EU - we are here! #257738)[1], NFT (416440324374535886/FTX EU - we are here! #257728)[1], NFT (506479990488610125/FTX EU - we are here! #257710)[1] | | |
| 04792476 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.34], USDT[153], XRP-PERP[0] | | |
| 04792477 | | AKRO[1], BAO[2], EUR[0.00], KIN[5], NFT (296975820182254803/FTX EU - we are here! #257730)[1], NFT (383342283717808115/FTX EU - we are here! #257717)[1], NFT (463819331763465687/FTX EU - we are here! #257743)[1], TRU[1], TRX[2], UBXT[2] | Yes | |
| 04792482 | | NFT (307328521691679619/FTX EU - we are here! #257701)[1], NFT (458832100036485685/FTX EU - we are here! #257672)[1], NFT (556054896266755033/FTX EU - we are here! #257685)[1] | | |
| 04792493 | | AVAX[.00602186], NFT (351757745313821548/FTX EU - we are here! #258005)[1], NFT (385931935847214800/FTX EU - we are here! #258062)[1], NFT (556747198126736819/FTX EU - we are here! #258033)[1] | | |
| 04792495 | | NFT (570598770146214640/FTX EU - we are here! #258460)[1], NFT (574470550535631451/FTX EU - we are here! #258430)[1] | | |
| 04792501 | | ETH[0], TRX[.034178] | | |
| 04792514 | | NFT (321098287436962036/FTX EU - we are here! #257812)[1], NFT (346813949317188975/FTX EU - we are here! #257797)[1], NFT (498640287110000999/FTX EU - we are here! #257834)[1] | | |
| 04792516 | | ALPHA-PERP[0], ANC-PERP[0], BRZ[0], BTC[0.00005100], BTC-PERP[0], CEL[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], JPY[0.00], KNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-0624[0], TRU-PERP[0], USD[-0.10], USTC-PERP[0] | | |
| 04792519 | | BTC[.0001058] | | |
| 04792522 | | BAO[1], CAD[20.89], ETH[.00513068], ETHW[.00506223], KIN[1], USD[0.00] | Yes | |
| 04792523 | | NFT (370834491924890558/FTX EU - we are here! #257676)[1], NFT (404312971402053275/FTX EU - we are here! #257668)[1], NFT (569821571363710563/FTX EU - we are here! #257659)[1], USD[0.00] | | |
| 04792542 | | NFT (521788664422560831/FTX EU - we are here! #261076)[1], NFT (546942062545741747/FTX EU - we are here! #261054)[1], NFT (567613500539907466/FTX EU - we are here! #260205)[1] | | |
| 04792551 | | NFT (288963262739936834/FTX EU - we are here! #258040)[1], NFT (334859458360930298/FTX EU - we are here! #258050)[1], NFT (496638036935063143/FTX EU - we are here! #257999)[1] | | |
| 04792553 | | NFT (347301178891014346/FTX EU - we are here! #271454)[1], NFT (351253197148180675/FTX EU - we are here! #271435)[1], NFT (504954684128410254/FTX EU - we are here! #271475)[1] | | |
| 04792557 | | NFT (375997026598266732/FTX EU - we are here! #257704)[1] | | |
| 04792560 | | NFT (341580179677225894/FTX EU - we are here! #257806)[1], NFT (501440912017771083/FTX EU - we are here! #257820)[1], NFT (527451953612529002/FTX EU - we are here! #257825)[1] | | |
| 04792563 | | USD[8395.72], USDT[.05501435] | Yes | |
| 04792572 | | NFT (539740730638083883/FTX EU - we are here! #257771)[1] | | |
| 04792583 | | RSR[1], USDT[24.00000062] | | |
| 04792585 | | APE[0], BTC[0], ETH[0], GMT[0], LUNC[0], NFT (311971315252881638/FTX EU - we are here! #257845)[1], NFT (334445722921690912/FTX EU - we are here! #257840)[1], NFT (346326389834620706/FTX EU - we are here! #257848)[1], USD[0.00], USDT[0] | Yes | |
| 04792592 | | NFT (527443839536811961/FTX EU - we are here! #258044)[1], NFT (543188149674433845/FTX EU - we are here! #257981)[1] | | |
| 04792598 | | NFT (334837278152748019/FTX EU - we are here! #258024)[1], NFT (476552299325774081/FTX EU - we are here! #257889)[1], NFT (565200397692736776/FTX EU - we are here! #258046)[1] | Yes | |
| 04792609 | | USD[0.00], USDT[0.05226544] | | |
| 04792630 | | NFT (372778810896197070/FTX EU - we are here! #260478)[1], NFT (388097588220774360/FTX EU - we are here! #260498)[1], NFT (463667650628262584/FTX EU - we are here! #260510)[1] | | |
| 04792633 | Contingent, Disputed | GBP[0.00] | | |
| 04792634 | | NFT (288267604714485909/FTX EU - we are here! #257910)[1], NFT (382032962651324469/FTX EU - we are here! #257976)[1], NFT (573791574384460726/FTX EU - we are here! #257959)[1] | | |
| 04792673 | | ETH[0], USD[0.00], XRP[0] | | |
| 04792674 | | NFT (318512606450780560/FTX EU - we are here! #257923)[1], NFT (408552530203419470/FTX EU - we are here! #257932)[1], NFT (431889796254873807/FTX Crypto Cup 2022 Key #15016)[1], NFT (560624996574144184/FTX EU - we are here! #257940)[1] | | |
| 04792676 | | NFT (423365227648556757/FTX EU - we are here! #258228)[1], NFT (505364394253060781/FTX EU - we are here! #258172)[1], NFT (535934802577969406/FTX EU - we are here! #258202)[1] | | |
| 04792683 | | NFT (457761513567439137/FTX EU - we are here! #257916)[1], NFT (531204914061414204/FTX EU - we are here! #257879)[1], NFT (571275980903781824/FTX EU - we are here! #257896)[1] | | |
| 04792688 | | TONCOIN[1.04039245] | Yes | |
| 04792699 | | NFT (403836898345266865/FTX EU - we are here! #269558)[1], NFT (466124383207617952/FTX EU - we are here! #269564)[1], NFT (484677720654298945/FTX EU - we are here! #269562)[1] | | |
| 04792701 | | NFT (339304797902832548/FTX EU - we are here! #257907)[1], NFT (373244678691652989/FTX EU - we are here! #257894)[1], NFT (440918753097146542/FTX EU - we are here! #257900)[1] | | |
| 04792702 | | NFT (351339924888042523/FTX EU - we are here! #258104)[1], NFT (416629406580270301/FTX EU - we are here! #258097)[1], NFT (426610421826815016/FTX EU - we are here! #258128)[1] | | |
| 04792704 | | NFT (348750202184212627/FTX EU - we are here! #257921)[1], NFT (382843905282234502/FTX EU - we are here! #257909)[1], NFT (518791986904730826/FTX EU - we are here! #257875)[1] | | |
| 04792709 | | NFT (325318233281230459/FTX EU - we are here! #258016)[1], NFT (405816666248371691/FTX EU - we are here! #257951)[1], NFT (564874892771929819/FTX EU - we are here! #257995)[1] | | |
| 04792713 | | NFT (342569425789034697/FTX EU - we are here! #258342)[1], NFT (488216133776099222/FTX EU - we are here! #258326)[1], NFT (493116959818339850/FTX EU - we are here! #258336)[1] | | |
| 04792720 | | TRX[.002332] | | |
| 04792726 | | NFT (388386381748798795/FTX EU - we are here! #258151)[1], NFT (466895009494518236/FTX EU - we are here! #258138)[1], NFT (500278052620689148/FTX EU - we are here! #258134)[1] | | |
| 04792730 | | USD[0.00] | | |
| 04792731 | | NFT (375755309793250612/FTX EU - we are here! #257902)[1], NFT (483538482447545382/FTX EU - we are here! #257914)[1], NFT (574310957744133041/FTX EU - we are here! #257922)[1] | | |
| 04792745 | | NFT (350474771881541520/FTX EU - we are here! #257948)[1], NFT (386359698401325363/FTX EU - we are here! #257960)[1], NFT (471026348148589560/FTX EU - we are here! #257957)[1] | | |
| 04792749 | | NFT (357560102311580436/FTX EU - we are here! #258121)[1], NFT (386541332299407382/FTX EU - we are here! #258073)[1], NFT (442253180727405904/FTX EU - we are here! #258045)[1] | | |
| 04792750 | | NFT (494418558212481833/FTX EU - we are here! #257933)[1], NFT (500749817227420499/FTX EU - we are here! #257938)[1], NFT (524863740387441954/FTX EU - we are here! #257928)[1] | | |
| 04792761 | | NFT (512232602533799123/FTX EU - we are here! #258091)[1] | | |
| 04792764 | | NFT (398304850519131975/FTX EU - we are here! #257935)[1], NFT (437613710049664790/FTX EU - we are here! #257931)[1], NFT (530931300399799051/FTX EU - we are here! #257920)[1], TONCOIN[39.28748976], USD[9.17] | | |
| 04792766 | | NFT (299631257567883292/FTX EU - we are here! #273679)[1], NFT (320841671150575369/FTX EU - we are here! #273695)[1], NFT (560059794427787095/FTX EU - we are here! #273685)[1] | | |
| 04792767 | | BTC[0] | | |
| 04792770 | | NFT (296804408124462118/FTX EU - we are here! #258418)[1], NFT (499343119758356649/FTX EU - we are here! #258499)[1] | | |
| 04792775 | | NFT (376109178439139024/FTX EU - we are here! #258007)[1], NFT (429664611908353919/FTX EU - we are here! #258036)[1], NFT (470561153051669670/FTX EU - we are here! #258022)[1] | | |
| 04792778 | | NFT (315571599582674004/FTX EU - we are here! #259213)[1], NFT (568324607449268002/FTX EU - we are here! #259190)[1] | | |
| 04792779 | | NFT (364459680759385160/FTX EU - we are here! #257962)[1], NFT (377034347986280474/FTX EU - we are here! #268954)[1], NFT (511388589489771539/FTX EU - we are here! #257986)[1] | | |
| 04792788 | | NFT (344686559174811315/FTX EU - we are here! #258215)[1], NFT (486363915833386583/FTX EU - we are here! #258142)[1], NFT (489453090918306749/FTX EU - we are here! #258238)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04792791 | | NFT (34430115866465653/FTX EU - we are here! #275914)[1], NFT (37549693407153071S/The Hill by FTX #15769)[1], NFT (47273482433490412 9/FTX Crypto Cup 2022 Key #16798)[1], NFT (52473075597995280S/FTX EU - we are here! #275895)[1], NFT (53236965406371139 2/FTX EU - we are here! #275928)[1] | | |
| 04792795 | | USD[301.74] | Yes | |
| 04792811 | | HKD[0.39], TRX[1.50078] | | |
| 04792825 | Contingent, Disputed | NFT (40344306925354167 8/FTX EU - we are here! #258702)[1], NFT (49031728523990601 2/FTX EU - we are here! #258357)[1], NFT (54453880872916642 3/FTX EU - we are here! #258402)[1] | Yes | |
| 04792827 | | NFT (29078001657181637 7/FTX EU - we are here! #258082)[1], NFT (34007363103794427 7/FTX EU - we are here! #258098)[1], NFT (35841735286297803 7/FTX EU - we are here! #258094)[1] | | |
| 04792829 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04792851 | | USDT[0.00015850] | | |
| 04792853 | | USD[0.30] | | |
| 04792854 | | NFT (44303392649935206 7/FTX EU - we are here! #258043)[1] | | |
| 04792855 | | NFT (45675483540028316 6/FTX EU - we are here! #258566)[1], NFT (49025704597362991 1/FTX EU - we are here! #258575)[1], NFT (50504761628761663 8/FTX EU - we are here! #277059)[1] | | |
| 04792861 | | NFT (41646420483715127 7/FTX EU - we are here! #258221)[1], NFT (52096657243949119 7/FTX EU - we are here! #258182)[1], NFT (56255406742073117 6/FTX EU - we are here! #258214)[1] | | |
| 04792864 | | NFT (41643030109789150 6/FTX EU - we are here! #258347)[1], NFT (48997591775730671 1/FTX EU - we are here! #258264)[1], NFT (49376654825555902 7/FTX EU - we are here! #258335)[1] | | |
| 04792866 | | NFT (38170843933054370 4/FTX EU - we are here! #258076)[1], NFT (47250707196280490 0/FTX EU - we are here! #258084)[1], NFT (49806527291868859 7/FTX EU - we are here! #258089)[1] | | |
| 04792867 | | NFT (33900620837318232 1/FTX EU - we are here! #258198)[1], NFT (40712611980153641 7/FTX EU - we are here! #258209)[1], NFT (46818986507461781 6/FTX EU - we are here! #258204)[1] | | |
| 04792869 | | NFT (31646674856509816 4/FTX EU - we are here! #258127)[1], NFT (57321908637808814 7/FTX EU - we are here! #258136)[1], NFT (57556062471402591 5/FTX EU - we are here! #258114)[1] | | |
| 04792876 | | NFT (34258897820942812 3/FTX EU - we are here! #258123)[1], NFT (38457106322968621 6/FTX EU - we are here! #258106)[1], NFT (48974826577250169 7/FTX EU - we are here! #258115)[1] | | |
| 04792879 | | NFT (34973321440115670 7/FTX EU - we are here! #258140)[1], NFT (42355553264151940 3/FTX EU - we are here! #258157)[1], NFT (45624529475117245 3/FTX EU - we are here! #258152)[1] | | |
| 04792889 | | NFT (31554351974758783 4/FTX EU - we are here! #264428)[1], NFT (37991536856684482 5/FTX EU - we are here! #264450)[1] | | |
| 04792892 | | BAQ[2], KIN[1], SOL[.37027977], UBXT[1], USD[0.00] | Yes | |
| 04792895 | | NFT (29935787607249492 1/FTX EU - we are here! #258070)[1], NFT (30688412464400122 3/FTX EU - we are here! #258061)[1], NFT (41933191463260288 7/FTX EU - we are here! #258065)[1] | | |
| 04792904 | | NFT (40062030987004587 8/FTX EU - we are here! #258087)[1], NFT (44623286600608055 0/FTX EU - we are here! #258071)[1], NFT (48520367099219918 6/FTX EU - we are here! #258099)[1] | | |
| 04792910 | | NFT (41736363407823063 1/FTX EU - we are here! #263339)[1], NFT (45447870839611006 3/FTX EU - we are here! #263367)[1], NFT (47872564343031116 7/FTX EU - we are here! #263349)[1] | | |
| 04792922 | | NFT (43089364324614104 8/FTX EU - we are here! #274813)[1] | | |
| 04792925 | | AKRO[1], AUDIO[1.00068519], DOGE[1], KIN[3], TRX[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04792927 | | NFT (30787089716906701 1/FTX EU - we are here! #258130)[1], NFT (43210553900407679 8/FTX EU - we are here! #258174)[1] | | |
| 04792929 | | NFT (36756088015033000 9/FTX EU - we are here! #258213)[1], NFT (38603559811219187 0/FTX EU - we are here! #258223)[1], NFT (39815660121573024 3/FTX EU - we are here! #258216)[1] | | |
| 04792932 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.01705208], USD[0.00] | | |
| 04792933 | | NFT (35471903669625780 9/The Hill by FTX #24151)[1] | | |
| 04792952 | | NFT (40264688148756994 8/FTX EU - we are here! #258103)[1], NFT (42463953833543977 9/FTX EU - we are here! #258108)[1] | | |
| 04792968 | | NFT (31525450467376099 9/FTX EU - we are here! #258133)[1], NFT (32854864937032887 4/FTX EU - we are here! #258116)[1], NFT (36936389272926614 3/FTX EU - we are here! #258122)[1] | | |
| 04792975 | Contingent, Disputed | NFT (41337113329188089 7/FTX EU - we are here! #258132)[1], NFT (47217588864150449 5/FTX EU - we are here! #258132)[1], NFT (49382670932363895 7/FTX EU - we are here! #258126)[1] | | |
| 04792981 | | BTC[0.00909827], TRX[.004418], USDT[228.05] | | |
| 04792991 | | NFT (30659683602303445 4/FTX EU - we are here! #258177)[1], NFT (39085361807264467 0/FTX EU - we are here! #258207)[1], NFT (51517811645829221 4/FTX EU - we are here! #258196)[1] | | |
| 04793002 | | DOT[1.36098976], ETH[.00948434], ETHW[.00948434], LUNC-PERP[2000], USD[-0.70], USDT[0] | | |
| 04793004 | | NFT (35216172698587470 8/FTX EU - we are here! #258270)[1], NFT (45281987650065456 9/FTX EU - we are here! #258258)[1], NFT (50502859896209328 5/FTX EU - we are here! #258277)[1] | Yes | |
| 04793016 | | NFT (32755565970982322 0/FTX EU - we are here! #258194)[1], NFT (43320016136171605 4/FTX EU - we are here! #258199)[1], NFT (57067183033340049 3/FTX EU - we are here! #258186)[1] | | |
| 04793031 | | NFT (53711193881134902 06/FTX EU - we are here! #258287)[1] | | |
| 04793036 | | NFT (38759761390530609 5/FTX EU - we are here! #259552)[1], NFT (42935331076610086 9/FTX EU - we are here! #259562)[1], NFT (52083749669695451 1/FTX EU - we are here! #259535)[1] | | |
| 04793037 | | NFT (30264995337520143 7/FTX EU - we are here! #258305)[1], NFT (47383025984457904 9/FTX EU - we are here! #258305)[1], NFT (47628883534877714 9/FTX EU - we are here! #258627)[1] | | |
| 04793039 | | NFT (28882965090853506 7/FTX Crypto Cup 2022 Key #20180)[1], NFT (30238154106238260 6/FTX EU - we are here! #260814)[1], NFT (48951059845811305 0/FTX EU - we are here! #260783)[1], NFT (55470906881578491 6/FTX EU - we are here! #260828)[1], NFT (57015110680412651/The Hill by FTX #29579)[1] | | |
| 04793043 | | NFT (39648570412224324 6/FTX EU - we are here! #258245)[1], NFT (48864240021568703 8/FTX EU - we are here! #258279)[1], NFT (53162503887434582 6/FTX EU - we are here! #258269)[1] | | |
| 04793051 | | NFT (29840534257123051 2/FTX EU - we are here! #260320)[1], NFT (39577210861419113 5/FTX EU - we are here! #260307)[1], NFT (40939388177955771 9/FTX EU - we are here! #260291)[1] | | |
| 04793052 | | NFT (33086224272894100 9/FTX EU - we are here! #262169)[1], NFT (39439569611672175 9/FTX EU - we are here! #262218)[1], NFT (53464159826358803 4/FTX EU - we are here! #262142)[1] | | |
| 04793057 | | NFT (45000286637867853 9/FTX EU - we are here! #277600)[1], NFT (52364401862383350 8/FTX EU - we are here! #277581)[1], NFT (54306548172172813 2/FTX EU - we are here! #277619)[1] | | |
| 04793058 | | NFT (35008900233561544 7/FTX EU - we are here! #258400)[1], NFT (40460513566615521 4/FTX EU - we are here! #258447)[1], NFT (41742255353189701 0/FTX EU - we are here! #258470)[1] | | |
| 04793059 | | NFT (32437267662724416 8/FTX EU - we are here! #258257)[1], NFT (43003249025391587 6/FTX EU - we are here! #258251)[1], NFT (55889229103413328 3/FTX EU - we are here! #258243)[1] | | |
| 04793061 | | NFT (47242066085891421 2/FTX EU - we are here! #258226)[1], NFT (54433269395289271 3/FTX EU - we are here! #258240)[1], NFT (55670345209046848 0/FTX EU - we are here! #258246)[1] | | |
| 04793065 | | NFT (41139901998199354 3/FTX EU - we are here! #258343)[1], NFT (46612440681184513 4/FTX EU - we are here! #258331)[1], NFT (53090175976748600 2/FTX EU - we are here! #258354)[1] | | |
| 04793069 | | NFT (38283124069486637 0/FTX EU - we are here! #258299)[1], NFT (49089259607906043 0/FTX EU - we are here! #258278)[1], NFT (51927629407689046 0/FTX EU - we are here! #258274)[1] | | |
| 04793071 | | NFT (30381306428012553 6/FTX EU - we are here! #259601)[1], NFT (34976586131839702 2/FTX EU - we are here! #259615)[1], NFT (35285495146040430 6/FTX EU - we are here! #259608)[1], NFT (40623057791338610 3/FTX Crypto Cup 2022 Key #18168)[1], USD[0.00], USDT[0.00], XRP[.00000001] | | |
| 04793073 | | NFT (34801446839637416 3/FTX EU - we are here! #258453)[1], NFT (46049876425458579 9/FTX EU - we are here! #258489)[1], NFT (52518422911043016 3/FTX EU - we are here! #258473)[1] | | |
| 04793075 | | NFT (40923870582008435 2/FTX EU - we are here! #258530)[1], NFT (46779585732831396 3/FTX EU - we are here! #259260)[1], NFT (48972878736336449 4/FTX EU - we are here! #259345)[1] | | |
| 04793076 | | NFT (33405931531329750 7/FTX EU - we are here! #258323)[1], NFT (55005614909431659 1/FTX EU - we are here! #258297)[1], NFT (57077296773675809 9/FTX EU - we are here! #258291)[1] | | |
| 04793085 | | NFT (46659510806273716 4/FTX EU - we are here! #258380)[1], NFT (50739291553012624 9/FTX EU - we are here! #258310)[1], NFT (52736909531566444 8/FTX EU - we are here! #258345)[1] | | |
| 04793090 | | NFT (34138633443645374 2/FTX EU - we are here! #258299)[1] | | |
| 04793094 | | NFT (52074904537325405 5/FTX EU - we are here! #258358)[1], NFT (52843058575748286 8/FTX EU - we are here! #258363)[1] | | |
| 04793095 | | NFT (29107663369690873 0/FTX EU - we are here! #265250)[1], NFT (44853724302547312 6/FTX EU - we are here! #263840)[1], NFT (48448386877812992 2/FTX EU - we are here! #265254)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04793110 | | DENT[1], RSR[1], USDT[0] | Yes | |
| 04793111 | | NFT (370724670276533283/FTX EU - we are here! #258384)[1], NFT (370871968731654903/FTX EU - we are here! #258377)[1], NFT (562009115997875149/FTX EU - we are here! #258408)[1] | | |
| 04793114 | | NFT (404407002965069169/FTX EU - we are here! #258683)[1], NFT (421183650285194110/FTX EU - we are here! #258986)[1], NFT (497318795300544385/FTX EU - we are here! #258975)[1] | | |
| 04793121 | | NFT (398696502639602499/FTX EU - we are here! #258328)[1], NFT (476451020866252045/FTX EU - we are here! #258339)[1], NFT (511498685362940397/FTX EU - we are here! #258349)[1] | | |
| 04793123 | | NFT (350927891306893161/FTX EU - we are here! #258320)[1], NFT (413628534862833959/FTX EU - we are here! #258285)[1], NFT (435581527603306611/FTX EU - we are here! #258315)[1] | | |
| 04793134 | | BAO[1], SOL[.75250474], USD[0.00], USDT[0.00001145] | Yes | |
| 04793139 | | NFT (314467906957954856/FTX EU - we are here! #258413)[1], NFT (333659410680236306/FTX EU - we are here! #258430)[1], NFT (543306605827803748/FTX EU - we are here! #258389)[1] | | |
| 04793152 | | USD[0.64] | | |
| 04793157 | | NFT (371275593371048045/FTX EU - we are here! #258341)[1], NFT (533876633139768695/FTX EU - we are here! #258593)[1], NFT (539206116190276639/FTX EU - we are here! #258365)[1] | | |
| 04793159 | | NFT (362158774702357803/FTX EU - we are here! #258459)[1], NFT (439945623711690178/FTX EU - we are here! #258412)[1], NFT (555017406341383920/FTX EU - we are here! #258443)[1] | | |
| 04793161 | | NFT (375875919727822096/FTX EU - we are here! #259682)[1], NFT (383624792802035633/FTX EU - we are here! #259666)[1], NFT (393586224496746161/FTX EU - we are here! #259694)[1] | | |
| 04793165 | | NFT (327058361477424391/FTX EU - we are here! #276614)[1], NFT (385769285783489406/FTX EU - we are here! #276628)[1], NFT (442778268634587081/FTX EU - we are here! #276620)[1] | | |
| 04793166 | | BEAR[185000], BTC[.0007], BULL[.0339], ETH#[.01], ETHW[.01], TRX[.000777], USDT[144.99991729] | | |
| 04793175 | | LRC-PERP[0], USD[0.16], WAVES-PERP[0] | | |
| 04793177 | | NFT (323537242824585698/FTX EU - we are here! #258874)[1], NFT (338678800330205076/FTX EU - we are here! #258938)[1], NFT (407366633975352594/FTX EU - we are here! #258759)[1] | | |
| 04793180 | Contingent, Disputed | NFT (544439920214963694/FTX EU - we are here! #259044)[1] | | |
| 04793182 | | NFT (335360229494997865/FTX EU - we are here! #258397)[1], NFT (359495408637382952/FTX EU - we are here! #258429)[1], NFT (462915533077559595/FTX EU - we are here! #258417)[1] | | |
| 04793185 | | NFT (364753130490892262/FTX EU - we are here! #258366)[1], NFT (472852373826138401/FTX EU - we are here! #258355)[1] | | |
| 04793186 | | NFT (292049511647132082/FTX EU - we are here! #258483)[1], NFT (292098751090150553/FTX EU - we are here! #258437)[1], NFT (525035221844612900/FTX EU - we are here! #258495)[1] | | |
| 04793189 | | NFT (320966502099038285/FTX EU - we are here! #258359)[1], NFT (390742048418466885/FTX EU - we are here! #258353)[1], NFT (565979684075700000/FTX EU - we are here! #258356)[1] | | |
| 04793191 | | NFT (429821527432898208/FTX EU - we are here! #258373)[1] | | |
| 04793195 | | ETH[0], TRX[.462901], USD[0.19] | | |
| 04793199 | | NFT (374810369712127927/FTX EU - we are here! #258401)[1], NFT (381653948746466761/FTX EU - we are here! #258386)[1], NFT (403943689187150197/FTX EU - we are here! #258427)[1] | | |
| 04793200 | | NFT (361018972447635686/FTX EU - we are here! #258362)[1], TRX[.000777], USD[0.00], USDT[0.00000019] | | |
| 04793207 | | NFT (308205073559818641/FTX EU - we are here! #258542)[1], NFT (429749265587299500/FTX EU - we are here! #258514)[1], NFT (441862903984354647/FTX EU - we are here! #258439)[1] | | |
| 04793210 | | NFT (350452623908092832/FTX EU - we are here! #258752)[1], NFT (424473056830275138/FTX EU - we are here! #258723)[1] | | |
| 04793213 | | SOL[0] | | |
| 04793217 | | NFT (301291471889491221/FTX EU - we are here! #258633)[1], NFT (538227582621266659/FTX EU - we are here! #557623124752990765/FTX EU - we are here! #258646)[1] | | |
| 04793223 | | NFT (367984704555435959/FTX EU - we are here! #258477)[1], NFT (394392491423107210/FTX EU - we are here! #258507)[1], NFT (426264109303154269/FTX EU - we are here! #258422)[1] | | |
| 04793225 | | SOL[0] | | |
| 04793234 | | APT[2], BRZ[0], BTC[0.01290275], ETH[0.43272571], USDT[142.6174526] | | |
| 04793244 | | NFT (384184706221290878/FTX EU - we are here! #258682)[1], NFT (468882615923758697/FTX EU - we are here! #258672)[1], NFT (478611028468721102/FTX EU - we are here! #258699)[1] | | |
| 04793247 | | NFT (336246831368341801/FTX EU - we are here! #259061)[1], NFT (371384604483493978/FTX EU - we are here! #259052)[1], NFT (376292852771811971/FTX EU - we are here! #259040)[1] | | |
| 04793248 | | NFT (291213686017105261/FTX EU - we are here! #267943)[1], NFT (504494764698643919/FTX EU - we are here! #267939)[1], NFT (554418667363229913/FTX EU - we are here! #267937)[1] | | |
| 04793255 | Contingent | LUNA2[0.10478730], LUNA2_LOCKED[0.24450370], LUNC[22817.655556], USD[0.00] | | |
| 04793262 | | NFT (338218193154746890/FTX EU - we are here! #258441)[1], NFT (432157971948944923/FTX EU - we are here! #258479)[1], NFT (490813826992482035/FTX EU - we are here! #258435)[1] | | |
| 04793270 | | NFT (399588521405156191/FTX EU - we are here! #258679)[1], NFT (440003795335427329/FTX EU - we are here! #258590)[1], NFT (441328073352357836/FTX EU - we are here! #258653)[1] | | |
| 04793273 | | NFT (299584375094984147/FTX EU - we are here! #258497)[1], NFT (448798257477905029/FTX EU - we are here! #258481)[1], NFT (517205306510401388/FTX EU - we are here! #258458)[1] | | |
| 04793287 | | NFT (289530776177268994/FTX EU - we are here! #258581)[1], NFT (359998571994945616/FTX EU - we are here! #258747)[1], NFT (492835871119539444/FTX EU - we are here! #258714)[1] | | |
| 04793306 | | NFT (328657898830963186/FTX EU - we are here! #258943)[1], NFT (468040622940364897/FTX EU - we are here! #258880)[1] | | |
| 04793310 | | NFT (321839925018360053/FTX EU - we are here! #258709)[1], NFT (338187851812983022/The Hill by FTX #9933)[1], NFT (473850152208894616/FTX EU - we are here! #258661)[1], NFT (497889609342726733/FTX EU - we are here! #258731)[1], NFT (554434647435151323/FTX Crypto Cup 2022 Key #4752)[1] | | |
| 04793311 | | NFT (307471800471508714/FTX EU - we are here! #258732)[1], NFT (445429792694894192/FTX EU - we are here! #258739)[1], NFT (469694012930174435/FTX EU - we are here! #258496)[1] | | |
| 04793318 | | NFT (376326541520343878/FTX EU - we are here! #258545)[1], NFT (432543310890562118/FTX EU - we are here! #258835)[1], NFT (485742495301748887/FTX EU - we are here! #258898)[1] | | |
| 04793322 | | NFT (333076026852781650/FTX EU - we are here! #258678)[1], NFT (513891676403442553/FTX EU - we are here! #258696)[1], NFT (572385227365535473/FTX EU - we are here! #258687)[1] | Yes | |
| 04793325 | | NFT (321464810381040668/FTX EU - we are here! #259011)[1], NFT (457744118779327508/FTX EU - we are here! #258963)[1], NFT (543550969018987475/FTX EU - we are here! #258936)[1] | | |
| 04793327 | | NFT (329586785279091442/FTX EU - we are here! #258673)[1], NFT (370125356655313548/FTX EU - we are here! #258989)[1], NFT (497445532437768405/FTX EU - we are here! #259072)[1] | | |
| 04793335 | | NFT (325308981682744634/FTX EU - we are here! #258937)[1], NFT (421388251261532867/FTX EU - we are here! #258894)[1] | | |
| 04793338 | | NFT (316967633059966750/FTX EU - we are here! #258928)[1], NFT (397185598881680042/FTX EU - we are here! #258962)[1], NFT (447996346042734945/FTX EU - we are here! #258977)[1] | | |
| 04793344 | | NFT (326792302833211903/FTX EU - we are here! #273823)[1], NFT (409828508605366981/FTX EU - we are here! #273789)[1], NFT (545139973183304763/FTX EU - we are here! #273817)[1] | | |
| 04793348 | | NFT (396953965131058235/FTX EU - we are here! #258520)[1], TONCOIN[159.1271299], TRX[.000778], UBXT[1], USDT[0.00000001] | | |
| 04793355 | | BNB[0], ETH[0], FTT[0], HT[0] | | |
| 04793356 | | NFT (304527417792086534/FTX Crypto Cup 2022 Key #12205)[1], NFT (346896425347712028/FTX EU - we are here! #258578)[1], NFT (535230156184955752/FTX EU - we are here! #258558)[1], NFT (556345611493860959/FTX EU - we are here! #258571)[1] | Yes | |
| 04793360 | | NFT (318169433831119590/FTX EU - we are here! #258563)[1], NFT (350499826643176117/FTX EU - we are here! #258706)[1], NFT (406729170594354437/FTX EU - we are here! #258630)[1] | | |
| 04793362 | | NFT (312350928414268696/FTX EU - we are here! #258793)[1] | | |
| 04793364 | | NFT (444075294699560164/FTX EU - we are here! #258615)[1], NFT (464523248320062831/FTX EU - we are here! #258607)[1], NFT (479135380434037435/FTX EU - we are here! #279559)[1] | | |
| 04793367 | | NFT (490311064929193154/FTX EU - we are here! #258552)[1] | | |
| 04793387 | | NFT (291440938933563121/FTX EU - we are here! #258648)[1], NFT (479935320278037289/FTX EU - we are here! #258656)[1], NFT (541779778053533330/FTX EU - we are here! #258610)[1] | | |
| 04793394 | | NFT (300462618279350119/FTX EU - we are here! #259200)[1], NFT (372069941516577430/FTX EU - we are here! #259182)[1], NFT (390424974633818696/FTX EU - we are here! #259153)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04793398 | | NFT (39164469802533686585/FTX EU - we are here! #258689)[1], NFT (39506286581714627070/FTX EU - we are here! #258666)[1], NFT (43350823890477754347FTX EU - we are here! #258675)[1] | | |
| 04793399 | | NFT (31219110970120735977FTX EU - we are here! #258616)[1], NFT (39858621652047383777FTX EU - we are here! #258604)[1], NFT (55425577142531483077FTX EU - we are here! #258634)[1] | | |
| 04793401 | | NFT (3396006660937609987FTX EU - we are here! #258609)[1], NFT (35338410902883500377FTX EU - we are here! #258624)[1], NFT (57473039624232568777FTX EU - we are here! #258601)[1] | | |
| 04793410 | | NFT (34915107569150883977FTX EU - we are here! #259471)[1], NFT (41115646077350557577FTX EU - we are here! #259463)[1], NFT (55148636243422889477FTX EU - we are here! #259457)[1] | | |
| 04793412 | | NFT (31802984606597762177FTX EU - we are here! #259077)[1], NFT (42246706001241288577FTX EU - we are here! #259058)[1], NFT (54260472949969360677FTX EU - we are here! #259071)[1] | | |
| 04793413 | | NFT (43588832672237286177FTX EU - we are here! #258728)[1], NFT (44976732317611514977FTX EU - we are here! #258735)[1], NFT (51798289810614520577FTX EU - we are here! #258704)[1] | | |
| 04793421 | | NFT (41273075620505428477FTX EU - we are here! #258699)[1], NFT (43024024601452091177FTX EU - we are here! #258717)[1], NFT (43677828494633891177FTX EU - we are here! #258688)[1] | | |
| 04793422 | | NFT (37135395401982416777The Hill by FTX #18064)[1] | | |
| 04793428 | | NFT (33056784355877970177FTX EU - we are here! #258918)[1], NFT (34489685312308701677FTX EU - we are here! #258929)[1], NFT (34750016896887211477FTX EU - we are here! #258896)[1] | | |
| 04793431 | | NFT (29792179042763630177FTX EU - we are here! #262186)[1], NFT (35184237662414084777FTX EU - we are here! #262173)[1], NFT (45593738826124555877FTX EU - we are here! #262099)[1] | | |
| 04793434 | | NFT (37390325197199516577FTX EU - we are here! #258693)[1], NFT (40622843761454998877FTX EU - we are here! #258671)[1], NFT (53981299023542462777FTX EU - we are here! #258683)[1] | | |
| 04793439 | | NFT (37966207153952051777FTX EU - we are here! #258684)[1], NFT (51202482876409555077FTX EU - we are here! #258675)[1], NFT (56616586712941217477FTX EU - we are here! #258667)[1] | | |
| 04793443 | | NFT (42537760047981981477FTX EU - we are here! #258649)[1], NFT (47834804501191641977FTX EU - we are here! #258638)[1] | | |
| 04793448 | | NFT (38462449481575494104/FTX EU - we are here! #258724)[1], NFT (42934429848197918177FTX EU - we are here! #258748)[1], NFT (50518159209887599177FTX EU - we are here! #258736)[1] | | |
| 04793452 | | NFT (29317177969516967077FTX EU - we are here! #258919)[1], NFT (31981821757810624977FTX EU - we are here! #258881)[1], NFT (33203610456761749477FTX EU - we are here! #258927)[1] | | |
| 04793454 | | NFT (45690638459653364797FTX EU - we are here! #258810)[1], NFT (56663065839365654377FTX EU - we are here! #258798)[1], NFT (56170610667007423477FTX EU - we are here! #258777)[1] | Yes | |
| 04793467 | | NFT (38947991880416508447The Hill by FTX #13008)[1], NFT (43374982617380094/FTX Crypto Cup 2022 Key #14114)[1], NFT (44569278010468568877FTX EU - we are here! #258879)[1], NFT (54070863377873304347FTX EU - we are here! #258871)[1], NFT (56649717976305622177FTX EU - we are here! #258866)[1] | | |
| 04793469 | | NFT (33087535195521901677FTX EU - we are here! #258895)[1], NFT (34898776540365571377FTX EU - we are here! #259035)[1], NFT (48650838726901249677FTX EU - we are here! #258873)[1] | | |
| 04793474 | | NFT (28823150165756130377FTX EU - we are here! #258784)[1], NFT (49005064399258335277FTX EU - we are here! #258799)[1], NFT (53481571839400855577FTX EU - we are here! #258806)[1] | | |
| 04793475 | | NFT (33720018011163596177FTX EU - we are here! #258790)[1], NFT (51331636887474524557FTX EU - we are here! #258800)[1], NFT (54208807262185664177FTX EU - we are here! #258756)[1] | | |
| 04793483 | | USDT[432.64539039] | Yes | |
| 04793493 | | NFT (39956493492505045277FTX EU - we are here! #258797)[1], NFT (41595497966703528677FTX EU - we are here! #258771)[1] | | |
| 04793499 | | ETH[.02760003], NFT (49643609339221373177FTX EU - we are here! #258812)[1], NFT (51552075143528390677FTX EU - we are here! #258779)[1], NFT (53796467107611868977FTX EU - we are here! #258800)[1], NFT (54500236189227091477The Hill by FTX #27950)[1] | | |
| 04793500 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00000001], BTC[0.00050000], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40997905], LUNA2_LOCKED[0.95661778], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.04], USDT[0], WAVES-0930[0], WAVES-PERP[0], YFI[0] | | |
| 04793504 | | NFT (29392454763822988377FTX EU - we are here! #263108)[1], NFT (52099688299646477127FTX EU - we are here! #263204)[1], NFT (52259069005765915077FTX EU - we are here! #263183)[1] | | |
| 04793509 | | NFT (46534153795268118977FTX EU - we are here! #258845)[1] | | |
| 04793511 | | NFT (29206974180308557977FTX EU - we are here! #258853)[1], NFT (39053636232497762077FTX EU - we are here! #258862)[1], NFT (53026691949888196577FTX EU - we are here! #258843)[1] | | |
| 04793523 | | NFT (34668943185264468877FTX EU - we are here! #258985)[1] | | |
| 04793527 | | NFT (38212365398584719177FTX EU - we are here! #259836)[1], NFT (42990373308718532177FTX EU - we are here! #259872)[1], NFT (53777037411019979177FTX EU - we are here! #259941)[1] | | |
| 04793531 | | NFT (41099802902721732077FTX EU - we are here! #258833)[1], NFT (48535927242273609577The Hill by FTX #13461)[1], NFT (57196821914384671177FTX EU - we are here! #258827)[1] | | |
| 04793540 | | NFT (46305866208790310377FTX EU - we are here! #258804)[1] | | |
| 04793547 | Contingent, Disputed | DENT[1], USDT[0.00000003] | | |
| 04793550 | | NFT (31734441071704717777FTX EU - we are here! #258965)[1] | | |
| 04793551 | | NFT (34594552297293243877FTX EU - we are here! #258892)[1], NFT (40328327723064679877FTX EU - we are here! #258925)[1], NFT (50698621696306031177FTX EU - we are here! #258915)[1] | | |
| 04793563 | | NFT (39059672944577675677FTX EU - we are here! #258934)[1], NFT (41494132016568444977FTX EU - we are here! #258891)[1], NFT (56032998148187315977FTX EU - we are here! #258922)[1] | | |
| 04793571 | | NFT (35417261493913422677The Hill by FTX #12985)[1], NFT (36923998388989169577FTX EU - we are here! #258859)[1], NFT (44319713644084835577FTX EU - we are here! #258847)[1], NFT (55766031029891453177FTX EU - we are here! #258867)[1] | | |
| 04793574 | | ETH[.023], NFT (41413243698825681977FTX EU - we are here! #259243)[1], NFT (42022125983119065077FTX EU - we are here! #259252)[1], NFT (45772067827818622577FTX EU - we are here! #259285)[1] | | |
| 04793588 | | NFT (46568386390862857777FTX EU - we are here! #258863)[1], NFT (46645006609315826077FTX EU - we are here! #258884)[1], NFT (57518512134663173977FTX EU - we are here! #258874)[1] | | |
| 04793591 | | NFT (47352488742861465877FTX EU - we are here! #258917)[1], NFT (50743841863162463777FTX EU - we are here! #258888)[1], NFT (55989875184931343577FTX EU - we are here! #258935)[1] | | |
| 04793595 | | NFT (55558945488502472277FTX EU - we are here! #279855)[1] | | |
| 04793607 | | NFT (30366088877334219277FTX EU - we are here! #258948)[1], NFT (36718526476438007077FTX EU - we are here! #258931)[1], NFT (49331794213435737377FTX EU - we are here! #258953)[1] | | |
| 04793608 | | BOBA[552.53700311], GBP[0.00], SOL[11.64690401], USD[0.00], USDT[0] | Yes | |
| 04793614 | | NFT (36181015439956257677FTX EU - we are here! #259165)[1], NFT (46080630445152798777FTX EU - we are here! #259214)[1], NFT (52418398289634269077FTX EU - we are here! #259199)[1] | | |
| 04793626 | | NFT (32803507098117100977FTX EU - we are here! #259339)[1], NFT (38411682575980065977FTX EU - we are here! #259331)[1], NFT (53238234915225747977FTX EU - we are here! #259308)[1] | | |
| 04793632 | | NFT (43435597272794773577FTX EU - we are here! #258949)[1], NFT (50027586268840026977FTX EU - we are here! #258944)[1], NFT (51461478385756811677FTX EU - we are here! #258961)[1] | | |
| 04793649 | | NFT (47409447847660566077FTX EU - we are here! #259055)[1], NFT (50243121129160902077FTX EU - we are here! #259021)[1], NFT (51880257516163158777FTX EU - we are here! #259066)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04793661 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02664002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.10338410], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00070327], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.13889569], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100482], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00100018], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.07391074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC[0.09013454], LTC-0624[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81964803], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12162439], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[643.95], USDT[0.00953802], USDT-PERP[0], USTC[0.60937360], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.103383], DOT[1.138837], ETH[.001004], LTC[.090131], SOL[.121582], USD[643.68], USDT[.009537] |
| 04793665 | | NFT [3597862683008359956/FTX EU - we are here! #259087][1], NFT [4645374187091345593/FTX EU - we are here! #259096][1] | | |
| 04793671 | | NFT [4291298826626611198/The Hill by FTX #31209][1], USD[0.00] | | |
| 04793673 | Contingent | BNB[.009422], BTC[.00000043], GMT[.088], GST[.003], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003674], NFT [3928991594600010150/Collaboration NFT][1], NFT [4810460966822110704/Mystery Box][1], SOL[.001734], USD[1.16], USDT[1541.6916] | | |
| 04793686 | | NFT [5239488593406499918/FTX EU - we are here! #259009][1], NFT [5277498337113544499/FTX EU - we are here! #258997][1], NFT [5615960194334278627/FTX EU - we are here! #258976][1] | Yes | |
| 04793693 | | NFT [3300880264271341113/FTX EU - we are here! #259024][1], NFT [5024398965468602444/FTX EU - we are here! #259133][1], NFT [5593855911311245382/FTX EU - we are here! #259131][1] | | |
| 04793694 | | USDT[0] | | |
| 04793707 | | NFT [2915977427317903319/FTX EU - we are here! #259304][1], NFT [3117354841091101091/FTX EU - we are here! #259267][1], NFT [4644888912857828449/FTX EU - we are here! #259344][1] | | |
| 04793710 | | NFT [3196432990066894515/FTX EU - we are here! #259098][1], NFT [3215294733838990481/FTX EU - we are here! #259076][1], NFT [5039354624559704436/FTX EU - we are here! #259115][1] | | |
| 04793711 | | NFT [4666825975335422289/FTX EU - we are here! #259056][1], NFT [5232890281470208547/FTX EU - we are here! #259081][1], NFT [5358590837100128474/FTX EU - we are here! #259075][1] | | |
| 04793713 | | NFT [3206965107932863167/FTX EU - we are here! #259089][1], NFT [4823987031795160007/FTX EU - we are here! #259104][1], NFT [5221364012135221670/FTX EU - we are here! #259109][1] | | |
| 04793724 | | NFT [3564231904384670437/FTX EU - we are here! #259078][1], NFT [4371415785270852407/FTX EU - we are here! #259027][1], NFT [4957380841569577009/FTX EU - we are here! #259050][1] | | |
| 04793726 | | NFT [2982403723508592707/FTX EU - we are here! #259007][1], NFT [4763488786860646243/FTX EU - we are here! #259014][1], NFT [5351846524300019322/FTX EU - we are here! #258994][1] | | |
| 04793731 | | NFT [3965717948492551037/FTX EU - we are here! #259052][1], NFT [5087526336539306547/FTX EU - we are here! #259065][1], NFT [5564630555989103147/FTX EU - we are here! #259073][1] | | |
| 04793734 | | NFT [3199087167867717387/FTX EU - we are here! #259043][1], NFT [3454396041698762637/FTX EU - we are here! #259036][1], NFT [4820816320379753677/FTX EU - we are here! #259030][1] | | |
| 04793735 | Contingent | BNB[.000487], DOGE[.00004749], GST[.05631431], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0007262], TRX[9045.08564762], USD[0.00], USDT[0.00007949] | Yes | |
| 04793744 | | NFT [4491531755837579847/FTX EU - we are here! #259603][1], NFT [4742616359123857380/FTX EU - we are here! #259047][1], NFT [5066311978261854497/FTX EU - we are here! #259063][1] | | |
| 04793746 | | NFT [3378404499012050003/FTX EU - we are here! #259023][1], NFT [4839156489295236157/FTX EU - we are here! #259051][1], NFT [5434445808957216/FTX EU - we are here! #259037][1] | | |
| 04793750 | | NFT [3173061679807455598/FTX EU - we are here! #259622][1], NFT [4164570767868219307/FTX EU - we are here! #259538][1], NFT [4284756709441855594/FTX EU - we are here! #259668][1] | | |
| 04793760 | | NFT [4090601154866083047/FTX EU - we are here! #259128][1], NFT [4102503374615253037/FTX EU - we are here! #259141][1], NFT [4516159962818872271/FTX EU - we are here! #259141][1] | | |
| 04793772 | | NFT [3188306952743631357/FTX EU - we are here! #259289][1], NFT [3860072451939609044/FTX EU - we are here! #259283][1], NFT [5261225503072538096/FTX EU - we are here! #259275][1] | | |
| 04793779 | | ATLAS[1110], NFT [3179438508991139913/FTX Crypto Cup 2022 Key #10212][1], USD[0.01] | | |
| 04793787 | | NFT [3463989967184063447/FTX EU - we are here! #259131][1], NFT [3896798937157496707/FTX EU - we are here! #259119][1], NFT [4320219529839842877/FTX EU - we are here! #259139][1] | | |
| 04793791 | | NFT [3090284013826008947/FTX EU - we are here! #259987][1], NFT [4848707788333853773/FTX EU - we are here! #259949][1], NFT [5043903296040468944/FTX EU - we are here! #259996][1] | | |
| 04793795 | | NFT [3123324214859412407/FTX EU - we are here! #259106][1], NFT [3971606410156906568/FTX EU - we are here! #259099][1], NFT [4052194556840663729/FTX EU - we are here! #259094][1] | | |
| 04793825 | | NFT [3226162620485056537/FTX EU - we are here! #259159][1], NFT [4412780790261975966/FTX EU - we are here! #259181][1], NFT [5245606841878501177/FTX EU - we are here! #259172][1] | | |
| 04793826 | | NFT [3404143302076712237/FTX EU - we are here! #259451][1], NFT [3532138901110617537/FTX EU - we are here! #259550][1], NFT [5534995503083567687/FTX EU - we are here! #259512][1] | | |
| 04793833 | | NFT [3498589279793799397/FTX EU - we are here! #270771][1], NFT [4378471860339862577/FTX EU - we are here! #270765][1], NFT [4531056480315385837/FTX EU - we are here! #270614][1] | | |
| 04793838 | | NFT [3897181403479581117/FTX EU - we are here! #259143][1], NFT [4400274291141223157/FTX EU - we are here! #259132][1], NFT [5285199750968339567/FTX EU - we are here! #259147][1] | | |
| 04793843 | | NFT [3264749536015454967/FTX EU - we are here! #259646][1], NFT [4869483090025813087/FTX EU - we are here! #259640][1] | | |
| 04793848 | | NFT [3057738518365471947/FTX EU - we are here! #259162][1], NFT [4695774848006757317/FTX EU - we are here! #259154][1], NFT [5273622273387050571/FTX EU - we are here! #259174][1] | | |
| 04793849 | | NFT [4213605878463325567/FTX EU - we are here! #259305][1], NFT [4672727905988828655/FTX EU - we are here! #259321][1], NFT [5160107739830452697/FTX EU - we are here! #259290][1] | | |
| 04793853 | | ATOM[.009126], CRO[949.8366], DOT[1.6], ETH[.03199525], ETHW[.03199525], MATIC[10], USD[66.40] | | |
| 04793857 | | BAO[9], BNB[0], DENT[1], FTT[4.36226135], GMT[0], GST[.00268485], KIN[7], SOL[.00002923], TRX[1.000777], UBXT[2], USD[53.63], USDT[0.00953766] | Yes | |
| 04793866 | | NFT [3312778196998130127/FTX EU - we are here! #260111][1], NFT [4272077294046699247/FTX EU - we are here! #260192][1], NFT [4969316741914745167/FTX EU - we are here! #260038][1] | | |
| 04793871 | | NFT [2909582604039253267/FTX EU - we are here! #259621][1], NFT [3851933724552574557/FTX EU - we are here! #259611][1], NFT [4696162835731573197/FTX EU - we are here! #259626][1] | | |
| 04793880 | | NFT [4600328982653740337/FTX EU - we are here! #259196][1], NFT [4759935985622637347/FTX EU - we are here! #259203][1], NFT [5375952397281830497/FTX EU - we are here! #259184][1] | | |
| 04793883 | | NFT [3648040548121453417/FTX EU - we are here! #259298][1], NFT [4204920384599009004/FTX EU - we are here! #259329][1], NFT [5610539622339070441/FTX EU - we are here! #259337][1] | | |
| 04793888 | | HT[0], TRX[.00001] | | |
| 04793898 | | NFT [5620569519955726927/FTX EU - we are here! #259230][1], NFT [5695596042756300937/FTX EU - we are here! #259274][1] | | |
| 04793899 | | NFT [2934862151332767907/FTX EU - we are here! #259151][1], NFT [2936731103603238487/FTX EU - we are here! #259125][1], NFT [2997159372218090807/FTX EU - we are here! #259157][1] | | |
| 04793917 | | NFT [3932383070171508377/FTX EU - we are here! #259236][1], NFT [4770702123898101307/FTX EU - we are here! #259209][1], NFT [5074714198844060697/FTX EU - we are here! #259218][1] | Yes | |
| 04793925 | | NFT [3518803562212434317/FTX EU - we are here! #259799][1], NFT [4643537526629529437/FTX EU - we are here! #259798][1], NFT [5033654212431871357/FTX EU - we are here! #259769][1] | | |
| 04793926 | | NFT [3898523160771688327/FTX EU - we are here! #259180][1], NFT [4733071106003310597/FTX EU - we are here! #259207][1], NFT [4766094835440144887/FTX EU - we are here! #259191][1] | | |
| 04793938 | | NFT [3561934213474566517/FTX EU - we are here! #259536][1], NFT [4527292698291572637/FTX EU - we are here! #259578][1], NFT [5665280163485415487/FTX EU - we are here! #259570][1] | | |
| 04793951 | | NFT [3139860156898755207/FTX EU - we are here! #259348][1], NFT [4729163002486362567/FTX EU - we are here! #259367][1], NFT [5701937305681259017/FTX EU - we are here! #259386][1] | | |
| 04793956 | | NFT [4712839013241800377/FTX EU - we are here! #259575][1], NFT [5179279099340412754/FTX EU - we are here! #259544][1], NFT [5600342818333938437/FTX EU - we are here! #259466][1] | | |
| 04793964 | | NFT [4982138592435511588/The Hill by FTX #37587][1], NFT [5674391330915023477/FTX EU - we are here! #281770][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04793966 | | NFT [35718338653902029?/FTX EU - we are here! #260733][1], NFT [39043042137793769?/FTX EU - we are here! #260720][1], NFT [46623285172677034?/FTX EU - we are here! #260728][1] | | |
| 04793973 | | NFT [51350405352658139?/FTX EU - we are here! #285501][1], NFT [54653622546276355?/FTX EU - we are here! #285478][1] | | |
| 04793983 | Contingent | APE-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[5.76342992], LUNA2_LOCKED[13.44800315], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04793991 | | NFT [40733959747729465?/FTX EU - we are here! #259263][1], NFT [43668761925878943?/FTX EU - we are here! #259249][1], NFT [44377892325178013?/FTX EU - we are here! #259284][1] | | |
| 04793993 | | NFT [29525527613005906?/FTX EU - we are here! #259405][1], NFT [48059972540524661?/FTX EU - we are here! #259409][1], NFT [49374256080246926?/FTX EU - we are here! #259408][1] | | |
| 04793995 | | NFT [30044940226443787?/FTX EU - we are here! #259393][1], NFT [34564276801809702?/FTX EU - we are here! #259362][1], NFT [49874330627013899?/FTX EU - we are here! #259380][1] | | |
| 04793996 | | NFT [30492033331904486?/FTX EU - we are here! #259402][1] | | |
| 04793997 | | NFT [41904038337189781?/FTX EU - we are here! #259503][1], NFT [51074194484977035?/FTX EU - we are here! #259741][1], NFT [52446986583367217?/FTX EU - we are here! #262267][1] | | |
| 04794003 | | BTC[0.00606864], TRX[.000022], USDT[0.00001077] | | |
| 04794004 | | CEL-PERP[0], USD[0.13], USDT[.006844] | | |
| 04794008 | | NFT [35522132625287514?/FTX EU - we are here! #259264][1], NFT [37425262114686307?/FTX EU - we are here! #259256][1], NFT [40392116047121146?/FTX EU - we are here! #259270][1] | | |
| 04794011 | | NFT [37159096274422832?/FTX EU - we are here! #259556][1], NFT [47985968615301421?/FTX EU - we are here! #261161][1], NFT [54112766916690014?/FTX EU - we are here! #261182][1] | | |
| 04794017 | | NFT [38196376201470889?/FTX EU - we are here! #259291][1], NFT [40589306284653459?/FTX EU - we are here! #259296][1], NFT [47949827309374860?/FTX EU - we are here! #259302][1] | | |
| 04794019 | | NFT [35826851593903363?/FTX EU - we are here! #259325][1], NFT [38139969327152519?/FTX EU - we are here! #259265][1], NFT [40986825733159087?/FTX EU - we are here! #259272][1] | | |
| 04794039 | | NFT [35363683229146629?/FTX EU - we are here! #259377][1], NFT [47447122371402579?/FTX EU - we are here! #259390][1], NFT [56991302119618860?/FTX EU - we are here! #259399][1] | | |
| 04794049 | | BRZ[515.39896659], USD[0.00] | | |
| 04794058 | | NFT [40921015860182351?/FTX EU - we are here! #260603][1], NFT [43339986757863393?/FTX EU - we are here! #260599][1], NFT [51574251992578104?/FTX EU - we are here! #260602][1] | | |
| 04794064 | | NFT [36089335640521595?/FTX EU - we are here! #259360][1], NFT [45568611294283204?/FTX EU - we are here! #259355][1], NFT [52443265495248059?/FTX EU - we are here! #259366][1] | | |
| 04794065 | | NFT [52243374451650418?/FTX EU - we are here! #259610][1], NFT [56732087445584186?/FTX EU - we are here! #259546][1] | | |
| 04794078 | | NFT [35344085114800746?/FTX EU - we are here! #259310][1], NFT [48662928929312290?/FTX EU - we are here! #259301][1], NFT [50609894874811241?/FTX EU - we are here! #259314][1] | | |
| 04794089 | | NFT [31827649579142278?/FTX EU - we are here! #259326][1], NFT [34459417192728741?/FTX EU - we are here! #259340][1], NFT [54933355038772444?/FTX EU - we are here! #259333][1] | | |
| 04794091 | | NFT [37841890141442773?/FTX EU - we are here! #259547][1], NFT [53288658780221307?/FTX EU - we are here! #259529][1], NFT [55581556486920769?/FTX EU - we are here! #259452][1] | | |
| 04794099 | | NFT [40948547067228615?/FTX EU - we are here! #259473][1], NFT [47627373271395893?/FTX EU - we are here! #259528][1], NFT [54471905476372061?/FTX EU - we are here! #259516][1] | | |
| 04794106 | | ETH[0], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000328] | | |
| 04794109 | | NFT [38153739299854324?/FTX EU - we are here! #259433][1], NFT [48566029521414975?/FTX EU - we are here! #259649][1] | | |
| 04794111 | | NFT [30077049994888861?/FTX EU - we are here! #259586][1], NFT [43198375624238763?/FTX EU - we are here! #259573][1], NFT [48266095156077073?/FTX EU - we are here! #259592][1], TRX[.009412], TRY[0.00], USD[0.00], USDT[0.00516526] | | |
| 04794119 | | NFT [30006806265718962?/FTX EU - we are here! #259365][1], NFT [30849772509664019?/FTX EU - we are here! #259381][1], NFT [31203275626549658?/The Hill by FTX #15063][1], NFT [44087461630171288?/FTX EU - we are here! #259391][1] | | |
| 04794132 | | NFT [41202578107383621?/FTX EU - we are here! #259788][1], NFT [44685344775205204?/FTX EU - we are here! #259804][1], NFT [51798216296598414?/FTX EU - we are here! #259809][1] | | |
| 04794136 | | NFT [44242413916787364?/FTX EU - we are here! #259414][1], NFT [46956030020876147?/FTX EU - we are here! #259410][1], NFT [46974826729962031?/FTX EU - we are here! #259406][1] | | |
| 04794143 | | NFT [30881131680153376?/FTX EU - we are here! #259383][1] | | |
| 04794153 | | NFT [34707392104855310?/FTX EU - we are here! #259495][1] | | |
| 04794158 | | NFT [32957299706253294?/FTX EU - we are here! #259803][1], NFT [37124769145829434?/FTX EU - we are here! #259825][1], NFT [46860944542793615?/FTX EU - we are here! #259843][1] | | |
| 04794163 | | NFT [30480284081018589?/FTX EU - we are here! #259449][1], NFT [33473038189358700?/FTX EU - we are here! #259456][1], NFT [53884921576627099?/FTX EU - we are here! #259462][1] | | |
| 04794171 | | ETH[.000008], ETHW[.0000008] | Yes | |
| 04794172 | | USD[0.00] | | |
| 04794182 | | NFT [44414076780315792?/FTX EU - we are here! #259426][1] | | |
| 04794184 | | NFT [38082211833466334?/FTX EU - we are here! #259476][1], NFT [45244197084067916?/FTX EU - we are here! #259454][1], NFT [49650234986905417?/FTX EU - we are here! #259467][1] | | |
| 04794191 | | NFT [31203428924812832?/FTX EU - we are here! #259421][1], NFT [33015697163510320?/FTX EU - we are here! #259434][1], NFT [35150832576404416?/FTX EU - we are here! #259439][1] | | |
| 04794205 | | NFT [31352058158217630?/FTX EU - we are here! #259789][1], NFT [57246348319434575?/FTX EU - we are here! #259643][1], NFT [57446989731842264?/FTX EU - we are here! #259561][1] | | |
| 04794213 | | TRX[.000779], USDT[169] | | |
| 04794225 | | NFT [31219557953971351?/FTX EU - we are here! #259742][1], NFT [40559168906217747?/FTX EU - we are here! #259793][1], NFT [45209033993818216?/FTX EU - we are here! #259793][1] | | |
| 04794229 | | NFT [40412394058836435?/FTX EU - we are here! #259530][1], NFT [43938680304795109?/FTX EU - we are here! #259549][1], NFT [47926731057029497?/FTX EU - we are here! #259541][1] | | |
| 04794232 | | NFT [41833060664856084?/FTX EU - we are here! #266777][1], NFT [46564341761659518?/FTX EU - we are here! #266655][1], NFT [53596271316372210?/FTX EU - we are here! #266770][1] | | |
| 04794243 | | NFT [33541772545395979?/FTX EU - we are here! #259484][1], NFT [48063944405251029?/FTX EU - we are here! #259511][1], NFT [54881473133645763?/FTX EU - we are here! #259506][1] | | |
| 04794252 | | NFT [37489201437076592?/FTX EU - we are here! #269529][1], NFT [39276326234174786?/FTX EU - we are here! #269522][1], NFT [53320839250320035?/FTX EU - we are here! #259658][1] | | |
| 04794257 | | NFT [33739299870579924?/FTX EU - we are here! #259489][1], NFT [45785935879316597?/FTX EU - we are here! #259477][1], NFT [46662936437124835?/FTX EU - we are here! #259482][1] | | |
| 04794272 | | NFT [36784054895469928?/FTX EU - we are here! #259443][1], NFT [53195821506477119?/FTX EU - we are here! #259485][1], NFT [57046603246149923?/FTX EU - we are here! #259498][1] | | |
| 04794285 | | NFT [31314997117353330?/FTX EU - we are here! #259777][1], NFT [36010681069339782?/FTX EU - we are here! #259756][1], NFT [42606960789264017?/FTX EU - we are here! #259770][1] | | |
| 04794288 | | NFT [36665411358825987?/FTX EU - we are here! #259818][1], NFT [46560572339333802?/FTX EU - we are here! #259820][1], NFT [51248827026089437?/FTX EU - we are here! #259824][1] | | |
| 04794303 | | NFT [43469208517913628?/FTX EU - we are here! #259559][1], NFT [45856052932436418?/FTX EU - we are here! #259629][1], NFT [46923949048148230?/FTX EU - we are here! #259647][1] | | |
| 04794305 | | NFT [33340646197622319?/FTX EU - we are here! #268224][1] | | |
| 04794307 | Contingent | APE[11.01987281], BTC[0.10160004], FTT[160.15415590], GMT[0], LUNA2[0.00033626], LUNA2_LOCKED[0.33235627], LUNC[.00000001], MATIC[152.71756052], NFT [37310928324718198?/Netherlands Ticket Stub #1254][1], NFT [42608864546161396?/Japan Ticket Stub #586][1], NFT [43754395794544531?/Coin Cup 2022 Key #1860][1], NFT [47718320157224888?/The Hill by FTX #16798][1], SOL[0], TRX[10], USD[3634.02], USDT[1.00000001] | Yes | |
| 04794308 | | NFT [49100831557437262?/FTX EU - we are here! #259468][1], NFT [54370250614679076?/FTX EU - we are here! #259461][1], NFT [55502490666573978?/FTX EU - we are here! #259472][1] | | |
| 04794312 | | NFT [34133837694086445?/FTX EU - we are here! #259697][1], NFT [50056175943300404?/FTX EU - we are here! #259667][1], NFT [52987086461476607?/FTX EU - we are here! #259681][1] | | |
| 04794319 | | NFT [29845735501220761?/FTX EU - we are here! #270220][1], NFT [47362792846282645?/FTX EU - we are here! #270212][1], NFT [48773176401258404?/FTX EU - we are here! #270217][1] | | |
| 04794320 | | NFT [33109136438742793?/FTX EU - we are here! #259727][1], NFT [50880350202838343?/FTX EU - we are here! #259797][1], NFT [55127165006310831?/FTX EU - we are here! #259774][1] | | |
| 04794321 | | NFT [30540766217709997?/FTX EU - we are here! #264749][1], NFT [50116263066160559?/FTX EU - we are here! #264781][1], NFT [54498608516028611?/FTX EU - we are here! #264796][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04794328 | | NFT (421063496961041523/FTX EU - we are here! #259532)[1], NFT (460057250760446819/FTX EU - we are here! #259524)[1], NFT (524079475648196962/FTX EU - we are here! #259531)[1] | | |
| 04794339 | | NFT (382505689364214725/FTX EU - we are here! #259880)[1], NFT (390078494388389947/FTX EU - we are here! #259831)[1], NFT (393465345902823072/FTX EU - we are here! #259873)[1] | | |
| 04794346 | | NFT (334447779156287248/FTX EU - we are here! #259548)[1], NFT (454120847765818210/FTX EU - we are here! #259752)[1], NFT (474958510889416813/FTX EU - we are here! #259722)[1] | | |
| 04794348 | | NFT (314284100478232311/FTX EU - we are here! #259661)[1], NFT (437105400050209052/FTX EU - we are here! #259636)[1], NFT (516376389172813834/FTX EU - we are here! #259631)[1] | | |
| 04794352 | | NFT (400217139368516608/FTX EU - we are here! #262119)[1], NFT (408708535583570328/FTX EU - we are here! #262113)[1] | Yes | |
| 04794355 | | NFT (402901149958029217/FTX EU - we are here! #259905)[1], NFT (403147715554244064/FTX EU - we are here! #259899)[1], NFT (479322481452681329/FTX EU - we are here! #259877)[1] | | |
| 04794357 | | NFT (480023881082915515/FTX EU - we are here! #259554)[1], NFT (498024782013425190/FTX EU - we are here! #259551)[1], NFT (528386072907044829/FTX EU - we are here! #259542)[1] | | |
| 04794359 | | NFT (468904469522401997/FTX EU - we are here! #260461)[1], NFT (490121353784114017/FTX EU - we are here! #260066)[1] | | |
| 04794361 | | NFT (318352977813072564/FTX EU - we are here! #259700)[1], NFT (336976198494022827/FTX EU - we are here! #259749)[1], NFT (414716595012732518/FTX EU - we are here! #259672)[1] | | |
| 04794363 | | NFT (361970340607371590/FTX EU - we are here! #259763)[1], NFT (374194817470987118/FTX EU - we are here! #259787)[1], NFT (487152215718611915/FTX EU - we are here! #259739)[1] | | |
| 04794367 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], NFT (386989303963398743/FTX EU - we are here! #260974)[1], NFT (402736941363515255/FTX EU - we are here! #260958)[1], NFT (549571247754906258/FTX EU - we are here! #260987)[1], TRY[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04794373 | | NFT (305306525287632992/FTX EU - we are here! #259583)[1], NFT (334156373067188713/FTX EU - we are here! #259582)[1], NFT (403230546214689420/FTX EU - we are here! #259579)[1] | | |
| 04794374 | | NFT (400275813127557982/FTX EU - we are here! #263138)[1], NFT (416005723030368886/FTX EU - we are here! #263129)[1], NFT (482449191178164832/FTX EU - we are here! #263045)[1] | | |
| 04794387 | | NFT (328213966905627584/FTX EU - we are here! #259607)[1], NFT (394275798005741845/FTX EU - we are here! #259614)[1], NFT (440650324012711999/FTX EU - we are here! #259617)[1] | | |
| 04794400 | | NFT (428878044080682471/FTX EU - we are here! #259630)[1], NFT (431112890764269985/FTX EU - we are here! #259642)[1], NFT (449960747744307071/FTX EU - we are here! #259620)[1] | | |
| 04794402 | | NFT (289853450858332559/FTX EU - we are here! #259936)[1], NFT (470678228484940696/FTX EU - we are here! #259920)[1], NFT (574442433217449812/FTX EU - we are here! #259903)[1] | | |
| 04794407 | | NFT (442732101801375448/FTX EU - we are here! #259605)[1] | | |
| 04794411 | | NFT (415814975167158470/FTX EU - we are here! #259638)[1], NFT (505068250618467393/FTX EU - we are here! #259633)[1], NFT (542392335398561796/FTX EU - we are here! #259613)[1] | | |
| 04794416 | | NFT (372883007971394397/FTX EU - we are here! #264123)[1], NFT (420259116472112574/FTX EU - we are here! #264114)[1], NFT (544696334262452290/FTX EU - we are here! #264131)[1] | | |
| 04794421 | | NFT (320302625808406172/FTX EU - we are here! #259577)[1], NFT (408593816488665552/FTX EU - we are here! #259565)[1], NFT (450238918103286472/FTX EU - we are here! #259572)[1] | | |
| 04794422 | | NFT (359025394421952554/FTX EU - we are here! #259663)[1], NFT (458517092669664724/FTX EU - we are here! #259657)[1], NFT (551415365989916236/FTX EU - we are here! #259650)[1] | | |
| 04794424 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (308312677904955331/FTX EU - we are here! #260097)[1], NFT (484056593076765237/FTX EU - we are here! #260125)[1], NFT (557429668212275994/FTX Crypto Cup 2022 Key #1696)[1], NFT (573756598404145996/FTX EU - we are here! #260120)[1], SRM-PERP[0], TRX[.000844], USD[0.24], USDT[0.00000001] | | |
| 04794433 | | NFT (352687353000468162/FTX EU - we are here! #260569)[1], NFT (391742513102395802/FTX EU - we are here! #260579)[1], NFT (498147387929730834/FTX EU - we are here! #260585)[1] | | |
| 04794438 | | NFT (312093794659365892/FTX EU - we are here! #266045)[1], NFT (498412180062440474/FTX EU - we are here! #266027)[1], NFT (570613860093264626/FTX EU - we are here! #266005)[1] | | |
| 04794445 | | NFT (519590219980134733/FTX EU - we are here! #260393)[1], NFT (541138748690523003/FTX EU - we are here! #260403)[1], NFT (565543256163339864/FTX EU - we are here! #260352)[1] | | |
| 04794448 | | APE-PERP[0], BTC[0.00000097], TRX[.000777], USD[0.00], USDT[0.08526224] | Yes | |
| 04794449 | | NFT (428929749668479370/FTX EU - we are here! #259744)[1], NFT (454424709722707223/FTX EU - we are here! #259764)[1], NFT (518599459657648209/FTX EU - we are here! #259780)[1] | | |
| 04794455 | | NFT (508972063983306370/FTX EU - we are here! #259823)[1], NFT (519455480138769427/FTX EU - we are here! #259786)[1], NFT (548471361684650496/FTX EU - we are here! #259779)[1] | | |
| 04794463 | | NFT (342876896405155172/FTX EU - we are here! #259634)[1], NFT (482065574149213243/FTX EU - we are here! #259628)[1], NFT (511280388212469269/FTX EU - we are here! #259623)[1] | | |
| 04794465 | | NFT (295817176779957911/FTX EU - we are here! #259719)[1], NFT (381953251509960275/FTX EU - we are here! #259712)[1], NFT (486068548057702687/FTX EU - we are here! #259702)[1] | | |
| 04794471 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BEAR[999.05], BULL[.00009848], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[1.10533231], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04794473 | Contingent, Disputed | BAO[1], ETH[0], KIN[9], NFT (435049379144716083/FTX EU - we are here! #259648)[1], NFT (443721741166149037/FTX EU - we are here! #259656)[1], NFT (458334424605965053/FTX EU - we are here! #259665)[1], TONCOIN[0], TRX[.001559], USD[0.00], USDT[0.00000001] | | |
| 04794477 | | NFT (398176065983055431/FTX EU - we are here! #259829)[1], NFT (457648316653302796/FTX EU - we are here! #259844)[1], NFT (511860730256490795/FTX EU - we are here! #259833)[1] | | |
| 04794480 | | NFT (352695242482373002/FTX EU - we are here! #259689)[1], NFT (456030738092920896/FTX EU - we are here! #259684)[1], NFT (485362556101153167/FTX EU - we are here! #259675)[1] | | |
| 04794484 | | USDT[10] | | |
| 04794485 | | NFT (451010727508941311/FTX EU - we are here! #259677)[1], NFT (456868071854930483/FTX EU - we are here! #259850)[1], NFT (569761748387573107/FTX EU - we are here! #259740)[1] | | |
| 04794490 | | CHZ[9.97], USD[41.48] | | |
| 04794491 | | NFT (308738739034454359/FTX EU - we are here! #259771)[1], NFT (352190419738529095/FTX EU - we are here! #259781)[1], NFT (381394417106710467/FTX EU - we are here! #259762)[1] | | |
| 04794493 | | NFT (288485723563055495/FTX EU - we are here! #259774)[1], NFT (359293475396584131/FTX EU - we are here! #259741)[1], NFT (410201457908702824/FTX EU - we are here! #259652)[1] | | |
| 04794496 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00789645], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.05506524], LUNA2_LOCKED[0.12848556], LUNC[11990.5727262], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[3.99], USDT[.05205501], XMR-PERP[0] | | |
| 04794505 | | NFT (349274373022199875/FTX EU - we are here! #262044)[1], NFT (374942412743273363/FTX EU - we are here! #262036)[1], NFT (479380690899200036/FTX EU - we are here! #262040)[1] | | |
| 04794515 | | NFT (358985799522832564/FTX EU - we are here! #259701)[1], NFT (412803150027972187/FTX EU - we are here! #259695)[1], NFT (512246427894587304/FTX EU - we are here! #259704)[1] | | |
| 04794519 | | NFT (325423412574577071/FTX EU - we are here! #260234)[1], NFT (386683675110028108/FTX EU - we are here! #260194)[1], NFT (460792462201994626/FTX EU - we are here! #260248)[1] | | |
| 04794522 | | TRX[.000777], USDT[38.00000001] | | |
| 04794523 | | NFT (313967759612966787/FTX EU - we are here! #259703)[1], NFT (420016665076046872/FTX EU - we are here! #259709)[1], NFT (470466597727860778/FTX EU - we are here! #259713)[1] | | |
| 04794531 | | FTT[0.17341418], USD[0.00], XRP[0] | | |
| 04794536 | | USDT[38.50915198] | | USDT[38.708437] |
| 04794541 | | NFT (471711138969677023/FTX EU - we are here! #259710)[1], NFT (472061649316737485/FTX EU - we are here! #259723)[1], NFT (504347050932147228/FTX EU - we are here! #259724)[1] | | |
| 04794548 | | NFT (307750803367639002/FTX EU - we are here! #263397)[1], NFT (430012357340693067/FTX EU - we are here! #263408)[1], NFT (568868269289565009/FTX EU - we are here! #263405)[1] | | |
| 04794551 | | NFT (294292498140374222/FTX EU - we are here! #259893)[1], NFT (446822154074854428/FTX EU - we are here! #259791)[1], NFT (553561232587967134/FTX EU - we are here! #259857)[1] | | |
| 04794562 | | NFT (408640850479800935/FTX EU - we are here! #260064)[1], NFT (460148083549729329/FTX EU - we are here! #260071)[1], NFT (561022670803360865/FTX EU - we are here! #260042)[1] | | |
| 04794567 | | NFT (465897666624229158/FTX EU - we are here! #260158)[1], NFT (511182448352473709/FTX EU - we are here! #260225)[1], NFT (541415150667012792/FTX EU - we are here! #260197)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04794576 | | NFT (30089015708184567B/FTX EU - we are here! #264192)[1], NFT (30128430102987218B/FTX EU - we are here! #264195)[1], NFT (32659697628949149B/FTX EU - we are here! #273060)[1], NFT (34878873706580709B/FTX EU - we are here! #260101B)[1], NFT (37229775079081827B/FTX EU - we are here! #260266)[1], NFT (38145711823022556B/FTX EU - we are here! #263428)[1], NFT (38400565819583619B/FTX EU - we are here! #263335)[1], NFT (38411137516198310A/FTX EU - we are here! #261367)[1], NFT (38802048174692606S/FTX EU - we are here! #260569)[1], NFT (39080199916169594/FTX EU - we are here! #279966)[1], NFT (39417518593335588I/FTX EU - we are here! #279963)[1], NFT (40744173620564565/FTX EU - we are here! #280066)[1], NFT (40770917906923980/FTX EU - we are here! #261310)[1], NFT (40860082739826123O/FTX EU - we are here! #273055)[1], NFT (41043243233586623/FTX EU - we are here! #272991)[1], NFT (43028118534781244A/FTX EU - we are here! #260573)[1], NFT (43559682441984946I/FTX EU - we are here! #263424)[1], NFT (44185126740236553/FTX EU - we are here! #272858)[1], NFT (45627592141722494/FTX EU - we are here! #272993)[1], NFT (46217034056654815O/FTX EU - we are here! #264191)[1], NFT (46603776665829923T/FTX EU - we are here! #261212)[1], NFT (49624257130051961S/FTX EU - we are here! #260492)[1], NFT (49730943849645815/FTX EU - we are here! #263325)[1], NFT (49926214422873542Z/FTX EU - we are here! #272856)[1], NFT (50548984079930792Z/FTX EU - we are here! #280031)[1], NFT (51077167359857396J/FTX EU - we are here! #260275)[1], NFT (52313251692037951I/FTX EU - we are here! #272995)[1], NFT (52635961648503726S/FTX EU - we are here! #260964)[1], NFT (52651347523442739Z/FTX EU - we are here! #272859)[1], NFT (53193129670914836T/FTX EU - we are here! #273188)[1], NFT (54091995502135010B/FTX EU - we are here! #280068)[1], NFT (54168842950129121/FTX EU - we are here! #263330)[1], NFT (54321023673057569O4/FTX EU - we are here! #273062)[1], NFT (55188550351078186O/FTX EU - we are here! #273193)[1], NFT (55665160908607692S/FTX EU - we are here! #260630)[1], NFT (55822013659433174/FTX EU - we are here! #273192)[1], NFT (56663232312092918B/FTX EU - we are here! #260483)[1] | | |
| 04794587 | | NFT (31343386681884733633/FTX EU - we are here! #260331)[1], NFT (40920372864582003S/FTX EU - we are here! #260366)[1], NFT (53314377041833172S/FTX EU - we are here! #259975)[1] | | |
| 04794595 | | NFT (34579274040833089S/FTX EU - we are here! #259815)[1], NFT (35298705175425867O/FTX EU - we are here! #259795)[1], NFT (42699373193273979G/FTX EU - we are here! #259773)[1] | | |
| 04794598 | | NFT (55455890047381332Q/FTX EU - we are here! #259971)[1] | | |
| 04794605 | | NFT (47444706295583759S/FTX EU - we are here! #259807)[1], NFT (55908817254210030A/FTX EU - we are here! #259810)[1], NFT (57315163526673603Z/FTX EU - we are here! #259799)[1] | | |
| 04794606 | | BCH-PERP[0], DOGE-PERP[0], ETH[.00082264], ETHW[.00041584], SAND[.69694255], USD[0.33], WAVES-PERP[0] | | |
| 04794615 | | NFT (30665157316172804Z/FTX EU - we are here! #259822)[1], NFT (31903357913497711O/FTX EU - we are here! #259863)[1], NFT (52027807130633368/FTX EU - we are here! #259911)[1] | | |
| 04794623 | | NFT (34471012228420036G/FTX EU - we are here! #259767)[1], NFT (38541597681901518Z/FTX EU - we are here! #259761)[1], NFT (55861117607008550O/FTX EU - we are here! #259772)[1] | | |
| 04794624 | | GST[.02], TRX[.096683], USDT[0] | | |
| 04794626 | | NFT (29552822189783242B/FTX EU - we are here! #268998)[1], NFT (56436950113555230B/FTX EU - we are here! #259937)[1] | | |
| 04794629 | | NFT (37880218640963113I/FTX EU - we are here! #259746)[1], NFT (43442927618923107O/FTX EU - we are here! #259758)[1], NFT (54967040509335030Z/FTX EU - we are here! #259750)[1] | | |
| 04794639 | | ETH[.00084551], ETHW[0.00054310], IP3[0], USD[0.03], USDT[0.04505208] | | |
| 04794641 | | NFT (29564235902851088S/FTX EU - we are here! #260251)[1], NFT (31103660362355453/FTX EU - we are here! #260187)[1], NFT (49838944786663029B/FTX EU - we are here! #260270)[1] | | |
| 04794648 | | NFT (29676122303074580B/FTX EU - we are here! #259808)[1], NFT (42989438906539908I/FTX EU - we are here! #259801)[1], NFT (55875997490716126/FTX EU - we are here! #259814)[1] | | |
| 04794652 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0.00000049], USD[0.00], USDT[0.00008078] | | |
| 04794654 | | NFT (35813284437801435537/FTX EU - we are here! #259928)[1], NFT (38359985878026075337/FTX EU - we are here! #259925)[1], NFT (53106993045756137937/FTX EU - we are here! #259931)[1] | | |
| 04794665 | | NFT (38776966557142653S/The Hill by FTX #17368)[1] | | |
| 04794673 | | TRX[.000777], USD[0.23], USDT[0] | | |
| 04794675 | | NFT (52674088843215596G/FTX EU - we are here! #264641)[1] | | |
| 04794676 | | NFT (52746462142651339S3/FTX EU - we are here! #259860)[1] | Yes | |
| 04794679 | | NFT (38228711858794715I/FTX EU - we are here! #260041)[1] | | |
| 04794693 | | NFT (40497750510107245/FTX EU - we are here! #260584)[1], NFT (53868337567859053B/FTX EU - we are here! #260131)[1], NFT (57563985889505749/FTX EU - we are here! #260440)[1] | | |
| 04794706 | | NFT (31202301007774316Z/FTX EU - we are here! #260221)[1], NFT (33588992246686204S3/FTX EU - we are here! #260754)[1], NFT (44567715259404024/FTX EU - we are here! #260742)[1] | | |
| 04794713 | | BRZ[0.47398221], NFT (29760773668039046O/FTX EU - we are here! #260036)[1], NFT (33516783138586391O/FTX EU - we are here! #260046)[1], NFT (35352865387061322Z/FTX EU - we are here! #260029)[1], TRX[.000002], USDT[0] | | |
| 04794724 | | NFT (42796628786047513O/FTX EU - we are here! #260126)[1], NFT (42826027128880823447/FTX EU - we are here! #260123)[1], NFT (51844088959078071947/FTX EU - we are here! #260110)[1] | | |
| 04794727 | | NFT (29876265759206347/FTX EU - we are here! #259977)[1], NFT (41754136345802194747/FTX EU - we are here! #259962)[1], NFT (50275135983705470247/FTX EU - we are here! #259946)[1] | | |
| 04794739 | | NFT (35390039354620665I/FTX EU - we are here! #260002)[1], NFT (44903672794594650647/FTX EU - we are here! #260027)[1], NFT (46619733429402259847/FTX EU - we are here! #259981)[1] | | |
| 04794745 | | NFT (43107379079734118947/FTX EU - we are here! #260394)[1], NFT (57297945385825740847/FTX EU - we are here! #260693)[1], NFT (57330725066029575047/FTX EU - we are here! #260459)[1] | | |
| 04794746 | | NFT (39022584541980167747/FTX EU - we are here! #260062)[1], NFT (48045127660273257747/FTX EU - we are here! #260446)[1], NFT (54566515133674723747/FTX EU - we are here! #259984)[1] | | |
| 04794751 | | NFT (36858914595175327047/FTX EU - we are here! #260070)[1], NFT (37215920663581780147/FTX EU - we are here! #260060)[1], NFT (57383696663943641047/FTX EU - we are here! #260084)[1] | | |
| 04794757 | | NFT (29162076314747169047/FTX EU - we are here! #268104)[1], NFT (31602470273044804147/FTX EU - we are here! #268102)[1], NFT (38082565822915279547/FTX EU - we are here! #264038)[1] | Yes | |
| 04794760 | | NFT (33926292762104934B47/FTX EU - we are here! #259950)[1], NFT (45369080928352430247/FTX EU - we are here! #259944)[1], NFT (55541545537412533947/FTX EU - we are here! #259955)[1] | | |
| 04794763 | | NFT (34937885572460585547/FTX EU - we are here! #260040)[1], NFT (39969005648299700547/FTX EU - we are here! #260021)[1] | | |
| 04794771 | | TRX[.000777] | Yes | |
| 04794772 | | NFT (46636274284891109247/FTX EU - we are here! #260109)[1], NFT (53101879893287075547/FTX EU - we are here! #260007)[1], NFT (55960979163005071047/FTX EU - we are here! #260099)[1] | | |
| 04794778 | | NFT (32124771372332281147/FTX EU - we are here! #260028)[1], NFT (36879256818660826047/FTX EU - we are here! #260032)[1], NFT (44177083457754749047/FTX EU - we are here! #260003)[1] | | |
| 04794789 | | CHF[183.29], TRX[.005219], USDT[1977.00000001] | | |
| 04794799 | | NFT (51457118935446988847/FTX EU - we are here! #260099)[1], NFT (52911717098356014047/FTX EU - we are here! #260133)[1], NFT (53520549362065168347/FTX EU - we are here! #260141)[1] | | |
| 04794802 | | AKRO[1], BAO[6], KIN[2], TRX[2.001554], USDT[0] | | |
| 04794806 | | NFT (43544373436894680847/FTX EU - we are here! #259923)[1], NFT (53856928441502948847/FTX EU - we are here! #259943)[1], NFT (53887825804514272047/FTX EU - we are here! #259935)[1] | | |
| 04794807 | | NFT (39629068056798008047/FTX EU - we are here! #260037)[1] | | |
| 04794824 | | ATLAS[4.4] | | |
| 04794834 | | NFT (39458385414413279147/FTX EU - we are here! #260140)[1], NFT (41215420779427045047/FTX EU - we are here! #259986)[1], NFT (50314226521404273047/FTX EU - we are here! #260117)[1] | | |
| 04794842 | | NFT (42477047499881178847/FTX EU - we are here! #259934)[1], NFT (43227192967169014147/FTX EU - we are here! #259945)[1], NFT (57283276296321811547/FTX EU - we are here! #259952)[1] | | |
| 04794845 | | NFT (45648589960970514747/FTX EU - we are here! #259978)[1], NFT (48783157154905702147/FTX EU - we are here! #259993)[1], NFT (53187436034477568847/FTX EU - we are here! #260001)[1] | | |
| 04794852 | | TRX[.001554], USDT[0.00000048] | | |
| 04794855 | | NFT (39549949152211004447/FTX EU - we are here! #260150)[1], NFT (43110242408813580947/FTX EU - we are here! #260156)[1], NFT (56230680516601806247/FTX EU - we are here! #260134)[1] | | |
| 04794864 | Contingent, Disputed | NFT (41056838720160663847/FTX EU - we are here! #270171)[1], NFT (45364800551805591747/FTX EU - we are here! #263876)[1], NFT (55571825416758450747/FTX EU - we are here! #279106)[1] | | |
| 04794865 | | NFT (38140255376922716/FTX EU - we are here! #260389)[1], NFT (43030954699480953947/FTX EU - we are here! #260704)[1], NFT (44554121743905180447/FTX EU - we are here! #260423)[1] | | |
| 04794869 | | NFT (34696125601918572647/FTX EU - we are here! #260020)[1], NFT (42278170038659435947/FTX EU - we are here! #260010)[1], NFT (47842710927115766447/FTX Crypto Cup 2022 Key #12996)[1], NFT (49435787650516065547/The Hill by FTX #18089)[1], NFT (52858695123964428347/FTX EU - we are here! #260015)[1] | | |

Schedule 1.7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04794871 | | NFT (315730308753534203/FTX EU - we are here! #260173)[1], NFT (357475342993096000/FTX EU - we are here! #260181)[1], NFT (392491981269928858/FTX EU - we are here! #260163)[1] | | |
| 04794873 | | NFT (503463789141297656/FTX EU - we are here! #260281)[1], NFT (541781202709088569/FTX EU - we are here! #260264)[1], NFT (553484221533578394/FTX EU - we are here! #260274)[1] | | |
| 04794878 | | BRZ[0], TRX[3.724603], USDT[0] | | |
| 04794892 | | NFT (357071517001577088/FTX Crypto Cup 2022 Key #7085)[1], NFT (368328521230700305/FTX EU - we are here! #260030)[1], NFT (472732652673915774/FTX EU - we are here! #260333)[1], NFT (565735872854623006/The Hill by FTX #11912)[1], NFT (567254698351816944/FTX EU - we are here! #260039)[1] | | |
| 04794896 | | NFT (544700762681390249/FTX EU - we are here! #260305)[1] | | |
| 04794897 | | NFT (424119464463058737/FTX EU - we are here! #260164)[1] | | |
| 04794910 | | NFT (310800967198885988/FTX EU - we are here! #260252)[1], NFT (328820906929384116/FTX EU - we are here! #260230)[1], NFT (330676902456396246/FTX EU - we are here! #260209)[1] | | |
| 04794913 | | NFT (365213258027429230/FTX EU - we are here! #260279)[1], NFT (481267011611921165/FTX EU - we are here! #260285)[1], NFT (538203656470441947/FTX EU - we are here! #260271)[1] | | |
| 04794914 | | NFT (334336657595877031/FTX EU - we are here! #260105)[1], NFT (417770139747333230/FTX EU - we are here! #260115)[1], NFT (555406927440261424/FTX EU - we are here! #260065)[1] | | |
| 04794915 | | NFT (413333572642162449/FTX EU - we are here! #260201)[1], NFT (448736787488962534/FTX EU - we are here! #260213)[1], NFT (460819942045992918/FTX EU - we are here! #260189)[1] | | |
| 04794927 | | NFT (291965469591610922/FTX EU - we are here! #260149)[1], NFT (318607073911438381/FTX EU - we are here! #260116)[1], NFT (383254506924010151/FTX EU - we are here! #260139)[1], TRX[.000777] | Yes | |
| 04794932 | | NFT (426700272391564465/FTX EU - we are here! #260082)[1], NFT (462297033193173150/FTX EU - we are here! #260157)[1], NFT (496959171129929866/FTX EU - we are here! #260147)[1] | | |
| 04794934 | | NFT (296740906994080896/FTX EU - we are here! #260514)[1], NFT (435160924124237548/FTX EU - we are here! #260057)[1], NFT (569646091023661565/FTX EU - we are here! #260546)[1] | | |
| 04794936 | | NFT (360846823312366103/FTX EU - we are here! #260489)[1], NFT (441743345218700623/FTX EU - we are here! #260527)[1], NFT (535678595706845193/FTX EU - we are here! #260206)[1] | | |
| 04794938 | | NFT (363240954673521947/The Hill by FTX #15234)[1], NFT (388127051714746211/FTX EU - we are here! #260310)[1], NFT (536064461902805967/FTX EU - we are here! #260249)[1], NFT (570513946212628134/FTX EU - we are here! #260284)[1] | | |
| 04794942 | | NFT (311757846565425183/FTX EU - we are here! #260400)[1], NFT (519663304904407487/FTX EU - we are here! #260330)[1], NFT (533245457776177531/FTX EU - we are here! #260383)[1] | | |
| 04794948 | | NFT (339440029100746456/FTX EU - we are here! #260263)[1], NFT (413769802057354898/FTX EU - we are here! #260188)[1], NFT (475776078451243890/FTX EU - we are here! #260233)[1] | | |
| 04794950 | | NFT (326246525131740143/FTX EU - we are here! #260297)[1], NFT (486517989573123708/FTX EU - we are here! #260359)[1], NFT (575746256165333745/FTX EU - we are here! #260108)[1] | | |
| 04794951 | | NFT (431529833742876577/FTX EU - we are here! #260267)[1], NFT (432587641744408570/FTX EU - we are here! #260298)[1], NFT (441894912920761441/FTX EU - we are here! #260290)[1] | | |
| 04794956 | | NFT (393446789479616725/FTX EU - we are here! #260269)[1], NFT (471715923124497559/FTX EU - we are here! #260473)[1], NFT (565045827446720405/FTX EU - we are here! #260412)[1] | | |
| 04794959 | | NFT (365003923479419938/FTX EU - we are here! #260128)[1], NFT (406390468127438535/FTX EU - we are here! #260113)[1] | | |
| 04794972 | | NFT (355989144567497679/FTX EU - we are here! #261223)[1], NFT (408788054773987853/FTX EU - we are here! #261335)[1] | Yes | |
| 04794975 | | NFT (326275800186707788/FTX EU - we are here! #260218)[1], NFT (514259725850409438/FTX EU - we are here! #260227)[1], NFT (531712088428786809/FTX EU - we are here! #260224)[1] | | |
| 04794992 | | NFT (402467032825408592/FTX EU - we are here! #260245)[1], NFT (415853675920577890/FTX EU - we are here! #260253)[1], NFT (419125621287941090/FTX EU - we are here! #260239)[1] | | |
| 04794996 | | NFT (340263505545749025/FTX EU - we are here! #260122)[1], NFT (343806828795416832/The Hill by FTX #38306)[1], NFT (449001473466639770/FTX EU - we are here! #260107)[1], NFT (566529932040094031/FTX EU - we are here! #260096)[1] | | |
| 04795000 | | NFT (381571291318513332/FTX EU - we are here! #260093)[1], NFT (461429291330231553/FTX EU - we are here! #260104)[1], NFT (530032011149625770/FTX EU - we are here! #260121)[1] | | |
| 04795023 | | NFT (333716158018296848/The Hill by FTX #5286)[1], NFT (517656459036687102/FTX EU - we are here! #260162)[1], NFT (558027707501577070/FTX EU - we are here! #260171)[1], NFT (559288621586046828/FTX EU - we are here! #260151)[1] | | |
| 04795027 | | NFT (324380631566483075/FTX EU - we are here! #260114)[1], NFT (451034447119650575/FTX EU - we are here! #260152)[1], NFT (518781020428320254/FTX EU - we are here! #260169)[1] | | |
| 04795029 | | NFT (298278938491861564/FTX EU - we are here! #260177)[1], NFT (334552424697594639/FTX EU - we are here! #260168)[1], NFT (338204835570692415/FTX EU - we are here! #260143)[1] | | |
| 04795033 | | NFT (380993581085343855/FTX EU - we are here! #260427)[1], NFT (452630092206134455/FTX EU - we are here! #260165)[1], NFT (539575883467977072/FTX EU - we are here! #260385)[1] | | |
| 04795036 | | NFT (464447864555792439/FTX EU - we are here! #260915)[1], NFT (483649978145889571/FTX EU - we are here! #260678)[1], NFT (555288288973177144/FTX EU - we are here! #260781)[1] | | |
| 04795037 | | NFT (344125171035794337/FTX EU - we are here! #260221)[1], NFT (521653161225228736/FTX EU - we are here! #260215)[1], NFT (560267535970505281/FTX EU - we are here! #260190)[1] | | |
| 04795047 | | NFT (427090710037208633/FTX EU - we are here! #260429)[1], NFT (501398937290627369/FTX EU - we are here! #260425)[1], NFT (554067521259529940/FTX EU - we are here! #260409)[1] | | |
| 04795054 | | NFT (326887633925005698/FTX EU - we are here! #260172)[1], NFT (424788398331587010/FTX EU - we are here! #260178)[1], NFT (571958356500059905/FTX EU - we are here! #260185)[1] | | |
| 04795055 | | NFT (360661197987449767/FTX EU - we are here! #260195)[1], NFT (421613052464867710/FTX EU - we are here! #260182)[1], NFT (486608167165606932/FTX EU - we are here! #260158)[1] | | |
| 04795056 | | NFT (309730175462686853/FTX EU - we are here! #274205)[1], NFT (371209367715241128/FTX EU - we are here! #274194)[1], NFT (552057337666702652/The Hill by FTX #22263)[1] | | |
| 04795064 | | LTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 04795065 | | NFT (406766800729902119/FTX EU - we are here! #260202)[1], NFT (417265289192514586/FTX EU - we are here! #260217)[1], NFT (440599259059832775/FTX EU - we are here! #260179)[1] | | |
| 04795073 | | NFT (455725177648947245/FTX EU - we are here! #260183)[1], NFT (478606638646629079/FTX EU - we are here! #260198)[1], NFT (544701103368167417/FTX EU - we are here! #260167)[1] | | |
| 04795076 | | NFT (416001087367900502/FTX EU - we are here! #260161)[1], NFT (457654329187208969/FTX EU - we are here! #260166)[1] | | |
| 04795077 | | NFT (310606054520387169/FTX EU - we are here! #265442)[1], NFT (382713777430800955/FTX EU - we are here! #265519)[1], NFT (490242212862115186/FTX EU - we are here! #265524)[1], NFT (566229527018984603/The Hill by FTX #42867)[1] | | |
| 04795078 | | NFT (313943691686608475/FTX EU - we are here! #260226)[1], NFT (514698700061593193/FTX EU - we are here! #260231)[1], NFT (518689304228894294/FTX EU - we are here! #260240)[1] | | |
| 04795087 | | NFT (442592468864635708/FTX EU - we are here! #260282)[1], NFT (448063436940527443/FTX EU - we are here! #260261)[1], NFT (489128318943738379/FTX EU - we are here! #260273)[1] | | |
| 04795089 | | NFT (348192100491806626/FTX EU - we are here! #260236)[1], NFT (437177467714545205/FTX EU - we are here! #260262)[1], NFT (453919607608412298/FTX EU - we are here! #260280)[1] | | |
| 04795094 | | NFT (507895585706965655/FTX EU - we are here! #260257)[1], NFT (538655496426983148/FTX EU - we are here! #260313)[1], NFT (568307479306138254/FTX EU - we are here! #260294)[1] | | |
| 04795106 | | NFT (348989434423614300/FTX EU - we are here! #260309)[1], NFT (390288554311495784/FTX EU - we are here! #260323)[1], NFT (534446232151087027/FTX EU - we are here! #260296)[1] | | |
| 04795107 | | NFT (417005632885974124/The Hill by FTX #33237)[1] | | |
| 04795118 | | SOL[0] | | |
| 04795125 | | NFT (396494868895082638/FTX EU - we are here! #260307)[1], NFT (425518818124508521/FTX EU - we are here! #260302)[1], NFT (427631671237367553/FTX EU - we are here! #260293)[1] | | |
| 04795128 | | BAO[7], KIN[2], NFT (293460179770483337/FTX EU - we are here! #260238)[1], NFT (541373731780965143/FTX EU - we are here! #260244)[1], NFT (560555866131602750/FTX EU - we are here! #260254)[1], USD[0.00], USDT[0] | | |
| 04795130 | | NFT (312895337087921712/FTX EU - we are here! #260882)[1], NFT (348596471864273253/FTX EU - we are here! #260314)[1], NFT (566841009797146921/FTX EU - we are here! #260336)[1] | | |
| 04795133 | | NFT (456832778446569771/FTX EU - we are here! #260674)[1], NFT (497003541620697159/FTX EU - we are here! #260681)[1], NFT (551236569896068033/FTX EU - we are here! #260684)[1] | | |
| 04795138 | | NFT (489941300852215646/The Hill by FTX #18460)[1], NFT (556623333640877099/FTX Crypto Cup 2022 Key #7152)[1] | | |
| 04795150 | | TONCOIN[.02463054] | | |
| 04795151 | | XRP[150.16532] | | |
| 04795162 | | NFT (430795629842812349/FTX EU - we are here! #261072)[1], NFT (465051546685295592/FTX EU - we are here! #261029)[1], NFT (545124187045494641/FTX EU - we are here! #261051)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04795163 | | NFT (33609654604417939/FTX EU - we are here! #260258)[1], NFT (35881724093278801 5/FTX EU - we are here! #260265)[1], NFT (53362701174339932 8/FTX EU - we are here! #260272)[1] | | |
| 04795164 | | NFT (32047971927571099 7/FTX EU - we are here! #260388)[1], NFT (48691152004311497 8/FTX EU - we are here! #260392)[1] | | |
| 04795177 | | NFT (40105027550716402 8/FTX EU - we are here! #260397)[1], NFT (49514924625252020 7/FTX EU - we are here! #260317)[1], NFT (50371371002284034 2/FTX EU - we are here! #260363)[1] | | |
| 04795178 | | NFT (55810384516136299 4/FTX EU - we are here! #283681)[1], NFT (57126023859842442 4/FTX EU - we are here! #283639)[1] | | |
| 04795179 | | USD[0.00], USDT[0] | | |
| 04795184 | | NFT (37935131272329261 0/FTX EU - we are here! #260914)[1], NFT (40496865820124576 4/FTX EU - we are here! #260943)[1], NFT (45554743518354918 7/FTX EU - we are here! #260929)[1] | | |
| 04795188 | | NFT (33047019613308879 3/FTX EU - we are here! #265882)[1], NFT (42608294215269728 6/FTX EU - we are here! #265899)[1], NFT (44438831624148735 1/FTX EU - we are here! #265912)[1] | | |
| 04795192 | | NFT (32890114875236608 7/FTX EU - we are here! #260304)[1], NFT (33246544407146960 0/FTX EU - we are here! #260331)[1], NFT (55934385385546848 7/FTX EU - we are here! #260319)[1] | | |
| 04795193 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 04795208 | | NFT (37522790253978928 7/FTX EU - we are here! #260300)[1], NFT (38810180448684827 6/FTX EU - we are here! #260288)[1], NFT (51050985433194576 6/FTX EU - we are here! #260292)[1] | | |
| 04795215 | | NFT (33961773104490948 7/FTX EU - we are here! #261618)[1], NFT (37166657603794060 9/FTX EU - we are here! #261705)[1], NFT (45434583383077463 4/FTX EU - we are here! #261692)[1] | | |
| 04795216 | | NFT (31052239984113584 6/FTX EU - we are here! #260339)[1], NFT (37719180023549192 2/FTX EU - we are here! #260375)[1], NFT (42817921070831937 2/FTX EU - we are here! #260386)[1] | | |
| 04795217 | | NFT (31034382953270249 1/FTX EU - we are here! #274747)[1] | | |
| 04795228 | | NFT (30419393256669826 6/FTX EU - we are here! #261288)[1], NFT (40607335655595005 2/FTX EU - we are here! #261123)[1], NFT (55806017125543186 6/FTX EU - we are here! #261279)[1] | | |
| 04795230 | | NFT (36305309142800408 8/FTX EU - we are here! #260346)[1], NFT (56552581013694370 1/FTX EU - we are here! #260368)[1], NFT (57520837505659488 7/FTX EU - we are here! #260355)[1] | | |
| 04795235 | | NFT (29155426196054743 3/FTX EU - we are here! #260522)[1] | | |
| 04795257 | | NFT (40699744451490593 8/FTX EU - we are here! #260454)[1], NFT (53344985010020604 3/FTX EU - we are here! #260378)[1], NFT (54700771818170153 6/FTX EU - we are here! #260430)[1] | | |
| 04795269 | | NFT (31073325042394960 4/FTX EU - we are here! #260356)[1], NFT (45476400821611694 5/FTX EU - we are here! #260345)[1], NFT (55710468551001139 1/FTX EU - we are here! #260365)[1] | | |
| 04795272 | | NFT (33421399068901371 6/FTX EU - we are here! #261559)[1], NFT (36211519277916168 8/FTX EU - we are here! #261517)[1], NFT (42736172322106259 9/FTX EU - we are here! #261583)[1] | | |
| 04795278 | | NFT (30514724426281818 9/FTX EU - we are here! #260517)[1], NFT (31739538107424686 0/FTX EU - we are here! #260565)[1], NFT (42580872616892480 8/FTX EU - we are here! #260580)[1] | | |
| 04795294 | | NFT (33307735497621028 4/FTX EU - we are here! #260519)[1], NFT (42684101859987401 3/FTX EU - we are here! #260493)[1], NFT (44998062553872922 0/FTX EU - we are here! #260542)[1] | | |
| 04795300 | | BTC[0] | | |
| 04795304 | | NFT (46879266244502914 7/FTX EU - we are here! #261881)[1], NFT (48798382875544719 3/FTX EU - we are here! #261928)[1], NFT (56641575524265891 9/FTX EU - we are here! #261945)[1] | | |
| 04795306 | | NFT (48871422389428509 9/FTX EU - we are here! #261278)[1] | | |
| 04795309 | | NFT (46650319637934177 6/FTX EU - we are here! #260414)[1], NFT (48625335751265601 1/FTX EU - we are here! #260428)[1], NFT (51729519744215460 8/FTX EU - we are here! #260422)[1] | | |
| 04795312 | | NFT (38349905908616640 5/FTX EU - we are here! #260466)[1], NFT (51936420012620447 0/FTX EU - we are here! #260456)[1], NFT (57272465918343325 8/FTX EU - we are here! #260474)[1] | | |
| 04795318 | | NFT (40412344321456694 9/FTX EU - we are here! #260424)[1], NFT (48977869992242503 /FTX EU - we are here! #260406)[1], NFT (56006886797564671 8/FTX EU - we are here! #260416)[1] | | |
| 04795321 | | NFT (40603261711182082 7/FTX EU - we are here! #261821)[1] | | |
| 04795328 | | NFT (29787840289983948 /FTX EU - we are here! #260575)[1], NFT (34645594329118050 7/FTX EU - we are here! #260537)[1], NFT (53010921481956146 0/FTX EU - we are here! #260484)[1] | | |
| 04795337 | | NFT (42231916007925427 8/FTX EU - we are here! #260482)[1], NFT (42584628136210389 9/FTX EU - we are here! #260475)[1], NFT (50755588884426828 3/FTX EU - we are here! #260480)[1] | | |
| 04795345 | | NFT (38700974117014718 7/FTX EU - we are here! #260594)[1], NFT (45903144044275797 0/FTX EU - we are here! #260510)[1], NFT (52905529806284285 8/FTX EU - we are here! #260574)[1] | | |
| 04795348 | | NFT (35668331271771585 5/FTX EU - we are here! #260417)[1], NFT (41122086667705301 3/FTX EU - we are here! #260413)[1], NFT (45045666296687285 9/FTX EU - we are here! #260421)[1] | | |
| 04795349 | | NFT (38811499102040481 8/FTX EU - we are here! #260904)[1], NFT (41729684069819980 3/FTX EU - we are here! #260791)[1], NFT (56512112972987986 0/FTX EU - we are here! #260826)[1] | | |
| 04795352 | | NFT (46561508684309998 0/FTX EU - we are here! #260490)[1], NFT (46939031722558604 7/FTX EU - we are here! #260476)[1], NFT (53581719217522761 8/FTX EU - we are here! #260462)[1] | | |
| 04795355 | | NFT (34796246136062162 2/FTX EU - we are here! #260549)[1], NFT (36049009339377518 1/FTX EU - we are here! #260563)[1], NFT (53003309424093029 2/FTX EU - we are here! #260525)[1] | | |
| 04795369 | | NFT (37459324330230584 0/FTX EU - we are here! #261033)[1], NFT (39089698384667760 4/FTX EU - we are here! #267379)[1], NFT (53447650308228962 7/FTX EU - we are here! #267389)[1] | | |
| 04795377 | | NFT (30288465451949101 4/FTX EU - we are here! #260445)[1] | | |
| 04795382 | | APE[.09928], BTC[.00429948], DOGE-PERP[141], ETH[.124975], ETH-PERP[.016], ETHW[.124975], USD[-37.05] | | |
| 04795392 | | USD[0.57] | | |
| 04795398 | | NFT (30533706003996325 5/FTX EU - we are here! #260506)[1], NFT (37258645469153909 2/FTX EU - we are here! #260528)[1], NFT (41839126158250415 2/FTX EU - we are here! #260485)[1] | | |
| 04795410 | | NFT (33131641109294068 5/FTX EU - we are here! #260503)[1], NFT (40371597544428147 6/FTX EU - we are here! #260516)[1], NFT (52352744048152185 7/FTX EU - we are here! #260532)[1] | | |
| 04795414 | | NFT (35517103734114636 1/FTX EU - we are here! #260541)[1], NFT (46581175504247140 9/FTX EU - we are here! #260564)[1], NFT (52430058274981988 5/FTX EU - we are here! #260551)[1] | | |
| 04795421 | | ETH[0], TRX[.000012] | | |
| 04795423 | | NFT (30318971318892389 1/FTX EU - we are here! #260512)[1], NFT (39556596024650916 5/FTX EU - we are here! #260518)[1], NFT (53049299772660280 3/FTX EU - we are here! #260526)[1] | | |
| 04795424 | | NFT (37385009971198506 2 5/FTX EU - we are here! #260597)[1], NFT (40516728282507398 1/FTX EU - we are here! #260593)[1], NFT (45655266768797918 3 39/FTX EU - we are here! #260587)[1] | | |
| 04795431 | | NFT (31509148540670144 3/FTX EU - we are here! #265253)[1], NFT (37600256032135940 3/FTX EU - we are here! #265204)[1], NFT (47573158573296612 0/FTX EU - we are here! #265212)[1] | | |
| 04795432 | | NFT (35436856562263439 5/FTX EU - we are here! #267121)[1], NFT (48212602959102610 9/FTX EU - we are here! #280760)[1] | | |
| 04795442 | | ETH[.0001], ETHW[.0001], NFT (35876141216221024 8/FTX EU - we are here! #260501)[1], NFT (38003766307941307 9/FTX EU - we are here! #260513)[1], NFT (44516627055882846 7/FTX EU - we are here! #260504)[1] | | |
| 04795444 | | NFT (31286664836914263 1/FTX EU - we are here! #260641)[1], NFT (35423807268521243 4/FTX EU - we are here! #260620)[1], NFT (42882020839835773 3/FTX EU - we are here! #260650)[1] | | |
| 04795460 | | NFT (40072757030619022 7/FTX EU - we are here! #260507)[1], NFT (50629562736928635 9/FTX EU - we are here! #260521)[1], NFT (55279213528428625 7/FTX EU - we are here! #260531)[1] | | |
| 04795461 | | NFT (40735410239318824 3/FTX EU - we are here! #260639)[1], NFT (52373673766396053 6/FTX EU - we are here! #260614)[1], NFT (56695476543066147 4/FTX EU - we are here! #260586)[1] | | |
| 04795475 | | NFT (29603308241200183 8/FTX EU - we are here! #260590)[1], NFT (31709935515592184 2/FTX EU - we are here! #260539)[1], NFT (39415374759970692 9/FTX EU - we are here! #260574)[1] | | |
| 04795485 | | NFT (33840371689515685 9/FTX EU - we are here! #260593)[1], NFT (41608240446628995 5/FTX EU - we are here! #260598)[1], NFT (49720024866880784 /FTX Crypto Cup 2022 Key #10226)[1], NFT (50448890327215572 7/The Hill by FTX #11741)[1], NFT (53373839734267473 6/FTX EU - we are here! #260583)[1], TRX[.000044], USD[0.00], USDT[0.00852337] | Yes | |
| 04795492 | | NFT (46035706230002375 4/FTX EU - we are here! #264301)[1] | | |
| 04795519 | | NFT (44313968340127068 1/FTX EU - we are here! #260893)[1], NFT (45457399306219222 0/FTX EU - we are here! #260906)[1], NFT (54853955930743202 0/FTX EU - we are here! #260875)[1] | | |
| 04795529 | | NFT (37306842199492773 7/FTX EU - we are here! #261099)[1], NFT (38950808984386622 1/FTX EU - we are here! #261131)[1], NFT (45103029624204720 7/FTX EU - we are here! #261109)[1] | | |
| 04795531 | | NFT (35134239494576603 9/FTX EU - we are here! #261755)[1], NFT (37383721535090466 2/FTX EU - we are here! #261707)[1], NFT (54155371530353770 1/FTX EU - we are here! #261743)[1] | | |
| 04795540 | | NFT (45342988913292145 6/FTX EU - we are here! #260605)[1], NFT (50130167482815473 4/FTX EU - we are here! #260614)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04795547 | | NFT (318089267063965743/FTX EU - we are here! #260759)[1], NFT (328102479422515269/FTX EU - we are here! #260738)[1], NFT (397351499588135186/FTX EU - we are here! #260751)[1] | | |
| 04795550 | | TRX[.000777], USDT[11.1963322] | | USDT[10] |
| 04795560 | | NFT (389165042933189635/FTX EU - we are here! #260647)[1], NFT (444180596412725588/FTX EU - we are here! #260635)[1], NFT (511895033295793450/FTX EU - we are here! #260656)[1] | | |
| 04795561 | | NFT (298342308976473411/FTX EU - we are here! #260618)[1], NFT (362041101233525081/FTX EU - we are here! #260658)[1], NFT (431637770799038267/FTX EU - we are here! #260669)[1], USD[0.00] | | |
| 04795572 | | APE-PERP[0], BRZ[.70243], BRZ-PERP[0], BTC-PERP[0.00], MANA-PERP[0], MATIC-PERP[0], TRX[0], USD[-0.01], USDT[192.63806694] | | |
| 04795576 | | NFT (406034622088684693/FTX EU - we are here! #260676)[1], NFT (487539386745588679/FTX EU - we are here! #260672)[1], NFT (552688815705956307/FTX EU - we are here! #260668)[1] | | |
| 04795590 | Contingent, Disputed | GBP[0.00] | | |
| 04795592 | | NFT (326006973923129679/FTX EU - we are here! #260640)[1], NFT (331244111321707927/The Hill by FTX #43133)[1], NFT (420976098113933595/FTX EU - we are here! #260613)[1], NFT (512984649462044427/FTX EU - we are here! #260628)[1] | | |
| 04795593 | | PRISM[3.317735], SOL[.00345216], USD[0.00] | | |
| 04795596 | | ETH[0] | | |
| 04795599 | | NFT (377686752297636891/FTX EU - we are here! #260977)[1], NFT (471200252074720267/FTX EU - we are here! #260999)[1], NFT (480716982450634118/FTX EU - we are here! #260959)[1] | | |
| 04795600 | | NFT (297341008353019948/The Hill by FTX #45991)[1], NFT (446627465238811097/FTX EU - we are here! #261418)[1], NFT (451412290195517346/FTX EU - we are here! #261362)[1], NFT (471276843824372484/Austin Ticket Stub #1730)[1], NFT (505481224476638699/FTX EU - we are here! #261340)[1], NFT (519575723795841661/FTX Crypto Cup 2022 Key #25426)[1] | | |
| 04795604 | | NFT (369269006416255512/FTX EU - we are here! #263933)[1], NFT (444147883009997926/FTX EU - we are here! #261090)[1], NFT (446616469667279552/FTX EU - we are here! #263909)[1] | Yes | |
| 04795612 | | BAO[1], NFT (376554142620283150/FTX EU - we are here! #260655)[1], NFT (378613101436510742/FTX EU - we are here! #260629)[1], NFT (456673090111465689/FTX EU - we are here! #260649)[1], SUSHI[3.59921926], USD[0.00] | Yes | |
| 04795617 | | NFT (351177325966597925/FTX EU - we are here! #260642)[1], NFT (367286769975276713/FTX EU - we are here! #260648)[1], NFT (492541245418619271/FTX EU - we are here! #260653)[1] | | |
| 04795622 | | NFT (311772332255116601/FTX EU - we are here! #260710)[1], NFT (478978000501586630/FTX EU - we are here! #260699)[1], NFT (513350714687782580/FTX EU - we are here! #260715)[1] | | |
| 04795623 | | NFT (449764477557925394/FTX EU - we are here! #260692)[1], NFT (457470222888381612/FTX EU - we are here! #260707)[1], NFT (557716428362062316/FTX EU - we are here! #260680)[1] | | |
| 04795634 | | NFT (363376450955684349/FTX EU - we are here! #260690)[1], NFT (392598316502350039/FTX EU - we are here! #260667)[1], NFT (408220232295998741/FTX EU - we are here! #260685)[1] | | |
| 04795636 | | NFT (506169223345119552/FTX EU - we are here! #261823)[1], NFT (515273120501346684/FTX EU - we are here! #261829)[1], NFT (538034744352748818/FTX EU - we are here! #261835)[1] | | |
| 04795649 | | NFT (311351070146986760/FTX EU - we are here! #261040)[1], NFT (329310907060320057/FTX EU - we are here! #261031)[1], NFT (437186186360918126/FTX EU - we are here! #261049)[1] | | |
| 04795664 | | NFT (491333053355212544/FTX EU - we are here! #260922)[1], NFT (506525086497774579/FTX EU - we are here! #260956)[1], NFT (526819620203621649/FTX EU - we are here! #260947)[1] | | |
| 04795670 | | NFT (452178384711677425/FTX EU - we are here! #260688)[1] | | |
| 04795672 | | NFT (293090136318012910/FTX EU - we are here! #260730)[1], NFT (313354668341231220/FTX EU - we are here! #260734)[1], NFT (434406880459067239/FTX EU - we are here! #260726)[1] | | |
| 04795681 | | NFT (377379592129261950/FTX EU - we are here! #260741)[1], NFT (437193350393619318/FTX EU - we are here! #260732)[1], NFT (439018599004469142/FTX EU - we are here! #260753)[1] | | |
| 04795689 | | TRX-PERP[0], USD[0.13] | | |
| 04795693 | | NFT (466959843322706441/FTX EU - we are here! #260941)[1], NFT (496228654478198368/FTX EU - we are here! #260926)[1], NFT (524645079837718490/FTX EU - we are here! #260917)[1] | | |
| 04795700 | | NFT (406159438888698976/FTX EU - we are here! #260719)[1], NFT (428518276960536393/FTX EU - we are here! #260721)[1], NFT (501591946456158749/FTX EU - we are here! #260705)[1] | | |
| 04795702 | | USD[0.01] | | |
| 04795704 | | NFT (349306586582427308/FTX EU - we are here! #260850)[1], NFT (473050554312584877/FTX EU - we are here! #260837)[1], NFT (543166012326771090/FTX EU - we are here! #260845)[1] | | |
| 04795706 | | NFT (339202886432075440/FTX EU - we are here! #260766)[1], NFT (361175403278673740/FTX EU - we are here! #260749)[1], NFT (444938279910794464/FTX EU - we are here! #260743)[1] | | |
| 04795712 | | NFT (346985193470885989/FTX EU - we are here! #260859)[1], NFT (351742391383743650/FTX EU - we are here! #260837)[1], NFT (510054476734536585/FTX EU - we are here! #260853)[1] | | |
| 04795714 | | BNB[.00000289], GST[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[0.77], USDT[0.37073232] | Yes | |
| 04795718 | | BEAR[499.6], BNBBULL[.0014312], BULL[.00017812], CHZ[8], ETH[15.97090703], ETHBULL[.009978], ETH-PERP[0], LINK[0.01864842], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.64758768] | | |
| 04795721 | | NFT (403303471631945094/FTX EU - we are here! #260762)[1], NFT (423611482015168834/FTX EU - we are here! #260770)[1], NFT (478184820601796426/FTX EU - we are here! #260775)[1] | | |
| 04795730 | | NFT (488864297658167240/FTX EU - we are here! #260736)[1], NFT (500286613739437354/FTX EU - we are here! #260737)[1], NFT (540505533201627946/FTX EU - we are here! #260744)[1] | | |
| 04795732 | | ADA-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.79303923], KSHIB-PERP[0], LUNA2-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-18.84], USDT[46.37558287] | | |
| 04795736 | | NFT (356799547639345789/FTX EU - we are here! #261233)[1], NFT (451556768616212025/FTX EU - we are here! #261225)[1] | | |
| 04795741 | | ETH[0], TRX[.001724], USDT[0.00000611] | | |
| 04795751 | | NFT (383339460488333184/FTX EU - we are here! #260901)[1], NFT (450774537276878025/FTX EU - we are here! #260883)[1], NFT (490470085451300677/FTX EU - we are here! #260895)[1] | | |
| 04795758 | | NFT (383338958827302108/FTX EU - we are here! #260931)[1], NFT (474796775902350253/FTX EU - we are here! #260908)[1], NFT (487206512586154153/FTX EU - we are here! #260944)[1] | | |
| 04795760 | | AKRO[1], AUD[0.00], BAO[1], HOLY[1], MATH[1], SOL[0], TRX[1], USD[0.00] | | |
| 04795761 | | NFT (328870594262402759/FTX EU - we are here! #260809)[1], NFT (407177722755719120/FTX EU - we are here! #260817)[1], NFT (489143382093905814/FTX EU - we are here! #260795)[1] | | |
| 04795763 | | NFT (374909553528357656/FTX EU - we are here! #260780)[1], NFT (430122456734553613/FTX EU - we are here! #260786)[1], NFT (533023073995673201/FTX EU - we are here! #260788)[1] | | |
| 04795774 | | NFT (412582673977452474/FTX EU - we are here! #261056)[1], NFT (416451276943047854/FTX EU - we are here! #261030)[1], NFT (529353430015437436/FTX EU - we are here! #261052)[1] | | |
| 04795776 | | NFT (502463806535478410/FTX EU - we are here! #260807)[1], NFT (517806676692075659/FTX EU - we are here! #260829)[1], NFT (542288145734011431/FTX EU - we are here! #260843)[1] | | |
| 04795782 | | NFT (383666128385431057/FTX EU - we are here! #260821)[1], NFT (448292082113523439/FTX EU - we are here! #260789)[1], NFT (492318794198118755/FTX EU - we are here! #260810)[1] | | |
| 04795784 | | NFT (461420579206411134/FTX EU - we are here! #260794)[1], NFT (477069135225073862/FTX EU - we are here! #260801)[1], NFT (481047075538211188/FTX EU - we are here! #260808)[1] | | |
| 04795787 | | ETH[0], ETHW[0], USD[0.00], USDT[6323.57744208] | Yes | |
| 04795792 | | DOGE[0], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 04795794 | | NFT (393535301133138341/FTX EU - we are here! #260834)[1], NFT (466783277189805990/FTX EU - we are here! #260884)[1], NFT (476826138965257197/FTX EU - we are here! #260879)[1] | | |
| 04795812 | | ETH-PERP[0], GMT-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 04795833 | | NFT (436561685993891845/FTX EU - we are here! #260833)[1], NFT (521377116896930265/FTX EU - we are here! #260840)[1] | | |
| 04795849 | | DOT[.00001418], GBP[0.00], USD[0.72] | | |
| 04795851 | | NFT (516780816303026568/FTX EU - we are here! #260871)[1], NFT (527584682339572563/FTX EU - we are here! #260839)[1], NFT (530886349046769406/FTX EU - we are here! #260861)[1] | | |
| 04795862 | | BNB[0], NEAR[0], SOL[0], USDT[0.00000097] | | |
| 04795870 | | NFT (378870803942854073/FTX EU - we are here! #260855)[1], NFT (476427766820548770/FTX EU - we are here! #260865)[1], NFT (496936209072878783/FTX EU - we are here! #260862)[1] | | |
| 04795872 | | NFT (324745060356151487/FTX EU - we are here! #260990)[1], NFT (490562021812894034/FTX EU - we are here! #260970)[1], NFT (552880148243798418/FTX EU - we are here! #260981)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04795875 | | NFT (35047951523454854267/FTX EU - we are here! #260863)[1], NFT (40756152660072879)[1], NFT (57122096802735565/FTX EU - we are here! #260860)[1] | | |
| 04795878 | | NFT (37882483660778428/FTX EU - we are here! #266190)[1], NFT (53582658206444098/FTX EU - we are here! #266155)[1], NFT (56554502594008445/FTX EU - we are here! #266184)[1] | | |
| 04795880 | | NFT (35163522501625883/FTX EU - we are here! #260918)[1], NFT (45763013011686898/FTX EU - we are here! #262025)[1], NFT (46211560293862293/FTX EU - we are here! #262007)[1] | | |
| 04795883 | | ETH[.07965416], ETHW[0.07965415], USD[31.41] | | |
| 04795890 | | NFT (30566896498047854/FTX EU - we are here! #260894)[1], NFT (32584127073964868/FTX EU - we are here! #260909)[1], NFT (43502288758178923/FTX EU - we are here! #260902)[1] | | |
| 04795902 | | NFT (39593045398971124/FTX EU - we are here! #267225)[1], NFT (40444361079402480/FTX EU - we are here! #267307)[1], NFT (43494064313612389/FTX EU - we are here! #261215)[1] | | |
| 04795911 | | BAO[1], CHR[0] | | |
| 04795917 | | NFT (29060081218190446/FTX EU - we are here! #260919)[1] | | |
| 04795927 | | NFT (34158813212875439/FTX EU - we are here! #260891)[1], NFT (34948018584446220/FTX EU - we are here! #261528)[1], NFT (51787359059390398/FTX EU - we are here! #261531)[1] | | |
| 04795930 | | NFT (42986861099212795/FTX EU - we are here! #261026)[1], NFT (50710226870235628/FTX EU - we are here! #261014)[1], NFT (51711959248590673/FTX EU - we are here! #261032)[1] | | |
| 04795936 | | USDT[0.00000008] | Yes | |
| 04795950 | | NFT (45492809027546337/FTX EU - we are here! #261318)[1], NFT (48475107014573371/FTX EU - we are here! #261255)[1], NFT (56811907696701320/FTX EU - we are here! #261338)[1] | | |
| 04795959 | | NFT (34326202429272369/FTX EU - we are here! #261001)[1], NFT (47945780431719331/FTX EU - we are here! #260951)[1], NFT (52312510133938986/FTX EU - we are here! #261010)[1] | | |
| 04795966 | | NFT (43658758365744409/FTX EU - we are here! #260913)[1], NFT (53303485712748039/FTX EU - we are here! #260910)[1], NFT (54286848860901108/FTX EU - we are here! #260888)[1] | | |
| 04795967 | | NFT (45966875547975369/FTX EU - we are here! #260932)[1], NFT (51743835654506527/FTX EU - we are here! #260938)[1] | | |
| 04795972 | | NFT (36608820542662881/FTX EU - we are here! #260928)[1], NFT (55455961543922425/FTX EU - we are here! #260921)[1], NFT (55630887291406736/FTX EU - we are here! #260933)[1] | | |
| 04795977 | | NFT (29423603282501156/FTX EU - we are here! #260955)[1], NFT (35826568651844338/FTX EU - we are here! #260930)[1], NFT (46163065473574755/FTX EU - we are here! #260949)[1] | | |
| 04795994 | | NFT (28971355256942751/FTX EU - we are here! #262431)[1], NFT (29939717497346774/FTX EU - we are here! #262424)[1], NFT (31236460644530716/FTX EU - we are here! #262411)[1] | | |
| 04795995 | | NFT (29643166464797286/FTX EU - we are here! #264127)[1], NFT (31104021131668554/FTX EU - we are here! #264130)[1], NFT (45860619652089401/FTX EU - we are here! #264118)[1] | | |
| 04795996 | | NFT (29310483353358406/FTX EU - we are here! #261084)[1], NFT (53309471565730408/FTX EU - we are here! #261017)[1], NFT (57362087174400850/FTX EU - we are here! #261044)[1] | | |
| 04796016 | | NFT (32520087264501960/FTX EU - we are here! #261780)[1], NFT (43434436985591753/FTX EU - we are here! #261775)[1], NFT (54872311815587128/FTX EU - we are here! #261759)[1] | | |
| 04796033 | | NFT (45197153069226247/FTX EU - we are here! #261024)[1], NFT (47832547718226917/FTX EU - we are here! #261035)[1], NFT (51783598223133964/FTX EU - we are here! #261048)[1] | | |
| 04796040 | | NFT (50411693192225331/FTX EU - we are here! #260950)[1], NFT (54517340071874602/FTX EU - we are here! #260946)[1], NFT (55835143557455474/FTX EU - we are here! #260927)[1] | | |
| 04796042 | | TRX[.532945] | | |
| 04796060 | | NFT (34588913906353531/FTX EU - we are here! #273205)[1], NFT (43270308894140887/FTX EU - we are here! #273211)[1], NFT (45091689072302606/FTX EU - we are here! #273187)[1], USD[0.00] | | |
| 04796061 | | NFT (35271434712588323/FTX EU - we are here! #261098)[1], NFT (47489147847513108/FTX EU - we are here! #269653)[1], NFT (52481093783321706/FTX EU - we are here! #269633)[1] | | |
| 04796071 | | NFT (45685618884169107/FTX EU - we are here! #261130)[1] | | |
| 04796073 | | NFT (34935038979627278/FTX EU - we are here! #261167)[1], NFT (47906358272062242/FTX EU - we are here! #261146)[1], NFT (53402580412041679/FTX EU - we are here! #261159)[1] | | |
| 04796076 | | NFT (40775174698705722/FTX EU - we are here! #260968)[1], NFT (40891172860657133/FTX EU - we are here! #260957)[1], NFT (52090287168157638/FTX EU - we are here! #260979)[1] | | |
| 04796087 | | NFT (34138024128744591/FTX EU - we are here! #261023)[1], NFT (37107206631841920/FTX EU - we are here! #261020)[1], NFT (54986738453697490/FTX EU - we are here! #260986)[1] | | |
| 04796088 | | NFT (33298048860399276/FTX EU - we are here! #261050)[1], NFT (44177961029391029/FTX EU - we are here! #261164)[1], NFT (55880970023774995/FTX EU - we are here! #261177)[1] | | |
| 04796097 | | NFT (34423921297940867/FTX EU - we are here! #261074)[1], NFT (38335924557171259/FTX EU - we are here! #261034)[1], NFT (47390317736556646/FTX EU - we are here! #261068)[1] | | |
| 04796106 | | NFT (34111357131517671/FTX EU - we are here! #261025)[1], NFT (38844227302592286/The Hill by FTX #32409)[1], NFT (45465772290004734/FTX EU - we are here! #261021)[1], NFT (49238330449459318/FTX EU - we are here! #261014)[1] | | |
| 04796110 | | NFT (29553291914919644/FTX EU - we are here! #261201)[1], NFT (46690779490404821/FTX EU - we are here! #261190)[1], NFT (54957655866746891/FTX EU - we are here! #261196)[1] | Yes | |
| 04796118 | | NFT (41599094909332046/FTX EU - we are here! #261019)[1], NFT (51316708799557093/FTX EU - we are here! #261037)[1], NFT (52871976684338440/FTX EU - we are here! #261051)[1] | | |
| 04796123 | | NFT (52171003316397034/FTX EU - we are here! #260998)[1], NFT (54262293507512654/FTX EU - we are here! #260989)[1] | Yes | |
| 04796129 | | NFT (33459165384028651/FTX EU - we are here! #261135)[1], NFT (38865193906970338/FTX EU - we are here! #261156)[1], NFT (48489445389042030/FTX EU - we are here! #261080)[1] | | |
| 04796130 | | LTC[0.00433661], USD[0.09], USDT[7.45462347] | | |
| 04796132 | | NFT (30832925764697510/FTX EU - we are here! #260983)[1], NFT (41571813734888100/FTX EU - we are here! #261012)[1], NFT (55838340365980864/FTX EU - we are here! #261008)[1] | | |
| 04796135 | | NFT (33638675019707163/FTX EU - we are here! #261105)[1], NFT (43764531893156555/FTX EU - we are here! #261125)[1], NFT (51360268649533064/FTX EU - we are here! #261115)[1] | | |
| 04796140 | | NFT (34282478832551298/FTX EU - we are here! #261412)[1], NFT (52976235781813322/FTX EU - we are here! #261420)[1] | | |
| 04796142 | | NFT (34282967266036184/FTX EU - we are here! #261377)[1], NFT (43759687195442693/FTX EU - we are here! #261416)[1], NFT (55649639856136094/FTX EU - we are here! #261206)[1] | | |
| 04796143 | | NFT (29778106226098815/FTX EU - we are here! #261116)[1], NFT (41195293513584530/FTX EU - we are here! #261093)[1], NFT (57242124051694074/FTX EU - we are here! #261103)[1] | | |
| 04796146 | | USD[0.19], USDT[0] | | |
| 04796150 | | NFT (41524533390720826/FTX EU - we are here! #261258)[1], NFT (48695425033706786/FTX EU - we are here! #261495)[1], NFT (49586312132374083/FTX EU - we are here! #261242)[1] | | |
| 04796153 | | NFT (33070734367834197/FTX EU - we are here! #264767)[1], NFT (40288259666180128/FTX EU - we are here! #264778)[1], NFT (54537714847770728/FTX EU - we are here! #264760)[1] | Yes | |
| 04796164 | | NFT (39580718951674264/FTX EU - we are here! #261432)[1], NFT (52834811638931382/FTX EU - we are here! #261355)[1] | | |
| 04796172 | | NFT (40003366190810223/FTX EU - we are here! #262154)[1], NFT (41579638590775663/FTX EU - we are here! #262174)[1], NFT (44585552348880991/FTX EU - we are here! #262168)[1] | Yes | |
| 04796185 | | NFT (43371941933341418/FTX EU - we are here! #261059)[1], NFT (48694054969914654/FTX EU - we are here! #261070)[1], NFT (50481970135424621/FTX EU - we are here! #261066)[1] | | |
| 04796191 | | NFT (39213819085686467/FTX EU - we are here! #261237)[1], NFT (42590022901912649/FTX EU - we are here! #261249)[1], NFT (55461425166639681/FTX EU - we are here! #261205)[1] | | |
| 04796192 | | ETH[.00098822], ETH-PERP[0], ETHW[0.00096821], USD[65.72] | | |
| 04796194 | | BTC[0], TONCOIN[0] | | |
| 04796195 | | SOL[0], TRX[.003885] | | |
| 04796198 | | NFT (55824111114141107/FTX EU - we are here! #279378)[1] | | |
| 04796202 | | BRZ[.00069852], USDT[0] | | |
| 04796239 | | NFT (32760707840925986/FTX EU - we are here! #261104)[1], NFT (35382492065954852/FTX EU - we are here! #261118)[1], NFT (54985583944055622/FTX EU - we are here! #261128)[1] | | |
| 04796247 | | NFT (29678584329416302/FTX EU - we are here! #261101)[1], NFT (35073312799387704/FTX EU - we are here! #261112)[1], NFT (42364274738026159/FTX EU - we are here! #261134)[1] | | |
| 04796250 | | NFT (39516157299612299/FTX EU - we are here! #261322)[1], NFT (41114701483606792/FTX EU - we are here! #261185)[1], NFT (41641751853290586/FTX EU - we are here! #261300)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04796259 | | APE[1], ETH-PERP[0], FTT[25.195212], GST[1525.38236425], GST-PERP[179.3], NFT (540714465789772314/Montreal Ticket Stub #920)[1], SHIB[25269923.90681219], SOL[5.34920862], TRX[.001554], USD[2187.72], USDT[0.31470960] | Yes | USD[5.00] |
| 04796260 | | NFT (303933880063931109/FTX EU - we are here! #263984)[1], NFT (394004710252795600/FTX EU - we are here! #261228)[1], NFT (397458468856824316/FTX EU - we are here! #268543)[1] | | |
| 04796264 | | NFT (294204099646463199/FTX EU - we are here! #261102)[1], NFT (386207722320452983/FTX EU - we are here! #261113)[1], NFT (422297546132428047/FTX EU - we are here! #261100)[1] | | |
| 04796266 | | NFT (315516635933804579/FTX EU - we are here! #261251)[1], NFT (506275073517299377/FTX EU - we are here! #261314)[1], NFT (574386370432892563/FTX EU - we are here! #261280)[1] | | |
| 04796267 | | NFT (404790349963457905/FTX EU - we are here! #261111)[1], NFT (434884287681074525/FTX EU - we are here! #261126)[1], NFT (476583663104101160/FTX EU - we are here! #261132)[1] | | |
| 04796274 | | NFT (362573917491591815/FTX EU - we are here! #261224)[1], NFT (394211809838847830/FTX EU - we are here! #261240)[1], NFT (467768277175505922/FTX EU - we are here! #261234)[1] | | |
| 04796281 | | NFT (341289105346286238/FTX EU - we are here! #261150)[1], NFT (365185752679871468/FTX EU - we are here! #261158)[1], NFT (552493997254891071/FTX EU - we are here! #261143)[1] | | |
| 04796286 | | NFT (384495883586917873/FTX EU - we are here! #261119)[1], NFT (521620931632779715/FTX EU - we are here! #261150)[1], NFT (523105997918957478/FTX EU - we are here! #261142)[1] | | |
| 04796288 | | NFT (364924408222915952/FTX EU - we are here! #261152)[1], NFT (394895426788692202/FTX EU - we are here! #261170)[1], NFT (510980320549825408/FTX EU - we are here! #261239)[1] | | |
| 04796296 | | NFT (345147629464762081/FTX EU - we are here! #265330)[1], NFT (537638115581172142/FTX EU - we are here! #265339)[1] | | |
| 04796299 | | BNB[.79645159], BTC[.24105908], DOGE[966.5754], ETH[5.1234602], ETHW[4.3435182], TRX[.000811], USD[911.94], USDT[17993.69864613] | | |
| 04796318 | | AKRO[1], BAO[1], DOGE[424.43440762], GRT[363.41588793], KIN[2], TRX[1], USD[0.12] | Yes | |
| 04796325 | | NFT (393973998197236884/FTX EU - we are here! #265068)[1], NFT (450142017343317217/FTX EU - we are here! #265055)[1], NFT (454944376202050948/FTX EU - we are here! #261467)[1], NFT (534967104469284785/The Hill by FTX #25534)[1] | | |
| 04796331 | | NFT (393444707810528092/FTX EU - we are here! #261252)[1], NFT (403819944883084318/FTX EU - we are here! #261241)[1], NFT (436282158160711568/FTX EU - we are here! #261264)[1] | | |
| 04796349 | | NFT (370287868913285786/FTX EU - we are here! #261178)[1], NFT (459789672808943386/FTX EU - we are here! #261172)[1], NFT (556575231734959724/FTX EU - we are here! #261187)[1] | | |
| 04796356 | | NFT (311873487020775059/FTX EU - we are here! #261198)[1], NFT (388294670076265488/FTX EU - we are here! #261290)[1], NFT (561132431810545824/FTX EU - we are here! #261371)[1] | | |
| 04796368 | | AVAX[.00000001], ETH[0] | | |
| 04796371 | | NFT (509774027121184441/FTX EU - we are here! #261208)[1], NFT (531398157520865606/FTX EU - we are here! #261197)[1], NFT (555428727508488866/FTX EU - we are here! #261204)[1] | | |
| 04796372 | | NFT (384884007228139940/FTX EU - we are here! #261256)[1], NFT (390869200775959031/FTX EU - we are here! #272631)[1], NFT (403529323350392421/FTX EU - we are here! #272624)[1] | | |
| 04796378 | | HT[0], NFT (360613331629253477/FTX Crypto Cup 2022 Key #13800)[1] | | |
| 04796382 | | NFT (431334820211289065/FTX EU - we are here! #261378)[1], NFT (435781710476748887/FTX EU - we are here! #261408)[1], NFT (486516319783751143/FTX EU - we are here! #261428)[1] | | |
| 04796391 | | NFT (298794567468463256/FTX EU - we are here! #261450)[1], NFT (445790338666016299/The Hill by FTX #37661)[1], NFT (454750041115447072/FTX EU - we are here! #261440)[1], NFT (552061864865721504/FTX EU - we are here! #261455)[1], SOL[.28953141] | | |
| 04796405 | | NFT (529380891113115206/FTX EU - we are here! #261425)[1], NFT (532467822582394985/FTX EU - we are here! #261483)[1], NFT (539233147739846955/FTX EU - we are here! #261462)[1] | | |
| 04796413 | | NFT (297919038898033351/FTX EU - we are here! #261281)[1], NFT (325233681470484732/FTX EU - we are here! #261293)[1], NFT (447065744993222779/FTX EU - we are here! #261299)[1] | | |
| 04796417 | | NFT (409295944786730312/FTX EU - we are here! #274360)[1], NFT (427385160667138136/FTX EU - we are here! #274349)[1], NFT (452491454336786454/FTX EU - we are here! #274364)[1] | | |
| 04796418 | | NFT (334223088397177705/FTX EU - we are here! #261346)[1] | | |
| 04796419 | | NFT (462362192547492079/FTX EU - we are here! #261256)[1] | | |
| 04796430 | | NFT (316169245644658888/FTX EU - we are here! #269505)[1], NFT (346227055617832753/FTX EU - we are here! #269507)[1], NFT (408941010290227249/FTX EU - we are here! #269501)[1] | | |
| 04796434 | | NFT (288313912063577299/FTX EU - we are here! #261229)[1], NFT (334688438539095776/FTX EU - we are here! #261209)[1], NFT (522232022708704296/FTX EU - we are here! #261219)[1] | | |
| 04796445 | | NFT (448757047310248034/FTX EU - we are here! #261663)[1], NFT (573183052748688962/FTX EU - we are here! #261680)[1] | | |
| 04796446 | | NFT (460564327764803846/FTX EU - we are here! #261247)[1], NFT (510613001236911154/FTX EU - we are here! #261238)[1], NFT (535575287987699726/FTX EU - we are here! #261259)[1] | | |
| 04796447 | | NFT (299748623470050943/FTX EU - we are here! #261311)[1], NFT (333755119652767137/FTX EU - we are here! #261331)[1], NFT (411700082532079564/FTX EU - we are here! #261297)[1] | | |
| 04796481 | | NFT (513219697094648958/FTX EU - we are here! #261396)[1], NFT (518705550001934989/FTX EU - we are here! #261390)[1], NFT (564505166571688046/FTX EU - we are here! #261407)[1] | | |
| 04796486 | | NFT (366292775546320173/FTX EU - we are here! #261405)[1], NFT (370880744367905362/FTX EU - we are here! #261388)[1] | | |
| 04796499 | | NFT (312970957633626015/FTX EU - we are here! #262381)[1], NFT (329179714026067268/FTX EU - we are here! #262370)[1], NFT (371942242695787270/FTX EU - we are here! #262376)[1] | | |
| 04796505 | | NFT (295920517510660549/FTX EU - we are here! #261386)[1], NFT (385707533737185828/FTX EU - we are here! #261423)[1], NFT (397358380994727912/FTX EU - we are here! #261400)[1] | | |
| 04796509 | | NFT (400694630999645608/FTX EU - we are here! #262043)[1], NFT (461824123811893321/FTX EU - we are here! #262009)[1], NFT (557807171703376287/FTX EU - we are here! #261941)[1] | | |
| 04796512 | | NFT (449520848284406750/FTX EU - we are here! #261533)[1], NFT (491646840313943062/FTX EU - we are here! #261535)[1], NFT (491988315011934907/FTX EU - we are here! #261522)[1] | | |
| 04796514 | | NFT (337859749415688545/FTX EU - we are here! #261472)[1], NFT (393025055457938503/FTX EU - we are here! #261463)[1], NFT (433765014839496273/FTX EU - we are here! #261452)[1] | | |
| 04796515 | | NFT (411775669452778982/FTX EU - we are here! #262058)[1], NFT (470107418600001644/FTX EU - we are here! #262055)[1], NFT (538538006969514838/FTX EU - we are here! #261998)[1] | | |
| 04796527 | | NFT (289188616310436975/FTX EU - we are here! #261313)[1], NFT (377630693890196272/FTX EU - we are here! #261325)[1], NFT (452843820264982689/FTX EU - we are here! #261321)[1] | | |
| 04796531 | | MNGO[2.02] | | |
| 04796535 | | NFT (389321956231464434/FTX EU - we are here! #261366)[1], NFT (486149443318855106/FTX EU - we are here! #261361)[1], NFT (497920158267641595/FTX EU - we are here! #261363)[1] | | |
| 04796541 | | NFT (387695678462501698/FTX EU - we are here! #261875)[1], NFT (442437726503134451/FTX EU - we are here! #261882)[1], NFT (468507919118715050/FTX EU - we are here! #261889)[1] | | |
| 04796545 | | NFT (304688187976683423/The Hill by FTX #17062)[1], NFT (364148919627836160/FTX Crypto Cup 2022 Key #5383)[1], NFT (414686259389127962/FTX EU - we are here! #261620)[1], NFT (462614171795169392/FTX EU - we are here! #265850)[1], NFT (518455038398906347/FTX EU - we are here! #261725)[1] | | |
| 04796547 | | ATOM[11.13255114], BNB[1.63741236], BTC[.05522853], DOT[44.777851], GBP[3548.14], KIN[1], TRX[1.000777], USD[0.00], USDT[684.27329904], XRP[1009.53769313] | Yes | |
| 04796552 | | NFT (299718479034741812/FTX EU - we are here! #261683)[1], NFT (308752760273070217/FTX EU - we are here! #261697)[1], NFT (505844124316554819/FTX EU - we are here! #261672)[1] | | |
| 04796556 | | NFT (318567782019013913/FTX EU - we are here! #261484)[1], NFT (434627567713721948/FTX EU - we are here! #261476)[1], NFT (540365090491767118/FTX EU - we are here! #261489)[1], USDT[0.00000001] | | |
| 04796557 | | NFT (378701729351726365/FTX EU - we are here! #261344)[1], NFT (432028137177017554/FTX EU - we are here! #261349)[1], NFT (569420587578221639/FTX EU - we are here! #261354)[1] | | |
| 04796596 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04796597 | | NFT (480742101299321787/FTX EU - we are here! #261408)[1], NFT (520689815738081759/FTX EU - we are here! #261415)[1], NFT (532376603777442610/FTX EU - we are here! #261424)[1] | | |
| 04796603 | | SOL[.00000001], USD[0.00] | | |
| 04796616 | | NFT (324238510416638805/FTX EU - we are here! #261384)[1] | | |
| 04796624 | | NFT (394488084104393482/FTX EU - we are here! #261413)[1], NFT (402755167037799303/FTX EU - we are here! #261404)[1], NFT (445462092638029973/FTX EU - we are here! #261421)[1] | | |
| 04796641 | | NFT (305480612244148457/FTX EU - we are here! #261646)[1], NFT (409829512487121584/FTX EU - we are here! #261662)[1], NFT (491261221785508782/FTX EU - we are here! #261673)[1] | | |
| 04796647 | | USD[0.00] | | |
| 04796651 | | NFT (526208769590566648/FTX EU - we are here! #261959)[1], NFT (557907550889071013/FTX EU - we are here! #261966)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04796656 | | NFT [389320631966886532/FTX EU - we are here! #261997][1], NFT [535578802342300630/FTX EU - we are here! #262000][1], NFT [563298555670117375/FTX EU - we are here! #261991][1] | | |
| 04796657 | Contingent, Disputed | TRX[0], USDT[0] | | |
| 04796658 | | TRX[.000057], USD[0.00], USDT[0.09957671] | Yes | |
| 04796661 | | NFT [466792200230917008/FTX EU - we are here! #262147][1], NFT [525009130455885117/FTX EU - we are here! #262033][1], NFT [532949440538047194/FTX EU - we are here! #261465][1] | | |
| 04796679 | | NFT [419736017293157675/FTX EU - we are here! #269297][1], NFT [514775469938586244/FTX EU - we are here! #269305][1], NFT [524559956884881743/FTX EU - we are here! #269291][1] | | |
| 04796693 | | NFT [418949915781774729/FTX EU - we are here! #261951][1], NFT [424622413033364833/FTX EU - we are here! #261932][1], NFT [429145292442481484/FTX EU - we are here! #261958][1] | | |
| 04796695 | | NFT [298058096382502618/FTX EU - we are here! #261435][1], NFT [325079461459788632/FTX EU - we are here! #261441][1], NFT [413260957921718346/FTX EU - we are here! #261444][1], NFT [420778320593503988/The Hill by FTX #25379][1] | Yes | |
| 04796711 | | NFT [341029724151607314/FTX EU - we are here! #441378811193967875/FTX EU - we are here! #262977][1], NFT [524396827286383539/FTX EU - we are here! #262907][1] | | |
| 04796722 | | NFT [305725281692925221/FTX EU - we are here! #261507][1], NFT [322467484517591360/FTX EU - we are here! #261513][1], NFT [479649920307486908/FTX EU - we are here! #261497][1] | | |
| 04796744 | | NFT [296815771717122095/FTX EU - we are here! #261503][1], NFT [497612317621417476/FTX EU - we are here! #261499][1], NFT [563491930565991281/FTX EU - we are here! #261511][1] | | |
| 04796758 | | NFT [361438945472913463/FTX EU - we are here! #261734][1], NFT [369585710441048917/FTX EU - we are here! #261716][1], NFT [536217140857893696/FTX EU - we are here! #261750][1] | | |
| 04796760 | | ETH[.000992], USDT[464.97100515] | | |
| 04796761 | | NFT [364433768098270518/FTX EU - we are here! #261647][1], NFT [380121179504618799/FTX EU - we are here! #261671][1], NFT [459151398521292529/FTX EU - we are here! #261687][1] | | |
| 04796766 | | NFT [393311343837229353/FTX EU - we are here! #261527][1], NFT [422867941282313541/FTX EU - we are here! #261524][1], NFT [478718879770339963/FTX EU - we are here! #261521][1] | | |
| 04796769 | | CHZ[1], CRO[1298.84656944], TRX[.000777], USDT[0] | | |
| 04796774 | | NFT [455520504338977219/FTX EU - we are here! #261806][1], NFT [550696909372215850/FTX EU - we are here! #261778][1] | | |
| 04796777 | | USD[0.00] | | |
| 04796779 | | NFT [385175435990261455/FTX EU - we are here! #262440][1], NFT [395681438265623676/FTX EU - we are here! #262466][1], NFT [508463829668399416/FTX EU - we are here! #262398][1] | | |
| 04796782 | | NFT [321473487769391296/FTX EU - we are here! #266322][1], NFT [406631634717280986/FTX EU - we are here! #266324][1], NFT [574344289668684251/FTX EU - we are here! #266317][1] | | |
| 04796786 | | NFT [306784840630069934/FTX EU - we are here! #261558][1], NFT [374848163187971501/FTX EU - we are here! #261571][1], NFT [530173950332530198/FTX EU - we are here! #261581][1] | | |
| 04796795 | | NFT [427250984404401234/FTX EU - we are here! #273059][1], NFT [436487308142079382/FTX EU - we are here! #273049][1], NFT [554662967701734962/FTX EU - we are here! #273033][1] | | |
| 04796825 | | AKRO[1], USDT[0.00013689] | | |
| 04796838 | | NFT [302457543003519811/FTX EU - we are here! #261567][1], NFT [304043285490428717/FTX EU - we are here! #261579][1], NFT [375494348470326305/FTX EU - we are here! #261605][1] | | |
| 04796850 | | NFT [310376905142254541/FTX EU - we are here! #261578][1], NFT [548743810175062088/FTX EU - we are here! #261585][1] | | |
| 04796859 | | NFT [447060253989192075/FTX EU - we are here! #261639][1], NFT [520536839704811128/FTX EU - we are here! #261668][1], NFT [545124815549495306/FTX EU - we are here! #261656][1] | | |
| 04796867 | | NFT [311751000180312658/FTX EU - we are here! #261562][1], NFT [341984374065086254/FTX EU - we are here! #261555][1], NFT [426819699808208503/FTX EU - we are here! #261561][1] | | |
| 04796868 | | NFT [333222037339802743/The Hill by FTX #27385][1], NFT [398239316646829799/FTX EU - we are here! #261544][1], NFT [407074610960204951/FTX EU - we are here! #261553][1] | | |
| 04796871 | | NFT [295198567244491369/FTX EU - we are here! #261593][1], NFT [389625972018403159/FTX Crypto Cup 2022 Key #5863][1], NFT [490091826071338543/FTX EU - we are here! #261603][1], NFT [569344964975671406/FTX EU - we are here! #261577][1] | | |
| 04796879 | | NFT [465720110427936129/FTX EU - we are here! #261711][1], NFT [475956512630935364/FTX EU - we are here! #261719][1], NFT [570105716732567785/FTX EU - we are here! #261730][1] | | |
| 04796882 | | BAO[4], BNB[0], KIN[3], NFT [432387137994663099/FTX EU - we are here! #261926][1], NFT [486892381519339535/FTX EU - we are here! #261934][1], NFT [564391513267145855/FTX EU - we are here! #261948][1], TRX[.0003], TRYB[0.00], USDT[0.00000057] | | |
| 04796886 | | NFT [451474021479703442/FTX EU - we are here! #261642][1], NFT [490261165676699878/FTX EU - we are here! #261594][1], NFT [545863986108814277/FTX EU - we are here! #261586][1] | | |
| 04796890 | | NFT [307785150423786955/FTX EU - we are here! #262217][1], NFT [524611210373662911/FTX EU - we are here! #262110][1], NFT [555473742333563696/FTX EU - we are here! #262187][1] | | |
| 04796918 | | CRV-PERP[0], DOT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04796922 | | BNB[.0001], NFT [289869642687958334/FTX EU - we are here! #261701][1], NFT [339872984637937831/FTX EU - we are here! #261686][1] | Yes | |
| 04796934 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04796935 | | NFT [416406694001665114/FTX EU - we are here! #261665][1], NFT [518932249436463600/FTX EU - we are here! #261655][1], NFT [544530929796576923/FTX EU - we are here! #261600][1] | | |
| 04796936 | | NFT [337972390150451423/FTX EU - we are here! #261765][1], NFT [460496768743041238/FTX EU - we are here! #261791][1], NFT [529255272430552652/FTX EU - we are here! #261782][1] | | |
| 04796945 | | NFT [389690905048538217/FTX EU - we are here! #262052][1], NFT [477063856819788981/FTX EU - we are here! #262035][1], NFT [492427043832634646/FTX EU - we are here! #262047][1] | | |
| 04796967 | | NFT [333339366728335037/FTX EU - we are here! #262269][1], NFT [435980329887410483/FTX EU - we are here! #262213][1], NFT [436794949135381724/FTX EU - we are here! #262260][1] | | |
| 04796968 | | NFT [396517011987710107/FTX EU - we are here! #261644][1], NFT [543792363920051938/FTX EU - we are here! #261677][1], NFT [558318899739269654/FTX EU - we are here! #261664][1] | | |
| 04796980 | | NFT [477830528198210453/FTX EU - we are here! #261741][1], NFT [565071226913640194/FTX EU - we are here! #261723][1], NFT [575027842016194170/FTX EU - we are here! #261714][1] | | |
| 04796986 | | NFT [359935588099111526/FTX EU - we are here! #261744][1], NFT [531400905030684085/FTX EU - we are here! #261715][1], NFT [532089590092801891/FTX EU - we are here! #261731][1] | | |
| 04797004 | | NFT [413464019400872439/FTX EU - we are here! #264960][1], NFT [485961194724722536/FTX EU - we are here! #264964][1], NFT [539442294804160516/FTX EU - we are here! #264954][1] | | |
| 04797008 | | NFT [318300765621376264/FTX EU - we are here! #261742][1] | | |
| 04797011 | | NFT [542230583963649364/FTX EU - we are here! #262039][1], NFT [560006795438390340/FTX EU - we are here! #261987][1], NFT [575188523044223411/FTX EU - we are here! #262016][1] | Yes | |
| 04797015 | | NFT [460485807463866557/FTX EU - we are here! #266828][1], NFT [510164210300840900/FTX EU - we are here! #267313][1] | | |
| 04797022 | | TRX[.802472], USD[0.44] | | |
| 04797027 | | NFT [363814440881121037/FTX EU - we are here! #261895][1], NFT [510850740826722460/FTX EU - we are here! #261888][1], NFT [566440790016217986/FTX EU - we are here! #261892][1] | | |
| 04797036 | | NFT [308084957216535800/FTX EU - we are here! #261753][1], NFT [380072087917791294/FTX EU - we are here! #261762][1], NFT [496624324044647836/FTX EU - we are here! #261746][1] | | |
| 04797043 | | NFT [409144932315211333/FTX EU - we are here! #261786][1], NFT [463298048656130486/FTX EU - we are here! #261761][1], NFT [537730150966664405/FTX EU - we are here! #261776][1] | | |
| 04797046 | | NFT [363290882444357587/FTX EU - we are here! #261805][1], NFT [495764637770607435/FTX EU - we are here! #261837][1], NFT [558677545763413680/FTX EU - we are here! #261772][1] | | |
| 04797049 | | NFT [366404301796146046/FTX EU - we are here! #261784][1], NFT [393613006910248848/FTX EU - we are here! #261717][1], NFT [510288612380883434/FTX EU - we are here! #261817][1] | | |
| 04797051 | | NFT [294492277263464357/FTX EU - we are here! #262193][1], NFT [367190291898465091/FTX EU - we are here! #262177][1], NFT [511258972954288068/FTX EU - we are here! #262188][1] | | |
| 04797053 | | NFT [311329172661964660/FTX EU - we are here! #261868][1], NFT [346400848961874341/FTX EU - we are here! #261853][1], NFT [412079994269059963/FTX EU - we are here! #261876][1] | Yes | |
| 04797057 | | NFT [484428444811365333/FTX EU - we are here! #261758][1], NFT [485996112517391445/FTX EU - we are here! #261749][1], NFT [574965100528826634/FTX EU - we are here! #261738][1] | | |
| 04797067 | | ETH[.00000001], USDT[1.27054606] | | |
| 04797091 | | NFT [337817036538480468/FTX EU - we are here! #261956][1], NFT [440496632772181826/FTX EU - we are here! #261920][1], NFT [517820746793125237/FTX EU - we are here! #262029][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04797110 | | NFT (41964526456360127/FTX EU - we are here! #262346)[1], NFT (470382493961661106/FTX EU - we are here! #265202)[1], NFT (563201509064721401/FTX EU - we are here! #265196)[1] | Yes | |
| 04797116 | | NFT (441691552168343675/FTX EU - we are here! #261828)[1], NFT (484356013400198754/FTX EU - we are here! #261869)[1], NFT (516784594109293161/FTX EU - we are here! #261859)[1] | | |
| 04797119 | | NFT (30057178004130991B/FTX EU - we are here! #261867)[1] | | |
| 04797124 | | NFT (34432224604207660 4/FTX EU - we are here! #261979)[1], NFT (439540413319143314/FTX EU - we are here! #261953)[1], NFT (512641674310880451/FTX EU - we are here! #261989)[1] | | |
| 04797132 | | NFT (318503594820265336/FTX EU - we are here! #261713)[1], NFT (401195592263405671/FTX EU - we are here! #261728)[1], NFT (431483930683577855/FTX EU - we are here! #261721)[1] | | |
| 04797134 | | NFT (345981280617342932/FTX EU - we are here! #261836)[1], NFT (374812323284077249/FTX EU - we are here! #261878)[1], NFT (390007731959696171/FTX EU - we are here! #261813)[1] | | |
| 04797162 | | NFT (41469748735953616 2/FTX EU - we are here! #267223)[1], NFT (446710433442718043/FTX EU - we are here! #262046)[1], NFT (508987191070352698/FTX EU - we are here! #267491)[1] | | |
| 04797174 | | BRZ[6.29903275], BTC[.0039], USD[1.15] | | |
| 04797179 | | NFT (399223085248716726/FTX EU - we are here! #262277)[1], NFT (401285709036439848/FTX EU - we are here! #262246)[1], NFT (494757618564130784/FTX EU - we are here! #262263)[1] | | |
| 04797206 | | NFT (290501844111015402/FTX EU - we are here! #262706)[1], NFT (406166681683236707/FTX EU - we are here! #262643)[1], NFT (433249385461392307/FTX EU - we are here! #278060)[1] | | |
| 04797208 | | NFT (396709701218957354/FTX EU - we are here! #261883)[1], NFT (568452096433504876/FTX EU - we are here! #261820)[1] | | |
| 04797215 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[1.16692948], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12612968], LUNA2_LOCKED[0.29430258], LUNC[27520.23962025], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04797221 | | BTC[.0000048] | | |
| 04797228 | | USD[0.04], USTC-PERP[0] | | |
| 04797229 | | NFT (439868964708014 29/FTX EU - we are here! #261857)[1], NFT (464846311399506678/FTX EU - we are here! #261865)[1], NFT (530217145314008394/FTX EU - we are here! #261872)[1] | | |
| 04797237 | | NFT (341732903753002450/FTX EU - we are here! #261863)[1], USD[0.00], USDT[.09134774] | Yes | |
| 04797247 | | NFT (390885212833606228/FTX EU - we are here! #261855)[1], NFT (492109011486528146/FTX EU - we are here! #261891)[1], NFT (515454644913294810/FTX EU - we are here! #261848)[1] | | |
| 04797249 | | BTC[0.10265412], ETH[0], USDT[0.75748559] | | |
| 04797256 | Contingent | AKRO[1], BAT[1], GMT[.61502187], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00351], SOL[0], TONCOIN[.52478891], TRX[.000777], USD[0.00], USDT[0.49357020] | | |
| 04797278 | | SXPBULL[1018796.2], USD[0.05] | | |
| 04797282 | | NFT (391147861359409861/FTX EU - we are here! #261910)[1], NFT (510231570234293649/FTX EU - we are here! #261943)[1], NFT (517906724302471297/FTX EU - we are here! #261927)[1] | | |
| 04797290 | | NFT (319627798244880345/FTX EU - we are here! #261925)[1], NFT (357631941272068825/FTX EU - we are here! #261873)[1], NFT (462961514082711725/FTX EU - we are here! #261915)[1] | | |
| 04797291 | | NFT (40265943923476432 5/FTX EU - we are here! #261890)[1], NFT (498695985234046973/FTX EU - we are here! #261879)[1], NFT (514745236381631697/FTX EU - we are here! #261898)[1] | | |
| 04797297 | | NFT (308990037915399434/FTX EU - we are here! #261902)[1], NFT (329386709300791331/FTX EU - we are here! #261921)[1], NFT (428012829654052882/FTX EU - we are here! #261913)[1] | | |
| 04797303 | | USD[0.00], USDT[0] | | |
| 04797305 | | NFT (292958792661935836/FTX EU - we are here! #262230)[1], NFT (442068599617116306/FTX EU - we are here! #262031)[1] | | |
| 04797308 | | NFT (29262041825254646 1/FTX EU - we are here! #261959)[1], NFT (537374572851977528/FTX EU - we are here! #261986)[1], NFT (573714192334657994/FTX EU - we are here! #261993)[1] | | |
| 04797319 | | BAO[1], KIN[1], USD[0.00] | | |
| 04797332 | | BTC[0], USD[0.00] | Yes | |
| 04797344 | | NFT (332571577147218675/FTX EU - we are here! #261952)[1], NFT (341649977818613249/FTX EU - we are here! #261937)[1], NFT (345731722812900041/FTX EU - we are here! #261950)[1] | | |
| 04797348 | | NFT (303070105554517207/FTX EU - we are here! #262144)[1], NFT (493940962889710729/FTX EU - we are here! #262170)[1], NFT (499170534060190990/FTX EU - we are here! #262194)[1] | | |
| 04797363 | | BTC[.08975468], ETH[.41402161], KIN[1], TRX[.013431], UBXT[3], USD[500.00], USDT[0.00327811] | Yes | |
| 04797364 | | BAO[1], KIN[1], MATIC[.00046861], NFT (440092596032324783/FTX EU - we are here! #262225)[1], NFT (474846530311948561/FTX EU - we are here! #262257)[1], NFT (490274875697962144/FTX EU - we are here! #262135)[1], TRX[.000771], USDT[0] | Yes | |
| 04797371 | | NFT (375566291227303848/FTX EU - we are here! #262050)[1], NFT (416187085782616140/FTX EU - we are here! #262023)[1], NFT (552892278545640800/FTX EU - we are here! #262038)[1] | | |
| 04797375 | | NFT (366385047030826438/FTX EU - we are here! #262069)[1], NFT (379071499382393600/FTX EU - we are here! #262084)[1], NFT (414235214923801776/FTX EU - we are here! #262093)[1] | | |
| 04797380 | | NFT (447408558772862192/FTX EU - we are here! #262014)[1], NFT (556997459727449625/FTX EU - we are here! #261992)[1], NFT (563926510963593290/FTX EU - we are here! #262006)[1] | | |
| 04797402 | | NFT (357077974088776321/FTX EU - we are here! #262112)[1], NFT (543483882569752709/FTX EU - we are here! #262302)[1], NFT (570164176324875213/FTX EU - we are here! #262355)[1] | | |
| 04797416 | | NFT (336096279431964961/FTX EU - we are here! #264250)[1], NFT (374876729377624224/FTX EU - we are here! #264270)[1], NFT (409344317102472385/FTX EU - we are here! #264264)[1] | | |
| 04797422 | Contingent | LUNA2[0.08664632], LUNA2_LOCKED[0.20217476], TRX[.000001], USD[0.00] | | |
| 04797425 | | NFT (370230987921479235/FTX EU - we are here! #262384)[1], NFT (418073438086237011/FTX EU - we are here! #262405)[1], NFT (428021446761830168/FTX EU - we are here! #262378)[1] | | |
| 04797432 | | NFT (306653271868066882/FTX EU - we are here! #262068)[1], NFT (508097531859944145/FTX EU - we are here! #262062)[1], NFT (562004179227893954/FTX EU - we are here! #262053)[1] | | |
| 04797437 | | NFT (326613918718310674/FTX EU - we are here! #262207)[1], NFT (502062767455859162/FTX EU - we are here! #262215)[1] | | |
| 04797438 | | NFT (290132115357578275/FTX EU - we are here! #262106)[1], NFT (307373650274552648/FTX EU - we are here! #262100)[1], NFT (427426197027472028/FTX EU - we are here! #262100)[1] | | |
| 04797442 | | AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], ASD[0.01184281], ASD-PERP[0], ATLAS[9.998], ATLAS-PERP[0], CEL[-0.07159503], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], JASMY-PERP[0], LDO[.998], LDO-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], USD[47.28], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04797446 | | NFT (487335751364060860/FTX EU - we are here! #262022)[1], NFT (512298563092296008/FTX EU - we are here! #262020)[1], NFT (526882367227371622/FTX EU - we are here! #262014)[1] | | |
| 04797450 | | NFT (294492706464981880/FTX EU - we are here! #262382)[1], NFT (332200068174823430/FTX Crypto Cup 2022 Key #16764)[1], NFT (343893323222062099/FTX EU - we are here! #262327)[1], NFT (534482073465944865/FTX EU - we are here! #262425)[1] | | |
| 04797463 | | NFT (374883398170409178/FTX EU - we are here! #262208)[1], NFT (413498199403096270/FTX EU - we are here! #262227)[1], NFT (526016721715330030/FTX EU - we are here! #262247)[1] | | |
| 04797471 | | NFT (399918781127864116/FTX EU - we are here! #262080)[1], NFT (508516881052835688/FTX EU - we are here! #262066)[1], NFT (539535198468105165/FTX EU - we are here! #262057)[1] | | |
| 04797480 | | NFT (326001999359330150/FTX EU - we are here! #262060)[1], NFT (471252487894097397/FTX EU - we are here! #262056)[1], NFT (518811500816228629/FTX EU - we are here! #262064)[1] | | |
| 04797499 | | NFT (309099520165457908/FTX EU - we are here! #262130)[1], NFT (408069603881608937/FTX EU - we are here! #262126)[1], NFT (469167534227243363/FTX EU - we are here! #262117)[1], TRX[.000040], USD[0.00], USDT[0.07273319] | | |
| 04797501 | | NFT (463412392568415046/FTX EU - we are here! #262078)[1], NFT (521413642874890018/FTX EU - we are here! #262098)[1], NFT (527880933025013793/FTX EU - we are here! #262094)[1] | | |
| 04797512 | | NFT (403831159284873073/FTX EU - we are here! #262074)[1], NFT (420515736710288085/FTX EU - we are here! #262042)[1], NFT (521805246652350771/FTX EU - we are here! #262048)[1] | | |
| 04797514 | | BNB[0.00000001], MATIC[0], NFT (327278122092768606/FTX EU - we are here! #262146)[1], NFT (341898372553768800/FTX EU - we are here! #262121)[1], NFT (426656770243995051/FTX EU - we are here! #262138)[1] | | |
| 04797517 | | NFT (305319979024992850/FTX EU - we are here! #263514)[1], NFT (380796357395184140/FTX EU - we are here! #263506)[1], NFT (384817553837418614/FTX EU - we are here! #263520)[1] | | |
| 04797520 | | NFT (309507980741615053/FTX EU - we are here! #262231)[1], NFT (384567669090679784/FTX EU - we are here! #262243)[1], NFT (451483281328316037/FTX EU - we are here! #262250)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04797526 | | NFT (316731584562112418/FTX EU - we are here! #262061)[1], NFT (396926096042363513/FTX EU - we are here! #262049)[1], NFT (555703376273350772/FTX EU - we are here! #262081)[1] | | |
| 04797528 | | NFT (425251386060403330/FTX EU - we are here! #262338)[1], NFT (455073510909392350/FTX EU - we are here! #262375)[1], NFT (469522400378916750/FTX EU - we are here! #262301)[1] | | |
| 04797536 | | NFT (469811421803937133/FTX EU - we are here! #262139)[1], NFT (475592041427353194/FTX EU - we are here! #262150)[1], NFT (516491129853742310/FTX EU - we are here! #262125)[1] | | |
| 04797549 | | NFT (302595762192118850/FTX EU - we are here! #262127)[1], NFT (387627745961645667/FTX EU - we are here! #262115)[1], NFT (425897798533109399/FTX EU - we are here! #262136)[1] | | |
| 04797559 | | NFT (424348256281999288/FTX EU - we are here! #271406)[1], NFT (484283347242160424/FTX EU - we are here! #271393)[1], NFT (562202932974394528/FTX EU - we are here! #271445)[1] | | |
| 04797560 | Contingent | BNB[.00644118], LUNA2[0.19786594], LUNA2_LOCKED[0.46168719], LUNC[43085.7255578], TRX[.000781], USD[0.00], USDT[0.00] | | |
| 04797561 | | TRX[.002331] | | |
| 04797566 | | NFT (296537818931342516/FTX EU - we are here! #262329)[1], NFT (406624177625853916/FTX EU - we are here! #262322)[1], NFT (510972037756292195/FTX EU - we are here! #262332)[1] | | |
| 04797576 | | NFT (406593964106351288/FTX EU - we are here! #266917)[1], NFT (410561903073948497/FTX EU - we are here! #266913)[1] | Yes | |
| 04797579 | | NFT (300958507816499176/FTX EU - we are here! #262183)[1], NFT (377790725264545602/FTX EU - we are here! #262156)[1], NFT (381276928408675192/FTX EU - we are here! #262175)[1] | | |
| 04797583 | | NFT (358613916984182068/FTX EU - we are here! #262074)[1], NFT (367714885812543525/FTX EU - we are here! #262082)[1], NFT (472072446211047557/FTX EU - we are here! #262065)[1] | | |
| 04797585 | | AKRO[1], BAO[8], BNB[0], BTC[0.00254792], DENT[1], DOGE[0], ETH[0], KIN3], RSR[2], TRX[1], USD[0.00] | Yes | |
| 04797587 | | NFT (395737335375905147/FTX EU - we are here! #262445)[1], NFT (480613299980280696/FTX EU - we are here! #262438)[1] | | |
| 04797592 | | NFT (298330267280194372/FTX EU - we are here! #262203)[1], NFT (493984627045851661/FTX EU - we are here! #262196)[1], NFT (561062586991770222/FTX EU - we are here! #262192)[1] | | |
| 04797594 | | NFT (366423061092828940/FTX EU - we are here! #262166)[1], NFT (416645368969506712/FTX EU - we are here! #262123)[1], NFT (566074562033343826/FTX EU - we are here! #262151)[1] | | |
| 04797597 | | NFT (305385614739128458/FTX EU - we are here! #283249)[1], NFT (556262106249189500/FTX EU - we are here! #283253)[1] | | |
| 04797613 | | ETH[.00982465], ETHW[.00982465], KIN[1], USD[0.00] | | |
| 04797618 | | TRX[.000001], USDT[0.03848609] | | |
| 04797627 | | NFT (385248246045975394/FTX EU - we are here! #262215)[1], NFT (419603565396231346/FTX EU - we are here! #262242)[1], NFT (548005300497367822/FTX EU - we are here! #262229)[1] | Yes | |
| 04797649 | | NFT (458946418718566097/FTX EU - we are here! #262179)[1], NFT (563682660191603912/FTX EU - we are here! #262165)[1] | | |
| 04797653 | | NFT (456372868292452566/FTX EU - we are here! #262105)[1], NFT (475615806381194786/FTX EU - we are here! #262109)[1], NFT (553006190383608242/FTX EU - we are here! #262111)[1] | | |
| 04797664 | | NFT (440088782804988306/FTX EU - we are here! #262190)[1], NFT (456141454237971074/FTX EU - we are here! #262157)[1], NFT (508750698497030834/FTX EU - we are here! #262180)[1] | | |
| 04797667 | | NFT (295201760083483107/FTX EU - we are here! #262392)[1], NFT (457259035107198249/FTX EU - we are here! #262366)[1], NFT (513683316705663678/FTX EU - we are here! #262380)[1] | | |
| 04797668 | | NFT (303348684576693369/FTX EU - we are here! #263772)[1], NFT (389171321880049647/FTX EU - we are here! #263796)[1], NFT (548806741779689762/FTX EU - we are here! #263701)[1] | | |
| 04797669 | | NFT (349941063627044746/FTX EU - we are here! #263105)[1], NFT (476199543186686737/FTX EU - we are here! #263087)[1], NFT (567106935502999377/FTX EU - we are here! #263095)[1] | | |
| 04797671 | | NFT (311521877498016981/FTX EU - we are here! #262410)[1], NFT (345553218837738092/FTX EU - we are here! #262414)[1], NFT (522952940617970680/FTX EU - we are here! #262399)[1] | | |
| 04797699 | | NFT (326903808250423092/FTX EU - we are here! #262210)[1], NFT (454931398561734068/FTX EU - we are here! #262205)[1], NFT (484231908165191848/FTX EU - we are here! #262325)[1] | | |
| 04797702 | | NFT (334471073296902884/FTX EU - we are here! #263348)[1] | | |
| 04797708 | | NFT (378627314988662182/FTX EU - we are here! #262202)[1], NFT (442747790713831036/FTX EU - we are here! #262270)[1], NFT (473465225903541110/FTX EU - we are here! #262248)[1] | | |
| 04797711 | | NFT (463949180443503122/FTX EU - we are here! #262161)[1], NFT (472862912306297170/FTX EU - we are here! #262149)[1], NFT (490833233046163064/FTX EU - we are here! #262170)[1] | | |
| 04797712 | | NFT (303737703274108139/FTX EU - we are here! #262198)[1], NFT (481204838634134733/FTX EU - we are here! #262225)[1], NFT (517116670976265955/FTX EU - we are here! #262239)[1] | | |
| 04797717 | | NFT (352105838578752752/FTX EU - we are here! #262253)[1], NFT (399372723051767423/FTX EU - we are here! #262264)[1], NFT (449165127494941682/FTX EU - we are here! #262275)[1] | | |
| 04797725 | | NFT (495486117237675005/FTX EU - we are here! #262289)[1] | | |
| 04797727 | | NFT (359892126896881086/FTX EU - we are here! #262312)[1], NFT (416744507964973102/FTX EU - we are here! #262266)[1], NFT (527889025807776431/FTX EU - we are here! #262298)[1] | | |
| 04797742 | | NFT (443274467797538672/FTX EU - we are here! #262240)[1], NFT (485059008949151163/FTX EU - we are here! #262236)[1], NFT (493831985637465427/FTX EU - we are here! #262206)[1] | | |
| 04797748 | | NFT (375392844593014108/FTX EU - we are here! #262309)[1], NFT (450272653805996154/FTX EU - we are here! #262344)[1], NFT (562792259277296981/FTX EU - we are here! #262287)[1] | | |
| 04797760 | | NFT (322440572426163829/FTX EU - we are here! #262276)[1], NFT (470066258500151909/FTX EU - we are here! #262262)[1], NFT (514526880720775995/FTX EU - we are here! #262251)[1] | | |
| 04797763 | | NFT (314168854775814443/FTX EU - we are here! #262701)[1], NFT (341002295394626478/FTX EU - we are here! #262703)[1], NFT (544720007525914701/FTX EU - we are here! #262690)[1] | | |
| 04797774 | | NFT (409492973640479847/FTX EU - we are here! #262686)[1], NFT (446878854850845435/FTX EU - we are here! #262540)[1], NFT (497052386367169424/FTX EU - we are here! #262680)[1] | | |
| 04797792 | | NFT (366148900411333670/FTX EU - we are here! #262268)[1] | | |
| 04797794 | | TRX[.000777], USDT[0.27098465] | | |
| 04797797 | | NFT (312641406584984830/FTX Crypto Cup 2022 Key #20680)[1], NFT (373008175381365302/The Hill by FTX #37231)[1], NFT (378503950680309960/FTX EU - we are here! #262294)[1], NFT (432440078059335455/FTX EU - we are here! #262352)[1], NFT (443830420664050902/Austin Ticket Stub #1735)[1], NFT (535657143108415415/FTX EU - we are here! #262343)[1] | | |
| 04797803 | | DOGEBULL[34.1], ETHBEAR[7200000], THETABULL[430], TRX[.000945], USD[0.18], USDT[0], XRPBULL[280000] | | |
| 04797805 | | BTC[.00005578], ETH[0], NFT (295758086432390890/FTX EU - we are here! #262362)[1], NFT (342922930251551584/FTX EU - we are here! #262354)[1], NFT (413423797995650312/The Hill by FTX #12099)[1], NFT (430770967145763272/FTX EU - we are here! #262368)[1], NFT (555436559939750033/FTX Crypto Cup 2022 Key #12750)[1], USD[0.83], USDT[.88041332] | | |
| 04797808 | | NFT (298047757240007864/FTX EU - we are here! #262282)[1], NFT (446664355342124032/FTX EU - we are here! #262286)[1], NFT (509947119761743026/FTX EU - we are here! #262292)[1] | | |
| 04797813 | | ATLAS[4.4] | | |
| 04797825 | | NFT (514299528027794608/FTX EU - we are here! #266434)[1], NFT (528341640167939042/FTX EU - we are here! #266431)[1], NFT (559177089460803275/FTX EU - we are here! #266417)[1] | | |
| 04797828 | | NFT (315729058311644949/FTX EU - we are here! #262427)[1], NFT (393685278603212772/FTX EU - we are here! #262801)[1], NFT (528801226199810900/FTX EU - we are here! #262478)[1] | | |
| 04797832 | | NFT (309656824935678001/FTX EU - we are here! #262611)[1], NFT (316156479052583586/FTX EU - we are here! #262667)[1], NFT (393835999474486668/FTX EU - we are here! #262636)[1] | | |
| 04797838 | Contingent, Disputed | GBP[0.00] | | |
| 04797845 | | TRX[.000014], USDT[0] | | |
| 04797861 | | BAO[2], BTC[0.27174496], DENT[1], ETH[0.88290920], ETHW[0.83413497], KIN[1], MXN[0.00], SOL[1.16683935], TRX[1.14264124], XRP[0] | Yes | |
| 04797872 | | NFT (316999583153600681/FTX EU - we are here! #262288)[1], NFT (395431210499775949/FTX EU - we are here! #262296)[1], NFT (493575694655353679/FTX EU - we are here! #262304)[1] | | |
| 04797873 | | NFT (299127389361292773/FTX EU - we are here! #262331)[1], NFT (367991421094138876/FTX EU - we are here! #262349)[1], NFT (533146534009238852/FTX EU - we are here! #262342)[1] | Yes | |
| 04797878 | | NFT (405486917752304966/FTX EU - we are here! #262347)[1], NFT (440028451813506596/FTX EU - we are here! #262383)[1], NFT (568483155197108918/FTX EU - we are here! #262361)[1] | | |
| 04797884 | | NFT (385981429588630049/FTX EU - we are here! #262334)[1], NFT (437452708817558029/FTX EU - we are here! #262340)[1], NFT (455288535369281099/FTX EU - we are here! #262328)[1] | | |
| 04797895 | | NFT (360025610231605003/FTX EU - we are here! #262653)[1], NFT (530974080440281824/FTX EU - we are here! #262640)[1], NFT (575080631754266347/FTX EU - we are here! #262661)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04797899 | | NFT (29170082035295893)9/FTX EU - we are here! #262506)[1], NFT (34158941007183614)0/FTX EU - we are here! #262510)[1], NFT (57068430180884217)4/FTX EU - we are here! #262515)[1], TRX[.000124], USD[0.00], USDT[0] | Yes | |
| 04797905 | | NFT (30729381966575644)9/FTX EU - we are here! #264940)[1], NFT (36930713473733633)3/FTX EU - we are here! #264938)[1], NFT (37461350753435058)/FTX EU - we are here! #264929)[1] | | |
| 04797921 | | USD[0.38] | | |
| 04797922 | | NFT (40770878875161191)3/FTX EU - we are here! #262433)[1], NFT (44002591521557616)5/FTX EU - we are here! #262443)[1], NFT (47160108508007180)6/FTX EU - we are here! #262451)[1] | | |
| 04797929 | | NFT (42316835657888641)7/FTX EU - we are here! #262330)[1], NFT (48113034359299346)1/FTX EU - we are here! #262337)[1], NFT (54608671042768633)8/FTX EU - we are here! #262324)[1] | | |
| 04797934 | | NFT (32170213571333907)8/FTX EU - we are here! #262359)[1], NFT (41598647135968798)8/FTX EU - we are here! #262364)[1], NFT (53507564670804160)6/FTX EU - we are here! #262351)[1] | | |
| 04797935 | | SOL[.0000641], USD[0.00], USDT[0] | | |
| 04797936 | | NFT (42466124503991327)5/FTX EU - we are here! #262762)[1], NFT (47089004995936607)3/FTX EU - we are here! #262755)[1], NFT (50463209961010487)8/FTX EU - we are here! #262743)[1] | | |
| 04797940 | | NFT (36872343022809394)3/FTX EU - we are here! #274525)[1], NFT (46421350000793827)5/FTX EU - we are here! #274519)[1], NFT (49079849321711104)4/FTX EU - we are here! #274480)[1] | | |
| 04797950 | | ATOM[0], BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 04797954 | | NFT (31224500560480948)3/FTX EU - we are here! #262413)[1], NFT (49886060482178385)7/FTX EU - we are here! #262401)[1], NFT (54195027891704948)7/FTX EU - we are here! #262396)[1] | | |
| 04797955 | | BTC[0] | | |
| 04797962 | | NFT (31131471962850176)0/FTX EU - we are here! #262412)[1], NFT (41781178226758278)5/FTX EU - we are here! #262419)[1], NFT (43301513395927560)8/FTX EU - we are here! #262417)[1] | | |
| 04797972 | | ETH[.18163048], ETHW[.01163048], TRX[.003337], USDT[1.09607150] | | |
| 04797978 | | NFT (51426626813459839)8/FTX EU - we are here! #270128)[1], NFT (54143232585137725)7/FTX EU - we are here! #273321)[1] | | |
| 04797981 | | NFT (28839410759112660)6/FTX EU - we are here! #262576)[1], NFT (29324702010621517)1/FTX EU - we are here! #262500)[1], NFT (51967351018570688)3/FTX EU - we are here! #262551)[1] | Yes | |
| 04797987 | | GST-PERP[0], USD[781.05], USDT[.01018375] | Yes | |
| 04798005 | | NFT (55112723866949655)4/FTX EU - we are here! #262727)[1] | | |
| 04798011 | | NFT (31187333385634257)7/FTX EU - we are here! #262519)[1], NFT (43876311521871143)1/FTX EU - we are here! #262534)[1], NFT (50960025378250718)7/FTX EU - we are here! #262544)[1] | | |
| 04798012 | | NFT (44576115859958604)8/FTX EU - we are here! #264887)[1] | | |
| 04798016 | | BAO[1], TONCOIN[.69] | | |
| 04798029 | | NFT (37858123902826831)1/FTX EU - we are here! #268497)[1], NFT (45712340036064654)8/FTX EU - we are here! #268490)[1], NFT (56563070517358910)5/FTX EU - we are here! #268500)[1] | | |
| 04798033 | | BAO[5], BTC[0], KIN[1], NFT (44664653461619070)0/FTX EU - we are here! #263271)[1], NFT (46449100456450941)6/FTX EU - we are here! #268397)[1], NFT (48124073147598279)0/FTX Crypto Cup 2022 Key #11393)[1], NFT (53613157499642258)3/The Hill by FTX #15056)[1], NFT (55932148700762590)3/FTX EU - we are here! #280536)[1], TRX[.88906834], UBXT[1] | Yes | |
| 04798043 | | NFT (34715622629194972)5/FTX EU - we are here! #262486)[1], NFT (35961479524459842)6/FTX EU - we are here! #262481)[1], NFT (49004798941942794)5/FTX EU - we are here! #262485)[1] | | |
| 04798045 | | NFT (36818543652099957)9/The Hill by FTX #17645)[1], NFT (43858508543074732)5/FTX EU - we are here! #262456)[1], NFT (56122902674354318)/FTX EU - we are here! #262446)[1], NFT (56762892074996280)8/FTX EU - we are here! #262449)[1] | | |
| 04798048 | Contingent, Disputed | NFT (39557368645961390)0/FTX EU - we are here! #262524)[1], NFT (45265722408438410)2/FTX EU - we are here! #262582)[1], NFT (57463021175297701)6/FTX EU - we are here! #262578)[1] | | |
| 04798052 | | NFT (41581865181675691)0/FTX EU - we are here! #277972)[1], NFT (56368295452333275)9/FTX EU - we are here! #277967)[1] | | |
| 04798054 | | NFT (38179679428700030)2/FTX EU - we are here! #262548)[1], NFT (39303745441058499)5/FTX EU - we are here! #262552)[1], NFT (41811380127814798)6/FTX EU - we are here! #262531)[1] | | |
| 04798056 | | ADABULL[.08258], LTCBEAR[30.94], LUNC-PERP[0], MATICBEAR2021[633.2], TRX[.002986], USD[0.01], USDT[0.00303400] | | |
| 04798068 | | NFT (31338499228621570)9/FTX EU - we are here! #262504)[1], NFT (34447013886245416)4/FTX EU - we are here! #262509)[1], NFT (37781776106088011)9/FTX EU - we are here! #262520)[1], NFT (50764505972456515)5/FTX Crypto Cup 2022 Key #18540)[1] | | |
| 04798074 | | NFT (34112102907276390)0/FTX EU - we are here! #267821)[1], NFT (45199463281051325)4/FTX EU - we are here! #267852)[1], NFT (49967214051528546)6/FTX EU - we are here! #267836)[1] | | |
| 04798089 | | BNB[0], TONCOIN[.00000001] | | |
| 04798099 | Contingent | BTC[0.00001189], LUNA2[0.77869964], LUNA2_LOCKED[1.81696584], LUNC[169563.488054], USDT[0] | | |
| 04798116 | | NFT (33357377410818555)2/FTX EU - we are here! #262570)[1], NFT (53502975412743358)3/FTX EU - we are here! #262565)[1] | | |
| 04798117 | | NFT (30005863237772536)1/FTX EU - we are here! #262644)[1], NFT (35874843844289514)6/FTX EU - we are here! #262630)[1], NFT (38444985796636199)7/FTX EU - we are here! #262650)[1] | | |
| 04798133 | | NFT (47386981481724447)8/FTX EU - we are here! #262541)[1] | | |
| 04798134 | Contingent | BTC[0.00392102], CEL-0930[0], ETH[0], ETH-PERP[0], LINK[.03610487], LUNA2[0.00304226], LUNA2_LOCKED[0.00709862], LUNC[0], TONCOIN[80.81517885], TONCOIN-PERP[0], USD[64.11] | | USD[63.98] |
| 04798138 | Contingent | ALPHA[1], BAO[1], GMT[73.33094318], GODS[174.13732225], KIN[3], LUNA2[29.57731338], LUNA2_LOCKED[69.01913122], SOL[267.95156382], UBXT[1], USD[8.78], USDT[50.02017513] | | |
| 04798161 | | NFT (33082294868105788)5/FTX EU - we are here! #262547)[1], NFT (46513657425779683)5/FTX EU - we are here! #262528)[1], NFT (49614067765887272)1/FTX EU - we are here! #262585)[1] | | |
| 04798164 | | NFT (31259031727686697)8/FTX EU - we are here! #263259)[1], NFT (37700926763992706)7/FTX EU - we are here! #263172)[1], NFT (48215601462286768)6/FTX EU - we are here! #263190)[1] | | |
| 04798167 | | NFT (29185355292623735)4/FTX EU - we are here! #262538)[1], NFT (45381032938811590)0/FTX EU - we are here! #262533)[1], NFT (47691655470704638)6/FTX EU - we are here! #262517)[1] | | |
| 04798168 | | NFT (37138961811697593/FTX EU - we are here! #262512)[1] | | |
| 04798174 | | NFT (41446318478280564)9/FTX EU - we are here! #279613)[1], NFT (46998433345383933)4/FTX EU - we are here! #279600)[1] | Yes | |
| 04798186 | | USDT[.26835545] | | |
| 04798187 | | NFT (49854882593445274)7/FTX EU - we are here! #262560)[1], NFT (50475504188137784)2/FTX EU - we are here! #262558)[1], NFT (56376493376946363)79/FTX EU - we are here! #262546)[1] | | |
| 04798188 | | NFT (37903994007132023)6/FTX EU - we are here! #262569)[1], NFT (45753119733530705)5/FTX EU - we are here! #262608)[1] | | |
| 04798196 | | NFT (28831196085458416)3/FTX EU - we are here! #262692)[1], NFT (39165714044572340)5/FTX EU - we are here! #262700)[1], NFT (50937056317837973)8/FTX EU - we are here! #262664)[1] | | |
| 04798201 | | NFT (37913609443573911)6/FTX EU - we are here! #282213)[1], NFT (43579900460130693)7/FTX EU - we are here! #262554)[1] | | |
| 04798205 | | NFT (33357326305304904)4/FTX EU - we are here! #269587)[1], NFT (43708737189239229)8/The Hill by FTX #23955)[1], NFT (48252640408378588)5/FTX EU - we are here! #269596)[1], NFT (56971384054754114)5/FTX EU - we are here! #269593)[1] | | |
| 04798212 | | NFT (30204878359766385)7/FTX EU - we are here! #262655)[1], NFT (31764026318517879)4/FTX EU - we are here! #262662)[1], NFT (37862096586598943)4/FTX EU - we are here! #262557)[1] | | |
| 04798219 | | APT[.00848], NFT (32908945334327555)9/FTX EU - we are here! #284008)[1], NFT (41424376298663084)8/FTX EU - we are here! #283987)[1], NFT (42189107782967542)6/The Hill by FTX #42787)[1], TRX[.000777], USDT[4.51227933] | | |
| 04798220 | | NFT (47585512335004325)4/FTX EU - we are here! #277657)[1], NFT (54184471398980283)1/FTX EU - we are here! #277662)[1], NFT (55177924469160643)7/FTX EU - we are here! #277660)[1] | | |
| 04798226 | Contingent | ETH[0], ETHW[0.25291723], LUNA2[37.78687195], USD[-5.32], USDT[0], USTC[501.18239267] | | |
| 04798229 | | NFT (44116319592493265)9/FTX EU - we are here! #262581)[1], NFT (44206773138136510)9/FTX EU - we are here! #262567)[1], NFT (46150613884064218)2/FTX EU - we are here! #262561)[1] | | |
| 04798250 | | NFT (37316478449580405)5/FTX EU - we are here! #262602)[1], NFT (37462108713353089)4/FTX EU - we are here! #262599)[1], NFT (56103686881672920)7/FTX EU - we are here! #262596)[1] | | |
| 04798251 | | AKRO[1], BTC[.00033443], GMT[5.68091139], USD[0.00] | | |
| 04798258 | | NFT (29222142341428935)2/FTX EU - we are here! #262595)[1], NFT (50106746600454083)94/FTX EU - we are here! #262587)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04798259 | | NFT (3210642913241116629/FTX EU - we are here! #262659)[1], NFT (3869562784820039664/FTX EU - we are here! #262634)[1], NFT (4229265061492438207/FTX EU - we are here! #262665)[1] | | |
| 04798267 | | NFT (3950195116975220937/FTX EU - we are here! #262589)[1], NFT (5343503654019725387/FTX EU - we are here! #262584)[1], NFT (5625651283259973437/FTX EU - we are here! #262586)[1] | | |
| 04798269 | | NFT (3490698397529459337/FTX EU - we are here! #262610)[1], NFT (5493805651129315557/FTX EU - we are here! #262621)[1], NFT (5546333427551927657/FTX EU - we are here! #262623)[1] | | |
| 04798283 | | NFT (3561084704486303141/FTX EU - we are here! #262876)[1], NFT (3638906372113447147/FTX EU - we are here! #262863)[1], NFT (4152306511798213287/FTX EU - we are here! #262870)[1] | | |
| 04798284 | | NFT (4221841897643606917/FTX EU - we are here! #262638)[1], NFT (5278239922384667107/FTX EU - we are here! #262647)[1], NFT (5556370498591782817/FTX EU - we are here! #262651)[1] | | |
| 04798287 | | NFT (4144444401661103247/FTX EU - we are here! #262603)[1], NFT (4883593682746854217/FTX EU - we are here! #262598)[1], NFT (5573228035914995457/FTX EU - we are here! #262606)[1] | | |
| 04798295 | | NFT (3836672507912798827/FTX EU - we are here! #262617)[1], NFT (4746248809052633727/FTX EU - we are here! #262619)[1], NFT (5762399726854375367/FTX EU - we are here! #262614)[1] | | |
| 04798308 | | NFT (4047260744687598927/FTX EU - we are here! #263769)[1], NFT (4646957518985617907/FTX EU - we are here! #263767)[1], NFT (5664793627517645317/FTX EU - we are here! #263773)[1] | | |
| 04798309 | | NFT (3188463015226132187/FTX EU - we are here! #262654)[1], NFT (3321593914231883357/FTX EU - we are here! #262649)[1], NFT (4205637926717153987/FTX EU - we are here! #262658)[1] | Yes | |
| 04798316 | | SOL[2.87107951], USD[1142.73] | Yes | |
| 04798317 | | NFT (3756383514785886637/FTX EU - we are here! #262632)[1], NFT (4838405232093313007/FTX EU - we are here! #262628)[1], NFT (5197286767441964777/FTX EU - we are here! #262625)[1] | | |
| 04798320 | | NFT (4289715595626666697/FTX EU - we are here! #272053)[1], NFT (4325446446317579267/FTX EU - we are here! #272049)[1], NFT (4800564241122152057/FTX EU - we are here! #272032)[1] | | |
| 04798328 | | NFT (2954183878692856227/FTX EU - we are here! #262709)[1], NFT (4761974841617636517/FTX EU - we are here! #262714)[1], NFT (5483044009394455087/FTX EU - we are here! #262684)[1] | | |
| 04798333 | | BTC[-0.02698620], TRX[.000777], USDT[1215.90302974] | | |
| 04798335 | | NFT (4533635574456378477/FTX EU - we are here! #262713)[1] | | |
| 04798336 | | NFT (3072133769887173557/FTX EU - we are here! #262720)[1], NFT (4086086204698184557/FTX EU - we are here! #262728)[1], NFT (4173360914027847247/FTX EU - we are here! #262697)[1] | Yes | |
| 04798337 | | NFT (4464926564146867857/FTX EU - we are here! #277085)[1], NFT (4669810541877374447/FTX EU - we are here! #277109)[1], NFT (5632676026246584997/FTX EU - we are here! #262734)[1] | | |
| 04798344 | | NFT (4054413245703815667/FTX EU - we are here! #262629)[1], NFT (4230536574188110547/FTX EU - we are here! #262648)[1], NFT (4528165545714907007/FTX EU - we are here! #262637)[1] | | |
| 04798351 | | NFT (3906687298494834137/FTX EU - we are here! #265294)[1], NFT (4041985908186332717/FTX EU - we are here! #265314)[1], NFT (4913264315426942948/FTX EU - we are here! #265324)[1] | | |
| 04798358 | | BAO[3], DENT[1], FRONT[1], NFT (3584420013491434097/The Hill by FTX #2111)[1], SXP[1], TRX[1.000787], USD[5.48], USDT[0.00000002] | Yes | |
| 04798373 | | TRX[.000777] | | |
| 04798376 | | NFT (3381975148007006217/FTX EU - we are here! #276310)[1], NFT (3716820311567704817/FTX EU - we are here! #276304)[1], NFT (4020579425534116317/FTX EU - we are here! #262668)[1] | | |
| 04798382 | | NFT (4178041384001830587/FTX EU - we are here! #262941)[1] | | |
| 04798384 | | NFT (3521712222953368067/FTX EU - we are here! #262682)[1], NFT (4915999674930235707/FTX EU - we are here! #262678)[1], NFT (5424651272344020617/FTX EU - we are here! #262669)[1] | | |
| 04798385 | | RSR[1], USD[0.00] | Yes | |
| 04798386 | | NFT (3733010609182234907/FTX EU - we are here! #263345)[1], NFT (3777922880468181727/FTX EU - we are here! #263340)[1], NFT (4672518467965697097/FTX EU - we are here! #263321)[1] | | |
| 04798388 | | NFT (3543622247436564367/FTX EU - we are here! #264156)[1], NFT (4893334785684850477/FTX EU - we are here! #264167)[1], NFT (5321217722381853547/FTX EU - we are here! #264180)[1] | | |
| 04798389 | | NFT (4285157445372626427/FTX EU - we are here! #262670)[1], NFT (5374325613495827667/FTX EU - we are here! #262663)[1], NFT (5592300786658344047/FTX EU - we are here! #262674)[1] | | |
| 04798398 | | NFT (3165554497966608571/FTX EU - we are here! #267451)[1], NFT (4317956159208238277/FTX EU - we are here! #267377)[1], NFT (5233193450121939717/Austin Ticket Stub #1747)[1], NFT (5280433293852188527/FTX EU - we are here! #267375)[1] | | |
| 04798399 | | NFT (3048216268241340707/FTX EU - we are here! #262939)[1], NFT (3225190772435885507/FTX EU - we are here! #262922)[1] | | |
| 04798403 | | NFT (3770788189074921207/FTX EU - we are here! #274258)[1], NFT (4486243065147120887/FTX EU - we are here! #274232)[1], NFT (5030630198192916317/FTX EU - we are here! #274242)[1] | | |
| 04798409 | | NFT (3278293339210119557/FTX EU - we are here! #263257)[1], NFT (5352486699873890697/FTX EU - we are here! #263352)[1], NFT (5419077639092871217/FTX EU - we are here! #263360)[1] | | |
| 04798419 | | NFT (3593955599174905247/FTX EU - we are here! #263017)[1], NFT (4304251171274780737/FTX EU - we are here! #263026)[1], NFT (4652397964153111417/FTX EU - we are here! #263032)[1] | | |
| 04798420 | | NFT (3580027974798556797/FTX EU - we are here! #263302)[1], NFT (3695888418157520477/FTX EU - we are here! #263312)[1], NFT (4542559322200351147/FTX EU - we are here! #263309)[1] | | |
| 04798426 | | NFT (3533998461976364027/FTX EU - we are here! #262755)[1], NFT (4687927867398468547/FTX EU - we are here! #262798)[1], NFT (5185301265208162267/FTX EU - we are here! #262784)[1] | | |
| 04798444 | | AKRO[2], BAO[10], DENT[3], ETHW[.12542043], GRT[1], KIN[7], NFT (3006618718392324327/FTX EU - we are here! #262735)[1], NFT (3755065341505573787/FTX EU - we are here! #262726)[1], NFT (4741122833445199857/FTX EU - we are here! #262732)[1], TRX[2], UBXT[2], USD[561.25], USDT[0] | | |
| 04798445 | | NFT (3273775777305912157/FTX EU - we are here! #262751)[1], NFT (3923598108568299457/FTX EU - we are here! #262744)[1], NFT (5298521634212145437/FTX EU - we are here! #262738)[1] | | |
| 04798448 | | NFT (3799159592446475747/FTX EU - we are here! #262843)[1] | | |
| 04798449 | | NFT (3380071850471825407/FTX EU - we are here! #262711)[1], NFT (3851887172602629137/FTX EU - we are here! #262696)[1], NFT (4053953925979889584/FTX EU - we are here! #262687)[1] | | |
| 04798450 | | NFT (3510821072505292337/FTX EU - we are here! #262927)[1], NFT (4575207521691152737/FTX EU - we are here! #263184)[1], NFT (5686098789724748017/FTX EU - we are here! #262908)[1] | | |
| 04798455 | | NFT (3049182781352806867/FTX EU - we are here! #262698)[1], NFT (5251335064419863977/FTX EU - we are here! #262689)[1] | | |
| 04798473 | | NFT (3486425926928744168/The Hill by FTX #31942)[1], NFT (4824681194059558987/FTX EU - we are here! #262795)[1], NFT (5082561291820072347/FTX EU - we are here! #262804)[1], NFT (5746677299335509679/FTX EU - we are here! #262801)[1] | | |
| 04798474 | | TRX[.000777] | | |
| 04798475 | | EUR[0.00] | | |
| 04798476 | | NFT (3205849293289743197/FTX EU - we are here! #262869)[1], NFT (4602830654902053217/FTX EU - we are here! #262845)[1], NFT (5663640216150805557/FTX EU - we are here! #262890)[1] | | |
| 04798495 | | NFT (5123079774559799801/FTX EU - we are here! #262826)[1], NFT (5482595326155140457/FTX EU - we are here! #262811)[1], NFT (5522129093342506667/FTX EU - we are here! #262835)[1] | | |
| 04798496 | | NFT (3243644299519116987/FTX EU - we are here! #262767)[1], NFT (3757963574429402507/FTX EU - we are here! #262841)[1], NFT (4667394637551373026/FTX EU - we are here! #262834)[1] | | |
| 04798507 | | KIN[1], USDT[0] | Yes | |
| 04798509 | | NFT (4266065147917189397/FTX EU - we are here! #280273)[1], NFT (5308179906466202058/FTX EU - we are here! #280269)[1] | | |
| 04798511 | | NFT (3267321368152512757/FTX EU - we are here! #262771)[1], NFT (4970731578825109587/FTX EU - we are here! #262787)[1], NFT (5545305784647743387/FTX EU - we are here! #262782)[1] | | |
| 04798516 | | NFT (3721907028897957097/FTX EU - we are here! #262781)[1], NFT (4750102508669674417/FTX EU - we are here! #262775)[1], NFT (4829222342096582487/FTX EU - we are here! #262761)[1] | | |
| 04798517 | | TRX[.000779], USD[0.01], USDT[0] | | |
| 04798526 | Contingent, Disputed | GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 04798535 | | NFT (3457832296965686651/FTX EU - we are here! #262777)[1], NFT (4110296862050904077/FTX EU - we are here! #262769)[1], NFT (5681996429045335457/FTX EU - we are here! #262785)[1] | | |
| 04798537 | | NFT (3687536970093335807/FTX EU - we are here! #263295)[1], NFT (4856800631369447467/FTX EU - we are here! #263317)[1], NFT (5510307971735930977/FTX EU - we are here! #263412)[1] | Yes | |
| 04798539 | | NFT (3774197985890557029/FTX EU - we are here! #262809)[1], NFT (4217243846783070287/FTX EU - we are here! #262833)[1], NFT (4964240615729005597/FTX EU - we are here! #269777)[1] | | |
| 04798543 | | NFT (3186774908762033838/FTX EU - we are here! #263038)[1], NFT (4422512394714302607/FTX EU - we are here! #263062)[1], NFT (4902205915103067837/FTX EU - we are here! #262805)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04798546 | | TRX[20.000017] | | |
| 04798548 | | NFT (362660397284847359/The Hill by FTX #19541)[1], NFT (458819338010539469/FTX EU - we are here! #283083)[1], NFT (503090708452018222/FTX EU - we are here! #283081)[1] | | |
| 04798554 | | NFT (304120086756574645/FTX EU - we are here! #262814)[1], NFT (317623948951187202/FTX EU - we are here! #262796)[1], NFT (322482364068482938/FTX EU - we are here! #262803)[1] | | |
| 04798555 | | NFT (417208040078444851/FTX EU - we are here! #263540)[1], NFT (434994541992481376/FTX EU - we are here! #263546)[1], NFT (479833550183651762/FTX EU - we are here! #263560)[1] | | |
| 04798556 | | NFT (288842211901568626/FTX EU - we are here! #262884)[1], NFT (367122979050963791/FTX EU - we are here! #262858)[1], NFT (496307830200354063/FTX EU - we are here! #262892)[1] | | |
| 04798559 | | NFT (382863940534984209/FTX EU - we are here! #264436)[1], NFT (456639280156924340/FTX EU - we are here! #264499)[1], NFT (501671747463221648/FTX EU - we are here! #264489)[1] | | |
| 04798560 | | USD[0.00], USDT[0] | | |
| 04798561 | | NFT (328055339648206912/FTX Crypto Cup 2022 Key #6901)[1], NFT (410321494724568867/FTX EU - we are here! #262799)[1], NFT (500841491047517209/FTX EU - we are here! #262808)[1], NFT (547691790956230980/FTX EU - we are here! #262816)[1] | | |
| 04798572 | | NFT (432867016639779783/FTX EU - we are here! #262859)[1], NFT (439838601822451246/FTX EU - we are here! #262837)[1], NFT (544618781055134735/FTX EU - we are here! #262864)[1] | | |
| 04798574 | | NFT (356662121839426879/FTX EU - we are here! #262847)[1], NFT (366601072289188034/FTX EU - we are here! #262857)[1], NFT (401754948957200699/FTX EU - we are here! #262852)[1] | | |
| 04798576 | | NFT (327365603084799870/FTX EU - we are here! #262916)[1], NFT (465629049820639546/FTX EU - we are here! #262896)[1], NFT (485705767678405627/FTX EU - we are here! #262875)[1] | | |
| 04798577 | | NFT (517791990658384728/FTX EU - we are here! #262957)[1], NFT (546811962406153515/FTX EU - we are here! #262993)[1], NFT (572704623369536064/FTX EU - we are here! #262998)[1] | | |
| 04798578 | | NFT (375239644716273627/FTX EU - we are here! #263050)[1], NFT (538949260605442593/FTX EU - we are here! #263037)[1], NFT (571106737911157128/FTX EU - we are here! #263059)[1] | | |
| 04798581 | | NFT (408743285176697520/FTX EU - we are here! #262971)[1], NFT (551158890987485013/FTX EU - we are here! #262936)[1], NFT (566813480181211820/FTX EU - we are here! #262919)[1] | | |
| 04798582 | | NFT (420058401946221645/FTX EU - we are here! #262828)[1], NFT (422625063687307251/FTX Crypto Cup 2022 Key #16897)[1], NFT (488477186359644472/FTX EU - we are here! #262839)[1], NFT (544121281774202862/FTX EU - we are here! #262853)[1] | | |
| 04798589 | | NFT (489072545161287961/FTX EU - we are here! #262963)[1], NFT (541251137888860415/FTX EU - we are here! #262966)[1], NFT (561089225160026851/FTX EU - we are here! #262994)[1] | | |
| 04798590 | | NFT (441401895304099082/FTX EU - we are here! #262988)[1], NFT (474197556139215954/FTX EU - we are here! #263061)[1], NFT (564201371941777473/FTX EU - we are here! #263082)[1] | | |
| 04798601 | | NFT (330434829041745561/FTX EU - we are here! #262917)[1], NFT (375376357681583845/FTX EU - we are here! #262961)[1], NFT (566852799516313659/FTX EU - we are here! #262922)[1] | | |
| 04798603 | | FTT[.00000927], KIN[1], NFT (289546049079854769/The Hill by FTX #23165)[1], TRX[.000002], USDT[0.00005577] | Yes | |
| 04798607 | | NFT (465327776283745502/FTX EU - we are here! #262897)[1] | | |
| 04798608 | | NFT (304445741911888100/FTX EU - we are here! #262819)[1], NFT (357471854837390799/The Hill by FTX #12480)[1], NFT (507297044308778387/FTX EU - we are here! #262829)[1], NFT (565504771437822889/FTX EU - we are here! #262823)[1] | | |
| 04798616 | | NFT (325678376923526698/FTX EU - we are here! #263107)[1], NFT (476839318721565053/FTX EU - we are here! #263139)[1], NFT (547694982000301953/FTX EU - we are here! #263163)[1] | | |
| 04798620 | | NFT (386538096667220625/FTX EU - we are here! #262952)[1], NFT (435032173176801746/FTX EU - we are here! #262958)[1], NFT (548945833557925148/FTX EU - we are here! #262915)[1] | | |
| 04798630 | | NFT (390536720461037045/FTX EU - we are here! #262880)[1], NFT (400555418970041203/FTX EU - we are here! #262900)[1], NFT (467071390720199389/FTX EU - we are here! #262893)[1] | | |
| 04798636 | | NFT (459467985956797479/FTX EU - we are here! #262855)[1], NFT (485211422768426919/FTX EU - we are here! #262860)[1], NFT (546033925034569407/FTX EU - we are here! #262865)[1] | | |
| 04798643 | | NFT (496236662445939555/FTX EU - we are here! #263123)[1], NFT (497819194830169014/FTX EU - we are here! #263150)[1], NFT (565739067326133786/FTX EU - we are here! #263100)[1] | | |
| 04798649 | | NFT (298788528447329468/FTX EU - we are here! #263090)[1], NFT (433554620881784776/FTX EU - we are here! #263099)[1], NFT (475098081757868977/FTX EU - we are here! #263092)[1] | | |
| 04798652 | | NFT (318829452852737359/FTX EU - we are here! #262959)[1], NFT (344561964806927786/FTX EU - we are here! #262955)[1], NFT (491114220953797992/FTX EU - we are here! #262947)[1] | | |
| 04798672 | | USD[0.56], USDT[0] | | |
| 04798677 | | NFT (342816739540448807/FTX EU - we are here! #263020)[1], NFT (491575373947466720/FTX EU - we are here! #263015)[1], NFT (549864892360069643/FTX EU - we are here! #263000)[1] | | |
| 04798685 | Contingent | AKRO[1], BAO[4], KIN[1], LRC-PERP[0], LUNA2[0.00063865], LUNA2_LOCKED[0.00149018], LUNC[.006184], NFT (289767176860999130/FTX EU - we are here! #263070)[1], NFT (295001173112578825/FTX EU - we are here! #263058)[1], NFT (520830987239960394/FTX EU - we are here! #263066)[1], RNDR-PERP[0], TONCOIN-PERP[0], TRX[1.00237], USD[0.00], USDT[0.00000001], USTC[.0904] | | |
| 04798689 | Contingent | ANC-PERP[0], BTC[0], ETH[0], ETHW[.00094115], LUNA2[0.00282693], LUNA2_LOCKED[5.54225152], LUNC-PERP[0], USD[0.00], USDT[0.00000018], USTC[.400166], USTC-PERP[0] | | |
| 04798695 | | NFT (491608150323819463/FTX EU - we are here! #262962)[1], NFT (519976017669528641/FTX EU - we are here! #262968)[1], NFT (544369523329103096/FTX EU - we are here! #262975)[1] | | |
| 04798696 | | NFT (302244259004626267/FTX EU - we are here! #262992)[1], NFT (422389621112808923/FTX EU - we are here! #263007)[1], NFT (490173294128647557/FTX EU - we are here! #262967)[1] | | |
| 04798697 | | NFT (372257812673598782/FTX EU - we are here! #263072)[1], NFT (425537480807807855/FTX EU - we are here! #263338)[1], NFT (527765382205376422/FTX EU - we are here! #263004)[1] | | |
| 04798703 | | NFT (308032723763894203/FTX EU - we are here! #262932)[1], NFT (345065744865143892/FTX EU - we are here! #262951)[1], NFT (427442984405670159/FTX EU - we are here! #262956)[1] | | |
| 04798710 | | NFT (437591289379275190/FTX EU - we are here! #278491)[1], NFT (569050186731239789/FTX EU - we are here! #278480)[1] | | |
| 04798712 | | NFT (344240509963547651/FTX EU - we are here! #263224)[1], NFT (351336916310598002/FTX EU - we are here! #263185)[1], NFT (444351479141702191/FTX EU - we are here! #263206)[1] | | |
| 04798714 | | NFT (376295616275943103/FTX EU - we are here! #264254)[1], NFT (528248632652533850/FTX EU - we are here! #264245)[1], NFT (543161195627263679/FTX EU - we are here! #264260)[1] | | |
| 04798715 | | NFT (335554726491540511/FTX EU - we are here! #263992)[1], NFT (556096948838124914/FTX EU - we are here! #263960)[1], NFT (571004004110456254/FTX EU - we are here! #264014)[1] | | |
| 04798722 | | USD[98.90] | | |
| 04798729 | | NFT (384489754127956068/FTX EU - we are here! #269372)[1] | | |
| 04798751 | | NFT (293373723165436356/FTX EU - we are here! #263308)[1], NFT (444726795662191673/FTX EU - we are here! #263295)[1], NFT (468391677446106433/FTX EU - we are here! #263242)[1] | | |
| 04798754 | | NFT (293903456851952429/FTX EU - we are here! #263067)[1], NFT (318518741747223425/FTX EU - we are here! #263044)[1], NFT (386320090711827492/FTX EU - we are here! #263057)[1] | | |
| 04798757 | | NFT (469277771931439149/FTX EU - we are here! #263010)[1], NFT (490938310939376346/FTX EU - we are here! #263013)[1], NFT (572667588122808452/FTX EU - we are here! #263016)[1] | | |
| 04798758 | | NFT (319521220543042374/FTX EU - we are here! #263413)[1], NFT (363467687937635237/FTX EU - we are here! #263398)[1], NFT (475383645820333095/FTX EU - we are here! #263069)[1] | | |
| 04798761 | | NFT (329206800705297824/FTX EU - we are here! #276449)[1], NFT (454199994286028216/FTX EU - we are here! #276460)[1], NFT (523438996473598102/FTX EU - we are here! #276446)[1] | | |
| 04798777 | | NFT (425422999128466655/FTX EU - we are here! #263080)[1], NFT (483267422967768566/FTX EU - we are here! #263052)[1], NFT (513106552145166876/FTX EU - we are here! #263047)[1] | | |
| 04798781 | | NFT (362509165756458258/FTX EU - we are here! #263049)[1], NFT (364722645408629078/FTX EU - we are here! #263046)[1], NFT (537504746301989852/FTX EU - we are here! #263039)[1] | | |
| 04798783 | | NFT (355828321271315308/FTX EU - we are here! #263098)[1], NFT (428537795512232185/FTX EU - we are here! #263056)[1], NFT (571966814329498279/FTX EU - we are here! #263084)[1] | | |
| 04798789 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[134.05642], GST-PERP[0], LEO-PERP[0], LUNA2[3.89942302], LUNA2_LOCKED[55.76532038], SOL[1.10975427], SOL-PERP[0], USD[-0.07], USDT[0.00497380], USDT-PERP[0] | Yes | |
| 04798797 | | NFT (300285158473354087/FTX EU - we are here! #263167)[1], NFT (307491446535996222/FTX EU - we are here! #263119)[1], NFT (502247102872136512/FTX EU - we are here! #263179)[1] | | |
| 04798798 | | NFT (412031224954139202/FTX EU - we are here! #263363)[1], NFT (482672506635295365/FTX EU - we are here! #263299)[1], NFT (507632383417451296/FTX EU - we are here! #263351)[1] | | |
| 04798802 | | NFT (519539925058973571/FTX EU - we are here! #263104)[1], NFT (559970415593761751/FTX EU - we are here! #263116)[1], NFT (566833212979133800/FTX EU - we are here! #263120)[1] | | |
| 04798812 | | NFT (348508599772491881/FTX EU - we are here! #263151)[1], NFT (389792548439227103/FTX EU - we are here! #263160)[1], NFT (448966664097199872/FTX EU - we are here! #263155)[1] | | |
| 04798816 | | NFT (295561671223946645/FTX EU - we are here! #263106)[1], NFT (444369467132367856/FTX EU - we are here! #263102)[1], NFT (467923718624511248/FTX EU - we are here! #263093)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04798818 | | AKRO[1], BTC[0], KIN[2], TRX[.000004] | | |
| 04798822 | | NFT [360414480661923715/FTX EU - we are here! #263233][1], NFT [398092415291272342/FTX EU - we are here! #263527][1], NFT [526391930209588440/FTX EU - we are here! #263389][1] | | |
| 04798829 | | NFT [316939473829701047/FTX EU - we are here! #263217][1], NFT [352321799131274426/FTX EU - we are here! #263208][1], NFT [535846195198339068/FTX EU - we are here! #263327][1] | | |
| 04798830 | | NFT [575280309205012520/FTX EU - we are here! #263341][1] | | |
| 04798832 | | NFT [305703830092966655/FTX EU - we are here! #263547][1], NFT [544315087885409751/FTX EU - we are here! #263429][1], NFT [549730912593616510/FTX EU - we are here! #263542][1] | | |
| 04798833 | | FTT[0.00000175], GBP[156.81], USDT[0.00000001] | | |
| 04798840 | | NFT [304125580285351928/FTX EU - we are here! #263173][1], NFT [330605646584142538/FTX EU - we are here! #263176][1], NFT [510578255658817754/FTX EU - we are here! #263181][1] | | |
| 04798844 | | NFT [388254508189734882/FTX EU - we are here! #263254][1], NFT [404834828668959694/FTX EU - we are here! #263260][1], NFT [523501678108117418/FTX EU - we are here! #263207][1] | | |
| 04798847 | | NFT [443446195102041117/FTX EU - we are here! #263137][1], NFT [560728694643546287/FTX EU - we are here! #263141][1] | | |
| 04798850 | | NFT [445836847507313139/FTX EU - we are here! #263148][1], NFT [475433671353380782/FTX EU - we are here! #263156][1], NFT [475956112044999229/FTX EU - we are here! #263162][1] | | |
| 04798852 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[.00743063] | | |
| 04798858 | | NFT [315204039230290085/FTX EU - we are here! #263267][1], NFT [405875107812056061/FTX EU - we are here! #263258][1], NFT [509507209306574861/FTX EU - we are here! #263262][1] | | |
| 04798862 | | NFT [396187661330908288/FTX EU - we are here! #263154][1], NFT [428996657143503063/FTX EU - we are here! #263169][1], NFT [568917210384833381/FTX EU - we are here! #263174][1] | | |
| 04798863 | | NFT [403737706130702127/FTX EU - we are here! #263218][1], NFT [415187147032972372/FTX EU - we are here! #263219][1], NFT [547271294736805384/FTX EU - we are here! #263238][1] | | |
| 04798865 | | NFT [368931163793760251/FTX EU - we are here! #263170][1], NFT [494415430837259615/FTX EU - we are here! #263168][1], NFT [533389492191621276/FTX Crypto Cup 2022 Key #17932][1], NFT [559377886579963761/FTX EU - we are here! #263165][1], SOL[.00618624], TRX[1.000949], USDT[0.10310793] | | |
| 04798871 | | NFT [305559092328801604/FTX EU - we are here! #263462][1] | | |
| 04798873 | | NFT [459665555202817528/FTX EU - we are here! #263709][1], NFT [469558961151686228/FTX EU - we are here! #263624][1], NFT [521287575624786296/FTX EU - we are here! #263716][1] | | |
| 04798875 | | NFT [484490032555260294/FTX EU - we are here! #263683][1], NFT [499148426017440705/FTX EU - we are here! #263675][1], NFT [548547061642054945/FTX EU - we are here! #263668][1] | | |
| 04798876 | | NFT [337951519585385831/FTX EU - we are here! #263354][1], NFT [343401285910021527/FTX EU - we are here! #263337][1], NFT [476509957099801076/FTX EU - we are here! #263350][1] | | |
| 04798882 | | NFT [324339316423026290/FTX EU - we are here! #263315][1], NFT [445763023785966497/FTX EU - we are here! #263301][1], NFT [474482979422720433/FTX EU - we are here! #263336][1] | | |
| 04798883 | | NFT [356827864357303240/FTX EU - we are here! #263479][1], NFT [520598572275194330/FTX EU - we are here! #263531][1], NFT [544295828360230063/FTX EU - we are here! #263559][1] | | |
| 04798885 | | NFT [424282217744224498/FTX EU - we are here! #263219][1], NFT [452308328015080986/FTX EU - we are here! #263210][1], NFT [509132776558548527/FTX EU - we are here! #263230][1] | | |
| 04798887 | | SOL[0.00200000], TRX[.000015], USD[0.00], USDT[7.41057874] | | |
| 04798891 | | NFT [500410376592801362/FTX EU - we are here! #263229][1], NFT [564372965236222820/FTX EU - we are here! #263215][1], NFT [565673733155799135/FTX EU - we are here! #263237][1] | | |
| 04798896 | | BAO[2], DENT[2], KIN[2], NFT [415338303524427644/FTX EU - we are here! #264993][1], NFT [505094947345073499/FTX EU - we are here! #264999][1], NFT [528505544863868477/FTX EU - we are here! #264994][1], UBXT[1], USDT[0] | | |
| 04798897 | | TRX[6] | | |
| 04798898 | | NFT [315390305592303411/FTX EU - we are here! #263327][1], NFT [323375042749325017/FTX EU - we are here! #263241][1], NFT [557069539021996164/FTX EU - we are here! #263332][1] | | |
| 04798908 | | NFT [395180310709427979/FTX EU - we are here! #263307][1], NFT [479857093280515066/FTX EU - we are here! #263272][1], NFT [565652423323337524/FTX EU - we are here! #263323][1] | | |
| 04798910 | | NFT [320433451764984714/FTX EU - we are here! #267267][1], NFT [415311336974526838/FTX EU - we are here! #267283][1], NFT [453349033240002718/FTX EU - we are here! #267277][1] | | |
| 04798911 | | NFT [459995474651693265/FTX EU - we are here! #270117][1], NFT [543738528687332837/FTX EU - we are here! #270121][1], NFT [546406835092788995/FTX EU - we are here! #270124][1] | | |
| 04798913 | | NFT [331288488802553102/FTX EU - we are here! #263283][1], NFT [407227714763127879/FTX EU - we are here! #263279][1], NFT [463484261241964713/FTX EU - we are here! #263277][1] | | |
| 04798916 | | NFT [318005298053529329/FTX EU - we are here! #263390][1], NFT [368818492394083536/FTX EU - we are here! #263418][1], NFT [564871382735406186/FTX EU - we are here! #263401][1] | | |
| 04798917 | | NFT [365680574245383126/FTX EU - we are here! #263830][1], NFT [505864544185400090/FTX EU - we are here! #263858][1] | | |
| 04798920 | | CHZ[1], DENT[1], KIN[4], MATH[1], SOL[.50547061], SXP[1], USDT[0.00000046] | | |
| 04798922 | | NFT [290566003985500561/FTX EU - we are here! #263362][1], NFT [430069965359228320/FTX EU - we are here! #263356][1], NFT [457318009979155520/FTX EU - we are here! #263353][1] | | |
| 04798925 | | NFT [256561272716947584/FTX EU - we are here! #263448][1], NFT [299749616958734830/FTX EU - we are here! #263433][1], NFT [540570309243840076/FTX EU - we are here! #263455][1] | | |
| 04798926 | | NFT [352629157809523288/FTX EU - we are here! #264886][1], NFT [358273513578614605/FTX EU - we are here! #264919][1], NFT [461758773796589656/FTX EU - we are here! #264907][1] | | |
| 04798927 | | NFT [312683180813636246/FTX EU - we are here! #264326][1], NFT [364553544223952293/FTX EU - we are here! #264337][1], NFT [531392694891007747/FTX EU - we are here! #264370][1] | Yes | |
| 04798930 | | NFT [298314144939961646/FTX EU - we are here! #263384][1], NFT [413613824107944564/FTX EU - we are here! #263386][1], NFT [520266212101685009/FTX EU - we are here! #263375][1] | | |
| 04798931 | | KIN[1], TRX[.000777], USD[0.20], USDT[0.00000049] | | |
| 04798933 | | BTC[0.13405150], ETH[.000275], ETHW[.000275], PAXG[1.00018407], RUNE[331.35488565], USD[-2551.27] | | |
| 04798935 | | NFT [320712481356601316/FTX EU - we are here! #263436][1], NFT [496907390251636632/FTX EU - we are here! #263394][1], NFT [522717027556534002/FTX EU - we are here! #263366][1] | | |
| 04798938 | | NFT [309173152363214798/FTX EU - we are here! #263732][1], NFT [441319443710010027/FTX EU - we are here! #263753][1], NFT [488168745969118954/FTX EU - we are here! #263745][1] | | |
| 04798941 | | ADABULL[1.68], ALGOBULL[68986890], USD[0.19], XRPBULL[80184.762] | | |
| 04798944 | | EUR[0.00], USD[0.00] | | |
| 04798955 | | NFT [340806917627348206/FTX EU - we are here! #263611][1], NFT [445280461367813484/FTX EU - we are here! #263619][1], NFT [487569660448448690/FTX EU - we are here! #263565][1] | | |
| 04798957 | | NFT [305179968285506411/FTX EU - we are here! #263567][1], NFT [399170531467713288/FTX EU - we are here! #263576][1], NFT [507499506282540298/FTX EU - we are here! #263596][1] | | |
| 04798968 | | NFT [366051517944242289/FTX EU - we are here! #263754][1], NFT [372686086897136011/FTX EU - we are here! #263760][1], NFT [373999369667632237/FTX Crypto Cup 2022 Key #10786][1], NFT [502577045920580385/FTX EU - we are here! #263760][1] | | |
| 04798981 | | NFT [446445028612667923/FTX EU - we are here! #263481][1], NFT [545536874204763617/FTX EU - we are here! #263446][1], NFT [556517694100070785/FTX EU - we are here! #263511][1] | | |
| 04798986 | | NFT [318132107553699995/FTX EU - we are here! #263768][1], NFT [434724036886841932/FTX EU - we are here! #263778][1], NFT [475097850694137844/FTX EU - we are here! #263782][1] | | |
| 04798987 | | NFT [389958079354499562/FTX EU - we are here! #263906][1], NFT [427290052561146997/FTX EU - we are here! #263899][1] | | |
| 04798989 | | NFT [349203958418135501/FTX EU - we are here! #263443][1], NFT [424852942444995005/FTX EU - we are here! #263427][1], NFT [564038888822145855/FTX EU - we are here! #263434][1] | | |
| 04798998 | | NFT [323275378057398071/FTX EU - we are here! #263568][1] | | |
| 04799000 | | NFT [347451769987654558/FTX EU - we are here! #263439][1], NFT [352935285615634498/FTX EU - we are here! #263431][1], NFT [392465125186938120/FTX EU - we are here! #263444][1] | | |
| 04799001 | | NFT [480720370577538493/FTX EU - we are here! #263518][1], NFT [549891339016677520/FTX EU - we are here! #263536][1], NFT [574389467600013527/FTX EU - we are here! #263528][1] | | |
| 04799003 | | NFT [300554692550789219/FTX EU - we are here! #263492][1], NFT [448463205929042146/FTX EU - we are here! #263498][1], NFT [532405412463480142/FTX EU - we are here! #263485][1] | | |
| 04799007 | | ETH[0.00017146], ETHW[0.00017146], MATIC[0], TRX[.000783], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04799008 | | NFT (291152630782495712/FTX EU - we are here! #263729)[1], NFT (42270844590628412/FTX EU - we are here! #263763)[1], NFT (513421571524376315/FTX EU - we are here! #263750)[1] | | |
| 04799011 | | DENT[1], GENE[4.53283827], USD[0.00] | Yes | |
| 04799013 | | NFT (330428858798370073/FTX EU - we are here! #270031)[1], NFT (368844402739239786/FTX EU - we are here! #270057)[1], NFT (517391975898015521/FTX EU - we are here! #270052)[1] | | |
| 04799020 | | NFT (338779178491252067/FTX EU - we are here! #263573)[1], NFT (404744401767621153/FTX EU - we are here! #263613)[1], NFT (410805672066221795/FTX EU - we are here! #263617)[1] | | |
| 04799022 | | NFT (482912136906701887/FTX EU - we are here! #263822)[1], NFT (492997344171152949/FTX EU - we are here! #263819)[1], NFT (531587825656675366/FTX EU - we are here! #263814)[1] | | |
| 04799023 | | NFT (352621730847076445/FTX EU - we are here! #263537)[1], NFT (4645194332832555857/FTX EU - we are here! #263515)[1], NFT (484628281262081248/FTX EU - we are here! #263526)[1] | | |
| 04799026 | | TRX[.000777], USD[0.96], USDT[0] | | |
| 04799027 | | NFT (455135708506441844/FTX EU - we are here! #263551)[1], NFT (493233551988131069/FTX EU - we are here! #263533)[1], NFT (565349614911730241/FTX EU - we are here! #263578)[1] | | |
| 04799028 | | NFT (289591951497423495/FTX EU - we are here! #263525)[1], NFT (338277052428895629/FTX EU - we are here! #263544)[1], NFT (448644763576048630/FTX EU - we are here! #263564)[1] | | |
| 04799033 | | NFT (370248359042597731/FTX EU - we are here! #263509)[1], NFT (379595681318089266/FTX EU - we are here! #263499)[1], NFT (460873411660566574/FTX EU - we are here! #263516)[1] | Yes | |
| 04799036 | | NFT (335083501159353903/FTX EU - we are here! #263529)[1], NFT (440683951501216250/FTX EU - we are here! #263552)[1], NFT (529121441577969673/FTX EU - we are here! #263603)[1] | | |
| 04799040 | | NFT (359561477067562523/FTX EU - we are here! #263505)[1], NFT (519755972721454994/FTX EU - we are here! #263538)[1], NFT (536925949930741678/FTX EU - we are here! #263524)[1] | | |
| 04799043 | | NFT (320379855902648548/FTX EU - we are here! #263850)[1], NFT (400196438591339672/FTX EU - we are here! #263889)[1], NFT (531633524165908921/FTX EU - we are here! #263884)[1] | | |
| 04799047 | | NFT (314115108496944011/FTX EU - we are here! #263653)[1], NFT (324233507050508101/FTX EU - we are here! #263669)[1], NFT (369777763961207175/FTX EU - we are here! #263661)[1] | | |
| 04799054 | | NFT (306313938686076041/FTX EU - we are here! #263950)[1], NFT (524826136819175886/FTX EU - we are here! #264019)[1], NFT (550956968408360639/FTX EU - we are here! #264025)[1] | | |
| 04799056 | | NFT (357028591730201514/FTX EU - we are here! #263555)[1], NFT (364090420659077932/FTX EU - we are here! #263545)[1], NFT (521014351394604002/FTX EU - we are here! #263572)[1] | | |
| 04799057 | | NFT (451176957138679749/FTX EU - we are here! #263682)[1], NFT (501154624277227967/FTX EU - we are here! #263659)[1], NFT (565933527921927538/FTX EU - we are here! #263671)[1] | | |
| 04799063 | | AVAX[0], BNB[0], ETH[0], MATIC[0.00000001], NFT (380879657197286034/FTX EU - we are here! #263584)[1], NFT (481143859592367867/FTX EU - we are here! #263618)[1], NFT (493964402282708406/FTX EU - we are here! #263595)[1], TRX[0.00657100], USDT[0] | | |
| 04799073 | | NFT (423925461214563958/FTX EU - we are here! #270324)[1], NFT (507292052705776063/FTX EU - we are here! #270334)[1], NFT (548984872023549671/FTX EU - we are here! #270311)[1] | | |
| 04799075 | | BNB[0], NFT (295729671629204029/FTX EU - we are here! #264111)[1], NFT (357145284328656711/FTX EU - we are here! #264109)[1], NFT (525257306049047109/FTX EU - we are here! #264115)[1], TRX[0], USD[0.00] | | |
| 04799076 | | NFT (314628481904934412/FTX EU - we are here! #279881)[1], NFT (396298060758887588/FTX EU - we are here! #279886)[1] | | |
| 04799077 | | NFT (325652407174973531/FTX EU - we are here! #263581)[1], NFT (520429947643519165/FTX EU - we are here! #263585)[1], NFT (570206527055769505/FTX EU - we are here! #263592)[1] | | |
| 04799082 | | NFT (380376842657057094/FTX EU - we are here! #263598)[1], NFT (421573639290565535/FTX EU - we are here! #263608)[1], NFT (564345679459234659/FTX EU - we are here! #263605)[1] | | |
| 04799090 | Contingent | BNB[.0078], BTC[0], DOT[.026546], LUNA2[0.00070668], LUNA2_LOCKED[0.00164892], LUNC[.0022765], TRX[.000006], USD[0.00], USDT[1.55386698] | | |
| 04799093 | | NFT (382106049821175373/FTX EU - we are here! #265069)[1], NFT (470763055108402096/FTX EU - we are here! #265098)[1], NFT (508711470348765128/FTX EU - we are here! #265079)[1] | Yes | |
| 04799097 | | NFT (559987171048328761/FTX EU - we are here! #263726)[1] | | |
| 04799100 | | NFT (299297585438696589/FTX EU - we are here! #263662)[1], NFT (494949487254048866/FTX EU - we are here! #263660)[1] | | |
| 04799101 | | NFT (311467993400209677/FTX EU - we are here! #263680)[1], NFT (456005618440723021/FTX EU - we are here! #264374)[1], NFT (535892730834662654/FTX EU - we are here! #263687)[1] | | |
| 04799103 | | NFT (443483475001380472/FTX EU - we are here! #263627)[1], NFT (500461248443510955/FTX EU - we are here! #263630)[1], NFT (563742737014255501/FTX EU - we are here! #263622)[1] | | |
| 04799106 | | NFT (479372708908733166/FTX EU - we are here! #263722)[1] | | |
| 04799109 | | NFT (303313996501601416/FTX EU - we are here! #274036)[1], NFT (320334419543949883/FTX EU - we are here! #274042)[1] | | |
| 04799113 | | SOL[0], TRX[0], USD[0.00] | | |
| 04799114 | | NFT (301145650300521891/FTX EU - we are here! #263893)[1], NFT (408009458573972501/FTX EU - we are here! #263788)[1], NFT (426921107830925061/FTX EU - we are here! #263816)[1] | | |
| 04799116 | | NFT (468439443154840444/FTX EU - we are here! #263676)[1], NFT (476812182950989884/FTX EU - we are here! #263666)[1], NFT (559359885872963564/FTX EU - we are here! #263639)[1] | | |
| 04799120 | | NFT (329175476407707415/FTX EU - we are here! #264016)[1], NFT (452491415511302873/FTX EU - we are here! #264013)[1], NFT (582618467162722279/FTX EU - we are here! #264004)[1] | | |
| 04799122 | | NFT (434362722329595068/FTX EU - we are here! #263685)[1], NFT (449325283553215763/FTX EU - we are here! #263694)[1], NFT (543319894555742240/FTX EU - we are here! #263689)[1] | | |
| 04799130 | | NFT (321540797588148800/FTX EU - we are here! #263811)[1], NFT (479945522400464653/FTX EU - we are here! #263821)[1], NFT (536661474919100553/FTX EU - we are here! #263817)[1] | | |
| 04799133 | | NFT (515247281873307987/FTX EU - we are here! #269764)[1] | | |
| 04799137 | | DOGE[10], NFT (343093733127406429/The Hill by FTX #14529)[1], NFT (351968215982922332/FTX EU - we are here! #264055)[1], NFT (486816175729259005/FTX EU - we are here! #264067)[1], NFT (574229503059796993/FTX EU - we are here! #264037)[1] | | |
| 04799143 | | NFT (325218973660407569/FTX EU - we are here! #263655)[1], NFT (480905146720582654/FTX EU - we are here! #263657)[1], NFT (530096237402211114/FTX EU - we are here! #263568)[1] | | |
| 04799147 | | NFT (418395610956897583/FTX EU - we are here! #264188)[1], NFT (434141773820914926/FTX EU - we are here! #264176)[1], NFT (443443917144833923/FTX EU - we are here! #264194)[1] | | |
| 04799149 | | TRX[.001554], USDT[0] | | |
| 04799151 | | 0 | | |
| 04799154 | Contingent, Disputed | GBP[0.00] | | |
| 04799158 | | NFT (316697290928021674/FTX EU - we are here! #263820)[1] | | |
| 04799159 | | NFT (314153944715960626/FTX EU - we are here! #264625)[1], NFT (440519501590502793/FTX EU - we are here! #264603)[1], NFT (558691788026105895/FTX EU - we are here! #263735)[1] | | |
| 04799160 | | NFT (494886749107071247/FTX EU - we are here! #267322)[1], NFT (522767063650650154/FTX EU - we are here! #267317)[1], NFT (572050821869479598/The Hill by FTX #18673)[1], NFT (575223335860101970/FTX EU - we are here! #267320)[1] | | |
| 04799166 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04799170 | | NFT (360522670909347962/FTX EU - we are here! #263738)[1], NFT (394475957767250672/FTX EU - we are here! #263741)[1], NFT (401099702160723225/FTX EU - we are here! #263724)[1] | | |
| 04799171 | | NFT (348362314126463748/FTX EU - we are here! #264763)[1], NFT (414468765728073309/FTX EU - we are here! #264788)[1], NFT (468077674272576312/FTX EU - we are here! #264679)[1] | | |
| 04799174 | | NFT (298875240596746103/FTX EU - we are here! #263776)[1] | | |
| 04799175 | | NFT (303558048280033970/FTX EU - we are here! #263703)[1], NFT (466480174623281842/FTX EU - we are here! #263700)[1], NFT (489184366735364975/FTX EU - we are here! #263705)[1] | | |
| 04799179 | | NFT (342815360404232042/FTX EU - we are here! #263886)[1], NFT (420737793613672082/FTX EU - we are here! #263912)[1], NFT (513401488388994468/FTX EU - we are here! #263873)[1] | | |
| 04799180 | | NFT (501263158887190262/FTX EU - we are here! #263711)[1], NFT (526693876497374838/FTX EU - we are here! #263721)[1], NFT (569420961909529999/FTX EU - we are here! #263713)[1] | | |
| 04799187 | | NFT (511792585506246133/FTX EU - we are here! #263788)[1], NFT (526001391840670229/FTX EU - we are here! #263775)[1], NFT (565607087561586118/FTX EU - we are here! #263780)[1] | | |
| 04799188 | | NFT (292710061181685344/FTX EU - we are here! #263748)[1], NFT (327613552232971044/FTX EU - we are here! #263717)[1], NFT (416843229912737868/FTX EU - we are here! #263730)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04799189 | | NFT (346040064710991331/FTX EU - we are here! #263742)[1], NFT (364121433747153557/FTX EU - we are here! #263736)[1], NFT (446094278464734062/FTX EU - we are here! #263752)[1] | | |
| 04799191 | | TRX[6] | | |
| 04799205 | | NFT (487194632670609568/FTX EU - we are here! #263734)[1] | | |
| 04799209 | | BAO[1], NFT (293404551644788509/The Hill by FTX #43249)[1], NFT (345868876039908393/FTX Crypto Cup 2022 Key #23003)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04799219 | | NFT (311356066810621587/FTX EU - we are here! #263770)[1], NFT (398728231709436890/FTX EU - we are here! #263801)[1], NFT (522442536337962315/FTX EU - we are here! #263774)[1] | | |
| 04799233 | | NFT (369508262394168765/FTX EU - we are here! #263812)[1], NFT (470982175502954374/FTX EU - we are here! #263809)[1], NFT (492137243881118165/FTX EU - we are here! #263805)[1] | | |
| 04799246 | | NFT (291073548202665584/The Hill by FTX #24199)[1], NFT (328217819241107119/FTX EU - we are here! #264350)[1], NFT (456782570679382961/FTX EU - we are here! #264328)[1], NFT (489330928685450535/FTX EU - we are here! #264341)[1] | | |
| 04799253 | | NFT (388895072118881274/FTX EU - we are here! #263903)[1], NFT (568441591204171807/FTX EU - we are here! #263905)[1], NFT (575888897836907670/FTX EU - we are here! #263897)[1] | | |
| 04799265 | | BNB[0.12127258], NFT (344284027139257092/FTX EU - we are here! #268183)[1], NFT (405304078090533663/FTX EU - we are here! #268165)[1], NFT (554947996682464373/FTX EU - we are here! #268180)[1] | | |
| 04799268 | | NFT (335675000844300675/FTX EU - we are here! #264087)[1], NFT (513111085144296447/FTX EU - we are here! #264102)[1] | | |
| 04799270 | | NFT (290455131528695520/FTX EU - we are here! #264832)[1], NFT (335862773647246329/FTX EU - we are here! #263837)[1], NFT (371889072827053174/FTX EU - we are here! #263826)[1] | | |
| 04799276 | | TONCOIN-PERP[.1], TRX[.000777], USD[0.20] | | |
| 04799278 | | NFT (383037462372833602/FTX EU - we are here! #263846)[1], NFT (499543252705084980/FTX EU - we are here! #263845)[1], NFT (549003807709841952/FTX EU - we are here! #263838)[1] | | |
| 04799282 | | NFT (330251280414218558/FTX EU - we are here! #264851)[1], NFT (405348858476013161/FTX EU - we are here! #264872)[1], NFT (539485762085382199/FTX EU - we are here! #264859)[1] | | |
| 04799292 | | NFT (303659092505246508/FTX EU - we are here! #264139)[1], NFT (333523913339813532/FTX EU - we are here! #264053)[1], NFT (421345991815088223/FTX EU - we are here! #264124)[1] | Yes | |
| 04799293 | | NFT (292621646863716975/FTX EU - we are here! #264212)[1], NFT (394564579724878244/FTX EU - we are here! #264189)[1], NFT (447904847406267995/FTX EU - we are here! #264204)[1] | | |
| 04799295 | | NFT (323701038702100561/FTX EU - we are here! #264420)[1], NFT (430174159697346040/FTX EU - we are here! #264386)[1], NFT (533985617375612191/FTX EU - we are here! #264418)[1] | Yes | |
| 04799297 | | NFT (365436744396332222/FTX EU - we are here! #263887)[1], NFT (406634424284198015/FTX EU - we are here! #263898)[1], NFT (452322538122370213/FTX EU - we are here! #264074)[1] | | |
| 04799300 | | NFT (303647391906374051/FTX EU - we are here! #284999)[1], NFT (339871818729530852/FTX EU - we are here! #285006)[1] | | |
| 04799305 | | NFT (539443733982213585/FTX EU - we are here! #263935)[1], NFT (564927743964949278/FTX EU - we are here! #263925)[1] | | |
| 04799307 | | NFT (431164853519012941/FTX EU - we are here! #263877)[1], NFT (448597687558698831/FTX EU - we are here! #263883)[1], NFT (564971488952896338/FTX EU - we are here! #263869)[1] | | |
| 04799311 | | NFT (338403278249041975/FTX EU - we are here! #263964)[1], NFT (467750122044970327/FTX EU - we are here! #263989)[1], NFT (544875546182245125/FTX EU - we are here! #263975)[1] | | |
| 04799314 | | NFT (428220531928716256/FTX EU - we are here! #263927)[1], NFT (457835012682978648/FTX EU - we are here! #263915)[1], NFT (569332725397220227/FTX EU - we are here! #263907)[1] | | |
| 04799321 | | NFT (374579596470243104/FTX EU - we are here! #263841)[1], NFT (399268550955882870/FTX EU - we are here! #264107)[1] | | |
| 04799325 | | NFT (306696509185195765/FTX EU - we are here! #264043)[1], NFT (326952251776553852/FTX EU - we are here! #337689063070300731/FTX EU - we are here! #264022)[1] | | |
| 04799340 | | NFT (491422791587688681/FTX EU - we are here! #263916)[1], NFT (517994857481943845/FTX EU - we are here! #263924)[1], NFT (560452193766922807/FTX EU - we are here! #263911)[1] | | |
| 04799341 | | NFT (481795966276416689/FTX EU - we are here! #266752)[1], NFT (501464817078468934/FTX EU - we are here! #266698)[1] | | |
| 04799343 | | NFT (526980493329631772/FTX EU - we are here! #267192)[1], NFT (547718160239897463/FTX EU - we are here! #267163)[1], NFT (555597558565803986/FTX EU - we are here! #267175)[1] | | |
| 04799353 | | BNB[0.00031203], ETHW[.00031203], SOL[.00906838], USD[0.00] | Yes | |
| 04799354 | | NFT (447929893414376592/FTX EU - we are here! #263995)[1], NFT (478544623437910386/FTX EU - we are here! #264011)[1], NFT (568225712518492952/FTX EU - we are here! #264003)[1] | | |
| 04799356 | | TRX[6] | | |
| 04799368 | | NFT (380194694102188534/FTX EU - we are here! #263882)[1], NFT (434905840560011598/FTX EU - we are here! #263896)[1], NFT (536678068362320254/FTX EU - we are here! #263890)[1] | | |
| 04799369 | | NFT (296491578241711192/FTX EU - we are here! #263865)[1], NFT (400938970630626097/FTX EU - we are here! #263861)[1], NFT (469186736744239125/FTX EU - we are here! #263872)[1] | | |
| 04799376 | | NFT (480630526640374342/FTX EU - we are here! #264041)[1], NFT (566608109603177993/FTX EU - we are here! #264061)[1], NFT (574271124476965436/FTX EU - we are here! #264051)[1] | | |
| 04799381 | | NFT (365959749656533880/FTX EU - we are here! #264140)[1], NFT (423639364792382478/FTX EU - we are here! #264145)[1] | | |
| 04799393 | | NFT (449380448375886159/FTX EU - we are here! #263942)[1] | | |
| 04799395 | | TRX[10] | | |
| 04799405 | | NFT (325206235548481392/FTX EU - we are here! #263946)[1], NFT (334741185656844894/FTX EU - we are here! #263959)[1], NFT (532643656610571738/FTX EU - we are here! #263956)[1] | | |
| 04799406 | | NFT (357006650480755937/FTX EU - we are here! #264033)[1], NFT (363567847889830039/FTX EU - we are here! #264046)[1], NFT (394452849519715879/FTX EU - we are here! #264039)[1] | | |
| 04799408 | | NFT (400945482818094478/FTX EU - we are here! #263945)[1], NFT (452246968439899122/FTX EU - we are here! #263941)[1], NFT (509021869553134523/FTX EU - we are here! #263937)[1] | | |
| 04799423 | | NFT (489182257627934382/The Hill by FTX #13366)[1], NFT (489244648412161509/FTX EU - we are here! #263965)[1], NFT (505891725728122818/FTX EU - we are here! #263974)[1], NFT (514550665493704336/FTX EU - we are here! #263952)[1] | | |
| 04799426 | | NFT (358513094021973533/FTX EU - we are here! #263970)[1], NFT (436279301307396436/FTX EU - we are here! #263990)[1], NFT (493456616553816181/FTX EU - we are here! #263981)[1] | | |
| 04799442 | | NFT (301198790526003246/FTX EU - we are here! #264078)[1], NFT (360009059392822625/FTX EU - we are here! #264062)[1], NFT (538569854857303214/FTX EU - we are here! #264052)[1] | | |
| 04799445 | | NFT (293061112311988556/FTX EU - we are here! #264069)[1], NFT (495842243090113967/FTX EU - we are here! #264065)[1], NFT (528787146904799580/FTX EU - we are here! #264071)[1] | | |
| 04799462 | | NFT (354830244367744605/FTX EU - we are here! #264122)[1], NFT (513933032667963664/FTX EU - we are here! #264105)[1], NFT (535985667879037532/FTX EU - we are here! #264112)[1] | | |
| 04799471 | | TRX[.000777] | | |
| 04799472 | | NFT (410332412016096054/FTX EU - we are here! #264718)[1], NFT (455531432192154689/FTX EU - we are here! #264690)[1], NFT (472934301641000985/FTX EU - we are here! #264697)[1] | | |
| 04799478 | | NFT (302082374224102284/FTX EU - we are here! #264086)[1], NFT (362671373016500550/FTX EU - we are here! #264110)[1], NFT (468559572495159334/FTX EU - we are here! #264103)[1] | | |
| 04799485 | | NFT (557829801212972794/FTX EU - we are here! #268550)[1] | | |
| 04799491 | | NFT (413399087922587499/FTX EU - we are here! #264175)[1], NFT (512131658640726759/FTX EU - we are here! #264183)[1], NFT (548255458161844765/FTX EU - we are here! #264190)[1] | | |
| 04799492 | | USDT[.91717878] | | |
| 04799495 | | NFT (323067255219061965/FTX EU - we are here! #264017)[1], NFT (514002228364841941/FTX EU - we are here! #264007)[1], NFT (562166444483854374/FTX EU - we are here! #264009)[1] | | |
| 04799500 | | ETH[.00054874], ETHW[0.00054874], USD[0.05] | | |
| 04799502 | | NFT (344683834510689045/FTX EU - we are here! #264101)[1], NFT (451018397858401794/FTX EU - we are here! #264116)[1], NFT (494752479640750537/FTX EU - we are here! #264075)[1] | | |
| 04799503 | | NFT (382841129138527658/FTX EU - we are here! #264202)[1], NFT (454147259012649675/FTX EU - we are here! #264193)[1], NFT (540313571681284728/FTX EU - we are here! #264125)[1] | | |
| 04799505 | | NFT (469160870242105162/FTX EU - we are here! #263988)[1], NFT (507722428414123780/FTX EU - we are here! #263993)[1], NFT (513788155171462576/FTX EU - we are here! #263977)[1] | | |
| 04799508 | | BTC[.00765131], BTC-PERP[-0.00400000], ETH-PERP[-0.502], USD[652.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04799509 | | NFT [3035482464744403997/FTX EU - we are here! #264135][1], NFT [4593525698879833304/FTX EU - we are here! #264120][1], NFT [4895473929428080972/FTX EU - we are here! #264097][1], USDT[0.00000056] | | |
| 04799524 | | NFT [3169782578814050063/FTX EU - we are here! #264064][1], NFT [4965173796334719899/FTX EU - we are here! #264054][1], NFT [4921095202460383209/FTX EU - we are here! #264045][1] | | |
| 04799527 | | NFT [3401507628425701114/FTX EU - we are here! #264344][1], NFT [4058049283273416000/FTX EU - we are here! #264371][1], NFT [4259522300820720989/FTX EU - we are here! #264360][1] | | |
| 04799530 | | TRX[6] | | |
| 04799553 | | TRX[.007815], USDT[0.00000001] | | |
| 04799557 | Contingent | ETH[.289942], ETHW[.31587912], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005866], USD[1.59] | | |
| 04799577 | | NFT [3029732415428973411/FTX EU - we are here! #264091][1], NFT [3556836980080091320/FTX EU - we are here! #264098][1], NFT [4423164820397616490/The Hilt by FTX #18002][1], NFT [4918668210595365171/FTX EU - we are here! #264079][1] | | |
| 04799578 | | NFT [5759293173380056067/FTX EU - we are here! #264173][1] | | |
| 04799580 | | NFT [2939607281706704911/FTX EU - we are here! #264709][1], NFT [5687566614038072989/FTX EU - we are here! #264965][1], NFT [5727408648710976211/FTX EU - we are here! #264326][1] | | |
| 04799582 | | NFT [3713960250849146291/FTX EU - we are here! #264172][1], NFT [5196883312944594051/FTX EU - we are here! #264166][1], NFT [5465573051615615955/FTX EU - we are here! #264158][1] | | |
| 04799586 | | NFT [2964251903673820751/FTX EU - we are here! #264089][1], NFT [4245161203146155011/FTX EU - we are here! #264089][1], NFT [5157549504616333693/FTX EU - we are here! #264084][1] | | |
| 04799594 | | ETH[.00014754], ETHW[0.00014754], USD[0.17] | | |
| 04799599 | | NFT [3004216243432498451/FTX EU - we are here! #264152][1], NFT [3696934573827843981/FTX EU - we are here! #264147][1], NFT [4867148631353203591/FTX EU - we are here! #264141][1] | | |
| 04799603 | | NFT [3015045975587989091/FTX EU - we are here! #264228][1], NFT [3538030264808764551/FTX EU - we are here! #264234][1], NFT [4378798194697745701/FTX EU - we are here! #264205][1] | | |
| 04799615 | | NFT [3339826713572587001/FTX EU - we are here! #265699][1], NFT [4730100866618391631/FTX EU - we are here! #265693][1], NFT [5320213797547570501/FTX EU - we are here! #265687][1] | | |
| 04799616 | | NFT [4028866956337790351/FTX EU - we are here! #264248][1], NFT [4247987555019831457/FTX EU - we are here! #264345][1], NFT [4343970059105309551/FTX EU - we are here! #264288][1] | | |
| 04799617 | | TRX[7] | | |
| 04799622 | | NFT [3246451644194461151/FTX EU - we are here! #264138][1], NFT [4193952823723815451/FTX EU - we are here! #264170][1], NFT [5108956310883988081/FTX EU - we are here! #264174][1] | | |
| 04799625 | | ETH[.00034617], USD[54.57], USDT[0.06844553] | | |
| 04799638 | | NFT [3479647301242768551/FTX EU - we are here! #264104][1], NFT [3616650806305987921/FTX EU - we are here! #264096][1], NFT [4668030382676157881/FTX EU - we are here! #264100][1] | | |
| 04799643 | | TRX[7] | | |
| 04799646 | | NFT [2966302665664605781/FTX EU - we are here! #264121][1], NFT [3443539962096248491/FTX EU - we are here! #264711][1], NFT [5100941386033811937/FTX EU - we are here! #264187][1] | | |
| 04799657 | | NFT [3313335153107501421/FTX EU - we are here! #265896][1], NFT [3927548603100160051/FTX EU - we are here! #265889][1], NFT [5583978361473716371/FTX EU - we are here! #265892][1] | | |
| 04799662 | | NFT [3129830114738720291/FTX EU - we are here! #264178][1], NFT [4176182737609106351/FTX EU - we are here! #264184][1], NFT [5407430137550898031/FTX EU - we are here! #264182][1] | | |
| 04799677 | | NFT [2986618400700527563/FTX EU - we are here! #264571][1], NFT [3891866094885932681/FTX EU - we are here! #264597][1], NFT [4840153728647094961/FTX EU - we are here! #264588][1] | | |
| 04799679 | | NFT [4013576318468868681/FTX EU - we are here! #264317][1], NFT [4290616969563981681/FTX EU - we are here! #264236][1], NFT [4453060153272263571/FTX EU - we are here! #264227][1] | | |
| 04799688 | | NFT [3366442681420814941/FTX EU - we are here! #264451][1], NFT [4254393988401550451/FTX EU - we are here! #264185][1], NFT [4793375502450642581/FTX EU - we are here! #264441][1] | | |
| 04799689 | | NFT [4494676601278816661/FTX EU - we are here! #268319][1], NFT [4847930537038127701/FTX EU - we are here! #268322][1], NFT [5196412268723676841/FTX EU - we are here! #268311][1] | | |
| 04799692 | | TRX[.00465], USDT[0.01076850] | Yes | |
| 04799693 | | BRZ[5.90452967], BTC[0.02095152] | | |
| 04799697 | Contingent, Disputed | SOL[.0666527] | Yes | |
| 04799702 | | TRX[6] | | |
| 04799710 | | NFT [3765387787882023330/FTX EU - we are here! #264247][1], NFT [5284120186128419231/FTX EU - we are here! #264253][1], NFT [5719360685196473191/FTX EU - we are here! #264258][1] | | |
| 04799713 | | NFT [3436252501862815141/FTX EU - we are here! #264203][1], NFT [3969563416489888635/FTX EU - we are here! #264206][1], NFT [5036111963213647351/FTX EU - we are here! #264210][1] | | |
| 04799719 | | NFT [4394652459868585274/FTX EU - we are here! #264752][1], NFT [5442603872419360371/FTX EU - we are here! #264592][1], NFT [5699607757291427841/FTX EU - we are here! #265956][1] | | |
| 04799726 | | USD[0.00] | | |
| 04799727 | | BNB[.00059279], BTC[.0000171], DENT[1], DOT[.02471497], ETH-PERP[0], ETH-PERP[0], ETHW[0.00014741], FTT[.01840289], KIN[1], NFT [2970077714896176300/FTX Crypto Cup 2022 Key #4283][1], SOL[.00016261], TRX[.000122], USD[0.01], USDT[0] | Yes | |
| 04799739 | | NFT [2902316849809410311/FTX EU - we are here! #264290][1], NFT [3139983990186570021/FTX EU - we are here! #264268][1], NFT [3794410412367408591/FTX EU - we are here! #264256][1] | | |
| 04799740 | | AKRO[2], BAO[3], DENT[3], DOGE[1], KIN[3], RSR[3], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 04799747 | | NFT [4202227043491474064/FTX EU - we are here! #264337][1], NFT [4419467365680169571/FTX EU - we are here! #264306][1], NFT [4946420656908882841/FTX EU - we are here! #264306][1] | | |
| 04799749 | | NFT [3084800091828535151/FTX EU - we are here! #264313][1], NFT [3434691536311653631/FTX EU - we are here! #264307][1], NFT [4161055954617682191/FTX EU - we are here! #264318][1] | Yes | |
| 04799750 | | NFT [3468066515236032971/FTX EU - we are here! #264365][1], NFT [5449850690432567901/FTX EU - we are here! #264348][1], NFT [5468578106995071921/FTX EU - we are here! #264354][1] | | |
| 04799753 | | NFT [2985420843186723251/FTX EU - we are here! #264333][1] | | |
| 04799760 | | NFT [4337191824954270551/FTX EU - we are here! #264384][1] | | |
| 04799764 | | NFT [2885934117517744791/FTX EU - we are here! #264367][1], NFT [4528242824966438351/FTX EU - we are here! #264297][1], NFT [5692877603036117641/FTX EU - we are here! #264336][1] | | |
| 04799765 | | TRX[10] | | |
| 04799771 | | NFT [3080328051094767461/FTX EU - we are here! #264382][1], NFT [4113627230288860451/FTX EU - we are here! #264376][1], NFT [4520709230131219523/FTX EU - we are here! #264372][1] | Yes | |
| 04799774 | | NFT [3550928071234757511/FTX EU - we are here! #264324][1], NFT [4572733729832357351/FTX EU - we are here! #264358][1], NFT [5592251705601329761/FTX EU - we are here! #264370][1] | | |
| 04799780 | | NFT [3083758447516555531/FTX EU - we are here! #264281][1], NFT [3529163405124763971/FTX EU - we are here! #264305][1], NFT [4479285490667061911/FTX EU - we are here! #264296][1] | | |
| 04799781 | | NFT [4322091983844343601/FTX EU - we are here! #264375][1], NFT [5000434728868578881/FTX EU - we are here! #264373][1], NFT [5039158368036852411/FTX EU - we are here! #264362][1] | | |
| 04799782 | | NFT [2993749469241135601/FTX EU - we are here! #264265][1], NFT [4970386774722972506/FTX EU - we are here! #264261][1], NFT [5487542981738677831/FTX EU - we are here! #264273][1] | | |
| 04799784 | | TRX[7] | | |
| 04799785 | | NFT [5015367694899792791/FTX EU - we are here! #264252][1] | | |
| 04799786 | | NFT [2929153932848775951/FTX EU - we are here! #264325][1] | Yes | |
| 04799793 | | NFT [4777597084420533471/FTX EU - we are here! #264274][1], NFT [5143362417842526221/FTX EU - we are here! #264257][1], NFT [5365569778310233571/FTX EU - we are here! #264246][1] | | |
| 04799798 | | NFT [4180577250001738341/FTX EU - we are here! #264862][1], NFT [4207492554078491121/FTX EU - we are here! #264883][1], NFT [4939504738793330661/FTX EU - we are here! #264854][1] | | |
| 04799809 | | NFT [4158115274770491151/FTX EU - we are here! #264361][1], NFT [4521041371336356311/FTX EU - we are here! #264366][1], NFT [5276011957104171171/FTX EU - we are here! #264368][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04799813 | | NFT (321382793224350308/FTX EU - we are here! #264377)[1], NFT (485180400059300110/FTX EU - we are here! #264410)[1], NFT (550193583771791521/FTX EU - we are here! #264394)[1] | | |
| 04799827 | | NFT (351397923296150/FTX EU - we are here! #264346)[1], NFT (421844965926851275/FTX EU - we are here! #264339)[1], NFT (560603085272010461/FTX EU - we are here! #264327)[1] | | |
| 04799828 | | BTC[0], BTC-0930[0], MATIC[0], USD[431.62], USDT[0.00000001] | | |
| 04799832 | | NFT (386487612870834831/FTX EU - we are here! #264315)[1] | | |
| 04799840 | | NFT (466270849935898385/FTX EU - we are here! #264545)[1] | | |
| 04799843 | | NFT (358519030449951236/FTX EU - we are here! #264490)[1], NFT (445625147880451371/FTX EU - we are here! #264471)[1], NFT (538093681055107184/FTX EU - we are here! #264437)[1] | | |
| 04799847 | | NFT (330890841556312453/FTX EU - we are here! #264392)[1], NFT (392905650336350330/FTX EU - we are here! #264403)[1], NFT (467681762774947899/FTX EU - we are here! #264411)[1] | | |
| 04799852 | | NFT (428884953316390685/FTX EU - we are here! #264363)[1], NFT (429844953127167755/FTX EU - we are here! #264359)[1], NFT (494582745437309234/FTX EU - we are here! #264356)[1] | | |
| 04799856 | | NFT (319966805027571342/FTX EU - we are here! #264487)[1], NFT (381818177211081705/FTX EU - we are here! #264509)[1], NFT (383513438115388085/FTX EU - we are here! #264504)[1] | | |
| 04799860 | | NFT (310239930560993718/FTX EU - we are here! #264579)[1], NFT (342879329414107995/FTX EU - we are here! #264572)[1], NFT (438968783508919627/FTX EU - we are here! #264567)[1] | | |
| 04799861 | | BNB[1.02], ETH[.398], ETHW[.398], FTT[15.4], USD[489.70] | | |
| 04799865 | | NFT (369222294045876642/FTX EU - we are here! #264387)[1], NFT (492829918251172480/FTX EU - we are here! #264405)[1], NFT (509184712955649170/FTX EU - we are here! #264409)[1] | | |
| 04799867 | | NFT (336792859924300708/FTX EU - we are here! #264565)[1], NFT (453476740901747598/FTX EU - we are here! #264533)[1], NFT (519914420800934854/FTX EU - we are here! #264573)[1] | | |
| 04799872 | | SOL[.00000001] | | |
| 04799875 | | NFT (393616892464469261/FTX EU - we are here! #264766)[1], NFT (493399029410258283/FTX EU - we are here! #264808)[1], NFT (532300342749011474/FTX EU - we are here! #264787)[1] | | |
| 04799876 | | NFT (295835350759402679/FTX EU - we are here! #264413)[1], NFT (366928790106247618/FTX EU - we are here! #264414)[1], NFT (477008088997630690/FTX EU - we are here! #264401)[1] | | |
| 04799877 | | NFT (324876424332282478/FTX EU - we are here! #265910)[1], NFT (470003676209360421/FTX EU - we are here! #265944)[1], NFT (490247181243688845/FTX EU - we are here! #265938)[1] | | |
| 04799878 | | LTC[.3424], NFT (314403719265994476/FTX EU - we are here! #264445)[1], NFT (435647458810407194/FTX EU - we are here! #264459)[1], NFT (446350266967312254/FTX Crypto Cup 2022 Key #194703/1], NFT (522880350073643860/FTX EU - we are here! #264460)[1], NFT (540668192335331667/The Hill by FTX #14289)[1] | | |
| 04799883 | | NFT (301821511943136491/FTX EU - we are here! #264629)[1], NFT (342466059100699372/FTX EU - we are here! #264616)[1], NFT (358999191751306912/FTX EU - we are here! #264601)[1] | | |
| 04799891 | | NFT (483275592762672297/FTX EU - we are here! #264668)[1], NFT (502759681445621970/FTX EU - we are here! #264642)[1], NFT (552523231878232942/FTX EU - we are here! #264602)[1] | | |
| 04799893 | | NFT (444945970447215568/FTX EU - we are here! #264432)[1] | | |
| 04799898 | | NFT (296442803238139683/FTX EU - we are here! #264736)[1], NFT (319308688930711523/FTX EU - we are here! #264669)[1], NFT (425950987610160747/FTX EU - we are here! #264682)[1] | | |
| 04799902 | | NFT (512262455592213505/FTX EU - we are here! #264424)[1] | | |
| 04799903 | | NFT (455391005166011884/FTX EU - we are here! #264482)[1] | | |
| 04799905 | | NFT (300752560842548734/FTX EU - we are here! #270063)[1], NFT (492094508920341694/FTX EU - we are here! #270049)[1], NFT (523037759557730793/FTX EU - we are here! #270059)[1] | | |
| 04799910 | | NFT (452536157764121301/FTX EU - we are here! #265855)[1], NFT (488364607713062831/FTX EU - we are here! #264873)[1] | | |
| 04799916 | | NFT (477816617953573144/FTX EU - we are here! #267517)[1], NFT (484210955243935292/FTX EU - we are here! #267492)[1], NFT (520481775572987750/FTX EU - we are here! #267527)[1] | | |
| 04799917 | | NFT (291843981915880808/FTX EU - we are here! #264447)[1], NFT (296477120154162696/FTX EU - we are here! #264461)[1], NFT (386068384169679925/FTX EU - we are here! #264438)[1] | | |
| 04799925 | | NFT (365799703269171685/FTX EU - we are here! #264555)[1], NFT (513924232064248737/FTX EU - we are here! #264521)[1], NFT (560553493309247218/FTX EU - we are here! #264462)[1] | | |
| 04799930 | | NFT (327187603262764697/FTX EU - we are here! #264395)[1], NFT (511313235917475506/FTX EU - we are here! #264406)[1], NFT (567798922414710475/FTX EU - we are here! #264412)[1] | | |
| 04799931 | | NFT (384530759088883552/FTX EU - we are here! #264498)[1], NFT (518548492227209017/FTX EU - we are here! #264715)[1], NFT (552876769381780382/FTX EU - we are here! #264444)[1] | | |
| 04799932 | | NFT (289572082896519735/FTX EU - we are here! #267779)[1] | | |
| 04799933 | | NFT (375106033729872445/FTX EU - we are here! #264561)[1], NFT (430419816357745704/FTX EU - we are here! #264519)[1], NFT (528121810071967866/FTX EU - we are here! #264485)[1] | | |
| 04799936 | | NFT (467447829597085837/FTX EU - we are here! #264673)[1], NFT (482795457846548269/FTX EU - we are here! #266458)[1], NFT (553936947048512714/FTX EU - we are here! #266446)[1] | | |
| 04799937 | | NFT (442370702747978326/FTX EU - we are here! #264439)[1], NFT (487233573106137024/FTX EU - we are here! #264446)[1] | | |
| 04799939 | | SOL[0], USDT[0.00000603] | | |
| 04799940 | | NFT (366112164397307680/FTX EU - we are here! #264419)[1], NFT (454048189618477065/FTX EU - we are here! #264417)[1], NFT (497755754135086146/FTX EU - we are here! #264423)[1] | | |
| 04799944 | | NFT (310798189792651720/FTX EU - we are here! #264463)[1], NFT (328889277298568496/FTX EU - we are here! #264467)[1], NFT (375367858106419438/FTX EU - we are here! #264453)[1] | | |
| 04799945 | | NFT (502342417820609978/FTX EU - we are here! #267556)[1], NFT (521491034836741632/FTX EU - we are here! #267561)[1], NFT (534005276961657437/FTX EU - we are here! #269622)[1] | | |
| 04799950 | | NFT (499015508616837344/FTX EU - we are here! #264507)[1], NFT (551231185431526813/FTX EU - we are here! #264525)[1] | | |
| 04799952 | | NFT (335550331097335390/FTX EU - we are here! #265017)[1] | | |
| 04799957 | | NFT (335193824680130343/FTX EU - we are here! #264422)[1], NFT (439587360005464218/FTX EU - we are here! #264426)[1], NFT (555161516024809680/FTX EU - we are here! #264430)[1] | | |
| 04799967 | | TRX[.000777] | | |
| 04799974 | | NFT (297110311299217107/FTX EU - we are here! #264468)[1], NFT (387803118449694451/FTX EU - we are here! #264483)[1], NFT (565883375077206255/FTX EU - we are here! #264479)[1] | Yes | |
| 04799986 | | NFT (384767011829956502/FTX EU - we are here! #266148)[1], NFT (439760810816968012/FTX EU - we are here! #266151)[1], NFT (492264779602681724/FTX EU - we are here! #265023)[1] | | |
| 04799992 | | NFT (371343856230469643/FTX EU - we are here! #264523)[1], NFT (383251057138771316/FTX EU - we are here! #264531)[1], NFT (551205458268314946/FTX EU - we are here! #264518)[1] | | |
| 04800000 | | DENT[1], NFT (310974672785525112/FTX EU - we are here! #264524)[1], NFT (326474885999497809/FTX EU - we are here! #264530)[1], NFT (487934513603700096/FTX EU - we are here! #264516)[1], USD[0.00] | | |
| 04800006 | | NFT (344822220922860058/FTX EU - we are here! #264617)[1], NFT (414834244745658678/FTX EU - we are here! #264627)[1], NFT (534375139711125387/FTX EU - we are here! #264636)[1] | | |
| 04800008 | | NFT (387703181227200516/FTX EU - we are here! #264653)[1], NFT (432413425882276241/FTX EU - we are here! #264645)[1], NFT (533678853707306685/FTX EU - we are here! #264638)[1] | | |
| 04800015 | | USD[0.04] | | |
| 04800017 | | NFT (452214272101882763/FTX EU - we are here! #264501)[1] | | |
| 04800024 | | NFT (298562593573697341/FTX EU - we are here! #268079)[1], NFT (516542521225885682/FTX EU - we are here! #268083)[1], NFT (575618458342419539/FTX EU - we are here! #268063)[1] | | |
| 04800028 | | ETH[.00037696], ETHW[.00037696], SOL[.0024626], TRX[.000777], USDT[0] | | |
| 04800037 | | NFT (304727686377070585/FTX EU - we are here! #269061)[1], NFT (395130143939853521/FTX EU - we are here! #269064)[1], NFT (568016208553495621/FTX EU - we are here! #269065)[1] | | |
| 04800040 | | NFT (300535209730051907/FTX EU - we are here! #264544)[1] | | |
| 04800041 | | NFT (349311735397058145/FTX EU - we are here! #264564)[1], NFT (544933655382433104/FTX EU - we are here! #264575)[1], NFT (550226245953124414/FTX EU - we are here! #264550)[1] | | |
| 04800045 | | NFT (347018675218174119/FTX EU - we are here! #264511)[1], NFT (385902665690091301/FTX EU - we are here! #264529)[1], NFT (449247562999714996/FTX EU - we are here! #264522)[1] | | |
| 04800052 | | NFT (299300974382889762/FTX EU - we are here! #264558)[1], NFT (349047178225463222/FTX EU - we are here! #264562)[1], NFT (360479797831141085/FTX EU - we are here! #264546)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04800063 | | NFT (30637726028321397/FTX EU - we are here! #265319)[1], NFT (42259807916642391 6/FTX Crypto Cup 2022 Key #10251)[1], NFT (46582747857317469 8/FTX EU - we are here! #265329)[1], NFT (54996010597502470 2/FTX EU - we are here! #265333)[1], TRX[.761739], USD[0.06] | | |
| 04800064 | | NFT (36980816544972285/FTX EU - we are here! #264539)[1], NFT (42935555862382395 9/FTX EU - we are here! #264547)[1], NFT (53369700012118880 8/FTX EU - we are here! #264536)[1] | | |
| 04800071 | | NFT (46487640319557464 4/FTX EU - we are here! #264633)[1], NFT (48276689165681011 8/FTX EU - we are here! #264620)[1], NFT (50352901281437018 2/FTX EU - we are here! #264628)[1] | | |
| 04800072 | | NFT (29961030239308184 0/FTX EU - we are here! #265206)[1], NFT (32667422052510219 1/FTX EU - we are here! #265188)[1], NFT (38244866122918785 1/FTX EU - we are here! #265220)[1] | | |
| 04800082 | | NFT (30583059836503444 5/FTX EU - we are here! #264534)[1], NFT (43878979067810443 3/FTX EU - we are here! #264543)[1], NFT (51138496982600344 1/FTX EU - we are here! #264526)[1] | | |
| 04800083 | | NFT (37972119097211142 6/FTX EU - we are here! #264610)[1], NFT (39176069633968706 0/FTX EU - we are here! #264607)[1], NFT (46647603700271039 1/FTX EU - we are here! #264612)[1] | | |
| 04800085 | | NFT (34543156593550994 5/The Hill by FTX #25246)[1], SOL[.00740638], USD[0.00], USDT[0.00000060] | | |
| 04800092 | | ETH[.00078789], ETHW[0.00078788], USD[0.12] | | |
| 04800100 | | NFT (56555732140222209 4/FTX EU - we are here! #264655)[1] | | |
| 04800107 | | NFT (47544281338598026 0/FTX EU - we are here! #264649)[1], NFT (48537382816311373 6/FTX EU - we are here! #264664)[1], NFT (53003272283121087 1/FTX EU - we are here! #264674)[1] | | |
| 04800114 | | NFT (29938796089781181 1/FTX EU - we are here! #264723)[1], NFT (31582646582137964 5/FTX EU - we are here! #264708)[1], NFT (52184960469967086 8/FTX EU - we are here! #264675)[1] | | |
| 04800117 | | NFT (31715336489321984 5/FTX EU - we are here! #264658)[1], NFT (32904521023793322 0/FTX EU - we are here! #264666)[1], NFT (53203032945013127 2/FTX EU - we are here! #264671)[1] | | |
| 04800121 | | USD[0.02], USDT[-0.01473230] | | |
| 04800123 | Contingent, Disputed | NFT (36253047712217307 8/FTX EU - we are here! #264757)[1], NFT (42865607516427060 0/FTX EU - we are here! #264845)[1], NFT (51401850707770014 7/FTX EU - we are here! #264861)[1] | | |
| 04800128 | | NFT (30837724767310935 9/FTX EU - we are here! #264756)[1] | | |
| 04800129 | | NFT (32841534617758221 7/FTX EU - we are here! #264621)[1], NFT (40233572970992284 6/FTX EU - we are here! #264660)[1] | | |
| 04800134 | | NFT (34300477700375836 3/FTX EU - we are here! #265627)[1], NFT (39811179295729120 0/FTX EU - we are here! #265650)[1], NFT (57218765946024746 5/FTX EU - we are here! #265639)[1] | | |
| 04800142 | Contingent, Disputed | NFT (43872606819122227 5/FTX EU - we are here! #264785)[1], NFT (52317247007795649 4/FTX EU - we are here! #264792)[1], NFT (53983014566788104 4/FTX EU - we are here! #264789)[1] | | |
| 04800145 | | NFT (34113901786105269 9/FTX EU - we are here! #264604)[1], NFT (35048975991733075 5/FTX EU - we are here! #264608)[1], NFT (54243143252506931 4/FTX EU - we are here! #264611)[1] | | |
| 04800152 | | BNB[.0000007] | Yes | |
| 04800158 | | USDT[1.71545076] | | |
| 04800162 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-0624[0], BRZ[1], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[1.09978], EOS-0624[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.17], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04800165 | | USD[0.09], USDT[0] | | |
| 04800171 | | TRX[55.452359] | | |
| 04800186 | | NFT (42888209710760721 3/FTX EU - we are here! #264686)[1], NFT (45700904521862089 2/FTX EU - we are here! #264677)[1], NFT (56753058988801229 7/FTX EU - we are here! #264670)[1] | | |
| 04800204 | | NFT (29367175595523076 5/FTX EU - we are here! #264684)[1], NFT (30573013325120929 0/FTX EU - we are here! #264700)[1], NFT (55841535941520830 6/FTX EU - we are here! #264710)[1] | | |
| 04800225 | | LTC[0], TRX[.0022019], USD[0.00], USDT[0.00000240] | | |
| 04800230 | | TONCOIN[52.18956], TRX[.000777], USD[0.20], USDT[0] | | |
| 04800245 | | NFT (42658024186019465 0/FTX EU - we are here! #264733)[1] | | |
| 04800249 | Contingent | BNB[.0099886], BTC[0.00006811], ETH[.00399639], ETHW[.00399639], FTT[.399392], LUNA2[0.09612263], LUNA2_LOCKED[0.22428615], LUNC[2.9994547], USD[0.01], USDT[0] | | |
| 04800252 | | NFT (29491681403349272 5/FTX EU - we are here! #264762)[1], NFT (34217313718472609 0/FTX EU - we are here! #264770)[1], NFT (40891776046803678 7/FTX EU - we are here! #264780)[1] | | |
| 04800253 | | NFT (29204826020707868 7/FTX EU - we are here! #264727)[1], NFT (32390897291293015 7/FTX EU - we are here! #264737)[1], NFT (35219915727152280 6/FTX EU - we are here! #264730)[1] | | |
| 04800263 | | NFT (46144529628315923 7/FTX EU - we are here! #264721)[1], NFT (51835232421497260 7/FTX EU - we are here! #264714)[1] | | |
| 04800264 | | NFT (37095028024610894 3/FTX EU - we are here! #264797)[1], NFT (39168758785842553 9/FTX EU - we are here! #264805)[1], NFT (54108903299686689 0/FTX EU - we are here! #264800)[1] | | |
| 04800265 | | NFT (34023937647773956 3/FTX EU - we are here! #264903)[1], NFT (38669396533591861 9/FTX EU - we are here! #264898)[1], NFT (55997718991109162 1/FTX EU - we are here! #264893)[1] | | |
| 04800267 | | NFT (39525748341480901 3/FTX EU - we are here! #264776)[1], NFT (41298259670765871 1/FTX EU - we are here! #264761)[1], NFT (55442378783466947 4/FTX EU - we are here! #264755)[1] | Yes | |
| 04800269 | | NFT (39959784772928501 3/FTX EU - we are here! #264784)[1], NFT (52449572925011602 5/FTX EU - we are here! #264813)[1], NFT (53539190516765183 9/FTX EU - we are here! #264824)[1] | | |
| 04800271 | | BNB[.03668148], BTC[.00009402], FTT[25.18799171], USD[156060.79], USDT[1.00113943] | Yes | |
| 04800276 | | NFT (32153522612114945 0/FTX EU - we are here! #264826)[1], NFT (42392976206572406 1/FTX EU - we are here! #264828)[1], NFT (46148915732180259 6/FTX EU - we are here! #264795)[1] | | |
| 04800278 | | NFT (45110137611688839 1/FTX EU - we are here! #264889)[1], NFT (51376759030244041 8/FTX EU - we are here! #264901)[1], NFT (52359472254879344 8/The Hill by FTX #30536)[1], NFT (52599877845668594 6/FTX EU - we are here! #264895)[1] | | |
| 04800284 | | NFT (38056069237574394 2/FTX EU - we are here! #264739)[1], NFT (39787579470859128 6/FTX EU - we are here! #264725)[1], NFT (45312740843522189 3/FTX EU - we are here! #264729)[1] | | |
| 04800288 | | NFT (34347613437926447 7/The Hill by FTX #18747)[1], NFT (43930454826526461 1/FTX EU - we are here! #264807)[1], NFT (52989021134859785 1/FTX EU - we are here! #264814)[1], NFT (53573370192981318 6/FTX EU - we are here! #264801)[1] | | |
| 04800291 | Contingent | APT[1.023], LUNA2[0.16920378], LUNA2_LOCKED[0.39480882], NFT (37175695082255422 8/FTX EU - we are here! #277893)[1], NFT (51716288698020392 9/FTX EU - we are here! #277913)[1], USDT[.01000001] | | |
| 04800294 | | NFT (35357209043285924 8/FTX EU - we are here! #264747)[1] | | |
| 04800296 | | NFT (31394176057662069 9/FTX EU - we are here! #264975)[1], NFT (54342953569204836 1/FTX EU - we are here! #264971)[1], NFT (55428601665604242 3/FTX EU - we are here! #264978)[1] | | |
| 04800303 | | ETH[.00070128], ETHW[0.00070128], USD[0.19] | | |
| 04800305 | | NFT (36283765044332741 1/The Hill by FTX #9015)[1], NFT (36323372946104640 5/FTX EU - we are here! #264912)[1], NFT (42787424005790603 8/FTX EU - we are here! #264920)[1], NFT (53685793168648577 2/FTX EU - we are here! #264915)[1] | | |
| 04800329 | | TRX[.000777], USDT[0] | | |
| 04800340 | | 0 | | |
| 04800348 | | ATLAS[2.5] | | |
| 04800351 | | NFT (31647590065713464 5/FTX EU - we are here! #264827)[1], NFT (35405304962315251 0/FTX EU - we are here! #264821)[1], NFT (52631920799974896 5/FTX EU - we are here! #264825)[1] | | |
| 04800358 | | NFT (30744504615285176 8/FTX EU - we are here! #265193)[1] | | |
| 04800365 | | AKRO[1], BAO[1], SXP[1.00388882], USD[1158.18], USDT[524.83744627] | Yes | |
| 04800386 | | NFT (44383772555821099 4/FTX EU - we are here! #265027)[1], NFT (45790351173338915 1/FTX EU - we are here! #265012)[1], NFT (52677171870953024 7/FTX EU - we are here! #264992)[1] | | |
| 04800394 | | NFT (48646249988403449 2/FTX EU - we are here! #265761)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04800397 | | NFT (413912966196000584/FTX EU - we are here! #264846)[1], NFT (507010871585765494/FTX EU - we are here! #264852)[1], NFT (548279981006676120/FTX EU - we are here! #264837)[1] | | |
| 04800399 | | NFT (405238089471795872/FTX EU - we are here! #264875)[1], NFT (430900541637989777/FTX EU - we are here! #264871)[1], NFT (500195190239000709/FTX EU - we are here! #264855)[1] | Yes | |
| 04800403 | | DOGE[4.3783628], TRX[.001555], USDT[33.77208400] | | |
| 04800407 | | NFT (325921989618834853/FTX EU - we are here! #264848)[1], NFT (363504874934826715/FTX EU - we are here! #264836)[1], NFT (458392601329732081/FTX EU - we are here! #264843)[1] | | |
| 04800416 | | NFT (402243382638180890/FTX EU - we are here! #264876)[1], NFT (441531575975453707/FTX EU - we are here! #264877)[1], NFT (451950008639908528/FTX EU - we are here! #264870)[1] | | |
| 04800419 | | BAO[1], BTC[.00001897], TRX[.000777], USDT[0.63712734] | | |
| 04800420 | | NFT (343533162641532353/FTX EU - we are here! #264932)[1], NFT (353941490298699833/FTX EU - we are here! #264939)[1], NFT (406167031063912891/FTX EU - we are here! #264942)[1] | | |
| 04800427 | | NFT (381695581746056985/FTX EU - we are here! #264874)[1], NFT (532886583349222865/FTX EU - we are here! #264885)[1], NFT (570704927473448407/FTX EU - we are here! #264879)[1] | | |
| 04800443 | | NFT (496549588424169118/FTX EU - we are here! #265072)[1], NFT (505367046979710764/FTX EU - we are here! #265066)[1], NFT (539685804828194431/FTX EU - we are here! #265058)[1] | | |
| 04800450 | | NFT (304769703769631811/FTX EU - we are here! #265477)[1], NFT (363542481051315279/FTX EU - we are here! #265140)[1] | | |
| 04800452 | | ETH[0.00000004], TRX[.001649], USD[67.47], USDT[0.00000001] | | |
| 04800453 | | ETH[.00081684], ETHW[0.00081683], USD[0.14] | | |
| 04800463 | | NFT (369488222229514831/FTX EU - we are here! #264963)[1], NFT (510306766129468581/FTX EU - we are here! #264945)[1], NFT (554326202642068287/FTX EU - we are here! #264966)[1] | | |
| 04800465 | | NFT (422502016354180277/FTX EU - we are here! #264904)[1], NFT (530224190606423816/FTX EU - we are here! #264900)[1], NFT (534623889847017241/FTX EU - we are here! #264884)[1] | | |
| 04800469 | | NFT (237454593343397/FTX EU - we are here! #265239)[1], NFT (451591246483613038/FTX EU - we are here! #265216)[1], NFT (561657648675150496/FTX EU - we are here! #265226)[1] | | |
| 04800487 | | NFT (305594997383138313/FTX EU - we are here! #265074)[1], NFT (338639240772751836/FTX EU - we are here! #265087)[1], NFT (444323061021908668/FTX EU - we are here! #265083)[1] | | |
| 04800494 | | NFT (305277128656684982/FTX EU - we are here! #264949)[1], NFT (433834241371954672/FTX EU - we are here! #264933)[1], NFT (556741812091795993/FTX EU - we are here! #264953)[1] | | |
| 04800505 | | NFT (393893507831018545/FTX EU - we are here! #265028)[1], NFT (449951183914336269/FTX EU - we are here! #265067)[1], NFT (482956697061143966/FTX EU - we are here! #265061)[1] | | |
| 04800509 | | USD[0.00] | | |
| 04800512 | | AKRO[1], BAO[1], KIN[1], NFT (376095110137781731/The Hill by FTX #30316)[1], UBXT[1], USD[19.68], USDT[0] | | |
| 04800514 | | NFT (403135888955708891/FTX EU - we are here! #264998)[1], NFT (439403165391551244/FTX EU - we are here! #265009)[1], NFT (449914619682135779/FTX EU - we are here! #265003)[1] | Yes | |
| 04800516 | | NFT (371534817943789033/FTX EU - we are here! #266768)[1], NFT (431984915944623897/FTX EU - we are here! #265373)[1], NFT (476781928464491661/FTX EU - we are here! #266715)[1] | | |
| 04800520 | | NFT (379866137514507106/FTX EU - we are here! #265345)[1], NFT (427906563087206145/FTX EU - we are here! #265358)[1], NFT (517643429602367036/FTX EU - we are here! #265334)[1] | | |
| 04800522 | Contingent, Disputed | NFT (311049115029022360/FTX EU - we are here! #264961)[1], NFT (318667282336941400/FTX EU - we are here! #264954)[1], NFT (485039280276956481/FTX EU - we are here! #264957)[1] | | |
| 04800524 | | NFT (388067100883876780/FTX EU - we are here! #265173)[1], NFT (390343586382641974/FTX EU - we are here! #265183)[1], NFT (541589624351759437/FTX EU - we are here! #265157)[1] | Yes | |
| 04800529 | | NFT (301393060654918613/FTX EU - we are here! #264943)[1] | | |
| 04800533 | | NFT (322146903688987677/FTX EU - we are here! #269664)[1], NFT (351178978034885954/FTX EU - we are here! #269668)[1], NFT (356821026576678938/FTX EU - we are here! #269668)[1] | | |
| 04800537 | | NFT (317516972757235532/FTX EU - we are here! #264983)[1], NFT (397655383169201014/FTX EU - we are here! #264980)[1], NFT (432732130916615721/FTX EU - we are here! #264977)[1] | | |
| 04800541 | | BTC[.00073944], KIN[1], USD[30.01] | | |
| 04800544 | | NFT (318297768090189044/FTX EU - we are here! #265629)[1], NFT (386191981570227407/FTX EU - we are here! #265664)[1], NFT (425097982490093733/FTX EU - we are here! #265645)[1] | Yes | |
| 04800548 | | TRX[.000777], USD[0.10], USDT[0.00000071] | | |
| 04800573 | | NFT (551077825880495010/FTX EU - we are here! #265042)[1] | | |
| 04800581 | | NFT (421620948491381869/FTX EU - we are here! #265179)[1], NFT (450525657196686265/FTX EU - we are here! #265165)[1], NFT (544900584331592479/FTX EU - we are here! #265184)[1], TRX[.000777], USDT[.02772446] | Yes | |
| 04800590 | | NFT (297059732048308433/FTX EU - we are here! #265045)[1], NFT (426982209275588972/FTX EU - we are here! #265041)[1], NFT (541613892306179696/FTX EU - we are here! #265034)[1] | | |
| 04800596 | | NFT (326675380863985246/FTX EU - we are here! #265073)[1], NFT (535153992174471908/FTX EU - we are here! #265082)[1], NFT (567639056502596097/FTX EU - we are here! #265088)[1] | | |
| 04800601 | | NFT (367169473085586129/FTX EU - we are here! #265101)[1], NFT (375761666138131355/FTX EU - we are here! #265039)[1] | | |
| 04800602 | | NFT (289509362622064679/FTX EU - we are here! #265104)[1], NFT (385605719286659411/FTX EU - we are here! #265111)[1] | | |
| 04800603 | | NFT (360335335800281131/FTX EU - we are here! #268296)[1], NFT (431198411661124385/FTX EU - we are here! #268302)[1] | | |
| 04800606 | | NFT (353155295237406866/FTX EU - we are here! #265147)[1], NFT (431265086818791720/FTX EU - we are here! #265152)[1], NFT (471125293961273502/FTX EU - we are here! #265154)[1] | | |
| 04800607 | | NFT (323770269149242599/FTX EU - we are here! #265870)[1], NFT (486340602546545362/FTX EU - we are here! #265862)[1], NFT (529608247369978668/FTX EU - we are here! #265814)[1] | | |
| 04800610 | | NFT (364560736394442086/FTX EU - we are here! #265052)[1], NFT (462394613508072157/FTX EU - we are here! #265071)[1] | | |
| 04800612 | | NFT (390482225472038382/FTX EU - we are here! #265035)[1] | | |
| 04800617 | | ETH[.00018251], ETHW[0.00018250], USD[0.16] | | |
| 04800620 | | NFT (292931344068273268/FTX EU - we are here! #265046)[1] | | |
| 04800623 | | NFT (433325914675565992/FTX EU - we are here! #265020)[1], NFT (488471470250741184/FTX EU - we are here! #265024)[1], NFT (557212406061024179/FTX EU - we are here! #265016)[1] | | |
| 04800632 | | NFT (255432212485216599/FTX EU - we are here! #265681)[1], NFT (381785900505959780/FTX EU - we are here! #265656)[1], NFT (548012644071816617/FTX EU - we are here! #265700)[1] | | |
| 04800635 | | NFT (409199188034704093/FTX EU - we are here! #265070)[1], NFT (500708887267511496/FTX EU - we are here! #265085)[1], NFT (539753479826617092/FTX EU - we are here! #265080)[1] | | |
| 04800640 | | NFT (459338998126105642/FTX EU - we are here! #265345)[1], NFT (490398990000181737/FTX EU - we are here! #265338)[1], NFT (520024864801198943/FTX EU - we are here! #265236)[1] | | |
| 04800641 | | ETH-PERP[0], TRX[.000019], USD[-25.39], USDT[28.37056241] | | |
| 04800647 | | NFT (404074671479619495/FTX EU - we are here! #265059)[1], NFT (413783687608567765/FTX EU - we are here! #265056)[1], NFT (490083005643968822/FTX EU - we are here! #265062)[1] | | |
| 04800650 | | NFT (358338283943830247/FTX EU - we are here! #265092)[1], NFT (518232390657603414/FTX EU - we are here! #265103)[1], NFT (552905033279424351/FTX EU - we are here! #265108)[1] | | |
| 04800652 | | NFT (351021220898038162/FTX EU - we are here! #265084)[1], NFT (365635772559548708/FTX EU - we are here! #265090)[1], NFT (388847586734508172/FTX EU - we are here! #265081)[1] | | |
| 04800655 | | NFT (457611736877792045/FTX EU - we are here! #265135)[1] | | |
| 04800666 | Contingent, Disputed | NFT (353344505555006130/FTX EU - we are here! #266960)[1], NFT (453887372432847804/FTX EU - we are here! #266937)[1], NFT (512634435130511278/FTX EU - we are here! #266949)[1] | | |
| 04800674 | | ETH[0] | | |
| 04800679 | | NFT (340830067882203338/FTX EU - we are here! #266306)[1], NFT (402012386520886130/FTX EU - we are here! #266300)[1], NFT (442144821883848773/FTX EU - we are here! #266290)[1] | | |
| 04800685 | | NFT (445784149745866124/FTX EU - we are here! #265326)[1], NFT (516593752716036634/FTX EU - we are here! #265309)[1], NFT (569455612474321931/FTX EU - we are here! #265293)[1] | | |
| 04800689 | | NFT (408588622588502556/FTX EU - we are here! #265369)[1], NFT (512951379481808711/FTX EU - we are here! #265391)[1], NFT (545714002113762212/FTX EU - we are here! #265380)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04800698 | | NFT [419095908681174142/FTX EU - we are here! #265121][1], NFT [436012577365622061/FTX EU - we are here! #265118][1], NFT [563044450856564876/FTX EU - we are here! #265126][1] | | |
| 04800702 | | NFT [310218866336107835/FTX EU - we are here! #265138][1], NFT [361060368385303248/FTX EU - we are here! #265134][1] | | |
| 04800710 | | NFT [478760932160544689/FTX EU - we are here! #265282][1] | | |
| 04800712 | | NFT [318928535111032794/FTX EU - we are here! #265158][1], NFT [351987219571870124/FTX EU - we are here! #265139][1], NFT [457591056259224169/FTX EU - we are here! #265146][1] | | |
| 04800716 | | NFT [290519930657048414/FTX EU - we are here! #265137][1], NFT [391347752204339566/FTX EU - we are here! #265131][1], NFT [447851170953617763/FTX EU - we are here! #265127][1] | | |
| 04800718 | | NFT [373217784619364521/FTX EU - we are here! #265237][1], NFT [492293035922513139/FTX EU - we are here! #265258][1], NFT [527137421487379191/FTX EU - we are here! #265249][1] | | |
| 04800719 | | NFT [309465314554492705/FTX EU - we are here! #265267][1], NFT [457493096653422399/FTX EU - we are here! #265255][1], NFT [551433879666543794/FTX EU - we are here! #265263][1] | | |
| 04800721 | | NFT [288398627760032049/FTX EU - we are here! #266048][1] | | |
| 04800731 | | NFT [461875794165632905/FTX EU - we are here! #265980][1], NFT [485610476588673383/FTX EU - we are here! #265971][1], NFT [495625026228895082/FTX EU - we are here! #265963][1] | | |
| 04800733 | | NFT [375608758723464668/FTX EU - we are here! #265203][1], NFT [413964365455217775/FTX EU - we are here! #265197][1], NFT [457561592387768112/FTX EU - we are here! #265208][1] | | |
| 04800737 | | ETH[.0369685], ETHW[.0369685], FTT[.12278625], NFT [475763074391952857/FTX EU - we are here! #281673][1] | | |
| 04800738 | | NFT [357427601241526218/FTX EU - we are here! #265762][1], NFT [435258639240635749/FTX EU - we are here! #265769][1], NFT [551504015742708476/FTX EU - we are here! #265766][1] | | |
| 04800742 | | NFT [371814045639171373/FTX EU - we are here! #265176][1], NFT [372516004176509650/FTX EU - we are here! #265419][1], NFT [428398257038669188/FTX EU - we are here! #265425][1] | | |
| 04800747 | | NFT [497573575833886436/FTX EU - we are here! #279698][1], NFT [564502191512108470/FTX EU - we are here! #279692][1] | | |
| 04800748 | | NFT [317262196345786107/FTX EU - we are here! #265320][1], NFT [347741263279438174/FTX EU - we are here! #265341][1], NFT [505101659840868961/FTX EU - we are here! #265296][1] | | |
| 04800749 | | NFT [344354922757759768/FTX EU - we are here! #265382][1], NFT [431153209303178853/FTX EU - we are here! #265378][1], NFT [533121988411723749/FTX EU - we are here! #265354][1] | | |
| 04800751 | | NFT [425098203852242392/FTX EU - we are here! #265190][1], NFT [427234011253851494/FTX EU - we are here! #265151][1], NFT [528363847095537442/FTX EU - we are here! #265142][1] | | |
| 04800755 | | TONCOIN[36.89262], USD[0.25], USDT[0] | | |
| 04800762 | | ETH[.0003215], ETHW[0.00003214], USD[0.14] | | |
| 04800767 | | TRX[.000001], USDT[0] | | |
| 04800771 | | NFT [353098739183941381/FTX EU - we are here! #265201][1], NFT [359060631020241691/FTX EU - we are here! #265187][1], NFT [369474579203741525/FTX EU - we are here! #265193][1] | | |
| 04800772 | | APT[.00001826], NFT [398112553566015550/FTX EU - we are here! #265222][1], NFT [509884794192187139/FTX EU - we are here! #265222][1], NFT [524852178351918612/FTX EU - we are here! #265214][1], STG[0], TRX[1.000008] | Yes | |
| 04800774 | | NFT [316327247613462298/FTX EU - we are here! #265440][1], NFT [477017046815571231/FTX EU - we are here! #265399][1], NFT [546800828698357571/FTX EU - we are here! #265454][1] | | |
| 04800778 | | NFT [333190416539457450/FTX EU - we are here! #265260][1], NFT [445261266422201134/FTX EU - we are here! #265257][1], NFT [503713659789907995/FTX EU - we are here! #265244][1] | | |
| 04800780 | | NFT [295652766914424387/FTX EU - we are here! #265347][1], NFT [323096589543082437/FTX Crypto Cup 2022 Key #11895][1], NFT [348314759132111158/FTX EU - we are here! #265322][1], NFT [402506854920389531/FTX EU - we are here! #265364][1], NFT [500799420486651208/The Hill by FTX #24720][1] | | |
| 04800791 | | NFT [429469217700029693/FTX EU - we are here! #266022][1], NFT [501176662871265660/FTX EU - we are here! #266109][1], NFT [534139050286400553/FTX EU - we are here! #266039][1] | | |
| 04800793 | | NFT [434885775444091036/FTX EU - we are here! #265310][1], NFT [528210552113425949/FTX EU - we are here! #265315][1], NFT [549928769917756581/FTX EU - we are here! #265307][1] | | |
| 04800800 | | NFT [300041755761549611/FTX EU - we are here! #265221][1], NFT [375323710668752136/FTX EU - we are here! #265238][1], NFT [464914413403365447/FTX EU - we are here! #265229][1] | | |
| 04800831 | Contingent | ADA-PERP[0], AKRO[4], ANC[.11350986], BAO[3], BAT[1], BTC[0.00008897], BTC-PERP[0], BULL[0.00004831], DENT[3], ETH[.00073526], ETHW[.00073526], FTM[.21276458], GMT[.04444262], GRTBEAR[584.84], KIN[2], KNCBEAR[73370], KNCBULL[1.2216], LUNA2[.04907691], LUNA2_LOCKED[135.4453722], MKRBEAR[3734.1], SHIB-PERP[0], SOL[.00060128], TRX[1], TRX-PERP[0], UBXT[2], USD[0.00], USDT[0], USTC[7093.68153593], USTC-PERP[0], VETBULL[26.077], VET-PERP[0], XRP[34.71244802], XRPBULL[2604.72039123], XTZ-PERP[0] | Yes | |
| 04800838 | | USD[0.16] | | |
| 04800841 | | USDT[0.00001161] | | |
| 04800846 | | TRX[.000777], USDT[0.00021996] | | |
| 04800850 | | TRX[.000778], USDT[26.75556866] | Yes | |
| 04800854 | | NFT [377159103423468200/FTX EU - we are here! #265281][1], NFT [391600597988980391/FTX EU - we are here! #265277][1], NFT [427086421354107231/FTX EU - we are here! #265273][1] | | |
| 04800862 | | NFT [522127764392514949/FTX EU - we are here! #265301][1], NFT [559207720600478485/FTX EU - we are here! #265287][1], NFT [570020924113229409/FTX EU - we are here! #265285][1] | | |
| 04800868 | | NFT [497644913439715675/FTX EU - we are here! #265304][1] | | |
| 04800877 | | NFT [314179579671460414/FTX EU - we are here! #265887][1], NFT [359884546378321818/FTX EU - we are here! #265689][1], NFT [462656753939961964/FTX EU - we are here! #265336][1] | | |
| 04800881 | | NFT [367538639012815905/FTX EU - we are here! #265275][1], NFT [367704961210265489/FTX EU - we are here! #265291][1], NFT [496719453147776456/FTX EU - we are here! #265300][1] | | |
| 04800887 | Contingent, Disputed | NFT [291288517119898445/FTX EU - we are here! #265328][1], NFT [408762093265497093/FTX EU - we are here! #265376][1], NFT [424399303658104065/FTX EU - we are here! #265372][1] | | |
| 04800896 | | USDT[0.05812457] | | |
| 04800906 | | TONCOIN[.03] | | |
| 04800908 | | NFT [295833269655951582/FTX EU - we are here! #265679][1], NFT [328934234844542881/FTX EU - we are here! #265696][1], NFT [532135999824444169/FTX EU - we are here! #265712][1] | | |
| 04800916 | | LTC[.1803], NFT [425119542115758556/FTX EU - we are here! #265683][1], NFT [542464455958572021/FTX EU - we are here! #265690][1], NFT [549648458233864767/FTX EU - we are here! #265665][1], XRP[41] | | |
| 04800922 | | NFT [395568906544044001/FTX EU - we are here! #265544][1] | | |
| 04800925 | | NFT [374249334377614772/FTX EU - we are here! #265458][1], NFT [482383852421113636/FTX EU - we are here! #265480][1], NFT [529014038202300582/FTX EU - we are here! #265471][1], NFT [576434865930784543/FTX Crypto Cup 2022 Key #19492][1] | | |
| 04800928 | | ETH[.00097615], ETHW[0.00097615], USD[0.19] | | |
| 04800930 | | NFT [298007523785032089/FTX EU - we are here! #265402][1], NFT [352167490067868560/FTX EU - we are here! #265400][1], NFT [502187215640305748/FTX EU - we are here! #265407][1] | | |
| 04800931 | | NFT [380151938841335311/FTX EU - we are here! #265449][1], NFT [401210199614155160/FTX EU - we are here! #265528][1], NFT [544099523404184149/FTX EU - we are here! #265543][1] | | |
| 04800932 | | NFT [351774811199791834/FTX Crypto Cup 2022 Key #7725][1], NFT [374450833581658968/The Hill by FTX #78393][1], NFT [386894282024319989/FTX EU - we are here! #265332][1], NFT [424838562825773999/FTX EU - we are here! #265349][1], NFT [539659079307232621/FTX EU - we are here! #265342][1] | | |
| 04800934 | | NFT [401145583428440037/FTX EU - we are here! #265350][1], NFT [422494514600374132/FTX EU - we are here! #265363][1], NFT [440209211318175252/FTX EU - we are here! #265357][1] | | |
| 04800936 | | NFT [492593797871430337/FTX EU - we are here! #265416][1] | | |
| 04800938 | | NFT [366777867997519815/FTX EU - we are here! #265370][1], NFT [565119472164090148/FTX EU - we are here! #265362][1], NFT [565351381432083571/FTX EU - we are here! #265359][1] | | |
| 04800951 | | NFT [306905311043203048/The Hill by FTX #13301][1], NFT [367817333044420718/FTX EU - we are here! #265375][1] | | |
| 04800952 | | NFT [299981043996499467/FTX EU - we are here! #265385][1], NFT [323032926791070031/FTX EU - we are here! #265381][1], NFT [529982450601724412/FTX EU - we are here! #265368][1] | | |
| 04800954 | | NFT [426050200954591225/FTX EU - we are here! #265403][1], NFT [474332672968428555/FTX EU - we are here! #265420][1], NFT [532979596941298957/FTX EU - we are here! #265422][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04800956 | | NFT (32259464828284157243/FTX EU - we are here! #265542)[1], NFT (39436304741436882 7/FTX EU - we are here! #265547)[1] | Yes | |
| 04800971 | | NFT (29811897889600216 9/FTX EU - we are here! #265584)[1], NFT (49281551011646640 9/FTX EU - we are here! #265576)[1], NFT (52103232806090384 9/FTX EU - we are here! #265580)[1] | | |
| 04800984 | | NFT (47560893025069742 3/FTX EU - we are here! #265417)[1], NFT (55785970657548591 5/FTX EU - we are here! #265405)[1], NFT (56483123266415670 0/FTX EU - we are here! #265414)[1] | | |
| 04800989 | | NFT (41990749117587165 6/FTX EU - we are here! #265485)[1], NFT (51273093872488188 7/FTX EU - we are here! #265446)[1], NFT (53383631519045948 6/FTX EU - we are here! #265506)[1] | | |
| 04800992 | | NFT (32848712786274047 9/FTX EU - we are here! #265379)[1], NFT (37900060764056928 1/FTX EU - we are here! #265395)[1], NFT (42255919469478889 7/FTX EU - we are here! #265389)[1] | | |
| 04800993 | | NFT (33434566064976591 7/FTX EU - we are here! #265501)[1], NFT (39986634269286077 8/FTX EU - we are here! #265516)[1], NFT (56311840155543072 5/FTX EU - we are here! #265475)[1] | | |
| 04800995 | | NFT (51186238458000193 4/FTX EU - we are here! #265411)[1], NFT (52322911454731854 9/FTX EU - we are here! #265427)[1], NFT (57323368317450928 8/FTX EU - we are here! #265438)[1] | | |
| 04801001 | | NFT (38844507080510713 3/FTX EU - we are here! #273908)[1], NFT (54593988812984630 4/FTX EU - we are here! #273871)[1], NFT (55852006633768440 6/FTX EU - we are here! #273918)[1] | | |
| 04801004 | | BNB[0], GST[0], SOL[0], USD[0.00], USDT[0] | | |
| 04801006 | Contingent | LUNA2[0.00914872], LUNA2_LOCKED[0.02134703], USDT[0], USTC[1.29504685] | Yes | |
| 04801011 | | BNB[0], MATIC[0.05994594], NFT (32284619046480608 1/FTX EU - we are here! #265588)[1], NFT (35480752619938136 5/FTX EU - we are here! #265592)[1], NFT (40103453767916076 9/FTX EU - we are here! #265578)[1], TRX[0.044662], USD[0.00] | | |
| 04801016 | | NFT (48353551973657311 9/FTX EU - we are here! #265771)[1], NFT (56455305396736712 5/FTX EU - we are here! #265752)[1], NFT (57375190950729124 3/FTX EU - we are here! #265767)[1] | | |
| 04801039 | | NFT (30960483052302255 5/FTX EU - we are here! #265502)[1], NFT (44043317395011018 7/FTX EU - we are here! #265482)[1], NFT (48454430272934200 8/FTX EU - we are here! #265497)[1] | | |
| 04801044 | | NFT (36317694922466376 3/FTX EU - we are here! #265459)[1], NFT (42582665213075339 6/FTX EU - we are here! #265463)[1], NFT (43947457937910633 3/FTX EU - we are here! #265452)[1] | | |
| 04801057 | | NFT (28925425057457353 1/FTX EU - we are here! #265426)[1], NFT (34660099113984731 9/FTX EU - we are here! #265441)[1], NFT (51046338023657240 5/FTX EU - we are here! #265445)[1] | | |
| 04801064 | | NFT (38392579534651619 6/FTX EU - we are here! #266264)[1], NFT (38988517591343112 5/FTX EU - we are here! #266279)[1], NFT (55097300931532718 7/FTX EU - we are here! #266286)[1] | | |
| 04801065 | | NFT (36096253530465555 2/FTX EU - we are here! #265453)[1], NFT (44670379358406908 4/FTX EU - we are here! #265457)[1], NFT (57188931487504400 6/FTX EU - we are here! #265436)[1] | | |
| 04801072 | | NFT (34384459905941275 5/FTX EU - we are here! #265732)[1], NFT (46565309369503714 1/FTX EU - we are here! #265740)[1], NFT (55728552683631154 8/FTX EU - we are here! #265748)[1] | | |
| 04801075 | | ETH[0.0057123], ETHW[0.0081956], KIN[2], SOL[2.15819746], TRX[.000777], USD[2.21], USDT[0] | | |
| 04801079 | | NFT (47951329874977936 5/FTX EU - we are here! #265571)[1] | | |
| 04801083 | | NFT (29831501731081664 0/FTX EU - we are here! #265750)[1], NFT (32832160774618213 4/FTX EU - we are here! #265772)[1], NFT (41272542318407278 5/FTX EU - we are here! #265784)[1] | | |
| 04801091 | | NFT (32232331342384486 3/FTX EU - we are here! #265539)[1], NFT (39317112784280102 5/FTX EU - we are here! #265541)[1], NFT (51747888106931710 7/FTX EU - we are here! #265526)[1] | | |
| 04801092 | | AKRO[1], DENT[1], GMT[.99864477], GST[.06000051], KIN[1], UBXT[2], USD[57.72], USDT[0] | Yes | |
| 04801098 | | NFT (49670465520527190 0/FTX EU - we are here! #265472)[1], NFT (53374556707225460 4/FTX EU - we are here! #265479)[1], NFT (55098266983464772 0/FTX EU - we are here! #265464)[1] | | |
| 04801099 | | NFT (29740775738821198 8/FTX EU - we are here! #265489)[1], NFT (47853731614126283 8/FTX EU - we are here! #265510)[1], NFT (49140761889027988 0/FTX EU - we are here! #265496)[1] | | |
| 04801107 | | NFT (35815004626359621 6/FTX EU - we are here! #265560)[1], NFT (39430961126631910 4/FTX EU - we are here! #265551)[1], NFT (41041559525021275 1/FTX EU - we are here! #265543)[1] | | |
| 04801112 | | ETH[.00044594], ETHW[0.00044593], USD[0.15] | | |
| 04801113 | | NFT (41838695295687813 4/FTX Crypto Cup 2022 Key #11726)[1], NFT (55545903911425029 8/The Hill by FTX #15579)[1] | Yes | |
| 04801118 | | NFT (36793423120367742 3/FTX EU - we are here! #265493)[1], NFT (40898247301577288 7/FTX EU - we are here! #265503)[1], NFT (46884948623935116 8/FTX EU - we are here! #265499)[1] | | |
| 04801133 | | NFT (29581775322339191 3/FTX EU - we are here! #265572)[1], NFT (45214084423541646 2/FTX EU - we are here! #265567)[1], NFT (51061749474815361 7/FTX EU - we are here! #265570)[1] | | |
| 04801139 | | NFT (40963943524010242 4/FTX EU - we are here! #265488)[1] | Yes | |
| 04801145 | | NFT (43431669223206556 6/FTX EU - we are here! #266936)[1], NFT (45359605943521023 5/FTX EU - we are here! #269565)[1], NFT (46316340172679460 7/FTX EU - we are here! #269563)[1] | | |
| 04801146 | | NFT (30086053153823948 7/FTX EU - we are here! #265532)[1], NFT (31106871243781527 4/FTX EU - we are here! #265522)[1], NFT (36496630173247560 8/FTX EU - we are here! #265527)[1] | | |
| 04801147 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000982], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000065], TRX-PERP[0], USD[0.66], USDT[0.00884854], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04801149 | | NFT (41306762282183479 7/FTX EU - we are here! #265791)[1] | | |
| 04801153 | | TRX[.000005], USDT[1.19424] | | |
| 04801180 | | NFT (29181764297397127 5/FTX EU - we are here! #265880)[1] | | |
| 04801182 | | NFT (39069493563101353 6/FTX EU - we are here! #265837)[1], NFT (39200664768026568 9/FTX EU - we are here! #265610)[1], NFT (53811959067885296 5/FTX EU - we are here! #265876)[1] | | |
| 04801190 | | NFT (34664103151737795 6/FTX EU - we are here! #268150)[1], NFT (44735008776257143 4/FTX EU - we are here! #268161)[1], NFT (57268521452229380 7/FTX EU - we are here! #268135)[1] | | |
| 04801194 | | NFT (29922070909429044 8/FTX EU - we are here! #265660)[1], NFT (48050873339346246 3/FTX EU - we are here! #265625)[1], NFT (50783307741502188 2/FTX EU - we are here! #265646)[1] | | |
| 04801195 | | NFT (30726105207472511 7/FTX EU - we are here! #265594)[1], NFT (38703029323552410 6/FTX EU - we are here! #265592)[1], NFT (50589302519607717 0/FTX EU - we are here! #265585)[1] | | |
| 04801200 | | NFT (47667910770052296 2/FTX EU - we are here! #265935)[1], NFT (51355864045289140 1/FTX EU - we are here! #265915)[1], NFT (51592833766542844 1/FTX EU - we are here! #265929)[1] | | |
| 04801203 | Contingent | BTC[0], LUNA2[5.75050113], LUNA2_LOCKED[13.41783599], LUNC[1252183.7298789], SHIB[23100000], USD[1.85] | | |
| 04801208 | | USDT[0] | | |
| 04801214 | | NFT (33104880404221483 2/FTX EU - we are here! #266330)[1], NFT (33654829954961733 3/FTX EU - we are here! #266333)[1], NFT (34434610456334900 4/FTX EU - we are here! #266344)[1] | | |
| 04801215 | | TRX[.000777] | | |
| 04801217 | | NFT (29592665591075112 6/FTX EU - we are here! #265608)[1], NFT (45563116358841021 9/FTX EU - we are here! #265603)[1], NFT (48869818110603044 4/FTX EU - we are here! #265606)[1] | | |
| 04801222 | | NFT (39487948358672111 6/FTX EU - we are here! #265581)[1] | | |
| 04801234 | | BAO[2], DENT[2], GRT[1], KIN[5], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[4608.16], USDT[90.56631521] | | |
| 04801241 | | NFT (37064353685348287 6/FTX EU - we are here! #269129)[1], NFT (42108648816555773 5/FTX EU - we are here! #269137)[1], NFT (46361302364693450 2/FTX EU - we are here! #269135)[1] | | |
| 04801245 | | NFT (46711426040158995 2/FTX EU - we are here! #265635)[1], NFT (46931744880156106 1/FTX EU - we are here! #265640)[1], NFT (48845487260132426 3/FTX EU - we are here! #265643)[1] | | |
| 04801258 | | NFT (41873230219602972 9/FTX EU - we are here! #265596)[1] | | |
| 04801264 | | NFT (31603206113733736 5/FTX EU - we are here! #265682)[1], NFT (37576898329300682 8/FTX EU - we are here! #265661)[1], NFT (39630290894269045 2/FTX EU - we are here! #265644)[1] | | |
| 04801266 | | NFT (41195324157367175 5/FTX Crypto Cup 2022 Key #18764)[1] | | |
| 04801269 | | NFT (37163910919347781 5/FTX EU - we are here! #265671)[1], NFT (38257379656192720 4/FTX EU - we are here! #265711)[1], NFT (45450566682436370 88/FTX EU - we are here! #265702)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04801271 | | AVAX[0] | | |
| 04801272 | | NFT (341852789719788892/FTX EU - we are here! #265597)[1] | | |
| 04801277 | | NFT (340438491706873473/FTX EU - we are here! #265990)[1], NFT (357268049585000758/FTX EU - we are here! #265984)[1], NFT (554794447696767850/FTX EU - we are here! #265995)[1] | | |
| 04801280 | | NFT (448790612557194601/FTX EU - we are here! #265800)[1], NFT (528475182058049033/FTX EU - we are here! #265812)[1], NFT (562960472664265470/FTX EU - we are here! #265685)[1] | | |
| 04801281 | | NFT (427300327561528649/FTX EU - we are here! #265628)[1], NFT (483409711657736815/FTX EU - we are here! #265617)[1], NFT (532512329750541088/FTX EU - we are here! #265624)[1] | | |
| 04801292 | | NFT (348725491119169185/FTX EU - we are here! #265857)[1], NFT (523928290875427385/FTX EU - we are here! #265684)[1] | | |
| 04801294 | | NFT (358672904136962820/FTX EU - we are here! #265930)[1], NFT (364517362636273287/FTX EU - we are here! #265933)[1], NFT (505615258194778569/FTX EU - we are here! #265943)[1] | | |
| 04801298 | | NFT (407220800907884735/FTX EU - we are here! #265657)[1], NFT (525176724147823396/FTX EU - we are here! #265672)[1], NFT (551176238310784169/FTX EU - we are here! #265663)[1] | | |
| 04801300 | | NFT (382084700349385636/FTX EU - we are here! #265706)[1], NFT (434630318769301394/FTX EU - we are here! #265676)[1], NFT (452958567244370345/FTX EU - we are here! #265692)[1] | | |
| 04801322 | | NFT (466811006343872929/FTX EU - we are here! #265807)[1], NFT (491084783091597081/FTX EU - we are here! #265781)[1], NFT (526940240760384607/FTX EU - we are here! #265831)[1] | | |
| 04801325 | | BTC[.000222], USD[1.00] | | |
| 04801327 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04801330 | | ETH[.00092504], ETHW[0.00092503], USD[0.05] | | |
| 04801339 | | NFT (317258986160081325/FTX EU - we are here! #265751)[1], NFT (412760147570237936/FTX EU - we are here! #265756)[1], NFT (487559073546689006/FTX EU - we are here! #265741)[1], NFT (505120410811464436/FTX Crypto Cup 2022 Key #11559)[1] | | |
| 04801343 | | NFT (369897890390216576/FTX EU - we are here! #265768)[1], NFT (435665405885544642/FTX EU - we are here! #265776)[1], NFT (587080714705196885/FTX EU - we are here! #265778)[1] | | |
| 04801350 | | NFT (482031402228148359/FTX EU - we are here! #265974)[1], NFT (515257873740847194/FTX EU - we are here! #265979)[1], NFT (568249960007994804/FTX EU - we are here! #265968)[1] | | |
| 04801362 | | NFT (317162093846118513/FTX EU - we are here! #265792)[1], NFT (413966670081935906/FTX EU - we are here! #265797)[1], NFT (479243022609884181/FTX EU - we are here! #265787)[1] | | |
| 04801364 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.08], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000037], USD[126.65], USDT[0.14207946], WAVES-PERP[0] | | |
| 04801369 | | NFT (352390240548346345/FTX EU - we are here! #265728)[1], NFT (398125411923012612/FTX EU - we are here! #265773)[1], NFT (564879130122964102/FTX EU - we are here! #265780)[1] | | |
| 04801370 | | AKRO[1], BAO[2], DENT[1], ETH[.00027086], ETHW[.00027085], KIN[2], TRX[3.000777], USDT[0.00000001] | | |
| 04801372 | | NFT (316225656303317862/FTX EU - we are here! #265708)[1], NFT (350085107111689577/FTX EU - we are here! #265703)[1], NFT (517963665038745260/FTX EU - we are here! #265695)[1] | | |
| 04801392 | | NFT (302785012967297255/FTX EU - we are here! #265739)[1], NFT (376103664442973904/FTX EU - we are here! #265734)[1], NFT (510757187066335083/FTX EU - we are here! #265747)[1] | | |
| 04801403 | | NFT (450371063541530197/FTX EU - we are here! #265806)[1] | | |
| 04801404 | | NFT (425840302552901391/FTX EU - we are here! #265796)[1], NFT (512901520929162230/FTX EU - we are here! #265818)[1], NFT (541679076216517048/FTX EU - we are here! #265809)[1] | | |
| 04801408 | | NFT (350132878324939998/FTX EU - we are here! #266472)[1], NFT (366032651474255764/FTX EU - we are here! #266467)[1], NFT (483172290242629190/The Hill by FTX #14897)[1], NFT (497275583921885668/FTX Crypto Cup 2022 Key #9708)[1], NFT (503009458455349155/FTX EU - we are here! #266475)[1] | | |
| 04801426 | | NFT (343132820087132773/FTX EU - we are here! #265810)[1], NFT (384018203245323787/FTX EU - we are here! #266804)[1], NFT (530485049826522902/FTX EU - we are here! #265793)[1] | | |
| 04801428 | | NFT (347689313142586077/The Hill by FTX #23710)[1] | | |
| 04801436 | | NFT (386671084525422126/FTX EU - we are here! #266221)[1], NFT (506588052001207857/FTX EU - we are here! #266273)[1], NFT (567185934176524938/FTX EU - we are here! #266332)[1] | | |
| 04801445 | | NFT (396527120090744685/FTX EU - we are here! #266815)[1], NFT (485888434918321826/FTX EU - we are here! #265824)[1], NFT (531238398295120953/FTX EU - we are here! #265808)[1] | Yes | |
| 04801447 | | NFT (432379029662788640/FTX EU - we are here! #265811)[1] | | |
| 04801472 | | NFT (311406734164581979/FTX EU - we are here! #268366)[1] | | |
| 04801475 | | APE-PERP[0], BNB[0], LTC[.05593], TRX[.000175], USD[0.21], USDT[0] | Yes | |
| 04801489 | | NFT (465189564082887228/FTX EU - we are here! #280650)[1], NFT (560689933480520411/FTX EU - we are here! #266180)[1], NFT (569634191932361562/FTX EU - we are here! #266192)[1], USD[0.06] | | |
| 04801505 | | NFT (462204826275520971/FTX EU - we are here! #265856)[1], NFT (473052283695516458/FTX EU - we are here! #265859)[1], NFT (522419174665386652/FTX EU - we are here! #265858)[1] | | |
| 04801512 | | BTC[.00013795], CHZ[.02048642], ETH-PERP[0], USD[0.00] | Yes | |
| 04801514 | | NFT (331655806546795272/FTX EU - we are here! #266008)[1], NFT (419501888160939963/FTX EU - we are here! #266017)[1], NFT (509829882826727327/FTX EU - we are here! #266011)[1] | | |
| 04801521 | | NFT (309668582040969306/FTX EU - we are here! #265851)[1], NFT (312214774857572535/FTX EU - we are here! #265860)[1], NFT (321809717106893749/FTX EU - we are here! #265842)[1] | | |
| 04801526 | | NFT (301739512332196349/FTX EU - we are here! #265946)[1], NFT (464717129163409794/FTX EU - we are here! #265934)[1], NFT (508972795904112363/FTX EU - we are here! #265926)[1] | | |
| 04801531 | | GENE[.07369574], GOG[.20818564], USD[0.00], USDT[0] | | |
| 04801532 | | TRX[7] | | |
| 04801551 | | ETH[.00056241], ETHW[0.00056241], USD[0.12] | | |
| 04801567 | | EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04801570 | | TRX[6] | | |
| 04801577 | | NFT (335616885145007373/FTX EU - we are here! #272118)[1], NFT (364061743309951142/FTX EU - we are here! #265894)[1] | Yes | |
| 04801579 | | NFT (412478153150672957/FTX EU - we are here! #265863)[1], NFT (488761129593321985/FTX EU - we are here! #265861)[1], NFT (506085952079373622/FTX EU - we are here! #265854)[1] | | |
| 04801595 | | NFT (304175233159476814/FTX EU - we are here! #265868)[1], NFT (505286541774116035/FTX EU - we are here! #265865)[1], NFT (549513588196684877/FTX EU - we are here! #265871)[1] | Yes | |
| 04801596 | | NFT (325461204330089766/FTX EU - we are here! #266113)[1], NFT (428706128570732472/FTX EU - we are here! #266098)[1], NFT (470572961737336637/FTX EU - we are here! #266060)[1] | | |
| 04801601 | | NFT (349038504020041864/FTX EU - we are here! #265874)[1], NFT (452868187971572644/FTX EU - we are here! #265873)[1], NFT (529462330033742521/FTX EU - we are here! #265878)[1] | | |
| 04801614 | | NFT (456884246332778702/FTX EU - we are here! #265897)[1] | | |
| 04801616 | | NFT (371281815876482507/FTX EU - we are here! #265945)[1], NFT (415494701250380385/FTX EU - we are here! #265947)[1], NFT (488822308127718621/FTX EU - we are here! #265950)[1] | | |
| 04801623 | | ETHW[.0005], NFT (354097353765483270/FTX EU - we are here! #265972)[1], NFT (461735955540721798/FTX EU - we are here! #265981)[1], NFT (530934998669050743/FTX EU - we are here! #265976)[1], TRX[.810022], USD[0.22], USDT[0.59759735] | | |
| 04801634 | Contingent | LUNA2[1.17128594], LUNA2_LOCKED[2.73300053], USD[0.00], USDT[0] | | |
| 04801647 | | NFT (421093258897957872/FTX EU - we are here! #265931)[1] | | |
| 04801656 | | NFT (439950475747739896/FTX Crypto Cup 2022 Key #22824)[1], NFT (504161907520241635/FTX EU - we are here! #265882)[1] | | |
| 04801663 | | NFT (385803885906296378/FTX EU - we are here! #265919)[1] | | |
| 04801678 | | NFT (344553660813538630/FTX EU - we are here! #273215)[1], NFT (360161566225684110/FTX EU - we are here! #273209)[1], NFT (561506150349453195/FTX EU - we are here! #273203)[1] | | |
| 04801692 | | TRX[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04801694 | | TRX[.000779], USDT[0.65189487] | | |
| 04801700 | | NFT (313812952219022973/FTX EU - we are here! #265964)[1], NFT (414321468022046273/FTX EU - we are here! #265958)[1], NFT (571918610895409737/FTX EU - we are here! #265954)[1] | | |
| 04801701 | | NFT (365639214002621685/FTX EU - we are here! #266227)[1], NFT (386167470040784863/FTX EU - we are here! #266230)[1], NFT (421012081093246593/FTX EU - we are here! #266234)[1] | | |
| 04801706 | | BTC[.03809614], DOT[8.09838], FTT[3.5], SOL[3.509298], USD[2.79], XRP[20] | | |
| 04801708 | | ETH[0], TRX[.000777], USDT[0] | | |
| 04801709 | | NFT (384909629423196497/FTX EU - we are here! #265050)[1], NFT (513617896008044141/FTX EU - we are here! #266050)[1], NFT (552861375893486730/FTX EU - we are here! #266015)[1] | | |
| 04801715 | | ETH[.00069619], ETHW[0.00069618], USD[0.16] | | |
| 04801727 | | NFT (313084682053888762/FTX EU - we are here! #268476)[1], NFT (468963886450852361/FTX EU - we are here! #268515)[1], NFT (512727080190049816/FTX EU - we are here! #268482)[1] | | |
| 04801729 | | NFT (332206832456944076/FTX Crypto Cup 2022 Key #11983)[1], NFT (425081194721130892/FTX EU - we are here! #265962)[1], NFT (506673935679993201/FTX EU - we are here! #265969)[1], NFT (563180580019686273/FTX EU - we are here! #265965)[1] | | |
| 04801733 | | NFT (485774471230193601/FTX EU - we are here! #265977)[1] | | |
| 04801734 | | NFT (301438687174475477/FTX EU - we are here! #266025)[1], NFT (352833951354973273/FTX EU - we are here! #266020)[1], NFT (496669625487885856/FTX EU - we are here! #266053)[1] | | |
| 04801736 | | DOGE[10], USD[0.00], USDT[0] | | |
| 04801738 | | TRX[7] | | |
| 04801745 | | NFT (307548211803392272/FTX EU - we are here! #265961)[1], NFT (449053571984812243/FTX Crypto Cup 2022 Key #19595)[1], NFT (487918823564753363/FTX EU - we are here! #265957)[1], USDT[1.96] (534712547826465963/FTX EU - we are here! #265957)[1], USDT[1.96] | Yes | |
| 04801751 | | USD[2.15] | | |
| 04801754 | | NFT (375620126740525231/FTX EU - we are here! #266009)[1], NFT (509302153818299516/FTX EU - we are here! #266003)[1], NFT (575262579385492467/FTX EU - we are here! #265991)[1] | | |
| 04801757 | | TRX[.000777], USDT[1.4726559] | | |
| 04801760 | | AUD[0.00], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00071612], FTT[0.03817984], TRX[.572408], USD[0.52], USDT[1582.54775077] | Yes | |
| 04801761 | | NFT (319493221984578995/FTX EU - we are here! #265997)[1], NFT (378653923072778164/FTX EU - we are here! #265989)[1], NFT (528289437816213214/FTX EU - we are here! #266001)[1] | | |
| 04801767 | | NFT (435003137270357806/FTX EU - we are here! #266042)[1], NFT (459023241063321430/FTX EU - we are here! #266047)[1], NFT (534167046260493403/FTX EU - we are here! #266055)[1] | | |
| 04801770 | | EUR[4.00] | | |
| 04801777 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0802[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], FXS-PERP[0], GMT[0.00000001], GMEPRE[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04801784 | | NFT (399831143601552793/FTX EU - we are here! #267574)[1], NFT (406634479229614965/FTX EU - we are here! #267565)[1], NFT (510685158361969360/FTX EU - we are here! #267593)[1] | | |
| 04801786 | | NFT (387552473258081610/FTX EU - we are here! #266043)[1], NFT (412220539657912099/FTX EU - we are here! #266056)[1], NFT (462398910465713506/FTX EU - we are here! #266018)[1] | Yes | |
| 04801788 | | NFT (382021558896422785/FTX EU - we are here! #265996)[1], NFT (385595249273628206/FTX EU - we are here! #266002)[1], NFT (461808883188854239/FTX EU - we are here! #265993)[1] | | |
| 04801797 | | BNB[0.00475459], FTT[.2], NFT (506941787062101802/FTX EU - we are here! #266200)[1], NFT (541030308795842846/FTX EU - we are here! #266195)[1], TRX[.013015], USDT[0.00000178] | | |
| 04801800 | | NFT (376526513209148728/FTX EU - we are here! #265985)[1], NFT (465630897444375168/FTX EU - we are here! #265987)[1], NFT (552247983106051878/FTX EU - we are here! #265986)[1] | | |
| 04801813 | | NFT (294677709478129774/FTX EU - we are here! #266023)[1], NFT (407076925962258028/FTX EU - we are here! #266023)[1], NFT (492854170110567941/FTX EU - we are here! #266013)[1] | | |
| 04801823 | | AKRO[1], BAO[1], BTC[.0012324], ETH[.0164038], ETHW[.0164038], USD[0.00] | | |
| 04801827 | | NFT (384061111701848236/FTX EU - we are here! #266030)[1], NFT (437905432897681212/FTX EU - we are here! #266024)[1], NFT (492274747208124562/FTX EU - we are here! #266014)[1] | | |
| 04801846 | | NFT (351809723184868047/FTX EU - we are here! #266061)[1] | | |
| 04801848 | | BTC[.01047], BTC-PERP[0], USD[0.00] | | |
| 04801849 | | NFT (319415937164048672/FTX EU - we are here! #266119)[1], NFT (365073616881294261/FTX EU - we are here! #266114)[1], NFT (460806677004986202/FTX EU - we are here! #266123)[1] | | |
| 04801860 | | NFT (464025397526424659/FTX EU - we are here! #266099)[1], NFT (494352803426314033/FTX EU - we are here! #266118)[1] | | |
| 04801861 | | NFT (367709220499432162/FTX EU - we are here! #266082)[1], NFT (464170135288133582/FTX EU - we are here! #266077)[1], NFT (477174988271150615/FTX EU - we are here! #266072)[1] | | |
| 04801866 | | ETH[0], NFT (349508302942990120/FTX EU - we are here! #266150)[1], NFT (516317221590848522/FTX EU - we are here! #266141)[1], NFT (523359340479726194/FTX EU - we are here! #266153)[1] | | |
| 04801871 | | NFT (331821924259746463/FTX Crypto Cup 2022 Key #11669)[1], NFT (415345395745810033/FTX EU - we are here! #266147)[1], NFT (416740647145354490/FTX EU - we are here! #266146)[1], NFT (502195494285528695/FTX EU - we are here! #266144)[1] | | |
| 04801874 | | NFT (332378526368339646/FTX EU - we are here! #266145)[1], NFT (530088013040568820/FTX EU - we are here! #266132)[1] | | |
| 04801898 | | TRX[7] | | |
| 04801899 | | NFT (349870187307827922/FTX EU - we are here! #266108)[1], NFT (353989265841987164/FTX EU - we are here! #266111)[1], NFT (456651208457378672/The Hill by FTX #20391)[1], NFT (522471578304963466/FTX EU - we are here! #266112)[1] | | |
| 04801903 | | NFT (477222922985614345/FTX EU - we are here! #279948)[1], NFT (547710172410264578/FTX EU - we are here! #266097)[1] | | |
| 04801916 | | NFT (415802666898755251/FTX EU - we are here! #266102)[1] | | |
| 04801920 | | NFT (371047531225037883/FTX EU - we are here! #266157)[1], NFT (376315476068190760/FTX EU - we are here! #266162)[1], NFT (563686930929036915/FTX EU - we are here! #266166)[1] | | |
| 04801921 | | NFT (314697544165560121/FTX EU - we are here! #266092)[1], NFT (331528679670145522/FTX EU - we are here! #266126)[1] | | |
| 04801955 | | ETH[0.01242189], USD[0.03], USDT[32.50000000] | | |
| 04801956 | | NFT (316770817593639118/FTX EU - we are here! #266329)[1], NFT (399759463943948251/FTX EU - we are here! #266331)[1], NFT (490646529531947149/FTX EU - we are here! #266325)[1] | | |
| 04801967 | | BTC[.00000243], FTT[5.01292018], FTT-PERP[0], SNX[0], USD[0.00] | | |
| 04801973 | | NFT (381788491326413389/FTX EU - we are here! #266327)[1], NFT (396479108323203416/FTX EU - we are here! #266319)[1], NFT (446664963790078683/FTX EU - we are here! #266289)[1] | | |
| 04801985 | | DENT[1], GBP[0.00] | | |
| 04801990 | | NFT (311792343008859776/FTX EU - we are here! #266363)[1], NFT (358870072653955935/FTX EU - we are here! #266370)[1], NFT (568488573754583130/FTX EU - we are here! #266377)[1] | | |
| 04801994 | | NFT (365998195069047745/FTX EU - we are here! #266174)[1], NFT (398644191308599747/FTX EU - we are here! #266177)[1] | | |
| 04801996 | | NFT (363003690340390313/FTX EU - we are here! #267459)[1], NFT (550136019540608545/FTX EU - we are here! #267456)[1], NFT (566798794656877032/FTX EU - we are here! #267452)[1] | | |
| 04801997 | | XRP[11.5] | | |
| 04802001 | | TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04802018 | | NFT (387461508153106852/FTX EU - we are here! #266154)[1], NFT (512506787903768439/FTX EU - we are here! #266159)[1] | | |
| 04802033 | | NFT (290408423029178759/FTX EU - we are here! #266295)[1], NFT (295622095725887561/FTX EU - we are here! #266282)[1], NFT (415969581781647105/FTX EU - we are here! #266320)[1] | | |
| 04802039 | | NFT (428941649397043048/The Hill by FTX #14244)[1] | | |
| 04802045 | | NFT (314082258980011437/FTX EU - we are here! #266206)[1], NFT (463555868402998614/FTX EU - we are here! #266209)[1], NFT (497484902302890664/FTX EU - we are here! #266203)[1] | | |
| 04802054 | | NFT (299305958816579392/FTX EU - we are here! #266246)[1], NFT (407855268495379139/FTX EU - we are here! #266198)[1], NFT (485255711216179469/FTX EU - we are here! #266240)[1], NFT (555271753827014539/FTX Crypto Cup 2022 Key #18833)[1] | | |
| 04802055 | | NFT (410101643099398024/FTX EU - we are here! #266188)[1], NFT (560852584811777732/FTX EU - we are here! #266185)[1], NFT (572811401041267214/FTX EU - we are here! #266193)[1] | | |
| 04802058 | | CAD[0.00], ETH[.01704328], ETHW[.01683351], SHIB[400927.86721012], SOL[.40828821], USD[0.00] | | |
| 04802061 | | TRX[.000843], USDT[99.53468419] | Yes | |
| 04802069 | | BTC[.00000821], ETH[0], NFT (367798588927416823/FTX Crypto Cup 2022 Key #9090)[1], NFT (372403854775305389/FTX EU - we are here! #266218)[1], NFT (415194656338150639/FTX EU - we are here! #266220)[1], NFT (565846578705329119/FTX EU - we are here! #266214)[1], TRX[.527526], USD[0.00], USDT[0.00115526] | Yes | |
| 04802070 | | USD[0.00] | | |
| 04802080 | | BTC[0], DOT[.00000001], ETH[0], FTT[0], NFT (462445506302922303/FTX EU - we are here! #266275)[1], NFT (541405385861942279/FTX EU - we are here! #266271)[1], NFT (552864447653799597/FTX EU - we are here! #266287)[1], SOL[0] | | |
| 04802086 | | NFT (301508675285863992/FTX EU - we are here! #266496)[1], NFT (309402992598809107/FTX EU - we are here! #266524)[1], NFT (423981639741701202/FTX EU - we are here! #266480)[1] | Yes | |
| 04802091 | | NFT (349562315806730766/FTX EU - we are here! #266255)[1], NFT (374012265512856366/FTX EU - we are here! #266257)[1], NFT (435443768059163638/FTX EU - we are here! #266258)[1] | | |
| 04802092 | | NFT (330080486151685763/FTX EU - we are here! #266251)[1], NFT (492785825473822718/FTX EU - we are here! #266247)[1], NFT (542576117902822680/FTX EU - we are here! #266241)[1] | | |
| 04802093 | | NFT (419787907203020525/FTX EU - we are here! #282656)[1], NFT (529361337805472218/FTX EU - we are here! #282675)[1] | | |
| 04802095 | | NFT (389456378918523170/FTX EU - we are here! #266411)[1], NFT (402566055635471479/FTX EU - we are here! #266373)[1], NFT (456573646813104005/FTX EU - we are here! #266403)[1] | | |
| 04802099 | | NFT (333682018116086271/FTX EU - we are here! #266216)[1], NFT (424748318146739960/FTX EU - we are here! #266222)[1], NFT (443631058459488428/FTX EU - we are here! #266224)[1] | | |
| 04802106 | | AVAX[10.22772244], BAO[1], BTC[.06276263], DENT[1], ETH[.28852344], ETHW[.28833145], GBP[0.00], KIN[1], MATIC[128.71015303], RSR[1], SHIB[8465171.73433836], SOL[3.40532948], TRX[1], UBXT[1], UNI[32.99003815] | Yes | |
| 04802110 | | BAO[1], DOTI.00029285], KIN[1], USD[0.27] | Yes | |
| 04802135 | | NFT (402652813728609273/FTX EU - we are here! #266391)[1], NFT (575018008937119250/FTX EU - we are here! #266505)[1] | | |
| 04802136 | | NFT (462265679238737098/FTX EU - we are here! #266254)[1] | | |
| 04802138 | | NFT (358659323239816864/FTX EU - we are here! #266256)[1], NFT (359819127255923692/FTX EU - we are here! #266259)[1], NFT (464064759491901024/FTX EU - we are here! #266250)[1] | | |
| 04802148 | | NFT (333310490639280357/FTX EU - we are here! #274447)[1], NFT (389267553624135836/FTX EU - we are here! #274454)[1], NFT (540577344909897155/FTX EU - we are here! #274442)[1] | | |
| 04802149 | | USD[0.00], USDT[7.97446091] | | |
| 04802152 | | TRX[7] | | |
| 04802172 | Contingent, Disputed | BAO[1], COPE[10.46762934], CVC[0], DENT[1], GBP[0.00], IND[0], KIN[2], SPELL[0] | Yes | |
| 04802176 | | AKRO[1], BAO[1], KIN[2], NFT (362140010216078464/FTX EU - we are here! #266335)[1], NFT (398492662885174962/FTX EU - we are here! #266341)[1], NFT (475221820350539124/FTX EU - we are here! #266313)[1], TONCOIN[.96068237], USD[0.00], USDT[0.00053881] | Yes | |
| 04802182 | | NFT (359981129620350142/FTX EU - we are here! #266301)[1], NFT (398824582711245091/FTX EU - we are here! #266293)[1], NFT (565897538843592556/FTX EU - we are here! #266276)[1] | | |
| 04802186 | | NFT (507890565324960399/FTX EU - we are here! #266372)[1], NFT (508794826701015439/FTX EU - we are here! #266365)[1], NFT (560856076531674579/FTX EU - we are here! #266383)[1] | | |
| 04802190 | | NFT (470435913050909113/FTX EU - we are here! #266346)[1], NFT (498447582017991444/FTX EU - we are here! #266349)[1], NFT (560298977632033667/FTX EU - we are here! #266339)[1] | | |
| 04802199 | | NFT (534863398667927913/FTX EU - we are here! #266280)[1] | | |
| 04802203 | | TRX[7] | | |
| 04802209 | | NFT (324050256357733288/FTX EU - we are here! #266267)[1], NFT (347973156633566251/FTX EU - we are here! #266263)[1], NFT (486344202970764348/FTX EU - we are here! #266268)[1] | | |
| 04802218 | | NFT (406639311706787490/FTX EU - we are here! #277530)[1], NFT (469185136568171421/FTX EU - we are here! #277551)[1], NFT (543941008050794817/FTX EU - we are here! #277491)[1] | | |
| 04802224 | | NFT (451785769809382149/FTX EU - we are here! #268562)[1], NFT (470832831623683612/FTX EU - we are here! #266703)[1], NFT (508808310983688701/FTX EU - we are here! #266326)[1] | | |
| 04802231 | | USD[0.00] | | |
| 04802233 | | NFT (357358485437824159/FTX EU - we are here! #266309)[1], NFT (385441095815618361/FTX EU - we are here! #266315)[1], NFT (404214760371872756/FTX EU - we are here! #266311)[1] | | |
| 04802234 | Contingent, Disputed | GBP[0.00] | | |
| 04802238 | | NFT (356250775565482957/FTX EU - we are here! #266285)[1], NFT (490447614201231882/FTX EU - we are here! #266278)[1], NFT (542995851615843406/FTX EU - we are here! #266288)[1] | | |
| 04802239 | | NFT (516784227766005855/FTX EU - we are here! #266299)[1], NFT (547707781496845551/FTX EU - we are here! #266302)[1], NFT (569875199552496312/FTX EU - we are here! #266308)[1] | | |
| 04802245 | | NFT (313618537864316009/FTX EU - we are here! #266316)[1] | | |
| 04802254 | | NFT (297571724188007626/FTX EU - we are here! #266314)[1], NFT (437900379875871533/FTX EU - we are here! #266321)[1], NFT (532761996251585973/FTX EU - we are here! #266318)[1] | | |
| 04802265 | | BAO[1], USD[0.00], USDT[-0.00401382] | Yes | |
| 04802266 | | NFT (470922597628043425/FTX EU - we are here! #266396)[1], NFT (528081465239772409/FTX EU - we are here! #266389)[1], NFT (529796606672770591/FTX EU - we are here! #266343)[1] | | |
| 04802267 | Contingent | LUNA2[0.15393444], LUNA2_LOCKED[0.35918037], LUNC[33519.55], TONCOIN[.06388], TRX[.001557], USD[0.00] | | |
| 04802270 | | USD[39.20] | | |
| 04802281 | | FTT[0], USD[0.00], USDT[0] | | |
| 04802282 | | TRX[7] | | |
| 04802285 | | NFT (394602862354567426/FTX EU - we are here! #266502)[1], NFT (474209658916346900/FTX EU - we are here! #266512)[1], NFT (498967436419233575/FTX EU - we are here! #266402)[1] | | |
| 04802291 | | NFT (511077657500587892/FTX EU - we are here! #266323)[1] | | |
| 04802293 | | NFT (420027604100072729/FTX EU - we are here! #266384)[1], NFT (476786754786725867/FTX EU - we are here! #266358)[1], NFT (496207050289603499/FTX EU - we are here! #266371)[1] | | |
| 04802301 | | BAL-PERP[0], BNT-PERP[0], CELO-PERP[0], GLMR-PERP[0], IMX-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX[10.000134], USD[99.45], USDT[8780.09444539] | | |
| 04802305 | | NFT (303159015808890877/FTX EU - we are here! #266766)[1], NFT (382754994669957978/The Hill by FTX #24933)[1], NFT (385092833663678210/FTX EU - we are here! #266697)[1], NFT (563793350204347289/FTX EU - we are here! #266764)[1] | | |
| 04802329 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[980.96734764] | | |
| 04802333 | | NFT (296506348492860164/FTX EU - we are here! #267078)[1], NFT (412071985241368444/FTX EU - we are here! #267087)[1], NFT (492779684421400919/FTX EU - we are here! #267075)[1] | | |
| 04802338 | | NFT (465424949575429089/FTX EU - we are here! #266376)[1], NFT (512910886903062923/FTX EU - we are here! #266353)[1], NFT (529657811441343291/FTX EU - we are here! #266387)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04802342 | | NFT (401478499886548626/FTX EU - we are here! #266548)[1], NFT (419091253383618118/FTX EU - we are here! #266551)[1], NFT (511734781758191249/FTX EU - we are here! #266536)[1] | | |
| 04802348 | | NFT (322883408507100500/FTX EU - we are here! #266359)[1], NFT (334240679654924449/FTX EU - we are here! #266362)[1], NFT (565436184243516337/FTX EU - we are here! #266354)[1] | | |
| 04802349 | | NFT (389977616479938148/FTX EU - we are here! #267636)[1], NFT (553062528309472026/FTX EU - we are here! #267634)[1], NFT (554034963824381374/FTX EU - we are here! #267642)[1] | | |
| 04802359 | | NFT (315620187104010983/FTX Crypto Cup 2022 Key #12528)[1], NFT (343400928232297530/FTX EU - we are here! #267067)[1], NFT (548331083762685230/FTX EU - we are here! #267054)[1], NFT (554562825983546010/FTX EU - we are here! #267061)[1] | Yes | |
| 04802372 | | NFT (294045807131392717/FTX EU - we are here! #266498)[1], NFT (295873368166426758/FTX EU - we are here! #266488)[1], NFT (530707119191815831/FTX EU - we are here! #266503)[1] | | |
| 04802374 | | NFT (431031791387317601/FTX EU - we are here! #266429)[1], NFT (461329714942123365/FTX EU - we are here! #266413)[1], NFT (486680011290233374/FTX EU - we are here! #266420)[1] | | |
| 04802388 | | NFT (332718954437966456/FTX EU - we are here! #266385)[1], NFT (393515327525105346/FTX EU - we are here! #266378)[1], NFT (403565836488755161/FTX EU - we are here! #266381)[1] | | |
| 04802397 | | NFT (300482137707367841/FTX EU - we are here! #266654)[1], NFT (376382181201030276/FTX EU - we are here! #266611)[1], NFT (497542092741445896/FTX EU - we are here! #266634)[1] | | |
| 04802400 | | NFT (381462511546161710/FTX EU - we are here! #266474)[1], NFT (407131616152276841/FTX EU - we are here! #266470)[1], NFT (459749262852510179/FTX EU - we are here! #266456)[1] | | |
| 04802401 | | TRX[.000778] | | |
| 04802406 | | NFT (416617736669104962/FTX EU - we are here! #266394)[1], NFT (431642231460092731/FTX EU - we are here! #266397)[1], NFT (558585639242859077/FTX EU - we are here! #266398)[1] | | |
| 04802411 | | NFT (406891748239190960/The Hill by FTX #15173)[1], NFT (563866599732362238/FTX Crypto Cup 2022 Key #19499)[1] | | |
| 04802432 | | NFT (302240769582928564/FTX EU - we are here! #266432)[1], NFT (303325726017882482/FTX EU - we are here! #266423)[1], NFT (431293345869721529/FTX EU - we are here! #266419)[1] | | |
| 04802435 | | NFT (536781677029002343/FTX EU - we are here! #266408)[1] | | |
| 04802438 | | NFT (295253925152596643/FTX EU - we are here! #266492)[1], NFT (397632098013247481/FTX EU - we are here! #266521)[1], NFT (557067834988487153/FTX EU - we are here! #266506)[1] | | |
| 04802440 | | NFT (412111267782134389/FTX EU - we are here! #266426)[1], NFT (429302431939479039/FTX EU - we are here! #266421)[1], NFT (463611491415811936/FTX EU - we are here! #266445)[1] | | |
| 04802444 | | NFT (435471005023342723/The Hill by FTX #42808)[1] | | |
| 04802461 | | NFT (288571736067042182/FTX EU - we are here! #266618)[1], NFT (435248039218675503/FTX EU - we are here! #266646)[1], NFT (503882001809367958/FTX EU - we are here! #266637)[1] | Yes | |
| 04802468 | | NFT (295403357301585651/FTX EU - we are here! #266460)[1], NFT (521470602747776353/FTX EU - we are here! #266444)[1], NFT (524266253118844470/FTX EU - we are here! #266463)[1] | | |
| 04802471 | | GMT[1.03840024], GST[1.4755467], USD[1.98], USDT[5.20000000] | | |
| 04802473 | | NFT (351091662500866287/FTX EU - we are here! #266446)[1], NFT (432890580759990976/FTX EU - we are here! #266439)[1], NFT (559586686790383444/FTX EU - we are here! #266444)[1] | | |
| 04802479 | | NFT (360827135264603049/FTX EU - we are here! #267065)[1], NFT (539925028362983253/FTX EU - we are here! #267051)[1], NFT (549787593197041589/FTX EU - we are here! #267212)[1] | | |
| 04802486 | | TRX[7] | | |
| 04802494 | | NFT (388579055513177285/FTX EU - we are here! #266461)[1], NFT (454470745171960226/FTX EU - we are here! #266459)[1], NFT (520169680952973716/FTX EU - we are here! #266457)[1] | Yes | |
| 04802519 | | NFT (478499380453547336/FTX EU - we are here! #285391)[1], NFT (568562096398231980/FTX EU - we are here! #285401)[1] | | |
| 04802520 | | NFT (333108219670565919/FTX EU - we are here! #266514)[1], NFT (552629398419213258/FTX EU - we are here! #266507)[1], NFT (572380417117853470/FTX EU - we are here! #266517)[1] | | |
| 04802535 | | USD[0.05] | | |
| 04802536 | | NFT (421927906446746071/FTX EU - we are here! #266493)[1], NFT (422504610615107964/FTX EU - we are here! #266495)[1], NFT (561712529903225266/FTX EU - we are here! #266489)[1] | | |
| 04802538 | | USDT[0] | | |
| 04802544 | | NFT (399257892733113967/FTX EU - we are here! #266712)[1], NFT (406677456118785173/FTX EU - we are here! #266689)[1] | | |
| 04802550 | | NFT (360978403404904947/FTX EU - we are here! #266860)[1], NFT (495260533688727403/FTX EU - we are here! #266895)[1], NFT (542007038655406663/FTX EU - we are here! #266837)[1] | | |
| 04802584 | | NFT (383462461134785381/FTX EU - we are here! #266779)[1], NFT (472021360571631080/FTX EU - we are here! #266790)[1], NFT (534478284415495443/FTX EU - we are here! #266763)[1] | | |
| 04802587 | | BRZ[.000943], USDT[0] | | |
| 04802591 | | NFT (517523548890531462/FTX EU - we are here! #266543)[1], NFT (542347096645105017/FTX EU - we are here! #266569)[1] | | |
| 04802592 | | NFT (360978822913860315/FTX EU - we are here! #266515)[1], NFT (365955118576843839/FTX EU - we are here! #266520)[1], NFT (507942656282994362/FTX EU - we are here! #266522)[1], USDT[8.15122224], XRP[.0459] | | |
| 04802594 | | NFT (366777168580834584/FTX EU - we are here! #266657)[1], NFT (427679302202819762/FTX EU - we are here! #266660)[1], NFT (485195494940686252/FTX EU - we are here! #266647)[1] | | |
| 04802601 | | NFT (501373629399263268/FTX EU - we are here! #266686)[1], NFT (532072632642639415/FTX EU - we are here! #266695)[1], NFT (568622254457836456/FTX EU - we are here! #266674)[1] | | |
| 04802615 | | NFT (425874712322176835/FTX EU - we are here! #266546)[1], NFT (471741295520468080/FTX EU - we are here! #266710)[1], NFT (556932237394857638/FTX EU - we are here! #266775)[1] | | |
| 04802616 | | NFT (379058666299113448/FTX EU - we are here! #266544)[1], NFT (409173953350399755/FTX EU - we are here! #266552)[1], NFT (419015785175486591/FTX EU - we are here! #266537)[1] | | |
| 04802622 | | NFT (422602854248374814/FTX EU - we are here! #266541)[1], NFT (426975223116916658/FTX EU - we are here! #266549)[1], NFT (432486467430965566/FTX EU - we are here! #266555)[1] | | |
| 04802625 | | NFT (508129037410627521/FTX EU - we are here! #282970)[1], NFT (540502118500854261/FTX EU - we are here! #282977)[1] | | |
| 04802627 | | STARS[500], USD[0.00] | | |
| 04802649 | | BTC[0.00415306], ETH[0.15667398], ETHW[0.15600497], TRX[.000001] | Yes | |
| 04802650 | | NFT (423049570434834137/FTX EU - we are here! #266596)[1], NFT (474256527740298522/FTX EU - we are here! #266607)[1], NFT (484377424773064025/FTX EU - we are here! #266613)[1] | | |
| 04802651 | | NFT (386844737398018267/FTX EU - we are here! #266568)[1], NFT (447046945121001636/FTX EU - we are here! #266579)[1], NFT (515971428981789217/FTX EU - we are here! #266576)[1] | | |
| 04802665 | | NFT (305131568485380078/FTX EU - we are here! #266573)[1], NFT (318548927569055779/FTX EU - we are here! #266560)[1], NFT (459459284777184321/FTX EU - we are here! #266566)[1] | | |
| 04802666 | | NFT (390188260576453985/FTX EU - we are here! #266561)[1], NFT (500653837595197732/FTX EU - we are here! #266561)[1], NFT (543545460386224319/FTX EU - we are here! #266556)[1] | Yes | |
| 04802669 | | NFT (314055422198674056/FTX EU - we are here! #266662)[1], NFT (542085287186451653/FTX EU - we are here! #266690)[1] | | |
| 04802675 | | NFT (377276890862685853/FTX EU - we are here! #266850)[1], NFT (546924288962966486/FTX EU - we are here! #266858)[1] | Yes | |
| 04802694 | | NFT (300208503151081640/FTX EU - we are here! #266577)[1], NFT (301393099626237517/FTX EU - we are here! #266575)[1], NFT (322518605954688345/FTX EU - we are here! #266571)[1] | | |
| 04802701 | | NFT (297515585993987956/FTX EU - we are here! #266603)[1], NFT (309804427981124927/FTX EU - we are here! #266615)[1], NFT (314016976142334549/FTX EU - we are here! #266623)[1] | | |
| 04802704 | | NFT (358323610459901357/FTX EU - we are here! #266604)[1], NFT (426468366616581161/FTX EU - we are here! #266599)[1], NFT (541861658319020273/FTX EU - we are here! #266602)[1] | | |
| 04802707 | | NFT (337727700881637833/FTX EU - we are here! #266619)[1], NFT (419403474683861312/FTX EU - we are here! #266663)[1], NFT (428888558723967219/FTX EU - we are here! #266653)[1] | | |
| 04802713 | | SOL[0], USD[0.00] | | |
| 04802715 | | BTC[0], USD[0.00] | | |
| 04802722 | | NFT (387393751778334640/FTX EU - we are here! #266673)[1], NFT (461689154287137432/FTX EU - we are here! #274167)[1], NFT (500441510448959270/FTX EU - we are here! #266710)[1] | | |
| 04802726 | | NFT (318194903950166510/FTX EU - we are here! #266677)[1], NFT (361285444866685385/FTX EU - we are here! #266683)[1], NFT (563754309443381623/FTX EU - we are here! #266664)[1] | | |
| 04802741 | | NFT (378156591661283318/FTX EU - we are here! #266645)[1], NFT (500947982501611909/FTX EU - we are here! #266631)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04802749 | | NFT (351359529085942463/FTX EU - we are here! #266822)[1], NFT (464485450722888459/The Hill by FTX #17443)[1], NFT (520657837528146730/FTX EU - we are here! #266818)[1], NFT (535060623431858243/FTX EU - we are here! #266820)[1] | | |
| 04802752 | | NFT (437673192087108622/FTX EU - we are here! #267117)[1] | | |
| 04802755 | | NFT (392723964507641672/FTX EU - we are here! #266640)[1], NFT (419063254321608962/FTX EU - we are here! #266621)[1], NFT (422758185818134693/FTX EU - we are here! #266633)[1] | | |
| 04802775 | | NFT (394398731532902305/FTX EU - we are here! #276326)[1], NFT (408985966694051828/FTX EU - we are here! #276287)[1], NFT (421624872062019351/FTX EU - we are here! #276369)[1] | | |
| 04802776 | | BAO[1], RSR[1], USDT[0] | Yes | |
| 04802777 | | NFT (314917385956241068/FTX EU - we are here! #266681)[1], NFT (315184271595330765/FTX EU - we are here! #266665)[1], NFT (360890989237820165/FTX EU - we are here! #266678)[1] | | |
| 04802794 | | NFT (491249172216656564/FTX EU - we are here! #266723)[1], NFT (497478593709819486/FTX EU - we are here! #266735)[1], NFT (556042067816477978/FTX EU - we are here! #266744)[1] | | |
| 04802799 | | NFT (304644391330416363/FTX EU - we are here! #266672)[1], NFT (314891666761507824/FTX EU - we are here! #266696)[1], NFT (359922616832949144/FTX EU - we are here! #266693)[1] | | |
| 04802808 | | BTC[0], TRX[0.00001], USD[0.05], USDT[198.69926987] | | |
| 04802819 | | NFT (334022731327795915/FTX EU - we are here! #267742)[1], NFT (441538168962714908/FTX EU - we are here! #267727)[1], NFT (509714497887419638/FTX EU - we are here! #267756)[1] | | |
| 04802827 | | NFT (299365251859889023/FTX EU - we are here! #266699)[1], NFT (352367074770691163/FTX EU - we are here! #266702)[1], NFT (412407393221350578/FTX EU - we are here! #266701)[1] | | |
| 04802837 | | NFT (491080329255659763/FTX EU - we are here! #267306)[1], NFT (528047315323576577/FTX EU - we are here! #266748)[1] | | |
| 04802845 | | NFT (332630117232425875/FTX EU - we are here! #270264)[1], NFT (381480079466006569/The Hill by FTX #24075)[1], NFT (386589746430805059/FTX EU - we are here! #270266)[1], NFT (458337268055909158/FTX EU - we are here! #270267)[1], NFT (482477359964646263/Mexico Ticket Stub #1794)[1], NFT (533931142744939871/Monza Ticket Stub #1664)[1] | | |
| 04802849 | Contingent, Disputed | NFT (311810226548916704/FTX EU - we are here! #266746)[1], NFT (332534759297147085/FTX EU - we are here! #266756)[1], NFT (570334975716294881/FTX EU - we are here! #266761)[1] | | |
| 04802850 | | NFT (463647154795085016/FTX EU - we are here! #279604)[1], NFT (469079598112662268/FTX EU - we are here! #279663)[1] | | |
| 04802852 | | USD[0.00], USDT[0.00000042] | | |
| 04802859 | | NFT (391403310941223081/FTX EU - we are here! #268086)[1], NFT (435234084519251111/FTX EU - we are here! #268068)[1], NFT (444920959518062394/FTX EU - we are here! #268396)[1] | | |
| 04802863 | | NFT (346588899074804874/FTX EU - we are here! #266956)[1], NFT (365499735507277056/FTX EU - we are here! #266927)[1], NFT (442395663776761817/FTX Crypto Cup 2022 Key #9502)[1], NFT (450506575119791797/The Hill by FTX #17392)[1], NFT (561443931838293611/FTX EU - we are here! #266948)[1] | | |
| 04802866 | | NFT (340777844040674222/FTX EU - we are here! #267209)[1], NFT (454129716215478320/FTX EU - we are here! #267248)[1], NFT (518677928113642272/FTX EU - we are here! #267255)[1] | | |
| 04802875 | | NFT (392073767597175371/FTX EU - we are here! #266753)[1], NFT (422978539602390265/FTX EU - we are here! #266747)[1], NFT (552303716606061234/FTX EU - we are here! #266743)[1] | | |
| 04802877 | | NFT (371492428203930717/FTX EU - we are here! #266731)[1], NFT (372396831729472689/FTX EU - we are here! #266732)[1] | | |
| 04802886 | | NFT (482467612917416859/FTX EU - we are here! #273700)[1], NFT (495214086176430854/FTX EU - we are here! #279793)[1], NFT (538806673917627710/Monaco Ticket Stub #676)[1] | Yes | |
| 04802905 | | BAO[1], BTC[0.00188508], ETH[0], ETHW[0], KIN[4], MANA[0], MXN[0.01], SOL[0.55887796], XRP[0.00027922] | Yes | |
| 04802913 | | NFT (377131438294868945/FTX EU - we are here! #266815)[1], NFT (424590663940114119/FTX EU - we are here! #266786)[1], NFT (458753851333744335/FTX EU - we are here! #266814)[1] | | |
| 04802914 | | NFT (364070585182176255/FTX EU - we are here! #266882)[1], NFT (442739124944136178/FTX EU - we are here! #266876)[1], NFT (448817203384985218/FTX EU - we are here! #266817)[1] | | |
| 04802918 | Contingent | ALGO-PERP[0], BTC-PERP[0], BULL[.00049759], DOGE-PERP[0], FLM-PERP[0], FTT[0.01044174], LUNA2[0.12696760], LUNA2_LOCKED[0.29625773], LUNC[27647.46282127], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000901], USD[0.31], USDT[-0.80970095], XRP-PERP[0] | | |
| 04802931 | | NFT (304066143561407802/FTX EU - we are here! #266792)[1], NFT (321616785740953251/FTX EU - we are here! #266811)[1], NFT (573195632720006293/FTX EU - we are here! #266801)[1] | | |
| 04802935 | | NFT (424526483093447892/FTX EU - we are here! #266776)[1], NFT (460397400181959466/FTX EU - we are here! #266768)[1], NFT (503405382599123660/FTX EU - we are here! #266781)[1] | | |
| 04802938 | | NFT (357360990599596413/FTX EU - we are here! #266810)[1], NFT (359608217591239399/FTX EU - we are here! #266813)[1], NFT (545836195196371280/FTX EU - we are here! #266806)[1] | | |
| 04802943 | | NFT (345564888888881135/FTX EU - we are here! #267453)[1], NFT (530236014961119488/FTX EU - we are here! #267464)[1], NFT (562551902321249927/FTX EU - we are here! #267483)[1] | | |
| 04802952 | | NFT (402868219221261382/FTX EU - we are here! #267321)[1], NFT (407414889944517764/FTX EU - we are here! #266802)[1], NFT (520638561457710912/FTX EU - we are here! #267279)[1] | | |
| 04802955 | | BTC-PERP[0], USD[0.73], USDT[5] | | |
| 04802976 | | NFT (435759285121942795/FTX EU - we are here! #269033)[1], NFT (512068979391486753/FTX EU - we are here! #269028)[1], NFT (547909862157890987/FTX EU - we are here! #269030)[1] | | |
| 04802984 | | NFT (311044026777675827/FTX EU - we are here! #267091)[1], NFT (401619728412932383/FTX EU - we are here! #267084)[1], NFT (507523212065104931/FTX EU - we are here! #267096)[1] | | |
| 04802987 | | NFT (430010993705340457/FTX EU - we are here! #266798)[1], NFT (437977846704863852/FTX EU - we are here! #266800)[1], NFT (522926765519037183/FTX EU - we are here! #266805)[1] | | |
| 04802990 | | BAO[1], TRX[.000777], USDT[0.00000881] | | |
| 04803001 | | ETH[.04522568], ETHW[0.04522568], SOL[6.93464087], USDT[0.00000019] | | |
| 04803044 | | NFT (371609393183453382/FTX EU - we are here! #266864)[1], NFT (379913965235811113/FTX EU - we are here! #266867)[1], NFT (542855221217845777/FTX EU - we are here! #266861)[1] | | |
| 04803051 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[834.50800086], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[53.25], USDT[500.00885100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04803055 | | NFT (354467654756481482/FTX EU - we are here! #266845)[1], NFT (482379946895756841/FTX EU - we are here! #266835)[1], NFT (505836783366072145/FTX EU - we are here! #266839)[1] | | |
| 04803058 | | NFT (399025083053843215/FTX EU - we are here! #267249)[1], NFT (554033060804000716/FTX EU - we are here! #267230)[1] | | |
| 04803060 | | APT[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 04803062 | | NFT (288561919079384043/FTX EU - we are here! #266886)[1], NFT (408787659749623186/FTX EU - we are here! #266865)[1], NFT (424493291675342781/FTX EU - we are here! #266888)[1] | | |
| 04803063 | | NFT (298722091176254207/FTX EU - we are here! #267296)[1], NFT (366262560717874065/FTX EU - we are here! #267292)[1], NFT (448942689791879729/FTX EU - we are here! #267299)[1] | | |
| 04803066 | | NFT (397906083749772382/FTX EU - we are here! #281867)[1], NFT (432578199305115620/FTX EU - we are here! #281861)[1] | | |
| 04803074 | | NFT (519519580091555591/FTX EU - we are here! #267413)[1] | | |
| 04803077 | | NFT (468616244939914046/FTX EU - we are here! #267898)[1], NFT (484414224917997785/FTX EU - we are here! #277510)[1], NFT (502063627947043074/FTX EU - we are here! #277499)[1] | | |
| 04803089 | | NFT (300403506470666089/FTX EU - we are here! #266847)[1], NFT (469310222572183138/FTX EU - we are here! #266850)[1], NFT (496647377139466974/FTX EU - we are here! #266844)[1] | | |
| 04803093 | | NFT (299873850416956532/FTX EU - we are here! #266908)[1], NFT (317380447087869104/FTX EU - we are here! #266900)[1], NFT (539081144987936238/FTX EU - we are here! #266903)[1] | | |
| 04803108 | | NFT (435071951770422508/FTX EU - we are here! #275134)[1], NFT (495862381049212084/FTX EU - we are here! #275162)[1], NFT (567211762028243765/FTX EU - we are here! #275140)[1] | | |
| 04803110 | | NFT (318535285950247750/FTX EU - we are here! #266729)[1], NFT (370926680713252337/FTX EU - we are here! #266761)[1], NFT (541012213803125076/FTX EU - we are here! #266759)[1] | | |
| 04803112 | | NFT (398708522373036602/FTX EU - we are here! #266690)[1], NFT (410425130846482378/FTX EU - we are here! #266980)[1], NFT (478793020638130004/FTX EU - we are here! #266944)[1] | | |
| 04803120 | | NFT (475890366781541879/FTX EU - we are here! #268638)[1], NFT (505127250768393802/FTX EU - we are here! #268667)[1], NFT (537522420979538782/FTX EU - we are here! #268679)[1] | | |
| 04803123 | | ETH-PERP[0], ETHW[.00049828], MATIC[.6852], NFT (356728786026056282/FTX EU - we are here! #275658)[1], NFT (485101061888325483/FTX EU - we are here! #275638)[1], TRX[.223612], USD[0.00], USDT[0] | | |
| 04803125 | Contingent, Disputed | NFT (341457336649518449/FTX EU - we are here! #266896)[1], NFT (389426633377788290/FTX EU - we are here! #266893)[1], NFT (501361505057490546/FTX EU - we are here! #266891)[1] | | |

Amended Schedule 1-17 Unprioritized Nonprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04803126 | | NFT (318627151212150212/FTX EU - we are here! #266950)[1], NFT (4821204828016611195/FTX EU - we are here! #266982)[1], NFT (52994533058141040440/FTX EU - we are here! #266926)[1] | | |
| 04803129 | | DENT[1], TRX[.000817], USDT[0.00000928] | | |
| 04803151 | | NFT (322248966311238915/FTX EU - we are here! #266929)[1], NFT (394211063320080649/FTX EU - we are here! #266922)[1], NFT (48267970156616293/FTX EU - we are here! #266931)[1] | | |
| 04803152 | | NFT (348786699847007188/FTX EU - we are here! #266989)[1], NFT (54209841007395047/3/FTX EU - we are here! #266996)[1], NFT (54919166969652.4509/FTX EU - we are here! #266955)[1] | Yes | |
| 04803154 | | NFT (347471837603696867/FTX EU - we are here! #266924)[1], NFT (40346712186047438/4/FTX EU - we are here! #266941)[1], NFT (57560759120100509/7/FTX EU - we are here! #266945)[1] | | |
| 04803155 | | TRX[8] | | |
| 04803156 | | NFT (312881955245687932/FTX EU - we are here! #266925)[1], NFT (344205539778602025/FTX EU - we are here! #267003)[1], NFT (384988297413904308/FTX EU - we are here! #266969)[1] | | |
| 04803162 | | NFT (304003510863105222/FTX EU - we are here! #266928)[1], NFT (304782227379754679/FTX EU - we are here! #266957)[1], NFT (56940904662984818/7/FTX EU - we are here! #266953)[1] | | |
| 04803163 | | HT[0.01028996], RAY[0], SLRS[0] | | |
| 04803166 | | NFT (410594001300038390/FTX EU - we are here! #266916)[1], NFT (458558651833039555/FTX EU - we are here! #266910)[1], NFT (571392347668434209/FTX EU - we are here! #266919)[1] | | |
| 04803169 | | NFT (348598808165335901/FTX EU - we are here! #266973)[1], NFT (436477435577312318/FTX EU - we are here! #266976)[1], NFT (564947135000255549/FTX EU - we are here! #266966)[1] | | |
| 04803170 | | NFT (337081552929768548/FTX EU - we are here! #266912)[1], NFT (349338374416146163/FTX EU - we are here! #266905)[1], NFT (378795064343273792/FTX EU - we are here! #266907)[1] | | |
| 04803172 | | BTC[0.00568231], ETH[.001], ETHW[.001], USD[97.91] | | |
| 04803186 | | NFT (486863798615032180/FTX EU - we are here! #266932)[1] | | |
| 04803191 | | NFT (451389753150541837/FTX EU - we are here! #267127)[1], NFT (521298334375461150/FTX EU - we are here! #267132)[1], NFT (554573368702782614/FTX EU - we are here! #267136)[1] | | |
| 04803203 | | NFT (359728526026450992/FTX EU - we are here! #266974)[1], NFT (457778327923455980/FTX EU - we are here! #266981)[1], NFT (591712288191342655/FTX EU - we are here! #266964)[1] | | |
| 04803204 | | NFT (290007536814563406/FTX EU - we are here! #267034)[1], NFT (502388357235145709/FTX EU - we are here! #267030)[1], NFT (516351286070502889/FTX EU - we are here! #267018)[1] | | |
| 04803214 | | NFT (327571200060198597/FTX EU - we are here! #267181)[1], NFT (356403135831869279/FTX EU - we are here! #267179)[1], NFT (371804652222165211/FTX EU - we are here! #267173)[1] | | |
| 04803222 | | NFT (325971131529110649/FTX EU - we are here! #267026)[1], NFT (497702392319176699/FTX EU - we are here! #267009)[1], NFT (555262414229109848/FTX EU - we are here! #267022)[1] | | |
| 04803228 | | NFT (477666213506996849/The Hill by FTX #19552)[1] | | |
| 04803236 | Contingent, Disputed | NFT (361572357345490558/FTX EU - we are here! #266970)[1], NFT (520210836660642007/FTX EU - we are here! #266977)[1], NFT (562244025992755946/FTX EU - we are here! #266978)[1] | | |
| 04803244 | | NFT (373258091732605233/FTX EU - we are here! #267058)[1], NFT (385023142464801399/FTX EU - we are here! #267069)[1], NFT (542724327856848788/FTX EU - we are here! #267064)[1] | | |
| 04803245 | | NFT (308193992372451224/FTX EU - we are here! #269248)[1], NFT (344760536478456318/FTX EU - we are here! #269224)[1], NFT (439354519401959268/FTX EU - we are here! #269245)[1] | | |
| 04803249 | | GENE[4.6], GOG[134], USD[0.79] | | |
| 04803252 | | NFT (324437573592026616/FTX EU - we are here! #267011)[1], NFT (343435527363872692/FTX EU - we are here! #267027)[1], NFT (512807901100257471/FTX EU - we are here! #267020)[1] | | |
| 04803254 | | NFT (373541964318017371/FTX EU - we are here! #267010)[1], NFT (522616921382056922/FTX EU - we are here! #267007)[1], NFT (528386977679021342/FTX EU - we are here! #267013)[1] | | |
| 04803257 | | CRO[197.27372603], CRO-PERP[0], DYDX-PERP[0], GENE[15.36302606], GOG[934.24290736], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 04803277 | | NFT (353026867920069265/FTX EU - we are here! #267107)[1], NFT (513531003265590068/FTX EU - we are here! #267111)[1], NFT (567166438165155893/FTX EU - we are here! #267142)[1] | | |
| 04803279 | | ATLAS[407.11702947] | Yes | |
| 04803282 | | TRX[8] | | |
| 04803294 | | NFT (349574628222850795/FTX EU - we are here! #267097)[1], NFT (376975144460359984/FTX EU - we are here! #267095)[1], NFT (448702860893262808/FTX EU - we are here! #267076)[1] | | |
| 04803316 | | NFT (328103572035819277/FTX EU - we are here! #267073)[1], NFT (358650558038707107/FTX EU - we are here! #267088)[1], NFT (462837213981888993/FTX EU - we are here! #267055)[1] | | |
| 04803326 | | NFT (575129246316261504/FTX EU - we are here! #267048)[1], NFT (575944339164723075/FTX EU - we are here! #267039)[1] | | |
| 04803331 | | NFT (347099009676283120/FTX EU - we are here! #267071)[1], NFT (366055427046331443/FTX EU - we are here! #267063)[1], NFT (379637807712754149/FTX EU - we are here! #267068)[1] | | |
| 04803332 | | NFT (518627718965111102/FTX EU - we are here! #267254)[1], NFT (526207134669926957/FTX EU - we are here! #267215)[1], NFT (575014232834176712/FTX EU - we are here! #267274)[1] | | |
| 04803339 | | NFT (334417595244385362/FTX EU - we are here! #267092)[1], NFT (367872204666935567/FTX EU - we are here! #267102)[1], NFT (401663606697451470/FTX EU - we are here! #267106)[1] | | |
| 04803357 | | NFT (551658765470820330/FTX EU - we are here! #267155)[1] | | |
| 04803360 | | USDT[0] | | |
| 04803363 | | TRX[8] | | |
| 04803368 | | NFT (296602870381731937/FTX EU - we are here! #267089)[1], NFT (316147004762303490/FTX EU - we are here! #267083)[1], NFT (329867853842517152/FTX EU - we are here! #267093)[1] | | |
| 04803380 | | NFT (487433759606872320/FTX EU - we are here! #267128)[1] | | |
| 04803382 | | BTC[0], ETHW[.009], USD[0.01], XRP[319.97948] | | |
| 04803385 | | AAVE[37.65172321], AKRO[2], BAO[4], BTC[.47583834], DENT[1], DYDX[164.04724317], ENS[1.95772404], ETH[.29526219], ETHW[.00005009], FIDA[1], FTM[1232.59938293], GARI[1535.63918641], KIN[3], LRC[1872.14865743], MATIC[368.42134544], SECO[1.00031959], TRX[3], USD[2799.50], USDT[10562.58167303] | Yes | |
| 04803391 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (414928022274549076/FTX EU - we are here! #267120)[1], NFT (441990419069163024/FTX EU - we are here! #267137)[1], NFT (555275306435761332/FTX EU - we are here! #267134)[1], ONT-PERP[0], SCRT-PERP[0], SKL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0] | | |
| 04803397 | | NFT (308584477865753130/FTX EU - we are here! #267325)[1], NFT (318625629093001524/FTX EU - we are here! #267319)[1], NFT (354066364367630215/FTX EU - we are here! #267333)[1] | | |
| 04803407 | | APE-PERP[0], AVAX-PERP[0], BTC[.00001279], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00992], TRX[.000777], USDI[-0.26], USDT[0.33932590], XRP-PERP[0] | | |
| 04803415 | | BTC[.00012398] | Yes | |
| 04803418 | | ETH[.024], ETHW[.024], NFT (367971897751569281/FTX EU - we are here! #267637)[1], NFT (478584278795630490/FTX EU - we are here! #267650)[1], NFT (547414276819559189/FTX EU - we are here! #267641)[1], SOL[.007157.86293164] | | |
| 04803434 | | AVAX[0], BNB[0.00005820], BTC[0], GMT[0], GST[0.00000001], KIN[6], LUNC[0], SOL[0], USDT[0.00000001] | Yes | |
| 04803441 | | NFT (344387054455206082/FTX EU - we are here! #267151)[1], NFT (363415071039526545/FTX EU - we are here! #267143)[1], NFT (492472541457046691/FTX EU - we are here! #267148)[1] | | |
| 04803446 | | NFT (393760411440157671/FTX EU - we are here! #267284)[1], NFT (547695187478141383/FTX EU - we are here! #267391)[1], NFT (575207973407413434/FTX EU - we are here! #267388)[1] | | |
| 04803448 | | NFT (357409205168667092/FTX EU - we are here! #267218)[1], NFT (554239491679005264/FTX EU - we are here! #267203)[1], NFT (573184360933556136/FTX EU - we are here! #267246)[1] | | |
| 04803453 | | TRX[8] | | |
| 04803474 | | NFT (296835914865108892/FTX EU - we are here! #273896)[1], NFT (326525831601097000/FTX EU - we are here! #273876)[1], NFT (472571040771215411/FTX EU - we are here! #273889)[1] | | |
| 04803475 | | NFT (353444564822071259/FTX EU - we are here! #267177)[1], NFT (396086652306831394/FTX EU - we are here! #267257)[1], NFT (460352756879333376/FTX EU - we are here! #267202)[1] | | |
| 04803476 | Contingent | AKRO[1], APE[15.6245777], BAO[6], BTC[0.02898508], GBP[0.00], KIN[2], LUNA2[0.00005928], LUNA2_LOCKED[0.00013833], LUNC[12.91], RSR[1], USD[506.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04803478 | | NFT [345799493240364030/FTX EU - we are here! #281197][1], NFT [409377277790413888/FTX EU - we are here! #281176][1] | | |
| 04803487 | | NFT [366127493816864183/FTX EU - we are here! #267221][1] | Yes | |
| 04803495 | | NFT [296586203155920130/FTX EU - we are here! #267152][1], NFT [494824617832618247/FTX EU - we are here! #267161][1], NFT [495809430751012818/FTX EU - we are here! #267156][1] | | |
| 04803504 | | NFT [310339430557358409/FTX EU - we are here! #267242][1], NFT [314110181716229996/FTX EU - we are here! #267247][1], NFT [315394606854662991/FTX EU - we are here! #267232][1] | | |
| 04803506 | | BTC[0.00005809] | | |
| 04803523 | | NFT [328990540091387763/FTX EU - we are here! #267220][1], NFT [330207392720316798/FTX EU - we are here! #267216][1], NFT [538861974688785906/FTX EU - we are here! #267224][1] | | |
| 04803534 | | TRX[3] | | |
| 04803545 | | NFT [418273320511835287/FTX EU - we are here! #267201][1], NFT [466743110481174341/FTX EU - we are here! #267206][1], NFT [568093410127523294/FTX EU - we are here! #267213][1] | | |
| 04803547 | | NFT [305114990994237184/FTX EU - we are here! #267208][1], NFT [461641045416785837/FTX EU - we are here! #267211][1], NFT [464101972498224337/FTX EU - we are here! #267217][1] | | |
| 04803564 | | USD[0.04] | | |
| 04803584 | | NFT [511992977827564144/FTX EU - we are here! #267189][1], NFT [523429812775652886/FTX EU - we are here! #267194][1], NFT [559454896224655498/FTX EU - we are here! #267198][1] | | |
| 04803594 | Contingent | LUNA2[0.45922865], LUNA2_LOCKED[1.07153352], LUNC[.00000001] | | |
| 04803596 | | NFT [294438766401555150/FTX EU - we are here! #267310][1], NFT [358210587587825367/FTX EU - we are here! #267318][1], NFT [550403908748809684/FTX EU - we are here! #267290][1] | | |
| 04803641 | | NFT [301506146481657073/FTX EU - we are here! #267398][1], NFT [406293164856239137/FTX EU - we are here! #267381][1], NFT [501348240009238645/FTX EU - we are here! #267408][1] | | |
| 04803652 | | NFT [361147200834909560/FTX EU - we are here! #280120][1], NFT [473593367231389379/FTX EU - we are here! #270088][1] | | |
| 04803653 | | NFT [427540867205052688/FTX EU - we are here! #267275][1], NFT [436645926253883855/FTX EU - we are here! #267270][1], NFT [478700099334758022/FTX EU - we are here! #267266][1] | | |
| 04803662 | | NFT [303924887556006837/FTX EU - we are here! #267303][1], NFT [344919008751110944/FTX EU - we are here! #267288][1], NFT [365729241460689531/FTX EU - we are here! #267297][1] | | |
| 04803664 | | NFT [290589297208826335/FTX EU - we are here! #267272][1], NFT [306917673110564562/FTX EU - we are here! #267276][1], NFT [498837918849556647/FTX EU - we are here! #267268][1] | | |
| 04803666 | | BAO[1], NFT [324841652081127940/The Hill by FTX #29713][1], NFT [327277932810179091/FTX EU - we are here! #267260][1], NFT [437599144468068672/FTX EU - we are here! #267263][1], NFT [576228508564931725/FTX EU - we are here! #267264][1], TRX[.000001], USDT[0.00001094] | | |
| 04803667 | | NFT [363833647179471225/FTX EU - we are here! #267316][1], NFT [384320474948047424/FTX EU - we are here! #267448][1], NFT [490299966246318477/FTX EU - we are here! #267435][1] | | |
| 04803671 | | NFT [464081506415760488/FTX EU - we are here! #268927][1], NFT [539516287882146735/FTX EU - we are here! #268924][1], NFT [544065770151698289/FTX EU - we are here! #268921][1] | | |
| 04803674 | | NFT [519748603483684102/FTX EU - we are here! #267457][1], NFT [538506934372263519/FTX EU - we are here! #267430][1], NFT [573173733078587914/FTX EU - we are here! #267447][1] | | |
| 04803694 | | BTC[0], NFT [407903090880206877/FTX EU - we are here! #267294][1], NFT [424347696790765859/FTX EU - we are here! #267302][1], NFT [508004120671123292/FTX EU - we are here! #267286][1], TRX[0], USDT[0] | Yes | |
| 04803696 | | BRZ[0], BTC[0.00000001], ETH[.00000001], USDT[0] | | |
| 04803700 | | BTC[.00005], USD[0.08], USDT[0.00105098] | | |
| 04803701 | | BTC[.00002491] | | |
| 04803713 | | DOGE[10451.06611412], XRP[999.21833586] | Yes | |
| 04803721 | | NFT [372592715239747895/FTX EU - we are here! #267463][1], NFT [402364805750924684/FTX EU - we are here! #267450][1], NFT [407476826969155781/FTX EU - we are here! #267441][1] | | |
| 04803727 | | ALPHA[1], DENT[1], EUR[0.00], NFT [352541475024838707/FTX EU - we are here! #267336][1], NFT [486314900534289249/FTX EU - we are here! #267338][1], NFT [573992184538707954/FTX EU - we are here! #267341][1], SECO[1] | Yes | |
| 04803753 | | NFT [322110497539068747/FTX EU - we are here! #267423][1], NFT [338367850469746769/FTX EU - we are here! #267420][1], NFT [369942328918964310/FTX EU - we are here! #267412][1] | Yes | |
| 04803769 | | NFT [315623697950846069/FTX EU - we are here! #267572][1], NFT [417966577359581952/FTX EU - we are here! #267563][1], NFT [450537328208005052/FTX EU - we are here! #267535][1] | | |
| 04803771 | | NFT [502906182005081890/FTX EU - we are here! #267328][1] | | |
| 04803772 | | NFT [375446022870087468/FTX EU - we are here! #267795][1], NFT [423482338051606291/FTX EU - we are here! #267800][1] | | |
| 04803776 | | NFT [411415381305744980/FTX EU - we are here! #267500][1], NFT [473340999195395830/FTX EU - we are here! #267396][1], NFT [507900832851013668/FTX EU - we are here! #267495][1] | | |
| 04803783 | Contingent, Disputed | NFT [337568374586368261/FTX EU - we are here! #274520][1], NFT [342809082384085028/FTX EU - we are here! #274478][1], NFT [512457122125116847/FTX EU - we are here! #274528][1] | | |
| 04803787 | | NFT [314479811474764298/FTX EU - we are here! #267378][1], NFT [426013219433039342/FTX EU - we are here! #267374][1], NFT [473140845979070287/FTX EU - we are here! #267357][1] | | |
| 04803789 | | NFT [316320210636697731/FTX EU - we are here! #267387][1] | | |
| 04803792 | | NFT [386030311753793571/FTX EU - we are here! #267315][1], NFT [442817130256945553/FTX EU - we are here! #267323][1], NFT [466918270335167066/FTX EU - we are here! #267324][1] | | |
| 04803794 | | NFT [428743006464804723/FTX EU - we are here! #267326][1], NFT [459003907985083516/FTX EU - we are here! #267359][1] | | |
| 04803797 | | USD[0.00], USDT[0.00024260] | | |
| 04803804 | | NFT [375577929069133016/FTX Crypto Cup 2022 Key #17830][1], NFT [392932764576903007/The Hill by FTX #14399][1] | | |
| 04803812 | | NFT [427482832226421559/FTX EU - we are here! #267628][1], NFT [492924093266568513/FTX EU - we are here! #267621][1], NFT [526950865536804876/FTX EU - we are here! #267613][1] | | |
| 04803815 | | NFT [353559375481176190/FTX EU - we are here! #268437][1], NFT [356315432580380703/FTX EU - we are here! #268426][1], NFT [406578700664611839/FTX EU - we are here! #268408][1] | | |
| 04803827 | | NFT [463983654631318582/FTX EU - we are here! #267386][1], NFT [493010458250949540/FTX EU - we are here! #267384][1] | | |
| 04803834 | | NFT [315043363543250707/FTX EU - we are here! #267436][1], NFT [365302769254669069/FTX EU - we are here! #267443][1], NFT [369901205389365867/FTX EU - we are here! #267392][1] | | |
| 04803837 | | NFT [330357508747825273/FTX EU - we are here! #267498][1], NFT [361539038204401988/FTX EU - we are here! #267496][1], NFT [368764117988915215/FTX EU - we are here! #267494][1] | | |
| 04803846 | | BRZ[0.00937340], MATIC[0], USDT[0] | | |
| 04803859 | | TRX[.000777], USD[3.06] | | |
| 04803860 | | NFT [298804779227294278/FTX EU - we are here! #267366][1], NFT [385836207378503953/FTX EU - we are here! #267372][1], NFT [467850595002500892/FTX EU - we are here! #267362][1] | | |
| 04803867 | | NFT [292292534798422350/FTX EU - we are here! #267409][1], NFT [456428651259675038/FTX EU - we are here! #267407][1], NFT [560011197658182016/FTX EU - we are here! #267414][1] | | |
| 04803871 | | NFT [421734589681714985/FTX EU - we are here! #267484][1], NFT [497744457667409363/FTX EU - we are here! #267465][1], NFT [559106308413790793/FTX EU - we are here! #267481][1] | | |
| 04803872 | | BTC[0.21994465], ETH[.00081646], ETHW[.50181646], USD[2271.11] | | |
| 04803905 | | BAO[3], BTC[.00114341], DOGE[53.52749789], ETH[.00000000], ETHW[.00000006], KIN[1], KNC[.00002943], USD[0.00] | Yes | |
| 04803907 | | NFT [314651010200705559/FTX EU - we are here! #267662][1], NFT [429100230792605401/FTX EU - we are here! #267624][1] | | |
| 04803908 | | NFT [392589836288932611/FTX EU - we are here! #267518][1], NFT [446043925106615640/FTX EU - we are here! #267532][1], NFT [458068784839492100/FTX EU - we are here! #267442][1] | | |
| 04803918 | | BAO[2], BYND[2.03306273], KIN[6], LTC[2.1303982], TRX[1.000777], USD[0.00], USDT[0], WNDR[3.08251624] | | |
| 04803938 | | NFT [313377435040730238/FTX EU - we are here! #267512][1], NFT [395438545304095321/FTX EU - we are here! #267543][1], NFT [416102334149300650/FTX EU - we are here! #267524][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04803947 | | ETH[.00065266], ETHW[.00065266], KIN[1], NFT (353304539909917687/FTX EU - we are here! #267429)[1], NFT (378144591471175786/FTX Crypto Cup 2022 Key #12958)[1], NFT (420263797840431602/FTX EU - we are here! #267422)[1], NFT (489867581511068942/FTX EU - we are here! #267417)[1], UBXT[33], USDT[0.00000810] | | |
| 04803949 | | NFT (465921968652348667/FTX EU - we are here! #267440)[1], NFT (494578477159199911/FTX EU - we are here! #267445)[1], NFT (512398212122515277/FTX EU - we are here! #267432)[1] | | |
| 04803961 | | NFT (328137264219915618/FTX EU - we are here! #267428)[1], NFT (485487175304372476/FTX EU - we are here! #267433)[1], NFT (498082270173843736/FTX EU - we are here! #267437)[1] | | |
| 04803970 | | NFT (289788563409625667/FTX EU - we are here! #267454)[1], NFT (396097488650093503/FTX Crypto Cup 2022 Key #17888)[1], NFT (499426292979533075/FTX EU - we are here! #267446)[1], NFT (521091874562599146/FTX EU - we are here! #267449)[1] | | |
| 04803974 | | NFT (340395329975236210/FTX EU - we are here! #267431)[1], NFT (354660963486252788/FTX EU - we are here! #267434)[1], NFT (363229248395764719/FTX EU - we are here! #267438)[1] | | |
| 04803992 | | NFT (333753830583269371/FTX EU - we are here! #267529)[1], NFT (563167419882079472/FTX EU - we are here! #267510)[1] | | |
| 04803995 | | NFT (460132388739253800/FTX EU - we are here! #267479)[1], NFT (491437209656188835/FTX EU - we are here! #267485)[1], NFT (547263208511844236/FTX EU - we are here! #267487)[1] | | |
| 04803999 | | NFT (297012920834810047/FTX EU - we are here! #282609)[1], NFT (334179329806318486/FTX EU - we are here! #282560)[1] | | |
| 04804001 | | NFT (293396775065165446/FTX EU - we are here! #267505)[1], NFT (499860371102591870/FTX EU - we are here! #267489)[1], NFT (558549333655788714/FTX EU - we are here! #267513)[1] | | |
| 04804005 | | NFT (425446322124373211/FTX EU - we are here! #267455)[1], NFT (490135004697144938/FTX EU - we are here! #267461)[1], NFT (555560633498619889/FTX EU - we are here! #267458)[1] | | |
| 04804006 | | NFT (368117627140186159/FTX EU - we are here! #267477)[1], NFT (417052893636454381/FTX EU - we are here! #267470)[1], NFT (493792918020888439/FTX EU - we are here! #267467)[1] | | |
| 04804009 | | NFT (379387733603403720/FTX EU - we are here! #267488)[1], NFT (529456440426119360/FTX EU - we are here! #267462)[1], NFT (562976127424405195/FTX EU - we are here! #267493)[1] | | |
| 04804050 | Contingent | BNB[0.00000143], BRZ[0.90221278], BTC[0], ETH[.00098955], LUNA2[0.90050160], LUNA2_LOCKED[2.10117040], SNX[.298347], USD[0.23], USDT[215.67753593] | | |
| 04804051 | | NFT (441471912085460952/FTX EU - we are here! #267887)[1], NFT (465585907539132056/FTX EU - we are here! #267896)[1], NFT (533765653620857324/FTX EU - we are here! #267737)[1] | | |
| 04804052 | | NFT (415941192240567433/FTX EU - we are here! #267474)[1], NFT (450732994024072560/FTX EU - we are here! #267468)[1], NFT (565787540933732431/FTX EU - we are here! #267478)[1] | | |
| 04804054 | | NFT (365130835439468482/FTX EU - we are here! #267497)[1], NFT (452043981529334039/FTX EU - we are here! #267499)[1], NFT (514733138766815072/FTX EU - we are here! #267501)[1] | | |
| 04804061 | | NFT (313481023051735808/FTX EU - we are here! #267649)[1], NFT (313929664222946738/FTX EU - we are here! #267615)[1], NFT (395190589640042394/FTX EU - we are here! #267661)[1] | | |
| 04804065 | Contingent, Disputed | GBP[0.00] | | |
| 04804068 | | NFT (483390465887289922/The Hill by FTX #23797)[1] | Yes | |
| 04804081 | | NFT (319400176996216190/FTX EU - we are here! #267608)[1], NFT (492859667239458061/FTX EU - we are here! #267598)[1], NFT (572691518734173881/FTX EU - we are here! #267602)[1] | | |
| 04804083 | Contingent, Disputed | NFT (429148417750352119/FTX EU - we are here! #267506)[1], NFT (456269493333591901/FTX EU - we are here! #267504)[1] | | |
| 04804087 | | NFT (376525195539017580/FTX EU - we are here! #267534)[1], NFT (510776249983435012/FTX EU - we are here! #267545)[1], NFT (526346925308125260/FTX EU - we are here! #267540)[1] | | |
| 04804089 | | NFT (434335816358496037/FTX EU - we are here! #269358)[1], NFT (507085070625301632/FTX EU - we are here! #269364)[1], NFT (545471928673955272/FTX EU - we are here! #269363)[1], USD[302.27] | | USD[300.00] |
| 04804094 | | ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04804096 | | NFT (397841652577285023/FTX EU - we are here! #267579)[1], NFT (415393180565224212/FTX EU - we are here! #267530)[1], NFT (436554683173766982/FTX EU - we are here! #267582)[1] | | |
| 04804110 | | NFT (296706807547685389/FTX EU - we are here! #267557)[1], NFT (315520700995658524/FTX EU - we are here! #267548)[1], NFT (400648849912196077/FTX EU - we are here! #267569)[1] | | |
| 04804121 | | NFT (358287463347578364/FTX EU - we are here! #267561)[1], NFT (420604039130701327/FTX EU - we are here! #267592)[1], NFT (481404338248857217/FTX EU - we are here! #267586)[1] | | |
| 04804123 | Contingent | ETHW[1.0657868], FTT[3.29934], LUNA2[0.38068916], LUNA2_LOCKED[0.88827471], LUNC[82895.866844], NFT (317342472933936484/FTX EU - we are here! #267521)[1], NFT (385462325376048159/FTX EU - we are here! #267525)[1], NFT (522002608151788365/FTX EU - we are here! #267519)[1], USD[0.00], USDT[0.24684941] | | |
| 04804136 | | NFT (293842013699396368/FTX EU - we are here! #267541)[1], NFT (447857296226355426/FTX EU - we are here! #267546)[1], NFT (460195938104530085/FTX EU - we are here! #267533)[1] | | |
| 04804137 | | NFT (294599756086127160/FTX EU - we are here! #267665)[1], NFT (309918839161357455/FTX EU - we are here! #267679)[1], NFT (426181805670980520/FTX EU - we are here! #267653)[1] | | |
| 04804150 | | NFT (389857148761732675/FTX EU - we are here! #267542)[1], NFT (426710548727526071/FTX EU - we are here! #267536)[1], NFT (543481633774613580/FTX EU - we are here! #267538)[1] | | |
| 04804155 | | GMT[0], GST[0], SOL[0] | | |
| 04804185 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0.155], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35098.94], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04804200 | | NFT (314893560954113569/FTX EU - we are here! #267576)[1], NFT (411487663854636021/FTX EU - we are here! #267571)[1] | Yes | |
| 04804210 | | NFT (335099730604163936/FTX EU - we are here! #267614)[1], NFT (375950144031093990/FTX EU - we are here! #267620)[1], NFT (568142299940177856/FTX EU - we are here! #267630)[1], SOL[.005] | | |
| 04804213 | | USD[1.00] | | |
| 04804218 | | NFT (298873644893790785/FTX EU - we are here! #267619)[1], NFT (437664653354134946/FTX EU - we are here! #267623)[1], NFT (457897486104443885/FTX EU - we are here! #267625)[1] | | |
| 04804224 | | USD[0.00] | | |
| 04804261 | | NFT (313516822551148019/FTX EU - we are here! #267752)[1], NFT (460106857167211282/FTX EU - we are here! #267750)[1], NFT (484718121256380902/FTX EU - we are here! #267755)[1] | | |
| 04804267 | | NFT (303086993912111560/FTX EU - we are here! #267766)[1], NFT (491569651764081630/FTX EU - we are here! #267777)[1], NFT (558875932371696108/FTX EU - we are here! #267774)[1] | | |
| 04804271 | | NFT (342360556584876492/FTX EU - we are here! #267626)[1], NFT (359353856917858305/FTX EU - we are here! #267639)[1], NFT (458781262166834851/FTX EU - we are here! #267646)[1] | | |
| 04804288 | | BTC[0], FTT[16.10303727], USD[7.64], USDT[0] | | |
| 04804296 | | APE[.599886], USD[0.23] | | |
| 04804319 | | GMT[4.81115594], GST[471.11475056], SOL[.09786351], TRX[1.001555], USD[4.89], USDT[1.35900274] | Yes | |
| 04804320 | | NFT (319044791961923984/FTX EU - we are here! #267708)[1], NFT (388640563589183220/FTX EU - we are here! #267702)[1], NFT (469616784036877270/FTX EU - we are here! #267667)[1] | | |
| 04804355 | | NFT (419230051444972785/FTX EU - we are here! #267673)[1], NFT (483518135827685130/FTX EU - we are here! #267680)[1], NFT (560890503876608824/FTX EU - we are here! #267676)[1], TRX[0], TRY[0.00], USD[0.00] | | |
| 04804360 | | BTC[.00000921], USDT[0] | | |
| 04804361 | | NFT (290868885636885589/FTX EU - we are here! #267714)[1], NFT (527748742267185808/FTX EU - we are here! #267713)[1], NFT (559569024420797794/FTX EU - we are here! #267710)[1] | | |
| 04804371 | | NFT (299963147725350567/FTX EU - we are here! #274362)[1], NFT (414550053261470732/FTX EU - we are here! #274430)[1], NFT (552344420614158430/FTX EU - we are here! #274446)[1] | | |
| 04804373 | | NFT (311278606062803494/FTX EU - we are here! #268707)[1], NFT (339923017267993213/FTX EU - we are here! #268621)[1], NFT (534048797107214359/FTX EU - we are here! #268611)[1] | | |
| 04804374 | | NFT (426694110991462504/FTX EU - we are here! #267705)[1], NFT (440010988047807393/FTX EU - we are here! #267749)[1] | | |
| 04804380 | | FTT[0.56696122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04804383 | | NFT (52091902904950223)/FTX EU - we are here! #268492)[1] | | |
| 04804394 | Contingent, Disputed | NFT (35782504321918826)/FTX EU - we are here! #267682)[1], NFT (52908489230331278/FTX EU - we are here! #267684)[1], NFT (57086885530712435)/FTX EU - we are here! #267678)[1] | | |
| 04804404 | Contingent, Disputed | GBP[0.00] | | |
| 04804405 | | USDT[0] | | |
| 04804420 | | NFT (30112871614409413)/FTX EU - we are here! #267700)[1], NFT (39592625876933028/FTX EU - we are here! #267690)[1], NFT (45397849635386099/FTX EU - we are here! #267704)[1] | | |
| 04804438 | | NFT (36542446758683537)/FTX EU - we are here! #267664)[1], NFT (39742933575922250/FTX EU - we are here! #267670)[1], NFT (49377251399799388/FTX EU - we are here! #267668)[1] | | |
| 04804440 | | NFT (44063193041350781)/FTX EU - we are here! #267706)[1], NFT (50369611567439555/FTX EU - we are here! #267718)[1], NFT (52888082890597663/FTX EU - we are here! #267691)[1] | | |
| 04804446 | | NFT (40049089051294413)/FTX EU - we are here! #267892)[1], NFT (49099492245347981/FTX EU - we are here! #267886)[1], NFT (49377441198001070/FTX EU - we are here! #267891)[1] | | |
| 04804451 | | NFT (46817676910114354)/FTX EU - we are here! #267716)[1] | | |
| 04804455 | | NFT (40282116238335557)/FTX EU - we are here! #267692)[1], NFT (50822331489426975/FTX EU - we are here! #267696)[1], NFT (56271739013625646/FTX EU - we are here! #267688)[1] | Yes | |
| 04804476 | | NFT (30990904861167386)/FTX EU - we are here! #267744)[1], NFT (37819356718991882/FTX EU - we are here! #267757)[1], NFT (39050308609096927/FTX EU - we are here! #267761)[1] | | |
| 04804480 | | NFT (35586919130616518)/FTX EU - we are here! #267840)[1], NFT (40168140065073111/FTX EU - we are here! #267826)[1], NFT (52881109262437961/FTX EU - we are here! #267809)[1] | | |
| 04804491 | | BTC[0], TRX[0.00008], USDT[0.00004072] | | |
| 04804496 | | BAO[4], BTC[.01215309], DOT[4.06341629], ETH[.17888875], ETHW[.17888875], KIN[10], LINK[12.7554624], RSR[1], USD[0.00] | | |
| 04804499 | | NFT (35183367024077665)/FTX EU - we are here! #267976)[1], NFT (38593306693046455/FTX EU - we are here! #267981)[1], NFT (42210104350146685/FTX EU - we are here! #267986)[1] | | |
| 04804505 | | NFT (33779847811782245)/FTX EU - we are here! #267728)[1], NFT (35545007121809689/FTX EU - we are here! #267741)[1], NFT (49732371621223547/FTX EU - we are here! #267734)[1] | | |
| 04804506 | | NFT (29117900334755852)/FTX EU - we are here! #267730)[1], NFT (31453492653746560/FTX EU - we are here! #267723)[1], NFT (52392187549661161/FTX EU - we are here! #267732)[1] | | |
| 04804508 | | NFT (32214901065566938)/FTX EU - we are here! #267813)[1], NFT (55122480163626551/FTX EU - we are here! #267797)[1], NFT (56907489918220692/FTX EU - we are here! #267769)[1] | | |
| 04804523 | | NFT (54876457052357589)/FTX EU - we are here! #267768)[1], NFT (56317107564122479/FTX EU - we are here! #267773)[1] | | |
| 04804536 | | USD[0.00] | | |
| 04804538 | | NFT (34827988752497618)/FTX EU - we are here! #267760)[1], NFT (44626405621494484/FTX EU - we are here! #267747)[1], NFT (44965285335279358/FTX EU - we are here! #267754)[1] | | |
| 04804539 | | NFT (44507157075071214)/FTX EU - we are here! #267841)[1], NFT (50856468824382957/FTX EU - we are here! #267798)[1], NFT (53684074464618905/FTX EU - we are here! #267782)[1] | | |
| 04804543 | | NFT (46037614168676567)/FTX EU - we are here! #268337)[1], NFT (47478325287440472/FTX EU - we are here! #268330)[1], NFT (48068618707953649/FTX EU - we are here! #268320)[1] | | |
| 04804546 | | EUR[30.38] | | |
| 04804547 | | NFT (43904228486496926)/FTX EU - we are here! #268153)[1], NFT (53256133544421942/FTX EU - we are here! #268170)[1], NFT (56363298409885383/FTX EU - we are here! #268176)[1] | | |
| 04804556 | | NFT (32685189306401868)/FTX EU - we are here! #267771)[1], NFT (42510283925138566/FTX EU - we are here! #267775)[1], NFT (46797856882513597/FTX EU - we are here! #267767)[1] | Yes | |
| 04804563 | Contingent, Disputed | NFT (29644898060010945)/FTX EU - we are here! #267745)[1], NFT (46822640572609220/FTX EU - we are here! #267748)[1], NFT (54966836850383571/FTX EU - we are here! #267751)[1] | | |
| 04804566 | | NFT (45251237122036414)/FTX EU - we are here! #267838)[1], NFT (47337384378588126/FTX EU - we are here! #267843)[1], NFT (48333775126897492/FTX EU - we are here! #267848)[1] | | |
| 04804570 | | NFT (29550794365403378)/FTX EU - we are here! #267765)[1], NFT (37941714963194428/FTX EU - we are here! #267770)[1], NFT (38724972341877365/FTX EU - we are here! #267772)[1] | | |
| 04804574 | | NFT (33808409773733705)/FTX EU - we are here! #269204)[1], NFT (42670721050669805/FTX EU - we are here! #269155)[1], NFT (45067882421529152/FTX EU - we are here! #269215)[1] | | |
| 04804577 | | BTC[.00002857], USDT[.98984907] | | |
| 04804586 | | NFT (38859059719092975)/FTX EU - we are here! #267815)[1], NFT (49694669050573927/FTX EU - we are here! #267984)[1] | | |
| 04804590 | | NFT (35789234835990171)/FTX EU - we are here! #267811)[1], NFT (40698610316087876/FTX EU - we are here! #267781)[1], NFT (46855722866234600/FTX EU - we are here! #267796)[1] | | |
| 04804592 | | TRX[.000777] | | |
| 04804599 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 04804609 | | NFT (29437776350891534)/FTX EU - we are here! #267788)[1], NFT (37365515406998747/FTX EU - we are here! #267786)[1], NFT (55328824472964108/FTX EU - we are here! #267783)[1] | | |
| 04804615 | | NFT (31457254983725784)/FTX EU - we are here! #267880)[1], NFT (40166665844931050/FTX EU - we are here! #267866)[1], NFT (52616264449421717/FTX EU - we are here! #267860)[1] | | |
| 04804617 | | NFT (41301739315112327)/FTX EU - we are here! #267802)[1], NFT (52764501885607021/FTX EU - we are here! #267845)[1], NFT (55334609825721602/FTX EU - we are here! #267847)[1] | | |
| 04804620 | Contingent | LUNA2.00000468], LUNC[0.00001093], LUNC[1.02061505], MATIC[0], TRX[0.00155400], USDT[0.05767885] | | |
| 04804621 | | NFT (31201778394064320)/FTX EU - we are here! #268090)[1], NFT (46756592229223853/FTX EU - we are here! #268119)[1], NFT (47746980507864442/FTX EU - we are here! #267831)[1] | | |
| 04804630 | | SOL[.05232624] | Yes | |
| 04804645 | | NFT (32949379479977064)/FTX EU - we are here! #267928)[1], NFT (38987922522108067/FTX EU - we are here! #267871)[1], NFT (48450486212464851/FTX EU - we are here! #267915)[1] | | |
| 04804658 | | BTC[0.00000729], NFT (31998107551150834/FTX EU - we are here! #267832)[1], NFT (43557462738780282/FTX EU - we are here! #267819)[1], NFT (45353147596919283/FTX EU - we are here! #267828)[1], USD[0.00], USDT[0] | | |
| 04804660 | | NFT (40203731420674621)/FTX EU - we are here! #267816)[1], NFT (41957349951409446/FTX EU - we are here! #267842)[1], NFT (57542111287013378/FTX EU - we are here! #267833)[1] | | |
| 04804662 | | NFT (31289954422790102)/FTX EU - we are here! #267824)[1], NFT (31405000097718937/FTX EU - we are here! #267838)[1], NFT (42845843084571050/FTX EU - we are here! #267835)[1] | | |
| 04804668 | | NFT (36580072352013714)/FTX EU - we are here! #268355)[1], NFT (41285102384659332/FTX EU - we are here! #268315)[1], NFT (57481282470231216/FTX EU - we are here! #268290)[1] | | |
| 04804683 | | NFT (35412826113190590)/FTX EU - we are here! #267855)[1], NFT (36314599920033354/FTX EU - we are here! #267870)[1], NFT (53503662882309113/FTX EU - we are here! #267884)[1] | | |
| 04804685 | | NFT (32817587147539156)/FTX EU - we are here! #267856)[1], NFT (34757163719956106/FTX EU - we are here! #267859)[1], NFT (55637309695636450/FTX EU - we are here! #267853)[1] | | |
| 04804687 | | NFT (52108225294811262)/FTX EU - we are here! #267893)[1] | | |
| 04804699 | | NFT (55363396115325174)/FTX EU - we are here! #267849)[1] | | |
| 04804701 | | NFT (37371244920317575)/FTX EU - we are here! #267953)[1], NFT (40864691997037771/FTX EU - we are here! #267958)[1], NFT (42948084818526326/FTX EU - we are here! #267962)[1] | | |
| 04804704 | | USD[0.09], USDT[91.77087123] | | |
| 04804708 | | NFT (45615893503785268)/FTX EU Crypto Cup 2022 Key #19548)[1], NFT (46477715237200870/FTX EU - we are here! #267868)[1], NFT (49322378588623084)/FTX EU - we are here! #267879)[1], NFT (53810631115359543/FTX EU - we are here! #267882)[1], USDT[0] | Yes | |
| 04804722 | | DOT[21.77226843], XRP[92.31840778] | | |
| 04804727 | | NFT (37047609412147465)/FTX EU - we are here! #267865)[1], NFT (51655896070585015/FTX EU - we are here! #267862)[1], NFT (56847358994487932/FTX EU - we are here! #267857)[1] | | |
| 04804734 | Contingent | LUNA2[0.32983080], LUNA2_LOCKED[0.76960521], LUNC[71821.352856], USDT[.13570738] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04804735 | Contingent | ENS[.00546], GALA[6.226], LOOKS[.7816], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00607], TRX[.000778], USD[0.01], USDT[0] | | |
| 04804736 | | NFT (351919409207121267/FTX EU - we are here! #268305)[1], NFT (461953438620737610/FTX EU - we are here! #268291)[1], NFT (476644723654639934/FTX EU - we are here! #268291)[1] | | |
| 04804741 | | NFT (307680210096548006/FTX EU - we are here! #268033)[1], NFT (319085666463502928/FTX EU - we are here! #268041)[1], NFT (568693946816639938/FTX EU - we are here! #268021)[1] | | |
| 04804742 | | USD[10.68] | Yes | |
| 04804743 | | NFT (320964792308521150/FTX EU - we are here! #268511)[1], NFT (491249546325636355/FTX EU - we are here! #268687)[1], NFT (503799120593813425/FTX EU - we are here! #268695)[1] | | |
| 04804755 | | NFT (339572248269332046/FTX EU - we are here! #267965)[1], NFT (340000601778355483/FTX EU - we are here! #267959)[1], NFT (508321860835215695/FTX EU - we are here! #268084)[1] | | |
| 04804759 | | NFT (343354444653937778/FTX EU - we are here! #267907)[1], NFT (394985861499989973/FTX EU - we are here! #267900)[1], NFT (396166154943550724/FTX EU - we are here! #267904)[1], NFT (486990512197684669/The Hill by FTX #17004)[1], NFT (537335467808521220/FTX Crypto Cup 2022 Key #20118)[1] | | |
| 04804762 | | NFT (326156872395456424/FTX EU - we are here! #267968)[1], NFT (440434285727300438/FTX EU - we are here! #267957)[1], NFT (491731282636987555/FTX EU - we are here! #267957)[1] | | |
| 04804765 | | NFT (381163383323987268/FTX EU - we are here! #267888)[1], NFT (505383534627019873/FTX EU - we are here! #267890)[1], NFT (515612821680108869/FTX EU - we are here! #267885)[1], NFT (527811734918066963/The Hill by FTX #19473)[1] | | |
| 04804770 | | NFT (526940126941385547/FTX EU - we are here! #267910)[1] | Yes | |
| 04804776 | | NFT (365139996313835714/FTX EU - we are here! #267902)[1] | | |
| 04804778 | | NFT (526392684009603799/FTX EU - we are here! #267914)[1], NFT (554770839546440401/FTX EU - we are here! #267911)[1], NFT (567835761342345937/FTX EU - we are here! #267912)[1] | | |
| 04804812 | | BRZ[20] | | |
| 04804823 | | NFT (296591600331709495/FTX EU - we are here! #267942)[1], NFT (326716322525946213/FTX EU - we are here! #267917)[1], NFT (347340504715264591/FTX EU - we are here! #267966)[1] | | |
| 04804844 | | NFT (350476988514807064/FTX EU - we are here! #267945)[1], NFT (397425550931568920/FTX EU - we are here! #267948)[1], NFT (434397839133050476/FTX EU - we are here! #267949)[1] | | |
| 04804846 | | CRO[11.74067253] | Yes | |
| 04804848 | | NFT (418786558110518228/FTX EU - we are here! #267933)[1], NFT (467810127968175170/FTX EU - we are here! #267934)[1], NFT (494337798449504146/FTX EU - we are here! #267936)[1] | | |
| 04804857 | | ETH[0], USD[0.00] | Yes | |
| 04804879 | | TRX[.000778], USDT[2.03530830] | | |
| 04804909 | | NFT (431322007211426230/FTX EU - we are here! #282218)[1], NFT (532726561214935057/FTX EU - we are here! #282215)[1] | | |
| 04804911 | | NFT (322270310385882846/FTX EU - we are here! #267994)[1], NFT (360806949380435279/FTX EU - we are here! #267990)[1], NFT (428818547559454038/FTX EU - we are here! #267988)[1] | | |
| 04804933 | | NFT (447297721479040393/FTX EU - we are here! #267971)[1], NFT (476939592584687984/FTX EU - we are here! #267983)[1], NFT (488373132654709262/FTX EU - we are here! #267977)[1] | | |
| 04804945 | | NFT (389004410375121071/FTX EU - we are here! #268007)[1], NFT (484758634849098911/FTX EU - we are here! #268094)[1], NFT (544408120991054552/FTX EU - we are here! #268097)[1] | | |
| 04804957 | | NFT (317165207236356594/FTX EU - we are here! #268011)[1], NFT (344482098779452454/FTX EU - we are here! #268017)[1], NFT (471348588027703027/FTX EU - we are here! #268024)[1] | | |
| 04804964 | | NFT (462933731899936453/FTX EU - we are here! #267991)[1], NFT (521585918442053703/FTX EU - we are here! #267985)[1], NFT (566372278722869245/FTX EU - we are here! #267973)[1] | | |
| 04804968 | | NFT (301390396851965134/FTX EU - we are here! #268077)[1], NFT (385850461310555891/FTX EU - we are here! #268067)[1], NFT (485326771507071516/FTX EU - we are here! #268072)[1] | | |
| 04804979 | | NFT (328113530630888589/FTX EU - we are here! #267978)[1], NFT (424036168207063489/FTX Crypto Cup 2022 Key #10561)[1], NFT (426087683335586938/The Hill by FTX #14042)[1], NFT (533246540350074992/FTX EU - we are here! #267974)[1], NFT (543641093001137311/FTX EU - we are here! #267975)[1] | Yes | |
| 04804985 | | NFT (293038092413647875/FTX EU - we are here! #268208)[1], NFT (354057725887202080/FTX EU - we are here! #268188)[1], NFT (447528672364687850/FTX EU - we are here! #268218)[1] | | |
| 04804991 | | NFT (299444539471994943/FTX EU - we are here! #268012)[1], NFT (410349220197243170/FTX EU - we are here! #268015)[1], NFT (517532602414141837/FTX EU - we are here! #268019)[1] | | |
| 04804994 | | NFT (419056265932898250/FTX EU - we are here! #267987)[1], NFT (427219666318695302/FTX EU - we are here! #267980)[1], NFT (514780577902908402/FTX EU - we are here! #267982)[1] | | |
| 04805000 | | NFT (333541389260702541/FTX EU - we are here! #269022)[1], NFT (438611480605681570/FTX EU - we are here! #269011)[1], NFT (557385345500067076/FTX EU - we are here! #269023)[1] | | |
| 04805003 | | NFT (391246233915573106/FTX EU - we are here! #268018)[1], NFT (427488289728365311/FTX EU - we are here! #268027)[1], NFT (505184259722960513/FTX EU - we are here! #268022)[1] | | |
| 04805008 | | NFT (321269396430174503/FTX EU - we are here! #268076)[1], NFT (483542957693623616/FTX EU - we are here! #268074)[1], NFT (547421325789430011/FTX EU - we are here! #268071)[1] | | |
| 04805012 | | BNB[0], LTC[0], MATIC[0], NFT (382402169598981495/FTX EU - we are here! #268005)[1], NFT (530406831831733119/FTX EU - we are here! #267996)[1], TRX[0.00002700], USDT[0.00000170] | | |
| 04805014 | | NFT (368835820615026347/FTX EU - we are here! #268016)[1], NFT (452671999345681723/FTX EU - we are here! #268004)[1], NFT (528728907792387666/FTX EU - we are here! #268013)[1] | | |
| 04805022 | | NFT (300569480392187005/FTX EU - we are here! #268231)[1], NFT (392125340120391082/FTX EU - we are here! #268241)[1], NFT (538256385283778266/FTX EU - we are here! #268244)[1] | | |
| 04805027 | | NFT (349874634188667332/FTX EU - we are here! #268001)[1], NFT (378162749062438849/FTX EU - we are here! #267997)[1], NFT (546858846303578006/FTX EU - we are here! #267998)[1] | | |
| 04805040 | | NFT (331174363489653099/FTX EU - we are here! #268098)[1], NFT (408004209222209035/FTX EU - we are here! #268108)[1], NFT (503925292754718478/FTX EU - we are here! #268080)[1] | | |
| 04805045 | | NFT (349411577561487468/FTX EU - we are here! #268858)[1], NFT (383318277579300682/FTX EU - we are here! #268843)[1], NFT (515393667211463585/FTX EU - we are here! #268890)[1] | | |
| 04805056 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.01235609], LUNA2_LOCKED[0.02883088], LUNC[0], MATIC[0], SOL[0], TRX[0.00001300], TRY[0.00], USD[0.00], USDT[0] | | |
| 04805063 | | NFT (328538825352491800/FTX EU - we are here! #268069)[1], NFT (409037524965712242/FTX EU - we are here! #268078)[1], NFT (574167738125063165/FTX EU - we are here! #268092)[1] | | |
| 04805082 | | NFT (474021282548081358/FTX EU - we are here! #268042)[1], NFT (493183108359110950/FTX EU - we are here! #268050)[1], NFT (553966400734591998/FTX EU - we are here! #268047)[1] | | |
| 04805087 | | NFT (427868213008089668/FTX EU - we are here! #268091)[1] | | |
| 04805093 | | NFT (305605444308062034/FTX EU - we are here! #268035)[1], NFT (333439173484253794/FTX EU - we are here! #268040)[1], NFT (415900980929954247/FTX EU - we are here! #268044)[1] | | |
| 04805102 | | NFT (365801824055858797/FTX EU - we are here! #268065)[1], NFT (378706742350801582/FTX EU - we are here! #268061)[1], NFT (520048425327776493/FTX EU - we are here! #268075)[1] | | |
| 04805107 | | NFT (301247441366285212/FTX EU - we are here! #268052)[1], NFT (340168555611214548/FTX EU - we are here! #268046)[1], NFT (499298882302374044/FTX EU - we are here! #268057)[1] | | |
| 04805113 | | NFT (306080888499769363/FTX EU - we are here! #268055)[1], NFT (442422871532000699/FTX EU - we are here! #268059)[1], NFT (513831000705257655/FTX EU - we are here! #268048)[1] | | |
| 04805115 | | BTC[0.69173131], USD[5.26] | | BTC[.685595] |
| 04805122 | | NFT (298268966657639947/FTX EU - we are here! #268049)[1], NFT (362829109198061540/FTX EU - we are here! #268043)[1], NFT (413216196171802028/FTX EU - we are here! #268053)[1] | | |
| 04805146 | | NFT (306969040966804764/FTX EU - we are here! #268328)[1] | | |
| 04805154 | | USD[0.09] | | |
| 04805158 | | NFT (463855990085009359/FTX EU - we are here! #268070)[1] | | |
| 04805166 | | NFT (327351752011988754/FTX EU - we are here! #268087)[1], NFT (392936373608897015/FTX EU - we are here! #268074)[1], NFT (411157532300588985/FTX EU - we are here! #268089)[1] | | |
| 04805205 | | USD[0.00], USDT[0.06851898] | | |
| 04805207 | | NFT (323726679310034616/FTX EU - we are here! #268323)[1], NFT (450858809070627089/FTX EU - we are here! #268335)[1], NFT (488487394338284185/FTX EU - we are here! #268329)[1] | | |
| 04805217 | | DAI[250.07102961] | | |
| 04805222 | | NFT (297523254406185372/FTX EU - we are here! #268096)[1], NFT (318190746030129339/FTX EU - we are here! #268093)[1], NFT (354420552210551593/FTX EU - we are here! #268095)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04805235 | | NFT (290035871845632763/FTX EU - we are here! #268100)[1], NFT (319675388866408679/FTX EU - we are here! #268105)[1], NFT (324790107361058002/FTX EU - we are here! #268107)[1] | | |
| 04805240 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 04805251 | | NFT (343745295204271453/FTX EU - we are here! #268134)[1], NFT (494090029710447857/FTX EU - we are here! #268129)[1], NFT (502253376486251320/FTX EU - we are here! #268110)[1] | | |
| 04805255 | | NFT (349547589080710014/FTX EU - we are here! #268112)[1], NFT (449800103411465810/FTX EU - we are here! #268111)[1], NFT (457231744535103830/FTX EU - we are here! #268110)[1] | | |
| 04805262 | Contingent | APE-PERP[0], BTC[.00017346], BTC-PERP[0], DOGE-PERP[0], ETH[.00118575], ETH-PERP[0], ETHW[.00118575], FTM-PERP[0], FTT[.1040224], FTT-PERP[0], GST-PERP[0], LUNA2[0.00616348], LUNA2_LOCKED[0.01438146], LUNC[1342.111524], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04805269 | | NFT (338453650317998702/FTX EU - we are here! #268144)[1], NFT (524628668227152836/FTX EU - we are here! #268139)[1], NFT (559777176060844227/FTX EU - we are here! #268133)[1] | | |
| 04805274 | | 1INCH[.401287611], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0757], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.71], USDT[0.98117570], WAVES-PERP[0], XRP-PERP[0] | | |
| 04805288 | | NFT (323611500701720502/FTX EU - we are here! #268128)[1], NFT (420816674766246334/FTX EU - we are here! #268132)[1], NFT (528704772807293953/FTX EU - we are here! #268136)[1] | | |
| 04805289 | | NFT (364389947554380314/FTX EU - we are here! #268560)[1], NFT (523098776217832509/FTX EU - we are here! #268382)[1], NFT (564285603798063989/FTX EU - we are here! #268565)[1] | | |
| 04805291 | | BTC[0.00013944], FTT[.47358023], NFT (344844968826362158/FTX EU - we are here! #268702)[1], NFT (382418381515154782/FTX EU - we are here! #268679)[1], NFT (560218870603237544/FTX EU - we are here! #268157)[1], USDT[0.00000002] | | |
| 04805299 | | NFT (294748682938348906/FTX EU - we are here! #268146)[1], NFT (387038484519559891/FTX EU - we are here! #268156)[1], NFT (575995142193274014/FTX EU - we are here! #268137)[1] | | |
| 04805301 | | NFT (324857466207141926/FTX EU - we are here! #268233)[1], NFT (330583488807273794/FTX EU - we are here! #268238)[1], NFT (335249867456274153/FTX EU - we are here! #268243)[1] | | |
| 04805303 | | NFT (341282659474295745/FTX EU - we are here! #268326)[1], NFT (349169585727037316/FTX EU - we are here! #268324)[1], NFT (385283836924628681/FTX EU - we are here! #268388)[1] | | |
| 04805326 | | NFT (489156137175528991/FTX EU - we are here! #268145)[1], NFT (529675975013969564/FTX EU - we are here! #268178)[1], NFT (561386282312190089/FTX EU - we are here! #268168)[1] | | |
| 04805330 | | USD[2.04] | | |
| 04805332 | | NFT (472719171511751223/FTX EU - we are here! #274131)[1], NFT (514809965990241932/FTX EU - we are here! #274136)[1], NFT (521480006699896684/FTX EU - we are here! #274197)[1] | | |
| 04805336 | | CHZ[14.22714433], KIN[1], USD[0.00], XRP[4.43091438] | Yes | |
| 04805338 | | USD[0.00] | | |
| 04805343 | | NFT (301379511609206838/FTX EU - we are here! #268162)[1], NFT (382333115410630033/FTX EU - we are here! #268147)[1], NFT (456972385749835425/FTX EU - we are here! #268179)[1] | | |
| 04805351 | | NFT (530284305189606104/FTX EU - we are here! #268173)[1] | | |
| 04805357 | | NFT (419008498713451793/FTX EU - we are here! #268223)[1], NFT (492631282202436335/FTX EU - we are here! #268211)[1], NFT (522770229011454015/FTX EU - we are here! #268234)[1] | | |
| 04805359 | | BAO[1], USD[0.00] | | |
| 04805364 | | BAO[2], DENT[1], KIN[2], RSR[1], TONCOIN[9.05060348], UBXT[1], USD[28.63], USDT[0.00033139] | Yes | |
| 04805366 | | NFT (377016694422202498/FTX EU - we are here! #268226)[1], NFT (416905803156812512/FTX EU - we are here! #268265)[1], NFT (528912681379141313/FTX EU - we are here! #268251)[1] | | |
| 04805405 | | NFT (348019663351309156/FTX EU - we are here! #268190)[1], NFT (422290069416498300/FTX EU - we are here! #268205)[1], NFT (445849940848455845/FTX EU - we are here! #268185)[1] | | |
| 04805415 | | NFT (316661683842949417/FTX EU - we are here! #268210)[1], NFT (357202470520402108/FTX EU - we are here! #268203)[1], NFT (431359630568245147/FTX EU - we are here! #268202)[1] | | |
| 04805425 | | NFT (21546304563168008/FTX EU - we are here! #284595)[1], NFT (351665271856561192/FTX EU - we are here! #284603)[1] | | |
| 04805433 | | USD[10.00] | | |
| 04805446 | | NFT (335395978501104639/FTX EU - we are here! #268193)[1], NFT (410121905136379299/FTX EU - we are here! #268196)[1], NFT (479196847420442816/FTX EU - we are here! #268191)[1] | | |
| 04805451 | | GODS[42.8], TRX[.117001], USD[0.09] | | |
| 04805452 | | NFT (378572887470271243/FTX EU - we are here! #268631)[1], NFT (466795908409316205/FTX EU - we are here! #268615)[1], NFT (547268004581978223/FTX EU - we are here! #268628)[1], NFT (55121431681866026/The Hill by FTX #14688)[1] | | |
| 04805472 | | NFT (291210556099756905/FTX EU - we are here! #268192)[1], NFT (385750389238798889/FTX EU - we are here! #268195)[1], NFT (389591737530960280/FTX EU - we are here! #268197)[1] | | |
| 04805473 | | AVAX[.00578132], NFT (412344427134118286/FTX EU - we are here! #268214)[1], NFT (431844563051351205/FTX EU - we are here! #268216)[1], NFT (575438851734887171/FTX EU - we are here! #268219)[1], SOL[0], TRX[.7229], USDT[0.35802119] | | |
| 04805480 | | NFT (306282393038508768/FTX EU - we are here! #268295)[1], NFT (377663406202183722/FTX EU - we are here! #268298)[1], NFT (493839422147226802/FTX EU - we are here! #268288)[1] | | |
| 04805488 | | NFT (295542740642359725/FTX EU - we are here! #268409)[1], NFT (430429902872865411/FTX EU - we are here! #268417)[1], NFT (567755516502107723/FTX EU - we are here! #268405)[1] | | |
| 04805499 | | NFT (456985604291221180/FTX EU - we are here! #268274)[1], NFT (474016356868051550/FTX EU - we are here! #268306)[1], NFT (488747625035414620/FTX EU - we are here! #268308)[1] | | |
| 04805507 | | NFT (309692442100089315/FTX EU - we are here! #271593)[1], NFT (325706248855064823/FTX EU - we are here! #271557)[1], NFT (39531572797581258/FTX EU - we are here! #271623)[1] | | |
| 04805511 | | NFT (377566853754159433/FTX EU - we are here! #268236)[1], NFT (505392554026240803/FTX EU - we are here! #268232)[1], NFT (57589951515722752/FTX EU - we are here! #268230)[1] | | |
| 04805526 | | NFT (405014287737395426/FTX EU - we are here! #268221)[1], NFT (436058344211566800/FTX EU - we are here! #268217)[1], NFT (520565537102842876/FTX EU - we are here! #268220)[1] | Yes | |
| 04805527 | | NFT (393609637655837100/FTX EU - we are here! #268439)[1], NFT (449104731177829949/FTX EU - we are here! #268445)[1], NFT (496297533459005999/FTX EU - we are here! #268448)[1] | | |
| 04805546 | | NFT (314914064515063313/FTX EU - we are here! #268259)[1], NFT (489000522980821490/FTX EU - we are here! #268266)[1], NFT (525337831819548431/FTX EU - we are here! #268248)[1] | | |
| 04805564 | | NFT (382337083736197356/FTX EU - we are here! #268245)[1], NFT (496294749918290011/FTX EU - we are here! #268236)[1], NFT (522226513241495723/FTX EU - we are here! #268228)[1] | | |
| 04805574 | | TONCOIN-PERP[0], TRX[316.000777], USD[0.18], USDT[6694.84] | | |
| 04805591 | | NFT (407527401692368684/FTX EU - we are here! #268269)[1], NFT (447500443293412432/FTX EU - we are here! #268271)[1], NFT (495179249708696182/FTX EU - we are here! #268286)[1] | | |
| 04805598 | | EUR[0.00], NFT (353624329189627307/FTX EU - we are here! #268300)[1], NFT (529768659337935384/The Hill by FTX #25017)[1], NFT (542429791816142191/FTX Crypto Cup 2022 Key #8756)[1], TRY[0.00], USD[0.00] | Yes | |
| 04805626 | | FTM-PERP[0], SAND-PERP[0], USD[0.02], USDT[0] | | |
| 04805629 | | NFT (317924530847965964/FTX EU - we are here! #268283)[1], NFT (417841963421657563/FTX EU - we are here! #268279)[1], NFT (538255472435370108/FTX EU - we are here! #268293)[1] | | |
| 04805637 | | AXS[.01655686], BCH-PERP[0], BRZ[.0576813], BTC[.00003864], BTC-PERP[-0.1142], CVC[.581], CVC-PERP[0], DOGE[3614.377], DOT[45.72413], ETH[2.0468449], ETH-PERP[-1.531], ETHW[2.0468449], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[39606.7], SOL-PERP[-29.76], UNI-PERP[0], USD[10517.60] | | |
| 04805642 | | NFT (311875990192829082/FTX EU - we are here! #268333)[1], NFT (476838139378535704/FTX EU - we are here! #268338)[1], NFT (495851021003205991/FTX EU - we are here! #268317)[1] | | |
| 04805648 | | NFT (308514222153107878/FTX EU - we are here! #268285)[1], NFT (352168070552645120/FTX EU - we are here! #268275)[1], NFT (554530949580465250/FTX EU - we are here! #268281)[1] | | |
| 04805662 | | NFT (459972005434915905/FTX EU - we are here! #268357)[1], NFT (497269994644042748/FTX EU - we are here! #268361)[1], NFT (509753712718875217/FTX EU - we are here! #268364)[1] | | |
| 04805664 | Contingent, Disputed | NFT (331550847441381376/FTX EU - we are here! #268464)[1], NFT (338550631080217094/FTX EU - we are here! #268495)[1], NFT (500556486221047762/FTX EU - we are here! #268484)[1] | | |
| 04805667 | | NFT (314547748471375420/FTX EU - we are here! #268273)[1], NFT (372745808393183289/FTX EU - we are here! #268282)[1], NFT (535494349688533846/FTX EU - we are here! #268278)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04805682 | | NFT (4252446644949009839/FTX EU - we are here! #268360)[1], NFT (4655297011770089353/FTX EU - we are here! #268309)[1], NFT (5665791677490094550/FTX EU - we are here! #268346)[1] | | |
| 04805695 | | NFT (5086202573985284013/FTX EU - we are here! #268691)[1], TONCOIN[500.77842539] | Yes | |
| 04805705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.04] | | |
| 04805706 | | NFT (4815621126554470754/FTX EU - we are here! #268606)[1], NFT (5467737123658335646/FTX EU - we are here! #268604)[1], NFT (5699219250300740630/FTX EU - we are here! #268608)[1] | Yes | |
| 04805709 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], HNT[19.5], IMX-PERP[0], TRX[.000181], USD[21.16], USDT[.68985505] | | |
| 04805712 | | NFT (3300953634113476654/FTX EU - we are here! #268401)[1], NFT (3411409850718108866/FTX EU - we are here! #268344)[1], NFT (4410212203472015467/FTX EU - we are here! #268332)[1] | | |
| 04805715 | | NFT (3102641678079480/FTX EU - we are here! #268339)[1], NFT (5221639655564327568/FTX EU - we are here! #268359)[1], NFT (5619983109251133022/FTX EU - we are here! #268349)[1] | | |
| 04805723 | | USDT[.00370776] | | Yes |
| 04805727 | | AKRO[2], BAO[94], DENT[11], EUR[0.00], KIN[85], NFT (3019265910071183124/FTX EU - we are here! #268379)[1], NFT (4571098138175412207FTX EU - we are here! #268363)[1], NFT (4611712362128217322/FTX EU - we are here! #268385)[1], RSR[1], TRX[8], UBXT[9], USD[0.00] | Yes | |
| 04805729 | | NFT (4739811656534014557/FTX EU - we are here! #268481)[1], NFT (5089056267633636127/FTX EU - we are here! #268466)[1], NFT (5264416544547327207/FTX EU - we are here! #268486)[1] | | |
| 04805745 | | NFT (3089545677028809347/FTX EU - we are here! #268641)[1], NFT (3214456514486298237/FTX EU - we are here! #268650)[1], NFT (5516642891263070897/FTX EU - we are here! #268689)[1] | | |
| 04805770 | | NFT (2977513494670987277/FTX EU - we are here! #268504)[1], NFT (5254785275839887881/FTX EU - we are here! #268532)[1] | | |
| 04805775 | | NFT (3823311597633732847/FTX EU - we are here! #268674)[1], NFT (5066831178875743317/FTX EU - we are here! #268635)[1], NFT (5731113974716373357/FTX EU - we are here! #268577)[1] | | |
| 04805790 | | NFT (3437075317174878487/FTX EU - we are here! #268407)[1], NFT (3480191126085527387/FTX EU - we are here! #268421)[1], NFT (5758324594424228177/FTX EU - we are here! #268433)[1] | | |
| 04805826 | | NFT (3205516816301687337/FTX EU - we are here! #268457)[1], NFT (4376850688608096150/FTX EU - we are here! #268453)[1], NFT (4862043044092238927/FTX EU - we are here! #268443)[1] | | |
| 04805829 | | NFT (4057116207747577317/FTX EU - we are here! #268424)[1], NFT (4329037784201403917/FTX EU - we are here! #268420)[1], NFT (4413138974360898727/FTX EU - we are here! #268415)[1] | | |
| 04805840 | | FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04805868 | | NFT (5430518330895868747/FTX EU - we are here! #268412)[1] | | |
| 04805872 | | NFT (4005747042336489657/FTX EU - we are here! #268923)[1], NFT (4471233167794845537/FTX EU - we are here! #268865)[1], NFT (4977505426974348767/FTX EU - we are here! #268933)[1] | | |
| 04805874 | | NFT (4472776950912659137/FTX EU - we are here! #268448)[1], NFT (4715136525578320667/FTX EU - we are here! #268440)[1], NFT (5076265291303049657/FTX EU - we are here! #268434)[1] | | |
| 04805885 | | NFT (3233880899960295897/FTX EU - we are here! #268426)[1], NFT (3799160662330009867/FTX EU - we are here! #268402)[1], NFT (4203441061988913827/FTX EU - we are here! #268398)[1] | | |
| 04805887 | | NFT (3196429242965516917/FTX Crypto Cup 2022 Key #20763)[1], NFT (3222876332668280607/The Hill by FTX #41392)[1], NFT (4435631256768761777/Austin Ticket Stub #1740)[1] | | |
| 04805892 | Contingent, Disputed | NFT (3021963671543216307/FTX EU - we are here! #268442)[1], NFT (3776705595543911847/FTX EU - we are here! #268422)[1], NFT (3801084130114706597/FTX EU - we are here! #268447)[1] | | |
| 04805897 | | NFT (4045820719437740467/FTX EU - we are here! #268432)[1], NFT (5179321406943514747/FTX EU - we are here! #268423)[1], NFT (5493348015559361597/FTX EU - we are here! #268430)[1] | | |
| 04805904 | | NFT (4127206929600386786/FTX EU - we are here! #268645)[1] | | |
| 04805909 | | NFT (4177786395927794497/FTX EU - we are here! #268418)[1], NFT (5656027046774877557/FTX EU - we are here! #268446)[1] | | |
| 04805916 | | NFT (3299658914490898107/FTX EU - we are here! #268452)[1], NFT (4527052609531997657/FTX EU - we are here! #268438)[1], NFT (4604738326589533107/FTX EU - we are here! #268444)[1] | | |
| 04805926 | | BRZ[0.00289662] | | |
| 04805931 | | ETHW[.00008], USDT[5.39819810] | | |
| 04805934 | | USDT[0.92966761] | | |
| 04805939 | | SOL[25.9], USD[0.07] | | |
| 04805942 | | NFT (4004615837737034462/The Hill by FTX #16277)[1], NFT (4242411372546345507/FTX EU - we are here! #268425)[1], NFT (4352021664577999917/FTX EU - we are here! #268419)[1], NFT (4795669129788819287/FTX EU - we are here! #268428)[1] | | |
| 04805944 | | TRX[.000777] | | |
| 04805950 | | NFT (3998336530333976157/FTX EU - we are here! #268538)[1], NFT (4161272834395383507/FTX EU - we are here! #268507)[1], NFT (4963901560351078117/FTX EU - we are here! #268535)[1] | | |
| 04805956 | | NFT (2972303305081286744/FTX EU - we are here! #268473)[1], NFT (4494109265338313267/FTX EU - we are here! #268465)[1], NFT (5336617889583732797/FTX EU - we are here! #268455)[1] | | |
| 04805958 | | BTC[0], BTC-PERP[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 04805962 | | NFT (4364902274942601197/FTX EU - we are here! #269110)[1], NFT (5498150705264723547/FTX EU - we are here! #269112)[1], NFT (5686068773037995645/FTX EU - we are here! #269116)[1] | | |
| 04805973 | | NFT (3109089282714109057/FTX EU - we are here! #268472)[1], NFT (4092261910421323397/The Hill by FTX #37844)[1], NFT (4585206680453980557/FTX EU - we are here! #268480)[1], NFT (4838411977077269047/FTX EU - we are here! #268475)[1] | Yes | |
| 04805977 | | NFT (3724409350780447847/FTX EU - we are here! #274868)[1], NFT (5129548860504820797/FTX EU - we are here! #274872)[1], NFT (5731669744872284897/FTX EU - we are here! #274845)[1] | | |
| 04805980 | | BTC[0], ETH[0], ETHW[0.00038288], LTC[0], USD[0.00], USDT[0.00000024] | | |
| 04805987 | | ETH[0], NEAR[0], NFT (4235030636276060937/FTX EU - we are here! #268659)[1], NFT (4626460070619682677/FTX EU - we are here! #268676)[1], NFT (5306797256720641227/FTX EU - we are here! #268671)[1], USDT[0] | | |
| 04805991 | | KIN[1], TRX[.000777], USDT[0.00001788] | | |
| 04806007 | | NFT (2924257394917203267/FTX EU - we are here! #268528)[1], NFT (4491402815688560657/FTX EU - we are here! #268525)[1], NFT (4862658799249588547/FTX EU - we are here! #268524)[1] | | |
| 04806033 | | NFT (3876393458216058557/FTX EU - we are here! #268526)[1], NFT (5401506433711193284/FTX EU - we are here! #268529)[1], NFT (5703069672093165517/FTX EU - we are here! #268517)[1] | | |
| 04806036 | | BTC[0.00000390], BTC-PERP[0], FTT[4.19886], FTT-PERP[0], USD[0.26], USDT[0] | | |
| 04806037 | | BTC[.00000155], BULL[0.66678768], TRX[.000778], USDT[0.00006359] | | |
| 04806063 | | APE[16.54657741], BAO[4], KIN[2], USD[0.00] | Yes | |
| 04806070 | | NFT (4814443799309687647/FTX EU - we are here! #268556)[1] | | |
| 04806071 | | NFT (3442733372649799687/FTX EU - we are here! #272230)[1], NFT (3747357920909896327/FTX EU - we are here! #272229)[1], NFT (4778879114782665447/FTX EU - we are here! #272226)[1] | | |
| 04806075 | | NFT (3871993846533266184/FTX EU - we are here! #268521)[1], NFT (4426565485963840457/FTX EU - we are here! #268518)[1], NFT (5344053118493777767/FTX EU - we are here! #268522)[1] | | |
| 04806087 | | NFT (3430113469263338707/FTX EU - we are here! #268549)[1], NFT (4646457551925747159/FTX EU - we are here! #268546)[1], NFT (5351666474351343657/FTX EU - we are here! #268559)[1] | | |
| 04806096 | | NFT (3117656716121596027/FTX EU - we are here! #268569)[1] | | |
| 04806099 | | NFT (4580263543668072087/FTX EU - we are here! #268694)[1], NFT (4873721930092714427/FTX EU - we are here! #268701)[1] | Yes | |
| 04806102 | | NFT (3488403727943187927/FTX EU - we are here! #268570)[1], NFT (3746671277041881097/FTX EU - we are here! #268548)[1], NFT (4217930970631789937/FTX EU - we are here! #268574)[1] | | |
| 04806122 | | ETH[0.00112347], ETHW[0.00112347] | | |
| 04806124 | | NFT (3659948405517822527/FTX EU - we are here! #268834)[1], NFT (4358141111010239217/FTX EU - we are here! #268828)[1], NFT (4858676121613508717/FTX EU - we are here! #268830)[1] | | |
| 04806127 | | NFT (3435253443280376667/FTX EU - we are here! #268692)[1], NFT (3721978845389949737/FTX EU - we are here! #268688)[1], NFT (4680208428605087887/FTX EU - we are here! #268678)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04806137 | | NFT [347606280986260629/FTX EU - we are here! #268555][1], NFT [349390343636751382/FTX EU - we are here! #268547][1], NFT [479574945068692700/FTX EU - we are here! #269007][1] | | |
| 04806151 | | NFT [354769374641380456/FTX EU - we are here! #269126][1], NFT [465399766973961873/FTX EU - we are here! #269109][1], NFT [500879202472695921/FTX EU - we are here! #269000][1] | | |
| 04806166 | | NFT [321869290220629112/FTX EU - we are here! #268568][1], NFT [324424387986737 12/The Hill by FTX #42574][1], NFT [387538961767865237/FTX EU - we are here! #268573][1], NFT [422753863411051122/FTX EU - we are here! #268573][1], NFT [522932504906796977/FTX Crypto Cup 2022 Key #20914][1] | Yes | |
| 04806177 | | NFT [431686752966731052/FTX EU - we are here! #268654][1], NFT [499314319697029082/FTX EU - we are here! #268647][1], NFT [522005373311633277/FTX EU - we are here! #268637][1] | | |
| 04806193 | | NFT [428747057634524109/FTX EU - we are here! #268583][1], NFT [520982046936665734/FTX EU - we are here! #268589][1], NFT [541481049153201404/FTX EU - we are here! #268590][1] | | |
| 04806198 | | NFT [318929452871480645/FTX EU - we are here! #268602][1], NFT [343529893318928415/FTX EU - we are here! #268592][1], NFT [369100763150317180/FTX Crypto Cup 2022 Key #18323][1], NFT [376620706265295450/The Hill by FTX #28500][1], NFT [496906094852012330/FTX EU - we are here! #268587][1] | Yes | |
| 04806202 | | NFT [419524606273994454/FTX EU - we are here! #268661][1] | | |
| 04806206 | | NFT [485235599666545907/FTX EU - we are here! #268597][1], NFT [516557457486561993/FTX EU - we are here! #268610][1], NFT [538992167416059288/FTX EU - we are here! #268585][1] | | |
| 04806227 | | NFT [450786841811485355/FTX EU - we are here! #268591][1], NFT [505914317931083610/FTX EU - we are here! #268596][1], NFT [514032976341541128/FTX EU - we are here! #268594][1] | | |
| 04806236 | | NFT [433661780847185873/FTX EU - we are here! #268598][1], NFT [525048864566235682/FTX EU - we are here! #268603][1], NFT [571222384816161179/FTX EU - we are here! #268595][1] | | |
| 04806239 | | NFT [386045665507708471/FTX EU - we are here! #268668][1], NFT [401376716309937161/FTX EU - we are here! #268639][1], NFT [525121068114403134/FTX EU - we are here! #268675][1] | | |
| 04806247 | | NFT [358514565588849175/FTX EU - we are here! #268643][1], NFT [534618663712259541/FTX EU - we are here! #268658][1], NFT [558703760278494609/FTX EU - we are here! #268649][1] | | |
| 04806265 | Contingent, Disputed | NFT [294741713051863789/FTX EU - we are here! #268634][1], NFT [313979687866041689/FTX EU - we are here! #268627][1], NFT [497665394085197613/FTX EU - we are here! #268633][1] | | |
| 04806268 | | NFT [386797603661305276/FTX EU - we are here! #268699][1], NFT [489460241789374715/FTX EU - we are here! #268704][1], NFT [551348883090290072/FTX EU - we are here! #268710][1] | | |
| 04806271 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0.00000025] | | |
| 04806274 | | NFT [333379626518047326/FTX EU - we are here! #268666][1], NFT [372704631779183523/FTX EU - we are here! #268673][1], NFT [403876428794114749/FTX EU - we are here! #268655][1] | | |
| 04806287 | | NFT [359275410161083093/FTX EU - we are here! #268667][1], NFT [538178874429089646/FTX EU - we are here! #268698][1], NFT [543448208763456685/FTX EU - we are here! #268651][1] | Yes | |
| 04806290 | | BAO[1], BNTX[.25728892], BTC[.0036845], DENT[2], DOGE[71.73190475], FTT[.74126522], KIN[2], LTC[.24266316], TRX[1], USD[60.28], XRP[1.28233508] | Yes | |
| 04806297 | | NFT [391151294494764993/FTX EU - we are here! #268685][1], NFT [448312928235337926/FTX EU - we are here! #268690][1], NFT [463599684789226992/FTX EU - we are here! #268696][1] | | |
| 04806306 | | ETH[.5347], ETHW[.003], SOL[.008], TRX[.000844], USDT[10.64424281] | | |
| 04806321 | Contingent | APE[0], AXS[0], BTC[0], LUNA2[0.59953845], LUNA2_LOCKED[1.39892305], LUNC[130550.76], SOL[0], USD[0.01] | | |
| 04806326 | | NFT [489201983937133618/FTX EU - we are here! #268753][1], NFT [501847793874300884/FTX EU - we are here! #268781][1], NFT [510941550248872886/FTX EU - we are here! #268791][1] | | |
| 04806331 | | NFT [364593285357772287/FTX EU - we are here! #268714][1], NFT [401251335526601528/FTX EU - we are here! #268718][1], NFT [408747164663556139/FTX EU - we are here! #268721][1] | | |
| 04806336 | | KIN[1], NFT [386500087684385329/FTX EU - we are here! #268724][1], NFT [395861788878837953/FTX EU - we are here! #268713][1], NFT [438286381453096273/The Hill by FTX #15859][1], NFT [439498335325490964/FTX Crypto Cup 2022 Key #11699][1], NFT [515360289233435513/FTX EU - we are here! #268732][1], TRX[.00077], USD[T0] | Yes | |
| 04806345 | | NFT [324818186430491267/FTX EU - we are here! #268742][1], NFT [395919428340360150/FTX EU - we are here! #268848][1], NFT [516652768887616786/FTX EU - we are here! #268808][1] | | |
| 04806352 | | NFT [311213025772425571/FTX EU - we are here! #268979][1], NFT [334925913976105826/FTX EU - we are here! #274415][1], NFT [534025888608727808/FTX EU - we are here! #268864][1] | | |
| 04806357 | | NFT [311319500541367071/FTX EU - we are here! #268656][1], NFT [458932324248533785/FTX EU - we are here! #268653][1], NFT [465528643247335684/FTX EU - we are here! #268662][1] | | |
| 04806360 | | NFT [336324396294024730/FTX EU - we are here! #273668][1], NFT [508955566459798638/FTX EU - we are here! #273659][1], NFT [510887549999197678/FTX EU - we are here! #273676][1] | | |
| 04806368 | | NFT [330060844285373603/FTX EU - we are here! #268686][1], NFT [383282225153684235/FTX EU - we are here! #268677][1], NFT [460277219230366201/FTX EU - we are here! #268684][1] | | |
| 04806372 | | BCH[.00018259], BNB[0], BRZ[-0.11760240], FTT[0.05326686], GMT[0], GST[14.55564006], LTC[0], SOL[0], USD[0.05], USDT[0] | | |
| 04806376 | | 0 | | |
| 04806385 | | NFT [358253635039092716/FTX EU - we are here! #268802][1], NFT [382149364459841669/FTX EU - we are here! #268816][1], NFT [421711111536084983/FTX EU - we are here! #268768][1] | | |
| 04806406 | | NFT [371411653473821781/FTX EU - we are here! #268752][1], NFT [462069566936133331/FTX EU - we are here! #268756][1], NFT [536856239969550582/FTX EU - we are here! #268749][1] | | |
| 04806416 | | BAO[1], USTC[0] | | |
| 04806419 | | NFT [305205692928020258/FTX EU - we are here! #268709][1], NFT [479995385607474136/FTX EU - we are here! #268711][1], NFT [567227991948908794/FTX EU - we are here! #268712][1] | | |
| 04806421 | | NFT [309095119770498982/FTX EU - we are here! #268736][1], NFT [338834136369874362/FTX EU - we are here! #268739][1], NFT [355392808903622408/FTX EU - we are here! #268731][1], NFT [515146436591011725/The Hill by FTX #16640][1] | | |
| 04806422 | | BTC[0] | | |
| 04806423 | | NFT [349707897996280824/FTX EU - we are here! #273125][1], NFT [405690370348098831/FTX EU - we are here! #273127][1], NFT [566058558838437419/FTX EU - we are here! #273133][1] | | |
| 04806428 | Contingent | APT[.4], APT-PERP[0], ETHW[.0005], LUNA2[0.00014403], LUNA2_LOCKED[0.00033608], LUNC[.000464], TRX[.001664], USD[0.01], USDT[4.13844382] | | |
| 04806429 | | NFT [429127375054700148/FTX EU - we are here! #268754][1], NFT [450633146989923010/FTX EU - we are here! #268760][1], NFT [541271991504701048/FTX EU - we are here! #268766][1] | | |
| 04806432 | | NFT [574448860703742052/FTX EU - we are here! #268993][1] | | |
| 04806435 | | NFT [290603440501281728/FTX EU - we are here! #268735][1] | | |
| 04806452 | | NFT [291466358409780047/FTX EU - we are here! #269410][1], NFT [436998784107440887/FTX EU - we are here! #269408][1], NFT [503764275999751468/FTX EU - we are here! #269411][1] | | |
| 04806455 | | NFT [316201680361602865/FTX EU - we are here! #268733][1], NFT [422640403734279358/FTX EU - we are here! #268737][1], NFT [567596758299492865/FTX EU - we are here! #268730][1] | | |
| 04806463 | | NFT [295093333336856098/FTX EU - we are here! #268741][1], NFT [338346113982281702/FTX EU - we are here! #268743][1], NFT [455580056628757366/FTX EU - we are here! #268738][1] | | |
| 04806475 | | NFT [297694169040594876/FTX EU - we are here! #268745][1], NFT [355286563238909713/FTX EU - we are here! #268787][1], NFT [503514610943351600/FTX EU - we are here! #268748][1] | | |
| 04806505 | | BAO[1], DOGE[27.10094467], FTT[.24217939], KIN[1], NFT [318260882993870511/FTX EU - we are here! #268790][1], NFT [403275276634334609/FTX EU - we are here! #268758][1], NFT [416228198345791505/FTX EU - we are here! #268785][1], USD[0.00] | Yes | |
| 04806507 | | NFT [436227201158542283/FTX EU - we are here! #278949][1], NFT [575889793683640258/FTX EU - we are here! #278972][1] | Yes | |
| 04806519 | | AKRO[1], BAO[6], BTC[.00890547], BTC-PERP[0], DENT[2], ETH[.01688945], ETHW[.0166841], FIDA[1], GMT[1.58922296], GST[5.78741341], KIN[5], SECO[1.03296148], SOL[1.7840771], TRX[7.000777], UBXT[5], USD[7431.67], USDT[0.55731408] | Yes | |
| 04806520 | | NFT [390947650556026675/FTX EU - we are here! #268764][1], NFT [413786084043154761/FTX EU - we are here! #268776][1], NFT [457415539658518008/FTX EU - we are here! #268772][1] | | |
| 04806533 | | NFT [301875339131030325/FTX EU - we are here! #268829][1], NFT [308202757832909473/FTX EU - we are here! #268821][1], NFT [572401940720352620/FTX EU - we are here! #268825][1] | | |
| 04806537 | | NFT [288449201088285364/FTX EU - we are here! #268795][1], NFT [357327735227262804/FTX EU - we are here! #268786][1], NFT [480056702525868925/FTX EU - we are here! #268807][1] | | |
| 04806540 | | NFT [403301747580350412/FTX EU - we are here! #268893][1] | | |
| 04806541 | | BNB[0], HT[0], NFT [388615050449588645/FTX EU - we are here! #268844][1], NFT [398553866060808160/FTX EU - we are here! #268849][1], NFT [437364867917911346/FTX EU - we are here! #268846][1], USD[0.00] | Yes | |
| 04806544 | | NFT [469406205016269972/FTX EU - we are here! #268822][1], NFT [570843395767232559/FTX EU - we are here! #268824][1], NFT [573895702051935048/FTX EU - we are here! #268817][1] | | |
| 04806552 | | NFT [572822369553490736/FTX EU - we are here! #268881][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Asset / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04806562 | | NFT (332815453888625424/FTX EU - we are here! #272332)[1], NFT (357980530141381159/FTX EU - we are here! #272249)[1], NFT (392410719598398820/FTX EU - we are here! #272271)[1] | | |
| 04806567 | | NFT (338528592256014732/FTX EU - we are here! #268801)[1], NFT (387295274334123821/FTX EU - we are here! #268810)[1], NFT (536353550288269059/The Hill by FTX #14617)[1], NFT (575880288029186457/FTX EU - we are here! #268815)[1] | | |
| 04806592 | Contingent, Disputed | TRX[.000946], USD[0.00], USDT[0.00014495] | | |
| 04806609 | | NFT (326165657095042544/FTX EU - we are here! #268888)[1], NFT (411024221321043918/FTX EU - we are here! #268906)[1], NFT (486151901240937888/FTX EU - we are here! #268898)[1] | | |
| 04806612 | | NFT (494116027386744877/FTX Crypto Cup 2022 Key #6817)[1] | | |
| 04806613 | Contingent | ALGO[3.5091], DOGE[.4878], ENS[0.00622546], ETCBULL[42988.522], FTT[0.40796118], LUNA2[3.53085376], LUNA2_LOCKED[8.23865881], LUNC[.00211], NFT (399608247775417980/FTX Crypto Cup 2022 Key #13159)[1], USD[33.02], USDT[0.00352285], USTC[128.7820] | | |
| 04806615 | | NFT (531979833158397257/FTX EU - we are here! #279865)[1], NFT (557445078881599411/FTX EU - we are here! #279811)[1] | | |
| 04806621 | | NFT (295160450658486446/FTX EU - we are here! #268904)[1], NFT (362076551011468091/FTX EU - we are here! #268897)[1], NFT (505618061350571071/FTX EU - we are here! #268891)[1] | | |
| 04806646 | | NFT (390452434922094062/FTX EU - we are here! #268992)[1], NFT (474828536600805656/FTX EU - we are here! #269039)[1], TRX[50.000001] | | |
| 04806650 | | NFT (333215227864549586/FTX EU - we are here! #268832)[1], TRX[.362398], USD[1.45] | | |
| 04806670 | | POLIS[1529.1], TRX[.000777], USD[0.14], USDT[.008248] | | |
| 04806688 | | NFT (449313792890402144/FTX EU - we are here! #281383)[1] | Yes | |
| 04806691 | | NFT (432207772393665824/FTX EU - we are here! #268879)[1], NFT (494383796699990155/FTX EU - we are here! #268873)[1], NFT (560824589406899728/FTX EU - we are here! #268878)[1] | | |
| 04806692 | | NFT (391317883914533160/FTX EU - we are here! #268889)[1], NFT (438656592140881569/FTX EU - we are here! #268896)[1], NFT (571081678513497205/FTX EU - we are here! #268892)[1] | | |
| 04806712 | | NFT (357733253955173210/FTX EU - we are here! #268882)[1], NFT (462019567922624976/FTX EU - we are here! #268885)[1], NFT (511282558555769605/FTX EU - we are here! #268886)[1] | | |
| 04806732 | | NFT (400637311368493602/FTX EU - we are here! #268930)[1], NFT (512319930883651197/FTX EU - we are here! #268931)[1], NFT (574134785982378509/FTX EU - we are here! #268932)[1] | | |
| 04806738 | | NFT (367318719907890284/FTX EU - we are here! #268945)[1], NFT (430148672320443906/FTX EU - we are here! #268936)[1], NFT (534411944941041533/FTX EU - we are here! #268941)[1] | | |
| 04806755 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[796.48], WAVES-PERP[0], XRP[165.407362], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04806776 | | NFT (440426473619856524/FTX EU - we are here! #268960)[1], NFT (452610703704879465/FTX EU - we are here! #268955)[1], NFT (538040826064392887/FTX EU - we are here! #268967)[1] | | |
| 04806784 | | BTC[0], TRX[.469879], USD[0.00] | | |
| 04806793 | | NFT (427694174287321729/FTX EU - we are here! #269164)[1], NFT (482187905042561024/FTX EU - we are here! #269107)[1], NFT (506589023477295458/FTX EU - we are here! #269139)[1] | | |
| 04806816 | | NFT (400466296726078040/FTX EU - we are here! #272271)[1], NFT (416815545299114207/FTX EU - we are here! #272222)[1], NFT (492931882262926635/FTX EU - we are here! #268995)[1] | | |
| 04806820 | | AAVE[.98], BRZ[8.95342879], BTC[.0182], DOT[5], ETH[.2578], ETHW[.162], LINK[8.59892], SOL[1.40972], USD[0.28], USDT[0.00000001] | | |
| 04806838 | | NFT (471357704259716287/FTX EU - we are here! #269486)[1], NFT (525249944940469411/FTX EU - we are here! #269482)[1], NFT (527212649083346581/FTX EU - we are here! #269495)[1] | | |
| 04806846 | | NFT (512998702971189833/FTX Crypto Cup 2022 Key #18166)[1] | | |
| 04806874 | | NFT (316021776308802531/FTX EU - we are here! #268957)[1], NFT (381388068610856632/FTX EU - we are here! #268958)[1], NFT (549964498291202342/FTX EU - we are here! #268956)[1] | | |
| 04806882 | | NFT (339880872919032008/FTX EU - we are here! #268989)[1], NFT (362542234313265808/FTX EU - we are here! #268984)[1], NFT (445769622106746550/FTX EU - we are here! #268980)[1] | | |
| 04806883 | | NFT (293262399375775372/FTX EU - we are here! #269006)[1], NFT (358735637952184406/FTX EU - we are here! #269003)[1], NFT (452323370346294033/FTX EU - we are here! #269004)[1] | | |
| 04806898 | | NFT (326390835009376762/FTX EU - we are here! #268970)[1], NFT (438588274034411381/FTX EU - we are here! #268974)[1], NFT (455241763774517412/FTX EU - we are here! #268968)[1] | | |
| 04806909 | | NFT (295139798829024289/FTX EU - we are here! #269026)[1], NFT (429558433933989192/FTX EU - we are here! #269019)[1], NFT (522723860970622772/FTX EU - we are here! #269040)[1] | | |
| 04806912 | | NFT (341871311788255214/FTX EU - we are here! #269025)[1] | | |
| 04806933 | | NFT (375411354769873289/FTX EU - we are here! #269050)[1], NFT (435819365098091083/FTX EU - we are here! #269043)[1], NFT (470716545857360237/FTX EU - we are here! #269001)[1] | | |
| 04806935 | | BTC[.00121248], GBP[0.00], USD[0.00] | Yes | |
| 04806944 | | NFT (415464597977334708/FTX EU - we are here! #269029)[1], NFT (429017990861041102/FTX EU - we are here! #269035)[1], NFT (542581175826275699/FTX EU - we are here! #269042)[1] | | |
| 04806949 | | NFT (440669943121812151/FTX EU - we are here! #269027)[1], NFT (447271369863360028/FTX EU - we are here! #269032)[1], NFT (552721952913444762/FTX EU - we are here! #269038)[1] | | |
| 04806959 | | TRX[.000009] | | |
| 04806981 | | NFT (547091902129769357/FTX EU - we are here! #269009)[1] | | |
| 04806996 | | NFT (315746411011241306/FTX EU - we are here! #269264)[1] | | |
| 04806999 | | BTC[.00000003], GBP[0.00], USD[0.00] | Yes | |
| 04807006 | | NFT (324259152539323360/FTX EU - we are here! #269024)[1], NFT (496541963828262326/FTX EU - we are here! #269017)[1], NFT (520667805847827736/FTX EU - we are here! #269021)[1] | | |
| 04807035 | | NFT (574286268276473897/FTX EU - we are here! #269034)[1] | | |
| 04807052 | Contingent | AKRO[1], BTC[0], KIN[1], LUNA2[.28844623], LUNA2_LOCKED[0.67103451], LUNC[0.92728191], USD[60.35], XRP[.0001462] | Yes | |
| 04807064 | | ETH[0], USD[0.00], USDT[0] | | |
| 04807078 | | NFT (321295846899705477/FTX EU - we are here! #269053)[1], NFT (360915101775335514/FTX EU - we are here! #269055)[1], NFT (398295122884724737/FTX EU - we are here! #269057)[1] | | |
| 04807110 | | BTC[.00000894], NFT (322346729383519377/FTX EU - we are here! #269081)[1], NFT (325840236243421308/FTX Crypto Cup 2022 Key #8924)[1], NFT (459007342415358166/FTX EU - we are here! #269078)[1], NFT (466717016674230227/FTX EU - we are here! #269085)[1], USD[0.00], USDT[19.6852107] | | |
| 04807127 | | NFT (379140485174246123/FTX EU - we are here! #269134)[1], NFT (398163094482536382/FTX EU - we are here! #269197)[1], NFT (498015751429394868/FTX EU - we are here! #269093)[1] | | |
| 04807136 | | NFT (400309998294882597/FTX EU - we are here! #278520)[1] | | |
| 04807153 | | NFT (297480880436712696/FTX EU - we are here! #269178)[1], NFT (384343091232635743/FTX EU - we are here! #269153)[1], NFT (396316000990007309/FTX EU - we are here! #269193)[1] | | |
| 04807158 | | NFT (349937726784641474/FTX EU - we are here! #269096)[1], NFT (411315733951008290/FTX EU - we are here! #269123)[1], NFT (486172552371386001/FTX EU - we are here! #269108)[1] | | |
| 04807170 | | NFT (363083069966800740/FTX EU - we are here! #269097)[1], NFT (418462288304157431/FTX EU - we are here! #269099)[1], NFT (506078098528512746/FTX EU - we are here! #269100)[1] | | |
| 04807175 | | NFT (471715087668092089/FTX EU - we are here! #269162)[1], NFT (521900350294886411/FTX EU - we are here! #269161)[1], NFT (571942021404570575/FTX EU - we are here! #269149)[1] | | |
| 04807178 | | NFT (342986296111335566/FTX EU - we are here! #269132)[1], NFT (510986590153444282/FTX EU - we are here! #269127)[1], NFT (562235925448710125/FTX EU - we are here! #269120)[1] | | |
| 04807200 | | NFT (412240191804080976/FTX EU - we are here! #269118)[1], NFT (447490426194090633/FTX EU - we are here! #269121)[1], NFT (461426621823276962/FTX EU - we are here! #269117)[1], USD[0.00] | Yes | |
| 04807211 | | BNB[.0061411], NFT (380136315609464293/FTX EU - we are here! #269159)[1], NFT (426519428237766533/FTX EU - we are here! #269145)[1], NFT (441358499245428912/FTX EU - we are here! #269152)[1], USD[0.15] | | |
| 04807227 | | NFT (348772885160374372/FTX EU - we are here! #269190)[1], NFT (367332460911622493/FTX EU - we are here! #269196)[1], NFT (414029651505434766/FTX EU - we are here! #269214)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04807232 | | NFT (45506712128056810²/FTX EU - we are here! #269179)[1] | | |
| 04807259 | | NFT (37631882706053712⁵/FTX EU - we are here! #269165)[1], NFT (41796957050723574²/FTX EU - we are here! #269173)[1], NFT (52852380542515399⁵/FTX EU - we are here! #269174)[1] | | |
| 04807260 | Contingent, Disputed | NFT (32651723904864205⁶/FTX EU - we are here! #270026)[1], NFT (41845793621854610²/FTX EU - we are here! #270037)[1], NFT (45190846108135833/FTX EU - we are here! #270039)[1], USDT[0] | | |
| 04807290 | | NFT (31348245955345584⁹/FTX EU - we are here! #282914)[1], NFT (36514732254460578⁹/FTX EU - we are here! #283460)[1] | | |
| 04807294 | | NFT (33560518650867715⁰/FTX EU - we are here! #269168)[1], NFT (37475950388274474⁰/FTX EU - we are here! #269172)[1], NFT (40934787158890722⁷/FTX EU - we are here! #269170)[1] | | |
| 04807302 | | NFT (38037317241897621⁹/FTX EU - we are here! #269206)[1], NFT (49800359835335956⁷/FTX EU - we are here! #269202)[1], NFT (53859251268781666⁴/FTX EU - we are here! #269199)[1] | | |
| 04807322 | | NFT (37592562969415404⁸/FTX EU - we are here! #269171)[1], NFT (44416170552607797⁷/FTX EU - we are here! #269167)[1], NFT (46247093001441469²/FTX EU - we are here! #269163)[1] | | |
| 04807331 | | NFT (33963974971147159⁰/FTX EU - we are here! #269181)[1], NFT (34357926150339733⁵/FTX EU - we are here! #269177)[1], NFT (40145325778590520²/FTX EU - we are here! #269185)[1] | | |
| 04807344 | | NFT (53092588088982294⁹/FTX EU - we are here! #269216)[1], NFT (53119920825940113⁷/FTX EU - we are here! #269220)[1], NFT (55366857079877573/FTX EU - we are here! #269209)[1] | | |
| 04807345 | | TRX[.000778], USDT[0.00000032] | | |
| 04807361 | | USDT[1.156518] | | |
| 04807375 | | NFT (43684411851601731⁹/FTX EU - we are here! #269266)[1], NFT (43949009001825697⁵/FTX EU - we are here! #269273)[1], NFT (46031849237365228¹/FTX EU - we are here! #269256)[1] | | |
| 04807386 | | NFT (44342286515762096¹/FTX EU - we are here! #271076)[1], NFT (47735881493029982⁶/FTX EU - we are here! #270709)[1] | | |
| 04807394 | | NFT (41698196067086477⁹/FTX EU - we are here! #269261)[1] | | |
| 04807402 | | NFT (32499547963244413⁶/FTX EU - we are here! #269246)[1], NFT (33661480382538232⁷/FTX EU - we are here! #269240)[1], NFT (36339988378667525⁸/FTX EU - we are here! #269243)[1] | | |
| 04807418 | | NFT (47306370875891676¹/FTX EU - we are here! #269333)[1] | | |
| 04807420 | | NFT (29273920237164068⁹/FTX EU - we are here! #269227)[1], NFT (38815581860484461⁹/FTX EU - we are here! #269236)[1], NFT (48874456806933210³/FTX EU - we are here! #269231)[1] | | |
| 04807425 | | NFT (37567729224821083⁵/FTX EU - we are here! #269221)[1], NFT (38446375651981918⁴/FTX EU - we are here! #269218)[1], NFT (48356991868397155³/The Hill by FTX #23919)[1], SOL[0.00000001], TRX[0] | | |
| 04807428 | | USD[0.00], USDT[0] | | |
| 04807448 | | ATLAS[215.43787095], BAO[1], USD[0.00] | Yes | |
| 04807467 | | NFT (45407205425496071⁸/FTX EU - we are here! #269282)[1], NFT (50951684840396080⁰/FTX EU - we are here! #269278)[1], NFT (53963918052074448⁶/FTX EU - we are here! #269271)[1] | | |
| 04807469 | | NFT (33392181359618666³/The Hill by FTX #11992)[1] | | |
| 04807486 | | NFT (29959650464824332⁰/FTX EU - we are here! #269284)[1], NFT (31743977214505226⁶/FTX EU - we are here! #269275)[1], NFT (36242163834133363⁹/FTX EU - we are here! #269288)[1] | | |
| 04807499 | | BNB[0], BTC[0], FTT[0.02078053], NFT (33597849508935572⁰⁴/FTX EU - we are here! #269345)[1], NFT (34878614343926008⁷/FTX EU - we are here! #269381)[1], NFT (56622372653278205⁸/FTX EU - we are here! #269523)[1], SOL[0.00082474], USD[0.00] | | |
| 04807508 | | NFT (33778014652963445⁶/FTX EU - we are here! #269373)[1], NFT (37260538766504063⁶/FTX EU - we are here! #269379)[1], NFT (54653554252772661⁹/FTX EU - we are here! #269370)[1] | | |
| 04807509 | | NFT (31972970903878311⁹/FTX EU - we are here! #269354)[1], NFT (35781513694048286⁹/FTX EU - we are here! #269341)[1], NFT (39779971943507212⁸/FTX EU - we are here! #269352)[1] | | |
| 04807510 | | ETH[0], FTT[.09516708], USD[39953.04] | | |
| 04807512 | Contingent | ALGO-PERP[0], BTC[0.00000028], BTC-PERP[0], ETH-PERP[0], LUNA2[3.49045037], LUNA2_LOCKED[7.85575693], LUNC[0], MATIC-PERP[0], MXN[0.01], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1637.59] | Yes | |
| 04807513 | | GOG[574.985618] | | |
| 04807515 | | NFT (49598551557933964⁹/FTX EU - we are here! #269296)[1], NFT (57487141119132345⁵/FTX EU - we are here! #269317)[1] | | |
| 04807516 | Contingent | BTC[.08254649], ETH[0.72427719], ETHW[0.70917887], FTT[1.00048411], LUNA2[0.62910029], LUNA2_LOCKED[1.41822291], LUNC[137064.30095953], NFT (33014524059927720⁷/FTX Crypto Cup 2022 Key #4206)[1], NFT (34184620226243706³/Belgium Ticket Stub #1625)[1], NFT (35925752593544683⁷/Japan Ticket Stub #923)[1], NFT (39681987109632761⁹/Netherlands Ticket Stub #1086)[1], NFT (40001588792702332³/Hungary Ticket Stub #545)[1], NFT (40507293238129219⁰/Singapore Ticket Stub #1420)[1], NFT (44195056143507976⁸/Monza Ticket Stub #878)[1], NFT (46548704953053968⁹/Mexico Ticket Stub #360)[1], NFT (47205174831710956²/The Hill by FTX #7030)[1], NFT (48472336888161486⁷/Montreal Ticket Stub #1557)[1], NFT (52235616814696300⁶/Silverstone Ticket Stub #932)[1], NFT (56959043170300515⁸/Austin Ticket Stub #587)[1], TRX[.00016], USD[0.37], USDT[18.71416858] | Yes | |
| 04807517 | | NFT (32214973992672082⁰/FTX EU - we are here! #269287)[1], NFT (43214085502546750⁹/FTX EU - we are here! #269314)[1], NFT (48986606297875857⁹/FTX EU - we are here! #269312)[1] | | |
| 04807526 | | NFT (29065098694210383⁶/FTX EU - we are here! #270176)[1], NFT (30411500692441971⁵/FTX EU - we are here! #269285)[1], NFT (39753684593670600⁰/FTX EU - we are here! #270173)[1], XRP[.00000001] | | |
| 04807539 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 04807550 | | BRZ[0.00060772] | | |
| 04807554 | | AKRO[2], BAO[5], DENT[1], ETH[.00149521], ETHW[.00149521], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 04807560 | | BAO[1], DOGE[0], ETH[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 04807566 | | NFT (36230065773046571/FTX EU - we are here! #269532)[1], NFT (38801019254015011⁵/FTX EU - we are here! #269539)[1], NFT (52943847465878013⁵/FTX EU - we are here! #269543)[1] | | |
| 04807575 | | TRX[.000102] | | |
| 04807584 | | NFT (34266180240648805⁴/FTX EU - we are here! #269309)[1], NFT (39549086274630428⁹/FTX EU - we are here! #269307)[1], NFT (41719040194866701⁵/FTX EU - we are here! #269313)[1] | | |
| 04807604 | | NFT (31667771430019077⁵/FTX EU - we are here! #269302)[1], NFT (34867144548348763⁷/FTX EU - we are here! #269299)[1], NFT (42584460691305386³/FTX EU - we are here! #269295)[1] | | |
| 04807638 | | NFT (41088125283390055⁶/FTX EU - we are here! #269339)[1], NFT (46222801769214957¹/FTX EU - we are here! #269327)[1], NFT (52992648208772469/FTX EU - we are here! #271874)[1] | | |
| 04807643 | | BNB[.00000001], HT[0] | | |
| 04807652 | | NFT (33984450718407940³/FTX EU - we are here! #269334)[1], NFT (46426866629438123⁵/FTX EU - we are here! #269328)[1] | | |
| 04807653 | | NFT (33159872178109233⁷/FTX EU - we are here! #269344)[1], NFT (38659802724179429⁵/FTX EU - we are here! #269346)[1], NFT (46291579726220395⁷/FTX EU - we are here! #269338)[1] | | |
| 04807667 | | NFT (35011358145986523⁰/FTX EU - we are here! #269359)[1], NFT (40226879833963065⁵/FTX EU - we are here! #269361)[1], NFT (48213233116154068⁷/FTX EU - we are here! #269355)[1] | | |
| 04807681 | | NFT (44241859402105524⁸/FTX EU - we are here! #269357)[1], NFT (48681915560294734⁴/FTX EU - we are here! #269386)[1], NFT (53944335704143983²/FTX EU - we are here! #269388)[1] | | |
| 04807686 | | BAO[1], ETH[0], FTM[0.00003820], LEO[0], USD[0.00], USDT[0.52351689] | Yes | |
| 04807687 | | BTC[0.00000293], ETH[0], NFT (44278651709858795⁶/FTX EU - we are here! #270056)[1, TRX[.153647], USD[-0.01], USDT[0.07115174] | | |
| 04807688 | | NFT (36414237269087630⁴/FTX EU - we are here! #269399)[1], NFT (36567048119804584¹/FTX EU - we are here! #269402)[1], NFT (40682401286938468²/FTX EU - we are here! #269403)[1] | | |
| 04807700 | | NFT (51028159959703172⁰/FTX EU - we are here! #280321)[1] | | |
| 04807704 | | SOL[0], TRX[0], TRX-PERP[0], USD[0.50] | | |
| 04807728 | | NFT (35203595822242396²/FTX EU - we are here! #269371)[1], NFT (37807268733399327⁷/FTX EU - we are here! #269369)[1], NFT (38092054785857559⁹/FTX EU - we are here! #269368)[1] | | |
| 04807734 | | NFT (28962061341360944⁴/FTX EU - we are here! #269479)[1], NFT (34651909366304825⁶/FTX EU - we are here! #269484)[1], NFT (57125204110601438³/FTX EU - we are here! #269490)[1] | | |
| 04807758 | | NFT (45500159035862599⁰/FTX EU - we are here! #269425)[1], NFT (51157951713344912⁰/FTX EU - we are here! #269427)[1], NFT (54788537850796373¹³/FTX EU - we are here! #269419)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04807766 | | NFT (48014996635222144S/FTX EU - we are here! #282784)[1], NFT (57413402297918623S/FTX EU - we are here! #282787)[1] | Yes | |
| 04807767 | | NFT (375958922015425687/FTX EU - we are here! #269387)[1], NFT (43361879809259425S/FTX EU - we are here! #269385)[1], NFT (52586420726236408T/FTX EU - we are here! #269384)[1] | | |
| 04807770 | | LTC[0.00000001], USD[0.00], USDT[0] | | |
| 04807772 | | NFT (320865419056774217/FTX EU - we are here! #269401)[1], NFT (396534138055126767/FTX EU - we are here! #269406)[1], NFT (491104174036854619/FTX EU - we are here! #269398)[1] | | |
| 04807776 | | NFT (340449287455616714/FTX EU - we are here! #269420)[1], NFT (341725496852698171/FTX EU - we are here! #269424)[1], NFT (362901953325405133/FTX EU - we are here! #269415)[1] | | |
| 04807777 | | NFT (302695635538844171/FTX EU - we are here! #269400)[1], NFT (315784496071755492/FTX EU - we are here! #269397)[1], NFT (504115306711839240/FTX EU - we are here! #269404)[1] | Yes | |
| 04807786 | | NFT (385605671452435704/FTX EU - we are here! #269395)[1], NFT (436021209127887785/FTX EU - we are here! #269393)[1], NFT (448722790096922812/FTX EU - we are here! #269390)[1] | | |
| 04807787 | | TRX[326.00012500], USD[0.00], USDT[20.97875338] | | |
| 04807803 | | NFT (296536128947609780/FTX EU - we are here! #269438)[1], NFT (417810756751824841/FTX EU - we are here! #269444)[1], NFT (435254852078216407/FTX EU - we are here! #269441)[1] | | |
| 04807805 | Contingent | FTT[0.00028167], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063479], USD[0.00], USDT[0] | | |
| 04807814 | | NFT (568668524074202993/FTX EU - we are here! #269423)[1] | | |
| 04807818 | | NFT (384450360207449928/FTX EU - we are here! #269443)[1], NFT (485746655461459567/FTX EU - we are here! #269555)[1], NFT (536317476725426498/FTX EU - we are here! #269548)[1] | | |
| 04807819 | | NFT (327374657714048321/FTX EU - we are here! #269407)[1] | | |
| 04807828 | | NFT (333551287057084654/FTX EU - we are here! #269537)[1], NFT (371782397620626141/FTX EU - we are here! #269503)[1], NFT (565520670720572506/FTX EU - we are here! #269526)[1] | | |
| 04807836 | | NFT (423863729920078901/FTX EU - we are here! #269416)[1], NFT (446729847806456195/FTX EU - we are here! #269430)[1], NFT (530544280834770029/FTX EU - we are here! #269421)[1] | | |
| 04807839 | | NFT (414671362479370481/FTX EU - we are here! #269553)[1], NFT (439856849674078049/FTX EU - we are here! #269549)[1], NFT (498863892610762672/FTX EU - we are here! #269545)[1] | | |
| 04807841 | | BNB[.00000084], ETH[0], FTT[0.00000044], MATIC[.0001204], TRX[.000013], USD[0.00], USDT[0.00459196] | | |
| 04807854 | | NFT (333661290665730676/FTX EU - we are here! #269440)[1], NFT (341466367863527627/FTX EU - we are here! #269445)[1], NFT (562983495008896567/FTX EU - we are here! #269442)[1] | | |
| 04807858 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BCH[0.00032213], BNB-PERP[0], BNT-PERP[0], BTC[0.00026363], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[0.00027882], ETHW[0.00483376], FTT[150.01742849], GAL-PERP[0], LINK[-4204.11106634], LTC[0.00864756], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP[2.4418], SLP-PERP[0], SOL[0.00605051], SOL-PERP[0], SRM[.62021862], SRM_LOCKED[8.73978138], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.09460905], USD[250083.99], USDT[.00007], XRP[-117.54248983] | | USD[200000.00] |
| 04807865 | | NFT (340271212729338614/FTX EU - we are here! #269496)[1], NFT (525168771011950252/FTX EU - we are here! #269492)[1], NFT (539164133436702821/FTX EU - we are here! #269494)[1] | | |
| 04807868 | | NFT (335598938949901445/FTX EU - we are here! #269468)[1] | | |
| 04807870 | | BNB[0.00599127], LTC[0.00000001], USD[0.00] | | |
| 04807884 | | NFT (310902308070133322/FTX EU - we are here! #269740)[1], NFT (371879171971258456/FTX EU - we are here! #269709)[1], NFT (574056825672726704/FTX EU - we are here! #269767)[1] | | |
| 04807886 | | AKRO[1], BTC[0], MXN[0.01], USD[0.00] | Yes | |
| 04807900 | | NFT (319868390163922944/FTX EU - we are here! #269458)[1], NFT (383699577742426962/FTX EU - we are here! #269470)[1], NFT (459330164087093596/FTX EU - we are here! #269467)[1] | | |
| 04807901 | | NFT (374942848410476231/FTX EU - we are here! #277890)[1], NFT (546969380934316004/FTX EU - we are here! #277904)[1] | | |
| 04807902 | | NFT (397507090556623323/FTX EU - we are here! #269575)[1], NFT (536359220915087061/FTX EU - we are here! #269581)[1], NFT (549185904127510729/FTX EU - we are here! #269585)[1] | | |
| 04807911 | | NFT (373559361946953165/FTX EU - we are here! #269449)[1], NFT (460363150401522354/FTX EU - we are here! #269452)[1], NFT (474341372023267550/FTX EU - we are here! #269451)[1] | | |
| 04807914 | | NFT (289016334924484160/FTX EU - we are here! #269456)[1], NFT (370746140042268874/FTX EU - we are here! #269464)[1], NFT (523377411000557657/FTX EU - we are here! #269462)[1] | | |
| 04807925 | | NFT (314762379690703007/FTX EU - we are here! #269546)[1], NFT (317809673817612818/FTX EU - we are here! #269541)[1], NFT (460690027717889096/FTX EU - we are here! #269560)[1] | | |
| 04807941 | | NFT (345331329072949412/FTX EU - we are here! #269478)[1], NFT (418198875207132390/FTX EU - we are here! #269486)[1], NFT (482545419151827562/FTX EU - we are here! #269493)[1] | | |
| 04807943 | | NFT (371922169448634703/FTX EU - we are here! #269489)[1], NFT (409894632561917476/FTX EU - we are here! #269474)[1] | | |
| 04807956 | | NFT (336715073780650294/FTX EU - we are here! #269473)[1], NFT (413228286277693731/FTX EU - we are here! #269477)[1], NFT (571187386288937741/FTX EU - we are here! #269472)[1] | | |
| 04807965 | | NFT (374029754940632158/FTX EU - we are here! #269625)[1], NFT (442873432634339961/FTX EU - we are here! #269613)[1], NFT (569509836118209921/FTX EU - we are here! #269618)[1] | | |
| 04807969 | | BTC[.00005886], ETH[0.00081584], ETHW[0.00080246], RSR[62.78559283], XRP[.50714929] | Yes | |
| 04807972 | | 0 | | |
| 04807976 | | ETH[.00094148], ETHW[0.00094147], GST[251.77], TRX[.000779], USD[0.00], USDT[14.84083279] | | |
| 04807977 | | NFT (431612994103591688/FTX EU - we are here! #269566)[1], NFT (465061536116205544/FTX EU - we are here! #269528)[1], NFT (564259999864520780/FTX EU - we are here! #269561)[1] | | |
| 04807981 | | NFT (395488787301472076/FTX EU - we are here! #269554)[1] | | |
| 04807983 | | NFT (299545491943284362/FTX EU - we are here! #269512)[1], NFT (471949083257408185/FTX EU - we are here! #269518)[1], NFT (483195064743705474/FTX EU - we are here! #269515)[1] | | |
| 04807985 | | NFT (319893494063308330/FTX EU - we are here! #269514)[1], NFT (324797626279348550/FTX EU - we are here! #269515)[1], NFT (519577342387995663/FTX EU - we are here! #269508)[1] | | |
| 04807990 | | BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], FTT[2.3], FTT-PERP[0], TRX[.000777], USD[1.92], USDT[0] | | |
| 04807995 | | NFT (380043235296994979/FTX EU - we are here! #269544)[1], NFT (416629644524010365/FTX EU - we are here! #269547)[1], NFT (506329901591204349/FTX EU - we are here! #269534)[1] | | |
| 04808006 | | AAVE[.19], BRZ[101.7148], BTC[0.00109417], ETH[0.00139973], ETHW[0.00139973], USD[0.11] | | |
| 04808018 | | NFT (300943166596025913/FTX EU - we are here! #269612)[1], NFT (347441210922584240/FTX EU - we are here! #269607)[1], NFT (356203194881618404/FTX EU - we are here! #269616)[1] | | |
| 04808022 | | NFT (333485629213993324/FTX EU - we are here! #269557)[1], NFT (468553734478338295/FTX EU - we are here! #269559)[1], NFT (488215845704114488/FTX EU - we are here! #269552)[1] | | |
| 04808029 | | NFT (293884577197142480/FTX EU - we are here! #269583)[1], NFT (499881566689667301/FTX EU - we are here! #269571)[1], NFT (501504079640722497/FTX EU - we are here! #269590)[1] | | |
| 04808031 | | ETH[0] | | |
| 04808037 | | USD[0.00], USDT[0.00000001] | | |
| 04808039 | | BAO[2], KIN[1], SOL[0] | | |
| 04808064 | | NFT (363733840563778718/FTX EU - we are here! #271535)[1], NFT (485521717729146865/FTX EU - we are here! #271539)[1], NFT (519127766770265032/FTX EU - we are here! #271543)[1] | | |
| 04808075 | | NFT (398084125017535214/FTX EU - we are here! #269579)[1], NFT (484178112500281740/FTX EU - we are here! #269595)[1], NFT (566242198621613160/FTX EU - we are here! #269584)[1] | | |
| 04808079 | | TRX[.000777] | | |
| 04808083 | | NFT (389215951279303225/FTX EU - we are here! #269621)[1], NFT (489664164476340174/FTX EU - we are here! #269610)[1], NFT (556938079456528112/FTX EU - we are here! #269630)[1] | | |
| 04808102 | | NFT (295036207679317521/FTX EU - we are here! #269669)[1], NFT (366029526176362857/FTX EU - we are here! #269663)[1], NFT (387639532495440087/FTX EU - we are here! #269666)[1] | | |
| 04808109 | | NFT (299415124688204893/FTX EU - we are here! #269600)[1], NFT (473399811202044274/FTX EU - we are here! #270074)[1] | | |

Schedule F/7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04808127 | | NFT [49142891616261480 4/FTX Crypto Cup 2022 Key #13202][1], NFT [505455807229472639/The Hill by FTX #12266][1], NFT [508260417967265437/FTX EU - we are here! #269637][1], NFT [525883847300438864/FTX EU - we are here! #269632][1], NFT [571183260669776033/FTX EU - we are here! #269631][1] | | |
| 04808129 | | NFT [309548705210967782/FTX EU - we are here! #269604][1], NFT [459579275037389770/FTX EU - we are here! #269605][1], NFT [492526499395396309/FTX EU - we are here! #269609][1] | | |
| 04808134 | | NFT [443761847481726867/FTX EU - we are here! #269627][1] | | |
| 04808136 | | NFT [300121529412594225/FTX EU - we are here! #269687][1], NFT [440794029370173520/FTX EU - we are here! #269692][1], NFT [566025606569950229/FTX EU - we are here! #269685][1] | | |
| 04808139 | | BTC[.015522], ETH[.13844264], FTT[19.46456896], LDO[25.89776526], UNI[96.37692063], USD[208.53], USDT[0] | | |
| 04808152 | | NFT [299182685898893159/FTX EU - we are here! #269619][1], NFT [407761800582693736/FTX EU - we are here! #269614][1], NFT [490804180442284116/FTX EU - we are here! #269620][1] | Yes | |
| 04808161 | | TRX[.000777], USDT[0.00000001] | | |
| 04808162 | | NFT [426777683153450424/FTX EU - we are here! #269626][1], NFT [452895790620373801/FTX EU - we are here! #269664][1], NFT [537176474072796768/FTX EU - we are here! #269654][1] | | |
| 04808172 | | NFT [424984557450294756/FTX EU - we are here! #269635][1], NFT [466145599052904259/FTX EU - we are here! #269639][1], NFT [571548903093955454/FTX EU - we are here! #269642][1] | | |
| 04808173 | | NFT [474120876129157737/FTX EU - we are here! #280936][1], NFT [535129887701128934/FTX EU - we are here! #280994][1] | | |
| 04808182 | | NFT [392545300335820104/FTX EU - we are here! #269676][1], NFT [418010920233700652/FTX EU - we are here! #269681][1], NFT [558782340008032184/FTX EU - we are here! #269679][1] | | |
| 04808184 | | NFT [414193405998015969/FTX EU - we are here! #269660][1] | | |
| 04808189 | | NFT [399285091247917835/FTX EU - we are here! #269688][1], NFT [454760111931271778/FTX EU - we are here! #269689][1], NFT [508133801558137803/FTX EU - we are here! #269691][1] | | |
| 04808199 | | NFT [337878068244557044/FTX EU - we are here! #270976][1], NFT [512743718518528704/FTX EU - we are here! #270972][1], NFT [542038061847051214/FTX EU - we are here! #270967][1] | | |
| 04808219 | | NFT [396550607404023056/FTX EU - we are here! #269674][1], NFT [471021606154576260/FTX EU - we are here! #269680][1], NFT [546511609089697858/FTX EU - we are here! #269684][1] | | |
| 04808221 | | NFT [400796195207634388/FTX EU - we are here! #269787][1], NFT [524260736299086156/FTX EU - we are here! #269780][1], NFT [573512714506932471/FTX EU - we are here! #269773][1] | | |
| 04808225 | | TRX[.001554] | | |
| 04808230 | | NFT [312679315271310583/FTX EU - we are here! #269725][1], NFT [372842554571595187/FTX EU - we are here! #269731][1], NFT [509139669614150376/FTX EU - we are here! #269713][1] | | |
| 04808237 | | WRX[889.07899036], XRP[2349.1177681] | Yes | |
| 04808248 | | NFT [445050204534778945/FTX EU - we are here! #269697][1], NFT [470822625967575527/FTX EU - we are here! #269700][1] | | |
| 04808255 | | NFT [377454053682999750/FTX EU - we are here! #270077][1], NFT [378850655965925954/FTX EU - we are here! #270067][1], NFT [489176160652036170/FTX EU - we are here! #270050][1] | | |
| 04808282 | | NFT [329687449334180470/FTX EU - we are here! #269754][1], NFT [422550649578157930/FTX EU - we are here! #269762][1], NFT [535436329768218364/FTX EU - we are here! #269760][1] | | |
| 04808286 | | LINK-PERP[0], TRX[.000777], USD[6.53], USDT[8.452531], XRP-PERP[0] | | |
| 04808287 | | ETH[0], MATIC[0], NFT [336076437246516811/FTX EU - we are here! #269720][1], NFT [337108693681975426/FTX EU - we are here! #269726][1], NFT [372109686306508728/FTX EU - we are here! #269717][1], SOL[0] | | |
| 04808299 | | NFT [397625949311133661/FTX EU - we are here! #277044][1], NFT [459638063523818054/FTX EU - we are here! #277027][1], NFT [545600957081930619/FTX EU - we are here! #277037][1] | | |
| 04808305 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04808335 | | NFT [293488577822482037/FTX EU - we are here! #269744][1], NFT [399599927322079480/FTX EU - we are here! #269745][1], NFT [471687600665709491/FTX EU - we are here! #269750][1] | | |
| 04808336 | | NFT [471024635812661729/FTX EU - we are here! #269796][1], NFT [511976576661099167/FTX EU - we are here! #269834][1], NFT [562664151986349183/FTX EU - we are here! #269848][1] | | |
| 04808339 | | NFT [318605678850223815/FTX EU - we are here! #269741][1], NFT [352184023708291195/FTX EU - we are here! #269742][1], NFT [540034847175898729/FTX EU - we are here! #269743][1] | | |
| 04808347 | | USD[0.12], USDT[0.00139850], XRP[48.9525] | | |
| 04808348 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00269349], MATIC[0], PERP[0], TRX[0.00077700], | | |
| 04808352 | | NFT [292157673572750558/FTX EU - we are here! #269783][1], NFT [331856961985260341/FTX EU - we are here! #269774][1], NFT [427695415987035832/FTX EU - we are here! #269791][1] | | |
| 04808369 | | BTC[1.10061046] | Yes | |
| 04808371 | | NFT [290049611270755117/FTX EU - we are here! #269793][1], NFT [401896323503489513/FTX EU - we are here! #269810][1], NFT [437582122263652058/FTX EU - we are here! #269818][1] | | |
| 04808390 | | BTC[.0000047] | | |
| 04808395 | | TRX[.000289], USDT[0.00000001] | | |
| 04808405 | | ADA-PERP[20], BRZ[24.01982681], CHZ[30], CHZ-PERP[0], FTM[15], LINK[2], LINK-PERP[0], SOL[.14], USD[-14.82], USDT[0] | | |
| 04808411 | | NFT [463744956510372843/FTX EU - we are here! #269953][1], NFT [478297803215698361/FTX EU - we are here! #269950][1], NFT [563851018330676694/FTX EU - we are here! #269958][1] | | |
| 04808413 | | NFT [308405491743019147/FTX EU - we are here! #269808][1], NFT [434418335706663394/FTX EU - we are here! #269814][1], NFT [543702235523514165/FTX EU - we are here! #269798][1], SOL[.00181807] | | |
| 04808415 | | NFT [331415268200634639/FTX EU - we are here! #269862][1], NFT [372302758155342307/FTX EU - we are here! #269916][1], NFT [505340852819347542/FTX EU - we are here! #269823][1] | | |
| 04808429 | | NFT [347803291556222244/FTX EU - we are here! #269788][1], NFT [498327279042897772/FTX EU - we are here! #269790][1], NFT [539907708810066102/FTX EU - we are here! #269785][1] | | |
| 04808434 | | NFT [296192156246804517/FTX EU - we are here! #269938][1], NFT [406958448024151041/FTX EU - we are here! #269940][1], NFT [425211529267394305/FTX EU - we are here! #269925][1] | | |
| 04808441 | | NFT [291283900961028678/FTX EU - we are here! #269831][1], NFT [447855771531227919/FTX EU - we are here! #269866][1], NFT [520419226882402436/FTX EU - we are here! #269884][1] | | |
| 04808443 | | NFT [445128879185066982/FTX EU - we are here! #269820][1], NFT [489398686788099028/FTX EU - we are here! #269826][1], NFT [568763757875726162/FTX EU - we are here! #269804][1] | | |
| 04808444 | | NFT [302710934363161251/FTX EU - we are here! #269802][1], NFT [438586342560982098/FTX EU - we are here! #269806][1], NFT [481904536273812534/FTX EU - we are here! #269800][1] | | |
| 04808445 | | NFT [446034558648230113/FTX EU - we are here! #269813][1], NFT [537215769645660992/FTX EU - we are here! #269801][1], NFT [570405752032104301/FTX EU - we are here! #269819][1] | | |
| 04808461 | | NFT [358748576522948623/FTX EU - we are here! #269846][1], NFT [380803622342817863/FTX EU - we are here! #269841][1], NFT [500818184152903617/FTX EU - we are here! #269839][1] | | |
| 04808462 | | NFT [295486251090511575/FTX EU - we are here! #270335][1], NFT [441397830644349371/FTX EU - we are here! #270346][1], NFT [450515562266178776/FTX EU - we are here! #270323][1] | | |
| 04808464 | | NFT [382380460128058398/FTX EU - we are here! #269821][1] | Yes | |
| 04808473 | | NFT [332260672476852542/FTX EU - we are here! #269871][1], NFT [363044498500982980/FTX EU - we are here! #269883][1], NFT [461553462782735655/FTX EU - we are here! #269883][1] | | |
| 04808490 | | NFT [325534869486189007/FTX EU - we are here! #270097][1], NFT [449085281634531693/FTX EU - we are here! #270108][1] | | |
| 04808497 | | NFT [357724470438553263/FTX EU - we are here! #269924][1], NFT [377309337575735287/FTX EU - we are here! #269922][1], NFT [508344523068866538/FTX EU - we are here! #269923][1] | | |
| 04808504 | | AKRO[2], BAO[8], BTC[0.00004744], DENT[2], ETH[.00087289], ETHW[.00085924], KIN[2], TRX[3.00077], UBXT[3], USD[0.30], USDT[0.00000012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04808506 | | NFT (31171819358182838/FTX EU - we are here! #269856)[1], NFT (46989160589510968/FTX EU - we are here! #269855)[1], NFT (55749781379331497/FTX EU - we are here! #269853)[1] | | |
| 04808512 | | NFT (55464512248560251/FTX EU - we are here! #269878)[1], NFT (56701681048868226/FTX EU - we are here! #269887)[1] | | |
| 04808528 | | NFT (29153051146946897/FTX EU - we are here! #270119)[1], NFT (38950440000278124/FTX EU - we are here! #270113)[1], NFT (49452804565793872/FTX EU - we are here! #270102)[1] | | |
| 04808531 | | NFT (33513165906769666/FTX EU - we are here! #279924)[1], NFT (49276955245697456/FTX EU - we are here! #279915)[1] | | |
| 04808532 | | DENT[1], KIN[1], SOL[0], TRX[0], UBXT[2] | | |
| 04808550 | | NFT (41188760300451035/FTX EU - we are here! #269917)[1], NFT (42295993911908290/FTX EU - we are here! #269921)[1], NFT (56989378939165538/FTX EU - we are here! #269919)[1] | | |
| 04808555 | | ETH[.00024061], ETHW[.00076758], SOL[0], USD[0.00], USDT[0] | | |
| 04808568 | Contingent | LUNA2[0.95736815], LUNA2_LOCKED[2.23385902], LUNC[206968.93136400], SOL[.00586144], TRX[.000777], USD[0.00], USDT[0] | | |
| 04808584 | | NFT (37127394686698189/FTX EU - we are here! #269926)[1], NFT (46080402151653369/FTX EU - we are here! #269930)[1], NFT (48681178828856492/FTX EU - we are here! #269934)[1] | | |
| 04808618 | | NFT (33401919213513681/FTX EU - we are here! #269935)[1], NFT (38296147080495807/FTX EU - we are here! #269931)[1], NFT (46144869796988513/FTX EU - we are here! #269932)[1] | | |
| 04808623 | | NFT (44580663405948202/FTX EU - we are here! #269941)[1], NFT (52777624561755091/FTX EU - we are here! #269939)[1] | | |
| 04808625 | | USDT[.00000001] | | |
| 04808633 | | NFT (29649977406033683/FTX EU - we are here! #269954)[1], NFT (33319362202435336/FTX EU - we are here! #269957)[1], NFT (40506141029746153/FTX EU - we are here! #269951)[1], TRX[.001571], USDT[0.14851171] | | |
| 04808646 | | NFT (28939682546848295/FTX EU - we are here! #269983)[1], NFT (35808795990111328/FTX EU - we are here! #269986)[1], NFT (52105559192148278/FTX EU - we are here! #269989)[1] | | |
| 04808652 | | BNB[0], BTT[.207399], LUNC[.00000001], MATIC[0], NFT (32020240621691600/FTX EU - we are here! #269980)[1], NFT (43495712681347914/FTX EU - we are here! #270006)[1], PERP[0], TRX[.000006] | | |
| 04808657 | | NFT (47284607639879595/FTX EU - we are here! #269955)[1], NFT (52048443179523041/FTX EU - we are here! #269960)[1], NFT (52926496286385755/FTX EU - we are here! #269948)[1] | | |
| 04808658 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[11.09045821], TRX-PERP[0], USD[6.66], USTC-PERP[0], XRP-PERP[0] | | |
| 04808664 | | UBXT[1], USD[41.22] | Yes | |
| 04808677 | | BRZ[3721.45364286], ETH[0], ETHW[0] | | |
| 04808685 | | BTC[0] | | |
| 04808696 | | NFT (29298317595732744/FTX EU - we are here! #270230)[1] | | |
| 04808698 | Contingent, Disputed | NFT (31775382806869177/FTX EU - we are here! #270019)[1] | | |
| 04808702 | | SOL[0] | | |
| 04808718 | | NFT (34550819196177415/FTX EU - we are here! #270009)[1], NFT (40836171559735796/FTX EU - we are here! #270001)[1], NFT (55803684287999303/FTX EU - we are here! #269982)[1] | | |
| 04808719 | | NFT (29134856619947436/FTX EU - we are here! #269975)[1], NFT (36954334558401861/FTX EU - we are here! #269972)[1], NFT (41485204712366189/FTX EU - we are here! #269974)[1] | | |
| 04808742 | | NFT (32265849100620461/FTX EU - we are here! #275353)[1], NFT (40800754467997893/FTX EU - we are here! #275358)[1], NFT (45713034240012915/FTX EU - we are here! #275344)[1] | | |
| 04808761 | | NFT (29369689028044474/FTX EU - we are here! #270036)[1], NFT (44858523294983638/FTX EU - we are here! #270033)[1], NFT (47236170848023345/FTX EU - we are here! #270010)[1] | | |
| 04808763 | | USD[0.00] | | |
| 04808767 | Contingent | BNB[.03357328], DOT[0], FTT[25.0201838], LUNA2[0.00932847], LUNA2_LOCKED[0.02176644], LUNC[2031.29577588], SOL[0], TRX[.000777], USD[0.00], USDT[6400.51062112] | | |
| 04808770 | | NFT (40185358711061636/FTX EU - we are here! #269993)[1], NFT (42462715170062416/FTX EU - we are here! #269991)[1], NFT (55066884977209343/FTX EU - we are here! #269995)[1] | | |
| 04808773 | | NFT (44467945299238082/FTX EU - we are here! #270054)[1], NFT (46567339281918031/FTX EU - we are here! #270055)[1], NFT (57086028181836924/FTX EU - we are here! #270043)[1] | | |
| 04808775 | | NFT (33776775702345428/FTX EU - we are here! #270015)[1], NFT (42817978776193518/FTX EU - we are here! #270014)[1], NFT (50876352362252766/FTX EU - we are here! #270017)[1] | | |
| 04808780 | | GENE[2], GOG[21], USD[0.06] | | |
| 04808784 | | NFT (48000125353833713/FTX EU - we are here! #270035)[1], NFT (51321702919826138/FTX EU - we are here! #270025)[1], NFT (52755558538266445/FTX EU - we are here! #270028)[1] | | |
| 04808790 | | BTC-PERP[0], USD[241.09] | | |
| 04808801 | | NFT (37938161352767330/FTX EU - we are here! #270027)[1], NFT (41619235939997888/FTX EU - we are here! #270038)[1], NFT (42267577066719866/FTX EU - we are here! #270030)[1] | | |
| 04808811 | Contingent, Disputed | BTC[.00008], USDT[.25492916] | | |
| 04808814 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002918], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59667372], LUNA2_LOCKED[1.39223869], LUNC[129926.960556], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.003146], USD[116.75], USDT[0.00355103], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04808819 | | NFT (34383643565323170/FTX EU - we are here! #273409)[1], NFT (37918310841303746/FTX EU - we are here! #273392)[1] | | |
| 04808821 | | NFT (36496213471672219/FTX EU - we are here! #270029)[1], NFT (39805381741629042/FTX EU - we are here! #270042)[1], NFT (50983364875496985/FTX EU - we are here! #270051)[1] | | |
| 04808849 | | AUD[100.00] | | |
| 04808852 | | NFT (37051612774148272/FTX EU - we are here! #271334)[1], NFT (39796056106679339/FTX EU - we are here! #271345)[1], NFT (50076171245538743/FTX EU - we are here! #271329)[1] | | |
| 04808853 | | NFT (40735595050337456/FTX EU - we are here! #270045)[1] | | |
| 04808880 | | NFT (39182020272980246/FTX EU - we are here! #270075)[1], NFT (41296222761445584/FTX EU - we are here! #270064)[1], NFT (49267383360380912/FTX EU - we are here! #270070)[1] | | |
| 04808896 | | BAO[1], BTC[0], ETH[0], NFT (57321663768632319/The Hill by FTX #17373)[1], TRX[1], UBXT[2], USD[0.00], XRP[.00912337] | Yes | |
| 04808905 | | NFT (38640483979335185/FTX EU - we are here! #270094)[1], NFT (44808027855335533/FTX EU - we are here! #270100)[1], NFT (45929375716733539/FTX EU - we are here! #270101)[1] | | |
| 04808910 | | NFT (36806283552653556/FTX EU - we are here! #270182)[1], NFT (45835125978780357/FTX EU - we are here! #270175)[1], NFT (51360113599124982/FTX EU - we are here! #270178)[1] | | |
| 04808914 | Contingent | BAO[2], DENT[1], KIN[1], LUNA2[0.05488892], LUNA2_LOCKED[0.12807415], LUNC[11952.179086], TRX[2.000078], USD[0.00], USDT[0.47864510] | | |
| 04808930 | | NFT (43725818656687438/FTX EU - we are here! #270154)[1] | | |
| 04808934 | | NFT (36030307509828000/FTX EU - we are here! #270313)[1], NFT (38449280670576107/FTX EU - we are here! #270298)[1], NFT (50721395509920843/FTX EU - we are here! #270288)[1] | | |
| 04808939 | | NFT (38416679283440186/FTX EU - we are here! #270136)[1], NFT (39781306835262424/FTX EU - we are here! #270135)[1], NFT (56559781811441383/FTX EU - we are here! #270137)[1] | | |
| 04808960 | | NFT (51656586123736688/FTX Crypto Cup 2022 Key #7059)[1], NFT (55453432308777012/The Hill by FTX #11925)[1] | | |
| 04808968 | | NFT (37009529287193282/FTX EU - we are here! #270193)[1], NFT (49972357239763501/FTX EU - we are here! #270189)[1], NFT (51871379119023553/FTX EU - we are here! #270191)[1] | | |
| 04808978 | | NFT (42900421199389721/FTX EU - we are here! #270148)[1] | | |
| 04808988 | | NFT (31283390459353015/FTX EU - we are here! #270145)[1], NFT (55365982982258546/FTX EU - we are here! #270143)[1] | | |
| 04809011 | | NFT (33388482480663768/FTX EU - we are here! #270159)[1], NFT (52276665575996493/FTX EU - we are here! #270151)[1], NFT (54188815476038964/FTX EU - we are here! #270156)[1] | | |
| 04809033 | | NFT (34057933892337695/FTX EU - we are here! #270195)[1], NFT (45685010940277745/FTX EU - we are here! #270201)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04809037 | | NFT [4287822265672618931/FTX EU - we are here! #270198][1], NFT [4295141417420235960/FTX EU - we are here! #270186][1], NFT [4899471739063303310/FTX EU - we are here! #270197][1] | | |
| 04809043 | | NFT [3553217868508951116/FTX EU - we are here! #270255][1], NFT [4664421277093356516/FTX EU - we are here! #270265][1], NFT [4734293678899951091/FTX EU - we are here! #270273][1] | | |
| 04809046 | | 0 | | |
| 04809056 | | NFT [3539230274420206743/FTX EU - we are here! #270194][1], NFT [4087003494526622989/FTX EU - we are here! #270190][1], NFT [4582626213072506001/FTX EU - we are here! #270196][1] | | |
| 04809069 | | NFT [3852547588358349361/FTX EU - we are here! #270219][1], NFT [3910338920661471611/FTX EU - we are here! #270203][1], NFT [3927721032958865421/FTX EU - we are here! #270215][1] | Yes | |
| 04809080 | | USD[5.00] | | |
| 04809087 | | NFT [3755559008150777721/FTX EU - we are here! #270234][1] | | |
| 04809089 | | NFT [3013257034325298961/FTX EU - we are here! #270269][1], NFT [4252819275271006481/FTX EU - we are here! #270278][1], NFT [4399540250441902901/FTX EU - we are here! #270277][1] | | |
| 04809090 | | NFT [5425136675295208111/FTX EU - we are here! #270260][1], NFT [5522233769081306051/FTX EU - we are here! #270261][1], NFT [5665799260870010021/FTX EU - we are here! #270248][1] | | |
| 04809091 | | NFT [3091668833280261241/FTX EU - we are here! #270308][1], NFT [4394728775422121861/FTX EU - we are here! #270301][1], NFT [4774049831601525351/FTX EU - we are here! #270310][1] | | |
| 04809099 | | NFT [3305136095028232781/FTX EU - we are here! #270358][1], NFT [3555157358870465291/FTX EU - we are here! #270382][1], NFT [5294846129048054471/FTX EU - we are here! #270376][1] | | |
| 04809101 | | BTC[.00180998], USDT[37.99218337] | | |
| 04809106 | | BAO[1], USDT[0.00000030] | Yes | |
| 04809110 | | NFT [3687683179068546691/FTX EU - we are here! #270246][1], NFT [5573496611548042251/FTX EU - we are here! #270258][1], NFT [5578757629415797521/FTX EU - we are here! #270251][1] | | |
| 04809114 | | NFT [3381322543884237761/FTX EU - we are here! #270262][1], NFT [4249615494635975331/FTX EU - we are here! #270280][1], NFT [5059865098515741311/FTX EU - we are here! #270284][1] | | |
| 04809117 | | NFT [2978957200964793061/FTX EU - we are here! #270245][1], NFT [3354312481403834841/FTX EU - we are here! #270243][1], NFT [4176779003471053101/FTX EU - we are here! #270239][1] | | |
| 04809121 | | NFT [3570499395207392151/FTX EU - we are here! #270286][1], NFT [3596401677610007781/FTX EU - we are here! #270295][1], NFT [5214719571492643551/FTX EU - we are here! #270282][1] | | |
| 04809131 | | TRX[.001644], USDT[0.00011637] | Yes | |
| 04809133 | | NFT [2930664166204947701/FTX EU - we are here! #270331][1], NFT [4060409211013897461/FTX EU - we are here! #270513][1], NFT [4631561392678658871/FTX EU - we are here! #270318][1] | Yes | |
| 04809143 | | BAO[1], BNB[0], BTC[0], KIN[1], TRX[.006813], USDT[79.04668534] | Yes | |
| 04809148 | | NFT [3220823535070872911/FTX EU - we are here! #278891][1], NFT [4922527640718525731/FTX EU - we are here! #278910][1] | | |
| 04809150 | | NFT [2910205665972474921/FTX EU - we are here! #271447][1], NFT [4479479795834535311/FTX EU - we are here! #271459][1], NFT [5424704582730903581/FTX EU - we are here! #271471][1] | | |
| 04809154 | | NFT [3780522050079023471/FTX EU - we are here! #270596][1], NFT [4218977630881245251/FTX EU - we are here! #270588][1], NFT [4994934368570867611/FTX EU - we are here! #270597][1] | | |
| 04809158 | | NFT [3105940698964954312/FTX EU - we are here! #270300][1], NFT [3298701429180583081/FTX EU - we are here! #270292][1], NFT [4279006121394175281/FTX EU - we are here! #270296][1] | | |
| 04809162 | | NFT [3838229519524475351/FTX EU - we are here! #270315][1], NFT [3962395251586348001/FTX EU - we are here! #270317][1], NFT [4446246284075697461/FTX EU - we are here! #270312][1] | Yes | |
| 04809165 | | NFT [3687140825660009291/FTX EU - we are here! #270470][1], NFT [3813923134991274741/FTX EU - we are here! #270466][1], NFT [4575656902371366421/FTX EU - we are here! #270454][1] | Yes | |
| 04809167 | | GMT[1.59816995], NFT [5034555783756580531/Baku Ticket Stub #755][1] | Yes | |
| 04809169 | | NFT [3596420263945881/FTX EU - we are here! #270341][1], NFT [4374533871647651701/FTX EU - we are here! #270336][1], NFT [5436202615177237931/FTX EU - we are here! #270348][1] | | |
| 04809171 | | NFT [3642158774403015591/FTX EU - we are here! #270742][1], NFT [3930680364054707931/FTX EU - we are here! #270748][1], NFT [4529368549562944781/FTX EU - we are here! #270757][1] | | |
| 04809173 | | NFT [2984150527947680871/FTX EU - we are here! #270432][1], NFT [5608259285621601111/FTX EU - we are here! #270395][1], NFT [5722749114624401551/FTX EU - we are here! #270373][1] | | |
| 04809174 | | BRZ[0.00036544], BTC[0], ETH[0], FTT[0], TSLAPRE-0930[0], USD[0.00] | | |
| 04809177 | | NFT [2951724509297254021/FTX EU - we are here! #270806][1], NFT [3915324337960831471/FTX EU - we are here! #270809][1], NFT [5153816795531394201/FTX EU - we are here! #270789][1] | | |
| 04809182 | | NFT [4030784837920121291/FTX EU - we are here! #270584][1], NFT [4585835458966868541/FTX EU - we are here! #270572][1], NFT [5007363415213391511/FTX EU - we are here! #270590][1] | | |
| 04809183 | | NFT [3031654106528285251/FTX EU - we are here! #270740][1], NFT [4860423568853501971/FTX EU - we are here! #270745][1], NFT [5369445860526065751/FTX EU - we are here! #270593][1] | | |
| 04809187 | | NFT [3312621649192129661/FTX EU - we are here! #270486][1], NFT [5164064286821941711/FTX EU - we are here! #270609][1], NFT [5422209833591590607/FTX EU - we are here! #270505][1] | | |
| 04809189 | | NFT [4397312604395231451/FTX EU - we are here! #270355][1], NFT [5210488802853255767/FTX EU - we are here! #270363][1] | | |
| 04809193 | | ETH[0.00000996], ETHW[0], USD[0.00] | Yes | |
| 04809194 | | NFT [4306282145534626321/FTX EU - we are here! #270507][1], NFT [4407349938768062791/FTX EU - we are here! #270502][1], NFT [5239367988656612350/FTX EU - we are here! #270499][1] | | |
| 04809197 | | NFT [3013834336593317751/FTX EU - we are here! #270425][1], NFT [5226771683957689061/FTX EU - we are here! #270430][1], NFT [5762987436258759291/FTX EU - we are here! #270420][1] | | |
| 04809198 | | NFT [3130526499698393991/FTX EU - we are here! #270758][1], NFT [3648316005207202181/FTX EU - we are here! #270447][1] | | |
| 04809200 | | NFT [4575419437212296291/FTX EU - we are here! #270907][1], NFT [4771252730908464281/FTX EU - we are here! #270921][1], NFT [5290587162573747821/FTX EU - we are here! #270939][1] | | |
| 04809201 | | NFT [3626015268460375651/FTX EU - we are here! #270421][1], NFT [3671824956638178471/FTX Crypto Cup 2022 Key #149][1], NFT [4563979536514501439/FTX EU - we are here! #270433][1], NFT [5137474902846582281/FTX EU - we are here! #270428][1] | | |
| 04809202 | | NFT [4161237233064468771/FTX EU - we are here! #270895][1], NFT [5468094481026820263/FTX EU - we are here! #279891][1] | | |
| 04809217 | | NFT [3280468733774755511/FTX EU - we are here! #270449][1], NFT [4079160552019758871/FTX EU - we are here! #270446][1], NFT [4174427376655998311/FTX EU - we are here! #270474][1] | | |
| 04809219 | | NFT [4320934264786010841/FTX EU - we are here! #270450][1], NFT [4802860630985382791/FTX EU - we are here! #270457][1], NFT [5081675471836072411/FTX EU - we are here! #270464][1] | | |
| 04809222 | | NFT [3411338859313248761/FTX EU - we are here! #270528][1], NFT [3979041071802721351/FTX EU - we are here! #270549][1] | | |
| 04809248 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[3], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DENT[1], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.10247007], ETH-PERP[0], ETHW[.00021216], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[1], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019430], LUNA2_LOCKED[0.00043537], LUNC[42.31], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3664998095875668557/FTX Crypto Cup 2022 Key #5069][1], NFT [5383543063087199957/The Hill by FTX #1811][1], ONE-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.00000877], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[1], TRX[1.001554], UBXT[3], UNI-PERP[0], USD[0.44], USDT[719.75192836], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04809249 | | USDT[0] | | |
| 04809252 | | NFT [2939947020412601051/FTX EU - we are here! #270520][1], NFT [3343532535501436781/FTX EU - we are here! #270518][1], NFT [3630956621369932841/FTX Crypto Cup 2022 Key #5658][1], NFT [3732624897583903821/The Hill by FTX #24328][1], NFT [4599848412117907667/FTX EU - we are here! #270514][1] | | |
| 04809254 | | TRX[343.21708412], USDT[735.07200000] | | |
| 04809262 | | NFT [3544316945480044118/FTX EU - we are here! #270729][1], NFT [4939857403537564491/FTX EU - we are here! #270729][1], NFT [5504635077947257781/FTX EU - we are here! #270768][1] | | |
| 04809268 | | NFT [3624792169915007521/FTX EU - we are here! #270537][1], NFT [3644876640349799891/FTX EU - we are here! #270563][1], NFT [4350417923890078811/FTX EU - we are here! #270546][1] | | |
| 04809275 | | NFT [4210388126469989102/FTX EU - we are here! #270583][1], NFT [5005774065558255621/FTX EU - we are here! #270574][1], NFT [5393415179168588268/FTX EU - we are here! #270580][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04809277 | | NFT [3668873323836772602/FTX EU - we are here! #270879][1], NFT [4171967287584775090/FTX EU - we are here! #270884][1], NFT [4892375266817535011/FTX EU - we are here! #270887][1] | | |
| 04809280 | | MNGO[1.01] | | |
| 04809288 | | TRX[.01039], USD[0.00], USDT[0.04776541] | | |
| 04809289 | | NFT [3639953715434622622/FTX EU - we are here! #270692][1], NFT [4969642987547790035/FTX EU - we are here! #270673][1], NFT [5532578168724601B6/FTX EU - we are here! #270701][1] | | |
| 04809290 | | NFT [3995139812569623139/FTX EU - we are here! #276444][1], NFT [4554606430803738081/FTX EU - we are here! #276396][1], NFT [4793443417580711121/FTX EU - we are here! #276417][1] | | |
| 04809297 | | NFT [3892335535292434005/FTX EU - we are here! #270675][1], NFT [4715204557721296111/FTX EU - we are here! #270691][1], NFT [5431198551603468011/FTX EU - we are here! #270657][1] | | |
| 04809301 | | NFT [3203991156173515757/FTX EU - we are here! #270561][1], NFT [4537010006301341131/FTX EU - we are here! #270554][1], NFT [5344297255824124591/FTX EU - we are here! #270570][1] | | |
| 04809304 | | BTC[0.00049336], USD[0.35868238] | | USDT[.356239] |
| 04809306 | | NFT [3404770398753850041/FTX EU - we are here! #270702][1], NFT [3870953571369922441/FTX EU - we are here! #270694][1], NFT [5536240973842282778/FTX EU - we are here! #270669][1] | | |
| 04809310 | | BNB[.00240731], NFT [3481168819140739351/FTX EU - we are here! #281331][1], NFT [4132577958828171591/FTX EU - we are here! #281330][1] | | |
| 04809315 | | NFT [3082525404923751613/FTX EU - we are here! #270773][1], NFT [3547574197329390801/FTX EU - we are here! #270781][1], NFT [4601383236624493341/FTX EU - we are here! #270751][1] | | |
| 04809325 | | NFT [4773494753514861331/FTX EU - we are here! #270642][1], NFT [5206949799354892651/FTX EU - we are here! #270621][1], NFT [5709174571126872381/FTX EU - we are here! #270624][1] | | |
| 04809326 | | NFT [3679247314881757281/FTX EU - we are here! #270724][1], NFT [3934313604869051411/FTX EU - we are here! #270716][1], NFT [4523545736299332611/FTX EU - we are here! #270728][1], USD[0.22] | | |
| 04809328 | | NFT [3904107384260222746/FTX EU - we are here! #270656][1], NFT [5639341440547568811/FTX EU - we are here! #270667][1], NFT [5688787550578478351/FTX EU - we are here! #270649][1] | | |
| 04809338 | | NFT [3182715529602588981/FTX EU - we are here! #276063][1], NFT [3255556089866797471/FTX EU - we are here! #276074][1], NFT [4587598387745194661/FTX EU - we are here! #276053][1] | | |
| 04809352 | | SOL[0] | | |
| 04809356 | | NFT [3648252740436557061/FTX EU - we are here! #270752][1], NFT [5580231129340036411/FTX EU - we are here! #270719][1] | Yes | |
| 04809366 | | NFT [3572733772811724441/FTX EU - we are here! #270783][1], NFT [4152296703708686951/FTX EU - we are here! #270800][1], NFT [4152445500171003491/FTX EU - we are here! #270794][1] | | |
| 04809368 | | NFT [4215136983678399311/FTX EU - we are here! #270723][1], NFT [4416087889202566731/FTX EU - we are here! #270730][1], NFT [5185757079005142251/FTX EU - we are here! #270735][1] | | |
| 04809373 | | HNT[.06516], TRX[.000777], USD[0.00], USDT[0] | | |
| 04809383 | | NFT [2947447774992999241/FTX EU - we are here! #270929][1], NFT [4447644414923288151/FTX EU - we are here! #270936][1], NFT [4517872663365404981/FTX EU - we are here! #270943][1] | Yes | |
| 04809386 | | NFT [3399152494147675411/FTX EU - we are here! #270843][1], NFT [3473198419027291781/FTX EU - we are here! #270815][1], NFT [5729962245274148181/FTX EU - we are here! #270852][1] | | |
| 04809390 | | NFT [3046005177672821921/FTX EU - we are here! #270756][1], NFT [3443774926174697951/FTX EU - we are here! #270767][1], NFT [3744270578044226991/FTX EU - we are here! #270763][1] | | |
| 04809391 | | NFT [3248848132151113581/FTX EU - we are here! #270919][1], NFT [3799155340675268341/FTX EU - we are here! #270916][1], NFT [3799411386645184461/FTX EU - we are here! #270925][1] | | |
| 04809395 | | USD[0.00] | | |
| 04809407 | | TRX[.000805], USDT[.02] | | |
| 04809409 | | NFT [3672183659271789021/FTX EU - we are here! #270776][1], NFT [4959700257080959661/FTX EU - we are here! #270780][1], NFT [5100301211937480201/FTX EU - we are here! #270769][1] | | |
| 04809424 | | NFT [4441468817350840011/FTX EU - we are here! #270803][1], NFT [5134422990993560761/FTX EU - we are here! #270797][1], NFT [5437837014088170841/FTX EU - we are here! #270807][1] | | |
| 04809430 | | NFT [3082922913442752021/FTX EU - we are here! #270829][1], NFT [4284520770345310311/FTX EU - we are here! #270813][1], NFT [5124122213394580411/FTX EU - we are here! #270826][1] | | |
| 04809435 | | NFT [3798490224068889141/FTX EU - we are here! #270985][1], NFT [5364256695463554281/FTX EU - we are here! #271074][1], NFT [5522169959377533321/FTX EU - we are here! #271019][1] | | |
| 04809440 | | NFT [2982773796104382711/FTX EU - we are here! #270831][1], NFT [3373483742155622660/FTX EU - we are here! #270818][1], NFT [5368999579570952891/FTX EU - we are here! #270839][1] | | |
| 04809441 | | MNGO[1.01] | | |
| 04809443 | | NFT [3861590059686022093/FTX EU - we are here! #271294][1], NFT [3892513056461810984/FTX EU - we are here! #271377][1], NFT [5053396560384653581/FTX EU - we are here! #271305][1] | | |
| 04809449 | | NFT [3802807032338483971/FTX EU - we are here! #270894][1], NFT [4140997163334901301/FTX EU - we are here! #270861][1], NFT [4850785371643230041/FTX EU - we are here! #270902][1] | | |
| 04809452 | | AKRO[1], AUD[420.31], BAO[4], KIN[1], SAND[.4496027], TRU[1], XPLA[.01327168] | Yes | |
| 04809466 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04809480 | | USD[0.00], USDT[679.79701604] | | |
| 04809488 | | AKRO[1], ALPHA[1], BAO[3], BTC[0.00070000], CAD[200.00], DAI[2.00025672], DENT[2], ETH[0.63820744], ETHW[.18996307], KIN[3], RSR[1], TRX[1], UBXT[1], USDT[0.00681895] | Yes | |
| 04809490 | | NFT [4699959694901655874/FTX EU - we are here! #270920][1], NFT [5235694315550091945/FTX EU - we are here! #270940][1], NFT [5397550157381664025/FTX EU - we are here! #270927][1], TRX[0], USD[0.00], USDT[0] | | |
| 04809492 | | NFT [3129150446802365095/FTX EU - we are here! #270962][1], NFT [5267898374624841847/FTX EU - we are here! #271024][1], NFT [5668370104676824351/FTX EU - we are here! #271037][1] | | |
| 04809495 | | NFT [3532416812055612211/FTX EU - we are here! #271153][1], NFT [3904983808101038322021/FTX EU - we are here! #271175][1], NFT [5126874674485776801/FTX EU - we are here! #271172][1] | | |
| 04809496 | | NFT [4640584131165992027/FTX EU - we are here! #270988][1], NFT [5220683731693103771/FTX EU - we are here! #270994][1], NFT [5377613472005179171/FTX EU - we are here! #271006][1] | | |
| 04809504 | | NFT [3042232616763220221/FTX EU - we are here! #270999][1], NFT [3711205526186206981/FTX EU - we are here! #278132][1], NFT [5757468042244935145/FTX EU - we are here! #271017][1] | | |
| 04809507 | | SOL[3.38413806], USD[2021.44], USDT[6367.89970943] | Yes | |
| 04809529 | | USD[314.02] | Yes | |
| 04809535 | | NFT [3105252926994175134/FTX EU - we are here! #270982][1], NFT [4286192218421722269/FTX EU - we are here! #270979][1], NFT [5555464877464013661/FTX EU - we are here! #270986][1] | | |
| 04809537 | | BAO[1], DENT[1], USD[0.00] | | |
| 04809539 | | NFT [3867288450451641001/FTX EU - we are here! #271063][1], NFT [4306838169014003181/FTX EU - we are here! #271036][1], NFT [5500676491093886381/FTX EU - we are here! #271051][1] | | |
| 04809541 | | NFT [4008407737663397051/FTX EU - we are here! #271103][1], NFT [5432702329732381711/FTX EU - we are here! #271085][1] | | |
| 04809547 | | NFT [3296491438179980791/FTX EU - we are here! #271382][1], NFT [4160201699366669461/FTX EU - we are here! #271318][1] | | |
| 04809549 | | NFT [3305655381644480041/FTX EU - we are here! #271002][1], NFT [4110470898069847251/FTX EU - we are here! #271000][1], NFT [4969287032874898551/FTX EU - we are here! #271004][1] | | |
| 04809562 | | NFT [4037918862351924201/FTX EU - we are here! #271069][1], NFT [4758909163830617371/FTX EU - we are here! #271174][1], NFT [4821249566851399226/FTX EU - we are here! #271157][1] | | |
| 04809565 | Contingent | BRZ[0.00877972], LUNA2[0.00646493], LUNA2_LOCKED[0.01508484], LUNC[.02082606], USD[0.00], USDT[0] | | |
| 04809566 | | NFT [4383397819435707162/FTX EU - we are here! #271344][1], NFT [4675950073696602031/FTX EU - we are here! #271339][1], NFT [5387940242966742551/FTX EU - we are here! #271330][1] | | |
| 04809567 | | NFT [3944169974973058181/FTX EU - we are here! #271093][1], NFT [4056962793006431641/FTX EU - we are here! #271089][1], NFT [5272449046508022081/FTX EU - we are here! #271099][1] | | |
| 04809576 | | NFT [3476193496135011691/FTX EU - we are here! #271152][1], NFT [5152042304016949711/FTX EU - we are here! #271171][1], NFT [5737390195337003891/FTX EU - we are here! #271192][1] | | |
| 04809585 | | NFT [3874500397241237701/FTX EU - we are here! #271128][1], NFT [3919874877078164111/FTX EU - we are here! #271118][1], NFT [5592356049492076581/FTX EU - we are here! #271124][1] | | |
| 04809589 | | AUD[522.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04809590 | | NFT (38337142739136918S/FTX EU - we are here! #271142)[1], NFT (49924623949557413S/FTX EU - we are here! #271225)[1], NFT (52127956264082367S/FTX EU - we are here! #271221)[1] | | |
| 04809591 | | NFT (387045723469044070/FTX EU - we are here! #271460)[1], NFT (44477725486646374/FTX EU - we are here! #271453)[1], NFT (55531787996083056/FTX EU - we are here! #271442)[1] | | |
| 04809597 | | AXS[0.03848541], SOL[0], TRX[2.11234813], USD[2247.83], USDT[0.00030015] | Yes | |
| 04809598 | | NFT (501806847547565334/FTX EU - we are here! #271558)[1], NFT (52616521075138919B/FTX EU - we are here! #271347)[1], NFT (550169107590238829/FTX EU - we are here! #271351)[1] | | |
| 04809599 | | NFT (35559774541199407/FTX EU - we are here! #271317)[1], NFT (35727052891040924B/FTX EU - we are here! #271337)[1], NFT (381075961080699871/FTX EU - we are here! #271323)[1] | | |
| 04809600 | | NFT (329969807045507479/FTX EU - we are here! #271690)[1], NFT (44038383309971386/FTX EU - we are here! #271555)[1], NFT (54261728088966836/FTX EU - we are here! #271697)[1] | | |
| 04809601 | | NFT (31417374531124835S/FTX EU - we are here! #271409)[1], NFT (47611510641644156S/FTX EU - we are here! #271402)[1], NFT (53682006432578684O/FTX EU - we are here! #271411)[1] | | |
| 04809603 | | AAPL[0.14132295], SPY[0.07431781], TSLA[.06005908], TSLAPRE[0], USD[105.60] | Yes | SPY[.073985] |
| 04809609 | | NFT (35195636069666263/FTX EU - we are here! #271167)[1], NFT (55947763767102872/FTX EU - we are here! #271145)[1], NFT (57495786607936113/FTX EU - we are here! #271160)[1] | | |
| 04809610 | | NFT (33171900912196137/FTX EU - we are here! #271210)[1], NFT (399390005576019825/FTX EU - we are here! #271181)[1], NFT (41478979028592363Z/FTX EU - we are here! #271198)[1] | Yes | |
| 04809615 | | NFT (48604008177651967S/FTX EU - we are here! #271324)[1] | | |
| 04809617 | | NFT (47495657766245468B/FTX EU - we are here! #280525)[1], NFT (576263389153507496/FTX EU - we are here! #280535)[1], USD[1.00] | | |
| 04809618 | | NFT (31623876583849484S/FTX EU - we are here! #271404)[1], NFT (360710960418277337/FTX EU - we are here! #271408)[1], NFT (38220431551112317S/FTX EU - we are here! #271413)[1] | | |
| 04809622 | | ETH[0.00282010], NFT (347735021310965166/FTX EU - we are here! #271572)[1], NFT (431703577551531974/FTX EU - we are here! #271577)[1], NFT (573095587675465582/FTX EU - we are here! #271575)[1] | | |
| 04809629 | | NFT (30262402862647742O/FTX EU - we are here! #271504)[1], NFT (328623102574283915/FTX EU - we are here! #271540)[1], NFT (34657943315188403/FTX EU - we are here! #271527)[1] | | |
| 04809632 | | NFT (33371183557610889O/FTX EU - we are here! #271209)[1], NFT (43550286645311849/FTX EU - we are here! #271199)[1], NFT (56744878709863467O/FTX EU - we are here! #271189)[1] | | |
| 04809638 | | NFT (29967497119886741/FTX EU - we are here! #272808)[1], NFT (403090164438193785/FTX EU - we are here! #273195)[1], NFT (557683437500077667/FTX EU - we are here! #273186)[1], SOL[.02], USD[0.04] | | |
| 04809644 | | NFT (326889161708249674/FTX EU - we are here! #271226)[1], NFT (48935860677264454I/FTX EU - we are here! #271236)[1], NFT (52661961484354440S/FTX EU - we are here! #271215)[1] | | |
| 04809651 | | NFT (40948316026446093S/FTX EU - we are here! #271257)[1], NFT (43191004828076056T/FTX EU - we are here! #271285)[1], NFT (49521201077006446Z/FTX EU - we are here! #271278)[1] | | |
| 04809660 | | NFT (288085769898681O3/FTX EU - we are here! #271233)[1], NFT (31348171538047387I/FTX EU - we are here! #271240)[1], NFT (34855135872371335S/FTX EU - we are here! #271227)[1] | | |
| 04809661 | | NFT (31770852076507872G/FTX EU - we are here! #271255)[1], NFT (43215327760474743J/FTX EU - we are here! #271274)[1], NFT (55360410581138522G/FTX EU - we are here! #271269)[1] | | |
| 04809679 | | NFT (39465390644989380S/FTX EU - we are here! #271239)[1], NFT (47169517191891219Z/FTX EU - we are here! #271232)[1], NFT (55846660942297969I/FTX EU - we are here! #271223)[1] | | |
| 04809681 | | NFT (47533422677271218Z/FTX EU - we are here! #272360)[1], NFT (50884623416978569G/FTX EU - we are here! #272372)[1], NFT (54115052116975598I3/FTX EU - we are here! #272367)[1], USD[0.00] | | |
| 04809685 | | NFT (46579392792476635O/FTX EU - we are here! #271281)[1], NFT (48530094598052658I/FTX EU - we are here! #271297)[1], NFT (54436983067817217I/FTX EU - we are here! #271288)[1] | | |
| 04809687 | | NFT (37792513651008396I/FTX EU - we are here! #271291)[1], NFT (49686655380563453I/FTX EU - we are here! #271290)[1], NFT (50321248051224751B/FTX EU - we are here! #271289)[1] | | |
| 04809696 | | NFT (40654836644361531S/FTX EU - we are here! #271249)[1] | | |
| 04809703 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.095231], FTT-PERP[0], FTT-PERP[0] (30301133808633882S/Austin Ticket Stub #1583)[1], NFT (33239087332683875O/France Ticket Stub #43)[1], NFT (33769992054208588B/Singapore Ticket Stub #1065)[1], NFT (364751432169618607/Japan Ticket Stub #973)[1], NFT (441773043338219736/Montreal Ticket Stub #86)[1], NFT (449332221594758849/Mexico Ticket Stub #1954)[1], NFT (474972332761201187/The Hill by FTX #2873)[1], SOL-PERP[0], USD[7113.40], USDT[.08782645] | Yes | |
| 04809705 | | NFT (339124977984857076/FTX EU - we are here! #271299)[1], NFT (459748247901638854/FTX EU - we are here! #271321)[1], NFT (477566311358823229/FTX EU - we are here! #271315)[1] | | |
| 04809707 | | NFT (34487348540167911G/FTX EU - we are here! #271296)[1], NFT (42371180743753456J/FTX EU - we are here! #271300)[1], NFT (50621979858757882Y/FTX EU - we are here! #271293)[1] | | |
| 04809709 | | NFT (380211462728793374/FTX EU - we are here! #271319)[1], NFT (51879980531090113J/FTX EU - we are here! #271322)[1], NFT (53867630750388039O/FTX EU - we are here! #271325)[1] | | |
| 04809718 | | NFT (37691241676376976S/FTX EU - we are here! #271439)[1], NFT (44892715686770558A/FTX EU - we are here! #271477)[1], NFT (55923227931247124J/FTX EU - we are here! #271479)[1] | | |
| 04809724 | | NFT (303220978134920579/FTX EU - we are here! #274571)[1], NFT (38098799882932434Z/FTX EU - we are here! #271352)[1], NFT (50428790441736207G/FTX EU - we are here! #274553)[1] | | |
| 04809725 | | NFT (35384131447108861T/FTX EU - we are here! #272106)[1], NFT (40891214301514093S/FTX EU - we are here! #272103)[1], NFT (50137142388247171O/FTX EU - we are here! #272076)[1] | | |
| 04809739 | | NFT (44832983930043520A/FTX EU - we are here! #271797)[1], NFT (45268703876462189I/FTX EU - we are here! #271794)[1], NFT (51527567275448376B/FTX EU - we are here! #271795)[1] | | |
| 04809740 | Contingent, Disputed | NFT (44989388412878621O/FTX EU - we are here! #272233)[1] | | |
| 04809742 | | NFT (350180334150749645/FTX EU - we are here! #271385)[1], NFT (484382490048206100/FTX EU - we are here! #271384)[1], NFT (56965139253021586B/FTX EU - we are here! #271378)[1] | | |
| 04809743 | | NFT (37900907374792447Z/FTX EU - we are here! #271359)[1], NFT (46003570790938480B/FTX EU - we are here! #271361)[1], NFT (48388050190055548G/FTX EU - we are here! #271357)[1] | | |
| 04809747 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00007522] | | |
| 04809754 | | NFT (31354564644289041/FTX EU - we are here! #271493)[1], NFT (339727990900483930/FTX EU - we are here! #271451)[1], NFT (55508811614948410O/FTX EU - we are here! #271501)[1] | | |
| 04809757 | | NFT (440324772451512667/FTX EU - we are here! #271485)[1], NFT (47118965774245407B/FTX EU - we are here! #271478)[1], NFT (566318409792404719/FTX EU - we are here! #271503)[1] | | |
| 04809758 | | USDT[0] | | |
| 04809764 | | NFT (29425888880051514O/FTX EU - we are here! #271610)[1], NFT (39712190672046097I/FTX EU - we are here! #271599)[1], NFT (52542593314773230O/FTX EU - we are here! #271601)[1] | | |
| 04809765 | | NFT (40482902760162109G/FTX EU - we are here! #271490)[1], NFT (40615677660871713T/FTX EU - we are here! #271495)[1], NFT (54239373822191356Z/FTX EU - we are here! #271499)[1] | | |
| 04809768 | | NFT (37369469784748720I/FTX EU - we are here! #271355)[1], NFT (48933408283915793I/FTX EU - we are here! #271350)[1], NFT (56159955079725138B/FTX EU - we are here! #271353)[1] | | |
| 04809771 | | NFT (39243528279182221S/FTX EU - we are here! #271367)[1], NFT (48306853086807469O/FTX EU - we are here! #271362)[1], NFT (51483782869764054/FTX EU - we are here! #271370)[1] | | |
| 04809781 | | NFT (435623433120938807/FTX EU - we are here! #271376)[1], NFT (506589752089493226/FTX EU - we are here! #271373)[1], NFT (55309501782689384/FTX EU - we are here! #271371)[1] | | |
| 04809783 | | NFT (37483376119342033O/FTX EU - we are here! #271515)[1], NFT (41344597118456767S/FTX EU - we are here! #271512)[1], NFT (49596752173827085A/FTX EU - we are here! #271519)[1] | | |
| 04809785 | | NFT (309226811306734843/FTX EU - we are here! #271450)[1], NFT (33390533949234388G/FTX EU - we are here! #271462)[1], NFT (37598032311910235O/FTX EU - we are here! #271468)[1] | | |
| 04809789 | | NFT (41071247322117256Z/FTX EU - we are here! #271496)[1], NFT (44769856328162507O/FTX EU - we are here! #271492)[1], NFT (56510007374000332S/FTX EU - we are here! #271498)[1] | | |
| 04809792 | | NFT (32798133734534647Z/FTX EU - we are here! #271457)[1], NFT (43697436445109038G/FTX EU - we are here! #271419)[1], NFT (44647755428696914/FTX EU - we are here! #271473)[1] | | |
| 04809793 | | NFT (30819330007533248A/FTX EU - we are here! #271417)[1], NFT (49821484132471024O/FTX EU - we are here! #271421)[1], NFT (54987957257771074/FTX EU - we are here! #271418)[1] | | |
| 04809799 | | NFT (38448930439591838O/FTX EU - we are here! #271403)[1], NFT (42362548927529729T/FTX EU - we are here! #271405)[1], NFT (54452577523031473O/FTX EU - we are here! #271398)[1] | | |
| 04809807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1.33], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005417], BTC-PERP[0], CEL-0930[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03738159], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00649924], LUNA2_LOCKED[0.01516491], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26954.40], USDT[0], USTC[.92], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04809811 | | NFT (30928823001742523S/FTX EU - we are here! #271429)[1], NFT (43885506283887327S/FTX EU - we are here! #271424)[1], NFT (55588754278125350B/FTX EU - we are here! #271426)[1] | | |

Amended Schedule F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04809831 | | NFT [31948967396703209/FTX EU - we are here! #275831][1], NFT [39429556575104464646/FTX EU - we are here! #275826][1], NFT [47987052423669627/FTX EU - we are here! #275820][1] | | |
| 04809836 | | NFT [29246886864020279/1/FTX EU - we are here! #271626][1] | | |
| 04809845 | | NFT [32402120664967494/1/FTX EU - we are here! #271571][1], NFT [36214797657760460/FTX EU - we are here! #271509][1], NFT [41992693176232708/FTX EU - we are here! #271521][1] | | |
| 04809848 | | NFT [40917157170235456/7/FTX EU - we are here! #271751][1], NFT [50137730256785195/FTX EU - we are here! #271753][1], NFT [56180309957715127/FTX EU - we are here! #271756][1] | | |
| 04809849 | | DOT[22.695687], MATIC[.85712711], USD[1.57] | | |
| 04809851 | | NFT [41467691398759841/1/FTX EU - we are here! #271605][1], NFT [49272989237666874/FTX EU - we are here! #271605][1], NFT [50608293750141692/5/FTX EU - we are here! #271634][1] | | |
| 04809852 | | USD[0.00] | | |
| 04809858 | | NFT [41688578611774502/5/FTX EU - we are here! #271554][1], NFT [43445752901532277/9/FTX EU - we are here! #271551][1], NFT [42759548836411316/FTX EU - we are here! #271561][1] | | |
| 04809864 | | NFT [37815191524089594/1/FTX EU - we are here! #271553][1], NFT [54474897248614930/5/FTX EU - we are here! #271560][1], NFT [54699452772685687/FTX EU - we are here! #271565][1] | | |
| 04809878 | | ALPHA-PERP[0], APE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.05], USDT[-0.00875751], WAVES-PERP[0] | | |
| 04809881 | | TRX[.000777], USDT[2.44377458] | | |
| 04809882 | Contingent | AAVE[.00000319], AKRO[1], BAO[12], ETH[0.01382992], ETHW[0.01365469], KIN[6], LUNA2[0.14636022], LUNA2_LOCKED[0.34140088], LUNC[0.47174573], MXN[0.00], RSR[1], SOL[.10180171], TRX[2], UBXT[2], USD[61.54] | Yes | |
| 04809886 | | NFT [33464652800283127/2/FTX EU - we are here! #274713][1], NFT [42606093080724832/8/FTX EU - we are here! #274709][1], NFT [51641520799800219/6/FTX EU - we are here! #274461][1], SOL[0], USD[2.02] | | |
| 04809890 | | NFT [33534311286178848/8/FTX EU - we are here! #271603][1], NFT [35288512396114082/4/FTX EU - we are here! #271607][1], NFT [44484631426199626/3/FTX EU - we are here! #271609][1] | | |
| 04809892 | | BTC[.23820649], SOL[.00065633], TRX[.001648], USD[0.00], USDT[0.00877773] | Yes | |
| 04809908 | | NFT [39113442657361450/9/FTX EU - we are here! #271602][1], NFT [43906957705534744/9/FTX EU - we are here! #271611][1], NFT [45007231031121322/3/FTX EU - we are here! #271617][1] | | |
| 04809911 | | NFT [39183161237619039/2/FTX EU - we are here! #271646][1], NFT [52505943570399634/2/FTX EU - we are here! #271635][1], NFT [53611483415645392/5/FTX EU - we are here! #271650][1] | | |
| 04809917 | | BTC[0], CTX[0], TRX[.000034] | | |
| 04809918 | | NFT [45115903428822170/2/FTX EU - we are here! #271768][1], NFT [47691441385983107/4/FTX EU - we are here! #271770][1], NFT [49267181524463887/5/FTX EU - we are here! #271765][1] | | |
| 04809919 | | NFT [31060613892863765/0/FTX EU - we are here! #271618][1], NFT [34902651917629715/6/The Hill by FTX #43741][1], NFT [37030552349192349/7/FTX EU - we are here! #271621][1], NFT [38364629844936336/FTX Crypto Cup 2022 Key #17474][1], NFT [50738376076362974/3/FTX EU - we are here! #271608][1] | | |
| 04809922 | | TRX[2.89745875], USDT[0.03613307] | | |
| 04809938 | | FTT[0], GBTC[7.39201364], GT[188.24464929], USD[1004.11], USDT[0] | Yes | |
| 04809947 | | NFT [40466280806777121/8/FTX EU - we are here! #271711][1] | Yes | |
| 04809948 | | BNB[.0003], BTC[0.00002129], BTC-PERP[0], DOGE[.8], DOGE-PERP[0], ETH[0.00059702], ETH-PERP[0.01100000], ETHW[0.16259702], GST-PERP[0], LUNC-PERP[0], SOL[2.29], SOL-PERP[0], TRX[.000028], USD[-31.23], USDT[6.71202539], XTZ-PERP[0] | | |
| 04809957 | | BAO[1], ETH[0], KIN[94852.98045738] | | |
| 04809981 | | NFT [33886136731799880/7/FTX EU - we are here! #271659][1], NFT [50453595974490609/8/FTX EU - we are here! #271662][1], NFT [51818131993659121/3/FTX EU - we are here! #271661][1] | | |
| 04809982 | | NFT [31179673245849236/1/FTX EU - we are here! #271710][1], NFT [37354925396753143/7/FTX EU - we are here! #271727][1], NFT [57427629898148177/2/FTX EU - we are here! #271721][1] | | |
| 04809985 | | GST[.09], NFT [30399510425888387/2/FTX EU - we are here! #271672][1], NFT [37358509492658601/0/FTX EU - we are here! #271680][1], NFT [54564446297380059/0/FTX EU - we are here! #271676][1], SOL[.45], USD[0.00], USDT[0.02792068] | Yes | |
| 04809995 | | NFT [33902150907347714/7/FTX EU - we are here! #271678][1], NFT [37842413994689083/FTX EU - we are here! #271689][1], NFT [47537003625981091/1/FTX EU - we are here! #271686][1] | | |
| 04809996 | | NFT [41973712612100730/7/The Hill by FTX #31007][1] | | |
| 04809997 | | NFT [33659114694980475/1/The Hill by FTX #38107][1], NFT [37474551989646346/6/FTX EU - we are here! #271832][1], NFT [55980536434506097/4/FTX EU - we are here! #271834][1] | | |
| 04810000 | | NFT [49414570226669185/1/FTX EU - we are here! #271701][1], NFT [53109974382246016/FTX EU - we are here! #271699][1], NFT [54426681092733523/9/FTX EU - we are here! #271696][1] | | |
| 04810004 | | NFT [32655311444957903/0/FTX EU - we are here! #271703][1], NFT [40485686258253206/4/FTX EU - we are here! #271707][1], NFT [54021927937800926/6/FTX EU - we are here! #271699][1] | | |
| 04810005 | | USD[0.00] | Yes | |
| 04810012 | | NFT [36583622932064929/9/FTX EU - we are here! #271906][1], NFT [38300769253461234/2/FTX EU - we are here! #271886][1], NFT [38562765813654646/FTX EU - we are here! #271896][1] | | |
| 04810029 | | NFT [31468908919965336/0/FTX EU - we are here! #271902][1], NFT [33490857927442084/1/FTX EU - we are here! #271946][1], NFT [53540508437581238/6/FTX EU - we are here! #271890][1] | | |
| 04810032 | | NFT [29850102029771079/FTX EU - we are here! #277473][1], NFT [31738260663927834/4/FTX EU - we are here! #277483][1], NFT [52793048584723454/1/FTX EU - we are here! #277470][1] | | |
| 04810044 | Contingent | BTC[0.02835566], FTT[.00002473], LUNA2[0.00046943], LUNA2_LOCKED[0.00109534], LUNC[102.22], SOL[0], USD[704.65], USDT[4.92777528] | Yes | |
| 04810059 | | NFT [29377687929096050/4/FTX EU - we are here! #271769][1], NFT [41053566258937997/8/FTX EU - we are here! #271777][1], NFT [45559618178571685/7/FTX EU - we are here! #271781][1] | | |
| 04810061 | | NFT [34225081163654195/2/FTX EU - we are here! #271735][1], NFT [42952896425382568/0/FTX EU - we are here! #271750][1], NFT [56688386754814114/5/FTX EU - we are here! #271744][1] | | |
| 04810069 | | NFT [29509295903616501/6/FTX EU - we are here! #271838][1], NFT [45842966996316258/3/FTX EU - we are here! #271842][1], NFT [56292115433028282/4/FTX EU - we are here! #271844][1] | | |
| 04810073 | | ALPHA-PERP[0], C98-PERP[0], DOT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.09], USDT[.0025] | | |
| 04810076 | | NFT [29158832478486556/7/FTX EU - we are here! #271805][1], NFT [31340597832062788/2/FTX EU - we are here! #271796][1], NFT [33243639123207658/9/FTX EU - we are here! #271766][1] | | |
| 04810080 | | NFT [32340257194275634/6/FTX EU - we are here! #271787][1], NFT [33741331074622264/4/FTX EU - we are here! #271779][1], NFT [51025438426985218/8/FTX EU - we are here! #271779][1] | | |
| 04810100 | | NFT [31321276052187023/5/FTX EU - we are here! #271767][1], NFT [36890590871814842/5/FTX EU - we are here! #271775][1], NFT [42710347988321395/FTX EU - we are here! #271755][1] | | |
| 04810101 | | NFT [43654458003317417/9/FTX EU - we are here! #271780][1], NFT [44910357248135165/3/FTX EU - we are here! #271784][1] | | |
| 04810106 | | DOGEBULL[94], USD[0.16], XRP[.659627] | | |
| 04810108 | | NFT [53485599996018955/FTX EU - we are here! #272047][1], NFT [54436818311786149/8/FTX EU - we are here! #272044][1], NFT [56004501795852320/9/FTX EU - we are here! #272037][1] | | |
| 04810109 | | NFT [45136270724612120/FTX EU - we are here! #280026][1], NFT [55602579326568557/9/FTX EU - we are here! #280023][1] | | |
| 04810115 | | NFT [39153744331412389/6/FTX EU - we are here! #271833][1], NFT [39627528063044135/6/FTX EU - we are here! #271802][1], NFT [47843311536819366/6/FTX EU - we are here! #271811][1] | | |
| 04810119 | | NFT [43469389193963378/1/FTX EU - we are here! #280884][1], NFT [46657835416433206/5/FTX EU - we are here! #280873][1] | | |
| 04810136 | | NFT [29454033010833992/2/FTX EU - we are here! #271774][1], NFT [36678291253239158/FTX EU - we are here! #271772][1], NFT [40819465521138725/5/FTX EU - we are here! #271771][1] | | |
| 04810145 | | NFT [39879309372064457/0/FTX EU - we are here! #274069][1], NFT [48678833084411103/8/FTX EU - we are here! #274087][1], NFT [56616923872213848/8/FTX EU - we are here! #274078][1] | | |
| 04810164 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04810169 | | NFT [41218914569050179/FTX EU - we are here! #271908][1] | | |
| 04810172 | | NFT [32884705755172649/0/FTX EU - we are here! #271867][1], NFT [38577488896530778/4/FTX EU - we are here! #271827][1], NFT [41255119805338958/3/FTX EU - we are here! #271840][1] | | |
| 04810177 | | BTC[.0270941], BTC-PERP[0], ETH[.17695986], ETHW[.17695986], FTT[9], SHIB[6400000], SOL-PERP[0], USD[156.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04810179 | | NFT (39736723201490006004/FTX EU - we are here! #271826)[1], NFT (43196377412606050/FTX EU - we are here! #271823)[1], NFT (50268440117443655555/FTX EU - we are here! #271821)[1] | | |
| 04810180 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-064[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASDBEAR[9418], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-064[0], AVAX-PERP[0], AXS-030[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-064[0], BCH-PERP[0], BIT-PERP[0], BNB-064[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-064[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-064[0], DOGE-PERP[0], DOT[0000001], DOT-064[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0000001], ETH-064[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EURT[0000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.74799239], LUNA2_LOCKED[1.74531558], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-064[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-064[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04810191 | | USD[0.00] | | |
| 04810195 | | NFT (297516170759253311/FTX EU - we are here! #271892)[1], NFT (394384521426549404/FTX EU - we are here! #271907)[1], NFT (47404182591879587/FTX EU - we are here! #271909)[1] | | |
| 04810204 | Contingent | BTC[0.01049853], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.0924], USD[1.69] | | |
| 04810206 | | NFT (292785357818266137/FTX EU - we are here! #271855)[1], NFT (478193997754875957/FTX EU - we are here! #271862)[1], NFT (56666626421915435576/FTX EU - we are here! #271835)[1] | | |
| 04810207 | | TRX[.000001], USDT[.2499162] | Yes | |
| 04810210 | | NFT (317921881852413700/FTX EU - we are here! #271849)[1], NFT (42358598747052124/FTX EU - we are here! #271859)[1] | | |
| 04810229 | | NFT (360306268981977192/FTX EU - we are here! #271997)[1], NFT (36791225525866751/FTX EU - we are here! #271940)[1], NFT (465229653935911324/FTX EU - we are here! #271994)[1] | | |
| 04810236 | | NFT (305557480244546462/FTX EU - we are here! #271872)[1], NFT (40340267523962161/FTX EU - we are here! #271871)[1], NFT (410575003706881073/FTX EU - we are here! #271869)[1] | | |
| 04810237 | | NFT (359283260340738255/FTX EU - we are here! #271913)[1], NFT (36796523322450461/FTX EU - we are here! #271925)[1], NFT (37392473842727350/FTX EU - we are here! #271920)[1] | | |
| 04810255 | | NFT (289497401063045412/FTX EU - we are here! #271863)[1], NFT (37758254361543999/FTX EU - we are here! #271866)[1] | | |
| 04810258 | | NFT (394588145012579543/FTX EU - we are here! #271951)[1], NFT (52863325038291391/FTX EU - we are here! #271960)[1], NFT (56463732082235248/FTX EU - we are here! #271954)[1] | | |
| 04810279 | | NFT (290352928560797085/FTX EU - we are here! #272193)[1], NFT (425444537243792950/FTX EU - we are here! #272210)[1], NFT (47140243157150146/FTX EU - we are here! #272203)[1] | | |
| 04810287 | | NFT (341273334139946946/FTX EU - we are here! #271929)[1], NFT (36151348424542746/FTX EU - we are here! #271944)[1], NFT (496284053729297841/FTX EU - we are here! #271938)[1] | | |
| 04810292 | Contingent | AKRO[1], APE-PERP[0], BAO[2], ETH[.00000103], ETHW[0], LUNA2[0.00242204], LUNC-PERP[0], USD[0.00], USDT[276.91543058], USTC-PERP[0] | Yes | |
| 04810296 | | NFT (337482367170891627/FTX EU - we are here! #272487)[1], NFT (33816432736561951/FTX EU - we are here! #272491)[1], NFT (438634635835236473/FTX EU - we are here! #272075)[1] | Yes | |
| 04810308 | | NFT (437633661362680025/FTX EU - we are here! #272126)[1], NFT (442594002934468989/FTX EU - we are here! #272729)[1], NFT (51634970378391933/FTX EU - we are here! #272113)[1] | | |
| 04810312 | | NFT (317449719905825913/FTX EU - we are here! #271993)[1], NFT (39041834894317172/FTX EU - we are here! #271990)[1], NFT (56209184069311344/FTX EU - we are here! #271992)[1] | | |
| 04810339 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000082], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV[9.998], DODO[.09992], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[1159], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.04032642], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-1230[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0.067], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.15857599], TRX-PERP[0], USD[-117.15], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04810354 | Contingent | DOGE[.16108611], FTT[80.6944596], LUNA2[4.85152792], LUNA2_LOCKED[11.32023182], MATIC[9.998362], MAX[0.441], USD[1.39] | | |
| 04810368 | | NFT (364525140282844435/FTX EU - we are here! #271933)[1], NFT (39712739199269248/FTX EU - we are here! #271936)[1], NFT (549986253816266085/FTX EU - we are here! #271939)[1] | | |
| 04810377 | | ETH[.00649399], TRX[.005505], USDT[7554.54501052] | | |
| 04810408 | | 0 | | |
| 04810426 | | NFT (529300616610652599/FTX EU - we are here! #272141)[1], NFT (55971481529895016/FTX EU - we are here! #272127)[1], USD[0.80], USDT[0] | | |
| 04810435 | | NFT (444556563718824613/FTX EU - we are here! #272028)[1], NFT (46301429492794185/FTX EU - we are here! #274621)[1], NFT (50595886800373839/FTX EU - we are here! #274613)[1] | | |
| 04810437 | | NFT (338979511186232878/FTX EU - we are here! #272021)[1], NFT (54066544862435791/FTX EU - we are here! #272026)[1], NFT (54441102967666482/FTX EU - we are here! #272024)[1] | | |
| 04810451 | | NFT (470089093762578508/FTX EU - we are here! #272524)[1], NFT (53251375264941238/FTX EU - we are here! #272531)[1], NFT (53698933587202544/FTX EU - we are here! #272509)[1] | | |
| 04810470 | | NFT (320994685928570665/FTX EU - we are here! #272057)[1], NFT (55897288179678819/FTX EU - we are here! #272038)[1], NFT (55977678146368422/FTX EU - we are here! #272051)[1] | | |
| 04810472 | | NFT (356220699025056410/FTX EU - we are here! #272000)[1], NFT (37273427342794256/FTX EU - we are here! #272016)[1], NFT (53550490259701652/FTX EU - we are here! #272006)[1] | | |
| 04810475 | | NFT (358023936087320915/FTX EU - we are here! #272080)[1], NFT (42942472019501597/FTX EU - we are here! #272071)[1], NFT (49075872098360570/FTX EU - we are here! #272087)[1] | | |
| 04810476 | | NFT (501331321842112893/FTX EU - we are here! #272010)[1], NFT (52935359683320635/FTX EU - we are here! #272025)[1], NFT (56812402029371037/FTX EU - we are here! #272014)[1] | | |
| 04810479 | | NFT (326763107804204419/FTX EU - we are here! #272100)[1], NFT (37411394083322057/FTX EU - we are here! #272101)[1], NFT (52925540364229737/FTX EU - we are here! #272095)[1] | | |
| 04810488 | | NFT (319549207622482989/FTX EU - we are here! #272050)[1], NFT (44769556646349652/FTX EU - we are here! #272043)[1], NFT (49279073881234016/FTX EU - we are here! #272041)[1] | | |
| 04810503 | | NFT (284415939085072806/FTX EU - we are here! #272031)[1], NFT (36759053585861996/FTX EU - we are here! #272033)[1], NFT (563182585786428884/FTX EU - we are here! #272029)[1] | | |
| 04810505 | | TRX[.000933] | | |
| 04810537 | | NFT (359229518843955748/FTX EU - we are here! #272163)[1], NFT (49615960890067014/FTX EU - we are here! #272184)[1], NFT (54423984895375426/FTX EU - we are here! #272184)[1] | | |
| 04810541 | | NFT (367149630348639622/FTX EU - we are here! #272104)[1], NFT (42842514434008685/FTX EU - we are here! #272091)[1] | | |
| 04810549 | | NFT (347151623841954397/FTX EU - we are here! #272042)[1], NFT (44072848454735164/FTX EU - we are here! #272023)[1], NFT (547322171164099832/FTX EU - we are here! #272036)[1] | | |
| 04810555 | | NFT (354269710251804038/FTX EU - we are here! #278671)[1], NFT (55689807259127339/FTX EU - we are here! #278587)[1] | | |
| 04810570 | | ADA-PERP[0], AVAX-0930[0], AXS-PERP[0], BITW-0624[0], BNB-PERP[0], BTC[.00008], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.88142962], ETH-1230[0], ETH-PERP[0], ETHW[.88142962], FIL-PERP[0], FTM-PERP[0], FTT[1.4997], FTT-PERP[0], GOOGL-0624[0], LINK-1230[0], LINK-PERP[0], LTC3.1605492], LTC-1230[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], PAXG-PERP[0], SHIB-PERP[0], SOL-064[0], SPY-0624[0], SPY-1230[24.681], SUSHI-PERP[0], TRX[9857.613325], TRX-1230[271], TRX-PERP[0], USD[-15.62], USDT[0.00800000], WSB-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 04810571 | | NFT (354810534831013764/FTX EU - we are here! #272035)[1], NFT (42210074091707442/FTX EU - we are here! #272068)[1], NFT (52458500346295328/FTX EU - we are here! #272076)[1] | | |
| 04810580 | | NFT (336668665331314904/FTX EU - we are here! #272112)[1], NFT (48300945496782806/FTX EU - we are here! #272117)[1], NFT (534535526052324611/FTX EU - we are here! #272105)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04810592 | | NFT [40406148066980401/5/FTX EU - we are here! #272063][1], NFT [433401942779212024/FTX EU - we are here! #272083][1], NFT [453437766230331746/FTX EU - we are here! #272090][1] | | |
| 04810593 | | NFT [42224115580967937/0/FTX EU - we are here! #272089][1], NFT [457797520147480219/FTX EU - we are here! #272085][1], NFT [554979372345132259/FTX EU - we are here! #272070][1] | | |
| 04810671 | | NFT [32557934863417965/6/FTX EU - we are here! #272204][1], NFT [440122316444992854/FTX EU - we are here! #272200][1], NFT [540663332396677516/FTX EU - we are here! #272212][1] | | |
| 04810673 | | NFT [31113275789258123/3/FTX EU - we are here! #272107][1], NFT [358913590779889454/FTX EU - we are here! #272101][1], NFT [372881605403270261/FTX EU - we are here! #272109][1] | | |
| 04810677 | | AUD[0.01], BAO[2], USD[0.00] | | |
| 04810695 | | NOK[76.8], TRX[.000777], USD[3.36], USDT[0] | | |
| 04810709 | | 0 | | |
| 04810711 | | NFT [39262563375770818/3/FTX EU - we are here! #272206][1], NFT [415395943561008830/FTX EU - we are here! #272215][1], NFT [422597543607192303/FTX EU - we are here! #272182][1] | | |
| 04810745 | | NFT [55972643595059241/9/FTX EU - we are here! #272135][1] | | |
| 04810750 | | NFT [36669308074632619/2/FTX EU - we are here! #272143][1], NFT [446609045041699980/FTX EU - we are here! #272136][1] | | |
| 04810753 | | USD[0.00], XPLA[.01168179] | Yes | |
| 04810762 | | KIN[1], TRX[.000777], USDT[0.00001266] | | |
| 04810770 | Contingent | BNB[0], ETH[0.00000435], ETHW[0.00000435], GMT[0], LUNA2[0.00275910], LUNA2_LOCKED[0.00643790], LUNC[600.8], SOL[0], TRX[0], USD[0.01], USTC[0] | | |
| 04810780 | | NFT [51372220207415057/6/FTX EU - we are here! #272186][1], NFT [540784969637229760/FTX EU - we are here! #272202][1], NFT [558974203335768778/FTX EU - we are here! #272194][1] | | |
| 04810791 | | NFT [38790702676545427/3/FTX EU - we are here! #272240][1], NFT [475517296270252004/FTX EU - we are here! #272238][1], NFT [564401269380485188/FTX EU - we are here! #272234][1] | | |
| 04810800 | | NFT [40228408686364469/8/FTX EU - we are here! #272253][1], NFT [499403821805237513/FTX EU - we are here! #272262][1], NFT [507405525080048363/FTX EU - we are here! #272269][1] | | |
| 04810803 | | NFT [42069384856130221/7/FTX EU - we are here! #272158][1], NFT [469349948146921285/The Hill by FTX #12614][1], NFT [534842028750511340/FTX EU - we are here! #272166][1], NFT [547525212109129557/FTX EU - we are here! #272161][1] | | |
| 04810804 | | NFT [30144364784528665/2/FTX EU - we are here! #272157][1], NFT [320308425176844102/FTX EU - we are here! #272164][1], NFT [462280864382263587/FTX EU - we are here! #272160][1] | | |
| 04810808 | | NFT [31594037708717662/3/FTX EU - we are here! #272214][1], NFT [483330262473110283/FTX EU - we are here! #272231][1], NFT [535519895270681673/FTX EU - we are here! #272223][1] | | |
| 04810821 | | NFT [46553060490927566/3/FTX EU - we are here! #272181][1], NFT [479492484797992786/FTX EU - we are here! #272177][1], NFT [502065408422059661/FTX EU - we are here! #272183][1] | | |
| 04810832 | | NFT [46218829048037598/9/FTX EU - we are here! #275935][1], NFT [463349527634434634/FTX EU - we are here! #275887][1], NFT [536484862216294502/FTX EU - we are here! #275907][1] | | |
| 04810834 | | NFT [34186192569798733/5/FTX EU - we are here! #272310][1], NFT [480010231609470676/FTX EU - we are here! #272294][1], NFT [570386263827631309/FTX EU - we are here! #272302][1] | | |
| 04810836 | | NFT [32456589441260083/2/FTX EU - we are here! #272270][1], NFT [418031228938758083/FTX EU - we are here! #272276][1], NFT [445923909925071210/FTX EU - we are here! #272278][1] | | |
| 04810850 | | NFT [31461434232200623/1/FTX EU - we are here! #272242][1], NFT [464907465578135851/FTX EU - we are here! #272244][1], NFT [551420068046371061/FTX EU - we are here! #272250][1] | | |
| 04810864 | | NFT [30494988040800532/1/FTX EU - we are here! #272207][1], NFT [382381948542735565/FTX EU - we are here! #272213][1], NFT [399644997876335655/FTX EU - we are here! #272219][1] | | |
| 04810866 | | NFT [36949782375159646/8/FTX EU - we are here! #272280][1], NFT [408062138476885903/FTX EU - we are here! #272275][1], NFT [559591255921658200/FTX EU - we are here! #272287][1] | | |
| 04810870 | | NFT [29978842989461446/79/FTX EU - we are here! #272319][1], NFT [326183919158419913/FTX EU - we are here! #272331][1], NFT [510652728898084594/FTX EU - we are here! #272274][1] | | |
| 04810878 | | NFT [40480159253066606/8/FTX EU - we are here! #276710][1], NFT [437460638860107685/FTX EU - we are here! #276722][1], NFT [571419318440216188/FTX EU - we are here! #276718][1] | | |
| 04810885 | | NFT [33442078031766693/3/FTX EU - we are here! #272553][1], NFT [387655932305181300/FTX EU - we are here! #272341][1], NFT [536819313255044/FTX EU - we are here! #272327][1] | | |
| 04810917 | | NFT [28836361520120653/1/FTX EU - we are here! #272386][1], NFT [312290983052640813/FTX EU - we are here! #272395][1], NFT [481621766737502765/FTX EU - we are here! #272392][1] | | |
| 04810920 | | GMT[0], GST[0], SOL[1.36830420], TRX[.000014], USD[0.00], USDT[0] | | |
| 04810921 | | NFT [35637108732016429/0/FTX EU - we are here! #272245][1], NFT [445075915143713353/FTX EU - we are here! #272273][1], NFT [537333861861719424/FTX EU - we are here! #272267][1] | | |
| 04810931 | | NFT [31862463001693445/6/FTX EU - we are here! #274505][1], NFT [320614067402764228/FTX EU - we are here! #274522][1], NFT [416630609007194230/FTX EU - we are here! #274533][1] | | |
| 04810938 | | NFT [34968811800544339/3/FTX EU - we are here! #272371][1], NFT [379277479961910462/FTX EU - we are here! #272329][1], NFT [501057469133379570/FTX EU - we are here! #272373][1] | | |
| 04810941 | | NFT [36954675242964890/1/FTX EU - we are here! #272339][1], NFT [400879369505789580/FTX EU - we are here! #272298][1], NFT [403342917708543665/FTX EU - we are here! #272309][1] | | |
| 04810944 | Contingent, Disputed | NFT [31014240195648165/4/FTX EU - we are here! #272231][1], NFT [548942143802731089/FTX EU - we are here! #272228][1], NFT [566371036106542463/FTX EU - we are here! #272227][1] | | |
| 04810946 | | NFT [53109717562585409/2/FTX EU - we are here! #272419][1], NFT [538926152582685621/FTX EU - we are here! #272336][1] | | |
| 04810971 | | SOL[0], TRX[0], XRP[.00000001] | | |
| 04810984 | | NFT [39905978838059804/0/FTX EU - we are here! #272263][1], NFT [498810720248470787/FTX EU - we are here! #272265][1], NFT [504962049771013850/FTX EU - we are here! #272260][1] | | |
| 04810985 | | NFT [28938065570807660/8/FTX EU - we are here! #272313][1], NFT [538443357583229579/The Hill by FTX #18268][1], NFT [546620093962378046/FTX EU - we are here! #272307][1], NFT [567556903771095786/FTX EU - we are here! #272316][1] | | |
| 04810988 | | NFT [35719984737355687/1/FTX EU - we are here! #272282][1], NFT [362783614491278043/FTX EU - we are here! #272277][1], NFT [478306570264354588/FTX EU - we are here! #272286][1] | | |
| 04810995 | | NFT [33001869561411586/8/FTX EU - we are here! #272569][1], NFT [375862005250343400/FTX EU - we are here! #272667][1], NFT [399785987962576236/FTX EU - we are here! #272795][1] | | |
| 04811010 | | NFT [44602281891568177/7/FTX EU - we are here! #272203][1], NFT [517644576191456638/FTX EU - we are here! #281002][1] | | |
| 04811017 | | BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], TRX[.000777], USD[-0.19], USDT[9.99881131] | | |
| 04811031 | | NFT [30842046730344094/8/FTX EU - we are here! #272301][1], NFT [378548336706365792/FTX EU - we are here! #272289][1], NFT [497593391926473570/FTX EU - we are here! #272285][1], NFT [550578126745504024/FTX Crypto Cup 2022 Key #14894][1] | | |
| 04811034 | | NFT [29989846339559322/6/FTX EU - we are here! #272963][1], NFT [380412342785693585/FTX EU - we are here! #272975][1], NFT [563482843459496567/FTX EU - we are here! #272980][1] | | |
| 04811035 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 04811040 | | BTC[.00021903], TRX[.01267], USDT[70.00020658] | | |
| 04811045 | | NFT [48731037084850720/0/FTX EU - we are here! #272391][1], NFT [525613985382502431/FTX EU - we are here! #272397][1] | | |
| 04811046 | | NFT [29491349189789351/0/FTX EU - we are here! #272299][1], NFT [387061334659841036/FTX EU - we are here! #272293][1], NFT [407864426258513365/FTX EU - we are here! #272281][1] | | |
| 04811048 | | NFT [37913687497715079/FTX EU - we are here! #272968][1], NFT [408671341432790159/FTX EU - we are here! #279289][1], NFT [559714407840544428/FTX EU - we are here! #279295][1] | | |
| 04811061 | | TRX[.000777], USD[0.07], USDT[.001309] | | |
| 04811065 | | NFT [33792134893743576/4/FTX EU - we are here! #272542][1], NFT [359777922837819545/FTX EU - we are here! #272528][1], NFT [483484625426017097/FTX EU - we are here! #272548][1] | | |
| 04811086 | | NFT [29977107554047403/0/FTX EU - we are here! #272375][1], NFT [306405292640929553/FTX EU - we are here! #272365][1], NFT [329377487249177346/FTX EU - we are here! #272376][1] | | |
| 04811088 | | NFT [35820561836928516/9/FTX EU - we are here! #280225][1], NFT [392889486548594462/FTX EU - we are here! #280206][1] | | |
| 04811118 | | DOGE[.13876] | Yes | |
| 04811123 | | NFT [29569255560213502/1/FTX EU - we are here! #272508][1], NFT [395308860991614548/FTX EU - we are here! #272523][1], NFT [439861022429833577/FTX EU - we are here! #272535][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04811125 | | NFT (384513381782720498/FTX EU - we are here! #272981)[1], NFT (50982886864202721/FTX EU - we are here! #272964)[1], NFT (535561673893301295/FTX EU - we are here! #272986)[1] | | |
| 04811126 | | NFT (359585670311686074/FTX EU - we are here! #272440)[1], NFT (384981488684858615/FTX EU - we are here! #272432)[1], NFT (527859518458073286/FTX EU - we are here! #272442)[1] | | |
| 04811140 | | NFT (301298026393480369/FTX EU - we are here! #272429)[1], NFT (317273912556216957/FTX EU - we are here! #272405)[1], NFT (509309385737637587/FTX EU - we are here! #272424)[1] | | |
| 04811170 | | NFT (296027245319854213/FTX EU - we are here! #272532)[1], NFT (320220069784527412/FTX EU - we are here! #272526)[1], NFT (501586296218228894/FTX EU - we are here! #272529)[1] | | |
| 04811175 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], JPY[0.00], USD[94.75] | | |
| 04811229 | | NFT (386116201084638709/FTX EU - we are here! #272583)[1], NFT (467464886346021987/FTX EU - we are here! #272563)[1], NFT (538599729923468054/FTX EU - we are here! #272597)[1] | | |
| 04811251 | | BTC[0.00330547], ETH[0.04814998], FTT[1.699848], TRX[.000025], TSLA[0.00242815], USD[158.63], USDT[0.00898617] | | |
| 04811263 | | NFT (342026216159983623/FTX EU - we are here! #272506)[1], NFT (383862047198419471/FTX EU - we are here! #272499)[1], NFT (570727386170049037/FTX EU - we are here! #272501)[1] | | |
| 04811281 | | NFT (299397828792374839/FTX EU - we are here! #282247)[1], NFT (386856218442267278/FTX EU - we are here! #282256)[1] | | |
| 04811283 | Contingent | LUNA2[1.20978790], LUNA2_LOCKED[2.82283843], LUNC[263433.862688], SLP[193208.37906473], SRM[10], USD[0.00] | Yes | |
| 04811285 | | GMT[.06020245], SOL[20.14948561], TRX[.000798], USD[0.00], USDT[5140.98797979] | Yes | |
| 04811287 | | NFT (305863423976086092/FTX EU - we are here! #272473)[1], NFT (384108067769153918/FTX EU - we are here! #272483)[1], NFT (428098927941428233/FTX EU - we are here! #272487)[1] | | |
| 04811302 | | NFT (306978252296158317/FTX EU - we are here! #272462)[1], NFT (512797406867239947/FTX EU - we are here! #272476)[1], NFT (518645321827482550/FTX EU - we are here! #272479)[1] | | |
| 04811303 | | BTC[0.00000002], BTC-PERP[0], ETH[0.00010301], USD[0.00] | | |
| 04811309 | | NFT (497696713331046221/FTX EU - we are here! #272463)[1], NFT (539412434542090600/FTX EU - we are here! #272470)[1], NFT (540864919372227281/FTX EU - we are here! #272475)[1] | | |
| 04811313 | | NFT (292929870795565266/FTX EU - we are here! #272769)[1], NFT (450860704705837904/FTX EU - we are here! #272768)[1], NFT (510150325426508491/FTX EU - we are here! #272773)[1] | | |
| 04811317 | | ADABULL[266.11052], ATLAS-PERP[0], SAND-PERP[0], USD[114.41], USDT[0] | | |
| 04811320 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01849353], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459241], LUNA2_LOCKED[0.01071564], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[43.18], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04811321 | | NFT (458093094402777338/FTX EU - we are here! #272460)[1], NFT (551581999745370398/FTX EU - we are here! #272458)[1], NFT (571278451961416675/FTX EU - we are here! #272455)[1] | | |
| 04811324 | | NFT (355972868988553359/FTX EU - we are here! #272472)[1], NFT (475494409080746550/FTX EU - we are here! #272486)[1], NFT (484915309881241664/FTX EU - we are here! #272468)[1] | | |
| 04811331 | | USDT[0] | | |
| 04811334 | | NFT (298674591874287023/FTX EU - we are here! #272867)[1], NFT (398179315377667933/FTX EU - we are here! #273141)[1], NFT (564453013194383684/FTX EU - we are here! #272776)[1] | | |
| 04811339 | | NFT (359840766388057535/FTX EU - we are here! #273785)[1], NFT (433726895270692038/FTX EU - we are here! #273779)[1], NFT (569108523709206553/FTX EU - we are here! #273794)[1] | | |
| 04811353 | | NFT (310488921562037796/FTX EU - we are here! #272570)[1], NFT (396221653920628358/FTX EU - we are here! #272580)[1], NFT (401346649362273988/FTX EU - we are here! #272582)[1] | | |
| 04811354 | | NFT (400793293153130667/FTX EU - we are here! #272466)[1], NFT (422920986713415926/The Hill by FTX #26668)[1], NFT (493890297484444094/FTX EU - we are here! #272474)[1], NFT (535987362938682418/FTX EU - we are here! #272469)[1] | Yes | |
| 04811367 | | NFT (322186296872173828/FTX EU - we are here! #272577)[1], NFT (370150909901839437/FTX EU - we are here! #272573)[1], NFT (436424862019561197/FTX EU - we are here! #272579)[1] | | |
| 04811374 | | NFT (323818950102053904/FTX EU - we are here! #272571)[1], NFT (434115791634276158/FTX EU - we are here! #272575)[1], NFT (527660592612137555/FTX EU - we are here! #272565)[1] | | |
| 04811380 | | NFT (377693214632249248/FTX EU - we are here! #272544)[1], NFT (402592507949395412/FTX EU - we are here! #272549)[1], NFT (471070837429692670/FTX EU - we are here! #272552)[1] | | |
| 04811390 | | BAO[2], KIN2[], NFT (431819410917639596/FTX EU - we are here! #272550)[1], NFT (438573562797349086/FTX EU - we are here! #272554)[1], NFT (568826033653493131/FTX EU - we are here! #272553)[1], USDT[0] | Yes | |
| 04811395 | | NFT (378276959178846777/FTX EU - we are here! #272484)[1], NFT (394484035053160227/FTX EU - we are here! #272480)[1], NFT (482592363072547155/FTX EU - we are here! #272482)[1] | | |
| 04811407 | | NFT (443319147033739451/FTX EU - we are here! #272449)[1], NFT (550796701961026810/FTX EU - we are here! #272515)[1], NFT (573463906119139922/FTX EU - we are here! #272489)[1] | | |
| 04811422 | | APE-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.09498], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[628.46], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04811433 | | NFT (355252018356434797/FTX EU - we are here! #272496)[1], NFT (454030533067973524/FTX EU - we are here! #272496)[1], NFT (469248751975544227/FTX EU - we are here! #272489)[1] | | |
| 04811439 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALG-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOCKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2773.33], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04811453 | | NFT (307833374018261229/FTX EU - we are here! #272547)[1] | | |
| 04811466 | | BNB[.42913209], BTC[.00702204], FTT[6.2813551] | Yes | |
| 04811470 | | NFT (384942873085202783/FTX EU - we are here! #272521)[1], NFT (473825663634516084/FTX EU - we are here! #272512)[1], NFT (563904169238716525/FTX EU - we are here! #272516)[1] | | |
| 04811496 | | USDT[9904.47338002] | Yes | |
| 04811501 | | NFT (315339846623719604/FTX EU - we are here! #275575)[1], NFT (378561342845014390/FTX EU - we are here! #272649)[1], NFT (405958240526599366/FTX EU - we are here! #275614)[1] | | |
| 04811572 | | NFT (289640051451271928/FTX EU - we are here! #272520)[1], NFT (355773784734884581/FTX EU - we are here! #272617)[1], NFT (459640730246273007/FTX EU - we are here! #272618)[1], NFT (518106072147752664/FTX Crypto Cup 2022 Key #18019)[1] | | |
| 04811577 | | NFT (305480700544326676/FTX EU - we are here! #272757)[1], NFT (345680840209064996/FTX EU - we are here! #272750)[1], NFT (524543816508663841/FTX EU - we are here! #272743)[1] | | |
| 04811580 | | NFT (344821350481058807/FTX EU - we are here! #272576)[1], NFT (345979287046617043/FTX EU - we are here! #272578)[1], NFT (500155064640089591/FTX EU - we are here! #272591)[1] | | |
| 04811588 | | NFT (439288730111719320/FTX EU - we are here! #272664)[1], NFT (466148331317293249/FTX EU - we are here! #272651)[1], NFT (566933851197222249/FTX EU - we are here! #272656)[1] | | |
| 04811589 | | NFT (338213431448564425/FTX EU - we are here! #272561)[1], NFT (364486816867443015/FTX EU - we are here! #272566)[1], NFT (378915862583305817/FTX EU - we are here! #272572)[1] | | |
| 04811590 | | NFT (390355734253810631/FTX EU - we are here! #272717)[1], NFT (554517125141718638/FTX EU - we are here! #272689)[1], NFT (557483961529499875/FTX EU - we are here! #272700)[1] | | |
| 04811628 | | NFT (431298130700394244/FTX EU - we are here! #272683)[1], NFT (503861497448643544/FTX EU - we are here! #272684)[1], NFT (551177981303854056/FTX EU - we are here! #272677)[1] | | |
| 04811646 | | NFT (553342694583640200/FTX EU - we are here! #272600)[1] | | |
| 04811652 | | CRV[0], GMT[0], NFT (343092596151308279/FTX EU - we are here! #280516)[1], NFT (444768364413009673/Montreal Ticket Stub #563)[1], NFT (429534886743831483/Official Solana NFT)[1], NFT (485457697273022385/Official Solana NFT)[1], NFT (535782924624530775/FTX EU - we are here! #280533)[1], SOL[0], TRX[0], USD[3472.93], USDT[0.00000001] | Yes | |
| 04811657 | | BRZ[0.00033350], MATIC[0] | | |
| 04811666 | | NFT (345840950667547527/FTX EU - we are here! #272606)[1], NFT (373677161293287026/FTX EU - we are here! #272611)[1], NFT (503834030850532551/FTX EU - we are here! #272613)[1] | | |
| 04811698 | | NFT (454989551636882198/FTX EU - we are here! #273171)[1], NFT (536563606036061280/FTX EU - we are here! #273167)[1], NFT (550902289972307524/FTX EU - we are here! #273158)[1] | | |
| 04811708 | | NFT (333912364553889857/FTX EU - we are here! #273175)[1], NFT (480979893968311679/FTX EU - we are here! #273164)[1], NFT (482868688350421276/FTX EU - we are here! #273134)[1], NFT (502402980312688558/FTX Crypto Cup 2022 Key #16184)[1], NFT (546131748932285311/The Hill by FTX #28987)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04811721 | | BRZ[110] | | |
| 04811722 | | USDT[.02747832] | | |
| 04811724 | | NFT (403381860884897565/FTX EU - we are here! #272661)[1], NFT (404790399530593042/FTX EU - we are here! #272653)[1], NFT (477810792287047118/FTX EU - we are here! #272638)[1] | | |
| 04811726 | | NFT (362663278405255527/FTX EU - we are here! #272634)[1], NFT (363710182209718913/FTX EU - we are here! #272666)[1], NFT (380680968595756363/FTX EU - we are here! #272660)[1] | | |
| 04811730 | | NFT (320410158488536786/FTX EU - we are here! #273288)[1], NFT (439886272350096147/FTX EU - we are here! #273302)[1], NFT (543309300328605492/FTX EU - we are here! #273312)[1] | | |
| 04811738 | | BTC[0.00267247] | | |
| 04811746 | | USD[0.00] | | |
| 04811758 | | USD[39.97] | | |
| 04811761 | | NFT (403610198539703731/FTX EU - we are here! #272770)[1], NFT (416718180729977358/FTX EU - we are here! #272793)[1], NFT (445949251419497916/FTX EU - we are here! #272790)[1] | | |
| 04811767 | | NFT (364754888830106394/FTX EU - we are here! #272751)[1], NFT (460128956948499881/FTX EU - we are here! #272741)[1], NFT (473435220713040116/FTX EU - we are here! #272762)[1] | | |
| 04811771 | | NFT (335189040234638219/FTX EU - we are here! #272779)[1] | | |
| 04811789 | | USD[0.26], USDT[793.67207634] | Yes | |
| 04811798 | | NFT (353001403078236032/FTX EU - we are here! #272737)[1], NFT (366219432885886549/FTX EU - we are here! #272739)[1], NFT (436790824207970355/FTX Crypto Cup 2022 Key #4455)[1], NFT (491399925331236979/FTX EU - we are here! #272738)[1], NFT (559403879941068657/The Hill by FTX #3908)[1] | | |
| 04811799 | | TRX[.000006] | | |
| 04811830 | | TRX[.000777], USD[0.00] | | |
| 04811864 | | NFT (352511850793154397/FTX EU - we are here! #272889)[1], NFT (372413061367657705/FTX EU - we are here! #272912)[1], NFT (431116124320062778/FTX EU - we are here! #272904)[1] | | |
| 04811886 | | BNB[0], ETH[0], NFT (360478018882995680/FTX EU - we are here! #272709)[1], NFT (374560130210302126/FTX EU - we are here! #272705)[1], NFT (382361859860641809/FTX EU - we are here! #272711)[1], TRX[.000024], USDT[0.00001259] | | |
| 04811893 | | NFT (305256636968877394/FTX EU - we are here! #272772)[1], NFT (368752432140345119/FTX EU - we are here! #272782)[1], NFT (474871781145431269/FTX EU - we are here! #272778)[1] | | |
| 04811897 | | NFT (459689602771686257/FTX EU - we are here! #272726)[1], NFT (495375100801860961/FTX EU - we are here! #272758)[1], NFT (569068904101980044/FTX EU - we are here! #272786)[1] | | |
| 04811920 | | ALGO-PERP[0], BTC[.00000001], ETH[-0.00000006], ETHW[-0.00000006], KSM-PERP[0], LINK-PERP[0], PRIV-PERP[0], SHIB-PERP[0], USD[0.00], XMR-PERP[0], XRP[.00028084] | | |
| 04811932 | | NFT (316558294235030303/FTX EU - we are here! #272724)[1], NFT (450099741268166016/FTX EU - we are here! #272721)[1], NFT (492346187484541537/FTX EU - we are here! #272727)[1] | | |
| 04811936 | | NFT (356845502684876258/FTX EU - we are here! #272775)[1] | | |
| 04811937 | | TRX[.000777], USDT[0.00000024] | | |
| 04811950 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (572184064079283259/FTX Crypto Cup 2022 Key #6505)[1], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 04811955 | | NFT (319463847329485030/FTX EU - we are here! #272794)[1], NFT (353456924949628703/FTX EU - we are here! #272777)[1], NFT (545813657523117356/FTX EU - we are here! #272784)[1] | | |
| 04812012 | | NFT (398216360598503756/FTX EU - we are here! #272746)[1], NFT (424960246509131285/FTX EU - we are here! #272740)[1], NFT (474175934823841234/FTX EU - we are here! #272761)[1] | | |
| 04812015 | | TRX[.641468], USD[0.29] | | |
| 04812018 | | NFT (401981067061570260/FTX EU - we are here! #272873)[1], NFT (468687298053072730/FTX EU - we are here! #272874)[1], NFT (565545894742656024/FTX EU - we are here! #272877)[1] | | |
| 04812024 | | NFT (340767513343967548/FTX EU - we are here! #272825)[1], NFT (465741946110494125/FTX EU - we are here! #272837)[1], NFT (516801831023536393/FTX EU - we are here! #272806)[1] | | |
| 04812032 | | NFT (464748924188218446/FTX EU - we are here! #272747)[1], NFT (495369954217450591/FTX EU - we are here! #272741)[1] | | |
| 04812033 | | NFT (465324577911926938/FTX EU - we are here! #272903)[1], NFT (542675091672446973/FTX EU - we are here! #272888)[1], NFT (556741542054169805/FTX EU - we are here! #272915)[1] | | |
| 04812037 | | TRX[0.13748698] | | |
| 04812051 | | NFT (308973389984206412/FTX EU - we are here! #272785)[1], NFT (461611435673976085/FTX EU - we are here! #272797)[1], NFT (499101178937712092/FTX EU - we are here! #272801)[1] | | |
| 04812059 | | NFT (347626016987535596/FTX EU - we are here! #272817)[1], NFT (384607805302707107/FTX EU - we are here! #272821)[1], NFT (515296872231413036/FTX EU - we are here! #272812)[1] | | |
| 04812071 | | NFT (303517197370365462/FTX EU - we are here! #277099)[1], NFT (495753872231717215/FTX EU - we are here! #277101)[1], NFT (512525664472810943/FTX EU - we are here! #277095)[1] | | |
| 04812075 | | NFT (458950108633907194/FTX EU - we are here! #273335)[1], NFT (474418378291586013/FTX EU - we are here! #273289)[1], NFT (511065426730258558/FTX EU - we are here! #273269)[1] | | |
| 04812095 | | NFT (309333841217867570/FTX EU - we are here! #272792)[1] | | |
| 04812097 | | NFT (385549570565381582/FTX EU - we are here! #272890)[1], NFT (419444211263003106/FTX EU - we are here! #272910)[1], NFT (523360836825137305/FTX EU - we are here! #272897)[1] | | |
| 04812120 | | BNB[0], NFT (364742267106788848/FTX EU - we are here! #272805)[1], NFT (455693748141420977/FTX EU - we are here! #272813)[1], NFT (457347228922739426/FTX EU - we are here! #272807)[1], USD[0.00], USDT[0] | | |
| 04812153 | | AUD[0.00], TRX[.000777], USD[9.97], USDT[31.48741760] | | |
| 04812156 | | NFT (378386246161365528/FTX EU - we are here! #272892)[1], NFT (404371571533145128/FTX EU - we are here! #272909)[1], NFT (545629636139550117/FTX EU - we are here! #272886)[1] | | |
| 04812188 | | NFT (306607093253506884/FTX EU - we are here! #272842)[1], NFT (323098360017095020/FTX EU - we are here! #272845)[1], NFT (489813554152786198/FTX EU - we are here! #272847)[1] | | |
| 04812192 | | NFT (315702124627709618/FTX EU - we are here! #272831)[1], NFT (502116836642983327/FTX EU - we are here! #272839)[1], NFT (551327975225172257/FTX EU - we are here! #272836)[1] | | |
| 04812229 | | NFT (427678413192366999/FTX EU - we are here! #272948)[1], NFT (527766393157422970/FTX EU - we are here! #272893)[1], NFT (570639454784352727/FTX EU - we are here! #272958)[1] | | |
| 04812232 | | NFT (350082687683517927/FTX EU - we are here! #273010)[1], NFT (398916445835513792/FTX EU - we are here! #273012)[1], NFT (533190005696969096/FTX EU - we are here! #273017)[1] | | |
| 04812233 | | NFT (465781886820279438/FTX EU - we are here! #281624)[1], NFT (510471358213412613/FTX EU - we are here! #281632)[1] | | |
| 04812235 | | TRX[.000777], USDT[2400.85731671] | Yes | |
| 04812238 | | NFT (294907907945234384/FTX EU - we are here! #272905)[1], NFT (385186188693595550/FTX EU - we are here! #272898)[1], NFT (494347660661150200/FTX EU - we are here! #272908)[1] | | |
| 04812274 | | TRX[1.00461] | | |
| 04812276 | | TRX[1.005972], USD[0.40], USDT[23.65906783] | | |
| 04812292 | | NFT (354651187504269615/FTX EU - we are here! #272880)[1], NFT (479626843287309394/FTX EU - we are here! #272881)[1], NFT (547975585503594697/FTX EU - we are here! #272876)[1] | | |
| 04812302 | | ETH[.0011186], LTC[.009], NFT (293316556260938087/FTX EU - we are here! #272843)[1], NFT (386703138903456635/FTX EU - we are here! #273639)[1], NFT (516774685972763447/FTX EU - we are here! #273637)[1], USDT[.81272365] | Yes | |
| 04812303 | | NFT (408331880969860154/FTX EU - we are here! #273008)[1], NFT (457336522390289681/FTX EU - we are here! #273014)[1], NFT (558141819201516089/FTX EU - we are here! #273019)[1] | | |
| 04812304 | | NFT (297709896445665964/FTX EU - we are here! #272895)[1], NFT (387092167153467428/FTX EU - we are here! #272900)[1], NFT (537694854083753122/FTX EU - we are here! #272907)[1] | | |
| 04812311 | | NFT (383315457498933942/FTX EU - we are here! #272683)[1], NFT (384044016297721990/FTX EU - we are here! #273684)[1], NFT (572448080384138086/FTX EU - we are here! #273680)[1] | | |
| 04812316 | | NFT (237241971828427641/FTX EU - we are here! #272914)[1], NFT (418972465555784017/FTX EU - we are here! #272911)[1], NFT (534284563653701173/FTX EU - we are here! #272901)[1] | | |
| 04812318 | | NFT (319928785583585497/FTX EU - we are here! #273674)[1], NFT (378444356849395794/FTX EU - we are here! #273672)[1], NFT (402941573192586049/FTX Crypto Cup 2022 Key #8774)[1], NFT (441780256416025157/FTX EU - we are here! #273657)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04812320 | | NFT (365691584085550697/FTX EU - we are here! #272939)[1], NFT (444023582419821752/FTX EU - we are here! #272952)[1], NFT (524163196560495679/FTX EU - we are here! #272947)[1] | | |
| 04812330 | | NFT (339804337045099283/FTX EU - we are here! #272902)[1], NFT (355930463596084235/FTX EU - we are here! #272896)[1], NFT (425686859448515733/FTX EU - we are here! #272906)[1] | | |
| 04812334 | | NFT (319496968001933281/FTX EU - we are here! #272979)[1], NFT (485477106309311841/FTX EU - we are here! #272967)[1], NFT (490571978253533081/FTX EU - we are here! #272972)[1] | | |
| 04812350 | | NFT (320244711627328748/FTX EU - we are here! #273108)[1], NFT (436588024936674700/FTX EU - we are here! #273084)[1], NFT (562946260455307056/FTX EU - we are here! #273104)[1] | | |
| 04812363 | | NFT (300743932874409452/FTX EU - we are here! #272932)[1], NFT (330107835712605496/FTX EU - we are here! #272937)[1], NFT (396272638741504060/FTX EU - we are here! #272944)[1] | | |
| 04812365 | | NFT (390719027959978882/FTX EU - we are here! #272956)[1], NFT (392145039125601700/FTX EU - we are here! #272976)[1], NFT (517512310458823323/FTX EU - we are here! #272966)[1] | | |
| 04812384 | | ALPHA-PERP[0], BNB[0.0155118], NFT (347559417238176670/FTX EU - we are here! #273131)[1], NFT (386449978012681546/FTX EU - we are here! #273117)[1], NFT (453204591989075909/FTX EU - we are here! #273119)[1], USDL-0.43] | | |
| 04812391 | | NFT (325958740751942242/FTX EU - we are here! #273054)[1], NFT (394385992847955215/FTX EU - we are here! #273048)[1], NFT (546201774200027917/FTX EU - we are here! #273023)[1] | | |
| 04812425 | | NFT (406506403337585225/FTX EU - we are here! #272951)[1], NFT (426412779784082400/FTX EU - we are here! #272969)[1], NFT (442166885638848625/The Hill by FTX #8082)[1], NFT (573321554569851093/FTX EU - we are here! #272982)[1] | | |
| 04812427 | | NFT (381311956906617391/FTX EU - we are here! #272996)[1], NFT (478960179026535841/FTX EU - we are here! #272990)[1], NFT (565368675090445804/FTX EU - we are here! #272994)[1] | | |
| 04812432 | | NFT (311323279595417023/FTX EU - we are here! #272973)[1], NFT (318943304456138808/FTX EU - we are here! #272984)[1], NFT (500520290747715749/FTX EU - we are here! #272992)[1] | | |
| 04812443 | | BTC[0.06929693], BTC-PERP[0], CVX-PERP[0], ETH[.00098347], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (316144520903405899/Singapore Ticket Stub #1029)[1], NFT (321165892078265630/FTX EU - we are here! #283199)[1], NFT (478539494313270798/Netherlands Ticket Stub #1418)[1], NFT (491144181790564537/The Hill by FTX #2029)[1], NFT (499006589493293878/Baku Ticket Stub #919)[1], NFT (501731575584867223/FTX Crypto Cup 2022 Key #1629)[1], SOL[2.21177970], TRX[.000014], USD[0.00], USDT[1.66239370], YFII-PERP[0] | Yes | |
| 04812463 | Contingent, Disputed | AUD[0.00] | | |
| 04812481 | | NFT (439320852532873856/FTX EU - we are here! #273029)[1], NFT (446005330921597715/FTX EU - we are here! #273065)[1], NFT (566730427234486955/FTX EU - we are here! #273053)[1] | | |
| 04812499 | | NFT (538856134903396414/FTX EU - we are here! #273491)[1], NFT (549304807412412259/FTX EU - we are here! #273499)[1], NFT (559155151289997761/FTX EU - we are here! #273504)[1] | | |
| 04812504 | | FTT[0.01596672], GST[.00296031], USD[0.01] | | |
| 04812525 | | NFT (426591498348625232/FTX EU - we are here! #281236)[1], NFT (525338233200385079/FTX EU - we are here! #281226)[1] | | |
| 04812540 | | NFT (339910819324859311/FTX EU - we are here! #273096)[1], NFT (375880196643370318/FTX EU - we are here! #273086)[1], NFT (406631323871642830/FTX EU - we are here! #273094)[1] | | |
| 04812554 | | NFT (346817680385743458/FTX EU - we are here! #273028)[1], NFT (395746439652529536/FTX EU - we are here! #273040)[1], NFT (413626614543736083/FTX EU - we are here! #273034)[1] | | |
| 04812564 | | NFT (304037694072277484/FTX EU - we are here! #274341)[1], NFT (324311649537519088/FTX EU - we are here! #274632)[1], NFT (499531190201290092/FTX EU - we are here! #274657)[1] | | |
| 04812576 | | NFT (347480636236145019/FTX EU - we are here! #273116)[1], NFT (382020990070458102/FTX EU - we are here! #273110)[1], NFT (431111664911748960/FTX EU - we are here! #273120)[1] | | |
| 04812580 | | NFT (394675203196021/FTX EU - we are here! #273221)[1], NFT (354873071309234694/FTX EU - we are here! #273218)[1], NFT (451430336685309485/FTX EU - we are here! #273224)[1] | | |
| 04812590 | | MNGO[1.01] | | |
| 04812602 | | NFT (436826299986011562/FTX EU - we are here! #273092)[1], NFT (510965921993439143/FTX EU - we are here! #273098)[1], NFT (541097066494880031/FTX EU - we are here! #273105)[1] | | |
| 04812606 | | NFT (390891833757058044/FTX EU - we are here! #273071)[1], NFT (474030626175921714/FTX EU - we are here! #273074)[1], NFT (487966492097942430/FTX EU - we are here! #273079)[1] | | |
| 04812608 | | NFT (549195119235259249/FTX EU - we are here! #273061)[1] | | |
| 04812623 | | NFT (313171285968896826/FTX EU - we are here! #273146)[1], NFT (486383523778960059/FTX EU - we are here! #273165)[1], NFT (567421839613518615/FTX EU - we are here! #273155)[1] | | |
| 04812644 | | NFT (366652452240697696/FTX EU - we are here! #273122)[1], NFT (427865496207951741/FTX EU - we are here! #273154)[1], NFT (535805689098234423/FTX EU - we are here! #273132)[1] | | |
| 04812648 | | NFT (333937121619433558/FTX EU - we are here! #277403)[1], NFT (541254375246621377/FTX EU - we are here! #277353)[1], NFT (543581807401144646/FTX EU - we are here! #277395)[1] | | |
| 04812650 | Contingent | LUNA2[405.068967], LUNA2_LOCKED[945.160923], USD[0.00], USTC[57339.470095] | | |
| 04812655 | | NFT (455792220389287015/FTX EU - we are here! #273402)[1], NFT (515224714253686320/FTX EU - we are here! #273442)[1], NFT (562758270750641037/FTX EU - we are here! #273421)[1] | Yes | |
| 04812667 | | NFT (460101668000952237/FTX EU - we are here! #273196)[1], NFT (491056356593447266/FTX EU - we are here! #273242)[1], NFT (504231197254568886/FTX EU - we are here! #273176)[1] | | |
| 04812669 | | DOGE[56], DOGE-PERP[0], FTT[.09943], FTT-PERP[0], USD[0.05], USDT[0.14810483] | | |
| 04812685 | | NFT (293853549277522622/FTX EU - we are here! #273130)[1], NFT (332718099448808348/FTX EU - we are here! #273123)[1], NFT (509812712814318644/FTX EU - we are here! #273138)[1] | | |
| 04812690 | | NFT (359803163813266464/FTX EU - we are here! #273651)[1], NFT (421644262514207750/FTX EU - we are here! #273542)[1], NFT (465206737788610284/FTX EU - we are here! #273474)[1] | | |
| 04812694 | | NFT (353346856015977182/FTX EU - we are here! #273198)[1], NFT (368583811311149215/FTX EU - we are here! #273162)[1], NFT (499167192353896229/FTX EU - we are here! #273136)[1] | | |
| 04812701 | | AUD[1.00], NFT (429969805511216673/The Hill by FTX #5577)[1], NFT (485660473447815972/FTX Crypto Cup 2022 Key #19023)[1] | | |
| 04812704 | | USD[1.62], XRP[.500427] | | |
| 04812706 | | NFT (471578244254805597/FTX EU - we are here! #273583)[1], NFT (513745179694734759/FTX EU - we are here! #273586)[1], NFT (545715323446985615/FTX EU - we are here! #273574)[1] | | |
| 04812713 | | NFT (300690769095630524/FTX EU - we are here! #273157)[1], NFT (336075942569239111/FTX EU - we are here! #273172)[1], NFT (373286371906416102/FTX EU - we are here! #273239)[1] | | |
| 04812724 | | NFT (365852243965256025/FTX EU - we are here! #273214)[1], NFT (408176520526960603/FTX EU - we are here! #273340)[1], NFT (427335705386045025/FTX EU - we are here! #273349)[1] | | |
| 04812739 | | NFT (302064157266020077/FTX EU - we are here! #273354)[1], NFT (397735459222249165/FTX EU - we are here! #273341)[1], NFT (399985906705922734/FTX EU - we are here! #273350)[1] | | |
| 04812743 | | NFT (396794008799198973/FTX EU - we are here! #273427)[1], NFT (398214093618928048/FTX EU - we are here! #273418)[1], NFT (434896656351456411/FTX EU - we are here! #273434)[1] | | |
| 04812748 | | NFT (327154176192870667/FTX EU - we are here! #273251)[1] | | |
| 04812756 | | NFT (332840365458808340/FTX EU - we are here! #273243)[1], NFT (410690433090902119/FTX EU - we are here! #273279)[1], NFT (502335679129614513/FTX EU - we are here! #273264)[1] | | |
| 04812758 | | NFT (441259657461670974/FTX EU - we are here! #273206)[1], NFT (531745396125037975/FTX EU - we are here! #273240)[1], NFT (557653034268992360/FTX EU - we are here! #273268)[1] | | |
| 04812759 | | NFT (318567093478112360/FTX EU - we are here! #273366)[1], NFT (416588533856087457/FTX EU - we are here! #273372)[1], NFT (506879862180046007/FTX EU - we are here! #273352)[1] | | |
| 04812760 | | NFT (382563047060874122/FTX EU - we are here! #273604)[1], NFT (383703091728508268/FTX EU - we are here! #273553)[1], NFT (539678796515246976/FTX EU - we are here! #273595)[1] | | |
| 04812765 | | NFT (289403781141191767/FTX EU - we are here! #273260)[1], NFT (298419920580902757/FTX EU - we are here! #273231)[1], NFT (398732596477803422/FTX EU - we are here! #273274)[1] | | |
| 04812778 | | NFT (484840695295891340/FTX EU - we are here! #280885)[1], NFT (521871700077754202/FTX EU - we are here! #273602)[1] | | |
| 04812781 | | NFT (291331012920739984/FTX EU - we are here! #273384)[1], NFT (432861906190341340/FTX EU - we are here! #273388)[1], NFT (536182472456361629/FTX EU - we are here! #273380)[1] | | |
| 04812782 | | NFT (325953689642539150/FTX EU - we are here! #273236)[1], NFT (387673920739090141/FTX EU - we are here! #273241)[1], NFT (415144780710657703/FTX EU - we are here! #273259)[1] | | |
| 04812783 | | NFT (326108235684677384/FTX EU - we are here! #273226)[1], NFT (501703224671025211/FTX EU - we are here! #273295)[1], NFT (543301398834281452/FTX EU - we are here! #273319)[1] | | |
| 04812794 | | NFT (413488584327272939/FTX EU - we are here! #273253)[1], NFT (522990228476071004/FTX EU - we are here! #273311)[1], NFT (525890969664603957/FTX EU - we are here! #273371)[1] | | |
| 04812810 | | NFT (297317291975370648/FTX EU - we are here! #273425)[1], NFT (411962781641601163/FTX EU - we are here! #273432)[1], NFT (425155335329699387/FTX EU - we are here! #273416)[1] | | |
| 04812821 | | GMT[563.76520336], NFT (385541311456669418/FTX EU - we are here! #273771)[1], NFT (388009166633957676/FTX EU - we are here! #273732)[1], NFT (389009166633957676/FTX Crypto Cup 2022 Key #11410)[1], SOL[68.51172885], USD[30.08], USDT[215.60142104] | Yes | SOL[68.2], USDT[215] |
| 04812822 | | NFT (310018304538012152/FTX EU - we are here! #273234)[1], NFT (416357331850953037/FTX EU - we are here! #273237)[1], NFT (546230089026677242/FTX EU - we are here! #273245)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04812828 | | MATIC[0], TRX[.000001] | | |
| 04812840 | | NFT (381599563785068100/FTX EU - we are here! #273310)[1], NFT (432426720253053856/FTX EU - we are here! #273314)[1], NFT (567379149787432900/FTX EU - we are here! #273314)[1] | | |
| 04812846 | | NFT (326306806042657225/FTX EU - we are here! #273284)[1], NFT (484526450196229592/FTX EU - we are here! #273278)[1], NFT (539215238315035236/FTX EU - we are here! #273287)[1] | | |
| 04812871 | | USD[0.00] | | |
| 04812873 | | NFT (295379482252605696/FTX EU - we are here! #273456)[1], NFT (339933220674327098/FTX EU - we are here! #273466)[1], NFT (414088594068860797/FTX EU - we are here! #273472)[1] | | |
| 04812883 | | NFT (523076910810466421/FTX EU - we are here! #273563)[1] | | |
| 04812890 | | BAO[1], DOT[.00002911], LINK[.00000922], TRX[1.000777], USDT[0.00000010] | Yes | |
| 04812891 | | BNB[0.00000261], HT[0], MATIC[0.00003832] | | |
| 04812894 | | NFT (355681537021734179/FTX EU - we are here! #273590)[1], NFT (404369241570022481/FTX EU - we are here! #273599)[1], NFT (427501083122681663/FTX EU - we are here! #273587)[1] | | |
| 04812895 | | USD[0.00], USDT[0] | | |
| 04812901 | | NFT (519791123722538370/FTX EU - we are here! #279333)[1], NFT (541680705123364217/FTX EU - we are here! #279315)[1] | | |
| 04812926 | | NFT (451546637853933411/FTX EU - we are here! #273560)[1], NFT (463923409495691717/FTX EU - we are here! #273538)[1], NFT (504402114370527701/FTX EU - we are here! #273482)[1] | | |
| 04812927 | | NFT (295341590549066261/FTX EU - we are here! #273572)[1], NFT (373310197495261420/FTX EU - we are here! #273578)[1], NFT (526827632975150046/FTX EU - we are here! #273524)[1] | | |
| 04812940 | | NFT (381576608034810933/FTX EU - we are here! #273516)[1], NFT (463286270643214425/FTX EU - we are here! #273531)[1], NFT (540398828154312123/FTX EU - we are here! #273527)[1] | | |
| 04812950 | | NFT (342639773495549521/FTX EU - we are here! #275692)[1], NFT (407369315321026202/The Hill by FTX #10462)[1], NFT (517279970669944176/FTX EU - we are here! #275703)[1], NFT (546151770723053215/FTX EU - we are here! #275699)[1] | | |
| 04812951 | | AKRO[2], AUD[0.00], BAO[3], KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04812955 | | NFT (348863701180310911/FTX EU - we are here! #273389)[1], NFT (443049164219889952/FTX EU - we are here! #273398)[1], NFT (496101178652728139/FTX EU - we are here! #273382)[1] | | |
| 04812956 | | NFT (508321848052588124/FTX EU - we are here! #273493)[1], NFT (513004561451647150/FTX EU - we are here! #273458)[1], NFT (542176195695110524/FTX EU - we are here! #273484)[1] | | |
| 04812970 | | NFT (392030154151245681/FTX EU - we are here! #273465)[1], NFT (474096135394749146/FTX EU - we are here! #279264)[1] | | |
| 04812979 | | NFT (324461340525303224/FTX EU - we are here! #273417)[1], NFT (395113933342803303/FTX EU - we are here! #273435)[1] | | |
| 04812981 | | NFT (373132228013270757/FTX EU - we are here! #273650)[1], NFT (375921677954452996/FTX EU - we are here! #273641)[1], NFT (463699676108334009/FTX EU - we are here! #273654)[1], TRX[.000014], USDT[.52521429] | | |
| 04812983 | | NFT (305266358522741335/FTX EU - we are here! #273458)[1], NFT (311431951503672441/FTX EU - we are here! #273426)[1], NFT (374543725319505934/FTX EU - we are here! #273446)[1] | | |
| 04812995 | | NFT (344449405830792034/FTX EU - we are here! #273511)[1], NFT (387414533101803504/FTX EU - we are here! #273501)[1], NFT (515866884929250444/FTX EU - we are here! #273509)[1], USDT[0.00000081] | | |
| 04813005 | | NFT (371812984291533433/FTX EU - we are here! #273501)[1] | | |
| 04813016 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0517[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DAI[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC[0], LUNC-PERP[0], MANA[.9943], MANA-PERP[0], NEAR-PERP[0], NFT (447163828112819317/FTX EU - we are here! #27605 1)[1], NFT (543884950978895162/FTX EU - we are here! #27607 1)[1], NFT (574454074063258135/FTX EU - we are here! #276098)[1], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0.00000171], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04813020 | | NFT (374549750431233760/FTX EU - we are here! #273508)[1], NFT (423517556590746469/FTX EU - we are here! #275254)[1], NFT (482146875286348743/FTX EU - we are here! #275004)[1] | | |
| 04813034 | | NFT (299322094829463669/FTX EU - we are here! #273479)[1], NFT (463944454631383726/FTX EU - we are here! #273463)[1], NFT (541065173563154198/FTX EU - we are here! #273483)[1] | | |
| 04813039 | | XRP[4.18753177] | Yes | |
| 04813040 | | NFT (330114561005148547/FTX EU - we are here! #273534)[1], NFT (359672971637543446/FTX EU - we are here! #273503)[1], NFT (548216385919312123/FTX EU - we are here! #273535)[1] | | |
| 04813053 | | NFT (331250598808982347/FTX EU - we are here! #273451)[1], NFT (444216740889542979/FTX EU - we are here! #273443)[1], NFT (520998242599034193/FTX EU - we are here! #273454)[1] | | |
| 04813062 | | NFT (359169810589125256/FTX EU - we are here! #275888)[1], NFT (505280179077813731/FTX EU - we are here! #275875)[1], NFT (549971891936166631/FTX EU - we are here! #275896)[1] | | |
| 04813064 | | NFT (352810976536794385/FTX EU - we are here! #273797)[1], NFT (457820617124748627/FTX EU - we are here! #273787)[1], NFT (465872605148951927/FTX EU - we are here! #273800)[1] | | |
| 04813082 | | NFT (356372966142074961/FTX EU - we are here! #277151)[1], NFT (485567480349981489/FTX EU - we are here! #277120)[1], NFT (521286835041040302/FTX EU - we are here! #277103)[1] | | |
| 04813083 | | FTT[0], NFT (405377079381982576/FTX EU - we are here! #273636)[1], NFT (429444109389307708/FTX EU - we are here! #273625)[1], NFT (455860787621732739/FTX EU - we are here! #273613)[1], USD[0.00] | | |
| 04813091 | | NFT (313870095284036461/FTX EU - we are here! #273517)[1], NFT (483749456948321173/FTX EU - we are here! #273514)[1], NFT (499440657894305904/FTX EU - we are here! #273522)[1] | | |
| 04813120 | | NFT (503945357434400211/FTX EU - we are here! #273806)[1], NFT (568357204839134946/FTX EU - we are here! #273775)[1], NFT (571095533941993170/FTX EU - we are here! #273802)[1] | | |
| 04813123 | | NFT (356415200617338394/FTX EU - we are here! #273739)[1], NFT (385963832527184942/FTX EU - we are here! #273737)[1], NFT (395345302610643137/FTX EU - we are here! #273738)[1] | | |
| 04813125 | | TRX[.883107], USD[21.82], XPLA[479.9905] | | |
| 04813127 | | NFT (336385454209389758/FTX EU - we are here! #273568)[1], NFT (429535749253193502/FTX EU - we are here! #273565)[1], NFT (435086731019165498/FTX EU - we are here! #273575)[1] | | |
| 04813132 | | NFT (359441211298549766/FTX EU - we are here! #273545)[1], NFT (362535821071148255/FTX EU - we are here! #273544)[1], NFT (462695356745299673/FTX EU - we are here! #273547)[1] | | |
| 04813133 | | MATIC[.95090084], USD[0.00], USDT[.00784887] | Yes | |
| 04813146 | | NFT (336446506565644041/FTX EU - we are here! #273557)[1], NFT (504853820140845518/FTX EU - we are here! #273546)[1], NFT (505421225136292820/FTX EU - we are here! #273541)[1] | | |
| 04813150 | | NFT (338228086319410864/FTX EU - we are here! #273566)[1] | | |
| 04813153 | | CRO[2008.64253995], DOGE[5502.03368122], FTT[19.86686548], SHIB[14754606.30767362], UNI[51.97702195] | Yes | |
| 04813156 | Contingent, Disputed | NFT (288614882467306550/FTX EU - we are here! #277379)[1] | | |
| 04813168 | Contingent | LUNA2[0.00580693], LUNA2_LOCKED[0.01354951], USD[3.61], USTC[.822] | | |
| 04813171 | | NFT (306134134470572830/FTX EU - we are here! #273618)[1], NFT (390880826569007742/FTX EU - we are here! #273628)[1], NFT (443294339326585200/FTX EU - we are here! #273635)[1] | | |
| 04813190 | | NFT (428734920869272206/FTX EU - we are here! #274120)[1], NFT (452050874973002370/FTX EU - we are here! #274100)[1], NFT (528149558608537843/FTX EU - we are here! #274124)[1] | | |
| 04813191 | | NFT (290278291947205427/FTX EU - we are here! #273647)[1], NFT (437498887510083951/FTX EU - we are here! #273671)[1], NFT (451208904265805072/FTX EU - we are here! #273681)[1] | | |
| 04813215 | | NFT (328100487306822116/FTX EU - we are here! #273846)[1], NFT (333097086984152114/FTX EU - we are here! #273853)[1], NFT (437031121735124999/FTX EU - we are here! #273841)[1] | | |
| 04813219 | | BAO[1], FTT[1.00007335], KNC[1.00135207], USD[3.44] | | |
| 04813228 | | NFT (397535106011687995/FTX EU - we are here! #274956)[1], NFT (401758390332447052/FTX EU - we are here! #274964)[1], NFT (562154684933005300/FTX EU - we are here! #274939)[1] | | |
| 04813231 | | NFT (299938193744369610/FTX EU - we are here! #273617)[1], NFT (463956755050348166/FTX EU - we are here! #273622)[1], NFT (464133881620265943/FTX EU - we are here! #273629)[1] | | |
| 04813237 | | NFT (354702984290438546/FTX EU - we are here! #273751)[1], NFT (354720167657042566/FTX EU - we are here! #273762)[1], NFT (375370668213735704/FTX EU - we are here! #273756)[1] | | |
| 04813246 | | ETH[.0000795], ETHW[9.54023796] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04813254 | | NFT [327144556956677025/FTX EU - we are here! #273620][1], NFT [423265961422021959/FTX EU - we are here! #273630][1], NFT [432116773758464138/FTX EU - we are here! #273638][1] | | |
| 04813261 | | NFT [308448324519860407/FTX EU - we are here! #273919][1], NFT [405820024804839563/FTX EU - we are here! #273733][1], NFT [493941281193844440/FTX EU - we are here! #273893][1] | | |
| 04813263 | | ETH[0] | | |
| 04813271 | | NFT [296432801812173390/FTX EU - we are here! #273663][1], NFT [374152435677443470/FTX EU - we are here! #273705][1], NFT [469769807451546980/FTX EU - we are here! #273696][1] | | |
| 04813289 | | NFT [296437148911324311/FTX EU - we are here! #274178][1], NFT [396699004248429622/FTX EU - we are here! #274170][1], NFT [405896200083446706/FTX EU - we are here! #274180][1] | | |
| 04813303 | | NFT [306891780735424819/FTX EU - we are here! #274084][1], NFT [449222193967647067/FTX EU - we are here! #274095][1], NFT [557795699670497181/FTX EU - we are here! #274090][1] | | |
| 04813306 | | NFT [386297042482557535/FTX EU - we are here! #274729][1], NFT [400429722979982944/FTX EU - we are here! #274746][1], NFT [435520305323015880/FTX EU - we are here! #274739][1] | | |
| 04813324 | | NFT [368659240063855875/FTX EU - we are here! #274225][1], NFT [393623800909117571/FTX EU - we are here! #274238][1], NFT [415625113888159527/FTX EU - we are here! #274246][1] | | |
| 04813341 | | NFT [299467429776847756/FTX EU - we are here! #273694][1], NFT [302712768876605240/FTX EU - we are here! #273688][1], NFT [358764029516083956/FTX EU - we are here! #273698][1] | | |
| 04813349 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04813352 | | NFT [434986417847088743/FTX EU - we are here! #273693][1], NFT [461783613464788103/FTX EU - we are here! #273706][1], NFT [556578610479105581/FTX EU - we are here! #273701][1] | | |
| 04813382 | | KIN[1], USD[0.00] | Yes | |
| 04813383 | Contingent | BTC[0.03075424], ETHW[9.63347623], FTT[30.01475694], LUNA2[0.04881047], LUNA2_LOCKED[0.11389109], LUNC[21303.54359062], SOL[14.00671664], TONCOIN[.01419376], USD[2.52], USDT[0] | Yes | |
| 04813394 | | TRX[0] | | |
| 04813396 | | NFT [307570994486373637/FTX EU - we are here! #274736][1], NFT [379548003857382138/FTX EU - we are here! #274680][1], NFT [564831355986458927/FTX EU - we are here! #274644][1] | | |
| 04813400 | | NFT [525359547155925909/FTX EU - we are here! #273917][1], NFT [570831498208888411/FTX EU - we are here! #273891][1], NFT [571721216962318763/FTX EU - we are here! #273902][1] | | |
| 04813411 | | NFT [317280637218776193/FTX EU - we are here! #273781][1], NFT [320685038041267536/FTX EU - we are here! #273810][1], NFT [377831599188729394/FTX EU - we are here! #273790][1] | | |
| 04813415 | | USD[0.00], USDT[0] | | |
| 04813426 | | NFT [321207641121316274/FTX EU - we are here! #274044][1], NFT [416383555082745969/FTX EU - we are here! #274054][1], NFT [566466744267978392/FTX EU - we are here! #274019][1] | | |
| 04813436 | | NFT [315058465472790718/FTX EU - we are here! #273720][1], NFT [404312651221863373/FTX EU - we are here! #273723][1], NFT [423829841753631582/FTX EU - we are here! #273722][1] | | |
| 04813440 | | BTC[.0007848], USD[0.00] | | |
| 04813451 | | NFT [393789604741479020/FTX EU - we are here! #273763][1], NFT [516520891854953670/FTX EU - we are here! #273770][1], NFT [530105285055061818/FTX EU - we are here! #273745][1] | | |
| 04813465 | | NFT [460614532459221550/FTX EU - we are here! #273761][1], NFT [488863982867520575/FTX EU - we are here! #273755][1], NFT [518477747669779792/FTX EU - we are here! #273769][1] | | |
| 04813473 | | NFT [310691891901444463/FTX EU - we are here! #273809][1], NFT [414043451043515226/FTX EU - we are here! #273766][1] | | |
| 04813475 | | BTC[.00000001] | | |
| 04813476 | | NFT [376057676788563770/FTX EU - we are here! #273887][1], NFT [378271436970296081/FTX EU - we are here! #273937][1], NFT [524268905513510413/FTX EU - we are here! #273856][1] | | |
| 04813497 | | NFT [490605074058829380/FTX EU - we are here! #273847][1] | | |
| 04813501 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.63], ZIL-PERP[0] | | |
| 04813522 | | NFT [304503507165248284/FTX EU - we are here! #274061][1], NFT [421041403942865508/FTX EU - we are here! #274105][1], NFT [499801845262115137/FTX EU - we are here! #274098][1] | | |
| 04813526 | | NFT [371665483348773227/FTX EU - we are here! #274719][1], NFT [520443618160904218/FTX EU - we are here! #274723][1], NFT [527924893217670259/FTX EU - we are here! #274691][1] | | |
| 04813527 | | NFT [321383540506296078/FTX EU - we are here! #273832][1], NFT [396977713322503763/FTX EU - we are here! #273815][1], NFT [499464526009128838/FTX EU - we are here! #273837][1] | | |
| 04813531 | | NFT [534637321510829058/FTX EU - we are here! #274984][1] | | |
| 04813539 | | NFT [378092947538903035/FTX EU - we are here! #273977][1], NFT [386070844296061133/FTX EU - we are here! #273962][1], NFT [518697196443063316/FTX EU - we are here! #274000][1] | | |
| 04813552 | | NFT [315616147293776902/FTX EU - we are here! #274465][1], NFT [384462319121156989/FTX EU - we are here! #274455][1], NFT [475992588927594110/FTX EU - we are here! #274459][1] | | |
| 04813553 | | NFT [444908204672153182/FTX EU - we are here! #274002][1], NFT [512619164006743790/FTX EU - we are here! #273988][1], NFT [535117384786420703/FTX EU - we are here! #273995][1] | | |
| 04813556 | | AKRO[1], BAO[1], HXRO[1], KIN[2], RSR[1], SOL[0], TRX[0] | | |
| 04813563 | | NFT [368495142510788753/FTX EU - we are here! #273857][1], NFT [449148732950389540/FTX EU - we are here! #273866][1], NFT [496110853853143701/FTX EU - we are here! #273905][1] | | |
| 04813567 | | NFT [335002736630944623/FTX EU - we are here! #273835][1], NFT [355142487123931080/FTX EU - we are here! #273833][1], NFT [529596620595691602/FTX EU - we are here! #273834][1] | | |
| 04813598 | | NFT [327537966254150931/FTX EU - we are here! #274018][1], NFT [358389547066376923/FTX EU - we are here! #274013][1], NFT [525480087978430443/FTX EU - we are here! #274022][1] | | |
| 04813609 | | NFT [308912216954515887/FTX EU - we are here! #273855][1], NFT [391684490892775529/FTX EU - we are here! #273920][1], NFT [571865577044189726/FTX EU - we are here! #273900][1] | | |
| 04813628 | | NFT [321640320754244266/FTX EU - we are here! #273850][1], NFT [386683383090520298/FTX EU - we are here! #273858][1], NFT [538212257988226390/FTX EU - we are here! #273952][1] | | |
| 04813629 | | NFT [342990117610115576/FTX EU - we are here! #273994][1], NFT [415450603081267513/FTX EU - we are here! #274014][1], NFT [438513070626824662/FTX EU - we are here! #273935][1] | | |
| 04813656 | | NFT [303915992686326229/FTX EU - we are here! #273979][1], NFT [355785661870101949/FTX EU - we are here! #273983][1], NFT [520059528650215258/FTX EU - we are here! #273970][1] | | |
| 04813671 | | NFT [359988608283566536/FTX EU - we are here! #273998][1], NFT [476027117302854213/FTX EU - we are here! #273982][1], NFT [494397469399275189/FTX EU - we are here! #273989][1] | | |
| 04813684 | | NFT [407076406424204684/FTX EU - we are here! #273875][1], NFT [513161668185721751/FTX EU - we are here! #273867][1], NFT [549901341194710478/FTX EU - we are here! #273862][1] | | |
| 04813695 | | BNB[4.08589331], ETH[1.35395857], ETHW[1.35339001], SOL[64.23297924], TRX[.000778], USD[2420.82], USDT[265.33239093] | Yes | |
| 04813706 | | ETH[.05882483], ETHW[.05809478], USD[0.19] | Yes | |
| 04813717 | | NFT [310719481985097066/FTX EU - we are here! #275190][1], NFT [359379245817780181/FTX EU - we are here! #275227][1], NFT [417950051695541734/FTX EU - we are here! #275240][1] | | |
| 04813721 | | NFT [299821352286980593/FTX EU - we are here! #273949][1], NFT [430593293066502931/FTX EU - we are here! #273957][1], NFT [440334811853770361/FTX EU - we are here! #273965][1] | | |
| 04813727 | | NFT [420554431360625581/FTX EU - we are here! #275003][1], NFT [425955939237790600/FTX EU - we are here! #274883][1], NFT [455418240893207840/FTX EU - we are here! #274976][1] | | |
| 04813732 | | NFT [456794416539757067/FTX EU - we are here! #273956][1] | | |
| 04813735 | | AUD[5200.00], USDT[0.00000003] | | |
| 04813748 | | NFT [350835585532229428/FTX EU - we are here! #274006][1], NFT [362375868979326086/FTX EU - we are here! #273997][1], NFT [449524649268281966/FTX EU - we are here! #274003][1] | | |
| 04813749 | | BRZ[0], BTC[0.00139239], USD[0.00] | | |
| 04813758 | | NFT [368785702856178427/FTX EU - we are here! #273971][1], NFT [371729920959780968/FTX EU - we are here! #273976][1], NFT [489419776411306429/FTX EU - we are here! #273981][1] | | |
| 04813769 | | NFT [331662448829503893/FTX EU - we are here! #275792][1], NFT [382073270739717762/FTX EU - we are here! #275782][1], NFT [506981206170650437/FTX EU - we are here! #275771][1] | | |
| 04813775 | | NFT [425504534928081579/FTX EU - we are here! #274156][1], NFT [464212477036240402/FTX EU - we are here! #274174][1], NFT [494606659249313018/FTX EU - we are here! #274162][1] | | |
| 04813779 | | NFT [310096010262409689/FTX EU - we are here! #273955][1], NFT [529821334150981916/FTX EU - we are here! #273967][1], NFT [559118686056315994/FTX EU - we are here! #273961][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04813795 | | NFT (356860448442995538/FTX EU - we are here! #274111)[1], NFT (395262677791820419/FTX EU - we are here! #274113)[1], NFT (560198769668133063/FTX EU - we are here! #274099)[1] | | |
| 04813799 | | NFT (344125382498343527/FTX EU - we are here! #274416)[1], NFT (407982602793212915/FTX EU - we are here! #274402)[1], NFT (521484163441904780/FTX EU - we are here! #274212)[1] | | |
| 04813801 | | NFT (338801447227163289/FTX EU - we are here! #275090)[1], NFT (508882160262533280/FTX EU - we are here! #275108)[1], NFT (548921398935269558/FTX EU - we are here! #275096)[1] | | |
| 04813809 | | NFT (447694109903326538/FTX EU - we are here! #274182)[1], NFT (574913873784726936/FTX EU - we are here! #274176)[1] | | |
| 04813816 | | NFT (323176992538597090/FTX EU - we are here! #274060)[1], NFT (507504488678026866/FTX EU - we are here! #274029)[1], NFT (553911679713993153/FTX EU - we are here! #274066)[1] | | |
| 04813819 | | NFT (350343353740627613/FTX EU - we are here! #274030)[1], NFT (372104421773756182/FTX EU - we are here! #274023)[1], NFT (497974731695105837/FTX EU - we are here! #274038)[1] | | |
| 04813843 | | NFT (412257644346519368/FTX EU - we are here! #274158)[1], NFT (460955985106596237/FTX EU - we are here! #274161)[1], NFT (478618656117714242/FTX EU - we are here! #274149)[1] | | |
| 04813848 | | NFT (526077603483507053/FTX EU - we are here! #274300)[1], NFT (534880005154210966/FTX EU - we are here! #274314)[1], NFT (564516997430609294/FTX EU - we are here! #274320)[1] | | |
| 04813854 | | NFT (382349328680762907/FTX EU - we are here! #274138)[1], NFT (511119716166993292/FTX EU - we are here! #274216)[1], NFT (532397538823889285/FTX EU - we are here! #274231)[1] | Yes | |
| 04813858 | | NFT (312007846845892507/FTX EU - we are here! #274049)[1], NFT (413359661284520320/FTX EU - we are here! #274043)[1], NFT (566976824592784028/FTX EU - we are here! #274052)[1] | | |
| 04813873 | | NFT (396503910865471582/FTX EU - we are here! #274103)[1], NFT (421910745091063941/FTX EU - we are here! #274128)[1], NFT (485558316928206660/FTX EU - we are here! #274144)[1] | | |
| 04813890 | | NFT (299167509255146331/FTX EU - we are here! #274045)[1], NFT (427072673687735028/FTX EU - we are here! #274051)[1], NFT (498849101750490728/FTX EU - we are here! #274047)[1] | | |
| 04813896 | Contingent, Disputed | BAO[1], NFT (289470759834963467/FTX EU - we are here! #274523)[1], NFT (300443596169104386/FTX EU - we are here! #274351)[1], NFT (350563744984429929/The Hill by FTX #36919)[1], NFT (355591663847711408/FTX Crypto Cup 2022 Key #14403)[1], NFT (364905307845562763/FTX EU - we are here! #274511)[1], UBXT[1], USD[0.02] | Yes | |
| 04813904 | | NFT (319214222947977471/FTX EU - we are here! #274096)[1], NFT (475442968123305652/FTX EU - we are here! #274083)[1], NFT (476407403683910417/FTX EU - we are here! #274089)[1] | | |
| 04813905 | | NFT (438830395146354920/FTX EU - we are here! #274103)[1], NFT (496079572064352659/FTX EU - we are here! #274146)[1], NFT (529453018285380964/FTX EU - we are here! #274093)[1], NFT (556126305369376022/FTX Crypto Cup 2022 Key #4522)[1] | | |
| 04813909 | | NFT (301093196623512490/FTX EU - we are here! #274121)[1], NFT (388098922602500632/The Hill by FTX #15348)[1], NFT (433536832805468763/FTX EU - we are here! #274115)[1], NFT (434326829427552137/FTX Crypto Cup 2022 Key #9296)[1], NFT (492718766014425113/FTX EU - we are here! #274123)[1], USD[0.00] | Yes | |
| 04813922 | | NFT (301403900902248651/FTX EU - we are here! #274053)[1], NFT (458329883358956321/FTX EU - we are here! #274059)[1], NFT (510027228307893973/FTX EU - we are here! #274057)[1], TRX[.001554] | | |
| 04813926 | | NFT (342235308357442975/FTX EU - we are here! #283269)[1], NFT (428099969637788655/FTX EU - we are here! #283267)[1] | | |
| 04813929 | | NFT (381231458562588704/FTX EU - we are here! #274086)[1], NFT (389491194076649560/FTX EU - we are here! #274082)[1], NFT (499142341516475429/FTX EU - we are here! #274077)[1] | | |
| 04813935 | | NFT (330789099410042882/FTX EU - we are here! #275262)[1], NFT (420549267967569512/FTX EU - we are here! #275973)[1], NFT (487901600524048556/FTX EU - we are here! #275193)[1] | | |
| 04813960 | | NFT (291569395654565226/FTX EU - we are here! #274171)[1] | | |
| 04813989 | | NFT (344331594777630977/FTX EU - we are here! #274112)[1], NFT (402105557906915438/FTX EU - we are here! #274110)[1], NFT (500883607660084427/FTX EU - we are here! #274117)[1] | | |
| 04814003 | | NFT (312679209647720642/FTX EU - we are here! #274358)[1], NFT (467465402663508809/FTX EU - we are here! #274354)[1], NFT (558493538509175967/FTX EU - we are here! #274371)[1] | | |
| 04814010 | | NFT (323516712864259575/FTX EU - we are here! #274127)[1], NFT (362927405198830806/FTX EU - we are here! #274118)[1], NFT (469343245939898803/FTX EU - we are here! #274135)[1] | | |
| 04814012 | | NFT (415589401049136244/FTX EU - we are here! #274919)[1], NFT (463299226382682004/FTX EU - we are here! #274899)[1], NFT (496001092881512004/FTX EU - we are here! #274924)[1] | | |
| 04814024 | | TRX[.271301], USD[1.18] | | |
| 04814026 | | NFT (320535868046346547/FTX EU - we are here! #283404)[1], NFT (465146695213659904/FTX EU - we are here! #283393)[1] | | |
| 04814030 | | NFT (341607885418862321/FTX EU - we are here! #274207)[1], NFT (500347518227563070/FTX EU - we are here! #274187)[1], NFT (556626202259136621/FTX EU - we are here! #274187)[1] | | |
| 04814037 | | NFT (336585030559507272/FTX EU - we are here! #274143)[1], NFT (343457926660974105/FTX EU - we are here! #274150)[1], NFT (537080773722470549/FTX EU - we are here! #274129)[1] | | |
| 04814041 | | NFT (465901857183190890/FTX EU - we are here! #274145)[1], NFT (487180945549913655/FTX EU - we are here! #274148)[1], NFT (491025751432200674/FTX EU - we are here! #274142)[1] | | |
| 04814045 | | NFT (386376544606817815/FTX EU - we are here! #275088)[1], NFT (422783579984821692/FTX EU - we are here! #275117)[1], NFT (513414168255806570/FTX EU - we are here! #275099)[1], TRX[.000777], USDT[0] | | |
| 04814057 | | NFT (292771843316657938/FTX EU - we are here! #274247)[1], NFT (451525221826517196/FTX EU - we are here! #274251)[1], NFT (472638648549058935/FTX EU - we are here! #274249)[1] | | |
| 04814060 | | NFT (312856982632777989/FTX EU - we are here! #274288)[1], NFT (460637237094610480/FTX EU - we are here! #274298)[1], NFT (472990695869493117/FTX EU - we are here! #274268)[1] | | |
| 04814064 | | TRX[.000844], USD[0.00], USDT[0] | Yes | |
| 04814088 | | NFT (356902146939758893/FTX EU - we are here! #274312)[1], NFT (508702926693243474/FTX EU - we are here! #274316)[1], NFT (529845094706936643/FTX EU - we are here! #274306)[1] | | |
| 04814093 | | NFT (318919402085658509/FTX EU - we are here! #274157)[1], NFT (455575173311796120/FTX EU - we are here! #274155)[1], NFT (562674324763345256/FTX EU - we are here! #274166)[1] | | |
| 04814100 | | NFT (362136135788194448/FTX EU - we are here! #274193)[1], NFT (381287875232017536/FTX EU - we are here! #274189)[1], NFT (490830182018725402/FTX EU - we are here! #274192)[1] | | |
| 04814119 | | NFT (391588156831049908/FTX EU - we are here! #274220)[1], NFT (430876707711843804/FTX EU - we are here! #274217)[1], NFT (573647026447474559/FTX EU - we are here! #274208)[1] | | |
| 04814125 | | NFT (460556627124798588/FTX EU - we are here! #274217)[1], NFT (494307055324969140/FTX EU - we are here! #274227)[1], NFT (497016847697414254/FTX EU - we are here! #274222)[1] | | |
| 04814128 | | NFT (441427730279348869/FTX EU - we are here! #274168)[1], NFT (511077033728327459/FTX EU - we are here! #274175)[1], NFT (549736703002190467/FTX EU - we are here! #274164)[1] | | |
| 04814130 | | NFT (290786014024376340/FTX EU - we are here! #274229)[1], NFT (417106042870822460/FTX EU - we are here! #274239)[1] | | |
| 04814131 | | NFT (444144378075283977/FTX EU - we are here! #274253)[1], NFT (522921245236472614/FTX EU - we are here! #274237)[1], NFT (542888661927220649/FTX EU - we are here! #274244)[1], NFT (562589910423492134/FTX Crypto Cup 2022 Key #21655)[1] | | |
| 04814135 | | NFT (387148332289453597/FTX EU - we are here! #274199)[1], NFT (528487825089947386/FTX EU - we are here! #274214)[1], NFT (536654054860819935/FTX EU - we are here! #274188)[1] | | |
| 04814141 | | NFT (291579562900275614/FTX EU - we are here! #274206)[1], NFT (439669020151765809/FTX EU - we are here! #274230)[1], NFT (569706250948851352/FTX Crypto Cup 2022 Key #10032)[1] | | |
| 04814155 | | NFT (485158176923440568/FTX EU - we are here! #274276)[1] | | |
| 04814172 | | ETHW[.01149791], NFT (401004178634780046/FTX EU - we are here! #274541)[1], NFT (409410995026719778/Medallion of Memoria)[1], NFT (428727056429597549/The Hill by FTX #16885)[1], NFT (470186080307521461/FTX Crypto Cup 2022 Key #13587)[1], NFT (530123006820239331/FTX EU - we are here! #274615)[1], NFT (538687209876309265/Medallion of Memoria)[1], SOL[.005], TRX[1574.634581], USD[0.10] | | |
| 04814188 | | NFT (313478209013479819/FTX EU - we are here! #274548)[1], NFT (489114517785615681/FTX EU - we are here! #274406)[1], NFT (576382848033562005/FTX EU - we are here! #274507)[1] | | |
| 04814208 | | NFT (376508066456182849/FTX EU - we are here! #274309)[1], NFT (479504025372952264/FTX EU - we are here! #274315)[1], NFT (534688071647880755/FTX EU - we are here! #274313)[1] | | |
| 04814219 | | LTC[.00008768], NFT (350815517205962713/FTX EU - we are here! #280248)[1], USD[0.00], USDT[0] | | |
| 04814224 | | NFT (341865154708184317/FTX EU - we are here! #274281)[1], NFT (352284955921869380/FTX EU - we are here! #274296)[1], NFT (567170064669030111/FTX EU - we are here! #274269)[1] | | |
| 04814227 | | NFT (340822840605395972/FTX EU - we are here! #274565)[1], NFT (420399495584924502/FTX EU - we are here! #274641)[1], NFT (555564125590672933/FTX EU - we are here! #274640)[1] | | |
| 04814236 | | NFT (310966725233900646/FTX EU - we are here! #274399)[1], NFT (530204483541437888/FTX EU - we are here! #274399)[1], NFT (537954162990256011/FTX EU - we are here! #274359)[1] | | |
| 04814237 | | NFT (319763357378485543/FTX EU - we are here! #274295)[1], NFT (436391457672756544/FTX EU - we are here! #274289)[1], NFT (461778993870554791/FTX EU - we are here! #274283)[1] | | |
| 04814250 | | NFT (413992696909790086/FTX EU - we are here! #274441)[1] | | |
| 04814253 | | NFT (345862146244156081/FTX EU - we are here! #274321)[1], NFT (438638318614820528/FTX EU - we are here! #274328)[1], NFT (523040907488084718/FTX EU - we are here! #274338)[1] | | |

Amended Schedule F-74: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04814257 | | NFT (359822777775363910/FTX EU - we are here! #274443)[1], NFT (467647005818246212/FTX EU - we are here! #274456)[1], NFT (518007555526911341/FTX EU - we are here! #274437)[1], USD[0.00] | | |
| 04814259 | | NFT (336390822944684093/FTX EU - we are here! #274277)[1], NFT (428534891014155933/FTX EU - we are here! #274273)[1], NFT (568867350583609663/The Hill by FTX #5959)[1] | | |
| 04814268 | | NFT (300935845712591065/FTX EU - we are here! #274684)[1], NFT (427996060416823827/FTX EU - we are here! #274700)[1], NFT (468231594246607387/FTX EU - we are here! #274725)[1] | | |
| 04814271 | | NFT (429715107300934627/FTX EU - we are here! #274462)[1], NFT (438849871410036704/FTX EU - we are here! #274482)[1], NFT (488789097141163815/FTX EU - we are here! #274502)[1] | | |
| 04814284 | Contingent | LUNA2[0.00000634], LUNA2_LOCKED[0.00001480], LUNC[1.38174568] | Yes | |
| 04814288 | | NFT (327834978830419343/FTX EU - we are here! #274474)[1], NFT (458528264141287706/FTX EU - we are here! #274484)[1] | | |
| 04814296 | | NFT (369847400199026766/FTX EU - we are here! #274331)[1], NFT (556388278963685337/FTX EU - we are here! #274342)[1], NFT (571744561684491573/FTX EU - we are here! #274355)[1] | | |
| 04814301 | | NFT (358754729488647452/FTX EU - we are here! #274445)[1], NFT (485386043166041909/FTX EU - we are here! #274438)[1], NFT (525969929852018066/FTX EU - we are here! #274428)[1] | | |
| 04814312 | | NFT (390947192296081150/FTX EU - we are here! #274323)[1], NFT (435614379507692281/FTX EU - we are here! #274337)[1], NFT (448558450895335866/FTX EU - we are here! #274335)[1] | | |
| 04814315 | | NFT (429498878992885987/FTX EU - we are here! #274361)[1], NFT (480325511799964630/FTX EU - we are here! #274357)[1], NFT (501388047696735082/FTX EU - we are here! #274369)[1] | | |
| 04814319 | | USDT[0.00] | | |
| 04814321 | | APE-PERP[0], BCH[0.00020760], BNB[0.00001602], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00076117], TRX[0.231595], TRX-PERP[0], USD[0.06], USDT[0.00600598], WAVES-PERP[0] | | |
| 04814335 | | NFT (451423052156138925/FTX EU - we are here! #274570)[1], NFT (536511451890848669/FTX EU - we are here! #274600)[1], NFT (573926473126463079/FTX EU - we are here! #274547)[1] | | |
| 04814340 | | SOL[.00354916], USD[0.00], USDT[4.46000001] | | |
| 04814351 | | NFT (314213905341715192/FTX EU - we are here! #274370)[1], NFT (398994706788899285/FTX EU - we are here! #274380)[1], NFT (420736576499338983/FTX EU - we are here! #274350)[1] | | |
| 04814353 | | NFT (461173702047471460/FTX EU - we are here! #274450)[1], NFT (513738348545190298/FTX EU - we are here! #274458)[1], NFT (521294088177022788/FTX EU - we are here! #274433)[1] | | |
| 04814375 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.48775168], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[7817.95], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04814376 | | BCH[0.00000001], NFT (319874161217317009/FTX EU - we are here! #274569)[1], NFT (359242402398465646/FTX EU - we are here! #274485)[1], NFT (449921718460813539/FTX EU - we are here! #274526)[1] | | |
| 04814387 | | NFT (316201220125494595/FTX EU - we are here! #274448)[1], NFT (329243487866583696/FTX EU - we are here! #274457)[1], NFT (517964232996174173/FTX EU - we are here! #274435)[1] | | |
| 04814397 | | NFT (362444945921131115/FTX EU - we are here! #274381)[1], NFT (370128643244077051/FTX EU - we are here! #274373)[1], NFT (480568111339637486/FTX EU - we are here! #274376)[1] | Yes | |
| 04814402 | | NFT (343645723560319/FTX EU - we are here! #274395)[1], NFT (463162301684526894/FTX EU - we are here! #274390)[1], NFT (550035287200101860/FTX EU - we are here! #274393)[1] | | |
| 04814415 | | NFT (404479629907386532/FTX EU - we are here! #274453)[1], NFT (479221297800263030/FTX EU - we are here! #274463)[1], NFT (557375502286035707/FTX EU - we are here! #274460)[1] | | |
| 04814418 | | NFT (501814374212966963/FTX EU - we are here! #274893)[1], NFT (546948948275450645/FTX EU - we are here! #274916)[1], NFT (566700623791409171/FTX EU - we are here! #274902)[1] | | |
| 04814423 | | TRX[.000777], USDT[.004] | | |
| 04814425 | | NFT (450051710069022310/FTX EU - we are here! #274434)[1], NFT (466495596207458628/FTX EU - we are here! #274404)[1], NFT (514877116372624679/FTX EU - we are here! #274420)[1] | | |
| 04814437 | | NFT (413052614367590024/FTX EU - we are here! #274835)[1], NFT (550273620211668576/FTX EU - we are here! #278458)[1] | | |
| 04814438 | | NFT (316609737690869125/FTX EU - we are here! #274427)[1], NFT (471950263129141722/FTX EU - we are here! #274436)[1] | | |
| 04814456 | | NFT (432564825470508229/FTX EU - we are here! #274576)[1], NFT (502117507772098244/FTX EU - we are here! #275155)[1], NFT (551991578442004341/FTX EU - we are here! #274554)[1] | | |
| 04814461 | | NFT (306324436376871427/FTX EU - we are here! #274591)[1], NFT (344202296455359643/FTX EU - we are here! #274534)[1], NFT (399720054745999240/FTX EU - we are here! #274605)[1] | | |
| 04814463 | | NFT (347626861110276003/FTX EU - we are here! #274500)[1], NFT (432098918806049621/FTX EU - we are here! #274477)[1] | | |
| 04814482 | | NFT (306514785050022555/FTX EU - we are here! #274468)[1], NFT (308485113132998674/FTX EU - we are here! #274472)[1], NFT (495778187959041776/FTX EU - we are here! #274429)[1] | | |
| 04814485 | | NFT (335685398124717243/FTX EU - we are here! #274439)[1], NFT (472910900740426894/FTX EU - we are here! #274423)[1], NFT (497818759500417760/FTX EU - we are here! #274429)[1] | | |
| 04814505 | | NFT (337533503553740494/FTX EU - we are here! #274606)[1], NFT (391285949760592377/FTX EU - we are here! #274546)[1], NFT (547854696057634639/FTX EU - we are here! #274593)[1] | | |
| 04814511 | | NFT (464261160148617600/FTX EU - we are here! #274524)[1], NFT (465166757657164019/FTX EU - we are here! #274521)[1], NFT (504100938380332114/FTX EU - we are here! #274513)[1] | | |
| 04814512 | | NFT (394426745609132814/FTX EU - we are here! #274496)[1], NFT (491926040349938130/FTX EU - we are here! #274512)[1], NFT (569763965069261628/FTX EU - we are here! #274504)[1] | | |
| 04814521 | | NFT (290030019086682681/FTX EU - we are here! #274486)[1], NFT (298516872857143569/FTX EU - we are here! #274475)[1], NFT (412275425586980058/FTX EU - we are here! #274483)[1] | | |
| 04814529 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SKL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.94387], USD[20056.68], USDT[0.02408845], XLM-PERP[0], XTZ-PERP[0] | | |
| 04814535 | | NFT (431500694133109234/FTX EU - we are here! #274922)[1], NFT (473880758190988659/FTX EU - we are here! #274951)[1] | | |
| 04814537 | | NFT (320436349805057487/FTX EU - we are here! #274726)[1], NFT (368834624762486320/FTX EU - we are here! #274712)[1], NFT (481172977843865182/FTX EU - we are here! #274676)[1] | | |
| 04814542 | | NFT (553415367650262794/FTX EU - we are here! #276139)[1] | | |
| 04814547 | | BAQ[1], BNB[0], NFT (327298402551682458/FTX EU - we are here! #274491)[1], NFT (499043883556561759/FTX EU - we are here! #274492)[1], NFT (507291764244967013/FTX EU - we are here! #274498)[1] | Yes | |
| 04814552 | | NFT (345944870699495389/FTX EU - we are here! #274626)[1], NFT (361986929937583340/FTX EU - we are here! #274622)[1], NFT (445431826304190506/FTX EU - we are here! #274631)[1] | | |
| 04814558 | | NFT (295309079667797379/FTX EU - we are here! #274509)[1], NFT (376472140767195816/FTX EU - we are here! #274490)[1], NFT (572758678442430009/FTX EU - we are here! #274517)[1] | | |
| 04814562 | | NFT (523677438715015059/FTX EU - we are here! #274539)[1] | | |
| 04814564 | | NFT (318707626689507623/FTX EU - we are here! #274612)[1], NFT (341805707822544283/FTX EU - we are here! #274586)[1], NFT (468669766283990601/FTX EU - we are here! #274607)[1] | | |
| 04814566 | | NFT (303322460895996664/FTX EU - we are here! #274689)[1], NFT (443421327253611076/FTX EU - we are here! #274770)[1], NFT (541399819326829108/FTX EU - we are here! #274754)[1] | | |
| 04814574 | | NFT (351918509225615102/FTX EU - we are here! #274527)[1], NFT (404861502465853197/FTX EU - we are here! #274532)[1], NFT (481880913009042586/FTX EU - we are here! #274530)[1] | | |
| 04814580 | | NFT (356413888677372169/FTX EU - we are here! #275372)[1], NFT (460924401087976164/FTX EU - we are here! #275395)[1], NFT (462614783541139581/FTX EU - we are here! #275127)[1] | | |
| 04814582 | | NFT (291207843133028475/FTX EU - we are here! #274501)[1], NFT (311203905373744219/FTX EU - we are here! #274518)[1], NFT (437045003734024305/FTX EU - we are here! #274510)[1] | | |
| 04814591 | | TRX[.000777], USDT[.00444227] | Yes | |
| 04814600 | | NFT (460272642666791985/FTX EU - we are here! #274529)[1], NFT (490288173218475993/FTX EU - we are here! #275025)[1], NFT (544365690444229121/FTX EU - we are here! #275019)[1] | | |
| 04814606 | | NFT (505165277571289857/FTX EU - we are here! #274534)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04814609 | | NFT (47768990417857725/FTX EU - we are here! #274531)[1], NFT (49834262721262616/FTX EU - we are here! #274529)[1], NFT (52488204540315347/FTX EU - we are here! #274537)[1] | | |
| 04814624 | | NFT (42949604354867426/FTX EU - we are here! #274552)[1], NFT (46967898432456196/FTX EU - we are here! #274577)[1], NFT (53574898141088918/FTX EU - we are here! #274562)[1] | | |
| 04814626 | | NFT (29321908063197865/FTX EU - we are here! #274619)[1], NFT (51495861774487765/FTX EU - we are here! #274609)[1], NFT (54344488927605623/FTX EU - we are here! #274616)[1] | | |
| 04814629 | | NFT (36767341268666422/FTX EU - we are here! #274647)[1], NFT (49718476157752572/FTX EU - we are here! #274643)[1], NFT (50596657654840239/FTX EU - we are here! #274630)[1] | | |
| 04814630 | | BAO[1], GMT[0], GMT-PERP[0], MATIC[0], NFT (31014204850919594/The Hill by FTX #20749)[1], NFT (50597853326074852/FTX Crypto Cup 2022 Key #19824)[1], SOL[0], TRX[0.00034000], USD[0.00], USDT[0] | Yes | |
| 04814640 | | NFT (36975069064687261/FTX EU - we are here! #274582)[1], NFT (39659559812772564/FTX EU - we are here! #274572)[1], NFT (41156408362402540/FTX EU - we are here! #274590)[1] | | |
| 04814642 | | NFT (37297436387281114/FTX EU - we are here! #274655)[1], NFT (38591853476496810/FTX EU - we are here! #274660)[1], NFT (45259371692857582/FTX EU - we are here! #274650)[1] | | |
| 04814655 | | BTC[0], USDT[0] | | |
| 04814661 | | NFT (33209875557945978/FTX EU - we are here! #274721)[1], NFT (51191779249950113/FTX EU - we are here! #274737)[1], NFT (52762810852370672/FTX EU - we are here! #274744)[1] | | |
| 04814672 | | NFT (35047841783598624/FTX EU - we are here! #274687)[1], NFT (39817444371034460/FTX EU - we are here! #274697)[1], NFT (47890231196416945/FTX EU - we are here! #274707)[1] | Yes | |
| 04814677 | | USD[0.00] | | |
| 04814681 | | NFT (37811558917319830/FTX EU - we are here! #274781)[1], NFT (40816750498500185/FTX EU - we are here! #274774)[1], NFT (47681271520686442/FTX EU - we are here! #274768)[1] | | |
| 04814690 | | NFT (36056393566364664/FTX EU - we are here! #274688)[1], NFT (43539306881767840/FTX EU - we are here! #274675)[1], NFT (44795142593080135/FTX EU - we are here! #274701)[1] | | |
| 04814694 | | NFT (45054415000851930/FTX EU - we are here! #274642)[1], NFT (55472646960977526/FTX EU - we are here! #274634)[1], NFT (57419524202700361/FTX EU - we are here! #274639)[1] | | |
| 04814707 | | NFT (39043162024135872/FTX EU - we are here! #274627)[1], NFT (45318712081740903/FTX EU - we are here! #274624)[1], NFT (52976405309932025/FTX EU - we are here! #274618)[1] | | |
| 04814712 | | NFT (36261859020233112/FTX EU - we are here! #274839)[1], NFT (47768600357389902/FTX EU - we are here! #274832)[1], NFT (57274071765341597/FTX EU - we are here! #274822)[1] | | |
| 04814726 | | USD[0.18], USDT[.00749205] | | |
| 04814728 | | NFT (36416094324596480/The Hill by FTX #5406)[1], NFT (41664475185630380/FTX EU - we are here! #274756)[1], NFT (49255292521262549/FTX EU - we are here! #274738)[1], NFT (52362695180852948/FTX EU - we are here! #274751)[1], USDT[0] | | |
| 04814737 | | NFT (39528452751600165/FTX EU - we are here! #274648)[1], NFT (41362163494823493/FTX EU - we are here! #274141)[1], NFT (44142627065456593/FTX EU - we are here! #274654)[1] | | |
| 04814741 | | ETH[0], XRP[.97] | | |
| 04814744 | | NFT (29554808456150355/FTX EU - we are here! #274682)[1], NFT (31179829402503641/FTX EU - we are here! #274716)[1], NFT (56598838809381846/FTX EU - we are here! #274690)[1] | | |
| 04814765 | | NFT (31086604089419037/FTX EU - we are here! #274765)[1], NFT (31970067540301252/FTX EU - we are here! #274758)[1], NFT (50937595651333634/FTX EU - we are here! #274749)[1], NFT (55670725600734536/FTX Crypto Cup 2022 Key #9950)[1] | | |
| 04814770 | | NFT (30301697055362359/FTX EU - we are here! #274782)[1], NFT (36289464259943067/FTX EU - we are here! #274784)[1], NFT (40709427446578081/FTX EU - we are here! #274779)[1] | | |
| 04814783 | | NFT (47607472298622687/FTX EU - we are here! #274662)[1], NFT (49622252412290743/FTX EU - we are here! #274665)[1], NFT (52131519652842055/FTX EU - we are here! #274656)[1] | | |
| 04814786 | | NFT (45684644857127786/FTX EU - we are here! #274699)[1] | | |
| 04814793 | | NFT (47307324263269329/FTX EU - we are here! #274780)[1], NFT (49572677642384506/FTX EU - we are here! #274787)[1], NFT (56934721390966009/FTX EU - we are here! #274785)[1] | | |
| 04814800 | | NFT (39846498792997104/FTX EU - we are here! #274740)[1], NFT (41113286275451594/FTX EU - we are here! #274722)[1], NFT (45717605675337954/FTX EU - we are here! #274732)[1] | | |
| 04814810 | | NFT (33927482455282814/FTX EU - we are here! #274671)[1], NFT (34231594816002435/FTX EU - we are here! #274677)[1], NFT (48647779121579275/FTX EU - we are here! #274674)[1] | | |
| 04814820 | | NFT (32134153629470335/FTX EU - we are here! #274685)[1], NFT (36207048369311187/FTX EU - we are here! #274678)[1], NFT (45045636309570589/FTX EU - we are here! #274681)[1] | | |
| 04814824 | | USDT[15] | | |
| 04814846 | | NFT (36996533309017044/FTX EU - we are here! #274694)[1], NFT (44810052250879269/FTX EU - we are here! #274686)[1], NFT (46934085389758730/FTX EU - we are here! #274708)[1] | | |
| 04814856 | | NFT (43524375486800417/FTX EU - we are here! #275012)[1] | | |
| 04814889 | | BNB[0], BTC-PERP[0], ETH[0], TRX-PERP[0], USD[0.00], USDT[0.00000162] | | |
| 04814906 | | NFT (41910156517731346/FTX EU - we are here! #274777)[1], NFT (43180470636940154/FTX EU - we are here! #274773)[1], NFT (51416489430986356/FTX EU - we are here! #274775)[1] | | |
| 04814908 | | NFT (39014745386975309/FTX EU - we are here! #274811)[1], NFT (41996406295700854/FTX EU - we are here! #274783)[1], NFT (48880606716155254/FTX EU - we are here! #274818)[1] | | |
| 04814932 | | NFT (41287741969605089/FTX EU - we are here! #274755)[1], NFT (44053736868730473/FTX EU - we are here! #274761)[1], NFT (45434816033212036/FTX EU - we are here! #274767)[1] | | |
| 04814937 | | NFT (37245737077911347/FTX EU - we are here! #275841)[1], NFT (49055029697624908/FTX EU - we are here! #275847)[1], NFT (55492389027177537/FTX EU - we are here! #275860)[1] | | |
| 04814971 | | NFT (35006223827156596/FTX EU - we are here! #274812)[1], NFT (40708883120698932/FTX EU - we are here! #274802)[1], NFT (41372499852384737/FTX EU - we are here! #274815)[1] | | |
| 04814974 | | NFT (36370273008288979/FTX EU - we are here! #274967)[1], NFT (42167104669328963/FTX EU - we are here! #274925)[1], NFT (57003433554843709/FTX EU - we are here! #274934)[1] | | |
| 04814979 | | NFT (36559803174142824/FTX EU - we are here! #274846)[1], NFT (44442772747976405/FTX EU - we are here! #274840)[1], NFT (53906010668150332/FTX EU - we are here! #274827)[1] | | |
| 04814985 | | USDT[19.47197444] | | |
| 04814991 | | NFT (44730590231013935/FTX EU - we are here! #274809)[1], NFT (48357954859516477/FTX EU - we are here! #274820)[1], NFT (53634018550360244/FTX EU - we are here! #274825)[1] | | |
| 04814996 | | ETH[.00018518], ETHW[.00018518], USD[2.35] | | |
| 04815018 | | NFT (34015356401024610/FTX EU - we are here! #274854)[1], NFT (35812576137844093/FTX EU - we are here! #274850)[1], NFT (38991929480090787/FTX EU - we are here! #274859)[1] | | |
| 04815027 | | NFT (34877776311468583/FTX EU - we are here! #274873)[1], NFT (37166154692160812/FTX EU - we are here! #274853)[1], NFT (45827545075227346/FTX EU - we are here! #274863)[1] | | |
| 04815035 | | NFT (32781537766072216/FTX EU - we are here! #274842)[1], NFT (52869770114862067/FTX EU - we are here! #274834)[1], NFT (57340013811556603/FTX EU - we are here! #274847)[1] | | |
| 04815042 | | AXS[0], SOL[0], TRX[0], USD[0.00], USDT[0.36491182] | | |
| 04815046 | | NFT (29853237937663235/FTX EU - we are here! #274858)[1], NFT (30560050869924479/FTX EU - we are here! #274862)[1] | | |
| 04815047 | | NFT (36000266018880547/FTX EU - we are here! #274892)[1], NFT (42289482762389464/FTX EU - we are here! #274887)[1], NFT (46047447731117844/FTX EU - we are here! #274889)[1] | Yes | |
| 04815048 | | NFT (35249558027323255/FTX EU - we are here! #275095)[1], NFT (36793407572678557/FTX EU - we are here! #275133)[1], NFT (51976809013189302/FTX EU - we are here! #275131)[1] | | |
| 04815050 | | NFT (32792023572539743/FTX EU - we are here! #275234)[1], NFT (52771231489271326/FTX EU - we are here! #275224)[1], NFT (55906712268815706/FTX EU - we are here! #275214)[1] | | |
| 04815052 | | NFT (31046335524171323/FTX EU - we are here! #278319)[1], NFT (55928026784159617/FTX EU - we are here! #278322)[1] | | |
| 04815066 | | NFT (41337662812141243/FTX EU - we are here! #275130)[1], NFT (50426159510699894/FTX EU - we are here! #275084)[1], NFT (50853253781481272/FTX EU - we are here! #275113)[1] | | |
| 04815067 | | NFT (39894804451813862/FTX EU - we are here! #275966)[1], NFT (47711109185530144/FTX EU - we are here! #275961)[1], NFT (51968687253255153/FTX EU - we are here! #275954)[1] | | |
| 04815068 | | NFT (43390645792054934/FTX EU - we are here! #274952)[1], NFT (54179521512997498/FTX EU - we are here! #274943)[1], NFT (54316239088178318/FTX EU - we are here! #274930)[1] | | |
| 04815091 | | NFT (31078875161180011/FTX EU - we are here! #274848)[1], NFT (42852779681043543/FTX EU - we are here! #274875)[1], NFT (49021506161772000/FTX EU - we are here! #274879)[1] | | |
| 04815093 | | BNB[.00229464], ETH-1230[0], FTT[19.69932], KIN[1], MSTR[.095], TONCOIN[15.2], TONCOIN-PERP[0], USD[0.14], USDT[0.00760000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04815094 | | SOL[0], USD[0.00], USDT[0.00000036] | | |
| 04815106 | | NFT (366384597200051274/FTX EU - we are here! #274968)[1], NFT (374368754186550651/FTX EU - we are here! #274957)[1], NFT (442058236055554485/FTX EU - we are here! #274944)[1] | | |
| 04815115 | | NFT (299010000396572965/FTX EU - we are here! #274915)[1], NFT (334946624269050611/FTX EU - we are here! #274908)[1], NFT (482328816205593211/FTX EU - we are here! #274918)[1] | | |
| 04815121 | | NFT (309357357651670126/FTX EU - we are here! #275151)[1], NFT (335634714064621742/FTX EU - we are here! #275176)[1], NFT (436790509927322803/FTX EU - we are here! #275183)[1] | | |
| 04815130 | | NFT (340799364158086636/FTX EU - we are here! #275154)[1], NFT (371033930158850603/FTX EU - we are here! #275170)[1], NFT (573693425582376182/FTX EU - we are here! #275143)[1] | | |
| 04815138 | | BNB[0.00072580], BTC[0], GMT[.1], GST[0.50000000], SOL[0.00397695], TRX[.00118], USD[0.96], USDT[0.04763202] | | |
| 04815139 | | NFT (515147823064192758/FTX EU - we are here! #281320)[1], NFT (531797719941919865/FTX EU - we are here! #281311)[1] | | |
| 04815143 | | NFT (297027908919104964/FTX EU - we are here! #274896)[1], NFT (358471992330647294/FTX EU - we are here! #274913)[1], NFT (463870602746618306/FTX EU - we are here! #274900)[1] | | |
| 04815146 | | NFT (362496057731127138/FTX EU - we are here! #274921)[1], NFT (537436455145980010/FTX EU - we are here! #274910)[1], NFT (556606663900162697/FTX EU - we are here! #274940)[1] | | |
| 04815147 | | NFT (370130489871573523/FTX EU - we are here! #275030)[1], NFT (459033235878350970/FTX EU - we are here! #275065)[1], NFT (538703469360401853/FTX EU - we are here! #275005)[1] | | |
| 04815148 | | NFT (290854639425486873/FTX EU - we are here! #275024)[1], NFT (320925133329243760/FTX EU - we are here! #275027)[1], NFT (363319862930818980/FTX EU - we are here! #275007)[1] | | |
| 04815160 | | NFT (305954374549102300/FTX EU - we are here! #274960)[1], NFT (414693547164325077/FTX EU - we are here! #274965)[1], NFT (547268832396099092/FTX EU - we are here! #274955)[1] | | |
| 04815167 | | NFT (291393477533982967/FTX EU - we are here! #280551)[1], NFT (353129915867007117/FTX EU - we are here! #280544)[1] | | |
| 04815168 | | NFT (343378054171964804/FTX EU - we are here! #275229)[1], NFT (494800665429490969/FTX EU - we are here! #275222)[1], NFT (569327704755191075/FTX EU - we are here! #275195)[1] | | |
| 04815198 | | NFT (371826284427177152/FTX EU - we are here! #275058)[1], NFT (374193658097534239/FTX EU - we are here! #275021)[1], NFT (388091779136279043/FTX EU - we are here! #275205)[1] | | |
| 04815200 | | NFT (294768647086278699/FTX EU - we are here! #275035)[1], NFT (343679192071839418/FTX EU - we are here! #275049)[1], NFT (499179665905226719/FTX EU - we are here! #275044)[1] | | |
| 04815201 | | AUDIO[.29186414], DOGE[6.43739412], ETH[0.00017780], ETHW[0.00017780], GMT[1.50230007], MXN[2.04], POLIS[0.09784916], RSR[40.28708550], SPELL[0], STG[.23752605], USD[0.08] | Yes | |
| 04815202 | | GST[.05571338], USD[0.09] | | |
| 04815203 | | NFT (384803986991344598/FTX EU - we are here! #275129)[1], NFT (429725146296417102/FTX EU - we are here! #275094)[1], NFT (521396266962158358/FTX EU - we are here! #275135)[1] | | |
| 04815204 | | TRX[.881002], USDT[0] | | |
| 04815207 | | NFT (355459121041800403/FTX EU - we are here! #275128)[1], NFT (412338787370103939/FTX EU - we are here! #275179)[1], NFT (527659750822756580/FTX EU - we are here! #275171)[1] | | |
| 04815209 | Contingent, Disputed | NFT (429244346966467504/FTX EU - we are here! #275037)[1], NFT (473307751154609004/FTX EU - we are here! #275028)[1] | | |
| 04815211 | | NFT (326270969773242769/FTX EU - we are here! #274973)[1], NFT (503330146072935515/FTX EU - we are here! #274982)[1], NFT (562600676652763376/FTX EU - we are here! #274959)[1] | | |
| 04815217 | | NFT (343516024480667598/FTX EU - we are here! #275077)[1], NFT (398897134416735991/FTX EU - we are here! #275063)[1], NFT (490160079772079035/FTX EU - we are here! #275051)[1] | | |
| 04815229 | | NFT (317148023741077087/FTX EU - we are here! #275038)[1], NFT (482877018308609947/FTX EU - we are here! #275047)[1], NFT (533951390230409540/FTX EU - we are here! #275053)[1] | | |
| 04815234 | | NFT (429612954587595471/FTX EU - we are here! #275385)[1], NFT (437142422197637222/FTX EU - we are here! #275376)[1], NFT (539698445563874474/FTX EU - we are here! #275381)[1] | | |
| 04815236 | | NFT (304020180487777920/FTX EU - we are here! #275231)[1], NFT (394399880222410915/FTX EU - we are here! #275242)[1], NFT (493520597551364098/FTX EU - we are here! #275250)[1] | | |
| 04815242 | | NFT (361500782603367899/FTX EU - we are here! #275178)[1], NFT (376002795747495911/FTX EU - we are here! #275185)[1], NFT (398930456661622679/FTX EU - we are here! #275166)[1] | | |
| 04815245 | | NFT (320290378637158170/FTX EU - we are here! #275052)[1], NFT (417231886784461757/FTX EU - we are here! #275039)[1], NFT (501896868778085766/FTX EU - we are here! #275069)[1] | | |
| 04815247 | | NFT (429601299959919686/FTX EU - we are here! #275168)[1], NFT (573298760223147311/FTX EU - we are here! #275198)[1] | | |
| 04815248 | | NFT (305460962331305194/FTX EU - we are here! #275236)[1], NFT (313035076656902264/FTX EU - we are here! #275308)[1], NFT (421122952137118181/FTX EU - we are here! #275285)[1] | | |
| 04815250 | | NFT (290620990940996527/FTX EU - we are here! #276061)[1], NFT (392741716382481472/FTX EU - we are here! #276055)[1], NFT (548472360438345237/FTX EU - we are here! #276068)[1] | | |
| 04815255 | | NFT (409644264833723376/FTX EU - we are here! #275074)[1], NFT (425589380008870428/FTX EU - we are here! #275078)[1], NFT (488112749307629544/FTX EU - we are here! #275067)[1] | | |
| 04815258 | | NFT (485294061042776962/FTX EU - we are here! #275100)[1], NFT (495621347192409561/FTX EU - we are here! #275119)[1], NFT (567354768432423770/FTX EU - we are here! #275123)[1] | | |
| 04815262 | | NFT (290922903796461690/FTX EU - we are here! #275093)[1], NFT (428061652501538850/FTX EU - we are here! #275100)[1], NFT (458960135199881099/FTX EU - we are here! #275111)[1] | | |
| 04815263 | | NFT (297917564374160515/FTX EU - we are here! #275343)[1], NFT (371191307895368316/FTX EU - we are here! #275367)[1], NFT (372525011405271646/FTX EU - we are here! #275322)[1] | | |
| 04815265 | | NFT (296075674152126937/FTX EU - we are here! #275691)[1], NFT (375500660210764588/FTX EU - we are here! #275682)[1], NFT (490531049340383774/FTX EU - we are here! #275670)[1] | | |
| 04815268 | | USD[0.05] | Yes | |
| 04815271 | | NFT (550828209917269107/FTX EU - we are here! #278330)[1], NFT (566214268195309659/FTX EU - we are here! #278335)[1] | | |
| 04815273 | | NFT (384173670034399705/FTX EU - we are here! #275187)[1], NFT (398602146763403434/FTX EU - we are here! #275513)[1], NFT (553436307209448002/FTX EU - we are here! #275526)[1] | | |
| 04815275 | | NFT (289721816453603417/FTX EU - we are here! #275294)[1], NFT (363613563557438536/FTX EU - we are here! #275334)[1], NFT (464783440177716549/FTX EU - we are here! #275324)[1] | | |
| 04815278 | | NFT (449721845566749694/FTX EU - we are here! #275381)[1], NFT (527773449912275729/FTX EU - we are here! #275407)[1], NFT (556674058006861462/FTX EU - we are here! #275430)[1] | | |
| 04815279 | | NFT (355945626305795362/FTX EU - we are here! #275331)[1], NFT (394575778709831328/FTX EU - we are here! #275319)[1], NFT (402920561966491480/FTX EU - we are here! #275303)[1] | | |
| 04815280 | | NFT (413798042995367594/FTX EU - we are here! #275422)[1] | Yes | |
| 04815281 | | NFT (327479665910060774/FTX EU - we are here! #275360)[1], NFT (488748643816841740/FTX EU - we are here! #275319)[1], NFT (569381732087320786/FTX EU - we are here! #275337)[1] | | |
| 04815288 | | USD[4176.79] | | |
| 04815289 | | NFT (319406695626093224/FTX EU - we are here! #275649)[1], NFT (370099623020809920/FTX EU - we are here! #275670)[1], NFT (401014197074818317/FTX EU - we are here! #275662)[1] | | |
| 04815290 | | NFT (305279749007720842/FTX EU - we are here! #275137)[1], NFT (450127422751502092/FTX EU - we are here! #275141)[1], NFT (564962949801315829/FTX EU - we are here! #275156)[1] | | |
| 04815291 | | NFT (342697991441230867/FTX EU - we are here! #275230)[1], NFT (453948792502979299/FTX EU - we are here! #275213)[1], NFT (563605201410496384/FTX EU - we are here! #275225)[1] | | |
| 04815293 | | NFT (310414261942202219/FTX EU - we are here! #275459)[1], NFT (470315249834023461/FTX EU - we are here! #275607)[1], NFT (508700290402329881/FTX EU - we are here! #275448)[1] | | |
| 04815297 | | NFT (491136073933706142/FTX EU - we are here! #277220)[1], NFT (514968517740143143/FTX EU - we are here! #277217)[1], NFT (559536788905826750/FTX EU - we are here! #277225)[1] | | |
| 04815298 | | NFT (433264215565110940/FTX EU - we are here! #275489)[1], NFT (471861776014715225/FTX EU - we are here! #275470)[1], NFT (565021355740535914/FTX EU - we are here! #275496)[1] | | |
| 04815299 | | NFT (292239044730185123/FTX EU - we are here! #275301)[1], NFT (318785086614493064/FTX EU - we are here! #275283)[1], NFT (344395761442706162/FTX EU - we are here! #275261)[1] | | |
| 04815300 | | NFT (360446318075649270/FTX EU - we are here! #275244)[1], NFT (404754512319117352/FTX EU - we are here! #275252)[1], NFT (423167743708283772/FTX EU - we are here! #275258)[1] | | |
| 04815302 | | NFT (420976337124835138/FTX EU - we are here! #279166)[1], NFT (548497993359347249S/FTX EU - we are here! #279138)[1] | | |
| 04815308 | | NFT (295089034732057142/FTX EU - we are here! #275223)[1], NFT (497655106561605262/FTX EU - we are here! #275286)[1], NFT (528434214414392500/FTX EU - we are here! #275236)[1] | | |
| 04815309 | | NFT (349127721338278379/FTX EU - we are here! #275207)[1], NFT (382792711309187646/FTX EU - we are here! #275194)[1], NFT (527435204946606697/FTX EU - we are here! #275217)[1] | | |
| 04815312 | | NFT (412381519139981292/FTX EU - we are here! #275636)[1], NFT (445660031700014225/FTX EU - we are here! #275700)[1], NFT (509816106317492545/FTX EU - we are here! #275659)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04815314 | | NFT (551128780272602813/FTX EU - we are here! #283258)[1] | | |
| 04815315 | | NFT (300897979777997730/FTX EU - we are here! #275209)[1], NFT (351678305119275383/FTX EU - we are here! #275211)[1], NFT (427411535617079905/FTX EU - we are here! #275215)[1] | | |
| 04815318 | | NFT (301335543483470703/FTX EU - we are here! #275274)[1], NFT (374669927643817141/FTX EU - we are here! #275256)[1], NFT (494074220495514192/FTX EU - we are here! #275219)[1] | | |
| 04815320 | | NFT (402838147382441077/FTX EU - we are here! #275253)[1], NFT (457566907131584269/FTX EU - we are here! #275269)[1], NFT (457839345968357364/FTX EU - we are here! #275281)[1] | | |
| 04815327 | | NFT (323346349601065782/FTX EU - we are here! #275295)[1], NFT (441817193866462956/FTX EU - we are here! #275305)[1], NFT (565877402430001263/FTX EU - we are here! #275280)[1] | | |
| 04815328 | | NFT (301832229374785324/FTX EU - we are here! #275228)[1], NFT (358404271391686499/FTX EU - we are here! #275221)[1], NFT (366995746532367570/FTX EU - we are here! #275304)[1] | | |
| 04815329 | Contingent, Disputed | NFT (310375285682829740/FTX EU - we are here! #275314)[1], NFT (340547230316619485/FTX EU - we are here! #275302)[1], NFT (408489097906830064/FTX EU - we are here! #275282)[1] | | |
| 04815330 | | NFT (369475597910394310/FTX EU - we are here! #275400)[1], NFT (381766549850792814/FTX EU - we are here! #275347)[1], NFT (518929910514884902/FTX EU - we are here! #275362)[1] | | |
| 04815333 | | NFT (318241063620083014/FTX EU - we are here! #276012)[1], NFT (332932928740902237/FTX EU - we are here! #275985)[1], NFT (458619021304839363/FTX EU - we are here! #276001)[1] | | |
| 04815334 | | NFT (353126895916623707/FTX EU - we are here! #275675)[1], NFT (378842109523131704/FTX EU - we are here! #275595)[1], NFT (515489295305793159/FTX EU - we are here! #275899)[1] | | |
| 04815337 | | NFT (375882079329911332/FTX EU - we are here! #275279)[1], NFT (520722127696418567/FTX EU - we are here! #275260)[1], NFT (571962662723397946/FTX EU - we are here! #275297)[1] | | |
| 04815338 | | NFT (337101287427113400/FTX EU - we are here! #276565)[1], NFT (455083101514550455/FTX EU - we are here! #276508)[1], NFT (498451554799090282/FTX EU - we are here! #276554)[1] | | |
| 04815343 | | NFT (409894933517195026/FTX EU - we are here! #275387)[1], NFT (420530235769279993/FTX EU - we are here! #275379)[1], NFT (553208036079033261/FTX EU - we are here! #275368)[1] | | |
| 04815345 | | NFT (337961021353505310/FTX EU - we are here! #275287)[1], NFT (348612839264389209/FTX EU - we are here! #275293)[1], NFT (553417219549832131/FTX EU - we are here! #275277)[1] | | |
| 04815346 | | NFT (348382401613653667/FTX EU - we are here! #281981)[1], NFT (501928747228984328/FTX EU - we are here! #281974)[1] | | |
| 04815347 | | NFT (396158194068464062/FTX EU - we are here! #275418)[1], NFT (438665396702501644/FTX EU - we are here! #275391)[1], NFT (549378575221521791/FTX EU - we are here! #275438)[1] | | |
| 04815350 | | NFT (434923491722477029/FTX EU - we are here! #275328)[1], NFT (529796317161556165/FTX EU - we are here! #275297)[1], NFT (548169829854936233/FTX EU - we are here! #275310)[1] | | |
| 04815355 | | NFT (368937865949353704/FTX EU - we are here! #275504)[1], NFT (390972753050256989/FTX EU - we are here! #275472)[1], NFT (483370561306426466/FTX EU - we are here! #275497)[1] | | |
| 04815360 | | NFT (334781861670378544/FTX EU - we are here! #277393)[1], NFT (353335898055197998/FTX EU - we are here! #277376)[1], NFT (366943139822224277/FTX EU - we are here! #277386)[1] | | |
| 04815361 | | NFT (401184596545049976/FTX EU - we are here! #275525)[1], NFT (408417657358891244/FTX EU - we are here! #275546)[1], NFT (508550680715373194/FTX EU - we are here! #275559)[1], NFT (569381798182334859/Japan Ticket Stub #650)[1] | | |
| 04815365 | | MATIC[0] | | |
| 04815367 | | NFT (318536630555213417/FTX EU - we are here! #275352)[1] | | |
| 04815368 | | NFT (306110001586068737/FTX Crypto Cup 2022 Key #19513)[1], NFT (361989045104914466/The Hill by FTX #15549)[1], NFT (369486588108945095/FTX EU - we are here! #275726)[1], NFT (427803385590768371/FTX EU - we are here! #275754)[1], NFT (534767131380938514/FTX EU - we are here! #275706)[1] | | |
| 04815371 | | NFT (418530296774871005/FTX EU - we are here! #275517)[1], NFT (433415788752495521/FTX EU - we are here! #275460)[1], NFT (440295685429991737/FTX EU - we are here! #275855)[1] | | |
| 04815374 | | NFT (313203169445674660/FTX EU - we are here! #275523)[1], NFT (542821068303091361/FTX EU - we are here! #275509)[1], NFT (555842717704709313/FTX EU - we are here! #275519)[1] | | |
| 04815375 | | NFT (334924494610677424/FTX EU - we are here! #275386)[1], NFT (346304540646085341/FTX EU - we are here! #275377)[1], NFT (349566803537600725/FTX EU - we are here! #275383)[1] | | |
| 04815376 | | NFT (304109440841168782/FTX EU - we are here! #275408)[1], NFT (329821983057954003/FTX EU - we are here! #275413)[1], NFT (490345158591150159/FTX EU - we are here! #275390)[1] | | |
| 04815377 | | NFT (353270280908471013/FTX EU - we are here! #275359)[1], NFT (428118330688317956/FTX EU - we are here! #275349)[1], NFT (467338960584038496/FTX EU - we are here! #275339)[1] | | |
| 04815380 | | NFT (334794826800120573/FTX EU - we are here! #278478)[1], NFT (554261328963320583/FTX EU - we are here! #278418)[1] | | |
| 04815383 | | NFT (372540732424811490/FTX EU - we are here! #275461)[1], NFT (505724802077064326/FTX EU - we are here! #275476)[1], NFT (540866804879983758/FTX EU - we are here! #275486)[1], USDT[1.18331832] | | |
| 04815386 | | NFT (430053107704889880/FTX EU - we are here! #275587)[1], NFT (460727419242035826/FTX EU - we are here! #275603)[1], NFT (543681159753593539/FTX EU - we are here! #275609)[1] | | |
| 04815389 | | NFT (390896192409842960/FTX EU - we are here! #275539)[1], NFT (466786730183289065/FTX EU - we are here! #275494)[1], NFT (566881121713670584/FTX EU - we are here! #275522)[1] | | |
| 04815391 | | NFT (326593292602605649/FTX EU - we are here! #280214)[1], NFT (382441542673602687/FTX EU - we are here! #280330)[1] | | |
| 04815392 | | NFT (393819686040938156/FTX EU - we are here! #275529)[1], NFT (454478787058717004/FTX EU - we are here! #275520)[1], NFT (462607576486504303/FTX EU - we are here! #275512)[1] | | |
| 04815394 | | NFT (322277241079200608/FTX EU - we are here! #275631)[1], NFT (442197935467868518/FTX EU - we are here! #275624)[1], NFT (516162701069475592/FTX EU - we are here! #275591)[1] | | |
| 04815395 | | NFT (289931545556988566/FTX EU - we are here! #275404)[1], NFT (388669396086272720/FTX EU - we are here! #275393)[1], NFT (446628000424656982/FTX EU - we are here! #275410)[1] | | |
| 04815399 | | NFT (388074032769382369/FTX EU - we are here! #275495)[1], NFT (413315231706367069/FTX EU - we are here! #275475)[1], NFT (574892515534140632/FTX EU - we are here! #275462)[1] | | |
| 04815402 | | NFT (315730500790848843/FTX EU - we are here! #275403)[1], NFT (331661674876862407/FTX EU - we are here! #275349)[1], NFT (534784555817143651/FTX EU - we are here! #275394)[1] | | |
| 04815405 | | NFT (330763341088796039/FTX EU - we are here! #275426)[1] | | |
| 04815406 | | NFT (298714712970371338/FTX EU - we are here! #275440)[1], NFT (438314725781066767/FTX EU - we are here! #275453)[1], NFT (508279130676388297/FTX EU - we are here! #275447)[1] | | |
| 04815409 | | NFT (299987658433134584/FTX EU - we are here! #275534)[1], NFT (328909540348320920/FTX EU - we are here! #275524)[1], NFT (435847378690152942/FTX EU - we are here! #275506)[1] | | |
| 04815410 | | NFT (394966079143776908/FTX EU - we are here! #275593)[1], NFT (415328912635401937/FTX EU - we are here! #275653)[1], NFT (456982745717868506/FTX EU - we are here! #275608)[1] | | |
| 04815414 | | NFT (466146172802756617/FTX EU - we are here! #278203)[1], NFT (543620031321121119/FTX EU - we are here! #278234)[1] | | |
| 04815418 | | NFT (418876547107330934/FTX EU - we are here! #275478)[1], NFT (431604075925601400/FTX EU - we are here! #275487)[1], NFT (554408870776000637/FTX EU - we are here! #275488)[1] | | |
| 04815419 | | NFT (368780053873721480/FTX EU - we are here! #275586)[1] | | |
| 04815424 | | NFT (351906668957414682/FTX EU - we are here! #275616)[1], NFT (401061699033720613/FTX EU - we are here! #275604)[1], NFT (567778957815075887/FTX EU - we are here! #275611)[1] | | |
| 04815425 | | NFT (422720552112100793/FTX EU - we are here! #275705)[1], NFT (430913023254765843/FTX EU - we are here! #275687)[1], NFT (574419742210076905/FTX EU - we are here! #275666)[1] | | |
| 04815427 | | NFT (317503932515189066/FTX EU - we are here! #275690)[1], NFT (405085454615017143/FTX EU - we are here! #275686)[1], NFT (539715410633432462/FTX EU - we are here! #275694)[1] | | |
| 04815432 | | NFT (306775539060684458/FTX EU - we are here! #278356)[1], NFT (554503944905367135/FTX EU - we are here! #278291)[1] | | |
| 04815433 | | NFT (405051437743990097/FTX EU - we are here! #275641)[1], NFT (425135257423930119/FTX EU - we are here! #275613)[1] | | |
| 04815435 | | NFT (325251186997729435/FTX EU - we are here! #275995)[1], NFT (395416225770192305/FTX EU - we are here! #276022)[1], NFT (481587391305464396/FTX EU - we are here! #276024)[1] | | |
| 04815437 | | NFT (562977583704754642/FTX EU - we are here! #283372)[1] | | |
| 04815441 | | NFT (356308214997647737/FTX EU - we are here! #275702)[1], NFT (423156628116384261/FTX EU - we are here! #275832)[1], NFT (517240083678532617/FTX EU - we are here! #275676)[1] | | |
| 04815442 | | NFT (389931235806530273/FTX EU - we are here! #275530)[1], NFT (406528596071402831/FTX EU - we are here! #275547)[1], NFT (452784131342530880/FTX EU - we are here! #275560)[1] | | |
| 04815446 | | NFT (369716137855724331/FTX EU - we are here! #275656)[1], NFT (433739265594409523/FTX EU - we are here! #275648)[1], NFT (499907933063524751/FTX EU - we are here! #275637)[1] | | |
| 04815448 | | NFT (392086181980386868/FTX EU - we are here! #275598)[1], NFT (395549246820077827/FTX EU - we are here! #275590)[1], NFT (505119108252961681/FTX EU - we are here! #275594)[1] | | |
| 04815450 | | NFT (346463131355734792/FTX EU - we are here! #280857)[1], NFT (401161645831239818/FTX EU - we are here! #280836)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04815451 | | NFT (474615291652385046/FTX EU - we are here! #275735)[1], NFT (487697509538092616/FTX EU - we are here! #275742)[1], NFT (549052396576164767/FTX EU - we are here! #275747)[1] | | |
| 04815452 | | NFT (301423715938187298/FTX EU - we are here! #276032)[1], NFT (402216334383312876/FTX EU - we are here! #276034)[1], NFT (494123760986266583/FTX EU - we are here! #275821)[1] | | |
| 04815453 | | NFT (314781643020587995/FTX EU - we are here! #275916)[1], NFT (470423543156344214/FTX EU - we are here! #275924)[1], NFT (511581882073371257/FTX EU - we are here! #275931)[1] | | |
| 04815454 | | NFT (290995904044211430/FTX EU - we are here! #275689)[1], NFT (415234275634107132/FTX EU - we are here! #275696)[1], NFT (474303635515377820/FTX EU - we are here! #275626)[1] | | |
| 04815456 | | NFT (302219386016601284/FTX EU - we are here! #275745)[1], NFT (414575474984817594/FTX EU - we are here! #275758)[1], NFT (443611894357564628/FTX EU - we are here! #275711)[1] | | |
| 04815457 | | GENE[7.5], NFT (334809688353097171/FTX EU - we are here! #275585)[1], NFT (439377563115429017/FTX EU - we are here! #275583)[1], NFT (492075463464867460/FTX EU - we are here! #275580)[1], USD[0.34], USDT[0] | | |
| 04815458 | | NFT (429210433019494387/FTX EU - we are here! #275903)[1], NFT (436022492992017421/FTX EU - we are here! #275940)[1], NFT (549139030996273229/FTX EU - we are here! #275921)[1] | | |
| 04815459 | | NFT (427871085804296157/FTX EU - we are here! #275668)[1], NFT (503988887398257323/FTX EU - we are here! #275664)[1], NFT (552687588218755953/FTX EU - we are here! #275680)[1] | | |
| 04815462 | | NFT (475673641053717519/FTX EU - we are here! #275628)[1], NFT (496580901046813384/FTX EU - we are here! #275635)[1], NFT (565612287675265835/FTX EU - we are here! #275612)[1] | | |
| 04815464 | | NFT (392161245192829329/FTX EU - we are here! #275793)[1], NFT (567963606988353821/FTX EU - we are here! #275777)[1] | | |
| 04815467 | | NFT (487167806288294561/FTX EU - we are here! #275657)[1], NFT (517243291216203989/FTX EU - we are here! #275645)[1], NFT (542267248754207971/FTX EU - we are here! #275651)[1] | | |
| 04815468 | | NFT (305238860230365600/FTX EU - we are here! #275759)[1], NFT (337098375492156098/FTX EU - we are here! #275769)[1], NFT (400871810231106347/FTX EU - we are here! #275767)[1] | | |
| 04815472 | | NFT (401523923849468203/FTX EU - we are here! #276049)[1], NFT (465978276860142229/FTX EU - we are here! #276035)[1], NFT (524615143953693633/FTX EU - we are here! #276062)[1] | | |
| 04815474 | | NFT (330403106185718529/FTX EU - we are here! #275859)[1], NFT (448581557900076389/FTX EU - we are here! #275871)[1], NFT (544371409648541941/FTX EU - we are here! #275881)[1] | | |
| 04815480 | | NFT (302032969615129788/FTX EU - we are here! #276163)[1], NFT (433323347994024355/FTX EU - we are here! #276000)[1], NFT (575780872869693678/FTX EU - we are here! #276135)[1] | | |
| 04815482 | | NFT (312538795715530490/FTX EU - we are here! #276019)[1], NFT (343595176083500299/FTX EU - we are here! #275998)[1], NFT (511881833162724602/FTX EU - we are here! #276010)[1] | | |
| 04815489 | | NFT (324726433002509413/FTX EU - we are here! #276750)[1], NFT (380182872133193301/FTX EU - we are here! #278059)[1], NFT (546362222060713750/FTX EU - we are here! #276730)[1] | | |
| 04815491 | | NFT (350214694436278820/FTX EU - we are here! #276346)[1], NFT (429437094490344799/FTX EU - we are here! #276403)[1], NFT (474020685811807916/FTX EU - we are here! #276393)[1] | | |
| 04815494 | | NFT (411899297922709539/FTX EU - we are here! #275879)[1], NFT (452996928532454620/FTX EU - we are here! #275888)[1], NFT (568954422289562233/FTX EU - we are here! #275893)[1] | | |
| 04815497 | | NFT (358162139703942361/FTX EU - we are here! #276568)[1], NFT (395010629278049461/FTX EU - we are here! #276595)[1], NFT (432353044632683924/FTX EU - we are here! #276600)[1] | Yes | |
| 04815498 | | NFT (338528723559661294/FTX EU - we are here! #275917)[1], NFT (381036746159163710/FTX EU - we are here! #275936)[1], NFT (464186887801273850/FTX EU - we are here! #275942)[1] | | |
| 04815499 | Contingent, Disputed | NFT (438299874963745230/FTX EU - we are here! #275825)[1], NFT (546624682129818233/FTX EU - we are here! #275819)[1], NFT (561734689478267454/FTX EU - we are here! #275807)[1] | | |
| 04815500 | Contingent | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], TRX[.000777], USD[7.97], USDT[0] | | |
| 04815504 | Contingent, Disputed | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006644], TRX[.000777], USD[0.00], USDT[0] | | |
| 04815506 | | NFT (309367542397626751/FTX EU - we are here! #275763)[1], NFT (439928612616936181/FTX EU - we are here! #275762)[1], NFT (534565923555878358/FTX EU - we are here! #275746)[1] | | |
| 04815507 | | NFT (338120775561481220/FTX EU - we are here! #275796)[1], NFT (414591504640450961/FTX EU - we are here! #275788)[1], NFT (486638234808412414/FTX EU - we are here! #275801)[1] | | |
| 04815509 | | NFT (377975695052666149/FTX EU - we are here! #275770)[1], NFT (436178427903969595/FTX EU - we are here! #275774)[1], NFT (573510685016844994/FTX EU - we are here! #275779)[1] | | |
| 04815513 | | NFT (454689231418511819/FTX EU - we are here! #276485)[1], NFT (457433015794978801/FTX EU - we are here! #276471)[1], NFT (492253093233651043/FTX EU - we are here! #276488)[1] | | |
| 04815516 | | NFT (302606286244080987/FTX EU - we are here! #275848)[1], NFT (464974056377642967/FTX EU - we are here! #275926)[1], NFT (488685084206590726/FTX EU - we are here! #275923)[1] | | |
| 04815519 | | NFT (407022993627238502/FTX EU - we are here! #275993)[1], NFT (429046347110351076/FTX EU - we are here! #275974)[1], NFT (490929903723393814/FTX EU - we are here! #276009)[1] | | |
| 04815523 | | NFT (332680904572417547/FTX EU - we are here! #276849)[1], NFT (371533199048503246/FTX EU - we are here! #278655)[1] | | |
| 04815524 | | NFT (332148758966835510/FTX EU - we are here! #275773)[1], NFT (453011210600370618/FTX EU - we are here! #275784)[1], NFT (532796863091728215/FTX EU - we are here! #275791)[1] | | |
| 04815525 | | NFT (291913542430947607/FTX EU - we are here! #275743)[1], NFT (349849365740724107/FTX EU - we are here! #275749)[1], NFT (530533173057354201/FTX EU - we are here! #275738)[1] | | |
| 04815536 | | NFT (420511028002280705/FTX EU - we are here! #276080)[1], NFT (453444736129149904/FTX EU - we are here! #276072)[1], NFT (487435726869776970/FTX EU - we are here! #276088)[1] | | |
| 04815544 | | NFT (336882114020905011/FTX EU - we are here! #275850)[1], NFT (354729751774528039/FTX EU - we are here! #275865)[1], NFT (415097242352067002/FTX EU - we are here! #275922)[1] | | |
| 04815547 | | NFT (373802337797818458/FTX EU - we are here! #276082)[1], NFT (513069954324423978/FTX EU - we are here! #276037)[1], NFT (529000703375857044/FTX EU - we are here! #276066)[1] | | |
| 04815548 | | NFT (401157576771330051/FTX EU - we are here! #275843)[1], NFT (444291591616565293/FTX EU - we are here! #275883)[1], NFT (548698001107259133/FTX EU - we are here! #275866)[1] | | |
| 04815549 | | NFT (356994435310348389/FTX EU - we are here! #276079)[1], NFT (480950248242682270/FTX EU - we are here! #276032)[1], NFT (502926978156860923/FTX EU - we are here! #276074)[1] | | |
| 04815550 | | NFT (516173464231473025/FTX EU - we are here! #276556)[1], NFT (546007795867215378/FTX EU - we are here! #276078)[1] | | |
| 04815551 | | NFT (262562872191897817/FTX EU - we are here! #275885)[1], NFT (437186062401688006/FTX EU - we are here! #275909)[1], NFT (561653730916581650/FTX EU - we are here! #275904)[1] | | |
| 04815554 | | NFT (352562559411064908/FTX EU - we are here! #276612)[1], NFT (388147089914765743/FTX EU - we are here! #276421)[1], NFT (400911835644029475/FTX EU - we are here! #276592)[1] | | |
| 04815555 | | USDT[.00423109] | Yes | |
| 04815556 | | NFT (288699275850398727/FTX EU - we are here! #275861)[1], NFT (335285815192222422/FTX EU - we are here! #275872)[1], NFT (337180603731817902/FTX EU - we are here! #275890)[1] | | |
| 04815561 | | NFT (458631894972030562/FTX EU - we are here! #275968)[1], NFT (479761474279549444/FTX EU - we are here! #275952)[1], NFT (508904418669289307/FTX EU - we are here! #275982)[1] | | |
| 04815563 | | USDT[1629.48716781] | | |
| 04815569 | | NFT (331860824852201775/FTX EU - we are here! #275874)[1], NFT (485347786449761031/FTX EU - we are here! #275852)[1], NFT (544014541791217849/FTX EU - we are here! #275863)[1] | | |
| 04815577 | | NFT (313945467554705303/FTX EU - we are here! #275950)[1], NFT (433199272597091345/FTX EU - we are here! #275932)[1], NFT (528076812522576677/FTX EU - we are here! #275913)[1] | | |
| 04815578 | | NFT (472061929581959618/FTX EU - we are here! #276023)[1], NFT (512439813155918197/FTX EU - we are here! #276039)[1], NFT (528520265670546508/FTX EU - we are here! #276047)[1] | | |
| 04815579 | | NFT (439767347724450049/FTX EU - we are here! #275992)[1], NFT (523315445725247416/FTX EU - we are here! #275975)[1], NFT (548346765937702568/FTX EU - we are here! #276008)[1] | | |
| 04815580 | | SWEAT[245], USD[0.02], USDT[0] | Yes | |
| 04815581 | | NFT (370539222987171964/FTX EU - we are here! #275991)[1], NFT (417652180952867209/FTX EU - we are here! #276018)[1], NFT (467886978645167724/FTX EU - we are here! #275965)[1] | | |
| 04815586 | | NFT (323371915492226184/FTX EU - we are here! #275899)[1], NFT (327735930617096030/FTX EU - we are here! #275912)[1], NFT (354273499682582911/FTX EU - we are here! #275878)[1] | | |
| 04815595 | | NFT (336146278118641252/The Hill by FTX #23593)[1] | | |
| 04815598 | Contingent, Disputed | NFT (383067506676933655/FTX EU - we are here! #275984)[1], NFT (452191489576399814/FTX EU - we are here! #275957)[1], NFT (468881181430034175/FTX EU - we are here! #276057)[1] | | |
| 04815600 | | NFT (331427340867875984/FTX EU - we are here! #276030)[1], NFT (422876351179640871/FTX EU - we are here! #275970)[1], NFT (555436292778806087/FTX EU - we are here! #275987)[1] | | |
| 04815604 | | NFT (441786408821481080/FTX EU - we are here! #275943)[1], NFT (529282998930251179/FTX EU - we are here! #275911)[1], NFT (546939853378003039/FTX EU - we are here! #275933)[1] | | |
| 04815606 | | NFT (350902924992928091/FTX EU - we are here! #276129)[1], NFT (397299563881889368/FTX EU - we are here! #276111)[1], NFT (446165875861774031/FTX EU - we are here! #276089)[1] | | |
| 04815607 | | NFT (301310866496484446/FTX EU - we are here! #275930)[1], NFT (325490121436468637/FTX EU - we are here! #275937)[1], NFT (398589695128613841/FTX EU - we are here! #275920)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04815609 | | NFT (465765902327456357/FTX EU - we are here! #276205)[1], NFT (552882234217775409/FTX EU - we are here! #276241)[1], NFT (557348825137470804/FTX EU - we are here! #276255)[1] | | |
| 04815610 | | NFT (373719344719770122/FTX EU - we are here! #276081)[1], NFT (392095587014325827/FTX EU - we are here! #276054)[1], NFT (395009653587813171/FTX EU - we are here! #276103)[1] | | |
| 04815615 | | NFT (367536003117105786/FTX EU - we are here! #283349)[1], NFT (572826265516443362/FTX EU - we are here! #283337)[1] | | |
| 04815616 | | NFT (332093081678433679/FTX EU - we are here! #278900)[1], NFT (359884103803929162/FTX EU - we are here! #278922)[1] | | |
| 04815620 | | NFT (384708198289656297/FTX EU - we are here! #276406)[1], NFT (456598753946968515/FTX EU - we are here! #276453)[1], NFT (515372399998794845/FTX EU - we are here! #276434)[1] | | |
| 04815622 | | NFT (387294725010668531/FTX EU - we are here! #276014)[1], NFT (473770056783758420/FTX EU - we are here! #275976)[1], NFT (484812593586267411/FTX EU - we are here! #276004)[1] | | |
| 04815625 | | NFT (358124203072781945/FTX EU - we are here! #276126)[1], NFT (442404099585861718/FTX EU - we are here! #276087)[1], NFT (558884264451496146/FTX EU - we are here! #276110)[1] | | |
| 04815627 | | NFT (397914722444134983/FTX EU - we are here! #276320)[1], NFT (458408103070313154/FTX EU - we are here! #276278)[1], NFT (471935627974348990/FTX EU - we are here! #276330)[1] | | |
| 04815631 | | NFT (291765818998411483/FTX EU - we are here! #275990)[1], NFT (435456479951436333/FTX EU - we are here! #275972)[1], NFT (488990001256458630/FTX EU - we are here! #275997)[1] | | |
| 04815634 | | USD[0.02] | | |
| 04815636 | | NFT (409688995791486215/FTX EU - we are here! #276147)[1], NFT (428045536153477322/FTX EU - we are here! #276134)[1], NFT (492004475834275324/FTX EU - we are here! #276142)[1] | | |
| 04815638 | | NFT (373474894676958168/FTX EU - we are here! #276064)[1] | | |
| 04815639 | | ETH[.54879923], ETHW[.54856877], USD[19.84], USDT[3184.16511572] | Yes | |
| 04815640 | Contingent | AGLD[0.00000002], AKRO[0.00198519], ALCX[0.00000003], APE[0.00001980], ATLAS[0], ATOM[0.00000004], AUD[0.00], AUDIO[0.00000096], AVAX[0.00000120], BAL[0], BAR[0.00000750], BCH[.00032356], BNB[0.00000052], BRZ[0.00004657], BTC[0.00000306], CEL[0.00000428], CLV[0.00001829], CONV[.00187894], CREAM[0], CRO[.00002918], CVC[0.00000015], CVX[0.00007219], DOGE[0.00000038], DOT[0.00000007], DYDX[0.00014034], ENJ[0.00000038], ETH[0.00000011], ETHW[0.00000011], EUR[0.00000727], FTM[0.00064196], FTT[0.00000217], GALA[0.01582500], GARI[0.00000929], GENE[0.00000304], GMT[0.00000003], GRT[0.00000003], HNT[0.00000021], HUM[0.00041739], INDI[0.00002000], JOE[0], KNC[0.00000059], KSHIB[0.00001276], LEO[0.00002995], LTC[0.00000201], LUNA2[0.00000111], LUNA2_LOCKED[0.00002060], LUNC[0.00000354], MANA[0], MATIC[0.00130246], PROMD[0], RAY[0], REAL[0.00000143], RSR[0.00050545], RUNE[0.00000044], SAND[0.00008581], SLP[0.00000345], SLRS[0.00254833], SNX[0.00000589], SOL[0.00002160], STG[0.00001162], SUSHI[0], SXP[0.00000070], TONCOIN[0.00032056], TRX[0.00107629], TRYB[0.00007965], UMEE[0.00000034], USD[0.06], USDT[0.00000017], USTC[0.00002263], VGX[0.00018652], WRX[0.00000015] | Yes | |
| 04815643 | | NFT (311449104839033813/FTX EU - we are here! #276159)[1], NFT (380545904193259458/FTX EU - we are here! #276145)[1], NFT (524296986875718094/FTX EU - we are here! #276155)[1] | | |
| 04815648 | | NFT (325606450326163867/FTX EU - we are here! #276095)[1], NFT (504352313026829729/FTX EU - we are here! #276109)[1], NFT (572877218717762933/FTX EU - we are here! #276077)[1] | | |
| 04815650 | | NFT (347759684711911389/FTX EU - we are here! #276042)[1], NFT (422514933751134068/FTX EU - we are here! #276052)[1], NFT (454440107039934383/FTX EU - we are here! #276029)[1] | | |
| 04815653 | | NFT (467362832253923394/FTX EU - we are here! #276751)[1], NFT (488560854121052762/FTX EU - we are here! #276715)[1], NFT (508515990751833009/FTX EU - we are here! #276764)[1] | | |
| 04815654 | | NFT (401140652743371794/FTX EU - we are here! #277794)[1], NFT (429128764775982234/FTX EU - we are here! #277780)[1], NFT (542736615540115585/FTX EU - we are here! #277808)[1] | | |
| 04815657 | | NFT (340656731610304982/FTX EU - we are here! #277448)[1], NFT (400280131100393303/FTX EU - we are here! #277452)[1], NFT (520209737677445817/FTX EU - we are here! #277453)[1] | | |
| 04815660 | | NFT (390937479376884879/FTX EU - we are here! #276174)[1], NFT (416810479317151478/FTX EU - we are here! #276156)[1], NFT (436189515112923767/FTX EU - we are here! #276167)[1] | | |
| 04815665 | | NFT (306162790577346402/FTX EU - we are here! #276100)[1], NFT (387106930167462781/FTX EU - we are here! #276085)[1], NFT (546643426504267624/FTX EU - we are here! #276092)[1] | | |
| 04815669 | | NFT (390150872644646931/FTX EU - we are here! #277953)[1], NFT (419066539498512664/FTX EU - we are here! #277927)[1] | | |
| 04815674 | | NFT (305140790526811496/FTX EU - we are here! #276359)[1], NFT (308949854669608714/FTX EU - we are here! #276362)[1], NFT (411394593615993747/FTX EU - we are here! #276347)[1] | | |
| 04815676 | | NFT (420316105117309684/FTX EU - we are here! #276519)[1], NFT (441014712489962042/FTX EU - we are here! #276540)[1], NFT (576234194910800601/FTX EU - we are here! #276548)[1] | | |
| 04815680 | | TRX[.001558], USD[16.91], USDT[17.04480134] | | USD[16.68], USDT[16.75] |
| 04815681 | | NFT (314881914584190705/FTX EU - we are here! #276334)[1], NFT (513784186695360572/FTX EU - we are here! #276319)[1], NFT (549920109900225439/FTX EU - we are here! #276337)[1] | | |
| 04815682 | | NFT (414006760931603567/FTX EU - we are here! #276152)[1], NFT (496812826786826520/FTX EU - we are here! #276144)[1], NFT (531955998308650443/FTX EU - we are here! #276140)[1] | | |
| 04815683 | | NFT (308880502129528661/FTX EU - we are here! #276131)[1], NFT (348196036035618780/FTX EU - we are here! #276137)[1], NFT (467239506177255994/FTX EU - we are here! #276118)[1] | | |
| 04815685 | | NFT (397852252311146376/FTX EU - we are here! #276090)[1], NFT (419657390258595655/FTX EU - we are here! #276099)[1], NFT (511949756124733837/FTX EU - we are here! #276083)[1] | | |
| 04815686 | | NFT (455611177659509734/FTX EU - we are here! #276489)[1], NFT (483413549838881720/FTX EU - we are here! #276456)[1] | | |
| 04815688 | | ANC-PERP[0], APE-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | Yes | |
| 04815689 | | NFT (350207589674978160/FTX EU - we are here! #276173)[1], NFT (413588236252474855/FTX EU - we are here! #276178)[1], NFT (543790673734224373/FTX EU - we are here! #276183)[1] | | |
| 04815692 | | NFT (326067645096630565/FTX EU - we are here! #276101)[1], NFT (332356652167119687/FTX EU - we are here! #276104)[1], NFT (344623612492760110/FTX EU - we are here! #276094)[1] | | |
| 04815693 | | NFT (370980176267261371/FTX EU - we are here! #276226)[1], NFT (429177468889398626/FTX EU - we are here! #276284)[1], NFT (446259299594114919/FTX EU - we are here! #276274)[1] | | |
| 04815697 | | NFT (392417032328471383/FTX EU - we are here! #277627)[1], NFT (489461488819088835/FTX EU - we are here! #277632)[1], NFT (554110038869367262/FTX EU - we are here! #277611)[1] | | |
| 04815698 | | NFT (391392614787701951/FTX EU - we are here! #276572)[1], NFT (546469060008972087/FTX EU - we are here! #276581)[1], NFT (573182497743241960/FTX EU - we are here! #276569)[1] | | |
| 04815701 | | NFT (501320086940646948/FTX EU - we are here! #276179)[1], NFT (509512731430199929/FTX EU - we are here! #276170)[1], NFT (546262754727587030/FTX EU - we are here! #276189)[1] | | |
| 04815704 | | NFT (294567331408584491/FTX EU - we are here! #276332)[1], NFT (445025828682163369/FTX EU - we are here! #276329)[1], NFT (551458606670975819/FTX EU - we are here! #276336)[1] | | |
| 04815708 | | NFT (338313808288630112/FTX EU - we are here! #276445)[1], NFT (364372164093886441/FTX EU - we are here! #276467)[1], NFT (536848930152267072/FTX EU - we are here! #276461)[1] | | |
| 04815712 | | ETH[.00045869], ETHW[0.00045869], TRX[2.67716605], USDT[0.01772426] | Yes | |
| 04815719 | | NFT (297810493066484296/FTX EU - we are here! #276206)[1], NFT (368843777409207240/FTX EU - we are here! #276181)[1], NFT (453359775113808520/FTX EU - we are here! #276211)[1] | | |
| 04815720 | | NFT (344313777134111658/FTX EU - we are here! #276687)[1], NFT (403780284830923117/FTX EU - we are here! #276701)[1], NFT (532250176382817109/FTX EU - we are here! #276512)[1] | | |
| 04815721 | | NFT (450976590206402463/FTX EU - we are here! #276224)[1], NFT (501712353437695031/FTX EU - we are here! #276220)[1], NFT (540263744203363505/FTX EU - we are here! #276229)[1] | | |
| 04815722 | | BEAR[940.91], BTT[64.94408840], BULL[.27491564], ETHBULL[6.8476288], TRX[.000028], USDT[0.02908212], XRPBULL[107984.743] | | |
| 04815728 | | NFT (332518391743890348/FTX EU - we are here! #276856)[1], NFT (367048936114893028/FTX EU - we are here! #276825)[1], NFT (423173036506947933/FTX EU - we are here! #276845)[1] | | |
| 04815736 | | USDT[0] | | |
| 04815738 | | NFT (349616745869596301/FTX EU - we are here! #276208)[1], NFT (461464847087003659/FTX EU - we are here! #276232)[1], NFT (477693575692781211/FTX EU - we are here! #276239)[1] | | |
| 04815739 | | NFT (409376831810311455/FTX EU - we are here! #276259)[1], NFT (513983652165571876/FTX EU - we are here! #276252)[1], NFT (526894541468303951/FTX EU - we are here! #276237)[1] | | |
| 04815740 | | ETH[2.27498686], USD[0.00] | | |
| 04815743 | | NFT (310756766373718504/FTX EU - we are here! #276300)[1], NFT (355604289523545187/FTX EU - we are here! #276316)[1], NFT (457245782729662226/FTX EU - we are here! #276329)[1] | | |
| 04815746 | | NFT (347439513087654858/FTX EU - we are here! #276233)[1], NFT (395756261403905739/FTX EU - we are here! #276265)[1], NFT (459772419720282270/FTX EU - we are here! #276249)[1] | | |
| 04815747 | | NFT (337395343457547657/FTX EU - we are here! #276603)[1], NFT (451380954076433458/FTX EU - we are here! #276605)[1], NFT (507297986556005459/FTX EU - we are here! #276624)[1] | | |
| 04815750 | | NFT (322440732636929161(0/FTX EU - we are here! #276214)[1], NFT (524937273756117132/FTX EU - we are here! #276227)[1], NFT (554891385089947813/The Hill by FTX #13970)[1], NFT (564771381022460570/FTX EU - we are here! #276222)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04815751 | | NFT [328592053308183713/FTX EU - we are here! #278736][1] | | |
| 04815753 | | NFT [328370926224859386/FTX EU - we are here! #276204][1], NFT [512961975835753188/FTX EU - we are here! #276216][1] | | |
| 04815754 | | NFT [373431741122475192/FTX EU - we are here! #276383][1], NFT [423006424753190629/FTX EU - we are here! #276379][1], NFT [423797747180869454/FTX EU - we are here! #276364][1] | | |
| 04815755 | | NFT [299480267479471778/FTX EU - we are here! #276248][1], NFT [302351466807725049/FTX EU - we are here! #276240][1], NFT [354631655471858726/FTX EU - we are here! #276256][1] | | |
| 04815756 | | NFT [429021883045133720/FTX EU - we are here! #276283][1], NFT [449395301273311384/FTX EU - we are here! #276291][1], NFT [535343230382770515/FTX EU - we are here! #276298][1] | | |
| 04815757 | | NFT [399301225320102455/FTX EU - we are here! #276793][1], NFT [485476184642693840/FTX EU - we are here! #276824][1], NFT [562007534747549854/FTX EU - we are here! #276816][1] | | |
| 04815758 | | NFT [309466581851493988/FTX EU - we are here! #276234][1], NFT [364624562677931805/FTX EU - we are here! #276245][1], NFT [476474150549684530/FTX EU - we are here! #276242][1] | | |
| 04815762 | | NFT [475488722541340716/FTX EU - we are here! #276374][1], NFT [508855969209163363/FTX EU - we are here! #276404][1], NFT [546660235993600010/FTX EU - we are here! #276414][1] | | |
| 04815763 | | NFT [328550217323487284/FTX EU - we are here! #276272][1], NFT [426503846828014029/FTX EU - we are here! #276266][1], NFT [520935600517956440/FTX EU - we are here! #276280][1] | | |
| 04815776 | | NFT [296425483212902035/FTX EU - we are here! #276408][1], NFT [345184138657372543/FTX EU - we are here! #276385][1], NFT [451185017146480672/FTX EU - we are here! #276397][1] | | |
| 04815778 | | NFT [369642720610969741/FTX EU - we are here! #276353][1], NFT [425326937213563147/FTX EU - we are here! #276345][1], NFT [523863336055005151/FTX EU - we are here! #276348][1] | | |
| 04815779 | | NFT [358237942282566690/FTX EU - we are here! #276299][1], NFT [482726543371256900/FTX EU - we are here! #276289][1], NFT [555568695826301387/FTX EU - we are here! #276306][1] | | |
| 04815780 | | NFT [306313293394627103/FTX EU - we are here! #276317][1], NFT [397164629231017944/FTX EU - we are here! #276327][1], NFT [510239888119636730/FTX EU - we are here! #276322][1] | | |
| 04815784 | | NFT [330234356049474681/FTX EU - we are here! #276478][1], NFT [428933773704254374/FTX EU - we are here! #276462][1], NFT [523481710050406521/FTX EU - we are here! #276469][1] | | |
| 04815787 | | NFT [434514771220343434/FTX EU - we are here! #276279][1], NFT [455591601987002516/FTX EU - we are here! #276263][1], NFT [516619426577712733/FTX EU - we are here! #276273][1] | | |
| 04815792 | | NFT [389755123866164112/FTX EU - we are here! #276745][1], NFT [466502752548348757/FTX EU - we are here! #276770][1], NFT [505079503489348927/FTX EU - we are here! #276755][1] | | |
| 04815796 | | NFT [333550289066678107/FTX EU - we are here! #276333][1], NFT [354618358493215929/FTX EU - we are here! #276328][1], NFT [447016197112607306/FTX EU - we are here! #276323][1] | | |
| 04815799 | | NFT [342332577177393687/FTX EU - we are here! #276285][1], NFT [476888213331087640/FTX EU - we are here! #276311][1], NFT [504708120551390155/FTX EU - we are here! #276300][1] | | |
| 04815803 | | SOL[.00030138], TRX[.000002], USDT[1146.32878478] | Yes | |
| 04815804 | | NFT [530958528022393633/FTX EU - we are here! #276779][1], NFT [533720222192226413/FTX EU - we are here! #276799][1], NFT [562230102106465353/FTX EU - we are here! #276541][1] | | |
| 04815815 | | NFT [339667734236849003/FTX EU - we are here! #276645][1], NFT [418594575629639739/FTX EU - we are here! #276706][1], NFT [487239970476560551/FTX EU - we are here! #276686][1] | | |
| 04815816 | | NFT [363423151554750108/FTX EU - we are here! #276429][1], NFT [524370917289077170/FTX EU - we are here! #276415][1], NFT [562020142014980109/FTX EU - we are here! #276495][1] | | |
| 04815839 | | NFT [303187735789488126/FTX EU - we are here! #276402][1], NFT [359473134525565726/FTX EU - we are here! #276395][1], NFT [381130395853060675/FTX EU - we are here! #276375][1] | | |
| 04815843 | | NFT [376775654878209083/FTX EU - we are here! #276392][1], NFT [483935123259185666/FTX EU - we are here! #276394][1], NFT [511002929111277131/FTX EU - we are here! #276389][1] | | |
| 04815847 | | NFT [345296033723013601/FTX EU - we are here! #276442][1], NFT [484100674769115379/FTX EU - we are here! #276473][1], NFT [484796685318595596/FTX EU - we are here! #276490][1] | | |
| 04815849 | | NFT [327044239123149663/FTX EU - we are here! #276440][1], NFT [386814955172044346/FTX EU - we are here! #276409][1], NFT [566399386694855746/FTX EU - we are here! #276420][1] | | |
| 04815860 | | NFT [393630264806750397/FTX EU - we are here! #276388][1], NFT [405382473548226484/FTX EU - we are here! #276384][1], NFT [460877889600073999/FTX EU - we are here! #276387][1] | | |
| 04815862 | | NFT [318629200411546843/FTX EU - we are here! #276657][1], NFT [389684172456370510/FTX EU - we are here! #276670][1], NFT [401046207099826992/FTX EU - we are here! #276681][1] | | |
| 04815864 | | GENE[5.9], GOG[170], USD[0.68] | | |
| 04815883 | | NFT [404122713353263965/FTX EU - we are here! #276451][1], NFT [440976204963420706/FTX EU - we are here! #276553][1], NFT [476691537755299811/FTX EU - we are here! #276531][1] | | |
| 04815887 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-PERP[0], USDt[-121.03], USDT[190] | | |
| 04815896 | | XRP[380.8124726] | Yes | |
| 04815899 | | LUNC-PERP[0], TRX[.000777], USD[-1.60], USDT[1.76185248] | | |
| 04815903 | | NFT [355170284146750201/FTX EU - we are here! #276466][1], NFT [366261234855695354/FTX EU - we are here! #276459][1], NFT [568378563233093760/FTX EU - we are here! #276484][1] | | |
| 04815904 | | NFT [298691584203699566/FTX EU - we are here! #276534][1], NFT [541526896541891993/FTX EU - we are here! #276529][1], NFT [550889165735537834/FTX EU - we are here! #276539][1] | | |
| 04815905 | | NFT [307305326927960748/FTX EU - we are here! #276516][1], NFT [341091094775366730/FTX EU - we are here! #276504][1], NFT [416154240573989489/FTX EU - we are here! #276477][1] | | |
| 04815911 | | NFT [329247652440904405/FTX EU - we are here! #276440][1], NFT [382272655738504793/FTX EU - we are here! #276440][1], NFT [394369225969384564/FTX EU - we are here! #276454][1] | | |
| 04815913 | | ALGO[0], BAO[3], GENE[9.13282580], KIN[3], NFT [451121193624819199/FTX EU - we are here! #276487][1], NFT [561476355118134901/FTX EU - we are here! #276493][1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000026] | | |
| 04815920 | | SOL[30] | | |
| 04815927 | | NFT [294537819163574821/FTX EU - we are here! #276776][1], NFT [516737856675640038/FTX EU - we are here! #276765][1], NFT [526927451827781157/FTX EU - we are here! #276617][1] | | |
| 04815928 | | NFT [329999922867877258/FTX EU - we are here! #276635][1], NFT [348070067495429609/FTX EU - we are here! #276658][1], NFT [500153037047292755/FTX EU - we are here! #276528][1] | | |
| 04815931 | | NFT [361412213695642215/FTX EU - we are here! #276989][1], NFT [474023616601402212/FTX EU - we are here! #276952][1], NFT [546194803272519525/FTX EU - we are here! #276963][1] | | |
| 04815935 | | NFT [395729670899149080/FTX EU - we are here! #276476][1], NFT [496420631375444501/FTX EU - we are here! #276470][1], NFT [526651395043960281/FTX EU - we are here! #276483][1] | | |
| 04815939 | | NFT [311642914898457161/FTX EU - we are here! #276624][1], NFT [338331836700001633/FTX EU - we are here! #276634][1], NFT [498067337979040458/FTX EU - we are here! #276639][1] | | |
| 04815950 | | NFT [288845493524898857/FTX EU - we are here! #276285][1], NFT [357863043747161206/FTX EU - we are here! #276735][1], NFT [513773520822104938/FTX EU - we are here! #276283][1] | | |
| 04815951 | | AKRO[4], BAO[5], BTC[.25215289], CHZ[1], DENT[3], ETH[1.13198442], ETHW[.97971174], GBP[0.29], HXRO[1], KIN[6], MATH[1], MATIC[702.0634134], RSR[1], SOL[51.7074836], TOMO[1], TRX[1], UBXT[5] | | |
| 04815956 | | NFT [291602704186360401/FTX EU - we are here! #276510][1], NFT [405917494625381400/FTX EU - we are here! #276517][1], NFT [444279240549946758/FTX EU - we are here! #276513][1] | | |
| 04815961 | | NFT [294567245337660527/FTX EU - we are here! #276579][1], NFT [406368533956491868/FTX EU - we are here! #276584][1], NFT [477457874728249006/FTX EU - we are here! #276586][1] | | |
| 04815973 | | NFT [418425210017448327/FTX EU - we are here! #276576][1], NFT [440768415923268078/FTX EU - we are here! #276578][1], NFT [566395331962981844/FTX EU - we are here! #276582][1] | | |
| 04815979 | | NFT [438683588854071748/FTX EU - we are here! #276781][1], NFT [465769888019859128/FTX EU - we are here! #276773][1], NFT [571774961384548790/FTX EU - we are here! #276794][1] | Yes | |
| 04815980 | | USDT[0] | | |
| 04816006 | | USD[0.00], USDT[0] | | |
| 04816019 | | NFT [292473943370190298/FTX EU - we are here! #276641][1], NFT [491084001883049770/FTX EU - we are here! #276631][1], NFT [509578987460692647/FTX EU - we are here! #276636][1] | | |
| 04816027 | | NFT [374323105417459852/The Hill by FTX #31639][1], NFT [403836708712019293/FTX EU - we are here! #276626][1], NFT [436299571670922043/FTX EU - we are here! #276638][1], NFT [451454695869555251/FTX EU - we are here! #276630][1] | | |
| 04816033 | | NFT [380287715068369192/FTX EU - we are here! #276678][1], NFT [465689053920113324/FTX EU - we are here! #276705][1], NFT [523930152814357828/FTX EU - we are here! #276813][1] | | |
| 04816034 | Contingent | BAO[1], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00470762], LUNA2[1.24290011], LUNA2_LOCKED[2.79732412], LUNC[186649.64154839], TONCOIN[16.56058792], USD[-21.81], USDTT[3.33923471], USTC[353.5125626], WAVES-PERP[0], XLM-PERP[0], XRP[0.12588810], XRP-PERP[0] | Yes | |
| 04816035 | | NFT [289710154583467419/FTX EU - we are here! #276685][1], NFT [395483647464292089/FTX EU - we are here! #276647][1], NFT [474278269620104584/FTX EU - we are here! #276674][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04816037 | | NFT [29243790598567264 6/FTX EU - we are here! #276739][1], NFT [30299791204907307 6/FTX EU - we are here! #276752][1], NFT [36509780815500633 8/FTX EU - we are here! #276726][1] | | |
| 04816039 | | NFT [29180694596521215 8/FTX EU - we are here! #276809][1], NFT [29407424136270522 2/FTX EU - we are here! #276774][1], NFT [34147296530256220 4/FTX EU - we are here! #276723][1] | | |
| 04816041 | | NFT [33370751955530999 0/FTX EU - we are here! #276731][1] | | |
| 04816049 | | NFT [31076049653739450 4/FTX EU - we are here! #276649][1], NFT [41439763447556019 0/FTX EU - we are here! #276643][1], NFT [56204240894780627 2/FTX EU - we are here! #276655][1] | | |
| 04816052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [51770271462627530/FTX EU - we are here! #277970][1], NFT [56003567338721233 6/FTX EU - we are here! #277959][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001593], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04816055 | | USD[0.00] | | |
| 04816059 | | NFT [32444466302630619 8/FTX EU - we are here! #276668][1], NFT [33846291811560881 1/FTX EU - we are here! #244098674298836489/FTX EU - we are here! #276659][1] | | |
| 04816063 | | NFT [32439199062853897 7/FTX EU - we are here! #276644][1], NFT [34514858274013273 7/FTX EU - we are here! #276651][1], NFT [49466613481521582 0/FTX EU - we are here! #276654][1] | | |
| 04816075 | | NFT [44082651723825519 4/FTX EU - we are here! #276782][1], NFT [45147950471443514 2/FTX EU - we are here! #276758][1], NFT [45778287384668065 2/FTX EU - we are here! #276807][1] | | |
| 04816076 | | TRX[.000001], UBXT[1], USD[6607.44], USDT[0] | Yes | |
| 04816080 | | USD[136.90], XRP[.00000001] | | |
| 04816085 | | NFT [34965533138291073 5/FTX EU - we are here! #276733][1] | | |
| 04816088 | | NFT [35364151151734486 5/FTX EU - we are here! #276711][1], NFT [39271514619156931 0/FTX EU - we are here! #276805][1], NFT [50463306048081374 0/FTX EU - we are here! #276787][1] | | |
| 04816089 | | NFT [44741913266444197 7/FTX EU - we are here! #276753][1], NFT [49082860145178462 6/FTX EU - we are here! #276766][1], NFT [51766279900575884 7/FTX EU - we are here! #276775][1] | | |
| 04816093 | | NFT [46097795368687103 2/FTX EU - we are here! #276734][1], NFT [49370358068174516 0/FTX EU - we are here! #276719][1], NFT [56037926738263331 6/FTX EU - we are here! #276746][1] | | |
| 04816096 | | NFT [42965100953919576 0/FTX EU - we are here! #276854][1], NFT [46698039649126619 0/FTX EU - we are here! #276877][1], NFT [50724865419739167 2/FTX EU - we are here! #276867][1] | | |
| 04816099 | | NFT [46253971195696756 6/FTX EU - we are here! #276742][1], NFT [52641890786213963 9/FTX EU - we are here! #276828][1], NFT [53613711219945881 9/FTX EU - we are here! #276720][1] | | |
| 04816100 | | NFT [36314045096521035 3/FTX EU - we are here! #276839][1], NFT [36973602799010246 2/FTX EU - we are here! #276800][1], NFT [45670440285093323 7/FTX EU - we are here! #276831][1] | | |
| 04816101 | | NFT [35620975428935546 76/FTX EU - we are here! #276759][1], NFT [36783748891352058 0/FTX EU - we are here! #276749][1], NFT [40469548133671919 9/FTX EU - we are here! #276767][1] | | |
| 04816113 | | NFT [35357549443996628 4/FTX EU - we are here! #276811][1], NFT [39130646677084093 6/FTX EU - we are here! #276806][1], NFT [41580699519841845 8/FTX EU - we are here! #276784][1] | | |
| 04816114 | | NFT [30829357033567540 5/FTX EU - we are here! #276769][1], NFT [32978248401625418 5/FTX EU - we are here! #276788][1], NFT [47117377300349517 6/FTX EU - we are here! #276797][1] | | |
| 04816124 | | NFT [31711043918985203 5/FTX EU - we are here! #277088][1], NFT [53166797835804980 4/FTX EU - we are here! #277081][1], NFT [57395798657125764 3/FTX EU - we are here! #276999][1] | | |
| 04816127 | | DENT[1], ETH[.00000047], ETHW[.05056546], TRX[.000777], USDT[188.34291150] | Yes | |
| 04816129 | | NFT [45050170090946237 0/FTX EU - we are here! #276814][1], NFT [46769657474005291 9/FTX EU - we are here! #276804][1], NFT [47631801661818112 7/FTX EU - we are here! #276823][1] | | |
| 04816130 | | NFT [33433391680318869 7/FTX EU - we are here! #276789][1], NFT [42539053452398671 7/FTX EU - we are here! #276756][1], NFT [43220190236416009 4/FTX EU - we are here! #276772][1] | | |
| 04816137 | | NFT [33986042720411554 2/FTX EU - we are here! #276876][1], NFT [36084422173487895 5/FTX EU - we are here! #276871][1], NFT [56168937040768271 3/FTX EU - we are here! #276879][1] | | |
| 04816141 | | NFT [31969552098563901 6/FTX EU - we are here! #277582][1], NFT [47550893299777614 4/FTX EU - we are here! #277645][1], NFT [54032956816536276 5/FTX EU - we are here! #277656][1] | | |
| 04816148 | | NFT [49639129313916543 0/FTX EU - we are here! #277636][1] | | |
| 04816149 | | NFT [32531773944567975 1/FTX EU - we are here! #276851][1], NFT [39110547183200651 5/FTX EU - we are here! #276834][1], NFT [40660070057537018 0/FTX EU - we are here! #276859][1] | | |
| 04816151 | | NFT [35317276479537937 6/FTX EU - we are here! #276873][1], NFT [40728044933537615 4/FTX EU - we are here! #276844][1], NFT [43412475797453391 8/FTX EU - we are here! #276864][1] | | |
| 04816156 | | NFT [39570250523287258 6/FTX EU - we are here! #276760][1], NFT [42926736273913232 2/FTX EU - we are here! #276807][1], NFT [57004371116826489 3/FTX EU - we are here! #276819][1] | | |
| 04816157 | | NFT [54647752526602055 1/FTX EU - we are here! #276786][1] | | |
| 04816163 | Contingent | LUNA2[0.00607151], LUNA2_LOCKED[0.01416687], PAXG[0.00001955], USD[0.00], USTC[.859453] | | |
| 04816165 | | NFT [42082866399485815 8/FTX EU - we are here! #276883][1], NFT [44109450849892155 7/FTX EU - we are here! #279366][1] | | |
| 04816177 | | NFT [41677397515347360 7/FTX EU - we are here! #276843][1], NFT [43476842811542497 6/FTX EU - we are here! #276818][1], NFT [55627193753177287 7/FTX EU - we are here! #276830][1] | | |
| 04816184 | | NFT [36368378605093843 6/FTX EU - we are here! #276860][1] | | |
| 04816187 | | NFT [40130993793231126 0/FTX EU - we are here! #276826][1], NFT [40241646370773724 1/FTX EU - we are here! #276832][1], NFT [48398511867165687 9/FTX EU - we are here! #276837][1] | | |
| 04816192 | | NFT [30027906345433820 9/FTX EU - we are here! #276835][1], NFT [33196858482687248 2/FTX EU - we are here! #276838][1], NFT [56336103990268416 0/FTX EU - we are here! #276841][1] | | |
| 04816196 | | NFT [30148562780862242 5/FTX EU - we are here! #277131][1], NFT [47846993504590404 5/FTX EU - we are here! #277124][1], NFT [55479114136703978 9/FTX EU - we are here! #277138][1] | | |
| 04816198 | | NFT [43060000868246648 5/FTX EU - we are here! #277580][1], NFT [46073891466424978 9/FTX EU - we are here! #277590][1], NFT [57402668419675328 7/FTX EU - we are here! #277557][1] | | |
| 04816205 | | NFT [40297653637299464 1/FTX EU - we are here! #276892][1], NFT [41187556927481498 /FTX EU - we are here! #276887][1], NFT [46116027014874011 0/FTX EU - we are here! #276872][1] | | |
| 04816212 | | NFT [33920822338724723 5/FTX EU - we are here! #276854][1], NFT [34107864755188784 6/FTX EU - we are here! #276926][1], NFT [52333738901663850 0/FTX EU - we are here! #276923][1] | | |
| 04816219 | | NFT [35311501838523237 9/FTX EU - we are here! #276954][1], NFT [43852031120121653 6/FTX EU - we are here! #276947][1], NFT [50314912306190931 7/FTX EU - we are here! #276937][1] | | |
| 04816222 | | NFT [43662510778990262 8/FTX EU - we are here! #277665][1] | | |
| 04816224 | | NFT [39822034515333481 6/FTX EU - we are here! #276884][1], NFT [48439449155411320 9/FTX EU - we are here! #276880][1], NFT [53681596231351160 5/FTX EU - we are here! #276870][1] | | |
| 04816225 | | NFT [31677915201954268 2/FTX EU - we are here! #276895][1], NFT [31776605735706399 1/FTX EU - we are here! #276889][1], NFT [36970049440890744 7/FTX EU - we are here! #276896][1] | | |
| 04816232 | | NFT [34682615742358728 7/FTX EU - we are here! #276922][1], NFT [54665822759131781 6/FTX EU - we are here! #276911][1], NFT [57269400770174664 5/FTX EU - we are here! #276934][1] | | |
| 04816233 | | NFT [31922667512693939 1/FTX EU - we are here! #277018][1], NFT [35795058679253755 4/FTX EU - we are here! #277022][1], NFT [48541945189929048 4/FTX EU - we are here! #277029][1] | | |
| 04816234 | | NFT [31072680329666826 9/FTX EU - we are here! #277040][1], NFT [36799273827915778 4/FTX EU - we are here! #277046][1], NFT [52696932481724174 1/FTX EU - we are here! #277035][1] | | |
| 04816236 | | NFT [29966730895638986 7/FTX EU - we are here! #277462][1], NFT [38855574218912775 7/FTX EU - we are here! #277456][1], NFT [50189354831043846 8/FTX EU - we are here! #277464][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04816240 | | NFT (34019599274558809)[/FTX EU - we are here! #276986][1], NFT (44159396141067847/FTX EU - we are here! #277047)[1], NFT (54282317674782162B/FTX EU - we are here! #277044)[1] | | |
| 04816251 | | NFT (39436627134676497/FTX EU - we are here! #276990)[1], NFT (45786223178681327B/FTX EU - we are here! #276949)[1] | | |
| 04816253 | | NFT (29333424784459462/FTX EU - we are here! #277041)[1], NFT (29422710268954724/2/FTX EU - we are here! #277030)[1], NFT (36767233224042240/70/FTX EU - we are here! #277050)[1] | | |
| 04816258 | | NFT (30537538977697231S/FTX EU - we are here! #277065)[1], NFT (47571378406668520/9/FTX EU - we are here! #277058)[1], NFT (48322191308304959/FTX EU - we are here! #277057)[1] | | |
| 04816264 | | NFT (46026297308453501G/FTX EU - we are here! #277049)[1], NFT (42834212131013651S/FTX EU - we are here! #277128)[1], NFT (47102151957284184/4/FTX EU - we are here! #277116)[1] | | |
| 04816269 | | NFT (41621243769570722/1/FTX EU - we are here! #276945)[1], NFT (53932878696684519/9/FTX EU - we are here! #276940)[1], NFT (56145632131325357/4/FTX EU - we are here! #276931)[1] | | |
| 04816276 | | NFT (47613101118036959/9/FTX EU - we are here! #277361)[1], NFT (47672821152520937/7/FTX EU - we are here! #277569)[1], NFT (48227669307659968/3/FTX EU - we are here! #277422)[1] | | |
| 04816279 | | USD[0.00] | | |
| 04816282 | | LTC[0] | | |
| 04816284 | | NFT (45131304526635740/4/FTX EU - we are here! #276968)[1], NFT (45155393298307854/1/FTX EU - we are here! #276974)[1], NFT (56434892061316764/9/FTX EU - we are here! #276962)[1] | | |
| 04816288 | | NFT (31184165849297084/0/FTX EU - we are here! #277198)[1], NFT (49300210994758279/4/FTX EU - we are here! #277160)[1], NFT (52163168259832907/5/FTX EU - we are here! #277150)[1] | | |
| 04816290 | | NFT (44232390180072648/1/FTX EU - we are here! #278809)[1] | Yes | |
| 04816294 | | BTC[0], MXN[0.00], USD[0.00], XRP[0.00002716] | Yes | |
| 04816298 | | NFT (30188339031374215/0/FTX EU - we are here! #277013)[1], NFT (30387489746197189/7/FTX EU - we are here! #277008)[1], NFT (49482945441011721/8/FTX EU - we are here! #277015)[1] | | |
| 04816299 | | NFT (30963266473103615/2/FTX EU - we are here! #276957)[1], NFT (49933874310387134/9/FTX EU - we are here! #277000)[1], NFT (54915180010348257/5/FTX EU - we are here! #276979)[1] | | |
| 04816304 | | NFT (52059700800883631/6/FTX EU - we are here! #278147)[1], NFT (54420953763483263/4/FTX EU - we are here! #278135)[1] | | |
| 04816306 | | NFT (29380247107142384/4/FTX EU - we are here! #277002)[1], NFT (31020427454372408/3/FTX EU - we are here! #277003)[1], NFT (45209929215556745/1/FTX EU - we are here! #277007)[1] | | |
| 04816312 | | NFT (29564181433229070/0/FTX EU - we are here! #277505)[1], NFT (40529504838403872/3/FTX EU - we are here! #277628)[1], NFT (46668224327143395/2/FTX EU - we are here! #277667)[1] | | |
| 04816320 | | USD[53.71], USDT[2.86217188] | Yes | |
| 04816321 | Contingent, Disputed | NFT (43998380879257083/6/FTX EU - we are here! #277287)[1], NFT (45943677130418703/1/FTX EU - we are here! #277294)[1], NFT (48944745427277206/8/FTX EU - we are here! #277301)[1] | | |
| 04816324 | | NFT (40942925488222148/9/FTX EU - we are here! #277011)[1], NFT (51720137965852953/2/FTX EU - we are here! #277005)[1] | | |
| 04816328 | | NFT (31508272524614515/7/FTX EU - we are here! #277401)[1], NFT (35619795773487021/8/FTX EU - we are here! #277390)[1], NFT (39122383256236092/9/FTX EU - we are here! #277372)[1] | | |
| 04816330 | | NFT (29373030479852542/4/FTX EU - we are here! #277094)[1], NFT (29813233998151859/7/FTX EU - we are here! #277115)[1], NFT (55948878178077798/7/FTX EU - we are here! #277106)[1] | | |
| 04816335 | | NFT (35128371370435822/4/FTX EU - we are here! #277679)[1], NFT (45759700734174032/6/FTX EU - we are here! #277668)[1], NFT (49441066601840767/0/FTX EU - we are here! #277644)[1] | | |
| 04816338 | | NFT (31140226161875211/5/FTX EU - we are here! #277096)[1], NFT (37994696628286666B/FTX EU - we are here! #277092)[1], NFT (41037417045614878/3/FTX EU - we are here! #277084)[1] | | |
| 04816345 | Contingent | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USD[1.32], USTC[7], XPLA[9.924] | | |
| 04816355 | | NFT (39505242437858269B/FTX EU - we are here! #277139)[1], NFT (44952900389834728/4/FTX EU - we are here! #277126)[1], NFT (57443366194562021/1/FTX EU - we are here! #277132)[1] | | |
| 04816356 | | NFT (31567359832504465S/FTX EU - we are here! #277125)[1], NFT (39073345160503811/2/FTX EU - we are here! #277114)[1], NFT (54655820528624994/3/FTX EU - we are here! #277212)[1] | | |
| 04816363 | | NFT (30045600498870198/0/FTX EU - we are here! #277076)[1], NFT (47313930484372627/9/FTX EU - we are here! #277075)[1], NFT (51422516967625391/7/FTX EU - we are here! #277080)[1] | | |
| 04816366 | | NFT (31466577549534638/6/FTX EU - we are here! #277067)[1], NFT (32516584092887151/2/FTX EU - we are here! #277070)[1], NFT (42462709374056733/FTX EU - we are here! #277064)[1] | | |
| 04816372 | | NFT (37801318995747839/FTX EU - we are here! #277507)[1], NFT (46927458064991720/9/FTX EU - we are here! #277548)[1], NFT (46953282068938964/8/FTX EU - we are here! #277542)[1] | | |
| 04816375 | | TRX[.000777], USDT[0] | | |
| 04816380 | | NFT (32585443687696789/6/FTX EU - we are here! #277152)[1], NFT (53620546965964328/1/FTX EU - we are here! #278758)[1] | | |
| 04816381 | | NFT (41295730748958055/3/FTX EU - we are here! #277023)[1], NFT (46455514598132293/0/FTX EU - we are here! #277020)[1], NFT (52948897911638818/4/FTX EU - we are here! #277026)[1] | | |
| 04816382 | | NFT (34971681456911350/9/FTX EU - we are here! #277107)[1], NFT (43690913557318269/9/FTX EU - we are here! #277112)[1], NFT (54735057104291390/9/FTX EU - we are here! #277104)[1] | | |
| 04816384 | | NFT (37701333105938568/2/FTX EU - we are here! #279558)[1], NFT (47187941142577218/9/FTX EU - we are here! #279564)[1] | | |
| 04816387 | | FTM[150.63872266], USDT[0] | | |
| 04816397 | | NFT (38497865195913776/9/FTX EU - we are here! #277019)[1], NFT (48714276296867033/2/FTX EU - we are here! #277028)[1], NFT (57247384833092618/1/FTX EU - we are here! #277024)[1] | | |
| 04816409 | | NFT (32375906706168010/9/FTX EU - we are here! #277700)[1], NFT (39486409218451689B/FTX EU - we are here! #277712)[1], NFT (53540319238553954/9/FTX EU - we are here! #277681)[1] | | |
| 04816415 | | USD[100.00] | | |
| 04816420 | | NFT (36470248531542492/3/FTX EU - we are here! #278557)[1], NFT (39655542436746873/4/FTX EU - we are here! #278562)[1] | | |
| 04816431 | | NFT (43619495250595140/5/FTX EU - we are here! #277048)[1], NFT (45543759469658514/0/FTX EU - we are here! #277054)[1], NFT (56738417043387698/5/FTX EU - we are here! #277051)[1] | | |
| 04816457 | | BAO[3], BNB[.02195291], BTC[0.00556618], DOGE[.5], DYDX[10.95133437], ETH[0], KIN[3], LTC[.02532247], MATIC[.58366844], NFT (43114762947046992/6/The Hill by FTX #26343)[1], SOL[.01450023], TRX[1079.99809667], USD[0.02], USDT[15.18230949], XRP[47.93277079] | | |
| 04816459 | | NFT (31150350680956075/9/FTX EU - we are here! #277127)[1], NFT (40186183475860011/9/FTX EU - we are here! #277093)[1], NFT (42380125458966674/FTX EU - we are here! #277119)[1] | | |
| 04816465 | | NFT (29062116682168758/7/FTX EU - we are here! #277063)[1], NFT (30977833635842219/3/FTX EU - we are here! #277158)[1], NFT (42539663739301802/7/FTX EU - we are here! #277148)[1], NFT (46340604500473818B/FTX Crypto Cup 2022 Key #8286)[1] | | |
| 04816491 | | NFT (53539945693126325/7/FTX EU - we are here! #277102)[1], NFT (57079231384845875/1/FTX EU - we are here! #277118)[1] | | |
| 04816499 | Contingent | CONV[15026.994], LUNA2[2.77219915], LUNA2_LOCKED[6.46846468], LUNC[536057.478936], SHIB[4199480], USD[17.47] | Yes | |
| 04816499 | | USDT[11.34954194] | | |
| 04816502 | | NFT (30077361994822363B/FTX EU - we are here! #278178)[1] | Yes | |
| 04816505 | | NFT (40822644885979997/3/FTX EU - we are here! #277365)[1], NFT (41034403739556663/3/FTX EU - we are here! #277370)[1], NFT (42156122463528812/0/FTX EU - we are here! #277358)[1] | | |
| 04816508 | | NFT (36613867664893550/FTX EU - we are here! #277246)[1], NFT (37076570198583593/FTX EU - we are here! #277163)[1], NFT (47415201682655459/6/FTX EU - we are here! #277173)[1] | | |
| 04816513 | | NFT (50368792637130681/7/FTX EU - we are here! #277105)[1], NFT (55279698727599395/FTX EU - we are here! #281777)[1] | | |
| 04816516 | | NFT (39784061621858048/1/FTX EU - we are here! #277196)[1], NFT (46503851648733400/9/FTX EU - we are here! #277189)[1], NFT (55373677191673438B/FTX EU - we are here! #277110)[1] | | |
| 04816519 | | SOL[.00154], TRX[3.88056598], USD[0.00], USDT[0.02783075] | | |
| 04816529 | | NFT (35673311146270000/1/FTX EU - we are here! #277419)[1], NFT (48326507313198959/FTX EU - we are here! #277404)[1], NFT (53254495825885566B/FTX EU - we are here! #277415)[1] | | |
| 04816546 | | NFT (29134502696709285B/FTX EU - we are here! #277181)[1], NFT (37176979045228545/0/FTX EU - we are here! #277154)[1], NFT (52016915560183672/FTX EU - we are here! #277170)[1] | | |
| 04816548 | | NFT (40611848857128370S/FTX EU - we are here! #277388)[1], NFT (56844215765126210/1/FTX EU - we are here! #277380)[1], NFT (56891712812565600/4/FTX EU - we are here! #277286)[1] | | |
| 04816553 | | FTT[19.02386407] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04816556 | | NFT (3477380505780720941/FTX EU - we are here! #277156)[1], NFT (3688900923026880061/FTX EU - we are here! #277130)[1], NFT (4731774798678734811/FTX EU - we are here! #277143)[1] | | |
| 04816559 | | NFT (3985297255696369176/FTX EU - we are here! #279759)[1], NFT (5538936907184089481/FTX EU - we are here! #278311)[1] | | |
| 04816560 | | NFT (3084213102455586851/FTX EU - we are here! #277157)[1], NFT (4802998320192490221/FTX EU - we are here! #277147)[1], NFT (4915831520104839971/FTX EU - we are here! #277153)[1] | | |
| 04816561 | | NFT (3935174489920585701/FTX EU - we are here! #277200)[1], NFT (4609387043734312961/FTX EU - we are here! #277206)[1], NFT (4808994872608056521/FTX EU - we are here! #277208)[1] | | |
| 04816570 | | NFT (3432866853837433921/FTX EU - we are here! #279141)[1], NFT (3717192212188560891/FTX EU - we are here! #281524)[1] | | |
| 04816573 | | BTC[0], USD[0.00], XRP[0] | | |
| 04816584 | | NFT (3268723921225567751/FTX EU - we are here! #277312)[1], NFT (3778374358810977461/FTX EU - we are here! #277289)[1], NFT (3971294353468929128/FTX EU - we are here! #277304)[1] | | |
| 04816598 | | NFT (2998025197529499221/FTX EU - we are here! #277713)[1], NFT (3991317165210808421/FTX EU - we are here! #277682)[1], NFT (4570305233202710931/FTX EU - we are here! #277565)[1] | | |
| 04816599 | | NFT (3844803793309756071/FTX EU - we are here! #277193)[1], NFT (5125689997650290501/FTX EU - we are here! #277188)[1], NFT (5384580183586500951/FTX EU - we are here! #277179)[1] | | |
| 04816603 | | NFT (3172939163821351641/FTX EU - we are here! #277356)[1], NFT (3558677688915332501/FTX EU - we are here! #277375)[1], NFT (5003631659820883181/FTX EU - we are here! #277366)[1] | | |
| 04816606 | | NFT (3800643043191761441/FTX EU - we are here! #278826)[1], NFT (4208853401299180131/FTX EU - we are here! #278815)[1] | | |
| 04816607 | | NFT (3039119163492383331/FTX EU - we are here! #277299)[1], NFT (3814401810085834101/FTX EU - we are here! #277276)[1], NFT (4339660919617113837/FTX EU - we are here! #277306)[1] | | |
| 04816608 | | AKRO[1], USD[0.00] | | |
| 04816612 | Contingent | LUNA2[2.47932420], LUNA2_LOCKED[5.78508981], NFT (3051877428926006481/FTX EU - we are here! #277226)[1], NFT (3360376606886827211/FTX EU - we are here! #277238)[1], NFT (3946177838863267291/FTX EU - we are here! #277234)[1], USDT[0] | | |
| 04816619 | | NFT (3458047976237997971/FTX EU - we are here! #277397)[1], NFT (4944469481807239611/FTX EU - we are here! #277435)[1], NFT (5258812945659639981/FTX EU - we are here! #277425)[1] | | |
| 04816620 | | USD[0.00] | | |
| 04816630 | | NFT (3150061100825045741/FTX EU - we are here! #277296)[1], NFT (3593363218221598101/FTX EU - we are here! #277310)[1], NFT (5737580612042321301/FTX EU - we are here! #277269)[1] | | |
| 04816631 | | NFT (3634850968385558491/FTX EU - we are here! #277459)[1], NFT (3849312628028576011/FTX EU - we are here! #277466)[1], NFT (5744521845283884331/FTX EU - we are here! #277485)[1] | | |
| 04816645 | | NFT (4096858236732752691/FTX EU - we are here! #277233)[1], NFT (5139179869376446841/FTX EU - we are here! #277350)[1], NFT (5384588597648585361/FTX EU - we are here! #277242)[1] | | |
| 04816646 | | NFT (2883108227805014121/FTX EU - we are here! #277262)[1], NFT (2899694136916708441/FTX EU - we are here! #277259)[1], NFT (4001405132102453851/FTX EU - we are here! #277267)[1] | | |
| 04816650 | | NFT (3367761087267612501/FTX EU - we are here! #277224)[1], NFT (3637423096123732471/FTX EU - we are here! #277235)[1], NFT (3723007047226436451/FTX EU - we are here! #277230)[1] | | |
| 04816660 | | USDT[0] | | |
| 04816663 | | MNGO[.82] | | |
| 04816668 | | DOGE[8290.73405149], USDT[0.06454437] | | |
| 04816671 | | NFT (4276458879225404546/FTX EU - we are here! #277274)[1], NFT (4852790830257736191/FTX EU - we are here! #277282)[1], NFT (5498596638659069987/FTX EU - we are here! #277295)[1] | | |
| 04816701 | | NFT (4047025706795604021/FTX EU - we are here! #277666)[1], NFT (5396794336212439131/FTX EU - we are here! #277642)[1], NFT (5579286772469917512/FTX EU - we are here! #277677)[1] | | |
| 04816732 | | SOL[0], XRP[.00002] | | |
| 04816742 | | MNGO[1.01] | | |
| 04816743 | | USD[0.01] | | |
| 04816746 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-0624[0], LUNA2-PERP[0], USD[0.00], USDT[0.00000001], XRP[6843.69945], XRP-PERP[0] | | |
| 04816747 | | NFT (3875410900009693790/FTX EU - we are here! #277281)[1], NFT (4258752028764456031/FTX EU - we are here! #277277)[1], NFT (5762265036917525471/FTX EU - we are here! #277270)[1] | | |
| 04816749 | | NFT (3863142137188936141/FTX EU - we are here! #279324)[1], NFT (4374884795138333591/FTX EU - we are here! #279319)[1] | | |
| 04816751 | | NFT (3465665108888076651/FTX EU - we are here! #277706)[1], NFT (4121309355801533731/FTX EU - we are here! #277691)[1], NFT (4702934647774989061/FTX EU - we are here! #277701)[1] | | |
| 04816756 | | NFT (3122599214537272311/FTX EU - we are here! #277333)[1], NFT (3170761821758316601/FTX EU - we are here! #277345)[1], NFT (4835937076805018781/FTX EU - we are here! #277347)[1] | | |
| 04816761 | | TRX[.000809], USDT[13255.80208325] | Yes | |
| 04816764 | | NFT (4303197122226220511/FTX EU - we are here! #277407)[1], NFT (4453294750294552771/FTX EU - we are here! #277382)[1], NFT (5386360694908126411/FTX EU - we are here! #277405)[1] | | |
| 04816768 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[0.21] | | |
| 04816771 | | NFT (3512427880088484061/FTX EU - we are here! #277984)[1], NFT (3788705079248172701/FTX EU - we are here! #278030)[1] | | |
| 04816781 | | NFT (4713701661161461741/FTX EU - we are here! #277325)[1], NFT (5226957304848090318/FTX EU - we are here! #277330)[1], NFT (5417157990022044881/FTX EU - we are here! #277317)[1] | | |
| 04816790 | | TRX[0], USD[0.00], XRP[.143138] | | |
| 04816805 | | AMZN[.8910784], BAO[2], BTC[.04471777], DENT[2], FTM[.00005887], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 04816806 | | NFT (3508040883464011071/FTX EU - we are here! #277449)[1], NFT (3547344424451112861/FTX EU - we are here! #277451)[1], NFT (4136822760624461721/FTX EU - we are here! #277446)[1] | | |
| 04816807 | | NFT (4867194840180910621/FTX EU - we are here! #277399)[1], NFT (5371016918620693211/FTX EU - we are here! #277387)[1], NFT (5684599349590978541/FTX EU - we are here! #277392)[1] | | |
| 04816810 | | NFT (3666112025040832201/FTX EU - we are here! #277394)[1], NFT (4856156565200267651/FTX EU - we are here! #277398)[1], NFT (5182395589238619171/FTX EU - we are here! #277402)[1] | | |
| 04816819 | | NFT (2922621619563722811/FTX EU - we are here! #277410)[1], NFT (3055644239756530471/FTX EU - we are here! #277425)[1], NFT (3627602193899323903/FTX EU - we are here! #277406)[1] | | |
| 04816820 | | NFT (3216147882384107771/FTX EU - we are here! #278204)[1], NFT (5497661329933931481/FTX EU - we are here! #278224)[1] | | |
| 04816825 | | NFT (2931559357338634291/FTX EU - we are here! #277374)[1], NFT (4272387948100171291/FTX EU - we are here! #277369)[1], NFT (4731815647741304/FTX EU - we are here! #277363)[1] | | |
| 04816828 | | NFT (3563887824748504571/FTX EU - we are here! #277352)[1], NFT (4660367337174857961/FTX EU - we are here! #277348)[1], NFT (5356654438740062811/FTX EU - we are here! #277346)[1] | | |
| 04816843 | | NFT (3201504822410749731/FTX EU - we are here! #277428)[1], NFT (5084775379839237461/FTX EU - we are here! #277400)[1], NFT (5567733560422763221/FTX EU - we are here! #277420)[1] | | |
| 04816848 | | NFT (4513358949120944921/FTX EU - we are here! #279387)[1], NFT (5650399881632916941/FTX EU - we are here! #279414)[1] | | |
| 04816849 | | NFT (4054608050589892971/FTX EU - we are here! #277495)[1], NFT (5415720765254977531/FTX EU - we are here! #277458)[1], NFT (5561082768070237431/FTX EU - we are here! #277437)[1] | | |
| 04816851 | | NFT (5289289553302405451/FTX EU - we are here! #277443)[1], NFT (5330737304254333051/FTX EU - we are here! #277432)[1], NFT (5387162543767470171/FTX EU - we are here! #277436)[1] | | |
| 04816862 | | NFT (2973979631599459541/FTX EU - we are here! #277381)[1], NFT (4724211748218537901/FTX EU - we are here! #277377)[1], NFT (5651147593301478561/FTX EU - we are here! #277385)[1] | | |
| 04816866 | | NFT (3473958315281293321/FTX EU - we are here! #277573)[1], NFT (4563957431261521531/FTX EU - we are here! #277757)[1], NFT (5373899288019284701/FTX EU - we are here! #277763)[1] | | |
| 04816869 | | NFT (3836863137364034361/FTX EU - we are here! #277553)[1], NFT (4729667792550388721/FTX EU - we are here! #277591)[1], NFT (5045151735601018121/FTX EU - we are here! #277575)[1] | | |
| 04816870 | | NFT (4554650125310243581/FTX EU - we are here! #279025)[1], NFT (5707761736735300281/FTX EU - we are here! #279020)[1] | | |
| 04816871 | | NFT (3152210223090675571/FTX EU - we are here! #277535)[1], NFT (3220379515206476591/FTX EU - we are here! #277559)[1], NFT (5378001925720891371/FTX EU - we are here! #277549)[1] | | |
| 04816889 | | BNB[0.00000235], TRX[.000058], USD[0.00], USDT[0.00384146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04816902 | Contingent, Disputed | NFT (310116552117868406/FTX EU - we are here! #277430)[1], NFT (342912083209690843/FTX EU - we are here! #277418)[1], NFT (563758826142185169/FTX EU - we are here! #277426)[1] | | |
| 04816917 | | NFT (307894513678373384/FTX EU - we are here! #277605)[1], NFT (431059270502517273/FTX EU - we are here! #277607)[1], NFT (572662840917198476/FTX EU - we are here! #277595)[1] | | |
| 04816921 | | CTX[0], SHIB[32100476.35902572], USD[0.00], USDT[0.00000003], XPLA[3968.7587427] | | |
| 04816928 | | NFT (330822064865550021/FTX EU - we are here! #277521)[1], NFT (357109082986006249/FTX EU - we are here! #277454)[1], NFT (448484600257731168/FTX EU - we are here! #277467)[1] | | |
| 04816955 | | AKRO[1], BAO[2], DENT[1], KIN[2], NFT (503250714389602105/FTX EU - we are here! #278211)[1], NFT (524725457762463702/FTX EU - we are here! #278202)[1], RSR[1], TRY[0.00], UBXT[1] | | |
| 04816958 | | NFT (321191672790968780/The Hill by FTX #21005)[1] | | |
| 04816969 | | NFT (408734006924727951/FTX EU - we are here! #277488)[1], NFT (425621952045838445/FTX EU - we are here! #277479)[1], NFT (438508444011596795/FTX EU - we are here! #277472)[1] | | |
| 04816975 | | NFT (379998334136792003/FTX EU - we are here! #277490)[1], NFT (412153873535680485/FTX EU - we are here! #277483)[1] | | |
| 04816982 | Contingent | LUNA2[1.22617919], LUNA2_LOCKED[2.86108479], LUNC[3.95] | | |
| 04816985 | | NFT (459272227128910211/FTX EU - we are here! #277574)[1], NFT (504773050832650480/FTX EU - we are here! #277559)[1], NFT (524496966654392066/FTX EU - we are here! #277584)[1] | | |
| 04816992 | | NFT (451604975358248613/FTX EU - we are here! #277841)[1], NFT (458191542702930832/FTX EU - we are here! #277872)[1] | | |
| 04816994 | | NFT (355351859029230481/FTX EU - we are here! #277755)[1], NFT (452164661676386881/FTX EU - we are here! #277747)[1], NFT (562808936473547946/FTX EU - we are here! #277735)[1] | | |
| 04817001 | | NFT (316704729562264677/FTX EU - we are here! #277769)[1], NFT (375494303871740522/FTX EU - we are here! #277774)[1], NFT (394015097905046375/FTX EU - we are here! #277809)[1] | | |
| 04817004 | | NFT (344360492122580784/FTX EU - we are here! #278564)[1], NFT (549630392799676635/FTX EU - we are here! #278546)[1] | | |
| 04817010 | | NFT (423657032749037286/FTX EU - we are here! #277498)[1], NFT (474527399639786482/FTX EU - we are here! #277564)[1], NFT (488550047135945769/FTX EU - we are here! #277519)[1], NFT (506485507900073721/FTX Crypto Cup 2022 Key #16209)[1] | | |
| 04817014 | | NFT (331760861073354874/FTX EU - we are here! #277958)[1], NFT (345918407799296485/FTX EU - we are here! #278250)[1] | | |
| 04817022 | | NFT (327996074235597097/FTX EU - we are here! #277493)[1], NFT (328633906591381156/FTX EU - we are here! #277511)[1], NFT (355094771359382878/FTX EU - we are here! #277501)[1] | | |
| 04817025 | | MATIC[0] | | |
| 04817042 | | NFT (349734394792964250/FTX EU - we are here! #278512)[1], NFT (419458544140617936/FTX EU - we are here! #278444)[1] | | |
| 04817044 | | NFT (379908227051315041/FTX EU - we are here! #277562)[1], NFT (433837956787682304/FTX EU - we are here! #277599)[1], NFT (461672746334685571/FTX EU - we are here! #277606)[1] | | |
| 04817048 | | NFT (328572397426523994/FTX EU - we are here! #277522)[1], NFT (488296495654382402/FTX EU - we are here! #277533)[1], NFT (535434237947756918/FTX EU - we are here! #277528)[1] | | |
| 04817053 | | USDT[1.04673001] | Yes | |
| 04817060 | | NFT (453491283665292080/FTX EU - we are here! #279142)[1], NFT (562371699853669709/FTX EU - we are here! #279153)[1] | | |
| 04817062 | | NFT (301296596105571549/FTX EU - we are here! #277543)[1], NFT (363242319553344834/FTX EU - we are here! #277555)[1], NFT (458983982290748181/FTX EU - we are here! #277539)[1] | | |
| 04817065 | | NFT (449002171056915992/FTX EU - we are here! #277652)[1], NFT (504770037350258014/FTX EU - we are here! #277639)[1], NFT (551083301765661860/FTX EU - we are here! #277648)[1] | | |
| 04817075 | | TRX[.000777] | | |
| 04817078 | | NFT (501258956352088739/FTX EU - we are here! #277540)[1] | | |
| 04817079 | | NFT (309407857943310690/The Hill by FTX #34679)[1], NFT (421856556745807765/FTX EU - we are here! #278053)[1], NFT (431369339249983183/FTX EU - we are here! #277824)[1] | | |
| 04817080 | | NFT (376634007108115751/FTX EU - we are here! #277588)[1], NFT (407999025693595050/FTX EU - we are here! #277578)[1], NFT (560496523106503138/FTX EU - we are here! #277585)[1] | | |
| 04817089 | | NFT (308967370366427612/FTX EU - we are here! #277625)[1], NFT (448884125609463265/FTX EU - we are here! #277601)[1], NFT (448925058093667708/FTX EU - we are here! #277614)[1] | | |
| 04817103 | | NFT (387903978912302177/FTX EU - we are here! #277643)[1], NFT (471643979684244295/FTX EU - we are here! #277650)[1], NFT (533416201205470680/FTX EU - we are here! #277653)[1] | | |
| 04817111 | | NFT (298754857619285361/FTX EU - we are here! #277862)[1], NFT (572804730429737624/FTX EU - we are here! #277845)[1] | | |
| 04817116 | | BAO[1], ETH[1.3545781], KIN[1], USD[14.18] | Yes | |
| 04817126 | | NFT (470675332053400965/FTX EU - we are here! #277672)[1], NFT (474452173900052850/FTX EU - we are here! #277685)[1], NFT (506470630051031455/FTX EU - we are here! #277695)[1] | | |
| 04817128 | | NFT (398283238381624027/The Hill by FTX #31308)[1] | | |
| 04817131 | | NFT (378125415481954395/FTX EU - we are here! #278629)[1], NFT (472860790653090219/FTX EU - we are here! #278087)[1] | | |
| 04817135 | | NFT (395940233406551668/FTX EU - we are here! #277914)[1], NFT (538811900592607767/FTX EU - we are here! #277923)[1] | | |
| 04817137 | | NFT (364845329300380711/FTX EU - we are here! #277670)[1], NFT (377260916339660751/FTX EU - we are here! #277669)[1], NFT (547800642905780752/FTX EU - we are here! #277673)[1] | | |
| 04817139 | | NFT (321446128295939276/FTX EU - we are here! #277724)[1], NFT (359936045587788734/FTX EU - we are here! #277711)[1], NFT (460159987311447528/FTX EU - we are here! #277678)[1] | | |
| 04817142 | | NFT (350453608475893598/FTX EU - we are here! #278258)[1], NFT (370420748072333662/FTX EU - we are here! #278238)[1], NFT (481191673719415900/The Hill by FTX #5374)[1] | | |
| 04817153 | | NFT (300544581249585709/FTX EU - we are here! #277749)[1], NFT (319185092465125273/FTX EU - we are here! #277762)[1], NFT (434065140048738369/FTX EU - we are here! #277756)[1] | | |
| 04817165 | | NFT (382156595356271162/FTX EU - we are here! #277608)[1], NFT (421453662703800595/FTX EU - we are here! #277610)[1], NFT (538655075661082487/FTX EU - we are here! #277618)[1] | | |
| 04817169 | Contingent, Disputed | AAVE-PERP[0], BADGER-PERP[0], BTC[.00003659], DEC-PERP[0], LRC-PERP[0], MTL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04817180 | | NFT (352223619320693745/FTX EU - we are here! #277659)[1], NFT (413270940176025146/FTX EU - we are here! #277663)[1], NFT (556762198205132363/FTX EU - we are here! #277655)[1] | | |
| 04817181 | | NFT (306588951340160961/FTX EU - we are here! #277874)[1], NFT (384555088728992255/FTX EU - we are here! #277892)[1] | | |
| 04817183 | | NFT (342149847385476586/FTX EU - we are here! #277759)[1], NFT (379581135291569670/FTX EU - we are here! #277764)[1], NFT (470702811305597859/FTX EU - we are here! #277744)[1] | | |
| 04817185 | | NFT (295881246270436791/FTX EU - we are here! #277783)[1], NFT (344044980331957198/FTX EU - we are here! #277770)[1], NFT (442213641717954532/FTX EU - we are here! #277802)[1] | | |
| 04817190 | | NFT (369607009438642142/FTX EU - we are here! #277855)[1], NFT (490937950064311239/FTX EU - we are here! #277850)[1], NFT (548508490054278529/FTX EU - we are here! #277839)[1] | | |
| 04817196 | | NFT (304931128999318022/FTX EU - we are here! #277810)[1], NFT (365298724029573471/FTX EU - we are here! #277797)[1], NFT (552456597369485318/FTX EU - we are here! #277806)[1] | | |
| 04817204 | | DOGEBULL[6.99867], SHIB[9700000], TRX[.001076], USD[104.88], USDT[0.00000001] | | |
| 04817206 | | MNGO[1.01] | | |
| 04817207 | | NFT (469042395912529587/FTX EU - we are here! #277820)[1], NFT (532109034577444088/FTX EU - we are here! #277866)[1] | | |
| 04817208 | | NFT (306177665905511190/FTX EU - we are here! #277693)[1], NFT (487606293745655287/FTX EU - we are here! #277658)[1], NFT (570783196246095742/FTX EU - we are here! #277687)[1] | | |
| 04817213 | | NFT (471315646810926693/The Hill by FTX #17711)[1] | | |
| 04817216 | | NFT (373575715740925098/FTX EU - we are here! #277710)[1], NFT (474029027772474804/FTX EU - we are here! #277697)[1], NFT (479643442664440322/FTX EU - we are here! #277698)[1] | | |
| 04817227 | | NFT (477865133193582359/FTX EU - we are here! #277674)[1], NFT (495247277911426651/FTX EU - we are here! #277690)[1], NFT (542558106040799042/FTX EU - we are here! #277684)[1] | | |
| 04817244 | | NFT (310226160187762484/FTX EU - we are here! #277716)[1], NFT (443545209404847715/FTX EU - we are here! #277738)[1], NFT (446320878029095499/FTX EU - we are here! #277745)[1] | Yes | |
| 04817245 | | NFT (352550066352943231/FTX EU - we are here! #277766)[1], NFT (411377026142310350/FTX EU - we are here! #277776)[1], NFT (560706484329760437/FTX EU - we are here! #277758)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04817250 | | NFT (363457433068852881/FTX EU - we are here! #277704)[1], NFT (494975356536305857/FTX EU - we are here! #277699)[1], NFT (557622021472489707/FTX EU - we are here! #277721)[1] | | |
| 04817255 | | NFT (414349156540774647/FTX EU - we are here! #277875)[1], NFT (508051165280420881/FTX EU - we are here! #277869)[1] | | |
| 04817270 | | NFT (328749243412247973/FTX EU - we are here! #277743)[1], NFT (388772782756815686/FTX EU - we are here! #277734)[1], NFT (502949326345099578/FTX EU - we are here! #277725)[1] | | |
| 04817289 | | NFT (291502823170025013/FTX EU - we are here! #277793)[1], NFT (494293802829102760/FTX EU - we are here! #277803)[1], NFT (560594191770212009/FTX EU - we are here! #277798)[1] | | |
| 04817297 | | USD[0.45], XRP[.189515] | | |
| 04817298 | | NFT (462315268545767433/FTX EU - we are here! #278372)[1], NFT (549527169344891928/FTX EU - we are here! #278351)[1] | | |
| 04817307 | | NFT (416345512309523615/FTX EU - we are here! #277966)[1], NFT (526160467230577261/FTX EU - we are here! #277975)[1] | | |
| 04817314 | | NFT (427074457009590561/FTX EU - we are here! #279760)[1], NFT (537097135029681536/FTX EU - we are here! #279736)[1] | | |
| 04817321 | | NFT (350142723743882351/FTX EU - we are here! #285462)[1], NFT (568161360596494489/FTX EU - we are here! #285311)[1] | | |
| 04817322 | | NFT (366888650470977941/FTX EU - we are here! #277777)[1], NFT (499245703818996782/FTX EU - we are here! #277781)[1], NFT (556596648750594108/FTX EU - we are here! #277767)[1] | | |
| 04817323 | | NFT (309324180972425107/FTX EU - we are here! #278027)[1], NFT (553905432520962705/FTX EU - we are here! #278034)[1] | | |
| 04817326 | | NFT (332467504563812216/FTX EU - we are here! #277834)[1], NFT (367626350419177293/FTX EU - we are here! #277830)[1], NFT (557070115573752411/FTX EU - we are here! #277833)[1] | | |
| 04817331 | | NFT (309209493789310972/FTX EU - we are here! #277848)[1], NFT (402553716720957646/FTX EU - we are here! #277854)[1], NFT (540112793345315105/FTX EU - we are here! #277840)[1] | | |
| 04817338 | | NFT (304139966760096036/FTX EU - we are here! #277822)[1], NFT (398013039443994241/FTX EU - we are here! #277825)[1], NFT (558136997269202689/FTX EU - we are here! #277812)[1] | | |
| 04817341 | | NFT (495342977887597655/FTX EU - we are here! #277905)[1], NFT (529753162136956445/FTX EU - we are here! #277856)[1] | | |
| 04817343 | | NFT (344351129607229762/FTX EU - we are here! #278668)[1], NFT (489718403470266248/FTX EU - we are here! #278205)[1] | | |
| 04817344 | | NFT (376488233531056110/FTX EU - we are here! #278014)[1], NFT (473693690353134671/The Hill by FTX #14396)[1] | | |
| 04817354 | | NFT (290621313398553871/FTX EU - we are here! #278038)[1], NFT (403515977117026721/FTX EU - we are here! #278043)[1] | | |
| 04817361 | | NFT (334560394168571616/FTX EU - we are here! #277818)[1], NFT (374927375394133065/FTX EU - we are here! #277811)[1], NFT (476801715101464242/FTX EU - we are here! #277814)[1], NFT (484085183491758221/FTX Crypto Cup 2022 Key #16485)[1] | | |
| 04817366 | | NFT (428125733591007131/FTX EU - we are here! #277906)[1] | | |
| 04817370 | | NFT (425217530352176205/FTX EU - we are here! #277821)[1], NFT (472847790567481773/FTX EU - we are here! #277817)[1], NFT (499208105731300273/FTX EU - we are here! #277815)[1] | | |
| 04817378 | | FTT[.19996], USD[0.08], USDT[1.56300000] | | |
| 04817390 | | NFT (451518496352447442/FTX EU - we are here! #277891)[1], NFT (566019386899691959/FTX EU - we are here! #277885)[1] | | |
| 04817395 | | NFT (309656259154457101/FTX EU - we are here! #277950)[1], NFT (526832116854598420/FTX EU - we are here! #277929)[1] | | |
| 04817408 | | NFT (291980306187205956/FTX EU - we are here! #278190)[1], NFT (344739175269471852/FTX EU - we are here! #278208)[1] | | |
| 04817411 | | NFT (319757055011341105/FTX EU - we are here! #278047)[1], NFT (543022774495269689/FTX EU - we are here! #278035)[1] | | |
| 04817413 | | NFT (485883036045269051/FTX EU - we are here! #277878)[1], NFT (563974130185024770/FTX EU - we are here! #278193)[1] | | |
| 04817414 | | NFT (398285899221155408/FTX EU - we are here! #278485)[1], NFT (538493459607598349/FTX EU - we are here! #278541)[1] | | |
| 04817425 | | NFT (325533943981284726/FTX EU - we are here! #278744)[1], NFT (406701484565291861/FTX EU - we are here! #278721)[1] | | |
| 04817426 | | SOL[0], USD[0.00] | | |
| 04817428 | | NFT (372430254799497605/FTX EU - we are here! #277844)[1], NFT (535244554407163224/FTX EU - we are here! #277881)[1] | | |
| 04817431 | | NFT (330019273642052513/FTX EU - we are here! #278551)[1], NFT (427161562000528517/The Hill by FTX #12045)[1], NFT (504915614602862801/FTX EU - we are here! #278522)[1] | | |
| 04817435 | | NFT (352278907519037917/FTX EU - we are here! #277947)[1], NFT (543358985709645165/FTX EU - we are here! #277919)[1], USD[0.00] | | |
| 04817440 | | USD[0.00] | | |
| 04817447 | | NFT (390497500687279214/FTX EU - we are here! #278066)[1], NFT (527714545047721738/FTX EU - we are here! #278076)[1] | | |
| 04817448 | | NFT (419522660179622741/FTX EU - we are here! #277960)[1], NFT (432798699912961680/FTX EU - we are here! #277983)[1] | | |
| 04817451 | | USD[1.03] | | |
| 04817452 | | NFT (363854903514549628/FTX EU - we are here! #277940)[1], NFT (408578514218186444/FTX EU - we are here! #278019)[1] | | |
| 04817455 | | NFT (304206696583901584/FTX EU - we are here! #278152)[1] | | |
| 04817462 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04817465 | | NFT (470275741672897756/FTX EU - we are here! #277907)[1], NFT (509062705044004088/FTX EU - we are here! #277899)[1] | | |
| 04817468 | | NFT (349612572329929198/FTX EU - we are here! #277867)[1] | | |
| 04817469 | | BRZ[1000] | | |
| 04817470 | | NFT (367098286597140507/FTX EU - we are here! #277895)[1], NFT (569235865760398446/FTX EU - we are here! #277903)[1] | | |
| 04817472 | | NFT (436830798169218121/FTX EU - we are here! #278113)[1], NFT (513033430608446027/FTX EU - we are here! #278127)[1] | | |
| 04817477 | | NFT (457894612234198694/FTX EU - we are here! #277957)[1], NFT (504891563337031740/FTX EU - we are here! #277992)[1] | | |
| 04817478 | | BTC[.00015087] | | |
| 04817483 | | NFT (485168250514326632/FTX EU - we are here! #278054)[1], NFT (560409892548641212/FTX EU - we are here! #277962)[1] | | |
| 04817496 | | NFT (525341812501735063/FTX EU - we are here! #277954)[1], NFT (528046247690494665/FTX EU - we are here! #277920)[1] | | |
| 04817497 | | NFT (292221588206449965/FTX EU - we are here! #278344)[1], NFT (462542655357915593/FTX EU - we are here! #278328)[1] | | |
| 04817498 | | NFT (344173508564447489/FTX EU - we are here! #278078)[1], NFT (466269666306281737/FTX EU - we are here! #278058)[1] | | |
| 04817506 | | NFT (413125537577226664/FTX EU - we are here! #277925)[1], NFT (517546046585688785/FTX EU - we are here! #277945)[1] | | |
| 04817512 | | BTC[0.00004427], SOL[.00032652], USD[0.22], USDT[0] | | |
| 04817522 | | NFT (328695053614901547/FTX EU - we are here! #282701)[1], NFT (406210683784843480/FTX EU - we are here! #282700)[1] | | |
| 04817525 | | NFT (522650704923335761/FTX EU - we are here! #277995)[1], NFT (562084187949754306/FTX EU - we are here! #278008)[1] | | |
| 04817527 | | NFT (379149630904814552/FTX EU - we are here! #277898)[1], NFT (518315184718242173/FTX EU - we are here! #277902)[1] | | |
| 04817529 | | BTC[.0004], USDT[0.50008675] | | |
| 04817543 | | NFT (433567612606188999/FTX EU - we are here! #278042)[1], NFT (564288292048794168/FTX EU - we are here! #278051)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04817544 | | GMT[209.25009552], GRT[1], KIN[1], SOL[.78091331], USD[20.41], USDT[208.75356153] | Yes | |
| 04817550 | | NFT (483389701898561372/FTX EU - we are here! #279143)[1], NFT (570237421428980098/FTX EU - we are here! #279159)[1] | | |
| 04817551 | | NFT (422157297472660804/FTX EU - we are here! #278107)[1], NFT (475928553651336405/FTX EU - we are here! #278061)[1] | | |
| 04817554 | | NFT (423715012072165106/FTX EU - we are here! #278007)[1], NFT (460226455870443984/FTX EU - we are here! #278039)[1] | | |
| 04817565 | | BNB[0], BTC[0], HT[0], TRX[0], USDT[0] | | |
| 04817566 | | NFT (388763668250111019/FTX EU - we are here! #277955)[1], NFT (502715687692107853/FTX EU - we are here! #277974)[1] | | |
| 04817568 | | NFT (331689546523083554/FTX EU - we are here! #277916)[1], NFT (376583150378155796/FTX EU - we are here! #277938)[1] | | |
| 04817579 | | NFT (380428952389151104/FTX EU - we are here! #278481)[1], NFT (395099479796031680/FTX EU - we are here! #278477)[1] | | |
| 04817586 | | NFT (521080770695987895/FTX EU - we are here! #278129)[1], NFT (571196680019407267/FTX EU - we are here! #278088)[1] | | |
| 04817587 | | NFT (465830467336453243/FTX EU - we are here! #278338)[1], NFT (498525369319202044/FTX EU - we are here! #278289)[1] | | |
| 04817593 | | GENE[12.76894993], GOG[815.00214960] | | |
| 04817595 | | NFT (302729961625588505/FTX EU - we are here! #278057)[1], NFT (474254013879990466/FTX EU - we are here! #278064)[1] | | |
| 04817602 | | ETH[.013], ETHW[.013], EUR[0.03], EURT[13.9972], USDT[.17055894] | | |
| 04817603 | | NFT (330624572069594617/FTX EU - we are here! #277949)[1], NFT (524340344021368388/FTX EU - we are here! #277942)[1] | | |
| 04817607 | | NFT (342181570411147764/FTX EU - we are here! #278122)[1], NFT (353498084367518710/FTX EU - we are here! #278139)[1] | | |
| 04817609 | | NFT (346899674781806889/FTX EU - we are here! #277988)[1], NFT (377840683135969753/FTX EU - we are here! #277977)[1] | | |
| 04817616 | | NFT (290803765379640486/FTX EU - we are here! #277969)[1], NFT (523687813298035096/FTX EU - we are here! #277990)[1] | | |
| 04817618 | | NFT (347692491662962676/FTX EU - we are here! #278272)[1], NFT (427183577209461125/FTX EU - we are here! #278280)[1] | | |
| 04817620 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], NFT (330134477665817989/FTX EU - we are here! #277963)[1], NFT (441930586276495391/FTX EU - we are here! #277978)[1], TRX[.000875], USDT[.99270112], USTC[8] | | |
| 04817622 | | NFT (292150031407099111/FTX EU - we are here! #278012)[1], NFT (413371652497875690/FTX EU - we are here! #277989)[1] | | |
| 04817626 | | NFT (294827433891918851/FTX EU - we are here! #278504)[1], NFT (384232682944436519/FTX EU - we are here! #278578)[1] | | |
| 04817629 | | BTC[0], KIN[2], NFT (385559893104757714/FTX EU - we are here! #278339)[1], NFT (536737880394327808/FTX EU - we are here! #278317)[1] | | |
| 04817633 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 04817643 | | NFT (371304624241278688/The Hill by FTX #7914)[1], NFT (451594346688017118/FTX EU - we are here! #278158)[1], NFT (544143891108902842/FTX EU - we are here! #278111)[1] | | |
| 04817646 | | NFT (359823330018846116/FTX EU - we are here! #278018)[1], NFT (494442350582984555/FTX EU - we are here! #278020)[1] | | |
| 04817652 | | NFT (453672574030641277/FTX EU - we are here! #278046)[1], NFT (503881991221000629/FTX EU - we are here! #278055)[1] | | |
| 04817660 | | USD[28.38] | | |
| 04817661 | | NFT (399681077675220843/FTX EU - we are here! #278068)[1], NFT (459266621534829761/FTX EU - we are here! #278079)[1] | | |
| 04817668 | | NFT (303986619409212577/FTX EU - we are here! #278181)[1], NFT (500839006320618299/FTX EU - we are here! #278172)[1] | | |
| 04817675 | | NFT (318414708965557321/FTX EU - we are here! #278171)[1], NFT (573076289671406938/FTX EU - we are here! #278167)[1] | | |
| 04817679 | | NFT (467806327293511283/FTX EU - we are here! #278173)[1], NFT (530825741190999208/FTX EU - we are here! #278169)[1] | | |
| 04817689 | Contingent, Disputed | NFT (362940946205448618/FTX EU - we are here! #278090)[1], NFT (471458697080224575/FTX EU - we are here! #278077)[1] | | |
| 04817690 | | NFT (448437952439964890/FTX EU - we are here! #278189)[1] | | |
| 04817691 | | NFT (416770443284484582/FTX EU - we are here! #278006)[1], NFT (547572005748261224/FTX EU - we are here! #278024)[1] | | |
| 04817695 | | NFT (388446760234746966/FTX EU - we are here! #278130)[1], NFT (413700331713511452/FTX EU - we are here! #278111)[1] | | |
| 04817697 | | KNC-PERP[0], TRX[.001914], USD[0.00], USDT[0] | | |
| 04817724 | | FTT[0], USD[0.00], USDT[0] | | |
| 04817726 | | NFT (530837566116736385/FTX EU - we are here! #278120)[1], NFT (574737158633816484/FTX EU - we are here! #278072)[1] | | |
| 04817729 | | USD[0.00], USDT[.0009314] | | |
| 04817730 | | NFT (493697092663413286/FTX EU - we are here! #278121)[1], NFT (532756715917799617/FTX EU - we are here! #278089)[1] | | |
| 04817731 | | NFT (530514524563078357/FTX EU - we are here! #278867)[1], NFT (562251738693913491/FTX EU - we are here! #278831)[1] | | |
| 04817732 | | NFT (458039488295063014/FTX EU - we are here! #278143)[1], NFT (482708697920283696/FTX EU - we are here! #278160)[1] | | |
| 04817739 | | NFT (446176169941120631/FTX EU - we are here! #279306)[1], NFT (481514937992996443/FTX EU - we are here! #279276)[1] | | |
| 04817745 | | NFT (308711064109589904/FTX EU - we are here! #278155)[1], NFT (421955329229289199/FTX EU - we are here! #278098)[1] | | |
| 04817755 | | NFT (316055871084603226/FTX EU - we are here! #278222)[1], NFT (475081098488002810/FTX EU - we are here! #278186)[1] | | |
| 04817759 | | NFT (394199316264414976/FTX EU - we are here! #279175)[1], NFT (395348996874551219/FTX EU - we are here! #279203)[1] | | |
| 04817766 | | NFT (340454172637375032/FTX EU - we are here! #278217)[1], NFT (559176198379402454/FTX EU - we are here! #278231)[1] | | |
| 04817780 | | NFT (345845043149874324/FTX EU - we are here! #278391)[1], NFT (396027311514997404/FTX EU - we are here! #278413)[1] | | |
| 04817783 | | NFT (537671196152775889/FTX EU - we are here! #278124)[1] | | |
| 04817785 | | BNB[0], DOT[.00000001], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04817792 | | NFT (352640816419223364/FTX EU - we are here! #278096)[1], NFT (445692260339050885/FTX EU - we are here! #278131)[1] | | |
| 04817795 | | NFT (289319648213814489/FTX EU - we are here! #278412)[1], NFT (481190197574094309/FTX EU - we are here! #278379)[1] | | |
| 04817799 | | NFT (392837608851566345/FTX EU - we are here! #278102)[1], NFT (407826381096026397/FTX EU - we are here! #278110)[1] | | |
| 04817800 | | NFT (363873984917994285/FTX EU - we are here! #278109)[1], NFT (512696677282138062/FTX EU - we are here! #278140)[1] | | |
| 04817805 | | NFT (344000359011896974/FTX EU - we are here! #278144)[1], NFT (415183404118571025/FTX EU - we are here! #278099)[1] | | |
| 04817807 | | NFT (369708663365165036/FTX EU - we are here! #278542)[1], NFT (492170442625587842/FTX EU - we are here! #278566)[1] | | |
| 04817810 | Contingent, Disputed | NFT (429698304443259261/FTX EU - we are here! #278161)[1], NFT (532334651982677745/FTX EU - we are here! #278141)[1] | | |
| 04817811 | | NFT (327091360746262212/FTX EU - we are here! #278176)[1], NFT (353538100168788902/FTX EU - we are here! #280510)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04817815 | | NFT (309399700003328899/FTX EU - we are here! #278292)[1], NFT (402041795267620915/FTX EU - we are here! #278256)[1] | | |
| 04817818 | | NFT (346145424591961066/FTX EU - we are here! #278200)[1], NFT (452592395403411011/FTX EU - we are here! #278168)[1] | | |
| 04817820 | | NFT (319401961502420917/FTX EU - we are here! #278220)[1] | | |
| 04817823 | Contingent | DOGE-PERP[0], FTT[0], LUNA2[0.03648231], LUNA2_LOCKED[0.08512540], TRUMP2024[0], USD[0.00], USDT[0], XRP[0.00011978] | Yes | |
| 04817825 | | NFT (438120151508133564/FTX EU - we are here! #278164)[1], NFT (543794108720891386/FTX EU - we are here! #278153)[1] | | |
| 04817826 | | NFT (424524971483780223/FTX EU - we are here! #278142)[1], NFT (557457734996760952/FTX EU - we are here! #278174)[1] | | |
| 04817841 | | NFT (322219106046119331/FTX EU - we are here! #278323)[1], NFT (382984594631966394/FTX EU - we are here! #278253)[1] | | |
| 04817842 | | NFT (422897585447496211/FTX EU - we are here! #278570)[1], NFT (449013562660763255/FTX EU - we are here! #278622)[1] | | |
| 04817846 | | RAY[0] | | |
| 04817856 | | NFT (316056194822300486/FTX EU - we are here! #278187)[1], NFT (335065130292529347/FTX EU - we are here! #278198)[1] | | |
| 04817862 | | NFT (351122099115442627/FTX EU - we are here! #278136)[1], NFT (552890320828498450/FTX EU - we are here! #278150)[1] | | |
| 04817865 | | NFT (364919623424394485/FTX EU - we are here! #278194)[1], NFT (395490692627037157/FTX EU - we are here! #278177)[1] | | |
| 04817866 | | NFT (375199675909707452/FTX EU - we are here! #278200)[1], NFT (449725545124862658/FTX EU - we are here! #278236)[1] | | |
| 04817875 | | TRX[.001254], USD[0.00], USDT[0.00000006], XRP[.01000001] | | |
| 04817879 | | NFT (467647198087663007/FTX EU - we are here! #281333)[1], NFT (477595097307095640/FTX EU - we are here! #281337)[1] | | |
| 04817884 | | NFT (337115117328019274/FTX EU - we are here! #278245)[1], NFT (511067515714032422/FTX EU - we are here! #278255)[1] | | |
| 04817885 | | NFT (379518849651330522/FTX EU - we are here! #278271)[1], NFT (546803468625168030/FTX EU - we are here! #278226)[1] | | |
| 04817894 | | NFT (293635958767177471/FTX EU - we are here! #278269)[1], NFT (302166149659963147/FTX EU - we are here! #278266)[1] | | |
| 04817899 | | NFT (327108912676768065/FTX EU - we are here! #278197)[1], NFT (355849815684936900/FTX EU - we are here! #278215)[1] | | |
| 04817900 | | NFT (315959862293866428/FTX EU - we are here! #278270)[1], NFT (326992107822788566/FTX EU - we are here! #278284)[1] | | |
| 04817912 | | NFT (311194835779504969/FTX EU - we are here! #278216)[1], NFT (365387906446973217/FTX EU - we are here! #278237)[1] | | |
| 04817918 | | NFT (394649819034483349/FTX EU - we are here! #278694)[1], NFT (546105674870757875/FTX EU - we are here! #278714)[1] | | |
| 04817926 | | NFT (319237017430124844/FTX EU - we are here! #278670)[1], NFT (426550099443240569/FTX EU - we are here! #278658)[1] | | |
| 04817927 | | NFT (427526244582709421/FTX EU - we are here! #278240)[1], NFT (532673366223675257/FTX EU - we are here! #278261)[1] | | |
| 04817928 | | NFT (346501979965897778/FTX EU - we are here! #278195)[1], NFT (556274099355429571/FTX EU - we are here! #278185)[1] | | |
| 04817932 | | NFT (314301781245409249/FTX EU - we are here! #280289)[1], NFT (455959587840778485/FTX EU - we are here! #280298)[1] | | |
| 04817937 | | NFT (357566924422645694/FTX EU - we are here! #278355)[1], NFT (392658246396679622/FTX EU - we are here! #278414)[1] | | |
| 04817941 | | NFT (440184707819275973/FTX EU - we are here! #278530)[1], NFT (523067957363673165/FTX EU - we are here! #278533)[1] | | |
| 04817942 | | NFT (304036597056197926/FTX EU - we are here! #278273)[1], NFT (380824130639321431/FTX EU - we are here! #278258)[1] | | |
| 04817944 | | NFT (501846432053743601/FTX EU - we are here! #278229)[1], NFT (564717479781555134/FTX EU - we are here! #278244)[1] | | |
| 04817957 | | NFT (386147828913896843/FTX EU - we are here! #278534)[1], NFT (441457186373039896/FTX EU - we are here! #278662)[1] | | |
| 04817958 | | NFT (455341051761096213/FTX EU - we are here! #279317)[1] | | |
| 04817965 | | NFT (384204399001562536/FTX EU - we are here! #278243)[1], NFT (533567046073032041/FTX EU - we are here! #278225)[1] | | |
| 04817966 | | NFT (411399507328343057/FTX EU - we are here! #278283)[1], NFT (532169743473126407/FTX EU - we are here! #278423)[1] | | |
| 04817968 | | NFT (366927816331919611/FTX EU - we are here! #278461)[1], NFT (491354799023068245/FTX EU - we are here! #278439)[1] | | |
| 04817970 | | NFT (487336775657615974/FTX EU - we are here! #278353)[1], NFT (572105356420975585/FTX EU - we are here! #278375)[1] | | |
| 04817971 | | NFT (374732664944210475/FTX EU - we are here! #278298)[1], NFT (519773772970056030/FTX EU - we are here! #278350)[1] | | |
| 04817974 | | NFT (535927402426125934/FTX EU - we are here! #278305)[1], NFT (570453416752484404/FTX EU - we are here! #278318)[1] | | |
| 04817976 | | USDT[0.00025458] | | |
| 04817980 | | NFT (416383474722548477/FTX EU - we are here! #278519)[1], NFT (573653443239736247/FTX EU - we are here! #278487)[1] | | |
| 04817982 | | NFT (444098617877333701/FTX EU - we are here! #278248)[1] | | |
| 04817983 | | NFT (336277917378238863/FTX EU - we are here! #278354)[1], NFT (422501308392833818/FTX EU - we are here! #278346)[1] | | |
| 04817989 | | NFT (479995104857642736/FTX EU - we are here! #278419)[1], NFT (487714153712868565/FTX EU - we are here! #278405)[1] | | |
| 04817992 | | NFT (296737426758224376/FTX EU - we are here! #278340)[1], NFT (569054115988358335/FTX EU - we are here! #278320)[1] | | |
| 04818004 | | NFT (382476925715360048/FTX EU - we are here! #278495)[1], NFT (394247309073788984/FTX EU - we are here! #278525)[1] | | |
| 04818005 | | NFT (396624825074860414/FTX EU - we are here! #278540)[1], NFT (455359605905815121/FTX EU - we are here! #278523)[1] | | |
| 04818006 | Contingent | AKRO[2], AUD[0.00], BAO[4], BTC[0], DENT[3], KIN[1], LUNA2[4.63836484], LUNA2_LOCKED[10.82285130], LUNC[1010351.44633469], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04818012 | | NFT (320066477893968916/FTX EU - we are here! #278295)[1], NFT (491758563736274147/FTX EU - we are here! #278274)[1] | | |
| 04818017 | | NFT (436602048283678997/FTX EU - we are here! #278404)[1], NFT (505608418416722450/FTX EU - we are here! #278647)[1] | | |
| 04818023 | | NFT (313062976081616412/FTX EU - we are here! #278255)[1], NFT (530956723003776557/FTX EU - we are here! #278249)[1] | | |
| 04818027 | | NFT (390487953566975582/FTX EU - we are here! #278263)[1], NFT (430068488890400447/FTX EU - we are here! #278243)[1] | | |
| 04818029 | | NFT (288253267292383984/FTX EU - we are here! #278347)[1], NFT (458018425588655910/FTX EU - we are here! #278282)[1] | | |
| 04818035 | | BAO[11], BTC[.00061913], DENT[11], KIN[10], TRX[3], UBXT[1], USDT[0.00033730] | Yes | |
| 04818039 | | NFT (526664507625549341/TOKEN2049 - we are here! #9)[1] | | |
| 04818042 | | NFT (297758460912817456/FTX EU - we are here! #278371)[1], NFT (405712830159242009/FTX EU - we are here! #278361)[1] | | |
| 04818046 | | NFT (289696507813588849/FTX EU - we are here! #278905)[1], NFT (333404282569940987/FTX EU - we are here! #278859)[1] | | |
| 04818054 | | NFT (455928390436629122/FTX EU - we are here! #278290)[1], NFT (497030719402837287/FTX EU - we are here! #278325)[1] | | |
| 04818058 | | NFT (399214984106357744/FTX EU - we are here! #278293)[1], NFT (540998216325990051/FTX EU - we are here! #278325)[1] | | |

Amended Schedule F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04818059 | | NFT (3420744299679144657/FTX EU - we are here! #278362)[1], NFT (4877182665500013602/FTX EU - we are here! #278394)[1] | | |
| 04818061 | | NFT (4699110147144427830/FTX EU - we are here! #278299)[1], NFT (5223150864928844485/FTX EU - we are here! #278285)[1] | | |
| 04818069 | | NFT (3559290926526440069/FTX EU - we are here! #278345)[1], NFT (5469200397053847777/FTX EU - we are here! #278358)[1] | | |
| 04818070 | | NFT (4409056653313370042/FTX EU - we are here! #278432)[1], NFT (4739194442087550093/FTX EU - we are here! #278093)[1] | | |
| 04818073 | | NFT (5661624622531581524/FTX EU - we are here! #278337)[1] | | |
| 04818080 | | NFT (3670103547697357525/FTX EU - we are here! #278313)[1], NFT (4590976325370133434/FTX EU - we are here! #278324)[1] | | |
| 04818082 | | NFT (5142355949554928271/FTX EU - we are here! #278634)[1], NFT (5347056577596717779/FTX EU - we are here! #278640)[1] | | |
| 04818090 | | NFT (3985892161584775327/FTX EU - we are here! #278563)[1], NFT (4361887121463384051/FTX EU - we are here! #278635)[1] | | |
| 04818093 | | NFT (3279134844253568507/FTX EU - we are here! #278489)[1], NFT (3728773815646439487/FTX EU - we are here! #278501)[1] | | |
| 04818094 | | NFT (3704897846838464585/FTX EU - we are here! #278315)[1], NFT (3915465669265662121/FTX EU - we are here! #278301)[1] | | |
| 04818105 | | NFT (3952707734460098297/FTX EU - we are here! #278409)[1], NFT (4172837197748199117/FTX EU - we are here! #278420)[1] | | |
| 04818109 | | NFT (3496525404616135377/FTX EU - we are here! #278340)[1], NFT (4070629600575342797/FTX EU - we are here! #278333)[1] | | |
| 04818111 | | NFT (3226902126043346687/FTX EU - we are here! #278430)[1], NFT (4961483610739098067/FTX EU - we are here! #278421)[1] | | |
| 04818112 | | NFT (4042190354673310267/FTX EU - we are here! #278365)[1], NFT (5408833192605980497/FTX EU - we are here! #278454)[1] | | |
| 04818119 | | NFT (3330026867500502927/FTX EU - we are here! #278392)[1], NFT (4619137373939982617/FTX EU - we are here! #278425)[1] | | |
| 04818122 | | NFT (4358665020967185527/FTX EU - we are here! #278427)[1], NFT (5440769742845454607/FTX EU - we are here! #278453)[1] | | |
| 04818124 | | NFT (3586420209650722014/FTX EU - we are here! #278765)[1], NFT (5759190377849564107/FTX EU - we are here! #278757)[1] | | |
| 04818129 | | NFT (4833348654861323107/FTX EU - we are here! #278348)[1], NFT (5601148629661872467/FTX EU - we are here! #278382)[1] | | |
| 04818146 | | NFT (4841564879851822107/FTX EU - we are here! #278699)[1], NFT (5228710979034096707/FTX EU - we are here! #278785)[1] | Yes | |
| 04818151 | | NFT (3041943171501750557/FTX EU - we are here! #280784)[1] | | |
| 04818154 | | NFT (2969015351266508067/FTX EU - we are here! #278366)[1], NFT (5299339982507986497/FTX EU - we are here! #278373)[1] | | |
| 04818156 | | NFT (2960337180784750457/FTX EU - we are here! #278482)[1], NFT (4657395667188956687/FTX EU - we are here! #278466)[1] | | |
| 04818167 | | NFT (2985103682315376007/FTX EU - we are here! #278399)[1], NFT (3232883088329281157/FTX EU - we are here! #282502)[1] | | |
| 04818170 | | NFT (3174005778173496617/FTX EU - we are here! #278410)[1], NFT (3283882213239569767/FTX EU - we are here! #278401)[1] | | |
| 04818172 | | NFT (3580513618488237067/FTX EU - we are here! #278929)[1], NFT (4006791318698962597/FTX EU - we are here! #278925)[1] | | |
| 04818178 | | NFT (4828185118371711007/FTX EU - we are here! #278800)[1], NFT (5257958756481495857/FTX EU - we are here! #278787)[1] | | |
| 04818181 | | NFT (4231068322235276727/FTX EU - we are here! #279834)[1], NFT (4680153495774789717/FTX EU - we are here! #279824)[1] | | |
| 04818186 | | NFT (3656158170926712107/FTX EU - we are here! #278626)[1], NFT (4583961856632641107/FTX EU - we are here! #278594)[1] | | |
| 04818190 | | NFT (4100572877084181107/FTX EU - we are here! #278511)[1], NFT (5487615026093696267/FTX EU - we are here! #278469)[1] | | |
| 04818195 | | NFT (3271108062044203997/FTX EU - we are here! #280783)[1], NFT (4260450810027566817/FTX EU - we are here! #280824)[1] | | |
| 04818196 | | AKRO[1], BAO[1], GMT-PERP[0], KIN[1], TRX[1.001554], USD[0.08], USDT[0] | | |
| 04818203 | | NFT (3384549714690889327/FTX EU - we are here! #278577)[1], NFT (5305757181149907257/FTX EU - we are here! #278593)[1] | | |
| 04818206 | | NFT (5394153181864493377/FTX EU - we are here! #278390)[1] | | |
| 04818210 | | NFT (4117254438763149467/FTX EU - we are here! #278411)[1] | | |
| 04818217 | | NFT (4621469214850728667/FTX EU - we are here! #278549)[1], NFT (5130844787322984687/FTX EU - we are here! #278580)[1] | | |
| 04818220 | | NFT (3329381322667390507/FTX EU - we are here! #278532)[1], NFT (5600432364409599007/FTX EU - we are here! #278510)[1] | | |
| 04818221 | | NFT (3156099314886014167/FTX EU - we are here! #278806)[1], NFT (4457178104606979697/FTX EU - we are here! #278832)[1] | | |
| 04818224 | Contingent | BNB[1.01186089], BTC[.02253201], ETH[.6605507], ETHW[.66027332], LUNA2[0.00031328], LUNA2_LOCKED[0.00073100], LUNC[68.2194803], NFT (2986212045367457765/The Hill by FTX #10168)[1], NFT (3271448622122252526/Monza Ticket Stub #1011)[1], NFT (3307320884078365009/Mexico Ticket Stub #783)[1], NFT (3860884597902704401/FTX Crypto Cup 2022 Key #1265)[1], NFT (4176931877758955695/Baku Ticket Stub #1684)[1], NFT (4931197283507650901/FTX EU - we are here! #281926)[1], NFT (4557763034151072437/FTX EU - we are here! #281922)[1], NFT (5459599586637500042/Hungary Ticket Stub #910)[1], TRX[.000873], USD[0.00], USDT[5192.25339657] | Yes | |
| 04818230 | | NFT (4781735410316278387/FTX EU - we are here! #278781)[1], NFT (5533594745651407997/FTX EU - we are here! #278771)[1] | | |
| 04818231 | | NFT (3045463291634847217/FTX EU - we are here! #278447)[1], NFT (3211479936058403847/FTX EU - we are here! #278436)[1] | | |
| 04818235 | | NFT (4237850345387485717/FTX EU - we are here! #278455)[1], NFT (4418247192601179527/FTX EU - we are here! #278441)[1] | | |
| 04818237 | | NFT (2966746026582149307/FTX EU - we are here! #278704)[1], NFT (5215533005626553327/FTX EU - we are here! #278718)[1] | | |
| 04818242 | | NFT (3710943647438097387/FTX EU - we are here! #278684)[1], NFT (4402569059749865637/FTX EU - we are here! #278696)[1] | | |
| 04818243 | | NFT (3257795307477090007/FTX EU - we are here! #278451)[1], NFT (3956636680637829967/FTX EU - we are here! #278456)[1] | | |
| 04818245 | | ATLAS[900], USD[0.00], USDT[0.07655231] | | |
| 04818247 | | NFT (5607672221837729337/FTX EU - we are here! #279298)[1], NFT (5707719027176161057/FTX EU - we are here! #279390)[1] | | |
| 04818251 | | NFT (5516782356345967897/FTX EU - we are here! #278535)[1] | | |
| 04818257 | | GST-PERP[0], NFT (3103095728197674787/FTX EU - we are here! #278463)[1], NFT (4072022475394177067/FTX Crypto Cup 2022 Key #5778)[1], NFT (4641552668290011415/The Hill by FTX #26624)[1], NFT (5549359447531394287/FTX EU - we are here! #278513)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04818260 | | NFT (2957004572334464157/FTX EU - we are here! #278515)[1], NFT (3917778607602425867/FTX EU - we are here! #278490)[1] | | |
| 04818266 | | NFT (4846537878199190437/FTX EU - we are here! #278654)[1], NFT (5007430240876467867/FTX EU - we are here! #278603)[1] | | |
| 04818267 | | NFT (2961360203814272310/FTX EU - we are here! #278931)[1], NFT (4195608319310166887/FTX EU - we are here! #278676)[1] | | |
| 04818269 | | NFT (3934965896094726047/FTX EU - we are here! #278786)[1], NFT (4826657770510400517/FTX EU - we are here! #278808)[1] | | |
| 04818274 | | NFT (3115999535716332087/FTX EU - we are here! #278812)[1], NFT (3289192966710512407/FTX EU - we are here! #278793)[1] | | |
| 04818275 | | NFT (3528950125430729547/FTX EU - we are here! #278987)[1], NFT (5365450493848835977/FTX EU - we are here! #279006)[1] | | |
| 04818278 | | NFT (4009019933787535407/FTX EU - we are here! #278680)[1], NFT (4947180954181348117/FTX EU - we are here! #278664)[1] | | |
| 04818289 | | NFT (3221311449345514667/FTX EU - we are here! #282766)[1], NFT (5745653921944397797/FTX EU - we are here! #282770)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04818290 | | NFT [3866128170495219000/FTX EU - we are here! #278524][1], NFT [5143894656345496130/FTX EU - we are here! #278550][1] | | |
| 04818291 | | NFT [3925267341340850001/FTX EU - we are here! #278745][1], NFT [5621293865872320044/FTX EU - we are here! #278723][1] | | |
| 04818311 | | NFT [4333765848081116140/FTX EU - we are here! #279917][1], NFT [5623606853469557320/FTX EU - we are here! #279920][1] | | |
| 04818315 | | NFT [2918713956642065980/FTX EU - we are here! #278610][1], NFT [4574655959609083214/FTX EU - we are here! #278679][1] | | |
| 04818316 | | NFT [3193394298333731390/FTX EU - we are here! #278579][1], NFT [3885244020853886550/FTX EU - we are here! #278616][1] | | |
| 04818321 | | NFT [3434517987010326900/FTX EU - we are here! #278507][1], NFT [4209953613094317420/FTX EU - we are here! #278497][1] | | |
| 04818325 | | NFT [3581086901503380550/FTX EU - we are here! #278526][1], NFT [5335001278230510590/FTX EU - we are here! #278547][1] | | |
| 04818338 | | NFT [3830122400027420800/FTX EU - we are here! #278503][1], NFT [4895670481488050560/FTX EU - we are here! #278638][1] | | |
| 04818341 | | NFT [4416831588710199240/FTX EU - we are here! #278600][1], NFT [4986996219836136900/FTX EU - we are here! #278620][1] | | |
| 04818347 | | NFT [4164278334232286491/FTX EU - we are here! #278518][1], NFT [4785894003962893030/FTX EU - we are here! #278560][1] | | |
| 04818353 | | NFT [4183192530369890590/FTX EU - we are here! #278500][1], NFT [5479858347213099510/FTX EU - we are here! #278505][1] | | |
| 04818358 | | NFT [4785186721374043107/FTX EU - we are here! #278516][1] | | |
| 04818362 | | NFT [2991723289588625558/FTX EU - we are here! #278552][1], NFT [3028496164922123810/FTX EU - we are here! #278539][1] | | |
| 04818371 | | NFT [4987134978267762450/FTX EU - we are here! #278965][1], NFT [5199817667323901030/FTX EU - we are here! #278980][1] | | |
| 04818381 | | NFT [3040837466185808830/FTX EU - we are here! #280502][1], NFT [3521234872095428740/FTX EU - we are here! #280453][1] | | |
| 04818382 | | NFT [4078916253813393860/FTX EU - we are here! #278531][1], NFT [4983367788606984480/FTX EU - we are here! #278544][1] | | |
| 04818383 | | NFT [2906089306248378500/FTX EU - we are here! #278537][1], NFT [5326531540732268610/FTX EU - we are here! #278554][1] | | |
| 04818385 | | NFT [3274032636545459360/FTX EU - we are here! #278648][1], NFT [5511863000961169830/FTX EU - we are here! #278639][1] | | |
| 04818393 | | NFT [3035787018625913250/FTX EU - we are here! #279061][1], NFT [3276410791943117900/FTX EU - we are here! #279072][1] | | |
| 04818394 | | NFT [2923898341651906910/FTX EU - we are here! #279031][1], NFT [5186806517345908700/FTX EU - we are here! #279022][1] | | |
| 04818403 | | NFT [4315245321607847240/FTX EU - we are here! #278843][1], NFT [4938246293752334900/FTX EU - we are here! #278768][1] | | |
| 04818406 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02279490], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], OP-PERP[0], TRX[.903692], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 04818408 | | NFT [5556852431722567290/FTX EU - we are here! #278604][1] | | |
| 04818416 | | NFT [4219058898349060414/FTX EU - we are here! #278584][1], NFT [5402558566688478300/FTX EU - we are here! #278572][1] | | |
| 04818422 | | NFT [5264043071867124410/FTX EU - we are here! #280256][1], NFT [5616443428760674300/FTX EU - we are here! #280241][1], SOL[0], TRX[0] | | |
| 04818428 | | NFT [4086624741495639940/FTX EU - we are here! #278728][1], NFT [5438653894463382419/FTX EU - we are here! #278754][1] | | |
| 04818435 | | NFT [2893867650785449200/FTX EU - we are here! #278848][1], NFT [3122369931828763240/FTX EU - we are here! #278838][1] | | |
| 04818437 | | NFT [4270976481024937640/FTX EU - we are here! #278644][1], NFT [5710631393382263730/FTX EU - we are here! #278608][1] | | |
| 04818443 | | NFT [4074571685215028200/FTX EU - we are here! #279027][1], NFT [4624672412794500620/FTX EU - we are here! #279001][1] | | |
| 04818444 | | NFT [5180875778438307900/FTX EU - we are here! #278898][1], NFT [5661394489084551080/FTX EU - we are here! #278878][1] | | |
| 04818447 | | ETH[.00183326], ETHW[.00183326], NFT [5145990945711154367/FTX EU - we are here! #278727][1], NFT [5733244808727186211/FTX EU - we are here! #278782][1], TONCOIN[6.00466], USD[0.00], USDT[.5] | | |
| 04818449 | | NFT [4731343987349996685/FTX EU - we are here! #278627][1], NFT [5340922385463398944/FTX EU - we are here! #278623][1] | | |
| 04818451 | | NFT [3308521687422073358/FTX EU - we are here! #278801][1], NFT [4200906939476770940/FTX EU - we are here! #278790][1] | | |
| 04818458 | | NFT [4710829417042777640/FTX EU - we are here! #278573][1], NFT [5508955223872970990/FTX EU - we are here! #278588][1] | | |
| 04818460 | | NFT [3897929210162457510/FTX EU - we are here! #278780][1], NFT [4120358140117076310/FTX EU - we are here! #278803][1] | | |
| 04818472 | | NFT [3416540541855299200/FTX EU - we are here! #278846][1], NFT [4667625943002421360/FTX EU - we are here! #278839][1] | | |
| 04818484 | | NFT [4368983936965629000/FTX EU - we are here! #278805][1], NFT [5751179577078536010/FTX EU - we are here! #278795][1] | | |
| 04818489 | | NFT [4076840667426512610/FTX EU - we are here! #278811][1], NFT [5183142484769748840/FTX EU - we are here! #278817][1] | | |
| 04818496 | | NFT [3586808847972846110/FTX EU - we are here! #278813][1], NFT [4349690897165954490/FTX EU - we are here! #278794][1] | | |
| 04818498 | | NFT [3830701386681215700/FTX EU - we are here! #278689][1], NFT [3967870335150989550/FTX EU - we are here! #278709][1] | | |
| 04818500 | | NFT [3995188992287406910/FTX EU - we are here! #278731][1] | | |
| 04818503 | | NFT [3449156034510175690/FTX EU - we are here! #278742][1], NFT [3902490573498994080/FTX EU - we are here! #278860][1] | | |
| 04818506 | | NFT [3613266222689087290/FTX EU - we are here! #278711][1], NFT [4063607278677654730/FTX EU - we are here! #278724][1] | | |
| 04818511 | | NFT [2892021447978562030/FTX EU - we are here! #278625][1], NFT [3138328719963991770/FTX EU - we are here! #278636][1] | | |
| 04818515 | | NFT [4396365740401006710/FTX EU - we are here! #278688][1], NFT [5543622964738021660/FTX EU - we are here! #278663][1] | | |
| 04818517 | | NFT [3488686740437360890/FTX EU - we are here! #278880][1] | | |
| 04818527 | | NFT [4239335868700984820/FTX EU - we are here! #279149][1], NFT [4285091963741389410/FTX EU - we are here! #279163][1] | | |
| 04818534 | | NFT [4012807504670806830/FTX EU - we are here! #278944][1], NFT [5223758614612109490/FTX EU - we are here! #278668][1] | | |
| 04818546 | | NFT [5367499529315333947/FTX EU - we are here! #278739][1], NFT [5708165285343658830/FTX EU - we are here! #278759][1] | | |
| 04818548 | | HKD[0.00], TRX[.000784], USD[13544.05], USDT[20.23881600] | | USD[1543.70] |
| 04818556 | | NFT [4959675216411187552/FTX EU - we are here! #278717][1], NFT [5644479687805766966/FTX EU - we are here! #278697][1] | | |
| 04818559 | | NFT [4784605812099884408/FTX EU - we are here! #278693][1], NFT [5262359053673624220/FTX EU - we are here! #278673][1] | | |
| 04818560 | | SOL[0] | | |
| 04818561 | | NFT [5356573617304191160/FTX EU - we are here! #278730][1], NFT [5585898443960353050/FTX EU - we are here! #278719][1] | | |
| 04818562 | | NFT [2949649318945580010/FTX EU - we are here! #278853][1], NFT [5659818804119889850/FTX EU - we are here! #278906][1] | | |
| 04818563 | | NFT [3135859506141610480/FTX EU - we are here! #278674][1], NFT [5428899064548343730/FTX EU - we are here! #278661][1] | | |
| 04818570 | | NFT [4248280132812394030/FTX EU - we are here! #278774][1], NFT [5325931780220498610/FTX EU - we are here! #278914][1] | | |
| 04818574 | | NFT [2931478439956564620/FTX EU - we are here! #278722][1], NFT [5589296176718368020/FTX EU - we are here! #278735][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04818576 | | NFT (42743453589913099074/FTX EU - we are here! #278841)[1], NFT (53908938854800680609/FTX EU - we are here! #278934)[1] | | |
| 04818579 | | NFT (31316425468973261 5/FTX EU - we are here! #278681)[1], NFT (39304840424793301 1/FTX EU - we are here! #278692)[1] | | |
| 04818581 | | NFT (41232329119826466 2/FTX EU - we are here! #278852)[1], NFT (46882866615579070 7/FTX EU - we are here! #278875)[1] | | |
| 04818587 | | TRX[62.080001] | | |
| 04818603 | | NFT (30769504742155035 3/FTX EU - we are here! #278703)[1], NFT (52803844559139745 7/FTX EU - we are here! #278725)[1] | | |
| 04818607 | | NFT (37982830261097166 5/FTX EU - we are here! #278872)[1], NFT (51645708579330991 4/FTX EU - we are here! #278887)[1] | | |
| 04818608 | | NFT (44939739986699090 7/FTX EU - we are here! #283002)[1], NFT (46600961642179010 7/FTX EU - we are here! #282958)[1] | | |
| 04818611 | | NFT (39866832251640005 5/FTX EU - we are here! #278767)[1], NFT (45526948585263357 5/FTX EU - we are here! #278753)[1] | | |
| 04818614 | | NFT (36128330610759349 8/FTX EU - we are here! #278729)[1], NFT (42205613728176117 4/FTX EU - we are here! #278747)[1] | | |
| 04818617 | | NFT (45333206060540274 9/FTX EU - we are here! #278734)[1], NFT (50187939455003937 8/FTX EU - we are here! #278755)[1] | | |
| 04818618 | | NFT (41226589537609354 3/FTX EU - we are here! #279204)[1], NFT (50021518485380368 2/FTX EU - we are here! #279217)[1] | | |
| 04818621 | | NFT (36916508298832261 0/FTX EU - we are here! #278733)[1], NFT (41011969000765445 2/FTX EU - we are here! #278705)[1] | | |
| 04818624 | | NFT (30861221161592704 9/FTX EU - we are here! #278770)[1], NFT (32963432642463791 4/FTX EU - we are here! #278748)[1] | | |
| 04818633 | | NFT (31933508985422145 1/FTX EU - we are here! #280179)[1], NFT (44121097559254881 3/FTX EU - we are here! #280189)[1] | | |
| 04818636 | | NFT (42370833976521006 0/FTX EU - we are here! #278828)[1], NFT (55161612895272719 8/FTX EU - we are here! #278779)[1] | | |
| 04818644 | | NFT (47455204443024143 0/FTX EU - we are here! #278716)[1], NFT (53387802718847748 4/FTX EU - we are here! #278710)[1] | | |
| 04818645 | | FTT[2.8], NFT (40186046563312968 8/FTX EU - we are here! #278854)[1], NFT (50196799361380344 7/FTX EU - we are here! #278870)[1], USD[1.17] | | |
| 04818648 | | BNB[0], MATIC[0], NFT (29626910261142363 2/FTX EU - we are here! #278890)[1], NFT (55880283908644943 9/FTX EU - we are here! #278881)[1], SOL[0] | Yes | |
| 04818650 | | NFT (37176189863503839 6/FTX EU - we are here! #279206)[1], NFT (41424917477211518 2/FTX EU - we are here! #279196)[1] | | |
| 04818656 | | NFT (33135244599486969 9/FTX EU - we are here! #279713)[1], NFT (44491362634625192 9/FTX EU - we are here! #282174)[1] | | |
| 04818660 | | NFT (45887233888180853 5/FTX EU - we are here! #279991)[1], NFT (46777207996531457 1/FTX EU - we are here! #279973)[1] | | |
| 04818663 | | NFT (44464265907751508 1/FTX EU - we are here! #278726)[1], NFT (55675563742858742 9/FTX EU - we are here! #278715)[1] | | |
| 04818664 | | NFT (37978928078375340 6/FTX EU - we are here! #279328)[1], NFT (39667850860046136 9/FTX EU - we are here! #279320)[1] | Yes | |
| 04818680 | | NFT (44341331968716417 4/FTX EU - we are here! #278998)[1] | | |
| 04818682 | | NFT (43905491436371243 3/FTX EU - we are here! #278946)[1], NFT (44227299003803288 5/FTX EU - we are here! #278940)[1] | | |
| 04818688 | | NFT (29479031256886114 8/FTX EU - we are here! #278737)[1], NFT (31029669017457859 3/FTX EU - we are here! #278750)[1], NFT (54422451970752368 9/The Hill by FTX #22026)[1] | Yes | |
| 04818690 | | NFT (54515529210921764 5/FTX EU - we are here! #278816)[1], NFT (55820079929413307 9/FTX EU - we are here! #278802)[1], USD[0.19], USDT[4.8594168] | | |
| 04818691 | | NFT (33148101595800000 7/FTX EU - we are here! #278764)[1], NFT (43246482624418005 0/FTX EU - we are here! #278778)[1] | | |
| 04818692 | | NFT (54174398203016651 3/FTX EU - we are here! #283277)[1] | | |
| 04818703 | | NFT (31414844241681096 6/FTX EU - we are here! #278947)[1], NFT (42195286508385446 5/FTX EU - we are here! #278882)[1] | | |
| 04818712 | | NFT (32515343624507725 8/FTX EU - we are here! #278797)[1], NFT (53472045739670096 6/FTX EU - we are here! #278776)[1] | | |
| 04818724 | | AKRO[1], ETH[0], HXRO[1], MATIC[0] | Yes | |
| 04818729 | | NFT (49145989530098368 7/FTX EU - we are here! #278973)[1], NFT (53510113373776502 8/FTX EU - we are here! #278988)[1] | | |
| 04818730 | | NFT (29422312056272785 00/FTX EU - we are here! #278799)[1], NFT (57014146682698576 4/FTX EU - we are here! #278819)[1] | | |
| 04818734 | | TRX[.000777], USDT[0.09044154] | | |
| 04818748 | | NFT (34525607363682664 0/FTX EU - we are here! #278777)[1], NFT (55052112993439325 7/FTX EU - we are here! #278789)[1] | | |
| 04818749 | | NFT (46721521200603303 4/FTX EU - we are here! #278823)[1], NFT (55008036807548971 0/FTX EU - we are here! #278818)[1] | | |
| 04818752 | | NFT (33392727327593147 8/FTX EU - we are here! #278830)[1], NFT (37574301226512536 0/FTX EU - we are here! #278845)[1] | | |
| 04818754 | | NFT (30060676066151475 6/FTX EU - we are here! #278807)[1], NFT (49742355076189444 6/FTX EU - we are here! #278798)[1] | | |
| 04818758 | | NFT (33465067662294763 1/FTX EU - we are here! #278788)[1], NFT (36108614632165291 1/FTX EU - we are here! #278784)[1] | | |
| 04818759 | | NFT (39125531704713886 6/FTX EU - we are here! #280681)[1], NFT (55143484496978447 8/FTX EU - we are here! #278974)[1] | Yes | |
| 04818761 | | NFT (42777308168262478 0/FTX EU - we are here! #278834)[1], NFT (46411551086398280 0/FTX EU - we are here! #278825)[1] | | |
| 04818765 | | NFT (47593607009790237 8/FTX EU - we are here! #278978)[1], NFT (51464744343212663 8/FTX EU - we are here! #279102)[1] | | |
| 04818768 | | NFT (31494910326771084 3/FTX EU - we are here! #278954)[1], NFT (32309990531438550 1/FTX EU - we are here! #278935)[1] | | |
| 04818769 | | NFT (36749439362430202 7/FTX EU - we are here! #278964)[1], NFT (51053256402873980 9/FTX EU - we are here! #278969)[1] | | |
| 04818794 | | NFT (31858474987986159 5/FTX EU - we are here! #278943)[1], NFT (50858236448405667 8/FTX EU - we are here! #278936)[1] | | |
| 04818796 | | NFT (37502035988856248 25/FTX EU - we are here! #278899)[1], NFT (53717936347987892 5/FTX EU - we are here! #278924)[1] | | |
| 04818797 | | NFT (34590308033332874 2/FTX EU - we are here! #278850)[1], NFT (40145985527937260 3/FTX EU - we are here! #278842)[1] | | |
| 04818805 | | NFT (34307401259829130 5/FTX EU - we are here! #278945)[1], NFT (48319170279397843 9/FTX EU - we are here! #278932)[1] | | |
| 04818810 | | NFT (39921441261791835 1/FTX EU - we are here! #278856)[1], NFT (53977183245368970 5/FTX EU - we are here! #278862)[1] | | |
| 04818818 | | NFT (43529575636847057 5/FTX EU - we are here! #278889)[1], NFT (48097254389269800 3/FTX EU - we are here! #278873)[1] | | |
| 04818822 | | NFT (29540314085416530 7/FTX EU - we are here! #278892)[1], NFT (40615887251754049 0/FTX EU - we are here! #278982)[1] | | |
| 04818827 | Contingent, Disputed | NFT (47175333320680323 3/The Hill by FTX #25451)[1] | | |
| 04818839 | | NFT (38357523460649643 8/FTX EU - we are here! #279073)[1], NFT (39119879046355072 0/FTX EU - we are here! #279041)[1] | | |
| 04818843 | | USDT[0.00000023] | | |
| 04818845 | | NFT (31433925082149065 6/FTX EU - we are here! #278836)[1], NFT (42251299081595023 2/FTX EU - we are here! #278833)[1] | | |
| 04818846 | | NFT (52939744165958809 3/FTX EU - we are here! #278879)[1], NFT (53776419070680372 3/FTX EU - we are here! #278873)[1] | | |
| 04818851 | | NFT (48528685375038640 5/FTX EU - we are here! #278992)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04818862 | | NFT (294343212772085591/FTX EU - we are here! #279024)[1], NFT (3183090852739660363/FTX Crypto Cup 2022 Key #20968)[1], NFT (4384254844967628093/The Hill by FTX #43566)[1], NFT (5215502660917896885/FTX EU - we are here! #279010)[1] | | |
| 04818870 | | BTT-PERP[0], NFT (3312622743173624885/FTX EU - we are here! #278883)[1], NFT (4511452508951913912/FTX EU - we are here! #278902)[1], USD[0.00] | | |
| 04818872 | | NFT (349235580172721888/FTX EU - we are here! #282346)[1], NFT (5017847876930712817281/FTX EU - we are here! #282348)[1] | | |
| 04818874 | | NFT (344767607678366369/FTX EU - we are here! #279499)[1], NFT (4666992751787791162/FTX EU - we are here! #279485)[1] | | |
| 04818898 | | NFT (333984349452544330/FTX EU - we are here! #279297)[1], NFT (567591414156406202/FTX EU - we are here! #279127)[1] | | |
| 04818906 | | NFT (439844311378283176/FTX EU - we are here! #278874)[1], NFT (465744241705730636/FTX EU - we are here! #278869)[1] | | |
| 04818914 | | BTC[0], USD[5.34], XPLA[4479.1583] | | |
| 04818916 | | NFT (370278304243206668/FTX EU - we are here! #279004)[1], NFT (573844822684326892/FTX EU - we are here! #278991)[1] | | |
| 04818919 | | NFT (415291057425375721/FTX EU - we are here! #278995)[1], NFT (429822501334326295/FTX EU - we are here! #278979)[1] | | |
| 04818922 | | BAO[4], BNB[0], DENT[1], DOGE[1], GRT[1], GST[0], KIN[5], LOOKS[10408.90927592], RSR[2], TRX[2], UBXT[3], UNI[1], USD[0.00], USDT[0.00000001] | | |
| 04818939 | | NFT (435034898288099801/FTX EU - we are here! #278961)[1], NFT (437305409013438819/FTX EU - we are here! #278917)[1] | | |
| 04818945 | | NFT (408856947647689027/FTX EU - we are here! #278909)[1], NFT (485215389610134655/FTX EU - we are here! #278921)[1] | | |
| 04818955 | | NFT (371387383530742240/FTX EU - we are here! #278959)[1], NFT (381364748223109932/FTX EU - we are here! #278963)[1] | | |
| 04818956 | | USDT[0.01394113], XPLA[219.9696] | Yes | |
| 04818962 | | NFT (546462361692640286/FTX EU - we are here! #278913)[1], NFT (572588968135833045/FTX EU - we are here! #278915)[1] | | |
| 04818972 | Contingent | AKRO[1], ETH[1.26737719], ETHW[.88975265], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00369816], RSR[1], SECO[1], TRX[2], USD[1327.98] | | |
| 04818980 | | NFT (320873799341129788/FTX EU - we are here! #279121)[1], NFT (395578065518714434/FTX EU - we are here! #279087)[1] | | |
| 04818982 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.07341867], LUNA2_LOCKED[0.17131025], LUNC-PERP[0], TRX[.000777], TRX-PERP[0], USD[63.50], USDT[0.00000001], ZRX-PERP[0] | | |
| 04818988 | | AUD[0.00], AVAX[9.21815924], BAO[2], BTC[.01829345], DENT[1], DOGE[3558.05090335], RSR[1], SHIB[44863638.59992642], USD[0.00] | Yes | |
| 04819001 | | NFT (337375202180025393/FTX EU - we are here! #279187)[1], NFT (530021821702200398/FTX EU - we are here! #279182)[1] | | |
| 04819010 | | NFT (442797868764100389/FTX EU - we are here! #279017)[1], NFT (469532709938886972/FTX EU - we are here! #279011)[1] | | |
| 04819016 | | EUR[0.00], TRX[508.358671], USD[0.00], USDT[0] | | TRX[500] |
| 04819029 | | NFT (463204552824114813/FTX EU - we are here! #278970)[1], NFT (485486878417537899/FTX EU - we are here! #278975)[1] | | |
| 04819036 | | NFT (389127559300061138/FTX EU - we are here! #279280)[1], NFT (540784216403549635/FTX EU - we are here! #279157)[1] | | |
| 04819042 | | NFT (360410702349931844/FTX EU - we are here! #278994)[1], NFT (515873640391303503/FTX EU - we are here! #279016)[1] | | |
| 04819044 | | NFT (369009560104108711/FTX EU - we are here! #279164)[1], NFT (572937012915125172/FTX EU - we are here! #279052)[1] | | |
| 04819045 | | NFT (315888990148438003/FTX EU - we are here! #279056)[1], NFT (541757595373590563/FTX EU - we are here! #279044)[1] | | |
| 04819048 | | NFT (398296033977386047/FTX EU - we are here! #279099)[1], NFT (484911732314814975/FTX EU - we are here! #279105)[1] | | |
| 04819054 | | NFT (387175698929347836/FTX EU - we are here! #279532)[1], NFT (427317557481524529/FTX EU - we are here! #279540)[1] | | |
| 04819057 | | NFT (356604384482009254/FTX EU - we are here! #279147)[1], NFT (500917945506895022/FTX EU - we are here! #279130)[1] | | |
| 04819058 | | CRO[.27724316], HOLY[1.03145242], TRX[.003102], UBXT[1], USDT[0] | Yes | |
| 04819062 | | NFT (443053807959585024/FTX EU - we are here! #279426)[1], NFT (555904124051421909/FTX EU - we are here! #279399)[1] | | |
| 04819064 | | NFT (382988746621056871/FTX EU - we are here! #278993)[1], NFT (439997982271974699/FTX EU - we are here! #278999)[1] | | |
| 04819069 | | STG[87], TRX[.000777], USD[2.14], USDT[0] | | |
| 04819079 | | NFT (534620200702976946/FTX EU - we are here! #280766)[1], NFT (547056042662801005/FTX EU - we are here! #280761)[1] | | |
| 04819082 | | NFT (347620299783461142/FTX EU - we are here! #279019)[1], NFT (434465088559546722/FTX EU - we are here! #279015)[1] | | |
| 04819090 | | NFT (323750188303069812/FTX EU - we are here! #279028)[1], NFT (409106058343623355/FTX EU - we are here! #279064)[1] | Yes | |
| 04819092 | | NFT (413359431193725302/FTX EU - we are here! #279038)[1], NFT (501897272610438192/FTX EU - we are here! #279009)[1] | | |
| 04819099 | Contingent, Disputed | NFT (560655243850367705/FTX EU - we are here! #279046)[1] | | |
| 04819102 | | NFT (566485175854329453/FTX EU - we are here! #279047)[1] | | |
| 04819107 | | NFT (395621075592705757/FTX EU - we are here! #279155)[1], NFT (529369919756128953/FTX EU - we are here! #279123)[1] | | |
| 04819123 | | NFT (313855411071666530/FTX EU - we are here! #282271)[1], NFT (362506581434299195/FTX EU - we are here! #282265)[1] | | |
| 04819126 | | NFT (385051039589980183/FTX EU - we are here! #282323)[1], NFT (572779737831468606/FTX EU - we are here! #282339)[1] | | |
| 04819145 | | NFT (437796795511190562/FTX EU - we are here! #279079)[1], NFT (568140228395633936/FTX EU - we are here! #279089)[1] | | |
| 04819163 | | NFT (327611485944902188/FTX EU - we are here! #279058)[1], NFT (498718402621932837/FTX EU - we are here! #279063)[1] | | |
| 04819165 | | NFT (398784251048131682/FTX EU - we are here! #279050)[1], NFT (501564601386469138/FTX EU - we are here! #279042)[1] | | |
| 04819173 | | NFT (319430709257979458/FTX EU - we are here! #279199)[1], NFT (327286617190247698/FTX EU - we are here! #279129)[1] | | |
| 04819185 | | NFT (434022694743271901/FTX EU - we are here! #279126)[1], NFT (569243228981363699/FTX EU - we are here! #279136)[1] | | |
| 04819192 | | NFT (466461152812858072/FTX EU - we are here! #279096)[1], NFT (528689497349216606/FTX EU - we are here! #279070)[1] | | |
| 04819197 | | NFT (300134876560388037/FTX EU - we are here! #279104)[1], NFT (463175946552959595/FTX EU - we are here! #279085)[1] | | |
| 04819200 | | NFT (370217926859202332/FTX EU - we are here! #279037)[1], NFT (461913361441705691/FTX EU - we are here! #279045)[1] | | |
| 04819206 | | NFT (406794834857694423/FTX EU - we are here! #279057)[1], NFT (536561852695460629/FTX EU - we are here! #279117)[1] | | |
| 04819207 | | NFT (560669688443371679/FTX EU - we are here! #279140)[1] | | |
| 04819211 | | NFT (520395865066006266/FTX EU - we are here! #279088)[1], NFT (547563254576638126/FTX EU - we are here! #279093)[1] | | |
| 04819212 | | NFT (398665969635532214/FTX EU - we are here! #279349)[1], NFT (555037410870839678/FTX EU - we are here! #279332)[1] | | |
| 04819220 | | NFT (448378980291968891/FTX EU - we are here! #279177)[1], NFT (484152157703477367/FTX EU - we are here! #279112)[1] | | |
| 04819226 | | NFT (494133503839616178/FTX EU - we are here! #279225)[1], NFT (575476145776098343/FTX EU - we are here! #279218)[1] | | |
| 04819236 | | NFT (316175958914145441/FTX EU - we are here! #279065)[1], NFT (500386896873663803/FTX EU - we are here! #279078)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04819249 | | NFT (41497426716421846/FTX EU - we are here! #280077)[1], NFT (463121240622592540/FTX EU - we are here! #280053)[1] | | |
| 04819250 | | AKRO[1], BAO[4], CHZ[1], GMT[0], KIN[4], RSR[1], SOL[0], TRX[.000001], USD[0.00] | Yes | |
| 04819251 | | NFT (373078288344045489/FTX EU - we are here! #279075)[1], NFT (540982805713564734/FTX EU - we are here! #279169)[1] | | |
| 04819254 | | NFT (312679692102539842/FTX EU - we are here! #279442)[1], NFT (321227898525601691/FTX EU - we are here! #279403)[1] | | |
| 04819256 | | NFT (374177098884199771/FTX EU - we are here! #279156)[1], NFT (487196698009219754/FTX EU - we are here! #279170)[1] | | |
| 04819260 | | NFT (292211874879117527/FTX EU - we are here! #279195)[1], NFT (544631691684937432/FTX EU - we are here! #279181)[1] | | |
| 04819261 | | NFT (335794646242211465/FTX EU - we are here! #279086)[1], NFT (434122200151777251/FTX EU - we are here! #279080)[1] | | |
| 04819267 | | NFT (412816538859237643/FTX EU - we are here! #279178)[1], NFT (562978164929736848/FTX EU - we are here! #279187)[1] | | |
| 04819273 | | NFT (344488870180167746/FTX EU - we are here! #279103)[1], NFT (513932163597093465/FTX EU - we are here! #279115)[1] | | |
| 04819294 | | NFT (293598304299196010/FTX EU - we are here! #280512)[1], NFT (325748809397552350/FTX EU - we are here! #280538)[1], NFT (507231043700270344/The Hill by FTX #8831)[1] | | |
| 04819302 | | NFT (387138742960944309/FTX EU - we are here! #279228)[1], NFT (558035994122614923/FTX EU - we are here! #279221)[1] | | |
| 04819303 | | HT[0], TRX[.000778], USDT[0.00000006] | | |
| 04819308 | | NFT (291195568472339834/FTX EU - we are here! #279210)[1], NFT (519922285922375306/FTX EU - we are here! #279251)[1] | | |
| 04819336 | | USDT[0.01740659] | | |
| 04819339 | | NFT (304386466867335379/FTX EU - we are here! #279227)[1], NFT (575603976212968799/FTX EU - we are here! #279197)[1] | | |
| 04819340 | | APE-PERP[0], DOGE[838.88699962], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MTL-PERP[0], TSLA[-0.03092081], TSLAPRE[0], USD[0.00] | | |
| 04819346 | | NFT (507602896794310042/FTX EU - we are here! #279188)[1], NFT (525428543759474054/FTX EU - we are here! #279179)[1] | | |
| 04819350 | | AVAX[0], BNB[0.00000001], MATIC[0], NFT (566744647417141787/The Hill by FTX #27807)[1] | | |
| 04819351 | | NFT (314774071034560485/FTX EU - we are here! #279241)[1], NFT (439176861837636917/FTX EU - we are here! #279173)[1], TRX[.000001], USDT[0.35586183] | | |
| 04819354 | | NFT (384691639949328529/FTX EU - we are here! #279213)[1], NFT (464451920495883785/FTX EU - we are here! #279230)[1] | | |
| 04819364 | Contingent, Disputed | BNB[0], ETH[0.00000001], TRX[0], USDT[0.00000070] | | |
| 04819370 | | NFT (558019329374281176/FTX EU - we are here! #279409)[1], NFT (563159144331573376/FTX EU - we are here! #279406)[1] | | |
| 04819384 | | NFT (404990152269428882/FTX EU - we are here! #279161)[1], NFT (519287516952278294/FTX EU - we are here! #279165)[1] | | |
| 04819389 | | NFT (327349149329027202/FTX EU - we are here! #279146)[1] | | |
| 04819390 | | NFT (426193806056510046/FTX EU - we are here! #279455)[1], NFT (507482445335348310/FTX EU - we are here! #279437)[1] | | |
| 04819399 | | NFT (364061595916998427/FTX EU - we are here! #279263)[1], NFT (420710053670467684/FTX EU - we are here! #279267)[1] | | |
| 04819405 | | NFT (364083740748471496/FTX EU - we are here! #279167)[1], NFT (518889600559959079/FTX EU - we are here! #279180)[1] | | |
| 04819409 | | NFT (370480473595369247/FTX EU - we are here! #279211)[1], NFT (539098609274419825/FTX EU - we are here! #279220)[1] | | |
| 04819413 | | USD[4.62], XPLA[1909.7055] | | |
| 04819414 | | NFT (353148952232192546/FTX EU - we are here! #279205)[1], NFT (463771142989723995/FTX EU - we are here! #279222)[1] | | |
| 04819422 | | NFT (386079603061443411/FTX EU - we are here! #279350)[1], NFT (510809042311741420/FTX EU - we are here! #279359)[1] | | |
| 04819427 | | NFT (347089197475546232/FTX EU - we are here! #279189)[1], NFT (366836774257539041/FTX EU - we are here! #279382)[1] | | |
| 04819429 | | NFT (315599083951125422/FTX EU - we are here! #279190)[1], NFT (465727537257079353/FTX EU - we are here! #279176)[1] | | |
| 04819445 | | NFT (478239743153018541/FTX EU - we are here! #279245)[1], NFT (542269319760946632/FTX EU - we are here! #279255)[1] | | |
| 04819451 | | NFT (321409124019891847/FTX EU - we are here! #279285)[1], NFT (379465307909560007/FTX EU - we are here! #279338)[1] | | |
| 04819464 | | NFT (344189245866622269/FTX EU - we are here! #279236)[1], NFT (504015841980945757/FTX EU - we are here! #279240)[1] | | |
| 04819478 | | NFT (385861083888443921/FTX EU - we are here! #279254)[1], NFT (427546750282452124/FTX EU - we are here! #279248)[1] | | |
| 04819488 | | NFT (318392368570320007/FTX EU - we are here! #279223)[1], NFT (343886761578501505/FTX EU - we are here! #279212)[1] | | |
| 04819490 | | SOL[0] | | |
| 04819492 | | NFT (384561301916925322/FTX EU - we are here! #280778)[1], NFT (486928145199874854/FTX EU - we are here! #280786)[1] | | |
| 04819495 | | AUD[0.00] | | |
| 04819509 | | NFT (505085638895955594/FTX EU - we are here! #279233)[1] | | |
| 04819512 | | NFT (327369348304601214/FTX EU - we are here! #279269)[1], NFT (338671344671416725/FTX EU - we are here! #279273)[1] | | |
| 04819515 | | NFT (318269573045407448/FTX EU - we are here! #280316)[1], NFT (547419017484733054/FTX EU - we are here! #280310)[1], TRX[.000779], USDT[0.00000004] | | |
| 04819524 | | NFT (382513934980961255/FTX EU - we are here! #279260)[1], NFT (477873117797450119/FTX EU - we are here! #279268)[1] | | |
| 04819528 | | NFT (324669802903585449/FTX EU - we are here! #279249)[1], NFT (526850431186353955/FTX EU - we are here! #279257)[1] | | |
| 04819536 | | TONCOIN[.07337347], USD[0.00] | | |
| 04819542 | | NFT (320837690547447244/FTX EU - we are here! #279235)[1], NFT (467622391908155217/FTX EU - we are here! #279480)[1] | | |
| 04819551 | | NFT (365580315971112951/FTX EU - we are here! #279545)[1], NFT (414887094337132596/FTX EU - we are here! #279551)[1] | | |
| 04819562 | | NFT (312820015960627758/FTX EU - we are here! #279438)[1], NFT (506321852663107993/FTX EU - we are here! #279396)[1] | | |
| 04819564 | | NFT (448911096437954144/FTX EU - we are here! #279482)[1], NFT (553232410764965747/FTX EU - we are here! #279492)[1] | | |
| 04819569 | | NFT (508451945355863438/FTX EU - we are here! #280315)[1] | | |
| 04819590 | | NFT (349556394888156850/FTX EU - we are here! #279274)[1], NFT (443168112379127690/FTX EU - we are here! #279291)[1] | | |
| 04819608 | | NFT (292917802722346744/FTX EU - we are here! #279631)[1], NFT (485492056040777054/FTX EU - we are here! #279694)[1] | | |
| 04819614 | | NFT (394387230673791807/FTX EU - we are here! #279279)[1], NFT (501944728410138679/FTX EU - we are here! #279290)[1] | | |
| 04819619 | | NFT (388242456440890799/FTX EU - we are here! #279321)[1], NFT (406335022872849201/FTX EU - we are here! #279303)[1] | | |
| 04819625 | | NFT (375937679475026635/FTX EU - we are here! #279284)[1], NFT (468313564013136118/FTX EU - we are here! #279293)[1] | | |
| 04819630 | | NFT (379246788150931251/FTX EU - we are here! #279340)[1], NFT (446014282221358739/FTX EU - we are here! #279346)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04819636 | | NFT (37887217112434412/FTX EU - we are here! #279670)[1], NFT (56875559075342862/FTX EU - we are here! #279638)[1], TRX[.001555], USDT[335.96798786] | | |
| 04819652 | Contingent | GLMR-PERP[0], LUNA2[0.00006729], LUNA2_LOCKED[0.00015702], USD[0.00], USTC[.00952608], USTC-PERP[0] | | |
| 04819660 | | NFT (464203863962581372/FTX EU - we are here! #279385)[1], NFT (57394012539141399O/FTX EU - we are here! #279391)[1] | | |
| 04819665 | | NFT (310836079227578190/FTX EU - we are here! #279330)[1], NFT (479884219400696759/FTX EU - we are here! #279339)[1] | | |
| 04819666 | | NFT (423834461781691934/FTX EU - we are here! #279351)[1], NFT (478043500034373248/FTX EU - we are here! #279344)[1] | | |
| 04819672 | | NFT (328640410952712497/FTX EU - we are here! #279444)[1], NFT (571384347569080026/FTX EU - we are here! #279334)[1] | | |
| 04819687 | | NFT (296845039535703342/FTX EU - we are here! #279436)[1], NFT (434345196110117447/FTX EU - we are here! #279420)[1] | | |
| 04819694 | | NFT (483621565779814639/FTX EU - we are here! #279439)[1], NFT (542033476363217059/FTX EU - we are here! #279430)[1] | | |
| 04819704 | | NFT (329069648052007570/FTX EU - we are here! #279473)[1], NFT (476163112371084474/FTX EU - we are here! #279511)[1] | | |
| 04819707 | | NFT (309547344083867724/FTX EU - we are here! #279513)[1], NFT (490256998239184256/FTX EU - we are here! #279508)[1] | | |
| 04819726 | | NFT (299337158442879824/FTX EU - we are here! #279477)[1], NFT (520610550380863213/FTX EU - we are here! #279470)[1] | | |
| 04819729 | | NFT (328610644532773638/FTX EU - we are here! #279354)[1], NFT (558232701589725324/FTX EU - we are here! #279357)[1] | | |
| 04819733 | | NFT (444425942105814157/FTX EU - we are here! #279476)[1], NFT (453669086743497018/FTX EU - we are here! #279515)[1] | | |
| 04819737 | | TONCOIN[66] | | |
| 04819744 | | NFT (333257842507837118/FTX EU - we are here! #279375)[1], NFT (543329441058270321/FTX EU - we are here! #279371)[1] | | |
| 04819745 | | TRX[.000777] | | |
| 04819747 | | NFT (495668236966046327/FTX EU - we are here! #279376)[1], NFT (516084197209266536/FTX EU - we are here! #279386)[1] | | |
| 04819759 | | NFT (428557636078028328/FTX EU - we are here! #279433)[1], NFT (441400535228332571/FTX EU - we are here! #279435)[1] | | |
| 04819764 | | NFT (373975785850677398/FTX EU - we are here! #279398)[1], NFT (495238898991489927/FTX EU - we are here! #279389)[1] | | |
| 04819770 | | NFT (304627940978376194/FTX EU - we are here! #279400)[1], NFT (482921472422252466/FTX EU - we are here! #279412)[1] | | |
| 04819771 | | NFT (427769114093351459/FTX EU - we are here! #279392)[1], NFT (545824531309184902/FTX EU - we are here! #279383)[1] | | |
| 04819775 | | NFT (461584036616208172/FTX EU - we are here! #279432)[1], NFT (515755391288460768/FTX EU - we are here! #279420)[1] | | |
| 04819781 | | NFT (293543702620741451/FTX EU - we are here! #279379)[1] | | |
| 04819801 | | NFT (436816564693658805/FTX EU - we are here! #279412)[1], NFT (512146002290538743/FTX EU - we are here! #279417)[1] | | |
| 04819811 | | NFT (369255623942451536/FTX EU - we are here! #279456)[1], NFT (487504734229018179/FTX EU - we are here! #279459)[1] | Yes | |
| 04819812 | | NFT (321142993312629158/FTX EU - we are here! #279971)[1], NFT (567659958772215677/FTX EU - we are here! #279975)[1] | | |
| 04819814 | | NFT (511431105578685833/FTX EU - we are here! #279446)[1] | | |
| 04819815 | | NFT (427796314137115450/FTX EU - we are here! #279535)[1], NFT (487912705089726151/FTX EU - we are here! #279520)[1] | | |
| 04819818 | | NFT (293838943781509940/FTX EU - we are here! #279598)[1], NFT (526409256260549213/FTX EU - we are here! #279519)[1] | | |
| 04819819 | | NFT (294779026538671555/FTX EU - we are here! #279427)[1], NFT (411199061703998547/FTX EU - we are here! #279596)[1] | | |
| 04819836 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00835], USDT[0] | Yes | |
| 04819849 | | NFT (298962485767695729/FTX EU - we are here! #279590)[1] | | |
| 04819852 | | NFT (539028478684861005/FTX EU - we are here! #279579)[1], NFT (542219046718958370/FTX EU - we are here! #279568)[1] | | |
| 04819873 | | TONCOIN[630.73] | | |
| 04819876 | | NFT (355426493221605142/FTX EU - we are here! #279623)[1], NFT (485087288703485444/FTX EU - we are here! #279468)[1] | | |
| 04819892 | | NFT (325908063234232044/FTX EU - we are here! #279627)[1], NFT (410297030799045450/FTX EU - we are here! #279640)[1] | | |
| 04819897 | | NFT (340814492344967088/FTX EU - we are here! #279457)[1], NFT (378435666193897088/FTX EU - we are here! #279460)[1] | | |
| 04819898 | | NFT (290433206980074920/FTX EU - we are here! #279765)[1], NFT (489614643117365973/FTX EU - we are here! #279755)[1] | | |
| 04819912 | | NFT (331464703608499967/FTX EU - we are here! #279451)[1], NFT (441598328071235290/FTX EU - we are here! #279464)[1] | | |
| 04819934 | | NFT (410868580810268543/FTX EU - we are here! #279523)[1], NFT (535740864916145261/FTX EU - we are here! #279546)[1] | | |
| 04819955 | | NFT (321923896261924770/FTX EU - we are here! #279524)[1], NFT (534450937097735338/FTX EU - we are here! #279498)[1] | | |
| 04819958 | | TRX[.001558], USDT[32543.86275769] | Yes | |
| 04819964 | | NFT (323889915665765677/FTX EU - we are here! #279469)[1], NFT (466235793609593632/FTX EU - we are here! #279463)[1] | | |
| 04819973 | | NFT (457460854879914894/FTX EU - we are here! #279664)[1], NFT (494100174520736314/FTX EU - we are here! #279652)[1] | | |
| 04819981 | | NFT (340580591881641300/FTX EU - we are here! #279493)[1], NFT (539144220197980056/FTX EU - we are here! #279487)[1] | | |
| 04820003 | | NFT (422098168523008120/FTX EU - we are here! #279503)[1], NFT (560031805907959346/FTX EU - we are here! #279516)[1] | | |
| 04820012 | | NFT (299679414952055074/FTX EU - we are here! #279869)[1], NFT (507919449887235929/FTX EU - we are here! #279854)[1] | | |
| 04820017 | | NFT (361441983862309446/FTX EU - we are here! #279533)[1], NFT (417250684943000655/FTX EU - we are here! #279543)[1] | | |
| 04820021 | | NFT (454870940302141492/FTX EU - we are here! #279686)[1] | Yes | |
| 04820027 | | NFT (358493767200548022/FTX EU - we are here! #279591)[1], NFT (360691053857996022/FTX EU - we are here! #279577)[1] | | |
| 04820028 | | NFT (384116503486403826/FTX EU - we are here! #279576)[1], NFT (407586124538361524/FTX EU - we are here! #279575)[1] | | |
| 04820029 | | NFT (508937472200284695/FTX EU - we are here! #280690)[1], NFT (548634442833932312/FTX EU - we are here! #280679)[1] | | |
| 04820036 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[0.2.71], XRP-PERP[0] | | |
| 04820041 | | NFT (386183396173513398/FTX EU - we are here! #279504)[1], NFT (406474380025325123/FTX EU - we are here! #279510)[1] | | |
| 04820047 | | NFT (333907103993083237/FTX EU - we are here! #279906)[1], NFT (538212936083912401/FTX EU - we are here! #279879)[1] | | |
| 04820048 | | NFT (379251188326882859/FTX EU - we are here! #279522)[1], NFT (459752493535213042/FTX EU - we are here! #279530)[1] | | |
| 04820050 | | NFT (453283329410896416/FTX EU - we are here! #279556)[1], NFT (473204890141156650/FTX EU - we are here! #279541)[1] | | |
| 04820051 | | USDT[10.97820326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04820053 | | NFT (36588350254066569/FTX EU - we are here! #279807)[1], NFT (52946982728952237/FTX EU - we are here! #279801)[1] | | |
| 04820054 | | NFT (29884998853252653/FTX EU - we are here! #279529)[1], NFT (38987093152747818/FTX EU - we are here! #279521)[1] | | |
| 04820059 | | NFT (44973119332688561/FTX EU - we are here! #279572)[1], NFT (47956065489302690/FTX EU - we are here! #279622)[1] | | |
| 04820065 | | NFT (36252978391398144/FTX EU - we are here! #279557)[1], NFT (42830518431183143/FTX EU - we are here! #279547)[1] | | |
| 04820066 | | NFT (43488926992643948/FTX EU - we are here! #279727)[1], NFT (56034510166695372/FTX EU - we are here! #279723)[1] | | |
| 04820071 | | APE-PERP[0], BAT-PERP[0], DOT-PERP[0], FTT[1.30705312], SRN-PERP[0], USD[-2.78], YFII-PERP[0] | | |
| 04820074 | | NFT (33398263989450935/FTX EU - we are here! #279565)[1], NFT (42347602208628913/FTX EU - we are here! #279570)[1] | | |
| 04820078 | | NFT (28958478605953045/FTX EU - we are here! #279550)[1], NFT (44062146773433358/FTX EU - we are here! #279552)[1] | | |
| 04820083 | | NFT (29529116858843801/FTX EU - we are here! #279549)[1], NFT (35553205788895341/FTX EU - we are here! #279552)[1] | | |
| 04820084 | | NFT (55781763974053932/FTX EU - we are here! #279607)[1] | | |
| 04820085 | | NFT (32223101377581292/FTX EU - we are here! #281426)[1], NFT (56696136901432272/FTX EU - we are here! #281407)[1] | | |
| 04820089 | | BAO[1], KIN[4], TRX[0], USDT[0] | | |
| 04820100 | | NFT (30993611938345600/FTX EU - we are here! #279563)[1], NFT (47381540489808610/FTX EU - we are here! #279569)[1] | | |
| 04820104 | | NFT (34907521714090938/FTX EU - we are here! #279739)[1], NFT (35612616009286126/FTX EU - we are here! #279715)[1] | | |
| 04820105 | | NFT (28857920093833603/FTX EU - we are here! #279544)[1], NFT (36230593221337375/FTX EU - we are here! #279573)[1] | | |
| 04820112 | | NFT (29649822180182719/FTX EU - we are here! #279634)[1], NFT (41979752954695500/FTX EU - we are here! #279647)[1] | | |
| 04820113 | | NFT (41535509479456231/FTX EU - we are here! #279768)[1], NFT (43851962625929682/FTX EU - we are here! #279774)[1] | | |
| 04820114 | Contingent, Disputed | BTC-PERP[0], GMT[.00000001], GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04820128 | | NFT (34965209392432064/FTX EU - we are here! #279662)[1], NFT (45033482794297611/FTX EU - we are here! #279605)[1] | | |
| 04820129 | | NFT (29955684702120812/FTX EU - we are here! #279554)[1], NFT (43950662500998955/FTX EU - we are here! #279561)[1] | | |
| 04820134 | | USD[0.00] | | |
| 04820136 | | NFT (45304688709506752/FTX EU - we are here! #279588)[1], NFT (50149474537931338/FTX EU - we are here! #279581)[1] | | |
| 04820145 | | CTX[0], USTC[0] | | |
| 04820153 | | BNB[.00001684], SOL[0.00003436], USD[976.17] | Yes | |
| 04820163 | | NFT (53232469027139772/FTX EU - we are here! #282662)[1], NFT (55095830076702263/FTX EU - we are here! #282655)[1] | | |
| 04820168 | | NFT (35469523337016403/FTX EU - we are here! #279750)[1], NFT (54630994051955472/FTX EU - we are here! #279610)[1] | | |
| 04820172 | | EUR[0.12], USD[0.00] | | |
| 04820188 | | NFT (34146400733901036/FTX EU - we are here! #281251)[1], NFT (39295934964576190/FTX EU - we are here! #281243)[1] | | |
| 04820200 | | NFT (32679376743640034/FTX EU - we are here! #279956)[1], NFT (51820771413475232/FTX EU - we are here! #279979)[1] | | |
| 04820211 | | NFT (30257521187354053/FTX EU - we are here! #279669)[1], NFT (42303142587849244/FTX EU - we are here! #279718)[1] | | |
| 04820212 | | ETH[4.24380677], ETHW[4.24380677], FLOW-PERP[0], FTT[26.297264], IMX[273.95274764], TRX[25.000779], USD[-147.37], USDT[0.00043964] | | |
| 04820218 | | NFT (31491347511514445/FTX EU - we are here! #279688)[1], NFT (52707412364945945/FTX EU - we are here! #279717)[1] | | |
| 04820227 | | NFT (31855341010593064/FTX EU - we are here! #279633)[1], NFT (51557510589328417/FTX EU - we are here! #279657)[1] | | |
| 04820255 | | NFT (52604909778279208/FTX EU - we are here! #279632)[1] | | |
| 04820256 | | NFT (32779562460392858/FTX EU - we are here! #279618)[1], NFT (51707162883280427/FTX EU - we are here! #279608)[1] | | |
| 04820276 | | NFT (45072669680763966/FTX EU - we are here! #279626)[1], NFT (54536482216257613/FTX EU - we are here! #279615)[1] | | |
| 04820288 | | MATIC[0] | | |
| 04820296 | | BAO[2], ETH[0], KIN[3], SOL[0], USD[0.00], USDT[20.12398461] | Yes | |
| 04820298 | | NFT (29760819934970678/FTX EU - we are here! #279635)[1], NFT (41564549084114168/FTX EU - we are here! #279637)[1] | | |
| 04820326 | | NFT (55056934700425513/FTX EU - we are here! #279712)[1] | | |
| 04820340 | | NFT (32268656573175362/FTX EU - we are here! #279783)[1], NFT (39873942592842686/FTX EU - we are here! #279794)[1] | | |
| 04820350 | | NFT (43122267833786596/FTX EU - we are here! #279709)[1], NFT (56876760438523124/FTX EU - we are here! #279700)[1] | | |
| 04820381 | | NFT (31259101335486196/FTX EU - we are here! #279667)[1], NFT (40151905197470942/FTX EU - we are here! #279660)[1] | | |
| 04820384 | | NFT (33317266259101556/FTX EU - we are here! #279671)[1], NFT (37285623172616533/FTX EU - we are here! #279661)[1] | | |
| 04820388 | | NFT (43323427989031835/FTX EU - we are here! #279684)[1], NFT (52469058036641954/FTX EU - we are here! #279693)[1] | | |
| 04820392 | | NFT (49323776578200863/FTX EU - we are here! #279743)[1], NFT (49854497340663728/FTX EU - we are here! #279730)[1], TONCOIN[5.42463278] | Yes | |
| 04820395 | | NFT (34576670257179559/FTX EU - we are here! #279707)[1], NFT (44395503416857864/FTX EU - we are here! #279714)[1] | | |
| 04820396 | | NFT (54854769389197904/FTX EU - we are here! #280283)[1], NFT (56826537406816281/FTX EU - we are here! #279722)[1] | | |
| 04820404 | | NFT (36170069205084056/FTX EU - we are here! #279721)[1], NFT (52582995526345902/FTX EU - we are here! #279675)[1] | | |
| 04820405 | | TRX[.680416], USD[0.23] | | |
| 04820417 | | NFT (50904160846347358/FTX EU - we are here! #279747)[1], NFT (56356014553899235/FTX EU - we are here! #279754)[1] | | |
| 04820418 | Contingent | APE[2.0986], APE-PERP[0], BTC[.00049982], DOGE[60], ETH[0.00010472], ETHW[1.39510104], FTM-PERP[0], LUNA2[0.08200673], LUNA2_LOCKED[0.19134905], LUNC[17857.14], RUNE[.0992], SHIB[399980], USD[0.78] | | |
| 04820422 | | USDT[0] | | |
| 04820423 | | NFT (28893355383751754/FTX EU - we are here! #279679)[1], NFT (44288432413240521/FTX EU - we are here! #279687)[1] | | |
| 04820424 | | NFT (33743820058120771/FTX EU - we are here! #279995)[1], NFT (34553251415312522/FTX EU - we are here! #280005)[1] | | |
| 04820425 | | NFT (32617186655098222/FTX EU - we are here! #279683)[1], NFT (49727146515049481/FTX EU - we are here! #279702)[1] | | |
| 04820429 | | NFT (31672083257227007/FTX EU - we are here! #279701)[1], NFT (42657696279524150/FTX EU - we are here! #279711)[1] | | |
| 04820450 | | NFT (43839480665723385/FTX EU - we are here! #279761)[1], NFT (46725254244948203/FTX EU - we are here! #279766)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04820452 | | BTC[.0112], ETH[.329], ETHW[.329], USD[55.47] | | |
| 04820455 | | KIN[1], USD[0.00], XRP[52.75825417] | Yes | |
| 04820465 | | NFT (367872206301829964/FTX EU - we are here! #279803)[1], NFT (514671503780441872/FTX EU - we are here! #279797)[1] | | |
| 04820469 | | NFT (509823044794058916/FTX EU - we are here! #279719)[1], NFT (562601733841435169/FTX EU - we are here! #279724)[1] | | |
| 04820474 | | NFT (360590322266073829/FTX EU - we are here! #279802)[1], NFT (547126100845171387/FTX EU - we are here! #279796)[1] | | |
| 04820479 | | BNB[0], KIN[2], NFT (358422109477218583/FTX EU - we are here! #279910)[1], NFT (395101913965061703/FTX EU - we are here! #284934)[1], NFT (535020280067509986/FTX Crypto Cup 2022 Key #9853)[1], TRX[0], USD[0.00], USDT[0.00000072] | | |
| 04820482 | | NFT (468535660396636434/FTX EU - we are here! #279733)[1], NFT (491346571005284792/FTX EU - we are here! #279728)[1] | | |
| 04820484 | | NFT (341663818091742300/FTX EU - we are here! #279777)[1], NFT (546731411396709128/FTX EU - we are here! #279786)[1] | | |
| 04820505 | | NFT (393974232657938552/The Hill by FTX #5746)[1], NFT (414122996137287062/FTX Crypto Cup 2022 Key #4251)[1], NFT (455512471927659006/FTX EU - we are here! #279833)[1], NFT (466630303437417909/Belgium Ticket Stub #688)[1], NFT (474918653109600350/Monza Ticket Stub #1103)[1], NFT (528219089202371502/FTX EU - we are here! #279815)[1] | | |
| 04820508 | | NFT (396747530332400967/FTX EU - we are here! #279872)[1], NFT (458849271176530664/FTX EU - we are here! #279926)[1] | | |
| 04820517 | | NFT (319135759568292843/FTX EU - we are here! #279745)[1] | | |
| 04820526 | Contingent, Disputed | GBP[0.00] | | |
| 04820538 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR[.82925644], USD[0.42] | Yes | |
| 04820541 | | NFT (468733411365819077/FTX EU - we are here! #279781)[1], NFT (476297139121753564/FTX EU - we are here! #279789)[1] | | |
| 04820544 | | NFT (319664395569705720/FTX EU - we are here! #279757)[1], NFT (520255360670782033/FTX EU - we are here! #279784)[1] | | |
| 04820547 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[33.12691777], TRX-PERP[0], USD[89.15], USDT[132.20554788], WAVES-PERP[0] | | |
| 04820554 | | SXPBULL[844831], USD[0.30] | | |
| 04820557 | | NFT (307555669917391491/FTX EU - we are here! #279809)[1], NFT (528902836401082269/FTX EU - we are here! #279791)[1] | | |
| 04820564 | | NFT (310760947425570796/FTX EU - we are here! #280111)[1], NFT (390782740480818819/FTX EU - we are here! #280215)[1] | | |
| 04820619 | | NFT (419751152151656135/FTX EU - we are here! #279980)[1], NFT (504937219303193395/FTX EU - we are here! #279962)[1] | | |
| 04820622 | | BAO[2], SOL[0], USD[0.00] | Yes | |
| 04820626 | | NFT (408306205706418238/FTX EU - we are here! #279780)[1], NFT (449501683542852502/FTX EU - we are here! #279778)[1] | | |
| 04820656 | | NFT (293556813329000198/FTX EU - we are here! #279810)[1], NFT (468947232921055751/FTX EU - we are here! #279785)[1] | | |
| 04820679 | | NFT (500657470901142905/FTX EU - we are here! #280006)[1], NFT (547044926721438253/FTX EU - we are here! #280109)[1] | | |
| 04820682 | | NFT (328882007296831171/FTX EU - we are here! #279817)[1] | | |
| 04820709 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.01471700], BNT-PERP[0], BTC[0.01127080], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15742618], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05804200], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00651077], LUNA2_LOCKED[0.01519180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306035385043370459/Montreal Ticket Stub #571)[1], NFT (330132121083362615/Baku Ticket Stub #691)[1], NFT (355680670409849960/Hungary Ticket Stub #501)[1], NFT (426623077942052834/France Ticket Stub #175)[1], NFT (426769954568012252/Silverstone Ticket Stub #55)[1], NFT (439177410030614968/Monaco Ticket Stub #864)[1], NFT (500946773052288284/FTX Crypto Cup 2022 Key #516)[1], NFT (511786733692939752/The Hill by FTX #2606)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[300.01351639], SRM-PERP[-300], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[34545.97359135], TRX-PERP[-4413], UNI-PERP[0], USD[2919.49], USDT[34.03877306], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | TRX[4431] |
| 04820717 | | NFT (542839760137664950/FTX EU - we are here! #279831)[1], NFT (563436880380228670/FTX EU - we are here! #279822)[1] | | |
| 04820719 | | NFT (302552753644217943/FTX EU - we are here! #279816)[1], NFT (318353259956271188/FTX EU - we are here! #279812)[1] | | |
| 04820726 | | TRX[0.09428802] | | |
| 04820732 | | NFT (476028600837309783/FTX EU - we are here! #280058)[1], NFT (518945330775310024/FTX EU - we are here! #280070)[1] | | |
| 04820766 | | NFT (387544136580404463/FTX EU - we are here! #279849)[1], NFT (471821611861179673/FTX EU - we are here! #279861)[1] | | |
| 04820772 | | DOGE[5] | | |
| 04820776 | | NFT (370241159788093210/FTX EU - we are here! #279880)[1], NFT (470029773262989503/FTX EU - we are here! #279903)[1] | | |
| 04820777 | | NFT (342389376096974048/FTX EU - we are here! #279908)[1], NFT (392098106696707188/FTX EU - we are here! #279916)[1] | | |
| 04820779 | | NFT (436734694777953614/FTX EU - we are here! #279841)[1], NFT (573013966841367233/FTX EU - we are here! #279839)[1] | | |
| 04820780 | | NFT (304968047963987620/FTX EU - we are here! #279840)[1], NFT (391886602847899360/FTX EU - we are here! #279838)[1] | | |
| 04820788 | | NFT (450780551620719919/FTX EU - we are here! #280020)[1], NFT (535608716626807246/FTX EU - we are here! #280004)[1], SHIB[6162175.44976201] | Yes | |
| 04820789 | Contingent | AAVE[0], AVAX[0], BTC[0.06910870], ETH[0.00015810], ETH-PERP[0], ETHW[0.96444824], FTT[0.00690984], KIN[0.00000001], LUNA2[0.00653371], LUNA2_LOCKED[0.01524532], RUNE[0], SOL[0.00459784], TRX[0], USD[1.40], USDT[0.00000001], USTC[0], XRP[0.60973443] | Yes | |
| 04820793 | | NFT (505989490082415362/FTX EU - we are here! #280438)[1], NFT (560546444212806564/FTX EU - we are here! #280457)[1] | | |
| 04820795 | | NFT (413189414865806701/FTX EU - we are here! #280280)[1], NFT (446284865040378053/FTX EU - we are here! #280319)[1] | | |
| 04820801 | | NFT (305171458240925553/FTX EU - we are here! #279897)[1], NFT (349986732089626694/FTX EU - we are here! #279889)[1] | | |
| 04820808 | | USD[10.00] | | |
| 04820810 | | NFT (451400768766212260/FTX EU - we are here! #279994)[1], NFT (477704010048444041/FTX EU - we are here! #279958)[1] | | |
| 04820819 | | NFT (323349549462058587/FTX EU - we are here! #279862)[1], NFT (549955159828224005/FTX EU - we are here! #279854)[1] | | |
| 04820828 | | NFT (391977837056683174/FTX EU - we are here! #279928)[1], NFT (413479973600930593/FTX EU - we are here! #279931)[1] | | |
| 04820830 | | FTT[0], USD[0.00], USDT[0] | | |
| 04820831 | | NFT (309951094383606823/FTX EU - we are here! #280221)[1], NFT (555994765802232869/FTX EU - we are here! #280236)[1] | | |
| 04820844 | | NFT (381759800559492249/FTX EU - we are here! #279867)[1], NFT (463449425136930031/FTX EU - we are here! #279877)[1] | | |
| 04820845 | | USDT[1.11331866] | | |
| 04820851 | | NFT (288890137780133850/FTX EU - we are here! #280008)[1], NFT (415085147940705788/FTX EU - we are here! #280057)[1] | | |
| 04820854 | | NFT (412792051332448174/FTX EU - we are here! #279888)[1], NFT (483768670048644970/FTX EU - we are here! #279878)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04820857 | | NFT [4289856865919744475/FTX EU - we are here! #279894][1], NFT [4619640024890059271/FTX EU - we are here! #279900][1] | | |
| 04820860 | | BTC[.28232853], TRX[.000003], USDT[0.00016963] | | |
| 04820861 | | NFT [3106448879773782222/FTX EU - we are here! #279949][1], NFT [5454640494986326481/FTX EU - we are here! #279942][1] | | |
| 04820863 | | NFT [3035775793281272526/FTX EU - we are here! #279896][1], NFT [4783139106119210991/FTX EU - we are here! #279882][1] | | |
| 04820864 | | NFT [2955001392353625861/FTX EU - we are here! #279996][1], NFT [3264387323984536561/FTX EU - we are here! #280016][1] | | |
| 04820871 | | NFT [4041049715163863701/FTX EU - we are here! #280074][1], NFT [5516443311746865821/FTX EU - we are here! #280067][1] | | |
| 04820877 | | NFT [5361980325376949831/FTX EU - we are here! #280177][1], NFT [5429602060299958678/FTX EU - we are here! #280187][1] | | |
| 04820882 | | DOGE-PERP[0], LINA-PERP[0], REN-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04820902 | | NFT [3427368741985687231/FTX EU - we are here! #279976][1], NFT [5103116427421138421/FTX EU - we are here! #280042][1] | | |
| 04820939 | | NFT [3448326543503232543/FTX EU - we are here! #280081][1], NFT [5257028827470190321/FTX EU - we are here! #280088][1] | | |
| 04820940 | | NFT [5354949348823494891/FTX EU - we are here! #279937][1] | | |
| 04820944 | | NFT [4988713762137546181/FTX EU - we are here! #279967][1], NFT [5257658348433161241/FTX EU - we are here! #279972][1] | | |
| 04820953 | | NFT [4567135525901824841/FTX EU - we are here! #280039][1] | | |
| 04820957 | | NFT [3013391285234956541/FTX EU - we are here! #279901][1], NFT [3438399620615805381/FTX EU - we are here! #279902][1] | Yes | |
| 04820963 | | NFT [4145254623652610791/FTX EU - we are here! #280009][1], NFT [4816501927583185721/FTX EU - we are here! #280001][1] | | |
| 04820965 | | NFT [4120883161533371441/FTX EU - we are here! #279964][1], NFT [4662785105391711151/FTX EU - we are here! #279936][1] | | |
| 04820995 | | DENT[1], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 04820997 | | NFT [3244591230068913351/FTX EU - we are here! #279959][1], NFT [4331947452671128191/FTX EU - we are here! #279954][1] | | |
| 04821002 | | NFT [3443033419849186221/FTX EU - we are here! #280148][1], NFT [4554677730020185001/FTX EU - we are here! #280137][1] | | |
| 04821009 | | NFT [2962771731180852451/FTX EU - we are here! #279999][1], NFT [4773327675896778061/FTX EU - we are here! #279988][1] | | |
| 04821012 | | NFT [3992450938365552631/FTX EU - we are here! #280170][1], NFT [5331978819551594991/FTX EU - we are here! #280200][1] | | |
| 04821020 | | NFT [3810022400946100788/FTX EU - we are here! #279934][1], NFT [3815891093395015891/FTX EU - we are here! #279933][1] | | |
| 04821026 | | BNB[.00992], BTC[-0.00003995], BTC-PERP[0], ETH[.00085521], ETH-PERP[0], ETHW[.00085521], MANA[.9912], NFT [3904032877312041831/The Hill by FTX #35043][1], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.45740897], XRP[.089113] | | |
| 04821035 | | NFT [4343058231222068821/FTX EU - we are here! #280079][1], NFT [4814543998603304461/FTX EU - we are here! #280083][1] | | |
| 04821037 | | NFT [4606053256885346336/FTX EU - we are here! #280114][1], NFT [5436576242454218101/FTX EU - we are here! #280104][1] | | |
| 04821039 | | NFT [3228657470709061211/FTX EU - we are here! #279945][1], NFT [4583398867737508211/FTX EU - we are here! #279950][1] | | |
| 04821040 | | NFT [3812764762534347021/FTX EU - we are here! #279938][1], NFT [4030632103479068731/FTX EU - we are here! #279939][1] | | |
| 04821061 | | NFT [3938215692755255261/FTX EU - we are here! #280061][1], NFT [4680572696185835191/FTX EU - we are here! #280049][1] | | |
| 04821064 | | NFT [3395703355292868961/FTX EU - we are here! #280025][1] | | |
| 04821068 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[3640.10], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETC 0184206], ETH-PERP[.82], EUR[0.88], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBLN-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UGD[3127.20], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04821076 | | ADA-PERP[0], AKRO[6], APT-PERP[0], BAO[8], BNB-PERP[0], BTC[0.30506174], BTC-PERP[0.10000000], CEL[1.01731889], CHZ[1], DENT[6], DOGE-PERP[0], ETH[1.02203736], ETH-PERP[0], ETHW[0.00010490], FIDA[1], FRONT[1], FTT[0.08127550], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT[2], HT-PERP[0], KIN[11], OMG[1.02461689], PEOPLE-PERP[0], RSR[5], SOL-PERP[0], SRM[1.00271113], SXP[3.05191837], TRU[11, TRX[4], TSLAPRE-0930[0], UBXT[8], USD[-804.66], USDT[87.55543234] | Yes | |
| 04821097 | | NFT [2990235493891066371/FTX EU - we are here! #279997][1], NFT [4630396527521740014/FTX EU - we are here! #279993][1] | | |
| 04821098 | | NFT [4374699968519780691/FTX EU - we are here! #280041][1], NFT [5617305969424542231/FTX EU - we are here! #280037][1] | | |
| 04821109 | | TONCOIN[142] | Yes | |
| 04821120 | | NFT [3147608964269735641/FTX EU - we are here! #280117][1], NFT [3176983825532391181/FTX EU - we are here! #280132][1] | | |
| 04821126 | | NFT [3195517143373016041/FTX EU - we are here! #280032][1], NFT [3963911018665421171/FTX EU - we are here! #280034][1] | | |
| 04821127 | | NFT [3392428370639058711/FTX EU - we are here! #280121][1], NFT [4815623019568808201/FTX EU - we are here! #280085][1] | | |
| 04821134 | | NFT [2976153359168051141/FTX EU - we are here! #279984][1], NFT [4565217737702377101/FTX EU - we are here! #279978][1] | | |
| 04821141 | | NFT [3199199694493565501/FTX EU - we are here! #280007][1], NFT [5677812457301925851/FTX EU - we are here! #280015][1] | | |
| 04821148 | | NFT [3340526778462840251/FTX EU - we are here! #280047][1], NFT [3466168194133313581/FTX EU - we are here! #280038][1] | | |
| 04821155 | | NFT [5095037329480601901/FTX EU - we are here! #280021][1], NFT [5408503603719674351/FTX EU - we are here! #280013][1] | | |
| 04821170 | | NFT [4869361411102719821/FTX EU - we are here! #280010][1], NFT [4909091489080448181/FTX EU - we are here! #280019][1] | | |
| 04821182 | | NFT [5630207741014972191/The Hill by FTX #25454][1] | | |
| 04821193 | | NFT [3390951622663778311/FTX EU - we are here! #280063][1], NFT [5577389252167247171/FTX EU - we are here! #280048][1] | | |
| 04821200 | | NFT [3535832859640773571/FTX EU - we are here! #280345][1], NFT [5178150428557976401/FTX EU - we are here! #280359][1] | | |
| 04821216 | | NFT [4778025355471890371/FTX EU - we are here! #280037][1], NFT [5272309932452702981/FTX EU - we are here! #280098][1] | | |
| 04821221 | | BRZ[1.125], BTC[.0104979] | | |
| 04821223 | | NFT [4632024133644679444/FTX Crypto Cup 2022 Key #20341][1], NFT [5723464912746640061/The Hill by FTX #33870][1] | | |
| 04821230 | | NFT [3644804700873318631/FTX EU - we are here! #280336][1], NFT [4503405356941862021/FTX EU - we are here! #280491][1] | | |
| 04821241 | | AKRO[2], BAO[1], DENT[1], DOGE[1], HXRO[1], KIN[2], RSR[1], SOL[0.00000001], TRU[1], TRX[0], USD[0.00], USDT[0] | | |
| 04821280 | | NFT [4109942127686212811/FTX EU - we are here! #280099][1] | | |
| 04821308 | | FTT[30.08947851], TONCOIN[75.34740492], USD[1.96] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04821318 | | NFT (35220003398440808/2/FTX EU - we are here! #280071)[1], NFT (47415144467560579/5/FTX EU - we are here! #280062)[1] | | |
| 04821320 | | NFT (50853732498195875/1/FTX EU - we are here! #280078)[1], NFT (55908126595450479/3/FTX EU - we are here! #280072)[1] | | |
| 04821327 | | NFT (32506334011244065/0/FTX EU - we are here! #280115)[1], NFT (34609363424747906/0/FTX EU - we are here! #280100)[1] | | |
| 04821334 | | NFT (32642297159107942/1/FTX EU - we are here! #280108)[1], NFT (51216263436437118/5/FTX EU - we are here! #280101)[1] | | |
| 04821344 | Contingent | GALA[3.10294982], LUNA[2.75308487], LUNA2_LOCKED[6.42386471], LUNC[599490.02801], NFT (48843322061524715/2/FTX EU - we are here! #280080)[1], NFT (56021492564919303/4/FTX EU - we are here! #280092)[1], USD[0.01] | | |
| 04821345 | | NFT (36829147025723517/9/FTX EU - we are here! #280245)[1], NFT (39694269582661860/3/FTX EU - we are here! #280287)[1], USDT[0] | | |
| 04821351 | | NFT (36347066889950074/9/FTX EU - we are here! #280128)[1], NFT (47370366100268685/6/FTX EU - we are here! #280112)[1] | | |
| 04821354 | | NFT (32497508540798603/4/FTX EU - we are here! #280127)[1], NFT (40414653808974737/7/FTX EU - we are here! #280181)[1] | | |
| 04821367 | | NFT (45642996437851867/3/The Hill by FTX #22493)[1] | | |
| 04821374 | | APT[1.188], NFT (39503542532160039/3/FTX EU - we are here! #280237)[1], NFT (46597025298437094/6/FTX EU - we are here! #280226)[1], USD[0.00], USDT[0.35774055] | | |
| 04821391 | | NFT (40528507575233549/3/FTX EU - we are here! #280125)[1], NFT (46984200931361267/3/FTX EU - we are here! #280146)[1] | | |
| 04821397 | | NFT (41906907035844782/8/FTX EU - we are here! #280161)[1], NFT (54073087344723646/7/FTX EU - we are here! #280171)[1] | | |
| 04821405 | | NFT (36524778369469354/0/FTX EU - we are here! #280223)[1], NFT (43224177182874829/6/FTX EU - we are here! #280198)[1] | | |
| 04821417 | | NFT (36700654755768201/9/FTX EU - we are here! #280157)[1], NFT (48836625189634538/5/FTX EU - we are here! #280119)[1] | | |
| 04821419 | | NFT (32601399974893963/4/FTX EU - we are here! #280105)[1], NFT (37122850832995621/9/FTX EU - we are here! #280107)[1] | | |
| 04821435 | | NFT (39653828358748097/7/FTX EU - we are here! #280124)[1], NFT (45343165934359706/3/FTX EU - we are here! #280154)[1] | | |
| 04821442 | | USD[0.00], USDT[0.02934661] | | |
| 04821443 | | ETH[0] | | |
| 04821445 | | APT-PERP[0], BRZ[.00494804], BTC-PERP[0], ETH[0], LTC[0.04365653], MPLX[.645513], SAND[0], SOL-PERP[0], USD[344.63], USDT[0.00000001] | | |
| 04821460 | | AKRO[1], AUDIO[1], BAO[1], KIN[2], SOL[0], UBXT[1], USD[0.00] | | |
| 04821461 | | NFT (55370109127663600/1/FTX EU - we are here! #280116)[1], NFT (57526908121804854/3/FTX EU - we are here! #280113)[1] | Yes | |
| 04821464 | | NFT (49315816488279019/4/FTX EU - we are here! #280346)[1], NFT (55969207184108600/7/FTX EU - we are here! #280357)[1] | | |
| 04821473 | | NFT (39904133278617761/7/FTX EU - we are here! #280130)[1], NFT (57628187917413593/3/FTX EU - we are here! #280122)[1] | | |
| 04821477 | | NFT (28973282996820100/2/FTX EU - we are here! #280199)[1], NFT (31155393378657650/3/FTX EU - we are here! #280191)[1] | | |
| 04821481 | | NFT (42685587011245911/0/FTX EU - we are here! #280440)[1], NFT (57027788658116295/2/FTX EU - we are here! #280469)[1] | | |
| 04821486 | | NFT (46183759580757795/5/FTX EU - we are here! #280159)[1], NFT (52825250866142041/1/FTX EU - we are here! #280165)[1] | | |
| 04821489 | | NFT (34493147469932981/3/FTX EU - we are here! #280129)[1] | | |
| 04821496 | | NFT (36643742470449474/4/FTX EU - we are here! #280156)[1], NFT (42741620996281018/1/FTX EU - we are here! #280152)[1] | | |
| 04821501 | | NFT (48941454130219587/1/FTX EU - we are here! #280230)[1] | | |
| 04821502 | | NFT (38850030752767720/1/FTX EU - we are here! #281550)[1], NFT (55234872689931196/0/FTX EU - we are here! #281537)[1] | | |
| 04821507 | | NFT (32034180980132469/8/FTX EU - we are here! #280183)[1], NFT (56125540673119784/3/FTX EU - we are here! #280167)[1] | | |
| 04821508 | | NFT (44973032611750067/3/FTX EU - we are here! #280155)[1], NFT (45862291958401235/1/FTX EU - we are here! #280141)[1] | | |
| 04821510 | | NFT (39022131579091348/5/FTX EU - we are here! #280172)[1], NFT (50845368183574444/3/FTX EU - we are here! #280164)[1] | | |
| 04821523 | | NFT (46527745325500879/7/FTX EU - we are here! #280145)[1], NFT (56930516697309274/6/FTX EU - we are here! #280136)[1] | | |
| 04821532 | | NFT (30238798015917147/7/FTX EU - we are here! #281244)[1], NFT (49067926625265494/6/FTX EU - we are here! #281250)[1] | | |
| 04821555 | | NFT (32126967173243918/6/FTX EU - we are here! #280240)[1], NFT (47877717312213178/6/FTX EU - we are here! #280242)[1] | | |
| 04821556 | | NFT (40741735261567119/2/FTX EU - we are here! #281159)[1], NFT (53155482576812141/0/FTX EU - we are here! #281100)[1] | Yes | |
| 04821564 | | NFT (38899462682232075/0/FTX EU - we are here! #280186)[1], NFT (47154654227216895/5/FTX EU - we are here! #280174)[1] | | |
| 04821576 | | NFT (34129225282522150/0/FTX EU - we are here! #280231)[1], NFT (50644761619839664/5/FTX EU - we are here! #280227)[1] | | |
| 04821587 | | NFT (40847225814774549/4/FTX EU - we are here! #280232)[1], NFT (42094476323085304/8/FTX EU - we are here! #280209)[1] | | |
| 04821592 | | NFT (36338212050186973/3/FTX EU - we are here! #280379)[1], NFT (46237027606570139/1/FTX EU - we are here! #280375)[1] | | |
| 04821607 | | NFT (29299462812830547/5/FTX EU - we are here! #280295)[1], NFT (52637680627671377/7/FTX EU - we are here! #280306)[1] | | |
| 04821619 | | TRX[.009325], USDT[0] | | |
| 04821622 | | NFT (32618892735599220/9/FTX EU - we are here! #280260)[1], NFT (37767053921291223/3/FTX EU - we are here! #280247)[1] | | |
| 04821626 | | NFT (29809080783137706/7/FTX EU - we are here! #280224)[1], NFT (34144468755959463/2/FTX EU - we are here! #280219)[1] | | |
| 04821631 | | NFT (31535043424495293/6/FTX EU - we are here! #280194)[1], NFT (55505889313585865/1/FTX EU - we are here! #280205)[1] | | |
| 04821633 | | BTC[.00000241] | Yes | |
| 04821639 | | NFT (40719517324131833/4/FTX EU - we are here! #280249)[1], NFT (43852640969047394/6/FTX EU - we are here! #280238)[1] | | |
| 04821643 | | NFT (37624728313193174/8/FTX EU - we are here! #280301)[1], NFT (53474822006123410/0/FTX EU - we are here! #280304)[1] | | |
| 04821654 | | TRX[.00001], USDT[20.92026593] | Yes | |
| 04821664 | | NFT (28854942146755586/6/FTX EU - we are here! #280217)[1], NFT (49237417187215913/8/FTX EU - we are here! #280212)[1] | Yes | |
| 04821666 | | NFT (35600394694777875/4/FTX EU - we are here! #280229)[1], NFT (46344239748307532/8/FTX EU - we are here! #282034)[1] | | |
| 04821672 | | NFT (50539923128438938/5/FTX EU - we are here! #280281)[1] | | |
| 04821697 | | ETH[0], NFT (35263011975094648/3/FTX Crypto Cup 2022 Key #10120)[1] | Yes | |
| 04821703 | | NFT (44653865532315156/4/FTX EU - we are here! #280254)[1], NFT (50640764977801382/4/FTX EU - we are here! #280274)[1] | | |
| 04821715 | | NFT (38264988346070606/7/FTX EU - we are here! #280307)[1], NFT (38387754495510800/5/FTX EU - we are here! #280299)[1] | | |
| 04821721 | | NFT (29814199542702401/5/FTX EU - we are here! #280521)[1], NFT (40489109306569318/6/FTX EU - we are here! #280531)[1] | | |
| 04821740 | | NFT (47777458604271185/9/FTX EU - we are here! #280252)[1], NFT (50983983873871251/5/FTX EU - we are here! #280275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04821743 | | NFT (36098259147226421219/FTX EU - we are here! #280291)[1], NFT (40882228847234973543/FTX EU - we are here! #280331)[1] | | |
| 04821747 | | NFT (50255692521264886/FTX EU - we are here! #280263)[1], NFT (53760946133628899545/FTX EU - we are here! #280279)[1] | | |
| 04821752 | | NFT (50870098954801663/FTX EU - we are here! #280288)[1], NFT (56487740761144425667/FTX EU - we are here! #280262)[1] | | |
| 04821755 | | NFT (33194374280829624319/FTX EU - we are here! #280259)[1], NFT (37986291435744014747/FTX EU - we are here! #280264)[1] | | |
| 04821761 | | NFT (31125128589368671869/FTX EU - we are here! #280268)[1], NFT (42545686994868833557/FTX EU - we are here! #280257)[1] | | |
| 04821767 | | NFT (29308517648687171697/FTX EU - we are here! #280308)[1], NFT (44256876063792739867/FTX EU - we are here! #280323)[1] | | |
| 04821776 | | NFT (41744753402015921477/FTX EU - we are here! #280411)[1], NFT (43180720071808798277/FTX EU - we are here! #280435)[1] | | |
| 04821789 | | NFT (39469467379413128437/FTX EU - we are here! #280352)[1], NFT (57206482791223487277/FTX EU - we are here! #280361)[1] | | |
| 04821800 | | NFT (52551955245812269477/FTX EU - we are here! #280305)[1], NFT (56769432128701754077/FTX EU - we are here! #280313)[1] | | |
| 04821814 | | NFT (30515103721443948577/FTX EU - we are here! #280433)[1], NFT (38724588333124966277/FTX EU - we are here! #280392)[1] | | |
| 04821815 | | NFT (29962331567830348717/FTX EU - we are here! #280297)[1], NFT (42869869064536836667/FTX Crypto Cup 2022 Key #21689)[1] | | |
| 04821816 | | BNB[0], BTC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 04821836 | | GBP[0.00], USDT[1.44132718] | | |
| 04821845 | | AKRO[2], BAO[3], DENT[2], FIDA[1], FRONT[1], KIN[1], RSR[1], TRX[4], UBXT[2], USD[0.00], USDT[1.10373517] | Yes | |
| 04821869 | | NFT (39211544983078938187/FTX EU - we are here! #280380)[1], NFT (54135905687029111177/FTX EU - we are here! #280366)[1] | | |
| 04821879 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 04821888 | | NFT (35865279820992658267/FTX EU - we are here! #280329)[1], NFT (36282190119766875077/FTX EU - we are here! #280324)[1] | | |
| 04821889 | | BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.001554], USD[-1.09], USDT[1.2072019] | | |
| 04821893 | | NFT (30809123852282037377/FTX EU - we are here! #280393)[1], NFT (56328410276845873077/FTX EU - we are here! #280387)[1] | | |
| 04821904 | | NFT (34786272349883546277/FTX EU - we are here! #280523)[1], NFT (56504519037764461177/FTX EU - we are here! #280369)[1] | | |
| 04821913 | | NFT (35833978098065875577/FTX EU - we are here! #280408)[1], NFT (42661264068907804677/FTX EU - we are here! #280391)[1] | | |
| 04821929 | | NFT (44900808111003514667/FTX EU - we are here! #280340)[1], NFT (55185280602806123277/FTX EU - we are here! #280333)[1] | | |
| 04821942 | | USDT[0.00000049] | | |
| 04821950 | | NFT (38595111685690310277/FTX EU - we are here! #280371)[1], NFT (44422035175683469177/FTX EU - we are here! #280367)[1] | | |
| 04821958 | | NFT (40127310165312267877/FTX EU - we are here! #280950)[1], NFT (51262984133313041777/FTX EU - we are here! #280960)[1] | | |
| 04821964 | | GMT[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 04821968 | | NFT (45440324714889377877/FTX EU - we are here! #280417)[1], NFT (49810138108087741477/FTX EU - we are here! #280434)[1] | | |
| 04821969 | | NFT (34730415056671943777/FTX EU - we are here! #283331)[1], NFT (51722271238457855877/FTX EU - we are here! #280339)[1] | | |
| 04821980 | | NFT (41317337809639230977/FTX EU - we are here! #280414)[1], NFT (53954397714135276977/FTX EU - we are here! #280309)[1] | | |
| 04821989 | | NFT (37818039534920981177/FTX EU - we are here! #280404)[1], NFT (47915286597959787477/FTX EU - we are here! #280373)[1] | | |
| 04821993 | | NFT (41193248756351913877/FTX EU - we are here! #280451)[1], NFT (48046631632040182977/FTX EU - we are here! #280428)[1] | | |
| 04822000 | | TRX[1.99] | | |
| 04822017 | | NFT (42790852511589614177/FTX EU - we are here! #280460)[1] | | |
| 04822030 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04822033 | | NFT (32649909585919896777/FTX EU - we are here! #280497)[1], NFT (39253964547104594777/FTX EU - we are here! #280487)[1] | | |
| 04822038 | | BNB[0], ETH[0], HT[0], LTC[0], TRX[.00001401], USD[0.00], USDT[0] | | |
| 04822039 | | NFT (44196633462174496177/FTX EU - we are here! #280378)[1] | | |
| 04822052 | | NFT (34869620044522106477/FTX EU - we are here! #280390)[1], NFT (51081795038185029777/FTX EU - we are here! #280386)[1] | | |
| 04822054 | | NFT (32881185979570544277/FTX EU - we are here! #280416)[1], NFT (34022217026763959877/FTX EU - we are here! #280405)[1] | | |
| 04822055 | | NFT (29496518225508765877/FTX EU - we are here! #280382)[1], NFT (51213760761703662577/FTX EU - we are here! #280377)[1] | | |
| 04822067 | | NFT (31519085684626661377/FTX EU - we are here! #280556)[1], NFT (54570291708049494177/FTX EU - we are here! #280552)[1] | | |
| 04822068 | | NFT (29068350649450715077/FTX EU - we are here! #280413)[1], NFT (51126494388827220577/FTX EU - we are here! #280418)[1] | | |
| 04822073 | Contingent, Disputed | GBP[0.00], USDT[94] | | |
| 04822074 | | NFT (44265387296989946377/FTX EU - we are here! #280412)[1], NFT (56879695475935951577/FTX EU - we are here! #280420)[1] | | |
| 04822092 | | ETH[-0.00579260], ETHW[0.00253085], SOL[-0.00000236], USD[0.94], USDT[3363.51141038] | | |
| 04822104 | | NFT (51181993616975245477/FTX EU - we are here! #281033)[1], NFT (56519535784768380777/FTX EU - we are here! #281028)[1] | | |
| 04822130 | | NFT (33155460842490538127/FTX EU - we are here! #280545)[1], NFT (48011866042397200477/FTX EU - we are here! #280493)[1] | Yes | |
| 04822137 | | NFT (39316492946757150777/FTX EU - we are here! #280423)[1], NFT (47492289921965820677/FTX EU - we are here! #280429)[1], NFT (54016877880302515577/The Hill by FTX #34127)[1] | | |
| 04822141 | | NFT (33486469804767681577/FTX EU - we are here! #283192)[1], NFT (41326775091800459477/FTX EU - we are here! #283211)[1] | | |
| 04822143 | | NFT (35513773695515903977/FTX EU - we are here! #280501)[1], NFT (57346334628839080477/FTX EU - we are here! #280473)[1] | | |
| 04822151 | | USD[0.54] | | |
| 04822155 | Contingent | DOT[74.6], GENE[.095], LUNA2[0.01886515], LUNA2_LOCKED[18.71068536], SOL[21.02], TRX[.000805], USD[0.00], USDT[991.98903259] | | |
| 04822163 | Contingent, Disputed | NFT (38133457604195657277/FTX EU - we are here! #280599)[1], NFT (41123723041194308077/FTX EU - we are here! #280593)[1] | | |
| 04822175 | | NFT (32243070493542177877/FTX EU - we are here! #280443)[1], NFT (38113717432135662977/FTX EU - we are here! #280447)[1] | | |
| 04822181 | | NFT (39241143747640258477/FTX EU - we are here! #280463)[1], NFT (53156179384389149777/FTX EU - we are here! #280456)[1] | | |
| 04822198 | | NFT (30264860493406275577/FTX EU - we are here! #280485)[1], NFT (44505464221135074477/FTX EU - we are here! #280479)[1] | | |
| 04822206 | | NFT (40717402237908108877/FTX EU - we are here! #280459)[1], NFT (46590213997291186277/FTX EU - we are here! #280436)[1] | | |
| 04822217 | | NFT (34932699167852121877/FTX EU - we are here! #280446)[1], NFT (53057185101842270877/FTX EU - we are here! #280450)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04822220 | | NFT [335704834519934469/FTX EU - we are here! #280476][1], NFT [374293752603330475/FTX EU - we are here! #280467][1] | | |
| 04822221 | | NFT [315151341902902207/FTX EU - we are here! #280734][1], NFT [372873100981716531/FTX EU - we are here! #280715][1] | | |
| 04822231 | | ATLAS[6.6] | | |
| 04822240 | | NFT [289263058554603157/FTX EU - we are here! #280471][1], NFT [497987438413525719/FTX EU - we are here! #280478][1] | | |
| 04822253 | | TRX[.000777], USDT[0.28899829] | | |
| 04822273 | | NFT [327661829024350662/FTX EU - we are here! #280507][1], NFT [501728575578103462/FTX EU - we are here! #280505][1] | | |
| 04822274 | | NFT [334781737262830397/FTX EU - we are here! #280707][1] | | |
| 04822290 | | NFT [302972734392847811/FTX EU - we are here! #280466][1], NFT [524024821284608786/FTX EU - we are here! #280592][1] | | |
| 04822296 | | NFT [378968185928066586/FTX EU - we are here! #280755][1], NFT [472399763089220219/FTX EU - we are here! #280901][1] | | |
| 04822297 | | NFT [398707026906379064/FTX EU - we are here! #280722][1] | | |
| 04822328 | | NFT [348510638814130588/FTX EU - we are here! #280483][1], NFT [496074460777965590/FTX EU - we are here! #280489][1] | | |
| 04822341 | | NFT [497771228945993062/FTX EU - we are here! #280508][1], NFT [536150795338171902/FTX EU - we are here! #280504][1] | | |
| 04822348 | | NFT [290567919299731162/FTX EU - we are here! #280496][1], NFT [471961957204348780/FTX EU - we are here! #280499][1] | | |
| 04822355 | Contingent | BTC[0.00000915], BTC-PERP[0], DOGE[27.9487953], ETC-PERP[0], ETH[0.00038476], ETH-PERP[0], ETHW[0.00038476], FTT[.02669858], LTC[.00394016], LUNA2[0.00493597], LUNA2_LOCKED[0.01151727], LUNC[.00661792], OP-PERP[0], SHIB[13674.44118602], SHIB-PERP[0], TRX[.1129553], TRX-PERP[0], USD[0.06], USDT[0.45787592], USTC[.698707] | Yes | |
| 04822360 | | TRX[.000777] | | |
| 04822364 | | NFT [384538374550318878/FTX EU - we are here! #280939][1], NFT [472296674861889408/FTX EU - we are here! #280887][1] | | |
| 04822373 | | TRX[.000777], USDT[.84751333] | | |
| 04822381 | | NFT [458849965991224245/FTX EU - we are here! #281367][1], NFT [570021802255851219/FTX EU - we are here! #281353][1] | | |
| 04822382 | | ATLAS-PERP[0], BRZ[5], DOGE-PERP[0], OP-PERP[0], USD[0.00] | | |
| 04822385 | | NFT [509227702892371180/FTX EU - we are here! #280506][1], NFT [561668416831421190/FTX EU - we are here! #280534][1] | | |
| 04822393 | | NFT [462158965870730390/FTX EU - we are here! #280558][1], NFT [517432719561733138/FTX EU - we are here! #280550][1] | | |
| 04822402 | Contingent | BTC[.02460182], ETH[.00018752], ETHW[.00018752], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00853312], SHIB-PERP[0], TRX[.02397975], USD[1.76], USDT[3.39399896] | Yes | |
| 04822411 | | AUD[0.00], USD[0.00] | | |
| 04822416 | | TRX[.001554], USDT[0.00000005] | | |
| 04822417 | | NFT [323167121400133250/FTX EU - we are here! #280944][1], NFT [549502514176883560/FTX EU - we are here! #280928][1] | | |
| 04822424 | | NFT [378546058182523692/FTX EU - we are here! #280588][1], NFT [486820225498665373/FTX EU - we are here! #280574][1] | | |
| 04822426 | | NFT [319137424753821555/FTX EU - we are here! #280601][1], NFT [337734952712774276/FTX EU - we are here! #280662][1] | | |
| 04822429 | | NFT [505412553115714992/FTX EU - we are here! #284981][1], NFT [513562981018089743/FTX EU - we are here! #284988][1] | | |
| 04822433 | | NFT [534649456516395750/FTX EU - we are here! #280546][1] | | |
| 04822434 | | BTC[.08244673], GBP[0.00], TRX[7757.63902], USDT[5599.85397481] | | |
| 04822447 | | AKRO[1], BAO[4], BAT[1], DENT[2], GBP[0.00], KIN[2], NFT [324836225902634449/FTX EU - we are here! #280528][1], NFT [488512190829486990/FTX EU - we are here! #280539][1], RSR[3], TONCOIN[0], TRX[2.000781], UBXT[1], USD[0.00], USDT[0.00041097] | Yes | |
| 04822450 | | NFT [301483907332172621/FTX EU - we are here! #280542][1], NFT [420929369931833060/FTX EU - we are here! #280549][1] | | |
| 04822464 | | NFT [379719684246205138/FTX EU - we are here! #280622][1], NFT [419503701226544660/FTX EU - we are here! #280619][1] | | |
| 04822468 | | NFT [434463724849423376/FTX EU - we are here! #280570][1], NFT [489224106399832607/FTX EU - we are here! #280584][1] | | |
| 04822492 | | BAO[1], KIN[2], TOMO[1], TRX[1], UBXT[1], USDT[0.50826605] | | |
| 04822493 | | SOL[0], USD[0.00] | | |
| 04822499 | | NFT [467985323517124528/FTX EU - we are here! #280733][1], NFT [520449937612403291/FTX EU - we are here! #280720][1] | | |
| 04822503 | | NFT [486283047557203610/FTX EU - we are here! #280721][1], NFT [561082036457825417/FTX EU - we are here! #280585][1] | | |
| 04822507 | | NFT [380682518085305133/FTX EU - we are here! #280580][1], NFT [423742456838687469/FTX EU - we are here! #280576][1] | | |
| 04822512 | | NFT [318261069357124678/FTX EU - we are here! #280710][1], NFT [387148720738348343/FTX EU - we are here! #280774][1] | | |
| 04822515 | | NFT [448168303531549786/FTX EU - we are here! #280611][1], NFT [516221378443571780/FTX EU - we are here! #280620][1] | | |
| 04822520 | | NFT [337484062079657871/FTX EU - we are here! #280609][1], NFT [533178711630881030/FTX EU - we are here! #280597][1] | | |
| 04822523 | | ATLAS[2.2] | | |
| 04822530 | | NFT [294918179554197685/FTX EU - we are here! #280872][1], NFT [307129991361365592/FTX EU - we are here! #280875][1] | | |
| 04822538 | | NFT [398535299333560529/FTX EU - we are here! #280573][1], NFT [434794855362928591/FTX EU - we are here! #280575][1] | | |
| 04822558 | | NFT [541719529430738561/FTX EU - we are here! #280607][1], NFT [543858769959581451/FTX EU - we are here! #280603][1] | | |
| 04822562 | | NFT [547502261194033856/FTX EU - we are here! #280615][1] | | |
| 04822569 | | NFT [311484293757146258/FTX EU - we are here! #280618][1], NFT [412378928094002334/FTX EU - we are here! #280621][1] | | |
| 04822570 | Contingent | AKRO[14], APE[0], AVAX[0], BAO[64], BAT[0.00098564], BNB[0], BTC[0], DENT[13], DOGE[0], DOT[.00005019], ETH[0], FTM[0], GALA[0], GOG[0], HNT[0], IMX[0.00107836], KIN[56], LINK[0], LUNA2[0.36002658], LUNA2_LOCKED[0.83592956], LUNC[.72883417], NEAR[0], RSR[7], RUNE[17.50747395], SAND[0], SOL[0], STG[0], SWEAT[0.00539696], TRX[4], UBXT[14], USD[0.00], ZAR[0.00] | Yes | |
| 04822572 | | USD[0.00] | | |
| 04822575 | | NFT [533752019785840367/FTX EU - we are here! #280870][1], NFT [537534385602379153/FTX EU - we are here! #280877][1] | | |
| 04822576 | | NFT [333277518525651279/FTX EU - we are here! #280776][1], NFT [404291700794313610/FTX EU - we are here! #280781][1] | | |
| 04822587 | | AKRO[1], BAO[5], DENT[2], FIDA[1], FRONT[1], GMT[30.9293407], KIN[4], RSR[2], TRX[.000001], UBXT[4], USD[0.00] | | |
| 04822600 | | NFT [318476170018726801/FTX EU - we are here! #280668][1], NFT [322434635178550491/FTX EU - we are here! #280687][1] | | |
| 04822614 | | NFT [526942625156118703/FTX EU - we are here! #280613][1] | | |
| 04822621 | | NFT [404392148886378823/FTX EU - we are here! #280625][1], NFT [501892227965676295/FTX EU - we are here! #280641][1] | | |
| 04822623 | | NFT [415157962431048106/FTX EU - we are here! #281598][1], NFT [446201812840514357/FTX EU - we are here! #280659][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04822635 | Contingent, Disputed | GBP[0.00] | | |
| 04822639 | | SHIB[1373352.96347451], USDT[0], XRP[.29579] | | |
| 04822648 | | NFT (312979427502376167/FTX EU - we are here! #280754)[1], NFT (424803227654850828/FTX EU - we are here! #280608)[1] | | |
| 04822653 | | NFT (389816974636968761/FTX EU - we are here! #280685)[1], NFT (443012558974240225/FTX EU - we are here! #280694)[1] | | |
| 04822656 | | NFT (528203831499712336/FTX EU - we are here! #280849)[1], NFT (562927426018979696/FTX EU - we are here! #280840)[1] | | |
| 04822657 | | NFT (362647448654229283/FTX EU - we are here! #280643)[1], NFT (400610038883593050/FTX EU - we are here! #280647)[1] | | |
| 04822661 | | NFT (295024555689651955/FTX EU - we are here! #280654)[1], NFT (527978944465473164/FTX EU - we are here! #280676)[1] | | |
| 04822665 | | NFT (464386210365769066/FTX EU - we are here! #280631)[1], NFT (572515910690270693/FTX EU - we are here! #280636)[1] | | |
| 04822669 | | NFT (310292085060634098/FTX EU - we are here! #280617)[1], NFT (435294000002618122/FTX EU - we are here! #280614)[1] | | |
| 04822670 | | AKRO[1], DENT[1], KIN[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 04822675 | | NFT (353529457798155043/FTX EU - we are here! #282233)[1], NFT (462969701758174772/FTX EU - we are here! #282224)[1] | | |
| 04822685 | | NFT (318319865181760333/FTX EU - we are here! #280632)[1], NFT (540148089281361295/FTX EU - we are here! #280637)[1] | | |
| 04822688 | | NFT (481543129881770696/FTX EU - we are here! #280688)[1], NFT (514015652303356741/FTX EU - we are here! #280667)[1] | | |
| 04822701 | | NFT (433262976432560355/FTX EU - we are here! #280764)[1], NFT (539827602153638923/FTX EU - we are here! #280756)[1] | | |
| 04822707 | | SOL[.96350511], USDT[0.00000080] | | |
| 04822712 | | NFT (506596886776154288/FTX EU - we are here! #280661)[1], NFT (519059888439304285/FTX EU - we are here! #280646)[1] | | |
| 04822717 | | NFT (328594445533053370/FTX EU - we are here! #280794)[1], NFT (521890994752592568/FTX EU - we are here! #280808)[1] | | |
| 04822726 | | NFT (378914206910407587/FTX EU - we are here! #280671)[1], NFT (433493740320945938/FTX EU - we are here! #280653)[1] | | |
| 04822727 | | ETH[0], LTC[0], USD[0.00], USDT[0.00015890] | | |
| 04822731 | | NFT (523360302450242995/FTX EU - we are here! #280744)[1], NFT (566120202124376191/FTX EU - we are here! #280727)[1], USD[0.03] | | |
| 04822753 | | NFT (366150390501463271/FTX EU - we are here! #280651)[1], NFT (389277284757581176/FTX EU - we are here! #280658)[1] | | |
| 04822779 | | NFT (352416303144505878/FTX EU - we are here! #280746)[1], NFT (400721162376154504/FTX EU - we are here! #280758)[1] | | |
| 04822786 | | NFT (497818197102102007/FTX EU - we are here! #281073)[1], NFT (523161254336790426/FTX EU - we are here! #281020)[1] | | |
| 04822790 | | NFT (364623923075923743/FTX EU - we are here! #280718)[1], NFT (380587079846467368/FTX EU - we are here! #280699)[1] | | |
| 04822791 | Contingent | LUNA2[0.02763821], LUNA2_LOCKED[0.06448917], LUNC[6018.28], USD[0.00] | | |
| 04822792 | | NFT (347450712155513481/FTX EU - we are here! #281509)[1], NFT (461996069102456044/FTX EU - we are here! #281482)[1] | | |
| 04822794 | | NFT (306208906124388780/FTX EU - we are here! #280712)[1], NFT (343575088553723411/FTX EU - we are here! #280723)[1] | | |
| 04822798 | | NFT (381703559072609819/FTX EU - we are here! #280696)[1], NFT (411051205175463188/FTX EU - we are here! #280701)[1] | | |
| 04822801 | | USD[1.53] | | |
| 04822803 | | NFT (308081185709054216/FTX EU - we are here! #280815)[1], NFT (355798707914247951/FTX EU - we are here! #280762)[1] | | |
| 04822805 | | NFT (333479614037108045/FTX EU - we are here! #280751)[1], NFT (406771913484572282/FTX EU - we are here! #280735)[1] | | |
| 04822810 | | USDT[226.47831880] | | USDT[225.021033] |
| 04822822 | | NFT (353678851612608683/FTX EU - we are here! #280709)[1], NFT (515011107029448692/FTX EU - we are here! #280713)[1] | | |
| 04822828 | | NFT (375672388921307658/FTX EU - we are here! #280177)[1], NFT (533703674067073973/FTX EU - we are here! #280705)[1] | | |
| 04822829 | Contingent | LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], NFT (503846789047902214/FTX EU - we are here! #281577)[1], NFT (548041415337217897/FTX EU - we are here! #281672)[1], USD[303.19], USDT[0.00000001] | | |
| 04822834 | | DENT[1], KIN[1], USDT[0] | | |
| 04822835 | | NFT (328959737147538877/FTX EU - we are here! #280716)[1], NFT (534848467268914875/FTX EU - we are here! #280706)[1] | | |
| 04822838 | | NFT (496207631920880277/FTX EU - we are here! #280703)[1], NFT (524725225038794504/FTX EU - we are here! #280711)[1] | | |
| 04822840 | | ETH[0] | | |
| 04822851 | | BNB-PERP[0], BTC[0.16586942], BTC-PERP[0], CRO-PERP[0], ETH[.00046619], ETH-0930[0], ETH-PERP[0], FTT[151.01988627], GMT[.00056], GMT-PERP[0], GST[.05498646], NFT (289935078885000887/Belgium Ticket Stub #1144)[1], NFT (430287633716098603/The Hill by FTX #4837)[1], NFT (527293370337365930/Monza Ticket Stub #1715)[1], SOL[.00063027], SOL-PERP[0], USD[2.21] | Yes | |
| 04822858 | | NFT (422400434260640408/FTX EU - we are here! #280731)[1], NFT (528667691423982390/FTX EU - we are here! #280726)[1] | | |
| 04822861 | | NFT (306862884413931390/FTX EU - we are here! #280748)[1], NFT (462659205977531543/FTX EU - we are here! #280737)[1] | | |
| 04822873 | | NFT (301602550546308937/FTX EU - we are here! #280771)[1], NFT (542418642818151860/FTX EU - we are here! #280765)[1] | | |
| 04822876 | Contingent | LUNA2[0.00005118], LUNA2_LOCKED[0.00011942], LUNC[11.14520454], USD[0.00], USDT[0] | | |
| 04822878 | | NFT (347632669532512375/FTX EU - we are here! #280820)[1], NFT (355079802389873354/FTX EU - we are here! #280862)[1] | | |
| 04822887 | | NFT (437794453017778048/FTX EU - we are here! #280738)[1], NFT (533174629248026287/FTX EU - we are here! #280725)[1] | | |
| 04822890 | | NFT (297839503489846774/FTX EU - we are here! #280792)[1], NFT (300428470841617561/FTX EU - we are here! #280785)[1] | | |
| 04822891 | | NFT (446759958353028195/FTX EU - we are here! #281113)[1], NFT (477646112968699069/FTX EU - we are here! #281108)[1] | | |
| 04822894 | | BAO[2], UBXT[1], USD[0.00] | | |
| 04822900 | | NFT (416183917330874184/FTX EU - we are here! #280990)[1], NFT (443895732357219626/FTX EU - we are here! #281021)[1] | | |
| 04822915 | | FTT[0.02410765], GST[.01000061], USD[1.80] | | |
| 04822920 | | NFT (466106486277204257/FTX EU - we are here! #280757)[1], NFT (504971799141784544/FTX EU - we are here! #280759)[1] | | |
| 04822922 | | ETH[0] | Yes | |
| 04822925 | | NFT (299440212904545426/FTX EU - we are here! #280813)[1], NFT (299854538161788431/FTX EU - we are here! #280799)[1] | | |
| 04822927 | Contingent | FTT[25.00030939], LUNA2[0.00000536], LUNA2_LOCKED[0.00001252], LUNC[1.16929518], USDT[0] | Yes | |
| 04822929 | | NFT (380514780099665774/FTX EU - we are here! #281058)[1], NFT (426796947955045292/FTX EU - we are here! #281064)[1] | | |
| 04822936 | | NFT (301444078149726021/FTX EU - we are here! #280804)[1], NFT (469364403277885120/FTX EU - we are here! #280793)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04822938 | | NFT (433990105845693319/FTX EU - we are here! #280782)[1], NFT (571462349383536667/FTX EU - we are here! #280769)[1] | | |
| 04822942 | | NFT (470269988795658774/FTX EU - we are here! #280790)[1], NFT (567156226601649110/FTX EU - we are here! #280802)[1] | | |
| 04822951 | | NFT (375823510578484118/FTX EU - we are here! #280772)[1], NFT (523971202236509133/FTX EU - we are here! #280777)[1] | | |
| 04822958 | | NFT (510612473541295809/FTX EU - we are here! #280902)[1], NFT (553345130074897579/FTX EU - we are here! #280925)[1] | | |
| 04822959 | | NFT (485553779615020197/FTX EU - we are here! #280819)[1], NFT (568933663995486309/FTX EU - we are here! #280809)[1] | | |
| 04822964 | | NFT (524772354748336797/FTX EU - we are here! #280847)[1], NFT (526501919862479481/FTX EU - we are here! #280871)[1] | | |
| 04822973 | | AKRO[1], BAO[2], GMT[0], KIN[1], UBXT[1], USD[26.33], USDT[0.00012183] | Yes | |
| 04822974 | Contingent | BCH[.77616676], BTC[.03897513], DOGE[211.76934369], LTC[7.62922551], LUNA2[0.54584419], LUNA2_LOCKED[4.27363646], LUNC[118858.7235], TONCOIN[322.99408], TRX[.005502], USD[0.53], USDT[3199.69287910] | | |
| 04822982 | | NFT (469118687065821714/FTX EU - we are here! #280801)[1], NFT (487706330626362657/FTX EU - we are here! #280796)[1] | | |
| 04822984 | | NFT (293263094906978175/FTX EU - we are here! #280947)[1], NFT (396041205805682111/FTX EU - we are here! #280935)[1] | | |
| 04822992 | | NFT (363627143498454394/FTX EU - we are here! #280788)[1], NFT (391098180569370525/FTX EU - we are here! #281055)[1] | | |
| 04822994 | | NFT (307571775715475205/FTX EU - we are here! #280879)[1], NFT (512763673570241367/FTX EU - we are here! #280847)[1] | | |
| 04822996 | | NFT (300191655846201042/FTX EU - we are here! #281092)[1], NFT (332237597119930860/FTX EU - we are here! #281101)[1] | | |
| 04822997 | | NFT (330465885558354890/FTX EU - we are here! #280855)[1] | | |
| 04823008 | | NFT (436967254292516373/FTX EU - we are here! #280883)[1] | | |
| 04823025 | Contingent, Disputed | GBP[0.00] | | |
| 04823028 | | NFT (343012755522750828/FTX EU - we are here! #281003)[1], NFT (365866690461837116/FTX EU - we are here! #280963)[1] | | |
| 04823030 | | LUNC-PERP[0], USD[0.78], USTC-PERP[0] | | |
| 04823032 | | 0 | | |
| 04823034 | | NFT (371365458339144904/The Hill by FTX #18722)[1] | | |
| 04823035 | | NFT (512226680738586490/FTX EU - we are here! #280882)[1] | | |
| 04823040 | | NFT (481977212283461773/FTX EU - we are here! #280806)[1], NFT (497606228813179823/FTX EU - we are here! #280812)[1] | | |
| 04823043 | | NFT (308209256668948025/FTX EU - we are here! #280817)[1], NFT (516483543664374792/FTX EU - we are here! #280833)[1] | | |
| 04823054 | | APE[.00759185], AVAX[.00064893], BCH[.00046909], BTC[.00000006], BULL[20.9], DOGE[.72639867], ETH[.00012159] | Yes | |
| 04823058 | | NFT (505873413967924745/FTX EU - we are here! #280927)[1], NFT (540165276441305383/FTX EU - we are here! #280919)[1] | | |
| 04823063 | | NFT (348991411716436087/FTX EU - we are here! #280841)[1], NFT (457889151360848934/FTX EU - we are here! #280845)[1] | | |
| 04823070 | | NFT (433423848117467821/FTX EU - we are here! #280918)[1], NFT (572549181539680393/FTX EU - we are here! #280891)[1] | | |
| 04823075 | | NFT (379335753236128500/FTX EU - we are here! #280880)[1], NFT (551450384413112623/FTX EU - we are here! #280868)[1] | Yes | |
| 04823079 | | NFT (461988906484333350/FTX EU - we are here! #280852)[1], NFT (552170254866299369/FTX EU - we are here! #280869)[1] | | |
| 04823090 | | NFT (330656279040061726/FTX EU - we are here! #280949)[1], NFT (527331145023627963/FTX EU - we are here! #281046)[1] | | |
| 04823091 | | NFT (325632707885092282/FTX EU - we are here! #280866)[1], NFT (365219747167731214/FTX EU - we are here! #280861)[1] | | |
| 04823092 | | GST[.04], SOL[0], SOL-PERP[0], TRX[.00077], USD[0.00], USDT[0.00000157] | | |
| 04823094 | | NFT (344221869577500198/FTX EU - we are here! #280912)[1], NFT (407571126978592381/FTX EU - we are here! #280971)[1] | | |
| 04823097 | | NFT (331196606176421346/FTX EU - we are here! #280900)[1], NFT (374317980485496677/FTX EU - we are here! #280909)[1] | | |
| 04823100 | | NFT (325415669068227381/FTX EU - we are here! #280972)[1], NFT (571570615536476310/FTX EU - we are here! #280995)[1] | | |
| 04823102 | | NFT (453697633611651711/FTX EU - we are here! #281004)[1] | | |
| 04823105 | | NFT (467628330779402629/FTX EU - we are here! #281095)[1], NFT (572595293225165071/FTX EU - we are here! #281059)[1] | | |
| 04823112 | | NFT (288346672386836873/FTX EU - we are here! #281096)[1], NFT (373018773238970928/The Hill by FTX #25669)[1], NFT (510801166232216228/FTX EU - we are here! #281104)[1], NFT (542812565513387009/FTX Crypto Cup 2022 Key #18479)[1] | | |
| 04823119 | | NFT (422234367968236594/FTX EU - we are here! #280920)[1], NFT (494046334190808850/FTX EU - we are here! #280924)[1] | | |
| 04823125 | | NFT (298362804485845670/FTX EU - we are here! #280954)[1], NFT (407013911951521527/FTX EU - we are here! #280938)[1] | | |
| 04823127 | | NFT (377240667278145216/FTX EU - we are here! #280940)[1], NFT (439494920733481214/FTX EU - we are here! #280926)[1] | | |
| 04823131 | | NFT (349304948558608274/FTX EU - we are here! #283367)[1], NFT (366744978862768863/FTX EU - we are here! #280934)[1] | | |
| 04823132 | | NFT (429931576872981814/FTX EU - we are here! #280921)[1], NFT (497992715663820355/FTX EU - we are here! #280974)[1] | | |
| 04823134 | | NFT (373925021467809460/FTX Crypto Cup 2022 Key #13578)[1], NFT (520688903125009809/FTX EU - we are here! #281653)[1], NFT (530920875152407894/The Hill by FTX #10634)[1], NFT (568339057595476785/FTX EU - we are here! #281642)[1] | | |
| 04823135 | | NFT (445535136337692291/FTX EU - we are here! #283097)[1], NFT (562490420351926638/FTX EU - we are here! #283103)[1] | | |
| 04823136 | | NFT (486390587366727968/FTX EU - we are here! #280943)[1] | | |
| 04823137 | | NFT (498544760933846166/FTX EU - we are here! #280964)[1], NFT (537165478202512238/FTX EU - we are here! #280951)[1] | | |
| 04823138 | | NFT (356415352841193332/FTX EU - we are here! #281009)[1], NFT (527665474539271317/FTX EU - we are here! #280973)[1] | | |
| 04823141 | | NFT (432121887573125742/FTX EU - we are here! #281237)[1], NFT (534402969635426456/FTX EU - we are here! #281213)[1] | | |
| 04823142 | | 0 | | |
| 04823143 | | NFT (331779675004397535/FTX EU - we are here! #281304)[1], NFT (455963812902536032/FTX EU - we are here! #281292)[1] | | |
| 04823146 | | NFT (361857973642359315/FTX EU - we are here! #280981)[1], NFT (541994419127861589/FTX EU - we are here! #280996)[1] | | |
| 04823147 | | NFT (544922374864800122/FTX EU - we are here! #280968)[1], NFT (564156506627500661/FTX EU - we are here! #280980)[1] | | |
| 04823148 | | NFT (396324426427660748/FTX EU - we are here! #281005)[1] | | |
| 04823150 | | BAO[1], BTC[.00289947], NFT (433737992143373500/FTX EU - we are here! #281249)[1], NFT (504206785774445204/FTX EU - we are here! #281271)[1], USD[0.00] | Yes | |
| 04823151 | | NFT (302063566917581537/FTX EU - we are here! #281099)[1], NFT (321537543122953205/FTX EU - we are here! #281086)[1] | | |
| 04823153 | | NFT (300328617201643141/FTX EU - we are here! #280985)[1], NFT (486922307752395083/FTX EU - we are here! #280991)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04823158 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04823159 | Contingent | BAND-PERP[0], BNT-PERP[0], BTC-MOVE-1023[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MTL-PERP[0], OP-1232[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.56266808], ZIL-PERP[0] | | |
| 04823166 | | NFT (317079143357524727/FTX EU - we are here! #281066)[1], NFT (549804009329944578/FTX EU - we are here! #281072)[1] | | |
| 04823173 | | NFT (372225556077839966/FTX EU - we are here! #281154)[1], NFT (575675157596513020/FTX EU - we are here! #281161)[1] | | |
| 04823174 | | NFT (383339682526938245/FTX EU - we are here! #281001)[1], NFT (551741671518020599/FTX EU - we are here! #280997)[1] | | |
| 04823181 | | NFT (302559790529705991/FTX EU - we are here! #281024)[1], NFT (347495171583929831/FTX EU - we are here! #281016)[1] | | |
| 04823185 | | AKRO[1], BAO[1], DENT[1], GMT[0], UBXT[1], USD[0.00], USDT[140.53831031] | Yes | |
| 04823192 | | APE[0.03926949], BTC[0.00000936], BTC-PERP[0], DOGE[7.36325935], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], MATIC[.17134537], SOL[0.00552973], USD[1.00] | Yes | |
| 04823194 | | EUR[0.29], USD[0.01] | | |
| 04823196 | | NFT (361280428762620970/FTX EU - we are here! #281158)[1], NFT (409178989708619191/FTX EU - we are here! #281145)[1] | | |
| 04823197 | | NFT (371725564978885913/FTX EU - we are here! #281848)[1], NFT (555452051218710653/FTX EU - we are here! #281060)[1] | | |
| 04823202 | | NFT (324714113455775109/FTX EU - we are here! #281137)[1], NFT (412114280573139575/FTX EU - we are here! #281125)[1] | | |
| 04823205 | | NFT (362715494298323924/FTX EU - we are here! #281050)[1], NFT (491998616154558379/FTX EU - we are here! #281041)[1] | | |
| 04823206 | | NFT (335601020927054884/FTX EU - we are here! #281107)[1], NFT (572819499029306990/FTX EU - we are here! #281126)[1] | | |
| 04823211 | | NFT (311535530547318931/FTX EU - we are here! #281098)[1], NFT (469910103944381379/FTX EU - we are here! #281090)[1] | | |
| 04823215 | | NFT (318072785014826520/FTX EU - we are here! #281069)[1], NFT (335938549072185088/FTX EU - we are here! #281065)[1] | | |
| 04823216 | Contingent, Disputed | NFT (363702692301650679/FTX EU - we are here! #281102)[1], NFT (455617754805467046/FTX EU - we are here! #281119)[1] | | |
| 04823217 | | NFT (468058203329645265/FTX EU - we are here! #281063)[1], NFT (512394948756590262/FTX EU - we are here! #281076)[1] | | |
| 04823220 | | NFT (313925545237306865/FTX EU - we are here! #281286)[1], NFT (562481572008076515/FTX EU - we are here! #281264)[1] | | |
| 04823223 | | NFT (351084165956594131/FTX EU - we are here! #281105)[1], NFT (483355746253177831/FTX EU - we are here! #281109)[1] | | |
| 04823225 | | DENT[1], TRX[1], USD[257.15], USDT[0] | Yes | |
| 04823227 | Contingent, Disputed | GBP[0.00] | | |
| 04823228 | | NFT (306260550232991209/FTX EU - we are here! #281115)[1], NFT (413525166275959582/FTX EU - we are here! #281134)[1] | | |
| 04823230 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04823231 | | TONCOIN[.09], USD[0.01] | | |
| 04823234 | | NFT (316099220679941665/FTX EU - we are here! #281284)[1], NFT (325270771112150899/FTX EU - we are here! #281307)[1] | | |
| 04823236 | Contingent | BAO[1.00003897], KIN[.00038908], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[.00888381], NFT (445298002936732222/FTX EU - we are here! #281189)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04823237 | | NFT (320203395515542355/FTX EU - we are here! #281195)[1], NFT (426986666612757870/FTX EU - we are here! #281187)[1] | | |
| 04823238 | | NFT (536137833348759228/FTX EU - we are here! #281118)[1], NFT (546990686027100564/FTX EU - we are here! #281127)[1] | | |
| 04823239 | | NFT (462560221989042284/FTX EU - we are here! #281106)[1], NFT (540982047285598647/FTX EU - we are here! #281111)[1] | | |
| 04823240 | | NFT (327872922205512246/FTX EU - we are here! #281077)[1] | | |
| 04823248 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024905], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04823250 | | NFT (391304039035364407/FTX EU - we are here! #281157)[1], NFT (568133722526357164/FTX EU - we are here! #281149)[1] | | |
| 04823251 | | NFT (423841173735566834/FTX EU - we are here! #281163)[1], NFT (517351421120722805/FTX EU - we are here! #281124)[1] | | |
| 04823253 | | NFT (419792225432815876/FTX EU - we are here! #281136)[1], NFT (445946970667336189/FTX EU - we are here! #281143)[1] | | |
| 04823257 | | NFT (298472696751342831/The Hill by FTX #13859)[1], NFT (312818407635560614/FTX EU - we are here! #281133)[1], NFT (355128376586718866/FTX EU - we are here! #281151)[1] | | |
| 04823262 | | NFT (331612401648556051/FTX EU - we are here! #281141)[1], NFT (435590938172679714/FTX EU - we are here! #281190)[1] | | |
| 04823263 | | NFT (325842611511608184/FTX EU - we are here! #281215)[1], NFT (556062708480945205/FTX EU - we are here! #281198)[1] | | |
| 04823264 | | NFT (377349480464974366/FTX EU - we are here! #281122)[1], NFT (511980486070954550/FTX EU - we are here! #281117)[1] | | |
| 04823266 | | NFT (459483698462844817/FTX EU - we are here! #281129)[1], NFT (528232222226151226/FTX EU - we are here! #281135)[1] | | |
| 04823267 | | SOL[.00519], TRX[.001599], USD[1.50], USDT[0.74466848] | | |
| 04823269 | | NFT (339913740842541429/FTX EU - we are here! #281144)[1], NFT (541635842126443764/FTX EU - we are here! #281128)[1] | | |
| 04823272 | | NFT (362349252912412282/FTX EU - we are here! #281234)[1], NFT (397176984470335783/FTX EU - we are here! #281232)[1] | | |
| 04823273 | | NFT (304301312138038620/FTX EU - we are here! #281167)[1], NFT (352294907676065864/FTX EU - we are here! #281150)[1] | | |
| 04823277 | | NFT (314271357660835305/FTX EU - we are here! #281156)[1], NFT (466163125491068370/FTX EU - we are here! #281142)[1], TRX[.000777] | | |
| 04823281 | | NFT (509039777072482894/FTX EU - we are here! #281155)[1], NFT (533518721422574956/FTX EU - we are here! #281152)[1] | | |
| 04823287 | | NFT (294311750751976915/FTX EU - we are here! #281310)[1], NFT (333543463667225354/FTX EU - we are here! #281315)[1] | | |
| 04823288 | | NFT (329990423550859352/FTX EU - we are here! #281290)[1], NFT (385865502988548449/FTX EU - we are here! #281305)[1] | | |
| 04823289 | | NFT (329408935792884828/FTX EU - we are here! #281211)[1], NFT (446656549857072024/FTX EU - we are here! #281200)[1] | | |
| 04823297 | | NFT (377318739407943939/FTX EU - we are here! #281160)[1], NFT (436037985565464560/FTX EU - we are here! #281165)[1] | | |
| 04823300 | | NFT (495401962275276237/FTX EU - we are here! #281297)[1] | | |
| 04823303 | | NFT (536410276918642789/FTX EU - we are here! #281216)[1], NFT (561430877036297969/FTX EU - we are here! #281214)[1] | | |
| 04823304 | | NFT (295903939789772821/FTX EU - we are here! #281192)[1], NFT (451138263363505814/FTX Crypto Cup 2022 Key #6295)[1], NFT (460510152497868989/The Hill by FTX #14739)[1], NFT (538321398683065019/FTX EU - we are here! #281423)[1] | | |
| 04823309 | | NFT (499370840638447694/FTX EU - we are here! #281221)[1], NFT (545330764298424957/FTX EU - we are here! #281229)[1] | | |
| 04823310 | | NFT (356637837480091849/FTX EU - we are here! #281188)[1] | | |
| 04823314 | | NFT (366108405721223530/FTX EU - we are here! #281208)[1], NFT (479562833479862548/FTX EU - we are here! #281194)[1], TRX[3.8] | | |
| 04823314 | | NFT (337359118674124423/FTX EU - we are here! #281338)[1], NFT (535287177175670131/FTX EU - we are here! #281343)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04823316 | | NFT (396619636431175664/FTX EU - we are here! #281217)[1], NFT (401030763516309160/FTX EU - we are here! #281223)[1] | | |
| 04823318 | | NFT (441455152874008781/FTX EU - we are here! #281312)[1], NFT (542691614552086502/FTX EU - we are here! #281317)[1] | | |
| 04823330 | | BTC[.00007632], ETH[.0158415], ETHW[.0158415], FTT[3.10000000], TRX[44.000233], USD[0.14], USDT[987.97193942] | | |
| 04823331 | | NFT (535744729004617573/FTX EU - we are here! #281199)[1], NFT (564839937136683973/FTX EU - we are here! #281202)[1] | | |
| 04823340 | | NFT (371289711687948109/FTX EU - we are here! #281224)[1], NFT (408003766343881674/FTX EU - we are here! #281227)[1] | | |
| 04823344 | | NFT (395782325465678448/FTX EU - we are here! #281242)[1], NFT (436899672526436771/FTX EU - we are here! #281269)[1] | | |
| 04823347 | | NFT (419852858578731899/FTX EU - we are here! #281253)[1], NFT (529636902279954403/FTX EU - we are here! #281255)[1] | | |
| 04823352 | | NFT (304109339720756247/FTX EU - we are here! #281285)[1], NFT (467511710076017484/FTX EU - we are here! #281246)[1] | | |
| 04823355 | | NFT (388055909727724908/FTX EU - we are here! #281464)[1], NFT (563270619302419876/FTX EU - we are here! #281467)[1] | | |
| 04823356 | | NFT (415486118312000241/FTX EU - we are here! #281418)[1], NFT (527859569918063687/FTX EU - we are here! #281403)[1] | | |
| 04823358 | | NFT (313815038279997014/FTX EU - we are here! #281245)[1], NFT (512926136784098431/FTX EU - we are here! #281261)[1] | | |
| 04823362 | | DENT[1], ETH[.18866771], ETHW[.18844067], GBP[0.00], KIN[2], LINK[13.10607085], SOL[.68927766] | Yes | |
| 04823367 | | NFT (392970824016192741/FTX EU - we are here! #281453)[1], NFT (403122100994988756/FTX EU - we are here! #281434)[1] | | |
| 04823368 | | NFT (363217330262214204/The Hill by FTX #21701)[1], NFT (429011186944906075/FTX EU - we are here! #281238)[1], NFT (477966279218635556/FTX EU - we are here! #281239)[1] | | |
| 04823370 | | CEL-PERP[0], USD[0.12], USDT[.29989262] | | |
| 04823372 | | NFT (307029259840368671/FTX EU - we are here! #281258)[1], NFT (502467100153819975/FTX EU - we are here! #281254)[1] | | |
| 04823374 | | NFT (538183987841758543/FTX EU - we are here! #282268)[1] | | |
| 04823378 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[12.16208379] | | |
| 04823380 | | NFT (534104486150905212/FTX EU - we are here! #281270)[1], NFT (544551116126350281/FTX EU - we are here! #281274)[1] | | |
| 04823383 | | USDT[0.23974879] | | |
| 04823385 | | NFT (512156350400824775/FTX EU - we are here! #281266)[1], NFT (566003702366676875/FTX EU - we are here! #281256)[1] | | |
| 04823390 | | NFT (326521762086944750/FTX EU - we are here! #281293)[1], NFT (534951989482903368/FTX EU - we are here! #281277)[1] | | |
| 04823392 | | ETH[0] | | |
| 04823405 | | NFT (328223863102103202/FTX EU - we are here! #281313)[1], NFT (505202822137693635/FTX EU - we are here! #281327)[1] | | |
| 04823406 | | NFT (393969418949479030/FTX EU - we are here! #281379)[1], NFT (438768542929819043/FTX EU - we are here! #281365)[1] | | |
| 04823408 | | NFT (356112644783029764/FTX EU - we are here! #281461)[1], NFT (449812051471157557/FTX EU - we are here! #281463)[1] | | |
| 04823409 | | NFT (469631350016042100/FTX EU - we are here! #281300)[1] | | |
| 04823413 | | USD[150.96] | | |
| 04823415 | | NFT (307116355349481969/FTX EU - we are here! #281513)[1], NFT (429079345949607531/FTX EU - we are here! #281504)[1] | | |
| 04823416 | Contingent, Disputed | GBP[0.00] | | |
| 04823417 | | TRX[.000777], USDT[0.00000014] | | |
| 04823419 | | USDT[200.1314591] | | |
| 04823422 | | NFT (297558032777340240/FTX EU - we are here! #281385)[1], NFT (573091570976611847/FTX EU - we are here! #281378)[1] | | |
| 04823423 | | NFT (417256498503801346/FTX EU - we are here! #281334)[1], NFT (554966453976025546/FTX EU - we are here! #281345)[1] | | |
| 04823433 | | NFT (375263250171373783/FTX EU - we are here! #281339)[1], NFT (557430759162776433/FTX EU - we are here! #281372)[1], USD[0.00] | Yes | |
| 04823434 | | NFT (316971164253040958/FTX EU - we are here! #281352)[1], NFT (416012953649635532/FTX EU - we are here! #281355)[1] | | |
| 04823436 | | NFT (288457913558992566/FTX EU - we are here! #281351)[1], NFT (346542458840030814/FTX EU - we are here! #281349)[1] | | |
| 04823442 | | NFT (295304175022061329/FTX EU - we are here! #281460)[1], NFT (503147078077170996/FTX EU - we are here! #281448)[1] | | |
| 04823447 | | NFT (306073368880660879/FTX EU - we are here! #281913)[1], NFT (422423496252621388/FTX EU - we are here! #281929)[1] | | |
| 04823451 | | NFT (404853543866631039/FTX EU - we are here! #281358)[1] | | |
| 04823454 | | NFT (341471787464189847/FTX EU - we are here! #281336)[1], NFT (524052067106972710/FTX EU - we are here! #281341)[1] | | |
| 04823456 | | NFT (407123080101477236/FTX EU - we are here! #281497)[1] | | |
| 04823459 | | NFT (290904998574945047/FTX EU - we are here! #281370)[1], NFT (345301057569962380/FTX EU - we are here! #281383)[1] | Yes | |
| 04823461 | | USD[0.01] | | |
| 04823463 | | 0 | | |
| 04823464 | | SOL[0] | | |
| 04823465 | | NFT (366428521279838279/FTX EU - we are here! #281465)[1], NFT (512120750061005461/FTX EU - we are here! #281484)[1] | Yes | |
| 04823469 | | NFT (304923596452458913/FTX EU - we are here! #281356)[1], NFT (421058247278317147/FTX EU - we are here! #281363)[1] | | |
| 04823473 | | NFT (304906185634209890/FTX EU - we are here! #281748)[1], NFT (479097144909762834/FTX EU - we are here! #281422)[1] | | |
| 04823475 | | SOL[0], TRX-PERP[0], USD[0.00] | | |
| 04823478 | | ETH[.00436902], ETHW[.00436902] | | |
| 04823483 | | NFT (480442587409191939/FTX EU - we are here! #283324)[1], NFT (544380556447585901/FTX EU - we are here! #283319)[1] | | |
| 04823486 | | NFT (368706011138662171/FTX EU - we are here! #281496)[1], NFT (453075932662831773/FTX EU - we are here! #281487)[1] | | |
| 04823490 | | NFT (434166647919028540/FTX EU - we are here! #281436)[1], NFT (515442504724943639/FTX EU - we are here! #281438)[1] | | |
| 04823495 | | NFT (341024513919805571/FTX EU - we are here! #281479)[1], NFT (489077537236715159/FTX EU - we are here! #281471)[1] | | |
| 04823497 | | USD[0.00] | Yes | |
| 04823498 | | NFT (297623617641696078/FTX EU - we are here! #281428)[1], NFT (439624743853770646/FTX EU - we are here! #281444)[1] | | |
| 04823499 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04823504 | | FTT[2.05785178], USD[0.00] | Yes | |
| 04823505 | | NFT (401672408792651042/FTX EU - we are here! #281562)[1], NFT (435414385876857244/FTX EU - we are here! #281676)[1] | | |
| 04823507 | | TRX[.000777], USDT[1.35708842] | | |
| 04823511 | | NFT (391633058053947082/FTX EU - we are here! #281408)[1], NFT (468961171306668104/FTX EU - we are here! #281413)[1] | | |
| 04823513 | | NFT (332358287741360404/FTX EU - we are here! #281549)[1], NFT (381911348772774251/FTX EU - we are here! #281546)[1] | | |
| 04823514 | | ATLAS[3809.16], FTT[0.00013044], TRX[.000777], USD[0.00] | | |
| 04823515 | | NFT (312599451525888321/FTX EU - we are here! #281394)[1], NFT (458781233800393917/FTX EU - we are here! #281400)[1] | | |
| 04823518 | | NFT (307092163017750004/FTX EU - we are here! #281414)[1], NFT (345906905546963941/FTX EU - we are here! #281427)[1] | | |
| 04823520 | | AUDIO-PERP[0], BNB-PERP[0], BTC[.013078], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (394244112535087481/FTX EU - we are here! #281915)[1], NFT (457685891405352671/FTX EU - we are here! #281564)[1], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.29], USDT[52.96872670] | | |
| 04823522 | | NFT (497378478344342939/FTX EU - we are here! #281660)[1], NFT (500396220335251792/FTX EU - we are here! #281650)[1] | | |
| 04823526 | | NFT (381632337835608113/FTX EU - we are here! #281493)[1], NFT (499595136351516912/FTX EU - we are here! #281511)[1] | | |
| 04823529 | | NFT (291213044021535148/FTX EU - we are here! #281431)[1], NFT (330258830573171427/FTX EU - we are here! #281439)[1] | | |
| 04823530 | | BNB[0.00000001], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 04823533 | | EUR[0.15], GBP[0.98], USD[0.01] | | |
| 04823535 | | NFT (494500951112146266/FTX EU - we are here! #281895)[1], NFT (529484244300630174/FTX EU - we are here! #281890)[1] | | |
| 04823536 | | NFT (322625394230429507/FTX EU - we are here! #281602)[1], NFT (455041191097026549/FTX EU - we are here! #281592)[1] | | |
| 04823537 | | BTC[0], USD[0.00], USDT[0] | | |
| 04823538 | | NFT (434386194102847375/FTX EU - we are here! #281452)[1], NFT (483982446493034948/FTX EU - we are here! #281454)[1] | | |
| 04823540 | | NFT (413076470779033556/FTX EU - we are here! #282101)[1], NFT (524963313346341573/FTX EU - we are here! #282109)[1] | | |
| 04823542 | | 1INCH[0.88814164], NFT (311428566304558223/FTX EU - we are here! #281478)[1], NFT (398849818205942541/FTX EU - we are here! #281477)[1], USD[0.00], USDT[0], XRP[0.54533312] | | |
| 04823543 | | APE[1.10598118], BAO[1], USD[0.00], XRP[10.08291449] | | |
| 04823547 | | FTM[.17985372], USD[0.06] | | |
| 04823553 | | NFT (433137179650653369/FTX EU - we are here! #281449)[1], NFT (515197085411180989/FTX EU - we are here! #281451)[1] | | |
| 04823554 | | NFT (362319213176749255/FTX EU - we are here! #281481)[1], NFT (425735942732747163/FTX EU - we are here! #281491)[1] | | |
| 04823555 | | NFT (352649362554208040/FTX EU - we are here! #281468)[1], NFT (366339380618518099/FTX EU - we are here! #281480)[1] | | |
| 04823561 | | NFT (335136191818060715/FTX EU - we are here! #281458)[1], NFT (525904742153246932/FTX EU - we are here! #281469)[1] | | |
| 04823565 | | NFT (301943041014316502/FTX EU - we are here! #281514)[1], NFT (532159689334682321/FTX EU - we are here! #281499)[1] | | |
| 04823567 | | SOL[.00000024], TRX[.000834], USDT[0.15112761] | | |
| 04823569 | | TRX[.99619], USD[0.43] | | |
| 04823570 | | NFT (384489116716001723/FTX EU - we are here! #281566)[1], NFT (438433903954708178/FTX EU - we are here! #281548)[1] | | |
| 04823577 | | NFT (319038820902678711/FTX EU - we are here! #281578)[1], NFT (481113996505280266/FTX EU - we are here! #281587)[1] | | |
| 04823584 | | NFT (359961234721068575/FTX EU - we are here! #281561)[1], NFT (405533182376169649/FTX EU - we are here! #281576)[1] | | |
| 04823585 | | NFT (509972691641150230/Belgium Ticket Stub #1205)[1], USDT[1.118] | | |
| 04823586 | | NFT (303150115039585609/FTX EU - we are here! #281535)[1], NFT (372670470035013223/FTX EU - we are here! #281541)[1] | | |
| 04823589 | | AKRO[1], AUDIO[1], BAO[9], BTC[0.11294039], DENT[3], KIN[7], NFT (460147370905144184/Official Solana NFT)[1], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0.00001892] | Yes | |
| 04823591 | | NFT (489375075113565585/FTX EU - we are here! #281530)[1], NFT (507144267990988800/FTX EU - we are here! #281539)[1] | | |
| 04823594 | | NFT (317233160502628512/FTX EU - we are here! #281509)[1] | | |
| 04823598 | | NFT (408473661301231218/FTX EU - we are here! #281517)[1], NFT (532546928934140458/FTX EU - we are here! #281522)[1] | | |
| 04823604 | | NFT (318750691286360069/FTX EU - we are here! #281547)[1], NFT (506758307494686608/FTX EU - we are here! #281545)[1] | | |
| 04823606 | | NFT (541909372714366365/FTX EU - we are here! #281579)[1], NFT (561339545345020020/FTX EU - we are here! #281570)[1] | | |
| 04823611 | | NFT (291075285518066416/FTX EU - we are here! #281519)[1], NFT (406239284090144935/FTX EU - we are here! #281525)[1] | | |
| 04823613 | | NFT (352859880965171585/FTX EU - we are here! #281555)[1], NFT (462216804395223274/FTX EU - we are here! #281544)[1] | | |
| 04823616 | | NFT (328069484902067177/FTX EU - we are here! #281556)[1], NFT (424969517315579962/FTX EU - we are here! #281559)[1] | | |
| 04823618 | | USD[0.00] | | |
| 04823629 | | NFT (487991530564246821/FTX EU - we are here! #281523)[1], NFT (536756914457981207/FTX EU - we are here! #281540)[1] | | |
| 04823630 | | NFT (344650066118023619/FTX EU - we are here! #281526)[1], NFT (536206367435935473/FTX EU - we are here! #281521)[1], USDT[0.13273997] | | |
| 04823631 | | NFT (358517782034176277/FTX EU - we are here! #281692)[1], NFT (407030686720286568/FTX EU - we are here! #281684)[1] | | |
| 04823635 | | NFT (428432925903363916/FTX EU - we are here! #283088)[1], NFT (526942119325128269/FTX EU - we are here! #283089)[1] | | |
| 04823637 | | BTC[0.11441807], GST[1], SOL[9.91], USD[1418.01], USDT[2047.78198462] | | |
| 04823638 | | NFT (351995505912487259/FTX EU - we are here! #281603)[1], NFT (367207243423960057/FTX EU - we are here! #281553)[1], NFT (396454157907591156/The Hill by FTX #22282)[1] | | |
| 04823640 | | NFT (448757760342811050/FTX EU - we are here! #281567)[1], NFT (522186199025522653/FTX EU - we are here! #281575)[1] | | |
| 04823644 | | NFT (459175179302550296/FTX EU - we are here! #281557)[1], NFT (543191885151472016/FTX EU - we are here! #281558)[1] | | |
| 04823648 | | NFT (371007083217752552/FTX EU - we are here! #283908)[1], NFT (452615606201823923/FTX EU - we are here! #283980)[1] | | |
| 04823650 | | BTC[0], LTC[.0066] | | |
| 04823656 | | NFT (292920056774516820/FTX EU - we are here! #281581)[1], NFT (434590031281581549/FTX EU - we are here! #281595)[1] | | |
| 04823659 | | NFT (346577763396247085/FTX EU - we are here! #281882)[1], NFT (523803082964671020/FTX EU - we are here! #281905)[1] | | |
| 04823664 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[2.000777], USD[0.00], USDT[0.00403950] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04823671 | | NFT (557117698750844824/FTX EU - we are here! #281568)[1], NFT (574566992593122098/FTX EU - we are here! #281573)[1] | | |
| 04823672 | | NFT (312687715568459299/FTX EU - we are here! #281634)[1], NFT (500425898154971684/FTX EU - we are here! #281644)[1] | | |
| 04823673 | Contingent | APE[.08094], GALA[9.806], GMT[.98], LUNA2[0.00025519], LUNA2_LOCKED[0.00059545], LUNC[55.568884], NEXO[.9562], USD[0.00], USDT[0.10759629] | | |
| 04823674 | | NFT (404114061160542516/FTX EU - we are here! #281596)[1], NFT (524752679414920831/FTX EU - we are here! #281611)[1] | | |
| 04823679 | | NFT (293223811391954088/FTX EU - we are here! #281572)[1], NFT (321445178483473691/FTX EU - we are here! #281585)[1] | | |
| 04823680 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.0009562], ETH-PERP[-0.08399999], ETHW[.0009562], GMT-PERP[0], GST-PERP[0], SHIB-PERP[0], USD[110.66], USDT[34.26338891] | | |
| 04823689 | | NFT (295915430115134003/FTX EU - we are here! #281580)[1], NFT (329968867961932157/FTX EU - we are here! #281589)[1] | Yes | |
| 04823690 | | NFT (302111977748975316/FTX EU - we are here! #281643)[1] | | |
| 04823691 | | NFT (314646266412862959/FTX EU - we are here! #282479)[1], NFT (398296996186691073/FTX EU - we are here! #282704)[1] | | |
| 04823697 | | NFT (310672066538091866/FTX EU - we are here! #281639)[1], NFT (409109898176058494/FTX EU - we are here! #281614)[1] | | |
| 04823698 | | NFT (355344097260640944/FTX EU - we are here! #281600)[1], NFT (404324228789376734/FTX EU - we are here! #281606)[1] | | |
| 04823699 | | NFT (485570231834799931/FTX EU - we are here! #281622)[1], NFT (495132311326544826/FTX EU - we are here! #281628)[1] | | |
| 04823701 | | NFT (311769023831011683/FTX EU - we are here! #281621)[1], NFT (408195572384973143/FTX EU - we are here! #281629)[1] | | |
| 04823707 | Contingent, Disputed | TRX[.000777], USD[0.00] | | |
| 04823709 | | NFT (315631558753280047/FTX EU - we are here! #281640)[1], NFT (387731781051273679/FTX EU - we are here! #281654)[1] | | |
| 04823711 | | NFT (404216813982341391/FTX EU - we are here! #281652)[1], NFT (417298835851984937/FTX EU - we are here! #281745)[1] | | |
| 04823712 | | NFT (430835117698771390/FTX EU - we are here! #281784)[1], NFT (482110075765046834/FTX EU - we are here! #282041)[1] | | |
| 04823718 | | SOL[0], TRX[0] | | |
| 04823719 | | NFT (323397514195262590/FTX EU - we are here! #281665)[1], NFT (427195190060251989/FTX EU - we are here! #281613)[1] | | |
| 04823720 | | NFT (359349542706194640/FTX EU - we are here! #281865)[1], NFT (525971554268240538/FTX EU - we are here! #281873)[1] | | |
| 04823722 | | NFT (442504425023141455/The Hill by FTX #16807)[1], NFT (480977110534268580/FTX Crypto Cup 2022 Key #13050)[1] | | |
| 04823724 | | NFT (318000424244021323/FTX EU - we are here! #281886)[1], NFT (328293746363838324/FTX EU - we are here! #281874)[1] | | |
| 04823729 | | NFT (354728782109300335/FTX EU - we are here! #281625)[1], NFT (425295979305379477/FTX EU - we are here! #281618)[1] | | |
| 04823731 | | NFT (308305678087513590/FTX EU - we are here! #281666)[1], NFT (521251782693496667/FTX EU - we are here! #281674)[1] | | |
| 04823732 | | NFT (376717106319304858/FTX EU - we are here! #281737)[1], NFT (473045760952004598/FTX EU - we are here! #281758)[1] | | |
| 04823733 | | NFT (445068432219507632/FTX EU - we are here! #281641)[1], NFT (470769971816957755/FTX EU - we are here! #281664)[1] | | |
| 04823734 | | NFT (420458110459275197/FTX EU - we are here! #281623)[1], NFT (427410669641690658/FTX EU - we are here! #281619)[1] | | |
| 04823739 | | NFT (358277571051365901/FTX EU - we are here! #281657)[1] | | |
| 04823742 | | SOL[0] | | |
| 04823743 | | NFT (398476582094200136/FTX EU - we are here! #281896)[1] | | |
| 04823745 | | NFT (385967292275684372/FTX EU - we are here! #281661)[1], NFT (502687914698500297/FTX EU - we are here! #281655)[1] | | |
| 04823746 | | EUR[0.00] | | |
| 04823749 | | NFT (333898933463509428/FTX EU - we are here! #281681)[1], NFT (518404908850950894/FTX EU - we are here! #281688)[1] | | |
| 04823754 | | NFT (394834395485527016/FTX EU - we are here! #281675)[1], NFT (488383127858563681/FTX EU - we are here! #281663)[1] | | |
| 04823759 | | NFT (554970123643820306/FTX EU - we are here! #281701)[1], NFT (560587178812072436/FTX EU - we are here! #281708)[1] | | |
| 04823764 | | SOL[0] | | |
| 04823765 | | NFT (310831647522370923/FTX EU - we are here! #281696)[1], NFT (446892693936022550/FTX EU - we are here! #281700)[1] | | |
| 04823766 | | NFT (310060677574565173/FTX EU - we are here! #281671)[1], NFT (320564310861312282/FTX EU - we are here! #281677)[1] | | |
| 04823773 | | NFT (317453657364528767/FTX EU - we are here! #281680)[1], NFT (427248480692910078/FTX EU - we are here! #281689)[1] | | |
| 04823774 | | NFT (297497722994491826/FTX EU - we are here! #281734)[1], NFT (468112359190013587/FTX EU - we are here! #281728)[1] | | |
| 04823776 | | NFT (298206678608266526/FTX EU - we are here! #281797)[1], NFT (325577559651930155/FTX EU - we are here! #281793)[1] | | |
| 04823779 | | NFT (449136342293383723/FTX EU - we are here! #281702)[1], NFT (519880334282462028/FTX EU - we are here! #281699)[1] | | |
| 04823782 | | NFT (502045710454560780/FTX EU - we are here! #281712)[1], NFT (565551169232904635/FTX EU - we are here! #281969)[1] | | |
| 04823788 | | LUNC[.00000001], NFT (386017814073641562/Singapore Ticket Stub #711)[1], NFT (391947793124971016/Monza Ticket Stub #1763)[1], NFT (468471365946231219/FTX Crypto Cup 2022 Key #4609)[1], NFT (478576552402240118/Austin Ticket Stub #734)[1], NFT (501210271705750724/The Hill by FTX #18699)[1], TRX[.000777], USDT[264.24145352] | Yes | |
| 04823789 | | NFT (399004718637395966/FTX EU - we are here! #281780)[1] | | |
| 04823794 | | NFT (382362398779687964/FTX EU - we are here! #281723)[1], NFT (460438552752053086/FTX EU - we are here! #281732)[1] | | |
| 04823796 | | NFT (314674730758112699/FTX EU - we are here! #281715)[1], NFT (439359790885700778/FTX EU - we are here! #281797)[1] | | |
| 04823801 | | BTC[.40476415], DOGE[1503.9904], MANA[490.83065825], SHIB[4047490], SOL[21.865092], USD[0.92], XRP[2500.140717] | | |
| 04823803 | | AKRO[1], DOGE[25.94291291], USDT[0] | Yes | |
| 04823811 | | NFT (291882052655507831/FTX EU - we are here! #281860)[1], NFT (378893395842940349/FTX EU - we are here! #281850)[1] | | |
| 04823814 | | NFT (389687840635203681/FTX EU - we are here! #281795)[1], NFT (402865433985462139/FTX EU - we are here! #281799)[1] | | |
| 04823817 | | NFT (296409474819222465/FTX EU - we are here! #281898)[1], NFT (332089856489353249/FTX EU - we are here! #281837)[1] | | |
| 04823826 | | NFT (340465108715414497/FTX EU - we are here! #281735)[1], NFT (549121303988456700/FTX EU - we are here! #281754)[1] | | |
| 04823833 | | NFT (454739182507245362/FTX EU - we are here! #281938)[1], NFT (538033167776744984/FTX EU - we are here! #281950)[1] | | |
| 04823837 | | BRZ[1404], BTC-PERP[0], FTT[0.04673324], TRX[.000784], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 04823840 | Contingent, Disputed | GBP[0.00] | | |
| 04823841 | | NFT (394867909095394599/FTX EU - we are here! #281798)[1], NFT (549152516843986616/FTX EU - we are here! #281808)[1] | | |
| 04823842 | | NFT (490938934809215664/FTX EU - we are here! #281759)[1], NFT (522515853647464742/FTX EU - we are here! #281764)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04823849 | Contingent, Disputed | NFT [313610492733387068/FTX EU - we are here! #281744][1], NFT [557428201543157656/FTX EU - we are here! #281749][1] | | |
| 04823850 | | NFT [364440026567180104/FTX EU - we are here! #281743][1], NFT [389384080433111317/FTX EU - we are here! #281757][1] | | |
| 04823856 | | NFT [461137830821372961/FTX EU - we are here! #281765][1], NFT [575674842278741455/FTX EU - we are here! #281769][1] | | |
| 04823857 | | NFT [318806776493641255/FTX VN - we are here! #81][1], NFT [385154540736988984/FTX EU - we are here! #281879][1], NFT [423564873833088609/FTX EU - we are here! #281814][1] | | |
| 04823858 | | TRX[.000777], USDT[0.00024777] | | |
| 04823862 | | NFT [320762586306338993/FTX EU - we are here! #281763][1], NFT [496336410200911386/FTX EU - we are here! #281766][1] | | |
| 04823870 | | NFT [303197627110748397/FTX EU - we are here! #282058][1], NFT [392380660789764877/FTX EU - we are here! #282067][1] | | |
| 04823872 | Contingent, Disputed | USD[0.00] | | |
| 04823877 | | NFT [385705801386842284/FTX EU - we are here! #281789][1], NFT [390351423478772940/FTX EU - we are here! #281800][1] | | |
| 04823880 | | NFT [330484887219743820/FTX EU - we are here! #281928][1], NFT [553270360228018651/FTX EU - we are here! #281921][1] | | |
| 04823884 | | NFT [403872235957792108/FTX EU - we are here! #281792][1], NFT [443055453069229910/FTX EU - we are here! #281788][1] | | |
| 04823886 | | SOL[0], USD[0.00], XRP[40.51150091] | | |
| 04823888 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00006761], BTC-0930[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.00100232], ETH-PERP[0], ETHW[0.00099958], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04823891 | | AKRO[1], BAO[2], GRT[1], SECO[1], USD[0.00], USDT[0] | | |
| 04823899 | | BTC[0], MATIC[483], USD[0.10], USDT[0.00227514] | | |
| 04823900 | | NFT [419056316309633566/FTX EU - we are here! #281807][1], NFT [498138035996729165/FTX EU - we are here! #281805][1] | | |
| 04823902 | | BTC[.00005312], TRX[.000066], USDT[0] | | |
| 04823905 | | NFT [293619422454636252/FTX EU - we are here! #281812][1], NFT [341161783528980948/FTX EU - we are here! #281806][1] | | |
| 04823906 | | NFT [508097083408658368/Montreal Ticket Stub #1283][1], NFT [538763349581987558/Baku Ticket Stub #1578][1] | Yes | |
| 04823909 | | ALGO[0], ASD[0], ATOM[0], AVAX[0], BAL[0], BIT[0], BNB[0], BTC[0.19759522], CHZ[0], COMP[0], CVC[0], DAI[0], DOT[0], ENS[0], ETH[0.34136250], ETHW[0.34136250], EUL[218.23115450], EURT[0], FTT[0.00000097], FXS[0], GT[372.66169708], HT[0], KNC[0], LEO[0], LINK[0], MANA[0], MATIC[0], MKR[0], NEXO[0], OKB[0], PAXG[0], REEF[0], RSR[0], SAND[0], STETH[1.00191272], STG[0], SUSHI[0], USD[0.01], USDT[0.00001655], VGX[0], XRP[0], YFI[0] | | |
| 04823915 | | NFT [411391218602570652/FTX EU - we are here! #281933][1], NFT [462332752738259659/FTX EU - we are here! #281947][1], USD[0.00] | | |
| 04823916 | | NFT [488510875945819463/FTX EU - we are here! #281816][1], NFT [549913263963593112/FTX EU - we are here! #281818][1] | Yes | |
| 04823920 | | ETH[0], TRX[0] | | |
| 04823926 | | NFT [365456809742990369/FTX EU - we are here! #281811][1], NFT [402233518580388408/FTX EU - we are here! #281817][1] | | |
| 04823930 | | NFT [336869140880521543/FTX EU - we are here! #281953][1], NFT [385178981694251379/FTX EU - we are here! #281936][1] | | |
| 04823931 | Contingent | ALT-PERP[0], AVAX-PERP[0], BRZ[-0.00193855], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079444], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[129.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 04823933 | | NFT [469676028022479895/FTX EU - we are here! #281986][1], NFT [520970997924335648/FTX EU - we are here! #281966][1] | | |
| 04823937 | | NFT [316348637206937187/FTX EU - we are here! #281844][1], NFT [389622507563217976/FTX EU - we are here! #281839][1] | | |
| 04823947 | | BTC[.02119964], GOG[471.52669], USD[0.00] | | |
| 04823949 | | AXS[31.87202053], USD[30196.14] | Yes | AXS[31.610157] |
| 04823956 | | NFT [374208259288752055/FTX EU - we are here! #281917][1], NFT [402569390778417260/FTX EU - we are here! #281911][1] | | |
| 04823958 | | NFT [418272631894740504/FTX EU - we are here! #281851][1], NFT [493337675100785430/FTX EU - we are here! #281857][1] | | |
| 04823960 | | NFT [396212871768037066/FTX EU - we are here! #282026][1], NFT [460681558196103274/FTX EU - we are here! #282055][1] | | |
| 04823965 | Contingent | BTC-PERP[0], C98[2], CRO-PERP[0], ETC-PERP[0], ETH[0.09489832], ETH-PERP[0], ETHW[0.00099702], FTT[25.04906012], FTT-PERP[0], IP3[8.04968344], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[5.76780059], NFT [509227279895726099/The Hill by FTX #30270][1], NFT [525687250393811690/FTX Crypto Cup 2022 Key #3658][1], SOL[0.06189418], SRM2.19528612], SRM LOCKED[20.02583419], TRX[0.62703780], USD[4448.06], USDT[0.00129833], USTC[1], XRP-PERP[0] | Yes | |
| 04823968 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00000001], FTT[25.3], LUNA2[0.04010651], LUNA2_LOCKED[0.09358187], LUNC[8733.27881971], SOL[0.00], USDT[0.00000001] | | |
| 04823973 | | NFT [468316320846060169/FTX EU - we are here! #281965][1], NFT [570872748854281495/FTX EU - we are here! #281952][1] | | |
| 04823974 | | NFT [318016583445098686/FTX EU - we are here! #281869][1], NFT [493336379065455571/FTX EU - we are here! #281858][1] | | |
| 04823975 | | NFT [363695645484896624/FTX EU - we are here! #281864][1], NFT [536215061002885156/FTX Crypto Cup 2022 Key #9798][1], NFT [553004925660853497/The Hill by FTX #15630][1], NFT [573837986834342884/FTX EU - we are here! #281859][1] | | |
| 04823976 | | TRX[.622051], USDT[.00000001] | | |
| 04823980 | Contingent, Disputed | NFT [369891279043057630/FTX EU - we are here! #281854][1], NFT [508349018676254014/FTX EU - we are here! #281852][1] | | |
| 04823981 | Contingent, Disputed | GBP[0.00] | | |
| 04823984 | | NFT [507938213987014437/FTX EU - we are here! #281877][1], NFT [533564711594679112/FTX EU - we are here! #281872][1] | | |
| 04823986 | | NFT [337394409155852695/FTX EU - we are here! #281912][1], NFT [474411274420123956/FTX EU - we are here! #281904][1] | | |
| 04823987 | | NFT [330707638596993973/FTX EU - we are here! #282021][1], NFT [527315438145270427/FTX EU - we are here! #282043][1] | | |
| 04823992 | | GMT-PERP[0], NFT [425132102055376559/FTX EU - we are here! #282160][1], NFT [447072807223803961/FTX EU - we are here! #282168][1], SOL-PERP[0], USD[-0.27], USDT[9.71] | | |
| 04823993 | | NFT [310167670044749498/FTX EU - we are here! #281866][1], NFT [453294122905299645/FTX EU - we are here! #281862][1] | | |
| 04823994 | | NFT [411809177504422207/FTX EU - we are here! #281971][1], NFT [491302530099691900/FTX EU - we are here! #282374][1] | | |
| 04823995 | | NFT [417719889357815324/FTX EU - we are here! #282009][1], NFT [525533502680236630/FTX EU - we are here! #281982][1] | | |
| 04823998 | | TRX[196.179211], USDT[0] | | |
| 04824000 | | NFT [317984917316879446/FTX EU - we are here! #281927][1], NFT [436177360208738781/FTX EU - we are here! #281935][1] | | |
| 04824002 | | BTC[0.01594594], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04824011 | | USD[6030.82], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04824016 | | BAO[1], SRM[1], USD[0.00] | | |
| 04824017 | | NFT (458049248534149702/FTX EU - we are here! #281944)[1] | | |
| 04824019 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00037404], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000274], YFII-PERP[0], ZIL-PERP[0] | | |
| 04824021 | | USD[0.00] | | |
| 04824023 | | USD[0.01], USDT[0] | | |
| 04824024 | | NFT (348801796966045119/FTX EU - we are here! #281961)[1], NFT (378512254374728154/FTX EU - we are here! #281963)[1] | | |
| 04824026 | | BTC[.21746085], DOGE[2953.46828], ETH[2.73544632], FTM[415.92512], MATIC[199.964], SAND[116.97894], USD[116.59] | | |
| 04824028 | | TRX[.000778], USDT[.29] | | |
| 04824030 | | USD[0.19] | | |
| 04824032 | | NFT (303525220942964915/FTX EU - we are here! #284001)[1], NFT (396807547517971116/FTX EU - we are here! #284007)[1] | | |
| 04824036 | | NFT (465856805056722690/The Hill by FTX #6168)[1], NFT (504098889749923384/Austria Ticket Stub #1886)[1], NFT (537788407109667356/FTX Crypto Cup 2022 Key #2648)[1] | | |
| 04824037 | | NFT (303881334278805060/FTX EU - we are here! #281955)[1], NFT (429461026111348507/FTX EU - we are here! #281941)[1] | | |
| 04824039 | | NFT (406620177552867858/FTX EU - we are here! #282097)[1], NFT (478697399659044126/FTX EU - we are here! #282100)[1] | | |
| 04824048 | | NFT (345647515799295466/FTX EU - we are here! #282088)[1], NFT (559060912811851820/FTX EU - we are here! #282075)[1] | | |
| 04824049 | | NFT (405396796117472727/FTX EU - we are here! #282226)[1], NFT (409037173402096061/FTX EU - we are here! #282248)[1] | | |
| 04824062 | | NFT (343486712566740910/FTX EU - we are here! #282057)[1], NFT (417200420397180361/FTX EU - we are here! #282056)[1] | | |
| 04824067 | | TRX[.000064], USDT[0.00000031] | | |
| 04824068 | | TRX[10] | | |
| 04824069 | | NFT (401626018187985814/FTX EU - we are here! #281973)[1], NFT (506029008493323178/FTX EU - we are here! #282022)[1] | | |
| 04824070 | | TRX[0] | | |
| 04824071 | | NFT (483526170898836173/FTX EU - we are here! #281946)[1] | | |
| 04824072 | | NFT (445870363800141756/FTX EU - we are here! #282005)[1], NFT (546850622751264780/FTX EU - we are here! #282000)[1] | | |
| 04824074 | | NFT (349365876366086902/FTX EU - we are here! #282132)[1], NFT (374746600192494913/FTX EU - we are here! #282137)[1] | | |
| 04824084 | | BTC[.00004216], BTC-PERP[0], USD[0.01], USDT[0] | Yes | |
| 04824086 | | NFT (302608041557943807/FTX EU - we are here! #282027)[1], NFT (476630863956234999/FTX EU - we are here! #282036)[1] | | |
| 04824087 | | NFT (361867576167788596/FTX EU - we are here! #281990)[1], NFT (400215374832667549/FTX EU - we are here! #281984)[1], NFT (441498891796245199/Japan Ticket Stub #1453)[1], NFT (484474592391566231/The Hill by FTX #9698)[1], NFT (544104676889249440/FTX Crypto Cup 2022 Key #8694)[1] | | |
| 04824093 | | NFT (300702730732314351/FTX EU - we are here! #281972)[1], NFT (340074817315554662/FTX EU - we are here! #281978)[1] | | |
| 04824098 | | NFT (324511564269568494/FTX EU - we are here! #282219)[1] | | |
| 04824099 | Contingent, Disputed | NFT (381263214201068272/FTX EU - we are here! #281988)[1], NFT (461561298577323869/FTX EU - we are here! #281997)[1] | | |
| 04824101 | | NFT (301210592876819798/FTX EU - we are here! #282051)[1] | | |
| 04824104 | | NFT (318635154090269901/FTX EU - we are here! #281992)[1], NFT (552788904339499495/FTX EU - we are here! #281999)[1] | | |
| 04824105 | | BTC[0], TRX[105.72313560], USDT[0.59500893] | | |
| 04824107 | | NFT (413843171323505520/FTX EU - we are here! #282025)[1], NFT (543956613778466421/FTX EU - we are here! #282031)[1] | | |
| 04824111 | | NFT (389263745102977724/FTX EU - we are here! #282019)[1], NFT (532513944654361744/FTX EU - we are here! #282012)[1] | | |
| 04824113 | | AKRO[2], BAO[16], BTC[0.34786668], DENT[5], ETH[1.82848472], ETHW[0.52930981], GBP[0.00], KIN[34], LUNC[0], RSR[4], TOMO[1], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 04824115 | | USDT[14.19217008], XRP[.529408] | | |
| 04824116 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 04824123 | | NFT (376946337728258315/FTX EU - we are here! #285824)[1], NFT (509585734787421097/FTX EU - we are here! #285819)[1] | | |
| 04824127 | Contingent | AVAX[.055702], BTC[0.00002042], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059136], SOL[.0038818], TRX[.000778], USD[755.09], USDT[.007] | | |
| 04824129 | | NFT (294473657313020768/FTX EU - we are here! #282131)[1], NFT (323018409603085636/FTX EU - we are here! #282130)[1] | | |
| 04824130 | | NFT (374058660100232754/FTX EU - we are here! #282142)[1], NFT (407849448150805316/FTX EU - we are here! #282135)[1] | | |
| 04824131 | | ETH[0], FTT[0.08108333], NFT (467344655977632871/FTX EU - we are here! #285504)[1], NFT (494571155448140699/FTX EU - we are here! #285500)[1], USD[0.17], USDT[0] | | |
| 04824133 | | BTC[.2384], USD[9587.49] | | |
| 04824137 | | BEAR[0], BTC[0.01019799], MXN[0.00], TRX[9], USD[8.64], XRP[0] | Yes | |
| 04824138 | | USD[2.57] | | |
| 04824139 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00000101], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04824141 | | NFT (420750100440299417/FTX EU - we are here! #282037)[1], NFT (422285456810698068/FTX EU - we are here! #282024)[1] | | |
| 04824144 | | NFT (327138535694309592/FTX EU - we are here! #285940)[1], NFT (439438190207083751/FTX EU - we are here! #285948)[1] | | |
| 04824150 | | NFT (494472466839390342/FTX EU - we are here! #282092)[1], NFT (564897234617712375/FTX EU - we are here! #282186)[1] | | |
| 04824155 | | 0 | | |
| 04824156 | | WRX[31430.95161604] | Yes | |
| 04824166 | | NFT (433403825060148992/FTX EU - we are here! #282664)[1], NFT (472758174641766390/FTX EU - we are here! #282209)[1] | | |
| 04824167 | | NFT (338028694287165041/FTX EU - we are here! #282073)[1], NFT (546506698550009504/FTX EU - we are here! #282091)[1] | | |
| 04824173 | | NFT (527849754025612352/FTX EU - we are here! #282102)[1], NFT (538985107998387606/FTX EU - we are here! #282096)[1] | | |
| 04824174 | | NFT (368903749323096427/FTX EU - we are here! #282125)[1], NFT (556800449837993482/FTX EU - we are here! #282114)[1] | | |
| 04824177 | | NFT (371606681848247333/FTX EU - we are here! #282133)[1], NFT (500942679675780520/FTX EU - we are here! #282128)[1] | | |
| 04824181 | | SHIB[516228.75418459], SRM[8.78524402], USD[40.73], XRP[17.1213679] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04824184 | Contingent | APE-PERP[0], BTC[.00001569], DOGE-PERP[0], ENS-PERP[0], ETH[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC-PERP[0], MOB-PERP[0], ROSE-PERP[0], TRX[.0008005], USD[2.17], USDT[0] | | |
| 04824186 | | NFT (348601448040862564/FTX EU - we are here! #282286)[1], NFT (355770997858822437/FTX EU - we are here! #282288)[1] | | |
| 04824187 | | BAO[2], SHIB[7.49125305], USD[0.00] | Yes | |
| 04824190 | | NFT (292962293117584189/FTX EU - we are here! #285755)[1] | | |
| 04824191 | | NFT (386295304733403105/FTX EU - we are here! #282216)[1] | | |
| 04824192 | | NFT (368818186537510769/FTX EU - we are here! #282214)[1], NFT (462318179002538790/FTX EU - we are here! #282198)[1] | | |
| 04824194 | | NFT (435567309067992629/FTX EU - we are here! #282272)[1], NFT (482395863275677878/FTX EU - we are here! #282252)[1] | | |
| 04824196 | | NFT (435597292795570401/FTX EU - we are here! #282648)[1], NFT (538110848631742171/FTX EU - we are here! #282653)[1] | | |
| 04824197 | | BNB[.00988], ETH[.0078524], ETHW[.0078524], NFT (292720508697725118/France Ticket Stub #1176)[1], NFT (306201692678239541/The Hill by FTX #6766)[1], NFT (318936025221455862/FTX Crypto Cup 2022 Key #14497)[1], NFT (394622621462058444/Japan Ticket Stub #1326)[1], NFT (419079892243860650/Netherlands Ticket Stub #1920)[1], NFT (427290475058444528/FTX EU - we are here! #282194)[1], NFT (552662708618628093/FTX EU - we are here! #282206)[1], TRX[.000777], USDT[2.82290223] | | |
| 04824199 | | NFT (308190087340406867/FTX EU - we are here! #282118)[1], NFT (565096398886771974/FTX EU - we are here! #282111)[1], NFT (568263936192131151/The Hill by FTX #26963)[1] | | |
| 04824206 | | NFT (363329612650299223/FTX EU - we are here! #282155)[1], NFT (406289021459332946/FTX EU - we are here! #282164)[1], TONCOIN[.01], TRX[.000777], USD[0.00], USDT[0] | | |
| 04824215 | | NFT (350414586899897260/FTX EU - we are here! #282270)[1], NFT (360703226545254360/FTX EU - we are here! #282262)[1] | | |
| 04824217 | | NFT (348237794970263510/FTX EU - we are here! #284596)[1], NFT (525682010902159352/FTX EU - we are here! #284591)[1] | | |
| 04824219 | | NFT (361619990764982555/FTX EU - we are here! #282144)[1] | | |
| 04824221 | | USD[0.00], USDT[0.00000012] | | |
| 04824224 | | BTC-PERP[0], TRX[.000777], USD[-0.01], USDT[5.93] | | |
| 04824225 | | NFT (412141502802352730/FTX EU - we are here! #282258)[1], NFT (547670957938893224/FTX EU - we are here! #282274)[1] | | |
| 04824226 | | NFT (302876796723524144/FTX EU - we are here! #282356)[1], NFT (515251469710129306/FTX EU - we are here! #282351)[1] | | |
| 04824228 | | BEAR[994.8], BEARSHIT[209904], BTC-PERP[0], BULL[.0369926], BVOL[.00429914], USD[17.63] | | |
| 04824230 | | NFT (407166460435983010/FTX EU - we are here! #282185)[1], NFT (503908992822526634/FTX EU - we are here! #282173)[1] | | |
| 04824233 | Contingent, Disputed | NFT (342847720780867899/FTX EU - we are here! #282136)[1], NFT (489078969771748351/FTX EU - we are here! #282139)[1] | | |
| 04824239 | Contingent | ETHW[.04538219], LUNA2[10.17843645], LUNA2_LOCKED[22.90948918], LUNC[8939.72567124], USD[39.79] | | |
| 04824240 | | NFT (374292974899505368/FTX EU - we are here! #282157)[1], NFT (394051083426942521/FTX EU - we are here! #282151)[1] | | |
| 04824241 | | TRX[.000777] | | |
| 04824243 | | NFT (322868791512950165/FTX EU - we are here! #282152)[1], NFT (497496541052987456/FTX EU - we are here! #282159)[1] | | |
| 04824244 | Contingent, Disputed | NFT (452035155137813379/FTX EU - we are here! #282166)[1], NFT (535367629581511219/FTX EU - we are here! #282169)[1] | | |
| 04824247 | | NFT (482892667062347547/FTX EU - we are here! #282210)[1], NFT (510457472600780637/FTX EU - we are here! #282207)[1] | | |
| 04824250 | | NFT (377995664541612960/FTX EU - we are here! #283100)[1], NFT (530507923649107343/FTX EU - we are here! #283124)[1] | | |
| 04824266 | | USDT[517.41033624] | Yes | |
| 04824270 | | NFT (372514838659777276/FTX EU - we are here! #282246)[1], NFT (377984584339073686/FTX EU - we are here! #282201)[1] | | |
| 04824271 | | NFT (345402889533654696/FTX EU - we are here! #282188)[1], NFT (514068177210436113/FTX EU - we are here! #282176)[1] | | |
| 04824276 | | NFT (441648528963333641/FTX EU - we are here! #282184)[1], NFT (531209134409557690/FTX EU - we are here! #282424)[1] | | |
| 04824282 | | NFT (293743034917750446/FTX EU - we are here! #282179)[1], NFT (537537375748004076/FTX EU - we are here! #282187)[1] | | |
| 04824283 | | BTC[.0003858] | | |
| 04824284 | | NFT (305208736723603838/FTX EU - we are here! #282197)[1], NFT (475901531835247646/FTX EU - we are here! #282180)[1] | | |
| 04824289 | Contingent | LUNA2[1.15033318], LUNA2_LOCKED[2.68411076], LUNC[250487.4727443], SHIB[98822], TRX[.882179], USD[93.13] | | |
| 04824307 | | NFT (319933217557752416/FTX EU - we are here! #282221)[1], NFT (556190492118834223/FTX EU - we are here! #282220)[1] | | |
| 04824312 | | NFT (509989320583176692/FTX EU - we are here! #282238)[1] | | |
| 04824319 | | NFT (467624055015613399/FTX EU - we are here! #282189)[1], NFT (548184895303737219/FTX EU - we are here! #282181)[1] | | |
| 04824320 | | HT[0] | | |
| 04824328 | | NFT (473234405478898243/FTX EU - we are here! #282182)[1], NFT (489304456240444051/FTX EU - we are here! #282195)[1] | | |
| 04824330 | | NFT (345466462623241121/FTX EU - we are here! #282200)[1], NFT (572338014972339976/FTX EU - we are here! #282204)[1] | | |
| 04824337 | | AVAX[0], DOT[.00000001], ETH[0], MATIC[1], TRX[0], USD[0.19], USDT[0.00000656] | | |
| 04824347 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], ETH[0], LINK[0], MATIC-PERP[0], USD[0.01], USDT[0.99253914], WAVES-PERP[0] | | |
| 04824362 | | NFT (354970300195881914/FTX EU - we are here! #282237)[1], NFT (493530708624803435/FTX EU - we are here! #282259)[1] | | |
| 04824372 | | NFT (349374402367385923/FTX EU - we are here! #282227)[1], NFT (450930621762369765/FTX EU - we are here! #282212)[1] | | |
| 04824381 | | NFT (320482947004414889/FTX EU - we are here! #282309)[1], NFT (328369304281645131/FTX EU - we are here! #282319)[1] | | |
| 04824401 | | NFT (376543027612038071/FTX EU - we are here! #282326)[1], NFT (382869388474348151/FTX EU - we are here! #282296)[1] | | |
| 04824408 | | NFT (477619473498346110/FTX EU - we are here! #282280)[1], NFT (528694786705402625/FTX EU - we are here! #282292)[1] | | |
| 04824416 | | NFT (431881522786140652/FTX EU - we are here! #282232)[1], NFT (561327774829386262/FTX EU - we are here! #282235)[1] | | |
| 04824427 | | NFT (304105829965188033/FTX EU - we are here! #282240)[1], NFT (422017248343501842/FTX EU - we are here! #282242)[1] | | |
| 04824436 | | NFT (370133911214663083/FTX EU - we are here! #282230)[1], NFT (453244632143260093/FTX EU - we are here! #282225)[1] | | |
| 04824437 | | NFT (317467381665326159/FTX EU - we are here! #282228)[1], NFT (498120975837331337/FTX EU - we are here! #282222)[1] | | |
| 04824456 | | NFT (353867049955988222/FTX EU - we are here! #282489)[1], NFT (412219839816592337/FTX EU - we are here! #284486)[1] | | |
| 04824460 | | DOGE-0624[0], DOGE-PERP[0], GST[13.6], ROSE-PERP[0], USD[-6.12], USDT[72.98811902] | | |
| 04824466 | | NFT (337168196056278000/FTX EU - we are here! #282279)[1], NFT (353267328243678927/FTX EU - we are here! #282289)[1] | | |
| 04824475 | | NFT (442604033517862095/FTX EU - we are here! #282273)[1], NFT (553998533279244081/FTX EU - we are here! #282275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04824478 | | NFT (374413495079171652/FTX EU - we are here! #282387)[1], NFT (425138885738026906/FTX EU - we are here! #282394)[1] | | |
| 04824485 | | NFT (435736961862071560/FTX EU - we are here! #282255)[1], NFT (572634411255113203/FTX EU - we are here! #282660)[1] | | |
| 04824488 | | NFT (288437628678534284/FTX EU - we are here! #282249)[1] | | |
| 04824498 | | NFT (310018775838783764/FTX EU - we are here! #282278)[1], NFT (469735752543644262/FTX EU - we are here! #282281)[1] | | |
| 04824502 | Contingent | LUNA2[0.83189911], LUNA2_LOCKED[1.93945015], USD[0.00], USDT[0] | Yes | |
| 04824508 | | NFT (327807793967634959/FTX EU - we are here! #282267)[1], NFT (488347741978886864/FTX EU - we are here! #282283)[1] | | |
| 04824513 | Contingent | CEL-PERP[0], FTT[54.88902], GMT-PERP[0], GST[.06780951], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008282], NFT (348647813831720597/Netherlands Ticket Stub #1300)[1], NFT (565780748140383633/Japan Ticket Stub #1279)[1], SOL-PERP[0], TRX[.000083], USD[0.00], USDT[0.21314616] | Yes | |
| 04824515 | | NFT (433789393261551343/FTX EU - we are here! #282310)[1], NFT (473318487493745799/FTX EU - we are here! #282304)[1] | | |
| 04824520 | | NFT (368822350900565453/FTX EU - we are here! #282311)[1], NFT (392345952346142375/FTX EU - we are here! #282321)[1], USD[7.00] | | |
| 04824527 | | NFT (468432144617150155/FTX EU - we are here! #282285)[1], NFT (478361683991295928/FTX EU - we are here! #282282)[1] | | |
| 04824533 | | NFT (446562465009284328/FTX EU - we are here! #285911)[1], NFT (554892400998881428/FTX EU - we are here! #285907)[1] | | |
| 04824552 | | NFT (428909925406270986/FTX EU - we are here! #282318)[1], NFT (436734884029636017/FTX EU - we are here! #282333)[1] | | |
| 04824553 | | NFT (425325392650179910/FTX EU - we are here! #282461)[1], NFT (549525485602145328/FTX EU - we are here! #282454)[1] | | |
| 04824555 | Contingent | AKRO[0], BTC[0], FTT[0.01124957], LUNA2[0.00626188], LUNA2_LOCKED[0.01461106], SRM[.00027206], SRM_LOCKED[.02458967], TRX[.000039], USD[0.00], USDT[78.93660212] | | |
| 04824558 | | NFT (366438035989446590/FTX EU - we are here! #282407)[1], NFT (571203620625423443/FTX EU - we are here! #282416)[1] | | |
| 04824559 | | NFT (491338556495834945/FTX EU - we are here! #282302)[1], NFT (549552833863781767/FTX EU - we are here! #282297)[1] | | |
| 04824567 | | NFT (381029415141435470/FTX EU - we are here! #282330)[1], NFT (544142327873349022/FTX EU - we are here! #282337)[1] | | |
| 04824572 | Contingent | LUNA2[0.60943610], LUNA2_LOCKED[1.42201758], NFT (307214104776337701/FTX EU - we are here! #282316)[1], NFT (529952913078084377/FTX EU - we are here! #282329)[1], USD[0.40] | | |
| 04824574 | | BAO[1], EUR[0.00], TRX[28.66171688], USD[3.26] | Yes | |
| 04824575 | | NFT (430385887711527651/FTX EU - we are here! #282360)[1], NFT (554672470564572338/FTX EU - we are here! #282369)[1] | | |
| 04824586 | | NFT (329720981075501595/FTX EU - we are here! #282384)[1], NFT (551347563225707431/FTX EU - we are here! #282382)[1] | | |
| 04824588 | Contingent | LUNA2[0.00008123], LUNA2_LOCKED[0.00018955], LUNC[17.68938452], USDT[0] | | |
| 04824591 | | NFT (391709213728345471/FTX EU - we are here! #282420)[1], NFT (508178404218088642/FTX EU - we are here! #282417)[1] | | |
| 04824600 | | NFT (360401923856378955/FTX EU - we are here! #282434)[1], NFT (462282733189407764/FTX EU - we are here! #282439)[1] | | |
| 04824607 | | AKRO[2], BAO[4], DENT[1], HXRO[1], KIN[5], RSR[1], UBXT[1], USD[0.00] | | |
| 04824632 | | BTC[0], SOL[.00000001] | | |
| 04824634 | | NFT (331634526719477440/FTX EU - we are here! #282536)[1] | | |
| 04824640 | | NFT (437758371096845773/FTX EU - we are here! #282376)[1], NFT (518958152978573637/FTX EU - we are here! #282390)[1] | | |
| 04824646 | | NFT (310837814336515542/FTX EU - we are here! #282386)[1] | | |
| 04824649 | | NFT (407337554512367125/FTX EU - we are here! #282465)[1], NFT (491982471087473489/FTX EU - we are here! #282444)[1] | | |
| 04824650 | | TRX[.012821] | | |
| 04824651 | | NFT (304081538133512024/FTX EU - we are here! #282694)[1], NFT (511015749796702447/FTX EU - we are here! #282687)[1] | | |
| 04824653 | | LTC[.01160194], TRX[.000777], USDT[0.92000019] | | |
| 04824655 | | NFT (388275397725836311/FTX EU - we are here! #282379)[1], NFT (446199689286302954/FTX EU - we are here! #282372)[1] | | |
| 04824669 | | BAO[1], BRZ[.00021571], UBXT[1], USDT[0.00000295] | Yes | |
| 04824674 | | NFT (432403928496885689/FTX EU - we are here! #282405)[1], NFT (462592209026275768/FTX EU - we are here! #282395)[1] | | |
| 04824679 | | NFT (368095314799270519/FTX EU - we are here! #282403)[1], NFT (412377085840722225/FTX EU - we are here! #282403)[1] | | |
| 04824686 | | BTC[.0162347], BTC-PERP[0.0026], CHZ-PERP[0], ETH-PERP[0], NFT (388722184370753634/FTX EU - we are here! #282456)[1], NFT (531635722470624158/FTX EU - we are here! #282451)[1], USD[-26.69] | | |
| 04824687 | | NFT (300859520021289596/FTX EU - we are here! #282563)[1], NFT (324009590230907914/FTX Crypto Cup 2022 Key #18636)[1], NFT (541941719997654702/FTX EU - we are here! #282574)[1] | | |
| 04824691 | | NFT (536882868466743513/FTX EU - we are here! #282531)[1] | | |
| 04824703 | | NFT (465581803152925357/FTX EU - we are here! #282406)[1], NFT (481867132772459705/FTX EU - we are here! #282414)[1] | Yes | |
| 04824711 | | NFT (478153242638316339/FTX EU - we are here! #282426)[1], NFT (566202546302926842/FTX EU - we are here! #282427)[1] | | |
| 04824721 | | NFT (440440420494044858/FTX EU - we are here! #282457)[1], NFT (509861661498782130/FTX EU - we are here! #282452)[1] | | |
| 04824722 | | NFT (408636420309924141/FTX EU - we are here! #282421)[1], USD[1.38] | | |
| 04824723 | | NFT (327291678200355313/FTX EU - we are here! #282503)[1], NFT (528364440525359364/FTX EU - we are here! #282496)[1] | | |
| 04824725 | | NFT (328027383082091766/FTX EU - we are here! #282432)[1], NFT (539057837027711205/FTX EU - we are here! #282428)[1] | | |
| 04824738 | | NFT (323246997973321993/FTX EU - we are here! #282448)[1], NFT (411182529065005089/FTX EU - we are here! #282445)[1] | | |
| 04824750 | | NFT (413415716034767936/FTX EU - we are here! #282498)[1], NFT (525883504918126289/FTX EU - we are here! #282491)[1] | | |
| 04824755 | | NFT (430583026580187797/FTX EU - we are here! #282437)[1], NFT (540998582332351833/FTX EU - we are here! #282433)[1] | | |
| 04824756 | | TONCOIN[.092], USD[0.00] | | |
| 04824760 | | NFT (439988624985100985/FTX EU - we are here! #282447)[1], NFT (448904036109997246/FTX EU - we are here! #282455)[1] | | |
| 04824762 | | NFT (321098415154511599/FTX EU - we are here! #282443)[1], NFT (360955941573468715/FTX EU - we are here! #282449)[1] | | |
| 04824772 | | NFT (342771425331576587/FTX EU - we are here! #282460)[1], NFT (420112203773956236/FTX EU - we are here! #282449)[1] | | |
| 04824774 | Contingent | LUNA2[0.20708773], LUNA2_LOCKED[0.48320471], LUNC[45093.79], TRX[.000777], USDT[0] | | |
| 04824781 | | USD[0.10], USDT[.05] | | |
| 04824792 | | NFT (358873299108552365/FTX EU - we are here! #282495)[1], NFT (446192636014920276/FTX EU - we are here! #282726)[1] | | |
| 04824801 | | NFT (466231628147020381/FTX EU - we are here! #282505)[1], NFT (504933849435876112/FTX EU - we are here! #282476)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04824805 | | NFT (3365122029296533796/FTX EU - we are here! #282514)[1], NFT (397891626565870740/FTX EU - we are here! #282537)[1] | Yes | |
| 04824806 | | NFT (3368788381505554402/FTX EU - we are here! #282494)[1], NFT (575154076320261552/FTX EU - we are here! #282501)[1] | | |
| 04824807 | | NFT (3191412835726860073/FTX EU - we are here! #282475)[1], NFT (469009299799810189/FTX EU - we are here! #282471)[1] | | |
| 04824810 | | NFT (3467269415091588515/FTX EU - we are here! #282472)[1], NFT (41622935495737914/FTX EU - we are here! #282469)[1] | | |
| 04824811 | | NFT (469721609369782922/FTX EU - we are here! #282507)[1], NFT (488683984880685768/FTX EU - we are here! #282519)[1] | | |
| 04824834 | | NFT (346962221668087168/FTX EU - we are here! #282524)[1], NFT (430993808911910193/FTX EU - we are here! #282521)[1] | | |
| 04824836 | | NFT (380487351645757685/FTX EU - we are here! #282520)[1], NFT (516436200759615778/FTX EU - we are here! #282509)[1], USD[0.00] | | |
| 04824843 | | BTC[.00003369], TRX[.000777], USDT[49.74033675] | | |
| 04824863 | | ATLAS[270734.18874047], USD[0.00] | | |
| 04824870 | | NFT (3727657018823422894/FTX EU - we are here! #282692)[1], NFT (378634579838307813/FTX EU - we are here! #282689)[1] | | |
| 04824885 | | NFT (373806973352477194/FTX EU - we are here! #283031)[1], NFT (471779900243844832/FTX EU - we are here! #283039)[1] | | |
| 04824886 | | NFT (298843270195314881/FTX EU - we are here! #282540)[1], NFT (304388499136419637/FTX EU - we are here! #282553)[1] | | |
| 04824888 | | NFT (451790251925679532/FTX EU - we are here! #282577)[1], NFT (460474234338409009/FTX EU - we are here! #282566)[1] | | |
| 04824893 | | NFT (329921048419584239/FTX EU - we are here! #282543)[1], NFT (575682902230090581/FTX EU - we are here! #282559)[1] | | |
| 04824896 | | NFT (336414854403275728/FTX EU - we are here! #282510)[1], NFT (497276238811782824/FTX EU - we are here! #282518)[1] | | |
| 04824901 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[-30], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.06292], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04824902 | | BTC[0.00005776], FTT[3.93290451], TRX[.001554], USD[0.00], USDT[1.35348099] | | |
| 04824913 | | NFT (451548396302521128/FTX EU - we are here! #282539)[1], NFT (467124006906273566/FTX EU - we are here! #282549)[1] | | |
| 04824920 | | NFT (318681764463076319/FTX EU - we are here! #282512)[1], NFT (326233241352312369/FTX EU - we are here! #282511)[1] | | |
| 04824948 | | NFT (444668717400151304/FTX EU - we are here! #282573)[1], NFT (552690633379581126/FTX EU - we are here! #282569)[1] | | |
| 04824950 | | BTC[.00011077] | | |
| 04824956 | | NFT (328645878550032314/FTX EU - we are here! #282631)[1], NFT (491126730108409776/FTX EU - we are here! #282634)[1] | | |
| 04824965 | | USD[0.46] | | |
| 04824970 | | NFT (293278191944137394/FTX EU - we are here! #282568)[1], NFT (466349268706179583/FTX EU - we are here! #282565)[1], USDT[0] | | |
| 04824996 | Contingent | BAL[0], BNB[0], BTC[0], COMP[0], DOT[0], ETH[0], LUNA2[10.25820257], LUNA2_LOCKED[23.935806], LUNC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 04825007 | | NFT (354428315274016084/FTX EU - we are here! #282644)[1], UMEE[.91727654], USD[0.00] | | |
| 04825011 | | NFT (360394251486767687/FTX EU - we are here! #282601)[1], NFT (395041953605436347/FTX EU - we are here! #282603)[1] | | |
| 04825016 | | NFT (318138008524174684/FTX EU - we are here! #283073)[1] | Yes | |
| 04825017 | | TRX[.001559], UBXT[1], USDT[0.00000001] | | |
| 04825021 | | ALGO[.3083], BAO[1], DENT[1], HKD[0.00], KIN[4], USDT[1.30906553] | | |
| 04825033 | | USDT[1.14697215], XRP[.334243] | | |
| 04825049 | | BNB[0], USDT[0.00000144] | | |
| 04825057 | | BNB[.00799401], BTC[.00001111], SOL[.2501], USD[4.77], XRP[.01] | | |
| 04825060 | | NFT (505041540084897243/FTX EU - we are here! #282598)[1], NFT (524108092329680793/FTX EU - we are here! #282600)[1] | | |
| 04825067 | | USD[4726.47] | Yes | |
| 04825072 | | NFT (288900552779417818/FTX EU - we are here! #282639)[1] | | |
| 04825077 | | CRO[293.86460866], NFT (359484243368065454/FTX EU - we are here! #282612)[1], TRX[0], USD[0.00], USDT[0.00000013] | Yes | |
| 04825078 | | NFT (378012535595100933/FTX EU - we are here! #282746)[1], NFT (562305031108371619/FTX EU - we are here! #282743)[1] | | |
| 04825092 | | AKRO[1], AMZN[.293435], APE[1.18661826], BAO[2], BTC[.00069986], CRO[50], DENT[1], GBP[0.00], SOL[.149968], USD[1.00] | Yes | |
| 04825094 | | TRX[.000778], USDT[.922] | | |
| 04825100 | | GBP[23.48], USD[0.00] | | |
| 04825101 | | NFT (438337090640928496/FTX EU - we are here! #282676)[1], NFT (572181469372815968/FTX EU - we are here! #282673)[1] | | |
| 04825102 | | NFT (429899734404000101/FTX EU - we are here! #282613)[1], NFT (553812025749236152/FTX EU - we are here! #282610)[1] | | |
| 04825103 | | USD[0.00], USDT[0] | | |
| 04825106 | | USDT[.22649226] | | |
| 04825109 | | BRZ[13], USD[0.00] | | |
| 04825124 | | NFT (349521645541990277/FTX EU - we are here! #282672)[1], NFT (427128559364555412/FTX EU - we are here! #282681)[1] | | |
| 04825128 | | NFT (494549286380944396/FTX EU - we are here! #282713)[1], NFT (559423215782714745/FTX EU - we are here! #282705)[1] | | |
| 04825133 | | NFT (333083843750475048/FTX EU - we are here! #282643)[1], NFT (450625671772090380/FTX EU - we are here! #282637)[1] | | |
| 04825136 | | NFT (419332986701760487/FTX EU - we are here! #282733)[1], NFT (442092329117448828/FTX EU - we are here! #282729)[1] | | |
| 04825141 | | GMT-PERP[0], USD[0.13] | | |
| 04825166 | | NFT (368634182119048424/FTX EU - we are here! #282620)[1], NFT (452815140434572052/FTX EU - we are here! #282625)[1] | Yes | |
| 04825167 | | NFT (396196370237522797/FTX EU - we are here! #282636)[1], NFT (504104918783532905/FTX EU - we are here! #282629)[1] | | |
| 04825174 | | NFT (547303470380494869/FTX EU - we are here! #282647)[1], NFT (569714577592796222/FTX EU - we are here! #282650)[1] | | |
| 04825177 | | NFT (442969314422835650/FTX EU - we are here! #282703)[1], NFT (547206875864939628/FTX EU - we are here! #282685)[1] | | |
| 04825187 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04825211 | | NFT (36038447016747530&#8204;8/FTX EU - we are here! #282646)[1], NFT (45005374172809174&#8204;2/FTX EU - we are here! #282651)[1] | | |
| 04825241 | | ETH[0], TRX[.974255], USD[0.09], USDT[0.00000123] | | |
| 04825250 | | NFT (50880549129522154&#8204;2/FTX EU - we are here! #282722)[1], NFT (52962207059190493&#8204;6/FTX EU - we are here! #282714)[1] | | |
| 04825252 | | NFT (32291109628121866&#8204;7/FTX EU - we are here! #282666)[1], NFT (38317188855841176&#8204;85/FTX EU - we are here! #282665)[1] | | |
| 04825255 | | TRX[.754472], USD[0.00], USDT[0.56829548] | | |
| 04825263 | | NFT (45815485970882947&#8204;5/FTX EU - we are here! #282671)[1], NFT (55033233668085966&#8204;1/FTX EU - we are here! #282669)[1] | | |
| 04825281 | | NFT (39187024850773939&#8204;6/FTX EU - we are here! #282763)[1], NFT (49670212139588913&#8204;9/FTX EU - we are here! #282767)[1] | | |
| 04825287 | | BTC[0.00000213], RSR[1], USD[4978.34], USDT[7.28175985] | Yes | |
| 04825292 | | GMT[100.94946], GMT-PERP[0], GST[729.8], TRX[.000007], USD[467.21], USDT[3.23604] | | |
| 04825295 | | NFT (30673030829609665&#8204;1/FTX EU - we are here! #282682)[1], NFT (32031477281182108&#8204;4/FTX EU - we are here! #282684)[1] | | |
| 04825298 | | NFT (31105474122580423&#8204;7/FTX EU - we are here! #282691)[1], NFT (51662855137953435&#8204;6/FTX EU - we are here! #282693)[1] | | |
| 04825303 | | NFT (32477514375628439&#8204;4/FTX EU - we are here! #282697)[1], NFT (50836193786518257&#8204;3/FTX EU - we are here! #282695)[1] | | |
| 04825321 | | NFT (30869200369770806&#8204;8/FTX EU - we are here! #282734)[1], NFT (52119725497764179&#8204;9/FTX EU - we are here! #282780)[1] | Yes | |
| 04825325 | | NFT (31204662816696105&#8204;3/FTX EU - we are here! #282702)[1], NFT (41269139714727855&#8204;6/FTX EU - we are here! #282706)[1] | | |
| 04825326 | | NFT (33053495624493270&#8204;1/FTX EU - we are here! #282727)[1], NFT (41462582647671876&#8204;0/FTX EU - we are here! #282718)[1] | | |
| 04825330 | | NFT (36501629430834912&#8204;4/FTX EU - we are here! #282725)[1], NFT (40430858648364294&#8204;1/FTX EU - we are here! #282710)[1] | | |
| 04825335 | | USDT[1.397] | | |
| 04825342 | | NFT (45677688101461957&#8204;8/FTX EU - we are here! #282731)[1], NFT (54782735578917262&#8204;9/FTX EU - we are here! #282724)[1] | | |
| 04825343 | | NFT (34864825628838183&#8204;6/FTX EU - we are here! #282935)[1], NFT (43073430239053232&#8204;3/FTX EU - we are here! #282928)[1] | | |
| 04825354 | | NFT (46861150449031048&#8204;6/FTX EU - we are here! #282975)[1], NFT (54984712208623731&#8204;2/FTX EU - we are here! #282978)[1] | | |
| 04825357 | | NFT (42833572324925558&#8204;8/FTX EU - we are here! #282819)[1], NFT (56971394489923868&#8204;1/FTX EU - we are here! #282817)[1] | | |
| 04825358 | | NFT (41088349724629180&#8204;5/FTX EU - we are here! #282708)[1], NFT (52497464950226833&#8204;2/FTX EU - we are here! #282720)[1] | | |
| 04825364 | | 0 | | |
| 04825365 | | NFT (36704290861673123&#8204;6/FTX EU - we are here! #282707)[1], NFT (44157105496822436&#8204;3/FTX EU - we are here! #282709)[1] | | |
| 04825371 | | NFT (36433512511359133&#8204;7/FTX EU - we are here! #282758)[1], NFT (54649982184663071&#8204;5/FTX EU - we are here! #282761)[1] | | |
| 04825382 | | NFT (32002104173104614&#8204;4/FTX EU - we are here! #282782)[1], NFT (48662936034908595&#8204;4/FTX EU - we are here! #282757)[1] | | |
| 04825389 | | NFT (34831043522856249&#8204;4/FTX EU - we are here! #282768)[1], NFT (51683815235671338&#8204;4/FTX EU - we are here! #282755)[1] | | |
| 04825392 | | NFT (38331699682458455&#8204;1/FTX EU - we are here! #282738)[1], NFT (56091083412044671&#8204;9/FTX EU - we are here! #282730)[1] | | |
| 04825402 | | NFT (31123192266890991&#8204;5/FTX EU - we are here! #282747)[1], NFT (38220996134458578&#8204;2/FTX EU - we are here! #282735)[1] | | |
| 04825403 | | NFT (42203630664770515&#8204;1/FTX EU - we are here! #282875)[1], NFT (45397023049472583&#8204;2/FTX EU - we are here! #282884)[1] | | |
| 04825415 | | USD[12434.28], USDT[.1037151] | Yes | |
| 04825425 | | APT[0.01098116], SOL[.00001369], TRX[.000777], USDT[0.00378505] | | |
| 04825436 | | NFT (40857227083707084&#8204;4/FTX EU - we are here! #282756)[1], NFT (42521300734044705&#8204;2/FTX EU - we are here! #282771)[1] | | |
| 04825453 | | ETH[.10881523], USDT[1.15774694] | | |
| 04825469 | | ETH[0], FTT[0], USDT[0.00000705] | | |
| 04825512 | | NFT (34096425088171319&#8204;7/FTX EU - we are here! #282881)[1], NFT (42533822056700460&#8204;6/FTX EU - we are here! #282891)[1] | | |
| 04825517 | | MATIC[0], TRX[.000002] | | |
| 04825519 | | NFT (40012029230025057&#8204;4/FTX EU - we are here! #283141)[1], NFT (40958138052292502&#8204;6/FTX EU - we are here! #283168)[1] | | |
| 04825524 | | NFT (48834626524073693&#8204;4/FTX EU - we are here! #282826)[1], NFT (51720042853875476&#8204;9/FTX EU - we are here! #282806)[1] | | |
| 04825532 | | NFT (38679041899533994&#8204;2/FTX EU - we are here! #282822)[1], NFT (52358241834106694&#8204;4/FTX EU - we are here! #282830)[1] | | |
| 04825535 | Contingent, Disputed | AKRO[4], BAO[18], KIN[10], TRX[2], UBXT[6], USD[0.00], USDT[0.00123779] | Yes | |
| 04825543 | | BTC[0.01281193], ETH[.09360825], ETHW[.09360825], USD[121.98] | | |
| 04825553 | | NFT (48086818026337473&#8204;3/FTX EU - we are here! #282789)[1] | | |
| 04825559 | | MNGO[12.12] | | |
| 04825573 | | NFT (46694467057849927&#8204;9/FTX EU - we are here! #282790)[1], NFT (51253366292848886&#8204;5/FTX EU - we are here! #282786)[1] | | |
| 04825584 | | NFT (35102479892054531&#8204;4/FTX EU - we are here! #282788)[1], NFT (36604756638309314&#8204;1/FTX EU - we are here! #282791)[1] | | |
| 04825591 | | NFT (31567833293346752&#8204;2/FTX EU - we are here! #282867)[1] | | |
| 04825601 | | NFT (39100718639758651&#8204;1/FTX EU - we are here! #282853)[1], NFT (50461288830399294&#8204;3/FTX EU - we are here! #282828)[1] | | |
| 04825602 | | NFT (48263578120322575&#8204;0/FTX EU - we are here! #283129)[1], NFT (50510111959527877&#8204;3/FTX EU - we are here! #283131)[1] | | |
| 04825605 | | NFT (31939921621554181&#8204;7/FTX EU - we are here! #282814)[1], NFT (44062884587231041&#8204;4/FTX EU - we are here! #282823)[1] | | |
| 04825609 | | NFT (33720113274111419&#8204;9/FTX EU - we are here! #282825)[1], NFT (46660000887245211&#8204;4/FTX EU - we are here! #282818)[1] | | |
| 04825611 | | NFT (28883209715721839&#8204;7/FTX EU - we are here! #282811)[1], NFT (31854384033357744&#8204;8/FTX EU - we are here! #282805)[1] | | |
| 04825620 | | NFT (38134690465717990&#8204;0/FTX EU - we are here! #282858)[1], NFT (51341708086823605&#8204;2/FTX EU - we are here! #282850)[1] | | |
| 04825630 | | NFT (42561959739579803&#8204;7/FTX EU - we are here! #283334)[1], NFT (46315676048865827&#8204;5/FTX EU - we are here! #283332)[1] | | |
| 04825644 | | SOL[0] | | |
| 04825648 | | NFT (45538694885148408&#8204;3/FTX EU - we are here! #282816)[1], NFT (56122946685831817&#8204;7/FTX EU - we are here! #282812)[1] | | |
| 04825652 | | NFT (47596921751099251&#8204;2/FTX EU - we are here! #282824)[1], NFT (55139437527758668&#8204;4/FTX EU - we are here! #282834)[1] | | |
| 04825655 | | NFT (31358646289678220&#8204;0/FTX EU - we are here! #282837)[1], NFT (51052201174542051&#8204;4/FTX EU - we are here! #282843)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04825658 | | NFT (52125332653498419207/FTX EU - we are here! #282849)[1], NFT (52394768216484524848/FTX EU - we are here! #282836)[1] | | |
| 04825688 | | NFT (34812046856349856567/FTX EU - we are here! #282838)[1], NFT (53661656587655361507/FTX EU - we are here! #282832)[1] | | |
| 04825692 | Contingent | APT-PERP[0], BTC[0], ETH[0], FTT[0], GMT[0], LUNA2[0.63104958], LUNA2_LOCKED[1.47244904], SOL[0], TRX[0.43359900], USD[0.00], USDT[1.26716054] | | |
| 04825703 | Contingent | LUNA2[0.04361886], LUNA2_LOCKED[0.10177735], LUNC[9498.1], USDT[1969.340017] | | |
| 04825728 | | NFT (33133599762248813G/FTX EU - we are here! #282974)[1], NFT (42298989918976604G/FTX EU - we are here! #282992)[1] | | |
| 04825734 | | BAO[1], ETH[.00000003], ETHW[.00000003], EUR[0.00] | Yes | |
| 04825745 | | USD[0.24], USDT[0] | | |
| 04825747 | | NFT (33848885237992478S/FTX EU - we are here! #282844)[1], NFT (53688141318583362S/FTX EU - we are here! #282839)[1] | | |
| 04825752 | | TRX[0], USD[0.00] | | |
| 04825755 | | NFT (32659162871597934S/FTX EU - we are here! #282840)[1] | | |
| 04825756 | | NFT (40419197209587847O/FTX EU - we are here! #282846)[1], NFT (51351220935236685S/FTX EU - we are here! #282855)[1] | | |
| 04825772 | | NFT (29556111030873536S/FTX EU - we are here! #282865)[1], NFT (46883288213010525S/FTX EU - we are here! #282872)[1] | | |
| 04825776 | | DOT[.49081953], TRX[.0019], USDT[0.24202416] | | |
| 04825791 | | NFT (30421743175038006S/FTX EU - we are here! #282866)[1], NFT (54217975362146880S/FTX EU - we are here! #282859)[1] | | |
| 04825793 | | NFT (37993863304335629S/The Hill by FTX #34238)[1], NFT (44498661663860158G/FTX EU - we are here! #283090)[1], NFT (56845813149906767651/FTX EU - we are here! #283115)[1] | | |
| 04825806 | | BAO[1], USD[0.01], USDT[.00045641] | Yes | |
| 04825821 | Contingent | GST[198.10772135], GST-PERP[350.6], LUNA2[3.71658335], LUNA2_LOCKED[8.67202782], LUNC[809293.85], SOL[0], SOL-PERP[-0.86999999], USD[-17.47], USDT[.0385824], XRP[0] | | |
| 04825846 | | NFT (30566346768022886S/FTX EU - we are here! #282864)[1], NFT (39554734390281146S/FTX EU - we are here! #282870)[1] | | |
| 04825849 | Contingent | AVAX[.00000001], BTC[0], ETH[0], FTT[0.11977018], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04825852 | | NFT (38806809247302282S/FTX EU - we are here! #282878)[1], NFT (55362875362261302S/FTX EU - we are here! #282862)[1] | | |
| 04825852 | | NFT (47037548837499877S/FTX EU - we are here! #282982)[1], NFT (48418005216177608S/FTX EU - we are here! #282989)[1] | | |
| 04825864 | | NFT (41389473703202084S/FTX EU - we are here! #282907)[1], NFT (47620826975184611S/FTX EU - we are here! #282902)[1] | | |
| 04825872 | | NFT (37392081328390805S/FTX EU - we are here! #282876)[1], NFT (54547172340039045S/FTX EU - we are here! #282874)[1] | Yes | |
| 04825873 | | AKRO[1], BAO[1], BAT[1], TRX[1], USDT[0] | | |
| 04825879 | Contingent, Disputed | GBP[0.00] | | |
| 04825888 | | NFT (29960505135751025S/FTX EU - we are here! #282885)[1], NFT (37384224618965844S/FTX EU - we are here! #282894)[1], NFT (39795638926886234G/The Hill by FTX #23129)[1] | | |
| 04825895 | | NFT (35710571906878561/FTX EU - we are here! #282892)[1] | | |
| 04825908 | Contingent | DOT[.9998], LUNA2[0.01214426], LUNA2_LOCKED[0.02833661], LUNC[1106.458664], USD[0.04], USDT[0.05883641], USTC[.9998] | Yes | |
| 04825912 | | NFT (37405899898408359S/FTX EU - we are here! #282903)[1], NFT (44653405153681240G/FTX EU - we are here! #282908)[1] | | |
| 04825915 | | LUNC[0], TRX[.003841] | | |
| 04825929 | | TRX[278.915415], USD[1627.54], USDT[8199.410306] | | |
| 04825945 | | NFT (48857296372697674S/FTX EU - we are here! #282967)[1] | | |
| 04825948 | | NFT (39681763248994418S/FTX EU - we are here! #282906)[1], NFT (42716810564663064/FTX EU - we are here! #282912)[1] | | |
| 04825959 | | TRX[.000777], USDT[0] | | |
| 04825984 | | NFT (37073231789743912S/FTX EU - we are here! #283029)[1], NFT (48908232100904051S/FTX EU - we are here! #283010)[1] | | |
| 04825985 | | NFT (44093714320588701S/FTX EU - we are here! #282927)[1] | | |
| 04825993 | | NFT (52215874946178627S/FTX EU - we are here! #282926)[1] | | |
| 04826001 | | NFT (36762651334500027S/FTX EU - we are here! #282930)[1], NFT (55779195868753715S/FTX EU - we are here! #282936)[1] | | |
| 04826007 | Contingent | LUNA2[0.00007246], LUNA2_LOCKED[0.00016909], LUNC[15.78], USD[0.01] | | |
| 04826010 | | NFT (43700423983629505S/FTX EU - we are here! #282933)[1], NFT (51772079142019557S/FTX EU - we are here! #282937)[1] | | |
| 04826019 | | EUR[0.00], USDT[0] | | |
| 04826036 | | NFT (29214036715804269O/FTX EU - we are here! #283069)[1], NFT (55778079123849940O/FTX EU - we are here! #283072)[1] | | |
| 04826041 | | NFT (40118832659151647S/FTX EU - we are here! #282959)[1], NFT (42947677981968022S/FTX EU - we are here! #282953)[1] | | |
| 04826050 | | NFT (40637342547561990/FTX EU - we are here! #284035)[1], NFT (45475715252865496G/FTX EU - we are here! #284024)[1] | | |
| 04826052 | | TRX[.000777] | | |
| 04826055 | | NFT (51983543670388889O/FTX EU - we are here! #282940)[1], NFT (57506841037049559S/FTX EU - we are here! #282943)[1] | | |
| 04826062 | | NFT (31515205916635275S/FTX EU - we are here! #283206)[1], NFT (37198627465073534/FTX EU - we are here! #283197)[1] | | |
| 04826063 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 04826077 | | BAO[3], DOGE[5.77324296], KIN[2], MATIC[0.08502247], SOL[0.00491165], TRX[0.00002900], UBXT[1], USDT[0] | Yes | |
| 04826088 | | NFT (32791129845009830T/FTX EU - we are here! #283032)[1], NFT (44433435309767419Z/FTX EU - we are here! #283030)[1] | | |
| 04826090 | | NFT (33132355118826034O/FTX EU - we are here! #283169)[1], NFT (38296506725601152S/FTX EU - we are here! #283163)[1] | | |
| 04826097 | | NFT (37481077497742817Z/FTX EU - we are here! #282957)[1], NFT (47740629029491315Z/FTX EU - we are here! #283011)[1] | | |
| 04826109 | Contingent, Disputed | GBP[0.00] | | |
| 04826115 | | NFT (30968198321056262S/FTX EU - we are here! #282971)[1], NFT (53876336950190667S/FTX EU - we are here! #282963)[1] | | |
| 04826123 | | NFT (32716991137239272S/FTX EU - we are here! #283042)[1], NFT (34542005037883688O/FTX EU - we are here! #283016)[1] | | |
| 04826124 | | BAO[2], TRY[0.00] | | |
| 04826130 | | TRX[.000779], USDT[1.757734] | | |
| 04826132 | | NFT (28890679153257517S/FTX EU - we are here! #283079)[1], NFT (43183395202008749T/FTX EU - we are here! #283057)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04826133 | | BTC[.00000004] | Yes | |
| 04826139 | | NFT (492610724711620383/FTX EU - we are here! #284233)[1], NFT (547732988679623891/FTX EU - we are here! #284239)[1] | | |
| 04826142 | | NFT (364416491040403923/FTX EU - we are here! #282984)[1], NFT (463336718481290885/FTX EU - we are here! #282979)[1] | | |
| 04826144 | | NFT (390511588858419723/FTX EU - we are here! #283085)[1], NFT (469800977991859917/FTX EU - we are here! #283106)[1] | | |
| 04826150 | | NFT (466876269093867009/FTX EU - we are here! #283017)[1], NFT (489386574660240472/FTX EU - we are here! #283012)[1] | | |
| 04826163 | | NFT (399639170954692706/FTX EU - we are here! #283037)[1], NFT (442675141818030624/FTX EU - we are here! #283033)[1], NFT (443532523249781643/The Hill by FTX #17822)[1], SOL[0], TONCOIN[.01], TRX[.002244], USD[0.00], USDT[0] | | |
| 04826165 | | NFT (308564465362532141/FTX EU - we are here! #285323)[1] | | |
| 04826167 | | NFT (303671094081825891/FTX EU - we are here! #282990)[1], NFT (325886567765553065/FTX EU - we are here! #282995)[1] | | |
| 04826175 | | ATLAS[4.4] | | |
| 04826184 | | SOL[.049995] | | |
| 04826185 | | NFT (344728706222155087/FTX EU - we are here! #283001)[1], NFT (569488108767834188/FTX EU - we are here! #282999)[1] | | |
| 04826188 | | NFT (334275407043192661/FTX EU - we are here! #282996)[1] | | |
| 04826202 | | NFT (371716569758208480/FTX Crypto Cup 2022 Key #18733)[1], NFT (557370129730526805/The Hill by FTX #10439)[1], OKB-PERP[0], TRX[.260573], TRX-PERP[0], USD[0.01], USDT[1163.58158623] | | |
| 04826209 | | NFT (456507028817578817/FTX EU - we are here! #283009)[1], NFT (546863856531112866/FTX EU - we are here! #283007)[1] | | |
| 04826222 | | NFT (337225559216948091/FTX EU - we are here! #283041)[1], NFT (561521165452413385/FTX EU - we are here! #283045)[1] | | |
| 04826231 | | NFT (394450245063019462/FTX EU - we are here! #283018)[1], NFT (434723210743822663/FTX EU - we are here! #283024)[1] | | |
| 04826234 | | BAO[4], DYDX[156.35941615], KIN[4], MATIC[.00046583], TONCOIN[1167.19128328], TRX[.000778], USDT[0.00000004] | Yes | |
| 04826242 | | NFT (289124457271574858/FTX EU - we are here! #283257)[1], NFT (481667012719024396/FTX EU - we are here! #283256)[1] | | |
| 04826243 | | NFT (307215969581319564/FTX EU - we are here! #283028)[1], NFT (391748119587876091/FTX EU - we are here! #283014)[1] | | |
| 04826246 | | 0 | | |
| 04826259 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[3.84] | | |
| 04826264 | | 0 | Yes | |
| 04826272 | | NFT (444246446179210075/FTX EU - we are here! #284100)[1], NFT (445828143777294434/FTX EU - we are here! #284307)[1] | | |
| 04826329 | | FTT[0.92162686], GMT[0], TRX[2261.5476], USD[0.18] | | |
| 04826337 | | GBP[13.79], KIN[1], USD[1.60] | | |
| 04826343 | | NFT (371118682035477811/FTX EU - we are here! #283059)[1], NFT (394423114264000970/FTX EU - we are here! #283063)[1] | | |
| 04826349 | | NFT (493810011133692817/FTX EU - we are here! #283055)[1], NFT (510002571940895721/FTX EU - we are here! #283058)[1] | | |
| 04826350 | | NFT (384822256033001578/FTX EU - we are here! #283065)[1] | | |
| 04826365 | | NFT (532910023361454899/FTX EU - we are here! #283074)[1] | | |
| 04826368 | Contingent, Disputed | NFT (329644084525289873/FTX EU - we are here! #283134)[1] | | |
| 04826370 | | AKRO[3], APE[.00024063], BAO[6], BTC[.00000002], DOGE[1931.32083564], KIN[6], LTC[0], SAND[64.05383194], TRX[1], USD[0.85], XRP[1.91186616] | Yes | |
| 04826374 | | NFT (292028565034450890/FTX EU - we are here! #283104)[1], NFT (419670179440419081/FTX Crypto Cup 2022 Key #16780)[1], NFT (488895850512459068/FTX EU - we are here! #283200)[1] | | |
| 04826378 | | NFT (302535916534686986/FTX EU - we are here! #283082)[1], NFT (532703934264280659/FTX EU - we are here! #283068)[1] | | |
| 04826383 | | NFT (515248105496560498/FTX EU - we are here! #283176)[1], NFT (559856632981304635/FTX EU - we are here! #283166)[1] | | |
| 04826395 | | NFT (483098173418568083/FTX EU - we are here! #283101)[1], NFT (501573442960341150/FTX EU - we are here! #283087)[1] | Yes | |
| 04826410 | | NFT (368768478857924866/FTX EU - we are here! #283084)[1], NFT (457491362409085077/FTX EU - we are here! #283076)[1] | | |
| 04826416 | | NFT (334866586641493193/FTX EU - we are here! #283172)[1], NFT (343713402597957972/FTX EU - we are here! #283155)[1] | | |
| 04826425 | | AKRO[23], ALPHA[1], BAO[96], BAT[1], DENT[17], ETH[.00724562], FRONT[1], KIN[22], RSR[7], TOMO[2], TRX[15.40121411], UBXT[20], USD[676.24], USDT[0.00000001] | | |
| 04826427 | | NFT (540629515944785371/FTX EU - we are here! #283164)[1], NFT (571296044997361384/FTX EU - we are here! #283219)[1] | | |
| 04826431 | | NFT (441215672520929136/FTX EU - we are here! #283107)[1], NFT (559130698145320253/FTX EU - we are here! #283102)[1] | | |
| 04826432 | | NFT (333628815045292176/FTX EU - we are here! #284684)[1], NFT (449297804600008121/FTX EU - we are here! #284694)[1] | | |
| 04826440 | | NFT (426131188962666566/FTX EU - we are here! #283111)[1], NFT (512588893237839404/FTX EU - we are here! #283109)[1] | | |
| 04826442 | | APE[0], BNB[0], BTC[0], ETH[.00000001], ETHW[.00000001], GMT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04826444 | | BAO[1], KIN[2], USD[0.00], USDT[0.00002096] | | |
| 04826447 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.99468], TRX-PERP[0], USD[6.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04826472 | | BAO[1], GBP[0.00], KIN[1] | | |
| 04826492 | | NFT (320369704461990505/FTX EU - we are here! #283118)[1], NFT (457436455385167278/FTX EU - we are here! #283125)[1] | | |
| 04826497 | | NFT (315790520449559812/FTX EU - we are here! #283136)[1], NFT (362474133040710046/FTX EU - we are here! #283142)[1] | | |
| 04826499 | | ANC[0], AVAX[0], ETH[0], GBP[0.00], LUNC[.00040846], MANA[0], MATIC[0], NEAR[0], SHIB[.05929304], SOL[0], TRX[2.14982222], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04826517 | | SOL[0.32646953] | | |
| 04826519 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-0428[0], BTC-MOVE-WK-0429[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.02317046], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE[9.998], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], TRX[.000779], TRYB-PERP[0], UNI-PERP[0], USD[-0.90], USDT[1.01003956], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04826520 | | NFT (3031856080035752708/FTX EU - we are here! #283119)[1], NFT (3473464105244344852/FTX EU - we are here! #283123)[1] | | |
| 04826521 | | ATLAS[899.905], BTC[0], ETHW[.03599468], FTT[0], HNT[.099867], HT[.099715], OKB[.099867], RAY[.99924], SOL[.0098841], SRM[.99905], USD[316.54], USDT[0] | | |
| 04826528 | | AVAX[0], ETH[0], MATIC[0], NFT (3078897349180759394/The Hill by FTX #8822)[1], USD[0.00] | | |
| 04826544 | | BAO[13], DENT[1], KIN[10], NFT (4211002112708120003/FTX EU - we are here! #283158)[1], NFT (4402968898161448882/FTX EU - we are here! #283150)[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 04826550 | | ETH-PERP[0], MAGIC[8477], USD[0.15] | | |
| 04826558 | | BTC[0], LTC[.81040844], TRX[.001555], USDT[0.00000031] | | |
| 04826564 | | NFT (3348504039357890575/FTX EU - we are here! #283145)[1], NFT (5218267954124837411/FTX EU - we are here! #283132)[1] | | |
| 04826573 | | BTC[.00051642], GBP[0.00], TRX[1], USD[10.00] | | |
| 04826575 | | NFT (4853076741673696662/FTX EU - we are here! #283151)[1] | | |
| 04826586 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAL-PERP[0], BTC[.00030089], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT[.96679163], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MOB-PERP[0], SOL[11.034386], SOL-PERP[0], STORJ-PERP[0], USD[0.03], USDT[0.49845351], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04826590 | | NFT (4795936336737363873/FTX EU - we are here! (5035068621850544438/FTX EU - we are here! #283301)[1] | | |
| 04826602 | | NFT (4898625384474045887/FTX EU - we are here! #283229)[1], NFT (5537237586489616031/FTX EU - we are here! #283226)[1] | | |
| 04826603 | | NFT (4210012524343553276/FTX EU - we are here! #283130)[1], NFT (4349424571557941684/FTX EU - we are here! #283127)[1] | | |
| 04826610 | | NFT (3692806947010804081/FTX EU - we are here! #283156)[1], NFT (4489322098991833391/FTX EU - we are here! #283171)[1] | | |
| 04826611 | | NFT (3146351218416668966/FTX EU - we are here! #283223)[1], NFT (4288598154621171285/FTX EU - we are here! #283246)[1] | | |
| 04826618 | | NFT (3208532178667461170/FTX EU - we are here! #283139)[1], NFT (3991204966653309999/FTX EU - we are here! #283135)[1] | | |
| 04826625 | | XRP[1] | | |
| 04826631 | | BNB[0], BTC[0.00030072], CTX[0], ETH[0], SOL[0.03923205], TRX[0.00003517], XPLA[.00743297] | | |
| 04826653 | | NFT (3773441098129051620/FTX EU - we are here! #283148)[1], NFT (4656864314744774400/FTX EU - we are here! #283149)[1] | | |
| 04826661 | | NFT (3712232209874418302/FTX EU - we are here! #283162)[1], NFT (3865711816848292201/FTX EU - we are here! #283170)[1] | | |
| 04826687 | Contingent, Disputed | GBP[0.00] | | |
| 04826689 | | NFT (4034445491428143832/FTX EU - we are here! #283175)[1], NFT (4384237592647464416/FTX EU - we are here! #283173)[1] | | |
| 04826694 | | NFT (3691037188332853033/FTX EU - we are here! #283231)[1], NFT (4489051677722269795/FTX EU - we are here! #283240)[1] | | |
| 04826702 | | NFT (4159889932993833031/FTX EU - we are here! #283185)[1] | | |
| 04826710 | | NFT (3969193870337741227/FTX EU - we are here! #283193)[1] | | |
| 04826712 | Contingent, Disputed | GBP[0.00] | | |
| 04826713 | | NFT (5298074221667111163/FTX EU - we are here! #283179)[1], NFT (5494256743505984431/FTX EU - we are here! #283184)[1] | | |
| 04826725 | | NFT (4186801206441418202/FTX EU - we are here! #283180)[1], NFT (4322657502838157990/FTX EU - we are here! #283183)[1] | | |
| 04826738 | | USDT[29] | | |
| 04826739 | | NFT (5021821600783811192/FTX EU - we are here! #283247)[1], NFT (5752577994304847866/FTX EU - we are here! #283271)[1] | | |
| 04826742 | | NFT (3377256464919887799/FTX EU - we are here! #283214)[1], NFT (3863025890176664237/FTX EU - we are here! #283215)[1] | | |
| 04826743 | | NFT (3795022735921022009/FTX EU - we are here! #283217)[1], NFT (5514152984001082721/FTX EU - we are here! #283208)[1] | | |
| 04826748 | | NFT (3245675387900043576/FTX EU - we are here! #283203)[1], NFT (4017186777523279147/FTX EU - we are here! #283209)[1] | | |
| 04826773 | | NFT (4043157703804108117/FTX EU - we are here! #283205)[1], NFT (4590463797561063557/FTX EU - we are here! #283202)[1] | | |
| 04826775 | | NFT (3757831694266382447/FTX EU - we are here! #283237)[1], NFT (4241813042060025317/FTX EU - we are here! #283241)[1] | | |
| 04826789 | | NFT (3468616327716830487/FTX EU - we are here! #283250)[1], NFT (5609435409158674707/FTX EU - we are here! #283255)[1] | | |
| 04826796 | | NFT (4239356880676046447/FTX EU - we are here! #283382)[1], NFT (4426217576789731397/FTX EU - we are here! #283385)[1] | | |
| 04826799 | | NFT (4340686622839532527/FTX EU - we are here! #283327)[1], NFT (5266775151627179147/FTX EU - we are here! #283314)[1] | | |
| 04826803 | | TRX[.968801], USD[0.18] | | |
| 04826810 | | NFT (4069391834248389647/FTX EU - we are here! #283365)[1], NFT (5676919255083933357/FTX EU - we are here! #283370)[1] | | |
| 04826817 | | USD[.05], USDT[0.00000001] | | |
| 04826823 | | BTC[.02653808], SHIB[68786220], TRX[76.71600446], USD[1000.54], USDT[1.21863579] | | |
| 04826824 | | NFT (3910578997360235437/FTX EU - we are here! #283227)[1], NFT (4048305642144032487/FTX EU - we are here! #283222)[1] | | |
| 04826833 | | NFT (3712291358744842777/FTX EU - we are here! #283170)[1], NFT (3813939889523842767/FTX EU - we are here! #283239)[1] | | |
| 04826845 | | AGLD-PERP[0], APE-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0.00819999], CEL-1230[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GBP[0.00], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LLUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[-113.12], USDT[.00272214], XRP-PERP[0] | | |
| 04826855 | | NFT (3671617436635780187/FTX EU - we are here! #283297)[1], NFT (5341758528639582289/FTX EU - we are here! #283238)[1] | | |
| 04826861 | | BNB[.001687], SOL[.000255], USDT[0.00098409] | | |
| 04826865 | | NFT (3889490843886309998/FTX EU - we are here! #283264)[1], NFT (4986961930740780407/FTX EU - we are here! #283270)[1] | | |
| 04826871 | | NFT (3988256724761562047/FTX EU - we are here! #283242)[1], NFT (4666390342342288437/FTX EU - we are here! #283235)[1] | | |
| 04826882 | | NFT (2904084788151861847/FTX EU - we are here! #283243)[1], NFT (5041757753955372427/FTX EU - we are here! #283239)[1] | | |
| 04826884 | Contingent | BRZ[-0.00489597], BTC[0.00007409], ETH[0.00051071], ETHW[0.00051071], LUNA2[0.16233118], LUNA2_LOCKED[0.37877276], LUNC[35342.77515281], USD[5.86] | | |
| 04826900 | | BNB[0] | | |
| 04826906 | Contingent | BAO[2], DENT[1], DOGE[0.00245808], ETH[0], FTT[0], LUNA2[0.00002819], LUNA2_LOCKED[0.00006577], LUNC[6.13850334], NFT (4000862124979800668/The Hill by FTX #24945)[1], NFT (5088749166587333667/FTX Crypto Cup 2022 Key #9590)[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04826912 | | BNB[0.00000163], TRX[.001731] | | |
| 04826916 | | NFT (3509917248533898137/FTX EU - we are here! #283282)[1], NFT (5137757337931199976/FTX EU - we are here! #283287)[1] | | |
| 04826919 | | NFT (5524970517871077277/FTX EU - we are here! #283307)[1], NFT (5591204590998787929/FTX EU - we are here! #283298)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04826923 | | ARS[584.10], BAO[1] | | |
| 04826926 | | NFT (359059776928559095/FTX EU - we are here! #283389)[1], NFT (414470688327389221/FTX EU - we are here! #283283)[1] | | |
| 04826945 | | AKRO[1], BAO[1], KIN[1], NFT (373639105167391930/FTX EU - we are here! #284219)[1], NFT (446056231438130316/FTX EU - we are here! #284199)[1], RSR[1], SOL[.005], TRX[.000173], USDT[88.36], USDT[0.00000001] | Yes | |
| 04826952 | | NFT (384764963134941228/FTX EU - we are here! #283284)[1], NFT (501154937549324347/FTX EU - we are here! #283292)[1] | | |
| 04826970 | | BNB[0], ETH[0], HT[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04826973 | | NFT (518155476930802442/FTX EU - we are here! #283262)[1], NFT (524806795977765576/FTX EU - we are here! #283263)[1] | | |
| 04826979 | | NFT (385577439280091969/FTX EU - we are here! #283302)[1], NFT (479328875482817935/FTX EU - we are here! #283325)[1] | | |
| 04826988 | | BULL[.83559211], DOGEBULL[194.96792976], ETHBULL[1.06361408], LINKBULL[16122.08364895], MATICBULL[60759.96451972], SOL[1.56547685], USD[0.00] | | SOL[.007135], USD[0.00] |
| 04826994 | Contingent | ALGO[.00128], BNB[0], ETH[0], ETHW[.00000037], HT[.0000556], LUNA2[0.00047670], LUNA2_LOCKED[0.00111232], LUNC[.00456], MATIC[.02033646], NFT (387483461247794384/FTX EU - we are here! #283276)[1], NFT (482478659287000496/FTX EU - we are here! #283279)[1], SOL[0.00003889], TRX[0.10826921], USD[0.00], USDT[0.00005612] | | |
| 04826998 | | BNB[.00585709], BTC[0], CRO[0], ETH[0.00000021], NFT (398599339082058089/FTX EU - we are here! #283288)[1], NFT (434009146384152647/FTX EU - we are here! #283281)[1], TRX[0.12962094], USDT[0] | | |
| 04827003 | | NFT (451992904847801694/FTX EU - we are here! #283290)[1], NFT (464880672178137973/FTX EU - we are here! #283294)[1] | | |
| 04827018 | | NFT (306415095609038251/FTX EU - we are here! #283300)[1], NFT (438911618733973338/FTX EU - we are here! #283303)[1] | | |
| 04827019 | | NFT (313693997302765390/FTX EU - we are here! #283317)[1], NFT (397809269993279624/FTX EU - we are here! #283321)[1] | Yes | |
| 04827024 | | NFT (430082934596692343/FTX EU - we are here! #283378)[1], NFT (547081992469815762/FTX EU - we are here! #283358)[1] | | |
| 04827034 | | NFT (440886740657908072/FTX EU - we are here! #283311)[1] | | |
| 04827046 | | NFT (428019515691911486/FTX EU - we are here! #283313)[1], NFT (508879097618587569/FTX EU - we are here! #283305)[1] | | |
| 04827050 | | NFT (495836072500691604/FTX EU - we are here! #283335)[1] | | |
| 04827052 | | NFT (515995297830409085/FTX EU - we are here! #283318)[1] | | |
| 04827063 | | NFT (342713052971078589/FTX EU - we are here! #283306)[1], NFT (407944214523649118/FTX EU - we are here! #283308)[1] | | |
| 04827065 | | NFT (322337896736799559/FTX EU - we are here! #283312)[1], NFT (355315636888050099/FTX EU - we are here! #283326)[1] | | |
| 04827089 | | NFT (437551163569334573/FTX EU - we are here! #283401)[1], NFT (555955628626135785/FTX EU - we are here! #283407)[1] | | |
| 04827113 | | NFT (541222385889697513/FTX EU - we are here! #283340)[1], NFT (552093697317356508/FTX EU - we are here! #283345)[1] | | |
| 04827125 | | USD[0.00], USDT[0] | | |
| 04827127 | | BAO[6], DENT[1], GBP[18.60], KIN[3] | | |
| 04827146 | | NFT (313368378559764193/FTX EU - we are here! #283919)[1] | | |
| 04827156 | | NFT (540488146541685210/FTX EU - we are here! #283351)[1], NFT (562201793225408708/FTX EU - we are here! #283343)[1] | | |
| 04827171 | | NFT (313994680768090179/FTX EU - we are here! #283359)[1] | | |
| 04827174 | | NFT (434727116755105527/FTX EU - we are here! #284172)[1], NFT (542576470915240439/FTX EU - we are here! #284111)[1] | | |
| 04827175 | | BTC[0.89703068], ETH[3.50059087], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[1.00491636], USD[3059.56], USDT[10.01211454] | Yes | |
| 04827181 | | NFT (350452647300451120/FTX EU - we are here! #283352)[1], NFT (364589530107646238/FTX EU - we are here! #283371)[1] | | |
| 04827193 | | USD[0.00], USDT[0.00004735] | | |
| 04827195 | | KIN[1], TRX[.000007], USDT[0.03870374] | Yes | |
| 04827201 | | NFT (381739305087196311/FTX EU - we are here! #283362)[1], NFT (575941754872484858/FTX EU - we are here! #283357)[1] | | |
| 04827203 | | NFT (550336374532655789/FTX EU - we are here! #283361)[1], NFT (573706814853534110/FTX EU - we are here! #283363)[1] | | |
| 04827212 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LUNA2-PERP[0], MASK-PERP[0], MNA-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDT[4.59], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04827221 | | NFT (291916478980934470/FTX EU - we are here! #283381)[1], NFT (402375024593031786/FTX EU - we are here! #283369)[1] | | |
| 04827231 | | KIN[1], USD[0.01] | Yes | |
| 04827234 | | USD[0.00] | | |
| 04827235 | | NFT (305163654107114866/FTX EU - we are here! #285165)[1], NFT (437964565386961352/FTX EU - we are here! #285169)[1] | | |
| 04827256 | | NFT (336417832923104519/FTX EU - we are here! #283380)[1], NFT (371573915721152446/FTX EU - we are here! #283377)[1] | | |
| 04827260 | | NFT (316484567369804832/FTX Crypto Cup 2022 Key #12138)[1], NFT (416270372661740571/FTX EU - we are here! #283418)[1], NFT (446889993047872321/FTX EU - we are here! #283408)[1] | | |
| 04827272 | | USD[0.00] | | |
| 04827275 | | NFT (439856111809141844/FTX EU - we are here! #284283)[1], NFT (546017421241576163/FTX EU - we are here! #284299)[1] | | |
| 04827294 | | NFT (436370434158134019/FTX EU - we are here! #283545)[1], NFT (440968281571247163/FTX EU - we are here! #283325)[1] | | |
| 04827306 | | NFT (410998037209318423/FTX EU - we are here! #283394)[1], NFT (425455028130989678/FTX EU - we are here! #283395)[1] | | |
| 04827324 | | NFT (437109306518415720/FTX EU - we are here! #284706)[1], NFT (455600745293298125/FTX EU - we are here! #284691)[1] | | |
| 04827342 | | NFT (354068788373008970/FTX EU - we are here! #284564)[1], NFT (531247107435411597/FTX EU - we are here! #284547)[1] | | |
| 04827343 | | NFT (437762917892848084/FTX EU - we are here! #285375)[1], NFT (440599506268360461/FTX EU - we are here! #285340)[1] | | |
| 04827347 | | NFT (416896498125984258/FTX EU - we are here! #284657)[1] | | |
| 04827348 | | NFT (501770082398005023/FTX EU - we are here! #283568)[1] | | |
| 04827364 | | NFT (349118734216391170/FTX EU - we are here! #283677)[1], NFT (496276407474824043/FTX EU - we are here! #283692)[1] | | |
| 04827367 | | NFT (444438515135212667/FTX EU - we are here! #283508)[1] | | |
| 04827370 | | GST-PERP[0], USD[0.00] | | |
| 04827372 | | NFT (501145506452199869/FTX EU - we are here! #283674)[1], NFT (527531355280992142/FTX EU - we are here! #283529)[1] | | |
| 04827386 | | NFT (498666724297531865/FTX EU - we are here! #283574)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04827399 | | NFT (35743718677882279)0/FTX EU - we are here! #283481)[1], NFT (36010723753733574)7/FTX EU - we are here! #283512)[1] | | |
| 04827411 | | AKRO[1], BAO[1], NFT (51350864449272761)5/FTX EU - we are here! #283438)[1], NFT (54255900815236642)7/FTX EU - we are here! #283426)[1], USD[0.00] | | |
| 04827423 | | NFT (30799097525283221)3/The Hill by FTX #42802)[1] | | |
| 04827427 | | NFT (39351219264752134)6/FTX EU - we are here! #283441)[1] | | |
| 04827428 | | GST-PERP[0], USD[0.00] | | |
| 04827430 | | NFT (35624569876247739)4/FTX EU - we are here! #283484)[1], NFT (51913140707350279)2/FTX EU - we are here! #283480)[1] | | |
| 04827432 | | NFT (38654656782840399)4/FTX EU - we are here! #283476)[1], NFT (51823347857697272)3/FTX EU - we are here! #283468)[1] | | |
| 04827436 | | NFT (29349782812745531)7/FTX EU - we are here! #285648)[1], NFT (53222110375259703)7/FTX EU - we are here! #285644)[1] | | |
| 04827444 | | TRX[.000777] | | |
| 04827446 | | NFT (40581582370925826)6/FTX EU - we are here! #283527)[1], NFT (48362516616410316)5/FTX EU - we are here! #283499)[1] | | |
| 04827448 | | NFT (37463952425547061)4/FTX EU - we are here! #283655)[1], NFT (48792155270717559)4/FTX EU - we are here! #283646)[1] | | |
| 04827451 | | SOL[0] | | |
| 04827455 | | NFT (33551162454850305)1/FTX EU - we are here! #283858)[1] | | |
| 04827462 | | NFT (36736337464280431)5/FTX EU - we are here! #283479)[1], NFT (46673503062170339)4/FTX EU - we are here! #283477)[1] | | |
| 04827463 | Contingent | AGLD[0], ALICE[.089759], APE[0.20000000], AVAX-PERP[0], BTC[0], DMG[0], DODO[177], ETH[0], GAL[7.298157], GMT[38.99259000], IMX[0], KNC[0], LTC[0], LUNA2[.339], LUNA2_LOCKED[.79], LUNC[73747.85217890], MTA[.98879], SOL[0], USD[66.87], USDT[0] | | |
| 04827467 | | NFT (50240499756246535)1/FTX EU - we are here! #283510)[1], NFT (53750275682406187)1/FTX EU - we are here! #283489)[1] | | |
| 04827472 | | NFT (38885744272123941)6/FTX EU - we are here! #283557)[1], NFT (41294381134132030)4/FTX EU - we are here! #283532)[1] | | |
| 04827483 | | NFT (29859933888194518)6/FTX EU - we are here! #283678)[1], NFT (50228842884926041)0/The Hill by FTX #42761)[1], NFT (51452314127774566)2/FTX Crypto Cup 2022 Key #23092)[1], NFT (55416401489297374)6/FTX EU - we are here! #283659)[1] | | |
| 04827491 | | BNB[1.79775324], TRX[.000777], USD[0.00], USDT[0] | | |
| 04827494 | | NFT (49769756691868108)7/FTX EU - we are here! #283732)[1], NFT (50278510102415423)46/FTX EU - we are here! #283758)[1] | | |
| 04827496 | | NFT (35093167430108186)3/FTX EU - we are here! #284000)[1], NFT (57001582013261189)4/FTX EU - we are here! #283626)[1] | | |
| 04827501 | | NFT (44383262268078253)5/FTX EU - we are here! #283924)[1], NFT (57249902440401949)3/FTX EU - we are here! #283907)[1] | | |
| 04827511 | | NFT (31687108464761823)4/FTX EU - we are here! #283806)[1], NFT (56343148518707361)5/FTX EU - we are here! #283771)[1] | | |
| 04827514 | | NFT (30468475026533363)0/FTX EU - we are here! #283832)[1], NFT (51796899078614169)5/FTX EU - we are here! #283891)[1] | | |
| 04827516 | | NFT (37241498445302651)1/FTX EU - we are here! #283536)[1] | | |
| 04827521 | | NFT (33852272766638730)2/FTX EU - we are here! #284132)[1], NFT (56769431816542038)6/FTX EU - we are here! #284180)[1] | | |
| 04827523 | | NFT (32212190806110000)5/FTX EU - we are here! #283617)[1], NFT (52013933300602243)5/FTX EU - we are here! #283606)[1] | | |
| 04827530 | | NFT (40919577432156882)4/FTX EU - we are here! #283728)[1], NFT (42785429276096202)6/FTX EU - we are here! #283679)[1] | | |
| 04827534 | | NFT (41148454429009857)9/FTX EU - we are here! #283800)[1], NFT (41679815996877318)7/FTX EU - we are here! #284077)[1] | | |
| 04827540 | | NFT (40986873114447311)5/FTX EU - we are here! #284496)[1], NFT (55694263950097597)2/FTX EU - we are here! #284480)[1] | | |
| 04827542 | | NFT (50999856388824397)4/FTX EU - we are here! #283715)[1], NFT (51066863560942609)2/FTX EU - we are here! #283737)[1] | | |
| 04827544 | | BTC[0], NFT (39486280216356550)4/FTX EU - we are here! #283666)[1], NFT (41803844649264856)7/FTX EU - we are here! #283645)[1] | | |
| 04827545 | Contingent, Disputed | BAO[1], NFT (40929259400399823)3/FTX EU - we are here! #283846)[1], NFT (52885039367569195)2/FTX EU - we are here! #283890)[1], TRY[0.00], USD[0.00] | | |
| 04827546 | | TONCOIN[.00004307], USD[0.00] | Yes | |
| 04827551 | | NFT (31217733678340064)2/FTX EU - we are here! #284457)[1], NFT (54705961460678407)2/FTX EU - we are here! #284465)[1] | | |
| 04827552 | | NFT (38505975034380489)9/FTX EU - we are here! #284277)[1], NFT (38766981665086482)1/FTX EU - we are here! #284268)[1] | | |
| 04827556 | | NFT (36300828906954045)0/FTX EU - we are here! #283605)[1], NFT (53593792241206178)4/FTX EU - we are here! #283614)[1] | | |
| 04827557 | | NFT (30780416521398083)8/FTX EU - we are here! #283640)[1], NFT (42457823381686593)3/FTX EU - we are here! #283611)[1] | | |
| 04827563 | | NFT (37744246661662444)2/FTX EU - we are here! #284073)[1], NFT (43490649044809546)9/FTX EU - we are here! #284087)[1] | | |
| 04827564 | | NFT (29205136868960581)6/FTX EU - we are here! #283571)[1], NFT (32216182394771545)9/FTX EU - we are here! #283588)[1] | | |
| 04827565 | | NFT (45883739230531051)8/FTX EU - we are here! #283697)[1], NFT (51061600421452372)8/FTX EU - we are here! #283747)[1] | | |
| 04827569 | | NFT (34618554890906630)9/FTX EU - we are here! #283702)[1], NFT (40076299857115593)1/FTX EU - we are here! #283733)[1] | | |
| 04827573 | | NFT (28834213531103761)1/FTX EU - we are here! #283799)[1], NFT (44502525025699518)2/FTX EU - we are here! #283814)[1] | Yes | |
| 04827575 | | NFT (48882243732383332)8/FTX EU - we are here! #283884)[1], NFT (50778476865532029)2/FTX EU - we are here! #283911)[1] | | |
| 04827576 | | NFT (30649923911901925)0/FTX EU - we are here! #283834)[1], NFT (50749703727266251)0/FTX EU - we are here! #283852)[1] | | |
| 04827582 | | NFT (32019694974576087)2/FTX EU - we are here! #283826)[1], NFT (57334590651127101)2/FTX EU - we are here! #283843)[1] | | |
| 04827585 | | NFT (29195702597130059)9/FTX EU - we are here! #284261)[1], NFT (43818013947309223)1/FTX EU - we are here! #284179)[1] | | |
| 04827587 | Contingent | BRZ[0], BTC[0], ETH[0], LUNA2[0.33874244], LUNA2_LOCKED[0.79039903], LUNC[73761.88], MATIC[0], OKB[0], USD[0.00], USDT[0] | | |
| 04827590 | | NFT (38132035822042189)6/FTX EU - we are here! #283835)[1], NFT (39356414500467401)9/The Hill by FTX #44025)[1], NFT (39383601018360033)1/FTX Crypto Cup 2022 Key #22891)[1], USD[0.00] | Yes | |
| 04827591 | | NFT (43825009500698856)4/FTX EU - we are here! #283658)[1], NFT (54973662750912301)4/FTX EU - we are here! #283676)[1] | | |
| 04827592 | | NFT (29821321771938260)1/FTX EU - we are here! #283720)[1], NFT (38904988916087371)0/FTX EU - we are here! #283672)[1] | | |
| 04827594 | Contingent | AAVE[.23], APE[4], ATOM[2], AVAX[68.499487], BADGER[13.34], BNB[.00998157], BTC[.11559981], DOGE[3.77713], DOT[6.299164], ETH[10.461], ETHW[10.461], FTT[27.5951854], GMT[57.99753], KNC[16.295079], LOOKS[.99563], LTC[.8798556], LUNA2[8.29627952], LUNA2_LOCKED[19.35798556], LUNC[49.89667190], MATIC[149.983071], MOB[9.5], RUNE[15.096504], SHIB[2300000], SOL[47.8398499], SRM[64], SUSHI[22.99563], TRX[1.7891], USD[7833.41], USTC[303], WBTC[.0013], XRP[177.98967920] | | |
| 04827595 | | NFT (34771311475713075)1/FTX EU - we are here! #283757)[1], NFT (56530108376882748)4/FTX EU - we are here! #283774)[1] | | |
| 04827612 | | NFT (54356616668945907)6/FTX EU - we are here! #283810)[1], NFT (57508697551369592)2/FTX EU - we are here! #283817)[1] | | |
| 04827613 | | NFT (30179279028497328)0/FTX EU - we are here! #283772)[1], NFT (44156982655482654)3/FTX EU - we are here! #283804)[1], NFT (56461643179981478)9/The Hill by FTX #43225)[1] | | |
| 04827614 | | NFT (29736712849381239)7/FTX EU - we are here! #284171)[1], NFT (34115607374561044)3/FTX EU - we are here! #284155)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04827617 | | NFT (2915341490686806346734/FTX EU - we are here! #283998)[1], NFT (4007695246085925245/FTX Crypto Cup 2022 Key #25398)[1], NFT (4861818971597553666/FTX EU - we are here! #283966)[1] | | |
| 04827618 | | NFT (3562216477726087869/FTX EU - we are here! #284242)[1], NFT (5232170121431941448/FTX EU - we are here! #284227)[1] | | |
| 04827619 | | BAO[6], KIN[4], TRX[0], TRY[0.00], USD[0.01] | | |
| 04827630 | | NFT (3352050048538856966/FTX EU - we are here! #284049)[1], NFT (3538820845238680692/FTX EU - we are here! #284069)[1] | | |
| 04827630 | | NFT (4016740553641487371/FTX EU - we are here! #283744)[1] | | |
| 04827633 | | NFT (3589193968450163355/FTX EU - we are here! #285683)[1], NFT (3912147564967601111/FTX EU - we are here! #285687)[1] | | |
| 04827639 | | NFT (4756999946684970853/FTX EU - we are here! #284041)[1] | | |
| 04827640 | | NFT (4175279256486560900/FTX EU - we are here! #284018)[1], NFT (4332431589074993446/FTX EU - we are here! #284037)[1] | | |
| 04827648 | | NFT (2915441517961502700/FTX EU - we are here! #283717)[1], NFT (3530695649567309577/FTX EU - we are here! #283725)[1], NFT (4429122668723153352/FTX Crypto Cup 2022 Key #5949)[1] | | |
| 04827653 | | NFT (4196637435800165370/FTX EU - we are here! #283763)[1], NFT (4399035218488388327/FTX EU - we are here! #283782)[1] | | |
| 04827662 | | NFT (5032500064301898961/FTX EU - we are here! #283815)[1], NFT (5234771843466535066/FTX EU - we are here! #283796)[1] | | |
| 04827668 | | NFT (3295833794461952229/FTX EU - we are here! #283738)[1], NFT (3335361900344946226/FTX EU - we are here! #283770)[1] | | |
| 04827685 | | NFT (4113781723523704879/FTX EU - we are here! #284019)[1], NFT (4180729573963134877/The Hill by FTX #42951)[1], NFT (4722949183758687537/FTX EU - we are here! #283995)[1], NFT (5494908315794175605/FTX Crypto Cup 2022 Key #22948)[1] | | |
| 04827687 | | NFT (3441559990527998537/The Hill by FTX #43120)[1], NFT (4062023090687815087/FTX EU - we are here! #283788)[1], NFT (5299137900928643947/FTX Crypto Cup 2022 Key #22890)[1] | | |
| 04827689 | | NFT (3978825487366307197/FTX EU - we are here! #283793)[1], NFT (4935800448529599998/FTX EU - we are here! #283807)[1] | | |
| 04827701 | | NFT (3513430344784664017/FTX EU - we are here! #283898)[1], NFT (5312746341786153727/FTX EU - we are here! #283855)[1] | | |
| 04827707 | | NFT (2980076412038865687/The Hill by FTX #42976)[1], NFT (3373315114830647347/FTX EU - we are here! #284065)[1], NFT (3585765906327083517/FTX EU - we are here! #284083)[1] | | |
| 04827712 | | NFT (3535250549564616887/FTX EU - we are here! #284340)[1], NFT (5142867482967771577/FTX EU - we are here! #284330)[1], USD[0.00] | | |
| 04827713 | | NFT (3331293320599666680/FTX EU - we are here! #283909)[1], NFT (5737491191178780067/FTX EU - we are here! #283887)[1] | | |
| 04827715 | | NFT (3111269134782924347/FTX EU - we are here! #283922)[1], NFT (3519489184802173557/FTX EU - we are here! #283879)[1] | | |
| 04827718 | | NFT (4473053283670767087/FTX EU - we are here! #283882)[1], NFT (4511650110288148217/FTX EU - we are here! #283849)[1], USD[0.00] | | |
| 04827719 | | NFT (3685822093575207607/FTX EU - we are here! #284514)[1], NFT (3779781286769420287/FTX EU - we are here! #284269)[1] | | |
| 04827721 | | NFT (3825669766266600897/FTX Crypto Cup 2022 Key #22815)[1], NFT (4549703364331629167/FTX EU - we are here! #283873)[1], NFT (4698519982388092667/The Hill by FTX #42980)[1], NFT (5195902182670898567/FTX EU - we are here! #283854)[1], USD[0.00] | Yes | |
| 04827722 | | NFT (3326701184363423007/FTX EU - we are here! #283928)[1], NFT (4728382367326200527/FTX EU - we are here! #283901)[1] | | |
| 04827724 | | NFT (3824313698561948057/FTX EU - we are here! #283876)[1], NFT (4664236270234740577/FTX EU - we are here! #283902)[1] | | |
| 04827728 | | NFT (4010014744879757917/FTX EU - we are here! #283964)[1], NFT (5617889908597425127/FTX EU - we are here! #284201)[1] | | |
| 04827736 | | NFT (4963295503838294987/FTX EU - we are here! #283880)[1] | | |
| 04827751 | Contingent, Disputed | NFT (3197869341856708587/FTX EU - we are here! #284260)[1], NFT (4888955922815720667/FTX EU - we are here! #284250)[1] | | |
| 04827752 | | NFT (4130881366301973037/FTX EU - we are here! #284043)[1], NFT (5738732444713505257/FTX EU - we are here! #284097)[1] | | |
| 04827759 | | NFT (3097858079339759367/FTX EU - we are here! #284324)[1], NFT (4584224727880957067/FTX EU - we are here! #284343)[1] | | |
| 04827760 | | NFT (2915485825903003897/FTX EU - we are here! #283859)[1], NFT (5359250638871380487/FTX EU - we are here! #283872)[1] | | |
| 04827763 | | NFT (3243759203349484617/FTX EU - we are here! #284029)[1], NFT (5469772718348332577/FTX EU - we are here! #283948)[1] | | |
| 04827764 | | NFT (3707327361898409277/FTX EU - we are here! #283957)[1], NFT (5203547732872228387/FTX EU - we are here! #284002)[1] | | |
| 04827778 | | EOSBEAR[147000], EOSBULL[99940], FIDA[.9998], GRTBULL[7587000], SOL-PERP[0], USD[0.07], USDT-PERP[0] | | |
| 04827789 | | NFT (3780503770563420627/FTX EU - we are here! #283915)[1], NFT (4420111163033093357/FTX EU - we are here! #283933)[1] | | |
| 04827790 | | NFT (4763628119372892007/FTX EU - we are here! #284235)[1], NFT (5569620482000710727/FTX EU - we are here! #284027)[1] | | |
| 04827800 | | NFT (2895214188790352667/FTX EU - we are here! #284017)[1], NFT (3549023435552120177/FTX EU - we are here! #284004)[1] | | |
| 04827805 | | NFT (3944594620334337837/FTX EU - we are here! #285263)[1], NFT (5421564592993987107/FTX EU - we are here! #285278)[1] | | |
| 04827807 | | NFT (3823711175970148467/FTX EU - we are here! #284134)[1], NFT (4169148643573887027/FTX EU - we are here! #284168)[1] | | |
| 04827809 | | NFT (2905034656254957117/FTX EU - we are here! #283991)[1], NFT (5195064425138141447/FTX EU - we are here! #283998)[1] | | |
| 04827810 | | NFT (3616321266782586407/FTX EU - we are here! #284158)[1], NFT (5321964252263359077/FTX EU - we are here! #284175)[1] | | |
| 04827812 | | NFT (4034871969423566427/FTX EU - we are here! #284176)[1], NFT (4785493633117744920/FTX EU - we are here! #284483)[1] | | |
| 04827823 | | NFT (3117346634660830727/FTX EU - we are here! #283977)[1], NFT (4461924390824712467/FTX EU - we are here! #283971)[1] | | |
| 04827827 | | NFT (3938359602676166787/FTX EU - we are here! #284051)[1], NFT (4756287974460144837/FTX EU - we are here! #284036)[1] | | |
| 04827828 | | NFT (4214034144105916247/FTX EU - we are here! #283996)[1], NFT (4556801829284881277/FTX EU - we are here! #284040)[1] | | |
| 04827829 | | TRX[.155465], USD[4.58], USDT[0.00218415] | | |
| 04827831 | | NFT (3856500350430458467/FTX EU - we are here! #285116)[1], NFT (4242895362267177017/FTX EU - we are here! #285106)[1] | | |
| 04827836 | | NFT (4471582707273583187/FTX EU - we are here! #284106)[1], NFT (5636509724910310457/FTX EU - we are here! #284095)[1] | | |
| 04827837 | | GST[.00000052], NFT (3322038859845163597/FTX EU - we are here! #285471)[1], NFT (3657819829279051057/FTX EU - we are here! #285465)[1], TRX[.500781], USDT[0] | | |
| 04827844 | | NFT (4770090716783171027/FTX EU - we are here! #284273)[1], NFT (5621467121775802487/FTX EU - we are here! #284016)[1] | | |
| 04827850 | | GST[.01], NFT (3872640604077670837/FTX EU - we are here! #284940)[1], NFT (4076789689222287087/FTX EU - we are here! #284951)[1], TRX[.001554], TRY[0.00], USDT[0] | | |
| 04827862 | | NFT (3665645526656868348/FTX EU - we are here! #284769)[1], NFT (5507511113299275787/FTX EU - we are here! #284808)[1] | | |
| 04827863 | | NFT (5334983610764729707/FTX EU - we are here! #284031)[1], NFT (5399358929747218887/FTX EU - we are here! #284039)[1] | | |
| 04827867 | | BNB[0.02724288], NFT (3551647591139614937/FTX EU - we are here! #284075)[1], NFT (4092156314725774937/FTX EU - we are here! #284081)[1], NFT (4323529815976726347/FTX Crypto Cup 2022 Key #21974)[1], SOL[.00000171], USD[0.00] | Yes | |
| 04827870 | | NFT (4098943795175364137/FTX EU - we are here! #285637)[1], NFT (4790583539337466157/FTX EU - we are here! #285635)[1] | | |
| 04827877 | | NFT (3640251908027509347/FTX EU - we are here! #284034)[1], NFT (4133650720134102277/FTX EU - we are here! #284056)[1] | | |
| 04827878 | | NFT (5289619856330755567/FTX EU - we are here! #284565)[1], NFT (5427769810539389817/FTX EU - we are here! #284763)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04827880 | | FTT[0.04989930], GST[480.8], NFT (386981850858045484/FTX EU - we are here! #284195)[1], NFT (569148437933964027/FTX EU - we are here! #284185)[1], SOL[4.03954883], USDT[0] | | |
| 04827888 | | NFT (354286136452213809/FTX EU - we are here! #284125)[1], NFT (519278513814273677/FTX EU - we are here! #284142)[1] | | |
| 04827889 | | NFT (340494504496165992/FTX EU - we are here! #284488)[1], NFT (444405886416274024/FTX EU - we are here! #284492)[1] | | |
| 04827890 | | NFT (365256505434004922/FTX EU - we are here! #284247)[1], NFT (411634368308254340/FTX EU - we are here! #284263)[1] | | |
| 04827891 | | NFT (361061638596213835/FTX EU - we are here! #284082)[1], NFT (454279626356050736/FTX EU - we are here! #284091)[1] | | |
| 04827892 | | NFT (407282379779645478/FTX EU - we are here! #284166)[1] | | |
| 04827896 | | NFT (294543722204428154/FTX EU - we are here! #284288)[1], NFT (309570549245898620/FTX EU - we are here! #284204)[1] | | |
| 04827897 | | NFT (442346051357726609/FTX EU - we are here! #284408)[1], NFT (526219811534164422/FTX EU - we are here! #284295)[1] | | |
| 04827902 | | NFT (292726242601445312/FTX EU - we are here! #284458)[1], NFT (376525395270956712/FTX EU - we are here! #284440)[1] | | |
| 04827903 | | NFT (436235842390167177/FTX EU - we are here! #284181)[1], NFT (446234851750730172/FTX EU - we are here! #284181)[1] | | |
| 04827905 | | NFT (302588618589676449/FTX Crypto Cup 2022 Key #23282)[1], NFT (354397986191647040/FTX EU - we are here! #284386)[1], NFT (421931916082106787/FTX EU - we are here! #284410)[1], USD[5.00] | | |
| 04827910 | | NFT (498563853283777578/FTX EU - we are here! #285939)[1], NFT (572077609866409762/FTX EU - we are here! #285952)[1] | | |
| 04827915 | | NFT (308442129321541744/FTX EU - we are here! #284344)[1], NFT (495057226915678414/FTX EU - we are here! #284266)[1] | | |
| 04827918 | | NFT (430785217473140708/FTX EU - we are here! #285409)[1] | | |
| 04827920 | | BTC[.02652609], ETH[.0929814], ETHW[.0929814], TRX[.001567], USDT[0.81202885] | | |
| 04827922 | | NFT (428096414079962814/FTX EU - we are here! #284345)[1], NFT (554835310119437610/FTX EU - we are here! #284355)[1] | | |
| 04827927 | | NFT (293908771837072576/FTX Crypto Cup 2022 Key #9997)[1], NFT (555698902957478522/The Hill by FTX #42724)[1] | Yes | |
| 04827928 | | NFT (300507492272688203/FTX EU - we are here! #284659)[1], NFT (319722361050024041/FTX EU - we are here! #284653)[1] | | |
| 04827929 | | NFT (472275089947511771/FTX EU - we are here! #284182)[1], NFT (483767705649458426/FTX EU - we are here! #284197)[1] | | |
| 04827930 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USDT[0.00000036] | | |
| 04827935 | | TRX[.000777], USDT[.37249712] | | |
| 04827938 | | NFT (373090952171193796/FTX EU - we are here! #284418)[1], NFT (429470209661485899/FTX EU - we are here! #284452)[1] | | |
| 04827941 | | NFT (412585481716355916/FTX EU - we are here! #284134)[1], NFT (562298161260578065/FTX EU - we are here! #284126)[1] | | |
| 04827945 | | NFT (501565450965409533/FTX EU - we are here! #284113)[1], NFT (560135422899488862/FTX EU - we are here! #284123)[1] | | |
| 04827947 | | NFT (356646881242665733/FTX EU - we are here! #284174)[1], NFT (373548140444524608/FTX EU - we are here! #284183)[1] | | |
| 04827953 | | NFT (337325796245771562/FTX EU - we are here! #285381)[1], NFT (384909258315998622/FTX EU - we are here! #284313)[1] | | |
| 04827955 | | NFT (540834079267497754/FTX EU - we are here! #284169)[1] | | |
| 04827956 | | NFT (304524522491135077/FTX EU - we are here! #284976)[1], NFT (493937601655216612/FTX EU - we are here! #284468)[1] | Yes | |
| 04827957 | | NFT (398526846871097957/FTX EU - we are here! #284286)[1], NFT (529297338622380901/FTX EU - we are here! #284346)[1] | | |
| 04827959 | | NFT (524636086135679543/FTX EU - we are here! #285330)[1], NFT (535218126517806400/FTX EU - we are here! #285325)[1] | | |
| 04827964 | | ETH[0], FTT[0], KIN[.00000001], USD[0.00] | | |
| 04827966 | | NFT (324624110494172627/FTX EU - we are here! #284237)[1], NFT (546405311078270327/FTX EU - we are here! #284150)[1] | | |
| 04827974 | | ANC-PERP[0], BRZ[.00233541], TRX[.101706], USD[0.01], USDT[0] | | |
| 04827977 | | NFT (426896385454488346/FTX EU - we are here! #284420)[1], NFT (485641848661359334/FTX EU - we are here! #284362)[1] | | |
| 04827980 | | NFT (441107976761307669/FTX EU - we are here! #284637)[1], NFT (555387012528359324/FTX EU - we are here! #284646)[1] | | |
| 04827990 | | NFT (517959265567907559/FTX EU - we are here! #284143)[1], NFT (552127200476867911/FTX EU - we are here! #284122)[1] | | |
| 04827993 | | NFT (305806262121111282/FTX EU - we are here! #284154)[1], NFT (548545182451125729/FTX EU - we are here! #284192)[1] | | |
| 04827994 | Contingent | LUNA2[0.00547297], LUNA2_LOCKED[0.01277027], LUNC[1191.7522302], NEAR[0], TONCOIN[4.77193911] | | |
| 04828001 | | NFT (358718501087723161/FTX EU - we are here! #284137)[1], NFT (452271488888481292/FTX EU - we are here! #284147)[1] | | |
| 04828002 | | NFT (302382789750334858/FTX EU - we are here! #284264)[1], NFT (457124246640233618/FTX EU - we are here! #284275)[1] | | |
| 04828007 | | NFT (479458707617197992/FTX EU - we are here! #284254)[1] | | |
| 04828018 | | NFT (337838101505452420/FTX EU - we are here! #284198)[1], NFT (357442059946504879/FTX EU - we are here! #284206)[1] | | |
| 04828020 | | NFT (299183256008758261/FTX EU - we are here! #284421)[1], NFT (382526691954179744/FTX EU - we are here! #284447)[1] | | |
| 04828024 | | NFT (408964573905085380/FTX EU - we are here! #284444)[1], NFT (419307817161524124/FTX EU - we are here! #284456)[1], NFT (420751245256193300/FTX Crypto Cup 2022 Key #23036)[1] | | |
| 04828029 | | BTC[.00511348], RSR[1], USD[0.00] | | |
| 04828030 | | LUNC[0] | | |
| 04828032 | | NFT (295118383700214750/FTX EU - we are here! #284256)[1], NFT (573661018742737843/FTX EU - we are here! #284415)[1] | | |
| 04828036 | | NFT (431805564612834267/The Hill by FTX #43678)[1], NFT (520020206977318630/FTX EU - we are here! #285731)[1], NFT (521633067605995372/FTX Crypto Cup 2022 Key #22917)[1], NFT (524438410948166986/FTX EU - we are here! #285703)[1] | | |
| 04828041 | | NFT (459658144997490402/FTX EU - we are here! #284221)[1], NFT (550844152655649156/FTX EU - we are here! #284244)[1] | | |
| 04828047 | | NFT (289041471069093060/FTX EU - we are here! #284231)[1], NFT (372111717647684702/FTX EU - we are here! #284220)[1] | | |
| 04828053 | | NFT (410665005627843259/FTX EU - we are here! #284228)[1], NFT (517344955094174764/FTX EU - we are here! #284238)[1] | | |
| 04828055 | | NFT (355267954539965498/FTX EU - we are here! #284243)[1], NFT (428462664652712600/FTX EU - we are here! #284223)[1] | | |
| 04828057 | | NFT (401497336823791555/FTX EU - we are here! #284372)[1], NFT (469794248718412809/FTX EU - we are here! #284391)[1] | | |
| 04828070 | | NFT (335694311122459161/FTX Crypto Cup 2022 Key #25134)[1], NFT (381112858928088303/FTX EU - we are here! #284441)[1], NFT (410544244852202815/FTX EU - we are here! #284473)[1], NFT (504174621512524722/The Hill by FTX #43309)[1] | | |
| 04828075 | | GOG[54], USD[0.13] | | |
| 04828077 | | NFT (367111875589303346/FTX EU - we are here! #284208)[1], NFT (569473264174149071/FTX EU - we are here! #284214)[1] | | |
| 04828082 | | NFT (346347769757794334/FTX EU - we are here! #284234)[1], NFT (373848538511208141/FTX EU - we are here! #284218)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04828083 | | NFT (33965075181316769)/FTX EU - we are here! #284363)[1], NFT (37924887350437682)/FTX EU - we are here! #284378)[1] | | |
| 04828090 | | NFT (29270311774306365)/FTX EU - we are here! #284516)[1], NFT (32637906181773021)/The Hill by FTX #34602)[1], NFT (44346945520684327)/FTX Crypto Cup 2022 Key #21069)[1], NFT (55719084130881530)/FTX EU - we are here! #284516)[1] | | |
| 04828094 | Contingent, Disputed | GBP[0.00] | | |
| 04828096 | | NFT (48732506551961251)/The Hill by FTX #34482)[1], NFT (54479932827322559)/FTX EU - we are here! #284474)[1], NFT (57140959769487310)/FTX EU - we are here! #284501)[1] | | |
| 04828099 | | NFT (41941133818104316)/FTX EU - we are here! #284770)[1], NFT (55318307645221775)/FTX EU - we are here! #284744)[1] | | |
| 04828100 | | NFT (40598785894491918)/FTX EU - we are here! #284924)[1], NFT (48801319465151633)/FTX EU - we are here! #284916)[1] | | |
| 04828104 | | NFT (30891723547156087)/FTX EU - we are here! #284279)[1], NFT (34509133900576105)/FTX EU - we are here! #284294)[1] | | |
| 04828110 | | NFT (35831580026366443)/FTX EU - we are here! #284348)[1], NFT (45041433913651128)/FTX EU - we are here! #284352)[1] | | |
| 04828116 | | NFT (55177650636593664)/FTX EU - we are here! #284342)[1], NFT (57271649836080304)/FTX EU - we are here! #284325)[1] | | |
| 04828121 | | NFT (35291165565353114)/FTX EU - we are here! #284953)[1], NFT (50029063868860807)/FTX EU - we are here! #284926)[1] | | |
| 04828125 | | NFT (30636520551154472)/FTX EU - we are here! #284498)[1], NFT (36635551057670430)/FTX EU - we are here! #284466)[1] | | |
| 04828126 | | NFT (50444584474883564)/FTX EU - we are here! #284377)[1], NFT (57643713532203097)/FTX EU - we are here! #284396)[1] | | |
| 04828127 | | NFT (43640009045083023)/FTX EU - we are here! #284538)[1], NFT (54800660194385269)/FTX EU - we are here! #284347)[1] | | |
| 04828132 | | NFT (35222698534096476)/FTX EU - we are here! #284354)[1], NFT (37354865271049405)/FTX EU - we are here! #284390)[1] | | |
| 04828133 | | NFT (55144361338676178)/FTX EU - we are here! #284280)[1], NFT (55355612891638719)/FTX EU - we are here! #284278)[1] | | |
| 04828136 | | NFT (34982172080586683)/FTX EU - we are here! #284528)[1], NFT (51962223848395531)/FTX EU - we are here! #284542)[1] | | |
| 04828154 | | NFT (33259541588247491)/FTX EU - we are here! #284404)[1], NFT (37283977728484291)/FTX EU - we are here! #284400)[1] | | |
| 04828164 | | NFT (44236026748358028)/FTX EU - we are here! #284367)[1], NFT (47309222163353630)/FTX EU - we are here! #284725)[1] | | |
| 04828168 | | NFT (42461564050884440)/FTX EU - we are here! #284405)[1], NFT (49485298362117935)/FTX EU - we are here! #284419)[1] | | |
| 04828170 | | NFT (34451378821217177)/FTX EU - we are here! #284413)[1], NFT (39727976368054269)/FTX EU - we are here! #284394)[1] | | |
| 04828176 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 04828179 | | ARS[990.00] | | |
| 04828180 | | NFT (36243094218573514)/FTX EU - we are here! #284353)[1], NFT (37695426861262125)/FTX EU - we are here! #284359)[1] | | |
| 04828181 | | NFT (39959325515139136)/FTX EU - we are here! #284373)[1], NFT (57142815663265125)/FTX EU - we are here! #284381)[1] | | |
| 04828182 | | NFT (44644293691684306)/FTX EU - we are here! #284338)[1], NFT (45774458476003956)/FTX EU - we are here! #284332)[1] | | |
| 04828185 | | NFT (31496837134540748)/FTX EU - we are here! #284740)[1], NFT (37358620729897819)/FTX EU - we are here! #284560)[1] | | |
| 04828186 | | USD[5.00] | | |
| 04828192 | | NFT (31634013346006357)/FTX EU - we are here! #284494)[1], NFT (51209159228123615)/FTX EU - we are here! #284481)[1] | | |
| 04828196 | | NFT (39088090521283509)/FTX EU - we are here! #284771)[1], NFT (55363391469016968)/FTX EU - we are here! #284762)[1], USD[0.00] | | |
| 04828199 | | NFT (32871595894364637)/FTX Crypto Cup 2022 Key #23206)[1], NFT (35410874867703455)/FTX EU - we are here! #284380)[1], NFT (36725481976704194)/The Hill by FTX #42933)[1], NFT (37236929328449557)/FTX EU - we are here! #284360)[1] | | |
| 04828200 | Contingent, Disputed | GBP[0.00] | | |
| 04828201 | | NFT (41159993199848050)/FTX EU - we are here! #284395)[1], NFT (49223416337093264)/FTX EU - we are here! #284414)[1] | | |
| 04828202 | | NFT (35158790723627749)/FTX EU - we are here! #284375)[1], NFT (36224733508175050)/FTX EU - we are here! #284399)[1] | | |
| 04828203 | | NFT (37159650309411538)/FTX EU - we are here! #284428)[1], NFT (51378559736373642)/FTX EU - we are here! #284446)[1] | | |
| 04828209 | | NFT (45567734970200598)/FTX EU - we are here! #284407)[1], NFT (53352516154157872)/FTX EU - we are here! #284385)[1] | | |
| 04828211 | | NFT (28951956630769614)/FTX EU - we are here! #284383)[1], NFT (49599556244578462)/FTX EU - we are here! #284370)[1] | | |
| 04828212 | | NFT (45564936942277762)/FTX EU - we are here! #284735)[1], NFT (49720254866630255)/FTX EU - we are here! #284722)[1] | | |
| 04828215 | | NFT (49811441393827544)/FTX EU - we are here! #284594)[1], NFT (51059708090996547)/FTX EU - we are here! #284545)[1] | | |
| 04828221 | | NFT (34383216775636559)/FTX EU - we are here! #284512)[1], NFT (47947080823557670)/FTX EU - we are here! #284518)[1] | | |
| 04828225 | | NFT (33238150198123170)/FTX EU - we are here! #284467)[1], NFT (34669733246394264)/FTX EU - we are here! #284478)[1] | | |
| 04828236 | | NFT (38889711895731862)/FTX EU - we are here! #284534)[1], NFT (51550968074539810)/FTX EU - we are here! #284546)[1] | | |
| 04828251 | | NFT (53790185046192063)/FTX EU - we are here! #284469)[1] | | |
| 04828253 | | NFT (52353928179284472)/FTX EU - we are here! #284427)[1], NFT (55630318060579429)/FTX EU - we are here! #284435)[1] | | |
| 04828254 | | NFT (29606967056420205)/FTX EU - we are here! #284437)[1], NFT (40052963030058946)/FTX EU - we are here! #284470)[1] | | |
| 04828255 | | NFT (35319777533498374)/FTX EU - we are here! #284476)[1], NFT (53503700076649801)/FTX EU - we are here! #284475)[1] | | |
| 04828257 | | NFT (48414378494718205)/FTX EU - we are here! #284597)[1], NFT (50544876156956673)/FTX EU - we are here! #284524)[1] | | |
| 04828259 | | NFT (34097213011048529)/FTX EU - we are here! #284485)[1], NFT (53212626153611607)/FTX EU - we are here! #284462)[1] | | |
| 04828261 | | NFT (44910085574582517)/FTX Crypto Cup 2022 Key #25290)[1], USD[5.00] | Yes | |
| 04828267 | | NFT (31000556160338203)/FTX EU - we are here! #284443)[1], NFT (43408322795059917)/FTX EU - we are here! #284433)[1] | | |
| 04828274 | | NFT (45085930050471671)/FTX EU - we are here! #284489)[1], NFT (50213587174305221)/FTX EU - we are here! #284502)[1] | | |
| 04828277 | | NFT (42551349651639825)/FTX EU - we are here! #284490)[1], NFT (44737064130634442)/FTX EU - we are here! #284521)[1] | | |
| 04828280 | | NFT (54247618051493013)/FTX EU - we are here! #284801)[1], NFT (55147001330637506)/FTX EU - we are here! #284838)[1] | | |
| 04828284 | | NFT (34667659822945606)/FTX EU - we are here! #284592)[1] | | |
| 04828293 | | NFT (30618017682779667)/FTX EU - we are here! #284606)[1], NFT (52112622026963282)/FTX EU - we are here! #284626)[1] | | |
| 04828301 | | USD[0.02] | | |
| 04828306 | | BTC[0.00973319], DOGE[500.6168156], ETH[0.13607924], ETHW[0], USD[0.00] | Yes | |
| 04828312 | | NFT (30192768008632876)/FTX EU - we are here! #284632)[1], NFT (49226855955607709)/FTX EU - we are here! #284628)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04828315 | | NFT (3618227438506419361/FTX EU - we are here! #284777)[1], NFT (4204860982465411683/FTX EU - we are here! #284756)[1] | | |
| 04828324 | | NFT (5390793364336244603/FTX EU - we are here! #284510)[1], NFT (5761075378183655915/FTX EU - we are here! #284515)[1] | | |
| 04828326 | | NFT (3099098066611173876/FTX EU - we are here! #284517)[1], NFT (5198703341785403760/FTX EU - we are here! #284524)[1] | | |
| 04828328 | | NFT (3517381926375580423/FTX EU - we are here! #284802)[1], NFT (5548762583481995541/FTX EU - we are here! #284810)[1] | | |
| 04828331 | | NFT (3258613704947802083/FTX EU - we are here! #284581)[1], NFT (5100704562871525539/FTX EU - we are here! #284573)[1], USD[0.00] | Yes | |
| 04828332 | | USD[0.00] | | |
| 04828338 | | NFT (4590986207944406559/FTX EU - we are here! #284554)[1], NFT (5146171153649389571/FTX EU - we are here! #284539)[1] | | |
| 04828352 | | USD[10.00] | | |
| 04828353 | | NFT (3265486190762145553/FTX EU - we are here! #284537)[1], NFT (3467551399801661591/FTX EU - we are here! #284552)[1] | | |
| 04828355 | | NFT (5380197730926845981/FTX EU - we are here! #284602)[1], NFT (5583717420698582291/FTX EU - we are here! #285258)[1] | | |
| 04828357 | | NFT (4077249974115572664/FTX EU - we are here! #284549)[1], NFT (4175040943083941371/FTX EU - we are here! #284529)[1], NFT (5473144448493711332/The Hill by FTX #42848)[1] | | |
| 04828362 | | NFT (4124088213193587831/FTX EU - we are here! #284533)[1], NFT (5714879496000890601/FTX EU - we are here! #284551)[1] | | |
| 04828376 | | NFT (3344038912383382271/FTX EU - we are here! #284680)[1], NFT (4166612733716033222/FTX EU - we are here! #284541)[1] | | |
| 04828381 | | NFT (3198395812289160483/FTX EU - we are here! #285334)[1] | | |
| 04828384 | | NFT (4663070312184008561/FTX EU - we are here! #284519)[1], NFT (5689465331828256080/FTX EU - we are here! #284522)[1] | | |
| 04828386 | | NFT (3242302046629212440/FTX EU - we are here! #284618)[1], NFT (5225426800043924681/FTX EU - we are here! #284624)[1] | | |
| 04828388 | | NFT (4310116274918955931/FTX EU - we are here! #284561)[1], NFT (4709962736950230071/FTX EU - we are here! #284553)[1] | | |
| 04828395 | | USD[1.00] | | |
| 04828396 | | NFT (5174820248900066181/FTX EU - we are here! #284577)[1], NFT (5241591205209692991/FTX EU - we are here! #284625)[1] | | |
| 04828397 | | USDT[0.19303897] | | |
| 04828405 | | NFT (3090138888934966627/FTX EU - we are here! #284639)[1], NFT (4507871122543217411/FTX EU - we are here! #284644)[1] | | |
| 04828406 | Contingent, Disputed | GBP[0.00] | | |
| 04828407 | | NFT (4232398683274698187/FTX EU - we are here! #285590)[1], NFT (5572515187950975221/FTX EU - we are here! #285579)[1] | | |
| 04828408 | | NFT (2993615539986556391/FTX EU - we are here! #285581)[1], NFT (3966297526728112051/FTX EU - we are here! #285611)[1] | | |
| 04828419 | | NFT (3040333181580748461/FTX EU - we are here! #285625)[1], NFT (3646523514820913991/FTX EU - we are here! #285624)[1] | | |
| 04828428 | | NFT (4849510181287936401/FTX EU - we are here! #285424)[1], NFT (5592293907859616121/FTX EU - we are here! #285419)[1] | | |
| 04828429 | | NFT (5357457285302412081/FTX EU - we are here! #284629)[1] | | |
| 04828432 | | NFT (2952997072675455121/FTX EU - we are here! #284601)[1], NFT (3019937948505994031/FTX EU - we are here! #284799)[1] | | |
| 04828433 | | NFT (3720905551542371871/FTX EU - we are here! #284529)[1] | | |
| 04828435 | Contingent, Disputed | NFT (4257951743876723541/FTX EU - we are here! #284562)[1], NFT (4334472149949216011/FTX EU - we are here! #284583)[1] | | |
| 04828441 | | NFT (4270303258640690091/FTX EU - we are here! #284579)[1], NFT (5387283403439377608/FTX EU - we are here! #284589)[1] | | |
| 04828446 | | NFT (5701646259253744751/FTX EU - we are here! #284781)[1], NFT (5753813840593850681/FTX EU - we are here! #284789)[1] | | |
| 04828452 | | BTC-PERP[-0.0004], USD[36.25] | | |
| 04828457 | | NFT (4334003008478659591/FTX EU - we are here! #284676)[1] | | |
| 04828462 | | USDT[0.36724413] | | |
| 04828464 | | NFT (3169746941853206531/FTX EU - we are here! #284834)[1], NFT (4265552701274100281/FTX EU - we are here! #284865)[1] | | |
| 04828472 | | TRX[.674225], USD[0.03] | | |
| 04828477 | | NFT (3527652671833768731/FTX EU - we are here! #284711)[1], NFT (4138920871232427561/FTX EU - we are here! #284728)[1] | | |
| 04828479 | | NFT (2961953170921095011/The Hill by FTX #43659)[1], NFT (3194631326271650931/FTX Crypto Cup 2022 Key #22899)[1], NFT (3658235934880392351/FTX EU - we are here! #284622)[1], NFT (40495672904583725671/FTX EU - we are here! #284655)[1] | | |
| 04828491 | | NFT (3507503203012573441/FTX EU - we are here! #284840)[1], NFT (4823956977638912711/FTX Crypto Cup #22980)[1], NFT (5371176529039940141/FTX EU - we are here! #284827)[1] | | |
| 04828496 | | NFT (4678632807477191611/FTX EU - we are here! #284873)[1], NFT (5091633643100669721/FTX EU - we are here! #284861)[1], USD[0.02] | | |
| 04828505 | | NFT (3792627536358789051/FTX EU - we are here! #285128)[1], NFT (4345263014191956401/FTX EU - we are here! #284665)[1] | | |
| 04828512 | | NFT (4337260861387679381/FTX EU - we are here! #285070)[1], NFT (4797920448233233963/FTX EU - we are here! #285046)[1] | | |
| 04828516 | | NFT (4956652838787282901/FTX EU - we are here! #284825)[1], NFT (5433853918808053921/FTX EU - we are here! #284819)[1] | | |
| 04828519 | | NFT (5438640309922835551/FTX EU - we are here! #284642)[1] | Yes | |
| 04828524 | | NFT (3810950432309092831/FTX EU - we are here! #284663)[1], NFT (4483318742541283411/FTX EU - we are here! #284672)[1] | | |
| 04828525 | | NFT (3607750466543559721/FTX EU - we are here! #285551)[1], NFT (4830039811364223811/FTX EU - we are here! #285564)[1], USD[0.00] | | |
| 04828529 | | NFT (5277816572065560991/FTX EU - we are here! #284652)[1], NFT (5600758364464331471/FTX EU - we are here! #284650)[1] | | |
| 04828531 | | NFT (3973364518063190921/FTX EU - we are here! #284705)[1], NFT (4180469015439146491/FTX Crypto Cup 2022 Key #11535)[1], NFT (5684547769335557307/The Hill by FTX #28211)[1], USD[0.00] | | |
| 04828533 | | ALPHA[439.74402404], AURY[.92377773], BAO[1], BRZ[100], GENE[20.24831066], GOG[593.37793522], USD[3.96], USDT[0.40000002], YGG[39.96343824] | | |
| 04828534 | | NFT (3553898987752156861/FTX EU - we are here! #284707)[1], NFT (4510039341123174201/FTX EU - we are here! #284698)[1] | | |
| 04828535 | | USD[0.00] | | |
| 04828540 | Contingent, Disputed | NFT (3426106402386807501/FTX EU - we are here! #284699)[1], NFT (4715686991279806741/FTX EU - we are here! #284692)[1] | | |
| 04828559 | | NFT (3601848775458589661/FTX EU - we are here! #284679)[1], NFT (4253352000607850131/FTX EU - we are here! #284688)[1] | | |
| 04828560 | | NFT (3771273700571855691/FTX EU - we are here! #284717)[1] | | |
| 04828569 | | BNB[.1073387], NFT (2989507039565583509/FTX EU - we are here! #284673)[1], NFT (4031356572097144671/FTX EU - we are here! #284667)[1], TRX[.000777] | | |
| 04828576 | | NFT (3490382211934783791/FTX EU - we are here! #284757)[1], NFT (5739785412677963441/FTX EU - we are here! #284768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04828589 | | NFT (31274523345891360)/FTX EU - we are here! #284714)[1], NFT (51529487449336470/8/FTX EU - we are here! #284704)[1] | | |
| 04828597 | | NFT (30053496578977028)3/FTX EU - we are here! #284859)[1], NFT (333273535762747279/FTX EU - we are here! #284848)[1] | | |
| 04828604 | | NFT (50096885533826200)1/FTX EU - we are here! #284760)[1], NFT (521590860267250575/FTX EU - we are here! #284764)[1] | | |
| 04828609 | | BTC[0] | | |
| 04828614 | | NFT (30894593696656276)8/FTX EU - we are here! #284809)[1], NFT (489200883788880621/FTX EU - we are here! #284798)[1] | | |
| 04828619 | | NFT (41055266494193934)9/FTX EU - we are here! #284724)[1], NFT (418277340974890594/FTX EU - we are here! #284719)[1] | | |
| 04828628 | | NFT (36885569905606141)9/FTX EU - we are here! #284746)[1], NFT (495468265732075398/FTX EU - we are here! #284751)[1] | | |
| 04828633 | | NFT (44451211259273143)9/FTX EU - we are here! #284896)[1], NFT (482123298307748223/FTX EU - we are here! #284921)[1] | | |
| 04828640 | | NFT (30811519621450739)0/FTX EU - we are here! #284734)[1], NFT (532358386410046728/FTX EU - we are here! #284743)[1] | | |
| 04828647 | | NFT (489112009921198318/FTX Crypto Cup 2022 Key #22951)[1] | | |
| 04828649 | | BTC[0], SOL[.00115842], USD[0.00] | | |
| 04828650 | | USD[10.00] | | |
| 04828655 | | NFT (36713621965572662)1/The Hill by FTX #42930)[1], NFT (378525954137218214/FTX EU - we are here! #284821)[1], NFT (459110478570022685/FTX EU - we are here! #284822)[1] | | |
| 04828656 | | NFT (30658653670648740)9/FTX EU - we are here! #284807)[1], NFT (329555348465832897/FTX EU - we are here! #284793)[1] | | |
| 04828665 | | NFT (36783197684998943)8/FTX EU - we are here! #284871)[1], NFT (522745634117586045/FTX EU - we are here! #284855)[1] | | |
| 04828677 | | NFT (53834417741025633)8/FTX EU - we are here! #284843)[1] | | |
| 04828678 | | NFT (39925918636195997)0/FTX EU - we are here! #285503)[1], NFT (445110846970182374/FTX EU - we are here! #285509)[1] | | |
| 04828679 | | NFT (32774164108503685)9/FTX EU - we are here! #284932)[1], NFT (455299999054830274/FTX EU - we are here! #284939)[1] | | |
| 04828681 | | NFT (41913529639765460)3/FTX EU - we are here! #285140)[1], NFT (447163238124779236/FTX EU - we are here! #285100)[1] | | |
| 04828687 | | GENE[16.79824], GOG[868], TRX[.000843], USD[0.43], USDT[0] | | |
| 04828689 | | NFT (40543774429256115)2/FTX EU - we are here! #284792)[1], NFT (429225347933529126/FTX EU - we are here! #284800)[1] | | |
| 04828692 | | NFT (35003355969221899)0/FTX EU - we are here! #284835)[1], NFT (554037599135445079/FTX EU - we are here! #284850)[1] | | |
| 04828694 | | ALGO[.99], NFT (383255188672939814/FTX Crypto Cup 2022 Key #23245)[1], USDT[0.14261732] | | |
| 04828695 | Contingent | DAI[1.00317399], DOGE[5.00131517], LUNA2[0.00898237], LUNA2_LOCKED[0.02095886], LUNC[0.06126246], USD[1.48] | Yes | |
| 04828702 | | NFT (44424566566642001)8/FTX EU - we are here! #284867)[1], NFT (568642797881095013/FTX EU - we are here! #284862)[1] | | |
| 04828708 | | NFT (41630671495076546)6/FTX EU - we are here! #284933)[1], NFT (453524620745527710/FTX EU - we are here! #284872)[1] | | |
| 04828709 | | HNT-PERP[0], LUNC-PERP[0], TRX[.000778], USD[0.04], XRP-PERP[0] | | |
| 04828711 | | NFT (47949009908161530)9/FTX EU - we are here! #284804)[1], NFT (491010009081590524/FTX EU - we are here! #284796)[1] | | |
| 04828712 | | NFT (38482686059188108)4/FTX EU - we are here! #284826)[1], NFT (478171569488070281/FTX EU - we are here! #284814)[1] | | |
| 04828713 | | NFT (57410809490213572)7/FTX EU - we are here! #285086)[1] | | |
| 04828715 | | APT-PERP[0], USD[0.00] | | |
| 04828716 | | NFT (35626922528357620)6/FTX EU - we are here! #284853)[1], NFT (535213460635074892/FTX EU - we are here! #284882)[1] | | |
| 04828725 | | NFT (32140227908586624)17/FTX EU - we are here! #284816)[1], NFT (398126711446384214/FTX EU - we are here! #284820)[1] | | |
| 04828726 | | NFT (42253080332340385)0/FTX EU - we are here! #284828)[1], NFT (558199981630611003/FTX EU - we are here! #284842)[1] | | |
| 04828730 | | BEAR[809.4], BTC-PERP[0], FTT-PERP[0], OP-PERP[0], SOL[0], TRX[.000024], USD[20.19], USDT[0.00000001], XRP-PERP[0] | | |
| 04828731 | | NFT (37924822101568695)7/FTX EU - we are here! #284831)[1], NFT (408864422308055468/FTX EU - we are here! #284815)[1] | | |
| 04828735 | | NFT (47892369088643226)2/FTX EU - we are here! #284806)[1], NFT (504709736207829700/FTX EU - we are here! #284829)[1] | | |
| 04828736 | | EUR[5.00] | | |
| 04828738 | | NFT (42284153597822950)0/FTX EU - we are here! #284949)[1], NFT (513849073972717084/FTX EU - we are here! #284962)[1] | | |
| 04828743 | | NFT (38818285728523303)7/FTX EU - we are here! #285047)[1], NFT (405686188276389418/FTX EU - we are here! #285073)[1] | | |
| 04828748 | | NFT (50774355846343541)2/FTX EU - we are here! #284887)[1], NFT (571375765184161404/FTX EU - we are here! #284897)[1] | | |
| 04828755 | | NFT (41368297868346697)0/FTX EU - we are here! #284947)[1], NFT (478578013343409726/FTX EU - we are here! #284955)[1] | | |
| 04828759 | Contingent | BTC[0.00007989], BTC-0624[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.09402243], LUNA2_LOCKED[0.21938568], LUNC[20473.583264], SLP[12131.96984993], SLP-PERP[0], TRX[.000066], TRY[18.39], USD[0.00], USDT[300.09875646], WRX[651.852316]11 | | |
| 04828772 | | NFT (49332918782665228)0/FTX EU - we are here! #285025)[1], NFT (514719195808838060/FTX EU - we are here! #285056)[1] | | |
| 04828775 | | NFT (38856357726740007)8/FTX EU - we are here! #284867)[1], NFT (537757420918461352/FTX EU - we are here! #284883)[1] | | |
| 04828780 | | NFT (31170109261029940)1/FTX EU - we are here! #284989)[1], NFT (552704414068141660/FTX EU - we are here! #284996)[1] | | |
| 04828786 | | NFT (41924557428118659)1/FTX EU - we are here! #284925)[1], NFT (442700797773176646/FTX EU - we are here! #284930)[1] | | |
| 04828789 | | NFT (514469970182421359/The Hill by FTX #42829)[1] | | |
| 04828790 | | NFT (36003464916865877)9/FTX EU - we are here! #284898)[1], NFT (462027997961215120/FTX EU - we are here! #284920)[1] | | |
| 04828792 | | NFT (38932857716650963)7/FTX EU - we are here! #284899)[1], NFT (519504472721137621/FTX EU - we are here! #284885)[1] | | |
| 04828802 | | NFT (36652608781215680)5/FTX EU - we are here! #284940)[1], NFT (399884784221728475/FTX EU - we are here! #284935)[1], TRY[0.00] | | |
| 04828805 | | ADA-PERP[0], DOT-PERP[0], FTT[25.00163541], LUNC-PERP[0], SOL-PERP[0], USD[11.41] | | |
| 04828811 | | NFT (33158982023331619)4/FTX EU - we are here! #285226)[1], NFT (441660177851761060/FTX EU - we are here! #285001)[1] | | |
| 04828824 | | NFT (51456312396468396)4/FTX EU - we are here! #284909)[1] | | |
| 04828826 | | NFT (43174355575982126)0/FTX EU - we are here! #285017)[1], NFT (434949373101586447/FTX EU - we are here! #285004)[1] | | |
| 04828827 | | NFT (33494939444153668)6/FTX EU - we are here! #285036)[1], NFT (555754694396955402/FTX EU - we are here! #285015)[1] | | |
| 04828829 | | NFT (48362816307641386)9/FTX EU - we are here! #284973)[1], NFT (541954579939329108/FTX EU - we are here! #284912)[1] | | |
| 04828830 | | NFT (28884590034111574)05/FTX EU - we are here! #284931)[1], NFT (304710310477608955/FTX EU - we are here! #284942)[1] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04828837 | | NFT (42397202759979560/FTX EU - we are here! #284971)[1], NFT (475470408184072005/FTX EU - we are here! #285117)[1] | | |
| 04828839 | | NFT (361089230039455978/FTX EU - we are here! #285041)[1], NFT (519852525711792386/FTX EU - we are here! #285021)[1] | | |
| 04828844 | | NFT (354815116010502224/FTX EU - we are here! #285040)[1], NFT (389640945779379344/FTX Crypto Cup 2022 Key #22895)[1], NFT (457851726239220275/FTX EU - we are here! #285002)[1] | | |
| 04828855 | | NFT (559395933356538031/FTX EU - we are here! #285129)[1], NFT (562845449116391815/FTX EU - we are here! #285126)[1] | | |
| 04828868 | | ARS[267.30] | | |
| 04828870 | | ETH[.00000827], ETHW[.00000827], TRX[.001642], USD[0.00], USDT[0.00000660] | | |
| 04828877 | | NFT (447432118932696991/FTX EU - we are here! #285032)[1], NFT (472849476474453558/FTX EU - we are here! #284993)[1] | | |
| 04828892 | | BAO[1], KIN[1], USDT[0.59392716], XRP[1.00468792] | | |
| 04828897 | | BTC[0] | | |
| 04828903 | | NFT (394838073539315953/FTX EU - we are here! #285009)[1], NFT (462400195409622853/FTX EU - we are here! #284991)[1] | | |
| 04828918 | | NFT (397766173791191479/FTX EU - we are here! #285055)[1], NFT (432065183929832191/FTX EU - we are here! #285067)[1], NFT (449553687936746752/FTX Crypto Cup 2022 Key #22821)[1], NFT (467752739802643625/The Hill by FTX #43687)[1] | | |
| 04828920 | | NFT (311823569272824771/FTX EU - we are here! #285193)[1], NFT (365450619682053783/FTX EU - we are here! #285181)[1] | | |
| 04828929 | | NFT (326107389806649508/FTX EU - we are here! #285096)[1], NFT (425337501042162275/FTX EU - we are here! #285115)[1] | | |
| 04828933 | | GENE[.09896], USD[0.01] | | |
| 04828934 | | NFT (361476152943854392/FTX EU - we are here! #285104)[1], NFT (565882191765101723/FTX EU - we are here! #285095)[1] | | |
| 04828940 | | NFT (396477768463750156/FTX EU - we are here! #285252)[1], NFT (500881533732869189/FTX EU - we are here! #285237)[1] | | |
| 04828942 | | NFT (340764500391070769/FTX EU - we are here! #285052)[1], NFT (498715942857877428/FTX EU - we are here! #285063)[1] | | |
| 04828943 | | NFT (297765856885245091/FTX EU - we are here! #285103)[1], NFT (407975639542862938/FTX EU - we are here! #285123)[1] | | |
| 04828948 | | NFT (390070470134320354/FTX EU - we are here! #285068)[1], NFT (418239038920086221/FTX EU - we are here! #285037)[1] | | |
| 04828949 | | USD[0.05] | | |
| 04828979 | | NFT (304392541934393886/FTX EU - we are here! #285081)[1], NFT (489784832806744447/FTX EU - we are here! #285085)[1] | | |
| 04828980 | | TRX[.000777], USDT[0] | | |
| 04828991 | | NFT (422990056649104946/FTX EU - we are here! #285316)[1], NFT (454984418257922043/FTX EU - we are here! #285219)[1] | | |
| 04829003 | | TRX[.000777], USD[13.31], USDT[0] | | |
| 04829006 | | NFT (458153203781587249/FTX EU - we are here! #285102)[1], NFT (525622066643668149/FTX EU - we are here! #285114)[1], NFT (569922414010793446/FTX Crypto Cup 2022 Key #23088)[1] | | |
| 04829012 | | NFT (336009328587011419/FTX EU - we are here! #285099)[1], NFT (446524371503639284/FTX EU - we are here! #285090)[1] | | |
| 04829023 | | BAO[2], GBP[0.00], KIN[3], USD[0.00], XRP[168.29502230] | Yes | |
| 04829035 | | TONCOIN[.06] | | |
| 04829043 | | NFT (443771583233232796/FTX EU - we are here! #285147)[1], NFT (568541332392497392/FTX EU - we are here! #285138)[1] | | |
| 04829044 | | NFT (363669311225062105/FTX EU - we are here! #285183)[1], NFT (450501831224946820/FTX EU - we are here! #285217)[1] | | |
| 04829052 | | NFT (348762599729742753/FTX EU - we are here! #285110)[1], NFT (418017792604173044/FTX EU - we are here! #285120)[1] | | |
| 04829054 | | BTC-PERP[0], ETH-PERP[0], NFT (341006719437561613/FTX EU - we are here! #285203)[1], NFT (479472692387042579/FTX EU - we are here! #285178)[1], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04829063 | | NFT (392387947774646448/FTX EU - we are here! #285190)[1] | | |
| 04829065 | | NFT (335716180045836446/FTX EU - we are here! #285127)[1], NFT (518430275478647189/FTX EU - we are here! #285137)[1] | | |
| 04829069 | | NFT (377353430266070017/FTX EU - we are here! #285212)[1], NFT (530529574833260344/FTX EU - we are here! #285220)[1] | | |
| 04829072 | | NFT (348477057599846754/FTX EU - we are here! #285118)[1], NFT (522277026334701861/FTX EU - we are here! #285122)[1] | | |
| 04829075 | | NFT (399278142858016751/FTX EU - we are here! #285131)[1], NFT (441032895863216231/FTX EU - we are here! #285136)[1] | | |
| 04829081 | | NFT (341524335926889908/FTX EU - we are here! #285346)[1], NFT (495701839975473225/FTX EU - we are here! #285337)[1], USD[0.00] | | |
| 04829082 | | NFT (562009658792001530/The Hill by FTX #33461)[1] | | |
| 04829084 | | USD[0.91] | | |
| 04829089 | | ETH[0], NFT (365646326617045550/FTX EU - we are here! #285577)[1], NFT (556101416447158702/FTX EU - we are here! #285574)[1] | | |
| 04829091 | | NFT (304798499155374786/FTX EU - we are here! #285200)[1], NFT (339991203969589145/FTX EU - we are here! #285215)[1] | | |
| 04829093 | | NFT (358840573516720422/FTX EU - we are here! #285155)[1], NFT (425363439230965892/FTX EU - we are here! #285145)[1] | | |
| 04829106 | | NFT (374058387459695335/FTX EU - we are here! #285327)[1], NFT (411858002445161676/FTX EU - we are here! #285320)[1] | | |
| 04829108 | | NFT (326377387348782145/FTX EU - we are here! #285158)[1], NFT (388396011585708045/FTX EU - we are here! #285166)[1] | | |
| 04829115 | | NFT (498068677816866933/FTX EU - we are here! #285161)[1], NFT (536312094053012118/FTX EU - we are here! #285153)[1] | | |
| 04829118 | Contingent | LUNA2[0.00018470], LUNA2_LOCKED[0.00043097], LUNC[40.22], TRX[.000779], USD[0.00], USDT[9.14367187] | | |
| 04829124 | | NFT (338481401169429075/FTX EU - we are here! #285206)[1], NFT (517431513937071667/FTX EU - we are here! #285196)[1] | | |
| 04829129 | Contingent | ATLAS[1.35381721], LUNA2[0.00000955], LUNA2_LOCKED[0.00002228], LUNC[2.079584], NFT (343162037727616166/FTX EU - we are here! #285270)[1], NFT (349786068024025304/FTX EU - we are here! #285278)[1], USD[0.04] | | |
| 04829133 | | NFT (548166133134201991/FTX EU - we are here! #285377)[1], NFT (570589872931964170/FTX EU - we are here! #285382)[1] | | |
| 04829137 | | NFT (562771614315367837/FTX EU - we are here! #285243)[1] | | |
| 04829143 | | NFT (293188945385169325/FTX EU - we are here! #285450)[1], NFT (424832028649739881/FTX EU - we are here! #285437)[1] | | |
| 04829144 | | NFT (403841130357686741/FTX EU - we are here! #285281)[1], NFT (456077540595046408/FTX EU - we are here! #285288)[1] | | |
| 04829149 | | NFT (300851825897972345/FTX EU - we are here! #285407)[1], NFT (315237798282353245/FTX EU - we are here! #285533)[1] | | |
| 04829151 | | NFT (478411595843868290/FTX EU - we are here! #285187)[1], NFT (551416894881663612/FTX EU - we are here! #285176)[1] | | |
| 04829156 | | NFT (328815580332570111/FTX EU - we are here! #285216)[1], NFT (448657547446665530/FTX EU - we are here! #285210)[1] | | |
| 04829159 | | NFT (298207878304373789/FTX EU - we are here! #285835)[1], NFT (460999585864461230/FTX EU - we are here! #285832)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04829162 | | NFT (36552889479306490/FTX EU - we are here! #285283)[1], NFT (39905049255490362/FTX EU - we are here! #285276)[1] | | |
| 04829163 | | BTC-0624[0], BTC-0930[0], LUNC-PERP[0], TRX[.000777], TRX-0624[0], USD[0.00], USDT[0] | | |
| 04829173 | | NFT (30293166087655007/FTX EU - we are here! #285264)[1], NFT (36158346819340447/FTX EU - we are here! #285307)[1] | | |
| 04829175 | | NFT (385006952571065263/FTX Crypto Cup 2022 Key #23198)[1], NFT (45723064731880298/FTX EU - we are here! #285234)[1], NFT (48503030965278176/FTX EU - we are here! #285230)[1], NFT (49453077621532164/The Hill by FTX #43148)[1] | | |
| 04829176 | | NFT (307601177947196643/FTX EU - we are here! #285286)[1], NFT (39181401373980237/FTX EU - we are here! #285282)[1] | | |
| 04829182 | | AMZNPRE-0624[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FB-0624[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[.62141107], LUNC-PERP[0], NFLX-0624[0], NFT (350275039958043427/FTX EU - we are here! #285430)[1], NFT (402286916467153504/FTX EU - we are here! #285425)[1], NVDA-0624[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TSLA-0624[0], USD[0.01], USDT[0], ZRX-PERP[0] | Yes | |
| 04829183 | | 0 | | |
| 04829194 | | USD[238.83] | | |
| 04829196 | | NFT (360727847441462241/FTX EU - we are here! #285435)[1], NFT (36886395969421277/FTX EU - we are here! #285426)[1] | | |
| 04829200 | | NFT (52457655591926951/FTX EU - we are here! #285294)[1], NFT (54272497866901390/FTX EU - we are here! #285299)[1] | | |
| 04829203 | | NFT (48809475511821407/FTX EU - we are here! #285317)[1] | | |
| 04829214 | | NFT (32475304634689774/FTX EU - we are here! #285373)[1], NFT (36509733021659222/FTX EU - we are here! #285338)[1] | | |
| 04829217 | | NFT (31933750273819428/FTX EU - we are here! #285321)[1], NFT (37390455630054648/FTX EU - we are here! #285315)[1] | | |
| 04829219 | | USD[0.00], USDT[0] | | |
| 04829225 | | NFT (42185383836187417/FTX EU - we are here! #285448)[1], NFT (55190398918308262/FTX EU - we are here! #285393)[1] | | |
| 04829228 | | NFT (45903514635040956/FTX EU - we are here! #285284)[1], NFT (54608323335455963/FTX EU - we are here! #285289)[1] | | |
| 04829236 | | NFT (49356195444618455/FTX EU - we are here! #285267)[1], NFT (51868423070507258/FTX EU - we are here! #285242)[1] | | |
| 04829246 | | NFT (34772752486259290/FTX EU - we are here! #285862)[1], NFT (35328229767541036/FTX EU - we are here! #285693)[1] | | |
| 04829257 | | NFT (48845578672035620/FTX EU - we are here! #285379)[1], NFT (55299272427511496/FTX EU - we are here! #285364)[1] | | |
| 04829264 | | NFT (34623238545460001/FTX EU - we are here! #285605)[1], NFT (37806800941497568/FTX EU - we are here! #285586)[1] | | |
| 04829266 | | NFT (29952770539772088/FTX EU - we are here! #285300)[1], NFT (52609268717609330/FTX EU - we are here! #285312)[1] | | |
| 04829272 | | GMT[.3773], USD[0.01] | | |
| 04829275 | | NFT (32474052756061373/FTX EU - we are here! #285596)[1], NFT (51592723564368197/FTX EU - we are here! #285567)[1] | | |
| 04829283 | | NFT (42555737750726423/FTX EU - we are here! #285287)[1], NFT (43992231003004783/FTX EU - we are here! #285240)[1] | | |
| 04829285 | | NFT (44626821539519093/FTX EU - we are here! #285055)[1], NFT (49065671448864175/FTX EU - we are here! #285522)[1], USD[0.02] | | |
| 04829301 | Contingent | BNB-0624[0], LUNA2[0.03047909], LUNA2_LOCKED[0.07111788], LUNC[6636.88658], LUNC-PERP[0], USD[-0.37], USDT[0.04387557] | | |
| 04829303 | | NFT (308770304225414337/FTX EU - we are here! #285305)[1], USD[5.00], USDT[-4.48126540] | | |
| 04829309 | | TRX[.000778], USD[0.05], USDT[0] | | |
| 04829312 | | NFT (40205189098986284/FTX EU - we are here! #285369)[1], NFT (49409478440433071/FTX EU - we are here! #285354)[1] | | |
| 04829316 | | NFT (53780102535672877/FTX EU - we are here! #285358)[1], NFT (55977679050406381/FTX EU - we are here! #285329)[1] | | |
| 04829317 | | NEXO[1002.948], USD[0.00], USDT[0.11097848] | | |
| 04829320 | | NFT (42655060073136383/FTX EU - we are here! #285331)[1], NFT (56921732084224238/FTX EU - we are here! #285335)[1] | | |
| 04829332 | | USD[0.08] | | |
| 04829337 | | NFT (46185817807498907/FTX EU - we are here! #285367)[1] | | |
| 04829339 | | NFT (34763978045099296/FTX EU - we are here! #285682)[1], NFT (38767599009342745/FTX EU - we are here! #285685)[1] | | |
| 04829345 | | NFT (30454093658772107/FTX EU - we are here! #285556)[1], NFT (40897168485401973/FTX EU - we are here! #285515)[1] | | |
| 04829346 | | BNB[.00528462], FTT[.18115354], JPY[0.00], USD[0.00] | | |
| 04829354 | | NFT (34636105739969524/FTX EU - we are here! #285513)[1], NFT (36466847558407110/FTX EU - we are here! #285525)[1] | | |
| 04829356 | | NFT (34031979092485696/FTX EU - we are here! #285396)[1], NFT (36365664453467261/FTX Crypto Cup 2022 Key #20636)[1], NFT (37674880065119881/FTX EU - we are here! #285392)[1] | | |
| 04829360 | | SOL[.00969], USDT[1.76016235] | | |
| 04829361 | | BNB[0], ETH[0], HT[0], MATIC[0], SUN[0], TRX[16.00584400], USD[0.00], USDT[0] | | |
| 04829364 | | NFT (34013654377685407/FTX EU - we are here! #285384)[1], NFT (42033140959514024/FTX EU - we are here! #285378)[1] | | |
| 04829373 | | NFT (47071053112789037/FTX EU - we are here! #285414)[1], NFT (49447841659751321/FTX EU - we are here! #285417)[1] | | |
| 04829377 | | NFT (34820513723833264/FTX EU - we are here! #285386)[1], NFT (55163502681869311/FTX EU - we are here! #285390)[1] | | |
| 04829378 | | HTBEAR[11410], STG[210.972], TRX[.000777], USD[0.74], USDT[0] | | |
| 04829387 | | NFT (47582124089755126/FTX EU - we are here! #285469)[1], NFT (51040188551825187/FTX EU - we are here! #285481)[1], USD[0.01] | | |
| 04829389 | | NFT (55194428724462034/FTX EU - we are here! #285464)[1], NFT (56319890132719352/FTX EU - we are here! #285466)[1] | | |
| 04829392 | | GST[.07000128], NFT (35103347191580727/The Hill by FTX #43682)[1], NFT (50772335122939528/FTX EU - we are here! #285553)[1], NFT (55859063555567183/FTX Crypto Cup 2022 Key #23224)[1], NFT (57074347338526707/FTX EU - we are here! #285536)[1], SXP[21.19576], USD[0.03] | | |
| 04829396 | | NFT (49461022298819486/FTX EU - we are here! #285416)[1] | | |
| 04829408 | | NFT (28914907517052913/FTX EU - we are here! #285408)[1], NFT (32946891820696716/FTX EU - we are here! #285398)[1] | | |
| 04829418 | | NFT (39104635492968024/FTX EU - we are here! #285822)[1], NFT (50927313099753161/FTX EU - we are here! #285421)[1] | | |
| 04829425 | | NFT (37359607385277314/FTX EU - we are here! #285436)[1], NFT (55767416728261051/FTX EU - we are here! #285443)[1] | | |
| 04829442 | | NFT (29462764251227325/FTX EU - we are here! #285521)[1], NFT (34161768834871098/The Hill by FTX #42836)[1], NFT (51946662202061171593/FTX Crypto Cup 2022 Key #22996)[1], NFT (53046653223512102/FTX EU - we are here! #285523)[1] | | |
| 04829450 | | BTC[0.00018233], EURT[.83621373], SOL[.05300028], USDT[0.00003767] | Yes | |
| 04829453 | | NFT (44197191378705841/FTX EU - we are here! #285452)[1], NFT (53257834711393315/FTX EU - we are here! #285454)[1] | | |
| 04829461 | | NFT (29146759603625342/The Hill by FTX #42936)[1], NFT (35082280558560983/FTX EU - we are here! #285601)[1], NFT (51003688936962941/FTX EU - we are here! #285609)[1] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04829475 | | NFT (3356129795195285150/FTX EU - we are here! #285447)[1], NFT (400929855371190331/FTX EU - we are here! #285438)[1] | | |
| 04829506 | | NFT (3588727287058229945/FTX EU - we are here! #285498)[1], NFT (37219066781381 0892/FTX EU - we are here! #285493)[1] | | |
| 04829510 | | NFT (3779878350824142 08/FTX EU - we are here! #285458)[1], NFT (4337463185805804 69/FTX EU - we are here! #285460)[1] | | |
| 04829511 | | NFT (3383073169286409 13/FTX EU - we are here! #285889)[1], NFT (51126466229871 6462/FTX EU - we are here! #285875)[1] | | |
| 04829513 | | NFT (40286933126762932 1/FTX EU - we are here! #285709)[1], NFT (4287232274876368 49/FTX EU - we are here! #285702)[1] | | |
| 04829514 | | NFT (3422823958829933 82/FTX EU - we are here! #285545)[1], NFT (4881347352045390 28/FTX EU - we are here! #285530)[1] | | |
| 04829518 | | NFT (3536128090736590 63/The Hill by FTX #25713)[1], NFT (39279984789911 8189/FTX EU - we are here! #285495)[1], NFT (509346039799437271/FTX Crypto Cup 2022 Key #18666)[1], NFT (5450849357651 74538/FTX EU - we are here! #285480)[1] | | |
| 04829519 | | NFT (3594843534766226 80/FTX EU - we are here! #285474)[1], NFT (44511965708528 9297/FTX EU - we are here! #285479)[1] | Yes | |
| 04829523 | | NFT (50010407627374894 9/FTX EU - we are here! #285620)[1], NFT (56758562109746 8628/FTX EU - we are here! #285613)[1] | | |
| 04829525 | | NFT (3114338531184709 63/FTX EU - we are here! #285552)[1], NFT (5683089812492 85858/FTX EU - we are here! #285562)[1] | | |
| 04829530 | | NFT (51543126725627952 6/FTX EU - we are here! #285516)[1], NFT (53598417507065 44426/FTX EU - we are here! #285520)[1] | | |
| 04829549 | | NFT (5401434125280369 27/FTX EU - we are here! #285475)[1], NFT (56706625145778 1705/FTX EU - we are here! #285473)[1] | | |
| 04829557 | | NFT (37032096311675464 45/FTX EU - we are here! #285512)[1], NFT (52678781325092 8107/FTX EU - we are here! #285526)[1] | | |
| 04829570 | | NFT (3213215883982303 88/FTX EU - we are here! #285494)[1], NFT (3635914862993 70830/FTX EU - we are here! #285499)[1] | | |
| 04829572 | | NFT (42482388899353247 44/FTX EU - we are here! #285510)[1], NFT (44904836450 5463401/FTX EU - we are here! #285518)[1] | | |
| 04829595 | | NFT (40620903904574119 /FTX EU - we are here! #285527)[1], NFT (44181560369657 0782/The Hill by FTX #43280)[1], NFT (44185538433224965/FTX EU - we are here! #285517)[1] | | |
| 04829611 | | NFT (36465905975585020 0/FTX EU - we are here! #285544)[1], NFT (42211522922793 1735/FTX EU - we are here! #285535)[1] | | |
| 04829617 | Contingent | LUNA2[0.72446015], LUNA2_LOCKED[1.69040701], LUNC[157752.723144], USD[0.02] | Yes | |
| 04829625 | | NFT (32278928788940075 4/FTX EU - we are here! #285717)[1], NFT (41213689679365 7353/FTX EU - we are here! #285708)[1] | | |
| 04829636 | | NFT (5226593237289453 11/FTX EU - we are here! #285537)[1], NFT (57573205378583 5464/FTX EU - we are here! #285558)[1] | | |
| 04829642 | | NFT (43375175252958775 4/FTX EU - we are here! #285582)[1], NFT (48092129798087 3646/The Hill by FTX #43231)[1], NFT (54189279908311 4847/FTX EU - we are here! #285576)[1] | | |
| 04829644 | | NFT (4227755237666816 63/FTX EU - we are here! #285633)[1], NFT (52565938381 0890657/FTX EU - we are here! #285631)[1] | | |
| 04829648 | | NFT (3113693980581464 60/FTX EU - we are here! #285593)[1], NFT (5072476861082 80108/FTX EU - we are here! #285603)[1] | | |
| 04829650 | | NFT (33131965804069733 7/The Hill by FTX #43409)[1], NFT (46967875868673 1454/FTX Crypto Cup 2022 Key #25046)[1], NFT (48960137627210 6254/FTX EU - we are here! #285573)[1], NFT (53203716282486641 1/FTX EU - we are here! #285569)[1] | | |
| 04829661 | | NFT (3442073315602286 84/FTX EU - we are here! #285585)[1], NFT (46563142214694 6859/FTX EU - we are here! #285580)[1] | | |
| 04829666 | | NFT (51204446818010288 5/FTX EU - we are here! #285608)[1], NFT (53133253887781 3355/FTX EU - we are here! #285621)[1] | | |
| 04829669 | | NFT (39184245066323347 0/FTX EU - we are here! #285664)[1], NFT (44166084987032 6792/FTX EU - we are here! #285670)[1] | | |
| 04829694 | | APE-PERP[0], AVAX-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04829695 | | NFT (38743485524989967 0/FTX EU - we are here! #285583)[1], NFT (47889049359 1109201/FTX EU - we are here! #285589)[1] | | |
| 04829697 | | NFT (31902645783948593 1/FTX EU - we are here! #285642)[1], NFT (46143341218 6061741/FTX EU - we are here! #285645)[1] | | |
| 04829701 | | NFT (38223529959383742 7/FTX EU - we are here! #285599)[1], NFT (50287543458 8197456/FTX EU - we are here! #285595)[1] | | |
| 04829704 | Contingent | AUDIO[511.9056384], AVAX[15.34802799], BTC[0], DOT[65.01681349], ETH[1.53314353], ETHW[1.22314353], FTM[329.9595905], FTT[13.79750182], GALA[1659.694062], LINK[149.27248401], LUNA2[0.38969076], LUNA2_LOCKED[0.90927844], LUNC[1053.97571646], MANA[162.9699591], MATIC[439.918908], SOL[1.85356183], USD[128.07], USDT[0] | | |
| 04829716 | | BNB[.00000034], USD[0.00], USDT[0] | Yes | |
| 04829724 | | NFT (3630325909608813 42/FTX EU - we are here! #285623)[1], NFT (45667664532720 8644/FTX EU - we are here! #285617)[1] | | |
| 04829725 | | NFT (38287806008875225 9/FTX EU - we are here! #285628)[1], NFT (53110146902572 3786/FTX EU - we are here! #285632)[1] | | |
| 04829735 | | NFT (34818444223500530 1/FTX EU - we are here! #285638)[1], NFT (53211114382 114017/FTX EU - we are here! #285649)[1] | | |
| 04829737 | | NFT (35119567443140018 6/FTX EU - we are here! #285679)[1], NFT (48702465518 6291865/FTX EU - we are here! #285675)[1] | | |
| 04829742 | | NFT (4158836254375736 72/FTX EU - we are here! #285662)[1], NFT (44320540121667 4552/FTX EU - we are here! #285654)[1] | | |
| 04829756 | | NFT (3373400762259303 52/FTX Crypto Cup 2022 Key #22924)[1], NFT (49574612579 429303/FTX EU - we are here! #285663)[1], NFT (56764200696041 6551/FTX EU - we are here! #285650)[1] | | |
| 04829764 | | NFT (50370738457665831 9/FTX EU - we are here! #285653)[1], NFT (5447559651921 18873/FTX EU - we are here! #285656)[1] | | |
| 04829766 | | BTC[.00000016], POLIS[0], USDT[0.00040388] | | |
| 04829767 | | USD[0.00] | | |
| 04829774 | | APT[0], BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], NFT (29074079588376 2910/FTX Crypto Cup 2022 Key #18171)[1], NFT (35520652984719 6861/FTX EU - we are here! #285659)[1], USD[0.00], USDT[152.62231955] | | |
| 04829780 | | TRX[.000778] | | |
| 04829794 | | NFT (54515747832053549 3/FTX EU - we are here! #285700)[1], NFT (57613847391 3960541/FTX EU - we are here! #285694)[1] | | |
| 04829820 | | NFT (4014991667777249 31/FTX EU - we are here! #285674)[1], NFT (48772465496 5768863/FTX EU - we are here! #285666)[1] | | |
| 04829825 | | NFT (40312474291756054 6/FTX EU - we are here! #285721)[1], NFT (48428364362 5630893/FTX EU - we are here! #285692)[1] | | |
| 04829829 | | NFT (28830824952819421 1/FTX EU - we are here! #285761)[1], NFT (41894535839 8015200/FTX EU - we are here! #285772)[1] | | |
| 04829840 | | NFT (37156167857967172 2/FTX EU - we are here! #285769)[1], NFT (52034047106 9907076/FTX EU - we are here! #285765)[1], USD[0.00], USDT[0] | | |
| 04829845 | | NFT (40077630399781993 8/FTX EU - we are here! #285689)[1] | | |
| 04829851 | | NFT (42632010028460409 5/FTX EU - we are here! #285748)[1], NFT (52585686552 5819377/FTX EU - we are here! #285745)[1] | | |
| 04829853 | | NFT (49410721762887813 9/FTX EU - we are here! #285699)[1], NFT (53008544092 5085573/FTX EU - we are here! #285691)[1] | | |
| 04829856 | | NFT (34904174551494855 6/FTX EU - we are here! #285705)[1], NFT (36772191214 2323091/FTX EU - we are here! #285730)[1] | | |
| 04829865 | | NFT (43573104130372451 3/FTX EU - we are here! #285822)[1], NFT (46577895486 4188109/FTX EU - we are here! #285866)[1] | | |
| 04829874 | | NFT (38954728639951763 7/FTX EU - we are here! #285712)[1], NFT (52478421502 2861076/FTX EU - we are here! #285718)[1] | | |
| 04829875 | | NFT (51244858349570809 8/FTX Crypto Cup 2022 Key #22900)[1] | | |
| 04829876 | | NFT (49866662139998150 9/FTX EU - we are here! #285726)[1], NFT (54922394016 5667458/FTX EU - we are here! #285716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04829878 | | NFT (35367772091935442 3/FTX EU - we are here! #285757)[1], NFT (43864622508772497 4/FTX EU - we are here! #285762)[1] | | |
| 04829895 | | 1INCH[1], BAO[2], DENT[1], DOGE[1], ETH[4.90168775], ETHW[.54376627], EUR[3.52], FRONT[1], KIN[5], MATIC[1.00042927], SXP[1], UBXT[3], USDT[0.00000001] | Yes | |
| 04829902 | | USD[1.78] | | |
| 04829915 | | BRZ[.00771446], NFT (29915096710110393 6/FTX EU - we are here! #285773)[1], NFT (34601493665299321 5/FTX EU - we are here! #285766)[1], TRX[.000168], USDT[0] | | |
| 04829942 | | GOG[2000] | | |
| 04829944 | | NFT (49304123601501128 6/FTX EU - we are here! #285797)[1], NFT (55851487089006516 7/FTX EU - we are here! #285828)[1] | | |
| 04829948 | | NFT (46241441467577072 5/FTX EU - we are here! #285800)[1], NFT (49020740977048221 1/FTX EU - we are here! #285793)[1] | | |
| 04829967 | | NFT (33397107089336762 8/The Hill by FTX #42890)[1] | | |
| 04829970 | | NFT (40348801634634007 3/FTX EU - we are here! #285867)[1], NFT (53068263636614321 7/FTX EU - we are here! #285871)[1] | Yes | |
| 04829974 | | NFT (43970135605110635 3/FTX EU - we are here! #285810)[1] | | |
| 04829979 | | NFT (36709570805196174 5/FTX EU - we are here! #285818)[1], NFT (42742662376265410 9/FTX EU - we are here! #285840)[1] | | |
| 04829991 | | NFT (46312839148177907 3/FTX EU - we are here! #285909)[1], NFT (55059060163844198 7/FTX EU - we are here! #285923)[1] | | |
| 04829994 | | NFT (51133006254797812 05/FTX EU - we are here! #285808)[1], NFT (54133072018615369 3/FTX EU - we are here! #285814)[1] | | |
| 04829997 | | NFT (31052536556689932 2/FTX EU - we are here! #285806)[1], NFT (48046667027588432 1/FTX EU - we are here! #285831)[1] | | |
| 04830040 | | NFT (32369484861633639 5/FTX EU - we are here! #285846)[1], NFT (53627171148715546 1/FTX EU - we are here! #285838)[1], USD[0.00] | | |
| 04830048 | | USD[0.00] | | |
| 04830051 | | NFT (39481875682120479 6/FTX EU - we are here! #285925)[1], NFT (55485991815100290 7/FTX EU - we are here! #285890)[1] | | |
| 04830056 | | NFT (39963691958035537 0/FTX EU - we are here! #285961)[1], NFT (44437535419842854 6/FTX EU - we are here! #285841)[1] | | |
| 04830066 | Contingent, Disputed | NFT (38191458182625743 7/FTX EU - we are here! #285894)[1], NFT (47483306789592413 3/FTX EU - we are here! #285888)[1] | | |
| 04830068 | | NFT (38698139003119579 8/FTX EU - we are here! #285914)[1], NFT (55993466029061140 7/FTX EU - we are here! #285901)[1] | | |
| 04830073 | | BTC[0], GST[.09000001], NFT (36147728847009888 4/FTX EU - we are here! #285844)[1], NFT (48927564309192168 8/FTX EU - we are here! #285852)[1], USD[0.00], USDT[0] | | |
| 04830080 | | NFT (41348355000779119 4/FTX EU - we are here! #285891)[1], NFT (42818814352851052 9/The Hill by FTX #31610)[1], NFT (49861352658655620 4/FTX EU - we are here! #285899)[1] | | |
| 04830082 | | NFT (31228853036058127 5/FTX EU - we are here! #285873)[1], NFT (55755305944457118 8/FTX EU - we are here! #285880)[1] | | |
| 04830100 | | NFT (35649768199335088 1/FTX EU - we are here! #285902)[1], NFT (48807125574546929 7/The Hill by FTX #43240)[1], NFT (49520734027639539 7/FTX EU - we are here! #285900)[1] | | |
| 04830104 | | NFT (33521582936296640 7/FTX EU - we are here! #285895)[1], NFT (45693298212734480 2/FTX EU - we are here! #285884)[1] | | |
| 04830105 | | NFT (33449748042690280 3/The Hill by FTX #29676)[1], TRX[82], USD[0.02] | | |
| 04830110 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], USD[1.79] | | |
| 04830111 | | NFT (36015708294119497 4/FTX EU - we are here! #285931)[1], NFT (40498311444963169 1/FTX EU - we are here! #285915)[1] | | |
| 04830119 | | TRX[.000777], USDT[.22867656] | Yes | |
| 04830126 | | NFT (50931029144830269 7/FTX EU - we are here! #285936)[1], NFT (57251620599522589 1/FTX EU - we are here! #285941)[1] | | |
| 04830131 | | NFT (44699841500352585 1/FTX EU - we are here! #285898)[1], NFT (48417669499943251 2/FTX EU - we are here! #285913)[1] | | |
| 04830139 | | USD[0.01] | | |
| 04830146 | | NFT (41654502428010100 4/FTX EU - we are here! #285945)[1], NFT (43350167719590008 8/FTX EU - we are here! #285942)[1] | | |
| 04830154 | | NFT (48526471542437982 9/FTX EU - we are here! #285956)[1], NFT (48902981483734449 1/FTX EU - we are here! #285926)[1] | | |
| 04830162 | Contingent | LUNA2[.04595432], LUNA2_LOCKED[0.10722674], LUNC[10006.65], NFT (46846034738729759 1/FTX EU - we are here! #285920)[1], NFT (57308541553245771 9/FTX EU - we are here! #285927)[1], USDT[0.00000371] | | |
| 04830190 | | NFT (45632424442001408 8/FTX Crypto Cup 2022 Key #23156)[1] | | |
| 04830197 | | NFT (38020648087419582 9/FTX EU - we are here! #285963)[1], NFT (48475187990504072 4/FTX EU - we are here! #285982)[1] | | |
| 04830204 | | NFT (43574037346691917 0/FTX EU - we are here! #285977)[1], NFT (55806516647204473 7/FTX EU - we are here! #285971)[1] | | |
| 04830207 | | NFT (49450314584256958 1/FTX EU - we are here! #285974)[1], NFT (54936821187992927 8/FTX EU - we are here! #285968)[1] | | |
| 04830216 | | USD[0.00], USDT[0] | | |
| 04830233 | Contingent, Disputed | NFT (48744625746321245 4/FTX EU - we are here! #285983)[1] | | |
| 04830236 | | ETH[.00002511], ETHW[.00002511], USD[0.99], USDT[0], XRP-PERP[0] | | |
| 04830287 | | BTC[.00148717], USDT[0] | | |
| 04830291 | | USD[0.98] | Yes | |
| 04830292 | | BNB[0], BTC[.00009224], BTC-MOVE-0930[0], TRX[.01003], USD[2.86], USDT[1.66439898] | | |
| 04830305 | | BAO[2], KIN[1], TRX[.001259], USD[5.33], USDT[4.40000000] | | |
| 04830310 | | XRP[46.455693] | | |
| 04830316 | | BNB[.00198511], USD[0.00] | | |
| 04830317 | | BRZ[25], BTC[0.00836616], FTT[0.01574244], XRP[.365] | | |
| 04830382 | | USD[0.14] | | |
| 04830473 | | USD[0.01] | | |
| 04830522 | | BTC-PERP[0], FTT-PERP[0], USD[0.51] | Yes | |
| 04830552 | | NFT (36570583833502824 3/FTX Crypto Cup 2022 Key #22902)[1] | | |
| 04830579 | | NFT (54201291509312510 3/The Hill by FTX #28956)[1] | | |
| 04830594 | | USD[0.06] | | |
| 04830596 | | BTC[0], TRX[.002911], USD[0.00], USDT[148.48971804] | | |
| 04830626 | | TRX[40.02069128], USD[0.00] | | |
| 04830627 | | NFT (29846134489759491 7/FTX Crypto Cup 2022 Key #22807)[1], NFT (47628859964461822 4/The Hill by FTX #42752)[1], TRX[.008676], USD[0.23], USDT[0] | | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04830641 | | TRX[.000777] | | |
| 04830643 | | LTCBULL[133900], TRX[.000778], USDT[.28100632] | | |
| 04830663 | | ETH[.00124093], ETHW[.00124093], KIN[1], TRX[.001648], USDT[0.00001798] | | |
| 04830681 | | LTCBULL[200640], TRX[.000777], USDT[0.11920098], XRP[.4] | | |
| 04830683 | | BAO[1], KIN[1], NFT (417400655420756539/FTX Crypto Cup 2022 Key #23100)[1], NFT (53749140288221 8479/The Hill by FTX #42824)[1], USDT[0] | | |
| 04830702 | Contingent, Disputed | NFT (444010725491314389/FTX Crypto Cup 2022 Key #22876)[1], TRYB[2.8], USD[0.00] | | |
| 04830734 | | USD[0.00] | | |
| 04830745 | | NFT (290668820562487875/FTX Crypto Cup 2022 Key #22932)[1], NFT (566115794648125761/The Hill by FTX #42826)[1] | Yes | |
| 04830748 | | ETH[.00061513], ETHW[0.00061513] | | |
| 04830801 | Contingent | BTC[.03348886], EGLD-PERP[0], FTT[0.22550543], FTT-PERP[0], LUNA2_LOCKED[50.886758], SOL[15.87611775], USD[131.81] | | |
| 04830805 | | USD[0.00] | | |
| 04830831 | | USDT[6.8] | | |
| 04830873 | | EUR[132.08], FTT[.99981], NFT (388119697609061013/The Hill by FTX #43197)[1], USD[0.03] | | |
| 04830888 | | BTC[0], LTC[0], TONCOIN[.00000001] | | |
| 04830921 | | APT[.0022], USDT[2.71441736] | | |
| 04830938 | | AUD[0.00], BTC[.00000001], FTT[0], KIN[1], KSHIB[0], USD[0.00] | Yes | |
| 04831029 | Contingent | BOLSONARO2022[0], BRZ[.06211242], BTC[0], ETH[.0008], ETHW[.0778], FTT[0.07231180], LUNA2[0.32982429], LUNA2_LOCKED[0.76959003], LUNC[.002508], USD[0.30], USDT[0] | | |
| 04831047 | | 0 | | |
| 04831089 | Contingent | APE[281.63316], APE-PERP[0], LUNA2[5.40756911], LUNA2_LOCKED[12.61766127], LUNC[1177509.56], TRX[.000777], USD[8.93], USDT[0] | | |
| 04831107 | | NFT (419712592195805283/FTX Crypto Cup 2022 Key #25262)[1] | | |
| 04831137 | | BAO[1] | | |
| 04831149 | | GBP[0.00], USD[0.00] | Yes | |
| 04831161 | | AKRO[1], ARS[1906.34], BAO[3], DENT[1], KIN[1], USD[0.01] | Yes | |
| 04831208 | | KNC[.098632], USDT[0] | | |
| 04831214 | | USD[0.00] | | |
| 04831216 | | DENT[1], USDT[0] | | |
| 04831243 | | TRY[0.76] | Yes | |
| 04831263 | | AVAX[.04131528], GMT[2.17493577], SHIB[39691.23813897], USD[0.00] | Yes | |
| 04831284 | | AKRO[1], BAO[3], BTC[.00701742], CAD[0.00], DOGE[1], ETH[.09115226], ETHW[.09464273], KIN[7], MATIC[0], SOL[7.68127553], TLRY[0], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04831322 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (474722543976272271/FTX Crypto Cup 2022 Key #12513)[1], NFT (540508661169744705/The Hill by FTX #23674)[1], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04831333 | | ANC-PERP[0], ETH[.00063818], ETHW[.00063818], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04831334 | Contingent, Disputed | APE-PERP[0], BAND-PERP[0], BNB[.00000006], BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04831373 | | BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04831392 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 04831420 | Contingent | BTC[0], FTT[0.00012398], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.19171145], USD[0.00] | | |
| 04831424 | | AUDIO[1], BAO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04831497 | | TRX[.001045], USDT[67.76] | | |
| 04831516 | | BRZ[10], BTC[0.00009998], BULL[0.00579889], ETHBULL[.0099886], SHIB[299943], TRX[.001554], USD[0.00], USDT[-0.18000573] | Yes | |
| 04831530 | | TRX[0], TRYB[.00000001], USD[0.00] | | |
| 04831566 | | BTC[.00025944], KIN[1], SOL[.02049602], TONCOIN[7.85146082], TRX[.000777], USDT[0.71596954] | Yes | |
| 04831586 | | AKRO[1], USD[0.00] | | |
| 04831608 | | BTC[.00030984], USDT[0.00019967] | | |
| 04831623 | | NFT (291421159782468252/FTX Crypto Cup 2022 Key #22809)[1], NFT (454098343023231639/The Hill by FTX #43072)[1] | | |
| 04831665 | | GBP[0.00] | | |
| 04831700 | | ALGO[.96875], FTT[0], NFT (402679885445572875/FTX Crypto Cup 2022 Key #25020)[1], NFT (539435283061902702/The Hill by FTX #45824)[1], TRX[0] | | |
| 04831753 | | EUR[0.00], USD[0.00] | Yes | |
| 04831756 | | NFT (405166672484386792/FTX Crypto Cup 2022 Key #22991)[1], NFT (432955373909597700/The Hill by FTX #42956)[1], USD[0.00] | Yes | |
| 04831765 | | USD[0.00], USDT[.00017412] | Yes | |
| 04831823 | | USD[0.05] | | |
| 04831828 | | FTT[1], TRX[.000777], USDT[0.13827697] | | |
| 04831834 | | USD[0.00] | | |
| 04831958 | | BTC[0], ETH[0], ETHW[0.01184826], XRP[0] | | |
| 04832004 | Contingent | BAND[.6], LUNA2[1.06615396], LUNA2_LOCKED[2.48769257], SWEAT[700], USD[0.29], USDT[0.00000001] | | |
| 04832080 | | AVAX-PERP[0], GLMR-PERP[0], TRX-PERP[0], USD[0.41] | | |
| 04832153 | | NFT (357657383235952304/The Hill by FTX #16577)[1] | | |
| 04832187 | | ETH[.02], ETHW[.02], SOL[0], USDT[1.41608242] | | |
| 04832241 | | NFT (457344853504111102/FTX Crypto Cup 2022 Key #23215)[1], NFT (538069821134737394/The Hill by FTX #43253)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04832251 | | AKRO[1], BAO[2], BCH[.05577444], BTC[0.24998073], CRO[4721.68750421], DENT[1], IMX[0], KIN[1], NFT (366002867819742250/FTX Crypto Cup 2022 Key #17080)[1], RSR[1], TRX[1], UBXT[1], UMEE[0], USD[0.03] | Yes | |
| 04832276 | | TRY[0.00] | | |
| 04832297 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[189.76752483], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002105], LUNA2_LOCKED[0.00004911], LUNC[.00415726], MANA-PERP[0], NFT (293760687450611811/Montreal Ticket Stub #237)[1], NFT (344401683753366985/Baku Ticket Stub #1524)[1], OP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0.00236179], TRX-PERP[0], USD[0.19], USDT[0.00000001], USTC[.00297717], XRP-PERP[0] | Yes | TRX[.000777] |
| 04832520 | | SOL[0], TRX[0], USD[0.00] | | |
| 04832589 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000779], USD[0.00], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04832668 | | SOL[.9998], USD[0.00], USDT[120.52222662] | | |
| 04832671 | | USDT[0] | | |
| 04832707 | | NFT (542641621608303138/The Hill by FTX #11333)[1] | | |
| 04832806 | | NFT (293719704719197414/The Hill by FTX #23243)[1] | | |
| 04832867 | | CQT[.55897961], TRY[0.00], USDT[0] | | |
| 04832878 | | SOL[0.15107879], TRX[.001852], UBXT[1], USD[0.00], USDT[0.77164296] | Yes | |
| 04832882 | | TRX[.000787], USDT[5153.55540254] | Yes | |
| 04832890 | | APE[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[5.15], USDT[0.08944440] | | |
| 04832899 | | ATLAS[18553.92113155], TRX[.000777], USD[0.02], USDT[0] | | |
| 04832943 | | EUR[0.00] | | |
| 04833014 | | TRX[.118318], USD[0.75] | | |
| 04833026 | | NFT (480457671600944885/FTX Crypto Cup 2022 Key #3683)[1], NFT (542015049925951750/The Hill by FTX #30280)[1], TRX[.00001], USD[0.00] | Yes | |
| 04833076 | | BAO[3], KIN[1], TRX[.002092], USD[0.00], USDT[0] | Yes | |
| 04833091 | | BTC-PERP[0], USD[2.42], USDT[.0062] | | |
| 04833099 | | USD[2.00] | | |
| 04833106 | | BAO[1], USD[0.00] | | |
| 04833114 | | LTC[0], TRX[.00212], USDT[0] | | |
| 04833142 | | BAO[1], BTC[0], KIN[1], LTC[0] | Yes | |
| 04833162 | | TRX[0], USDT[0] | | |
| 04833274 | | BNB[.019966], SOL[.006244], USD[1.09] | | |
| 04833339 | | AUD[0.00], BTC[.00050992], USD[0.00], USDT[63.79414920] | | |
| 04833343 | | NFT (534561937264607629/The Hill by FTX #43403)[1] | | |
| 04833400 | | ETH-PERP[0], FTT-PERP[0], TRX[.000777], USD[0.00], USDT[12.12013242] | Yes | |
| 04833410 | | APE-PERP[0], BTC[0], LINA[70], LINA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04833446 | | TRX[.751467], USD[1.03], USDT[0.24986023] | | |
| 04833459 | | USD[5.00] | | |
| 04833509 | Contingent, Disputed | BTC[0], LTC[0], TRX[.004403], USD[-4.92], USDT[0.79558522], USDT-PERP[5] | | |
| 04833528 | | TRX[.000777], USD[0.01] | | |
| 04833573 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04833578 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.29], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04833661 | | NFT (406087505297501707/Singapore Ticket Stub #694)[1], NFT (510712222955955875/Monza Ticket Stub #1759)[1], NFT (548050661084869562/The Hill by FTX #18709)[1], NFT (564788318712882890/FTX Crypto Cup 2022 Key #4235)[1], TRX[.000986], USD[7856.45], USDT[0.00243515] | Yes | |
| 04833705 | | USDT[100] | | |
| 04833737 | | CRON[0], USD[0.00], XRP[9.12462722] | Yes | |
| 04833773 | | MATICBULL[45.62], THETABULL[6.00928240], USD[0.00] | | |
| 04833810 | | BAO[1], BTC[.00149778], USD[0.00] | Yes | |
| 04833823 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 04833833 | | BAO[3], KIN[1], SUSHI[45.05313695], TONCOIN[59.29675651], USD[10.93], USDT[0] | Yes | |
| 04833900 | | BTC[0], CRO[40], ETHW[.6343354], KIN[1], LTC[.00034367], TRX[0], USD[42.47], USDT[0.00000001] | | |
| 04833923 | | SOL[.00010691], USDT[0.05504889] | | |
| 04833938 | | NFT (567578096411611115/FTX Crypto Cup 2022 Key #22994)[1] | | |
| 04833975 | | BTC[0] | | |
| 04833995 | | TRX[.001554], USDT[47.9742] | | |
| 04834012 | | GST-PERP[0], USD[0.58], USDT[7.02122825] | | |
| 04834040 | | NFT (296073944514955058/The Hill by FTX #42977)[1] | | |
| 04834048 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 04834060 | | ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-0930[0], SAND-PERP[0], SNX-PERP[0], USD[549.20], WAVES-PERP[0], XRP[.230521], XRP-PERP[0] | | |
| 04834072 | | TRX[.00310B], USD[0.00] | | |
| 04834100 | Contingent | LUNA2[.01025083], LUNA2_LOCKED[0.02391860], LUNC[2232.14], TRX[.000777], USD[0.00], USDT[.00870274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04834133 | | AVAX[0], BNB[0], BRZ[0], MATIC[41.56631668], USD[0.00], USDT[0] | | |
| 04834180 | | AUD[1401.06], ETH[.00043072], ETHW[1.20043072], USD[1396.66] | | |
| 04834225 | | USD[0.00] | | |
| 04834229 | | TRX[.000778], USDT[4.04624985] | | |
| 04834236 | | APE-PERP[0], BAL-PERP[0], BAO-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[1.36], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04834238 | | BTC[0] | | |
| 04834259 | | NFT (508859957994161755/FTX Crypto Cup 2022 Key #9416)[1] | | |
| 04834281 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04834286 | | NFT (298121674702990623/FTX Crypto Cup 2022 Key #25380)[1], NFT (505789084351177464/The Hill by FTX #43852)[1] | | |
| 04834292 | | SOL[0] | | |
| 04834296 | | AAVE[.2035945], AKRO[1], AVAX[1.17573121], BAO[16], DENT[1], DOT[.00013435], ETHW[.31770267], KIN[20], MATIC[.00000001], RSR[1], SOL[1.07907755], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04834355 | | USDT[1] | | |
| 04834382 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.64], USDT[0.11964600], ZIL-PERP[0] | | |
| 04834408 | | AUD[250.00] | | |
| 04834415 | | ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], TRX[.000013], USD[3.70] | | |
| 04834425 | Contingent | ALGO[.3826], AUD[0.00], AVAX[.012175], BTC[.37657725], CRO[2.874], FTT[25], GMT[.9386], GOOGL[.01], KNC[.046145], LINK[.052285], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006194], RUNE[.016475], SOL[.007063], TRX[.7076], USD[0.00], WAVES[.4122] | | |
| 04834443 | | ETH[0], TRX[.176472], USDT[1.85068144] | | |
| 04834455 | | ETH[.00005314], ETHW[0.00005314], RON-PERP[0], USD[0.00] | | |
| 04834475 | | BAO[1], TRX[.000777], USDT[0.00001831] | | |
| 04834499 | | BTC[0.00000976], FTT[4.3], GST[.01], SOL[2.5895079], TONCOIN[.0027], TRY[0.00], USD[0.14] | | |
| 04834572 | | DOGEBULL[78.1], USD[0.48] | | |
| 04834633 | | TRX[.005221], USD[0.00], USDT[0] | | |
| 04834659 | | TRX[.000777] | | |
| 04834670 | | MNGO[12.12] | | |
| 04834672 | | SOL[0] | | |
| 04834700 | Contingent | AKRO[1], BAO[5], DENT[1], GMT[.00098299], KIN[1], LUNA2[0.00087597], LUNA2_LOCKED[0.00204394], LUNC[190.74568279], MTL[0.40869662], PSG[.00885622], SHIB[661.83921442], TRX[2], UBXT[2], USD[0.01], USDT[0.00009135], WAVES[0.00003909] | Yes | |
| 04834722 | | FTT[.03363653], NFT (330033411654495478/FTX Crypto Cup 2022 Key #363)[1], NFT (335960535569524946/France Ticket Stub #1082)[1], NFT (376994285822024128/Japan Ticket Stub #1874)[1], NFT (400887659108655625/Singapore Ticket Stub #752)[1], NFT (417085226911145182/Austin Ticket Stub #631)[1], NFT (418814894915473383/Baku Ticket Stub #1325)[1], NFT (455204030393997746/Belgium Ticket Stub #215)[1], NFT (534319293484796657/Austria Ticket Stub #403)[1], NFT (551029477013667197/The Hill by FTX #5946)[1], NFT (565609114131883655/Mexico Ticket Stub #567)[1], TRX[.004455], USD[2454.81], USDT[.0063392] | Yes | |
| 04834762 | | BTC[.00002], FTT[0], NFT (513575367445271674/The Hill by FTX #43323)[1], USDT[0] | | |
| 04834766 | | SOL[0], USD[0.00] | | |
| 04834832 | | GOG[110], USD[0.50] | | |
| 04834852 | | AKRO[2], BAO[6], DENT[3], GST[.52478022], HOLY[1], KIN[4], RSR[1], UBXT[2], USD[0.12], XRP[.28880243] | | |
| 04834900 | | BNB[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000022] | | |
| 04834910 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[142.56406404], FTT-PERP[0], GST-PERP[0], NFT (323542364689943472/FTX Crypto Cup 2022 Key #1690)[1], NFT (371342806544241031/Hungary Ticket Stub #558)[1], NFT (391659843242496168/Mexico Ticket Stub #858)[1], NFT (563509455237968920/The Hill by FTX #4152)[1], SOL-PERP[0], USD[948.88], USDT[0] | Yes | |
| 04834936 | | GMT[62.33053847], SOL[0] | | |
| 04835026 | Contingent, Disputed | TRX[.000777], USDT[0.00028365] | | |
| 04835033 | | USD[78.68] | | |
| 04835106 | | BNB[.00137521], GMT[.1], NFT (520406564210510941/NFT)[1], USD[0.02], USDT[0.03124621], XRP[.387943] | | |
| 04835137 | | USD[0.00] | | |
| 04835205 | | BTC[0.03220702], KIN[1], USD[6.65] | Yes | |
| 04835222 | Contingent | BRZ[44.64820627], BTC[0], ETH[.00000001], ETHW[0], LUNA2[3.31786704], LUNA2_LOCKED[7.74168976], LUNC[.0007318], USD[0.00], USDT[0] | | |
| 04835223 | | NFT (485489674571601028/FTX Crypto Cup 2022 Key #2492)[1] | | |
| 04835255 | | NFT (475244143562028956/The Hill by FTX #43454)[1] | Yes | |
| 04835360 | | NFT (575114789731084152/Montreal Ticket Stub #1559)[1], TRX[.000777], USDT[1721.21954903] | Yes | USDT[661] |
| 04835386 | | USD[0.00] | Yes | |
| 04835397 | | BNB[0], TRX[.009412], USDT[0] | | |
| 04835437 | | USD[2.18] | | |
| 04835438 | | TRX[.000777], USDT[0] | | |
| 04835466 | Contingent | AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[84.64439803], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04835485 | | BTC[.00095] | | |
| 04835508 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04835514 | Contingent, Disputed | ETH[0], TRX[0] | | |
| 04835545 | Contingent | LUNA2[0.25716187], LUNA2_LOCKED[0.60004437], LUNC[55997.54], USDT[80.37125624] | | |
| 04835546 | Contingent | BTC[0.00000207], ETH[0], LUNA2[0.00407510], LUNA2_LOCKED[0.00950858], TRX[.001557], USD[0.00], USDT[0.00132500], USTC[.576851] | | |
| 04835555 | | BTC[.01573366], USD[0.00], USDT[0.00002186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04835633 | | USD[0.92], USDT[0] | | |
| 04835687 | | TRX[.253346], USD[0.01] | | |
| 04835696 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.60], USDT[0.18084241] | | |
| 04835701 | | BTC[0.00011810], FTT[64.56681], USD[2.01], XRP[5.25] | | |
| 04835706 | | BTC[.16645924], CHR[15549.85252803], DENT[1], ENJ[2073.85756139], ETH[1.27328440], ETHW[1.27274959], FIDA[1], KIN[2], LINK[11.52532691], RSR[1], UBXT[1] | Yes | |
| 04835756 | | TRX[.000006] | | |
| 04835785 | | TRU-PERP[0], USD[0.38], USDT[0] | | |
| 04835813 | | USDT[0.00000048] | | |
| 04835853 | | AAPL[0], BAO[1], CAD[0.00], GMT[4.10145187], USD[0.01] | Yes | |
| 04835855 | | USDT[551.28041301] | | USDT[531.744155] |
| 04835875 | Contingent | BTC[.00098988], EUR[0.00], FTT[.3], LTC[0.21412019], LUNA2[0.11607561], LUNA2_LOCKED[0.27084310], LUNC[25275.71], TONCOIN[.09], USD[0.00], USDT[0.12348691] | | |
| 04835913 | | TRX[.550081], USD[0.03], USDT[5.56034909], XPLA[23340.35] | | |
| 04835932 | Contingent, Disputed | USD[0.00] | | |
| 04835953 | | TRX[.000777], USDT[0.66663816] | | |
| 04835967 | | USDT[.11199924] | | |
| 04836010 | | TRX[.001894], USD[0.00], USDT[0.00148518] | Yes | |
| 04836028 | | BNB[.0025], DOGE[15.404], SOL[0.00000001], TRX[0.52902500], USDT[4.58489042] | | |
| 04836122 | | ATLAS[4.4] | | |
| 04836139 | | BTC[0.01228093], BTC-PERP[0], DOT[.13556698], TSM[0.00713040], USD[0.00] | | |
| 04836146 | | TRX[.000778], USD[90.62], USDT[99.2], XRP-PERP[0] | | |
| 04836180 | | NFT (376525774844532064/FTX Crypto Cup 2022 Key #15866)[1] | | |
| 04836205 | | APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 04836253 | | ETH[.52131726], ETHW[.52126014], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.61] | Yes | |
| 04836257 | | DAI[.00147035], DENT[2], KIN[1], USD[0.00] | Yes | |
| 04836293 | Contingent | BRZ[2.71612131], BTC[0.00130000], FTT[.0818836], LTC[.04482366], LUNA2[2.44876093], LUNA2_LOCKED[5.71377552], USD[0.00], USDT[0.94420673] | | |
| 04836314 | | FTT[0.93970689] | | |
| 04836422 | | USD[53.49] | | |
| 04836427 | | MNGO[1.01] | | |
| 04836474 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 04836477 | | TRX[.000777] | | |
| 04836497 | | USD[0.64], USDT[0] | | |
| 04836503 | | ATLAS[4.4] | | |
| 04836562 | | LTC[7.517148], USD[0.14] | | |
| 04836565 | | AXS[0], BTC[0.63961733], DOT[658.98341024], ETH[18.06459902], ETHW[0], HOLY[1], USD[-2834.36], USDT[0.00000808] | | |
| 04836606 | Contingent | FTT[0.05976080], LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], USD[40.08], USDT[44.75300000], USTC[26] | | |
| 04836637 | | AKRO[4], BAO[3], DENT[1], KIN[1], MATH[1], TRX[.000007], UBXT[1], USD[0.00] | | |
| 04836645 | | APT-PERP[1], ATOM-PERP[0], ETH-PERP[0], USD[-0.91], USDT[0.00000865], XRP-PERP[0] | | |
| 04836706 | | NFT (299909063033443302/The Hill by FTX #36960)[1], NFT (407193044771470404/FTX Crypto Cup 2022 Key #19771)[1] | | |
| 04836710 | Contingent, Disputed | AVAX[0], BNB[0.00000001], MATIC[.00000001], USDT[0] | | |
| 04836724 | | BNB[0], MATIC[0.00000001], USDT[0] | | |
| 04836734 | | USDT[0] | | |
| 04836740 | | AVAX-PERP[0], ETH[.00000001], KIN[1], MER[144], OP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04836749 | | USD[25.00] | | |
| 04836780 | | AVAX[.9], GENE[11.6], GOG[190], IMX[2.8], NEAR[3.3], UNI[3.5], USD[0.42] | | |
| 04836818 | | SOL[0] | | |
| 04836920 | | USD[2.89] | | |
| 04836926 | | ETH[.31774691], USD[1.02] | | |
| 04836946 | Contingent | GST[.02000248], LUNA2[0.04183886], LUNA2_LOCKED[0.09762400], LUNC[9110.5], SOL-1230[0], TRX[.957231], USD[-0.01], USDT[0.10215016], XRP[51.9896] | | |
| 04836988 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BNT[0.00677753], BTC[.00006687], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00083556], ETH-PERP[0], ETHW[.02651288], EUR[0.37], FTT-PERP[0], HT[.00000001], IMX[.08832], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEXO[1.0059314], SOL[.0080058], SOL-PERP[0], STEP[.05622], STORJ-PERP[0], SUN[10], THETABULL[123.94], USD[1300.15], USDT[0], WAVES-PERP[0] | Yes | |
| 04837010 | | BNB[0] | | |
| 04837028 | | DOGE[.0079472], ETHW[.0000009], SOL[.1142231], TRX[.333055], USD[0.00], USDT[0.00229125] | | |
| 04837029 | | USDT[19.834728] | | |
| 04837035 | | 0 | | |
| 04837133 | | TRX[.000777], USDT[.01] | | |
| 04837055 | | TRX[.000777], USDT[0.91927225] | | |
| 04837133 | | GBP[0.00], USD[0.00] | | |
| 04837164 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], LUNA2[0.00355339], LUNA2_LOCKED[0.00829125], TRX[.959445], TRX-PERP[0], USD[0.66], USDT[0.11034581], USTC[0.50300000], XRP[.18377] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04837230 | | BNB[0], LTC[.00009938], TRX[0.00000600], USDT[0.07733393] | | |
| 04837240 | | AKRO[0.08859671], AUD[0.42], AVAX[0], BAO[39], BTC[0.00009999], BTC-PERP[0], DENT[6], ETH[0], ETH-PERP[0], HXRO[1], KIN[27], LTC[0], LUNC[0], REN[0], RSR[2], SOL[2.56427013], SOL-PERP[0], UBXT[5], USD[0.00], USDT[0.00059637], XRP[0] | Yes | |
| 04837266 | | USD[0.00] | | |
| 04837283 | | USD[0.00], USDT[.00000001] | | |
| 04837331 | | KIN[1], USDT[0] | | |
| 04837388 | | BTC[0], ETH-PERP[0], GAL[.098936], GMT[0], GMT-PERP[0], LOOKS[0], UNI[.099943], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 04837434 | Contingent | ETH[.07798518], ETHW[.07798518], FTM[499.905], LUNA2[1.57478819], LUNA2_LOCKED[3.67450578], LUNC[5004.04905], USD[155.34] | | |
| 04837462 | | MATIC[0], SHIB[111890.53725714], TRX[.000777], USDT[0.00002656] | | |
| 04837508 | Contingent, Disputed | ANC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00323801], LUNC-PERP[0], TRX[.000777], USD[0.92], USDT[0.00000001], USTC-PERP[0] | | |
| 04837652 | | SOL[.004132], TRX[.001568], USD[10.01], USDT[760.71422660] | | |
| 04837660 | | GST-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 04837665 | | USDT[382.16181811] | | |
| 04838021 | | NFT (313761949692895488/The Hill by FTX #11004)[1], NFT (368975043076282948/FTX x VBS Diamond #178)[1] | Yes | |
| 04838085 | | HOLY[0] | | |
| 04838110 | | APE[1.52653317], BAO[3], BTC[.0006857], DOT[1.12231099], KIN[1], SOL[.2043811], USD[0.03] | Yes | |
| 04838203 | | SOL[.03242467], TRX[.000947], USD[0.02], USDT[0.95603600] | Yes | |
| 04838258 | | TONCOIN[7.43203681] | Yes | |
| 04838356 | | BTC[0], MATIC[0], TRX[2065.001894], USD[0.17], USDT[0.00000001] | | |
| 04838398 | | TRX[.900001], USDT[.69677361] | | |
| 04838480 | Contingent | AVAX[0], BNB[0], FTT[792.25122307], GMT[0], GST[0], JPY[0.00], LUNA2[6.19606820], LUNA2_LOCKED[0.00864549], LUNC[0], NFT (531497346479113528/Montreal Ticket Stub #1195)[1], SOL[165.23544681], USD[0.00], USDT[0] | Yes | |
| 04838556 | | USD[0.00], XRP[1.27570141] | Yes | |
| 04838626 | | BTC[0.02334702], ETH[0.00000182], ETHW[.00000182], KIN[1], TRX[2], USD[27.16] | Yes | |
| 04838654 | | USD[1.60] | | |
| 04838684 | | BAO[2], KIN[1], SOL[.00826843], UBXT[1], USD[0.00], USDT[0.34736333] | Yes | |
| 04838699 | | MNGO[1.01] | | |
| 04838704 | | AUD[0.00], USD[0.00] | | |
| 04838711 | | BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0611[0], USD[0.09], USDT[.73247835] | | |
| 04838717 | Contingent | FTT[1581.83216817], NFT (327578684985923905/Austria Ticket Stub #108)[1], NFT (341639209884524718/Singapore Ticket Stub #1783)[1], NFT (365424603751054267/The Hill by FTX #18369)[1], NFT (441128927001982884/Mexico Ticket Stub #1872)[1], NFT (501313848176922169/FTX Crypto Cup 2022 Key #5179)[1], NFT (532843410421807019/Hungary Ticket Stub #1037)[1], SRM[1.61641368], SRM_LOCKED[34.74718183], TRX[.000299], USD[1.76], USDT[0.00181837] | Yes | |
| 04838721 | | KIN[1], USD[0.00] | Yes | |
| 04838803 | | ETH[0] | | |
| 04838874 | | ETH-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.17], USDT[0] | | |
| 04838931 | | FTT[0.02837725], MATIC[5], USD[0.00], USDT[2.73] | | |
| 04838946 | | FTT[0.00209279], GALA[0], MATIC[0.00000001], TRX[0] | | |
| 04838953 | | SOL[0], TRX[.000012] | | |
| 04838988 | | DODO[61.5], TRX[.000777], USD[25.02], USDT[0] | | |
| 04839170 | | ETH[.00000001] | | |
| 04839266 | | DOGE[15026.74889002] | Yes | |
| 04839398 | | TONCOIN[.09], USD[0.00], XLM-PERP[0] | | |
| 04839407 | | GMT[237.81334254], USD[59.68] | Yes | |
| 04839454 | | SOL[15] | | |
| 04839466 | | USD[0.94] | | |
| 04839491 | | USD[30.00] | | |
| 04839551 | | USDT[0.00019367] | | |
| 04839637 | | AVAX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[53.98], USDT[0] | | |
| 04839724 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.19], YFI-PERP[0] | Yes | |
| 04839767 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04839793 | | BTC[0.00242144], ETH[0.03817687], ETHW[0.03797051], RAY[50.89734730], TRX[0.00000212] | | BTC[.002398], ETH[.03764], TRX[.000001] |
| 04839848 | | AKRO[1], AUDIO[1], BAO[2], DENT[1], ETH[0], GMT[0], HXRO[1], KIN[5], MATIC[2], RSR[2], SOL[0], TRX[0], UBXT[1], USD[0.00] | | |
| 04839867 | | AKRO[1], APE[0], ATOM[0], BAO[77], DENT[19], ETH[1.02092610], ETHW[0.00040872], FTT[0], KIN[83], MATIC[0], RSR[5], SOL[0], TRX[0], UBXT[11], XRP[0] | Yes | |
| 04839877 | Contingent | ETH[0], FTT[0.00112681], GST[.09000904], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008142], RAY[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000879] | | |
| 04839903 | | BAO[3], BAT[1], GMT[0], KIN[2], TRX[2], USD[1007.16] | Yes | |
| 04839923 | | BTC[0.00002825], DOGE[287.9424] | | |
| 04839950 | | BNB[0], ETH[0], MATIC[0], TRX[.000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04840016 | | BTC[0.00039992], USD[1.00] | | |
| 04840024 | | ETH[0], FTT-PERP[-5.2], SOL[0], USD[37.34] | | |
| 04840045 | | XPLA[19.394145] | | |
| 04840054 | | ETH[0.00036779], ETHW[0.00036779], NFT (514088196591479218/FTX Crypto Cup 2022 Key #19307)[1], NFT (564127414931978040/The Hill by FTX #9207)[1], TRX[.088617], USD[1.05], USDT[0.00000003] | | |
| 04840066 | Contingent | FTT[2.00083213], GMT[29.14341525], LUNA2[0], LUNA2_LOCKED[0.36901810], LUNC[.32095181], NFT (288620158392952122/ME Box)[1], NFT (350688612850551608/France Ticket Stub #1345)[1], SOL[3.32301275], SOL-PERP[0], USD[2.26], USDT[5.71266729] | Yes | |
| 04840100 | | USD[10.00] | | |
| 04840112 | Contingent | LUNA2[0.00006634], LUNA2_LOCKED[0.00015481], LUNC[14.4472545], USD[0.01] | | |
| 04840147 | | USDT[0.00000087] | | |
| 04840176 | Contingent | FTT[0.01193268], LUNA2[0.18365840], LUNA2_LOCKED[0.42853628], LUNC[39992.005008], TRX[.001554], USD[0.01], USDT[0] | | |
| 04840177 | | TRX[.1] | | |
| 04840205 | | GST-PERP[0], USD[1.78], USDT-PERP[0] | | |
| 04840216 | | BTC[0.00009119], TRX[.070401] | | |
| 04840349 | Contingent | AKRO[1], BAO[5], BTC[.00429458], DENT[1], DOT[2.73200361], ETH[.01949414], ETHW[.01924772], FTM[75.81027357], GBP[0.08], KIN[4], LUNA2[0.00018252], LUNA2_LOCKED[0.00042589], LUNC[39.74527278], SOL[1.22656902], TRX[1.001555], UBXT[1], USD[5.68], USDT[0] | Yes | |
| 04840383 | | 0 | | |
| 04840464 | | AKRO[1], BAO[1], BTC[.00468017], KIN[1], TRX[.000247], UBXT[1], USD[0.00], USDT[7783.40101095], XRP[819.03856406] | Yes | |
| 04840470 | | AUD[0.00], BAO[3], DOGE[3], KIN[1], MATIC[1], UBXT[1], USD[0.00], USDT[0.00375006] | | |
| 04840524 | | GMT[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 04840527 | | FTT[.21451772], USDT[0.00126066] | Yes | |
| 04840618 | | BTC[0], GMT[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04840713 | | BTC[.05797721], ETH[.02920713], ETHW[.02884417], KIN[1], USD[0.00] | Yes | |
| 04840716 | | SOL[0], USDT[0] | | |
| 04840779 | | USD[0.02] | | |
| 04840791 | | SOL[.0899829], TRX[.000777], USDT[.28] | | |
| 04840869 | | TONCOIN[.09611865], USD[0.00], USDT[0] | | |
| 04840934 | Contingent | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LUNA2[0.00269072], LUNA2_LOCKED[0.00627834], LUNC[585.91], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-4.77], USD[5.61057794], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04840951 | | LUNC-PERP[0], USD[0.15] | Yes | |
| 04841058 | | BNB[.00525817], NFT (350684531181185689/FTX Crypto Cup 2022 Key #23185)[1], NFT (521861386945382281/The Hill by FTX #43094)[1], USDT[0] | Yes | |
| 04841146 | | BNB[2.6059473], SOL[.0622917], TRX[.000782], USD[0.00], USDT[1.50580037] | | |
| 04841193 | | NFT (507408398041847172/The Hill by FTX #18615)[1], TRX[.000701], USD[487.20] | | |
| 04841294 | | USD[0.50] | | |
| 04841361 | | TRX[.000777], USDT[0] | | |
| 04841464 | | 0 | | |
| 04841467 | | BTC[0.0000957], TRX[.739276], USDT[0.59074126] | | |
| 04841502 | | TRX[.193645], USD[1.26] | | |
| 04841529 | | BTC[.0093], TRX[.002418], USD[1243.13], USDT[0] | | |
| 04841567 | | USD[104.66] | Yes | |
| 04841598 | | ETHW[3.35], UBXT[1], USD[3811.12] | | |
| 04841721 | | NFT (337348404815008711/FTX Crypto Cup 2022 Key #23015)[1], NFT (379879538307540827/The Hill by FTX #43638)[1], USD[0.03] | | |
| 04841781 | Contingent | BTC[0.00001317], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00016590], LUNA2_LOCKED[0.00038712], LUNC[36.12701038], SOL-PERP[0], TRX[.797203], USD[1.26], WAVES-PERP[0] | | |
| 04841849 | | NFT (366840350936446157/France Ticket Stub #437)[1], USD[0] | Yes | |
| 04841912 | | AAPL[0], AKRO[1], BAO[3], KIN[4], NFLX[0], NFT (339059475928635606/Japan Ticket Stub #76)[1], NFT (485524400896399884/Singapore Ticket Stub #672)[1], NFT (568105187565505227/Austin Ticket Stub #784)[1], NFT (569299015725038791/Mexico Ticket Stub #1624)[1], TRX[2], TSLA[1.46172786], TSLAPRE[0], UBXT[2], USD[0.14], USDT[0.12972179] | Yes | TSLA[1.461696] |
| 04841935 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00049677], LUNA2_LOCKED[0.00115914], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000029], USTC[.070321] | | |
| 04841955 | Contingent | BNB[.30007452], BTC[0.01139913], ETH[.90925206], ETH-PERP[.112], FTT[33.293673], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004139], SOL[0.00190682], USD[1369.47], USDT[8.82339929] | | |
| 04842010 | | NFT (388536324088391904/FTX Crypto Cup 2022 Key #19825)[1], NFT (427411715581577486/The Hill by FTX #22179)[1] | | |
| 04842044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04842061 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04842067 | | BTC[.00000001], DENT[2], KIN[6], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04842108 | | BTC[0.00001869], USD[0.00] | Yes | |
| 04842112 | | BTC[0.00020032], XRP[.00445] | | |
| 04842128 | | APT[0], BNB[0], DOGE[0.00037447], TRX[.000007], USD[0.01], USDT[0] | | |
| 04842153 | | BTC-PERP[.0005], ETH[.00599886], ETHW[.00599886], USD[1.04] | | |
| 04842248 | | ETH[0.93975467], ETHW[.88042235], SOL[0], TRX[.001556], USDT[0.00001338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04842258 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04842263 | | FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 04842299 | | DOGE[1], FTT[.1], USD[0.03] | | |
| 04842331 | | NFT (302600217537030271/The Hill by FTX #17441)[1], NFT (415660793371893717/FTX Crypto Cup 2022 Key #19919)[1] | | |
| 04842362 | | TRX[.000777] | | |
| 04842366 | | MNGO[6.06] | | |
| 04842376 | Contingent | LUNA2[0.01194018], LUNA2_LOCKED[0.02786042], LUNC[2600], USD[0.01], USDT[.452652] | | |
| 04842377 | | AUD[1.00], USDT[.00148035] | Yes | |
| 04842378 | | AUD[19769.62], FTT[34.95500875], SOL[14.26379841], TRU[2], TRX[1], XRP[2415.60547003] | Yes | |
| 04842385 | | TRX[0] | | |
| 04842400 | | TRX[.000777], USD[0.00], USDT[0.00028431] | | |
| 04842408 | | BTC[.02190282], ETH[0.44384221], ETHW[.00000337], EUR[0.00], KIN[1] | Yes | |
| 04842412 | Contingent, Disputed | TRX[.400002], USDT[0.00075442] | | |
| 04842414 | | CEL[0], GALA[.498408], USDT[0] | Yes | |
| 04842422 | | USDT[0.00000018] | | |
| 04842427 | | BTC[0], USD[0.00] | | |
| 04842432 | | BTC[0], TRX[0.04911400], USD[0.00], USDT[0.00011188] | | |
| 04842462 | | ETH[.005], TRX[.000777], USD[31933.76], USDT[20076.10431887] | | |
| 04842468 | | USD[0.05] | | |
| 04842482 | | DOGE[65.08406125], GBP[0.00], SHIB[1478851.22297395], SOL[.35962167], USD[0.00] | | |
| 04842492 | | BTC[.0043], DOGE[.09074356], DOGE-PERP[0], ETH[.086], MATIC-PERP[0], USD[0.01], USDT[0.66344955] | | |
| 04842495 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000021] | | |
| 04842521 | | NFT (491778903326449629/Belgium Ticket Stub #1114)[1] | | |
| 04842522 | | ETH[.13787217], ETHW[.13681861], KIN[1], LUA[0.13962178], TRX[1], USD[0.00] | Yes | |
| 04842523 | | APT[8.19368599], USD[0.00] | | |
| 04842531 | | USDT[0], USTC[0] | | |
| 04842542 | | PRISM[9.402], USD[0.37] | | |
| 04842545 | | TRX[.04999], USD[2.51] | | |
| 04842548 | Contingent | BAO[3], BTC[.02009], DENT[1], ETH[.069986], ETHW[.069986], GMT[451.25133184], GRT[1], LUNA2[1.16686120], LUNA2_LOCKED[2.72267615], LUNC[254086.48454633], NFT (449844089705959788/Netherlands Ticket Stub #1430)[1], SECO[1.0443143], SOL[3.971627361], TRU[1], TRX1.000777], UBXT[1], USD[58.32], USDT[1017.52573441] | Yes | |
| 04842550 | Contingent | GMT[0.00017735], LUNA2[0], LUNA2_LOCKED[2.12241165], SOL[0.00000732], TRX[1.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04842555 | | TRX[.000777], USDT[.05314339] | | |
| 04842564 | | TRX[5627.93049], USD[5323.62] | Yes | |
| 04842592 | | TRX[.20703], USD[0.00] | | |
| 04842593 | | NFT (417435783907484320/The Hill by FTX #11360)[1] | | |
| 04842605 | Contingent | BTC[.0024211], CHZ-PERP[0], DODO-PERP[0], DOGE[341.5136648], DOT-PERP[0], ETH[.01884871], ETH-PERP[0], ETHW[.26866333], FIL-PERP[0], FTT[1.61605312], FTT-PERP[0], GST-PERP[0], LUNA2[20.63771804], LUNA2_LOCKED[47.71124603], OP-PERP[0], SOL[1.09739108], USD[0.36], USDT[0.00000923], XRP[137.14745671] | Yes | |
| 04842636 | | SOL[4.89591444] | | |
| 04842637 | | DOGE-PERP[0], USD[-5.36], USDT[17.00754820] | | |
| 04842645 | Contingent | AKRO[0], APE[0], BAO[1], BTT[0], DENT[0.02455029], ETH[0], FTT[0], KIN[1], LINA[0], LUNA2[0.00000529], LUNA2_LOCKED[0.00001236], LUNC[1.15347098], NFLX[0], SOL[0], TLRY[0], TRX[1], USD[0.00], USDT[0.00058907] | Yes | |
| 04842661 | | TRX[.000001], USDT[0.04183144] | | |
| 04842665 | | ATLAS[3.2] | | |
| 04842672 | | GST[.06424446], GST-0930[0], GST-PERP[0], KIN[1], USD[0.00], USDT[27.08321075] | Yes | |
| 04842674 | Contingent, Disputed | AUD[0.00], ETH[.00243502], ETHW[.00240764], USD[0.00] | Yes | |
| 04842690 | | AKRO[2], BAO[1], RSR[1], SECO[1.04456236], SOL[19.30479776], TRX[.000777], UBXT[1], USD[11.12], USDT[0.00000041] | Yes | |
| 04842701 | Contingent | BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], LUNA2[14.50397583], LUNA2_LOCKED[33.84261028], LUNC[3158271.2744226], USD[218.36] | | |
| 04842705 | | 0 | | |
| 04842710 | Contingent | BTC[0.00002379], BTC-PERP[0], FTT[1030.010262], NFT (543948510801258898/The Hill by FTX #33182)[1], SOL-PERP[0], SRM[8.08463814], SRM_LOCKED[150.91536186], USD[0.00], USDT[0.00624433] | | |
| 04842716 | | ATOM-PERP[0], LTC[0], REEF[0.00432826], TRYB[.00000464], USD[0.01], USDT[0.00011000] | | |
| 04842717 | | ETH[.00302005], ETHW[.00302005], USD[0.00] | | |
| 04842719 | | BNB[0], ETH[0], FTT[0], TRX[0.00570576], USD[0.00] | Yes | |
| 04842733 | | USDT[2848.65653959] | Yes | |
| 04842737 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GST[0], SOL[0], TRX[392370.29873431], TRX-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | Yes | |
| 04842745 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM[.147474], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[31.45], USTC-PERP[0], WAVES-PERP[0], XRP[.49324], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04842755 | | GST[1581.23119337], SOL[22.8162866], SOL-PERP[0], USD[0.25] | Yes | |
| 04842765 | | FIDA[29], TRX[.000001], USD[10.10320709] | | |
| 04842775 | Contingent | BNB[0.13215262], BTC[.90607834], ETH[8.32268556], LUNA2[0.00198087], LUNA2_LOCKED[0.00462205], USDT[.30267884], USTC[.280403] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04842823 | | SOL[.2] | | |
| 04842827 | | BTC[.0002806], TRX[.000778], USDT[4.28136879] | | |
| 04842828 | | ETHW[.40053971], USDT[0] | | |
| 04842833 | | FTT[36.39272], TONCOIN[.042], USD[1.17] | | |
| 04842844 | | FTT[.00734195], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04842848 | | MATIC[.01] | | |
| 04842852 | | USD[0.00] | | |
| 04842864 | | GMT[.68929266], GST[.07684981], LTC[.000318], SOL[.28523832], USD[0.01], USDT[229.69034965] | Yes | |
| 04842880 | | ETH[0.96056539], ETHW[0.96056539], SOL[2.21], USD[-12.87] | | |
| 04842892 | | NFT[296901012772004888/The Hill by FTX #17808][1], NFT[555553727918385710/FTX Crypto Cup 2022 Key #10897][1] | | |
| 04842893 | | NFT[351044350982776747/The Hill by FTX #12582][1], NFT[446496642390244360/FTX Crypto Cup 2022 Key #9108][1] | | |
| 04842895 | | AKRO[2], BAO[2], DENT[2], KIN[1], RSR[1], TRX[.000018], USDT[0.00000711] | | |
| 04842897 | Contingent | BNB[0.04287779], BTC[.00050134], ETH[.22870967], ETHW[.22870967], EUR[0.98], FTT[5], JPY[29640.11], LUNA2[1.56294176], LUNA2_LOCKED[3.64686411], LUNC[340333.86], SOL[137.99251429], TSLA[4.8894618], USD[5080.55], USDT[0] | | |
| 04842902 | | SOL[0] | | |
| 04842922 | | NFT[549211025972707077/The Hill by FTX #43712][1] | | |
| 04842923 | | USDT[0.00000014] | | |
| 04842933 | Contingent | ETH[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.10031441], SOL[0.00027820], USDT[0.00087260] | | |
| 04842937 | | KIN[1], USD[0.00] | | |
| 04842938 | Contingent, Disputed | BTC[0], SOL[0], TRX[0.00000090], XRP[0.00000074] | Yes | |
| 04842943 | | BTC[0.05820358], ETH[0], FTT[25.77707837], MXN[0.00], PAXG[0], TRX[1], USD[989.39], USDT[0], XRP[0] | Yes | |
| 04842958 | | APT[0], USD[0.00], USDT[0] | | |
| 04842967 | | TRX[.714287], USD[0.00], XRP-PERP[0] | | |
| 04842971 | | AUD[125.47] | Yes | |
| 04842972 | | ETH[0], USD[4.05] | | |
| 04842988 | Contingent | LUNA2[0.00661609], LUNA2_LOCKED[0.01543755], USDT[0.51052627], USTC[.93654] | | |
| 04843014 | | TRX[.000777] | | |
| 04843017 | | FTT[.00137307], NFT[347811242335283251/Mexico Ticket Stub #514][1], NFT[427851880685967458/Monza Ticket Stub #1124][1], NFT[456630468156683232/Japan Ticket Stub #1849][1], NFT[457301954451810241/France Ticket Stub #1546][1], NFT[476174258168761359/Montreal Ticket Stub #1145][1], NFT[479784947691063964/The Hill by FTX #3218][1], NFT[529255841543848578/Baku Ticket Stub #2241][1], USD[0.02] | Yes | |
| 04843024 | | BTC[.00007952] | | |
| 04843035 | Contingent | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[3.89] | | |
| 04843042 | | BTC-MOVE-0417[0], USD[0.07], USDT[113.9451825] | | |
| 04843046 | | TRX[.00078], USD[0.11], USDT[0] | | |
| 04843055 | | ETH[.01114915], ETHW[.01114915] | | |
| 04843061 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], GALA-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.58], WAVES-PERP[0] | | |
| 04843071 | | 0 | | |
| 04843072 | | USD[0.00] | | |
| 04843074 | | ETH[0], TRX[1] | | |
| 04843081 | | TRX[.001725], USDT[9206.60883232] | Yes | |
| 04843087 | | XRP[9.26694] | | |
| 04843105 | | AKRO[1], BAO[1], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[1], LTC[0], LUNC-PERP[0], UBXT[1], USD[0.03], XRP[0] | | |
| 04843113 | Contingent | AAVE[0.21281536], AKRO[1], APE[9.36190346], BAO[11], BNB[0.53857813], BTC[.01604609], DENT[1], DOGE[1], ETHW[.62837891], ETHW[.62811487], FTT[26.35127556], GMT[21.14662498], GST[.02065475], KIN[9], LUNA2[0.00652719], LUNA2_LOCKED[0.01523012], LUNC[0.00463903], MATH[1], NFT[436684646622814795/Baku Ticket Stub #2457][1], RSR[1], SOL[5.16581653], TRX[.00108], UBXT[3], USD[491.30], USDT[50.44893798], USTC[0.92395337] | Yes | |
| 04843135 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], BSV-PERP[-5.26], BTC-PERP[-0.012], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[-0.288], OKB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5882.21], USDT[0], XMR-PERP[-1.62], YFII-PERP[.137], ZEC-PERP[0] | | |
| 04843149 | | USDT[0.00000098] | | |
| 04843150 | | BTC[.03447041], ETH[.54510431], ETHW[.54487523], FTT[26.99541], TSLA[6], USD[0.97], USDT[.0037854], XRP[.289725] | Yes | |
| 04843154 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 04843157 | Contingent | ETH[.0009998], ETHW[.0009998], GBP[10.00], LUNA2[0.01054726], LUNA2_LOCKED[0.02461029], LUNC[2296.69], SHIB[300000], TONCOIN[.07648], USD[0.00] | | |
| 04843171 | | AKRO[4], AUDIO[1], BAO[7], DENT[2], DOGE[1], GST[.08918132], HXRO[1], KIN[7], RSR[5], RUNE[1.03295115], TOMO[2.0472066], TRX[96.84373459], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04843180 | | GMT[496.3647522], RAY[23.29995622], SOL[20.60989535], TRX[.000777], USD[667.92], USDT[0.00029030] | Yes | |
| 04843194 | | USD[0.07] | | |
| 04843205 | Contingent, Disputed | GBP[0.00] | | |
| 04843206 | | AKRO[1], BAO[1], KIN[1], LUNC[0.0002842], SOL-PERP[0], TRX[.00887194], USD[0.06], USDT[-0.00000011] | Yes | |
| 04843207 | | SOL[0] | | |
| 04843210 | | FTT[.099981] | | |
| 04843216 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[150.08491248], FTT-PERP[0], GBP[0.00], GMT[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[39593.01], USDT[0] | | |
| 04843221 | | BTC[.01867856], ETH[.72441791], ETHW[.72441791] | | |
| 04843222 | | FTT[15.50902835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04843236 | Contingent | BTC[0.04297729], ETH[.00040372], ETHW[0.00040372], LUNA2[0.02072348], LUNA2_LOCKED[0.04835479], LUNC[4512.5824464], TRX[.46708239], USD[0.00], USDT[11175.68750818] | | |
| 04843237 | Contingent | BAO[1], DENT[1], KIN[1], LUNA2[1.36694191], LUNA2_LOCKED[3.18953113], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04843239 | | USD[0.71] | Yes | |
| 04843280 | | NFT (487481206814934143/FTX Crypto Cup 2022 Key #9395)[1] | | |
| 04843287 | Contingent | ADABULL[.09981], APE[1.99962], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065908], USD[0.72], USDT[.4190713] | | |
| 04843290 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTL-PERP[0], PRIV-0624[0], STEP-PERP[0], STX-PERP[0], TRX[.000777], USDI-0.04], USDT[0.04238862] | | |
| 04843316 | | USDT[6.81] | | |
| 04843318 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[1.80000000], HNT-PERP[0], LUNA2[0.09451383], LUNA2_LOCKED[0.22053227], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.04186553], SOL-PERP[0], TRX[.001019], USD[-68.73], USDT[85.01090191], USTC[13.37889], USTC-PERP[0], XRP-PERP[0] | | |
| 04843322 | | USD[0.00] | | |
| 04843334 | | BRZ[0.00485502] | | |
| 04843336 | | APT[0.00000223], BAO[7], ETH[0.00000003], GBP[0.00], KIN[8], LUNC[0], SOL[0], TRX[0.00001100], USDT[0.00022831] | Yes | |
| 04843345 | | KIN[1], SOL[.93765675], USD[0.01] | Yes | |
| 04843348 | | USD[2.96] | | |
| 04843353 | Contingent, Disputed | GBP[0.00] | | |
| 04843358 | | TRX[.000864] | | |
| 04843368 | | FTT[0.01938390], USD[0.00] | | |
| 04843385 | | USD[5.76] | | |
| 04843402 | | SHIB[40000], USD[0.76] | | |
| 04843409 | | BAO[3], MATH[1], RSR[1], TRX[0], USD[0.00] | | |
| 04843419 | | TONCOIN[548], USD[0.08], USDT[0] | | |
| 04843420 | | AVAX[0.00848180], DOT[.01808845], ETH[0.00062615], ETHW[0.00054427], FTT-PERP[0], IP3[.35], NFT (298284328388706930/Medallion of Memoria)[1], NFT (441886439748771365/The Reflection of Love #3315)[1], NFT (443387945164453442/Medallion of Memoria)[1], NFT (451742333238492434/FTX Crypto Cup 2022 Key #9288)[1], NFT (494733696292087553/The Hill by FTX #9498)[1], SOL[0.00200034], TRX[0.14209500], UNI-PERP[0], USD[0.00], USDT[0.00723529], USTC[0], XRP[0] | | |
| 04843424 | Contingent | APE[.09887], BRZ[287], BTC[1.08221052], BTC-PERP[.0023], CRO[9.88], DOT[54.05724000], ETH[.0008044], ETHW[1.1408336], FTM[553.39940001], FTT[0.01031326], GRT[99.66], HNT[19.79796], HT[.07466], LDO[132.9734], LINK[33.66832], LUNA2[4.43706972], LUNA2_LOCKED[10.3531627], MATIC[.738], SAND[34.991], SNX[.0924], SOL[.00567], SUN[7131.7299682], TRX[15112.9656], USD[-59.58], USDT[0], WAVES-PERP[10.5] | | |
| 04843426 | | MATIC[9], USD[126.40] | | |
| 04843442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0622[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.0960435], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.07], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04843444 | | ALPHA[1], USDT[0] | | |
| 04843454 | | BTC[0], TRX[.000929], USD[0.00], USDT[0] | | |
| 04843463 | | BAO[3], BNB[.82932126], BTC[.00000003], ETH[.04784101], LRC[.00046517], MANA[.00011175], MATIC[.00028602], SOL[.00000276], UBXT[1], USD[98.52] | Yes | |
| 04843464 | | TRX[.002034] | | |
| 04843467 | Contingent, Disputed | GBP[0.00], USDT[53.66543629] | | |
| 04843470 | | TRX[.000051], USD[0.00], USDT[0] | | |
| 04843477 | | KIN[2], TONCOIN[8.79314328], USD[0.00] | Yes | |
| 04843481 | | AKRO[1], AUDIO[11.44754267], BAO[5], BTC[.00155957], CRO[58.08085081], DENT[2], ETH[.00766428], ETHW[.00756845], GBP[0.00], KIN[5], SNX[8.05047945], USD[0.00] | Yes | |
| 04843494 | | TRX[.000003], USDT[0.00000013] | | |
| 04843498 | | EUR[0.12], TRX[0.00002312], USD[0.01], USDT[3446.78290307] | | TRX[.000008], USDT[3445.285616] |
| 04843504 | | ETH[0] | | |
| 04843520 | | TRX[.000777], USDT[0.00036624] | | |
| 04843521 | | DOGE[7], TRX[1.0987226] | | |
| 04843536 | | USD[0.00] | | |
| 04843553 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04843557 | | TRX[.564], USDT[0.35507465] | | |
| 04843592 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], BAO[2], BNB-PERP[0], BTC[0.00001095], BTC-PERP[0], ETH-PERP[0], GENE[10.4095294], IMX[.09336], MANA-PERP[0], NFT (409712395381476668/FTX Crypto Cup 2022 Key #10836)[1], NFT (507335782594685125/The Hill by FTX #19672)[1], TRX[.003422], USD[0.08], USDT[0.00000644] | | |
| 04843596 | | EUR[0.00] | | |
| 04843610 | | USDT[0] | | |
| 04843631 | | BTC[0], ETH[.00000001], LTC[0], SOL[0], USDT[0.00029446] | | |
| 04843636 | | USD[1.36] | Yes | |
| 04843638 | | NFT (448947924128572232/FTX Crypto Cup 2022 Key #6590)[1], USD[0.00], USDT[.008945] | | |
| 04843668 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04843679 | | AURY[.99981], USD[29.20] | | |
| 04843713 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[148.08366974], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04843717 | | AKRO[3], BAO[8], BTC[0.03552151], CEL[0], DENT[6], ETH[5.08988317], ETHW[.03368044], FTT[0], GENE[26.24865721], GMT[807.64654253], GST[155.8390669], HXRO[1], KIN[6], RSR[2], SOL[0], UBXT[2], USD[0.49], USDT[0] | Yes | |
| 04843729 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], LINK-PERP[0], LUNA2[1.54975681], LUNA2_LOCKED[3.61609923], LUNC[0.00912483], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], USTC[.08209291], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04843730 | | USD[19.90], XPLA[199.962] | | |
| 04843742 | | NFT (477002986885598487/The Hill by FTX #43331)[1] | | |
| 04843744 | | ETH[.00329], ETHW[.00329] | | |
| 04843748 | | USDT[.00498615] | Yes | |
| 04843782 | | NEXO[3], USD[1.38] | | |
| 04843784 | Contingent | LUNA2_LOCKED[58.64491261], USD[0.83] | | |
| 04843819 | | BAO[1], KIN[4], RSR[1], UBXT[1], USD[0.00], USDT[0.00045527] | Yes | |
| 04843822 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 04843853 | | USD[0.00], USDT[0] | | |
| 04843878 | | ETH[.001], TRX[.461867], USDT[0.93833254] | | |
| 04843912 | | TRX[.000777] | | |
| 04843934 | | USD[16.91], XPLA[79.994], XRP[.340516] | | |
| 04843974 | | MATIC[0] | | |
| 04843987 | Contingent | BTC[.00000971], ETH[.00091682], ETHW[.00091682], FTT[469.300497], LUNA2_LOCKED[38.30995882], LUNC[0], USD[0.76], USDT[0], USTC[.011416] | | |
| 04844004 | | BRZ[0], ETH[1.21835214], KIN[1], TRX[2], USD[0.99] | | |
| 04844043 | | ETH[0] | | |
| 04844062 | | AUD[0.00] | | |
| 04844110 | | USD[1.00] | | |
| 04844137 | | BNB[0.00000001], ETH[0], TRX[0.00135100], USD[0.00], USDT[0] | | |
| 04844212 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00023366], ETHW[.00023366], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000781], TRX-PERP[0], USD[-14.32], USDT[30.99272221], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04844278 | | TONCOIN[27.896257], TRX[.000777], USD[0.04] | | |
| 04844309 | Contingent, Disputed | GBP[0.00] | | |
| 04844318 | | 1INCH-PERP[0], BTC[.00009998], BTC-PERP[0], KNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], TRX[.000814], USD[14.32], USDT[0.99974946] | | |
| 04844328 | | SHIB[399920], USD[0.60] | | |
| 04844363 | | ETH[0] | | |
| 04844376 | | NFT (429090546275738274/The Hill by FTX #5733)[1] | | |
| 04844377 | | BAO[2], DOT[0.14453662], GBP[6.75], UBXT[1], USD[0.00] | Yes | |
| 04844408 | | USD[0.00] | | |
| 04844438 | | AVAX-PERP[0], GMT[200.431598], GST-PERP[0], SOL[8.057], TRX[.000777], USD[0.03], USDT[0.34945166] | Yes | |
| 04844469 | | SOL[0] | | |
| 04844478 | | TRX[.6547], USD[0.73] | | |
| 04844499 | | ETH[0], TRX[.000001] | | |
| 04844521 | | APT-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH[.00000007], ETH-PERP[0], ETHW[.13636028], GALA-PERP[0], LTC[.00101], MATIC[.03060897], NFT (462619655382184662/The Hill by FTX #31722)[1], USD[0.01], USDT[0] | Yes | |
| 04844528 | | BAO[1], CUSDTBULL[.00198344], KIN[1], LRC[30.45303883], USD[5.37], USDT[0.00000001] | Yes | |
| 04844598 | | KIN[2], USDT[0.00002768] | | |
| 04844662 | | TRX[.000777], USD[0.00], USDT[0.00000060] | | |
| 04844695 | | ANC-PERP[0], BNB[0], USD[0.00] | | |
| 04844784 | | TONCOIN[.06], USD[0.00] | | |
| 04844811 | | AKRO[1], BAO[5], BTC[.00510514], KIN[4], TRX[1], USD[0.00], USDT[0.00016565] | Yes | |
| 04844825 | Contingent | LUNA2[0.00166776], LUNA2_LOCKED[0.00389144], USD[0.00], USTC[.23608] | | |
| 04844880 | | BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-PERP[0], USD[-34.08], USDT[47.82035102] | | |
| 04844925 | | BTC-PERP[0], TRX[.000777], USD[0.93], USDT[0] | | |
| 04844951 | | CEL-PERP[0], SRN-PERP[0], TRX[.000784], USD[-1.50], USDT[1.64793148] | | |
| 04844952 | | AKRO[23], AUDIO[1], BAO[67], BAT[1], BCH[0], BNB[0], BTC[0], DENT[15], EUL[.00005932], FRONT[1], GRT[2], HBB[.00205208], KIN[74], LTC[0], MATH[1], RSR[12], SWEAT[.00821913], TRX[12.15472877], UBXT[26], USD[0.00], USDT[0.00014677] | Yes | |
| 04844989 | | BTC[0.00695990], ETH[.02508912], ETHW[.01577939] | | |
| 04845041 | Contingent | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717929], LUNC-PERP[0], USD[6.30], ZRX-PERP[0] | | |
| 04845042 | | BAO[1], BTC[.0176784], KIN[1], USDT[126.53219437] | Yes | |
| 04845059 | | BAO[1], SOL-PERP[0], UMEE[0], USD[0.00], USDT[0.00974336] | Yes | |
| 04845083 | Contingent | ETH[0], GMT[0], GST[0], LUNA2[0.62821257], LUNA2_LOCKED[1.46582933], SOL[0], TRX[0.00000100], USD[0.07], XRP[0] | | |
| 04845097 | | GST[4.18], TRX[.000781], USDT[.23931369] | | |
| 04845124 | | NFT (413820725700063829/The Hill by FTX #42788)[1] | | |
| 04845145 | | TRX[0], USD[0.00] | | |
| 04845151 | | TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04845163 | | BAO[1], GST[.00012829], TONCOIN[30.42711972], USD[33.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04845175 | | BNB[0.00000001], ETH[0], TRX[0], USD[0.00] | Yes | |
| 04845177 | | USDT[.34183738] | | |
| 04845181 | | BAO[1], BTC[.00000001], DYDX[.0000351], UNI[.00000357], USD[0.00], USDT[0] | | |
| 04845184 | | BAO-PERP[0], MATICBEAR2021[1853.74], MATICBULL[8600.18], SUSHIBULL[175986800], THETABULL[29.998], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[200000] | | |
| 04845198 | | ALGO[1064.91242509], BAT[2553.49943363], BTC[.02469952], CHZ[2233.85046968], WRX[10138.81522407] | Yes | |
| 04845215 | | LTC[55.45372075], WRX[52722.58269927] | Yes | |
| 04845224 | Contingent | LUNA2[6.59993618], LUNA2_LOCKED[15.3998511], LUNC[1000], USD[17.74], USDT[.31745816] | | |
| 04845228 | Contingent | AVAX-PERP[0], LUNA2[0.00031664], LUNA2_LOCKED[0.00073883], LUNC[68.95], USD[0.00], USDT[0] | | |
| 04845239 | | BTC[.00024038], ETH[.00096094], ETHW[.00096094], USD[0.00] | | |
| 04845242 | | SOL[191.84599676], TRX[.00001] | | |
| 04845246 | Contingent | FTT[32.29655042], GMT[5.38133719], GST[5736.23960941], LUNA2_LOCKED[65.53992933], MATIC[90.76317879], NEAR[121.73846056], NFT (348557212596322144/Japan Ticket Stub #634)[1], NFT (358121758027336560/The Hill by FTX #6409)[1], NFT (460984520491340071/FTX Crypto Cup 2022 Key #21156)[1], NFT (575447843440355774/Netherlands Ticket Stub #1828)[1], SOL[60.63760402], USD[4101.60], USDT[0.00490066] | Yes | |
| 04845248 | Contingent | BTC[0], GMT[0], GMT-PERP[0], GST[0], LUNA2_LOCKED[38.1043195], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04845250 | | USD[0.00] | Yes | |
| 04845254 | | USD[23.68] | Yes | |
| 04845279 | | USD[0.04], XRP[.560051] | | |
| 04845283 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04845286 | | AXS[.0000895], CHZ[1], KAVA-PERP[0], SUN[17302.933], TRX[1648.000016], USD[0.00], USDT[12373.76133553], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04845294 | Contingent | AXS[0.197995], LUNA2[0.00230194], LUNA2_LOCKED[0.00537119], LUNC[62908.15461600], TRX[3050.16153102], TSLA[.0098119], USD[0.17], USDT[0.13639784], USTC[0.32585086] | Yes | AXS[.081708] |
| 04845299 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 04845302 | | SOL[0], TRX[.000777], USDT[0.59655144] | | |
| 04845317 | | ANC-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000777], USD[-4.53], USDT[6.33967545] | | |
| 04845324 | | USD[360.34] | Yes | |
| 04845325 | Contingent | FTT[0.00000365], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (291422897022299610/The Hill by FTX #10391)[1], NFT (421435789968431690/Austria Ticket Stub #1026)[1], USDT[580.10216377], USTC[10] | | |
| 04845330 | | TRX[.000777] | | |
| 04845351 | | BTC[.00012971], DOGE[11.66488602], ETH[.0015744], ETHW[.0015744], GALA[6.1514749], TONCOIN[1.05248183], USDT[0.01023423] | | |
| 04845352 | Contingent | ETH[.00058448], ETHW[.00058448], LUNA2[0.00623983], LUNA2_LOCKED[0.01455960], LUNC[122.354114], TRX[.000099], USD[-0.09], USDT[0.00416917], USTC[.803739] | | |
| 04845358 | | BTT[199244.20907765], CAD[0.00], KIN[2], SHIB[3568883.32562191], TRX[.000777], XRP[.14470878] | Yes | |
| 04845360 | | USD[905.88], USDT[103.12270511] | | USDT[102.94] |
| 04845363 | | CTX[0], USD[0.15], XRP[637.21912224], XRP-PERP[0] | | |
| 04845382 | | USD[0.00] | | |
| 04845386 | Contingent, Disputed | GBP[0.00] | | |
| 04845414 | | NFT (487304337385906241/FTX Crypto Cup 2022 Key #25106)[1] | | |
| 04845417 | | USD[0.00] | Yes | |
| 04845423 | | BTC-PERP[.4], ETH-PERP[0], USD[12736.21] | | |
| 04845427 | | TRX[.000777] | | |
| 04845431 | | USD[0.99] | | |
| 04845442 | | USD[7.39], XPLA[7106.81618405] | | |
| 04845443 | | TRX[.001555], USDT[0] | | |
| 04845452 | | TONCOIN[10.71847002], USD[45.45] | | |
| 04845454 | | MATICBULL[4200], TRX[.000777], USD[0.06], USDT[0] | | |
| 04845481 | | SOL[0], TRX[.10356], USD[0.00], USDT[0.12470739] | | |
| 04845490 | | AKRO[4], BAO[8], BNB[.00001629], BTC[.00000021], DENT[4], ETH[.00000454], ETHW[.00000454], FTT[.00008474], KIN[11], RSR[4], TRX[44], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04845493 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[37.06], USDT[0] | | |
| 04845494 | | KIN[3], NFT (479945387729984416/FTX Crypto Cup 2022 Key #20853)[1], USD[0.00], USDT[0] | Yes | |
| 04845498 | | USD[0.07] | | |
| 04845505 | | ATLAS[413.9174499], USD[0.00] | Yes | |
| 04845527 | | GMT-PERP[0], USD[3137.48], USDT-PERP[0] | | |
| 04845543 | | BTC-PERP[0], LUNC-PERP[0], USD[0.38] | | |
| 04845554 | | TRX[.00078] | | |
| 04845576 | | LOOKS[23724.2542], LOOKS-PERP[0], PUNDIX-PERP[0], TRX[.137471], USD[-72.66], USDT[3315.99130108] | | |
| 04845583 | | TRX[.000777], USD[0.00], USDT[0.00000043] | | |
| 04845585 | | CHZ[1], DOGE[1], USD[0.00] | | |
| 04845591 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[-571.4], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[9.29940721], LUNA2_LOCKED[21.69861685], LUNC[2024965.50084392], LUNC-PERP[0], NFT (327267813401620050/Baku Ticket Stub #1473)[1], NFT (368348874754249397/The Hill by FTX #37580)[1], NFT (417830747898991158/FTX Crypto Cup 2022 Key #1686)[1], NFT (498936037553301074/France Ticket Stub #380)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2613.30], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04845593 | | NFT (400820885517452161/FTX Crypto Cup 2022 Key #26432)[1] | | |
| 04845599 | | AVAX-PERP[0], TRX[.000001], USD[0.01], USDT[.23080498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04845601 | | USD[10.00] | | |
| 04845623 | | BAO[1], BTC[0.00029087], ETH[.00287308], TRX[1], USD[0.84] | Yes | |
| 04845644 | | BNB[10.15568641], BTC[.22423464], ETH[2.11263453], ETHW[2.11299008], NFT (3847859887324863683/Montreal Ticket Stub #1323)[1], TRX[.000005] | Yes | |
| 04845646 | | BTC[.0437836], ETH[.1579154], ETHW[.133], FTT[0], LINK[11.49172], SOL[3.42218329], USD[0.00], USDT[12.90202363] | | |
| 04845654 | | BRZ[0.00253936], ETH[0], MATIC[.00817268] | | |
| 04845669 | | USD[0.01], XRP[.000002] | | |
| 04845670 | | ETH[.00036036], ETHW[0.00036036], USDT[0.00446368] | | |
| 04845673 | | NFT (478801676029518157/The Hill by FTX #26560)[1], USDT[0] | | |
| 04845677 | | BTC[.04821676], FTT[1.03949019], USD[0.09] | Yes | |
| 04845681 | | BRZ[0.99995967], BTC[0.00001895], TRX[.00000001] | | |
| 04845686 | | ETH[.77096039], ETHW[.95496039], TRX[.15406], USD[2168.78] | | |
| 04845691 | | TRX[.296263], USD[0.04], USDT[0] | | |
| 04845705 | | MATIC[0] | | |
| 04845709 | | USD[0.32], USDT[0.00000101] | | |
| 04845721 | | KIN[1], TRX[.000777], USDT[10.00000259] | | |
| 04845731 | | USD[0.02] | | |
| 04845734 | | BAO[3], DENT[1], KIN[2], TONCOIN[0], USD[0.00] | | |
| 04845741 | | USD[0.00], USDT[0.04095114] | | |
| 04845743 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BABA-0624[0], BAL[.00564311], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00000317], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[9.592], CRO-PERP[0], CRV-PERP[0], DODO[0.06600276], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.22830066], ETH-PERP[0], ETHW[0.00103040], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.8312852], FTT-PERP[0], GODS[2948.29924], HOLY-PERP[8623.8], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[246.6465504], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], RAY[891], SECO[109], SECO-PERP[0], SOL-PERP[0], SOS-PERP[20280000], SPY-0930[0], SRM[44.77593], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-1230[0], SXP-PERP[0], TRX[9831.90896128], TSLA-0624[0], USD[38680.82], USDT[1.94462832], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[1] |
| 04845753 | | TRX[53.28732930] | | |
| 04845762 | Contingent | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[2.33649355], LUNA2_LOCKED[5.45181828], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04845791 | | GST[.04000036], SOL[.00000001], TRX[.000777] | | |
| 04845793 | | SAND[.7723226], SOL[0], USD[0.49], XRP[.329] | | |
| 04845808 | | TRX[.000777], USDT[0.43838651] | | |
| 04845811 | | SOL[0], TRX[0.00000100], TRX-PERP[0], USD[0.00] | | |
| 04845840 | | APE[.81999109], BAO[1], ETH[.00067786], ETHW[.00067786], USD[1.00] | | |
| 04845857 | | SOL[11.44771], USD[1.10] | | |
| 04845868 | | BRZ[.00071661], USD[0.00], USDT[0] | | |
| 04845869 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00465], SOL[.01022149], USD[-0.21], USDT[0.52441126], XRP[0] | | |
| 04845874 | | USD[0.77], USDT[0.00239331] | | |
| 04845903 | | BTC[0.04290398], DOT[14.82448551], ETH[0.55062268], GBP[708.49], LINK[78.09639275], SOL[5.91979291] | Yes | |
| 04845905 | | EUR[30.38], USD[0.01] | | |
| 04845907 | | BAO[2], KIN[2], MATIC[.00018915], TONCOIN[.04379627], USD[0.02] | Yes | |
| 04845914 | | FTT-PERP[0], USD[0.01] | | |
| 04845927 | | USD[0.15] | Yes | |
| 04845937 | | BAO[1], BTC[.00689148], DOGE[2347.03650914], ETH[.3713702], ETHW[.37121426], KIN[3], RSR[1], SOL[14.73784285], SOS[99966428.91256883], TRX[2], USD[0.44] | Yes | |
| 04845985 | | USD[68.83], USDT[0.00000001] | | |
| 04845997 | | NFT (365503068878592645/FTX Crypto Cup 2022 Key #20351)[1], NFT (540437481688689134/The Hill by FTX #32104)[1] | | |
| 04846004 | | BAO[2], KIN[5], LUNC-PERP[0], UBXT[2], USD[0.00] | | |
| 04846013 | | USD[0.08] | | |
| 04846017 | Contingent | AVAX[14.99], BNB[3.82715752], ETH[.33883397], ETHW[.33883397], LUNA2[8.13313797], LUNA2_LOCKED[18.97732195], LUNC[26.2], SOL[10.99], USDT[5947.52304381] | | |
| 04846019 | | TONCOIN[.09], TRX[.00806], USD[0.00], USDT[0.03108000] | | |
| 04846029 | | BRZ[.00088515], USD[0.00] | | |
| 04846031 | | NFT (383813192051162653/The Hill by FTX #22275)[1], NFT (523913327569330807/FTX Crypto Cup 2022 Key #16289)[1] | | |
| 04846047 | | FTT[0], USDT[786.05419472] | | |
| 04846087 | | BRZ[.62817805], BTC[.03529294], USDT[448.45347240] | | |
| 04846091 | | ETH[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 04846092 | Contingent | AKRO[1], BAO[2], BTC[.00221965], GMT[38.28328246], LUNA2[0.00009053], LUNA2_LOCKED[0.00021124], LUNC[19.71359435], SOL[5.34747459], TRX[1.000784], USDT[15771.50003210] | | |
| 04846096 | | USD[0.00], USDT[0.00000001] | Yes | |
| 04846109 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04846110 | | GMT[88.94], SOL[0] | | |
| 04846113 | | TRX[.000777] | | |
| 04846130 | | USDT[0.35605091] | | |
| 04846131 | | CHZ[909.1252], DOGE[177.1498], DOT[1.997948], LINK[2.595338], TRX[.744053], USDT[36.79248241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04846140 | | TRX[.595517], USD[0.19] | | |
| 04846150 | | NFT (537343290280593709/FTX Crypto Cup 2022 Key #22889)[1], NFT (560168769467271478/The Hill by FTX #43006)[1] | | |
| 04846153 | | ETH[.00000001], SOL[0] | | |
| 04846154 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USDT[0.00000935] | | |
| 04846162 | | AKRO[1], BAO[2], BTC[.00655395], DENT[2], ETH[.25221202], ETHW[.25209634], KIN[3], NFT (369591958030528376/The Hill by FTX #2127)[1], USD[0.00] | Yes | |
| 04846164 | | MATIC[0] | | |
| 04846178 | | EUR[1.86], NFT (409472792031348598/The Hill by FTX #19900)[1], NFT (473664403085643555/FTX Crypto Cup 2022 Key #9974)[1], TONCOIN[.1], TONCOIN-PERP[0], USD[0.79] | Yes | |
| 04846179 | Contingent | BTC-PERP[0], LUNA2[0.20515158], LUNA2_LOCKED[0.47868703], LUNC[44672.19], TRX-PERP[0], USD[0.00] | | |
| 04846184 | | FTT[25.09498], USD[113.41] | | |
| 04846186 | | BTC[.00000605] | | |
| 04846188 | Contingent | ETH[.679864], ETHW[.679864], LUNA2[12.15205775], LUNA2_LOCKED[28.35480141], USD[0.36], USTC[1720.18250861], XRP[6.48259097] | | |
| 04846192 | | BAO[1], BTC[.00451128], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 04846193 | | GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (441080835726642058/Monaco Ticket Stub #453)[1], TRX[.000778], USD[0.14], USDT[0.00947801] | Yes | |
| 04846197 | Contingent | KIN[9971.5], LUNA2[0], LUNA2_LOCKED[9.19514863], SHIB[100000], USD[0.79], XRP[85] | | |
| 04846213 | | USDT[.5825303] | | |
| 04846232 | | BTC[.01195549], TRX[.00079], USDT[139.80015431] | | |
| 04846243 | | TRX[.000777], USD[0.00] | | |
| 04846249 | | AKRO[1], BAO[2], DENT[1], ETH[.13125862], KIN[4], RSR[1], SOL[10.00582839], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04846281 | | WRX[22660.82076327] | | |
| 04846290 | | DOGE[0], USDT[0.00000479] | | |
| 04846306 | | USDT[.05871623] | | |
| 04846309 | | NFT (438455886559573171/Austria Ticket Stub #1748)[1], NFT (463696683480057481/FTX Crypto Cup 2022 Key #4659)[1], NFT (516130466769136701/The Hill by FTX #3836)[1] | | |
| 04846323 | | DENT[1], GBP[0.00], RSR[3] | | |
| 04846329 | | BNB[.2136549], BTC[.01876096] | Yes | |
| 04846339 | | SOL[.00589327], USD[0.00], USDT[39316.90636903], XRP[15100] | | |
| 04846352 | | USD[1.01] | | |
| 04846357 | | USD[1101.80], XRP[0], XRP-PERP[-1324] | | |
| 04846359 | Contingent | ETH[10.9632377], ETH-PERP[0], ETHW[5.65141525], FTT[192.34450558], FTT-PERP[0], JPY[146.61], LUNA2[.46839962], LUNA2_LOCKED[1.07307277], LUNC[103775.82186086], TRX[10.000128], USD[7377.02] | Yes | |
| 04846382 | | GST[.05001108], SOL[3.01296139], USD[0.14] | Yes | |
| 04846408 | | ATLAS[8510], ETH[.9693664], ETHW[.9773664], JST[9.996], MATIC[19.996], MOB[.4648], TRX[.300001], USD[0.21], USDT[440.55872074] | Yes | |
| 04846424 | | TRX[.000777], USDT[0] | Yes | |
| 04846459 | | BAO[1], FTM[6.77554897], SOL[.05021782], TONCOIN[5.77922589], TRX[168.41252605], USDT[0.01665721] | Yes | |
| 04846466 | | TRX[.000779] | | |
| 04846472 | | TRX[.000782], USD[100.00] | | |
| 04846475 | | BTC-PERP[0], ETH[.00000001], FTT[0.03459316], NFT (521301225161328095/The Hill by FTX #27725)[1], USD[28.27], USDT[0.00000784] | | |
| 04846477 | | TRX[0] | | |
| 04846481 | | GENE[5.29424267], USD[0.00] | | |
| 04846488 | | ETH[.00001812], ETHW[.00001812] | Yes | |
| 04846495 | | AKRO[1], USD[0.00] | | |
| 04846502 | Contingent | ADABULL[72.58161234], AVAX-PERP[0], BLT[.9788], BTC[0.00000275], COMPBULL[18198], DENT[0], DOGEBULL[440.7094], EOSBULL[49990000], ETCBULL[2509.258], ETHBULL[4.9994], FTT[3.9992], GALA-PERP[0], HTBULL[7.9818], LINA[0], LINKBULL[975], LUNA2[0.32136544], LUNA2_LOCKED[0.74985269], MATIC[15.096], MATICBULL[10988.1], MKRBULL[250.93], SHIB[1495982.90290378], SHIB-PERP[0], SOL[1.04979], SOS[13288852.23316859], TRX[.996], UNISWAPBULL[551.8116], USD[52.64], USDT[54.79854], XTZBULL[1006562.89031055], XTZ-PERP[0] | | |
| 04846503 | | ETH[.18051829], ETHW[.18027904], GMT[.60306019], GST[.08051955], SOL[.00853106], USD[20.22], USDT[0.93886962] | Yes | |
| 04846504 | Contingent | BTC[0.00002549], ETH[.0003], ETHW[.0003], LUNA2[0.48063043], LUNA2_LOCKED[1.12147102], USD[0.00] | | |
| 04846530 | | NFT (412578898387752670/The Hill by FTX #43093)[1], NFT (520887088513601907/FTX Crypto Cup 2022 Key #23204)[1] | | |
| 04846540 | | NFT (354271557475211664/The Hill by FTX #16846)[1] | | |
| 04846549 | | BNB[0], BTC[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04846552 | | BNB[.00000001], MATIC[0], TRX[.000034] | | |
| 04846577 | | TRX[.001923], USDT[0.00015160] | | |
| 04846582 | | AKRO[1], BAO[1], FTT[25.1957792], KIN[1], NFT (464191526757352535/The Hill by FTX #18830)[1], SOL-PERP[0], TRX[1], USD[793.61], USDT[0.01033755] | Yes | |
| 04846596 | | GMT[61.61487067] | | |
| 04846611 | | BTC[.0000449] | | |
| 04846618 | Contingent | ADA-PERP[0], AKRO[1], BNB[.00946918], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.01863307], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00322624], SOL[.00002879], SOL-PERP[0], UBXT[11], USD[251.74], USDT[392.66653621], XLM-PERP[0] | Yes | |
| 04846619 | | NFT (364884516050680445/The Hill by FTX #19042)[1] | Yes | |
| 04846630 | | TRX[.000777] | Yes | |
| 04846641 | | NFT (321212514357898141/FTX Crypto Cup 2022 Key #1206)[1] | | |
| 04846649 | | SOL[0], TRX[0.00674900], USD[0.37], USDT[0.16282812] | | |
| 04846649 | Contingent | AXS[0], BTC[0.00000006], DYDX[.16], ETH[3207.16447088], ETH-PERP[0], ETHW[0], FTT[150.00012500], HT[11], LUNA2[0.00549446], LUNA2_LOCKED[0.01282041], LUNC[0.00412194], LUNC-PERP[0], MATIC[0], SNX[0.04032487], SNX-PERP[0], STETH[0], SUSHI[45.11332434], SXP[0], TRX[200.00109925], USD[1.74], USDT[0], USTC[0.77776541], USTC-PERP[0], WBTC[0.00004311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04846650 | | GBP[3.83] | Yes | |
| 04846673 | | NFT (456864270494165312/The Hill by FTX #44561)[1] | | |
| 04846676 | | CEL-PERP[0], HT[.03518919], USD[0.27], USDT[704.84454655] | | |
| 04846677 | | BTC[0], ETH[0], USD[0.00] | | |
| 04846684 | | BRZ[0], BTC[0] | | |
| 04846686 | | TRX[.000778], USDT[473.38961766] | Yes | |
| 04846691 | | TRX[.000777], USDT[1.744] | | |
| 04846699 | | USD[0.00] | | |
| 04846706 | | BAO[1], RSR[1], TONCOIN[807.55698375], TRX[1.000777], USDT[3.00000003] | | |
| 04846712 | | CRO[59.9981], TRX[.000778], USD[0.36], USDT[0] | | |
| 04846718 | | USDT[0.00495209] | | |
| 04846738 | | BTC[0.00155886] | | |
| 04846743 | Contingent | AKRO[2], BAO[3], BTC[0], DOGE[0], KIN[1], LUNA2[0.00886981], LUNA2_LOCKED[0.02069622], LUNC[1931.42], TRX[.001554], UBXT[1], USD[1.16], USDT[0.00000001] | | |
| 04846746 | Contingent | BTC[.08158816], BTC-PERP[0], DOGE[1459.708], DOT[26.39472], ETH[.1329734], ETHW[.1329734], LUNA2[0.00137289], LUNA2_LOCKED[0.00320341], LUNC[298.9502], SOL[3], TRX[.001876], USD[2.02], USDT[674.04843606] | | |
| 04846748 | | NFT (466166297648700657/The Hill by FTX #30021)[1] | | |
| 04846752 | | TRX[.000777], USD[33.75], USDT[.002608] | | |
| 04846762 | | BTC[.00004259], FTT[.09778], USD[0.59], USDT[0], WNDR[752.97435233] | | |
| 04846764 | | ETH[.35053575], ETHW[.35053575], USD[0.00] | | |
| 04846768 | | USD[0.07] | | |
| 04846779 | | TRX[.000777] | | |
| 04846799 | Contingent | APE[.08824946], BTC[0.00006514], ETH[.00001737], ETHW[.00002828], LUNA2[0.11246637], LUNA2_LOCKED[0.26242154], LUNC[25243.66658754], SOL[0], USD[0.00], USDT[0.13540616] | Yes | |
| 04846805 | | USD[0.01] | | |
| 04846822 | Contingent, Disputed | GBP[0.00] | | |
| 04846825 | | ETH[0] | | |
| 04846836 | | BAO[2], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.00000032] | | |
| 04846841 | | APT[0], BNB[0], ETH[0], KIN[1], STG[0.00000006], TRX[.000011], USD[0.00], USDT[0.00000289] | | |
| 04846846 | | BRZ[.00000001], USDT[0] | | |
| 04846856 | | USDT[0] | | |
| 04846891 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[70.92918716], GMT-PERP[0], GST-PERP[0], LUNA2[2.72724697], LUNA2_LOCKED[6.14821935], NEAR-PERP[0], NFT (321151550294200254/Montreal Ticket Stub #1849)[1], SOL[1.64000215], SOL-PERP[0], USD[0.01], USDT[2086.39212457], USTC[251.25726696] | Yes | |
| 04846916 | | 0 | | |
| 04846922 | | ETH[0], NFT (481007460576248761/The Hill by FTX #10821)[1], TRX[.001736], USD[-0.90], USDT[0.99487780] | | |
| 04846955 | | EUR[0.00], USD[0.00], USDT[103.06531122] | | |
| 04846963 | | NFT (322132477838193399/The Hill by FTX #5938)[1], NFT (391867040229267193/FTX Crypto Cup 2022 Key #1823)[1], NFT (516626142958322024/France Ticket Stub #1168)[1] | Yes | |
| 04846985 | Contingent, Disputed | BTC[.00000001] | | |
| 04847010 | | BAO[1], BTC[.01100316], DENT[1], DOGE[718.49966499], GBP[0.03], USD[0.01] | Yes | |
| 04847019 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04847033 | Contingent, Disputed | GBP[0.00] | | |
| 04847149 | | TRX[.000779] | | |
| 04847184 | | AKRO[1], BAO[1], TRX[.000777], USDT[0.00000001] | Yes | |
| 04847195 | | KIN[3], USDT[0] | | |
| 04847248 | | TRX[.001557] | | |
| 04847262 | | ALPHA[1], BAO[2], BNB[.00000004], DENT[1], DOGE[1], TRX[1.001554], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04847271 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0.00001000], USD[0.00], USDT[0.00000007] | | |
| 04847287 | | ETH[.00000001], ETHW[.00000001] | | |
| 04847305 | | SOL[.21951606], TOMO[1], USDT[0.00000035] | | |
| 04847313 | | USDT[205.42083387] | | |
| 04847394 | | BTC[0.00120242], USDT[2.42292445] | Yes | |
| 04847455 | | MATIC[35.02] | | |
| 04847493 | Contingent, Disputed | GMT-PERP[0], LINA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04847523 | | FTT[0], MATIC[0] | | |
| 04847526 | | ANC[0], AUD[0.00], BTC[0], LRC[2.58015594], USD[0.00] | | |
| 04847572 | | USD[0.00] | | |
| 04847573 | | USD[0.12], USDT[0] | | |
| 04847576 | | BTC[.08798267], BTC-PERP[0], ETH[.0001448], ETH-PERP[0], ETHW[.0001448], FTT[.06355545], USD[16.60] | | |
| 04847601 | | BTC[0], DOGE[0], ETH[0], KIN[1], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04847607 | | USDT[61.900698] | | |
| 04847623 | | SOL[0.05974077], XRP[0.87989896] | | |
| 04847649 | | BAO[1], GBP[0.00], KIN[1], TRX[2], USD[977.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04847669 | | AUDIO[1.06299165], BCH[.00012917], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04847696 | | BNB[0], USD[0.00] | | |
| 04847704 | | AKRO[4], BAO[6], KIN[14], SHIB[3198799.10930442], UBXT[2], USD[0.00] | | |
| 04847720 | | NFT (314615428552720744/The Hill by FTX #16048)[1] | | |
| 04847791 | | AAPL[0], AMZN[.00000018], AMZNPRE[0], BAO[1], BTC[0], COIN[0], EUR[0.00], GME[.00000003], GMEPRE[0], GOOGL[.00000016], GOOGLPRE[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[0.00], USO[0] | Yes | |
| 04847798 | Contingent, Disputed | GBP[0.00] | | |
| 04847863 | | BAO[1], USDT[0.00000043] | | |
| 04847903 | Contingent | GBP[0.00], LUNA2[0.07046870], LUNA2_LOCKED[0.16442698], USDT[0], USTC[9.97518609] | Yes | |
| 04847929 | | BNB[0] | | |
| 04847932 | | USDT[0.02064140] | | |
| 04847946 | | BNB[0], ETH[0], USDT[0] | | |
| 04847979 | | ANC-PERP[0], CEL-PERP[0], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRN-PERP[0], USD[-35.43], USDT[50], USTC-PERP[0] | | |
| 04848009 | | USDT[100515.49050547] | Yes | |
| 04848048 | | BTC[0.11280812], ETH[0.50416025], ETHW[1.04010805], FTT[151], NFT (521396032379691593/The Hill by FTX #25868)[1] | Yes | |
| 04848082 | | USDT[.00017352] | Yes | |
| 04848107 | | BTC[.00000002], USDT[0] | Yes | |
| 04848108 | | BTC[0.00009506], BTC-PERP[0], ETH[.00080718], ETH-PERP[0], USD[0.21] | | |
| 04848119 | | TRX[0] | | |
| 04848123 | Contingent | LUNA2[0.03679417], LUNA2_LOCKED[0.08585308], LUNC[10.23601897], LUNC-PERP[0], MATIC[0], TRX[0], USD[3.27], USDT[0.00000119] | | |
| 04848175 | | TRX[0], USDT[0] | | |
| 04848248 | | BNB[.001], USDT[0.06148705] | | |
| 04848259 | | USD[0.07] | | |
| 04848297 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[-145.02], USDT[161] | | |
| 04848320 | | BTC[.00157566], ETH[.00760027], ETHW[.00750444], TRX[.000007] | Yes | |
| 04848361 | Contingent | BAT[.91697], LUNA2[0.00000927], LUNA2_LOCKED[0.00016164], LUNC[15.0854058], USD[0.00] | | |
| 04848473 | | TRX[.000777], USDT[0.00000019] | | |
| 04848505 | | USD[0.00] | | |
| 04848561 | | BAT[1], GBP[0.01] | Yes | |
| 04848574 | | EUR[0.00], MATIC[1] | | |
| 04848607 | | GMT-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04848681 | | USD[0.00] | Yes | |
| 04848682 | | BTC[.98169865], ETH[3.00008031], FTT[2.99943], MATIC[249.9525], NEAR[107.279613], RAY[208.962], SOL[250.0272952], USD[0.22], USDT[0.00000001] | | |
| 04848797 | | AXS[2.17687615], BAO[1], BTC[0.00666175], DENT[1], DOT[4.29059884], ETH[0.09011454], ETHW[0.08906711], KIN[3], RSR[1], SOL[1.46175146], USDT[125.33056048], XRP[.00184403] | Yes | |
| 04848798 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALPHA-PERP[0], ALTBEAR[10000], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASDBEAR[9278], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.77190657], ATOMBULL[9977.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.47889287], AVAX-PERP[0], AXS[.23843324], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00000825], BCH-0930[0], BCHBEAR[91.564], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.01427057], BTC-0930[0], BTC-1230[0], BTC-MOVE-0519[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0713[0], BTC-MOVE-0723[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTT-PERP[0], BULL[.02309715], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBEAR[10000], COMP-PERP[0], CONV[2085.21007084], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.099107], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[400], DENT-PERP[0], DFL[1530], DMG[56.8], DODO-PERP[0], DOGE[110], DOGEHALF[.00000075], DOGE-PERP[0], DOT[1.60234904], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03707067], ETH-0624[0], ETH-0930[0], ETHBEAR[884800], ETHBULL[.1738157], ETH-PERP[0], ETHW[0.00334803], EUR[0.63], FIDA[36.7208941], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[7.73191913], FTT-PERP[0], FXS-PERP[0], GAL[.099829], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[278.16276645], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00727704], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.10429793], LTCBEAR[1200], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[247.63135519], MATIC[52.52826642], MATICBEAR2021[400], MATICBULL[98.385], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NEXO[.99962], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG[4.69887686], PAXGBEAR[0.00009538], PAXGBULL[0.00000849], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[569.6029], QTUM-PERP[0], RAY-PERP[0], REEF[10110.42858927], REEF-0624[0], REEF-PERP[0], REN[.31285463], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1777.57939791], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[13.85983008], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.03042162], SOL-PERP[0], SPA[5355.88235462], SPELL-PERP[0], SRM[10.01112599], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], THETABULL[78.9778], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.82909127], TRX-PERP[0], TRYB-PERP[0], TSLA[.07757991], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6511.37], USDT[0.10898539], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[1.96182658], XRP-PERP[0], XTZBULL[990.69], XTZ-PERP[0], YFII[.00587864], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04848812 | | GOG[1537.835323] | | |
| 04848845 | | MSOL[.0000096], USD[0.00] | | |
| 04848894 | | TRX[.000777], USD[11569.00], USDT[0] | | |
| 04848908 | | BNB[.00000001], BTC[0.00083392], ETH[.20519323], ETHW[.20519323] | | |
| 04848926 | | BTC[.00039982], USDT[16.05774] | | |
| 04848945 | | NFT (498120433309731999/The Hill by FTX #27125)[1] | | |
| 04848990 | | NFT (290648077175976132/The Hill by FTX #25300)[1], NFT (367444527986513655/FTX Crypto Cup 2022 Key #13662)[1] | | |
| 04849080 | | TRX[.000777], USDT[0.00000002] | | |
| 04849119 | | SOL[16.33165879], USDT[28.72450596] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04849133 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04849141 | | TRX[.000778], USDT[18315.20377529] | | |
| 04849169 | | NFT (482415376825104700/The Hill by FTX #44521)[1] | | |
| 04849193 | | XRP[21.94135098] | Yes | |
| 04849239 | | DOGE[1.271296] | | |
| 04849279 | | GST-PERP[0], OP-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 04849280 | | TRX[.000777], USDT[0.55506161] | | |
| 04849293 | | ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX[.000778], USD[0.00], USDT[.0048796], ZIL-PERP[0] | | |
| 04849320 | | POLIS[176.9646], USD[1.11], USDT[0] | | |
| 04849325 | | TONCOIN[30.4] | | |
| 04849339 | | TONCOIN[426.94936066], USD[0.12], USDT[0] | | |
| 04849345 | | USDT[0.00017837] | | |
| 04849351 | | USD[0.03], USDT[0] | | |
| 04849426 | | BTC[.00000001] | | |
| 04849494 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SHIB[0], USD[0.00], USTC[0] | | |
| 04849500 | | ETH-PERP[0], TRX[.000777], USD[-0.04], USDT[202] | | |
| 04849501 | Contingent, Disputed | GBP[0.00], USDT[0] | | |
| 04849545 | | BNB[0] | | |
| 04849552 | | BTC[0] | | |
| 04849575 | Contingent | AKRO[1], BAO[5], KIN[1], LUNA2[.83392212], LUNA2_LOCKED[1.90236578], LUNC[2.62898881], USD[0.00] | | |
| 04849588 | Contingent | FTT[.000002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[52.62], USDT[0.00718639] | | |
| 04849591 | | ADA-PERP[0], AKRO[3], ALPHA[1], AUDIO[1], AVAX[18.92904018], BAO[1], BNB[.00972495], BTC[0.16638965], DOGE[1500.44732198], ETH[3.03664529], ETH-PERP[0], ETHW[1.1634418], EUR[0.00], FTT[3.25807781], GMT[.00040001], HT[.09001597], KIN[5], LINK[40.82703593], LTC[.00001873], RSR[1], SOL[26.89237878], TONCOIN[.0028537], TRX[4], UBXT[2], USD[0.04], USDT[.04], VET-PERP[0], XRP[8379.3388986] | Yes | |
| 04849608 | | NFT (425327040768887610/The Hill by FTX #28338)[1], USD[0.00], USDT[0] | | |
| 04849614 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6.74], USDT[99.30565274], XMR-PERP[0], YFI-PERP[0] | | |
| 04849634 | | SOL[.00000001], USDT[0.00000011] | | |
| 04849641 | | AVAX[.00000001], BNB[.00000002], ETH[0.00014604], FTT[0], SPA[0], STG[0.14377995], TRX[915], USD[0.00], XRP[0.00000001] | | |
| 04849690 | | FTT[2.3296507], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 04849693 | Contingent | AKRO[1], ATOM[22.91716343], BTC[.3518552], FTM[1106.84540549], GBP[0.00], KIN[14], LUNA2[0.00013517], LUNA2_LOCKED[0.00031540], LUNC[29.43401104], RSR[1], RUNE[42.36393365], SOL[23.43136003], SPA[820], TRX[1128.8037839], UBXT[1], USD[0.50] | Yes | |
| 04849698 | | ETH[.00146201], ETH-PERP[0], ETHW[.00146201], USD[-0.52] | | |
| 04849702 | | BNB[0.00042907], BTC[0], ETH[0], MATIC[0], USDT[0.00000126] | | |
| 04849709 | | BTC[0.00350927], ETH[0.01664869], ETHW[0.01655882], SOL[1.62683642], USD[0.00], XRP[689.72617325] | | BTC[.003507], ETH[.016625], SOL[1.608716], XRP[689.320115] |
| 04849717 | Contingent, Disputed | GBP[0.00] | | |
| 04849739 | | USDT[0.00004306] | | |
| 04849748 | Contingent | BOLSONARO2022[0], BRZ[0.29118385], FTT[0.00026571], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036772], USD[0.07], USDT[0] | | |
| 04849749 | | BTC[.00014388], BTC-PERP[0], JPY[0.05], USD[-0.97] | | |
| 04849752 | | 0 | | |
| 04849755 | | 0 | | |
| 04849763 | | TRX[.000777] | | |
| 04849796 | | BAO[1], KIN[2], TRX[.000777], USD[0.00], USDT[0] | | |
| 04849809 | | GMT[20.7137606], TRX[.001658], USD[174.92], USDT[0.20000037] | | |
| 04849814 | | BAO[1], BTC[0.00612118], ETH[0.01306586], ETHW[0.01290158], FTT[25.06221069], KIN[1], USD[0.57] | Yes | |
| 04849819 | | 0 | | |
| 04849836 | | BAO[4], GBP[0.00], KIN[2], RSR[2], TRX[1], USD[0.00] | Yes | |
| 04849847 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], TRX[.000777], TRY[0.00], USDT[0] | | |
| 04849848 | | BAO[1], BTC[.00020997], USD[1.00] | | |
| 04849851 | Contingent, Disputed | GBP[0.00] | | |
| 04849852 | Contingent | BNB[0], ETH[1.08771630], ETHW[1.08771630], LUNA2[7.88114246], LUNA2_LOCKED[18.38933242], TRX[.100051], USD[11.99], USDT[11965.60054579], USTC[1115.613808] | | USDT[5971] |
| 04849856 | | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00001382], BVOL[0.00001811], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00221], ETH-PERP[0], FLM-PERP[0], FTT[.091697], FXS-PERP[4000], GALA-PERP[0], GAL-PERP[0], GARI[.59334838], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[29103], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.142636], TRX-PERP[0], USD[21175.18], USDT[0.00403718], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04849870 | Contingent | LUNA2[0.41460173], LUNA2_LOCKED[0.95366759], LUNC[.81286803] | Yes | |
| 04849874 | Contingent | AKRO[1], APE[1.16962964], BAO[4], BTC[.00185544], CRO[24.99758855], DOGE[80.86282123], FTT[.26287945], KIN[2], LTC[.34621357], LUNA2[0.06384036], LUNA2_LOCKED[0.14896086], LUNC[.20582385], SRM[10.60595731], UBXT[1], USD[0.20] | Yes | |
| 04849881 | | APE-PERP[0], AVAX[0.01057261], AVAX-0624[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0418[0], BTC-PERP[0], BULL[0], CAD[0.00], ETHBULL[0], GMT-PERP[0], LUNC-PERP[0], PERP[0], SOL[0.00368892], SOL-0624[0], SOL-PERP[0], USD[-0.07], XRP-0624[0] | | |
| 04849884 | | BAO[2], KIN[1], UBXT[1], USDT[120.63142585] | Yes | |
| 04849888 | | UMEE[1440], USD[0.53] | | |
| 04849889 | | FTM[.08727232], MATIC[.00000001], USD[0.00], USDT[0.00982200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04849892 | | BAO[1], ETH[.03364509], ETHW[.03364509], USD[0.00] | | |
| 04849899 | | BTC[.00973357], ETH[.24278088], ETHW[.10038071], USD[5.44], USDT[25.39968442] | Yes | |
| 04849901 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04849908 | | MAPS-PERP[0], USD[-31.65], USDT[200] | | |
| 04849910 | | ETH[.0084], ETHW[.0084] | | |
| 04849916 | | C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], GMT-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.000782], USD[-1.19], USDT[9] | | |
| 04849917 | | BAO[1], TONCOIN[31.90258759], USD[0.15], USDT[0.31350000] | Yes | |
| 04849922 | | DOT[0.00001108], ETH[0.00629152], ETHW[0.00620938], USD[0.00] | Yes | |
| 04849924 | | USD[0.000] | | |
| 04849937 | | USD[0.00], USDT[0] | | |
| 04849938 | | BTC[.0008] | | |
| 04849973 | | BTC[-0.00026609], USDT[1.42230452] | | |
| 04849986 | | BRZ[100] | | |
| 04850039 | | BTC[0.00600000], USD[2.33], XRP[.225827] | | |
| 04850044 | | LTC[.00066323], USDT[0.00000026] | | |
| 04850044 | | TRX[.000777] | | |
| 04850047 | Contingent | AVAX[0.83741035], BNB[0.49403535], BTC[0.00283869], DOGE[400.11657938], DOT[3.08902919], LUNA2[0.00203833], LUNA2_LOCKED[0.00475611], LUNC[1.24073727], SOL[1.03332162], USD[0.19], XRP[147.21383348] | | AVAX[.836836], BTC[.002838], DOT[3.085912], SOL[.01752345], USD[0.19], XRP[147.201122] |
| 04850054 | | USD[0.00] | | |
| 04850062 | | SHIB-PERP[0], USD[0.59], USDT[0.05804104] | | |
| 04850068 | | NFT (385947762691550387/FTX Crypto Cup 2022 Key #11448)[1], USD[50.00] | | |
| 04850084 | | BNB[.07248252], GMT[.70194278], GST[.07000234], KIN[1], SOL[1.00821029], USD[0.00], USDT[635.14138319] | Yes | |
| 04850111 | | UMEE[700], USD[0.55] | | |
| 04850122 | Contingent | AVAX[.02991781], LUNA2[0.00721563], LUNA2_LOCKED[0.01683648], LUNC[41.7003309], TRX[.400002], USD[0.03], USDT[.0214305], USTC[.9943] | | |
| 04850125 | | USDT[0.00004546] | | |
| 04850126 | | TRX[.000777], USD[199.40], USDT[100] | | |
| 04850129 | | TRX[.000778], USDT[50] | | |
| 04850139 | | BNB[.0001] | | |
| 04850147 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USDI[0.01], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04850152 | | USDT[0.00000252] | | |
| 04850153 | | NEAR-PERP[0], USD[0.00], USDT[20019.46859595] | | |
| 04850155 | | TRX[.000777] | | |
| 04850161 | | MATIC[0], USD[0.00], USDT[0.00100887] | | |
| 04850192 | Contingent | BTC[0.00710455], ETH[0.13111949], ETHW[0.13006174], LUNA2[0.15634190], LUNA2_LOCKED[0.36453084], LUNC[0.50370987], SOL[0.46589883], TWTR[0] | Yes | |
| 04850210 | | BRZ[0.00430265], MATIC[0] | | |
| 04850212 | | GMT[.21042436], SOL[22.30758506], USD[1.43], XRP[77.1922] | | |
| 04850229 | | USD[0.25] | | |
| 04850230 | Contingent, Disputed | TRX[.000779] | | |
| 04850232 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[0.56], XEM-PERP[0], XRP-PERP[0] | | |
| 04850238 | | USD[0.00] | | |
| 04850241 | Contingent | ALGO[2.9994], BNB[.002], LUNA2[0.00359132], LUNA2_LOCKED[0.00837976], MATIC[1.5], NFT (574760287250483323/The Hill by FTX #20507)[1], TRX[.500014], USD[1.39], USDT[819.18755376], USTC[.50837] | | |
| 04850257 | | FTT[0.00990421], SOL[23.26968629], USD[0.18], USDT[0] | | |
| 04850272 | | BTC[0] | | |
| 04850277 | | NFT (524492226264240348/The Hill by FTX #16688)[1] | | |
| 04850287 | | USD[0.00], USDT[0] | | |
| 04850288 | Contingent | ALGO[.00015381], BAL[.00001665], BAO[11], BNB[0], BTC[0], DENT[1], DOT[.00009523], FIDA[1], KIN[17], LUNA2[0.00025118], LUNA2_LOCKED[0.00058609], LUNC[54.69621285], RSR[.01790607], TRX[.000346], USD[0.00], USDT[0.00180298] | Yes | |
| 04850289 | | TRX[.012128], USD[0.00] | | |
| 04850290 | Contingent | FTT[0.05017250], LUNA2[0.73549263], LUNA2_LOCKED[1.71614948], LUNC[160155.07], NFT (439711454486667500/Road to Abu Dhabi #80)[1], SOL[1.923706], SOL-PERP[0], SRM[1.95531037], SRM_LOCKED[84.15000952], USD[44129.45], USDT[0.00000001] | | |
| 04850298 | | BTC-MOVE-0421[0], GMT-PERP[0], TRX[.000777], USD[1.10] | | |
| 04850302 | | BTC[0.00010013], GENE[.09812], TRX[.000778], USD[0.00], USDT[0.15794527] | | |
| 04850312 | | BRZ[.75093453], USD[0.53], USDT[0] | | |
| 04850332 | | USD[1.08], USDT[0] | | |
| 04850335 | | BTC[.00285963], TRX[0.01039500], USDT[0.00015756] | | |
| 04850336 | | 0 | | |
| 04850349 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.88587277], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP[.0587], TRX[.000777], USDI[-0.12], USDT[0] | | |
| 04850361 | | LTC[10.96785207] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04850364 | | NFT (5135734424252612917/FTX Crypto Cup 2022 Key #22887)[1] | | |
| 04850365 | | NFT (4075297720366227767/The Hill by FTX #21275)[1] | | |
| 04850384 | | ETH[.00000001], FTM-PERP[-41], TRX-PERP[322], USD[180.21] | | |
| 04850395 | | BTC[.00101478] | Yes | |
| 04850398 | | USD[150.20], USDT[0] | | |
| 04850412 | | BTC-PERP[0], TRX[.000784], USD[0.95], USDT[0.02135380] | | |
| 04850430 | | 0 | | |
| 04850456 | | BAO[1], KIN[1], TRX[.000007], USD[0.00], USDT[0.02135380] | | |
| 04850458 | Contingent | BRZ[.9792], BTC[.09318383], ETH[.26109723], ETHW[.26109723], FTT[4.29914], LTC[.498], LUNA2[1.24739915], LUNA2_LOCKED[2.91059802], LUNC[271623.791548], USD[5.54] | | |
| 04850463 | | GST[.03692191], GST-PERP[0], SOL[.00195055], TRX[.000085], USD[0.17], USDT[0] | | |
| 04850547 | | AKRO[3], BAO[8], DENT[2], GST[.00125543], KIN[2], LINA[322.84966743], NFT (4870144511311122544/The Hill by FTX #23838)[1], RSR[1], SOL[.00004719], TRX[1], UBXT[3], USD[233.23], USDT[0.00452883] | Yes | |
| 04850624 | | APE-PERP[0], USD[0.00], USDT[0.48073713], XRP[331.76820259] | | |
| 04850670 | | GBP[0.01], NEAR[0], USD[0.00] | | |
| 04850682 | | BTC[0] | | |
| 04850685 | | NFT (3615304717169267667/FTX Crypto Cup 2022 Key #18851)[1] | | |
| 04850726 | | BAO[1], ETH[0], KIN[1], TRY[0.00] | | |
| 04850733 | | USDT[0.00000001] | | |
| 04850792 | | 0 | | |
| 04850845 | | BTC-PERP[0], FIL-PERP[0], ROSE-PERP[0], USD[0.56], USDT[3.72421228] | | |
| 04850858 | | BNB[0.00000001], GOG[0] | | |
| 04850886 | | BAO[2], LTC[0], TONCOIN[0] | | |
| 04850912 | | EUR[0.00] | | |
| 04850943 | | DOGEBEAR2021[.02944], DOGEBULL[20.06792], ETH[.0009057], ETHW[.0009057], MATICBEAR2021[94], MATICBULL[93], SOL[1.00964672], TRX[.000777], USD[0.61], USDT[0.43056347] | | |
| 04850973 | | BTC[0], LTC[0], USD[0.00], USDT[0.46262771] | | |
| 04850982 | | TRX[.221556] | | |
| 04851018 | | NFT (3639206544771457027/The Hill by FTX #12259)[1] | | |
| 04851089 | | USD[0.00], USDT[0] | | |
| 04851110 | | USD[0.00] | | |
| 04851151 | | LTC[.13953] | | |
| 04851157 | | BAO[1], GBP[0.47], KBTT[2084.71228364], KIN[3], LINK[16.1161675], MANA[.00002174], SHIB[220533.62276265], UBXT[1], USD[0.00], XRP[52.51690656] | Yes | |
| 04851171 | | BTC[.01288007], XRP[79.70404831] | Yes | |
| 04851271 | | BTC[.002519], KIN[1], USD[104.57] | Yes | |
| 04851276 | | TONCOIN[.00000001] | | |
| 04851282 | | NFT (3035275147810519957/The Hill by FTX #33051)[1] | | |
| 04851352 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000008], USD[6.91], USDT[100.00000001] | | |
| 04851386 | | BTC-PERP[0], DOGE[-2.02750083], DOGE-PERP[0], GMT-PERP[0], TRX[.000777], USD[-2.10], USDT[3.54496635] | | |
| 04851439 | | AKRO[1], BAO[3], USD[0.00], USDT[82.10798301] | Yes | |
| 04851441 | | TRX[.000777], USDT[133.398728] | | |
| 04851463 | Contingent | DAI[.090481], LUNA2[0.71164663], LUNA2_LOCKED[1.66050881], USD[0.00], USDT[0] | | |
| 04851473 | | UMEE[4620], USD[0.19], XRP[.5] | | |
| 04851492 | | USD[49277.25] | Yes | |
| 04851497 | | AKRO[2], BAO[2], ETH[.0119976], ETHW[51.84696846], FRONT[1], KIN[5], TRX[1], UBXT[3], USD[0.96], XRP[.00561223] | Yes | |
| 04851522 | | USD[0.00] | | |
| 04851580 | | BAO[1], FTT[2.16582211], OKB[.3813939], USD[0.00] | Yes | |
| 04851598 | | TRX[.000777] | | |
| 04851601 | | USD[0.00] | | |
| 04851621 | | CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04851627 | Contingent, Disputed | BNB[.00007185] | | |
| 04851650 | | TRX[.000008], USDT[.2] | | |
| 04851658 | | DOGE[36.83386688], USD[0.00] | | |
| 04851704 | | USDT[0.00002570] | | |
| 04851728 | Contingent | ANC[0], APE[.12237192], BTC[0.00179976], DOGE[177.04275783], GMT[0], KNC[3.53691529], LUNA2[0.11294620], LUNA2_LOCKED[0.26354115], LUNC[20010.37781442], SHIB[169491.52542372], SOL[.05152193], USD[0.00], USDT[0.00021748], WAVES[0] | | |
| 04851732 | | AAPL[.07941956], AKRO[1], BAO[6], KIN[6], MATIC[29.9943], UBXT[2], USD[0.02] | Yes | |
| 04851738 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], TRX[.000777], USD[5.10], USDT[0] | | |
| 04851739 | | TRX[.746188], USDT[0] | | |
| 04851799 | | BAO[8], KIN[2], SOL[0], UBXT[1], USD[0.00] | | |
| 04851807 | | AKRO[1], BAO[1], NFT (4521058022646848438/Austin Ticket Stub #548)[1], UBXT[1], USD[693.70264680] | Yes | |
| 04851824 | | BAO[1], USDT[0.00000535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04851847 | | NFT (34203704557038928S/FTX Crypto Cup 2022 Key #8926)[1] | | |
| 04851874 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BAND-PERP[0], BRZ[-0.00110884], BRZ-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.22019346], LUNA2_LOCKED[0.51378474], LUNC[47947.59], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04851915 | | USDT[0.01187596] | | |
| 04851930 | | APE[18.50715149], BTC[.01193075], ETH-PERP[0], USD[-0.41] | | |
| 04851939 | | TRY[0.00], USD[0.00] | | |
| 04851942 | | BTC[0], FTT[0.31552295], TONCOIN[0], USD[0.00] | | |
| 04851952 | | ALGO[0], BTC[0], DOGE[0], GBP[0.00], JOE[0], REN[0], RNDR[0], SOL[2.11367617], SPA[0], SWEAT[0], TRX[1], UBXT[2], USD[0.00] | | |
| 04851963 | | TRX[18.25091449], USDT[0.00348646] | | |
| 04851995 | | GALA[0.19085769], TRX[.000777], USDT[7.80002191] | | |
| 04852001 | Contingent | LUNA2[0.64280434], LUNA2_LOCKED[1.49987681], LUNC[139972], USD[0.00] | | |
| 04852012 | | BAO[1], BTC[.0002442], BTT[5899887.33077235], ETH[.00345328], ETHW[.00341221], KIN[1], TSLA[.21039738], USD[0.01] | Yes | |
| 04852046 | | AKRO[1], DENT[1], HOLY[1.036987], RSR[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04852060 | | BTC[0], USDT[0.83755875] | | |
| 04852092 | | BTC[.00121363], ETH[.01569453], ETHW[.01569453], TRX[.00078], USD[75.93], USDT[99.45000001] | | |
| 04852110 | | SOL[.00000001], USD[0.00] | | |
| 04852131 | | BAO[2], DENT[1], KIN[1], USDT[0] | | |
| 04852134 | | USDT[.6049825] | Yes | |
| 04852160 | | TRX[.528924], USDT[0.66185142] | | |
| 04852174 | Contingent, Disputed | BTC[.00000004], FTM[138.00754], LUNA2[0.00105900], LUNA2_LOCKED[0.00247100], LUNC[230.6], USD[0.02] | | |
| 04852204 | | TRX[.000777], USDT[.16783846] | | |
| 04852222 | | APE[8.19714], APE-PERP[0], AUDIO-PERP[0], AVAX[1.79964], LOOKS[250.9498], TRX[.001554], USD[0.35], USDT[0.00000001] | | |
| 04852232 | | USD[0.00] | Yes | |
| 04852338 | | BTC[.01209603], USD[0.00], USDT[0.00000001] | Yes | |
| 04852387 | | FTT[14.53078918], USDT[0.00000020] | | |
| 04852399 | | AKRO[2], BAO[3], BAT[1], RSR[1], USD[0.00] | | |
| 04852401 | | APE-PERP[0], BNB[.00013785], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-5.17], USDT[25.50150050] | | |
| 04852410 | | BTC[.00000363], USD[0.00] | | |
| 04852419 | | USDT[0.00001352] | | |
| 04852426 | | BRZ[0.67365853], BTC[0.00000001], ETH[0], LTC[0.01606164], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 04852492 | | BNB[0], TRX[.000002], USDT[0.01686872] | | |
| 04852498 | | USTC[0] | | |
| 04852519 | | BAO[4], DENT[1], ETH[0], KIN[2], TRX[.000102], UBXT[1], USDT[0.00001267] | | |
| 04852571 | | FTT[0.02089221], SOL[0], USD[0.34], USDT[0] | | |
| 04852580 | Contingent | AKRO[6], BAO[11], BTC[.06469699], DENT[4], ETH[.66408501], ETHW[.62249339], FTT[25.18298325], KIN[11], LUNA2[0.41291233], LUNA2_LOCKED[0.96346211], LUNC[90488.32580522], NFT (305601563530002543/Monza Ticket Stub #1044)[1], NFT (318332168749040192/Austin Ticket Stub #1291)[1], NFT (475211465127256748/Belgium Ticket Stub #1085)[1], NFT (476301963884255853/Singapore Ticket Stub #1390)[1], NFT (526304628172445913/France Ticket Stub #1177)[1], NFT (547902354342814703/Japan Ticket Stub #1139)[1], RSR[1], SOL[.00000035], TRX[11], TSLA[1.82072146], TSLA-0624[0], UBXT[3], USD[4222.10] | Yes | |
| 04852612 | | BTC[0], TRX[.753489] | | |
| 04852622 | Contingent | AXS-PERP[0], ENS-PERP[0], LUNA2[0.54190282], LUNA2_LOCKED[1.26443993], LUNC[1000.481726], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04852627 | Contingent | CTX[0], LUNA2[0.00040651], LUNA2_LOCKED[0.00094853], USTC[.057544] | | |
| 04852666 | | KIN[1], USDT[0] | Yes | |
| 04852680 | | USD[0.00], USDT[99.67027478] | | |
| 04852696 | Contingent | BNB[0], ETHW[0.00058635], LUNA2[0.06032974], LUNA2_LOCKED[0.14076940], LUNC[11699.245266], SOL[0.16.84], USDT[0], USTC[.9346] | | |
| 04852699 | Contingent | AVAX[4.35606798], ETH[.36486363], ETHW[.36471045], FTT[0.00179101], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.001], SOL[9.07618221], USD[3.70], USDT[0] | Yes | |
| 04852710 | | ETH[.001], ETHW[.001], GOG[S], USD[0.01], USDT[0.00000001] | | |
| 04852713 | | USDT[0] | | |
| 04852714 | | EUR[0.00], SOL[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 04852717 | | USD[0.00], USDT[0] | | |
| 04852724 | | TRX[.000778], USD[0.85], USDT[0] | | |
| 04852736 | | BNB[0], GMT[0], SOL[0.00600000], TRX[0], USDT[0.04596332] | | |
| 04852766 | | BRZ[10.4491533], ETH[.0006913], ETHW[.0006913] | Yes | |
| 04852778 | | BRZ[.905], BTC[.05720088], DOT[13.463848], ETH[.10098081], USD[166.85] | | |
| 04852786 | | BTC[.0026176] | | |
| 04852793 | Contingent, Disputed | 1INCH[0], AAVE[0], APE[0], ATLAS[0], BAO[0.00000001], BNB[0], BTC[0.00000001], CRO[0], DENT[0], ENS[0], ETH[0], EUR[0.00], FTT[0], GMT[0.00000001], KIN[0], KSHIB[0], LOOKS[0], LTC[0], LUNA2[.13901651], LUNA2_LOCKED[.325], LUNC[0.28207994], SHIB[0], SKL[0], TRX[0], USD[0.00], USDT[-0.00728402], USTC[0], XRP[0.02254167], ZAR[0.00] | Yes | |
| 04852794 | | USD[0.01] | | |
| 04852799 | | TONCOIN[.08], USD[0.00], USDT-PERP[0] | | |
| 04852804 | | ETH[.0239868], ETHW[.0239868], MANA[14.17254723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04852809 | Contingent | ALGO[1042.97826], BTC[.07486644], DOT[89.06703581], LUNA2[27.78923812], LUNA2_LOCKED[64.8415556], LUNC[6051165.1068762], SHIB[9399259], SOL[31.97693565], USD[1.01], XRP[2956.905424] | | |
| 04852812 | | LTC[.00000001] | | |
| 04852829 | | BTC[0], USD[0.00] | | |
| 04852835 | | ADA-PERP[0], BTC[.00064101], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.42] | | |
| 04852845 | | BTC[0.00090000], USTC[0], XRP[.449613] | | |
| 04852853 | | ALCX-PERP[0], AVAX-PERP[0], USD[0.00], USDT[0.78516669] | | |
| 04852857 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.08034980], LUNA2_LOCKED[0.18748288], LUNC[17496.34], LUNC-PERP[0], NEAR-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 04852867 | | USD[0.00] | | |
| 04852868 | | AAVE[11.59802047], BNB[3.39122284], BTC[.02825919], DOT[211.85384658], ETH[1.02977611], ETHW[1.02977611], LINK[269.24584734], SOL[45.18541625], UNI[202.82873467], USDT[90.00014757] | | |
| 04852871 | | BAO[5], BNB[.0001609], DENT[2], ETH[.88793711], ETHW[.31564761], HXRO[1], KIN[1], USD[0.04] | Yes | |
| 04852881 | | USD[0.00] | | |
| 04852887 | | SOL[0] | | |
| 04852898 | Contingent | LUNA2[4.26235598], LUNA2_LOCKED[9.94549730] | | |
| 04852915 | | ETH[.006], ETHW[.006], TRX[.013993], USDT[0.96808466] | | |
| 04852938 | | BRZ[10], SHIB-PERP[0], USD[-0.02] | | |
| 04852947 | | BTC[0.00000008], USD[0.28] | | |
| 04852971 | | ATLAS[4219.1982], TRX[.930401], USD[0.07] | | |
| 04852988 | | BAO[1], USDT[0.00000020] | Yes | |
| 04852997 | | ETH[0.02000000], ETHW[.02], USD[0.00], USDT[19.63379106] | | |
| 04853001 | | 0 | | |
| 04853018 | | USDT[3.00553828], XRP[.030303] | | |
| 04853035 | | TRX[.000777], USDT[0] | | |
| 04853040 | | AVAX-PERP[0], BAO[2], BTC[0.00194820], BTC-PERP[0], COIN[0.00997201], DENT[2], ETH[0.00253050], ETH-PERP[0], ETHW[0.00250312], GMT-PERP[0], GST[.00069369], GST-PERP[0], KIN[2], LUNC[.00076985], LUNC-PERP[0], SOL[0.14274804], SOL-PERP[0], TRX[1], USD[529.09], USDT[0.00000001] | Yes | |
| 04853047 | | BTC[.0093], BTC-PERP[0], FTT[.06743676], FTT-PERP[0], TRX[.000004], USD[0.78], USDT[.00083925] | Yes | |
| 04853052 | | BTC[.00000072], RSR[1], SXP[1], USD[0783.75] | Yes | |
| 04853064 | Contingent | BTC[0], ETHW[.029], FTM[0], FTT[1.30576010], LUNA2[0.21381270], LUNA2_LOCKED[0.49889632], MATIC[0.20380752], SOL[.0096886], USD[0.00] | | |
| 04853066 | | APT-PERP[0], BRZ[25546.97619909], BTC[.0052], BTC-PERP[0.04220000], CREAM-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[-753.67], USDT[.00757] | | |
| 04853077 | | ETH[.73315253], ETHW[.73315253] | | |
| 04853082 | | 1INCH[1.3], AAVE[.02], ALPHA[16], AMPL[1.21178550], APE[.65], BADGER[.14], BAL[.27], CREAM[.058], CRV[6.2], FTT[25.711641], KNC[1.4], LINK[.12], NFT (296526710024209370/The Hill by FTX #3002)[1], NFT (309564817445214970/FTX Crypto Cup 2022 Key #3759)[1], REN[6.8], SNX[.52], TRX[.0015554], UNI[.156], USD[0.07], USDT[1.57211953] | | |
| 04853093 | Contingent | BTC[2.99549196], LUNA2[0.00614605], LUNA2_LOCKED[0.01434078], LUNC[.004872], USDT[34810.87290273], USTC[.87], WBTC[0.00005651] | | |
| 04853102 | | USD[0.00], USDT[0.00011482] | | |
| 04853109 | Contingent | LUNA2_LOCKED[36.80038164], USTC[2232.54509517] | | |
| 04853110 | | TRX[.893199], USD[0.00] | | |
| 04853127 | | BRZ[324.12690548], BTC[.00009938], USD[0.00], USDT[0] | | |
| 04853146 | Contingent, Disputed | TRX[.003508], USD[0.23], USDT[0] | | |
| 04853147 | | ETH[0], NFT (504549747399297222/The Hill by FTX #9656)[1], NFT (519289861666921454/FTX Crypto Cup 2022 Key #13499)[1], SOL[.8092302], TRX[.782962], USDT[3403.65030925] | Yes | |
| 04853151 | | TRX[.000777], USD[1.35], USDT[.006056] | | |
| 04853221 | | TRX[.003476], USDT[0.00007391] | | |
| 04853265 | | GALA-PERP[0], USD[31.48], USDT[0.00001308] | | |
| 04853314 | | USD[0.00] | | |
| 04853348 | | BTC[.0025], TRX[.000777], USDT[2.85247527] | | |
| 04853363 | | ETH[0], NFT (536106217105737986/FTX Crypto Cup 2022 Key #3887)[1], USD[0.10] | | |
| 04853372 | | XRP[70.62506459] | Yes | |
| 04853411 | | APE[.0000055], ETH[.000553], ETHW[.15163286], FTT[25.59], NFT (431549023083784755/The Hill by FTX #37724)[1], USD[9.02], USDT[0] | | |
| 04853434 | | BTC[0.00408395], CAD[0.00], UBXT[2], USD[1.10] | | |
| 04853481 | | USDT[0.81897478] | | |
| 04853499 | | SOL[0], USD[0.00] | | |
| 04853513 | | ETHW[17.11933231] | Yes | |
| 04853529 | | BNB[.01], BTC[0.00004133], ETH-PERP[0], FTT[0.43413360], USD[2.61] | | |
| 04853559 | | TRX[.001559], USD[0.00], USDT[575.20613571] | Yes | |
| 04853593 | | MATIC[14.42168007], NFT (294363210300616303/The Hill by FTX #36313)[1], USD[0.01], USDT[0.00000001] | | |
| 04853626 | | BTC-MOVE-0509[0], BTC-MOVE-0511[0], CRV[0], SUSHI[0], USD[21.19], USDT[0] | | |
| 04853648 | | ETH[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], KIN[1], RSR[1], TRX[99.981], USD[12680.15], USDT[402.46370395] | | USD[12398.15], USDT[391.172121] |
| 04853682 | | 0 | | |
| 04853694 | | USD[0.00], USDT[497.42738860] | | |
| 04853730 | | TRX[.520899], USDT[0.38352019] | | |
| 04853732 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[945.26], XEM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04853733 | | GOG[2441.2100738], USD[0.00] | | |
| 04853736 | | BAO[2], SUSHI[3.2212683], TRX[.000777], USDT[0.00000003] | Yes | |
| 04853754 | | AUD[0.00] | | |
| 04853783 | Contingent, Disputed | TRX[.001557], USD[0.00], USDT[0.00021143] | | |
| 04853797 | | USD[0.01] | | |
| 04853799 | | AKRO[1], GMT[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 04853801 | Contingent | BNB[.0000001], BRZ[0.00243170], BTC[0], LUNA2_LOCKED[30.77536967], USD[0.00], USDT[0] | | |
| 04853813 | | ETH[0] | | |
| 04853823 | Contingent, Disputed | GARI[.9636], USD[0.04], USDT[.006675] | | |
| 04853841 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-0930[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0930[0], UNI-PERP[0], USD[17.39], USDT[.651164445], WAVES-0930[0], WAVES-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04853873 | | BTC[0.00759855], ETH[.00897891], ETHW[.00897891], USDT[10.93292810] | | |
| 04853885 | | BTC[.0125184] | Yes | |
| 04853910 | | AUD[0.00], USD[0.00] | | |
| 04853941 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00246], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.55], USDT[0], USTC-PERP[0] | | |
| 04853953 | | BAO[1], ETH[-0.52971070], ETHW[.00038078], USD[1408.45] | Yes | |
| 04853956 | | BTC[0], USDT[0] | | |
| 04853960 | | BTC[0] | | |
| 04853971 | | USDT[.08264825] | | |
| 04853986 | | BTC[.00025017], USD[10.00] | | |
| 04854024 | Contingent | BTC[0], LUNA2[0.00451523], LUNA2_LOCKED[0.01053554], USD[0.00], USTC[.639153] | | |
| 04854028 | | USD[0.19], USDT[4.39191844] | | |
| 04854041 | | ETH[0] | | |
| 04854065 | | BTC-PERP[0], ETH[.009], ETH-PERP[0], USD[1507.60] | | |
| 04854108 | | USD[200.02] | | |
| 04854147 | | BTC[.0009998], DOT[1.9998], ETH[.14674464], ETHW[.004999], USD[18.15] | | |
| 04854152 | | SOL[0], USDT[0.19566548] | | |
| 04854229 | | GMT[0], SOL[0], TRX[.000817], USD[0.00], USDT[0.00000010] | Yes | |
| 04854238 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.71], USDT[0.00014263], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04854248 | | USDT[0.00038338] | | |
| 04854291 | | APE-PERP[0], BNB[.00125659], ETH-PERP[0], FTT[.09932], GMT-0930[0], GMT-PERP[0], HNT[.04504], HNT-PERP[0], USD[51251.08], USDT[.007999] | | |
| 04854317 | | NFT (347064425660463675/FTX Crypto Cup 2022 Key #11211)[1] | | |
| 04854362 | | 1INCH-PERP[0], AAVE-PERP[1.3], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[166], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[1.3], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000244], TRX-PERP[0], UNI-PERP[0], USD[-763.67], USDT[1623.25140352], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04854369 | | LTC[0.00000001] | | |
| 04854398 | | AUD[6.12], BTC[.00004746], DENT[1], RSR[1], TOMO[1.00072614], TRX[.000777], USD[0.34], USDT[0] | Yes | |
| 04854436 | | APE[0], BIT[.02960046], DENT[1], ETHW[.00921724], SHIB-PERP[0], SOL[.00440114], UBXT[1], USD[0.59], USDT[0.00000001] | Yes | |
| 04854456 | | BAO[1], BTC[.00133724], RSR[1], TSLA[.16845459], USD[0.02] | Yes | |
| 04854459 | | BTC[0.00120121], BTC-PERP[0], DENT[1], USD[0.90], XRP[.000368] | Yes | |
| 04854465 | | BTC[0], TRX[.000001] | | |
| 04854468 | Contingent, Disputed | BNB[0], BTC[0.00004879], DAI[0], ETH[0.00001451], ETHW[0.00017231], LTC[.03233626], TRX[.020623], USD[17.98], USDT[0] | | |
| 04854477 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04854485 | | ADABULL[15.43], USD[0.07], XRPBULL[642877.83] | | |
| 04854548 | Contingent | AKRO[1], ETH-PERP[0], FTT[4.1520903], GMT[66.45242849], GST[348.81068749], GST-PERP[0], KIN[1], LUNA2[3.17964930], LUNA2_LOCKED[7.16593365], LUNC[0], SOL[11.94621042], SOL-PERP[0], TRX[.000781], UBXT[1], USD[26.96], USDT[0.01143606], USTC[28.36003524] | Yes | |
| 04854559 | | UMEE[730], USD[0.46] | | |
| 04854564 | Contingent | LINK[2.1], LUNA2[0.02615818], LUNA2_LOCKED[0.06103577], LUNC[5696.000572], SOL[.02934596], USD[0.00] | | |
| 04854565 | | ALICE-PERP[0], DOT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004781], XAUT-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04854593 | | UMEE[8.12807578], USD[0.00], USDT[0] | | |
| 04854596 | | ETH-PERP[0], FTT-PERP[0], GST-PERP[0], USD[0.72], USDT[1.27898299], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04854600 | | BRZ[0], TRX[.000013], USDT[0], XRP[0] | | |
| 04854611 | | TRX[.000015] | | |
| 04854614 | | ETH[0], ETH-PERP[0], USD[22.02] | | |
| 04854641 | | BAO[1], KIN[2], SOL[.93849341], UBXT[1], USDT[178.42057724] | Yes | |
| 04854656 | | BAO[2], BNB[0.00088452], KIN[1], SOL[0], TRX[1], USD[0.00] | | |
| 04854660 | | SOL[0.31583214] | | |
| 04854662 | | USD[0.00] | | |
| 04854683 | | USD[2.06] | | |
| 04854701 | | TRX[0] | | |
| 04854705 | | BNB[0], DENT[1], GMT[0], KIN[3], TRX[2.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04854711 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.96], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04854723 | | USDT[0] | | |
| 04854732 | | AUD[293457.00], SOL[.2501227], USD[1000.00] | | |
| 04854763 | | USD[2393.17] | | |
| 04854774 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], TRX[.000777], USDT[8.25392733] | Yes | |
| 04854785 | | TRX[.839764], USDT[0.55412316] | | |
| 04854803 | | TRX[.000145], USDT[0] | | |
| 04854816 | | DOGE[25409.39085813], GRT[1], NFT (51575526511939839B/The Hill by FTX #9873)[1], TRX[1], UBXT[1], USD[0.00], XRP[52794.74607588] | Yes | |
| 04854835 | Contingent | LUNA2[0.00139516], LUNA2_LOCKED[0.00325538], LUNC[303.8], USDT[0.00000018] | | |
| 04854837 | | TRX[.805382] | | |
| 04854872 | | USD[0.00] | | |
| 04854916 | | USD[0.00], USDT[0.00000101] | | |
| 04854923 | | TRX[.000228], USDT[1449.5] | | |
| 04854927 | | TRX[.176004], USDT[2.65794437] | | |
| 04854936 | Contingent | BTC[.00379924], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], USD[0.04], WRX[.9452] | | |
| 04854943 | | MATIC[0.22408852], USD[0.00] | | |
| 04854962 | | BTC[.38090837], ETH[5.6562535], ETHW[5.6562535], USD[0.00] | | |
| 04854963 | | EOSBULL[925000000], ETCBULL[1200], ETC-PERP[0], HTBULL[1454], HT-PERP[0], KNCBULL[886000], USD[0.01], USDT[500.67] | | |
| 04854983 | | ETH[0] | | |
| 04854992 | | BAO[1], BNB[.00790703], ETH[.00099463], ETHW[.00098094], USD[0.00], USDT[0] | Yes | |
| 04855000 | Contingent | APT[0.00757965], BAO[2], ETH[.00015314], ETH-PERP[0], FTT[0.32970276], KIN[1], KNC-PERP[0], LUNA2[0.43285538], LUNA2_LOCKED[1.00999589], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.00001], TSLA[.00404937], UBXT[1], USD[2.80], USDT[0.00000001] | | |
| 04855047 | | AVAX[0.00348605], BNB[0], BTC[.00014875], DOGE[0.02711551], DOT[0.01859476], ETH[.00018389], ETHW[100.64638215], GBP[0.00], LTC[0], MATIC[0.05131813], SHIB[199959131.06232817], SOL[0.00492522], TONCOIN[0.03194037], TRX[0], USD[4.14], USDT[0.21434121], XRP[0] | Yes | |
| 04855060 | | BTC[0], DOGE[0], ETH[0.00154951], ETHW[0.00074313], LTC[0], SHIB[0], SOL[0] | | |
| 04855061 | | NFT (547634160682819367/The Hill by FTX #15034)[1] | | |
| 04855083 | | BTC[.00687743], BTC-PERP[0], USD[47.70] | | |
| 04855126 | | ETH[0], IP3[.18884724], USD[0.00], USDT[0.00000396] | | |
| 04855143 | Contingent | LUNA2[1.63732818], LUNA2_LOCKED[3.82043243], LUNC[356531.66], USDT[0.16717111] | | |
| 04855169 | | APE[0], BAO[4], BTC[0.00000489], CAD[0.00], DENT[3], KIN[6] | Yes | |
| 04855197 | | USD[1.19] | | |
| 04855200 | | DOGE-PERP[350], FTT-PERP[1], GMT-PERP[10], SOL-PERP[1.99], USD[-242.12], USDT[300] | | |
| 04855243 | | BTC[0], ETH[0] | | |
| 04855245 | Contingent | APE[0.05672506], LUNA2[0.01528963], LUNA2_LOCKED[0.03567581], LUNC[3329.35], USD[0.00], USDT[0.00723800] | | |
| 04855287 | | ETH[7], ETH-PERP[0], ETHW[7], IMX[9029.637], MATIC-PERP[0], TRX[.000014], USD[7482.88], USDT[20122.70365700] | | |
| 04855293 | | USD[4260.03], USDT[1.04581118] | Yes | |
| 04855344 | | ALCX-PERP[0], BAO[4], DENT[4], FRONT[1], KIN[3], PERP-PERP[0], RSR[1], SLP-PERP[0], SXP[1], TRX[.000199], USD[-95.19], USDT[149.20003765] | | |
| 04855361 | | TRX[.99747], USD[0.32], USDT[1.40946087] | | |
| 04855396 | | SOL[0] | | |
| 04855408 | | USD[0.00] | | |
| 04855448 | | ADABULL[57.35], ALGOBULL[714864150], USD[0.07], XRPBULL[760531.277] | | |
| 04855487 | Contingent | LUNA2[9.20148149], LUNA2_LOCKED[21.47012349], LUNC[2003641.9681911], TRX[.000792], USDT[11.43703513] | | |
| 04855521 | Contingent | BNB[0.00921672], BNB-1230[1.5], BNB-PERP[-1.5], BTC[0], DOT[.08619593], ETH[.00068657], ETHW[47.97988657], FTM[875.8385532], FTT[37.09304106], LOOKS[3101.60138], LUNA2[11.43174539], LUNA2_LOCKED[26.67407258], LUNC[2489286.6276407], MATIC[9.90975], SHIB[13700000], SOL[19.01486478], UNI-1230[-40.8], UNI-PERP[40], USD[1915.74], USDT[44.10725738] | Contingent | |
| 04855524 | | APE[0], BAO[9], BTC[.00044269], ETH[.00619441], ETHW[.00619441], GBP[0.00], KIN[5], RUNE[4.33590285], TSLA[.01782045], USD[0.00], USDT[0.00000001] | | |
| 04855538 | Contingent | AKRO[4], BAO[9], BTC[0], DENT[1], DOGE[26.18308677], ETH[.0718732], ETH-PERP[0], ETHW[.07098107], GMT[2.48358357], GST[477.33906805], KIN[5], KSHIB[100], LUNA2[3.87415680], LUNA2_LOCKED[9.03969920], LUNC[843605.8], RSR[1], SOL[1.63552690], TRX[2], UBXT[1], USD[1.54], USDT[0.00455345] | Yes | |
| 04855542 | | AKRO[2], APE[1.10407360], BAO[6], DENT[3], ETH[.09617936], ETHW[.02678658], GRT[1], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04855570 | | USD[0.52], USDT[.972932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04855594 | Contingent | ETH[0], LUNA2[0.00657582], LUNA2_LOCKED[0.01534359], NFT (317231610603633693/The Hill by FTX #9786)[1], NFT (456201249328141006/FTX Crypto Cup 2022 Key #4842)[1], TRX[0], USD[2.33], USDT[0], USTC[.930841 | | |
| 04855615 | | NFT (303334465417208106/Monza Ticket Stub #667)[1], NFT (320717752106438809/FTX Crypto Cup 2022 Key #5891)[1], NFT (330871094412701842/Singapore Ticket Stub #1290)[1], NFT (334650709961029142/Belgium Ticket Stub #1790)[1], NFT (430949128977788599/Mexico Ticket Stub #1701)[1], NFT (436651989452716140/Montreal Ticket Stub #1366)[1], NFT (458879778809573061/The Hill by FTX #10028)[1], NFT (476014300373052271/Austin Ticket Stub #551)[1], NFT (476432785779258109/Austria Ticket Stub #918)[1], NFT (477779983859447662/France Ticket Stub #1877)[1], NFT (512900211089516694/Japan Ticket Stub #1187)[1], NFT (558664786032210320/Hungary Ticket Stub #1991)[1], NFT (567310766436085926/Netherlands Ticket Stub #975)[1] | | |
| 04855658 | | BNB[0], DOGE[2418.21321632], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04855659 | | AKRO[1], AUD[0.00], BAO[8], DENT[1], ETH[.00000119], ETHW[.00000119], KIN[8], RSR[1], SOL[.00002045], TRX[2], UBXT[3], USD[0.00], XRP[44.97554601] | Yes | |
| 04855675 | | SOL[.00000001], USD[0.00] | | |
| 04855680 | | USDT[0] | | |
| 04855704 | Contingent | BNB[0], LUNA2[0.00000920], LUNA2_LOCKED[.0000215], LUNC[2.00466121], USD[0.00], USDT[0], XPLA[1.532406] | | |
| 04855709 | | BTC-PERP[0], USD[12.17] | | |
| 04855719 | Contingent | FTT[0.00000013], LUNA2[1.10167362], LUNA2_LOCKED[2.5705718], LUNC[239891.752052], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.07], USDT[0] | Yes | |
| 04855727 | | ETH[.00000009] | | |
| 04855739 | | STG[42.04858967], TRX[.612507], USD[0.00] | | |
| 04855760 | | ADA-PERP[0], ANC[0.04076809], AXS[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[213.38], USDT[0.00941771], VET-PERP[0], XRP-PERP[0] | | |
| 04855774 | | USDT[0] | Yes | |
| 04855795 | | 1INCH-PERP[0], APE-PERP[0], AVAX[.01214462], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00004501], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[10.73], WAVES-PERP[0] | | |
| 04855810 | | BAO[1], KIN[2], USD[0.00] | | |
| 04855870 | | GST[.03000025], SOL[.00083914], TRX[.000777], USDT[0.00990839] | | |
| 04855871 | | AVAX[.17558824], USD[0.00] | Yes | |
| 04855881 | | USD[940.93] | Yes | |
| 04855889 | | USDT[10467.70627214] | Yes | |
| 04855896 | Contingent | APE[.08062], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[3.40425605], LUNA2_LOCKED[7.94326413], LUNC[.00000001], LUNC-PERP[0], SAND-PERP[0], SOL[.001696], TRX[419.916], USD[12045.27], WAVES-PERP[0] | | |
| 04855899 | | XRP[.178762] | | |
| 04855941 | | XRP[9.845986] | | |
| 04855973 | | BTC-0624[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], TRX[.000777], USD[0.63], USDT[0] | | |
| 04855985 | | BTC[.00000232], ETH-PERP[0], FTT[11.20000000], TRX[0.00001100], TRX-PERP[0], USD[0.00], USDT[0.25221906] | Yes | |
| 04856029 | | BTC[0.00019977], USD[51.69] | | |
| 04856035 | Contingent | ETH[0], LTC[0], LUNA2[0.05171253], LUNA2_LOCKED[0.12066259], LUNC[11613.62342357], USD[0.00], USDT[0] | Yes | |
| 04856039 | Contingent | AVAX[.00004441], BNB[0], BNB-PERP[0], BTC[0.00000001], CEL[0], ETH[0.00000003], ETH-0930[0], ETH-1230[0], ETHBULL[.00023], ETH-PERP[0], ETHW[0.00011298], EUR[0.00], FTT[150.87337083], FTT-PERP[0], GBP[0.00], JPY[0.00], LUNA2[0.10932859], LUNA2_LOCKED[0.25510005], LUNC[.13318892], LUNC-PERP[0], MATIC[.00045561], OP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.0201726], SRM_LOCKED[3.73978138], STETH[0.00000141], TRX[0.00001800], TRX-0930[0], TRX-PERP[0], USD[1.06], USDT[0.00008620], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04856045 | | AKRO[1], BAO[2], ETH[0.00422664], ETHW[0.00422664], FIDA[1], SOL[0], USD[0.00], XRP[0] | | |
| 04856052 | Contingent | LUNA2[0.61109484], LUNA2_LOCKED[1.42588798], USD[0.00], USDT[0] | | |
| 04856100 | | BTC[-0.00008181], TRX[.000001], USD[-6.33], USDT[9.11000000] | | |
| 04856112 | | TRX[34.723257] | | |
| 04856127 | | AUD[0.00] | | |
| 04856147 | | BTC[.09734345], CHF[4850.00], ETH[1.78346315], ETH-PERP[0], SOL[0.27721282], USD[0.00] | | |
| 04856158 | | AUD[135.64] | | |
| 04856170 | Contingent | APE[19.59608], FTT[0.08476293], GST[373.66], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[5.14580563], TRX[.000029], USD[0.42], USDT[0.39192500], USTC[.3], XRP-PERP[0] | | |
| 04856184 | | BTC-PERP[0], USD[0.81] | | |
| 04856192 | Contingent | ETH[0.02454309], LUNA2[1.70363396], LUNA2_LOCKED[3.97514591], USD[5.20] | | |
| 04856196 | Contingent | ETH-PERP[0], LUNA2[8.87984055], LUNA2_LOCKED[20.71962795], LUNC[1933603.9754283], USD[0.24], XRP[.9568] | | |
| 04856197 | Contingent | LUNA2[0.00059710], LUNA2_LOCKED[0.00139323], LUNC[130.02], USD[0.33], XRP[2601.208365] | | |
| 04856208 | | AUD[0.01] | | |
| 04856216 | | TRX[.000778], UMEE[19.996], USD[0.64] | | |
| 04856221 | | TRX[.256374] | | |
| 04856257 | | ETH[.000884], TRX[.438742], USD[0.08], USDT[0.00982021] | | |
| 04856259 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[500.00], XRP-PERP[0] | | |
| 04856283 | | BTC[0.06402644], BTC-PERP[-0.0048], ETH[.015], ETH-PERP[0], ETHW[.015], FTT[25.09506], USD[807.40], USDT[0] | | |
| 04856291 | | APT[0.03863754], DOGE[.36093364], ETH[0], SOL[1.44406533], TRX[.00103], USDT[0.46204153] | | |
| 04856362 | | BAO[1], DENT[1], DOGE[560.2052592], KIN[1], SHIB[3015075.37688442], SOL[3.04330368], USD[0.01] | | |
| 04856388 | | FTT[2.24134065], TRX[.000018], USDT[0.00000015] | | |
| 04856392 | Contingent, Disputed | AUD[0.00], UBXT[1] | | |
| 04856393 | | SOL[0], USD[0.00] | | |
| 04856397 | | ETH[0], MATIC[0], TRX[0] | | |
| 04856407 | | BRZ[2.77003445], BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 04856431 | | BNB[.29994], USD[90.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04856440 | | DOGE[1], TRX[1], USD[0.00] | | |
| 04856445 | | TRX[.000777] | | |
| 04856470 | | NFT (447173608378078685/FTX Crypto Cup 2022 Key #12007)[1] | | |
| 04856471 | | APT[.31165504], USD[0.00], USDT[0] | | |
| 04856554 | | APT[.01911959], ATOM[.01], BTC[0.00011471], ETHW[.14608825], MATH[.058333], MATIC[1.5], USD[0.00], USDT[1.11104006] | | |
| 04856556 | | SOL[5.03713348], USD[0.00] | | |
| 04856578 | | AURY[0] | | |
| 04856586 | | APE-PERP[0], AUD[0.00], AUDIO-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], DOGE[240.79999129], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY[.00000934], KIN[6], LOOKS[0.00048499], REN[.00240199], RSR[1], SOL-PERP[0], USD[0.00] | Yes | |
| 04856595 | | AUD[0.66], BAO[1], BNB[0.00282826], BTC[0.00000001], ETH[0.00193158], ETHW[.01693285], FTT[.02913018], GBP[0.00], TRX[105.33181855], USD[0.00], USDT[9.45130369] | Yes | |
| 04856645 | | BTC[0.00009645], USD[9889.25] | | |
| 04856673 | | APE[7.86175629], BAO[1], KIN[1], SRM[48.56269967], USD[0.00] | Yes | |
| 04856683 | Contingent | GMT[0], LUNA2[0.09333279], LUNA2_LOCKED[0.21777652], LUNC[20323.41325690], SOL[0], TRX[0.00000100] | | |
| 04856703 | | TRX[.000777], USDT[2.0044] | | |
| 04856715 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04856743 | | NFT (300787673595674645/FTX Crypto Cup 2022 Key #4595)[1], NFT (530803022124063066/The Hill by FTX #6406)[1] | | |
| 04856757 | | SOL[1.62892412], USD[0.00], USDT[4063.44110942] | Yes | |
| 04856801 | | EUR[0.15], USD[0.00] | | |
| 04856812 | | USD[0.00] | | |
| 04856846 | | USD[0.00] | | |
| 04856850 | | BTC[0], USD[0.50], USDT[0.00000005] | Yes | |
| 04856858 | | BNB[0], GMT[0], SOL[0], USD[0.44], USDT[0], XRP[0] | | |
| 04856884 | | USD[0.58] | | |
| 04856886 | | AKRO[5], BAO[4], BAT[1], BNB[.00008868], DENT[4], ETH[.00062823], ETHW[.00062823], GRT[1], GST[.76374357], KIN[2], RSR[2], SECO[1], SOL[.05768786], TRU[1], TRX[.44249393], UBXT[1], USD[0.65], XRP[.85677799] | | |
| 04856904 | | DENT[1], KIN[1], SOL[.00000368], TRX[.000777], USD[0.00], USDT[0.00001790] | Yes | |
| 04856906 | | USD[300.00] | | |
| 04856929 | Contingent | ADA-PERP[0], AVAX[0], BNB[0.00092500], ETH[0], FTT-PERP[0], LUNA2[0.41643813], LUNA2_LOCKED[0.97168898], LUNC[90680.281362], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000024], TRX-PERP[0], USD[-0.07], USDT[0.00000108] | | |
| 04856943 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-093[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNA2-PERP[0], LUNC[.62], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[.00818444] | | |
| 04856949 | | USDT[0] | | |
| 04856954 | | USD[0.24] | | |
| 04856958 | | APE-PERP[0], LUNC-PERP[0], USD[25.93] | | |
| 04856959 | | ANC-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04856969 | | TRX[.000777] | Yes | |
| 04856974 | | 0 | | |
| 04856975 | | AUD[0.00] | | |
| 04856981 | | TRX[.000777], USDT[0.00003960] | | |
| 04857028 | | MATIC[0] | | |
| 04857069 | | BTC-PERP[0], NFT (358007105123306706/The Hill by FTX #3082)[1], TONCOIN-PERP[0], USD[1241.24], USDT[0], VET-PERP[0] | Yes | |
| 04857077 | Contingent | LUNA2[1320.569572], LUNA2_LOCKED[3081.329002], LUNC[179172.669104], USD[0.00] | | |
| 04857090 | | ETH-PERP[0], GMT-PERP[0], USD[12.02] | | |
| 04857093 | | BTC[0.00001524] | | |
| 04857103 | Contingent, Disputed | USD[0.00], USDT[1.75295874] | | |
| 04857130 | | USD[10.99] | | |
| 04857135 | Contingent, Disputed | BAO[.00000001], GHS[0.08], USDT[0] | Yes | |
| 04857138 | | AUDIO[1], BAO[2], DENT[1], KIN[3], UBXT[3], USD[0.00] | Yes | |
| 04857177 | | BAO[10], BTC[0], DENT[1], GALA[17159.47242051], KIN[6], RSR[1], TRX[.000027], UBXT[2], USD[0.07], XRP[.09617784] | Yes | |
| 04857196 | | USD[0.01] | | |
| 04857223 | | ADA-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DENT[1], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[1], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[2], RSR-PERP[0], RUNE[1.03830923], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO[1], TRX-PERP[0], UBXT[3], USD[655.40], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04857245 | | MATIC[1.46701190] | | |
| 04857259 | | BTC[0.00001607] | | |
| 04857264 | | BTC[0], DOT[0], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04857284 | | ETH[0] | | |
| 04857285 | Contingent | AAVE-PERP[0], ADA-PERP[0], C98-PERP[0], EGLD-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003356], USD[0.00], USDT[0] | | |
| 04857295 | | BAO[1], ETH[.14133389], ETHW[.14038824], USDT[255.72713276] | Yes | |
| 04857304 | | SOL[.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04857309 | | AUD[0.77], BAO[1], BTC[.00759531], ETH[.00350644], ETHW[.00346537], KIN[2], RSR[1], TRX[1], TSLA[1.01239173], USD[0.01] | Yes | |
| 04857314 | | APE[2.25292359], ETH[0.07429472], ETHW[0.07337187], KIN[4], TRX[1], USD[0.01] | Yes | |
| 04857340 | | APE-PERP[0], AUD[-0.03], BTC-PERP[0], DOT[.00659367], FTT-PERP[0], USD[0.00] | | |
| 04857402 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 04857438 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.20201915], LUNA2_LOCKED[0.47137803], LUNC[40913.5207004], LUNC-PERP[0], MKR[.001], MKR-PERP[0], NEAR[1], PROM-PERP[0], RSR[390], RSR-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[-3.10], USDT[0.00191489], USDT-PERP[0], USTC[22], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04857439 | | BAO[5], KIN[1], MATIC[1.00174583], SOL[.00000001], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04857489 | | TRX[.00078], USDT[.46773933] | | |
| 04857491 | | SOL[0.00535328], USD[0.73], USD[0.47305042] | | |
| 04857505 | | TRX[.000779], USDT[0.00001310] | | |
| 04857515 | | ENS-PERP[0], USD[1.87], USDT[9.38536178] | | |
| 04857517 | | BAO[2], ETH[.00692832], KIN[4], USDT[0.00000092], VND[0.38] | Yes | |
| 04857520 | Contingent | LUNA2_LOCKED[12.15740969], TRX[.000777], USD[0.00], USDT[.37272395] | | |
| 04857547 | | TRX[0] | | |
| 04857561 | | AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], USD[-96.09], USDT[210.24916760] | | |
| 04857611 | | BTC[.0003], USD[3.30] | | |
| 04857624 | | DENT[4], KIN[2], OMG[1], UBXT[1], USD[0.00], USDT[0.00000012] | | |
| 04857634 | | NFT (407956670217810599/The Hill by FTX #39892)[1] | | |
| 04857640 | | NFT (409128996717154058/FTX Crypto Cup 2022 Key #13339)[1], TRX[.029986], USDT[0.59741364] | | |
| 04857641 | Contingent | LUNA2[0.02093715], LUNA2_LOCKED[0.04885336], LUNC[4559.11], SOL[.008686], TRX[.000777], USD[0.00], USDT[0.33473072] | | |
| 04857692 | Contingent | GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], USD[1053.52], XRP[.98] | | |
| 04857757 | | CRO[25.14593344], TRX[.000777], USD[0.00], USDT[0] | | |
| 04857761 | | ALGO-PERP[93], ATOM-PERP[-5], AVAX-PERP[-3], AXS-PERP[-13.5], BNB-PERP[0], BTC-PERP[-0.02], EUR[0.00], LINK-PERP[4.7], MANA-PERP[-34], MATIC-PERP[36], SAND-PERP[-24], TRX[.000777], USD[610.25], USDT[684.87689727] | | |
| 04857775 | | USD[40004.03] | | |
| 04857777 | | TRX[.658084], USD[2.25] | | |
| 04857828 | Contingent | APT[.8982], BNB[1.00519755], BNB-PERP[0], BTC[2], BTC-PERP[0], ETC-PERP[0], ETH[405.808], ETH-PERP[0], FTT[25171.8843185], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013511], SRM[92.89316698], SRM_LOCKED[2165.38681302], TRX[100.000777], USD[-3463.81], USDT[15885.42498678] | | |
| 04857839 | | BAO[1], LINK[3.75285033], UBXT[1], USD[0.00], XRP[26.96848791] | | |
| 04857843 | Contingent, Disputed | NFT (359970146206104479/FTX Crypto Cup 2022 Key #11632)[1] | | |
| 04857850 | Contingent | BAO[3], DENT[1], KIN[7], LUNA2[0.40643859], LUNA2_LOCKED[0.93726704], LUNC[1.10450501], TRX[1], UBXT[1], USTC[8.37273998] | Yes | |
| 04857856 | | ADABULL[1501.7996], ASDBULL[10008000], ATOMBULL[10007998], BNBBULL[.007998], BULL[10.0009996], COMPBULL[9998000], DOGEBULL[.1552], ETCBULL[20006], ETHBULL[100.07998], GRTBULL[50000000], KNCBULL[1100799.8], LINKBULL[500999.98], MATICBEAR2021[100979.8], MATICBULL[1100799.78], TRX[.002784], TRXBULL[7.138], USD[1464.91], USDT[41.00425456], XRPBULL[10008198], XTZBULL[50188998], ZECBULL[100079.98] | Yes | |
| 04857902 | | FTT[0.52111228], USD[0.00], USDT[0] | | |
| 04857944 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00084292], FTT-PERP[0], GALA-PERP[0], GST[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000061], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04857962 | | BNB[0], MATIC[0] | | |
| 04857974 | | AKRO[1], BAO[1], DENT[2], FIDA[1], GMT-PERP[0], KIN[1], TRX[2], UBXT[3], USD[0.01], USDT[1738.48105558] | Yes | |
| 04858005 | | ETH[0], SOL[0], TRX[.335509], USD[1.40], USDT[1.37972174] | | |
| 04858017 | | 0 | | |
| 04858028 | | KIN[1], USDT[0.00003911] | | |
| 04858036 | | AKRO[2], BAO[4], DENT[1], GMT[.00237907], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00894450] | Yes | |
| 04858041 | | APE-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH[.004996], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MER-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.40], USDT[0] | | |
| 04858131 | | BTC[.00135749] | Yes | |
| 04858179 | | AAPL[0], AAPL-0624[0], AMD-0624[0], BABA-0624[0], BILI[0], BILI-0624[0], BTC-PERP[0], COIN[0], ETH[0], ETHW[0.00099684], FB-0624[0], FTT[0.00166324], GME-0624[0], GOOGL[.00000005], GOOGL-0624[0], GOOGLPRE[0], MRNA-0624[0], MSTR[0], MSTR-0624[0], PENN-0624[0], PFE-0624[0], SPY-0624[0], TRX[.000777], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], UNI[0], USD[2.60], USDT[0.00000001], ZM-0624[0] | Yes | |
| 04858180 | | USD[0.17], XAUT[.05329534] | | |
| 04858195 | | ETH[.00028081], ETHW[0.00028081] | | |
| 04858196 | Contingent | ETH[0.22348728], ETHW[2.00048728], GMT[0], GST-PERP[0], LUNA2[2.50113861], LUNA2_LOCKED[5.83599010], NFT (386641170032477346/Monaco Ticket Stub #1183)[1], SOL[0.00689439], TONCOIN[743], TRX[.000097], TSLA[.00000001], USD[-0.91], USDT[0] | | |
| 04858213 | Contingent | LUNA2[1.09514169], LUNA2_LOCKED[2.55533062], LUNC[238469.41], TRX[.000777], USD[0.00], USDT[0.00000116] | | |
| 04858221 | | USDT[0.59246085] | | |
| 04858241 | | USD[7.62] | | |
| 04858270 | | BTC[.0008999], BTC-PERP[0], USD[-73.97], USDT[65.57045206] | | |
| 04858280 | | USD[0.01] | | |
| 04858285 | | KIN[1], USD[0.00] | | |
| 04858298 | | USDT[0.00026782] | | |
| 04858308 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04858314 | | BCH[.01], BTC[0.00106518], BTC-PERP[.0027], ETH[.241], ETHW[.175], LINK[4.29985000], LTC[.01], USD[7626.60], USDT[-19.07858649] | | |
| 04858319 | Contingent | AVAX[7.299259], AVAX-PERP[0], AXS[5.498955], DOT[10.198062], FTM[284.94585], LUNA2[5.36569406], LUNA2_LOCKED[12.51995282], LUNC[1168391.1801167], SOL[2.5395174], TOMO-PERP[0], USD[0.26], USTC-PERP[0] | | |
| 04858335 | | AUD[0.00], BAO[1], BTC[.00116358], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04858355 | | BTC[.00391271], BTC-PERP[-0.0049], USD[68.52] | | |
| 04858356 | | TRX[.000947], USDT[0.95205668] | | |
| 04858362 | | BNB[.0014], GMT[.38786], GMT-PERP[0], SOL[.0077256], TRX[.000004], USD[0.06], USDT[1514.29227436] | | |
| 04858402 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[399.74], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0446951], ETH-PERP[0], ETHW[.05458306], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL[-1.07132783], SOL-PERP[0], TRX[-2209.75065942], TRX-PERP[0], USDE-40.34], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04858434 | Contingent | BTC[0.00006543], CRO[9.8746], ETH[.00091165], ETHW[.499905], EUR[0.61], LUNA2[0.00094873], LUNA2_LOCKED[0.00221372], LUNC[206.5897441], NEAR[.093616], USD[3845.65], USDT[1.01], XRP[.99962] | | |
| 04858457 | | KIN[1], SOL[159.55346492], USD[0.00] | Yes | |
| 04858467 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 04858496 | | BTC[0.00014697], ETH[.0005], ETHW[.0005], USDT[1.00492671] | | |
| 04858501 | | TRX[.707006], USD[12.43], XPLA[399.92] | | |
| 04858529 | | AKRO[2], USD[0.00] | | |
| 04858545 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC[0], LUNC-PERP[0], USD[0.00], USTC[0.00000001] | | |
| 04858570 | | GENE[0], USD[0.00] | | |
| 04858591 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04858592 | | NFT (532745588544781516/The Hill by FTX #13577)[1], NFT (559057597332875780/FTX Crypto Cup 2022 Key #8955)[1] | | |
| 04858598 | | 0 | Yes | |
| 04858601 | | BTC[.00194618], TRX[.00004] | | |
| 04858630 | | 0 | | |
| 04858638 | | USD[0.00] | | |
| 04858690 | | ETH[.00213611], ETHW[0.00213611] | | |
| 04858712 | | APE-PERP[0], GST-PERP[.3], TRX[.694639], USD[-1.01], USDT[1.11153879] | | |
| 04858716 | Contingent | LUNA2[0.00010964], LUNA2_LOCKED[0.00025583], LUNC[23.875224], TRX[.001655], USD[0.21], USDT[0.45543813] | Yes | |
| 04858740 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], MANA-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 04858748 | | BTC[0.00007946] | | |
| 04858750 | Contingent | LUNA2[0.00495072], LUNA2_LOCKED[0.01155168], LUNC[1078.03], SOL[0], USD[0.00], USDT[0] | | |
| 04858777 | | SOL[0] | | |
| 04858808 | | DOGEBULL[1135.85348068], SHIB[4396962.20445549], USD[52.22], USDT[0], XRPBULL[1381300] | | |
| 04858822 | | NFT (353222185451660736/FTX Crypto Cup 2022 Key #19564)[1], NFT (379113219459601674/The Hill by FTX #16511)[1] | | |
| 04858825 | | SOL[0] | | |
| 04858840 | | BAO[1], RSR[1], SXP[1.00084057], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04858855 | | BNB[0] | | |
| 04858876 | | SOL[0], USD[3.56], XRP[0] | | |
| 04858915 | | TRX[.000777] | | |
| 04858926 | | USD[0.44], XPLA[.671141] | | |
| 04858986 | | BTC[.00000046], BTC-PERP[0], CRV[1.9996], CRV-PERP[0], ETHW[.00365845], USD[-4.87], USDT[5.42655759] | | |
| 04859021 | | TRX[.000777], USDT[1028.04743] | | |
| 04859044 | | NFT (536789481308992149/The Hill by FTX #18426)[1] | | |
| 04859058 | Contingent | APE-PERP[0], BTC[.0000681], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.98584419], LUNA2_LOCKED[2.30030313], LUNC[.65], USD[0.05], USDT[470.25647141], USTC-PERP[0] | Yes | |
| 04859060 | | AAVE[10.719], BTC[.4441554], USDT[1999.71] | Yes | |
| 04859078 | | STG[0] | | |
| 04859080 | | SOL[116.98012025] | | |
| 04859092 | | ATOM[.00208384], USD[0.00], USDT[0] | | |
| 04859113 | | USDT[0.00000001] | | |
| 04859123 | | MATIC[1.00141642], TRX[.00001607], USD[0.91] | Yes | |
| 04859159 | | AKRO[1], BNB[0], ETH[0], GMT[0.01966252], GST[0.34823723], SOL[0], TRX[0], USD[0.00], USDT[0.04475572] | | |
| 04859186 | | ETH-0624[0], ETH-PERP[0], USD[0.00], USDT[997.68604647] | | |
| 04859196 | | BAO[2], DOGE[129.17572471], GBP[0.00], KIN[5], USD[0.00] | Yes | |
| 04859203 | | USD[0.00] | | |
| 04859225 | | BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04859254 | | SOL[0], USDT[0.00000013] | | |
| 04859264 | | TRX[.000001] | | |
| 04859271 | Contingent | RAY[588.20103403], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[17.09] | | |
| 04859303 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00079], USD[-0.22], USDT[303] | | |
| 04859337 | | USD[0.00] | | |
| 04859341 | | ETHBULL[6.60478], TRX[.000777], USDT[.915981] | | |
| 04859358 | | AKRO[1], BTC[0], BTC-PERP[0], DOGE[.16761], TRX[.11182795], UBXT[1], USD[1.48], USDT[0.46246165], XRP[.931869] | Yes | |
| 04859375 | | BNB[0], BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 04859389 | | GMT[0], TRX[.005014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04859403 | | BAT[1], SOL[19.22737407], USD[0.02], XRP[122.6775] | | |
| 04859413 | | USD[10.00] | | |
| 04859914 | | BTC[.00063801], BTC-PERP[-0.0005], ETH-0930[0], ETH-PERP[-0.007], USD[32.22] | | |
| 04859415 | Contingent | BTC[.03814534], ETH[1.44115705], ETHW[1.44067773], LUNA2[6.19781482], LUNA2_LOCKED[13.98801110], LUNC[103.33], SOL[17.28430185], USD[98.09], USTC[877.26347994] | Yes | |
| 04859432 | | BNB[0] | | |
| 04859444 | Contingent | BTC[0.03319402], DOT[14.9973], ETH[.13597552], ETHW[.13597552], FTT[.99982], GALA[2639.5248], LINK[9.9982], LUNA2[0.00475799], LUNA2_LOCKED[0.01110198], LUNC[1036.063475], SNX[24.9955], SOL[1.99964], USD[71.34], USDT[.00067753] | | |
| 04859495 | | USD[0.00], USDT[0.40581938] | | |
| 04859502 | | USD[2.00] | | |
| 04859505 | | FTT[6.2], USD[10.03] | | |
| 04859514 | | TRX[.54343716], USD[0.00], USDT[0.00000001] | | |
| 04859531 | | USD[0.10] | Yes | |
| 04859567 | | ADA-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 04859570 | | BAO[1], BRZ[.73832355], BTC-PERP[0], USDT[0] | | |
| 04859604 | | SOL[.057627], USDT[0.00000042], XRP[0.00006952] | | |
| 04859614 | Contingent | LUNA2[0.00322375], LUNA2_LOCKED[0.00752210], LUNC[701.98], USD[1363.22], USDT[.03642893] | | |
| 04859635 | Contingent | BTC[0], ETH[.00001343], ETHW[.00018672], LUNA2[.00012855], LUNA2_LOCKED[32.84013191], NFT (403057816028702160/France Ticket Stub #1917)[1], TONCOIN[.08790015], TRX[.000821], USD[17.28], USDT[0] | Yes | |
| 04859636 | | USD[0.85] | | |
| 04859642 | | GMT[.00000001], GST[0], TRX[.000777], USD[0.00], USDT[0.00000003] | | |
| 04859645 | | ETH[0.00041184], ETHW[0.00041184], LOOKS-PERP[0], TRX[.000777], USD[0.00] | | |
| 04859646 | | ETH[.03], ETHW[.03], GMT[0], NFT (569522680919186430/The Hill by FTX #29445)[1], UBXT[1] | | |
| 04859648 | | LINA[59.988], MANA[.0948], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 04859654 | | USD[4.40] | | |
| 04859690 | | TRX[.001554], USDT[0.35116860] | | |
| 04859696 | | USD[0.01] | | |
| 04859716 | | EUR[0.00], USD[0.01] | | |
| 04859720 | Contingent | KAVA-PERP[0], LUNA2[1.58202124], LUNA2_LOCKED[3.69138290], LUNC[344488.456498], LUNC-PERP[0], USD[0.21], USTC-PERP[0] | | |
| 04859737 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04859747 | | BTC[0.00038885], FTT[.1] | | |
| 04859772 | | NFT (551665504574686759/The Hill by FTX #14797)[1] | | |
| 04859801 | | BNB[.01], BRZ[.46], BTC[0.00109979], DOT[3.1], FTT[1.1], LINK[3.1], SOL[1.05], USDT[0.65508693] | | |
| 04859806 | Contingent | BAO[5], DENT[13353.43836879], GST[.00011574], KIN[7], LUNA2[0.00935131], LUNA2_LOCKED[0.02181973], LUNC[2036.84462622], SHIB[1924134.1004749], USD[0.00], USDT[0] | Yes | |
| 04859815 | | TRX[.000946], USDT[112.551125] | | |
| 04859869 | | USD[0.00] | | |
| 04859871 | | STG[46.70553377], USD[0.00], USDT[0] | Yes | |
| 04859881 | | DOGEBULL[9.4], TRX[.737001], USD[0.09] | | |
| 04859882 | Contingent | LUNA2[0], LUNA2_LOCKED[11.40665161], USD[0.00], USDT[0.28241288], USTC-PERP[0] | | |
| 04859962 | | USD[0.00], USDT[0] | | |
| 04859964 | | USD[9.17], XRP[.99753] | | |
| 04859988 | | NFT (497191456047938015/The Hill by FTX #45202)[1] | | |
| 04859993 | | TRX[.000777], USDT[0.07299730] | | |
| 04859996 | | USDT[2.72079150], XPLA[39.992] | | |
| 04860023 | | DOGEBULL[.06590179], TRX[.000777], USD[0.69], USDT[0] | | |
| 04860081 | | SOL[0], TRX[0] | | |
| 04860087 | Contingent, Disputed | AUD[0.00], USD[0.01] | | |
| 04860123 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04860185 | | BTC[0], GMT[0], SOL[0], USD[0.00] | | |
| 04860189 | | BTC[0], FTT[0.01313853], GBP[0.00], SWEAT[1978.78976], USD[0.06], USDT[0] | | |
| 04860192 | | ATOM[0], TRX[2.000777], USD[0.00], USDT[0] | | |
| 04860211 | Contingent | BAO[1], LUNA2[0.01092849], LUNA2_LOCKED[0.02549981], LUNC[2379.70247055], USD[0.00] | | |
| 04860216 | | USD[50.01] | | |
| 04860229 | Contingent | LUNA2[0], LUNA2_LOCKED[5.40084169], USD[0.00] | | |
| 04860232 | | NFT (546238568971839006/The Hill by FTX #17930)[1] | | |
| 04860233 | | BTC[0], USD[0.00] | | |
| 04860253 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04860259 | | 0 | | |
| 04860272 | | USD[2500.00] | | |
| 04860292 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 04860303 | | NFT (533951171634591868/The Hill by FTX #17023)[1] | | |
| 04860308 | | BIT[37920.4188], NFT (499408107768272081/FTX Crypto Cup 2022 Key #2168)[1], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 04860317 | | KIN[1], USD[0.00] | | |
| 04860340 | | APT-PERP[0], ATOM-PERP[0], DOGE[1.619598], ETH[0], EUR[0.00], FTT[150.54590891], FTT-PERP[0], SUSHI[.48784075], UNI[.03023282], USD[13.35], USDT[0.00000841] | Yes | |
| 04860357 | Contingent | LUNA2[0.00281012], LUNA2_LOCKED[0.00655695], LUNC[811.91], USD[0.01], USDT[0.20884524] | | |
| 04860400 | | USD[0.02] | | |
| 04860427 | | USD[0.01] | Yes | |
| 04860440 | | BTC[0.00000385], GMT[0], GST[0], YGG[0] | Yes | |
| 04860455 | | TRX[14.173575] | | |
| 04860503 | | NFT (336779813779761845/The Hill by FTX #31676)[1] | | |
| 04860508 | | BAO[2], BLT[.00000477], DENT[3], ETH[.00002222], GMT[0.68206267], GST[.04346736], KIN[2], MATH[1], RSR[2], SOL[0.00045329], SXP[1], TRX[3.00793], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000362] | Yes | |
| 04860565 | | BNB[.03295697], SOL[.00003778], TRX[.000777], UBXT[2], USDT[0.00002275] | | |
| 04860581 | | BTC[0], USD[0.00] | | |
| 04860585 | Contingent | ADA-PERP[0], AVAX[.0271042], LUNA2[0.01352075], LUNA2_LOCKED[0.03154842], LUNC[.0435556], SHIB[1185.30225207], SOL[.0600484], USD[0.00] | | |
| 04860588 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04860604 | Contingent | LUNA2[2.99358680], LUNA2_LOCKED[6.98503588], LUNC[651859.8300628], TRX[.001554], USD[0.00], USDT[0] | | |
| 04860612 | | USD[0.44] | | |
| 04860626 | | AAPL-.0624[0], ABNB-0624[0], AMD-0624[0], AMZN-0624[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0624[0], FTT-PERP[0], GLX-0624[0], GLD-0624[0], GOOGL-0624[0], GST-PERP[0], LTC-PERP[0], NVDA-0624[0], PFE-0624[0], POLIS-PERP[0], SHIT-PERP[0], SLV-0624[0], SPY-0624[0], SPY-0930[0], TSLAPRE-0930[0], TSM-0624[0], USD[0.00], XLM-PERP[0], ZM-0624[0] | | |
| 04860645 | Contingent | LUNA2[0.00008489], LUNA2_LOCKED[0.00019809], LUNC[18.486302], TRX[.001554], USDT[0] | | |
| 04860649 | Contingent | BTC-PERP[0], ETH[.461], ETHW[.461], FTT[25.095], FTT-PERP[0], LUNA2[1.18245586], LUNA2_LOCKED[2.75906368], LUNC[19047.61], RAY-PERP[0], SAND[207], TONCOIN[404.1], TONCOIN-PERP[0], TRX[3125.000803], USD[454.52], USDT[5438.04764088], USTC[155] | | |
| 04860696 | | ETH[0.00296102], ETH-PERP[0], ETHW[.0004212], USD[44960.44], USDT[0.03902379] | | |
| 04860712 | | AUD[9712.64] | Yes | |
| 04860723 | | SECO[1.04559311], SOL[81.94503019], USD[0.52] | Yes | |
| 04860730 | | BTC[.0000509], NEAR[.07648], USD[1.88] | | |
| 04860736 | | USD[0.00] | | |
| 04860751 | | ETH[.00015273], FTT[.06605771], NFT (291885265911857794/Montreal Ticket Stub #1762)[1], NFT (314585289535988178/Baku Ticket Stub #1114)[1], NFT (346159833200938655/Hungary Ticket Stub #1182)[1], NFT (387626438409219126/France Ticket Stub #409)[1], USDT[402.86705423] | Yes | |
| 04860758 | | FTT[40.11253478], TRX[.000778], USDT[1416.98980267] | Yes | |
| 04860772 | | TRX[.001556], USD[0.10], USDT[0.00000001] | | |
| 04860773 | | MATIC[1] | | |
| 04860779 | | TRX[.000777], USD[0.06], USDT[0.00000027] | Yes | |
| 04860784 | | 0 | | |
| 04860785 | | BRZ[10.44155767], BTC[.0022], BTC-PERP[-0.001], USD[22.83] | | |
| 04860787 | | TRX[.988911], USDT[1.69816108] | | |
| 04860808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.00], USDT[0.08888770], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04860815 | Contingent | BNB[0.00000002], DOT[0], ETH[0.00000002], FTT[.00000021], MATIC[12.29806000], SRM[.29502058], SRM_LOCKED[2.82497942], TRX[416.916634], USD[0.16], USDT[0.00000001] | | |
| 04860829 | | BAO[2], BLT[.00276944], GBP[0.00], UBXT[2], USD[0.02] | Yes | |
| 04860839 | | USDT[1.69471714] | | |
| 04860841 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.53751555], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.99839], TRX-PERP[0], USD[0.64], USDT[50.36134009], XRP-PERP[0] | | |
| 04860850 | | BAO[2], DENT[1], GBP[0.00], KIN[2], USD[0.00], XRP[0] | Yes | |
| 04860868 | Contingent, Disputed | GBP[0.00] | | |
| 04860874 | | BTC[0.00000115] | Yes | |
| 04860888 | Contingent, Disputed | TRX[.005562], USDT[0.14310100] | | |
| 04860898 | | AKRO[1], BAT[1], BTC[.00000731], DENT[1], KIN[2], SRM[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00001935] | | |
| 04860906 | Contingent | APE[.00009134], BTC[.00718485], ETH[.00744855], ETH[.25921318], ETHW[.51783792], GMT[0.00111512], GST[.00169698], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00405778], NFT (363345368104002361/Hungary Ticket Stub #1266)[1], NFT (403462306350306602/Singapore Ticket Stub #1233)[1], NFT (420617466146963242/The Hill by FTX #2759)[1], SOL[0], TONCOIN[30.99435481], USD[2121.67], USDT[0.00000001] | Yes | |
| 04860917 | | AKRO[1], BAO[1], SOL[7.57298503], USD[160.81] | Yes | |
| 04860921 | | AUDIO[1.00110563], BAO[1], KIN[1], TOMO[1.00344879], TRX[1], UBXT[2], USDT[0.00000028] | Yes | |
| 04860929 | | TRX[.000778], USDT[0] | | |
| 04860936 | | USDT[2.78479625] | | |
| 04860950 | | FTT[27.32858772], TRX[.00078], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04860955 | | BTC[.00009909], USD[0.00] | Yes | |
| 04860966 | Contingent | LUNA2[0.01435616], LUNC[3126.084658], SOL[6.755468], USD[0.36] | | |
| 04860970 | | KIN[2], USDT[0.00001041] | | |
| 04860974 | Contingent | ANC-PERP[0], BIT-PERP[0], CHZ-PERP[0], CRO-PERP[0], GBP[2.00], GST-PERP[0], ICX-PERP[0], LUNA2[5.90078616], LUNA2_LOCKED[13.76850105], LUNC[1255467.49475528], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[32.39], USDT-PERP[0], WAVES-PERP[0] | | |
| 04860986 | | USD[0.03], USDT[0] | | |
| 04861000 | | LUNC[5], TRX[.000777], USD[0.82], USDT[0.00000001] | | |
| 04861007 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04861019 | Contingent | FTT[0.11929948], LUNA2[0.00179435], LUNA2_LOCKED[0.00418683], USTC[.254] | | |
| 04861031 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.04] | | |
| 04861041 | | BTC[0], ETH[0.10739394], ETHW[0.10739394], FTT[0.07131954] | | |
| 04861051 | | AVAX-PERP[0], BAO[1], BTC[0.00010000], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[0.66652382], TRX-PERP[0], USD[4.71], USDT[0] | | |
| 04861058 | | TRX[.002332], USD[0.00], USDT[0] | | |
| 04861063 | | BAO[5], BTC[.00386245], GBP[0.00], KIN[3], TRX[1578.46728009], USD[0.00] | Yes | |
| 04861066 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC[0], WAVES-PERP[0] | Yes | |
| 04861084 | | SOL[1] | | |
| 04861086 | Contingent | ETH[.226], ETHW[.226], LUNA2[0.44546069], LUNA2_LOCKED[1.03940828], LUNC[97000.0037721], USD[119.98] | | |
| 04861087 | | TONCOIN[.01], USD[0.00] | | |
| 04861101 | | AKRO[1], AUD[272.62], BAO[1], BAT[1], ETH[0], ETHW[.00058154], FRONT[1], KIN[2], NEAR[35.12794043], RSR[1], RUNE[64.11001534], SOL[27.21176706], STETH[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04861106 | | KIN[1], TRX[1], USD[0.00] | | |
| 04861108 | | AUD[0.00], USDT[.06332793] | | |
| 04861114 | | ETH[0], LUNC[0], SOL[0], USDT[0.00001656] | | |
| 04861116 | | TRX[.601913] | | |
| 04861122 | | USD[138.39] | | |
| 04861128 | | ALPHA[1], GBP[0.00] | Yes | |
| 04861139 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00081739], FTT[.00009196], TRX[.000071], USD[0.00], USDT[0] | | |
| 04861145 | | NFT (508985254299857755/FTX Crypto Cup 2022 Key #10826)[1] | | |
| 04861148 | | BTC[.09863846], ETH[.11203238], ETHW[.11203238], USDT[0.00024484] | | |
| 04861155 | | USD[2087.64], USDT[5155.84908145] | Yes | |
| 04861161 | Contingent, Disputed | BTC[0] | Yes | |
| 04861164 | | SOL[0] | | |
| 04861171 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000777], USD[0.05], USDT[0] | Yes | |
| 04861180 | | USD[0.00], USDT[0] | | |
| 04861188 | Contingent, Disputed | TRX[.000777], USD[0.82], USDT[0.00000001] | | |
| 04861200 | | NFT (402906035988102579/FTX Crypto Cup 2022 Key #8151)[1] | | |
| 04861213 | | AMPL[0.03148790], AMPL-PERP[0], LOOKS-PERP[0], MTA-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000866], USD[0.01], USDT[-0.06608543], ZRX-PERP[0] | | |
| 04861218 | | GBP[0.00] | | |
| 04861221 | | BTC[.05716552], ETH[.3029298], ETHW[.3029298] | | |
| 04861229 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00380979] | | |
| 04861247 | Contingent | DMG[39.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089113], USD[1.05] | | |
| 04861250 | | NFT (503771735335810714/FTX Crypto Cup 2022 Key #22860)[1] | | |
| 04861253 | | TRX[.010094], USD[1617.23], USDT[547.25881384] | Yes | |
| 04861258 | | USD[0.01], USDT[0] | | |
| 04861268 | Contingent | BTC[0.00156208], DOGE[.899], FTT[1.68211969], LUNA2[0.01478971], LUNA2_LOCKED[0.03450933], LUNC[3220.491848], USD[0.00] | | |
| 04861278 | | USD[50.01] | | |
| 04861290 | | AVAX[11.39904], CRO[880], DOT[36.6967], ETH[.3209702], FTM-PERP[1576], GLMR-PERP[791], GMT-PERP[491], LINK-PERP[57.1], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[97.4], THETA-PERP[308.3], TRX[.000777], USD[583.20], USDT[0], XRP[322] | | |
| 04861294 | | BTC[.005], BTC-PERP[0], ETH[.075], ETH-PERP[0], USD[2434.31] | | |
| 04861303 | Contingent | BNB[.019758], BTC[0.43834103], BTC-PERP[0], ETH[.34015638], ETHW[.13221458], FTT[0.26458656], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006136], USD[0.00], USDT[500.33136565] | | |
| 04861307 | Contingent, Disputed | BAT[0], BNB[0.00000001], GBP[0.00], SOL[0.00000071], USD[0.00], USDT[0] | Yes | |
| 04861312 | | BNB[.00794347], USD[16.60] | | |
| 04861314 | | FTT[31.04521907], KNC[0.00000001], NFLX[0], TRX[.000028], USD[33905.37], USDT[0.00318537] | Yes | USD[33897.63] |
| 04861316 | Contingent | LUNA2[0.04557200], LUNA2_LOCKED[0.10633467], LUNC[9923.399976], USD[0.00] | | |
| 04861329 | | ANC-PERP[0], USD[0.33] | | |
| 04861330 | | DOT[.09998], ETHW[.002], HNT[.09998], MANA[1.9996], SAND[1], USD[0.00], USDT[13.04935843] | | |
| 04861333 | | FTM[.01754796] | | |
| 04861334 | | BTC[.0001674] | | |
| 04861342 | Contingent | APE[6.39872], DOGE[14.997], ETH[0.07804066], ETHW[0.07804066], LUNA2[0.66584103], LUNA2_LOCKED[1.55362907], LUNC[144988.286542], USD[0.04] | | |
| 04861349 | | USDT[0.93587925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04861358 | | BAO[1], ETHW[.01086497], GBP[12.05], KIN[1], USD[0.00] | Yes | |
| 04861369 | | BAO[1], BTC[.01372148], ETHW[1.00054809], KIN[1], USD[107.15] | Yes | |
| 04861370 | | USDT[691.172513] | | |
| 04861374 | | USD[3.58] | Yes | |
| 04861375 | Contingent | BTC[0], ETH[0.50595755], ETH-PERP[0], ETHW[0.50595755], LUNA2[3.80071620], LUNA2_LOCKED[8.86833781], LUNC[14.99715], USD[35.82], USDT[20.87693109], USDT-PERP[0] | | |
| 04861378 | | TONCOIN[.06], USD[0.00] | | |
| 04861394 | | USD[9843.86], USDT[.00831048] | Yes | |
| 04861399 | | NFT (349063949072689638/The Hill by FTX #17270/[1] | | |
| 04861400 | | ALGO[10.51751076], DOGE[166.20885379], ENJ[12.04307866], ETHW[.27201365], FTM[164.1665265], GALA[66.00545766], GBP[0.00], GLD[0], GRT[57.26540819], MANA[5.69555447], USD[3.22], USDT[1.34368305], XRP[51.07957246] | Yes | |
| 04861419 | | TRX[.000777], USDT[0.00038137] | | |
| 04861429 | | USD[10.00] | | |
| 04861436 | | TRX[.000001], USD[419.34], USDT[0.00000001] | Yes | |
| 04861438 | | USD[0.00] | Yes | |
| 04861439 | | BTC[.00000086], ETH[.00001306], ETHW[1.43027135] | Yes | |
| 04861443 | | NFT (355619006881973444/FTX Crypto Cup 2022 Key #17407/[1] | Yes | |
| 04861444 | | BTC-PERP[0], ETH-PERP[0], FTT[.09506], TRX[.001686], USD[0.00], USDT[0.11690842], USTC-PERP[0] | Yes | |
| 04861461 | | BRZ[100], BTC-PERP[0], USD[-0.45] | | |
| 04861465 | | AKRO[1], ALPHA[1], BAO[3], DENT[2], DOGE[1], GRT[1], HXRO[1], KIN[3], RSR[4], TRX[2.001857], USD[0.00], USDT[0.00000016] | Yes | |
| 04861482 | | GBP[0.00], USD[1.96] | | |
| 04861486 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04861488 | | BTC[.00000185], DAI[2.04321816], DOT[.00004607], ETH[.04961661], ETHW[.00005694], TRYB[0.03082574], USD[20.00], USDT[108.16995524] | Yes | |
| 04861490 | | SOL[0], TRX[0.00000500] | | |
| 04861521 | | SOL[5.12339473], USD[25.39] | Yes | |
| 04861527 | | BTC[.005] | | |
| 04861555 | | TRX[.000777], USD[9500.00], USDT[10398.35230770] | | |
| 04861562 | | 0 | | |
| 04861577 | | ETH[0], USD[100.00] | | |
| 04861580 | | BAO[1], UBXT[1], USDT[0.00000070] | Yes | |
| 04861585 | | BNB-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[105.24], ZIL-PERP[0] | | |
| 04861597 | | DOGE[.00223606], TRX[.00100836], USD[0.00] | Yes | |
| 04861600 | | PAXG-PERP[0], TRX[.000048], USD[0.00], USDT[209.0534279], USDT-PERP[0] | | |
| 04861605 | | TRX[.72647], USDT[1.70001779] | | |
| 04861610 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.000777], USD[0.90], USDT[.80189958] | | |
| 04861614 | | ETH[.09541475], USD[0.01] | | |
| 04861615 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.782948], TRX-PERP[0], USD[0.62], USDT[0.06000003], USTC[4], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04861616 | | BAO[1], USD[0.00] | | |
| 04861618 | | GMT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04861625 | | TRX[.000777] | | |
| 04861628 | | USD[1029.73] | Yes | |
| 04861643 | | USDT[0] | | |
| 04861648 | | DENT[1], MXN[4748.26] | Yes | |
| 04861649 | | BTC[.01148431], ETH[.25828423], ETHW[.25809071] | Yes | |
| 04861651 | | AKRO[1987.12261005], BAO[3], ETH[.01736195], ETHW[.01714291], GAL[2.64219476], GALA[375.21627223], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 04861652 | | SOL[3.89], TRX[.361904], USD[1.02] | | |
| 04861675 | | ALGO[.01020391], BTC[0], DENT[1], KIN[1], RSR[1], TRX[.000027], USD[0.00] | Yes | |
| 04861680 | | SOL[0], TRX[.000778] | | |
| 04861685 | Contingent, Disputed | GBP[0.00] | | |
| 04861686 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04861689 | | APE[.22341081], ATOM[.3807758], FTT[0.23661746], USD[0.00], USDT[8.80974303] | | |
| 04861691 | | BAO[1], CHZ[1], KIN[1], RSR[1], USD[0.00] | | |
| 04861701 | | AR-PERP[0], AVAX[.00000001], BAND-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[.00000001], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], RON-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04861702 | | BAO[2], KIN[3], USDT[0.00007467] | | |
| 04861706 | | TRX[.000777], USDT[.001] | | |
| 04861708 | | BNB[1.79762925], USD[0.00] | | |
| 04861710 | | ATLAS[2399.9981], POLIS[.084534], USD[48.43], USDT[0.00000001] | | |
| 04861717 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01180174], HOT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XEM-PERP[0] | | |
| 04861724 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[1.46454010], LUNA2_LOCKED[3.41726024], LUNC[318906.691648], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[75921.65898617], SRN-PERP[0], USD[3.59], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04861725 | | BRZ[0], BTC[0], ETH[0] | | |
| 04861735 | | BTC[0], FTT-PERP[0], JPY[0.02], TRX[.000168], USD[0.00], USDT[0] | | |
| 04861743 | | AKRO[1], BAO[6], DENT[1], GBP[0.00], KIN[2], USD[0.00], XRP[386.78589029] | Yes | |
| 04861745 | | ETH[.00007329], ETHW[0.00007329], TRX[.000843], USD[0.00], USDT[0] | | |
| 04861748 | | USD[1.71] | | |
| 04861755 | | BRZ[-0.00457459], USD[0.01] | | |
| 04861756 | | USD[0.76] | | |
| 04861761 | | TRX[.000777] | | |
| 04861770 | | ADA-PERP[0], BTT[1000000], CHZ[480], DOGE[1130], DOT[20], GALA[3950], LUNC-PERP[0], PERP[317.30014272], TRX[.971486], USD[302.23], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04861774 | | TONCOIN[.06606], TRX[.000778], USD[0.00], USDT[0] | | |
| 04861779 | | BTC[.001] | | |
| 04861787 | | SLP-PERP[0], TRX[.003942], USD[0.00], USDT[3023.50642050] | | |
| 04861793 | | USDT[1.36301838] | | |
| 04861805 | | BRZ[.01072] | | |
| 04861825 | | TRX[.000777], USDT[.697] | | |
| 04861836 | | BTC[1.0601], ETH[.00023074], ETHW[.00080414], FTT[.00000013], TRX[.000016], USD[0.18], USDT[0] | | |
| 04861842 | | APE[164.49484], GALA[21637.534], USD[0.00] | | |
| 04861844 | | BTC-PERP[0], ETH[.00000008], ETHW[.00000008], USD[0.00] | | |
| 04861845 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 04861846 | | ANC[0.20203521], CEL[0], DENT[1], ETH[.13618079], ETHW[8.33897663], GODS[0], LUA[0], MTA[0], NEAR[0], TRX[0], USD[0.00], USDT[0.00000007] | Yes | |
| 04861867 | | USDT[0.00006895] | | |
| 04861874 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[765.14549531], ETH-PERP[0], FTT[.00000094], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04861875 | | USD[0.01] | | |
| 04861881 | | BTC[0.00009996], TRX[.008298], USDT[3.41091045] | | |
| 04861882 | | TRX[1], USD[0.01] | | |
| 04861903 | | USD[0.04] | | |
| 04861928 | | BRZ[21], BTC-PERP[0], ETH-PERP[0], USD[3.42], USTC-PERP[0] | | |
| 04861938 | Contingent | ANC-PERP[0], DOGE[0], ETH[.9259764], FTT[0], LUNA2[0.63884525], LUNA2_LOCKED[1.49063894], NEXO[255], USD[0.32], WBTC[0.01755321] | | |
| 04861941 | | USD[0.01] | | |
| 04861945 | | DOGEBULL[60.9772], KNCBULL[2899.42], LINKBULL[6998.6], LTCBULL[19000], MATICBULL[4299.14], TRX[.000001], TRXBULL[109.978], USD[0.03], USDT[0.00000001] | | |
| 04861946 | | TRX[.000822] | | |
| 04861953 | | TRX[.950501], USDT[0.91742600] | | |
| 04861959 | | BTC[.1171], LUNC[.00038], USD[13.92], USDT[1.04615698] | | |
| 04861960 | | TRX[.000777], USDT[0.00000001] | | |
| 04861961 | Contingent | LUNA2[0.00011420], LUNA2_LOCKED[0.00026647], LUNC[24.8679195], TRX[.000012], USD[0.00], USDT[0.05875607] | | |
| 04861979 | | TRX[.824163], USDT[1.75768143] | | |
| 04861992 | | ETH[.00000001], EUR[0.00] | | |
| 04861994 | | EUR[0.00] | | |
| 04861999 | | ETH[.0000094], ETHW[.0000094], FRONT[1], NFT (401165366835948001/The Hill by FTX #7305)[1], UBXT[1], USD[4649.84] | Yes | |
| 04862004 | | ETH[0.0000657], ETHW[0.00000657], MATIC[0.01543811], USDT[0.72712787] | | |
| 04862023 | | CRO[9.196], USD[0.00], USDT[0] | | |
| 04862048 | | HOLY[1.04516337], SOL[.00008833], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00652670] | Yes | |
| 04862054 | | AUDIO[1], BAO[2], DENT[1], ETH[.5257136], ETHW[.5254928], FRONT[1], KIN[6], NFT (310532872958849934/Monza Ticket Stub #1160)[1], NFT (508757009145775362/The Hill by FTX #10824)[1], NFT (535649848633468582/Mexico Ticket Stub #862)[1], TRX[.000133], USD[0.00], USDT[4029.41446470] | Yes | |
| 04862065 | | SOL[0], TRX-PERP[0], USD[0.52] | | |
| 04862069 | | BNB[.22696789], LTC[.0144] | | |
| 04862073 | | BTC[0.00003629] | Yes | |
| 04862085 | | USD[0.50] | | |
| 04862086 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04862104 | | NFT (455666849043382930/FTX Crypto Cup 2022 Key #17243)[1] | | |
| 04862105 | | GST[.02058965], TRX[.000779] | | |
| 04862110 | | APE-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[5.37], USDT[0.17370393] | | |
| 04862125 | | BRZ[50], BTC-PERP[0], USD[-0.28] | | |
| 04862129 | | TRX[.005768], USDT[3469.46] | | |
| 04862131 | | NFT (508680154740870305/The Hill by FTX #17977)[1], NFT (559339408663067233/FTX Crypto Cup 2022 Key #11762)[1] | | |
| 04862135 | | BTC-PERP[0], USD[2.98] | | |
| 04862139 | | ADABEAR[.00000011], BCHBULL[20000], BNB[0], BSVBULL[0], BTC[0], DOGE[0], FTM-0930[0], KSHIB-PERP[0], RSR-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.03], USDT[0], VETBEAR[0], XRPBEAR[0] | | |
| 04862144 | Contingent | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[4], ETH-PERP[0], ETHW[5.00014399], FTT[31], LUNA2[0.22959709], LUNA2_LOCKED[0.53572654], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[8.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04862148 | | TRX[15.50607798], USDT[0.24372000] | | |
| 04862149 | | USD[0.00] | | |
| 04862152 | | NFT (456602688527596741/FTX Crypto Cup 2022 Key #18729)[1] | | |
| 04862153 | | 0 | Yes | |
| 04862154 | | CEL[.00003509], TRX[.000212] | Yes | |
| 04862161 | Contingent | BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00384379], LUNA2_LOCKED[0.00896885], LUNC[836.99451415], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04862166 | | USDT[.76609] | | |
| 04862167 | | USD[0.45], USDT[0] | | |
| 04862179 | | ETH[.00008371], ETHW[.00008371], GST[.082], SOL[0.00670864], USDT[1090.69318504] | | USDT[1083] |
| 04862184 | | BNB[0.28802613], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04862186 | | AUD[0.51], USD[0.00] | | |
| 04862202 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 04862205 | | USD[3.34] | | USD[3.29] |
| 04862216 | | USD[0.00] | | |
| 04862218 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.59], USTC-PERP[0] | | |
| 04862226 | | SOL[.02578237], USD[-0.06], USDT[0] | Yes | |
| 04862227 | Contingent | LUNA2[4.76847017], LUNA2_LOCKED[11.1264304], USD[0.13], USTC[675], USTC-PERP[0] | | |
| 04862238 | | NFT (405126052150373793/Monza Ticket Stub #1253)[1] | | |
| 04862247 | Contingent | ADA-PERP[0], APE[.00004639], APE-PERP[0], BAO[1], BTC[.0002], BTC-0624[0], BTC-MOVE-0505[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], KIN[2], LUNA2[0.24505627], LUNA2_LOCKED[0.57179797], LUNC[53361.52], LUNC-PERP[0], TRX[1], USD[1.01], XRP-PERP[0] | | |
| 04862248 | | TRX[.00078], USD[0.00] | | |
| 04862252 | | FTT[0.00000383], TRX[.002133], USDT[0] | | |
| 04862253 | | USD[10.00] | | |
| 04862273 | | KIN[1], USD[0.00] | | |
| 04862286 | | AKRO[2], AUDIO[1], BAO[17], DENT[5], KIN[10], NFT (321698685824518184/FTX Crypto Cup 2022 Key #19551)[1], RSR[1], TRX[1.00002], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04862290 | | ATOM[49.3], BTC[0.05960915], BTC-PERP[0], ETH[11.98635280], ETHW[0.00000001], FTT[666.89111615], FTT-PERP[0], GAL-PERP[0], LINK[234.20988433], SOL[32.89337468], SOL-PERP[0], TRX[.13783112], USD[-0.05], USDT[0.25289724] | Yes | |
| 04862291 | | GST[.00069115], KIN[1], USD[0.00.03], USDT[0.36327891] | Yes | |
| 04862293 | | TRX[.000778], USD[3.48] | | |
| 04862298 | Contingent, Disputed | GBP[0.00] | | |
| 04862315 | | DENT[1], SOL[5.07124905], TRU[1], TRX[0], USD[1628.13], XPLA[.00121393], XRP[0] | Yes | |
| 04862321 | | BAO[4], DENT[2], ETH[.00049403], ETHW[23.90749403], KIN[2], RSR[1], TRX[.000142], USD[0.33], USDT[0], XRP[565], XRP-PERP[0] | Yes | |
| 04862333 | | TRX[.000777], USDT[.418] | | |
| 04862379 | | AVAX[4.3], DOT[19.9], ETH[.171], ETHW[.171], SOL[3.159368], TRX[.000779], USDT[.34216165] | | |
| 04862381 | | BTC[.00009998], BTC-PERP[0], USD[-0.13], USDT[20.75144286] | | |
| 04862396 | | 0 | | |
| 04862411 | | TRX[.000792], USDT[0.00000007] | | |
| 04862413 | | KAVA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 04862418 | Contingent | ATLAS[919.816], AVAX[.79984], LUNA2[0.04633195], LUNA2_LOCKED[0.10810790], SOL-PERP[0], USD[0.14] | | |
| 04862423 | | 0 | | |
| 04862444 | Contingent | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.82927990], LUNA2_LOCKED[4.26831977], LUNC[398329.55], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[-4.89], USDT[37.10524399], USTC-PERP[0] | | |
| 04862445 | | USD[1.00] | | |
| 04862447 | | USDT[3.45074149] | | |
| 04862470 | | TONCOIN[25.59744], TRX[.000777], USD[19.96], USDT[0] | Yes | |
| 04862477 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04862478 | | BAO[1], DENT[1], GMT[.6396], TRX[.148717], USD[0.07], USDT[0.31789046] | | |
| 04862496 | | NFT (478138607104468657/FTX Crypto Cup 2022 Key #18149)[1], NFT (542661410526784380/The Hill by FTX #17273)[1] | | |
| 04862499 | | BRZ[.0043562], USD[0.00] | | |
| 04862508 | Contingent | APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.40397594], LUNA2_LOCKED[0.94261054], LUNC[87966.6131673], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000069], USD[1.15], USDT[0], XRP-PERP[0] | | |
| 04862512 | | USD[0.00] | | |
| 04862576 | | BTC[.00000063], USD[851.90], USDT[0] | | |
| 04862621 | Contingent, Disputed | USD[0.00] | Yes | |
| 04862636 | | ETH-PERP[0], NEAR[0], USD[0.00], USDT[0.01738502] | | |
| 04862637 | Contingent, Disputed | GBP[0.00] | | |
| 04862638 | | TRX[.002173] | Yes | |
| 04862646 | | SOL[0], XRP[.00000001] | | |
| 04862674 | | USDT[20.08950874] | Yes | |
| 04862679 | | USD[0.00] | | |
| 04862722 | | AKRO[2], BAO[1], BTC[0], DENT[1], GBP[0.09], KIN[2], LTC[.00005732], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04862740 | | TRX[0.00004], USD[8.99], USDT[2.06182806] | | |
| 04862775 | | BAO[1], USD[221.07] | | |
| 04862796 | | 0 | | |
| 04862805 | | TRX[1] | | |
| 04862810 | | BAO[1], BNB[0.00019847], BTC[0.00000001], DOGE[0], FTT[0], GBP[0.00], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[1], USD[0.00], USDT[0.00026883] | Yes | |
| 04862831 | | LTC[.00000001] | | |
| 04862842 | | TRX[.00078], USDT[0.00000085] | | |
| 04862869 | Contingent, Disputed | FTT[.11413586], USD[0.00] | | |
| 04862880 | Contingent, Disputed | NFT (5736432374101727230/The Hill by FTX #45597)[1] | | |
| 04862883 | | TRX[.752306], USDT[0.21142850] | | |
| 04862890 | | AKRO[1], BAO[7], BNB[0.00230040], DENT[3], DOGE[1], GMT[.00057767], GMT-PERP[0], GRT[1], GST[0.01039051], KIN[4], RSR[1], SOL[0.00008109], UBXT[1], USD[0.00], USDT[0.00000192] | Yes | |
| 04862904 | | TRX[200.98756022], USDT[0.19557425] | | |
| 04862906 | Contingent, Disputed | GBP[0.00] | | |
| 04862926 | Contingent, Disputed | BAO[1], FIDA[1], USD[0.00], XPLA[166.11868819] | | |
| 04862947 | | TRX[.000777], USDT[62.032] | | |
| 04862956 | | TRX[.00177532], USDT[0.00078690] | Yes | |
| 04862972 | | USD[0.01], USDT[0] | | |
| 04862999 | | ANC-PERP[0], TRX[.759819], USD[1.40], USDT[0.00740636], USTC-PERP[0], XPLA[609.9563] | | |
| 04863080 | | TRX[.000002], USD[0.18] | | |
| 04863093 | Contingent, Disputed | GBP[0.00] | | |
| 04863095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 04863133 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 04863201 | | USD[1.05] | Yes | |
| 04863230 | | USD[0.00], USDT[726.79197523] | | |
| 04863232 | | USD[0.01], WAVES-PERP[0] | | |
| 04863240 | | 0 | | |
| 04863248 | | FTT[1.5], NEAR[156.683204], NEAR-PERP[245.5], TRX[.000007], USD[-484.57], USDT[0.00971500] | | |
| 04863285 | Contingent | BTC[0.01261669], ETH[.0967048], ETHW[.09567416], FTT[0.00023736], LUNA2[1.26935371], LUNA2_LOCKED[2.96182533], LUNC[17064.93409362], USD[2120.07], USDT[19.95000000], USTC[168.43523464] | Yes | |
| 04863287 | | USD[0.34] | | |
| 04863347 | | BNB[0], MATIC[0], XRP[.00000001] | | |
| 04863348 | | ETH-0930[0], ETH-1230[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 04863388 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[168159.09], USDT[0], USDT-PERP[0] | Yes | |
| 04863412 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002381], BTC-MOVE-1102[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.019], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.22421271], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], USTC-PERP[0], XRP-PERP[0] | | |
| 04863414 | | BRZ[.00109116], TRX[.000393], USDT[0.00306400] | | |
| 04863416 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04863485 | | GST[.00000001] | | |
| 04863523 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[27.42], BTC-PERP[0.0603], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[1092], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10571.80], USDT[11275.56744672], XMR-PERP[-8.15], YFI-PERP[0], ZEC-PERP[0] | | |
| 04863530 | | AAVE[0], APE-PERP[0], BNB[2.01017387], BTC[0.02160408], BTC-PERP[0], ETH[1.00002628], ETHW[1.00002628], LINK[0], LTC[1.30320769], LUNC[0], UNI[46.32525521], USD[0.65], USDT[58.95613720], WAVES[3.84204590] | | |
| 04863534 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04863546 | | USDT[0.00000074] | | |
| 04863574 | | USDT[.7] | | |
| 04863624 | Contingent, Disputed | BTC[0], TRX[.000923], USD[0.00], USDT[0] | | |
| 04863654 | Contingent, Disputed | BAO[2], USD[0.00] | Yes | |
| 04863664 | | ETH[0], TRX[.000006], USD[0.01], USDT[.653865] | | |
| 04863684 | | BTC[0] | | |
| 04863699 | | ETH[0], TRX[0.00001800] | | |
| 04863706 | | 0 | | |
| 04863712 | | USD[3.84] | | |
| 04863715 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04863743 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK[8971.76757196], MATIC-PERP[0], SOL[15000.23], TRX-PERP[0], USD[0.38] | | |
| 04863752 | | BTC[0], TRX[0.31748700], USDT[0.00254615] | | |
| 04863771 | | BTC[.00126432], UBXT[1], USD[0.01] | Yes | |
| 04863779 | | TRX[.002335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04863814 | | TRY[0.36], USD[0.17] | | |
| 04863821 | | USD[0.00] | | |
| 04863853 | | LUA[.09222403], TOMO[.00133756], TRX[.000013], USD[0.00], USDT[0] | | |
| 04863885 | | USD[1.00] | | |
| 04863889 | | ADA-PERP[0], BTC[0], DOT[0], ETH[0], ETHW[0.08349496], EUR[100.75], FTT[0.00099453], LINK[7.42903181], USD[28.78], USDT[0] | | EUR[100.35], LINK[7.423865], USD[28.49] |
| 04863944 | | USDT[0.00009936] | | |
| 04863995 | | ALPHA[1], AUDIO[1], CHZ[1], EUR[0.12], KIN[1], TRU[1], TRX[1.000012], UBXT[2], USD[199.19], USDT[21634.24153938] | Yes | |
| 04864029 | | TONCOIN[63.152] | | |
| 04864044 | | APT-PERP[0], BTC-PERP[0], ETH[.04267985], ETH-PERP[0], NFT [443755370715756999/France Ticket Stub #1255][1], NFT [480571422283220475/Belgium Ticket Stub #816][1], NFT [485092988037481413/Japan Ticket Stub #508][1], NFT [489378102995426589/The Hill by FTX #2199][1], NFT [507128533202496261/Mexico Ticket Stub #1922][1], NFT [524939312860460515/Hungary Ticket Stub #961][1], NFT [528330308417478666/FTX Crypto Cup 2022 Key #2026][1], NFT [543954310893672870/Austin Ticket Stub #796][1], NFT [561880075748015654/Singapore Ticket Stub #1480][1], SOL-PERP[0], USD[182.85], USDT[744.57044237], XRP-PERP[0] | Yes | |
| 04864051 | | GBP[6.51], TSLA[.01888296], USD[0.00] | Yes | |
| 04864066 | Contingent | AKRO[2], BAO[9], BAT[1], DENT[4], GMT[.15485651], GRT[1], KIN[11], LUNA2[.56011706], LUNA2_LOCKED[1.30693982], LUNC[60320.90722644], RSR[3], SOL[.00000001], TOMO[1], TONCOIN[.02625015], TRX[2], UBXT[2], USD[3.26], USTC[40.07426583] | | |
| 04864127 | Contingent | AAPL-0930[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.22827101], FTT-PERP[0], MATIC[0.0009223], MATIC-PERP[0], NEAR-PERP[0], RUNE[.00004013], SOL-PERP[0], TRX[.165014], USD[0.04] | Yes | |
| 04864138 | | BTC[.0031], ETH[.0739906], ETHW[1.05], PUNDIX[.0947], USD[126.59], WAVES[.4936] | | |
| 04864142 | | USD[0.00], USDT[0.00000059] | | |
| 04864166 | | USD[0.00] | | |
| 04864177 | | DOGEBULL[14632.46463911], THETABULL[82621.57329695], TRX[.0016], USD[0.00], USDT[0.00000002], XRP[1008.27806568], XRPBULL[68610689.49032735] | | |
| 04864193 | | AMPL-PERP[0], ATOM[106.20378], AXS-1230[0], AXS-PERP[0], BIT[14.997], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP[11.81683148], DENT-PERP[0], FLOW-PERP[0], GST-0930[0], GST-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[11.9976], USD[1365.34], USDT[152.90171475] | | |
| 04864207 | | BRZ[18669.03366342], ETH[0.00084072], ETHW[0.00084072], FTT[4.999], USD[0.17], USDT[0.00438001] | | |
| 04864229 | | AKRO[1], BAO[1], DENT[1], FTT[0.00458081], KIN[1], RSR[1], USD[0.02] | Yes | |
| 04864269 | | BAO[1], USDT[0.00019535] | | |
| 04864304 | Contingent | LUNA2[0.01286720], LUNA2_LOCKED[0.03002348], LUNC[2801.86114694], USD[86.08], USDT[0] | | |
| 04864306 | Contingent | APT-PERP[1049], BTC[0.04561203], BTC-PERP[0], ETH[.42701417], ETH-PERP[0.08399999], ETHW[.34242748], FTT[25.50129655], GMT[1483.51964926], GMT-PERP[0], GST[10086.09981853], GST-PERP[0], LUNA2[0.67980948], LUNA2_LOCKED[1.53019029], LUNC[148035.81623567], SOL[3.91543048], USD[-4580.38], USDT[0.01364901] | Yes | |
| 04864318 | | CUSDT-PERP[0], MTA-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04864351 | | ALICE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], USD[11.94], XRP[20.03034], XRP-PERP[0] | | |
| 04864372 | | USD[0.26], XRP[44.97409296] | | |
| 04864420 | | TRX[.004662], USD[0.00], USDT[0] | | |
| 04864512 | | AAVE[14.84265298], ATOM[.086192], BADGER[334.99], BTC[0.00001993], COMP[27.1669], CRV[1367], DOT[.0882846], ETH[.00093198], ETHW[0.00093198], LINK[.0067033], MKR[.824], NEXO[9995], REN[11736], ROOK[56.26], SOL[.00893072], UNI[159.91588749], USD[2.34], USDT[763.51868463], XRP[1.504583], YFI[.1745] | | |
| 04864513 | | FTT[594.90131888], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04864524 | | BTC[.00109334], USD[0.00] | | |
| 04864525 | Contingent, Disputed | TRX[.000379], USD[0.00], USDT[0] | | |
| 04864579 | Contingent | BNB[0], BRZ[0.52553974], BTC[0], ETHW[0.0008841], FTT[15.89996202], LUNA2[0.00224842], LUNA2_LOCKED[0.00524633], LUNC[489.6], USD[0.13], USDT[0] | | |
| 04864616 | | BTT-PERP[0], FTT[0], MOB-PERP[0], USD[-1.72], USDT[2.37207644], XAUT-PERP[0] | | |
| 04864633 | | BTC[.00510852] | | |
| 04864677 | | SOL[0], TRX[.583051] | | |
| 04864678 | Contingent | BEAR[72.8], BNBBULL[2.2035992], DOGEBULL[521.0517], ETHBEAR[7000000], ETHBULL[8.260015], LINKBULL[93.46], LUNA2[0.76741193], LUNA2_LOCKED[1.79062785], MATICBEAR2021[10892.82], MATICBULL[33633.272], TRX[.0078], USD[0.01], USDT[0.26184097], XRPBULL[336932.6] | | |
| 04864748 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00973777], BTC-PERP[0], ETC-PERP[0], ETH[.44325288], ETH-PERP[0], ETHW[0.0003287], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00637121], LUNA2_LOCKED[0.01486616], SAND-PERP[0], SOL[0.00262489], SOL-PERP[0], TRX[.000001], USD[17.78], USDT[0.00827568], USTC[.901876] | Yes | |
| 04864787 | | NFT [329022527826632215/FTX Crypto Cup 2022 Key #8218][1], NFT [386741143091260700/The Hill by FTX #12400][1], TRX[.000778], USD[0.00], USDT[18.84976083] | Yes | |
| 04864796 | | AKRO[1], APE[.006495], BAO[3], BTC[.00252818], GBP[0.95], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04864809 | | DOGE[.18199861], TRX[.000777], USD[0.04], USDT[.00331445] | Yes | |
| 04864811 | | BNB[0], EUR[0.00], USDT[0.00000020] | | |
| 04864813 | | TRX[.000779], USDT[0.00001422] | | |
| 04864814 | Contingent | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.04811007], GST-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055796], SHIB-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04864855 | | BTC[0.00008929] | | |
| 04864869 | | AVAX[.34043859], BAO[2], GALA[133.51419588], GMT[16.92392559], KIN[3], MATIC[32.37193392], SHIB[1039233.12517821], TRX[426.80590496], USD[5.23] | Yes | |
| 04864873 | | KIN[1], USDT[0] | Yes | |
| 04864917 | | USD[0.00] | | |
| 04864948 | | TRX[.00479948], USD[1.84], USDT[.05618386] | | |
| 04864962 | Contingent, Disputed | USD[0.00], USDT[0.00005690] | | |
| 04865002 | | ATLAS[830], USD[0.23] | | |
| 04865033 | | LUNC[.00000001] | | |
| 04865045 | | AKRO[1], BNB[.33000384], BTC[.00819898], ETH[.15100011], ETHW[.1520001], MATIC[2.06733679], NFT [376206932374662963/Singapore Ticket Stub #875][1], NFT [417373769870906081/Japan Ticket Stub #814][1], SHIB[1000000], SOL[0], TRX[1], USD[0.00], USDT[400.92000008] | Yes | |
| 04865054 | | BRZ[.08], USD[0.00], USDT[0.00773619] | | |
| 04865094 | | BTC[.0241], USD[0.70] | | |
| 04865109 | | TRX[.000231], USD[0.00016872] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04865126 | | AURY[213], LOOKS[352.9294], USD[0.85] | | |
| 04865138 | | GBP[28.31], USD[0.00] | Yes | |
| 04865147 | Contingent | DRGNBULL[330], LUNA2[0.00012808], LUNA2_LOCKED[0.00029885], LUNC[27.89], USD[0.06], USDT[0.00938629] | | |
| 04865192 | | TONCOIN[120] | | |
| 04865224 | | GST[283.67231417], USD[396.35] | Yes | |
| 04865269 | | USD[0.00] | | |
| 04865315 | | TRX[.000777] | | |
| 04865324 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[.47], GMT-PERP[0], GST[.06], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003474], SOL-PERP[0], SXP-PERP[0], TRX[.001556], USD[1007.01], USDT[0.33063100] | | |
| 04865334 | | BNB[0] | | |
| 04865358 | | USDT[.0005744] | Yes | |
| 04865385 | | USDT[0] | | |
| 04865409 | | USDT[0.00000060] | | |
| 04865458 | | USD[5.00] | | |
| 04865467 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[40], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04865472 | | 0 | | |
| 04865483 | | AKRO[1], TRX[.000777], USDT[0] | | |
| 04865526 | | BAO[2], BTC[.00000006], DENT[3], GST[.0070049], KIN[4], MATIC[.00383511], SOL[.00003431], USD[0.02], USDT[0], XRP[.00999905] | Yes | |
| 04865558 | | 0 | | |
| 04865562 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 04865582 | | TRX[.000777], USDT[0] | | |
| 04865599 | | BTC[.00813496], SLV[16.4455278], USDT[0.00000013] | | |
| 04865608 | | USDT[0.00000056] | | |
| 04865626 | | BTC[.00001418], USD[0.00] | | |
| 04865629 | | USD[487.00], USDT[0] | Yes | |
| 04865684 | | FTT[0], GAL[.051987], NFT [339415558882725608/The Hill by FTX #18886][1], USD[0.00] | | |
| 04865721 | | AKRO[1], USD[0.00] | Yes | |
| 04865757 | | GMT-PERP[0], TRX[.000778], TWTR-0624[0], USD[0.01], USDT[-0.01365377] | | |
| 04865761 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00287436], LUNA2_LOCKED[0.00670684], LUNC[625.8986936], SOL-PERP[-57.41], USD[1017.05], USDT[0.06245829], XRP[253.01592503] | | |
| 04865779 | | ETH[2.52769313], ETHW[2.52693239], KIN[1], SHIB[15439329.10039905], USD[0.00] | Yes | |
| 04865793 | | BTC[.00005197], FTT[0.22156936], USD[43.18] | Yes | |
| 04865814 | | USD[0.00] | | |
| 04865826 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], FTM-PERP[0], GRT-PERP[0], TRX-PERP[3], USD[6.56], USDT[23.00788042] | | |
| 04865886 | | ETHW[.00088386], USD[0.00], WAXL[558.15153] | | |
| 04865989 | | ATOM[.001496], ETHW[2], TRX[.001555], USD[0.00], USDT[61.36608714] | | |
| 04866033 | | ETH[.00800237], ETHW[.00800237], NFT [511565799869506415/The Hill by FTX #31235][1], TRX[1.001556], USDT[0.00001131] | | |
| 04866131 | | USDT[0] | | |
| 04866239 | | AKRO[1], BAO[6], KIN[9], SOL[.00745165], UBXT[1], USD[0.50], XRP[700.19327599] | Yes | |
| 04866273 | | BAO[1], DENT[1], KIN[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04866299 | Contingent, Disputed | AMPL[0], ETH[.00000001], FTT[0], GAL[.081741], USD[0.00] | | |
| 04866300 | | BTC[.00000099], DENT[1], DOGE[1], ETH[.0010277], ETHW[.00101401], USD[0.02], USDT[0.04143925] | Yes | |
| 04866307 | | TRX[48] | | |
| 04866387 | | USD[0.00] | | |
| 04866458 | Contingent, Disputed | USD[0.00] | | |
| 04866526 | | RSR[1], TONCOIN[218.61078654], TRX[2.000777], UMEE[5174.01194517], USDT[0] | | |
| 04866561 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.00], USTC-PERP[0] | | |
| 04866573 | | AKRO[2], BAO[10], KIN[7], TRX[2.002274], UBXT[2], USDT[0.00011619] | | |
| 04866614 | | ETH[0], USDT[0] | | |
| 04866626 | | BRZ[.00323035], USDT[0] | | |
| 04866628 | | BRZ[.00421473], FTT[0.00003921], USDT[0] | | |
| 04866629 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04866732 | | USD[20.00] | | |
| 04866758 | | USDT[754.03715737] | Yes | |
| 04866766 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006848], USDT[0] | | |
| 04866786 | | BTC[0], FTT[0], GBP[0.00], SUSHI[0], USD[0.00] | Yes | |
| 04866808 | | ATOM[0], BNB[0], FTT[0.00050004], HT[0], LTC[0], MATIC[0.07120157], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04866842 | | DOGE[0.43125940], LTC[0.05127118] | | |
| 04866852 | | TRX[.000778], USD[0.08], USDT[0] | | |
| 04866907 | | BTC[0], USDT[0.00014393] | | |
| 04866931 | | BTC[0], XRP[.00000001] | | |
| 04866951 | | CHF[0.00], USD[0.00], USDT[18.07422039] | | |
| 04866958 | | BRZ[.00824717], TRX[.005221], USDT[0] | | |
| 04867077 | Contingent | BTC[5.76932966], BTC-PERP[0], ETH[10.01335582], LUNA2[4.41715009], LUNA2_LOCKED[10.30668355], LUNC[961843.7321453], TRX[0.21033623], USD[0.25], USDT[38735.54380533] | | BTC[5.769243], ETH[10.01164], TRX[.207276], USD[0.25], USDT[7195.073952] |
| 04867105 | | BTT[1135914.28237931], DOGE[249.73145938], RAMP[69.08968747], RAY[.0001126], RSR[.00997779], SHIB[4.00181253], USD[0.00] | Yes | |
| 04867137 | | SHIB[75081.11878444], USD[0.00] | Yes | |
| 04867183 | | USD[0.00] | | |
| 04867248 | | DENT[1], EUR[0.00], TRX[1] | | |
| 04867267 | | USD[0.00] | | |
| 04867302 | | NFT (304504043103791820/FTX Crypto Cup 2022 Key #7090)[1], NFT (322281232719125577/The Hill by FTX #15465)[1], USD[0.00], USDT[.70421381] | | |
| 04867324 | Contingent | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.0020113], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02463225], LUNA2_LOCKED[0.05747526], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USDI-2459.02], USDT[790.04741377], USTC[3.48681489], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04867331 | | BRZ[.643842], USD[0.64] | | |
| 04867335 | | TRX[.001678], USDT[0.00008368] | Yes | |
| 04867346 | | TRX[.10374], USDT[0] | | |
| 04867397 | | USD[0.14], USDT[0.00023082] | | |
| 04867424 | | BAO[1], USD[54.88] | | |
| 04867429 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04867433 | | USD[0.00] | | |
| 04867480 | | NFT (357548103399220837/FTX Crypto Cup 2022 Key #10266)[1] | | |
| 04867495 | | NFLX-0624[0], TRX[.001554], USD[0.80], USDT[0.00059749] | | |
| 04867503 | | BRZ[18.22970282], BTC[0.03755379], FTT[24.48899161] | Yes | |
| 04867526 | | AKRO[1], BAO[4], KIN[3], RSR[1], SOL[.0003918], TRX[.000777], USD[0.00], USDT[0.00000003] | | |
| 04867562 | | TRX[1] | | |
| 04867563 | | ADA-PERP[0], BTC[.0004999], ETH[.0189962], ETH-PERP[0], ETHW[.0189962], LTC[.169966], USD[2.02] | | |
| 04867567 | | BRZ[1146.7886079], FTT[4.09555560], USD[0.16] | | |
| 04867574 | | POLIS[73.8], USD[0.00], USDT[.0028] | | |
| 04867600 | | USDT[0] | | |
| 04867624 | Contingent | LUNA2[0.06006926], LUNA2_LOCKED[0.14016162], SAND[.8856], USD[500.00], USDT[0.00000001] | | |
| 04867637 | | TONCOIN[.03306896], USDT[0.80000000] | | |
| 04867663 | | CRO[530], NFT (452886531704465705/The Hill by FTX #31364)[1], USD[0.71], USDT[0] | | |
| 04867688 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 04867707 | | AVAX[.6], ETH[0.00469905], ETHW[0.00469905], USD[0.00], USDT[2.11968215] | | |
| 04867728 | | COMP[.00000001], CRO[0], ETH[0] | | |
| 04867782 | | BTC[0], TRX[.962266], TRX-PERP[0], USD[1312.21] | | |
| 04867790 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04867797 | | AKRO[1], BAO[1], BTC[0], CAD[0.00], DENT[1], DOGE[0], KIN[4], SOL[0], TRX[1], UBXT[3] | | |
| 04867819 | | NFT (519030893746214966/FTX Crypto Cup 2022 Key #25584)[1], NFT (543172000379750720/The Hill by FTX #43583)[1] | | |
| 04867821 | | BTC[0.00000195], ETH[0.00000026], ETHW[0.02803917], FTT[4.43359697], HT[.10086535], NEAR[3.62625314], SOL[.0094495], USD[15.26], USDT[0] | Yes | |
| 04867844 | | BNB[.08844075], BRZ[0.61992675], TRX[.000024], USDT[0.00783769] | | |
| 04867920 | | TRX[.000008], USDT[18.0061] | | |
| 04867921 | | ETH[0] | | |
| 04867942 | | BAO[7], GBP[73.58], KIN[4], USD[0.00] | Yes | |
| 04867946 | | USDT[5.71712536] | | |
| 04867952 | | EUR[0.00], TRX[.000002], USD[0.99], USDT[678.88426125] | | |
| 04867957 | | LUNC[0] | | |
| 04867959 | | GST-PERP[0], USD[0.00] | | |
| 04867960 | Contingent | AUD[0.00], BAO[2], DENT[1], KIN[5], LUNA2[0.00005402], LUNA2_LOCKED[0.00012606], LUNC[11.76434463], USD[0.00] | Yes | |
| 04867997 | | 0 | | |
| 04868009 | | USD[0.01] | | |
| 04868024 | | TRX[.000777] | | |
| 04868029 | | AVAX[.19943], BTC[.24304383], FTT[.1], USDT[0.00001427] | | |
| 04868033 | Contingent | BTC-MOVE-0420[0], BTC-MOVE-0421[0], LUNA2_LOCKED[0.00000001], LUNC[.0015704], USD[0.25], USDT[0.00433674] | | |
| 04868081 | | TONCOIN[148.95620828], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04868084 | | GENE[1.8], GOG[155.89227012], KIN[1], MANA[28.48426996], TRX[1], USD[2.61] | | |
| 04868113 | | ALICE[1.73799531], AUD[0.00], BAO[7], BTC[.00338202], ETH[.01721628], ETHW[.01699724], GMT[9.44233719], KIN[5], MANA[15.24161306], SHIB[1378011.14651815], TRX[1], USD[1.81] | Yes | |
| 04868119 | | USD[2.21] | | |
| 04868135 | | BTC[0], SHIB[2699487], USD[0.55] | | |
| 04868136 | | TRX[.3449], USDT[0.00029722] | | |
| 04868143 | | NFT (369076818895998049/Austria Ticket Stub #1930)[1], NFT (499458106681796859/FTX Crypto Cup 2022 Key #2156)[1] | | |
| 04868222 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.01], USDT[0] | | |
| 04868230 | | 0 | | |
| 04868261 | | TRX[0] | | |
| 04868280 | | TRX[.702379], USDT[0] | | |
| 04868282 | | BRZ[150], ETH-PERP[0], USD[-0.02] | | |
| 04868306 | | USDT[0] | | |
| 04868313 | | REAL[117.8], TRX[.000778], USD[0.39], USDT[.007301] | | |
| 04868316 | | BTC-PERP[0], OP-0930[0], OP-PERP[0], USD[1.97] | | |
| 04868327 | | USDT[.03] | | |
| 04868334 | Contingent | AAVE[0], ADABULL[0], ADAHEDGE[0], AGLD[0], AMZN[.00000001], AMZNPRE[0], APE[0], AVAX[0], BAO[0], BCH[0], BEAR[0], BNB[0], BSVBULL[0], BTC[0], BULL[0], C98[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], EXCHBEAR[0], FTT[0], FXS[0], GBP[0.00], GDX[0], KIN[0], KSHIB[0], LTC[0], LUA[0], LUNA2[0.54501349], LUNA2_LOCKED[1.24133696], LUNC[119464.03752014], MATICHEDGE[0], MIDBEAR[0], MKR[0], MKRBEAR[0], MKRBULL[0], RAY[0], REEF[0], SOL[0], SRM[0], SXP[0], THETABULL[0], TRX[1374.09011589], UBXT[0], USD[0.00], USDT[0], WNDR[0], XRP[0], YFI[0] | Yes | |
| 04868339 | | ETHW[361.12630661], ETHW-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04868341 | | ETH[.0009956], ETHW[.0009956], GOG[649.8856], SAND[8.9982], SPA[189.962], USD[35.09] | | |
| 04868343 | | APE[0], BTC[0], DOGE[0], ETH[0.01509310], ETHW[0], GBP[0.00], GMT[0], MATIC[0], NEXO[0], NFLX[0], USD[0.00] | Yes | |
| 04868351 | | BTC[0.09076639], ENJ[106.60442387], ETH[0], ETHW[4390163], KIN[2], RSR[1], USD[0.00] | | |
| 04868352 | | TRX[.001555], USDT[1] | | |
| 04868370 | | CAKE-PERP[0], USD[0.17], USDT[0.04038754] | | |
| 04868375 | | ETH[0], TRX[.000777], USDT[0.00025541] | | |
| 04868400 | | TRX[.002602], USDT[.728932] | | |
| 04868403 | | KIN[1], USD[0.00] | | |
| 04868410 | | ATLAS[28750.05242057], ATOM[5.15751182], BAO[3], CRO[266.39276769], DENT[1], KIN[1], TRX[1.000833], UBXT[1], USDT[0.00000001] | Yes | |
| 04868415 | | MTA[92712197], NFT (473634495488924819/Resilience #16)[1], SNY[298.96], USD[40526.16], USDT[8346.73349068] | | |
| 04868416 | | AKRO[1], BAO[2], BNB[0], DENT[3], GARI[.00643504], KIN[4], RSR[1], SHIB[46.28515155], USD[0.00] | Yes | |
| 04868417 | | ATLAS[28] | | |
| 04868427 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069562], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04868434 | | USD[0.00] | | Yes |
| 04868435 | | 1INCH[2.10429547], BAO[2], BTC[.00222381], DENT[1], GRT[5.50493005], HUM[2.52739308], KIN[1], MANA[2.1179797], SHIB[39326.50655509], TONCOIN[3.14766382], TRX[.03705908], UBXT[1], USD[0.14] | Yes | |
| 04868457 | | USD[0.14] | | |
| 04868464 | | SOL[1.03740684], USDT[5.08516657] | Yes | |
| 04868473 | | USD[0.00] | | |
| 04868475 | | BAO[1], TRX[.000777], USD[0.00002749] | | |
| 04868483 | | ATLAS[9] | | |
| 04868487 | | ETH[0.00000001], MATIC[7.96677114], NFT (430484332086318760/FTX Crypto Cup 2022 Key #7779)[1], TRX[.000013], USD[0.00], USDT[0.00000001] | Yes | |
| 04868488 | | AKRO[1], AUDIO[1], DENT[1], ETH[.00000923], ETHW[.00000923], USD[0.44] | Yes | |
| 04868498 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[11000], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[-0.01, USDT[1.06669314] | | |
| 04868521 | Contingent | LUNA2[2.55348419], LUNA2_LOCKED[5.95812979], USD[0.01] | | |
| 04868525 | | BTC[.00001188], ENJ[380.56666146], ETHW[1.80544576], SOL[2.28970763] | Yes | |
| 04868530 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00317383], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], USD[858.42], USDT[23000.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04868544 | | ATLAS[1] | | |
| 04868547 | | USD[10.00] | | |
| 04868556 | | USD[0.33], USDT[0], XRP[701] | | |
| 04868562 | Contingent | ALGO[37], BTC[.00079978], CHZ[59.984], FTT[0.06919823], LTC[.2], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.879824], MATIC[11], SRM[.00040984], SRM_LOCKED[.07076162], USD[0.18], USDT[0] | | |
| 04868563 | | 1INCH-PERP[0], ADA-PERP[4198], ANC[1589], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[51009.90], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00972133], BTC-PERP[0], CLV-PERP[0], CRO[23060.60167], CRO-PERP[0], ENS-PERP[0], ETC-PERP[29.2], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[53.14081021], GMT-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-23356.39], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[1110] | Yes | |
| 04868568 | | TONCOIN[.1], USD[0.20], USDT[0] | | |
| 04868587 | | ADA-0624[0], USD[34.56] | | |
| 04868592 | | BAO[1], TRX[.15284852], USD[0.01], USDT[0.85259622] | Yes | |
| 04868595 | | BRZ[1000] | | |
| 04868599 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04868601 | | TRX[.001742] | | |
| 04868605 | Contingent | LUNA2[0.00011658], LUNA2_LOCKED[0.00027203], LUNC[25.387332], USD[0.00], USDT[48] | | |
| 04868610 | | TRX[.000018], USDT[.530673] | | |
| 04868616 | | GMT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04868619 | | ATLAS[15752.37431241], BAO[1], DENT[1], GBP[0.25], KIN[2], USD[0.00] | | |
| 04868631 | | BNBBULL[4.00045487], BULL[1.00132186], ETHBULL[5.00894524], MATICBULL[4020.56389825], USDT[0] | | |
| 04868640 | Contingent, Disputed | BNB[0], TRX[0], USD[1.58], USDT[0] | | |
| 04868650 | | CEL-PERP[0], USD[1.98], XRP[.9] | | |
| 04868656 | | AUD[0.75], FIL-PERP[0], LUNC-PERP[0], USD[0.43], USDT[0] | | |
| 04868657 | | USD[0.00] | | |
| 04868664 | | TONCOIN[441.71164], TRX[.000778], USD[0.67], USDT[0] | | |
| 04868668 | | DOGEBULL[22], THETABULL[1370], USD[0.00] | | |
| 04868687 | | KIN[1], USD[0.00] | Yes | |
| 04868690 | | APE[10.99023095], BAO[3], BTC[.01061197], USD[0.00] | Yes | |
| 04868700 | | TRX[.000973], USDT[0.00006454] | | |
| 04868714 | | ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04868719 | | BNB[0], TRX[1.000777], UBXT[1], USDT[0.00093221] | Yes | |
| 04868721 | | BAO[4], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04868733 | | SOS[109800000], USD[0.01] | | |
| 04868743 | | AVAX[0.82078187], LTC[.00000001], TRX[0] | | |
| 04868754 | | BTC-0624[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-PERP[0], SOL-PERP[0], TRX[.001554], USD[3.16] | | |
| 04868769 | | CEL[20.696067], CEL-0930[0], ETC-PERP[0], ETH[.18796428], ETHW[.00096428], NFT (448276932674602822/FTX Crypto Cup 2022 Key #4354)[1], NFT (465881538941280272/The Hill by FTX #7114)[1], RAY[.98955], SOL[4.0077486], TRX[.416301], USD[12.26], USDT[1.32053153] | | |
| 04868780 | | BAO[1], BTC[.00156486], GBP[0.00], KIN[1], TRX[1], USD[0.01] | | |
| 04868789 | | 0 | | |
| 04868793 | | SHIB[0], USD[0.00] | | |
| 04868803 | | SOL[0], TRX[0] | | |
| 04868805 | | USD[10.37] | Yes | |
| 04868807 | | ETH[.067], FTT[0.16360718], FXS[.093369], USD[171793.41] | | |
| 04868812 | | ETH[0] | Yes | |
| 04868817 | | BRZ[2.65928854], BTC-PERP[0], USD[93.92] | | |
| 04868819 | | UMEE[680], USD[0.29], USDT[0] | | |
| 04868829 | | TRX[.000778], USDT[106] | | |
| 04868843 | | USDT[0] | | |
| 04868846 | | USD[-2.05], USDT[2.54669517], USTC-PERP[0] | | |
| 04868852 | Contingent | APE[1.39177123], BAO[3], BTC[.00085867], DENT[1], ETH[.003], ETHW[.003], KIN[1], LTC[.10338526], LUNA2[0.15470960], LUNA2_LOCKED[0.36098908], LUNC[26930.222702], MANA[5.85988562], SAND[4.12054952], SOL[.33199526], USD[0.00] | | |
| 04868872 | | SOL[0], TRX[0] | | |
| 04868879 | | AURY[3], GENE[2], GOG[66], USD[0.44] | | |
| 04868880 | | BAO[1], GMT[0.00000001], GST-PERP[0], PERP[0], TRX[.000777], USD[0.67] | | |
| 04868881 | | BAO[1], FTT[2.12643031], GMT[12.90859361], KIN[1], TRX[1], USD[0.00], WFLOW[13.61651634] | Yes | |
| 04868883 | | BNB[.0055], USD[0.23], USDT[0] | | |
| 04868888 | | BTC-PERP[0], DYDX-PERP[0], TRX[.000777], USD[0.35], USDT[.0009925] | | |
| 04868898 | | GOG[225], USD[0.06], USDT[0] | | |
| 04868923 | | TONCOIN[.0426], USD[0.27] | | |
| 04868924 | | NFT (448802937498199093/The Hill by FTX #23376)[1], NFT (477403561045935398/CORE 22 #178)[1] | | |
| 04868926 | | GENE[17.39654], GOG[1022.796], IMX[275.04538], RON-PERP[3.3], USD[138.39] | | |
| 04868933 | Contingent, Disputed | GMT[.00000001] | Yes | |
| 04868944 | | GMT[0], SOL[0.00427200], TRX[0] | | |
| 04868948 | | BTC[.213] | | |
| 04868954 | Contingent | AKRO[1], BTC[.00440358], CHZ[45.1228474], DENT[1], ETH[.06390505], ETHW[.06390505], FTT[.22462508], KIN[4], LUNA2[0.33646483], LUNA2_LOCKED[0.78508460], LUNC[1.08388406], RSR[2], SAND[3.48233364], SOL[.48938964], TRX[1], USD[0.00] | | |
| 04868961 | Contingent, Disputed | BTC[0], LTC[.0009351], TRX[0.01045300], USD[0.00], USDT[0.00000001] | | |
| 04868967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[5.4363], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000785], TRX-PERP[0], USD[-0.43], USDT[0.00915512], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04868968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00009910], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99810], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.16715790], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04868969 | | BTC-PERP[0], ETH[0.00559893], ETH-PERP[0], ETHW[0.00559893], KLUNC-PERP[0], USD[8.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04869001 | | NFT (3501108435970572284/Austin Ticket Stub #1736)[1], USDT[0.00000005] | | |
| 04869002 | Contingent | BTC[0.00000027], BTC-PERP[0], ETH-PERP[0], GBP[0.11], LUNA2[10.59831563], LUNA2_LOCKED[24.72940314], LUNC[2307805.541908], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[99.38], USDT[0.67360200], XRP[.64555961], XRP-PERP[0] | | |
| 04869008 | | USD[0.00], USDT[61.26222958] | | |
| 04869016 | | ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04869041 | | TRX[451], USD[1013.18] | | |
| 04869046 | | AGLD[12.81989969], BTC[.00000001], CAD[0.00], CRO[42.65342452], DOGE[85.00527577], FTM[18.33439814], SHIB[706660.14140471] | Yes | |
| 04869049 | | ATLAS[.79234676], AVAX[13.92278279], BAO[1], BAT[.33822777], BTC[0], ENJ[64.52824169], ETH[0.00000001], FTT[0.05268064], GALA[706.16962877], KIN[1], MBS[.49477236], SAND[143.70849231], SOL-PERP[0], USD[29.75], USDT[0] | | |
| 04869054 | | 1INCH-PERP[0], AAVE-PERP[.65], ADA-PERP[0], AR-PERP[2.1], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[.1], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[33], KSM-PERP[0], LAS-PERP[0], LOOKS-PERP[75], MATIC-PERP[62], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[3.29], PAXG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL-PERP[0], UNI-PERP[7.8], UNISWAP-PERP[0], USD[467.01], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04869058 | | ATOM-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.00] | | |
| 04869071 | | BTC[0.00160000], LTC[0.00907222], USD[1.15] | | |
| 04869074 | | TRX[.000777], USDT[0.00000056] | | |
| 04869077 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04869085 | | FTT[0.02903012], USD[0.04] | | |
| 04869088 | | BRZ[.00928], USD[0.00] | | |
| 04869090 | | AUDIO[1.00064863], BAO[1], DOGE[5924.2362223], MATIC[979.19412773], RSR[1], TRX[1], USD[0.00], XRP[223.23586367] | Yes | |
| 04869102 | | BAO[1], BNB[0], BTC[.02951868], DENT[1], ETH[.79907628], ETHW[.79874057], KIN[3], RSR[1], TRX[1], USD[0.00], XRP[366.82341433] | Yes | |
| 04869103 | | MATIC[0] | | |
| 04869127 | | AKRO[66], AUDIO[1], BAO[1393], BAT[2], BTC[0.00000018], DENT[85], DOGE[11.80727476], FIDA[1], GALA[.01688882], GRT[1], KIN[1474], RSR[1], SXP[1], TOMO[2.00169541], UBXT[80], USD[0.00] | Yes | |
| 04869142 | | BTC[0.02614705] | | |
| 04869143 | Contingent | LUNA2[931.6992619], LUNA2_LOCKED[2173.964944], LUNC[202879475.86195], OKB[0.32804224], SOS[253873000], USD[45.50], USDT[100.00512646] | | OKB[.3] |
| 04869149 | | AUD[0.00], AURY[14.00001252], LINK[.4], SOL[.21], USD[0.55] | Yes | |
| 04869153 | | BAO[4], DFL[3124.60785146], DOGE[1059.71245167], SHIB[4554190.82076727], USD[0.05] | Yes | |
| 04869156 | | USD[5.80], USDT[.009465] | | |
| 04869159 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 04869174 | | RSR[1], USDT[0.00000201] | | |
| 04869178 | | BTC[0], USD[0.00] | | |
| 04869189 | | ADA-PERP[0], BTC[0.00049990], BTC-PERP[0.00070000], DOGE-PERP[0], LUNC-PERP[0], SHIB[1100000], SHIB-PERP[2200000], USD[-4.18], USTC-PERP[0] | | |
| 04869192 | | BAO[2], BNB[.56540686], DOGE[.00558441], TRX[1], USD[88.19] | | |
| 04869201 | | KIN[1], USD[0.00] | Yes | |
| 04869221 | | BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |
| 04869238 | | AKRO[1], ALPHA[1], BAO[2], BTC[0.01556581], DENT[1], FTT[1.66454561], KIN[1], RSR[1], SECO[1.0457268], SOL[12.80362194], TRX[1], UBXT[1], USDT[0.00000073] | Yes | |
| 04869241 | | USD[1.89] | | |
| 04869242 | | TONCOIN[705.6], TRX[.6616], USD[2.85], USDT[2.74978910] | | |
| 04869245 | | ARS[0.00], ETH[.00000001] | | |
| 04869248 | | BNB[0], USDT[0.00000220] | | |
| 04869250 | | ANC-PERP[0], BRZ[-0.36152823], BTC[0], ETH[0.00091953], ETHW[0.00091903], FTT[.01166313], LUNC-PERP[0], USD[-0.75], USDT[.00928725], XAUT-PERP[0] | | |
| 04869253 | | GMT[0], GST-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 04869274 | Contingent | BTC-0624[0], LUNA2[0.06861449], LUNA2_LOCKED[0.16010048], LUNA2-PERP[0], LUNC[14940.95], LUNC-PERP[0], USD[0.00], USDT[0.00999169], XRP[0] | | |
| 04869275 | | ETHW[.1969606], SPY[2] | | |
| 04869290 | | USD[0.01] | | |
| 04869294 | | AKRO[2], BAO[8], DENT[1], ETH[0.79504813], ETHW[0.79471417], KIN[7], SOL[1.10964867], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04869298 | | APE[5.02482601], AVAX[.00014538], BAO[1], CHZ[97.95709724], DOT[1.12009126], GAL[2.05767074], SAND[29.40846654], SHIB[3842388.21593512], TRX[2], USD[0.01], XRP[.00198844] | Yes | |
| 04869309 | | GMT-PERP[0], TRX[.917747], USD[0.80], USDT[0], XRP[0] | | |
| 04869322 | | USDT[0] | | |
| 04869323 | | FTT[0], MATIC[0.00793624], USDT[0] | | |
| 04869325 | | AUD[400.00], BAO[2], ETH[.00099126], KIN[2], UBXT[1], USD[66.45] | | |
| 04869340 | | ALGO[3770.89558389], USD[0.01] | Yes | |
| 04869441 | | BTC[.0003809], TRX[.000777], USD[3.00] | | |
| 04869458 | Contingent, Disputed | USD[0.00] | Yes | |
| 04869462 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-0624[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.37311367], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[52.22036733], USTC-PERP[0], WAVES-0624[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04869466 | | TRX[0.00000700], USD[1.02], USDT[0.73103024] | | |
| 04869489 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.43], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04869496 | Contingent | AKRO[1], BAO[19], BTC[0.00009965], DENT[2], ETH[0.00099544], ETHW[0.00099552], KIN[10], LUNA2[0.00066395], LUNA_LOCKED[0.00154921], LUNC[144.57671866], MXN[0.01], TRX[1], UBXT[11], USD[0.17], XRP[0] | Yes | |
| 04869528 | | BRZ[.97182572], USD[0.24] | | |
| 04869540 | | AVAX[3.79035465], BAO[5], ETH[.38453457], ETHW[.08378797], FTT[57.76436741], KIN[7], RSR[3], USD[0.00], USDT[0] | Yes | |
| 04869599 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[46.54069352], LUNA2_LOCKED[108.59495149], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04869638 | | SOL[5.08349343], USD[0.00], USDT[0.00000003] | | |
| 04869648 | | ETH[.0052263], ETHW[.00515785] | Yes | |
| 04869673 | | NFT (390281167131631108/The Hill by FTX #43248)[1], NFT (462954066726973943/FTX Crypto Cup 2022 Key #23225)[1] | | |
| 04869803 | | TRX[0] | | |
| 04869804 | | USD[0.00], USDT[0.00190527] | | |
| 04869840 | | TRX[.001554], USDT[1.645] | | |
| 04869879 | | USDT[0.00000066] | | |
| 04869882 | | BTC[.02039384] | | |
| 04869922 | | ANC-PERP[0], APT-PERP[0], BIT-PERP[0], BTC[0.00001011], BTC-PERP[0], CHZ-PERP[0], DOGE[12.99753], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], TRX[.000043], USD[-67.11], USDT[86.89650988] | | |
| 04869950 | | TONCOIN[.05], USD[47.69] | | |
| 04869970 | | GST-PERP[0], USD[0.30], USDT[0.00692439], USTC-PERP[0] | | |
| 04870036 | | AKRO[2], APE[.00159926], BAO[4], DENT[2], KIN[2], MATH[1], SOL[.00084119], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04870104 | | BTC[.00042487], XRP[80.83576246] | Yes | |
| 04870129 | Contingent | LUNA2[1.99489651], LUNA2_LOCKED[4.65475853], LUNC[434392.916034], USD[0.07] | | |
| 04870178 | | TRX[.000805], USD[0.00], USDT[0] | | |
| 04870207 | | CEL-PERP[0], FTT[0.00310221], KNC-PERP[0], USD[0.00], USDT[104.61106478], ZRX-PERP[0] | | |
| 04870220 | | AKRO[2], BAO[1], BTC[0], EUR[0.00], HXRO[1], KIN[3], RSR[1], TRX[1], UBXT[1], XRP[1904.91694844] | Yes | |
| 04870272 | | BTC[0] | | |
| 04870281 | | GOG[239], USD[0.15] | | |
| 04870289 | | BRZ[0.00892348] | | |
| 04870292 | | GST-PERP[0], USD[0.42] | | |
| 04870317 | | LUNC-PERP[0], TRX[.000777], USD[-0.29], USDT[0], XPLA[539.9031], XRP[.643555] | | |
| 04870359 | | TRX[.00001301], USDT[1.27252651] | | |
| 04870375 | | AKRO[4], AUDIO[1], BAO[21], BRZ[1.11053979], BTC[.00000035], DENT[3], DOGE[1], ETH[.00000011], ETHW[.00000011], GRT[2], KIN[24], MATH[2], RSR[2], TRX[3.001234], UBXT[9], USD[0.01], USDT[0.12903540] | Yes | |
| 04870401 | | BNB[0], ETH[0], MATIC[0], TRX[0] | | |
| 04870402 | | USDT[0.02211911] | | |
| 04870409 | | BNB[.00755475], BTC[0], USD[1.85] | | |
| 04870413 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.00150000], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[26.67], USDT[0.00063635], VET-PERP[0], WAVES-PERP[0] | | |
| 04870416 | | USDT[0] | | |
| 04870470 | | USDT[0.80936144] | | |
| 04870475 | | AAPL[.23473813], APE-PERP[0], ATLAS-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRX[.00004], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 04870496 | | ALGO-PERP[0], ETH[.211], ETH-PERP[1.871], GMT-PERP[0], HNT-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[568.24], USDT[0.02222443], USDT-PERP[0] | | |
| 04870514 | | TRX[.000777], USDT[0] | | |
| 04870548 | | USDT[332.52649204] | | |
| 04870610 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], KNC-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04870648 | | LTC[.00146886], SOL[0], USDT[0.00000031] | | |
| 04870665 | | BNB[0.00046994], BNB-PERP[0], ETH[0.00091287], ETHW[0.00091287], GMT-PERP[0], GST-PERP[0], SOL[0.0636940], SOL-PERP[0], USD[0.00], USDT[0.00754348] | | |
| 04870744 | | ETH[0], TONCOIN[.00000001], USD[8.31] | | |
| 04870767 | | TRX[.013164], USDT[267.9] | | |
| 04870784 | | GMT-PERP[0], LUNC-PERP[0], NFT (535734754891186677/FTX Crypto Cup 2022 Key #13465)[1], TRX[.010806], USD[0.26], USDT[0.01478722], USTC-PERP[0] | Yes | |
| 04870790 | | BTC[0.00001062], ETH[.00000001] | | |
| 04870816 | | KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04870888 | | USD[1.92], XRP[0] | | |
| 04870931 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04870953 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], ETH-PERP[0], GST-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.61826477], ZEC-PERP[0] | | |
| 04870985 | | TRX[.000777], USDT[104.02439209] | Yes | |
| 04870992 | | APE-PERP[0], BNB[.03805115], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 04871002 | | AKRO[1], BAO[2], DENT[1], GMT[.00261095], KIN[1], SECO[.00000914], USD[0.15] | Yes | |
| 04871065 | | USD[1142.20] | Yes | |
| 04871086 | Contingent | LUNA2[0], LUNA2_LOCKED[8.85298376], SOL[.00419538], USD[2.18], USDT[0.00000338] | | |
| 04871147 | | TRX[.000778], USD[0.01] | | |
| 04871187 | | TRX[.000844], USD[13.12] | | |
| 04871196 | | EUR[203.50], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04871216 | | TRX[.000777], USDT[19.28] | | |
| 04871297 | Contingent | BTC[.001643], ETH[.024336], ETHW[.024336], GMT[7.04549380], LUNA2[0.59980012], LUNA2_LOCKED[1.39953362], SOL[5.68950429], USD[0.00] | Yes | |
| 04871310 | Contingent, Disputed | USD[0.01] | | |
| 04871357 | Contingent | GOG[549.0732329], LUNA2[3.04451963], LUNA2_LOCKED[7.10387914], LUNC[662950.56], MOB[39.29777919], NEXO[84.68453416], USDT[0.00000077] | | |
| 04871378 | | BTC[.0045] | | |
| 04871383 | | FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 04871420 | | TRX[.000001], USDT[.95363003] | | |
| 04871427 | | BTC[0], ETH[0] | | |
| 04871449 | | BAO[5], DOGE[0], ETH[0], KIN[1], NFT (399321955806741913/The Hill by FTX #3411)[1], NFT (506227828130468768/FTX Crypto Cup 2022 Key #6885)[1], NFT (559599558350693583/Belgium Ticket Stub #653)[1], NFT (567513417702479574/Monza Ticket Stub #1262)[1], TRX[1], USD[0.00] | | |
| 04871486 | | USD[0.01] | Yes | |
| 04871511 | | NFT (338438110044972571/Official Solana NFT)[1], NFT (384816178487342429/Official Solana NFT)[1], NFT (409567523333944909/Official Solana NFT)[1], NFT (422469251664651986/Official Solana NFT)[1], NFT (449698424232989037/Official Solana NFT)[1], NFT (471298876058392023/Official Solana NFT)[1], NFT (508579247409732932/Official Solana NFT)[1], NFT (511430878026089274/Official Solana NFT)[1], NFT (556355155233188005/Official Solana NFT)[1], SOL[0], USDT[.17361995], XRP[0] | | |
| 04871516 | | BTC[0], USDT[0] | | |
| 04871534 | | NFT (379726544867890033/The Hill by FTX #24121)[1], NFT (406114791351890948/FTX Crypto Cup 2022 Key #20697)[1] | | |
| 04871541 | | TRX[.905802], USD[0.09], USDT[0.00870482] | | |
| 04871551 | | TRX[.000002], USDT[0] | | |
| 04871613 | Contingent | AUD[0.00], ETH[.632], ETHW[.256], LUNA2[0.00068334], LUNA2_LOCKED[0.00159447], LUNC[148.8], USD[0.93], USDT[0.00016396] | | |
| 04871674 | | USD[0.00], USDT[78.87756439] | | |
| 04871723 | | TRX[.000045], USDT[0] | | |
| 04871735 | Contingent | BTC[.00181195], KIN[2], LUNA2[2.33228470], LUNA2_LOCKED[5.40501489], LUNC[0], RSR[1], USD[309.08], USTC[186.49353736], XRP[142.41352725] | | |
| 04871742 | | APE-PERP[0], USD[1.69], USDT[0] | | |
| 04871800 | | BTC[.00047821], GBP[0.00], USDT[0.00014381] | | |
| 04871821 | | USD[0.01] | | |
| 04871860 | | TRX[.000002] | | |
| 04872005 | | BNB[0], USD[0.00], USDT[0.00623027] | Yes | |
| 04872019 | | USDT[.00018383] | Yes | |
| 04872048 | | AUD[0.00] | | |
| 04872058 | | ETHW[1], USD[0.67], USDT[0.00522443] | | |
| 04872059 | | AKRO[1], BAO[3], DENT[3], FIDA[1], FRONT[1], KIN[5], MATIC[1], TRX[2.001913], USD[0.00], USDT[0.00000006] | | |
| 04872064 | Contingent, Disputed | BTC[0], TRX[.00123], USDT[0.20562830] | | |
| 04872164 | | BAO[1], GMT[3.48179405], USD[0.00] | | |
| 04872260 | Contingent, Disputed | USD[0.00], USDT[0.00010497] | | |
| 04872269 | | AKRO[4], BAO[14], DENT[4], DOGE[1], ETH-PERP[0], HXRO[1], KIN[6], RSR[2], SOL[.00534539], TRX[5.001833], UBXT[4], USD[304.98], USDT[0.00000001] | Yes | |
| 04872295 | | ETH[0], TRX[.000021], USD[0.00], USDT[0.00000249] | | |
| 04872319 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04872325 | | AUD[0.00], BTC[0], ETH[0], USD[0.00] | | |
| 04872368 | | BAO[1], BTC[.00193743], EUR[18.47], USD[0.01] | Yes | |
| 04872370 | Contingent, Disputed | BTC[.00000002] | Yes | |
| 04872371 | | TRX[.195058], USDT[0.34661818] | | |
| 04872382 | | NFT (464088025617846048/FTX Crypto Cup 2022 Key #14206)[1], TRX[.171002], USD[45.61], XRP[.43] | Yes | |
| 04872402 | Contingent, Disputed | AKRO[1], AUD[0.00], KIN[1], UBXT[1] | | |
| 04872408 | | BTC[0] | | |
| 04872413 | | USD[0.02], XRP[.083333] | | |
| 04872421 | | USD[0.00] | | |
| 04872422 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[35.85], WAVES-PERP[0] | | |
| 04872434 | | USD[0.00] | | |
| 04872436 | Contingent | GMT[.00000001], LUNA2[0], LUNA2_LOCKED[21.33649103], USD[1208.98], USDT[.00403883] | Yes | |
| 04872444 | | BNB[.00001561], BTC[0], LTC[0], TRX[0.00943200], USDT[0] | Yes | |
| 04872448 | | FTT[0.00245029], TRX[8.500006] | | |
| 04872451 | | USD[0.03], USDT[0] | | |
| 04872454 | Contingent | FTT[780], NFT (369276072750624848/Austria Ticket Stub #1334)[1], SRM[2.24349252], SRM_LOCKED[53.91650748], USD[0.00], USDT[0.00008], USD[0.00], USDT[1800.20243157] | Yes | |
| 04872457 | Contingent | AVAX[1.2981], BTC[0.00614753], ETH[.02683489], ETHW[.03491317], FTM[123.78112], FTT[1.30756840], LUNA2[0.00665170], LUNA2_LOCKED[0.01552063], LUNC[.1545572], SOL[2.7416742], USD[55.40], USTC[.94148], XRP[89.0564] | | |
| 04872462 | | WRX[8467.0500618] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04872463 | | AAVE[0.01000000], BTC[0], BULL[0.00834815], ETH[.001], ETHW[.00473438], LINK[.1], MATIC[.00930433], USD[1.00] | | |
| 04872471 | | TRX[.000007] | | |
| 04872472 | Contingent | GALA[0], KIN[1], LUNA2[0.08175760], LUNA2_LOCKED[0.19076775], LUNC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], TRX[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 04872479 | | TRX[.666667], USD[0.20] | | |
| 04872487 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04872495 | | BAO[1], TRX[.000777], UBXT[3], USDT[959.34294236] | Yes | |
| 04872502 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04872505 | | SHIB[423946.17722608], USD[0.00] | Yes | |
| 04872526 | | TRX[.000003], USDT[3.078866] | | |
| 04872528 | | APE[3.19936], BAO[64935], BTC[.00139972], CEL[15.39694], SAND[.996], USD[33.63] | | |
| 04872540 | | TRX[1], UBXT[1], USDT[87.82171623] | Yes | |
| 04872541 | Contingent, Disputed | BTC[0.00002832], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04872546 | | USD[0.000] | | |
| 04872549 | | USD[0.00], USDT[5.24421742] | | |
| 04872555 | | SOL[2] | | |
| 04872557 | | USD[0.00] | | |
| 04872567 | Contingent | LUNA2[1.00837825], LUNA2_LOCKED[2.35288258], LUNA2-PERP[0], LUNC[161132.6488817], TRX[.000777], USD[0.02], USDT[0.00192550], USTC[37.99278] | | |
| 04872575 | | XRP[52.20609] | | |
| 04872588 | | BNB[0], BTC[0], NEAR[0], TRX[0.00001100], USDT[0] | | |
| 04872590 | | AKRO[1], CHF[204.74], ETH[40.75028567], SOL[231.17237968] | | |
| 04872598 | | USD[6.04] | | |
| 04872599 | Contingent | BNB[0], GMT[0], LUNA2[1.13616175], LUNA2_LOCKED[2.65104410], MATIC[0.71784074], SOL[0], TRX[734.00002300], USD[0.19], USDT[0.04936786] | | |
| 04872610 | | BAO[3], ETH[.16391327], ETHW[.16349616], KIN[2], RSR[1], SRM[49.81342327], TRX[1], UBXT[1], USD[2.32] | Yes | |
| 04872612 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04872614 | | AKRO[3], BAO[51], BTC[.02441309], ETH[.35101854], ETHW[.35087112], KIN[33], RSR[2], TRX[2], UBXT[2], USD[589.43] | Yes | |
| 04872620 | | BNB[.00184097], TRX[.212141], USD[0.42] | | |
| 04872623 | | SOL[11.68987638] | | |
| 04872634 | | ETHW[.1370662], TRX[1230], USD[0.45], USDT[0.00000001] | | |
| 04872640 | | AAPL[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], GMT-PERP[0], USD[9.52], YFII-PERP[0] | | |
| 04872650 | | TSLA-0930[0], USD[0.00], USDT[0] | | |
| 04872652 | Contingent | FTT[266.94927], GST[.04224076], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00441572], NFT (305098625948549155/The Hill by FTX #2192)[1], NFT (545566140488360729/Hungary Ticket Stub #1862)[1], SOL[4.65415558], USD[1033.70], USDT[0.00000002] | | |
| 04872655 | | TRX[.000185], USDT[10007.41] | | |
| 04872657 | | 0 | | |
| 04872672 | | USD[0.01] | | |
| 04872686 | | ETH[.00400007], ETHW[.00400001] | | |
| 04872693 | | ETH[.0031], ETHW[.0031], USDT[4.88218008] | | |
| 04872705 | | TRX[.447544], USDT[3.73912942] | | |
| 04872707 | | USD[0.00] | | |
| 04872715 | | STG[43], USD[0.53], USDT[0] | | |
| 04872733 | | BTC[0], TRX[.000006] | | |
| 04872734 | | GMT-1230[0], MATIC[69], USD[0.36] | | |
| 04872741 | | BTC[.0449], ETH[.06370492], ETHW[.06370492], HNT[32.40406708], MANA[180], USD[2.96] | | |
| 04872749 | | ETH[.00066128], ETHW[0.00066128], TRX[.000777], USD[0.56], USDT[0.26722462] | | |
| 04872753 | | USD[27.24] | Yes | |
| 04872758 | | USD[998.24], USDT[0.00000001] | | |
| 04872762 | | USDT[0] | | |
| 04872765 | | AUD[0.00] | | |
| 04872782 | | SOL[0], TRX[.000028] | | |
| 04872784 | | DOGE[.84299027], TRX[.168811], USD[0.00], USDT[0] | | |
| 04872791 | | BAO[1], DOGE[1], ETH[4.92219883], ETHW[4.92111967], RSR[1], SOL[31.30247924], UBXT[1], USD[0.00] | Yes | |
| 04872793 | | AKRO[1], BAO[3], FIDA[1], FTT[173.52384395], KIN[2], MATIC[.00144057], NFT (362955859363764061/Singapore Ticket Stub #1676)[1], NFT (385063871808430482/Montreal Ticket Stub #1791)[1], NFT (407154112126654650/The Hill by FTX #19004)[1], NFT (443068521773779280/Monza Ticket Stub #1228)[1], NFT (563747497652412272/Mexico Ticket Stub #605)[1], RSR[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04872797 | | REAL[158], USD[0.31], USDT[0] | | |
| 04872808 | | USD[0.09] | | |
| 04872810 | | GMT[0.00000002], SOL[0], TRX[0], USD[0.01] | | |
| 04872812 | | USD[0.00], USDT[.06479619] | | |
| 04872818 | | BTC[0.00001208], USDT[0.31866821] | | |
| 04872823 | | DOT[.00439655], USDT[.1122946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04872848 | | NFT (401661262582095701/The Hill by FTX #22462)[1], NFT (483664652360870788/FTX Crypto Cup 2022 Key #15189)[1] | | |
| 04872860 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00099984], BTC-PERP[0], CEL[3.99924], CEL-PERP[0], DOT[2.09943], ETH-PERP[0], FTM[15.99696], MANA[9.9981], OXY[10], RUNE[4.99905], RUNE-PERP[0], SOL[.2], SOL-PERP[0], SUSHI[5.99886], USD[5.12], USDT[0.16159461], WAVES[2.01062767], WAVES-PERP[0], XRP-PERP[0] | | |
| 04872861 | | NFT (572679610526491695/The Hill by FTX #37939)[1] | | |
| 04872867 | Contingent | AAPL[.00299394], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.17177686], ALGO[.00125187], ALPHA[3], AMD[.00427543], AMPL[0], AMZN[.00045751], ANC-PERP[0], APE[.00055867], APE-PERP[0], APT-PERP[0], ARKK[.0054512], AUDIO[.03153445], AVAX[.00027121], AVAX-PERP[0], AXS[0.00002920], AXS-PERP[0], BABA[0.00155862], BADGER[.00123381], BADGER-PERP[0], BAO[49], BAT[.09214905], BILI[.03803869], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[.01369552], CEL-PERP[0], CHZ[1], CHZ-PERP[0], COIN[.00606873], DENT[37], DOGE[3.36778111], DOGE-PERP[0], DOT[.00038237], EGLD-PERP[0], ENJ[0.00777916], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00086125], FB[.00478491], FB-0930[0], FB-1230[0], FIDA[6.09915104], FIL-PERP[0], FRONT[3], FTM[.05150954], FTT[0.30790132], FXS[.00056513], FXS-PERP[0], GALA[0.58303776], GALA-PERP[0], GMT[.0019805], GMT-PERP[0], GODS[.00979652], GOG[.01266566], GRT[3], HBAR-PERP[0], HOOD[.00102864], HXRO[3], IMX-PERP[0], JASMY-PERP[0], KIN[33], KSHIB-PERP[0], LINK-PERP[0], LRC[.04086273], LUNA2[8.37431080], LUNA2_LOCKED[18.99446391], LUNC[1049311.22397048], LUNC-PERP[0], MANA[0.01591387], MANA-PERP[0], MASK-PERP[0], MATH[2], MATIC[0.00022268], MATIC-PERP[0], MKR-PERP[0], MSTR[.00082563], NEAR[.00196492], NFLX[.00576172], NFLX-0930[0], OMG[1.00077659], PERP[.00807943], PERP-PERP[0], PYPL[.0048948], PYPL-0930[0], REEF-PERP[0], RSR[2.96164936], RSR-PERP[0], SAND-PERP[0], SECO[3.0469642], SHIB[167381.48972608], SOL-PERP[0], SPELL-PERP[0], SQ[.0379166], SRM[2.02932398], STMX-PERP[0], SWEAT[.06968954], SXP[2.00327444], TOMO[0.00466089], TRU[3], TRX[2.10662991], TRX-PERP[0], UBER[10.81504583], UBXT[29], UNI-PERP[0], USD[889.08], USDT[7523.42542230], USTC-PERP[0], VGX[.00878655], WAVES-PERP[0], WFLOW[.00334563], WNDR[2362.76715233], XRP[.00717299], XRP-PERP[0] | Yes | |
| 04872872 | | AUD[0.38], ETH[.00000001] | | |
| 04872875 | | DOGEBULL[18.79624], USD[.07], USDT[.0090968], XPLA[779.892] | Yes | |
| 04872877 | | AKRO[2], BAO[5], BNB[.00002955], DENT[2], KIN[3], SOL[.6023767], TRX[2.000007], USD[0.00], USDT[0.00018523] | Yes | |
| 04872881 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0.00001500], USDT[0] | | |
| 04872891 | | BTC[0.0009477], BTC-PERP[0], USD[185.72] | Yes | |
| 04872911 | | TRX[.000777], USD[0.00] | | |
| 04872923 | | 0 | | |
| 04872925 | Contingent | ETH[.0009878], ETH-PERP[0], ETHW[.0109978], FTM[0.02744914], FTT-PERP[0], LUNA2[4.58184952], LUNA2_LOCKED[10.69098222], SOL-PERP[-2.52], USD[117.25], USDT[0.00000001] | | |
| 04872927 | | TRX[.00703] | | |
| 04872951 | | ETH[0], USD[0.00], USDT[0.00000448] | | |
| 04872958 | | BAO[1], USD[0.00] | Yes | |
| 04872959 | | BTC-PERP[0], FTT[.09722], TRX[.000004], USD[0.17], USDT[0.00777016] | | |
| 04872960 | | SOL[4.14711715], USD[400.00] | | |
| 04872966 | | TRX[.000001] | | |
| 04872979 | | ETH[.00000001] | | |
| 04872987 | Contingent | APE[0.09973337], BTC[0.00010697], BTC-PERP[0], CAKE-PERP[0], ETH[0.00093016], ETHBULL[.005], ETHW[0.00093016], FTT[25.19525], LUNA2[0.00440289], LUNA2_LOCKED[1.78444760], LUNC[0.00000001], MATIC[0.91989859], SOL[.00392499], USD[442.42], USDT[0.00000002], USTC[0.62325105], XRP[.614365] | | BTC[.000008] |
| 04872993 | | SOL[.00312898], USDT[0] | | |
| 04872995 | | AKRO[1], BAO[4], BTC[.00010827], KIN[3], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04872997 | | ETH[.00000001], ETHW[.00000001], KIN[1], USD[0.00] | Yes | |
| 04872999 | | BTC[0.00005100] | Yes | |
| 04873003 | | ETH[.00000001], ETHW[31.97239582], FTT[20.67765512], SOL[.0299078], USD[1.84] | | |
| 04873008 | | BAO[1], BNB[0.00000154], DENT[1], GMT[.03856558], GST[0.66413881], HOLY[.00003652], SOL[0.00107304], TRX[.00439399], USD[0.00], USDT[0.00000001] | Yes | |
| 04873014 | | BNB[0.00000001], SOL[0], TRX[0.00000600] | | |
| 04873016 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 04873024 | | AUD[0.00] | | |
| 04873030 | | USD[0.00], USDT[0] | | |
| 04873033 | | SOL[0] | | |
| 04873045 | | XPLA[10280], XRP[4821.084159] | | |
| 04873046 | | BTC[.01272272], TRX[1.000786], USDT[0.00019443] | | |
| 04873051 | | FTT[0], USD[0.00], USDT[0] | | |
| 04873054 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.53], USDT[0], USTC[0] | Yes | |
| 04873073 | | USD[0.00] | | |
| 04873075 | | USD[0.00], USDT[0] | | |
| 04873076 | | BNB[.009925], DOGEBULL[144.57108], USD[0.19], USDT[0.10250271] | | |
| 04873077 | Contingent, Disputed | BTC[.024277] | | |
| 04873079 | | USD[0.00] | | |
| 04873081 | | USD[3.00] | | |
| 04873082 | | USD[0.01] | | |
| 04873085 | | AKRO[1], AUD[0.00], DOGE[0], ETH[0], ETHW[0], GBP[0.00], KIN[1], NEXO[0], TRX[1], USD[0.01], USDT[18.39567442] | Yes | |
| 04873086 | | BTC[.00439917], FTM[3], USD[1.00] | | |
| 04873087 | | TRX[2] | Yes | |
| 04873094 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-3.97], USDT[14.03673363], ZRX-PERP[0] | | |
| 04873106 | | TRX[.139125] | | |
| 04873107 | | USD[0.00] | | |
| 04873120 | | USD[38.89], USDT[1.34928465] | Yes | |
| 04873129 | | BTC-PERP[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], TRX[.000835], USD[43.04], USDT[5.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04873130 | | ETH-PERP[0], USD[0.24], USDT[0.00000026] | | |
| 04873164 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005757], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.01884111], DOT[.00130336], DOT-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00099363], FTM-PERP[0], FTT[25.00000445], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000488], LUNA2_LOCKED[0.00001140], LUNC[1.06403083], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00000001], NFT (344504304888588987/The Hill by FTX #21582)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04873165 | | BAO[1], DENT[1], KIN[3], MATIC[1], TRX[.001727], USDT[0] | | |
| 04873176 | | SAND[24.09459926], TONCOIN[76.62704242], USDT[0.00000001] | | |
| 04873185 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.008], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.68], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04873188 | | AVAX-PERP[0], BAO-PERP[0], BTC[0.15890000], BTC-MOVE-0501[0], BTC-MOVE-0502[0], DOGE-PERP[0], ETHW[.0005347], LUNC-PERP[0], TRX[30], USD[322189.45], USDT[406.56604379], USTC-PERP[0] | | |
| 04873195 | | AUD[0.00] | | |
| 04873198 | | AKRO[1], BAO[1], DENT[2], HXRO[1], KIN[1], RSR[1], TOMO[1], USD[0.00], USDT[783.42341235] | Yes | |
| 04873215 | | BTC[0.11515872], RSR[349.52262460], USD[0.01], USDT[.0023125] | Yes | |
| 04873218 | | USD[14.24], WAXL[50] | | |
| 04873220 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[0.01], USDT[-0.00897659] | | |
| 04873222 | | TRX[.000001], USDT[0.00000021] | | |
| 04873224 | | TRX[.000001] | | |
| 04873225 | Contingent | ANC[.95172], BAO[2], LUNA2[5.62925257], LUNA2_LOCKED[13.13492268], LUNA2-PERP[0], LUNC[.002902], TRX[.000777], TRX-PERP[0], USD[-0.15], USDT[0.21151361], USDT-PERP[0], USTC[.84856], USTC-PERP[0], XRP[.02071] | | |
| 04873242 | | TONCOIN[25.16247904], TRX[.000001], USDT[0] | | |
| 04873253 | | TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 04873255 | | ATOM[.01], AVAX[0.13055375], ETH[0], USD[7.78] | | |
| 04873257 | | USDT[.19229962] | | |
| 04873260 | | BTC[0.00417008], ETH[0], USD[0.00], USDT[0] | | |
| 04873266 | Contingent, Disputed | USD[0.00], USDT[157.85] | | |
| 04873267 | | USD[0.00] | Yes | |
| 04873271 | | MATIC[0], TRX[.002] | | |
| 04873279 | | USD[0.00], USDT[926.70559891] | Yes | |
| 04873282 | | NFT (316139140667191167/The Hill by FTX #9495)[1] | | |
| 04873289 | | MATIC[0], USDT[0] | | |
| 04873299 | | ETH[.00004854], ETHW[.00004854] | | |
| 04873307 | | GMT-PERP[0], SOL[.00513381], TRX-PERP[0], USD[0.05] | | |
| 04873316 | | NFT (297623623632334954/The Hill by FTX #25618)[1], NFT (316656534417104256/FTX Crypto Cup 2022 Key #13177)[1] | | |
| 04873336 | | USD[0.46], USDT[0] | | |
| 04873344 | | USDT[0] | | |
| 04873349 | | USDT[4] | | |
| 04873351 | | USD[0.00], USDT[0] | | |
| 04873356 | | EUR[0.00], USD[0.30], USDT[0.14336281] | | |
| 04873358 | | GST-PERP[0], LTC[.002], USD[0.00], USDT[0] | | |
| 04873363 | | USDT[1.184935] | | |
| 04873365 | | FTM[455.96550085], SOL[15.31479097], USD[0.00] | Yes | |
| 04873366 | | FTT[0.00000001], USDT[0] | | |
| 04873370 | Contingent | ATOM[0], BAO[2], GMT[0], KIN[2], LUNA2[0.05679224], LUNA2_LOCKED[0.13251522], LUNC[12366.63], TONCOIN[2.2], USD[0.02], USDT[0.00000002] | Yes | |
| 04873380 | | USD[0.74] | | |
| 04873381 | | BTC[0.00008229], TRX[.587907], USD[0.00] | | |
| 04873384 | | XRP[1] | Yes | |
| 04873395 | | BAO[2], USD[0.00], USDT[0.27983354] | | |
| 04873398 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 04873403 | | AUD[1.73], BAO[1], DENT[1], TRX[1], USD[0.00] | | |
| 04873405 | | TRX[.000012] | | |
| 04873413 | | BTC[.04074437], ETH[0.25172728], ETHW[0.25153408] | Yes | |
| 04873414 | | AUD[0.00] | | |
| 04873432 | | ETH[0] | | |
| 04873434 | Contingent | ETH-PERP[0], LUNA2[0.11641064], LUNA2_LOCKED[0.27162484], LUNC[25348.663848], USD[-0.08], USDT[0] | | |
| 04873440 | Contingent | AXS[0.09935742], BOBA-PERP[0], BTC[.00001981], BTC-PERP[0], ETH-PERP[0], GMT[0], GST-PERP[0], LUNA2[0.00000290], LUNA2_LOCKED[0.00000677], LUNC[.63215456], LUNC-PERP[0], MATIC[8], NEAR-PERP[0], TRX[.340944], USD[0.01], USDT[0], USDT-PERP[0], XRP[0.70018216], XRP-PERP[0], YFII-PERP[0] | | |
| 04873442 | | STETH[0.01271515] | | |
| 04873446 | | USDT[0] | | |
| 04873448 | | USDT[0] | | |
| 04873450 | | USDT[1.2055957] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04873451 | | TRYB[0] | | |
| 04873455 | | ETH[0] | | |
| 04873458 | | USD[0.01] | | |
| 04873461 | | TRX[.000777], USD[0.00], USDT[2.04824739] | | |
| 04873468 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00013657], ETHW[.00013657], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-8.40], USDT[0.00459156], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[52.56654], XRP-PERP[0], ZIL-PERP[0] | | |
| 04873473 | | USD[0.01] | | |
| 04873479 | | USD[3554.23] | Yes | |
| 04873483 | Contingent | LUNA2[0.03497536], LUNA2_LOCKED[0.08160919], LUNC[7615.96], TRX[.000777], USDT[0.00000259] | | |
| 04873484 | | BAO[4], BNB[0], DENT[1], ETH[0.00000986], ETHW[0], FTT[25.29902], KIN[1], MATIC[0], NFT (31047090076546206 3/The Hill by FTX #11840)[1], SOL[0.00004], UBXT[1], USD[9.10], USDT[0.11138301] | | |
| 04873504 | | BAO[2], BNB[0], DENT[2], GMT[.00314851], KIN[2], TRX[4.000945], USD[0.00], USDT[0.00000022] | Yes | |
| 04873506 | | DOT[231.11099333], KIN[2], USD[0.00], USDT[5.53359474] | Yes | |
| 04873518 | | AUDIO[160], DOT[50], DOT[1], MANA[10], MATIC[10], TRX[.000119], USD[0.52], USDT[0.06302958] | | |
| 04873525 | Contingent | ADABULL[2641.4], ADA-PERP[0], ATOMBULL[1216000], BTC-PERP[0], DOGEBULL[5098.088581], DOGE-PERP[0], LINKBULL[200000], LUNA2[1.43648604], LUNA2_LOCKED[3.35180076], LUNC[312797.86], MATICBULL[51900], TRUMP2024[0], TRX[.000036], TRXBULL[7], USD[0.01], USDT[0.00178912], VETBULL[98680], XRPBEAR[55000000], XRPBULL[1039000] | | |
| 04873528 | | BOBA[.0101742], EOS-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04873531 | | USDT[0.62813923] | | |
| 04873537 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04873543 | | 0 | | |
| 04873546 | | ETH[0.00025000], SOL[0], TRX[.000031] | | |
| 04873552 | | ETH[0] | | |
| 04873557 | | USDT[0] | | |
| 04873566 | | BTC[0.11838538], ETH[0], SOL[.0005981], USD[144.96], USDT[0] | | |
| 04873567 | | BAO[2], GHS[0.02], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04873578 | | BAO[1], TRX[0] | | |
| 04873599 | | BTC[.00031099] | Yes | |
| 04873605 | | USD[6.28] | Yes | |
| 04873611 | | BNB[0], BTC[0], USD[0.10], USDT[0] | | |
| 04873617 | | BNB[.00000001], TONCOIN[0] | | |
| 04873618 | Contingent | GST[.07200076], LUNA2[1.67266286], LUNA2_LOCKED[3.90288001], LUNC[364225.860512], SOL[.00093508], TRX[.001645], USD[0.00], USDT[0] | | |
| 04873638 | | BCH[.00061716] | | |
| 04873650 | | BAO[1], BTC[.00096863], USD[0.00] | Yes | |
| 04873666 | | ETHW[30.37524547], USD[0.00] | | |
| 04873680 | | XRP[100] | | |
| 04873684 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[8.04230639] | | |
| 04873687 | Contingent | ANC[0], APT[0], BNB[0.00000001], CEL[0], CHZ[0], DOGE[0], LUNA2_LOCKED[0.00000001], LUNC[.00111], MATIC[0], PEOPLE[0], PERP[0], SOL[0], USD[0.11], USDT[0.00000001] | | |
| 04873705 | | BAO[1], BTC[.00497687], UBXT[1], USD[0.00] | Yes | |
| 04873712 | | USD[0.00] | | |
| 04873717 | | TRX[.000001], USD[0.28] | | |
| 04873727 | | AUD[0.00], BTC[.00005857], ETH[.00042548], ETHW[.00042548], SOL[0.00947081], USD[0.10], USDT[0.00000001], XRP[1539.00000002] | | |
| 04873735 | | APE[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04873740 | | SOL[0], TRX[0] | | |
| 04873742 | | TRX[.013312], USDT[.5] | | |
| 04873743 | | USDT[10390.38630714] | Yes | |
| 04873752 | | MNGO[1.01] | | |
| 04873753 | | USD[6.70] | Yes | |
| 04873765 | | BTC[0], USD[0.00] | | |
| 04873769 | | TONCOIN[1.02] | | |
| 04873783 | | TRX[.000036] | | |
| 04873802 | | USD[0.69], USDT[0] | | |
| 04873804 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04873807 | Contingent | LUNA2[0.48037441], LUNA2_LOCKED[1.12087363], LUNC[104602.54], TONCOIN[113.2], USD[0.01], USDT[0] | | |
| 04873826 | | BTC[0.00136146], USD[0.61] | | |
| 04873833 | Contingent | ADABULL[434.1], ATOM-PERP[0], BEAR[82.77], DOGEBULL[1145.80348], ETHBULL[8.95379214], LTCBULL[2100], LUNA2[0.84844915], LUNA2_LOCKED[1.97971469], LUNC[184751.59], TRXBULL[253], USD[0.04], USDT[0.03811713], VETBULL[1000], XRPBULL[484000] | | |
| 04873839 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027703], USD[6.10], USDT[0] | Yes | |
| 04873847 | Contingent, Disputed | GBP[0.00] | | |
| 04873872 | | TRX[.000777] | | |
| 04873876 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04873884 | | SOL[0], TRX[.000001] | | |
| 04873892 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[-1500], CEL-PERP[1500], DENT-PERP[0], GST-0930[0], GST-PERP[0], MER-PERP[0], USD[2625.03], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04873893 | | APE[.099202], USD[0.00] | | |
| 04873896 | | TRX[.000777] | | |
| 04873898 | | BTC[0] | | |
| 04873900 | Contingent | BNB[0.03449583], KIN[1], LUNA2[0.15471106], LUNA2_LOCKED[0.36099249], SHIB[2531204.39115942], SOS[11611128.56677794], SPELL[6306.04396299], USD[0.00] | Yes | |
| 04873909 | | AUD[0.00] | | |
| 04873910 | | AKRO[1], KIN[1], MATIC[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00046436] | Yes | |
| 04873917 | | TRX[.000777] | | |
| 04873926 | Contingent, Disputed | AUD[0.00], BAO[1], FIDA[1], KIN[1], RSR[1], RUNE[1] | | |
| 04873927 | | USD[0.09] | | |
| 04873933 | | BTC[.04499906], USD[1.59] | | |
| 04873941 | | CRO[7.96820322], USD[0.00], USDT[0] | Yes | |
| 04873944 | Contingent, Disputed | AUD[0.00] | | |
| 04873950 | | GMT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04873956 | | TRX[.000777] | | |
| 04873961 | | USD[0.00], USDT[0] | | |
| 04873963 | | BAO[2], GBP[0.00], KIN[4], UBXT[2], USD[0.00], USDT[0.00071527] | Yes | |
| 04873969 | | BNB[0], HT[0] | | |
| 04873976 | | AUD[0.00], BTC[.01751221] | | |
| 04873979 | | TRX[.000777] | | |
| 04874003 | | TRX[.000777] | | |
| 04874008 | | NFT (523411585840442718/The Hill by FTX #24159)[1] | Yes | |
| 04874017 | | TRX[.000777] | | |
| 04874018 | | TRX[.000007], USDT[0.00948985] | | |
| 04874023 | | NFT (443624156708138245/FTX Crypto Cup 2022 Key #17160)[1] | | |
| 04874031 | | USD[5.00] | | |
| 04874034 | | TRX[.000777] | | |
| 04874036 | | EUR[0.52], USD[0.01] | | |
| 04874042 | Contingent | AKRO[2], BAO[6], COIN[0], DOT[1.65782646], GBP[0.00], KIN[7], LUNA2[0], LUNA2_LOCKED[3.11207386], MANA[0], UBXT[2], USD[0.00] | Yes | |
| 04874046 | | ETH[0.32439114] | Yes | |
| 04874050 | | BTC[0] | | |
| 04874054 | | TRX[.000777] | | |
| 04874062 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.095231], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[257.952675], UNI-PERP[0], USD[0.08], USDT[0.00630601], XMR-PERP[0], ZRX-PERP[0] | | |
| 04874071 | | USD[0.35] | | |
| 04874075 | | TRX[.000777] | | |
| 04874083 | | ETH[.0009794], ETHW[.0009794], USD[0.27], XRP[.9994], XRP-PERP[0] | | |
| 04874104 | | USD[0.01] | | |
| 04874111 | | USDT[0.01356178] | | |
| 04874115 | | TRX[.720473], USDT[0.95186749] | | |
| 04874118 | Contingent, Disputed | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USTC[1] | | |
| 04874122 | | AUD[0.00], BTC[.00061716], ETH[0], USD[0.00] | | |
| 04874148 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.55], USDT[0.00000246] | Yes | |
| 04874165 | Contingent | LUNA2[0.68850893], LUNA2_LOCKED[1.60652085], LUNC[149924.2709926], SOL[.6274103], USDT[0.14229597] | | |
| 04874170 | | USD[0.00], USDT[0] | | |
| 04874184 | | TRX[196.000002] | | |
| 04874190 | Contingent | FTT[5.8], GST[500.13000146], LUNA2[3.45370727], LUNA2_LOCKED[8.05865030], LUNC[752052.03], SOL[4.67860999], USD[0.00], USDT[0.13931594] | | |
| 04874213 | | XRP[199.720935] | | |
| 04874220 | | BNB[0], MATIC[3659.3412], USD[0.00] | | |
| 04874221 | | USD[0.00] | | |
| 04874227 | | AUDIO[1], BAT[1], HXRO[1], USD[0.00], USDT[0.00000079] | | |
| 04874237 | | FTT[0.02028584], USD[0.00] | | |
| 04874238 | | USD[175.10] | Yes | |
| 04874245 | Contingent, Disputed | TRX[.000777] | Yes | |
| 04874246 | | MATIC[.06405136], NFT (484250803626933658/FTX Crypto Cup 2022 Key #5279)[1], TRX[.829406], USD[0.46] | Yes | |
| 04874247 | | TRX[.000006], USD[3.06], USDT[5.91164662], USDT-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04874259 | | AMZN[.00000001], AMZNPRE[0], BADGER[.00002072], BNB[0.02397391], CREAM[0], FTT[0], GBP[0.00], LUNC[0], MATIC[3.67476907], NFLX[0], SRM[0], TWTR[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04874261 | | TRX[.000777] | | |
| 04874274 | Contingent, Disputed | USD[0.00] | | |
| 04874276 | | ADA-0930[0], ADA-PERP[0], DOT-0930[0], DOT-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[-0.20], USDT[1.15150938] | | |
| 04874277 | | TRX[.000815] | | |
| 04874279 | | GST[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 04874283 | | TRX[.751713], USD[0.00] | | |
| 04874290 | | ETH[0.12878354], ETH-PERP[0], ETHW[0.12808739], GST-PERP[0], NFT (348990956643999445/The Hill by FTX #2480)[1], NFT (470199033809068881/FTX Crypto Cup 2022 Key #1512)[1], SOL[0.00585695], SOL-PERP[0], TRX[.000777], USD[168.28], USDT[802.25021408] | Yes | ETH[.12707017], USDT[.08] |
| 04874291 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.3], TRX[.000778], USD[1.19], USDT[101.50398779] | | |
| 04874297 | | GBP[0.00], KIN[7], TONCOIN[69.71955883], TRX[3], USD[0.62], USDT[0.00000001] | | |
| 04874302 | | C98[0.61549122], LINK[0], MNGO[0], TRX[.000777], USD[0.00], USDT[.009508] | | |
| 04874303 | | TRX[.000857] | | |
| 04874304 | | USD[0.32], USDT[0] | | |
| 04874326 | | BTC[0] | | |
| 04874336 | | SHIB[197863.0787495], USD[0.00] | | |
| 04874338 | | TRX[.000777] | | |
| 04874340 | | AKRO[1], BAO[10], BNB[0], ETH[0], KIN[6], MATIC[0.14656942], UBXT[1], USDT[0.00000322] | Yes | |
| 04874342 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00165312], ETH-PERP[0], ETHW[.00165312], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04874346 | Contingent, Disputed | GBP[0.00] | | |
| 04874352 | | USD[0.00], USDT[0.00000032] | | |
| 04874354 | | APE-PERP[0], BTC[.00003508], ETH-PERP[0], USD[10.85] | | |
| 04874364 | | USD[0.21], XRP[.911684] | | |
| 04874370 | | BAO[1], BTC[.00077252], USD[0.00] | Yes | |
| 04874371 | | TRX[.000777] | | |
| 04874375 | | AUD[0.00], USD[0.00] | | |
| 04874388 | | 0 | | |
| 04874390 | | TRX[.000777] | | |
| 04874395 | | BTC[0.00001115], USDT[15.18626217] | | |
| 04874396 | | ETH[0] | | |
| 04874412 | Contingent, Disputed | GBP[0.00] | | |
| 04874419 | | USD[0.00] | | |
| 04874423 | | HMT[83], USD[20.34], USDT[0] | Yes | |
| 04874427 | Contingent | KIN[2], LUNA2[0.03517262], LUNA2_LOCKED[0.08206946], USD[0.00], USTC[4.97885561] | Yes | |
| 04874433 | | TRX[.000777] | | |
| 04874437 | | USDT[.3212492] | | |
| 04874438 | | USD[364.95] | | |
| 04874440 | Contingent, Disputed | GBP[0.00] | | |
| 04874447 | | NFT (519968569115107917/Japan Ticket Stub #799)[1], TRX[.000778], USDT[.00548313] | Yes | |
| 04874448 | | TONCOIN[17.08100511] | | |
| 04874453 | | TRX[.000018], USDT[0.76964870] | | |
| 04874454 | | USDT[0.00001556] | | |
| 04874458 | | TRX[.000777] | | |
| 04874461 | | AUD[0.00] | | |
| 04874465 | | TRX[.00081] | | |
| 04874469 | Contingent | AXS-PERP[0], BTC[.00003297], BTC-PERP[0], ETH[.00009772], ETHW[.00009772], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003344], POLIS[93.37630484], POLIS-PERP[0], RAY[.0012], RAY-PERP[0], SOL-PERP[0], TRX[14.233892], USD[-0.72], XPLA[9.82080199] | | |
| 04874476 | | TRX[.000777] | | |
| 04874484 | | BAO[4], KIN[3], RSR[1], USD[0.00], USDT[0] | | |
| 04874495 | Contingent | BNB[0], ETC-PERP[0], ETH[.031], ETHW[0.00074630], LUNA2[0.00018230], LUNA2_LOCKED[0.00042537], LUNC[39.697206], USD[0.01], USDT[0.75516446] | | |
| 04874498 | | TRX[.000777] | | |
| 04874502 | | BAO[1], BNB[0], BTC-PERP[0], DOGE[0], ETH[0], GBP[35.16], KIN[2], UBXT[1], USD[0.18], XRP[0] | Yes | |
| 04874504 | | SOL[.00151982], USD[0.01], USDT[0] | | |
| 04874520 | | ETH[0], MATIC[0], NFT (29384977472283553530/FTX Crypto Cup 2022 Key #18629)[1], NFT (32884191283782622424/The Hill by FTX #11285)[1], TRX[0.00001400] | | |
| 04874525 | | ETH[.1251146], ETHW[.12397844] | Yes | |
| 04874526 | | TRX[.000777] | | |
| 04874527 | | BAO[1], CHZ[1], ETH[.00004076], ETHW[.00004076], FIDA[1.00000913], KIN[1], RSR[2], TRU[1], TRX[1.001709], TSM[.07678667], UBXT[3], USD[1.64], USDT[6619.21988512] | Yes | |
| 04874531 | | PAXG-PERP[0.01000000], USD[-13.27] | | |
| 04874539 | | AAVE[0], AUD[0.00], DENT[1], LINK[.00015776], RSR[1], RUNE[0], UBXT[1], ZM[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04874547 | | USDT[3.62745515] | | |
| 04874556 | | TRX[.000777] | | |
| 04874563 | Contingent, Disputed | USD[0.00] | | |
| 04874564 | | USD[0.00] | | |
| 04874566 | | APE[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (43568017016548217/FTX Crypto Cup 2022 Key #21737)[1], RNDR-PERP[0], SNX-PERP[0], SOL[150.06442865], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[5845.58] | Yes | |
| 04874573 | | TONCOIN[1] | | |
| 04874574 | | BTC[0.00030014], TRX-0930[0], USD[-1.30] | | |
| 04874577 | | TRX[.000777] | | |
| 04874581 | | BTC[0], ETH[0], SOL[0], TRX[.000066] | | |
| 04874589 | | BTC[0], ETH[.73768856], SOL[0.13958426], USD[0.00] | Yes | |
| 04874591 | | BNB[.000932], ETH[.00098147], ETHW[.00098147], MATIC[.0575], TRX[.968424], USD[2.45] | | |
| 04874593 | | CHZ[1], DENT[1], USD[0.20], USDT[0] | | |
| 04874599 | | BAO[3], DENT[1], ENJ[.00100817], KIN[2], OMG[383.8995107], RSR[1], USD[0.00], USDT[0.00000001], WRX[100.51509437], XRP[.00096266] | Yes | |
| 04874601 | | TRX[.000777] | | |
| 04874602 | | BNB[0] | | |
| 04874612 | | USDT[0.00000002] | | |
| 04874616 | | ADABULL[.9404335], ATOMBULL[.9630], BALBEAR[4510000], COMPBULL[8914], DOGEBULL[.799], ETHBEAR[99000000], ETHBULL[0.00055746], MATICBULL[1564657.37625490], TRX[.000009], USD[0.00], USDT[308.41047435], ZECBULL[400] | | |
| 04874617 | | USD[2.09] | Yes | |
| 04874622 | | TRX[.000777] | | |
| 04874625 | Contingent, Disputed | AUD[0.00] | | |
| 04874630 | | BNB[0], GMT[0], GST[0], TRX[.000843], USD[225.89], USDT[0] | Yes | |
| 04874645 | | TRX[.000777] | | |
| 04874652 | Contingent | BNB[.00000001], DOGE[.78665153], LUNA2[0.02088948], LUNA2_LOCKED[0.04874213], LUNC[4548.73], USD[0.00] | | |
| 04874654 | | SPA[6488.702], USD[250.54] | | |
| 04874655 | | FTT[1], LINA-PERP[0], USD[0.00] | | |
| 04874656 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[26.01784376], XMR-PERP[0] | | |
| 04874661 | | TRX[1.99] | | |
| 04874664 | | ATOM[144.34912997], ENS[.0069853], ETH[0], GODS[.044667], HNT[.010377], USD[0.00] | | |
| 04874676 | | AUD[0.00], USDT[0] | | |
| 04874680 | | TRX[.000777] | | |
| 04874687 | | AKRO[1], KIN[1], TRX[2], USD[0.00] | Yes | |
| 04874697 | | USD[52.03] | Yes | |
| 04874700 | | BNB-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[0.12] | | |
| 04874708 | Contingent | ATOM-PERP[0], BAO[7], BAT[1], BNB[0], BTC[0.00000017], CHZ-1230[0], CHZ-PERP[0], DENT[2], ETH[0.00000082], ETHW[0], FIDA[1.00177328], FTT[83.07832749], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[1.00637642], KIN[2], LUNA2[0.00003888], LUNA2_LOCKED[0.00009072], LUNA2-PERP[0], LUNC[8.46620741], LUNC-PERP[0], NFT (44689265054978181 9/Belgium Ticket Stub #1455)[1], RSR[2], SOL[0], SUSHI-PERP[0], TRX[3.001131], UBXT[4], USD[500.02], USDT[0.00005235] | Yes | |
| 04874709 | | USD[7.26] | | |
| 04874717 | | TRX[.000777] | | |
| 04874720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.19], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04874721 | | ETHW[.0009376], USD[0.01], USDT[.00945606] | Yes | |
| 04874731 | | TRX[.000777] | | |
| 04874740 | Contingent | BNB[0], ETH[0], GMT[0], GST[0], LUNA2[0.00671544], LUNA2_LOCKED[0.01566936], LUNC[.005252], LUNC-PERP[0], NFT (55846498576025164 5/Official Solana NFT)[1], SOL[0.00000001], SOL-PERP[0], USD[0.03], USDT[0.00000001] | Yes | |
| 04874748 | | USD[2.52], USDT[0.00012969] | Yes | |
| 04874749 | | NFT (42825801507531986 5/FTX Crypto Cup 2022 Key #2777)[1], NFT (52012643874196696 7/The Hill by FTX #3347)[1] | Yes | |
| 04874754 | Contingent | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00663040], LUNA2_LOCKED[0.01547095], LUNC-PERP[0], USD[-0.02], USDT[38.84091834], USTC[0], USTC-PERP[0] | | |
| 04874756 | | TRX[.000777] | | |
| 04874759 | | BNB[.02946862], USD[0.00] | | |
| 04874767 | | AKRO[11], BAO[19], BTC[.00000001], DENT[4], EUR[30.38], FTT[.00006221], GBP[0.00], KIN[20], MATH[1], RSR[2], TRX[1], UBXT[5], USDT[0] | Yes | |
| 04874770 | | USD[0.00], USDT[.155416] | | |
| 04874779 | | BTC[.00007115], GBP[0.00], USD[0.00] | Yes | |
| 04874781 | | EUR[0.08], USD[0.01] | | |
| 04874791 | Contingent, Disputed | BAO[1], BNB[.000775], TRX[.000777], USD[0.08], USDT[0] | | |
| 04874792 | | BTC[0], USD[0.00] | | |
| 04874818 | | ETH[.0139998], ETHW[.023], GMT[.98], GST[.1], NFT (37833416178508977 8/Belgium Ticket Stub #101)[1], SOL[.000425], TRX[.000777], USD[0.00], USDT[69.73220382] | | |
| 04874822 | | BTC[.00154107], ETH[.0008386], ETHW[.0008386], SOL[.439874], USD[0.00] | | |
| 04874825 | | BNB[.00907356], TRX[.000777], USD[0.71], USDT[0] | | |
| 04874831 | Contingent | ANC[.9362322], ANC-PERP[0], BAO[1], BTC[0.09175395], CRO[3640.64551068], DENT[1], ETH[.55613843], ETHW[.55590472], FTT[12.8], GMT-PERP[0], GRT[1], LUNA2[7.69793583], LUNA2_LOCKED[17.36028154], LUNC[1675580.27989371], TRX[1], UBXT[2], USD[10383.64], USDT[0.00177882], USTC[.41559368], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04874832 | | BAO[3], DENT[2], ETH[.08369036], KIN[6], REN[0], TRX[3.000003], USD[0.00], USDT[100.00001020] | Yes | |
| 04874834 | | AKRO[1], BAO[10], BNB[0], BTC-PERP[0], CAD[0.45], CEL[.0030028], ETH[0.34100730], ETH-PERP[0], ETHW[0], KIN[6], SHIB[5.44903753], SOL[0], UBXT[1], USD[0.80], USDT[0.00135881] | Yes | |
| 04874840 | | BTC[.00005363], TONCOIN[.04], USD[0.01] | | |
| 04874861 | | SOL[.0090481], USDT[0] | | |
| 04874862 | | NFT (565828430335603006/FTX Crypto Cup 2022 Key #14326)[1], USD[0.00] | Yes | |
| 04874863 | | BTC[.0003949] | | |
| 04874868 | | BTC[.02906957], ETH[.36206439], ETHW[.36206439], SOL[9.37200543], USD[1.05], USDT[.26029164] | | |
| 04874872 | | USDT[1.04365731] | | |
| 04874877 | | AKRO[5], ATLAS[34830.00488857], ATOM[11.1501587], BAO[11], CHZ[1153.36755067], CRO[697.81077569], FTM[135.36745678], HMT[309.51132], IMX[193.57726256], KIN[10], RAY[48.62155768], RSR[1], SECO[62.25467965], SHIB[4965243.29692154], TONCOIN[74.96629824], TRX[3935.27284503], UBXTI[1], USDTI[4.33930788l, WAVES[7.58354526] | | |
| 04874878 | | BTC[.00000021], DENT[2], ETH[.00000462], ETHW[.00000462], KIN[2], RSR[2], TRX[1.000218], USD[0.00], USDT[0.08471031] | Yes | |
| 04874879 | | GALA-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0035107], WAVES-PERP[0], XRP[.614142] | | |
| 04874893 | | TRX[1], USD[0.00] | Yes | |
| 04874894 | | BNB[0.00004642], USD[0.00], USDT[0] | | |
| 04874902 | | USD[0.00] | | |
| 04874905 | | 0 | | |
| 04874908 | | USD[1.07] | | |
| 04874918 | | CTX[0], USD[1.47], XPLA[2.52468207] | | |
| 04874922 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BEAR[263.6], BNB-PERP[0], BTC-PERP[0], BULL[.0005788], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.00953], ETH-PERP[0], FTT[0], GBP[0.00], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04874923 | | GMT[18], GMT-PERP[0], USD[0.01] | | |
| 04874930 | | USDT[0] | | |
| 04874931 | | USD[0.21] | | |
| 04874938 | | BTC-PERP[0], USD[90.22], USDT[0] | | |
| 04874943 | | USD[0.00], USDT[0.00015074] | | |
| 04874944 | | DENT[2], KIN[1], RSR[1], UBXT[1], USDT[0.00001446] | | |
| 04874948 | | ADA-PERP[0], BTC[.00000092], SLP[170], USD[0.02], WAVES-0624[0] | | |
| 04874949 | | USD[10.33] | Yes | |
| 04874952 | | ETH[0], USD[0.00] | | |
| 04874956 | | ETH[0.00398827], ETHW[0.00398827], TONCOIN[57.48] | | |
| 04874961 | | TRX[.100013], USDT[0.42280256] | | |
| 04874968 | | NFT (305513002773279818/The Hill by FTX #21359)[1] | | |
| 04874978 | | USDT[0.00000783] | | |
| 04874979 | | BNB[0], NFT (316034290381951180/Netherlands Ticket Stub #1354)[1], NFT (391309794739311990/Monaco Ticket Stub #438)[1], SOL[7.04326102], USD[0.20], USDT[0.00000007] | Yes | |
| 04874982 | Contingent | LUNA2[0.22327127], LUNA2_LOCKED[0.52096630], LUNC[48617.79], USD[0.00], USDT[0] | | |
| 04874989 | | APE[.00000001], BRZ[.0040924], BTC[.05389386], BTC-PERP[0], FTT-PERP[0], NFT (458763195115338956/The Hill by FTX #46734)[1], SOL-PERP[0], USD[514.95], USDT[0.00000001] | | |
| 04874996 | | BTC[.0005], USDT[.59714525] | | |
| 04875002 | | TRX[.010256], USDT[201.99] | | |
| 04875006 | | ETH[0], TRX[.000011], USDT[0.00000928] | | |
| 04875010 | | TRX[.000777], USDT[10440.22874431] | Yes | |
| 04875012 | | BTC[.0032295], GBP[0.00], KIN[1] | | |
| 04875015 | | XRP[.00011979] | Yes | |
| 04875022 | | STEP[2441.51999329], TRX[.000777], USDT[0] | | |
| 04875034 | | GBP[0.00], USD[0.00], USDT[0.00002224] | | |
| 04875046 | | SOL[0] | | |
| 04875052 | | USD[0.00] | | |
| 04875055 | | USDT[0.06306142] | | |
| 04875070 | | USD[6.28] | Yes | |
| 04875079 | | AUD[0.00], USD[0.00] | | |
| 04875086 | | NFT (307258158007897302/Monaco Ticket Stub #304)[1] | | |
| 04875094 | Contingent, Disputed | USDT[0] | | |
| 04875096 | | TRX[.000777], USDT[10439.20980822] | Yes | |
| 04875097 | | APE[3.199424], BAO[2], BTC[.01532326], DENT[1], ETH[.0962343], ETHW[.02083139], GBP[120.00], KIN[1], USD[39.27] | | |
| 04875098 | | USDT[14] | | |
| 04875114 | | TRX[.000777] | | |
| 04875126 | | BAO[3], GMT[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04875127 | | TONCOIN[.03666], USD[0.07], XRP[0] | | |
| 04875128 | | XPLA[1] | | |
| 04875150 | | BTC[0], ETH[0.00146353], SOL[0], USDT[0.00034939] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04875154 | | TRX[.001554], USD[0.00], USDT[0], XRPBULL[0] | | |
| 04875166 | | BCH[0.05624688], BNB[0], NFT (378641457437552718/FTX Crypto Cup 2022 Key #15298)[1], NFT (463651590013493531/The Hill by FTX #12848)[1], TRX[.001787], USDT[0.00638464] | | |
| 04875173 | | BTC[0] | | |
| 04875179 | | APE-PERP[0], GMT-PERP[0], LINA-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04875185 | | ETH[0] | | |
| 04875192 | | TRX[.000001] | | |
| 04875196 | Contingent, Disputed | ETH[0], TRX[.000002] | | |
| 04875225 | | ETH[6.54265612], EUR[8780.50], USD[0.00] | | |
| 04875226 | | AUDIO-PERP[0], FIDA[0], FTT[0], IMX-PERP[0], LINA-PERP[0], REN-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04875241 | | AAVE-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.85], USDT[0] | | |
| 04875244 | | ETH[0], TRX[.000013], USD[0.39] | | |
| 04875247 | | USDT[10.33201532] | Yes | |
| 04875254 | | USD[100.00] | | |
| 04875270 | | FTT[421.36888537], USD[0.02], USDT[20005.68052202] | Yes | |
| 04875275 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04875284 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04875291 | | GBP[101.40] | Yes | |
| 04875296 | | UBXT[1], USDT[0.23380684] | | |
| 04875299 | | USD[0.00] | | |
| 04875309 | | DOGE-PERP[0], SOL[90], USD[11.97], XRP[.281931] | | |
| 04875310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUA[.00024], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.98], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[.00956], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.3634], TRX-PERP[0], USD[10.20], USDT[0.00563000], USTC-PERP[0], WAVES-PERP[0], XRP[.94], XRP-PERP[0], YFII-PERP[0] | | |
| 04875319 | | NFT (332368319205127398/FTX Crypto Cup 2022 Key #15274)[1], TRX[.00064] | Yes | |
| 04875321 | | AVAX[5.18776162], BAO[3], BTC[.10301987], DENT[1], GALA[123.55855405], KIN[2], LINK[15.27196982], LTC[0], MATIC[61.86440158], RSR[1], SOL[5.19980817], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04875339 | | TRX[.996905], USDT[0.00000008] | | |
| 04875341 | | USD[225.80], USDT[-204.54279968] | | |
| 04875351 | | TRX[.000028], USD[0.04] | Yes | |
| 04875358 | | USD[0.00], USDT[0] | | |
| 04875365 | | TRX[.000777], USDT[0] | | |
| 04875373 | | TRX[.00078], USDT[0.86454720] | | |
| 04875375 | | ALGO[79.9796], DOT[8.9982], ETH[.016], EUR[0.01], FTM[78.9842], LINK[6.00034], USD[0.24], USDT[.00396616], XRP[106.7368] | | |
| 04875379 | | GST-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04875383 | | BAO[1], SOL[.38164538], USDT[0.00000074] | | |
| 04875387 | | BTC[.0000028] | | |
| 04875392 | | BAO[1], BRZ[3111.67439648], BRZ-PERP[0], RSR[1], SOL[.0043], USD[33.23], USDT[1.22468219] | | |
| 04875396 | | GMT[123.285287], LINA[21.1561058], TONCOIN[8.5], USD[2.50] | | |
| 04875397 | | USDT[.697] | | |
| 04875399 | | BTC[.02855523] | Yes | |
| 04875425 | | KIN[2], USD[0.00], USDT[0] | | |
| 04875427 | | BAO[1], CHZ[1], USD[0.00] | | |
| 04875432 | | USD[0.57], USDT[1.91384771] | | |
| 04875440 | | USDT[0] | | |
| 04875459 | | NFT (304086781563909958/FTX Crypto Cup 2022 Key #3250)[1], NFT (460914960167475523/The Hill by FTX #9593)[1] | | |
| 04875464 | | BAO[1], USDT[1.24107717] | | |
| 04875467 | | BRZ[.47], USDT[0] | | |
| 04875468 | | MATIC-PERP[0], USD[4.85] | | |
| 04875479 | | FTT[2215.97923667], FTT-PERP[-1939.7], NFT (485709826669405322/The Hill by FTX #5247)[1], TRX[.900029], USD[6893.67], USDT[0] | Yes | |
| 04875483 | | BAO[1], DENT[1], KIN[1], SOL[.00000621], TRX[.000777], USD[0.68], USDT[0.00000001] | Yes | |
| 04875485 | | USD[0.00], USDT[.11920023] | | |
| 04875487 | | AKRO[1], BAO[6], DENT[2], DOT[1.86688267], ETH[.04138919], GBP[0.07], KIN[2], LINK[8.23126101], RSR[1], USD[0.00], USDT[0.01282523], XRP[247.21705326] | Yes | |
| 04875491 | Contingent | BCH[.00071041], ETH[.00068307], ETHW[.00068307], FTT[29.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008471], SUSHI[.4696], USD[0.12], USDT[0.39522159] | | |
| 04875492 | | TRX[.000818], USD[0.00], USDT[0.00000002] | | |
| 04875499 | | BTC-PERP[0], ETH-PERP[0], FTT[0.06253816], USD[0.24], USDT[0.00012281] | | |
| 04875503 | | AKRO[1], USD[0.00] | Yes | |
| 04875518 | Contingent | BAO[1], GBP[0.00], KIN[1], LUNA2[0.31727769], LUNA2_LOCKED[0.74031461], LUNC[1.02207482], TRX[1], USD[0.00] | | |
| 04875527 | | BTC[.04787923], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04875543 | | SOL[1.0015008] | | |
| 04875548 | | GST[0], SOL[0], TRX[.001562], USD[0.00], USDT[0.00589403] | Yes | |
| 04875554 | | TRX[.000077], USDT[0.00007470] | | |
| 04875572 | | TONCOIN[.071], USD[0.00] | | |
| 04875577 | | BTC[0.00020000], USD[0.00] | | |
| 04875582 | | BNB[.01193836], GMT[.68785], LUNC[.00000001], LUNC-PERP[0], TRX[16.10175632], USD[-2.55], USDT[-0.71249105], USTC-PERP[0], XRP[.326371] | | |
| 04875583 | | NFT (369742814546783053/Monza Ticket Stub #847)[1], NFT (380236034807333903/Hungary Ticket Stub #1303)[1], NFT (386302596457916609/FTX Crypto Cup 2022 Key #3010)[1], NFT (408328807458830758/The Hill by FTX #1755)[1], NFT (451585270183402539/Mexico Ticket Stub #347)[1], NFT (481116534929188775/France Ticket Stub #543)[1], NFT (490106058748194 10/Netherlands Ticket Stub #406)[1], NFT (517183185887995559/Belgium Ticket Stub #564)[1], NFT (517893694553660581/Singapore Ticket Stub #835)[1], USD[0.00] | Yes | |
| 04875584 | | BNB[0], GMT[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04875592 | | GOG[125], USD[0.07] | | |
| 04875598 | | BNB[0], MATIC[0], NFT (381202501905310954/FTX Crypto Cup 2022 Key #18684)[1], SOL[0], USDT[0] | | |
| 04875600 | | USD[0.00] | | |
| 04875605 | | SOL[.00784964], USDT[0] | | |
| 04875608 | Contingent | ETHW[.000494], FTT[39.82024872], LUNA2[0.04592378], LUNC[10000], USD[0.00], USDT[.6509456], YFII-PERP[0] | | |
| 04875609 | | APT[0], TRX[.000017], USD[0.00], USDT[0.07588643] | | |
| 04875610 | | USD[11879.93] | Yes | |
| 04875611 | | TRX[.000011] | | |
| 04875619 | | BNB[0.00000001], ETH[0] | | |
| 04875622 | | XRP[.24885889] | Yes | |
| 04875630 | | BNB[.0695], USDT[6.20190026] | | |
| 04875645 | | AKRO[12], ALPHA[2], AUDIO[2], BAO[16], BAT[1], CHZ[2], DENT[1], DOGE[1], FIDA[1], FRONT[1], GRT[2], HOLY[2], KIN[10], MATH[7], MATIC[1], RSR[9], SXP[3], TRU[3], TRX[11.000878], UBXT[9], USD[1.00], USD[0.00000018] | | |
| 04875650 | | ETH[0], TONCOIN[1.027], USDT[0] | | |
| 04875655 | | DOT[.00000001], ETH[.81384534], SOL[0.00068362], USD[1.48], USDT[0.74748965] | | |
| 04875668 | | USD[34.53] | Yes | |
| 04875676 | Contingent | BRZ[-0.00304034], BTC[0.00870715], ETH[0], ETHW[0.04392065], LUNA2[0.00656321], LUNA2_LOCKED[0.01531417], LUNC[1429.154272], USD[0.00] | | |
| 04875681 | | BTC[.00002856], TRX[.000007] | Yes | |
| 04875687 | | APE-PERP[0], USD[702.28] | | |
| 04875695 | | AKRO[2], BAO[1], BTC-PERP[0], DENT[1], DOGE[17.79795353], ETH-PERP[0], ETHW[.44827911], GBP[864.28], KIN[5], RSR[1], TRX[1], USD[746.76] | | |
| 04875697 | | ETH[0], TRX[.00081], USDT[0] | | |
| 04875704 | | TRX[0], USD[0.26], USDT[0.00809900], USDT-PERP[0], USTC-PERP[0] | | |
| 04875714 | | BRZ[0.00286032], ETH[0], USDT[0] | | |
| 04875726 | | NFT (389436351722782032/FTX Crypto Cup 2022 Key #5480)[1] | | |
| 04875727 | | AKRO[1], BTC[0], KIN[1], UBXT[1], USD[0.00] | | |
| 04875733 | | AURY[5.13898214], BRZ[0.00137876], GOG[132.37808609], USD[0.00] | | |
| 04875759 | | BRZ[93.62491129], BTC[0.00800869], USD[0.00] | | |
| 04875760 | | AKRO[1], DENT[1], RSR[1], TONCOIN[0], USDT[0.00000001] | | |
| 04875761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02950029], BTC-PERP[0], BULL[.00096827], CAKE-PERP[0], CEL[.064698], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.39219], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.84781], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.091203], UNI-PERP[0], USD[346.59], USDT[-0.00286409], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 04875764 | | ETH[.003], ETHW[.003], USD[0.05], USDT[.00259766] | | |
| 04875771 | | BTC[.00000001], BTC-PERP[0], USD[-0.40], USDT[15.64834924] | | |
| 04875776 | | BNB[1.01169779], GST[.28791962], SOL[.02085807], USD[0.07], USDT[1.55465105] | Yes | |
| 04875783 | | ANC-PERP[0], AXS[0.02605875], AXS-0930[0], AXS-PERP[0], BTC[.00045375], BTC-1230[0], BTC-PERP[.0031], ETHW-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SRN-PERP[0], USD[-54.52], USDT[0] | Yes | |
| 04875787 | | TRX[.000777], USD[0.00], USDT[43.45379479] | | |
| 04875791 | | TRX[.000777], USD[1.91], USDT[0.00000001] | | |
| 04875793 | | TRX[.001554] | | |
| 04875799 | | BOBA[210.7611078] | | |
| 04875805 | | SOL[.2799468], USDT[0.15885724] | | |
| 04875812 | | BRZ[10] | | |
| 04875813 | | BTC[.01655405] | | |
| 04875820 | | XRP[0] | | |
| 04875833 | | XRP[384.5] | | |
| 04875835 | | AKRO[1], BAO[5], ETH[0], KIN[3], RSR[2], SOL[0.00000488], UBXT[1], USD[0.00] | Yes | |
| 04875837 | | BAO[1], BTC[.00000013], GST[2], USD[595.07], USDT[0.01248336] | Yes | |
| 04875841 | | AKRO[1], APE[0.00004251], BAO[3], BTC[0], DENT[2], DOGE[0], FTM[0], GALA[6.61262167], KIN[13], MATIC[0.00003987], MKR[.00000005], MXN[0.00], RSR[1], SHIB[562.51948651], TRX[1], UBXT[1], USTC[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04875861 | | BAO[1], KIN[1], RSR[1], TONCOIN[.00019178], USD[0.00], USDT[49.93318373] | Yes | |
| 04875865 | | BAO[1], USD[0.00] | | |
| 04875866 | | TRX[.000785], USD[0.00], USDT[0.00000040] | | |
| 04875872 | | AKRO[2], ALPHA[1], APE-PERP[0], BAO[2], BNB[0], BNB-PERP[-100], CEL[.19949401], DENT[2], DOGE[2], FRONT[2], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[1.03623277], KIN[3], RSR[1], TRX[1], UBXT[2], USDT[1820.26] | Yes | |
| 04875894 | | BRZ[.00194768], BTC[0], USD[0.00] | | |
| 04875896 | | GMT[0], MATIC[0], TRX[0.00077700], USDT[0.00000012] | | |
| 04875897 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04875899 | | BAO[3], KIN[1], MXN[0.00], USDT[330.52551482] | Yes | |
| 04875908 | | 1INCH[.64354048], AKRO[1], APE[.00000312], BAO[2], BTC[.00033621], BTT[515567.49098394], DOGE[6.87215517], ETH[.00446576], ETHW[.00279638], GARI[2.13317708], KIN[3], KSOS[1249.35970315], PAXG[.00050657], PERP[3.70859966], RSR[103.41983006], SHIB[38957.04703975], SNX[3.63014033], SOL[.20450769], USD[12.71], XRP[15.00691516] | Yes | |
| 04875921 | | USD[0.00], USDT[0] | | |
| 04875922 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 04875925 | | GENE[.09736], USD[0.01] | | |
| 04875932 | | BNB[0], BTC[.00026092], USDT[0.00002851] | | |
| 04875934 | | USDT[0.06599401] | | |
| 04875946 | Contingent | BTC[.0063], LUNA2[0.23744350], LUNA2_LOCKED[0.55403484], LUNC[7093.47], TONCOIN[0], USDT[0.00000133], USTC[29] | | |
| 04875960 | | ETH[0.00051782], FTT-PERP[0], MATIC[.00546134], USD[8.88], USDT[0], XRP[0] | | |
| 04875961 | | KIN[2], SPELL[10039.77979817], USD[0.00], XRP[885.42167459] | Yes | |
| 04875962 | | RSR[1], USDT[1.07501100] | | |
| 04875965 | | AVAX[.00000001], BTC[0], CAD[0.00], LTC[0], STARS[0], USDT[0], XRP[0.64692675] | Yes | |
| 04875967 | | GMT[128.9974], USD[2.48], XPLA[110], XRP[.0299] | | |
| 04875979 | | DENT[1], GBP[0.00], UBXT[1] | | |
| 04875990 | | DOT[3.25565], ETH[.17025541], ETHW[0.17025541], USDT[1000] | | |
| 04875991 | | BAO[3], KIN[2], USDT[0.00000383], XRP[0] | | |
| 04875994 | | ETH[.00063051], ETHW[.54863051], TRX[.000001] | | |
| 04875997 | | AXS-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04876004 | | AKRO[6], BAO[17], DENT[6], ETH[0], GMT[0], GST[.53119338], KIN[19], NFT (356376450312964777/Japan Ticket Stub #1256)[1], NFT (463672649933814449/Netherlands Ticket Stub #1446)[1], RSR[3], TRX[60.68470736], UBXT[3], USD[528.99], USDT[0.41908881] | Yes | |
| 04876010 | | TRX[.000074], USDT[677.69043437] | Yes | |
| 04876011 | | AKRO[1], BAO[2], ETH[0], SOL[0], TRX[.457922], USD[0.78] | | |
| 04876013 | | NFT (460257561472037660/The Hill by FTX #15017)[1] | Yes | |
| 04876015 | | SOL[0], TRX[.000067] | | |
| 04876016 | | TONCOIN[.05] | | |
| 04876019 | | BTC[0] | | |
| 04876022 | | GOG[49], USD[0.00] | | |
| 04876024 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0706[0], USD[0.00], USDT[0] | | |
| 04876027 | | SOL-PERP[0], USD[0.00], USDT[624.76440751] | | |
| 04876037 | | TONCOIN[1] | | |
| 04876040 | | SOL[0], TRX[0] | | |
| 04876042 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 04876065 | | GENE[1.9], GOG[130], USD[0.24] | | |
| 04876069 | | BTC-MOVE-0421[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04876070 | | APT[.50166043], ASD-PERP[0], CEL-PERP[0], DOGE[.58], ETH[.00000001], HT-PERP[0], MATIC[.0004979], TRX[.000819], USD[0.60], USDT[1.35710759] | Yes | |
| 04876071 | | SOL[.0014177], USD[204.13] | | |
| 04876081 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 04876083 | | BTC[.4849127] | | |
| 04876091 | | ETH[0], NFT (493280503192250606/The Hill by FTX #8490)[1], NFT (555632037131948365/FTX Crypto Cup 2022 Key #5528)[1], TRX[.000041], USDT[1.88500232] | | |
| 04876092 | | ETH[.00199449], ETHW[.00199449], TRX[.013246], USDT[0.16036238] | | |
| 04876101 | | SOL[.02], USD[0.43], USDT[0.22618910] | | |
| 04876106 | | BTC[.02595531], GST-PERP[0], SOL[8.67685668], USD[0.00], USDT[4.39988081] | Yes | |
| 04876110 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[299.87], XEM-PERP[0], XRP[1.02852269], XRP-PERP[0] | | |
| 04876119 | | BTC-MOVE-0420[0], USD[0.00], USDT[0.00006489] | | |
| 04876145 | | XRP[0] | | |
| 04876151 | | TRX[.000777], USDT[0] | | |
| 04876161 | Contingent | BTC-PERP[0], LUNA2[2.88002747], LUNA2_LOCKED[6.72006410], LUNC[627132.0455564], SOL[.0144213], SOL-PERP[0], USD[809.73] | | |
| 04876180 | | LTC[0] | | |
| 04876181 | | TRX[.000777], USDT[0] | | |
| 04876182 | | EUR[0.00] | | |
| 04876184 | | USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04876191 | | KIN[1], SOL[0.01000000] | | |
| 04876196 | | BAO[1], BTC[0.00002961], EUR[0.00], GMT-PERP[0], USD[0.23] | | |
| 04876211 | | AVAX[.09996], TRX[.000777], USD[0.01] | | |
| 04876214 | | APE[0], BAO[3], BTC[0.00217188], DAI[0], ETH[0.01950960], ETHW[0.01926318], LTC[0], MXN[0.00], SHIB[1233189.63116370], UBXT[1], USDT[0] | Yes | |
| 04876215 | | BTC[0] | | |
| 04876216 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], USD[47.00], USDT[47.98733818] | | |
| 04876223 | | USD[0.00], USDT[0.00023296] | | |
| 04876228 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[.5], USD[4.61] | | |
| 04876251 | | USDT[0.00000021] | | |
| 04876253 | | SOL[.00121935], USD[0.01], USDT[2.22047936] | Yes | |
| 04876255 | | ETH[.002], USD[20.00] | | |
| 04876268 | | USD[0.00] | | |
| 04876298 | Contingent | LUNA2[0.06345532], LUNA2_LOCKED[0.14806241], LUNC[13817.53], USDT[0.00005009] | | |
| 04876302 | | APE-PERP[0], ETHW[.112], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], USD[52.31], USDT[1099.50973938] | | |
| 04876308 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[217], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000382], LUNA2_LOCKED[0.00000891], LUNC[0.83201208], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[4.50355439], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], TRX[1.000806], TRX-PERP[0], USD[50.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04876312 | | FTT[.0110256], GENE[3.19948], GOG[109], USD[0.00], USDT[10.41494486] | | |
| 04876315 | | BTC-PERP[0], NFT (347885976436515055/FTX Crypto Cup 2022 Key #10380)[1], NFT (546926049826754482/The Hill by FTX #33929)[1], SOL[0], TRX-PERP[0], USD[19.06], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04876316 | | TRX[.000777], USDT[7.11018] | | |
| 04876331 | | TRX[.000002], USDT[.45882536] | | |
| 04876332 | Contingent | BTC[0.00000005], BTC-PERP[0], ETHW[.5189031], FTT[750], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.01] | | |
| 04876336 | | BNB[0], USD[0.00] | | |
| 04876343 | Contingent, Disputed | AKRO[2], ALPHA[2], APE[0], BAO[2], BTC[.00000001], DENT[1], ETH[0], FIDA[1], KIN[2], SOL[0], TRX[1], UBXT[3], USDT[0] | Yes | |
| 04876351 | | ADA-PERP[0], ALPHA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04876371 | | BTC[.01], BTC-PERP[0], GST[.06], LUNA2[18.581181], SOL[.00000001], USD[542.72], USTC[.227821] | | |
| 04876379 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04876384 | | ETH[2.03333044], ETHW[2.03333044], USD[3085.15] | | |
| 04876385 | | NFT (382412935098125821/The Hill by FTX #40086)[1], NFT (574307388548972690/FTX Crypto Cup 2022 Key #20837)[1] | | |
| 04876390 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[-0.27], USD[132.35] | | |
| 04876410 | | USD[125.84], USDT[.00045822] | | |
| 04876429 | | NFT (575017755845146995/The Hill by FTX #22182)[1] | | |
| 04876430 | | AAPL[.009734], BNB[0], BNB-PERP[0], ETH[.00107085], ETH-PERP[0], ETHW[.00007085], FTT[239.57955483], GMT[1.30483051], GMT-PERP[0], GST[.00713889], GST-PERP[-800], NFT (325936086244284842/Singapore Ticket Stub #302)[1], NFT (412527283535003578/Mexico Ticket Stub #614)[1], NFT (502754823884606446/Belgium Ticket Stub #858)[1], SOL[0.05493012], USD[157.29], USDT[0] | Yes | |
| 04876451 | | AKRO[1], BAO[4], DENT[1], KIN[5], TRX[0.00017400], USD[0.00], USDT[0] | | |
| 04876454 | Contingent | ETH[0], LUNA2[0.00022328], LUNA2_LOCKED[0.00052099], LUNC[48.620274], MATIC[0], SOL[0], TRX[0], USDT[0.00084594] | | |
| 04876468 | | NFT (417589461717728841/FTX Crypto Cup 2022 Key #12182)[1], NFT (559652435093477286/The Hill by FTX #13738)[1] | | |
| 04876474 | | AURY[8], DOGE[719], SOL[83.44085405], SOL-PERP[0], USD[0.00] | | |
| 04876479 | | AUD[0.00], BAO[4], BOLSONARO2022[0], BTC[.01369093], BTC-PERP[.0003], CHZ-PERP[30], CRO[122.43749319], CRV[1.04778556], DENT[1], DOGE-PERP[78], FTM-PERP[32], FTT[1.02879587], FTT-PERP[1.2], HNT[1.16116804], JOE[4.46926705], KIN[3], MATIC[1.34678395], SHIB[93558.44861723], SHIB-PERP[700000], THETA-PERP[7.7], UBXT[1], UNI[1.71289346], USD[30.01], USDT[0.00046419] | Yes | |
| 04876488 | | USDT[0] | | |
| 04876496 | | USDT[10.99] | | |
| 04876498 | | TRX[.000179], USDT[488.19166473] | Yes | |
| 04876506 | | BTC[0], ETH[0], FTT[0], RUNE[.0965274], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 04876519 | | BRZ[51.08646348], USD[757.92], USDT[0] | | |
| 04876526 | | TRX[.000777], USD[0.00], USDT[26.00000021] | | |
| 04876530 | | ETH[0.00062000], ETH-PERP[0], ETHW[0.00062000], USD[0.02], USTC-PERP[0] | Yes | |
| 04876547 | | USDT[0.00000001] | | |
| 04876551 | | USD[0.00] | | |
| 04876559 | Contingent | ETHW[.00093668], LUNA2[0.68139969], LUNA2_LOCKED[1.58993262], TRX[0.00002800], USD[0.00], USDT[0.00000294], XRP[0] | | |
| 04876587 | | TRX[.001582], USDT[.512561] | | |
| 04876593 | | USDT[.92726922] | | |
| 04876608 | | TRX[.001364], USDT[300] | | |
| 04876637 | | 0 | | |
| 04876647 | | ETH[.00736387], ETHW[.00736387], USDT[0.00000105] | | |
| 04876653 | | NFT (495112039484893349/FTX Crypto Cup 2022 Key #20186)[1] | | |
| 04876660 | | MATIC[2.50042351], USD[0.00] | | |
| 04876663 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04876678 | | AKRO[3], BAO[16], BAT[1], BNB[1.09487655], BTC[.1199875], DENT[4], DOGE[1], ETH[2.21743286], ETHW[1.13692703], FIDA[1], GBP[564.00], HNT[22.27152039], KIN[17], RSR[5], SOL[12.87564463], TRX[5], UBXT[3], XRP[853.36371726] | | |
| 04876679 | | BAO[1], ETH[.00000001], KIN[1], RSR[1], USD[66.67] | | |
| 04876694 | | 0 | | |
| 04876699 | | APE[.64184171], BAO[1], ETH[.01501388], ETHW[.01482222], FTT[.30780451], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04876702 | | ATLAS[1], USDT[0] | | |
| 04876708 | | AKRO[2], APE[0], BAO[21], BTC[0.00220317], BTC-PERP[0], DENT[2], ETH[.16018908], ETHW[.1597613], FTT[.00000768], KIN[15], MATIC[55.51983798], NEAR[6.57416057], RSR[3], SHIB[1668846.13467444], TRX[4.00001900], UBXT[4], USD[0.00], USDT[0.93636108] | Yes | |
| 04876714 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04876715 | Contingent | BAO[2], LUNA2[3.05536952], LUNA2_LOCKED[7.12919554], USD[0.02], USDT[0.06893805], USTC[214.29800350] | | |
| 04876727 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[212.25], USDT[0] | | |
| 04876731 | | USD[0.00] | Yes | |
| 04876732 | Contingent | ALGO-PERP[0], DOT-PERP[0], GALA[9.43], KNC-PERP[0], LUNA2[0.00443601], LUNA2_LOCKED[0.01035070], LUNC[0.01429013], TRX[.000777], TRX-PERP[0], USD[1021.10], USDT[.002536] | | |
| 04876746 | | AKRO[3], BAO[10], CAD[0.00], DENT[5], KIN[11], RSR[1], USD[0.01] | Yes | |
| 04876749 | | BTC-PERP[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 04876759 | | TRX[.000012], USDT[0] | | |
| 04876766 | | KIN[1], USDT[0.00000065] | | |
| 04876793 | | AKRO[1], APE[.00000578], BAO[10], BTC[0.00120553], DENT[4], GBP[0.00], KIN[23], RSR[2], TRX[3], TSLA[.00000003], TSLAPRE[0], UBXT[4], USD[0.00], USDT[0.00001153] | Yes | |
| 04876799 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008752], SOL[0], USD[0.00] | | |
| 04876800 | Contingent | LUNA2[0.00014539], LUNA2_LOCKED[0.00033925], LUNC[.22410972], USD[0.01] | | |
| 04876801 | | ALPHA-PERP[0], APE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GBP[25.83], GMT[.00001004], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE[.09954], SNX-PERP[0], TRX[.852], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04876804 | | ETH[.00345975], ETHW[.00341868], GBP[0.00], USD[0.00] | Yes | |
| 04876807 | | FTT[0.01132596], GALA[0], SOL[0], TRX[.000002] | | |
| 04876812 | | BTC[.00311969], EUR[190.25], LTC[.04273658], USD[25.58], USDT[13.09860729] | | |
| 04876815 | | DOT[0], USDT[0.00000493] | Yes | |
| 04876816 | | BTC[.00000287], FTT[0.03009197], LTC[.00538529], SOL[0], TRX[.208549], USD[0.01], USDT[81.80558380] | | |
| 04876821 | | AKRO[3], BAO[8], DENT[2], EUR[0.00], FRONT[1], KIN[4], RSR[2], TRX[2], UBXT[6], USD[0.00] | | |
| 04876825 | Contingent | LUNA2[0.00041437], LUNA2_LOCKED[0.00096686], LUNC[90.23], USD[0.01] | | |
| 04876839 | | APE[.09948], USD[0.00], XRP[115.36587011] | Yes | |
| 04876866 | | BTC[0], GBP[0.00], TONCOIN[0], TRX[0], TSLA[.30046089], TSLAPRE[0], USD[0.00], USDT[0.00001001], XRP[0] | | |
| 04876873 | | KIN[1], USD[0.00] | | |
| 04876880 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.08137044], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04876886 | | KIN[1], USD[0.00] | | |
| 04876904 | | GOG[96], USD[0.00] | | |
| 04876908 | | GENE[3.3], GOG[111], USD[0.40] | | |
| 04876928 | | TONCOIN[.01], USD[0.01] | | |
| 04876931 | | AAVE[.00000461], ATOM[4.58165874], BAO[5], DENT[2], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 04876938 | Contingent, Disputed | POLIS[11.9976], USD[0.43], USDT[0] | | |
| 04876944 | | 0 | | |
| 04876945 | | TRX[.000786], USD[0.05], USDT[0] | | |
| 04876953 | | TRX[.000777], USDT[10.92432006] | Yes | |
| 04876955 | | TRX[.000777], USDT[98.291276] | | |
| 04876959 | | TRX[9.903326], USD[0.00], USDT[0.00000001] | | |
| 04876962 | Contingent | BTC[.00004422], DOGE[0.00632147], ETH[0.00002460], ETHW[0.00002460], LTC[.0002253], LUNA2[0.00000043], LUNA2_LOCKED[0.00000101], MATIC[0.00086828], SOL[0.00005697], USD[0.06], USDT[0.00166390], USTC[0.00006139] | Yes | |
| 04876966 | | USD[28.26], USDT[3998.4] | | |
| 04876974 | | AKRO[2], BAO[1], GHS[1.08], KIN[2], RSR[3], TRU[1], TRX[6.000028], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04876982 | | BNB[0], TRX[.000777], USDT[0.00001010] | | |
| 04876985 | | USDT[0.17692685] | | |
| 04876988 | | BTC[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 04876993 | | GOG[.2689681], USD[10.00], USDT[401.23698900] | Yes | |
| 04876996 | | BAO[4], CLV[1281.72103645], DOT[24.90947445], ETH[.06689866], ETHW[.0660984], KIN[16], SOL[.11714479], TRX[2], USD[0.00] | Yes | |
| 04876997 | | APE-PERP[0], BTC[0], CEL-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[70.0084], LOOKS-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01470007], SUSHI-PERP[0], TRX[.001724], USD[0.00], USDT[40.82392258], USTC-PERP[0], XRP-PERP[0] | | |
| 04877005 | | BAO[1], USDT[0.00000055] | | |
| 04877008 | | ETH-PERP[0], GST[.03341536], GST-PERP[0], SOL-PERP[0], TRX[.000003], USD[189.66] | | |
| 04877018 | | BTC[.00000001] | | |
| 04877022 | | 0 | | |
| 04877031 | | BTT[1000000], SOS[2200000], TRX[.000001], USD[0.01] | | |
| 04877044 | | USDT[.026198] | | |
| 04877049 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04877060 | | TRX[.523262], USDT[5.67401620] | | |
| 04877066 | | BTC[0], SOL[0], USD[0.00] | | |
| 04877080 | | DOGE[.7216], TRX[.000001], USD[0.00], USDT[0.00981011] | | |
| 04877088 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 04877111 | | DENT[1], GBP[0.00], RSR[1], TOMO[1] | Yes | |
| 04877125 | Contingent | AAVE[0.00000264], ANC[0], APE[0.00005430], ATLAS[0], ATOM[0], AVAX[0.00019420], AXS[0], BADGER[0], BAT[0], BCH[0.00000447], BNB[0.00000481], BNT[0], BTC[0.00000030], COMP[0], CRV[0.00040356], CVX[0.00002082], DAI[0.00021539], DFL[0], DOGE[0.00181670], DOT[0.00003203], DYDX[0], ENS[0], ETH[0.00000130], ETHW[0.00000130], EUR[0.00], FTM[0], FTT[0], GENE[0], GMT[0.00021709], GRT[0.00209556], HGET[0], HNT[0], IMX[0], JET[0], KNC[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LTC[0.00000894], LUNA2[0.00009333], LUNA2_LOCKED[0.00002177], LUNC[0.00000997], MANA[0], MAPS[0], MATIC[0], MKR[0], MTL[0], NEAR[0], OKB[0], PAXG[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0.00000693], SRM[0], STEP[0], STG[0], STSOL[0.00000001], SUSHI[0.00022978], TONCOIN[0], TRX[0], USD[0.20], USDT[0.00061217], USTC[0.00000358], VGX[0], WAVES[0], XAUT[0], YFI[0.00000002], ZRX[0] | Yes | |
| 04877131 | | SOL[0] | | |
| 04877132 | | 1INCH[4], TONCOIN[15.4], TRX[.001691], USD[0.05], USDT[.008552] | | |
| 04877139 | | GBP[0.00] | | |
| 04877145 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 04877155 | | USD[0.00] | | |
| 04877156 | | C98[.11] | | |
| 04877159 | | BTC[.00001658], TRX[.000777], USDT[0.00018283] | | |
| 04877165 | | HT[.00789801], USD[1.21], USDT[0.00589000] | | |
| 04877170 | | 0 | | |
| 04877203 | | USDT[0.00500800] | | |
| 04877204 | | BTC[.00011605], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.98] | | |
| 04877225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[11.39772], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01689662], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.46078775], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.9766], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000004], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[39.992], TONCOIN-PERP[110], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-175.46], USDT[1.71051905], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04877230 | | USD[19.00] | | |
| 04877235 | | ETH[.55585449], ETHW[0.55562100] | Yes | |
| 04877245 | | USD[0.02] | | |
| 04877247 | | LTC[0] | | |
| 04877251 | | BNB[.0025], USDT[1.85831984] | | |
| 04877255 | | SOL[0], USD[0.48] | | |
| 04877256 | | AKRO[2], BAO[4], DENT[2], GMT[15.41528663], KIN[3], TRX[1], USD[4849.96], USDT[0.00501757] | Yes | |
| 04877257 | | BTC[.0006] | | |
| 04877258 | | USD[0.56] | | |
| 04877283 | | 0 | | |
| 04877285 | | APE[349.93], ETH[1.564687], ETHW[1.564687], USD[0.88], USDT[.007704] | | |
| 04877289 | | TRX[.00098], USDT[306.843867] | | |
| 04877303 | | ACB[10.08167395], AKRO[2], BAO[8], BTC[.00694149], CHF[68.22], DENT[3], ETH[0.23126796], ETHW[.08078707], EUR[0.00], HOLY[1.45346263], KIN[8], SIL[.42557304], SPY[.13356545], UBXT[2], USD[0.00] | Yes | |
| 04877307 | | USDT[0] | | |
| 04877314 | | KIN[1] | | |
| 04877315 | | TRX[49.54896429] | | |
| 04877323 | | AKRO[1], BAO[1], BTC[0.00849027], DENT[1], ETH[.15147625], ETHW[.15068689], FXS[.00000652], GBP[0.00], KIN[4], LOOKS[.00016398], SOL[1.73533423], UBXT[2], USD[82.65] | Yes | |
| 04877329 | | AKRO[1], USDT[0.00002336] | | |
| 04877334 | | USD[3.02] | | |
| 04877338 | | BTC[.00207651], USD[46.79] | | |
| 04877345 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 04877351 | | TRX[.00078], USDT[144.68558619] | | |
| 04877356 | | AVAX[.13332233], AVAX-PERP[0], USD[-1.20], USDT[0] | | |
| 04877362 | | BRZ[50.37580717], TRX[.000177], USDT[0] | | |
| 04877376 | | ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 04877384 | | KIN[1], USD[0.00], USDT[14.94032467] | Yes | |
| 04877386 | | BTC-PERP[0], FTT[.0992], USD[0.00] | | |
| 04877388 | | USDT[0.00000022] | | |
| 04877398 | | 0 | | |
| 04877402 | | USDT[0] | | |
| 04877403 | | AURY[2], GENE[3.9], GOG[186], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04877408 | | AXS-PERP[0], BAO[1], BTC[.00156596], ETH[.0202528], ETHW[.0202528], PERP[138.44812284], USD[5.97], USDT[.00109704] | Yes | |
| 04877418 | | BTC[0], ETH[.00082374], ETHW[.00082374], TRX[.001615], USD[0.00], USDT[9.97352100] | | |
| 04877420 | | USDT[0.01591302] | | |
| 04877422 | | USDT[10.00039199] | | |
| 04877432 | | LTCBULL[429700], USDT[0.01786848] | | |
| 04877434 | | LTC[.00700295], USD[0.01], USDT[0] | | |
| 04877439 | | USD[0.00] | Yes | |
| 04877441 | | LTC[.00023662] | | |
| 04877450 | | NFT (319411091525458921/The Hill by FTX #5958)[1], TRX[.000001], TRY[0.00], USDT[0] | | |
| 04877459 | | TRX[.000007], USDT[4.02833021] | | |
| 04877464 | | USDT[1.75248703] | | |
| 04877466 | Contingent | AKRO[2], ANC[0], APE[0], BAO[17], BNB[0.00826070], BTC[0], DENT[2], FTT[0], GBP[0.00], GMT[0], KIN[20], LUNA2[0.47559101], LUNA2_LOCKED[1.08750025], LUNC[.94743906], MATIC[0], RSR[2], SOL[.00009141], TRX[0.00030187], UBXT[15], USDT[3.33927538] | Yes | |
| 04877476 | | TRX[.000777], USDT[0.00000064] | | |
| 04877481 | | KIN[1], USD[0.00] | Yes | |
| 04877482 | | USD[0.00], USDT[0] | | |
| 04877483 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02048251], LUNA2[.07553121], LUNA2_LOCKED[.17623949], LUNC[16447.08], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04877485 | | TRX[.001554] | | |
| 04877487 | | TRX[1] | | |
| 04877497 | | 0 | | |
| 04877502 | | TRX[.001907], USD[0.00], USDT[0.13854522] | | |
| 04877505 | | TRX[1] | | |
| 04877513 | | TRX[2] | | |
| 04877514 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[589.00220074], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.42], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 04877517 | | TRX[54] | | |
| 04877519 | | TRX[1] | | |
| 04877531 | | USD[14.29], USDT[0.72654326] | | |
| 04877536 | | FTT[0.04142623], USDT[0], XRP[.7592] | | |
| 04877545 | | DENT[2], ETHW[.0154562], GBP[0.00], KIN[2], RUNE[1.15828395], USD[0.00], USDT[0], XRP[91.44207521] | Yes | |
| 04877547 | | TRX[96] | | |
| 04877549 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 04877577 | | USD[0.00], USDT[0.00020338] | | |
| 04877580 | | GOG[141.41125682], USD[0.00] | | |
| 04877590 | | USD[15.88], USDT[12.98382] | | |
| 04877610 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00586638], LUNA2_LOCKED[0.01368822], LUNC[.0188979], TRX[.000777], USD[0.18], USDT[0.00000001] | | |
| 04877623 | | ETH[.01221894], ETHW[.01206835], GBP[0.00], SHIB[14.17439235], USD[0.00] | Yes | |
| 04877629 | | BTC[0] | | |
| 04877640 | | TONCOIN[1413.9308394] | Yes | |
| 04877641 | | BNB[0], BTC[0], TRX[.000028], USDT[0.00006861] | | |
| 04877644 | Contingent | AAPL[.049990S], BTC[.02089845], LUNA2[0.10003148], LUNA2_LOCKED[0.23340680], LUNC[6402.1091178], NFT (464760329044808569/The Hill by FTX #18962)[1], TRX[.001556], TSLA[.8999145], TSM[1], USD[2107.03], USDT[782.01330519], USTC[19.9981] | Yes | |
| 04877645 | | TONCOIN[.02], USD[41.18] | | |
| 04877654 | | AKRO[3], APE[55.35252639], ATOM[.00022865], AXS[.00021129], BAO[17], DENT[3], EUR[0.00], FTT[33.17960748], KIN[25], MXN[0.00], RSR[4], SOL[.00002743], SXP[.00372527], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 04877656 | | 0 | | |
| 04877657 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 04877683 | | ETH[.00954326], ETHW[.00954326] | | |
| 04877686 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0] | | |
| 04877705 | Contingent, Disputed | MATIC[1] | | |
| 04877717 | | BNB[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04877729 | | GBP[5.00] | | |
| 04877730 | | BAO[2], BNB[.0000022], BTC[.00319628], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04877733 | | USD[0.01] | | |
| 04877736 | | USDT[0] | | |
| 04877748 | Contingent | AKRO[2], ALPHA[1], ANC[15.35391064], APE[1.17688558], AVAX[.31141036], BAO[33], BAT[.00022534], BNB[.00305386], BTC[.00329216], BTT[9123249.41982655], CHR[45.06105518], DAI[.54801483], DENT[5], DOGE[72.2429474], ETH[.0475052], ETHW[.03869815], EUR[0.00], FTT[5.04498385], GAL[4.67263178], HNT[.0000085], HUM[99.21068774], KIN[37], LTC[.17057365], LUNA2[0.00000573], LUNA2_LOCKED[0.00001338], LUNC[1.24957628], MANA[8.49771697], MATIC[7.9311802], MKR[.01245099], MNGO[.00132809], ORBS[222.45766074], PROM[.00002798], RSR[1], SOL[.35718623], TRU[1], TRX[4.010953], UBXT[4], USD[0.00], USDT[19.73910430], WAVES[.82791713] | Yes | |
| 04877750 | | AAVE[0], BNB[.004484], ETH[0.00053642], MATIC[122.6836], TRX[.000806], USD[0.63], USDT[0] | | |
| 04877768 | | BTC[.00012063], USD[5.00] | | |
| 04877796 | | TRX[.001554], USDT[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04877797 | | BNB[.01], BTC[0.00001295], ETH[.8158018], ETHW[.8158018], FTM[1360.2962], MANA[1142.5526], SAND[944.6674], SOL[29.750868], TRX[.000002], USD[0.72], USDT[0.00442852] | | |
| 04877812 | | TRX[.000779], USDT[0] | | |
| 04877813 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[.3], DOGE-PERP[0], EOS-PERP[0], ETH[.00000553], ETH-PERP[0], ETHW[.00000553], FIDA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (546669878106326344/The Hill by FTX #37495)[1], SOL[.0000468], SOL-PERP[-17.33999999], USD[327.11], USTC-PERP[0], XRP-PERP[0] | | |
| 04877826 | Contingent, Disputed | USD[0] | | |
| 04877830 | | ALGO[0], BNB[0.00000001], BTC[0], DAI[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04877841 | | BTC[0] | | |
| 04877848 | | BTC[0] | | |
| 04877850 | | ETH[.00000001], ETHW[0.00294459] | | |
| 04877853 | | BTC[.00053959], USDT[0.00055397] | | |
| 04877858 | Contingent | BNB[.0062862], LUNA2[0.35964116], LUNA2_LOCKED[0.83916270], USD[0.00], USDT[0.00000172] | | |
| 04877883 | | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], TRX[.000003], USD[0.01] | | |
| 04877884 | | TRX[.000017], USDT[.19309] | | |
| 04877885 | | TONCOIN[6.44659646], TRX[.000777], USD[0.00], USDT[0] | | |
| 04877887 | | 0 | | |
| 04877895 | | ADA-PERP[-10000], ALGO-PERP[0], AMPL[3779.93851079], BCH-PERP[0], BIT-PERP[-25000], BTC[0.00000739], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.77023353], LTC-PERP[0], MATIC[1685.981], SOL-PERP[0], SXP-PERP[0], TRX[500], TRX-PERP[0], TSLA[6.06000000], TSLAPRE[0], USD[26210.10], USDT[999.99000001], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04877897 | | NFT (391938459143140441/FTX Crypto Cup 2022 Key #15889)[1] | | |
| 04877898 | | BNB[.03509165] | | |
| 04877899 | | CEL-PERP[0], COMP[.000092], USD[0.00], USDT[100.19846059] | | |
| 04877901 | | TRX[.000777], USDT[0] | | |
| 04877902 | Contingent | LUNA2[0.67744330], LUNA2_LOCKED[1.52468292], LUNC[147587.47511124], TONCOIN[.05725637], USD[0.00], USDT[0] | Yes | |
| 04877911 | Contingent | ALGO[.587196], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHW[.031], FLOW-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006782], RVN-PERP[0], SHIB-PERP[0], USD[3.64], USDT[0.00818793], XLM-PERP[0], ZEC-PERP[0] | | |
| 04877914 | | 0 | | |
| 04877916 | | USDT[1.86684651] | | |
| 04877922 | | USD[0.01] | | |
| 04877925 | | CRO[2149.652], REAL[244.89082], USD[0.15], USDT[0] | | |
| 04877933 | | BTC[0.00039856] | | |
| 04877938 | Contingent | ALGO[33], ATLAS[2990], COMP[.139], DOGE[144], DOT[1.3], ENJ[17], FTT[.5], LINK[1.4], LTC[.18], LUNA2[0.05620923], LUNA2_LOCKED[0.13115488], LUNC[12239.68], MATIC[10], NEAR[2.3], SOL[.55], SUN[484.509], TRX[152], USD[0.00], USDT[0.00000274], XRP[28] | | |
| 04877943 | | BTC[.04962589], ETHW[1.01325626] | | |
| 04877958 | | BTC[.0], JOE[0], UBXT[1], USD[0.00] | | |
| 04877972 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ENS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-7.30], USDT[8.05688985], XLM-PERP[0] | | |
| 04877975 | | USD[0.00], USDT[0] | | |
| 04877995 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04878006 | | USD[-9.20], USDT[10.14896166] | | |
| 04878014 | | NFT (336551993302600603/Mystery Box)[1], USD[0.01], USDT[1] | | |
| 04878020 | | USDT[0.00000001] | | |
| 04878038 | | ETHW[.016003], USD[298.33] | | |
| 04878041 | Contingent | GMT[.70846291], GST[.08485038], LUNA2[0.17811139], LUNA2_LOCKED[0.41559324], LUNC[38784.130416], TONCOIN[.08], USD[0.18], USDT[0.14283212] | | |
| 04878042 | | TRX[.000777], USDT[1.5392] | | |
| 04878061 | | KIN[1], TRX[.000777], USDT[0.00002222] | | |
| 04878067 | | BTC[-0.00000009], USD[0.00] | | |
| 04878078 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00029249], FTT[.89434958], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], USD[87.88], USDT[17911.71234981] | | |
| 04878094 | | ATOM[0.00000001], BAO[1], BTC[0], BTT[13.28112775], ETH[0], GBP[0.00], KIN[1], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 04878098 | | USD[0.00] | Yes | |
| 04878100 | | USD[104.52] | Yes | |
| 04878115 | | ETH[.003], ETHW[.003], TRX[.210002], USDT[.38466022] | | |
| 04878118 | | SOL[0], SOL[0.00292697], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000039] | | |
| 04878126 | Contingent | BCHHEDGE[0], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[.00099694], FTT[0], LUNA2[1.09098501], LUNA2_LOCKED[2.54563170], PAXGHEDGE[0], USD[16.07], USDT[0] | | |
| 04878128 | | USD[0.00] | | |
| 04878129 | | USD[0.00] | | |
| 04878134 | | AXS[2.63494233], GBP[0.00], OXY[0], USD[0.00] | | |
| 04878137 | | USD[0.00], USDT[.19] | Yes | |
| 04878152 | | BAO[1], HMT[138.92500553], TRX[.000777], USDT[0] | | |
| 04878154 | | TRX[.041524], USDT[0] | | |
| 04878159 | | USD[0.00], USDT[0] | | |
| 04878164 | | BTC[.00014347], GBP[0.00], TSLA[.01877436], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04878168 | | AUDIO[1], BAO[2], CHZ[1], GST-PERP[0], KIN[1], USD[0.01], USDT[0] | Yes | |
| 04878169 | | DOT-PERP[0], USD[0.52] | | |
| 04878178 | | USD[0.79] | | |
| 04878190 | | BTC-PERP[0], USD[0.00] | | |
| 04878202 | | USD[0.58] | | |
| 04878208 | | 0 | | |
| 04878212 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04878245 | | APE[.59388], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MOB-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00] | | |
| 04878255 | Contingent | BNB[0.00007479], BTC[0], ETH[.00000008], ETHW[.00000007], LTC[.00000201], LUNA2[0.00008186], LUNA2_LOCKED[0.00019101], LUNC[17.82588926], TRX[7.30856639], USD[1.05], USDT[0.94479849] | Yes | |
| 04878256 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], MINA-PERP[0], MOB-PERP[0], TRX[.000777], USD[-72.22], USDT[186.04204813], XRP-PERP[0] | | |
| 04878260 | | APE-PERP[0], BTC[.00002368], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04878261 | | ALPHA[1], BAO[2], EUR[0.00], KIN[1], SECO[1.02425272], TRU[1], USDT[.0775042] | Yes | |
| 04878276 | | BNB[.00241045] | | |
| 04878282 | | BTC[0.02742077], ETH[.05092766], ETHW[.05092766], FTT[0.02503450], USDT[43.78456817] | | |
| 04878283 | | TRX[.921337], USD[0.00], USDT[0.61931988] | | |
| 04878285 | | AKRO[3], BAO[1], BTC[.09939903], DENT[2], ETH[.24237606], ETHW[.24218158], KIN[3], MXN[4942.70], USD[0.01] | Yes | |
| 04878296 | | XRP[.000004] | | |
| 04878299 | | USD[0.00], USDT[-0.00070349] | | |
| 04878306 | | BTC[0], DAI[0], ETH[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04878331 | | ETH[0] | | |
| 04878353 | Contingent | BTC[.00430085], BTC-PERP[.0032], ETH[0.03039341], ETHW[0.03039341], LUNA2[0.05520199], LUNA2_LOCKED[0.12880464], LUNC[12020.35], USD[-54.24] | | |
| 04878357 | | USD[50.01] | | |
| 04878374 | | TONCOIN[.05124078], USD[0.12], XRP-PERP[0] | | |
| 04878382 | Contingent | BTC[.01443561], LUNA2[0.97201899], LUNA2_LOCKED[2.26804432], LUNC[3.13125116], SOL[2.75679344], USD[0.02] | | |
| 04878385 | | ETH[.64776662], ETHW[.64776662], TRX[.0008], USDT[1998.00001100] | | |
| 04878408 | | BAT[.00000001], DAI[.00000001], FTT[3.03348318], USD[0.00], USDT[0], XRP[4.01842481] | | |
| 04878421 | | XRP[.00000001] | Yes | |
| 04878432 | | LTC[0], TRX[.004354], USDT[38.95021080] | | |
| 04878455 | | TRX[.000777], USDT[5813.87057678] | Yes | |
| 04878468 | Contingent | BAO[8], BNB[0], DOGE[.00024243], FTT[0], KIN[7], LUNA2[0.00284168], LUNA2_LOCKED[0.00663059], LUNC[606.92333051], MATIC[0], SOL[0], TRX[0.00167012], UBXT[3], USD[0.00], USDT[0.00000043], USTC[.00770923] | Yes | |
| 04878486 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[58.87], USTC-PERP[0] | | |
| 04878510 | | NFT (331295880762609583/The Hill by FTX #11789)[1], NFT (378720843155163486/FTX Crypto Cup 2022 Key #8134)[1] | | |
| 04878521 | | USD[0.01] | | |
| 04878526 | | AKRO[1], FIDA[1.00325643], KIN[1], USD[0.00] | Yes | |
| 04878543 | | AKRO[3], APT[0], AVAX[0], BAO[9], BNB[0], DENT[1], ETH[0], KIN[26], SOL[0], TRX[3.000228], UBXT[4], USDT[0.00000104] | | |
| 04878553 | | APE[0], BNB[.00000001], BTC[0], USDT[0] | | |
| 04878565 | | BAO[7], DENT[2], ETH[.00543447], GBP[0.00], KIN[7], TRX[3], UBXT[1], USD[0.00], USDT[0.66065916] | Yes | |
| 04878570 | | 0 | | |
| 04878572 | Contingent | BTC[0.00249952], ETH[.00499905], ETHW[.00499905], LUNA2[0.16756910], LUNA2_LOCKED[0.39099458], LUNC[36488.5258626], USD[19.13] | | |
| 04878580 | | AKRO[1], BAO[1], GBP[72.07], TRX[1], USD[0.00] | | |
| 04878584 | | SOL[.00368083] | | |
| 04878585 | | TRX[.000001], USDT[101] | | |
| 04878587 | | SOL[0], USD[0.00] | | |
| 04878600 | | THETABULL[4026.39373061], TRX[.000781], USDT[0], XRPBEAR[29411764.70588235] | | |
| 04878605 | | AUD[0.00], BAO[2], KIN[1], USD[25.18] | | |
| 04878606 | | USDT[0] | | |
| 04878618 | | USD[0.39] | | |
| 04878635 | | BTC[0], TRX[.000777] | | |
| 04878645 | | BAO[2], CAD[0.56], EOS-PERP[0], SOL[.42021623], USD[-0.35] | | |
| 04878652 | | ETH[.0006], ETHW[.0006], USDT[.85126471] | | |
| 04878666 | | BAO[2], ETH[0], KIN[1], USD[0.00] | | |
| 04878678 | | ETH[.00606857], ETHW[.006] | Yes | |
| 04878682 | | BAO[2], BTC[.00022481], DENT[1], ETH[.00221715], ETHW[.00218977], KIN[8], RSR[1], USD[0.00] | Yes | |
| 04878684 | | TONCOIN[.07], USD[0.00] | | |
| 04878712 | | TRX[.000777], USDT[0] | | |
| 04878718 | | TRX[.356664], USDT[0.63469212] | | |
| 04878722 | | TRX[.000001], USDT[0.00000031] | | |
| 04878733 | | BTC[0], TRX[2515.94266851], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04878745 | | TONCOIN[3.12] | | |
| 04878755 | | BTC[0], TRX[.000017], USD[1.67], USDT[0.03552650] | | |
| 04878769 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04878775 | | USD[12525.96], USDT[4269.19547834] | Yes | |
| 04878778 | | BTC-PERP[0], ETC-PERP[0], ETH[.08198442], ETHW[.08198442], FTT-PERP[0], GBP[207.82], HOT-PERP[0], USD[73.74], USDT[0.00000002] | | |
| 04878784 | | TRX[.002698], USDT[72.07703934] | | |
| 04878792 | | USD[100.00] | | |
| 04878795 | Contingent, Disputed | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 04878804 | | GMT[.25], GST[.00000897], SOL[0], TRX[0], USD[0.00] | | |
| 04878816 | | ETH[0], USD[0.00] | | |
| 04878821 | | TRX[.000005], USDT[0.00034197] | | |
| 04878825 | | BAO[2], BNB[0], KIN[4], LUNC[0], TRX[1], USD[0.00] | Yes | |
| 04878826 | | AKRO[1], BAO[2], BAT[1], DENT[2], ETHW[1.01271946], GBP[3370.91], HXRO[1], KIN[1], MATH[2], RSR[1], TRX[1], USDT[0.00000020] | Yes | |
| 04878829 | | GMT[0], SOL[0], USD[0.00] | | |
| 04878832 | | ADA-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], ETH[2.01920088], ETH-PERP[0], ETHW[1.52839107], LDO[141], LINK[116.1], LUNC-PERP[0], MATIC[580], MATIC-PERP[0], SHIB-PERP[0], SNX[174.3], SOL-PERP[0], TRX[.001587], UNI[69.3], USD[1.93], USDT[0] | | |
| 04878859 | | USD[0.00] | | |
| 04878864 | | RSR[1], USD[2091.95], USDT[0] | | |
| 04878867 | | TRX[.000777], USDT[313.5604514] | Yes | |
| 04878871 | Contingent, Disputed | TRX[.000001], USD[5.02], USDT[0] | | |
| 04878876 | | USD[0.00] | | |
| 04878878 | | BTC[0.00137879] | | |
| 04878881 | | ATLAS[.01891023], GBP[12.13], USD[0.00] | Yes | |
| 04878884 | | BTC[.0098709], DAI[.95748585], TRX[.000778], USDT[1.54298431] | | |
| 04878885 | | USD[14.94] | | |
| 04878887 | | BAO[1], DENT[2], KIN[1], RSR[1], SOL[0], TRX[0], USD[0.00] | | |
| 04878888 | | USD[0.10] | | |
| 04878898 | | TRX[.000003], USDT[0.00001190] | | |
| 04879900 | | USDT[0] | | |
| 04879914 | | BRZ[1000] | | |
| 04878918 | | DOGE[0.98641765], TRX[.000778] | | |
| 04878921 | | FTM[485] | | |
| 04878929 | | BNB[0.00025655], ETH[0.00030283], ETHW[0.64506761], MATIC[1.00041639], NFT (405837968198011113/The Hill by FTX #5354)[1], SOL[0.57482650], SUSHI[1.03457264], USD[10637.88], USDT[0.03741783] | Yes | |
| 04878931 | | USDT[0] | | |
| 04878940 | | TRX[.000777], USDT[0.00001757] | | |
| 04878942 | | USDT[0] | | |
| 04878953 | | ADA-PERP[200], AVAX[4.18681351], BTC[1.31181165], ETH[17.19717932], ETHW[17.12050841], SOL[3.10943831], USD[-71.09] | | BTC[1.3], ETH[13.995], SOL[3.005467] |
| 04878958 | Contingent | ETH[.00052041], ETHW[0.00052040], GMT-PERP[0], LUNA2[193.1677409], LUNA2_LOCKED[450.7247287], LUNC-PERP[0], SOL[0.03359267], TRX-PERP[0], USD[-1437.68], USDT[.005267], WBTC[.22406873] | | |
| 04878963 | | ADA-PERP[0], BTC-MOVE-0623[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1014[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1110[0], BTC-MOVE-1112[-0.0009], BTC-MOVE-2022Q2[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11.35], USDT-PERP[0] | | |
| 04878968 | | USD[0.04] | | |
| 04878972 | Contingent | BNB[0], LUNA2[9.81277368], LUNA2_LOCKED[22.89647194], LUNC[2136752.13], USD[0.00], USDT[0] | Yes | |
| 04878985 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04878987 | | AAVE[1.14795481], AUD[0.00], BAO[2], FTT[4.56128558], KIN[1], SNX[33.09900721], TRX[1], UNI[21.87128919] | Yes | |
| 04878991 | | USDT[2089.67796575] | Yes | |
| 04878993 | | TRX[.000807], USD[0.00], USDT[0.00014340] | | |
| 04879007 | | XRP[5632.685913] | | |
| 04879012 | | NFT (512941603902285938/NFT)[1], SOL[.009848], SOL-PERP[0], USD[0.19], XRP[5.8748] | | |
| 04879013 | | TSLA[6.66114040], USD[3.15] | | USD[3.12] |
| 04879014 | | BAO[7], BTC[0], DENT[1], KIN[1], TRX[.001611], UBXT[2], USDT[1218.90927154] | Yes | |
| 04879023 | | AKRO[1], GMT[.04702924], USD[0.00] | Yes | |
| 04879032 | | GMT-PERP[0], GST-PERP[0], SOL[.00015039], USD[-0.01], USDT[0.19170909] | Yes | |
| 04879039 | | ETH[.00002916], ETHW[0.00002916], USD[0.00], USDT[0] | | |
| 04879042 | | USDT[13.999] | | |
| 04879043 | | GMT[.9753], SOL[.00468], TRX[.000777], USD[119.18], USDT[0.29982031] | | |
| 04879049 | | SOL[.00000001] | | |
| 04879070 | | RAY[97.70428527], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04879071 | | AKRO[2], ALPHA[1], BAO[9], BTC[.01068777], DENT[2], ETH[.3367788], ETHW[.33661895], GMT[.3608887], GST[.3483356], KIN[17], RSR[1], SECO[2.08690343], SOL[0.00370641], SXP[1], TRX[3.0028111], UBXT[4], USDT[3.18938983] | Yes | |
| 04879079 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BNB[.00906], BNB-PERP[0], BOBA-PERP[0], BTC[.13587682], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT[192.79206], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.000872], ETH-PERP[0], ETHW[.000872], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00248340], LUNA2_LOCKED[0.00579460], LUNC[.008], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[15.335934], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3980.38], USDT[3972.43467472], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04879097 | | TRX[.000777], USDT[0.00022539] | | |
| 04879098 | | BTC-PERP[0], USD[0.67], USDT[0.09016862] | | |
| 04879106 | | USD[20400.00] | | |
| 04879111 | | USDT[.937] | | |
| 04879113 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[157.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04879116 | | BNB[0.00054968], ETH[0], SOL[0] | | |
| 04879137 | | SOL[0], XRP[0] | | |
| 04879151 | Contingent, Disputed | USDT[0.00004059] | | |
| 04879152 | | USD[23178.27], XRP[2999.486] | | |
| 04879161 | | ETH[.01326871], GST[23490.08436936], SOL[0], USD[10.00] | | |
| 04879162 | | TRX[.00077], USDT[0.00013466] | | |
| 04879168 | | AKRO[1], BTC[.00268042], ETH[.00003577], UBXT[1], USD[0.00], USDT[.04459097] | Yes | |
| 04879176 | | TRX[.573387] | | |
| 04879184 | | USD[0.00], USDT[0.00001811], USTC-PERP[0] | | |
| 04879187 | | TRX[.000779], USDT[0.00000001] | | |
| 04879190 | | TRX[.000777] | | |
| 04879192 | | AKRO[1], APE[.00001935], AUD[0.01], BAO[15], BRZ[3.17596901], DENT[2], DOGE[.00107511], FIDA[1], KIN[24], RSR[3], TRX[5], UBXT[4], XRP[12.78827868] | Yes | |
| 04879217 | | TRX[.000777], USD[1.14], USDT[7] | | |
| 04879221 | | BTC[0] | Yes | |
| 04879225 | | BRZ[0.00164956], LTC[0], USD[0.00] | | |
| 04879227 | Contingent | BAO[1], LUNA2[0.02594185], LUNA2_LOCKED[0.06053098], LUNC[5648.892756], TRX[.000777], USD[0.00], USDT[0.00001870] | Yes | |
| 04879228 | | TSLA[.006], TSLA-0930[0], TSLA-1230[0], USD[0.01], USDT[1000.00302748] | | |
| 04879229 | | BTC[.01669666], ETH[.2119576], ETHW[.2119576], MNGO[1449.71], NFT (356504091027065177/Netherlands Ticket Stub #1605)[1], NFT (461843819247712734/Hungary Ticket Stub #853)[1], NFT (504475173969824234/The Hill by FTX #9284)[1], NFT (526558358394146291/FTX Crypto Cup 2022 Key #19201)[1], USD[0.45], USDT[41.97079232] | | |
| 04879235 | | ETH[.03], ETHW[.03], USDT[0.27779569], XRP[.75] | | |
| 04879236 | | MATIC-PERP[0], TRX[2570.51151], USD[1869.97], USDT[0.36051002] | | |
| 04879240 | | USD[0.00] | | |
| 04879245 | Contingent | ADA-PERP[0], AMZN[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00771704], BTC-PERP[0], CAD[184.00], CRO-PERP[0], DOT-PERP[0], ETH[0.11100000], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00016654], LUNA2_LOCKED[0.00038860], LUNC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPY[0], USD[140.81], XRP-PERP[0] | | |
| 04879253 | | BAO[3], BTC[0.05181276], DOT[13.43380844], KIN[1], RSR[1], TRX[2.004131], UBXT[3], UNI[31.61686571], USD[-9.13], USDT[1802.95119592], XRP[130.5798159] | Yes | USDT[20] |
| 04879254 | | USD[0.02], USDT[0] | | |
| 04879267 | | FTM-PERP[0], THETA-PERP[0], USD[1.31] | | |
| 04879269 | | BAO[1], DENT[1], GMT[0], GST[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 04879291 | | USD[19.06] | | |
| 04879293 | | APE-PERP[0], ATOM[2.19956], BTC[.00009992], BTC-0624[0], BTC-PERP[0], GMT[21.9956], GMT-PERP[0], HNT[2.79952], NEAR-PERP[0], SHIB[600000], SHIB-PERP[0], USD[0.14], XRP[6.9996] | | |
| 04879295 | | BTC[2.97790426], ETH[344.95779577], ETHW[155.8334616], USDT[230618.73094013] | | |
| 04879299 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.40], USDT[1.76324497], XMR-PERP[0] | | |
| 04879302 | | 0 | | |
| 04879308 | | USD[0.00] | | |
| 04879310 | | BTC[.13710952], WRX[11525.42180334], XRP[5121.8220057] | Yes | |
| 04879318 | | KIN[1], USDT[0] | | |
| 04879325 | | ANC-PERP[0], APT[1485.703], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.01981779], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.47], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04879327 | | AKRO[1], BAO[3], BTC[0], LTC[0], UBXT[1], USD[0.00] | Yes | |
| 04879339 | | USD[0.00], USDT[0] | | |
| 04879341 | | AMPL[44.77593699], AVAX[0.22396337], USD[0.00] | | |
| 04879349 | | USDT[.173734] | | |
| 04879356 | | USD[0.01], XPLA[10] | | |
| 04879364 | Contingent, Disputed | ETH[0] | | |
| 04879393 | | BTC[0], LTC[0], USD[0.00] | | |
| 04879400 | | BTC[.02638446], DENT[1], RSR[1], USD[0.02] | | |
| 04879403 | | BNB[0], HT[0] | | |
| 04879409 | | BTC[0.26195171], ETH[14.73186725], ETHW[14.73186725], FTT[2.4], TRX[.000777], USDT[11.81323982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04879424 | | USDT[0.00000090] | | |
| 04879434 | | FTT[0.02802648], GARI[.8], TRX[.000787], USD[0.00], USDT[0.04581803] | | |
| 04879437 | | BAO[1], SOL-PERP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04879451 | | TRX[.000777] | | |
| 04879459 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00473], USD[0.00] | | |
| 04879478 | | ETH[0] | | |
| 04879484 | | USD[0.00] | | |
| 04879489 | Contingent | AUD[0.00], BAO[0], LUNA2[0.00016637], LUNA2_LOCKED[0.00038820], LUNC[36.22837420], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04879490 | Contingent | CEL[125.89745218], DOGE[63.46550871], DOT[53.90628368], LUNA2[0.56185455], LUNA2_LOCKED[1.31099396], LUNC[111052.305096], REN[.9524], TRX[.00392], USD[0.19], USDT[0.52519574] | | |
| 04879499 | | 0 | | |
| 04879510 | | BTC-PERP[0], ETH-PERP[0], TRX[.000788], USD[-28.12], USDT[31.68895456] | | |
| 04879516 | | GBP[0.00], USD[0.00] | | |
| 04879520 | Contingent | FTT[0.00013839], FTT-PERP[0], GMT[.23770811], GMT-PERP[0], LUNA2[0.40420122], LUNA2_LOCKED[0.93643544], LUNC[0], USD[16.35], USDT[0] | | |
| 04879522 | | SOL[1.0336929] | | |
| 04879524 | | USDT[0.00000052] | | |
| 04879531 | Contingent | KIN[1], LUNA2[76.89081584], LUNA2_LOCKED[174.4134694], SOL[.009], TRX[.001569], USD[296.56], USDT[0.18983593], XRP-PERP[0] | Yes | |
| 04879532 | | AUD[0.00] | | |
| 04879536 | | USD[0.00] | | |
| 04879543 | | BAO[3], DENT[2], KIN[2], USD[0.00] | | |
| 04879553 | | TRX[.000001], USD[0.22] | | |
| 04879559 | | ETH[.00003173], ETHW[4.48060074], SXP[1], TRX[1], USD[0.01] | Yes | |
| 04879562 | | AUD[1.00] | | |
| 04879565 | | BTC-PERP[0], ENS-PERP[0], GMT[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04879568 | | APE[0], ETH[.09034549], ETHW[.09034549], USD[0.00] | | |
| 04879572 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04879574 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000874] | | |
| 04879580 | | SOL[.39524464] | | |
| 04879582 | | BTC[0], ETHW[1.12801269], FTT[175.9949542], SOL[48.48159651], USD[0.36] | | |
| 04879588 | | BNB[0], MANA[0], MATIC[0], TRX[5.97100610], USDT[0.00012689] | | |
| 04879594 | | USDT[1.0209736] | | |
| 04879596 | | DOGE[1549663.65751389], USD[56.20] | | |
| 04879597 | | TONCOIN[.05], USD[0.00] | | |
| 04879598 | | ETH-PERP[0], IOST-PERP[0], USD[0.01] | | |
| 04879600 | Contingent, Disputed | FTT[.11084573], USD[0.00] | | |
| 04879604 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.90968936], LUNA2_LOCKED[2.12260852], LUNC[81168.8396903], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[132.87], USDT[17.21206274], XMR-PERP[0], XRP[28.98218], XRP-PERP[0] | | |
| 04879614 | | BNB[0], ETH[0.00000712], ETHW[0.00000712], MATIC[1], USD[0.00] | | |
| 04879625 | Contingent, Disputed | APE[0], ATLAS[0], POLIS[0], USD[0.00], USDT[0.00455708] | Yes | |
| 04879631 | | ETH-PERP[-0.211], SOL-PERP[0], USD[304.10] | | |
| 04879634 | | ETH[.0299943], USD[100.67] | | |
| 04879637 | | C98[.11] | | |
| 04879640 | | CTX[0], KIN[2], USD[0.01] | Yes | |
| 04879650 | | TRX[.386189], USDT[0.38433770] | | |
| 04879656 | | SOL[.005864], TRX[.000004], USD[2.10] | | |
| 04879658 | | USD[0.00], USDT[0], XRP[.16006676] | Yes | |
| 04879664 | | USDT[2.92129909] | | |
| 04879683 | | NFT (293015860482410447/Austin Ticket Stub #1513)[1], NFT (346673314094410676/Hungary Ticket Stub #962)[1], NFT (366042677525749684/Mexico Ticket Stub #551)[1], NFT (386106913403674011/Singapore Ticket Stub #405)[1], NFT (387989892874880996/Monza Ticket Stub #760)[1], NFT (416174245242058307/Belgium Ticket Stub #855)[1], NFT (441357636106520563/FTX Crypto Cup 2022 Key #1389)[1], NFT (442281026736729476/Baku Ticket Stub #1669)[1], NFT (465616745436863612/Monaco Ticket Stub #1070)[1], NFT (481244551076016983/France Ticket Stub #1143)[1], NFT (549085072254329187/Montreal Ticket Stub #1675)[1], NFT (550138556937343635/Netherlands Ticket Stub #710)[1], NFT (569519739775859628/The Hill by FTX #2698)[1], TRX[95.46417007], USD[0.03] | Yes | |
| 04879685 | | TRX[.000001], USDT[0.00017393] | | |
| 04879698 | | AKRO[1], BAO[1], KIN[2], TRX[10.000001], USD[0.05], USDT[0] | | |
| 04879699 | | ETH[1.37707671], SOL[4.06052839], SOL-PERP[0], TRX[.000857], USD[0.00], USDT[0.00000694] | Yes | |
| 04879701 | Contingent, Disputed | AUD[0.00] | | |
| 04879705 | | TRX[.000789], USD[0.39], USDT[0] | | |
| 04879725 | | GMT[.00000001], KIN[1], USDT[2214.56123637] | Yes | |
| 04879728 | | BRZ[0], BTC[0], ETH[0.00000001], FTT[0.49184619], KNC[0.07773300], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 04879741 | | BAO[1], TRX[.000777], USDT[0.00038203] | | |
| 04879744 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04879746 | | C98[.11] | | |
| 04879752 | | USD[0.38] | | |
| 04879755 | Contingent | ATOM[0], ETH[0.00438682], ETHW[0.00433206], FTM[0], GMT[0], GST[0], KNC[0], LOOKS[0], LUNA2[.00000027], LUNA2_LOCKED[.00000063], LUNC[0.00000086], NEXO[0], RSR[1], RUNE[0], SOL[0.06496351], USDT[0.00000002], YFI[0] | Yes | |
| 04879759 | | C98[0] | | |
| 04879761 | | ETH[0] | | |
| 04879765 | | ATOM[58.16832817], FTT[39.09465838], USD[0.06], USDT[33.56994672] | | ATOM[54.989863] |
| 04879766 | | RSR[1], SXP[1], USD[0.00] | | |
| 04879793 | | TRX[.000778], USDT[0.00000027] | Yes | |
| 04879827 | | GBP[14.20], SOL[.00000001], USD[0.00] | | |
| 04879828 | | GBP[1.00], USD[28.81] | | |
| 04879830 | | SOL[-0.00008989], TRX[.001565], USD[-0.70], USDT[0.77971403] | | |
| 04879845 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02993922], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000777], USD[16.84], USDT[.05658364] | Yes | |
| 04879848 | | ETH[0], USD[0.00] | | |
| 04879869 | Contingent | BTC[0.01272106], ETH[.19730112], ETHW[.00027352], FTT[280.78473119], LUNA2[0.00090835], LUNA2_LOCKED[0.00211948], LUNC[.00407639], USD[965.26], USTC[.1285787] | Yes | |
| 04879872 | | ETH[.0417036], ETHW[.0417036], KIN[1], USD[0.00] | | |
| 04879873 | | AKRO[8], ALPHA[1], BAT[1], DENT[6], GMT[0], GST[0], HXRO[1], KIN[11], NFT [390816399278445797/FTX Crypto Cup 2022 Key #13963][1], RSR[3], SECO[1.00013695], TRX[92766.47109434], UBXT[4], USD[0.00], USDT[0] | | |
| 04879876 | Contingent | GMT[.50082203], GST[.46378793], LUNA2[0.74075574], LUNA2_LOCKED[1.66717653], LUNC[2.11985444], SOL[1.27659938], USD[0.19], USDT[0.09276212] | Yes | |
| 04879897 | | BAO[2], BTC[0.00000008], DENT[2], KIN[13.84132456], UBXT[2], USD[0.00], ZAR[0.00], ZRX[33.08640142] | Yes | |
| 04879901 | | MATIC[0] | | |
| 04879917 | Contingent, Disputed | USDT[9.41368988] | Yes | |
| 04879933 | | USDT[129.745442] | | |
| 04879935 | | TRX[.001675], USDT[460] | | |
| 04879956 | | XPLA[.325809], XRP[897] | | |
| 04879966 | | LUNC-PERP[0], USD[0.05], USDT[0] | | |
| 04879967 | | BCH[7.81716379], WRX[19822.21478907], XRP[5121.82200528] | Yes | |
| 04879970 | Contingent | AKRO[1], BTC[0], LUNA2[0.00052802], LUNA2_LOCKED[0.00123205], LUNC[114.97815], USD[1039.04] | | |
| 04879973 | | BAO[1], ETH[0] | | |
| 04879979 | | BTC[0.00002049] | | |
| 04879985 | | LTC[.09117604] | | |
| 04879993 | | 1INCH[1], AUD[0.00], KIN[1], TRX[1] | | |
| 04879995 | | TRX[.000777] | | |
| 04879997 | Contingent | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.14596363], LUNA2_LOCKED[0.34058181], LUNC[31783.88897620], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-153.22], USDT[1176.25841643], USTC-PERP[0], ZIL-PERP[0] | | |
| 04880000 | | DOGE-0624[0], DOGE-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04880003 | Contingent, Disputed | AUD[0.01] | | |
| 04880038 | | DENT[1], UBXT[1], USD[0.92] | | |
| 04880043 | | USD[0.01], USDT[0] | | |
| 04880046 | | XRP[.00000001] | | |
| 04880062 | | ALGO[0], BNB[0], BTC[0], DOGE[0], ETHW[0], FTM[0], PAXG[0], SHIB[0], USD[0.00] | | |
| 04880075 | | BTC[0] | | |
| 04880080 | | APT-PERP[0], USD[0.17] | | |
| 04880084 | | TRX[.99] | | |
| 04880086 | | FIDA[1], USD[0.00], USDT[.5378472] | | |
| 04880096 | | BTC[0], FTT[0.03644678], USD[0.00] | | |
| 04880098 | | C98[0] | | |
| 04880101 | | AKRO[3.02837756], BAO[24], BNB[.00000186], BTC[0.00002002], CRO[.00139431], DENT[2], KIN[35], SOL[0], TOMO[1], TRX[8.01066568], UBXT[4], USD[0.00], USDT[77.33120084] | Yes | |
| 04880120 | Contingent | LUNA2[0.00280383], LUNA2_LOCKED[0.00654227], LUNC[810.54], USDT[0.00019432] | | |
| 04880124 | | 0 | | |
| 04880127 | | ADABULL[138.68894], USD[0.07], USDT[0.00376820] | | |
| 04880128 | Contingent | DOGE-PERP[0], ETH-0624[0], FTT-PERP[0], LUNA2[2.14835897], LUNA2_LOCKED[5.01283760], LUNC[3120.55704624], TRX[.001558], USD[-48.27], USDT[50.72004934] | | |
| 04880133 | Contingent | BTC[.0953], FTT[25], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[22.75607756], OP-PERP[0], USD[0.63], USDT[1.99174505] | | |
| 04880139 | | AUD[0.00], BTC[0], ETH[0.70958955], ETHW[0], USD[0.00] | | |
| 04880144 | Contingent | AUD[0.00], BAO[1], BTC[.00127654], DENT[1], ETHW[.01669593], LUNA2[0.00323324], LUNA2_LOCKED[0.00754423], LUNC[.01041553], USD[0.00] | Yes | |
| 04880147 | Contingent | LUNA2[0.01442065], LUNA2_LOCKED[0.03364820], LUNC[338.26995184], USD[-0.01] | | |
| 04880149 | | BTC[.00007678], ETH[.00035144], ETHW[.00035144], SHIB[39746.35393178], SOL[.00706013], USD[0.16] | Yes | |
| 04880155 | | TRX[.000001] | | |
| 04880156 | | ETHW[.012], TRX[.255401], TRY[302.22], USD[0.00] | | |
| 04880169 | | SOL[.00042187], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04880178 | | BAO[2], BTC[.02221746], DENT[2], DOT[7.65546931], ETH[.36741075], ETHW[.36725654], GBP[0.04], KIN[3], RSR[1], RUNE[97.32791844], SHIB[27695240.94642319], TRX[2], UBXT[1], USD[0.00], XRP[673.40296624] | Yes | |
| 04880179 | | BULL[2.16777188], USDT[189.83973915] | | |
| 04880183 | | EUR[0.00], USD[0.00] | | |
| 04880185 | | BAO[1], KIN[1], TOMO[1], UBXT[1], USDT[0] | | |
| 04880187 | | ETH[.11284481], ETHW[.11284481], FTT[1.4], USDT[1.23425256] | | |
| 04880197 | | ETH-PERP[0], LOOKS[.94452], USD[1.26] | | |
| 04880199 | | ETH[.00003238], ETHW[.00001429], USD[0.34] | Yes | |
| 04880201 | | ETH[.0005], ETHW[.0005] | | |
| 04880208 | | TONCOIN[1] | | |
| 04880212 | | USDT[0.00000100] | | |
| 04880215 | | USD[115.13] | | USD[100.37] |
| 04880221 | | BTC[.00003847], ETHW[.0005521], USDT[0.00000252] | | |
| 04880231 | | GMT[141.37881310], USD[0.00], USDT[0] | | |
| 04880243 | Contingent, Disputed | AUD[0.00], BAO[1], USD[0.00] | | |
| 04880248 | | AUD[0.00], BTC[0.62750000], ETH[3.85], ETHW[3.85], USD[1.12] | | |
| 04880250 | | MATIC[0], TRX[101.080001] | | |
| 04880252 | | ETH[.001], ETHW[.001] | | |
| 04880262 | | BAO[1], ETH[0.02464565], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04880263 | | BNB[0.00000001], BTC[0], GMT[70.24530407], NFT (48174547525263014/Mystery Box)[1], SOL[0], TRX[1764.08775556] | | |
| 04880271 | | CHF[0.01] | | |
| 04880281 | | FTT[0.02167680], GMT-PERP[0], GST-PERP[0], OP-PERP[0], USD[0.00] | | |
| 04880284 | | AKRO[2], BAO[5], BNB[0], BTC[0], DENT[1], KIN[10], SOL[0], UBXT[2], USD[0.00], USDT[0.00000044] | | |
| 04880296 | | ETH[.00036985], ETHW[.00036984], TRX[.008641], USDT[0.49108752], XRP[.245986] | | |
| 04880297 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04880310 | | APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[2.90], USDT-PERP[0], USTC-PERP[0] | | |
| 04880312 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04880315 | | TRX[.401058], USD[0.00], USDT[.9635] | | |
| 04880318 | | TRX[.055482], USDT[0] | | |
| 04880321 | | CAKE-PERP[0], FTT[27.4945], TRX[231.36225693], USD[0.01], USDT[70616.83268700] | | |
| 04880329 | | SOL[.00782669], USD[0.01], USDT[0.10000000] | Yes | |
| 04880331 | | USD[95.01], USDT[5.9890519] | | |
| 04880340 | Contingent, Disputed | AUD[0.00], BTC[.00000188], USD[0.00] | | |
| 04880352 | | BTC[.000019], USD[0.00], USDT[0.01964820] | Yes | |
| 04880362 | | ETH[0] | | |
| 04880367 | | ETH[0], TRX[0] | | |
| 04880371 | Contingent | AUD[205.91], FTT[0], LUNA2[0.00016026], LUNA2_LOCKED[0.00037395], TRX[.000777], USD[0.00], USDT[0], USTC[.0226867] | Yes | |
| 04880372 | | AUD[0.00] | Yes | |
| 04880375 | | USDT[0.00000095] | | |
| 04880385 | | ATLAS[1330], FTT[.74430961], RAY[26.07351535], USD[0.00], USDT[0] | | |
| 04880401 | | USDT[0.21137079] | | |
| 04880406 | Contingent | APE[.094], ETHW[.29], LUNA2[6.73749747], LUNA2_LOCKED[15.72082745], LUNC[4.75], TRX[1478], USD[0.27], USDT[0], USTC[745] | | |
| 04880411 | | AUD[0.72], USD[0.00], USDT[0.00021926] | | |
| 04880418 | | GMT[.10046155], SOL[.0014], USD[0.00], USDT[0] | | |
| 04880419 | | USD[1.18] | | |
| 04880423 | | BTC[0.01169891], ETH[.09999787], ETHW[.09999787], FTT[25.0974521], TRX[.000777], USD[0.00], USDT[33.31102059] | | |
| 04880424 | Contingent | BCHBEAR[5000], BCHBULL[10000], DOGEBULL[31.9], LUNA2[0.07144155], LUNA2_LOCKED[0.16669697], LUNC[15556.55], THETABULL[11338], TRUMP2024[53.2], USD[-21.28], USDT[1.78394492], XRP[54], XRPBULL[191000] | | |
| 04880433 | | BRZ[.99981], TRX[.000777], USD[0.20], USDT[28.01625781] | | |
| 04880434 | | BTC[0.10800156], ETH[.5299046], FTT[1.06314166], SOL[17.3868698], USD[1.16], USDT[0] | | |
| 04880438 | | SOL[.05], USDT[0.47614675] | | |
| 04880439 | | LTC[19.4305721], WRX[19456.95841667], XRP[5121.82200613] | Yes | |
| 04880441 | | USD[0.00], XLMBEAR[0], XLMBULL[0] | | |
| 04880453 | | BNB[.00002], BTC[.0000001], USD[2.42], XRP[15.01] | | |
| 04880456 | Contingent | EUR[31880.72], LUNA2[24.79376018], LUNA2_LOCKED[56.33484504], LUNC[1229007.9117482], USD[0.03], USDT[.008574], USTC[2712.00661226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04880460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-8.1], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.51], USDT[0.00000483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04880463 | Contingent | LUNA2[0.21720843], LUNA2_LOCKED[0.50681968], LUNC[.0397226], USD[36.92], USDT[12.9056962] | | |
| 04880469 | | USD[75.96] | Yes | |
| 04880471 | Contingent | LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[0.01], USDT[0] | | |
| 04880474 | | BTC-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.64] | | |
| 04880475 | Contingent | APE-PERP[0], BNB[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.12415679], LUNA2_LOCKED[0.28969918], LUNC[27035.4032], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.22], USDT[0] | | |
| 04880480 | Contingent, Disputed | TRX[.001566], USD[0.00] | | |
| 04880482 | | AUD[0.00] | | |
| 04880484 | | SOL[0] | | |
| 04880498 | Contingent | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00414479], USD[0.00], USDT[0] | | |
| 04880506 | | AKRO[1], BAO[8], DENT[1], GBP[0.00], KIN[6], USD[0.00] | | |
| 04880507 | | TONCOIN[7.47909379], USDT[0.00000001] | | |
| 04880510 | | GBP[10.41], USD[1.04] | Yes | |
| 04880512 | | USDT[0.54487690] | | |
| 04880518 | | BNB[0.00000001], NFT [407719543711295275/The Hill by FTX #8543][1], NFT [516702039076771931/FTX Crypto Cup 2022 Key #8922][1], TRX[0] | | |
| 04880525 | | BAO[1], BTT[19964223], SOL[2.36137634], TRX[.000777], USD[0.00] | | |
| 04880526 | | APE-PERP[0], ATOM[.07934], ATOM-PERP[0], BTC-PERP[0], DOGE[.98], EGLD-PERP[0], ETH-PERP[0], INJ-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[285.61], ZIL-PERP[0] | | |
| 04880530 | | ETH[.00099962], ETHW[.00099962], EUR[8.53], GBP[-3.08], SAND[0], USD[5.79] | | USD[5.44] |
| 04880541 | | SOL[0] | | |
| 04880547 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00703079], LUNA2_LOCKED[0.01640519], LUNA2-PERP[0], LUNC[.00465769], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001567], UNI-PERP[0], USD[0.01], USDT[10037.48926417], USTC[.99524011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04880561 | | FTT[0.01514776], NFT [327051818641993817/Baku Ticket Stub #1781][1], NFT [446470660227479442/Montreal Ticket Stub #1536][1], TRX[.000777], USD[0.59], USDT[0] | Yes | |
| 04880565 | | TRX[0.00001900], USD[0.00], USDT[0.00151179] | | |
| 04880571 | | BNB[.00719474], GST[.01696646], SOL[.00458416], TRX[.000777], USD[1080.86], USDT[1.63625864] | Yes | |
| 04880572 | | LTC[.0150387], USD[0.56], USDT[459.05726297] | | |
| 04880589 | | TRX[60.000961], USDT[.4] | | |
| 04880606 | | TRX[.000001], USD[0.23] | | |
| 04880609 | | BTC[0.13072055], ETH[3.00442396], ETHW[0.83964935], GBP[0.19], TRX[.00004], USD[-0.39], USDT[84432.49090107], USDT-PERP[0], XRP-PERP[0] | | |
| 04880610 | | LTC[0.01226219] | | |
| 04880613 | | AUD[0.00], HNT[1], HXRO[1] | | |
| 04880616 | | SOL[0] | | |
| 04880630 | | GBP[3.77], USD[0.00] | | |
| 04880649 | | AKRO[4], AUD[-2.66], BAO[2], BTC[0.00009221], BTC-PERP[0], DOGE[2], ETH[.00038421], ETH-PERP[0], ETHW[.00038421], RSR[2], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04880660 | | KIN[1], TONCOIN[6.03463976], TRX[.000777], USDT[0.00000001] | | |
| 04880666 | | ETH[0], MATIC[3.16781639], USD[0.00] | | |
| 04880667 | | USD[0.01], USDT[.05] | | |
| 04880675 | | TRX[.00000001], USD[0.00], USDT[0] | | |
| 04880677 | | LTC[.001], USDT[0] | | |
| 04880680 | | ETH[0] | | |
| 04880688 | | SOL[0], TRX[0] | | |
| 04880699 | | GST-PERP[0], TRX[.000042], USD[-3.48], USDT[4.83113100] | | |
| 04880710 | | USD[0.24], USDT[0] | | |
| 04880711 | | TONCOIN[1], USDT[0] | | |
| 04880726 | Contingent, Disputed | ETH[.00000006] | | |
| 04880738 | | TRX[.000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04880740 | | TRX[.000777], USD[0.00], USDT[0.00000025] | | |
| 04880744 | | BTC[.00135535] | | |
| 04880749 | | ETH-PERP[0], GMT[0], GST-PERP[0], SOL[0], USD[2181.63] | | |
| 04880750 | | SOL[0] | | |
| 04880766 | | APE-PERP[0], BAL-PERP[0], DOGE-PERP[0], JASMY-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04880767 | | AAPL[9.70821044], AMD[48.19], FTT[35.5663188], NVDA[28.61611913], USD[3.18] | | |
| 04880768 | | BTC[0.01586745], ETH[0.04250072], ETHW[0.04250072], GMT[0], GST[795], MATIC[0], SOL[0.00847371], USD[1.46] | | |
| 04880771 | | AUD[0.41], BAO[1], BTC[.00048619], DOGE[14.98190735], KIN[4], MATIC[.51731428], MTL[9.48525769], SOL[1.53825533], SRM[15.05203123], UBXT[1], USD[0.06] | Yes | |
| 04880774 | | BAO[1], BTC[.0150879], ETH[1.08093242], ETHW[1.08093242], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04880776 | | BNB[0], BTC[0], SOL[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 04880783 | Contingent | BTC[.01039492], KIN[1], LUNA2[0.00001562], LUNA2_LOCKED[0.00003645], LUNC[3.4024208], SOL[139.09558704], USD[0.33] | Yes | |
| 04880787 | | USD[0.00] | | |
| 04880792 | | BNB[.00667796], GENE[.09], SOL[.00792472], USD[0.69], USDT[0.00866927] | | |
| 04880809 | | AVAX[0], BTC[0.02947673], ETHW[.00077408], NEAR[0], TRX[.000281], USD[0.00], USDT[0.00015523] | | |
| 04880817 | Contingent | ETH[.00052758], ETHW[.00052758], LUNA2[0.02228754], LUNA2_LOCKED[0.05200426], LUNC[4853.159174], SOL[0], USD[0.00], USDT[0.00018662] | | |
| 04880830 | | ETH[.00005295] | Yes | |
| 04880838 | Contingent | ADA-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[1.24628741], LUNA2_LOCKED[2.90800396], LUNC[3.16537400], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[36.95], XRP[.78011812], XRP-PERP[0] | | |
| 04880840 | | ETH[0] | | |
| 04880856 | Contingent, Disputed | USDT[2.76164325] | | |
| 04880858 | Contingent | FTT[0.50008488], LUNA2[0.00001471], LUNA2_LOCKED[0.00003432], LUNC[3.20358553], USD[20006.03], USDT[0] | Yes | |
| 04880859 | | BTC[.00003698], TRX[21.77414167], USD[0.00], USDT[121.96719673] | | |
| 04880864 | | FTT[0.00705160] | | |
| 04880881 | | TONCOIN[.015], USD[1.38] | | |
| 04880888 | | USD[0.00] | | |
| 04880890 | | 0 | | |
| 04880893 | | 0 | | |
| 04880895 | | BAO[4], ETH[.00000028], ETHW[.00000028], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04880897 | | TRX[.000777], USDT[0.00000050] | | |
| 04880899 | | AVAX[33.81232847], BNB[1.30740119], DENT[1], TOMO[1], USD[0.00], XRP[260.17150793] | | |
| 04880900 | | TRX[.000777], USD[-86.56], USDT[96.30724177], XRP-PERP[0] | | |
| 04880905 | | NFT (365856424400455975/The Hill by FTX #26849)[1], TRX[.001554] | | |
| 04880918 | | BTC[0], FTT[0], RUNE[.287498], USD[0.00], USDT[0] | | |
| 04880928 | | KIN[1], RSR[1], TRX[1.000777], USD[0.00], USDT[0.00000071] | | |
| 04880930 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00399928], ETH-PERP[0], ETHW[.004], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[19.69757], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09682], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001729], TRX-PERP[0], UNI-PERP[0], USD[34.65], USDT[0.00444901], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04880939 | Contingent | BTC[.0069089], DOGE[475], ETH[.222], ETHW[.222], LUNA2[1.44014772], LUNA2_LOCKED[3.3603447], LUNC[313595.2], USD[4.17], USDT[34.97751586], USTC-PERP[0], XRP[222] | | |
| 04880950 | | AUD[0.00] | | |
| 04880953 | | BRZ[7.42270987], BTC[.0089722], ETH[.049], ETHW[6.679], FTT[1.1], USD[3.47] | | |
| 04880954 | | ETH[0], ETHW[0], USD[0.00], USDT[39.18487480] | Yes | |
| 04880963 | | TRX[.000777] | | |
| 04880964 | | AUD[20.41], USD[0.00] | | |
| 04880967 | Contingent | LUNA2_LOCKED[59.25257929], USD[0.05], USDT[0.00000056] | | |
| 04880977 | | DOGE-0624[0], DOGE[0.62] | | |
| 04880985 | | BAO[1], MATIC[7.22317248], RUNE[1.03049602], TRX[1], USD[0.00] | Yes | |
| 04880996 | | ETH[0] | | |
| 04880998 | | TRX[.000777], USD[1.00], USDT[6253.46126958] | Yes | |
| 04881008 | | PUNDIX-PERP[0], SOL-PERP[0], USD[1009.15], USDT[0] | | |
| 04881025 | | TRX[.000777], USD[8.97], USDT[90] | | |
| 04881029 | | FTT[34.993], TRX[.000777], USD[0.01], USDT[0] | | |
| 04881034 | | AUD[16493.03] | | |
| 04881041 | Contingent | AKRO[1], ALTBULL[0], APE[8.73592185], AUD[0.01], BAO[14], BTC[0.01006936], CEL[0.00014926], DENT[1], ETH[0.00000071], ETHW[0.07743175], FTM[0], KIN[20], LUNA2[0.12467217], LUNA2_LOCKED[0.29088047], LUNC[28.63640014], MATIC[15.59348985], MOB[0], MTA[142.98111273], NFLX[0], RSR[1], SOL[.25392246], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001], XRP[255.21742756] | Yes | |
| 04881042 | | ETH[0], FTT[0.16569609], USDT[0] | | |
| 04881051 | | AUD[0.00], BAO[1], BTC[.00125054], ETH[0], KIN[4], USD[0.01] | Yes | |
| 04881053 | | NFT (300346105965539958/The Hill by FTX #21560)[1] | | |
| 04881064 | Contingent | BTC[.06659862], ETH[6.77302548], ETHW[6.2506083], LUNA2[7.95296961], LUNA2_LOCKED[17.96013715], LUNC[.00764317], SOL-PERP[0], TRX[.000777], USD[1950.37], USDT[0], USTC[1126.27767623] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04881066 | | BAO[1], TRX[.000777], USDT[0.00000243] | | |
| 04881076 | | TRX[.000781], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04881090 | | USD[0.07], USDT[0] | | |
| 04881091 | | TRX[.000777], USD[0.21] | | |
| 04881110 | | BNB[0], USD[0.00] | | |
| 04881118 | | BAO[1], USDT[0.00000061] | | |
| 04881125 | | TRX[.000777], USDT[.36917404] | | |
| 04881127 | | FTT[0.00165226], USD[0.00], USDT[0] | | |
| 04881131 | | APE-PERP[0], BCH-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], ONT-PERP[0], TLM-PERP[0], TRX[.00008], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 04881137 | | AUD[0.01] | | |
| 04881140 | Contingent | AKRO[2], ALPHA[1], BAO[9], GRT[1], HOLY[.00004565], HXRO[1], KIN[9], LUNA2[0.15318470], LUNA2_LOCKED[0.35725456], LUNC[34528.04568386], MATH[1], RSR[1], TRX[1], UBXT[3], USD[0.00], XRP[4920.54803692] | Yes | |
| 04881148 | | TONCOIN[1.1734] | | |
| 04881152 | | BAO[2], TRX[1.000923], UBXT[1], USD[511.97], USDT[0] | Yes | |
| 04881155 | Contingent | AVAX[483.3417937], FIDA[1773.09169317], GRT[76612], LINK[1285.2], LUNA2[0.00037313], LUNA2_LOCKED[0.00087063], LUNC[81.25], NEAR[2794.82], RNDR[2640.2], SHIB[21780440], UNI[700], USD[4016.74], USDT[1.79795] | | |
| 04881157 | | 0 | | |
| 04881163 | | TRX[.001554], USDT[0] | | |
| 04881183 | | TRX[.000777], USDT[0.00005352] | | |
| 04881189 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04881196 | | USD[0.21] | | |
| 04881207 | | JASMY-PERP[0], USD[13.96], USDT[-12.70964749] | | |
| 04881210 | | LTC[.15] | | |
| 04881220 | | USD[0.00], USDT[0] | | |
| 04881224 | | ETH[.08768184], ETHW[0.08768184], USDT[0.00000900] | | |
| 04881227 | | ETHW[.00725974], USDT[0.00000773] | | |
| 04881228 | | AUD[0.00] | | |
| 04881230 | | ETH[.00320276], ETHW[.00320276], USD[0.00] | | |
| 04881259 | | ATLAS[3980], TRX[.000777], USD[0.18], USDT[0] | | |
| 04881269 | | TONCOIN[.05526], TRX[.000777], USD[-0.03], USDT[.03619017] | | |
| 04881270 | | APE-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], USD[0.03], USDT[.00553413] | | |
| 04881279 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 04881289 | | TRX[.000777] | | |
| 04881295 | | CTX[0], XPLA[214.09631713] | | |
| 04881299 | | AUD[0.00], BTC[.0000001] | | |
| 04881324 | | TRX[.000777], USDT[0.00000015] | | |
| 04881325 | | USDT[0] | Yes | |
| 04881328 | | BAO[2], KIN[2], NFT (516351416982437426/FTX Crypto Cup 2022 Key #12599)[1], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 04881344 | | TONCOIN[.06399736], USD[0.00] | | |
| 04881351 | Contingent | BTC-PERP[0], ETH[.00040437], ETH-PERP[0], ETHW[.00040437], LUNA2[4.13575202], LUNA2_LOCKED[9.65008805], LUNC[900568.71], NEAR-PERP[0], SAND[7.44086241], USD[0.00], WAVES-PERP[0] | | |
| 04881352 | | BAO[3], CTX[0], KIN[2], USD[377.60] | | |
| 04881357 | | CQT[.0386], MATIC[22.80900441], USD[0.23] | | |
| 04881360 | | BTC[.70887187] | Yes | |
| 04881379 | | USD[0.00] | Yes | |
| 04881381 | | GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 04881386 | | BAO[1], TRX[1], USD[0.00], XPLA[82.75434955] | | |
| 04881392 | Contingent | FTT[0.06248693], LUNA2[0.08379801], LUNA2_LOCKED[0.19552870], USD[0.00], USDT[0] | | |
| 04881395 | | DENT[1], XPLA[1976.41453878] | | |
| 04881399 | Contingent | BTC[0.00614875], BTC-PERP[0], DOGE[913.35270261], ETH[.03515402], ETH-PERP[0], ETHW[0], FTT[0.02687504], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[20.83257133] | Yes | |
| 04881400 | | BAO[1], DENT[1], RSR[1], USD[0.00] | Yes | |
| 04881404 | | BTC[.00024714] | | |
| 04881405 | Contingent, Disputed | APE[0], BTC[0.00000034], DODO-PERP[0], DOGE[0], LTC[0], TRX[.00648079], USD[0.00], USDT[0.00001605] | | |
| 04881410 | | BAO[1], TRX[1], UBXT[1], USDT[0] | | |
| 04881415 | | TRX[.497452], USDT[1.69069694] | | |
| 04881416 | | BTC[.02012715], DOGE[590.9085], DOT[9.890373], ETH[7.5356], ETHW[6.2744], SHIB[8363430.4395], USD[1.01] | | |
| 04881423 | | AKRO[1], BAO[1], USD[0.00], XPLA[35.25445111] | | |
| 04881433 | Contingent | ADABULL[.066368], ALGO[609.8841], APT[9.9981], ATOMBULL[2478.5], BNBBULL[.0062], CRO[9.3046], DOGEBULL[5.559315], ETCBULL[50380.34466], ETHBULL[.0012751], FTM[.76934], KNCBULL[34.491], LUNA2[0.00145128], LUNA2_LOCKED[0.00338632], LUNC[316.02], MATICBULL[2790822.765], TRX[.000957], USD[9.65], USDT[0.00000001] | | |
| 04881439 | Contingent | BAO[4], BTC-PERP[0], ETH[1.41326484], ETH-PERP[0], ETHW[.0843423], LUNA2[0.00406707], LUNA2_LOCKED[0.00948985], LUNC[885.6151348], USD[178.04] | Yes | |
| 04881441 | Contingent | LUNA2[0.82344765], LUNA2_LOCKED[1.92137785], LUNC[179307.46], TRX[.000777], USD[0.00], USDT[9.94420213] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04881443 | | 0 | | |
| 04881450 | | AUD[0.53] | | |
| 04881456 | | WRX[8366.96775088] | Yes | |
| 04881457 | | TONCOIN[.06], USD[0.04] | | |
| 04881458 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076804], TONCOIN[.033790], USD[0.05], USDT[0] | | |
| 04881465 | | AUDIO[1.00193798], TRX[.000777], USDT[0] | Yes | |
| 04881469 | | TRX[.000777], USD[14.39], USDT[0.02504730], XPLA[3359.544] | | |
| 04881471 | | AKRO[7], BAO[4], BTC[0.00000029], DENT[2], KIN[3], MATH[1], RSR[3], TRX[1.00000900], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 04881473 | | XRP[38.323085] | | |
| 04881476 | | TRX[.000843], USDT[0.52023847] | | |
| 04881484 | | USD[0.00], USDT[0] | | |
| 04881487 | | BTC[.00002899], USD[0.39], USDT[0] | | |
| 04881488 | | DOT[0], ETH[0], FTT[0], ROSE-PERP[0], SXP[.0952], TRX[.248442], USD[0.00], USDT[0] | | |
| 04881489 | Contingent | ALGO[0], BNB[.25], BNB-1230[0], BTC[0], DOT[0], ETHW[0.05180437], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003074], LUNC-PERP[0], MANA-PERP[0], SOL[0], SRM[0], TRX[84.90707137], TRX-PERP[0], USD[659.75], USDT[0.00047327], WRX[0.14479788], XRP[0.00970585] | | |
| 04881495 | | 0 | | |
| 04881505 | | GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], PERP[.09569598], USD[0.08], USDT[54.87520221] | | |
| 04881510 | | SOL[.00000256], TRX[.000777], USDT[0] | | |
| 04881512 | | 0 | | |
| 04881513 | | EUR[0.00], USDT[155.31426296] | | |
| 04881518 | | TRX[.000777], USDT[0.00000018] | | |
| 04881519 | | USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04881529 | | TRX[.000777] | | |
| 04881530 | | USD[0.00] | | |
| 04881558 | | TRX[.000777] | | |
| 04881566 | | ETH[0] | | |
| 04881567 | | USDT[0.14383751] | | |
| 04881571 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.10078], USD[-0.26], USDT[.30165376], ZIL-PERP[0] | | |
| 04881583 | | TRX[.000777] | | |
| 04881593 | | BTC[.0008893] | | |
| 04881599 | | USD[0.00] | | |
| 04881603 | Contingent | AKRO[1], AUD[0.00], BAO[3], DENT[2], KIN[2], LUNA2[0.00049278], LUNA2_LOCKED[0.00114983], LUNC[107.30505513], MATH[1], RSR[3], TRX[1], UBXT[2], USD[0.00], XRP[116.24637995] | | |
| 04881606 | | TRX[.000777] | | |
| 04881610 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04881615 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USDT[0.00448296] | | |
| 04881616 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 04881621 | | BTC[0], ETH[0], FTT[0.00000742], SOL[0], TRX[.001622], USD[0.00], USDT[18.60762564] | | |
| 04881627 | | TRX[.000777] | | |
| 04881630 | | TONCOIN[314.08337028] | Yes | |
| 04881632 | | USD[0.00] | | |
| 04881636 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04881637 | | ALGO[0.00288993], ETH-PERP[-0.143], FTT[8.3985], TONCOIN[.00028], USD[213.96], USDT[80.60480169] | | |
| 04881643 | | SOL[0] | | |
| 04881645 | | TRX[.000777] | | |
| 04881660 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.208], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[1.06] | | |
| 04881664 | | TRX[1], USDT[211.68822178] | Yes | |
| 04881671 | | TRX[.000777] | | |
| 04881677 | Contingent | LUNA2_LOCKED[2825.895632], LUNC[.00000001], TONCOIN[1.57792], TRX[.000777], USD[0.04], USDT[.0037746], XPLA[1.61], XRP[.927374] | | |
| 04881686 | | BNB[0] | | |
| 04881688 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04881690 | | TRX[.000777] | | |
| 04881695 | | USD[0.00] | | |
| 04881696 | Contingent | ETH[.00544989], ETHW[.00544989], LUNA2_LOCKED[0.00000001], LUNC[.00121117], USD[0.00], XRP[34.84794779] | | |
| 04881701 | | KIN[1], USDT[0], XRP[.00000001] | Yes | |
| 04881704 | Contingent | LUNA2[0], LUNA2_LOCKED[3.61405224], TRX[.775592], USD[0.00] | | |
| 04881707 | | TRX[.000777] | | |
| 04881723 | | NFT (367154547411380952/The Hill by FTX #23211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04881730 | | TRX[.000777], USDT[.005] | | |
| 04881733 | | TRX[.000777] | | |
| 04881738 | | AUD[0.00] | | |
| 04881741 | | TRX[0] | | |
| 04881746 | | BAO[1], TRX[1], USD[0.00] | | |
| 04881747 | | AUD[0.01], FTT[132.07604927], USD[0.00], USDT[0.00000001] | Yes | |
| 04881755 | | TRX[.000777] | | |
| 04881768 | Contingent | AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001942], SHIT-PERP[0], TRX[.001123], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04881769 | | TRX[.000777] | | |
| 04881772 | Contingent | AKRO[1], BTC[.07776398], ETH[1.00582272], ETHW[45.38632288], LUNA2[0.23324063], LUNA2_LOCKED[0.54422815], LUNC[.11375], TONCOIN[.03], USD[2.00], USDT[0.00438672] | Yes | |
| 04881773 | | EUR[5.00], NFT (329402994321770333/FTX Crypto Cup 2022 Key #22812)[1], NFT (451443522602224635/The Hill by FTX #42770)[1] | | |
| 04881775 | | AKRO[3], ALPHA[1], AUD[2121.08], DENT[2], FTT[30.14849533], KIN[2], UBXT[1], USDT[37.42578191] | Yes | |
| 04881785 | | GENE[1] | | |
| 04881788 | | AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], USD[0.14], USDT[0.71672114], WAVES-0624[0], WAVES-PERP[0] | | |
| 04881790 | | BNB[0], USDT[1.08084281] | | |
| 04881792 | | TRX[.000777] | | |
| 04881795 | | USD[0.00], USDT[0.00000001] | | |
| 04881798 | | AKRO[1], BAO[11], BNB[0], DENT[2], KIN[9], MATIC[1.00182818], RSR[1], TRX[5], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04881800 | | USD[0.00] | | |
| 04881805 | | ATOM[.27514], AVAX-PERP[0], COMP[.00001], EGLD-PERP[0], MKR-PERP[0], TRX[.000777], USD[-1.15], USDT[0.00020695] | | |
| 04881807 | | TRX[.000777] | | |
| 04881826 | | XRP[.55965] | | |
| 04881827 | | TRX[.000777], USD[0.01] | | |
| 04881835 | | TRX[.000777] | | |
| 04881836 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007558], TONCOIN[.03945789], USD[0.01] | | |
| 04881842 | | APE-PERP[0], BRZ[0.00093112], BTC[0], ETH[0], FTT-PERP[0], USD[0.00] | | |
| 04881846 | | BTC[.00000002], CAD[0.00], KIN[3], TRX[3], USD[0.00], WAVES[6.77921878], XRP[.00098623] | Yes | |
| 04881853 | Contingent | AAVE[0.00000020], ALGO[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAO[2], BNB[0], BTC[0], CEL[0.00001949], DAI[0], DOGE[0], DOT[0], ETH[0], FB[.00000063], FTM[0], FTT[0.01409586], GMT[0], GRT[0.00111348], KIN[1], LINK[0], LTC[0], LUNA2[0.01005222], LUNA2_LOCKED[0.02345519], LUNC[3.56041862], MATIC[0], NEAR[0], RUNE[0.06988164], SAND[0], SOL[0], UNI[0], USD[0.00], USTC[0], WAVES[0], XRP[0] | | |
| 04881861 | | TRX[.000777] | | |
| 04881863 | | SOL[1], USDT[64.91938425] | | |
| 04881868 | | USD[113.88], XRP[1957.43469] | | |
| 04881875 | | RAY[.080108], SOL-PERP[0], USD[-0.05], USDT[0.07704902] | | |
| 04881886 | | TRX[.000777] | | |
| 04881889 | | KIN[2], USDT[0] | | |
| 04881895 | Contingent | BTC[.06009062], ETH[.6658968], ETHW[.454939], LTC[1.9996], LUNA2[4.33156565], LUNA2_LOCKED[10.10698653], LUNC[400000.540756], SOL[8.208466], TRX[.008621], USDT[1.19391899], XRP[754.949] | | |
| 04881896 | | SOL[0] | | |
| 04881901 | | ETH[.04538715], ETHW[.0448258], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 04881905 | | FTT[0], USDT[1.85792321], TRX[.000777], USD[0.06], USDT[11.21117906] | | |
| 04881907 | Contingent | ATOM-PERP[0], BNB[.005], FLM-PERP[0], KNC-PERP[0], LUNA2[0.18371716], LUNA2_LOCKED[0.42867339], LUNC[40004.8], SRM-PERP[0], USD[1.11] | | |
| 04881908 | | APE[39.45428608], ETH[.51258982], ETHW[.51237454], SOL[8.3280815], USD[0.40], USDT[1.10833584] | Yes | |
| 04881909 | | TRX[.000777] | | |
| 04881910 | | TRX[.000777] | Yes | |
| 04881918 | | BTC[0], USD[0.00], USDT[0] | | |
| 04881920 | | BTC-PERP[0], TONCOIN[500.98], TONCOIN-PERP[0], TRX[.00004], USD[0.34], USDT[262.94134152] | | |
| 04881923 | Contingent | BTC[0.00029994], LUNA2[0.47250512], LUNA2_LOCKED[1.10251196], LUNC[35307.10753], USD[1.47] | | |
| 04881929 | | TRX[.000777] | | |
| 04881931 | | TRX[.000002] | | |
| 04881933 | | ADA-PERP[0], APE[.09722], APE-PERP[0], BTC[.00009744], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 04881939 | Contingent | DOGE[0], DOGE-PERP[0], LUNA2[0.00001786], LUNA2_LOCKED[0.00004167], LUNC[3.889222], TONCOIN[.052], USD[0.09], USDT[0] | | |
| 04881940 | Contingent | BAO[1], DENT[2], ETH[.00000654], ETHW[.00000654], LUNA2[0.00059697], LUNA2_LOCKED[0.00139293], LUNC[129.991796], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04881941 | | BAO[1], USD[0.00] | | |
| 04881947 | | BAO[2], ETH[0], KIN[2], TONCOIN[0], TRX[1.000777], USD[0.05], USDT[0] | | |
| 04881950 | | TRX[.000777] | | |
| 04881962 | | 1INCH[1.00499875], USD[1633.56] | Yes | |
| 04881968 | | AUD[0.00], CEL[8.94531869], USD[0.00] | Yes | |
| 04881969 | | BNB[.00000687], LTC[.0005], USD[0.00], USDT[0.00000083] | | |
| 04881970 | | KIN[1], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04881973 | Contingent | BTC[0.36924332], ETH[0], EUR[0.44], RAY[9.07918268], SOL[1.03239274], SRM[20.22658193], SRM_LOCKED[.20373388], USD[1.11] | | |
| 04881977 | | TRX[.000777] | | |
| 04881980 | | USDT[0] | | |
| 04881988 | | USD[0.00], XRP[0] | | |
| 04881989 | | BAO[2], KIN[1.00000001], LTC[0], TRX[0.00077700], USDT[0] | | |
| 04882006 | | TRX[.000777] | | |
| 04882009 | | BNB[.39242311], CRO[837.05802254], DOGE[894.26129277], GENE[11.27032727], GOG[1236.53604997], HNT[5.15712619], LINK[7.51194512], MANA[122.28969501], SAND[56.1807537], TRX[889.63897786], UNI[13.42204388], USD[52.53], XRP[154.70591889] | | |
| 04882013 | | BNB[.01] | | |
| 04882021 | | USDT[0] | | |
| 04882024 | | TONCOIN[.06] | | |
| 04882027 | Contingent | LUNA2[.00166707], LUNA2_LOCKED[0.00388985], LUNC[363.01], TONCOIN[.03], USD[0.01], USDT[0] | | |
| 04882030 | | BNB[.00292861], SOS[7200000], USD[0.03] | | |
| 04882033 | | TRX[.000777] | | |
| 04882034 | | DOGEBULL[312], TRX[.000777], USD[0.10], USDT[0] | | |
| 04882036 | | BNB[0] | | |
| 04882037 | | USD[1.56], USDT[0.00141107] | | USD[1.55] |
| 04882043 | Contingent | BTC[.00000249], ETH[.00000246], ETHW[.00000246], LUNA2[0.05416396], LUNA2_LOCKED[.12638258], LUNC[12172.38849159], LUNC-PERP[0], TRX[.001563], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 04882045 | | NFT (387263363017638952/The Hill by FTX #25078)[1], NFT (464586302362026081/FTX Crypto Cup 2022 Key #11684)[1] | | |
| 04882049 | Contingent | APT[0], ETH[.00010431], LUNA2[0.00126264], LUNA2_LOCKED[0.00294617], LUNC[274.94392733], USD[0.00], USDT[49.32122669] | | |
| 04882054 | | TRX[.000777] | | |
| 04882067 | | BTC[.00111658], USD[0.00], USDT[0] | | |
| 04882074 | | MATIC[0] | | |
| 04882078 | | TRX[.000777] | | |
| 04882079 | Contingent | EOSBULL[5898820], LUNA2[0.44883993], LUNA2_LOCKED[1.04729317], LUNC[97735.84], TRX[.0016], USDT[4.59117645] | | |
| 04882082 | | APE[.25464643], BNB[.00615843], BTC[.00002373], CAD[4.83], DOGE[27.57965312], ETH[.00163184], ETHW[.00161815], USD[0.00] | Yes | |
| 04882083 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 04882087 | | GBP[0.00] | | |
| 04882090 | | SOL[0], TRX[.001622], USDT[0.00000022] | | |
| 04882092 | | KIN[1], TONCOIN[2885.08396108], TRX[.000777], USDT[0.00000001] | | |
| 04882097 | | BTC[0], FTT[0.00464457] | | |
| 04882098 | | AKRO[1], BAO[1], ETH[.17484235], ETHW[.17458995], FRONT[1], FTT[.00022898], KIN[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 04882101 | Contingent | LUNA2[0], LUNA2_LOCKED[23.14304859], LUNC[4782.719522], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[5.28729243] | | |
| 04882102 | | EUR[0.00], KIN[1] | | |
| 04882106 | | TRX[.000777] | | |
| 04882107 | | ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SCRT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 04882119 | | AURY[31.99424], USD[1.47] | | |
| 04882121 | | TRX[.000777] | | |
| 04882122 | | CQT[.1649], LOOKS[.35742], STG[.17312], USD[0.16] | | |
| 04882125 | | BNB[0], TRX[.000777], USDT[0] | | |
| 04882127 | | ETC-PERP[0], ETH[3.59070478], ETH-PERP[0], ETHW[4.06292895], FTT[25.00863304], SOL-PERP[0], USD[0.41], USDT[0] | Yes | |
| 04882131 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000685], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.03], USDT[-0.005091591], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04882134 | | TRX[.000777] | | |
| 04882140 | | AKRO[1], BAO[1], DENT[1], KIN[7], SOL[0], TRX[1.001555], UBXT[3], USD[0.00], USDT[0] | | |
| 04882141 | Contingent | ETHW[105.53074801], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009014], TONCOIN[.06906143], USD[0.00], USDT[0.16879302] | Yes | |
| 04882144 | | BTC-PERP[0], FTT[.01776842], FTT-PERP[0], GMT-PERP[0], USD[3.45], XRP-0624[0], XRP-PERP[0] | | |
| 04882150 | | BNB[0] | | |
| 04882152 | | ALGO[.41], BIT-PERP[0], BTC[0], GMT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], TRX[25.00804302], USDT-PERP[0], XRP[.4523] NFT (321947609124026948/FTX Crypto Cup 2022 Key #11731)[1], NFT (434738748865034358/The Hill by FTX #20017)[1], SOL[0], USD[0.13], USDT[32.61578984], | | |
| 04882155 | | USD[1.96] | | |
| 04882156 | | TRX[.000777] | | |
| 04882158 | | BTC[.0190547], DOGE[515.31395446], SHIB[3629032.25806451], TRX[.001627], USDT[0] | | |
| 04882161 | | TONCOIN[130.3] | | |
| 04882162 | | TRX[.001584], USDT[.01] | | |
| 04882164 | | CHF[0.00] | | |
| 04882170 | | USD[1044.50] | Yes | |
| 04882171 | | TRX[.441501], USDT[1.55468825] | | |
| 04882172 | | SOL[.04456045], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04882175 | | USDT[0] | | |
| 04882179 | Contingent | LUNA2[0.00883146], LUNA2_LOCKED[0.02060675], LUNC[1923.42127615], SOL[.00043964], USD[0.08] | Yes | |
| 04882185 | | USDT[0] | | |
| 04882187 | | GBP[0.00] | | |
| 04882193 | | AKRO[1], DENT[1], DOGE[.00003976], KIN[5], TRX[.013744], USD[0.10], USDT[0] | Yes | |
| 04882196 | | TRX[.000777] | | |
| 04882198 | | USD[0.07], USDT[0] | | |
| 04882208 | | USD[0.00] | | |
| 04882218 | | ALGO[1], BNB[0.00000047], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04882228 | | EUR[0.50], USD[0.00] | | |
| 04882230 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04882232 | | BAO[4], BNB[.00000053], BTC[0], DOGE[.0016012], KIN[2], USD[0.00] | Yes | |
| 04882233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0080886], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[3.92649094], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04882234 | | TONCOIN[.01] | | |
| 04882241 | | BTC-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00036322], GBP[0.00], USD[0.00], XRP-PERP[0] | Yes | |
| 04882243 | | TRX[.000777] | | |
| 04882245 | | BRZ[0.00016534], BTC[0], USD[0.01], USDT[0.19073158] | | |
| 04882248 | | ETH[0] | | |
| 04882250 | | BTC[.6852592], ETH[11.54362479], ETHW[26.41357285], USDT[0] | Yes | |
| 04882251 | | TONCOIN[.13] | | |
| 04882252 | | GBP[0.00] | | |
| 04882254 | | AMPL[1.81642819], BAO[7174.42214912], DOGE[23.10743913], GMT[7.31147535], INDI[0], KIN[181059.75770313], KNC[1.82092700], SHIB[212166.00473174], UBXT[1], USD[0.00] | Yes | |
| 04882256 | Contingent | ADA-0624[0], AKRO[1], BAO[3], FTT[0], KIN[3], LUNA2[0], LUNA2_LOCKED[2.60868224], LUNC-PERP[0], NFT (320615092393518537/FTX Crypto Cup 2022 Key #19214)[1], NFT (443186098301063002/The Hill by FTX #9450)[1], SOL[0.00000006], TONCOIN[.05], UBXT[1], USD[0.00], USDT[0.00000001], XRPBEAR[.00000001] | | |
| 04882264 | | DENT[1], RSR[1], USD[0.00] | Yes | |
| 04882266 | | AUD[0.00], BTC[0], KIN[1], USDT[0] | Yes | |
| 04882270 | | TRX[.000777] | | |
| 04882278 | | TRYB-PERP[0], USD[1.73], USDT[0] | | |
| 04882284 | | APE-PERP[0], BTC-PERP[0], GST-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.04] | Yes | |
| 04882290 | | AVAX[.098537], AXS[.095877], BTC[0.00009089], ETH[.00090503], ETHW[.00025805], USD[875.22] | | |
| 04882295 | | TRX[.000261], USD[0.33], USDT[97.91199516] | | |
| 04882301 | | BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], TRX[.000028], USD[0.01] | | |
| 04882311 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11410213], LUNA2_LOCKED[0.26623831], LUNC[.98], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.3895492], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04882315 | | TONCOIN[.02] | | |
| 04882316 | | BNB[0], ETH[0], SOL[0] | | |
| 04882317 | | ETH[.01044667], ETHW[.01031905] | Yes | |
| 04882328 | | USD[0.00] | | |
| 04882330 | | TRX[.000007] | | |
| 04882333 | | AKRO[4], BAO[1], GMT[10.98141297], GST[.00351598], KIN[2], OMG[1.04475316], RSR[1], SOL[.60636143], TRX[2.000777], USD[0.00], USDT[0] | Yes | |
| 04882334 | | EUR[0.00], USD[24.24], USDT[0.00000042] | | |
| 04882338 | | BTC[.09061979], USD[0.00] | | |
| 04882339 | | AKRO[2], BAO[8], DENT[5], DOGE[1], KIN[11], RSR[2], SOL[52.51157697], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00640945] | Yes | |
| 04882346 | | CGC[23.59528], ETH[.00850653], FTT[0.25760607], NVDA[2.204559], USD[508.11], USDT[0], ZM[3.719622] | | |
| 04882348 | | BTC[.0051897] | | |
| 04882359 | | BTC[0], TRX[.170858], USDT[0.64275047] | Yes | |
| 04882360 | | ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAL-PERP[0], BOBA-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.66], HT-PERP[0], MASK-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000777], USD[0.72], USDT[16824.60000001], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04882362 | Contingent | LUNA2[0.45236187], LUNA2_LOCKED[1.05551103], LUNC[.75], SOL[.00000001], USD[0.01], USDT[0] | | |
| 04882363 | | ATLAS[0], BTC[.00000001], BTC-PERP[0], FTT[2.01854342], POLIS-PERP[0], USD[0.04], USDT[0] | Yes | |
| 04882371 | | BRZ[1.07798718], TONCOIN[.01], USD[0.00] | | |
| 04882379 | | USDT[0.01816926] | | |
| 04882382 | | BNB[1.56248654], BTC[0.22500365], ETH[2.78285728], NFT (394279199430807443/FTX Crypto Cup 2022 Key #7450)[1], NFT (475021619918864738/France Ticket Stub #812)[1], NFT (523590517406177257/Baku Ticket Stub #2373)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04882384 | | AKRO[1], APE[2.26233633], BAO[3], CRO[60.2525204], KIN[5], SOL[0.69926065], TONCOIN[29.6587], UBXT[1], USD[0.00], USDT[0.04534037] | | |
| 04882387 | | TRX[.000777] | | |
| 04882389 | | TRX[.00096] | | |
| 04882390 | | KIN[1], TRX[1], USDT[0] | Yes | |
| 04882398 | | USD[0.00], USDT[0] | | |
| 04882400 | | GENE[28.4], GOG[1040], USD[0.26] | | |
| 04882406 | | FTM-PERP[0], TRX[.000777], USD[1.51] | | |
| 04882408 | | USDT[0] | | |
| 04882425 | | TRX[.000777], USDT[1.93258004] | | |
| 04882426 | | TRX[.000777], USDT[0.00040094] | | |
| 04882434 | | USD[0.08] | | |
| 04882439 | | BAO[1], BTC[.000692] | | |
| 04882443 | | USD[0.00], XRP[.251809] | | |
| 04882447 | | APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-9.39], USDT[10.36266762] | | |
| 04882459 | | USD[0.00], USDT[0] | | |
| 04882468 | | TRX[.000777], USDT[.88] | | |
| 04882470 | | ANC-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[0.00984720], GMT-PERP[0], KAVA-PERP[0], TRX-PERP[0], USD[0.81], USDT[0.00889649], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 04882484 | | AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], GMT[0], GMT-PERP[0], KAVA-PERP[0], MINA-PERP[0], UMEE[60], USD[-1.07], USDT[1.20716546], YFI-PERP[0] | | |
| 04882487 | | TONCOIN[.094], USD[0.00], USDT[149.78] | | |
| 04882488 | | AKRO[2], BAO[5], DENT[1], ETH[0], GRT[1], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 04882490 | | AKRO[2], APE[10.26142144], APE-PERP[0], BAO[1], DENT[1], HT[2.67180362], SOL[6.19672889], USD[327.90] | | |
| 04882501 | | USD[0.00] | | |
| 04882502 | | USD[0.00] | | |
| 04882515 | | TRX[.000777], USDT[0.00], USDT[0] | | |
| 04882518 | | AAPL[0], BTC[0], BTC-PERP[0], ETH[.72547631], ETH-PERP[0], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04882520 | Contingent | BNB-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002842], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 04882525 | Contingent | LUNA2[0.00018594], LUNA2_LOCKED[0.00043387], LUNC[40.49], TONCOIN[.02], USD[0.01] | | |
| 04882549 | | GMT[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 04882552 | | AKRO[1], BAO[4], DENT[2], KIN[7], UBXT[2], USD[0.00] | | |
| 04882566 | | XRP[.25] | | |
| 04882568 | | CHF[0.00], TRX[1] | | |
| 04882576 | | ETH[0], TRX[.004101] | | |
| 04882587 | | APE-PERP[0], BTC[0], DOGE-PERP[0], USD[52.06], ZEC-PERP[0] | | |
| 04882589 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04882593 | Contingent | BCH[ 1146636], BTC[0.00001714], LTC[.52959], LUNA2[0.00009836], LUNA2_LOCKED[0.00022952], LUNC[21.42], NFT (491819385008319705/Gathering Storm #0445)[1], SOL[.5096], USD[3061.51], USDT[2504.9058606] | | |
| 04882597 | | USD[9.99] | | |
| 04882609 | | TRX[0] | | |
| 04882615 | | AKRO[2], BAO[8], EUR[0.36], HXRO[2], KIN[3], MATH[1], RSR[3], TOMO[1.00042341], TRX[3.000777], UBXT[3], USD[27.52], USDT[0.12558421] | Yes | |
| 04882619 | | BTC[0.00639885], BULL[0], USD[6.11] | | |
| 04882622 | | USD[0.00] | | |
| 04882625 | Contingent | LUNA2[0.12230583], LUNA2_LOCKED[0.28538027], LUNC[26632.352464], USD[0.00] | | |
| 04882626 | | FTT[745.48551514], USD[0.00], USDT[17.17488907] | Yes | |
| 04882632 | | KIN[1649.44645799], USD[0.00], XRP[.00431774] | Yes | |
| 04882639 | Contingent | CHZ[20], FTT[18.5], LUNA2[0.00000854], LUNA2_LOCKED[0.00001993], LUNC[1.86], TONCOIN[.05], USD[0.28], USDT[0.29380364] | | |
| 04882643 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04882652 | | BNB[0], SOL[0] | | |
| 04882653 | | TONCOIN[.09], USD[0.01], USDT[0.05883370] | | |
| 04882654 | Contingent | AKRO[1], BAO[12], BTC[0], DENT[2], HXRO[1], KIN[11], LDO[.00087513], LUNA2[0.00050716], LUNA2_LOCKED[0.00118337], LUNC[110.43540929], SHIB[6.73391763], TONCOIN[.00009218], TRX[1.00205500], USD[0.00], USDT[18.51067386], USTC[0] | Yes | |
| 04882659 | | AKRO[1], BAO[1], DENT[1], KIN[4], TRX[.000018], USD[0.00] | | |
| 04882665 | | BTC[0.00179484], USD[0.00] | | |
| 04882666 | Contingent | FTT[.0624], LUNA2_LOCKED[0.00000001], LUNC[.001502], TONCOIN[1279.02098], TONCOIN-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 04882695 | Contingent | AKRO[1], BAO[5], HXRO[1], KIN[3], LUNA2[2.11755747], LUNA2_LOCKED[4.94096744], LUNC[21542.59407927], NEAR[.02065696], NFT (436684165555928937/Premium CAThlete Lootbox)[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04882697 | | NFT (303813242431860854/NFT)[1], NFT (317234749333192630/Official Solana NFT)[1], NFT (357617256747010795/Official Solana NFT)[1], NFT (368225578123153627/NFT)[1], NFT (379356654938353368/Official Solana NFT)[1], NFT (424533714191164619/Official Solana NFT)[1], NFT (449889080815909997/Official Solana NFT)[1], NFT (464114817456471636/NFT)[1], NFT (575846402120043657/Official Solana NFT)[1], SOL[.00000001] | | |
| 04882704 | Contingent | FTT[25.09498], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC[101000], USD[1107.97], USDT[20.173255] | | |
| 04882710 | | TONCOIN[.1] | | |
| 04882720 | | TONCOIN[.05], USD[0.008] | | |
| 04882725 | | KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04882729 | | AKRO[1], APE-PERP[0], AUD[0.01], BAO[3], BTC[.00000001], CRV-PERP[0], FTM-PERP[0], USD[0.59], USDT[0], XRP-PERP[0] | Yes | |
| 04882730 | | USD[0.00] | | |
| 04882731 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT[.9966], GMT-PERP[0], MATIC-PERP[0], TONCOIN[.09], TRX[1.001571], USD[0.31], USDT[0.00350144] | | |
| 04882737 | | TRX[.000777], USDT[.27006077] | | |
| 04882738 | | ETH[1.06359827], ETHW[1.06315161] | Yes | |
| 04882739 | | ETH[.00000001] | | |
| 04882743 | | GBP[0.00] | | |
| 04882768 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.09094164], LUNA2_LOCKED[0.21219716], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.99963999], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04882774 | | GBP[0.00] | | |
| 04882783 | Contingent, Disputed | SHIB[161641.94237446], USD[0.00], USDT[0] | | |
| 04882799 | | TRX[.000777], USDT[315.77365141] | Yes | |
| 04882804 | | BTC[.0018432], ETH[2.23234138], ETHW[1.8929202], NFT (292561172790469808/FTX Crypto Cup 2022 Key #19817)[1], NFT (495832116928380548/The Hill by FTX #22080)[1], TONCOIN[79.85692591] | Yes | |
| 04882833 | | USD[0.00], USDT[0] | | |
| 04882837 | | 0 | | |
| 04882839 | | USD[2.50] | | |
| 04882845 | | USD[0.00] | | |
| 04882846 | | BAO[1], DOGE[145.79485251], USD[0.00] | Yes | |
| 04882850 | | USD[0.00] | Yes | |
| 04882853 | | ETH[0] | | |
| 04882856 | | SOL[0], TRX[0] | | |
| 04882863 | | AKRO[2], ALPHA[1], BAO[1], KIN[4], RSR[2], RUNE[1], SOL[.02691042], TOMO[1], UBXT[3], USD[0.00] | | |
| 04882865 | | EUR[21.45], USDT[.39555038] | | |
| 04882875 | | USDT[0] | | |
| 04882883 | | BTC[0], TRX[0.00000089] | | |
| 04882889 | | TONCOIN[1.7], USD[0.00] | | |
| 04882892 | | BAO[1], BNB[.02580431], BTC[.00025853], EUR[0.00], KIN[4], MATIC[7.50325357], NEAR[.65880869], SOL[.10135139] | | |
| 04882896 | | BRZ[0.08500407] | | |
| 04882902 | Contingent | ANC[82.98119], GMT[23.99582], LUNA2[1.82508114], LUNA2_LOCKED[4.25852267], TONCOIN[.087587], USD[0.00], USDT[0] | | |
| 04882906 | Contingent | LUNA2[1.25713813], LUNA2_LOCKED[2.93332232], TONCOIN[.00601784], USD[0.32] | | |
| 04882907 | | GALA-PERP[0], USD[0.02] | | |
| 04882910 | | USD[0.00] | | |
| 04882913 | Contingent | ETH[0], KIN[2], LUNA2[16.25158219], LUNA2_LOCKED[36.5765061], LUNC[.0018149], MATIC-PERP[0], SOL[0.00057534], TRX[0], USD[-49.18], USDT[0.18105011], USTC[2248.13435777] | Yes | |
| 04882918 | | NFT (498008808454550419/The Hill by FTX #12670)[1] | | |
| 04882925 | | ANC-PERP[0], BTC[.00000494], LOOKS-PERP[0], TRX[.000778], USD[-18.17], USDT[21.93593303] | | |
| 04882928 | | BAO[1], DENT[1], KIN[3], USD[0.00] | | |
| 04882930 | | TONCOIN[.02] | | |
| 04882933 | | MATIC[135.42435633], SOL[1.06233997] | | |
| 04882934 | | TONCOIN[3.37], USD[0.00] | | |
| 04882941 | | USD[0.01] | | |
| 04882943 | | BTC[.00000007], KIN[3], TRX[1], USD[0.00] | Yes | |
| 04882944 | | USDT[0.00017988] | Yes | |
| 04882945 | | EUR[8.23], TRX[.000777], USDT[0] | | |
| 04882946 | | ETH[0], TRX[0], USD[0.00] | | |
| 04882950 | | NFLX[.24997], USD[269.73], USDT[0] | | |
| 04882953 | | TRX[.000777] | | |
| 04882955 | | NFT (546683348796136482/The Hill by FTX #37334)[1] | | |
| 04882956 | | ABNB[17.43522864], AKRO[6], ALGO[.06853165], APE[13.2861665], BAO[9], BTC[.02567352], DENT[4], DOGE[1.74428437], ETH[1.30785788], ETHW[1.30730865], FTM[.23353664], KIN[11], MANA[28.72162326], MATIC[1.00215758], RSR[4], SAND[3.5579653], SOL[.0119124], TRX[6], TSLA[8.08230897], UBXT[5], USD[33.68], XRP[.42983162], ZM[4.38455894] | Yes | |
| 04882963 | | 1INCH[1.10207294], DOGE[0], SHIB[94809.06144406], SOL[0], TRX[0.00000035], USDT[0.00000042] | | |
| 04882966 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[151.72061910], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT (330954112021022852/The Hill by FTX #20763)[1], NFT (574408513691188304/Austin Ticket Stub #1240)[1], USD[0.13], USDT[0] | Yes | |
| 04882977 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04882978 | | IMX[101.83862385], TRX[.000777], USD[0.00], USDT[0] | | |
| 04882979 | | AKRO[2], BAO[5], BTC[0], KIN[3], RSR[1], TRX[4], UBXT[1], USDT[0.00012354] | Yes | |
| 04882981 | Contingent | AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.127], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT[.6], GMT-0930[0], GMT-PERP[0], GST[.07001166], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00983152], PUNDIX-PERP[0], SOL[.0501], SOL-PERP[0], STEP[.01674], TRX[.011865], USD[0.26], USDT[0.26719631], XTZ-PERP[0] | | |
| 04882993 | | TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04882995 | | TRX[.666452], USDT[0.14037756] | | |
| 04883000 | | TRX[.001583], USDT[774] | | |
| 04883002 | | STG[29], USD[0.64] | | |
| 04883003 | | ETH[0.00000002] | | |
| 04883004 | Contingent | ATOM[50.64301714], ATOM-0624[0], ATOM-PERP[0], BTC[0.06612389], ETH[1.10665799], ETHW[1.10619323], FTT[0.00003547], GMT[0], LUNA2[5.33048454], LUNA2_LOCKED[12.01050017], LUNC[1160646.74444745], SOL[10.73246668], USD[528.97], USDT[0.00000011], USTC[0.32804565] | Yes | |
| 04883007 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[1.45], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04883010 | Contingent | LUNA2[0.00086021], LUNA2_LOCKED[0.00200717], LUNC[187.3144035], USD[0.00] | | |
| 04883020 | | BTC[0.00033035] | | |
| 04883028 | | LTC[.002], USD[0.10] | | |
| 04883033 | | BRZ[0.00152832], LTC[0], USD[0.00] | | |
| 04883036 | | UBXT[1], USDT[0] | | |
| 04883041 | | APE[0], BTC[0] | | |
| 04883044 | | HXRO[33.38602891], USDT[9.63628271] | Yes | |
| 04883045 | | USDT[252.76588471] | | |
| 04883048 | | TONCOIN[.01] | | |
| 04883052 | | BAO[2], BAT[1], GRT[1], KIN[1], TRX[2], UBXT[1], USDT[3999.25000010], XPLA[6352.49438156] | | |
| 04883056 | | SOL[1.60995508], USD[0.00], USDT[0] | | |
| 04883063 | | TONCOIN[.05218], USD[0.01] | | |
| 04883067 | | BRZ[.00903869], TRX[.000002], USD[0.00] | | |
| 04883068 | Contingent | FTT[0.05815636], SRM[.78219234], SRM_LOCKED[1.02191359] | | |
| 04883072 | | ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], BTC[0.00044310], BTC-PERP[0], CVX-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], MOB-PERP[0], PROM-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00014525] | | |
| 04883076 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04883086 | | TRX[.000777], USD[0.04], USDT[0] | | |
| 04883089 | | AAVE[.86], ETH[.179959], ETHW[.0309938], TRX[.000833], USD[0.00], USDT[830.85764980] | | |
| 04883090 | | DENT[1], SOL[.5], TRX[.05733842], USD[0.00] | | |
| 04883091 | | AKRO[1], BAO[7], BNB[0], BRZ[0.98625446], DENT[1], KIN[4], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 04883092 | | TRX[.000777], USD[0.00], USDT[.4695986] | | |
| 04883095 | | ETH[.206199], ETHW[.206199] | | |
| 04883104 | | BRZ[5], TRX[.000777], USDT[0.57431456] | | |
| 04883109 | | ETH[0.00050000], ETHW[0.00050000] | | |
| 04883119 | | BAO[1], BAT[1], DENT[1], KIN[1], MATIC[1], TOMO[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00000078] | | |
| 04883122 | | BNB[.0020356], HOLY[1.00023738], JPY[32519.49], SOL[.00716125], SUN[14960.958], TRX[1344], USD[236.24], USDT[13273.00635131] | Yes | |
| 04883126 | | USD[2.09] | Yes | |
| 04883135 | | LTC[13.99010954], USD[0.00] | Yes | |
| 04883138 | | USD[0.00], USDT[0] | | |
| 04883140 | Contingent, Disputed | GBP[0.00] | | |
| 04883142 | | ETH[.005], ETHW[.005], GALA[19.996], KBTT[3000], RSR[400], SOL[.1], STMX[300], USD[2.26] | | |
| 04883147 | | TRX[.000039], USDT[.00045857] | Yes | |
| 04883148 | Contingent | AKRO[2], APE[0.03133011], AXS[0.00032621], BAO[2], BAT[1], DOGE[.03435798], LUNA2[0.00038405], LUNA2_LOCKED[0.00089612], LUNC[83.62846180], RSR[1], TOMO[1.00136155], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04883149 | | BTC-PERP[0], TRX[.000777], USD[0.67] | | |
| 04883152 | | BAO[1], FTT[.07228887], FTT-PERP[0], NEAR-PERP[0], SOL[.05870904], USD[10.92] | Yes | |
| 04883154 | | TONCOIN[.04], TRY[0.00], USD[0.00] | | |
| 04883157 | Contingent | LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], USD[0.00], USDT[.51196951], USTC[.98] | | |
| 04883161 | | ADA-PERP[0], FLM-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-0624[0], PROM-PERP[0], TRY[0.00], USD[0.00], ZIL-PERP[0] | | |
| 04883164 | | ALPHA-PERP[0], AR-PERP[0], CELO-PERP[0], ENS-PERP[0], KNC-PERP[0], KSOS-PERP[0], USD[93.34], USDT[14.97090328], WAVES-PERP[0], XMR-PERP[-0.52] | | |
| 04883169 | | TONCOIN[.0468098], USD[0.00], USDT[0] | | |
| 04883171 | | BTC[0.00011559], TRX[.000008], USDT[1.7857] | | |
| 04883173 | | GBP[0.00] | | |
| 04883181 | | GBP[7.31], USD[25.01] | | |
| 04883184 | Contingent, Disputed | TRX[.000241], USD[0.03] | | |
| 04883186 | | TRX[.300069], USD[0.05], USDT[0] | | |
| 04883188 | | NFT (456695758635443154/The Hill by FTX #21989)[1] | | |
| 04883189 | | USD[0.05], USDT[.00131622], XRP[.13] | Yes | |
| 04883195 | | TRX[.000777], USDT[0] | | |
| 04883199 | Contingent | AKRO[1], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00003560], LUNA2_LOCKED[0.00008306], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04883203 | | USD[29.34] | | |
| 04883207 | | BTC-PERP[.1451], ETH-PERP[.909], LUNC-PERP[0], USD[114.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04883218 | | APT[0], BTC[.0078], BTC-PERP[0], TRX[.000777], USD[0.03], USDT[0] | | |
| 04883220 | | USD[1.04], USDT[0.00000001] | | |
| 04883223 | | KIN[.00000001], SOL[0], USD[0.00], XRP[0.00003748] | Yes | |
| 04883228 | | TRX[.424573], USD[0.00], USDT[0.81512055] | | |
| 04883239 | | USD[0.00] | | |
| 04883244 | | SRM[4.29687891], USDT[0.14338341] | Yes | |
| 04883246 | | BNB[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04883248 | | TONCOIN[4.1] | | |
| 04883250 | | BTC[0.16731236], USD[1.58], USDT[1.72959419] | | |
| 04883257 | | TRX[.005379], USDT[0] | | |
| 04883266 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 04883275 | | BTC[.00157925], USD[0.79] | | |
| 04883277 | | BTC[.02361696], USDT[1000.25980887] | | |
| 04883279 | | TRX[.000777], USDT[0.00002359] | Yes | |
| 04883282 | | EUR[0.38], GBP[0.01], USD[0.00], USDT[159.051888] | | |
| 04883284 | | BRZ[.62478312], BTC[.00000051], ETH[.0038], ETHW[2.3344], LDO[2], LINK[.38745653], MATIC[1], USD[0.24], USDT[0.00176656] | | |
| 04883293 | | ETH[.00003], USD[0.16] | | |
| 04883297 | | NFT (315600316065070616/The Hill by FTX #12231)[1] | | |
| 04883303 | | 0 | | |
| 04883304 | | TRX[1.173394], USD[106219.02], USDT[0.00751776] | Yes | |
| 04883307 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04883314 | | TRX[.000777], USDT[9.87317366] | | |
| 04883317 | | TRX[.734224], USD[0.00] | | |
| 04883320 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], THETA-PERP[0], USD[2.39], USDT[0.00100000], WAVES-PERP[0] | | |
| 04883328 | | BNB[0], BTC[0.00000249], BTC-PERP[0], MATIC[0], NFT (316773231762285564/FTX Crypto Cup 2022 Key #17090)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04883329 | | BRZ[9], SOL-PERP[0], TRX[.000777], USD[1.66], USDT[0.18875977] | | |
| 04883342 | | ASD-PERP[0], BTC-PERP[0], ETH[0.06132801], USD[0.00] | | |
| 04883346 | | USD[0.00] | | |
| 04883350 | | FB[.1299753], FTT[3.00027909], TSLA[.0399924], USD[9998.75], USDT[0.00028189] | Yes | |
| 04883356 | | BAO[1], TRX[1], USDT[3.83856538] | | |
| 04883357 | | USDT[0] | | |
| 04883362 | | GBP[0.00] | | |
| 04883375 | | USD[0.00], USDT[0.08938636] | | |
| 04883385 | | BNB[0], USD[0.00], USDT[0] | | |
| 04883389 | | TRX[.0003] | Yes | |
| 04883393 | Contingent | BTC[0.51061611], CUSDT[0.81541021], ETH[.00128472], ETHW[.00128472], LUNA2[26.98759357], LUNA2_LOCKED[62.97105167], LUNC[5876000.32], TRX[.007262], USD[-0.19], USDT[11181.81628342] | | |
| 04883402 | | USD[18.78], XPLA[2019.852] | | |
| 04883403 | | NFT (481716269448705321/The Hill by FTX #29759)[1], USD[0.00] | | |
| 04883408 | | USDT[0] | | |
| 04883417 | | ADA-PERP[0], BTC-0624[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04883423 | | EMB[939], UBXT[1], USD[0.00], USDT[.0297142] | | |
| 04883425 | | C98[0] | | |
| 04883432 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0.00000014] | | |
| 04883437 | | TRX[.000777], USDT[0.00026608] | | |
| 04883440 | | USDT[1.846713] | | |
| 04883442 | | TRX[.000777], USDT[.22] | | |
| 04883459 | | 0 | | |
| 04883464 | Contingent | BNB[.00563067], GST[.00000995], GST-PERP[0], LUNA2[0.38608722], LUNA2_LOCKED[0.89406441], SOL[.00417065], SOL-PERP[0], TRX[.000135], USD[0.00] | Yes | |
| 04883469 | | BTC[0.00623964], FTT[25.43366305], SHIB[4090217.6214658], SOL[38.26982562], USD[200.04] | Yes | |
| 04883472 | | DOGE-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04883473 | | USD[0.01] | | |
| 04883475 | | USDT[0] | | |
| 04883483 | | RSR[1], SOL[2.18023981], USD[0.17], USDT[.28572209] | Yes | |
| 04883494 | | SOL[0.02127698], USD[0.00] | | |
| 04883496 | | BTC[.00000001] | | |
| 04883511 | | USD[0.04] | | |
| 04883515 | | DOGE[0] | | |
| 04883520 | | BTC[0], TRX[.00002], USDT[2.66961076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04883538 | | BTC[.00064469], TRX[.000041], USDT[0.00011468] | | |
| 04883542 | | TRX[.000778], USDT[0.00000040] | | |
| 04883543 | Contingent | AVAX[0], BNB[0.00835433], ETH[0], LUNA2[0.00053118], LUNA2_LOCKED[0.00123944], LUNC[115.667552], MATIC[0], SOL[0], USD[0.00], USDT[0.21242689] | | |
| 04883546 | Contingent, Disputed | EUR[0.50], USD[0.01] | | |
| 04883549 | | NFT (378111398146523259/FTX Crypto Cup 2022 Key #10752)[1] | | |
| 04883551 | | ETH[.00000001] | | |
| 04883552 | | USD[0.00] | | |
| 04883554 | Contingent | BAO[1], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00671799], LUNA2_LOCKED[0.01567532], LUNC[1462.85792506], MATH[1], TRX[1], USD[0.00] | Yes | |
| 04883558 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 04883561 | | FTT[.11824906], TRX[.000777], USDT[0] | | |
| 04883562 | | CHF[0.00], EUR[0.00] | | |
| 04883566 | Contingent | FTT[0.02966230], LUNA2[0.00075884], LUNA2_LOCKED[0.00177063], TRX[.000777], USD[0.05] | Yes | |
| 04883572 | | USD[1.57] | | |
| 04883591 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00] | Yes | |
| 04883616 | | TONCOIN[.02], USD[25.54] | | |
| 04883622 | | USD[2.33], USDT[.0018198] | | |
| 04883631 | | SOL[.38572], USDT[.014] | | |
| 04883632 | | TRX[0] | | |
| 04883639 | Contingent | ETH[.026], ETHW[.026], LUNA2[0.00483334], LUNA2_LOCKED[0.01127779], LUNC[1052.47], TONCOIN[6.09736], USD[5.95] | | |
| 04883640 | | USDT[0] | | |
| 04883647 | | AXS-PERP[0], BTC[0.00008795], BTC-PERP[0], ETH[.00075186], ETH-PERP[0], ETHW[.00075186], HOT-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[1989.87] | | |
| 04883648 | | ATLAS[560.39427499], BAO[1], DOGE[141.48703484], KIN[374106.71242608], LOOKS[14.56484192], RSR[861.09245719], SHIB-PERP[0], SLP[2131.61857693], SPELL[2627.21118024], SRM[9.36311258], STEP[235.9976376], SUSHI[9.88328552], UNI[2.20831258], USD[20.34] | Yes | |
| 04883651 | | USDT[.576327] | | |
| 04883670 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0-0.00020000], ETC-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00118966], LUNA2_LOCKED[0.00277589], LUNC[259.05301866], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[35186.30], USDT[50936.08023594], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04883682 | Contingent | AAVE[.15878239], APE[4.4077369], BAO[2], BTC[.00182072], ETH[.02333702], ETHW[.02333702], GBP[60.21], LUNA2[0.00034228], LUNA2_LOCKED[0.00079865], LUNC[74.53250766], RUNE[36.85358176], USD[0.00], XRP[43.70426023] | | |
| 04883683 | | BTC[.0272], KIN[3], TRX[.000777], UBXT[1], USD[956.85], USDT[0.69093150] | Yes | |
| 04883700 | | SOL[1.37527097], USD[1894.00] | Yes | |
| 04883708 | | GST[0], USD[0.00] | | |
| 04883709 | | GST[.00000007], USD[520.94], USDT[0] | Yes | |
| 04883717 | | USDT[0] | | |
| 04883720 | Contingent, Disputed | GBP[0.00] | | |
| 04883723 | | MATIC[0], USD[0.00] | | |
| 04883727 | | TRX[.00007] | | |
| 04883730 | | USD[421.28] | | |
| 04883733 | | 0 | | |
| 04883737 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04883738 | | AKRO[3], BAO[13], DENT[1], ETHW[.07063632], GOOGL[.10088067], HT[.00005179], KIN[9], SPY[.02762891], TSLA[.09061243], TSM[.30823042], UBXT[3], USD[655.84] | Yes | |
| 04883747 | | TRX[.000009], USD[0.07] | | |
| 04883748 | | ETH[0], ETHW[6.06493947] | | |
| 04883753 | | BTC[0.00000001], BTC-PERP[0], SOL[0.11490929], USD[1.32], USDT[0.00000012], VET-PERP[0] | | |
| 04883761 | | USD[0.00], USDT[.19826688] | Yes | |
| 04883762 | Contingent | FTT[.00156128], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045755], USD[0.01], USDT[0] | Yes | |
| 04883765 | | TONCOIN[170.00449], USD[0.01], USDT[54.57] | | |
| 04883767 | Contingent | LUNA2[0.01301224], LUNA2_LOCKED[0.03036189], LUNC[2833.443198], USDT[0.43579000] | | |
| 04883768 | | EUR[0.00], FTT[3.99928], USD[0.02], USDT[.91589645] | | |
| 04883772 | | AKRO[1], BAO[2], UBXT[1], USD[2105.50] | Yes | |
| 04883774 | | TONCOIN[.059], TONCOIN-PERP[0], USD[0.00] | | |
| 04883794 | | MATIC[0], TRX[.000949], USD[0.07], USDT[0] | | |
| 04883799 | Contingent | APT-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], MATIC[.8066], MATIC-PERP[0], TRX[2785.654553], USD[0.01], USDT[0.10879765] | | |
| 04883805 | | NFT (500537903530765350/FTX Crypto Cup 2022 Key #13792)[1], USD[0.83], USDT[0.46065774], XRP[.682296] | | |
| 04883810 | | FTT[0.02892284], TRX[.000122], USD[0.92], USDT[1.54703875] | | |
| 04883813 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00046883], GST-PERP[0], LUNA2[0.05267657], LUNA2_LOCKED[0.12291201], LUNC[.435454], SOL-PERP[0], TONCOIN[.01032], TONCOIN-PERP[0], TRX[.001934], USD[0.00], USDT[4.69000000] | | |
| 04883816 | | AVAX[0], USD[0.00039478] | | |
| 04883817 | Contingent | LUNA2[0.00260447], LUNA2_LOCKED[0.00607711], LUNC[567.130396], LUNC-PERP[0], TRX[.42486], USD[0.04], USDT[0.00007967] | | |
| 04883818 | | TRX[.000777], USDT[1.05756545] | Yes | |
| 04883819 | | USD[-12.44], USDT[12.52309678], USTC-PERP[0] | | |
| 04883823 | | BTC[.00904254], DOGE[.6536144], ETH[.20235634], ETH-PERP[0], ETHW[.12281603], USD[0.03], USDT[3985.81402182] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04883826 | | SOL[0], TRX[.00670322], USD[10.00] | | |
| 04883827 | | BTC[.38301721], USD[0.09] | Yes | |
| 04883830 | | BAO[1], GBP[17.00], KIN[1], TRX[1.40941735], USD[0.71] | | |
| 04883833 | | AMZN-1230[.13], BTC[.01123858], ETH[0.03363922], TRX[301.000828], USD[-10.90], USDT[256.62110110] | | |
| 04883839 | | SOL[.84], USD[0.04], USDT[0] | | |
| 04883848 | | USD[5.00] | | |
| 04883851 | | USD[0.83] | | |
| 04883856 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.04], USDT[.81] | | |
| 04883857 | | TRX[.000777] | | |
| 04883868 | | USD[1.90] | | |
| 04883877 | | NFT (338712015267381536/FTX Crypto Cup 2022 Key #13392)[1], USD[0.93], USDT[0.00000001] | | |
| 04883881 | | ATLAS-PERP[4390], CRO-PERP[80], DOGE-PERP[90], HNT-PERP[1], RON-PERP[69], SHIB-PERP[4000000], TRX-PERP[0], USD[4.22], ZIL-PERP[110] | | |
| 04883890 | | ETH[0], MAGIC[.25240645], SOL[0.00771242], USD[0.00], USDT[0] | | |
| 04883908 | | AKRO[1], BAO[3], KIN[4], TRX[1.010168], USD[0.01], USDT[.24951379] | Yes | |
| 04883922 | | BRZ[.00376172], USDT[0] | | |
| 04883923 | | TRX[.000777] | | |
| 04883928 | | TONCOIN[100.7] | | |
| 04883931 | | BTC-MOVE-0504[0], BTC-MOVE-0507[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04883940 | | USD[2.00] | | |
| 04883945 | | USD[108.02] | | |
| 04883948 | | SOL[0], USDT[0] | | |
| 04883955 | | BTC[.00004836] | Yes | |
| 04883956 | | ETH[.0013042], ETHW[.0013042], USD[0.00] | | |
| 04883957 | | 0 | | |
| 04883958 | | USD[0.07] | | |
| 04883967 | Contingent | ANC[10], ANC-PERP[0], APE[1], BTC[0.01508203], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[.0199905], ETH-PERP[0], ETHW[.0199905], FTT[.81571244], GMT[.08385], GMT-PERP[0], GST[.13635], GST-PERP[0], LUNA2[7.70458640], LUNA2_LOCKED[17.97736828], PEOPLE-PERP[0], SHIB[1699810], SOL[.80035454], SOL-PERP[0], SRN-PERP[0], TRX[.001573], USD[11.46], USDT[40.26083696], WAVES[1.99962], YFII-PERP[0] | | |
| 04883968 | | TRX[.000777] | | |
| 04883972 | | USD[15.11] | | |
| 04883977 | | APT[0.00008836], ETH[0.00000127], USD[0.00] | | |
| 04883979 | | BTC[.0003], USD[2.87] | Yes | |
| 04883980 | | LTC[0], USD[0.00] | | |
| 04883988 | | BTC[.01615234] | Yes | |
| 04883994 | | TRX[.001678], USDT[0.00009509] | | |
| 04883998 | | DMG[3476.3], SNY[281], USD[0.00] | | |
| 04884003 | | USD[0.00] | | |
| 04884005 | | TONCOIN[33.15] | | |
| 04884009 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00009919], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.41370701], LUNA2_LOCKED[26.63198303], LUNC[2483820.72], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDt-1.36], USDT[0], USTC[.99982], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04884012 | | TONCOIN[.00000001], USD[0.01], USDT[0] | | |
| 04884013 | | BAQ[11], BTC[.00000001], CAD[0.00], FTT[.00010532], IMX[0], KIN[9], UNI[0], USD[0.00] | Yes | |
| 04884014 | | TONCOIN[.98] | | |
| 04884051 | | TONCOIN[.0710289], USD[0.00], USD[0.01], USDT[0] | Yes | |
| 04884055 | | BAQ[1], NFT (558241744298202184/The Hill by FTX #19832)[1], NFT (558285898666869934/FTX Crypto Cup 2022 Key #21798)[1], TRX[210482.160855], USD[0.00], USDT[43.78473462] | Yes | |
| 04884057 | Contingent, Disputed | USD[17.37] | Yes | |
| 04884063 | | NFLX[.009601], TRX[.000777], TSLA-0624[0], TWTR-0624[0], USD[2.91], USDT[0.40374520] | | |
| 04884069 | | ETH-PERP[0], USD[16.87], USDT[1048.017866] | | |
| 04884075 | | BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04884076 | | BTC[0], USD[2295.14], USDT[7.61000001] | | |
| 04884077 | | AKRO[2], BAO[5], DENT[1], DOGE[.00293583], GBP[0.00], KIN[6], RSR[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 04884100 | | USD[0.52], USDT[0.79113969] | | |
| 04884112 | | TRX[.000777], USD[0.00], USDT[0.00000027] | | |
| 04884113 | | MATIC[3.30618185], USD[0.00], USDT[0] | | |
| 04884114 | | APE-PERP[0], APT[0.00000021], APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00082145], ETH-PERP[0], LUNC[0], LUNC-PERP[0], SOL[0.00013279], SOL-PERP[0], USD[-0.70], USDT[0.00000001], USTC[0] | | |
| 04884134 | | AVAX-PERP[0], BTC[0], ETH[.00011001], ETH-PERP[1.858], FLM-PERP[0], FTT[540.573058], LTC[.0144694], TRX[.114], USD[-2965.48], USDT[1998.62950221], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04884136 | Contingent, Disputed | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04884141 | | AKRO[1], ETH[.00000007], KIN[1], USD[10.59] | Yes | |
| 04884143 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX[.000777], USD[1.37], USDT[-1.05413901] | | |
| 04884144 | | BRZ[50.13175093], USD[0.00] | | |
| 04884154 | | MATIC[0], USD[0.00] | | |
| 04884159 | | USD[0.00], USDT[0.00000048] | | |
| 04884161 | | TRX[.006874], USDT[0] | | |
| 04884163 | | USD[0.25] | | |
| 04884165 | | USD[0.00], USDT[0] | | |
| 04884166 | | BTC[.00003145], TRX[.000777], USD[0.01] | | |
| 04884170 | | CHF[3.69], TRX[.000777], USDT[0] | | |
| 04884176 | | DENT[1], KIN[1], TRX[0], USD[0.00] | | |
| 04884188 | | 0 | | |
| 04884198 | | USD[0.00] | | |
| 04884201 | | AKRO[2], BAO[5], BTC[0.55326268], DENT[7], DOGE[1], ETH[.00000321], GBP[0.00], KIN[13], RSR[1], SRM[1.00165419], TRX[2], UBXT[2], USD[0.00], USDT[0.90050630] | Yes | |
| 04884207 | | BNB[0.00000165], TRX[0] | | |
| 04884209 | | BNB[0], USD[0.00], USDT[0] | | |
| 04884248 | | BTC[0.00155880], ETH[0], TRX[.000012], USDT[0.00011190] | | |
| 04884251 | | BAO[1], USD[0.05], USDT[0.00000001] | | |
| 04884266 | | USDT[2.36074867] | Yes | |
| 04884267 | | BAO[1], KIN[1], TRX[.000001], USDT[0.00000216] | Yes | |
| 04884271 | | BNB[.00923403], TRX[.079559], USDT[0] | | |
| 04884273 | Contingent, Disputed | DENT[399.92], FTT[0], LUNA2[0], LUNA2_LOCKED[4.17411356], OP-PERP[0], TONCOIN[5.12324274], TRX[.000017], USD[0.01], USDT[0.00000002] | | |
| 04884296 | | AKRO[1], BTC[.00589931], GBP[0.00], SOL[4.21601949], USD[1.38] | Yes | |
| 04884299 | | BTC[.00689946], ETH[.095989], ETHW[.095989], USD[666.24], USDT[.0068265] | | |
| 04884306 | | GST[.0209444], GST-PERP[0], TRX[.001555], USD[0.00] | | |
| 04884318 | | TRX[.00000001], USD[0.00], USDT[0] | | |
| 04884326 | | USD[0.00] | | |
| 04884327 | Contingent | LUNA2[0.40800088], LUNA2_LOCKED[0.95200206], LUNC[10733.02535998], SOL[.679864], TRX[359.111538], USD[2.03], USDT[0.00000064] | | |
| 04884328 | | USD[25.00] | | |
| 04884330 | | CAD[438.12], USD[0.00] | | |
| 04884332 | | BEAR[55.041], BTC[-0.00013861], BULL[0.00089984], LUNC[.0001018], TRX[.001309], USD[1.99], USDT[1.81287801] | | |
| 04884335 | | BAL[0], BTC[0.00003741], ETH[0], FTT[0.00275551], MKR[0] | | |
| 04884341 | | USD[20.00] | | |
| 04884351 | | BNB[1.5554237], GST[275.57403427], TRX[.000777], USD[266.27], USDT[190.68569646] | Yes | |
| 04884354 | | BTC[0], ETH[.0004], ETHW[.0004], TRX[.000777], USD[5.07], USDT[0.32185399] | | |
| 04884357 | | USD[0.00], USDT[-0.00275058] | | |
| 04884362 | | TONCOIN[19.97], USD[0.00] | | |
| 04884364 | | BTC[.01726617], USD[0.00] | | |
| 04884372 | | BAO[1], USD[0.00], USDT[0] | | |
| 04884376 | | USDT[0] | | |
| 04884385 | | ANC-PERP[0], BNB[.0063023], BTC[0], TRX[0.67195300], USD[1.66], USDT[0.61212242] | | |
| 04884387 | | BRZ[-0.12883155], BTC-0624[0], BTC-PERP[0], USD[-1.04], USDT[2.15148674] | | |
| 04884402 | | BTC[.0000002] | Yes | |
| 04884403 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.13809300], LUNA2_LOCKED[0.32221701], LUNC[30070.0430077], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0.03225985], USTC-PERP[0] | | |
| 04884414 | | TONCOIN[.01780086], USD[0.00] | | |
| 04884425 | | BRZ[0.00537508], BTC[0], USD[0.00], USDT[0] | | |
| 04884429 | | BTC[0.00000585], LTC[0], USD[0.00], USDT[0] | Yes | |
| 04884434 | | USD[0.00], USDT[0] | | |
| 04884435 | | 0 | | |
| 04884436 | | USD[0.00] | | |
| 04884442 | Contingent | LUNA2[0.00007122], LUNA2_LOCKED[0.00016619], LUNC[15.51], TRX[.413906], USD[0.00], USDT[0] | | |
| 04884444 | | TONCOIN-PERP[0], USD[-0.05], USDT[10] | | |
| 04884447 | Contingent, Disputed | GBP[0.00] | | |
| 04884449 | | BTC[.00455168] | | |
| 04884468 | | TONCOIN[.08] | | |
| 04884475 | | KIN[1], USD[0.01], USDT[69.73522089] | | |
| 04884476 | Contingent | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604374], SHIB[46948.30145621], TONCOIN[.01419427], USD[971.43], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04884487 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.09233312], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[70.56805656], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[6.75825618], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.41338899], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[586.82519086], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[224.77926302], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[61.09869706], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.05997083], LUNA2_LOCKED[4.80659862], LUNC[447233.96752084], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00684304], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1284.49], USTC[.86396], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04884489 | | TRX[.000777], USD[2.86], USDT[.003767] | | |
| 04884511 | | USD[0.00] | | |
| 04884517 | | USD[0.02] | | |
| 04884531 | | USD[0.01] | | |
| 04884538 | | TRX[0] | | |
| 04884540 | | BAO[1], KIN[1], TRX[.00001], USD[18.17] | Yes | |
| 04884543 | | AVAX[29.994], BTC[.75251813], DOGE[4783.0432], DOT[186.36311], ETH[.000606], ETHW[.000606], FTT[25.0949806], MATIC[9.8], SHIB[62487875], SOL[.00741398], USD[11957.77], USDT[0] | | |
| 04884544 | Contingent, Disputed | USD[0.12] | | |
| 04884545 | | BTC[.00008711], SOL[.0101], USD[20.80], XRP[1.01] | | |
| 04884563 | | AKRO[2], BAO[5], GALFAN[.00011625], KSOS[0], REN[0.00236351], TONCOIN[0.00027258], TRX[1], UBXT[3], USDT[0], WAVES[0] | | |
| 04884572 | | MATIC[0], USD[0.00] | Yes | |
| 04884576 | | ALGO[.001], APT[0.00000358], BNB[0], BTC[0], LTC[0], MATIC[0.00000611], TRX[0], USD[0.01], USDT[0.15344773] | | |
| 04884579 | | APE[0.08359478], BTC[.68678819], USD[0.00] | | |
| 04884586 | | BNB[0], USD[0.00] | | |
| 04884592 | | BRZ[1.48747705], USD[0.00] | | |
| 04884595 | Contingent | ETH[0], LUNA2[1.86474961], LUNA2_LOCKED[4.35108243], USDT[0], USTC[219.98120700] | | |
| 04884604 | | FB[.0399924], GOOGL[.0299943], KIN[1], NVDA[.02499525], TRX[77.01138759], USD[0.03] | Yes | |
| 04884606 | Contingent | ETH[.00901126], ETHW[.00901126], LUNA2[0.31203701], LUNA2_LOCKED[0.72808637], LUNC[67946.717938], USD[0.01], USDT[0.00000001] | | |
| 04884607 | | USDT[0.00000001] | | |
| 04884614 | | TRX[.001554] | | |
| 04884617 | | TRX[.081812], USDT[6169.59126030] | | |
| 04884621 | Contingent | AAPL-0624[0], BAO[1], BTC[0.00000340], BTC-0624[0], BTC-1230[0], BTC-PERP[0], ETH[.00022521], ETH-0624[0], ETH-0930[0], ETHW[.05160461], FTT-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00008948], LUNA2_LOCKED[0.00020880], LUNC[19.4862969], LUNC-PERP[0], NVDA[0.00243160], TRX[732.000983], TSLA[.00000002], TSLAPRE[0], TSLAPRE-0930[0], USD[0.14], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04884624 | | SOL[.00547], USDT[213.01506707] | | |
| 04884628 | | TRX[.000777] | | |
| 04884630 | | BTC[0.00019980], FTT[0.36444984], USD[0.00] | Yes | BTC[.000199] |
| 04884635 | | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[366.93], XEM-PERP[0] | | |
| 04884642 | | USD[0.00], USDT[0] | | |
| 04884643 | | ETHW[3.27553175], USD[0.19], USDT[30.09192105] | Yes | |
| 04884665 | | BAO[2], ETH[.00000012], ETHW[7.75634342], JASMY-PERP[0], KIN[1], USD[-0.02], USDT[0.00000004] | Yes | |
| 04884666 | | USDT[0] | | |
| 04884671 | | TRX[.000777] | | |
| 04884713 | | GBP[0.00], SOL[.00960864], USD[0.00] | Yes | |
| 04884716 | | USD[0.00] | | |
| 04884718 | | USD[0.06] | | |
| 04884726 | | AKRO[1], TRX[88.000001], USD[0.00], USDT[.05248808] | | |
| 04884727 | | USDT[0.00061084] | | |
| 04884741 | | TRX[.00001], USDT[-0.00000005] | | |
| 04884744 | | USD[0.00] | | |
| 04884746 | | TRX[.000777] | | |
| 04884753 | Contingent | AAVE-PERP[0], FTT[10.08185672], IMX-PERP[0], LUNA2[0.00690679], LUNA2_LOCKED[0.01611586], MATIC-PERP[0], NEAR-PERP[0], USD[2.44], USDT[0] | | |
| 04884754 | | BTC[.0000001], SOL[.0001], USD[7.37], XRP[5.30100002] | | |
| 04884758 | | DOT-PERP[0], KSHIB-PERP[0], TONCOIN[.07], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04884759 | | USD[0.07] | | |
| 04884777 | | AKRO[1], APE[.00029641], BAO[3], DENT[1], DOGE[.00000879], KIN[7], TRX[1], USD[0.00] | | |
| 04884778 | | TRX[.000863], USDT[0.00004015] | | |
| 04884779 | | BAO[4], BTC[0.00039493], DENT[1], DOGE[6028.00490287], KIN[5], MATIC[0], NEAR[0], SAND[0], TONCOIN[53.18309097], TRX[1], USD[0.00], XRP[.0141241] | Yes | |
| 04884785 | | TRX[.000298] | Yes | |
| 04884799 | | NFT (303820858199165695/FTX Crypto Cup 2022 Key #16068)[1] | | |
| 04884811 | | BNB[0], CEL-PERP[0], ETH[0], MATIC[0], SAND[0], SOL[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04884812 | | TRX[0], USD[0.02], USDT[0] | | |
| 04884814 | | TONCOIN[.06], USD[0.65] | | |
| 04884816 | | USD[52.14] | | |
| 04884820 | | 1INCH-PERP[0], ADA-PERP[1], TRX[.000777], USD[0.07], USDT[6.95289431], USDT-PERP[0] | | |
| 04884822 | | TRX[.000777], USDT[0.00000003] | | |
| 04884824 | | USDT[53.845062] | | |
| 04884831 | | FTT[0.07590001] | | |
| 04884835 | | USD[0.97] | | |
| 04884838 | | DENT[1], USDT[0.00000001] | | |
| 04884843 | | TONCOIN[20], USD[0.00], USDT[0] | | |
| 04884846 | | 0 | | |
| 04884857 | | NFT (392044302154046024/The Hill by FTX #7636)[1] | | |
| 04884859 | | DENT[1], ETHW[.00092825], SOL[.0071565], TRX[.000778], USD[0.00], USDT[0] | | |
| 04884879 | | ETH[0.00000001], ETHW[0.00000001], TONCOIN[1.07], USDT[0] | | |
| 04884892 | | GMT[7.3773] | | |
| 04884893 | | USDT[.000698] | | |
| 04884900 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00989169], USD[0.00], USDT[0] | | |
| 04884901 | | BTC-PERP[0], ETH-PERP[0], FTT[25.00098057], USD[0.00], USDT[0] | | |
| 04884903 | | TRX[.000777] | Yes | |
| 04884928 | | BRZ[3782.3722], BTC[.113995], TRX[.000001], USD[1620.92], USDT[1.28075951] | | |
| 04884937 | | FTT[0], TRX[0], USDT[0] | | |
| 04884943 | | TRX[.000777], USDT[0] | | |
| 04884949 | | TRX[.000001] | | |
| 04884955 | | BAO[1], KIN[1], USD[0.01] | | |
| 04884962 | | TONCOIN[.9] | | |
| 04884985 | | GOG[44], USD[0.22] | | |
| 04884996 | | USD[0.00], USDT[0] | | |
| 04885006 | Contingent, Disputed | USD[0.00] | | |
| 04885008 | | NFT (387223795534984543/The Hill by FTX #22356)[1], TRX[.000777], USDT[0.11000074] | | |
| 04885009 | | BRZ[0], BTC[0], USD[0.00] | | |
| 04885012 | | GOG[74], USD[31.11], USDT[.99620217] | | |
| 04885013 | | BNB[.87], BTC-PERP[0], CHF[0.00], FTT[0.09467344], GALA[0], USD[0.48] | | |
| 04885036 | | APE[3.89888], APE-PERP[0], COMP-PERP[0], FTM-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 04885037 | | ADABULL[0.08505600], ANC-PERP[0], ATOMBULL[.6], AXS-PERP[0], BAL-PERP[0], BTC[0.02640211], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[.13233], DYDX[.00886507], ETH[0], ETHBULL[0.00090428], ETHW[0.00092533], KNCHEDGE[.0000661S], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[13.64700000], MTL-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], THETABULL[.2169], TRXBULL[0.35960000], USD[1.20], USDT[0], ZECBULL[95.747] | | |
| 04885042 | | LTC[0], TRX[0], USD[0.00] | | |
| 04885043 | | SOL[.00186858], TRX[.000777], USD[0.02] | | |
| 04885048 | | DMG[.085186], KNCBULL[442.939], USD[0.10], XRP[31675.647843] | | |
| 04885049 | | GMT-PERP[0], TRX[.000777], USD[0.00], USDT[.009797] | | |
| 04885051 | | LTC[0] | | |
| 04885052 | | TRX[.000777], USDT[0.00041309] | | |
| 04885055 | | AURY[1], GENE[1], GOG[20], USD[8.84] | | |
| 04885062 | | ETH[0], ETHW[0], FTT[0.00045064], USD[0.00], USDT[0] | | |
| 04885078 | | BTC[0], USD[0.00], USDT[0] | | |
| 04885103 | | GMT[.81931], GST[.0000343], GST-0930[0], GST-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01] | | |
| 04885112 | | SOL[0] | | |
| 04885115 | | BAO[4], ETH[.00000016], ETHW[.00000016], GBP[37.51], KIN[6], SHIB[210788.38685088], UBXT[1], USD[0.00] | Yes | |
| 04885120 | | BTC[0] | | |
| 04885128 | | KIN[1], RSR[1], TRX[2], UMEE[.42003657], USD[0.00], USDT[1.43167775], XRP[.956522] | | |
| 04885132 | | USD[0.00] | | |
| 04885147 | | SOL[.15], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04885151 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.00482618], BNB-PERP[0], BTC[.00006826], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00023374], ETH-0930[0], ETH-PERP[0], ETHW[0.00033043], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTT[25.87077096], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00037625], SOL-PERP[0], SRM_LOCKED[5.61162873], TRX[.001554], USD[-1.84], USDT[0.00267990] | Yes | |
| 04885158 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00009948], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0928[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[.0091056], STORJ-PERP[0], USD[-0.79] | | |
| 04885159 | | BAO[1], BTC[0], KIN[1], UBXT[1], USDT[0] | | |
| 04885161 | Contingent | LUNA2[0.00000277], LUNA2_LOCKED[0.00000646], LUNC[.60329541], TRX[.000778], USDT[0.00000001] | | |
| 04885163 | | AKRO[1], BAO[9], BAT[1], DENT[3], FIDA[1], GST[232.07422896], KIN[4], TRX[1.000077], UBXT[1], USD[0.00], USDT[1.28946213] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04885166 | | BAO[1], MANA[64.44468558], USD[0.00] | Yes | |
| 04885168 | Contingent | ARS[0.00], BNB[0], BTC[0], ETH[0], FTT[0.16257993], LTC[0], LUNA2[1.01845122], LUNA2_LOCKED[2.37638618], LUNC[0], USD[0.00], USDT[0.00001065], WBTC[0], XRP[0] | | |
| 04885169 | | USD[0.00] | | |
| 04885177 | | DENT[1], KIN[1], USD[0.00] | | |
| 04885183 | Contingent | BAO[4], BTC[.00375396], EUR[0.79], KIN[5], LUNA2[0.00333292], LUNA2_LOCKED[0.00777683], LUNC[.01073666], USD[0.00] | | |
| 04885195 | | AKRO[1], BRZ[0], ETHW[.00564257], LTC[0], USD[0.00] | | |
| 04885206 | | ATLAS[20] | | |
| 04885208 | Contingent | BTC[0], KIN[1], LUNA2[0.00000599], LUNA2_LOCKED[0.00001399], LUNC[1.30631446], USD[0.00] | Yes | |
| 04885214 | | BRZ[5.13483753], BTC[0], ETH[0], USD[0.92], USDT[0] | | |
| 04885217 | Contingent | LUNA2[0.11923655], LUNA2_LOCKED[0.27821861], LUNC[25964.01], USD[0.00], USDT[0.00000012] | | |
| 04885220 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], TRX[.000777], USD[-9.11], USDT[10.05] | | |
| 04885227 | | GMT[0], SOL[0.09845557], TRX[.001559], USD[0.00], USDT[0.00000006] | | |
| 04885237 | | USD[0.01] | | |
| 04885238 | | ETH[0], MATIC[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04885240 | | USDT[0] | | |
| 04885241 | | BTC[0] | | |
| 04885249 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BSV-PERP[0], ENJ-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04885251 | Contingent | AKRO[2], BAO[1], BAT[1], DENT[3], DOGE[.83798821], KIN[3], LUNA2[0.05650389], LUNA2_LOCKED[0.13184243], RAY[0], RSR[1], SOL[.0088096], TRX[1.00002], USD[0.00], USDT[0.39511306], USTC[7.9984] | Yes | |
| 04885262 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04885265 | | ETH[0], TONCOIN[0] | | |
| 04885272 | | EUR[0.10], USD[0.01] | | |
| 04885275 | | GHS[2264.93], USD[1501.08], USDT[0.00000001] | Yes | |
| 04885280 | | TONCOIN[.064], USD[0.00] | | |
| 04885284 | | BTC[.00089988], USD[9.15], USDT[2.54535838] | | |
| 04885293 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04885294 | | USD[2.00] | | |
| 04885311 | Contingent | FTT[1071.17265497], SRM[1.67983987], SRM_LOCKED[58.32261983], TRX[0], USD[0.00] | Yes | |
| 04885330 | | AKRO[2], BAO[1], KIN[1], TRX[1], USD[0.00], USDT[98.70950723] | Yes | |
| 04885333 | | AAVE-PERP[0], APE-PERP[0], ATOM[.02022], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004933], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.29430452], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.18], USDT[3.28646870], USTC[0], XRP-PERP[0] | | |
| 04885343 | | APE[6.7, CRV[85.98366], LRC[260], RUNE[.098822], TRX[.000777], USD[1.72], USDT[0] | | |
| 04885347 | | BAO[1], KIN[1], USD[0.00] | | |
| 04885349 | | AMPL-PERP[0], APE-PERP[0], BTC-0930[0], DAWN-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC[.3], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[0.30], USDT[0], ZRX-PERP[0] | | |
| 04885351 | | APE[3.20373988], AVAX[.31528985], BTC[.0011755], XRP[27.28700309] | Yes | |
| 04885358 | | DENT[1], ETH[0] | | |
| 04885367 | Contingent, Disputed | USD[2.00] | | |
| 04885369 | | NFT (481867377531807289/FTX Crypto Cup 2022 Key #7669)[1], NFT (492097529411098918/The Hill by FTX #11174)[1] | | |
| 04885372 | Contingent | ETHW[.008], LUNA2[0.54173616], LUNA2_LOCKED[1.26405105], LUNC[67000], USD[52.91] | | |
| 04885383 | Contingent | ALICE[.09604], LUNA2[0.02405748], LUNA2_LOCKED[0.05613413], LUNC[5238.568146], SHIB[5100000], USD[0.48] | | |
| 04885388 | | TONCOIN[.09], USD[0.09] | | |
| 04885394 | | HUM[.37242155], USD[0.01] | Yes | |
| 04885407 | Contingent | AKRO[12], BAO[2], BTC[0], DENT[1], GBP[564.64], KIN[38], LUNA2[0.00016903], LUNA2_LOCKED[0.00039440], LUNC[36.77793711], RSR[1], SHIB[25.27286735], UBXT[11], USD[0.00], USTC[.00001876], XRP[0.00186661] | Yes | |
| 04885408 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001863], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.9948], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[44.01], USDT[9603.51506948], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04885409 | | AKRO[1], APE-PERP[0], DENT[1], GBP[4.57], MATH[1], TRU[1], UBXT[1], USD[0.00], USDT[-0.00001119] | | |
| 04885420 | | TONCOIN[.09958], TRX[.000777], USD[0.09], USDT[0] | | |
| 04885422 | | BAO[1], TRX[1], USD[0.00] | | |
| 04885424 | | GST-PERP[0], USD[0.00] | | |
| 04885427 | | BTC[0], USD[0.00] | | |
| 04885432 | | BRZ[.00094488] | | |
| 04885439 | | TRX[.000777], USDT[5] | | |
| 04885446 | | USD[2.00] | | |
| 04885447 | | TRX[.000777] | | |
| 04885449 | | BNB[0], TONCOIN[.0003429], TRX[0] | Yes | |
| 04885465 | Contingent | BAO[1], BNB[.00032884], BNT[.05613389], BTC[0.00000074], CRO[2.65179335], DOT[.0011514], ENJ[.00929232], ETHW[0.49780304], FXS[.0005019], GRT[.02095023], JST[1.12254763], LINK[.00080164], LUNA2[1.05953823], LUNA2_LOCKED[2.38917625], MATIC[.00143958], RSR[8.68865361], SNX[.21449287], SOL[.00944353], STETH[0.00003377], STORJ[.00971093], TRX[.07984272], UNI[.00026686], USD[1.72], USDT[0], XRP[.32372579], YFI[.00006316], ZRX.91830285] | Yes | |

Amended Schedule F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04885467 | Contingent | BAO[6], KIN[1], LUNA2[0.05718302], LUNA2_LOCKED[0.13342704], LUNC[12857.20695774], USD[0.00] | Yes | |
| 04885478 | | GBP[60.99], USD[0.00] | Yes | |
| 04885484 | | BTC[.0495] | | |
| 04885486 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04885496 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.03000000], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00061137], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0.10000000], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[50], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49898.74], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04885503 | | EUR[0.00], USD[0.00] | | |
| 04885505 | | BNB[0], USD[0.00] | | |
| 04885508 | | BTC[.00782738] | Yes | |
| 04885509 | | BTC[.00887643], DOGE[2], ETH[.11145454], ETHW[2.11567277], KIN[1], SOL[1.02415922], TRX[1], USD[0.00], XRP[1] | Yes | |
| 04885515 | | 0 | | |
| 04885520 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[26.19], GMT-PERP[0], KIN[1], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04885527 | Contingent | APE[1.44886662], BAO[3], BTC[.00017026], DOGE[3.18129337], ETH[.00275245], ETHW[.00275245], KIN[2], LUNA2[0.07800418], LUNA2_LOCKED[0.18200976], LUNC[16985.575964], TSLA[.01939284], USD[2.26] | | |
| 04885537 | | ETH[0], USD[0.00] | | |
| 04885540 | | ETH[0.00000001], USD[0.50], USDT[0] | | |
| 04885543 | | EUR[0.02], TRX[.000944], USD[9512.81] | Yes | |
| 04885552 | | COIN[7.298613], TRX[.000777], USD[1.60], USDT[0] | | |
| 04885566 | | BRZ[29122.24415487], USDT[0] | | |
| 04885575 | | BTC[.00002946], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0906[0], BTC-MOVE-0917[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04885594 | | USD[0.00], USDT[0.05478252] | | |
| 04885596 | | USD[0.48] | | |
| 04885598 | | USD[0.00], USDT[22.92653206] | | |
| 04885601 | | USD[0.00], USDT[0] | | |
| 04885611 | Contingent | LUNA2[0.00000334], LUNA2_LOCKED[0.00000779], LUNC[.7277], TRX[.000777], USD[0.00], USDT[-0.00002814] | | |
| 04885615 | | BTC[0.00149997] | | |
| 04885617 | | USDT[0] | | |
| 04885619 | | NFLX[.00525], TRX[.000777], USD[0.00], USDT[0] | | |
| 04885628 | | BTC-PERP[0], USD[0.00], USDT[.0083] | | |
| 04885631 | | TRX[3.755], USDT[0.08678452] | | |
| 04885641 | Contingent | APE[.00011315], AUD[0.01], BF_POINT[200], BTC[.00000008], CEL[0.00138150], ETH[.00000068], ETHW[.00000068], KIN[1], LUNA2[0], LUNA2_LOCKED[1.10862660], LUNC[85847.88844873], MBS[283.56103044], NEAR[0], RUNE[.00080698], USD[0.00], WRX[0] | Yes | |
| 04885645 | | LTC[0] | | |
| 04885657 | | KIN[1] | | |
| 04885675 | | ETHW[.58861186], USD[0.00], USDT[2266.70054177] | | |
| 04885686 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.01], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00880014], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04885699 | | TONCOIN[.08], USD[0.00] | | |
| 04885708 | | ANC-PERP[0], APE-PERP[0], BTC[0.00109737], CVC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.066173], USD[11.93], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04885723 | Contingent | ALCX[.00098537], BTC[0.00000013], BTC-PERP[0], DOGE[17.50843092], ETH[.0099981], ETHW[.0099981], JASMY-PERP[0], LUNA2[0.00673204], LUNA2_LOCKED[0.01570810], LUNC[.9899601], PUNDIX-PERP[0], SOL[0.00772098], SOL-PERP[0], TRX-PERP[0], USD[5.31], USD[0.00000011], USTC[.95231], XAUT[0] | | |
| 04885724 | | GST[.09981415], USD[0.00], USDT[0] | | |
| 04885725 | | BTC[.009572] | | |
| 04885728 | | USD[0.00], USDT[0.11190057] | Yes | |
| 04885730 | | XRP[830.734538] | | |
| 04885753 | | BAO[1], DAI[0], DENT[1], USDT[0] | Yes | |
| 04885770 | | USD[0.00] | | |
| 04885771 | | BTC-PERP[.0013], USD[-0.64] | | |
| 04885773 | | BTC[.0005793], TRX[.000777], USD[0.00005946] | | |
| 04885784 | | USDT[0.02363152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04885789 | | AUD[0.00], BTC[.0012696], USD[0.00] | | |
| 04885803 | | BAO[1], BTC[.00009554], DENT[1], USD[8.91], USDT[0] | | |
| 04885804 | | BTC[.0136], ETH[.183], ETHW[.183], USDT[1.55295256] | | |
| 04885830 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04885831 | | AVAX-PERP[0], BTC-PERP[0], USD[92.21], USDT[0], VET-PERP[0] | | |
| 04885833 | Contingent, Disputed | USD[0.00], USDT[1.99340549] | | |
| 04885834 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0], ZRX[.00112785] | Yes | |
| 04885835 | | ATOM-PERP[0], BTC-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.01] | Yes | |
| 04885847 | | AKRO[2], ALPHA[1], APE[10.39700914], AUD[0.00], BAO[11], CHZ[1], DENT[4], DOGE[1], FRONT[1], FTT[3.5327081], GRT[1], KIN[9], LTC[0], MATH[3], OMG[1.03345128], RSR[3], SECO[1.01398731], SXP[1], TOMO[1], TRU[1], TRX[7], UBXT[7], USDT[0.00000041], VGX[0] | Yes | |
| 04885853 | Contingent | AKRO[1134.78435], ATLAS[260], AVAX[0.20762208], BRZ[2.88200588], BTC-PERP[0], CRO[20], DOGE-PERP[0], ENJ[8], ETH[0.22257997], ETH-PERP[0], ETHW[0.20847989], FTM[20.08693480], FTT-PERP[0], GALA[70], LINA[570], LINK-PERP[0], LTC[1.01964446], LUNA2[0], LUNA2_LOCKED[1.14237356], MATIC[0.33414467], NEAR[1.1], QI[400], REEF[1269.7587], RSR[849.10969633], SAND[5], SLP[10550], SOL-PERP[0], TRX[6.49578229], UBXT[122.99962], USD[23.23, USDT[0.00068673] | | AVAX[.2], ETH[.2008], FTM[13], LTC[.99981], MATIC[.3334699], TRX[1.808214] |
| 04885861 | | DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04885873 | | TONCOIN[.083], USD[1.22] | | |
| 04885878 | | AKRO[1], BAO[1], DENT[2], KIN[1], RSR[1], SOL[.01157458], USD[0.00], USDT[0.00000033] | | |
| 04885888 | Contingent | AAPL[.0099981], BNB[.05161158], BTC[0.03489235], CRO[.07177705], ETH[.17307752], ETHW[.17282156], FTT[1.03289635], FTT-PERP[0], LINK[30.95343182], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], LUNC-PERP[0], NFT (309415107484978337/France Ticket Stub #1254)[1], NFT (360679457429864184/The Hill by FTX #2710)[1], TRX[.001654], USD[45.31], USDT[0.00307916], USTC-PERP[0] | Yes | |
| 04885891 | | TRX[.001562], USDT[4.59267085] | Yes | |
| 04885898 | | AKRO[1], APE[.08549396], ATOM-PERP[1], BAO[2], BTC[.00072288], ETH[.09011422], ETH-PERP[.004], ETHW[.08906679], MATIC[6.07341669], UBXT[192.02681778], USD[60.68] | Yes | |
| 04885904 | Contingent | AVAX[6.397796], BTC[0.03546222], DOT[8.397853], ETH[.15297511], ETHW[.15297511], LUNA2[1.16094032], LUNA2_LOCKED[2.70886075], LUNC[.0031999], SOL[3.7983679], TRX[.000777], USDT[0.27596116] | | |
| 04885907 | | MATIC[3] | | |
| 04885914 | | TRX[.000777], USDT[0] | | |
| 04885916 | | ETH[.00429984], ETHW[.00429984] | | |
| 04885920 | | USDT[0] | | |
| 04885929 | | APE[0], APE-PERP[0], BAO[2], BTC[0.00009966], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.05191351], ETH-PERP[0], ETHW[.03234884], FTT-PERP[0], GBP[0.00], KIN[4], MANA-PERP[0], THETA-PERP[0], TONCOIN[0], USD[0.00], XRP[0] | Yes | |
| 04885935 | | BTC[.00003727], USDT[0.00014368], USD[0.00], XRP[0] | | |
| 04885938 | Contingent | DOGE[2700], LUNA2[0.03363604], LUNA2_LOCKED[0.07848409], LUNC[7324.31887149], USD[0.55], USDT[0.74495447] | | |
| 04885941 | | USDT[0.00001692] | | |
| 04885943 | | TRY[78.29], USD[0.00] | | |
| 04885957 | | FTT[0], INTER[0], SHIB[22957.54981297], TRX[.000777], USD[0.00], USDT[0] | | |
| 04885964 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.02836975], LUNA2_LOCKED[0.06619609], LUNC[0.09139000], LUNC-PERP[0], USD[-101.94], USDT[330.58183460], XRP-PERP[0] | | |
| 04885971 | | USDT[0.00000020] | | |
| 04885982 | Contingent | LUNA2[0.00021017], LUNA2_LOCKED[0.00049041], LUNC[45.76623813], SOL[0], USD[0.00], USDT[0] | | |
| 04885990 | | USD[0.00], USDT[0] | | |
| 04885996 | | ADA-PERP[100], ALGO[14.32287373], ATOM[0.02164365], BRZ[26.8740281], BTC[0.01418626], BTC-PERP[0], BVOL[.0053], CUSDTBULL[10], DOGE[1513.23136537], DOT[1.20612194], ETH[0.00024570], ETHBULL[.22344523], ETH-PERP[0], ETHW[0.00717179], EUL[1], EUR[0.00], FTT[.1], FTT-PERP[0], GHS[20.29], HBB[1], HKD[23.38], JPY[410.00], LINK[1311451], MATIC[4.44132935], NEAR[.72487107], RUNE[1.800899], SHIB-PERP[100000], SNY[100], SOL[0.00000274], SOL-PERP[.3], TONCOIN-PERP[0], TRX[0.20947506], USD[246.54], USDT[4.99351191], USTC[11], XEM-PERP[0], ZEC-PERP[0] | | DOT[1.2] |
| 04885999 | | DOGE[.0029833], USD[0.00] | | |
| 04886005 | | BAO[1], ETH[0] | Yes | |
| 04886012 | | USD[6.28], USDT[3.22] | | |
| 04886019 | | 0 | | |
| 04886021 | Contingent | AKRO[1], AMPL[13.47725043], BTC[.1364774], GBP[0.00], LUNA2[0.47526277], LUNA2_LOCKED[1.08679898], TRX[1.00001], UBXT[1], USTC[68.08602048] | Yes | |
| 04886023 | | BTC-PERP[0], USD[-0.01], USDT[.01301859] | | |
| 04886032 | | 1INCH[0], AKRO[926.23461827], ALCX[0.00000793], ALEPH[0], ALPHA[18.40015402], AMPL[0], ANC[31.09939585], ASD[203.74455664], ATLAS[62.71891808], ATOM[0], AUDIO[6.85864058], AURY[0], AXS[0.09771574], BAO[5], BAT[0.00024341], BOBA[15.40200543], BTC[0.00000001], BTT[1160269.98926232], CEL[0], CHR[11.41759466], COMP[0.00000016], CONV[3303.21514264], COPE[72.23960751], CQT[88.17785087], CRV[13.45152999], CVC[12.50559779], DAI[1.22649953], DAWN[0], DENT[290.34743454], DFL[2590.31671480], DOGE[0.00051483], DOT[0.01030048], DYDX[0], EDEN[21.69211716], EMB[34.62004587], ETH[0], FIDA[18.13430444], FRONT[0], FTM[0.00002755], FTT[0.26164848], FXS[0], GALA[27.31759043], GARI[0], GBP[0.00], GENE[0.91371910], HXRO[0], IMX[.48421569], KIN[1], KSOS[4522.14873434], LEO[0], LINK[0.01149596], LOOKS[14.70767468], MATIC[1.61156878], MCB[2.24037292], MEDIA[1.45191355], MER[107.5168779], MOB[0], NEAR[1.16601857], NEXO[0.00005298], OKB[0.11620657], ORBS[190.93683551], OXY[205.84618487], PORT[120.27125584], PRISM[1952.15007510], PSY[89.84828015], PTU[.36903404], PUNDIX[30.63432808], QI[217.02924557], RAMP[72.11991268], RAY[0], REEF[648.48445956], REN[92.88538960], RSR[101.01107000], SAND[0], SECO[1.64040010], SLP[1208.59845750], SNX[0], SOL[0], SOS[5062921.70392901], SPA[31.24701601], SPELL[17727.94984013], SRM[10.18918581], STARS[48.2709128], STEP[206.14236724], STMX[5432.81090161], SUSHI[0], SXP[0.00006051], SUSD[5.5261868], TRL[18.84908972], TRX[.00092234], TRYB[174.57037902], TULIP[1.42611403], UMEE[238.21282222], UNI[1.73471506], USD[0.00], USDT[0], VGX[0.00031394], WAVES[0.11041644], WBX[8.73646055], XRP[0], YFI[0], YFII[0] | Yes | |
| 04886034 | | ADABULL[.066304], BTC[10], BTC-0930[0], EUR[0.00], USD[0.86], USDT[0.00017703] | | |
| 04886035 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 04886037 | | ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04886038 | | BTC[.00240692], USD[0.00] | | |
| 04886045 | | BAO[2], BTC[.00047816], FTM[17.51979094], GENE[1.32509494], KIN[3], LOOKS[9.91442403], SUSHI[5.92708196], USD[0.00] | Yes | |
| 04886057 | | BAO[3], RSR[1], TONCOIN[.07728767], TONCOIN-PERP[0], USD[5.000778], UBXT[1], USD[0.00], USDT[1.67855607] | | |
| 04886061 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 04886080 | | USD[0.00] | | |
| 04886084 | | AKRO[3], APE[1.60664095], BAO[2], BTC[.00126038], DENT[1], DOGE[245.51075478], ETH[.01602295], ETHW[.0158216], KIN[4], LTC[.1721017], SHIB[1561362.27446654], TRX[1], USD[13.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04886091 | | BAO[1], GST[.01311458], SOL[.0001], USD[0.01], USDT[3.69926000] | | |
| 04886104 | | DOGE[50.83074], USD[0.00] | | |
| 04886109 | | USDT[0] | | |
| 04886111 | | CRO[.00003085], SPELL[2533.35330527], TRX[.000007], TRY[0.07] | | |
| 04886116 | Contingent | ETH[0], FTT[0.03076331], LUNA2[0.39943670], LUNA2_LOCKED[0.93201897], LUNC[86978.1833198], NFT [33184927312667205/The Hill by FTX #9847][1], TRX[.000006], USDT[0.00000965] | | |
| 04886122 | Contingent, Disputed | TRX[.000778] | | |
| 04886130 | | ROOK[.37785354], UBXT[1], USDT[0.00000118] | | |
| 04886154 | | AKRO[4], BAO[1], KIN[1], MATIC[1], RSR[2], USD[0.00] | | |
| 04886160 | | USD[1.65] | | |
| 04886170 | | ETH[0.03614600], ETHW[0.03614600], USDT[0.00001738] | | |
| 04886183 | | KIN[1], USD[0.00], USDT[0] | | |
| 04886201 | | USD[10.46] | Yes | |
| 04886206 | | GMT[0.90560000], KIN[1], RSR[1], USD[0.01] | | |
| 04886211 | | AKRO[1], BAO[6], DENT[1], ETH[0.06697265], GBP[41.89], KIN[13], LOOKS[0.00036939], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 04886217 | | AKRO[0], APE[0], BAO[11], BTC[0.00012178], DENT[2], GBP[0.00], KIN[11], SHIB[7424039.97906282], SOL[1.88824987], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04886222 | | APE[.00104169], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 04886224 | | TRX[.000777], USDT[0.00000001] | | |
| 04886225 | | TRX[.001651], USDT[2794.46742529] | Yes | |
| 04886238 | | TRX[.000778], USDT[0.00009486] | | |
| 04886240 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[9.87000984] | | |
| 04886252 | Contingent | LUNA2[0.02247643], LUNA2_LOCKED[0.05244500], USD[0.53] | | |
| 04886271 | Contingent | LUNA2[0.05526308], LUNA2_LOCKED[0.12894719], TRX[0], USD[0.25], USDT[0.21261549] | | |
| 04886272 | Contingent | BTC[0.18930273], DOT[109.08068041], ETH[0.57824751], ETHW[0.57510384], FTM[5208.53870420], LUNA2[4.54982867], LUNA2_LOCKED[10.61626691], LUNC[990734.773408], SRM[1128.7742], USD[1354.53], USDT[2737.33050208] | | BTC[.188622], DOT[104.082743], ETH[.574138], FTM[5173.328256], USD[1297.96], USDT[2695.7382] |
| 04886276 | | USD[110.00] | | |
| 04886281 | | TONCOIN[.534], USD[0.00] | | |
| 04886282 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007464], LUNC-PERP[0], TONCOIN[.08], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.08000413], USDT-PERP[0], USTC-PERP[0] | | |
| 04886283 | Contingent | AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.49908632], BTC-PERP[0], CEL[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[2880.0129875], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], HXRO[.005345], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG[.6235], ROOK[43.618], SOL[.02], SOL-PERP[0], SRM[3.66500214], SRM_LOCKED[71.21499786], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[1892.23], USDT[6763.09211488], WBTC[.0139], WRX[1288] | | |
| 04886285 | | BTC-PERP[0], CAKE-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAMP-PERP[0], TRX[.000777], USD[232.78], USDT[129.63564864] | | |
| 04886291 | | BTC[0.00338072], USDT[3.67666969] | | |
| 04886300 | Contingent | ETHW[1.0167966], LUNA2[0.05427997], LUNA2_LOCKED[0.12665326], LUNC[11819.57782], TONCOIN[.03], TONCOIN-PERP[0], USD[0.02] | | |
| 04886301 | | APE[0], FTT[0], USDT[0] | | |
| 04886311 | | ETH[0] | | |
| 04886327 | | FTT[21.84556], LTC[50.0002008], USD[0.00], USDT[0] | | |
| 04886341 | | USDT[0] | | |
| 04886343 | | BAO[2], TONCOIN[.00000001], USD[0.00], USDT[0.00009978], USTC[0] | Yes | |
| 04886344 | | TONCOIN-PERP[0], TRX[.000953], USD[0.77], USDT[0.00000001] | | |
| 04886360 | | ETH[.2019596], TRX[.777682], USD[0.36] | | |
| 04886361 | | USD[0.00] | | |
| 04886365 | | BAO[2], KIN[109469.26668331], SOL[.71670208], TWTR[0], UBXT[1], USD[0.00], XRP[.00010601] | Yes | |
| 04886385 | | USD[0.00], USDT[0] | | |
| 04886393 | | ETH[0], SOL[0], TRX[10], USD[0.00], XRP[0] | | |
| 04886395 | | TRX[.000777], USDT[0.00000061] | | |
| 04886404 | | GMT[170.6388] | | |
| 04886409 | | AKRO[4], AUDIO[1], BAO[6], DENT[2], KIN[8], TRX[1], UBXT[5], USD[0.00] | | |
| 04886432 | | TRX[.001732], USDT[2] | | |
| 04886438 | | AR-PERP[0], BTC-0930[0], MKR-PERP[0], TRX[.013981], USD[0.09], USDT[396.04918519] | | |
| 04886442 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.33587744], LUNA2_LOCKED[31.11704736], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[30.62], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04886446 | | AAPL[0], BTC[0], KIN[1], NFLX[0], STARS[0], TWTR[0], USD[0.00] | Yes | |
| 04886451 | | USDT[0] | | |
| 04886452 | | USD[0.00] | | |
| 04886462 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], USD[16.24], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04886465 | | AKRO[1], BAO[8], KIN[9], TONCOIN[113.69241073], TRX[1], UBXT[2], USD[0.00], USDT[12.00000001] | | |

Amended Schedule F-74 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04886469 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.06557200], APE-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.69049], CRV-PERP[0], CVX-PERP[0], DOGE[.75863], EGLD-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.082561], KNC-PERP[0], LUNA2[0.00133010], LUNA2_LOCKED[0.00310358], LUNC[.0042848], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.086681], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-39.79], USDT[75.166152], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.42715], ZRX-PERP[0] | | |
| 04886472 | | BTC[.00049859], DOGE[167.33089595], USD[0.00] | | |
| 04886476 | | BNB[.0195] | | |
| 04886477 | | RSR[1], USD[0.00] | | |
| 04886483 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04886487 | | GMT[0], SOL[0], TRX[0] | | |
| 04886488 | | MATIC[.80434344], USD[1.35], USDT[1.83288585], USDT-PERP[0] | Yes | |
| 04886494 | | BRZ[1] | | |
| 04886497 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[1.02198032], BTC[.00704078], BTC-PERP[0], ETH[.217], ETH-PERP[0], ETHW[.987], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.97519919], LUNA2_LOCKED[2.27546478], LUNC-PERP[0], MATIC[154.04233463], NEAR[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[21.99615883], USD[50.87], USDT[0.00000067], XRP[316.53520524] | | |
| 04886504 | | BTC[.00012382] | | |
| 04886516 | | TONCOIN[.00357718] | Yes | |
| 04886520 | Contingent | FTT[0.00200745], LUNA2[19.8648272], LUNA2_LOCKED[46.35126346], LUNC[4325607.945354], USD[0.00], USDT[0.00000001] | | |
| 04886529 | Contingent | BTC[.0694528], ETH[.77146117], ETHW[.77146117], LUNA2[0.00001465], LUNA2_LOCKED[0.00003420], LUNC[3.19191897], TRX[.000777], USDT[53.42129226] | | |
| 04886536 | | TRX[.001554], USDT[0.00001570] | | |
| 04886538 | | GOG[98], USD[0.25] | | |
| 04886542 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.06946987], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00407159], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1030[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[7334.77615980], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], IP3[10], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[320137420], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[5028.99497117], TSLA[0.25942099], TSLAPRE[0], USD[109.12], USDT[6.74406745], USDT-PERP[0], USTC-PERP[0], XRP[621.96183845] | | TRX[.920719] |
| 04886543 | | ETH[.00484942], ETHW[0.00484941] | | |
| 04886544 | | BTC[0.00003130], ETC-PERP[0], TRX[.021791], USD[-0.02], USDT[0] | | |
| 04886554 | | AAPL-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 04886557 | | AKRO[1], BAO[1], ETH[.0000053], ETHW[.11328737], FTT[1.40072903], TRX[.0000028], UBXT[1], USD[0.35], USD[0.28004283] | Yes | |
| 04886562 | | SOL[2.02], USD[1.38] | | |
| 04886572 | Contingent | ADA-PERP[39076], ATOM-PERP[1344], AVAX-PERP[165.8], BNB-PERP[-21.5], BTC[.00003439], BTC-PERP[0], CEL-PERP[0], ETH[.00094199], ETHW[0.00094196], FTM-PERP[0], FTT[25.09498], FTT-PERP[0.2025.5], LINK-PERP[879.99999999], LUNA2[23.22709557], LUNA2_LOCKED[153.82531336], LUNC[425396.02437001], LUNC-PERP[0], MATIC-PERP[-33000], SOL-PERP[1214.61], TRX[.000016], USD[16458.19], USDT[.0064], XRP-PERP[22200] | | |
| 04886575 | Contingent | LUNA2[0.09583769], LUNA2_LOCKED[0.22362128], LUNC[20868.86], TRX[.002666], USDT[0.01328926] | | |
| 04886579 | | BTC[0.00005068] | | |
| 04886580 | | NEAR[.050479], USD[0.00], USDT[.00609306] | | |
| 04886583 | | LOOKS[2021.8096], LOOKS-PERP[0], TRX[.000777], USD[0.04], USD[20.00000001] | | |
| 04886586 | | USDT[0] | | |
| 04886596 | | ANC-PERP[0], GST-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04886600 | | USDT[0.00004998] | | |
| 04886605 | | GMT[0], GST[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04886609 | | BTC[0], ETH[.00000001], FTM[0], GBP[0.00], USD[0.00] | | |
| 04886614 | | BTC[0], USDT[0.95483090] | | |
| 04886617 | | XRP[6300.192306] | | |
| 04886622 | | USD[0.00] | | |
| 04886625 | | ANC[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00016257], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], FTT[0.00000007], GMT-PERP[0], JASMY-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USDL-2.02], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04886637 | | BTC[.04888777] | Yes | |
| 04886641 | | DOGE[0], FTT[0], TRX[0.00078701], USDT[0] | | |
| 04886642 | | BNB[0], BTC[0.00056570], DAI[0], ETH[0], FTT[0.01819181], TRX[0], USD[0.00], USDT[1468.35064037] | | |
| 04886647 | | USD[0.00] | | |
| 04886648 | | DAI[1.04110716], ETH[.00000003], FTT[0.00042968], USD[1.60], USDT[6.42662793], USTC[0] | Yes | |
| 04886650 | | SOL[0], TRX[.000779] | | |
| 04886652 | | BTC[0], ETH[.00071071], ETHW[.00071071], USD[0.00], USDT[0] | | |
| 04886659 | | USDT[0.08940099] | | |
| 04886671 | | KIN[2], USD[0.04] | Yes | |
| 04886673 | | AKRO[1], BAO[3], DENT[1], GRT[1], USD[0.00] | Yes | |
| 04886675 | | USD[2.33] | | |
| 04886679 | | DOT[101.98062], USD[1000.41] | | |
| 04886688 | | USDT[0.44511318] | | |
| 04886689 | | AUDIO[1], KIN[1], NFT [355500210900825706/SolPokeBall #6911][1], NFT [492299822298806235/SolPokeBall #6911][1], SOL[216.29364572], TRX[2], USDT[14.93559649] | Yes | |
| 04886691 | Contingent | BRZ[0.00707049], LUNA2[0.01171277], LUNA2_LOCKED[0.02732980], USD[0.00], USDT[0.00000001], USTC[1.658] | | |
| 04886694 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04886707 | | USD[0.00] | | |
| 04886709 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[-1.32], USDT[0] | | |
| 04886710 | | USD[0.00], USDT[0] | | |
| 04886725 | | NFT (457019586217733479/Road to Abu Dhabi #52)[1], NFT (557225475868603100/Road to Abu Dhabi #50)[1] | | |
| 04886728 | | BTC[.0001], ETH[.001], ETHW[.001], TRX[.001555], USD[0.53], USDT[4.38729061] | | |
| 04886749 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[26.97], USDT[0.00000001], USDT-PERP[0] | | |
| 04886753 | Contingent | AGLD[.02234], ANC[.9862], ASD[.02112], ATLAS[9.394], AUD[0.01], BOBA[.16316], BTC[0], CLV[.08874], CONV[16.642], CREAM[.017704], CVX[.0983], DENT[72.98], DMG[.2663], DODO[.18524], FTT[0], GODS[.15722], IMX[.09474], LUNA[20.08692697], LUNA2_LOCKED[0.20282960], LUNC[2.009654], USD[748.24], USDT[0] | | |
| 04886762 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.00404029], ETH-PERP[0], ETHW[.00404029], LINK-PERP[0], LTC-PERP[0], LUNA[20.19412395], LUNA2[0.19412395], LUNA2_LOCKED[0.45295589], LUNC[42270.8998822], SOL-PERP[0], USD[72.37], USDT[29.86334707] | | |
| 04886772 | | ADABULL[1.05606302], ADAHALF[0.00000035], ADAHEDGE[0.05833005], ALGOHALF[0.00002209], ALTBEAR[12693.62413679], ALTBULL[1.58765979], ALTHEDGE[0.0033331], AMPL[0.20401327], AMPL-PERP[0], ASDBULL[1062.11484186], ASDHALF[0.00000843], ATOMBULL[12717.71093505], ATOMHALF[0.00000994], ATOMHEDGE[0.0583098], BALBEAR[187041.91523493], BALBULL[1139.33018013], BALHEDGE[0.0082914], BCHBEAR[991.81547158], BCHBULL[3416882.39603687], BCHHALF[0.00002261], BCHHEDGE[0.0003684], BEAR[523.56690743], BEARSHIT[7779.84687787], BNBBULL[1.00942962], BNBHALF[0.00000016], BNBHEDGE[1.01044412], BSVBEAR[6823.23653576], BSVBULL[178742.38223613], BSVHALF[1.00000549], BSVHEDGE[.00028158], BTC-MOVE-0831[0], BTC-PERP[0], BULL[0.00120368], BULLSHIT[1.97698548], COMPBEAR[4663.64736145], COMPBULL[2032.65181569], COMPHALF[1.00000095], COMPHEDGE[.00087753], DEFIBEAR[651.90060283], DEFIBULL[.97239937], DEFIHEDGE[.00021214], DOGEBEAR[20212.79861584], DOGEBULL[27.45301641], DOGEHALF[1.00000113], DOGEHEDGE[.08784928], DRGNBULL[62340.19957654], DRGNHALF[1.08301], DRGNHEDGE[0.0059122], EOSBEAR[5740.4678061], EOSBULL[1.15582.4696766], EOSHALF[0.00000566], ETCBULL[92.95646076], ETCHALF[1.00000321], ETCHEDGE[0.087583], ETH[0], ETHBULL[258.91447562], ETHHALF[1.00000782], ETHHEDGE[0.0587313], EXCHBEAR[2497.50051854], EXCHBULL[1.00022959], EXCHHEDGE[.00115684], FTT[698.504572], GRTBEAR[6907.97028695], GRTBULL[115084.64325745], HEDGESHIT[.00022688], HTBEAR[206.43094754], HTBULL[1.9431271], HTHALF[1.00000411], HTHEDGE[.00092325], KNCBEAR[529469.83502901], KNCBULL[2459.33197906], KNCHALF[1.00000191], KNCHEDGE[.00045353], LEOBULL[0.00033348], LEOHEDGE[.00006495], LINKBULL[960.45465472], LINKHALF[1.00000702], LINKHEDGE[.00610916], LTCBEAR[347.607504], LTCBULL[882.57689558], LTCHALF[1.00000207], MATICBEAR[202153682.09361852], MATICBULL[309.5451553], MATICHALF[1.00000006], MATICHEDGE[1.57387409], MIDBEAR[276.58772562], MIDBULL[1.00149955], MIDHEDGE[.00133603], MKRBEAR[3483.215293], MKRBULL[1.12586927], OKBHEDGE[.02582721], PAXGBEAR[.00000064], PAXGBULL[.00000488], PRIVBEAR[8.26581529], PRIVBULL[8.82311119], PRIVHEDGE[.00000684], SUSHIBULL[472557.11238806], SXPBULL[8942.49522638], SXPHALF[1.00000997], SXPHEDGE[0.0009181], THETABULL[161.58187048], THETAHALF[1.0000067], THETAHEDGE[.08854609], TOMOBEAR[0221].06049982], TOMOBULL[884555.8731087], TOMOHALF[1.00000185], TOMOHEDGE[.00215572], TRX[17144.087279], TRXBULL[118.25682764], TRXHALF[1.00000853], TRXHEDGE[24.11], TRYBBEAR[.00000735], UNISWAPBULL[.65763368], USD[58783.54], USDT[1014.42174827], USDTHEDGE[.00000004], VETBEAR[82900.3818511], VETBULL[610.30441318], VETHEDGE[.00000818], XAUTBULL[.00000676], XLMBEAR[63.50770617], XRPBULL[2294.35023442], XRPHEDGE[.00005229], XTZHEAR[47820.54999595], XTZHULL[11077.39312441], XTZHALF[1.00000894], XTZHEDGE[0.00069916], ZECREAR[7.50403943], ZECBULL[699.1098265] | | USD[0.67] |
| 04886775 | | TRX[.000777], USD[0.00010275] | | |
| 04886777 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 04886778 | | USD[9.20] | | |
| 04886779 | | LINK[.82932367], USDT[0.00000009] | Yes | |
| 04886783 | | ALGO[0], ANC[0], APE[0], ATOM[0], AUD[0.00], AVAX[0.00016770], BAO[3], DENT[1], DOGE[0], DOT[0], DYDX[0], FTM[0], FTT[0.01636832], LTC[0], MATIC[0], RUNE[0], SAND[0], SOL[0], SRM[0], SXP[0], USD[0.49], XRP[0] | Yes | |
| 04886786 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04886789 | | USDT[.731951] | | |
| 04886799 | | DOGE[1], TRX[.001559], USD[3092.07], USDT[0.02750902] | Yes | |
| 04886804 | | AAVE[.8598366], AURY[13.99734], BTC[.0042], ETH[.153], ETHW[.153], FTM[96.98157], LINK[9.198252], MATIC[109.9791], SAND[28.99449], SOL[1.2999392], USD[600.60] | | |
| 04886825 | | AVAX[.02070133], BABA[.0014], BAO[2], DOGE[.20533617], KIN[1], SLP[6.42192946], STG[.33408031], TRX[.001645], TSLA[.0078], USD[0.22], USD[5738.86484888] | Yes | |
| 04886832 | | KIN[1], LTC[0] | | |
| 04886833 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00683787], GMT-PERP[0], LUNA2[0.00852423], LUNA2_LOCKED[0.01988988], LUNC[1856.17021], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-1.56], USDT[2.08635477], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04886835 | | TONCOIN[.033], USD[0.00] | | |
| 04886839 | Contingent | BNB-PERP[0], BTC[.0000090], ETH[.00013592], ETH-PERP[0], FTT[25.06015164], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NFT (337527079346591792/FTX Crypto Cup 2022 Key #21380)[1], SOL-PERP[0], USD[0] | Yes | |
| 04886858 | | TRX[.001126], USDT[0] | | |
| 04886860 | | BNB[0], TRX[0] | | |
| 04886873 | | TRX[.001771], USDT[0] | | |
| 04886882 | | NFT (351179197607042015/The Hill by FTX #21737)[1], TRX[.000777] | | |
| 04886885 | | AVAX[0.02316560], BNB[0.00314381], ETH[0], MATIC[0.00316279], SOL[0], TRX[.000038], USD[0.00], USDT[12.35648460] | | |
| 04886889 | Contingent, Disputed | AVAX[0], USD[0.01], USTC[0] | | |
| 04886891 | | NFT (487720686284228251/The Hill by FTX #5136)[1], USD[0.00], USDT[0] | Yes | |
| 04886903 | Contingent | BTC-PERP[0], DAI[.1], GMT-PERP[0], LUNA2[0.17947730], LUNA2_LOCKED[0.41878038], LUNC[3627.20635868], LUNC-PERP[0], USD[-0.20], USTC-PERP[0] | | |
| 04886907 | | KIN[1], USD[0.06], USDT[0] | | |
| 04886911 | | USD[0.20] | | |
| 04886925 | | PAXGBULL[0.02365232] | | |
| 04886929 | | SOL[.38], USD[0.12] | | |
| 04886934 | Contingent | ETH[.034], ETHW[.034], IOST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00129009], LUNA2_LOCKED[0.00301021], LUNC[280.92], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00595498], TRX-PERP[0], USD[-41.74], USDT[22.79922936], VET-PERP[0], ZIL-PERP[0] | | |
| 04886939 | | EUR[0.00], SPY[-2.00182879], USD[2141.92] | | |
| 04886955 | | NFT (474875010228213586/Baku Ticket Stub #1934)[1], USD[313.45] | Yes | |
| 04886959 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006254], USD[0.00], USDT[0] | | |
| 04886973 | Contingent | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[.00055424], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NFT (394130759023236996/The Hill by FTX #10297)[1], NFT (431375879069258293/FTX Crypto Cup 2022 Key #2890)[1], ORBS[0], SRM-PERP[0], TRX[0.71342194], USD[491.06], USDT[0], USTC-PERP[0], YFII-PERP[0] | | TRX[.673258] |
| 04886977 | | FTT[0.08962476], GAL-PERP[0], USD[0.00] | | |
| 04886981 | | KBTT[27682.79493538], KIN[1514004.54201362], SPELL[28593.75893554], USD[0.00], USDT[0] | | |
| 04887000 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22202229], SRM_LOCKED[10.77797771], SRM-PERP[0], TLM-PERP[0], USD[-0.27], VET-PERP[0], ZIL-PERP[0] | | |
| 04887007 | | AKRO[3], BAO[12], BTC[.0027766], CRO[.01140363], DENT[4], GST[.00167739], KIN[8], RSR[2], SOL[.00012729], TRX[2], UBXT[3], USD[104.17], USDT[0.00322449] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04887011 | | AUD[0.82], USDT[0.17651001] | | |
| 04887015 | | GALA[384.20877695], KIN[1], USD[0.00] | | |
| 04887034 | | BAO[3], GST[1365.26615435], KIN[3], USD[231.50] | Yes | |
| 04887035 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 04887036 | | TRX[.000004] | | |
| 04887063 | | USD[0.48] | | |
| 04887076 | | USD[0.00], USDT[0] | | |
| 04887077 | | TRX[.000777], USDT[0.00006330] | | |
| 04887082 | Contingent | BTC[.04369374], ETH[.457778], ETHW[.457778], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004846], SOL[25.999968], USD[401.76] | | |
| 04887091 | | BTC[0.00243428], CHF[9.98], DYDX[.04171], USD[0.89] | | |
| 04887103 | | BAO[3], DENT[1], DOGE[.00091363], FB[.0101585], KIN[2], RSR[1], TRX[1], USD[1122.99] | Yes | |
| 04887109 | | BRZ[0], MATIC[0] | | |
| 04887115 | | AKRO[4], BAO[20], DENT[5], KIN[28], UBXT[1], USD[0.00] | | |
| 04887116 | | TRX[.001739], USD[0.00], USDT[0.00902048], XPLA[9.2] | | |
| 04887120 | | USDT[0] | | |
| 04887126 | Contingent | LUNA2[0.04599853], LUNA2_LOCKED[0.10732991], LUNC[10202.72677378], USD[0.01], USDT[0], XPLA[141618.73582953] | Yes | |
| 04887147 | | TRX[.990001], USD[3.00] | | |
| 04887152 | | 0 | | |
| 04887155 | | BAO[1], KIN[4], TRY[0.00], UBXT[2], USD[0.00], USDT[0.00005599] | | |
| 04887161 | | BTC[0], DOGE[.8165966], FTT[25.095], GMT-PERP[0], MASK-PERP[0], SOL[.009875], TONCOIN-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001] | Yes | |
| 04887162 | | TRX[0] | | |
| 04887163 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04887164 | | BAO[1], DENT[1], KIN[3], UBXT[1], USD[0.00] | | |
| 04887177 | | TONCOIN[.07], USD[0.00] | | |
| 04887191 | | ETH[.0928973], GMT[0], KIN[4], SOL[0], USDT[0.00000036] | Yes | |
| 04887195 | | KIN[1], USDT[0.00000063] | | |
| 04887199 | | BAO[2], TRX[.00236411], USD[0.00] | Yes | |
| 04887202 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04887204 | | BNB[0], CRV[.00002309], DOGE[.007], MATIC[0], TRX[.000072], USD[0.00], USDT[0.00144149] | | |
| 04887206 | | TONCOIN[.02] | | |
| 04887207 | | AKRO[2], BAO[1], KIN[1], TRX[1], USD[0.36] | | |
| 04887212 | | ENS-PERP[0], USD[0.00] | | |
| 04887241 | | USD[0.00] | | |
| 04887245 | | ETH[.00160916], ETHW[.00159547] | Yes | |
| 04887260 | | SOL[.00000001] | | |
| 04887261 | Contingent | AUD[0.00], CHZ[1], LUNA2[6.61545707], LUNA2_LOCKED[15.43606651], USTC[936.44992358] | | |
| 04887280 | Contingent | JPY[137.84], LUNA2[0], LUNA2_LOCKED[7.18892869], TONCOIN[.06736], USD[0.00], USDT[0] | | |
| 04887289 | | ETH[0], USD[0.00] | | |
| 04887299 | | AUD[0.00], DOGE[474.87494272], USD[0.00] | Yes | |
| 04887302 | | BAO[1], USD[0.01] | | |
| 04887313 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], NFT (433278707106130447/Baku Ticket Stub #1411)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[454.02], USDT[0.00455700] | | |
| 04887314 | | APT[2.9106], FTT[49.1], TRX[.280019], USD[189.09270245] | | |
| 04887320 | Contingent | LUNA2[0], LUNA2_LOCKED[1.56855110], LUNC-PERP[0], USD[0.00], USDT[0.00000009], USTC[.9981] | | |
| 04887323 | | ETH[0], XRP[.00000001] | | |
| 04887326 | | BTC[0], ETH[0], XRP[0.10620358] | | |
| 04887327 | | AUD[0.00], BTC[.0006905], FTT[.16571459], KIN[1], SOL[.14666406] | Yes | |
| 04887334 | | BTC[0], LTC[0], USD[0.00], USDT[0.00066701], XLM-PERP[0], XRP[0] | | |
| 04887335 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[.03635042], AVAX-PERP[0], BAND-PERP[0], BEAR[50.482], BTC-PERP[0], BULL[.00070696], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.0077166], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00819824], LUNC-PERP[0], MANA[.68182609], MATICBEAR2021[47.769], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00459618], SOL-PERP[0], USD[0.10], USD[2012074], USTC-PERP[0], XPLA[8.46412239], XRP[.47149538], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04887345 | | TONCOIN[.00000001], USDT[0] | | |
| 04887347 | | BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH[.85087337], ETH-PERP[0], ETHW[.85051595], FTT[50.01552746], FTT-PERP[0], SOL-PERP[0], TRX[.000779], USD[233.03], USDT[629.7891445] | Yes | |
| 04887351 | | TRX[.741456], USD[0.96], USDT[4.18703146] | | |
| 04887354 | | BEAR[712.41812006], BEARSHIT[20568795.91287102], ETHBEAR[376800900.60846559], ETH-PERP[0], EXCHBEAR[804925.17851598], LTCBEAR[195092.64074857], TRX[0], USD[0.00], USDT[0] | | |
| 04887369 | | ETH[0.00049521], ETHW[0.00049521], USD[0.01] | | |
| 04887372 | | BNB[0], USD[0.00] | | |
| 04887373 | | ETH[0.01263710], ETHW[0.01263710] | | |
| 04887375 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[.0002], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082557], ETHBULL[.0044562], ETH-PERP[0], ETHW[0.00082557], FTT[0.03031538], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[20674.09163304], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04887376 | | BNB[0], ETH[0], ETH-PERP[0], FTM[0], TRX[0], USD[68.92], USDT[0] | | |
| 04887389 | | BAT[1], ETH[.0000092], ETHW[.0000092], KIN[1], SHIB[4109211.10705178], USD[0.00] | Yes | |
| 04887391 | Contingent | BTC[.00007096], DOGE[.956], LUNA2[0.48421754], LUNA2_LOCKED[1.12984094], LUNC[.005642], TRX[.000777], USD[253.03], USDT[769.72553689] | | USD[251.84] |
| 04887403 | Contingent | BTC[0], FTT[0.08355820], LUNA2[0.00642686], LUNA2_LOCKED[0.01499602], LUNC[.0063121], OP-PERP[0], TRX[0.00003600], USD[0.90], USDT[0], USTC[.90975], WAVES-PERP[0] | | |
| 04887408 | | FTT[.1], TONCOIN[0], USD[0.03], USDT[0] | | |
| 04887414 | | TRX[.000002] | | |
| 04887423 | | MNGO[1.01] | | |
| 04887424 | | TONCOIN[.02], USD[0.00] | | |
| 04887429 | | TONCOIN[.05] | | |
| 04887430 | | BRZ[.0002], ETHW[.00002277], USD[.01] | | |
| 04887437 | | USD[0.00] | | |
| 04887443 | | ETH-PERP[0], GMT[1434.83702082], GST[1797.77371418], SOL[14.59289967], TRX[.000777], USD[222.40], USDT[42.03167593] | Yes | |
| 04887457 | Contingent | ATOM[1.67111819], ATOM-PERP[0], BTC[0.00410042], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[6.0018243], GAL-PERP[0], LUNA2[0.01722261], LUNA2_LOCKED[0.04018611], LUNC[3774.38014359], LUNC-PERP[0], NFT [465003467226575346/The Hill by FTX #20079](1), SPY-0930[0], SPY-1230[0], USD[-0.08] | Yes | |
| 04887464 | | APT[.44], BNB[.00739004], BTC[0.00003695], BTC-PERP[0], SOL[.00621345], SOL-PERP[0], USD[0.01], USDT[0.98686323] | | |
| 04887465 | Contingent | LUNA2[0.35850571], LUNA2_LOCKED[0.83651332], LUNC[78065.37345606], TONCOIN[.06], USD[29.89] | | |
| 04887466 | | USD[50.01] | | |
| 04887467 | | BTC[0], DENT[1], KIN[2], USD[0.00] | | |
| 04887471 | | BAO[3], BTC[.00000002], BTT[153574.80997763], DOGE[2.02234108], GHS[401.46], SHIB[7450.90528529], TRX[4.57211], USDT[1.02675361] | Yes | |
| 04887472 | | ETH[.00000001] | | |
| 04887478 | | ETH[0] | | |
| 04887484 | | DOGE[69] | | |
| 04887490 | | AKRO[1], CHZ[1], GMT[.77465707], KIN[2], RSR[1], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00000036] | Yes | |
| 04887494 | | ETH[.00000992], ETHW[0.00000992], SNX[.1], USD[0.49] | | |
| 04887514 | | BTC-0930[0], BTC-PERP[0], KIN-PERP[0], LUNC-PERP[0], SOL[0], TRX[0], USD[0.08], USDT[0] | | |
| 04887517 | Contingent | BAO[1], KIN[2], LUNA2[0.00000333], LUNA2_LOCKED[0.00000778], LUNC[ 72677152], TONCOIN[.00003539], USD[0.00], USDT[17.74434111] | Yes | |
| 04887519 | | C98[0] | | |
| 04887527 | | BAO[3], BTC[1.61257837], ETH[6.21714055], ETHW[6.21527163], SOL[43.93909618], USD[0.00] | Yes | |
| 04887532 | | 1INCH-PERP[0], AAVE[.001332], AAVE-PERP[0], ADA-PERP[0], ALGO[.1732], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.03418], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.000266], BCH-PERP[0], BSV-PERP[0], BTC[0.00000519], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005794], ETH-1230[0], ETH-PERP[0], ETHW[.0005794], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-0930[0], LINK-PERP[0], MANA[.0552], MANA-PERP[0], MATIC[6.142], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00941], SOL-PERP[0], SRM[.0384], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.00366], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04887535 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.48], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04887539 | | LTC[0], USD[0.00], USDT[0.00000063] | | |
| 04887560 | | TRX[.000777] | | |
| 04887567 | | ETH[0.11206434], ETHW[0.11206434], USDT[0] | | |
| 04887572 | Contingent, Disputed | TRX[.000003] | | |
| 04887576 | | USD[0.25] | Yes | |
| 04887581 | | USD[0.00], USDT[0] | | |
| 04887583 | | XRP[1000] | | |
| 04887590 | Contingent, Disputed | BTC-PERP[0], ETH[.00239002], ETHW[.00239002], USD[1.27] | | |
| 04887597 | Contingent | LUNA2[6.51768879], LUNA2_LOCKED[15.20794051], LUNC[20.99601], USD[37.42] | | |
| 04887605 | | MNGO[1.01] | | |
| 04887606 | | ETH[0], ETH-PERP[0], TRX[0.00077700], USD[0.01], USDT[0.00000975] | | |
| 04887624 | | MATIC[240.90253947], USD[7.13] | | |
| 04887627 | | MNGO[1.01] | | |
| 04887628 | | ETH[.00089322], ETHW[.00089322], USD[0.05], XRP[0.88518223] | | |
| 04887630 | Contingent | DENT[2], KIN[2], LTC[0], LUNA2[0.00130348], LUNA2_LOCKED[0.00304147], LUNC[283.83709294], MATIC[1.00041099], TONCOIN[.00034253], TRX[1], USDT[0] | Yes | |
| 04887639 | | ETH[.05619166], USD[0.00], XRP[0.00000001] | | |
| 04887640 | | TONCOIN[.07], USD[0.00], USDT[.23] | | |
| 04887644 | | TONCOIN[.08] | Yes | |
| 04887646 | | AKRO[1], BTC[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000078] | | |
| 04887659 | | FIDA[1], GST[.07150078], GST-PERP[0], RSR[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04887660 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04887665 | | BAO[2], USD[0.00], USDT[0] | | |
| 04887668 | | MNGO[1.01] | | |
| 04887678 | | ETH[0], MATIC[0], USDT[0] | | |
| 04887691 | | USDT[0] | | |
| 04887703 | | AMPL-PERP[0], CAKE-PERP[0], USD[68.41], USDT[3.84267820] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04887709 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04887721 | | TRX[.007777], USDT[0.00071555], XRPBULL[236500] | | |
| 04887737 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096512], ETH-PERP[0], ETHW[0.00096512], FIL-PERP[0], FTT[29.9943], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000059], USD[0.00], XRP-PERP[0] | | |
| 04887738 | | BTC[.00123514] | | |
| 04887739 | | SOL[.00423731], USDT[0.32001883] | | |
| 04887743 | Contingent | BNB[.00930403], BTC[.00009187], ETH[.36083804], ETHW[.36083804], GMT[574.81475], GST[478], LUNA2[0.00172181], LUNA2_LOCKED[0.00401756], LUNC[374.92875], SOL[120.69094871], USD[685.66], USDT[.9887493] | | |
| 04887746 | | BNB[0], TRX[.000022] | | |
| 04887751 | | BAO[1], BAT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04887753 | | BTC[.00339992], DOT[2.1], USDT[166.98019027] | | |
| 04887756 | | BTC[.00002204], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.72], USDT[0.00021350] | | |
| 04887773 | Contingent | LUNA2[0.02500338], LUNA2_LOCKED[0.05834123], LUNC[5444.54], TONCOIN[4], USD[0.80] | | |
| 04887806 | | USD[0.01], USDT[0] | | |
| 04887813 | | AKRO[1], BAO[2], KIN[5], LTC[0], USD[0.00] | | |
| 04887831 | | USD[10.00] | | |
| 04887833 | | ETH[.00081932], ETHW[.00012535], NFT (440637033981965975/FTX Crypto Cup 2022 Key #1374)[1], TRX[37], USD[7852.75] | Yes | |
| 04887834 | | BTC[0.00003953], FTT[0.02636998], LTC[0], PAXG[.00017610], SOL[0.02159524], USDT[0.00000008] | Yes | |
| 04887846 | | TRX[.007777], USDT[.85102979] | | |
| 04887849 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[.00092856], ETH-0624[0], ETH-PERP[0], ETHW[.00092856], LUNA2[0.00000006], LUNA2_LOCKED[0.00000016], LUNC[.01506134], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1.13], USDT[0.00608147], USTC-PERP[0], XRP-PERP[0] | | |
| 04887856 | | USDT[0.03868450] | | |
| 04887858 | | BTC[2.00002848] | | |
| 04887865 | | GENE[.08488], USD[0.00], USDT[0] | | |
| 04887867 | | ETH[.00096979], ETHW[.0009561], XRP[.0047537] | Yes | |
| 04887880 | | C98[0] | | |
| 04887883 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.09748058], TRX-PERP[0], USD[1.40] | | |
| 04887886 | | USD[0.25] | Yes | |
| 04887890 | | BTC[0], ETH[0], TRX[.007777], USD[0.01], USDT[0] | | |
| 04887895 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.007777], TRX-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04887896 | | AUD[0.00] | | |
| 04887898 | | USDT[0.00002831] | | |
| 04887905 | | TONCOIN[1] | | |
| 04887909 | | FTT[6.24799688], USD[0.01], USDT[0] | | |
| 04887913 | | AKRO[1], BAO[5], EUR[0.00], GBP[0.00], LUNC[0], TRX[2], UBXT[1] | | |
| 04887916 | | TRX[.007777] | | |
| 04887927 | Contingent | AKRO[1], APT[.00036539], BAO[35.59247848], CAD[0.00], CHZ[.03470907], DENT[1], DOGE[4565.85158059], KIN[2], LUNA2[1.28638221], LUNA2_LOCKED[2.89518686], LUNA2-PERP[0], SHIB[8498482.72097505], USD[0.32] | Yes | |
| 04887932 | | AKRO[1], BAO[1], ETH[0], TONCOIN[.00000002], UBXT[3], USD[2.05] | | |
| 04887942 | | USDT[51] | | |
| 04887958 | | KIN[1], USD[0.00], USDT[0] | | |
| 04887969 | | C98[0] | | |
| 04887971 | | BTC[0.0005002], ETH-PERP[-20.52899999], USD[26915.91], USDT[10.83072022] | | |
| 04887976 | | NFT (305446413252715809/Monza Ticket Stub #868)[1], NFT (321218376399329938/Baku Ticket Stub #1157)[1], NFT (332481086344519498/Japan Ticket Stub #1895)[1], NFT (442894217945404472/Monaco Ticket Stub #479)[1], NFT (493661910981882140/Belgium Ticket Stub #841)[1], NFT (521372435504573940/Austin Ticket Stub #1569)[1], NFT (526051709211637194/Singapore Ticket Stub #258)[1], NFT (542612054291900046/Netherlands Ticket Stub #592)[1], NFT (555671827958896306/The Hill by FTX #21055)[1], NFT (567405929395746524/FTX Crypto Cup 2022 Key #21439)[1], USDT[0], XRPI[917.16176652] | Yes | |
| 04887992 | | AUD[0.00] | | |
| 04887993 | Contingent, Disputed | AUD[0.00] | | |
| 04887994 | | GENE[14.3], USD[1.42], USDT[.69627191] | | |
| 04888014 | | APT[0], ETH[0.00000001], SOL[0] | | |
| 04888019 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0624[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00474756], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04888025 | | TONCOIN[.00000001], USD[0.00] | | |
| 04888036 | | AKRO[1], AUD[0.00], BTC[.00155847] | | |
| 04888046 | | BCH[.0009444], USD[73.16], USDT[0] | | |
| 04888055 | | USDT[0] | | |
| 04888061 | | AKRO[1], BAO[6], KIN[8], SOL[0], UBXT[2], USD[0.00] | | |
| 04888068 | | BTC[.00160579], ETH[.02349138], ETHW[.02349138], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04888075 | | AUD[3441.57], BTC[.0020955], USD[0.25] | Yes | |
| 04888076 | | TONCOIN[.02145999], USD[0.01], USDT[0.82230811] | | |
| 04888099 | | TRX[0] | | |
| 04888101 | | USD[0.00], USDT[0] | | |
| 04888114 | | TONCOIN[.419924], USD[0.10] | | |
| 04888115 | | USD[0.00] | | |
| 04888130 | | LUNC-PERP[0], USD[0.13], USDT[5] | | |
| 04888143 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00000530], ETHW[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], NFT (414537320012985627/Mystery Box)[1], PUNDIX-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04888148 | Contingent, Disputed | AKRO[3], AUDIO[1], BAO[4], DENT[4], DOGE[1], FIDA[1], FRONT[1], KIN[7], LUNA2[0.00014821], LUNA2_LOCKED[0.00034583], LUNC[32.2742686], RSR[2], SOL[0], SRM[1], SXP[1], TRX[4.001691], UBXT[3], USD[0.00], USDT[0.00014038] | Yes | |
| 04888151 | | KIN[1], TRX[26.26132050], USDT[0] | Yes | |
| 04888152 | | KIN[1], USD[0.00] | | |
| 04888158 | | USDT[0.65418677] | | |
| 04888161 | Contingent | BAO[1], ETH[0], LUNA2[0.24505932], LUNA2_LOCKED[0.57018347], LUNC[55193.07516149] | Yes | |
| 04888167 | | BAO[1], DODO[20260.21412165], KIN[1], LINK[100.1650474], USD[0.14], USDT[0.02058617], XRP[2557.19422794] | Yes | |
| 04888180 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.09470822], GST-PERP[0], KSHIB-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04888181 | | USD[1.30] | | |
| 04888182 | Contingent | LUNA2[0.07750117], LUNA2_LOCKED[0.18083607], TONCOIN[69.9388], USD[1.00] | | |
| 04888187 | | TRX[.676532], USDT[0] | | |
| 04888202 | | USD[0.00] | | |
| 04888210 | Contingent | AVAX[64], BTC[2.08723786], BTC-PERP[0], CRV[36.9926], LUNA2[20.94817733], LUNA2_LOCKED[48.87908045], LUNC[4561509.718648], USD[0.22] | | |
| 04888220 | | BTC[0.21233719], BTC-PERP[0], BULL[9.1856234], CRO[23842.05814856], ETHBULL[.02], ETHW[209.92340026], FTT[.0734802], TRX[.000922], USD[309.80], USDT[-1997.21723344], VGX[.3395], XRP[2526.701174], ZECBULL[3952717.286] | | |
| 04888223 | | TRX[.000018], USDT[2135.12102895] | Yes | |
| 04888227 | | AUD[9.00], BAO[1], BTC[.00019422], CRO[17.58220953], ETH[.01191561], ETHW[.01191561], KIN[1], SHIB[295857.98816568], SNX[1.11867525] | | |
| 04888229 | | USD[0.00] | | |
| 04888230 | | AVAX[0], BTC[0.00000001], BTC-PERP[0], FTT[0], SRM[.00000001], TRX[0.00078000], USD[0.00], USDT[0] | | |
| 04888239 | | XRP[.00045391] | Yes | |
| 04888244 | | TONCOIN[105.4], USD[0.00] | | |
| 04888248 | | TRX[.000107], USDT[0.00530000] | | |
| 04888254 | | FTT[0.00701036], NFT (401318503471441567/The Hill by FTX #43351)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04888259 | | ETH[0] | | |
| 04888260 | | USD[2.85] | | |
| 04888261 | | ANC-PERP[0], APE-PERP[0], CRV-PERP[0], GMT-PERP[0], KNC-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 04888264 | | BAO[1], BTC[0], DENT[1], USD[0.00] | Yes | |
| 04888270 | | LUNC-PERP[0], USD[0.37] | | |
| 04888278 | | TRX[.000777], USDT[2.7086432] | | |
| 04888286 | | ETH[.0008486], ETHW[.0008486], USD[0.00], USDT[0] | | |
| 04888289 | | USD[0.19] | | |
| 04888291 | Contingent | BNB[-0.00000011], ETHW[.00000017], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005579], TRX[.000778], USD[0.00], USDT[0.00000120] | | |
| 04888292 | | SOL[0] | | |
| 04888293 | | KIN[1], TRX[1], USD[0.00] | | |
| 04888295 | Contingent, Disputed | ETH[.15492842], ETHW[.1542206], FTT[52.45235922], SXP[1306.50749884], USDT[399.87832098] | Yes | |
| 04888301 | | ETH[.17208081], ETHW[.17244087], TRX[.000777], USDT[13.944625] | Yes | |
| 04888312 | | TRX[.329875], USDT[0.27435466] | | |
| 04888332 | | BAO[4], USD[0.00] | Yes | |
| 04888339 | | DOGE[224.955], USD[0.00], USDT[0.07310363] | | |
| 04888348 | | EUR[0.00] | | |
| 04888353 | | USDT[0] | | |
| 04888354 | | ETH[0], ETH-PERP[0], FTT[0.02566189], TRX[.000777], USD[0.66], USDT[0] | | |
| 04888363 | | DOGE[0], TRX[.001642], USDT[0.19812332] | | |
| 04888364 | Contingent | AKRO[1], BAO[6], DENT[1], ETH[.00025321], ETHW[.00025321], GST[.00000015], KIN[2], LUNA2[4.65014969], LUNA2_LOCKED[10.83124185], LUNC[292294.6150198], SOL[.01057745], TONCOIN[.0247884], TRX[.001565], UBXT[2], USD[0.00], USDT[-17.97869046] | | |
| 04888373 | | ETH[.0003825], ETHW[.0003825], TRX[.103345], USD[2.62] | | |
| 04888374 | | TONCOIN[.02], USD[0.51] | | |
| 04888378 | | TRX[.000778] | | |
| 04888380 | | BTC[0], TRX[.00004], USD[0.77], XRP[0] | Yes | |
| 04888381 | Contingent | ASD-PERP[0], BTC[0], CEL-PERP[0], EDEN-PERP[0], ETH[0], ETHW[0], FTT[0.09834176], GRT-PERP[0], KBTT-PERP[0], LUNA2[0.03485061], LUNA2_LOCKED[21.08131810], LUNC[1673544.7305668], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRN-PERP[0], USD[5.91], USDT[0], USTC[191], YFII-PERP[0] | | |
| 04888394 | | BAO[1], TRX[.000777], USDT[0.00002771] | | |
| 04888395 | | AKRO[1], APE[0.96487566], AUD[0.00], BAO[1], DOGE[0], FTT[0], GMT[0], KIN[2], LTC[0], MOB[0], RSR[1], SOL[0], UBXT[1], USD[0.00], XMR-PERP[0], ZRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04888397 | Contingent | LUNA2[0.15264225], LUNA2_LOCKED[0.35616527], LUNC[32216.75], USDT[0.00000078], USTC[.664] | | |
| 04888398 | Contingent, Disputed | TONCOIN[.00608], USD[0.22] | | |
| 04888399 | | ETH[2.5], ETHW[2.5] | | |
| 04888424 | | GOG[.9692], USD[0.00] | | |
| 04888430 | Contingent | BAO[1], BTC[.00034197], DENT[3], GBP[90.38], KIN[1], LUNA2[0.55711933], LUNA2_LOCKED[1.29994512], UBXT[1], USD[8.03], USTC[78.86293527] | | |
| 04888434 | | ETH[0] | | |
| 04888435 | Contingent | BAO[1], USDT[0.00002242] | Yes | |
| 04888441 | | BAO[1], DENT[1], FRONT[1], TRX[0], USD[0.00] | | |
| 04888451 | | USD[0.03] | | |
| 04888452 | | 0 | | |
| 04888457 | | BTC[11.85291375], ETH[0], RUNE[526708.13251313] | Yes | |
| 04888458 | | USD[0.00] | | |
| 04888460 | Contingent | LUNA2[0.66798075], LUNA2_LOCKED[1.55862176], USD[0.00], USDT[0], USTC[94.55590482] | | |
| 04888461 | | TONCOIN[.08], USD[0.00], USDT[.00365013] | | |
| 04888463 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 04888478 | | ADA-PERP[0], ALGO[-599.16991060], ATOM[-28412.30223754], AVAX[258.67655105], BCH[-4.43238261], BTC[146.62613757], DOGE[52770.58049210], DOT[892.0700205], ETH[3.20680249], ETHW[2.54809044], ETHW-PERP[8905.7], FTM[-87236.06433792], FTT[209.97], LTC[81.00682383], MATIC[1084.03768222], MKR[4.51700003], NEAR[.005], SOL[0.00677508], USD[687458.93], USDT[3409.67161181], WBTC[0.09923475], YFI[0.00986748], ZRX-PERP[0] | | |
| 04888483 | | LUNC[0] | | |
| 04888484 | | TRX[.000391], USD[2615.89], USDT[.02] | | |
| 04888486 | | TRX[.000777], USD[0.42] | | |
| 04888488 | | SOL-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 04888490 | Contingent | BAO[4], DENT[1], DMG[.00820799], DOGE[15.61638733], ETHW[0], GALA[98.2321169], GBP[0.00], GMT[1.44260049], KIN[3], LUNA2[1.59452827], LUNA2_LOCKED[3.58871339], LUNC[70789.55798333], RAY[1.49699345], SHIB[81511.21211213], SOL[2.21977238], TRX[16.8644457], UBXT[11], USD[0.00], USTC[179.80610955] | Yes | |
| 04888493 | | ETH[.00298138], ETH-PERP[0], ETHW[.00298138], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067826], LUNC-PERP[0], TRX[.00078], USD[2.15], USDT[0.84483265] | | |
| 04888497 | | AKRO[1], BAO[1], KIN[2], LTC[0], USD[0.00], USDT[0.00000048] | | |
| 04888502 | | AUD[0.00] | | |
| 04888507 | Contingent | ETH[0], ETHW[0.00009613], GAL[0], LUNA2[0.00094611], LUNA2_LOCKED[0.00220760], LUNC[206.018788], USD[0.00], USDT[0.00000466] | | |
| 04888510 | Contingent | ADA-PERP[0], APE-PERP[0], BAO[3], BTC[.0000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK[3.73250674], LUNA2[0.0002003], LUNA2_LOCKED[0.00004675], LUNC[4.36335169], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[11], USD[0.30] | Yes | |
| 04888519 | | USDT[0] | | |
| 04888523 | | BTC[.0000001], SOL[.0401], USD[0.07], XRP[.01] | | |
| 04888527 | | ATOM[.07338289], ATOM-PERP[0], BTC[0.00905103], BTC-PERP[0], CRO[3.07859196], DOT[.01248922], ETH[.00000726], ETH-PERP[0], FTT[.01754372], TONCOIN[.05252513], USD[0.24], USDT[0.00589045] | Yes | |
| 04888531 | | USDT[0.01198921] | | |
| 04888533 | | USD[0.14] | | |
| 04888536 | | USD[2.78] | | |
| 04888539 | Contingent | BTC[0.00759876], DOGE[.94205288], ETH[.03838174], ETHW[.00036599], GMT[.40425074], LUNA2[1.01222648], LUNA2_LOCKED[2.27816031], LUNC[218883.86218703], MATIC[.03166116], SOL[3.22509648], USD[0.12], USDT[0.12465527], VGX[.00036885] | Yes | |
| 04888543 | | USD[0.03], USDT[0.00000001] | | |
| 04888545 | Contingent | AAVE[.14772935], AAVE-1230[0], AGLD-PERP[0], AKRO[3469.61344898], ANC-PERP[0], ATOM[.09206483], AVAX[0.20122270], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAO[26], BCH-PERP[0], BNB[.0584109], BTC[0.00294733], BTC-1230[0], BTC-PERP[0], BTT[13410694.80700279], CEL[5.63088591], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ[60.5354562], CHZ-1230[0], CHZ-PERP[0], CONV[3533.09359843], CRV-PERP[0], DASH-PERP[0], DENT[7430.92288621], DOGE[224.12461164], DOGE-1230[0], DOGE-PERP[0], DOT[2.35674269], DOT-PERP[0], ENS[.41089446], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04134490], ETH-1230[0], ETH-PERP[0], ETHW[0.08740541], FLM-PERP[0], FTM[10.6996056], FTT[15.25591428], GALA[93.2460846], GALA-PERP[0], GMT[23.06916581], GMT-PERP[0], GRT[6.8155992], HOLY[1.03167503], JASMY-PERP[0], KIN[694854.25813563], KLAY-PERP[0], KSHIB[1177.95867121], KSHIB-PERP[0], KSOS-PERP[0], LTC[0.11956539], LTC-1230[0], LTC-PERP[0], LUA[133.39996763], LUNA2[0.00251337], LUNA2_LOCKED[0.00586453], LUNC[547.29227562], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[24.04709972], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], MKN[0.61], NEAR-PERP[0], PEOPLE-PERP[0], RSR[253.24645619], RSR-PERP[0], SAND[1.97287673], SAND-PERP[0], SHIB[5142108.39295664], SHIB-PERP[0], SOL[4.16047297], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL[12829.9053404], SPELL-PERP[0], SRM-PERP[0], TLM[35.71555738], TRX[246.53287928], TRX-1230[0], TRX-PERP[0], UBXT[9], USD[0.09], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04888570 | | TRX[.900002], USD[0.65] | | |
| 04888576 | | USD[0.01] | Yes | |
| 04888588 | | TRX[.003236], USDT[.01] | | |
| 04888590 | | BTC[.00000001] | | |
| 04888591 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 04888595 | | BAO[1], KIN[2], USDT[0] | | |
| 04888597 | | APE-PERP[0], AVAX[871.32222957], AVAX-PERP[0], LUNC-PERP[0], USD[21537.12] | | |
| 04888603 | | VETBULL[483154.787382], XRP[.10156492] | Yes | |
| 04888613 | | BTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 04888630 | | NFT (37702943350715044B/Montreal Ticket Stub #833)[1] | | |
| 04888634 | | TONCOIN[.05], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04888635 | | USD[0.10] | Yes | |
| 04888640 | | TONCOIN[.04485858], USD[0.07] | | |
| 04888656 | | BAO[1], GBP[0.00], KIN[2], RSR[1], USDT[0] | Yes | |
| 04888662 | Contingent | BTC[.0000986], LUNA2[1.05108391], LUNA2_LOCKED[2.45252913], LUNC[3.38595], SOL[4.345002], SOL-PERP[0], USD[67.07] | | |
| 04888673 | | ETH[.24341227], ETHW[.24341227], USD[195.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04888675 | | BNB[.10106962] | Yes | |
| 04888679 | | APE[0], BTC[.00000006], ETH[0], USD[423.07], USDT[0] | Yes | |
| 04888680 | | KIN[1], SOL[.06], USDT[5.30637951] | | |
| 04888686 | | APT[.86790152], APT-PERP[0], AVAX[.15797132], BNB[.00084769], BTC[0.01488416], CHZ[1.55459453], ETH[.20448709], ETHW[.14812513], EUR[0.05], FTM[.08606811], FTT[5.07562546], NEXO[188.0485645], NFT (295350093656928419/Silverstone Ticket Stub #691)[1], NFT (296484645607136288/Hungary Ticket Stub #1781)[1], NFT (321922347290906072/Monza Ticket Stub #977)[1], NFT (339823504411090154/Belgium Ticket Stub #413)[1], NFT (356822666792240848/FTX Crypto Cup 2022 Key #21452)[1], NFT (360427252100010340/Netherlands Ticket Stub #1131)[1], NFT (555828746563495620/The Hill by FTX #2000)[1], NFT (574936299767488657/Japan Ticket Stub #1817)[1], SOL[.05073462], TRX[3], TSLA[.00988496], TSLAPRE[0], USD[352.32] | Yes | |
| 04888693 | | TONCOIN[.03], USD[0.00] | | |
| 04888701 | | BAO[1], BTC[0], KIN[1], TRX[1], USDT[0.00009689] | Yes | |
| 04888711 | | TRX[.000777] | | |
| 04888713 | | BTC[0.0000003], GMT[0], TRX[0], USD[0.00] | Yes | |
| 04888725 | | MATICBULL[2700], TRX[.000777], USD[0.11], USDT[0] | | |
| 04888733 | | AKRO[3], BAO[3], BTC[.0000023], DENT[3], ETH[.00000197], ETHW[0.00000196], KIN[3], RSR[1], UBXT[2], USD[0.00], USDT[0.00000008] | Yes | |
| 04888735 | | BAO[1], USD[0.00], USDT[.00018656] | Yes | |
| 04888754 | | TRX[.00078], USD[0.01] | | |
| 04888765 | | BNB[0.00000001], MATIC[0.10000000], USD[0.10], USTC[0], XPLA[.1], XRP[0] | | |
| 04888768 | | USD[0.00] | Yes | |
| 04888776 | | ENS-PERP[0], FTT[.00000001], ONE-PERP[0], TOMO-PERP[0], TRX-0624[0], USD[0.01], USDT[0.33663696] | | |
| 04888779 | | USDT[2] | | |
| 04888783 | | TRX[.000032], USDT[1.90008696] | | |
| 04888787 | Contingent | LUNA2[.00468778], LUNA2_LOCKED[0.01093816], LUNC[.003858], LUNC-PERP[0], NEAR[.077274], USD[1.29], USDT[46.66786579], USTC[.663576] | | |
| 04888797 | | ETH[0], ETHW[0], NFT (373383527279552778/FTX Crypto Cup 2022 Key #14042)[1], NFT (394216177882778858/The Hill by FTX #2007)[1], USD[0.00], USDT[1.33794117] | Yes | |
| 04888806 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00004358], BTC-PERP[0.00240000], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02777733], ETH-PERP[0], ETHW[0.09377733], FIL-PERP[0], FTM-PERP[0], FTT[20.36356192], GMT-PERP[0], LUNA2[1.34026862], LUNA2_LOCKED[3.12720345], LUNC-PERP[0], MATIC-PERP[25], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[5.74592282], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-86.73], USTC[155], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04888813 | | TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04888817 | | USDT[0] | | |
| 04888826 | | ETH[.00002539], ETHW[.00002539], GAL[.09512565], NFT (302497607540601736/Netherlands Ticket Stub #264)[1], NFT (315432374995320420/Montreal Ticket Stub #1504)[1], NFT (328380178884288472/Singapore Ticket Stub #26)[1], NFT (350462802673153684/Belgium Ticket Stub #84)[1], NFT (378215782178622195/FTX Crypto Cup 2022 Key #2357)[1], NFT (388680114716987248/Japan Ticket Stub #124)[1], NFT (398676547067917923/Monza Ticket Stub #111)[1], NFT (454824144669382190/Mexico Ticket Stub #1386)[1], NFT (503133554232326148/Baku Ticket Stub #1556)[1], NFT (512865874159626916/Austin Ticket Stub #430)[1], NFT (529105383701602420/The Hill by FTX #2764)[1], USD[0.00] | Yes | |
| 04888828 | | 0 | | |
| 04888829 | | TONCOIN[.04], USD[0.00], USDT[-0.00066727] | Yes | |
| 04888861 | | AUD[0.60] | | |
| 04888864 | | TRX[.000777], USDT[0] | | |
| 04888870 | | AUD[0.00], ETH[.19583914], ETHW[1.29995722], KIN[1], UBXT[1] | Yes | |
| 04888871 | | AKRO[2], BAO[2], BTC[0.02510793], ETH[.13522258], ETHW[.13415986], FTT[0.00320028], GMT[0], GST[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 04888874 | | BTC[.0000982], SPELL[300], USD[106.70], XRP[.955] | | |
| 04888876 | Contingent | ATLAS[2.66823897], LUNA2[0.00283056], LUNA2_LOCKED[0.00660465], USD[0.01], USTC[.4006806] | | |
| 04888877 | | BTC[0.00630709], ETH[.08042497], LINK[40.67332386], TRX[.00004], USDT[0.00097265] | Yes | |
| 04888878 | | USD[0.00], USDT[0] | | |
| 04888889 | Contingent | AKRO[2], BTC-PERP[0], DENT[1], GMT-PERP[0], GST-PERP[0], LUNA2[2.10710492], LUNA2_LOCKED[4.74234053], LUNC[444287.20110497], RSR[1], SOL[.00505408], SOL-PERP[0], USD[-28.11], USDT[0] | Yes | |
| 04888892 | Contingent | LUNA2[0.21927944], LUNA2_LOCKED[0.51165202], TONCOIN[.05], USD[1.85] | | |
| 04888900 | | TRX[.000777] | | |
| 04888907 | | ALTBULL[15.656868], TRX[.000777], USD[0.05], USDT[0] | | |
| 04888923 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-0.00999999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002789], TRYB-PERP[0], USD[-48.31], USDT[71.34411166], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04888930 | | MNGO[1.01] | | |
| 04888930 | | BTC[.000403], TRX[.000777], TSLA-0624[0], USD[-0.43], USDT[0.00681694], XRPBULL[2040125.61987577] | | |
| 04888936 | | TONCOIN[25.6], USD[0.00] | | |
| 04888947 | | BNB[.001], FTT[.09899927], TRX[.000777], USDT[0] | | |
| 04888954 | | BTC[0.00009973], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04888959 | Contingent | ETHW[3.81386766], FTT[0], LUNA2[0], LUNA2_LOCKED[4.58677892], USD[0.00], USDT[0.00000004] | | |
| 04888964 | | BNB[0], BTC[0], CTX[0], LTC[0], MKR[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000035] | | |
| 04888973 | | 0 | | |
| 04888992 | | LTC[0], TRX[.005433], USD[0.00004652], XRP[0] | | |
| 04888997 | | BTC[.000995] | | |
| 04889004 | | BTC[.0000001], SOL[.1201], USD[0.12], XRP[7.01] | | |
| 04889009 | | BAO[3], GMT[34.4124986], SOL[.00001601], UBXT[1], USD[51.28] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04889012 | Contingent | 1INCH[.5904], ADA-PERP[0], ALPHA-PERP[0], ATOM[.9998], AXS[1.9996], BNB[0.00966850], BTC[0.00968966], DOGE[189.7412], DOT[16.8892], EOSBULL[341834260], ETH[.0044398], ETHW[.0104802], FTT[9.4981], FTT-PERP[0], GST-PERP[0], LTC[.839768], LUNA2[1.25385476], LUNA2_LOCKED[2.92566111], LUNC[22590.03328605], LUNC-PERP[0], MATIC-PERP[0], SOL[.726432], SUN[234.4353402], SUSHI[26.53036097], TONCOIN[17.5], TRX[41.72616846], USD[63.03], USDT[6.56000000], XLM-PERP[0], XRP[221.3316], ZEC-PERP[0] | | |
| 04889014 | | USDT[0.00019824] | | |
| 04889022 | | C98[.44], MNGO[4.04] | | |
| 04889028 | | OP-PERP[0], USD[0.00] | | |
| 04889029 | | TONCOIN[.04], USD[0.12], XRP[.461] | | |
| 04889032 | | ALGO-PERP[0], APE[.03584], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00063118], ETH-PERP[0], ETHW[0.00063118], GMT-PERP[0], LOOKS[1.0106992], LUNC-PERP[0], USD[50052.91], USTC-PERP[0] | | |
| 04889034 | | FTT[0.00243557], USD[0.00], USDT[0] | Yes | |
| 04889037 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04889047 | | BNB[0], BTC[0] | | |
| 04889061 | | BNBBULL[1.9] | | |
| 04889073 | | TONCOIN[9.03301519], USDT[0] | Yes | |
| 04889074 | | EUR[0.00], USD[0.00], USDT[216.41428596] | | |
| 04889077 | | TRX[.000777], USDT[0.25299412] | | |
| 04889090 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[444.0989048], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9359.87], USDT[115000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04889092 | Contingent | SRM[.39888666], SRM_LOCKED[14.46111334], USD[0.36], USDT[0] | | USD[0.36] |
| 04889097 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04889114 | | MNGO[1.01] | | |
| 04889131 | | USDT[0] | | |
| 04889132 | | ETH[0], SOL[0], USD[0.60] | | |
| 04889148 | | MAPS[9123.28315403], TRX[1], USD[21366.03] | Yes | |
| 04889156 | Contingent, Disputed | BNB[.00059795], BTC[0], DOGE[.40277558], EUR[0.11], LTC[.0002956], LTC-0930[0], TRX[105.604337], USD[0.00], USDT[0] | | |
| 04889158 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04889173 | | XRP[10] | | |
| 04889174 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC[0.01319813], BTC-0624[0], BTC-PERP[0], ETH[0.00898832], ETH-PERP[0.14599999], ETHW[0.00898647], GMT-PERP[0], LUNA2[0.01008523], LUNA2_LOCKED[0.02353222], LUNC[0.00133076], PERP-PERP[0], SOL[5.08393928], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[604.50], USDT[1.06333004], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | ETH[.0007], SOL[.00981991] |
| 04889185 | | RSR[1], TONCOIN[.01348103], USD[165.53] | | |
| 04889186 | | USD[0.00] | | |
| 04889190 | | USDT[517.68918866] | Yes | |
| 04889191 | | ETHW[1.31237844], SOL[0], USD[0.00] | | |
| 04889202 | | C98[0] | | |
| 04889204 | Contingent | APT[.3], DOGE[.12976174], ETH[.00038205], ETHW[.00018242], LUNA2_LOCKED[24.54695462], SOL[.00335277], SWEAT[84.74692], TRX[.000944], USD[0.01], USDT[14.98702700] | | |
| 04889207 | | TONCOIN[254.827], USDT[0] | | |
| 04889211 | | ETH[1.10513066], ETHW[1.10466653], SOL[4.91567494], USD[0.45] | Yes | |
| 04889215 | | TONCOIN[.5] | | |
| 04889220 | | TONCOIN-PERP[3.4], TRX[.000777], USD[-7.10], USDT[8] | | |
| 04889224 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], USD[446.32] | | |
| 04889227 | Contingent | GST[.05000023], LUNA2[2.17786968], LUNA2_LOCKED[5.08169593], LUNC[.7090934], USD[0.00], USDT[0.00000224] | | |
| 04889228 | | BAO[7], KIN[8], TRX[1], USD[0.00], USDT[0] | | |
| 04889229 | | MNGO[1.01] | | |
| 04889232 | | USDT[0.00111547] | | |
| 04889243 | | BTC[.0000005], FTM[4.97081453], FTT[1320.63984], TRX[.804616], USD[489.90], USDT[0.70761729] | | |
| 04889248 | | TONCOIN[1] | | |
| 04889250 | Contingent, Disputed | CHF[0.45], EUR[0.00] | | |
| 04889251 | | USD[0.00] | | |
| 04889253 | | TRX[40.897948] | | |
| 04889256 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001121], UNI-PERP[0], USD[0.05], USDT[1.05503624], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04889259 | Contingent | LUNA2[0.00309776], LUNA2_LOCKED[0.00722811], LUNC[.0099791], SOL[.39788076], USD[14.99] | | |
| 04889263 | | TRX[.000777] | | |
| 04889269 | | FTT[25.99506], USD[0.01], USDT[0] | | |
| 04889275 | | USDT[0.26673698] | | |
| 04889278 | | BTC[.43785566], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.35], USDT[1.67272215] | | |
| 04889293 | | USDT[0] | | |
| 04889295 | | C98[.53539854] | | |
| 04889299 | | TRX[.999457], USD[31.88], USDT[0.10055928], XRP[.9954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04889306 | | 0 | | |
| 04889309 | | GENE[73.7859], USD[1.59] | | |
| 04889313 | | TONCOIN[.005], USD[0.00] | | |
| 04889321 | | TRX[.000777] | | |
| 04889322 | | BCH[0], BNB[0], BNT[0], ETH[0], HT[0], MATIC[0], NFT (534753582249026753/The Hill by FTX #19484)[1], OKB[0], SOL[-0.00004715], TRX[9.53773151] | | TRX[9.349967] |
| 04889327 | | ETH[0.02687658], KIN[2], USD[0.00], USDT[0.00002021] | | |
| 04889330 | Contingent | ALICE[0.12118575], BNB[0], BTC[0], CITY[0], INTER[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.005692], TRX[0.00000900], USD[0.00], USDT[0.00000001] | | |
| 04889333 | | TONCOIN[9.39894], USD[0.04] | | |
| 04889336 | | LTC[.1299753], USD[0.00], USDT[0.50019630] | | |
| 04889339 | | BAO[1] | | |
| 04889349 | | BAO[1], DENT[1], FIDA[1.00139813], RSR[2], SOL[.30126466], TONCOIN[.01135252], TRX[.000028], UBXT[1], USD[282.07], USDT[5565.92615631] | Yes | |
| 04889356 | | TONCOIN-PERP[0], TRX[.000777], USD[0.20], USDT[.002237] | | |
| 04889360 | | 0 | | |
| 04889364 | | BTC-MOVE-2022Q2[0], FTT[41.592096], TRX[.000777], USD[0.04] | | |
| 04889366 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0.00863173] | | |
| 04889392 | | ETH[0], USD[0.22] | | |
| 04889396 | | USD[0.01] | | |
| 04889403 | | TONCOIN[13.89722], USD[0.10] | | |
| 04889405 | | BAO[2], KIN[2], NFT (390345477428459238/The Hill by FTX #15408)[1], USD[0.06] | | |
| 04889410 | | USD[1.22] | | |
| 04889414 | | C98[0] | | |
| 04889418 | | ETH[0] | | |
| 04889425 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00247], TRX-PERP[0], USD[32.84], USDT[0] | | |
| 04889430 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 04889431 | | AUD[0.00] | | |
| 04889447 | | TRX[.985437], USD[2.91] | | |
| 04889451 | | GBP[0.00], SHIB[3.30769042], USD[0.00] | Yes | |
| 04889456 | Contingent | LUNA2[0.00024229], LUNA2_LOCKED[0.00056534], LUNC[52.759446], TONCOIN[.05184] | | |
| 04889459 | | BRZ[1.9996], USDT[0] | | |
| 04889460 | | USD[0.00], USDT[0] | | |
| 04889465 | | BTC[.0000001], SOL[.047025], USD[0.48], XRP[7.01] | | |
| 04889469 | | BTC[.00002811], SOL[.208482], USD[0.47], XRP[5.01] | | |
| 04889474 | | BTC[.00959491] | | |
| 04889487 | | TRX[.000777], USDT[0.02976591] | | |
| 04889491 | | TRX[.000777] | | |
| 04889493 | | APE[.000091], APE-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[460], DOT-PERP[0], GAL-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[3000000], SOL-PERP[0], USD[314.67], XRP-PERP[0] | | |
| 04889495 | | USD[0.62] | | |
| 04889498 | | NFT (299150889209865115/FTX Crypto Cup 2022 Key #13155)[1] | | |
| 04889499 | | NFT (506220676760237853/The Hill by FTX #17840)[1] | | |
| 04889506 | | DENT[1], TRX[.000778], USD[1755.54], USDT[0] | Yes | |
| 04889516 | | MNGO[2.02] | | |
| 04889523 | | BTC[0.00009670], DOGE[.06073764], DOT[.43868208], ETH[0.62372655], ETH-PERP[0], ETHW[0.62960005], LTC[0.00385702], SOL[0.00757047], USD[0.47] | | ETH[.000952] |
| 04889524 | Contingent | FTT[.99981], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USDT[516.59076301] | | |
| 04889525 | | TONCOIN[113.06508029] | Yes | |
| 04889537 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04889542 | | AKRO[1], TONCOIN[21.47030434], USD[79.01] | Yes | |
| 04889544 | | LTC[0], USD[0.00] | | |
| 04889548 | | C98[0] | | |
| 04889556 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00004522], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00079414], ETH-PERP[0], ETHW[.00079414], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[1223.92], USDT[196.67000000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.962], XRP-PERP[0] | | |
| 04889559 | | TONCOIN[.02], USD[0.01], USDT[7.77845015] | | |
| 04889562 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04889568 | | ETH[0] | | |
| 04889570 | | MNGO[2.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04889580 | | AKRO[1], BAO[1], DENT[1], KIN[4], RSR[1], SOL[.00000001], TRX[.000012], USD[0.00] | | |
| 04889586 | | TRX[0.73553902], USD[0.95], USDT[.01011725] | | |
| 04889591 | | TRX[.002824], USDT[165.8] | | |
| 04889594 | | EUR[0.50], USD[0.00] | | |
| 04889598 | | USD[0.00], USDT[0] | | |
| 04889600 | | BAO[1], TRX[.000777], USD[0.12], USDT[.01685856] | Yes | |
| 04889603 | | USDT[0.00002033] | | |
| 04889606 | | MNGO[1.01] | | |
| 04889610 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04889612 | | USD[0.12], USDT[.0037931] | | |
| 04889620 | | KIN[1], SOL[0] | | |
| 04889627 | | USDT[0] | | |
| 04889630 | | BTC[.00007863], BTC-PERP[0], USD[1.33] | | |
| 04889632 | | AUD[0.00] | | |
| 04889639 | | BTC[.02124637], ETHW[0.27255186], KIN[1], USD[69.07] | Yes | |
| 04889641 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.001554], USD[0.01] | | |
| 04889642 | | BTC[.00000252], USD[0.00] | | |
| 04889649 | | NFT (484282745061393308/The Hill by FTX #21755)[1], NFT (511609221662898815/FTX Crypto Cup 2022 Key #12644)[1], USD[0.00] | | |
| 04889653 | | BTC[0], USD[0.92] | | |
| 04889654 | | BAO[3.00000001], BTC[0], FTT[0], SHIB[0], TRX[0.00037402], UBXT[1], USDT[0] | Yes | |
| 04889659 | | TRX[.000777], USDT[.848934] | Yes | |
| 04889668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04864670], LUNA2_LOCKED[0.11350898], LUNC[10592.92298808], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04889669 | | 0 | | |
| 04889673 | | GBP[0.00], KIN[2], USD[29.59] | | |
| 04889677 | | TRX[.696865], USD[1.80] | | |
| 04889685 | Contingent | AKRO[1], BAO[2], BAT[1], DENT[1], FIDA[1], GRT[4], KIN[2], LUNA2[0.00219258], LUNA2_LOCKED[0.00511602], LUNC[477.439152], MATH[1], MATIC[1.00001826], RSR[1], SUSHI[1.01010713], TRX[2], USDT[0.32005773] | Yes | |
| 04889687 | Contingent, Disputed | BTC[0], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 04889691 | | TRX[.003108], USDT[0] | | |
| 04889692 | | USD[0.00] | | |
| 04889701 | | USDT[0] | | |
| 04889708 | | TONCOIN[.09] | | |
| 04889713 | | TRX[0] | | |
| 04889714 | | AUD[0.00], AVAX-PERP[0], BTC[.00002188], DOT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04889725 | | SOL[.05066112], USD[0.91] | | |
| 04889726 | | TRX[.000777], USD[0.04], USDT[.006] | | |
| 04889733 | | USD[0.01], USDT[.37] | | |
| 04889740 | | BTC-MOVE-1101[0], ETH[.00139133], FTT[0], TONCOIN[20.16168228], TONCOIN-PERP[0], USD[1.20], USDT[0] | Yes | |
| 04889743 | | MNGO[1.01] | | |
| 04889745 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], NFT (484649913339463049/The Hill by FTX #45754)[1], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04889747 | | ETHW[.00000209], FTT[.00000367], USD[0.00] | Yes | |
| 04889750 | | BNB[.00022218], ETH[0], TRX[0] | | |
| 04889752 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04889760 | | BNB[.03313118], USD[0.00] | | |
| 04889761 | | KIN[1], USDT[0.00000020] | | |
| 04889771 | | MNGO[1.01] | | |
| 04889774 | | LTC[.00435099], SOL[50.35783303], USDT[.93115] | | |
| 04889787 | | USD[0.00], XPLA[14515.37998682] | Yes | |
| 04889788 | | ATOM[.00004932], AVAX[23.90772863], BCH[0.02715631], BNB[0.62730821], BTC[0.03001669], CEL[238.78185421], CHZ[10.14163345], DOGE[38.99397353], DOT[1.02812785], ETH[0.20665309], ETHW[0.23580245], FTT[40.83367188], HNT[.30923138], LINK[4.50728594], LTC[1.31127649], MATIC[4.68854383], SOL[0.22397249], SUSHI[69.86428172], SXP[377.33762738], TRX[1.42368597], UNI[1.37340075], USDT[39.64383104], XRP[139.45278938], YFII[0.02030950] | Yes | |
| 04889795 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.05731375], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00316653], LUNA2_LOCKED[0.00738858], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04889809 | | DOGE-PERP[0], USD[0.13] | | |
| 04889813 | | MNGO[1.01] | | |
| 04889826 | | TRX[.900002], USDT[0.71877267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04889827 | | BTC-PERP[0], CEL-PERP[0], HT-PERP[0], LOOKS-PERP[0], PERP-PERP[0], RON-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.01], USDT[14920.91173708] | | |
| 04889834 | | AKRO[3], BAO[5], BAT[1], DENT[5], DOGE[9623.68886749], ETHW[.07041027], KIN[8], LTC[2.84623750], MANA[.00143974], RSR[1], TRX[87.61388854], UBXT[4], USDT[0.00000025], YFI[.00000012] | Yes | |
| 04889842 | | TRX[.000777], USD[0.00] | | |
| 04889847 | Contingent | LUNA2[0.00005094], LUNA2_LOCKED[0.00011886], LUNC[11.09300009], UBXT[1], USDT[0] | | |
| 04889849 | | MNGO[1.01] | | |
| 04889853 | | LTC[-0.00000626], LTC-PERP[0], TONCOIN[.07692], USD[0.21] | | |
| 04889858 | Contingent | ADA-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.000981], GMT-PERP[0], GST[.07077525], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[105.59184307], MATIC-PERP[0], NFT (43544812255729364/Official Solana NFT)[1], RAY-PERP[0], RSR[1], SOL[0], SOL-PERP[0], USD[0.00960864], USDT-PERP[0], XRP[0] | | |
| 04889861 | | USD[58375.77] | Yes | |
| 04889870 | | ATOM[-8.35650623], AVAX[13.65221528], DOT[26.35223483], FTT[16.56283], LINK[-71.69677551], NEAR[37.4206], SOL[7.21392828], XRP[856.99591836] | | |
| 04889874 | Contingent | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055456], LUNC-PERP[0], USD[23.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04889877 | Contingent | ATOM[122.276763], AVAX[37.092951], COMP[10.09898082], DOT[38.392704], FTT[43.48252332], LINK[95.381874], LTC[5.5189512], LUNA2[0.03382406], LUNA2_LOCKED[0.07892280], NEAR[129.9753], SOL[12.3611327], SUSHI[804.84705], USDT[10929.01815845] | | |
| 04889879 | | BTC[0] | | |
| 04889882 | Contingent, Disputed | BNB[.02192141], BTC[.00987717], DAI[98.02206828], ETH[.00041], ETHW[.00041], LTC[.000623], SRM[3.13209757], SRM_LOCKED[62.56790243], TRX[1391.955589], USD[0.00], USDT[1483.63269483] | | |
| 04889893 | | BCH[0], BTC[0], ETH[0.00013254], ETHW[0], FTT[25.095733], LTC[0], NFT (31057012213006320/The Hill by FTX #10217)[1], USD[0.00000001], XRP[0.38749225] | Yes | |
| 04889896 | | AUD[0.00], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04889897 | | MNGO[1.01] | | |
| 04889898 | | BTC[.01967607], USD[0.00], USDT[0.55628725] | | |
| 04889904 | | USD[0.00] | | |
| 04889920 | Contingent | FTT[1130.302312], SRM[7.92763584], SRM_LOCKED[145.07236416], SXP[40389.45392], TRX[.000777], UNI[2222.8175716], USDT[1.31669863] | | |
| 04889929 | | MNGO[1.01] | | |
| 04889932 | | TRX[.000777], USDT[49] | | |
| 04889936 | Contingent, Disputed | BTC[.00009737], ETH[.00055075], ETHW[.00055075], GMT-PERP[0], TRX[6.620419], USD[0.17], USDT[92.81968094] | | |
| 04889948 | Contingent | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], LUNA2[2.06280487], LUNA2_LOCKED[4.81321137], USD[0.03], USDT[292], USTC-PERP[0] | | |
| 04889958 | | DODO[83.5743154], SOL[4.919424], TRX[.000777], USD[0.00], USDT[4.58932813] | | |
| 04889964 | | NFLX[1.17316197], USDT[0.00259868] | | |
| 04889966 | | ANC-PERP[0], BTC[.00008649], DEFI-PERP[0], ETH[.37244185], ETHW[.37245858], FTT[25.00263344], GMT-PERP[0], SOL[0], USD[0.08], USDT[0], USTC-PERP[0] | Yes | |
| 04889973 | | USDT[0] | | |
| 04889976 | | BTC-0624[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04889977 | | ETH[8.39704198], ETHW[8.39704198], FTT[150.97131], RAY[2600.013], SOL[100.0005], USD[11.30], XRP[10000.05] | | |
| 04889983 | | APE-PERP[0], BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[-0.73], USDT[0.88189093], ZRX-PERP[0] | | |
| 04889985 | | USD[0.00] | | |
| 04889986 | | DENT[1], ETH[.00000172], ETHW[.00000172], KIN[1], USD[0.00] | | |
| 04889987 | | XRP[.00000001] | | |
| 04889993 | | ANC-PERP[0], EGLD-PERP[0], FLM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], USD[0.48], USDT[0], XRP-0624[0], XRP-PERP[0] | | |
| 04889994 | | AKRO[1], DENT[1], KIN[2], TRX[.000777], USDT[0.00322390] | | |
| 04889995 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000132], USD[0.00], USDT[-0.00000512], YFI-PERP[0] | | |
| 04889997 | | TRX[1], USD[0.30] | | |
| 04890003 | Contingent | AUD[-1.09], FTM-PERP[0], FXS[1], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.27861333], LUNA2_LOCKED[0.65009777], LUNC[80668.64], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[-0.00000137], USD[0.00], USDT[0] | | |
| 04890011 | | BAO[1], NFL[1], TONCOIN[.01381212], USD[19.85], USDT[0.00105374] | Yes | |
| 04890015 | | BTC[0], USD[2118.82] | | |
| 04890016 | | FTT[0.00271027], TRX[.000777] | | |
| 04890022 | | BTC[.00000025], FTT[0.19683606], MATIC[0], TRX[1], USD[0.01], USDT[0.00490643] | Yes | |
| 04890023 | | MNGO[1.01] | | |
| 04890025 | | USD[0.01] | | |
| 04890026 | | BTC[.01089976], BTC-PERP[.0068], TRX[.000777], USD[0.38], USDT[0.00961726] | | |
| 04890036 | | USD[0.00] | | |
| 04890042 | | USD[0.00] | | |
| 04890052 | Contingent | LUNA2[0.00001576], LUNA2_LOCKED[0.00003679], LUNC[3.43335556], USD[0.00], USDT[0] | | |
| 04890066 | Contingent, Disputed | AUD[0.83] | | |
| 04890068 | Contingent | ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000196], LUNA2_LOCKED[0.00000457], SOL-PERP[0], TRX[.000806], USD[0.30], USDT[6.74029113] | Yes | |
| 04890071 | | TRX[1], USD[0.00] | Yes | |
| 04890072 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0001651], ETH-PERP[0], ETHW[.0001651], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.26], XRP-PERP[0] | | |
| 04890075 | | FTT[152.60031513], NFT (305383370218601590/France Ticket Stub #681)[1], NFT (343396175124044866/FTX Crypto Cup 2022 Key #2836)[1], NFT (347708311782212578/The Hill by FTX #2297)[1], NFT (437116264516463609/Montreal Ticket Stub #1658)[1], TRX[.001555], USDT[2.34265680] | Yes | |
| 04890092 | | MNGO[1.01] | | |
| 04890093 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04890097 | | USD[10.97] | | |
| 04890100 | | LTC[0.00000001] | | |
| 04890101 | | USD[0.00] | | |
| 04890103 | Contingent | BTC[0.00001989], LUNA2[1.19612078], LUNA2_LOCKED[2.79094849], MATIC[.13710825], TONCOIN[.01], TRX[.000067], USD[0.01], USDT[0 | | |
| 04890107 | | SOL[.01] | | |
| 04890108 | | AUD[0.00], USD[0.01] | | |
| 04890109 | | TONCOIN[.01], USD[0.00] | | |
| 04890114 | | ETH[0], USD[0.00], USDT[0 | | |
| 04890115 | Contingent | LUNA2[0.00004420], LUNA2_LOCKED[0.00010314], LUNC[9.62536546], TRX[.000001], USDT[0.03038580], XRPBULL[55382] | | |
| 04890122 | Contingent, Disputed | AUD[0.00] | | |
| 04890125 | | AUD[0.00], AVAX-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], KIN[4], SOL[.00420441], UBXT[1], USD[1.10] | | |
| 04890126 | | MNGO[1.01] | | |
| 04890130 | Contingent | GENE[2.5], LUNA2[0.00000222], LUNA2_LOCKED[0.00000520], LUNC[.00000718], SOL[.029992], USD[2.17], USDT[0.32991353] | | |
| 04890138 | | LTC[0.00000001] | | |
| 04890140 | | GST[.02462395], LTC[.001], USD[0.00], USDT[8.30958800] | | |
| 04890147 | | SOL[.1], TRX[.000001], USD[25.33], XPLA[309.9411] | | |
| 04890148 | | USD[0.26] | Yes | |
| 04890152 | | USD[0.05] | | |
| 04890159 | | USD[1.14] | | |
| 04890172 | | USD[0.26], XRP[194.96295] | | |
| 04890173 | Contingent | BTC[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00052823], FTT-PERP[0], LUNA2[0.00885147], LUNA2_LOCKED[0.02065343], LUNC[26.745503], TRX[.0016], USD[0.01], XRP-PERP[0] | | |
| 04890177 | | FTT[.09996], USD[0.00], USDT[0.05382871] | | |
| 04890181 | | SOL[32.22303211] | Yes | |
| 04890189 | | USD[0.01], USDT[0 | | |
| 04890192 | | BAO[1], BTC[.00127223], TRX[145.61139027], USD[52.24] | Yes | |
| 04890196 | | BRZ[.918], TRX[.000923], USDT[0.17455889] | | |
| 04890200 | | TRX[.000777], USDT[1.86415] | | |
| 04890207 | | BTC[.0983485], ETH[.50237806], ETHW[.50237806], USD[0.84] | | |
| 04890208 | | LTC[.52884452], USD[0.00] | | |
| 04890215 | | USD[0.00] | | |
| 04890219 | | XRP[1] | | |
| 04890221 | | TRX[.000127], USD[512.89], USDT[370.75036805] | Yes | |
| 04890226 | | FTT[.01119979], NFT [309916825687533252/The Hill by FTX #21453][1], USD[0.00], USDT[0 | Yes | |
| 04890228 | | ETH[.00090485], ETHW[0.00090484], USD[0.15] | | |
| 04890230 | | AKRO[1], BTC[0] | Yes | |
| 04890231 | | TONCOIN[5.7345] | | |
| 04890235 | | TONCOIN[.03] | | |
| 04890236 | | ETH[0], USD[0.87] | | |
| 04890240 | | BAO[2], ETH[0.00000554], KIN[3], TONCOIN[30.98973599], USD[0.00], USDT[0] | Yes | |
| 04890244 | | ETH[.00139997], ETHW[0.00139997] | | |
| 04890245 | | BTC[0.00141331], BTC-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 04890246 | | 0 | | |
| 04890247 | | USDT[0.00000471] | | |
| 04890248 | | TONCOIN[.09], USD[0.01] | | |
| 04890249 | | 0 | | |
| 04890266 | | NFT [413719115325351876/The Hill by FTX #13902][1] | | |
| 04890269 | Contingent | AKRO[1], APE[8.4092369], BAO[2], FTT[1.53442502], GBP[0.00], KIN[2], LUNA2[0.00938674], LUNA2_LOCKED[0.02190240], LUNC[2044.56190702], TRX[1], TSLA[.11061918], USD[0.00] | Yes | |
| 04890278 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.24220591], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USDI[-0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04890279 | Contingent | AVAX[.1], AVAX-PERP[0], BTC-PERP[0], DOT[8.5], LINK-PERP[0], LUNA2[0.92071660], LUNA2_LOCKED[2.14833875], LUNC[200487.98], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN[4.8], USD[7.55] | | |
| 04890283 | | BTC[.0000968], USD[0.00] | Yes | |
| 04890289 | | TRX[.427143], USD[0.00] | | |
| 04890290 | | APE[6.4], USD[0.01], USDT[0] | | |
| 04890294 | | USD[0.01] | | |
| 04890297 | | BTC[.236], ETH[2.0204], ETHW[.0004], USD[6632.11], USDT[4012.79000002] | | |
| 04890302 | | GST[0], KIN[1], SOL[0], USD[0.24], USDT[0], XRP[183] | | |
| 04890304 | | USDT[6.27146025] | | |
| 04890310 | | TRX[2] | | |
| 04890318 | | ETH[0], NFT [424420328210704559/FTX Crypto Cup 2022 Key #12735][1], NFT [545510063373771362/The Hill by FTX #21077][1], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04890327 | | SOL[3.48299], USD[0.00] | | |
| 04890336 | | BAO[2], KIN[1], RSR[3], TOMO[1], USDT[0.00000061] | | |
| 04890337 | | TONCOIN[20.66] | | |
| 04890339 | | MATIC[9.21685774], MATIC-PERP[0], TONCOIN[.08005751], USD[0.01], USDT[12306.89356426] | Yes | |
| 04890345 | | USD[0.03] | | |
| 04890346 | | LTC[.926385] | | |
| 04890347 | | TRX[2] | | |
| 04890348 | | NFT (420646937503948490/The Hill by FTX #4372)[1], NFT (461918668631191832/FTX Crypto Cup 2022 Key #1394)[1] | Yes | |
| 04890350 | | AUD[0.00], ETH[.0000011], ETHW[.0000011] | | |
| 04890358 | | TRX[.107334], USD[1.18], USDT[0.00987981] | | |
| 04890364 | | SOL[6.08538045], USD[0.00] | | |
| 04890370 | | TRX[2] | | |
| 04890372 | | ETHW[3.00459581], USD[0.00] | | |
| 04890374 | | USD[0.00] | | |
| 04890386 | | NEAR-PERP[0], USD[0.00] | | |
| 04890389 | | USDT[2.62306209] | | |
| 04890396 | | ATOM-PERP[0], AUDIO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], RSR-PERP[0], USD[-2.09], USDT[12.61] | | |
| 04890398 | | SOL[0], USD[0.00], USDT[0.00000086] | | |
| 04890401 | | CHZ[9.786], ETHW[39.4477074], FTT[.0981], USD[0.00], USDT[54.88538298], WAVES[.4958] | | |
| 04890406 | Contingent, Disputed | EUR[0.29], FTT[0.01023915], USD[0.00] | | |
| 04890407 | | AUDIO[10], BAO[2], ETH[.00001866], RSR[1], USD[0.03] | Yes | |
| 04890412 | | AAPL[0], BAO[4940.53340057], GAL-PERP[0], KIN[3], TWTR[0], USD[-5.57], USDT[6.44679334] | Yes | |
| 04890415 | | USD[0.00], USDT[0] | | |
| 04890416 | | ADA-PERP[0], BTC-PERP[0], TRX[.000777], USD[2.44], USDT[0] | | |
| 04890417 | | USDT[0] | | |
| 04890418 | | BCH[0], TRX[.001585], USD[0.00], USDT[0.00000069] | | |
| 04890419 | | TONCOIN[2.16] | | |
| 04890423 | | BTC[0.00000320], EOS-PERP[0], ETC-PERP[0], ETH[.020016], ETH-PERP[0], ETHW[.513947], TRX[.000112], USD[0.07], USDT[0.93031374] | | |
| 04890425 | | TRX[2] | | |
| 04890426 | | TONCOIN[214.61] | | |
| 04890431 | | TONCOIN[.031], USD[0.01] | | |
| 04890435 | Contingent | ETHW[12.13752909], LUNA2[0.14000223], LUNA2_LOCKED[0.32667188], USD[0.00] | | |
| 04890436 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.56], USDT[11.48], XTZ-PERP[0] | | |
| 04890447 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[109.46] | | |
| 04890449 | | TRX[2] | | |
| 04890460 | | BAO[1], RSR[1], USD[0.00] | | |
| 04890461 | Contingent | BTC[2.10175205], ETH[4.39415524], FTT[194.01522], MATIC[4646.67202826], SOL[49.4398338], SRM[960.09929539], SRM_LOCKED[9.87624427], USD[0.00], USDT[98.89580726] | | |
| 04890465 | | TRX[2] | | |
| 04890467 | | USD[0.00] | | |
| 04890476 | | BAO[2], BNB[1.93523721], BTC[.0200037], KIN[1], TRX[1], USD[0.57] | Yes | |
| 04890495 | | ATLAS[632.46648295], BAO[1], USD[0.00] | | |
| 04890499 | | SOL[0], XRP[0] | | |
| 04890508 | | BTC[0] | | |
| 04890509 | | BTC[.08869712], SOL[1.36483524], USD[2463.24] | Yes | |
| 04890510 | | TONCOIN[3.82] | | |
| 04890514 | | GBP[0.00] | | |
| 04890528 | | EUR[0.50], USD[0.00] | | |
| 04890530 | | ETH[.11765901], ETHW[.11652039], TONCOIN[157.69160201] | Yes | |
| 04890542 | | TRX[2] | | |
| 04890544 | | FTT[0.04424396] | Yes | |
| 04890550 | Contingent | BTC[0.00050007], BTC-PERP[0], DOGE-PERP[0], ETH[.174], ETH-PERP[0], FTM-PERP[0], FTT[150.16493], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15505765], LUNC[2.9752623], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000003], USD[534.26], USDT[6924.30386754] | | |
| 04890554 | | ALICE-PERP[0], APE-PERP[0], AUD[0.00], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04890555 | Contingent | EOSBULL[1144641], LUNA2[0.00444367], LUNA2_LOCKED[0.01036857], LUNC[967.62], USDT[0.00000019] | | |
| 04890558 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[767.43], USTC-PERP[0] | | |
| 04890560 | | ETH[.00154549], SOL[2.55717322], TRX[.000778], USD[0.01], USDT[0] | | |
| 04890561 | | BTC[.00000001] | | |
| 04890563 | | ETH[0.00014394], SOL[0.00033901], TONCOIN[.00148298], TRX[.000777], USDT[0.22097893] | | |
| 04890567 | | USDT[0.30447443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04890570 | | BTC[0], LTC[0], TONCOIN[.00000001] | | |
| 04890573 | | NFT (291544357537448780/The Hill by FTX #16437)[1], NFT (313827674232090356/FTX Crypto Cup 2022 Key #11633)[1], TRX[.001554], USD[0.00], USDT[0.17287745] | | |
| 04890581 | | TRX[1], USD[10.43] | | |
| 04890589 | | EUR[0.85], USD[0.00] | | |
| 04890590 | | USD[0.09], USDT[0] | | |
| 04890596 | Contingent | AKRO[1], ALPHA[1], BAO[1], BTC-PERP[0], KIN[1], LUNA2[0.00066346], LUNA2_LOCKED[0.00154809], LUNC[144.47176013], NEAR[.00401735], TONCOIN[.02058447], TRX[1.000789], UBXT[2], USD[-0.99], USDT[20.04659565] | Yes | |
| 04890605 | | APE-PERP[0], BTC-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.72334222] | | |
| 04890607 | | TRX[2] | | |
| 04890613 | | BAO[2], BCH[0.00067968], BNB[0], ETH[0], TRX[0.20308666], USD[0.00], USDT[0.00716749], XRP[0.56635312] | | |
| 04890622 | | MAGIC[740.6447], SOL[.00247171], SOL-PERP[0], TRX[.000777], USD[0.24], USDT[0] | | |
| 04890623 | | AUD[1.08], BTC[.00009041] | | |
| 04890625 | Contingent | BTC-PERP[0], DOGE[.91906], KLUNC-PERP[0], LUNA2[0.08362031], LUNA2_LOCKED[0.19511406], LUNC[.0495356], TRX[.201592], TRX-PERP[0], USD[169.57] | | |
| 04890628 | | USD[0.00], USDT[0.00000660] | | |
| 04890629 | | BAO[1], KIN[1], UBXT[2], USDT[0.00000001] | Yes | |
| 04890630 | | TRX[2] | | |
| 04890631 | | AUD[0.00], BAO[3], KIN[1], SOL[.87948874], UBXT[1], USD[0.00] | | |
| 04890647 | | BAO[1], KIN[1], TRX[.000777], USDT[0.00000002] | | |
| 04890654 | | ETH[0], USD[0.00] | | |
| 04890656 | | BAO[2], TONCOIN[.013], USD[0.00] | | |
| 04890669 | | NFT (410753971366832842/FTX Crypto Cup 2022 Key #9635)[1], TRX[.010195], USD[0.00] | | |
| 04890673 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[.001555], UBXT[1], USDT[0.00000003] | Yes | |
| 04890675 | | GMT[1], SOL[0] | | |
| 04890689 | | USD[0.00], USDT[0] | | |
| 04890702 | | AUD[0.00], USD[0.00] | | |
| 04890711 | | USDT[1224.00265513] | | USDT[1200.021038] |
| 04890712 | Contingent | APE-PERP[0], ETH-PERP[0], LUNA2[0.32770552], LUNA2_LOCKED[0.76464621], LUNC[71358.567088], LUNC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-3.24] | | |
| 04890715 | | USDT[0] | | |
| 04890718 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX[.000777], USD[18.62], USDT[0], ZRX-PERP[0] | | |
| 04890723 | | LUNC[0], SOL[0] | Yes | |
| 04890724 | Contingent | AKRO[11], ALPHA[1], BAO[11], DENT[11], DOGE[1], ETH-PERP[0], GBP[0.00], HXRO[1], KIN[1], LUNA2[0.09981576], LUNA2_LOCKED[0.23290344], LUNC[22544.77399013], LUNC-PERP[0], RSR[2], SHIB[40.01009162], SOL[.00001837], TRX[9], UBXT[4], USD[0.00], ZRX[.00093597] | Yes | |
| 04890731 | | USD[0.00] | | |
| 04890749 | | ETH[.04033466], ETHW[.0399525], MATIC[310.15661175], USD[370.92], USDT[935.68224739] | Yes | |
| 04890752 | | USD[0.00] | | |
| 04890762 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45377001], TONCOIN-PERP[0], USD[0.01] | | |
| 04890765 | | USD[0.00] | | |
| 04890772 | | BNB[0], HT[.00000001] | | |
| 04890776 | | AVAX[0], BTC[.00142206], DOGE[9105.72751907], SHIB[63172975.40921308], USD[0.11] | | |
| 04890777 | | USD[2.16] | Yes | |
| 04890779 | | USD[182.66], USDT[.01689047] | Yes | |
| 04890781 | | BAO[2], DENT[1], GMT[1.64132297], KIN[2], MATH[1], SOL[.0222232], TRX[.000777], USD[0.09], USDT[6.57535795] | Yes | |
| 04890784 | | EUR[0.92], TRX[.000777], USD[0.00], USDT[0] | | |
| 04890785 | | GBP[0.00] | | |
| 04890788 | Contingent, Disputed | BTC[.0004], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[1.86] | | |
| 04890799 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], LUNC-PERP[0], SOL[.03665812], SOL-PERP[0], TRX[.000844], USD[1.93], USDT[121.19860001] | | |
| 04890808 | | BAO[1], ETH[.00000375], ETHW[.55982208], USD[536.54] | Yes | |
| 04890812 | | TRX[.000777], USDT[.12755428] | | |
| 04890813 | | DOGE[0.00000028], ETHW[0.00014773], TRX[.003], USD[0.00] | | |
| 04890823 | | USD[0.01] | | |
| 04890828 | | AKRO[1], UBXT[1], USD[0.00], XPLA[208.71659736] | | |
| 04890832 | | XRP[49.308636] | | |
| 04890835 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], GMT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 04890845 | | USD[0.01] | | |
| 04890855 | | BAO[1], BTC[0], ETH[0], MXN[0.00] | Yes | |
| 04890857 | | MATIC[0] | | |
| 04890858 | | AKRO[1], BAO[1], BNB[.00010754], BTC[.00817372], DENT[1], ETH[.23795172], ETHW[.23781933], KIN[5], SOL[15.49467598], USD[0.00] | Yes | |
| 04890867 | Contingent, Disputed | AKRO[1], BAO[9], DENT[3], KIN[3], TONCOIN-PERP[0], TRX[2.001751], UBXT[2], USD[0.00], USDT[0] | | |
| 04890871 | | TRX[.000006] | Yes | |
| 04890878 | | BTC[.60092134], ETH[12.44019169], ETHW[.00040131], FTT[19.60366378], TRX[.000021], USD[0.00], USDT[0.13355103] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04890883 | | BAO[1], TRX[.000777], USDT[0] | | |
| 04890884 | | BTC[0.00697226], USDT[5.56635736] | | |
| 04890897 | | LUNC-PERP[0], USD[0.00] | | |
| 04890900 | | MATIC[0] | | |
| 04890901 | | BAO[1], DOGE[12.53017899], ETH[.16315017], ETHW[.16270615], USD[0.00] | Yes | |
| 04890909 | | BAO[1], KIN[1], SXP[2.01301015], USD[0.00], XPLA[2534.56534106], XRP-PERP[0] | Yes | |
| 04890912 | | BAO[2], USDT[0] | | |
| 04890914 | | BTC[.00401298], KIN[1], USD[0.00], USDT[2.01087877] | Yes | |
| 04890915 | | MATIC[0], USD[0.02] | | |
| 04890926 | | MATIC[.00000001], USD[0.00] | | |
| 04890942 | Contingent | DOGE-0930[0], DOGE-PERP[0], GST-PERP[0], LUNA2[0.94064808], LUNA2_LOCKED[2.14912671], TRX[.000006], USD[63.44] | | |
| 04890943 | | KIN[1], USD[0.00] | | |
| 04890945 | | USD[0.14] | | |
| 04890946 | | ETH[4.0528047], ETHW[.00034593], USD[60585.09], USDT[8860.11114903] | Yes | |
| 04890947 | | BAO[2], DOGE[73.75815956], SOL[22.25249445], UBXT[1], USD[104.00] | Yes | |
| 04890953 | | BAO[1], USDT[0.00000001] | | |
| 04890954 | | ATOM[5.20038908], AVAX[4.6435886], BNB[.40189469], COMP[2.00442362], ETH[.0383586], ETHW[.00099183], FTT[3.73515127], LINK[15.46914984], LTC[.90864831], MANA[205.16389142], MATIC[50.48046184], NEAR[31.64065195], OKB[7.06726468], SAND[160.88925098], SOL[4.28570025], TRX[.000785], USD[157.22], USDT[0.00827522], XRP[.9126] | Yes | |
| 04890956 | | FTT[.33903253], TRX[.000777], USD[0.00], USDT[0] | | |
| 04890968 | | TONCOIN[.08], USD[0.01], USDT[0] | | |
| 04890973 | | USD[0.00] | | |
| 04890975 | | TONCOIN[1.04286369], USD[0.00], USDT[0] | | |
| 04890976 | Contingent | ALICE[0], APE[0], APE-PERP[0], BAL[0.00771198], BOBA[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], FTM-PERP[0], GALA[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.03870509], LUNA2_LOCKED[0.09031189], LUNC[0.00468594], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-0624[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRY[0.00], UBXT[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04890982 | | APE-PERP[0], AUD[2.54], BTC-PERP[0], GMT-PERP[0], RNDR-PERP[0], SRM-PERP[0], USD[-0.18] | | |
| 04890988 | Contingent | GMT-PERP[0], LUNA2[1.04484751], LUNA2_LOCKED[2.35157835], LUNC[227629.95850153], NFT [487178708266448266/Hungary Ticket Stub #1485][1], TRX[.000779], USD[0.17], USDT[0.00366663] | Yes | |
| 04890995 | | BTC[0.04035602], MATIC[0], SOL[0], TONCOIN[200.05098681], USD[0.93] | Yes | |
| 04890997 | | SOL[0], TRX[.000001] | | |
| 04891005 | | LTC[0], MATIC[0] | | |
| 04891007 | | TRX[.000005], USD[-0.03], USDT[0.03720851] | | |
| 04891009 | | ETH[.029], USD[0.66] | | |
| 04891014 | | TRX[.000777], USD[28.52], USDT[0.03060913] | Yes | |
| 04891017 | | BTC[0], ETH[0.00184394], ETHW[0.00184394], USD[-1.01] | | |
| 04891022 | | TONCOIN[34.64508], USD[0.03] | | |
| 04891023 | | TRX[.000777], USDT[0.12691086] | | |
| 04891027 | | USD[0.00] | | |
| 04891043 | | BTC[0], ETH[0], TRX[.000014], USD[601.50261899] | | |
| 04891046 | | 0 | | |
| 04891050 | Contingent | LUNA2[0.71568508], LUNA2_LOCKED[1.66993186], LUNC[42031.386734], USD[0.01], USDT[65.159632], USTC[73.9852] | | |
| 04891052 | | BTC[0], EUR[1.82], USD[0.00] | | |
| 04891080 | | TRX[.00006], USDT[46] | Yes | |
| 04891092 | Contingent, Disputed | USDT[0] | | |
| 04891102 | | GBP[0.00] | | |
| 04891104 | | NFT [378204407582910229/The Hill by FTX #32096][1], NFT [447484428149320402/FTX Crypto Cup 2022 Key #6052][1] | | |
| 04891105 | | BTC[.08145012], GBP[0.00], HXRO[1] | | |
| 04891110 | | BTC[.10594189], ETH[1.42249095], ETHW[2.34443500], MATIC[0] | Yes | |
| 04891111 | | ETH[.00004471], ETH-PERP[0], USD[0.27] | | |
| 04891114 | | APE[.09047179], BNB[.00000001], ETH[.00000022], TRX[.000018], USD[0.36], USDT[0.00966931] | | |
| 04891119 | | BTC[0], ETH[0], ETHW[0.00099115], USD[0.00], USDT[0], XRP[77.37964417] | | |
| 04891121 | | TONCOIN[43.6], TRX[.000777], USD[0.04], USDT[0] | | |
| 04891122 | | BTC[0.00419920], ETH[0.00095355], ETHW[-0.00004580], FTT[10.61713135], TRX[.000777], USD[494.74], USDT[0] | | |
| 04891136 | | BTC[.00006534] | | |
| 04891138 | | ATOMBULL[19878812.5], COMPBULL[12280000], DOGEBULL[1998.8581], ETCBULL[40008.0027], ETHBULL[.0037644], GRTBULL[139677637], MATICBULL[1069478.932], SXPBULL[4286857880], THETABULL[326245.47], TRX[.000013], USD[0.19], USDT[0] | | |
| 04891144 | | BTC[0] | | |
| 04891145 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.04279237], LUNA2_LOCKED[0.09984886], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04891156 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.58], USDT[.70170023] | | |
| 04891158 | | TRX[.000777], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04891162 | | BTC[0] | | |
| 04891163 | | DOGEBULL[3.1], THETABULL[15], TRX[.000777], USD[0.20], USDT[.000015], XRPBULL[11800] | | |
| 04891164 | Contingent | AAVE[2.08525528], AKRO[1], AUDIO[104.16272282], AVAX[1.05864383], BAO[13], BNT[10.66339895], BTC[.00027478], DENT[4], DOT[10.45121731], ENJ[20.97142818], ETH[.00602503], ETHW[.00595616], EUR[0.00], FTT[2.08985979], KIN[8], LINK[2.0854964], LUNA2[0.00023414], LUNA2_LOCKED[0.00054634], LUNC[50.98654316], MATIC[543.37053109], RSR[1], SHIB[1210198.99634294], SNX[19.14005439], SOL[1.04694858], TRX[2], UBXT[2], USDT[0.00498036], XRP[20.88960932] | Yes | |
| 04891169 | Contingent | FTT[0.00002043], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00436566], TONCOIN[.04], TRX[0.00155400], USD[0.00], USDT[0], USTC[0] | | |
| 04891183 | | RSR[1] | Yes | |
| 04891187 | | USD[0.06], USDT[.60994451], XRP[.930806] | | |
| 04891192 | | TONCOIN[.00583065] | | |
| 04891203 | | BAO[1], BCH[1.01373243], BTC[.02533056], ETH[.10212195], ETHW[.1011203], GST[.33955788], LTC[.0035558], USD[5.01], USDT[.05633199] | Yes | |
| 04891204 | | USD[10389.94] | Yes | |
| 04891205 | | BTC[0], USD[0.18] | | |
| 04891214 | | USDT[0.00000001] | Yes | |
| 04891216 | | TRX[.001554], USDT[0.30361688] | | |
| 04891218 | | WRX[8859.15529023] | Yes | |
| 04891221 | | ETH[0.00367608], ETHW[0.00367608], TRX[.00005], USD[0.03] | | |
| 04891222 | | ETHW[26.1822952], USD[0.00], USDT[0.00000948], XRP[24420.27325523] | Yes | |
| 04891223 | | TRX[.000777], USD[0.09], USDT[.002] | | |
| 04891232 | Contingent | FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087676], SOL[.009], USD[-0.09], USDT[73.33000000] | | |
| 04891236 | | BNB[.04], BTC[.00000111], SOL[.3001], USD[0.53], XRP[22.01] | | |
| 04891244 | | USD[0.00] | | |
| 04891248 | | BAO[1], KIN[1], TRX[.000777], USDT[0.00002226] | | |
| 04891264 | | TRX[.000777], USDT[0.00028917] | | |
| 04891265 | | ETH[0] | | |
| 04891267 | | USD[0.66] | | |
| 04891272 | | SOL[0], USD[0.00], USDT[0.06335352] | | |
| 04891274 | | TRX[.000777], USDT[0] | | |
| 04891276 | | USDT[4] | | |
| 04891277 | | TRX[.493663], USD[0.00] | | |
| 04891279 | | USD[3.09] | | |
| 04891297 | | USDT[0] | | |
| 04891305 | | BTC[.00040689] | | |
| 04891310 | | AKRO[2], BAO[1], DENT[1], KIN[2], RSR[1], SXP[1], TRX[2.000777], USD[0.00], USDT[0.00000043] | | |
| 04891326 | | TONCOIN[.075], USD[0.06] | | |
| 04891330 | | TRX[.000777] | | |
| 04891332 | | TRX[.000777], USDT[.17724], XRPBULL[651669.64] | | |
| 04891337 | | GBP[0.00] | | |
| 04891339 | | SOL[.002428], SOL-PERP[0], USD[0.07], USDT[1161.65540069] | | |
| 04891342 | | TONCOIN[10.5], USD[0.00] | | |
| 04891353 | | BTC[0], BTC-0930[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0422[0], GMT-PERP[0], LUNC[0], USD[-0.04], USDT[0.04462990] | | |
| 04891365 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[78.39] | | |
| 04891367 | | SOL[.00999], USD[0.83] | | |
| 04891371 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.80], USDT[8.04898845] | | |
| 04891375 | | USD[0.00] | | |
| 04891385 | | TRX[.000777], USD[33.55], USDT[0] | | |
| 04891390 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.99974780], GBP[0.00], HNT-PERP[0], HOLY[1], HOT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.17], USDT[2788.49142720], XEM-PERP[0], XMR-PERP[0] | | |
| 04891393 | | BTC[.00015165], GBP[0.02], TSLA[.01398789], USD[0.00] | Yes | |
| 04891396 | | TONCOIN[.0756], USD[0.24] | | |
| 04891400 | | MBS[433], USD[0.06] | | |
| 04891402 | Contingent | AVAX[0], BNB[0.00000293], BTC-PERP[0], ETHW[.0408814], GMT[0], GMT-PERP[0], LUNA2[0.00006758], LUNA2_LOCKED[0.00015770], LUNC[14.7172032], SOL[0.00001556], TRX[.000028], USD[0.03], USDT[0] | Yes | |
| 04891404 | | USD[1.33] | | |
| 04891411 | | AKRO[4], BAO[2], CHZ[1], DENT[1], FRONT[2], GMT[2567.52443235], RSR[2], SOL[92.74641823], SUSHI[1.03598788], TRX[2], USD[0.00] | Yes | |
| 04891413 | | AKRO[2], BAO[7], BNB[0], DENT[1], GMT[0], GST[0], KIN[3], SOL[0], UBXT[6], USD[0.00] | Yes | |
| 04891422 | | USD[0.00] | | |
| 04891424 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[12.81266], APE[.096618], APE-PERP[0], ATLAS[8.3242], ATOM-PERP[0], AUDIO[.99677], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009788], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT[.99563], GMT-PERP[0], JASMY-PERP[0], KNC[.098537], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.08370413], MATIC-PERP[0], NEAR[.099734], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09886], SAND-PERP[0], SHIB-PERP[0], SOL[.0096732], SOL-PERP[0], TRX[1.689367], TRX-PERP[0], UNI-PERP[0], USD[1336.33], USDT[0.04593020], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.97701] | | |
| 04891425 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04891429 | | MATIC[0] | | |
| 04891437 | | APT[.54287985], BTC[.00014491], ETH[.06928647], USDT[41.55959354] | | |
| 04891440 | | NFT (510643697920247653/The Hill by FTX #12566)[1] | | |
| 04891447 | | USD[1115.01] | Yes | |
| 04891448 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 04891450 | | AKRO[1], BAO[2], DENT[1], KIN[6], RSR[1], TRX[1], USDT[0] | | |
| 04891457 | | FTT-PERP[0], HBB[.7707006], USD[0.00] | | |
| 04891461 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001686], USD[0.00], USDT[0] | | |
| 04891468 | | USD[52.00] | Yes | |
| 04891476 | | TONCOIN[.07], USD[0.00] | | |
| 04891477 | | USD[0.01] | | |
| 04891479 | | TRX[.000014], USDT[569.24835184] | Yes | |
| 04891482 | | USD[0.04], USDT[0.00000001] | | |
| 04891483 | | C98[0] | | |
| 04891484 | | USD[0.00] | | |
| 04891485 | | ETHBULL[3.9785146] | | |
| 04891486 | | BAO[1], USD[0.00] | | |
| 04891501 | | TRX[.000777], USDT[0.00001078] | | |
| 04891505 | | ETH[0.00067250], ETHW[0.00067250] | | |
| 04891510 | | BTC[0.00062277], USDT[59.86917949] | | |
| 04891511 | | DENT[1], FIDA[1], USD[0.91], USDT[0] | | |
| 04891515 | Contingent | BTC[.00008668], ETH[.00046843], LUNA2[0.69428646], LUNA2_LOCKED[1.62000175], LUNC[151182.34], TRX[.000001], USD[0.00], USDT[0] | | |
| 04891518 | | TONCOIN-PERP[0], TRX[.001199], USD[0.00], USDT[0.27208303] | | |
| 04891523 | | TRX[10.000001] | | |
| 04891531 | | BNB[.0074236], USD[0.00] | | |
| 04891537 | | BNB[0.01081937], BTC[-0.00000538], DOT[0.05048266], ETH[0.53223490], ETHW[0.00023490], SOL[0.00634174], USD[1.01], USDT[-2.57527455] | | |
| 04891538 | | TRX[.000777], USD[0.00] | | |
| 04891546 | | EUR[3.45], USD[1940051.86], USDT[20000], XRP[306120.28246], XRP-PERP[0] | | |
| 04891551 | | KIN[1], TRX[.000777], USDT[0.00000075] | Yes | |
| 04891558 | Contingent | GMT[12], LUNA2[0.91847565], LUNA2_LOCKED[2.14310985], LUNC[200000.007238], TONCOIN[.01], USD[0.25] | | |
| 04891564 | Contingent | BAO[1], ETH[.00000002], ETHW[.00000002], LUNA2[0.00290044], LUNA2_LOCKED[0.00676771], LUNC[631.57865251], USD[0.00] | Yes | |
| 04891586 | Contingent | BTC[0], LTC[0], LUNA2[0.63942105], LUNA2_LOCKED[1.49198245], LUNC[139235.28], SOL[0], USD[0.00] | | |
| 04891590 | Contingent | GST[1], GST-PERP[0], LUNA2[1.98800040], LUNA2_LOCKED[4.63866761], LUNC[0], LUNC-PERP[0], TRX[.000777], USD[-0.05], USDT[0.07219086] | | |
| 04891594 | | AKRO[4], BAO[1], KIN[4], MTA[27.37912482], TRX[2], USD[13.51], USDT[0] | Yes | |
| 04891600 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000777], USD[52.22], USDT[0.61601687] | | |
| 04891619 | | USDT[110.58564726] | | |
| 04891627 | | USDT[7.51152116] | | |
| 04891629 | | TONCOIN[.07], USD[0.01] | | |
| 04891637 | | TONCOIN[.07] | | |
| 04891638 | | NFT (317948752690012833/FTX Crypto Cup 2022 Key #15249)[1], NFT (490593546507103245/The Hill by FTX #12873)[1] | | |
| 04891645 | | SOL[.00739416], TONCOIN[15.8], TRX[.000339], USD[0.01], USDT[0.44235211] | | |
| 04891646 | | TRX[.000777], USD[0.43], USDT[0] | | |
| 04891649 | | BAO[1], DENT[1], USD[0.00] | | |
| 04891652 | | TRX[.000777] | | |
| 04891661 | | BRZ[1.55051670], BTC[0.00000023], USDT[0.00000001] | Yes | |
| 04891671 | | BAO[2], KIN[1], USDT[0] | | |
| 04891684 | Contingent | ACB[2.41778701], BAO[1], ETH[.00000228], ETHW[0.00000228], KIN[1], LUNA2[0], LUNA2_LOCKED[0.94215214], USD[0.00], USDT[0.00000002] | Yes | |
| 04891687 | | AVAX-PERP[0], PORT[4340.73774262], SAND-PERP[0], SOL[.00790801], TRX[.000777], USD[0.00], USDT[0] | | |
| 04891688 | | USD[0.07], USDT[0.73707600] | | |
| 04891690 | | APE-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04891695 | | AKRO[1], DENT[2], KIN[3], USD[0.00] | Yes | |
| 04891698 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00170558], ETH-PERP[0], ETHW[0.00170558], USD[0.28], USDT[1.00533838], USDT-PERP[0] | | |
| 04891700 | | 1INCH[1.00023738], HXRO[1], USD[2246.13], USDT[0.07310077] | Yes | |
| 04891705 | | KIN[1], TRX[.000777], USDT[0.00001076] | | |
| 04891710 | | USD[0.32] | Yes | |
| 04891711 | | TONCOIN[.03314498], USD[0.00] | Yes | |
| 04891714 | Contingent | LUNA2[0.08610846], LUNA2_LOCKED[0.20091975], LUNC[18750.3], USDT[0.09622892] | | |
| 04891718 | | BAO[3], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04891721 | | USD[0.00] | | |
| 04891728 | | AKRO[1], BAO[1], DENT[2], KIN[3], TRX[2.000056], USD[8.32], USDT[0] | | |
| 04891731 | | BAO[2], DENT[1], ETH[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04891737 | | USD[0.01] | | |
| 04891739 | | USD[0.00] | | |
| 04891740 | | CHF[0.18] | | |
| 04891744 | | USD[0.00], USDT[0] | | |
| 04891747 | | APE[.08562], ETH[0], ETH-PERP[0], ETHW[0.00052253], GMT-PERP[0], GST-PERP[0], LOOKS[.83476577], SOL[.00284629], USD[485.02], USDT[1.67044033] | | |
| 04891766 | | BAO[1], CTX[0], FRONT[1], KIN[1], LUNC[0] | | |
| 04891767 | | C98[0] | | |
| 04891769 | Contingent | LUA[11757.1], LUNA2[6.60895318], LUNA2_LOCKED[15.42089076], LUNC[1439113.47], USD[0.00] | | |
| 04891774 | Contingent | LUNA2[0.0000004], LUNA2_LOCKED[0.00000010], LUNC[.00966142], RSR[1], TRX[.000777], USD[0.33], USDT[0.65053150] | Yes | |
| 04891775 | | BTC[0], USDT[0.00000040] | | |
| 04891780 | | BTC[.0055], ETHW[.00073045], TONCOIN[484.30312], TONCOIN-PERP[0], TRX[.000777], USD[0.91] | | |
| 04891803 | | BAO[1], COIN[.00932195], DENT[2], ETH[0.00053326], ETHW[0.00250569], FTT[.00027948], KIN[1], LINK[0], TRX[.000809], TSLA[15.71399679], USD[1.26], USDT[0.00983860] | Yes | |
| 04891810 | Contingent, Disputed | BTC[0], TRX[.003844], USDT[0] | | |
| 04891811 | | BNB[7.19705271], KIN[1], RSR[1], SXP[11], USD[1999.82] | Yes | |
| 04891830 | | FTT[.0000207], GBP[0.00], UBXT[1] | Yes | |
| 04891832 | | TONCOIN[.08], USD[0.00] | | |
| 04891835 | | BRZ[.00307118], ETHBULL[.0021419], USD[0.00], XRPBULL[649072.26] | | |
| 04891846 | | DENT[1], USD[0.00] | | |
| 04891847 | | TONCOIN[87.10876323], TRX[.000777], USDT[0.00000002] | | |
| 04891848 | | BAO[1], BTC[0], TRX[0.00002000], USDT[0.00009137] | Yes | |
| 04891851 | | USD[0.00], USDT[10.01444270] | | |
| 04891852 | Contingent | ANC[1], BTC-PERP[0], FTT[25], GST[1], GST-PERP[0], JPY[0.00], LUNA2[0.01165677], LUNA2_LOCKED[0.02719914], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[1.000165] | Yes | |
| 04891861 | | MATIC[0], TRX[.000001] | | |
| 04891862 | | BAO[1], BTC[0.00693701], ETH[.07194289], ETHW[0.07104971], KIN[1], TONCOIN[35.41095430] | Yes | |
| 04891864 | | ETH[.00035645], ETHW[.00035645], GBP[0.00], HNT[.70390649], SOS[5636177.90423101], USD[0.00] | Yes | |
| 04891872 | | USDT[.2737831] | | |
| 04891873 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[.0008826], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00986264], ETH-PERP[0], ETHW[.02336317], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GBP[0.00], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[5.29], XMR-PERP[0], ZEC-PERP[0] | | |
| 04891875 | Contingent | AKRO[2], ALPHA[1], BAO[8], DENT[3], ETH[.16578765], ETHW[.0006603], KIN[14], LUNA2[0.00045919], LUNA2_LOCKED[0.00107144], LUNC[99.99], RSR[1], SECO[.01022543], TONCOIN[.00138678], USD[0.43], USDT[.00863968] | Yes | |
| 04891877 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04891879 | | BNB[.00000001], MATIC[0], USDT[0] | | |
| 04891880 | | BAO[1], TRX[.000777], USDT[0.00000048] | | |
| 04891901 | | MATIC[.00004747], USD[0.00] | | |
| 04891902 | | TRX[.000001] | | |
| 04891905 | | ETH[.770981], ETHW[.686015], USD[32.48] | | |
| 04891908 | | TRX[.000777], USDT[8] | | |
| 04891917 | | USDT[0] | | |
| 04891918 | | TRX[.000777], USD[0.00], USDT[1.15268581] | | |
| 04891932 | Contingent | BTC[0], ETH[0.00199696], ETHW[0.00199696], FTM[-0.76376822], FTT[0.66373323], LUNA2[55.74031344], LUNA2_LOCKED[130.0607314], LUNC[3780835.11364279], MATIC[7.22418982], SOL[0.07324122], USD[57.59] | | |
| 04891937 | | ETH[0], SOL[.01387019], TRX[0.01041909], USD[0.10], USDT[0.00000042], USDT-PERP[0] | Yes | |
| 04891939 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[97.85] | | |
| 04891942 | | BTC[0], TRX[0.00002900], USDT[0] | | |
| 04891944 | | AVAX[.02296107], BAO[1], BNB[.00319399], BTC[.00044889], DOT[.08960014], ETH[.00127874], ETHW[.00127874], FTM[9.77788513], KIN[1], LTC[.01263081], SOL[.01524828], USD[0.00], XRP[1.96043493] | | |
| 04891948 | | TRX[.000777], USDT[1054.0027444] | Yes | |
| 04891950 | | USDT[0] | | |
| 04891955 | | USD[0.08] | | |
| 04891960 | | ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], HT-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], TOMO-PERP[0], TONCOIN[.077], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000429], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04891964 | | BTC[0], ENS[0.24842407], ETHBULL[0], USD[0.00], USDT[0.00021712] | | |
| 04891970 | | SOL[0], USD[0.00] | | |
| 04891975 | | TONCOIN[.06439668], USD[0.00] | | |
| 04891981 | | BTC[0.00639702], GMT[0], SOL[0.00000001], TRX[.000029] | | |
| 04891983 | | 1INCH[0], AAVE[0], ALGO[17311.78375755], APT[390.22564474], ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRO[25038.75627586], DENT[0], DOT[450.77436065], ENJ[0], HNT[0], LINK[0], MATIC[4065.22220749], NEAR[0], RUNE[0], SOL[0], STORJ[0], TOMO[0], TRX[0], USD[0.00], XRP[18021.54822649] | Yes | |
| 04891988 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04891989 | | BAO[104428.12654384], DENT[12624.84961898], DOGE[3605.831832], ETHW[43.61383484], KIN[1], RSR[1], SUSHI[42.35077183], TRX[182.12546006], UBXT[2391.98481325], UMEE[1657.95630635], USD[0.00], USDT[0.00059933] | Yes | |
| 04891999 | | TRX[.000777], USDT[2.7546532] | | |
| 04892000 | | USD[0.04] | Yes | |
| 04892003 | | GBP[0.00], USD[0.00] | Yes | |
| 04892010 | | ETH[.00000001], GBP[19.67] | | |
| 04892020 | | BNB[.00875902], SOL[.00336953], USDT[0] | Yes | |
| 04892024 | | KIN[1], USD[0.00], USDT[0] | | |
| 04892032 | Contingent | ETHW[1.652], LUNA2[0], LUNA2_LOCKED[13.00532776], TONCOIN[.00062104], USD[6.16], USDT[0], XRP[8.3162] | | |
| 04892033 | | TONCOIN[1.2] | | |
| 04892038 | | BAO[1], USDT[0.10184511] | Yes | |
| 04892041 | | USD[0.00] | | |
| 04892043 | | AKRO[1], DENT[1], EUR[1.00], GBP[0.77], KNC[.0001464], LOOKS[.0000913], RSR[1], RUNE[.00788], USD[199.17], USDT[0] | Yes | |
| 04892045 | | BTC[0.05195212], DOGE[112.53518249], USDT[409.122252] | | |
| 04892052 | | BAO[1], SECO[1.04087702], TRX[.000777], USD[0.48], USDT[0] | Yes | |
| 04892067 | | AUD[0.00], AVAX[10.3187954], ETH[.34166677], ETHW[.34166677], FTT[2.62006835], KIN[558347.29201563], MATIC[496.31003908], NEAR[53.2493057], ORBS[183.03553451], SOL[6.40408747], SOS[24390243.90243902], TRX[4843.27641837], XRP[817.58252424] | | |
| 04892117 | Contingent, Disputed | TRX[.000777], USDT[0] | | |
| 04892124 | | USD[0.00], USDT[0.00001099] | | |
| 04892137 | Contingent | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[.02086], FTT[0.14257131], LUNA2[0.00306516], LUNA2_LOCKED[0.00715206], LUNC[.016796], MANA-PERP[0], NVDA-0624[0], SOL[.008874], SOL-PERP[0], USD[3.28], USDT[0.00000001] | Yes | |
| 04892146 | | ETH[0], FTT[.00023397], USD[0.00], USDT[0] | | |
| 04892152 | | BTC[.00001838], TRX[.000777], USDT[0.00017619] | | |
| 04892157 | | BRZ[0], FTT[0.01406402], LTC[0], USD[0.00] | | |
| 04892158 | | AVAX-PERP[0], AXS-PERP[0], BRZ[2918386], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04892159 | | BTC[.00000757], TRX[.000777], USDT[0.00008977] | | |
| 04892171 | | TONCOIN[24], USD[0.00] | | |
| 04892173 | | BTC[.00000566], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04892187 | | APE-PERP[0], TRX[.000777], USD[-0.91], USDT[1.03916133] | | |
| 04892195 | | BNB[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000026], USTC-PERP[0] | | |
| 04892197 | | USD[0.67], USDT[5] | | |
| 04892206 | | TONCOIN[.00000001], USD[0.00] | | |
| 04892207 | | TRX[.000777], USD[50.42] | Yes | |
| 04892210 | | USDT[.16039385] | Yes | |
| 04892211 | | NFT (433206325092965243/The Hill by FTX #42942)[1] | | |
| 04892212 | Contingent | DOGE[0.73276778], ETH[.00005669], ETHW[.00005669], LUNA2[12.99935065], LUNA2_LOCKED[29.43030059], LUNA2-PERP[0], LUNC[25.6317009], USD[1.02], USDT[0] | Yes | |
| 04892214 | | USD[0.02] | | |
| 04892227 | | EUR[0.00], USD[0.00] | | |
| 04892235 | | TONCOIN[.015], USD[0.00] | | |
| 04892236 | | USDT[0] | | |
| 04892238 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 04892244 | | DENT[2], DOGE[1], KIN[1], TONCOIN[1], USD[4476.94], USDT[136.13654708] | Yes | |
| 04892246 | | USD[0.01] | | |
| 04892251 | | USD[37.09] | | |
| 04892253 | | AKRO[2], KIN[1], TRX[1.000777], USDT[0] | | |
| 04892256 | Contingent | ETH[.0227756], ETHW[.0427756], LUNA2[0.05405536], LUNA2_LOCKED[.12612919], LUNC[11770.67], TRX[.000777], USDT[0.15879189] | | |
| 04892264 | | USD[0.00] | | |
| 04892277 | | KIN[2], LUNC[.00000001], SOL[.00018192], USD[0.00] | Yes | |
| 04892293 | | FTT[1.30718078], USD[0.00], USDT[0.00000002] | | |
| 04892309 | | TRX[.00017], USD[8.47] | | |
| 04892310 | | USD[0.00] | | |
| 04892320 | Contingent | DOGEBULL[1919.5326], LTCBULL[20000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[31.70], USDT[47.35623480], XRPBULL[6456826.32] | | |
| 04892337 | | ADA-PERP[0], DOGE-PERP[0], NFLX-0624[0], USD[0.12] | | |
| 04892345 | | SOL[0], TRX[.000792] | | |
| 04892349 | | BNB[.82748791], USDT[16319.69923583] | Yes | |
| 04892361 | | USD[0.01] | | |
| 04892368 | | TRX[1], UBXT[1], USD[0.00], USDT[0.00000007] | | |
| 04892369 | | USD[0.09], USDT[0.00200000] | | |
| 04892397 | | USD[2.00] | | |
| 04892406 | | NFT (339430881336934808/FTX Crypto Cup 2022 Key #20963)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04892423 | | BAO[2], USD[0.00] | Yes | |
| 04892440 | Contingent | AKRO[1], BAO[2], ETH[0.30006028], ETHW[0], KIN[2], LUNA2[0.27040436], LUNA2_LOCKED[0.63094350], MATIC[880.41043449], NFT (42239251891250889/The Hill by FTX #37243)[1], RSR[1], UBXT[1], USD[0.08], USDT[0.00000001] | Yes | |
| 04892454 | | NFT (428053962080418898/The Hill by FTX #26137)[1] | | |
| 04892467 | | USD[0.00] | | |
| 04892472 | | USDT[0] | | |
| 04892473 | Contingent | BTC[.0241], ETH[.02299715], ETHW[.01499715], LUNA2[0.00931267], LUNA2_LOCKED[0.02172956], LUNC[2027.8540909], LUNC-PERP[0], SHIB[499905], USD[0.00], USDT[0.51134146] | | |
| 04892519 | | TONCOIN[.08550838], USD[0.39] | | |
| 04892539 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], BULL[.0009], CEL-PERP[0], CHZ-PERP[0], ETHBULL[.006], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 04892571 | | TONCOIN[64.998], USD[56.71] | | |
| 04892576 | | TONCOIN[.09], USD[0.00] | | |
| 04892577 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[409.52], USDT[250] | | |
| 04892586 | | BAO[5], BTC[0], KIN[1], UBXT[1], USD[0.00] | | |
| 04892587 | | C98[0] | | |
| 04892590 | | USD[0.00] | | |
| 04892596 | | BAO[4], BAT[1], DENT[1], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04892599 | | ETH[0], USD[0.00], USDT[0] | | |
| 04892606 | | USD[0.00] | | |
| 04892616 | | BTC[0.00002088], FTT[62.51541866], USD[0.88], XRP[80332.30801374] | Yes | |
| 04892649 | | TONCOIN[9.42107193], USDT[0.00401866] | Yes | |
| 04892670 | | BTC-PERP[0], LTC[.12388501], USD[0.00] | | |
| 04892873 | Contingent, Disputed | TRX[.001629], USD[0.00] | | |
| 04892883 | | BTC[.72781548] | Yes | |
| 04892706 | | TRX[18.25022595] | Yes | |
| 04892708 | | ETHW[1.37882438], TONCOIN[96.8632], USD[0.34] | | |
| 04892714 | | AKRO[2], BAO[3], KIN[3], USD[0.00] | Yes | |
| 04892737 | | KIN[2], USD[0.14], USDT[0.00000001] | | |
| 04892739 | | MNGO[1.01] | | |
| 04892741 | | SHIB[4557896.40410772], USD[0.01] | | |
| 04892743 | Contingent | BTC[0.01309751], LUNA2[0.02934564], LUNA2_LOCKED[0.06847316], LUNC[6390.0756549], USDT[0.00075446] | | |
| 04892753 | | TRX[.000777], USD[0.45] | | |
| 04892763 | | BTC[0.00005573], SOL[0], TRX[189.550584], USDT[0.00011120] | | |
| 04892773 | Contingent | APE-PERP[0], AVAX[0.00894068], DOGE[2.9862], FTT[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], SOL[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04892811 | | 0 | | |
| 04892813 | Contingent | PYTH_LOCKED[8333333] | | |
| 04892819 | | USD[1.08] | | |
| 04892826 | | USD[0.01], USDT[.96] | | |
| 04892863 | | TONCOIN[.09716], USD[0.01] | | |
| 04892876 | | USD[0.06] | | |
| 04892892 | | TONCOIN[.03], TRX[.001554], USDT[0.26768808] | | |
| 04892914 | | APE[0] | | |
| 04892929 | | USD[0.00], USDT[0] | | |
| 04892933 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[4.12295920], LUNA2_LOCKED[9.62023814], LUNC[.047472], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[217.48], USDT[0], ZIL-PERP[0] | | |
| 04892934 | | BTC-PERP[0], USD[0.03], USDT[2.25829725] | | |
| 04892962 | | BTC[0.00008892], BTC-0930[0], BTC-PERP[0], FTT-PERP[100], OP-PERP[0], TRX[783.31904], USD[625.69] | | |
| 04892973 | | USD[0.00] | | |
| 04892978 | | ETHW[2.73049069], USD[2.04] | Yes | |
| 04893001 | | TRX[80.000714] | | |
| 04893008 | | MNGO[1.01] | | |
| 04893019 | | BAO[1], BTC[.00076749], USD[0.00] | | |
| 04893070 | | GENE[3.59345681], ROOK[.43837015], TRX[.000777], USDT[0.00000011] | | |
| 04893072 | | MNGO[1.01] | | |
| 04893081 | | DOGEBULL[10208], USD[0.00] | | |
| 04893091 | | USDT[0] | | |
| 04893175 | | BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04893183 | | MNGO[1.01] | | |
| 04893189 | | TRX[.19578], USDT[0] | | |
| 04893192 | | AKRO[2], BAO[3], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04893219 | | USD[0.00] | | |
| 04893245 | | TRX[0], USD[0.06] | | |
| 04893249 | | TRX[.401559], USDT[0] | | |
| 04893263 | | 0 | | |
| 04893288 | | TRX[.000777], USD[83.43], USDT[1081.48494589] | | |
| 04893303 | Contingent | BTC[0], LUNA2[0.00043425], LUNA2_LOCKED[0.00101327], LUNC[94.5607922], TONCOIN[.082], USD[0.00], USDT[1.96038280] | | |
| 04893305 | | SHIB-PERP[0], TONCOIN[7.36330759], TONCOIN-PERP[0], USD[0.01], USDT[12.09633220] | | |
| 04893323 | | BTC[.01059262], USD[0.08] | | |
| 04893327 | | TONCOIN[77.83] | | |
| 04893356 | | APE[0], DOGE[0.00575163], GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 04893360 | | TONCOIN[432.30093453] | | |
| 04893372 | | ETH[0], USD[0.00], USDT[0] | | |
| 04893385 | | USD[0.07], XRP[.01] | | |
| 04893405 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 04893411 | | AKRO[1], TRY[0.10], USDT[2.87688002] | | |
| 04893420 | | TRX[.186753], USDT[0] | | |
| 04893423 | Contingent | LUNA2[0.48173901], LUNA2_LOCKED[1.10021087], LUNC[106499.08989265], TONCOIN[16.36420162], USD[0.00], USDT[0] | Yes | |
| 04893427 | | BTC[0] | | |
| 04893428 | | BTC[.00005494], BTC-PERP[0], ETH-PERP[0], TONCOIN[.08], TRX-PERP[0], USD[-0.26] | | |
| 04893451 | | ETH[.00060526], ETHW[.00060526] | | |
| 04893452 | | 0 | | |
| 04893475 | | USD[0.00] | | |
| 04893476 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[102.38], USDT[0] | | |
| 04893493 | | TRX[.000777], USDT[0] | | |
| 04893497 | | BTC[0.04525442], ETH[0.00001606], ETHW[0], MER-PERP[0], TONCOIN-PERP[0], TRX[1.01544381], USD[2.08], USDT[-540.35495611] | | ETH[.000016] |
| 04893520 | | TRX[.000777] | | |
| 04893569 | | FTT[0.00825274], NFT [538582852827552032/The Hill by FTX #42820)[1], USDT[0] | | |
| 04893571 | | USD[0.00] | | |
| 04893573 | | NFT [395639317103927707/The Hill by FTX #31464)[1] | Yes | |
| 04893577 | | AMZN[1.3384162], BTC[.00489096], FTT[2.33798678], PYPL[3.32474695], TRX[.000777], TSLA[.58618428], USD[0.00], USDT[0.00000898] | | |
| 04893588 | | AKRO[1], BAO[1], DENT[1], DOT[.00152729], ETH[.00001564], IMX[.00264938], KIN[1], RSR[1], TRX[1], UBXT[2], USDT[2404.59767315] | Yes | |
| 04893593 | Contingent | AKRO[2], APE[0.00025452], BAO[14], BNB[0], BTC[.00000004], DOGE[0], ETH[0], ETHW[0], GALA[.01867267], GBP[0.00], GMT[0], KIN[14], KNC[0], LUNA2[14.16809495], LUNA2_LOCKED[31.88732067], LUNC[0], RSR[1], SOL[0], TRX[3], USD[0.00], XRP[0.00219224] | Yes | |
| 04893600 | Contingent | ETH[.87975679], ETHW[.8793874], LUNA2[2.52276378], LUNA2_LOCKED[5.67784008], LUNC[549608.09618871], TONCOIN[368.6046374], USDT[0.00000052] | Yes | |
| 04893616 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 04893622 | | USD[0.00], USDT[0] | | |
| 04893637 | | BTC[0.01030979], USD[0.00], USDT[0] | | BTC[.010305] |
| 04893644 | | USD[0.00] | | |
| 04893653 | | BNB[0], DOGE[0], SOL[0], TRX[.00156], USDT[0.00000018] | | |
| 04893657 | | ADABULL[266.39], USD[0.09], USDT[0] | | |
| 04893691 | | 0 | | |
| 04893753 | | ETH[0], USDT[0.00000544] | | |
| 04893777 | | SOL[.1], TRX[.000001], USDT[0.10718093] | | |
| 04893832 | | APE-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.71], USDT[0.00327567], XAUT-PERP[0] | | |
| 04893841 | Contingent | AKRO[7], APT[6.00263073], BAO[11], DENT[4], ETH[.06877241], ETHW[1.28619592], KIN[23], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00426044], NEAR[10.00538958], SOL[.79823368], SXP[1], TRX[2.77354638], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 04893846 | | BAO[2], BNB[.00914569], CEL-PERP[0], EUR[0.05], FTT[.03982883], KIN[4], LTC[0.00320957], RSR[1], SOL-PERP[-27.79], TONCOIN[.080794], TRX[.002989], USD[878.41], USDT[0.00935746], XRP[.93826533] | Yes | |
| 04893883 | | ETH[0] | | |
| 04893919 | | ETHW[.00040544], USD[0.00], USDT[43.90151577] | | |
| 04893935 | Contingent | AKRO[4], BAO[9], BAT[1], BTC[0], DENT[1], DOGE[1], FRONT[1], KIN[5], LUNA2[1.65929595], LUNA2_LOCKED[3.87169055], LUNC[361315.1872817], RSR[1], TRU[1], TRX[7.00077], UBXT[2], USD[0.00], USDT[0.00073861] | | |
| 04893937 | | BAO[1], KIN[1], TONCOIN[.05766825], USD[0.01], USDT[0] | | |
| 04893976 | | BNB[0], TRX[0] | | |
| 04893978 | | BNB[.079852], BTC[.0095952], ETH[.086897], ETHW[.1159314], FTT[.4964], LINK[1.39204], LTC[1.789096], USD[317.31], USDT[0.00000001] | | |
| 04893982 | | KIN[1], TRX[.000777], USDT[0.00001589] | Yes | |
| 04894027 | | TONCOIN[.0201], USD[0.00] | | |
| 04894054 | | TRX[.010368], USD[0.00], USDT[184.52482500] | | |
| 04894068 | | NFT [524166271408945667/The Hill by FTX #45123)[1], TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 04894076 | | KIN[1], SHIB[13.77424483], SOL[0.01000318], TRX[.000784], UBXT[1], USDT[0.00000037] | Yes | |
| 04894077 | | USDT[0.01776633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04894085 | | NFT (55336412127113255S/FTX Crypto Cup 2022 Key #17870)[1] | | |
| 04894092 | Contingent, Disputed | EUR[0.00] | | |
| 04894100 | | HNT[12.79744], USDT[0.11288179] | | |
| 04894113 | | BTC[0], ETH[.00094304], ETHW[.00094304], FTT[0.08650469], USD[0.37], USDT[0.00521800] | | |
| 04894117 | | MATIC-PERP[0], USD[0.00] | Yes | |
| 04894126 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04894132 | | BTC[0] | | |
| 04894142 | | AKRO[1], DENT[1], KIN[1], RSR[1], USD[0.01], USDT[0] | Yes | |
| 04894152 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], UBXT[1], USD[0.00], ZRX-PERP[0] | Yes | |
| 04894161 | | USD[1.29], USDT[.00787] | | |
| 04894163 | | BTC[.00001], DOGE[104.56121608], TRX[185.07335479] | Yes | |
| 04894173 | | TONCOIN[.02], USD[0.00] | | |
| 04894210 | | TRX[.000782] | | |
| 04894219 | | BAO[1], BRZ[0], BTC[0], ENS[0], ETH[0.00000051], ETHW[1.44442391], USD[0.00], USDT[0] | Yes | |
| 04894220 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00121], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[62.87], USDT[0], VET-PERP[40389], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04894256 | | BAO[1], EUR[0.00], KIN[2], MXN[0.00], UBXT[2] | Yes | |
| 04894284 | | ETHBULL[331.32106829], TRX[.000029], USD[0.03], USDT[0.00370938], XRPBULL[5411973.53061967] | | |
| 04894296 | | FTT[2.60261278], USDT[1189.00000014] | | |
| 04894320 | | BAO[1], KIN[1], TRX[.000777], USD[0.07], USDT[0] | Yes | |
| 04894334 | | BTC[.00006746], DENT[1], KIN[2], TRX[.000836], UBXT[1], USDT[36.81141638] | Yes | |
| 04894338 | Contingent | AVAX[.6], BTC[.00099981], ETH[.017], ETHW[.017], FTM[51], LUNA2[0.00002052], LUNA2_LOCKED[0.00004789], LUNC[4.4693521], SOL[1.0398024], TONCOIN[12.897549], USD[4.07], USDT[0.01601149], XRP[69] | | |
| 04894339 | | BTC[0.00010886], USD[0.16] | Yes | |
| 04894356 | | TRX[.224519], USDT[0.11358622] | | |
| 04894363 | | CHZ[1], ETH[2.8893011], ETHW[2.88841634], USD[0.02], USDT[0] | Yes | |
| 04894365 | | USDT[0] | | |
| 04894366 | | SOL[0], TRX[.000001], TRX-PERP[0], USD[0.75], USDT[0.00187790] | | |
| 04894372 | | KIN[1], TONCOIN[.02], USD[0.00] | | |
| 04894378 | | AVAX[.00000001], SOL[0], USD[0.00] | | |
| 04894396 | | USD[0.93], USDT[0.00000002] | | |
| 04894449 | | BRZ[.01], USD[0.01], USDT[330.30149149] | | |
| 04894454 | | BTC[-0.00000453], DOGE[2], TRX[0], USD[0.00], USDT[0] | | |
| 04894467 | Contingent | ETHW[26.06529731], LUNA2[1.85503065], LUNA2_LOCKED[4.32840485], LUNC[403936.83], TRX[.437577], USD[0.04] | | |
| 04894483 | | 1INCH-PERP[0], APT-PERP[0], ATLAS[1006830], DOGE[35693], ETC-PERP[0], ETH[.00067905], ETHW[.00067905], MANA-PERP[0], MINA-PERP[0], SUSHI-PERP[0], TONCOIN[3241.3], TONCOIN-PERP[0], TRX[.002208], USD[2.72], USDT[0] | | |
| 04894486 | | USD[2.00] | | |
| 04894494 | | BAO[3], DENT[3], ETH[0], GBP[0.00], KIN[5], TRX[1], USD[0.00] | Yes | |
| 04894530 | | BTC[0], TRX[.000007] | | |
| 04894531 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 04894534 | Contingent | BAO[8], BNB[.00011766], DENT[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00849677], MATIC-PERP[0], MXN[0.00], UBXT[1], USD[0.00], XRP[0] | | |
| 04894541 | | 0 | | |
| 04894614 | | TONCOIN[5.05], USD[15.12] | | |
| 04894633 | | TONCOIN[.05437203], USD[0.00] | | |
| 04894658 | | USD[0.00] | | |
| 04894682 | Contingent, Disputed | USD[2.00] | | |
| 04894709 | | BNB[0], BTC[0], USD[0.00] | | |
| 04894766 | | TRX[.000006], USDT[11.66594239] | Yes | |
| 04894769 | | BTC[0.00004554], DOT[22.51], FTT[4.999126], TRX[.000779], USDT[6.34677397] | | |
| 04894785 | Contingent, Disputed | EUR[0.66], TRX[.001554], USDT[0] | | |
| 04894787 | | 0 | | |
| 04894838 | | TRX[.000777], USD[0.00] | | |
| 04894850 | Contingent | LUNA2[0.03655256], LUNA2_LOCKED[0.08528930], LUNC[0.11775000] | | |
| 04894851 | | APE[.0986], BNB[.00488071], BTC[.0000433], ETH[.000924], LTC[19.057792], USD[0.37], USDT[.64022121] | | |
| 04894895 | | AVAX[.0000094], BAO[5], BTC[.00337245], DOT[.02573846], ETH[.03955606], ETHW[.03906322], KIN[2], SOL[2.10180019], UBXT[1], USD[0.00] | Yes | |
| 04894914 | | ADA-PERP[0], BIT-PERP[-9558], BTC[.00000914], IOTA-PERP[0], USD[5380.64], XRP-PERP[0] | | |
| 04894926 | | TRX[.467125], USD[0.00] | | |
| 04894940 | | AKRO[1], BTC[0], HOLY[1], TRX[.001554], USDT[0] | | |
| 04895002 | | LTC[.00095117], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04895004 | | EUR[0.13], USD[0.01] | | |
| 04895020 | | BNB[0], SLP[72.14855961], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04895021 | | BNB[.00587211], NFT (450863566617355779/The Hill by FTX #14534)[1], USD[0.08] | | |
| 04895024 | | USDT[.087371] | | |
| 04895044 | | CEL[370.26436519], CEL-PERP[0], ETH[0], USD[0.14] | | |
| 04895060 | | USDT[0] | | |
| 04895105 | | USDT[0.04509056] | | |
| 04895223 | | FTT[.128053], TRX[60.436286], USDT[0.02423472] | | |
| 04895246 | | DOGE[1], MATIC[1.00039268], TRX[.000098], USD[10876.56], USDT[0] | Yes | |
| 04895249 | | TONCOIN[1449.929] | | |
| 04895262 | | TRX[.000777] | | |
| 04895267 | | NFT (517040532627173533/Serum Surfers X Crypto Bahamas #54)[1] | | |
| 04895332 | | AKRO[1], BAO[19], KIN[18], USD[0.00] | Yes | |
| 04895390 | | BTC-MOVE-0425[0], USD[-4.39], USDT[5] | | |
| 04895423 | | USD[0.00], USDT[.1] | | |
| 04895464 | | AKRO[2], BAO[2], ETH[0.00000144], ETHW[0.00000144], RSR[1], SOL[.24340855], STETH[0], TONCOIN[42.39108845], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04895469 | | TRX[.000778] | | |
| 04895522 | | ETH[0] | | |
| 04895541 | | BTC[.0001], BTC-PERP[0], USD[0.87] | | |
| 04895562 | | BAO[1], TONCOIN[.0027], TRX[47.16871949], USDT[0] | | |
| 04895571 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.01648903], BTC-PERP[0], DOGE-PERP[0], ETH[.000974], ETH-PERP[-0.10399999], ETHW[.000974], LUNA2[0.91884298], LUNA2_LOCKED[2.14396697], LUNC[200079.995432], LUNC-PERP[0], NFT (520952903731199285/NFT)[1], USD[435.14], USDT[.001044] | | |
| 04895588 | | BTC[.0000192], MATICBEAR2021[86.3], MATICBULL[3335468.352], USD[0.02] | | |
| 04895594 | | 0 | | |
| 04895598 | | TRX[.000777], USD[2.03], USDT[0.00000001] | | |
| 04895614 | | ETHW[5.01264789], TONCOIN[130] | | |
| 04895622 | | NFT (421472723696975589/FTX Crypto Cup 2022 Key #25028)[1] | | |
| 04895639 | | BAO[1], KIN[1], USDT[0] | | |
| 04895640 | Contingent | AKRO[1], AUDIO[1], BAO[1], DENT[1], ETH[0], ETHW[38.78113866], HXRO[1], KIN[1], LUNA2[0.00227029], LUNA2_LOCKED[0.00529735], LUNC[494.36189518], RSR[1], TRX[1], UBXT[3], USDT[0.00000001] | Yes | |
| 04895642 | | BTC[.0023667], BTC-PERP[.0026], GBP[5.94], USD[-55.89] | | |
| 04895658 | | ARS[804.63], BAO[2], DENT[1], ETH[0], KIN[1], TRX[1], UBXT[1], USD[10.67], USDT[0] | | |
| 04895659 | | BRZ[1], SOL[0] | | |
| 04895671 | | USD[0.53], USDT[0] | | |
| 04895689 | | TRX[.000777], USDT[10] | | |
| 04895731 | Contingent, Disputed | USD[2.00] | | |
| 04895737 | | TRX[0] | | |
| 04895766 | Contingent | LUNA2[0.77529427], LUNA2_LOCKED[1.80901996], LUNC[168821.96], MATIC[6.998], USD[1.16] | | |
| 04895789 | | TRX[.000777], USDT[100] | | |
| 04895816 | | ETH[.049481], ETHW[.049481] | | |
| 04895822 | | TONCOIN[.05], USD[0.00] | | |
| 04895827 | | BNB[0], USDT[0.00006814] | | |
| 04895870 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.85], USDT[7.967465668] | | |
| 04895892 | | BRZ[0], TONCOIN[.03], TRX[0], USD[0.01] | | |
| 04895894 | Contingent | ALICE[.09966], AUDIO[.9938], ETHBULL[.002989], GODS[.09848], KNC[.29952], LUNA2[0.00308438], LUNA2_LOCKED[0.00719689], LUNC[.009936], MTA[1.994], NFT (337381768702797838/FTX Crypto Cup 2022 Key #11464)[1], NFT (489590561929430587/The Hill by FTX #15822)[1], SLP[9.896], SOL[.009978], TLM[1.946], USD[0.00], USDT[0], YGG[.998] | | |
| 04895896 | | USDT[0] | | |
| 04895914 | | AKRO[1], BAO[2], KIN[5], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 04895920 | Contingent, Disputed | USD[1.00] | | |
| 04895974 | | USD[1100.27], USDT[0] | | |
| 04896041 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[.046], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-145.39] | | |
| 04896075 | Contingent | LUNA2[0.32559212], LUNA2_LOCKED[0.75971495], USD[0.00], USDT[0] | | |
| 04896080 | | BRZ[42274501], BTC[0], USD[0.00], USDT[0] | | |
| 04896096 | | GMT[.0006], GST[.0800041], GST-PERP[0], RSR-PERP[0], SOL[.008], SOL-PERP[0], TRX[.001643], USD[0.16], USDT[0] | | |
| 04896101 | | USDT[0.00000093] | | |
| 04896108 | Contingent, Disputed | USD[2.00] | | |
| 04896116 | | USD[0.00], VET-PERP[0] | | |
| 04896186 | | TONCOIN[.08330451] | | Yes | |
| 04896230 | | KIN[3], TONCOIN[0.01187291], USDT[0.00374039] | Yes | |
| 04896236 | Contingent | LUNA2[0.77597911], LUNA2_LOCKED[1.81061793], LUNC[68000.086105], TRX[.000001], USD[0.00], USDT[0.00000182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04896257 | | TRX[.000887] | | |
| 04896287 | Contingent, Disputed | USD[0.00], USDT[21.07158833] | | |
| 04896310 | | APE[0], BTC[0], GBP[57.92, TRX[0], USD[0.00] | Yes | |
| 04896322 | Contingent, Disputed | USD[0.00] | | |
| 04896354 | | USD[0.00], USDT[0] | | |
| 04896363 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00678], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.00], USDT[0.00757170], XTZ-PERP[0] | | |
| 04896399 | Contingent | BAO[1], DOT[1.38479087], GBP[0.00], KIN[5], LUNA2[0.72347719], LUNA2_LOCKED[1.62828876], LUNC[157616.39548095], TRX[1], USD[13.07] | Yes | |
| 04896400 | | CAKE-PERP[0], EGLD-PERP[0], ETH[.00000005], ETHW[.00024201], TRX[.01002], USD[0.00] | | |
| 04896429 | | USDT[2.68521100] | | |
| 04896459 | Contingent | ETH[0.00005945], ETHW[0.00005945], LUNA2[0], LUNA2_LOCKED[11.38978473], LUNC[476274.85500423], TONCOIN[.08918068], USDT[0.00000432] | Yes | |
| 04896496 | | BRZ[0], BTC[0], LTC[0], TRX[.005347], USD[93.15], USDT[26440.88249754] | | |
| 04896499 | | SXP[1996.186217] | | |
| 04896505 | | AVAX[0], BTC[0.00008216], ETH[0.00096429], ETHW[0.00008741], USD[847.63] | | |
| 04896506 | | USD[0.00] | | |
| 04896514 | | TONCOIN[2.035], USD[0.00], USDT[1] | | |
| 04896522 | | SOL[.03], USD[0.03] | | |
| 04896527 | Contingent, Disputed | DYDX-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 04896531 | | AURY[9], GENE[4.6], GOG[256.9818], USD[0.04] | | |
| 04896536 | Contingent | EUR[2.00], FTT[25.095231], GMT-PERP[0], LUNA2[0.00373372], LUNA2_LOCKED[0.00871202], LUNC[0.00267854], OKB-0624[0], OKB-PERP[0], SHIT-0624[0], SHIT-PERP[0], USD[2.84], USDT-PERP[0], USTC[0.52852509], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04896543 | | USD[0.01] | | |
| 04896546 | | BTC[0], USD[0.00] | | |
| 04896550 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04896557 | | APE[0], BAO[1] | Yes | |
| 04896563 | | KIN[1], TRX[.000976], USDT[0] | Yes | |
| 04896570 | | USD[0.00] | | |
| 04896609 | | BAO[3], KIN[1], USD[0.00] | | |
| 04896640 | | ETH-PERP[0], USD[5.07], USDT[.69062586] | | |
| 04896641 | | USD[2.00] | | |
| 04896643 | | USD[2.00] | | |
| 04896652 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00259384], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[193200], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], USD[-159.27], USDT[1442.76273774], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04896658 | Contingent | AKRO[1], BAO[2], BRZ[4.19330547], FTM[123.57750804], KIN[5], LUNA2[0.00033810], LUNA2_LOCKED[0.00078891], LUNC[73.62376518], UBXT[2], USD[0.00], WAVES[7.38509093] | Yes | |
| 04896667 | | ATLAS[2700.30477374], HMT[173.04066912], USD[0.00], USDT[0] | Yes | |
| 04896679 | | TRX[24.000001] | | |
| 04896693 | | TONCOIN[.1] | Yes | |
| 04896694 | | USD[2.00] | | |
| 04896705 | Contingent | BTC[2.0], ETH[0], LTC[0], LUNA2[0.14638416], LUNA2_LOCKED[0.34156305], LUNC[31875.46], TONCOIN[0], TRX[.00013], USD[0.01], USDT[0.00000062] | | |
| 04896725 | | BAO[1], DENT[1], GST[.00020091], KIN[1], USDT[0] | Yes | |
| 04896735 | | 0 | | |
| 04896746 | | BAO[2], USDT[0.00000026] | Yes | |
| 04896747 | | NFT (42125825802049568 4/The Hill by FTX #11399)[1], NFT (435376032589318801/FTX Crypto Cup 2022 Key #11765)[1] | Yes | |
| 04896749 | | RSR[2], TONCOIN[.0151693], USD[0.00], USDT[0] | | |
| 04896756 | Contingent | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57970130], LUNA2_LOCKED[1.35263636], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04896761 | | BTC[0.06094252], ETHW[.235], GALA[56.52741375], MATIC[6], USD[1.08], USDT[0] | | |
| 04896772 | | TRX[.000777], USD[0.07] | | |
| 04896777 | | USD[0.00] | Yes | |
| 04896782 | | AKRO[1], BAO[3], GRT[1], RSR[2], TRX[1], XRP[0] | | |
| 04896785 | | BTC[.00184805], ETH[.10097892], ETHW[.09994026], USD[0.79] | Yes | |
| 04896795 | Contingent | BRZ[0.44214457], BTC[0.12115374], ETH[0.80196426], ETHW[0.76101008], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USD[0.00], USDT[0.00000001] | | |
| 04896797 | | USD[3.00] | | |
| 04896803 | | TRX[.000777], USD[0.00] | | |
| 04896805 | Contingent, Disputed | USD[2.00] | | |
| 04896811 | | USD[0.00], XRP[.02743916], XRP-0624[0], XRP-PERP[0] | | |
| 04896832 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04896833 | | BTC[0.00110602], LTC[.0013122], TRX[.000777], USDT[25.41010126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04896836 | | BAO[2], ETH[.01566037], ETHW[.01546871], EUR[0.44], SOL[.00000237], USD[0.01], USDT[428.50318252] | Yes | |
| 04896851 | | DENT[1], HXRO[1], TRX[1], USD[0.00] | | |
| 04896852 | | BAO[4], BNB[0], BRZ[0.25303781], KIN[2], MATIC[0], SOL[0], USD[0.00], USDT[0.00035010] | Yes | |
| 04896856 | | USD[0.00], USDT[.89] | | |
| 04896862 | | BAO[2], DENT[2], KIN[4], RSR[1], UBXT[1], USD[1.14], USDT[0] | Yes | |
| 04896864 | | TONCOIN[.01], USD[0.02] | | |
| 04896873 | | BNB[0.00748209], KIN[1], USDT[0.00672643] | Yes | |
| 04896878 | | NFT (426259131640474831/The Hill by FTX #42583)[1], NFT (566580788079597747/FTX Crypto Cup 2022 Key #20916)[1] | | |
| 04896894 | | BAO[1], USDT[0] | | |
| 04896899 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.05650505], LUNA2_LOCKED[2.46517846], LUNC[230056.2], LUNC-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 04896912 | | XRP[1] | | |
| 04896915 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], TRY[0.00], USD[-0.56], USDT[0.56447243] | | |
| 04896926 | Contingent, Disputed | BRZ[.19734578], USD[0.00] | | |
| 04896935 | | BRZ[208], BTC-PERP[.0019], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-39.83], USTC-PERP[0] | | |
| 04896944 | | TONCOIN[1] | | |
| 04896955 | | LTC[.00000001] | | |
| 04896960 | | TRX[0], USD[0.00] | | |
| 04896968 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[7.59], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04896973 | | KIN[2], RSR[1], TONCOIN[.00007124], TRX[.01559622], USD[0.09] | Yes | |
| 04896974 | | BAO[1], BNB[.00997137], GMT[.00774876], GST[.0009819], GST-PERP[0], SOL[0.00127748], USD[0.69], USTC-PERP[0] | Yes | |
| 04896986 | | USD[0.00] | | |
| 04897012 | | ETH[.00500478], ETHW[.00500478], USD[0.00] | | |
| 04897014 | | BNB[0], ETH[0], TRX[0.90000900], USDT[0] | | |
| 04897017 | | BAO[4], KIN[3], LTC[0], USDT[0.00000092] | Yes | |
| 04897033 | | NFLX[0], USD[-1.65], USDT[1.90343595] | | |
| 04897041 | | TRX[.000777], USD[1.43] | | |
| 04897042 | | BNB[.00117956], USDT[1.69899148] | | |
| 04897051 | | ETH[.100256] | | |
| 04897087 | | AVAX[9], BTC[.07407591], BULL[1.28067612], ETH[.880289], ETHW[.880289], SOL[3.71347072], USD[121.89], XRP[500.501113] | | |
| 04897093 | | KIN[1], LTC[0] | | |
| 04897099 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04897102 | | TRX[.06397] | | |
| 04897169 | | TONCOIN[.02], USD[3.24] | | |
| 04897171 | | APE-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04897175 | | NFT (527876159458437863/The Hill by FTX #44029)[1] | | |
| 04897227 | | GBP[0.01] | Yes | |
| 04897251 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00065462], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00049179], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04897277 | | BTC[0.00247750], GBP[0.00], USD[2.10] | Yes | |
| 04897332 | | NFT (428055897229703846/The Hill by FTX #34934)[1] | | |
| 04897345 | | ETH[.01163402], ETHW[.01163402], USD[0.00] | | |
| 04897352 | | EOSBULL[2875409.71295955], TRX[.000001] | | |
| 04897388 | | TRX[17.35874838] | Yes | |
| 04897395 | | USDT[0] | | |
| 04897402 | | USD[0.00] | | |
| 04897414 | | TRX[.000777], USDT[0.00027378] | | |
| 04897417 | Contingent, Disputed | USDT[0] | | |
| 04897435 | | BTC[.0000001], BTC-PERP[0], LTC[0.00024997], TRX[.000002], USD[0.96], USDT[0.83404584] | | |
| 04897459 | | TRX[0], USD[0.00] | | |
| 04897468 | Contingent | LUNA2[1.51722316], LUNA2_LOCKED[3.54018737], LUNC[330378.537874] | | |
| 04897525 | | APE[0.00003245], BNBBULL[0], BTC[-0.00000001], CAD[0.00], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 04897580 | | ETH[0], MATIC[0], TRX[.00078], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04897594 | | LTC[.00000106] | Yes | |
| 04897613 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04897618 | | BTC[.06931346], ETH[4.62562615], EUR[0.00], MANA[269.6998438], MATIC[669.20433014], SOL[8.28298751], SPELL[182926.99939596] | | |
| 04897623 | | TRX[.000777], USD[0.00], USDT[.09139294] | Yes | |
| 04897626 | | USD[0.13] | Yes | |
| 04897630 | | AUDIO[8.71327655], USD[20.00] | | |
| 04897657 | | BAO[1], BTC[0.00004545], BTC-PERP[.0001], CHF[94.00], ETH-PERP[.062], EUR[0.00], SOL[10.54982898], USD[-28.96] | | |
| 04897672 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008316], TRX[.003001], USD[0.00], USDT[0] | | |
| 04897678 | | AUD[0.00], BAO[6], KIN[2], USD[0.01], USDT[.00118675] | Yes | |
| 04897681 | | AKRO[1], BAO[3], DENT[2], KIN[8], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00014360] | Yes | |
| 04897686 | | BTC[.000001] | | |
| 04897736 | | BTC[.00261548] | | |
| 04897737 | Contingent | AVAX-0624[0], DYDX[224.43092277], LUNA2_LOCKED[281.0377137], LUNC[.00000001], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 04897740 | | BRZ[0], BTC[0], LINK[.00621771], UBXT[1], USD[0.01], USDT[0.00771939] | | |
| 04897755 | | OP-PERP[0], USD[0.02], USDT[0] | | |
| 04897778 | | BTC[0], TOMO[1], TRX[0] | Yes | |
| 04897779 | | USD[0.00] | | |
| 04897789 | | AKRO[3], BAO[8], BTC[.00299542], DENT[1], ETH[1.32124003], ETHW[2.06354443], FRONT[2], KIN[9], MATH[1], RSR[5], SECO[1.00056637], TRX[2], UBXT[2], USD[2202.58], USDT[0.21629169] | Yes | |
| 04897793 | | BTC[.30119223], ETH[3.689], ETHW[3.689], SOL[22.58], USD[0.19] | | |
| 04897820 | | TRX[0], USD[0.00] | | |
| 04897853 | | ASD[126.47908], COPE[534.5652], FTT[9.39492], MEDIA[.009566], SUN[482.15642], USD[108.52], USDT[.4] | | |
| 04897862 | Contingent | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], TRX[.637481], USD[103.56] | | |
| 04897868 | | TRX[.000777], USD[0.07] | Yes | |
| 04897896 | | USD[0.00] | | |
| 04897899 | | BTC[.00000846] | | |
| 04897926 | | TRX[.000777] | | |
| 04897927 | Contingent | LUNA2[0.00236560], LUNA2_LOCKED[0.00551974], TRX[.00106], USD[0.00], USDT[0], USTC[.334863] | | |
| 04897964 | | BAO[4], BTC[.00558813], DENT[1], GBP[0.00], KIN[2], TRX[1], TSLA[.0000002], USD[0.00] | Yes | |
| 04898049 | | ETH[0], LTC[0], MATIC[0], TRX[0], USDT[0.00000039] | | |
| 04898091 | | BTC[.0000001], ETH[2.0877793], ETHW[2.03060925], TONCOIN[105.95429311], USD[0.01] | Yes | |
| 04898103 | | BAO[1], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 04898111 | | BTC[0], ETH[0.00000001], FTT[0.06425028], MATIC[0], TRX[0] | | |
| 04898141 | | BTC-PERP[0], USD[0.13], USDT[0] | | |
| 04898172 | | SOL[0] | | |
| 04898173 | | ETC-PERP[0], ETH[0], GBP[0.00], LOOKS-PERP[0], NEAR[.09896821], SOL[0], USD[0.00], USDT[0] | | |
| 04898215 | | MATIC[0], TRX[.00388701] | | |
| 04898248 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00002460], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNA2[0.00002371], LUNA2_LOCKED[0.00005533], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1792.536997], TRX-PERP[0], USD[0.64], USDT[0.11323398], USDT-PERP[0], USTC[.0033571], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04898258 | | BAO[2], GRT[717.57545817], SAND[95.41783379], USD[0.00] | Yes | |
| 04898295 | | CTX[0], USD[0.23], XPLA[25769.66688646] | | |
| 04898320 | | BAO[2], BTC[.00866893], DENT[2], DOGE[374.01425067], ETH[.10067077], ETHW[.09963546], GALA[1310.91367217], KIN[6], LINK[2.17614411], RSR[1], USD[0.02] | Yes | |
| 04898346 | | BTC[0.00228545], USD[0.00], USTC[0] | | |
| 04898409 | | GMT[0], SOL[0], TRX[.000777], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 04898422 | | BAO[1], ETH[0], KIN[1], UBXT[1], USD[2.23] | | |
| 04898425 | | AKRO[1], BAO[2], KIN[2], USD[0] | Yes | |
| 04898433 | | BAO[3], DENT[1], KIN[1], TRX[.000778], USD[0.00] | | |
| 04898454 | | USD[0.01] | | |
| 04898470 | | USD[0.01] | Yes | |
| 04898481 | | BAO[1], BRZ[0.00064928], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04898487 | | AUD[0.02], BTC[0.00039992], USD[3.03] | Yes | |
| 04898494 | | AKRO[1], APT[0], BAO[17], BNB[0], CAD[0.00], FTT[0.49396705], KIN[8], SOL[0], TRX[1], USDT[0.00000056] | | |
| 04898506 | | AAVE[.01467673], SOL[.02521482], USD[0.00] | | |
| 04898537 | | USD[0.00], USDT[0] | | |
| 04898575 | | BAO[1], GENE[3.72385278], KIN[1], TRX[.000778], USDT[0.00000010] | | |
| 04898587 | Contingent | LUNA2[2.02011994], LUNA2_LOCKED[0.04694653], LUNC[4381.16], OKB[.00319648], TSLA[.02886], USD[0.74], USDT[0] | | |
| 04898593 | | AUD[200.00], ETH[.00669176], ETHW[0.00669176], KIN[1], TOMO[1] | | |
| 04898609 | | USD[0.00], USDT[0] | | |
| 04898611 | | BTC[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04898701 | | USD[0.00] | | |
| 04898731 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[9.05], USDT[0] | | |
| 04898732 | | FTT[3.099473], MATIC[0], TRX[0], USD[1.98], USDT[0.00000001] | | |
| 04898764 | | BTC[.00000006], NFT (341966540467370293/FTX Crypto Cup 2022 Key #19736)[1], NFT (499285794795158505/The Hill by FTX #29387)[1], USDT[0.19915204] | Yes | |
| 04898780 | | USD[0.02] | | |
| 04898830 | | BAO[4], KIN[2], TRX[1.000781], USD[0.00], USDT[0] | | |
| 04898833 | | ETH[.00000906], ETHW[.00000906], TRX[.000001], USD[0.00] | | |
| 04898885 | | ALTBEAR[1000], BCHBULL[200000], BEAR[300], BSVBULL[8000000], BTC-PERP[0], COMPBEAR[3000000], DEFIBEAR[99.84], EOSBULL[5000000], GALA-PERP[0], GRTBULL[1000200], KNCBULL[5099.88], LTCBULL[10200], SOL-PERP[0], SUSHIBULL[2000000], SXPBULL[6000000], THETABULL[.5], TOMOBULL[30000], USD[0.04], USDT[0.00107800], XRPBULL[16000], XTZBULL[70100] | | |
| 04898988 | Contingent | ATOM[2.30630649], BAO[1], BTC[.00587748], ETH[.05254702], ETHW[.05189246], KIN[4], LUNA2[.69238591], LUNA2_LOCKED[1.55831358], LUNC[2.15352322], SHIB[436845.48820221], SOL[1.49606433], UBXT[4], USD[235.28], XRP[37.05854019] | Yes | |
| 04899002 | | GMT[0], SOL[0], USD[0.00], USDT[0.50968724] | Yes | |
| 04899025 | | GST[.01082908], KIN[0], SOL[.82421301], USD[564.62] | Yes | |
| 04899034 | | USDT[0] | | |
| 04899040 | | BTC[.02402652], DOGE[69.61344], ETH[0], ETHW[0], FTT[4.27781609], SOL[0], USD[91.78], XRP[0] | Yes | |
| 04899071 | | APEAMC[1.1], ETHW[1998937], NFT (303440142063381343/Silverstone Ticket Stub #804)[1], USD[-0.11] | | |
| 04899090 | | USD[0.00] | | |
| 04899112 | | USD[0.04] | | |
| 04899140 | | SUN[342.68544765], USD[0.00] | | |
| 04899168 | | BTC[0], CAD[0.00], DOGE[0], ETH[.62020695], USD[0.00] | | |
| 04899202 | | AKRO[1], BAO[2], DENT[2], UBXT[2], USDT[34.0978792] | Yes | |
| 04899252 | | USD[1.00] | | |
| 04899300 | | BTC[.00009692], ETH[.00095497], ETHW[.00095497], USD[0.01], USDT[0] | | |
| 04899340 | | USD[0.00] | | |
| 04899344 | | TONCOIN[.05000005], USD[0.04], USDT[0] | | |
| 04899347 | | BTC[.00003255], ETH[0], USD[0.00] | | |
| 04899361 | | GMT[.00137657], USD[2.32], USDT[.00931317] | Yes | |
| 04899425 | | BAO[1], FTT-PERP[0], KIN[1], TONCOIN[.05982882], TONCOIN-PERP[0], USD[0.03] | | |
| 04899433 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 04899442 | | TRX[.000777], USDT[.008365] | | |
| 04899452 | Contingent | LUNA2[6.43382558], LUNA2_LOCKED[15.0122597], LUNC[20.725854], USD[1.95] | | |
| 04899473 | | BTC[0], FTT[0.03081880], RAY[0], USD[0.00], USDT[0] | | |
| 04899481 | | DENT[1] | | |
| 04899534 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 04899547 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00020993], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000111], TRX-PERP[0], USD[19.28], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000001] |
| 04899554 | | USD[50.01] | | |
| 04899573 | | ETH[0], USDT[1.77019635] | | |
| 04899628 | | ETH[.01078696], ETHW[.01078696] | | |
| 04899636 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 04899650 | | BAO[1], ETH[.00000001], GRT[1], USD[0.00] | | |
| 04899655 | | BTC[.05190141], USDT[0.00000890] | | |
| 04899667 | | BTC[.00005090], FTT[152.27] | Yes | |
| 04899720 | | USD[0.17] | | |
| 04899724 | | 0 | | |
| 04899754 | | USD[0.00] | | |
| 04899778 | Contingent, Disputed | AUD[0.00] | | |
| 04899798 | | TRX[.000777], USDT[10303.11189021] | Yes | |
| 04899835 | | TRX[0], USD[0.00] | | |
| 04899845 | | BTC[.00162767], TRX[.000015] | | |
| 04899927 | | BTC-PERP[0], TRX[.001555], USD[0.00], USDT-PERP[0] | | |
| 04899951 | | FTT[0.00178690], LTC[.45416] | | |
| 04899964 | | DENT[1], DOGE[361.81186312], DOT[36.22507364], KIN[3], TONCOIN[.0004201], USD[0.31], USDT[.86312098] | Yes | |
| 04899993 | | USDT[0.34735298] | | |
| 04900001 | | AKRO[1], BAO[4], BTC[.00000002], ETH[.00627293], ETHW[.00619079], KIN[3], TRX[1.000009], USD[0.00] | Yes | |
| 04900003 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04900013 | | TRX[.000777] | | |
| 04900021 | | BTC[0.00132192], LINK[92.75068], LINK-PERP[0], MATIC[334.9145], NEAR[.097012], SNX[87.17795], USD[0.23], USDT[0] | | |
| 04900067 | | TRX[.000777], USDT[1.99380922] | | |
| 04900078 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[24.49681505], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[111.18685303], TRX[.000096], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04900089 | Contingent | LUNA2[0.00027795], LUNA2_LOCKED[0.00064856], LUNC[.00089541], WAVES[5.2139372] | Yes | |
| 04900112 | | BTC[0.01639927], ETH[.14699297], ETHW[.091], USD[6.83] | | |
| 04900118 | | TONCOIN[.1], USD[0.00] | | |
| 04900127 | | USD[0.02] | | |
| 04900147 | | USDT[0.00000044] | | |
| 04900150 | | USD[0.06] | | |
| 04900164 | | ETH-PERP[0], FTT[1.04339171], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (297184131983883271/Baku Ticket Stub #1454)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000789], USD[0.00], USDT[2141.84215189] | Yes | |
| 04900180 | | USD[0.00], USDT[1.19806500], XRP-PERP[0] | | |
| 04900214 | | USDT[0.00000003] | | |
| 04900239 | Contingent | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNA2[7.33716785], LUNA2_LOCKED[19.45339167], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], STG-PERP[0], USD[0.10], USTC-PERP[0], ZIL-PERP[0] | | |
| 04900258 | | BTC[0.00001078] | | |
| 04900293 | Contingent | DOGE[1], DOT[20.8768976], LUNA2[1.51046822], LUNA2_LOCKED[3.39985322], LUNC[4.69848454], RSR[1], USD[2117.18], USDT[2099.02918338] | Yes | |
| 04900315 | | GMT[.45986448], GST[.07], USD[0.01], USDT[0] | | |
| 04900359 | | BAO[1], BTC[.00024587], KNC[1.1178473], LTC[.00000188], SOL[.04925623], TRX[59.76748111], USD[0.00] | Yes | |
| 04900380 | | USDT[.72] | | |
| 04900408 | | BTC[0] | | |
| 04900453 | | AVAX[.00001328], BAO[3], DENT[1], KIN[2], OKB[.00004769], TONCOIN[.00021334], TRX[1.000777], USD[0.00], USDT[0] | Yes | |
| 04900463 | | ETH[0], USD[0.00] | | |
| 04900473 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04900487 | | ETH[0.00068002], USD[0.00] | | |
| 04900497 | | SOL[.00007169] | Yes | |
| 04900499 | Contingent | LUNA2[0.03742145], LUNA2_LOCKED[0.08731672], LUNC[8148.6], SOL[.001], USD[0.02] | | |
| 04900515 | | TONCOIN[547.790093], TRX[0], USD[0.09], USDT[0] | | |
| 04900528 | Contingent | GST[1477.9], LUNA2[0.00461382], LUNA2_LOCKED[0.01076558], LUNC[1004.669026], SOL[35.46237661], TRX[.000777], USDT[.00000066] | | |
| 04900547 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (556514487093792299/Austria Ticket Stub #1048)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.002264], TRX-PERP[0], USD[0.63], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04900559 | | USDT[0] | | |
| 04900566 | | BAO[1], DOGE[1], FTM[207.28376305], FTT[6.04621875], SAND[75.63022575], USD[0.00] | Yes | |
| 04900571 | | BTC[0.01753113], GST[98.54], TRX[0], USDT[0] | | |
| 04900613 | | CTX[0], LTC-PERP[0], USD[0.00], USDT[0], XPLA[1.35254157] | | |
| 04900626 | Contingent | AKRO[9], ALPHA[1], AUD[0.16], BAO[9], BAT[2], DENT[1], KIN[5], LUNA2[0.00302106], LUNA2_LOCKED[0.00704915], LUNC[657.84324231], RSR[3], SXP[1], TRX[10], UBXT[4], USD[5.07] | Yes | |
| 04900642 | | USDT[0] | | |
| 04900693 | | ETH[.00000258], ETHW[.00000258], TRX[.000777], USD[0.51], USDT[0.82330587] | | |
| 04900754 | | USD[0.00], USDT[.04623332] | | |
| 04900756 | | AKRO[33], BAO[7], BNB[0.01032197], DENT[1], KIN[4], SOL[.00000251], UBXT[1], USD[0.00], WAVES[.00117811] | | BNB[.01009] |
| 04900767 | | BTC[.00001326], DOGE[2.0926341], LTC[.00088], TRX[.000777], USD[0.00], USDT[.12] | | |
| 04900783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04900794 | | ATOM[.030409], AVAX[.08492], BNB[.00359808], DOT[.08369999], TRX[.511244], USD[0.00], USDT[0], XRP[.75] | | |
| 04900816 | | ATLAS[21997.15116139], BAO[3], BNB[.16871108], ETH[.09570399], ETHW[.0946684], KIN[2], SOL[2.93574445], USD[0.00] | Yes | |
| 04900833 | | USDT[0] | | |
| 04900845 | | GST[.0100001], GST-PERP[0], LINK[0], SOL[0], USD[0.00] | | |
| 04900856 | | ETH[.0559888], ETHW[.0559888], SOL[14.3792], TONCOIN[2272.10886], USD[0.08] | | |
| 04900859 | | AKRO[3], BAO[2], BAT[1], DENT[2], KIN[5], RSR[4], TRX[48.19602525], UBXT[1], USD[0.00] | | |
| 04900872 | | BTC[.00121797], ETH[0], USD[0.00] | | |
| 04900880 | | ETH[.00179641], ETHW[.00179641], KIN[1], RSR[1], USD[0.00] | | |
| 04900886 | | TRX[.001556], USDT[0.84486859] | | |
| 04900888 | | ETH[0.00000001], ETHW[0.00000001], NFT (335926153152747153/FTX Crypto Cup 2022 Key #3410)[1], NFT (568888776237370846/The Hill by FTX #9616)[1] | | |
| 04900923 | Contingent | LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.007938], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04900933 | Contingent | LUNA2[1.68962320], LUNA2_LOCKED[3.94245414], LUNC[367919.01013709], RSR[1], USD[0.00], USDT[0.00000025] | | |
| 04900963 | Contingent | LUNA2[0.03064974], LUNA2_LOCKED[0.07151607], USD[0.00], USTC[4.33862] | | |
| 04901022 | | SOL[0], TRX[0.00000100], USDT[0.00000005] | | |
| 04901043 | | USDT[0] | | |
| 04901045 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[-34.84], USDT[38.85168776] | | |
| 04901115 | | TRX[99.000001] | | |
| 04901137 | | ETH[0.00000855], ETHW[0.00000855], TRX[.001562], USDT[0], XRP[.270509] | | |
| 04901211 | | BRZ[0.11708818] | | |
| 04901236 | | USDT[0] | | |
| 04901240 | | TRX[.327631], USDT[0] | | |
| 04901245 | | USD[0.00] | | |
| 04901266 | | DOGE[0] | | |
| 04901310 | | USDT[10614.61928548] | Yes | |
| 04901339 | | USDT[0.21333663] | | |
| 04901369 | | ADA-PERP[0], ANC-PERP[0], APE[0.00013695], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[0.45938896], DOGE-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB[1000000], SOL-PERP[0], TRX[0], TRX-PERP[0], USDI-0.02], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | DOGE[.110035] |
| 04901374 | | USD[0.11] | | |
| 04901387 | | KIN[1], SOL[0] | | |
| 04901410 | | LTC[0.00059006], TRX[.001383], USD[101.26], USDT[0] | | LTC[.000582] |
| 04901411 | | USDT[0] | Yes | |
| 04901440 | | GMT[0], GST[1], USD[80.44], XRP[0.20328342] | | |
| 04901511 | | TRX[.000006] | | |
| 04901561 | | SOL[.00000001] | | |
| 04901564 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04901568 | | TRX[.551231], USDT[0] | | |
| 04901601 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[-18.3598], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[37753], ETC-PERP[1803], ETH[.001], ETH-0331[0], ETH-1230[0], ETH-PERP[16.177], FIL-PERP[0], FTT[5700.081], FTT-PERP[0], GALA-PERP[1359000], HNT-PERP[0], ICP-PERP[4228.04], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[1554450], SAND-PERP[105797], SOL-PERP[0], SRM[.67387745], SRM_LOCKED[53.26612255], THETA-PERP[24791.5], TRX-PERP[0], USD[781364.58], USDT[0.00000001], WAVES-PERP[23736], XTZ-PERP[0] | | |
| 04901617 | | BNB[0], USDT[0], USTC[0] | | |
| 04901637 | | ETH[0], ETHW[0.04752047], KIN[1], LOOKS[.01643136], LUNA2[0.00140189], UNI[0.00229792], USD[0.00] | Yes | |
| 04901660 | | TRX[.02608404], USDT[13.25439123] | | |
| 04901701 | | BAO[1], ETH[1.29821668], KIN[1], USDT[0] | | |
| 04901705 | | USD[0.00] | | |
| 04901770 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.04438530], LUNA2_LOCKED[0.10356570], LUNC[9664.993334], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOL-0624[0], SOL-0930[0], USD[355.49] | | |
| 04901777 | | 0 | | |
| 04901844 | | AKRO[1], BAO[1], FTT[1.03703309], FTT-PERP[0], SOL[1.01407059], TRX[1], USD[15.00], USDT[1.49516912] | Yes | |
| 04901847 | | TRX[.024813], USDT[0] | | |
| 04901852 | | BTC[0], USD[0.00], USDT[1044.86569858] | Yes | |
| 04901971 | Contingent | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BCH[0.00084383], BNB[.001], BTC-PERP[0], ETHW[.000916], GMT-PERP[0], GST-PERP[0], LUNA2[0.00473514], LUNA2_LOCKED[0.01109066], LUNC-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.00], USDT[0], USTC[.67283], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | Yes | |
| 04901983 | | FTT[26.21835025], USD[0.00] | | |
| 04902012 | | USD[0.00], USDT[0] | | |
| 04902018 | | APE[.3], LTC[.004662], NEAR[0.06620000], USD[0.00], USDT[0.00006944] | | |
| 04902042 | | INDI[602], USD[0.22] | | |
| 04902050 | | USD[0.25] | | |
| 04902107 | | BAO[2], ETH[0.00976958], SOL[0], USD[4.89] | Yes | |
| 04902144 | | BAO[1], USD[10.22] | | |
| 04902151 | | FTM[8.61734541], SGD[0.00], USD[0.00] | | |
| 04902169 | | BTC[.00004714], USD[0.00], USDT[0.00002192] | | |
| 04902188 | | BTC[3.3444817], FTT[155.8943], HT[-145.74230433], HT-PERP[138.68], REN[.2], REN-PERP[0], SOL[119.28702513], STEP[.077], STEP-PERP[0], USD[6574.74], USDT[0], WBTC[.0000562] | | |
| 04902189 | | BTC[0], BTC-PERP[0], ETH[.0000002], ETH-PERP[0], ETHW[.0000002], USD[0.00], XRP-PERP[0] | | |
| 04902224 | | NFT (341837088375173076/The Hill by FTX #9372)[1] | | |
| 04902408 | | AUD[0.00] | | |
| 04902415 | | BNB[.00031851], TRX[0], USD[0.00] | | |
| 04902434 | | USDT[0.00000035] | | |
| 04902520 | | EOSBULL[133530000], FTT[0.00330877], LTCBULL[362600], USDT[0], XRPBULL[768000] | | |
| 04902533 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.01058504], ETH-PERP[0], ETHW[0.01058504], SAND-PERP[0], TRX[.000777], USD[-2.06], USDT[0.00000001] | | |
| 04902554 | | USDT[1.34342956] | Yes | |
| 04902563 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04902571 | | AUD[0.00], UBXT[1], USD[0.00] | | |
| 04902587 | | MATIC[0] | | |
| 04902623 | | USD[0.00] | | |
| 04902633 | | TRX[0] | | |
| 04902670 | | BTC[0] | | |
| 04902716 | | TRX[.875822], USDT[2.64332968] | | |
| 04902752 | | USD[0.71], XPLA[719.8632], XRP[.292792] | | |
| 04902775 | | GMT[48.40265212] | | |
| 04902852 | | WRX[1310.63352403] | Yes | |
| 04902873 | | USDT[0.00000015] | | |
| 04902889 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.29], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04902939 | | MATIC[0], TRX[.00156], USDT[0.00000001] | | |
| 04902947 | | BNB[0], GMT[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 04902991 | | USDT[.00000043] | | |
| 04903021 | | TONCOIN[2322.52081402], TRX[.000777], USDT[0.00000001] | | |
| 04903039 | | BAO[7.00000001], KIN[5], SHIB[15.89294062], USD[0.00], USDT[0.00000001] | Yes | |
| 04903080 | | AVAX[200], ETH[3.99950799], ETHW[3.99950799], FTT[29.994], LOOKS[2000], USD[5166.30] | | |
| 04903089 | | LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04903147 | | BTC[.05182681], TONCOIN[101.77140937], TRX[.001931], USD[0.00], USDT[3206.98699028] | Yes | |
| 04903172 | | USD[0.00], USDT[0] | Yes | |
| 04903209 | | SOL[0], TRX[.000003] | | |
| 04903263 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[40.09575], LUNA2_LOCKED[69.87566095], LUNC[500], LUNC-PERP[0], SOL[0], TRX[.17197], USD[0.41], USDT-PERP[0], USTC[0] | | |
| 04903389 | | AKRO[3], CHZ[1], DENT[1], GMT-PERP[0], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 04903426 | | TRX[.002676], USD[0.00], USDT[524.07914330] | | |
| 04903451 | | NFT [349490313896378086/The Hill by FTX #8350][1] | | |
| 04903452 | | SXPBULL[1684663], USD[0.12] | | |
| 04903482 | | USD[0.00], USDT[0.00000011] | | |
| 04903520 | | XRP[7.31741387] | Yes | |
| 04903534 | | ETH[.00119], ETHW[.00119], SOL[.10876933], USDT[0.07639350] | | |
| 04903618 | | TRX[.003432], USDT[1186] | | |
| 04903619 | Contingent, Disputed | BTC[0], DOGE[.56029688], LTC[.00277264], TRX[.000787], USDT[0.00936597] | | |
| 04903674 | | AKRO[1], BAO[4], BTC[.00632365], DENT[2], ETH[0], FIDA[1], GMT[4.33419678], GST[.68465866], HXRO[1], KIN[2], RSR[3], SOL[5.95082111], TRX[2.000777], UBXT[1], USD[470.21], USDT[25.21594160] | Yes | |
| 04903679 | Contingent | LUNA2[1.80556945], LUNA2_LOCKED[4.21299539], LUNC[393166.55], SOL[.0720815], TRX[.002182], USD[0.00] | | |
| 04903683 | | TRX[.00004001] | | |
| 04903709 | | FTT[25], USDT[0] | | |
| 04903822 | | AUD[0.00] | | |
| 04903870 | | AKRO[1], DENT[2], TRX[.012595], USD[0.00] | | |
| 04903878 | | KIN[1], LTC[0] | | |
| 04903889 | Contingent | BTC[.00009724], ETH[0.11492789], ETHW[0.11492789], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99981], SOL[.35471812], USD[1.36], USDT[.37] | Yes | |
| 04903899 | | USDT[2978.91427968] | Yes | |
| 04903905 | Contingent | LUNA2[0.51202857], LUNA2_LOCKED[1.19473333], LUNC[111495.3], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04903910 | | GMT[0.62347986], GST[.03450958], NFT (446677184689793383/Official Solana NFT)[1], SOL[.00531646], TRX[.06492265], USD[515.05], USDT[808.06227375] | Yes | |
| 04903965 | | BAO[2], BTC[0], DENT[1], KIN[4], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04903981 | | BAO[2], DENT[1], KIN[4], RSR[1], SHIB[12901.58763057], USD[1.02], USDT[0.00000001] | Yes | |
| 04903991 | | AKRO[1], TONCOIN[4.07], USD[0.00], USDT[0] | | |
| 04904020 | | ANC[652.71918], APE[21.795858], DODO-PERP[0], DOGE[.26266], FTM[.90291], IMX[.075832], USD[2.25], USDT[25], WAVES[25.47758] | | |
| 04904022 | | ETH[.57668126] | Yes | |
| 04904023 | | USDT[0.81057468], XRP[.060148] | | |
| 04904052 | | NFT (539159027354130756/The Hill by FTX #4709)[1], NFT (571816150359861505/FTX Crypto Cup 2022 Key #4654)[1], SOL[0], TRX[.000777], USDT[.07911797] | | |
| 04904054 | | USD[0.31] | | |
| 04904060 | | SOL[0] | | |
| 04904071 | | USD[0.00] | | |
| 04904073 | | FTT-PERP[0], USD[302.83] | | |
| 04904159 | | USD[0.00] | | |
| 04904248 | | AVAX[15.58558471], HNT[64.23422159] | | |
| 04904314 | | ETH[.00000003], MATIC[.96234847], TRX[.001569], USD[0.00], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04904376 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00894616], MATIC[0], TRX[.000023], USD[0.00], USDT[0.00001760] | Yes | |
| 04904383 | Contingent, Disputed | AMPL[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001065], LUNC[.99459228], USD[0.00], USDT[0], YFI[0] | | |
| 04904403 | | BAO[1], CHR[0], DENT[1], PEOPLE[0], TRX[0.00000100], UBXT[1], USD[0.00] | | |
| 04904405 | Contingent | FTT[0.00187739], LUNA2[0.00688760], LUNA2_LOCKED[0.01607108], LUNC[.00000001], USD[0.00] | | |
| 04904415 | | BTC[0], ETH[0], TONCOIN[.00000001] | | |
| 04904422 | | BTC[0], DOGE[0], TSLA[5.51289695], TSLAPRE[0], USD[2.53], USDT[0.00000001] | | |
| 04904423 | Contingent | AUDIO[1], BAO[3], KIN[1], LUNA2[0.23014178], LUNA2_LOCKED[0.53699748], RSR[1], TRU[1], UBXT[1], USD[12.03], USTC[32.57768142], XPLA[505.08124748] | | |
| 04904426 | | GENE[.09886], SOL[0], USD[0.44] | | |
| 04904437 | | TRX[.000779], USDT[0] | | |
| 04904458 | | DENT[1], GAL[12.05778008], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04904463 | | USD[30.28] | | |
| 04904491 | | BTC[0.00246502], C98[146.77857755], NEAR[20.39432314], USD[0.00], USDT[0] | | |
| 04904493 | Contingent | BNB[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.35158080], SOL[.00000007], USD[0.24] | Yes | |
| 04904529 | | 1INCH-PERP[0], LUNC-PERP[0], TRX[.000777], USD[-64.20], USDT[199.9799], WAVES-PERP[0], XRP-0624[0] | | |
| 04904561 | | AUD[0.00], BAO[1] | | |
| 04904616 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.01532880], LUNA2_LOCKED[0.03576721], TRX[.000006], USD[0.00], USDT[0.80845044] | | |
| 04904621 | | BNB[0.01313253], BTC[0], BTC-PERP[0], TRX[0.00081800], USD[0.00], USDT[0.00000001] | | |
| 04904695 | | TONCOIN[.07], USD[0.05] | | |
| 04904783 | | USD[0.00] | | |
| 04904786 | | GST[.37742706], TRX-0624[0], USD[0.25], USDT[0.09288115] | | |
| 04904806 | Contingent | CTX[0], LUNA2[0.00230357], LUNA2_LOCKED[0.00537501], LUNC[501.6088253], TRX[0], USD[0.06], USDT[0.00665966] | | |
| 04904817 | | TRX[.002132], USD[1125.41], USDT[0.50000000] | | |
| 04904824 | | BTC-PERP[0], DODO-PERP[0], LUNC-PERP[0], OXY[20917.3824], OXY-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04904825 | | BNB-PERP[0], ETH-PERP[0], HT-PERP[0], TRX[.001557], USD[-0.77], USDT[1.01147763] | | |
| 04904828 | | BNB[0], BTC[0], LTC[0], TONCOIN[.00000001] | | |
| 04904885 | | AKRO[5], BAO[7], DENT[3], GRT[1], KIN[4], RSR[4], UBXT[3], USD[0.00] | Yes | |
| 04904940 | Contingent | BNB[.0019055], KIN[1], KSOS[64.43772690], LUNA2[0.20204891], LUNA2_LOCKED[0.00478079], LUNC[446.15470078], SHIB[18.74150568], TRX[.000777], USDT[0.00000474] | Yes | |
| 04904972 | | TRX[.000012], USD[0.03], USDT[0.00799788] | | |
| 04905001 | | TONCOIN[.08], USD[0.00] | | |
| 04905039 | Contingent | BTC-PERP[0], CTX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], USD[-0.49], WAVES-PERP[0], XPLA[1.03490981], XRP[.789964] | | |
| 04905048 | | APE[13.8249], BTC[.01563485], ETH[.31538804], ETHW[.29839144], TRX[.001554], USD[41.77], USDT[0] | | |
| 04905077 | | BAO[3], GBP[0.00], KIN[1], MANA[0], USD[0.03] | Yes | |
| 04905085 | | USD[0.00], USDT[.16636802] | | |
| 04905138 | | BAO[1], DENT[1], KIN[2], USD[0.03] | Yes | |
| 04905163 | | USD[0.00], USDT[2.15846154] | | |
| 04905206 | Contingent | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.04500919], LUNA2_LOCKED[0.10502144], LUNC[10022.14748041], LUNC-PERP[0], USD[0.04] | Yes | |
| 04905215 | | AKRO[2], BAO[49], BTC[0.00290146], BTC-PERP[0], DENT[4], ETH[0], FTT[25.99506], KIN[73], RSR[1], TRX[.75547224], UBXT[3], USD[694.27], USDT[0.00027981] | Yes | |
| 04905226 | | AKRO[1], BAO[2], DENT[1], KIN[2], MOB[151.44316012], SOL[.00330609], UBXT[1], USD[0.02] | Yes | |
| 04905265 | | TONCOIN[.95], USD[0] | | |
| 04905270 | | BAO[1], SOL[5.80689599], USD[8383.01] | Yes | |
| 04905275 | | TONCOIN[.07], USD[0.00] | | |
| 04905316 | | BTC-PERP[0], USD[3.52], XRP[.170334] | | |
| 04905319 | | TONCOIN[22.795668], USD[0.10] | | |
| 04905336 | Contingent | CAKE-PERP[0], SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00], USDT[0] | | |
| 04905355 | | AUD[0.00], BAO[2], KIN[2], TONCOIN[.0007834], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04905382 | | BTC[0] | | |
| 04905395 | Contingent | LUNA2[0.00001187], LUNA2_LOCKED[0.00002769], LUNC[.00003824], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 04905428 | | ETH[0], KIN[1], USD[0.00] | | |
| 04905435 | | ETHW[.28219242] | | |
| 04905449 | | TONCOIN[1.7642207], USD[0.00] | Yes | |
| 04905465 | | USD[0.16], XRP[.6548] | | |
| 04905467 | Contingent | ETH[0], FTT[0.50837608], LUNA2[0.63560321], LUNA2_LOCKED[1.48307417], LUNC[138403.93905260], SOL[.009995], USD[0.04], USDT[0.20963752] | | |
| 04905468 | | SOL[0] | | |
| 04905485 | | USD[0.01] | | |
| 04905537 | | LOOKS[4999.05], SOL[.2565518], TRX[.000777], USD[2.71], USDT[1.93800675] | | |
| 04905567 | | AKRO[2], ALPHA[1], BAO[1], DENT[2], GMT[.43253574], HXRO[1], KIN[1], MATIC[1.00042927], RSR[1], SOL[.00466292], TRX[1.000847], USD[1.15], USDT[0.00400485] | Yes | |
| 04905664 | | 0 | | |
| 04905720 | Contingent | ETHW[0], LUNA2_LOCKED[457.7878735], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04905723 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], DOGE[.92048455], KIN[2], TRX[1], USD[70.06] | Yes | |
| 04905752 | | AKRO[6], BAO[2], BTC[.09536774], DENT[2], KIN[5], MATH[1], TRX[2], USD[0.07] | | |
| 04905818 | | SOL[2.10629926], USD[0.08], USDT[.3246576] | | |
| 04905820 | | ATOM[0], BTC[.00003037], TRYB[0.05149760], USD[0.00], USDT[.00384143] | | |
| 04905857 | | ETH-PERP[0], TRX[.000777], USD[0.05], USDT[0] | | |
| 04905898 | Contingent | ANC-PERP[0], FTM-PERP[0], FTT[.098917], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090229], LUNC-PERP[0], MATIC[2.966826], RUNE-PERP[0], SOL-PERP[0], TRX[0.27187800], USD[82.43], USDT[0.69166025], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04905899 | Contingent | ATLAS[11020], LUNA2[121.4512946], LUNA2_LOCKED[283.3863542], LUNC[10618919.115714], USD[0.00], USDT[10288.9418], WAXL[.577929] | | |
| 04905909 | | AMZN[.0004], FB[.009868], FTT[.00000454], NFT [503137011333069890/FTX Crypto Cup 2022 Key #14140][1], USD[871.99], USDT[.00776361] | Yes | |
| 04905947 | | BNB[0], BTC[0], ETH[.18373309], ETHW[.18373309], USD[0.00], USDT[0] | | |
| 04905953 | | BAO[1], FTT[0.00024098], GALA[115062.23884484], RSR[1], SHIB[50404418.30753823], XRP[4457.12326199] | Yes | |
| 04905956 | | 0 | | |
| 04905963 | | TRX[.001557], USDT[.000001] | | |
| 04905972 | | TONCOIN[.02], USD[0.26] | | |
| 04905987 | | BAO[6], DENT[1], KIN[5], LTC[0], RSR[1], USDT[0.00000066] | | |
| 04905998 | Contingent | ADA-PERP[0], LUNA2[4.80483198], LUNA2_LOCKED[11.21127462], LUNC[1046262.28], LUNC-PERP[0], USD[-0.70], USDT[0] | | |
| 04906002 | | GST-PERP[0], USD[0.00] | | |
| 04906013 | Contingent | LUNA2[0.56974521], LUNA2_LOCKED[1.32940550], LUNC[124063.22], USD[0.06], USDT[0.8] | | |
| 04906014 | | FTT[25.2], NFT [309972950231229306/Hungary Ticket Stub #1205][1], NFT [332218156685481658/Montreal Ticket Stub #353][1], NFT [366515979301640127/Netherlands Ticket Stub #1804][1], NFT [368525015488719283/Japan Ticket Stub #1822][1], NFT [382792020376150718/FTX Crypto Cup 2022 Key #16166][1], NFT [413482620681401318/Singapore Ticket Stub #1992][1], NFT [502693893177634023/The Hill by FTX #4695][1], TRX[.000009], USD[0.09], USDT[.27149217] | Yes | |
| 04906015 | | GST[479.19355295], SOL[1.48381218] | | |
| 04906016 | | NFT [431510174469577501/Japan Ticket Stub #1222][1], NFT [433079987108464288/Singapore Ticket Stub #1740][1], NFT [537523113296353047/Mexico Ticket Stub #849][1], USD[0.01] | Yes | |
| 04906019 | | AKRO[2], BAO[11], KIN[10], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0] | | |
| 04906021 | | AKRO[4], BAO[15], DENT[4], DOGE[1], KIN[10], LTC[.03324136], MATIC[1], RSR[5], SOL[.10503219], TRX[6], UBXT[3], USD[0.00], USDT[0.68185471] | | |
| 04906032 | | ETH[.024], ETHW[.024], USD[0.10] | | |
| 04906044 | Contingent, Disputed | AUD[0.00] | | |
| 04906045 | Contingent, Disputed | AXS[.1], TRX[.000777], USD[0.04], USDT[0] | | |
| 04906047 | | USD[68.97] | | |
| 04906071 | | USDT[2.17064958] | | |
| 04906087 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04906136 | | EUR[0.86], USD[0.01] | | |
| 04906138 | | TRX[.000777] | | |
| 04906153 | | INTER[282], TRX[.001828], USDT[231.82388063] | | |
| 04906168 | Contingent | APE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[36.51886690], LUNA2_LOCKED[0.00000002], LUNC[.00189208], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04906183 | | BAO[4], BTC[.00005562], KIN[1], USD[0.11], USDT[0.00702958] | | |
| 04906188 | | NFT [527072972279325299/FTX Crypto Cup 2022 Key #12203][1], NFT [531483787416084298/The Hill by FTX #18017][1], USD[0.12] | | |
| 04906215 | | ETH[0], LTC[.00688349], TRX[.437543], USDT[0.77901099], XRP[.518749] | | |
| 04906218 | | USD[0.00] | | |
| 04906249 | | MNGO[1.01] | | |
| 04906254 | | USDT[62.54] | | |
| 04906260 | | BTC[0.00068616], FTT[25], USDT[.684645] | | |
| 04906270 | | AUD[0.00], BTC[.00468327], KIN[1] | | |
| 04906278 | | NFT [444637892398773836/The Hill by FTX #41803][1] | | |
| 04906302 | | MNGO[1.01] | | |
| 04906305 | | MATIC[.53620885], TRX[.000001], USDT[6] | | |
| 04906307 | | USD[0.00], USDT[1.852255] | | |
| 04906308 | | USDT[0] | Yes | |
| 04906325 | Contingent, Disputed | AUD[0.00] | | |
| 04906346 | | USD[0.00], USDT[0.00000194] | | |
| 04906434 | | NFT [348465918744079688/FTX Crypto Cup 2022 Key #7514][1], USD[0.98] | | |
| 04906444 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06802253], LUNA2_LOCKED[0.15871924], LUNC-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 04906465 | | BAO[1], USD[0.00] | Yes | |
| 04906476 | | USDT[1] | | |
| 04906488 | Contingent | AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00126310], LUNA2_LOCKED[0.00294724], LUNC[0.00687600], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000856], UNISWAP-PERP[0], USD[-0.01], USDT[0.05869714], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04906499 | | FTT[25.03598849], GMT[1.00078655], SOL[764.60173005], SOL-PERP[.54], TRX[.000778], USD[0.67], USDT[.55023799] | Yes | |
| 04906534 | | KIN[1], SOL[.04044985], TONCOIN[11.68761127], TONCOIN-PERP[0], USD[0.89] | Yes | |
| 04906561 | | MNGO[1.01] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule F-34: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04906584 | | 0 | | |
| 04906591 | Contingent | LUNA2[0], LUNA2_LOCKED[17.22230996], USDT[.27366856] | | |
| 04906609 | | MNGO[1.01] | | |
| 04906622 | Contingent | LUNA2_LOCKED[4419.620522], LUNC[.000676], TRX[.001561], USD[0.33], USDT[0], USTC-PERP[0] | | |
| 04906627 | | AUD[3.61], BAO[1], CHZ[1], ETH[.00000151], ETHW[.16526239] | Yes | |
| 04906632 | | ETH[0.00511642], ETHW[0.00511642] | | |
| 04906634 | | TRX[.000777], USDT[0] | | |
| 04906642 | | BTC[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04906648 | | TRX[.000013], TRX-1230[0], TRY[0.29], USD[0.03], USDT[0.00706652] | | |
| 04906651 | | FTT[0.00329556], USD[0.01] | | |
| 04906652 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], TRX[.000526], USD[0.00], USTC[100] | | |
| 04906653 | | SOL[.00000001] | | |
| 04906663 | Contingent | LUNA2[1.43511815], LUNA2_LOCKED[3.34860903], LUNC[312500], TRX[.000777], USD[0.54], USDT[0] | | |
| 04906671 | | KIN[1], SOL[0.10907617], USD[0.00] | Yes | |
| 04906690 | | TRX[.00023], USD[21.04], USDT[88.954742] | | |
| 04906691 | | CTX[0], LUNC[0], USD[0.00] | | |
| 04906762 | | TONCOIN[.03], USD[0.00] | | |
| 04906774 | | USD[0.00] | | |
| 04906790 | | ADA-PERP[0], FIDA[1249.75], FIDA-PERP[0], FTT-PERP[0], KSM-PERP[0], TRX[.002743], USD[-480.34], USDT[2992.25775496], YFI-PERP[0] | | |
| 04906802 | | TRX[.000365], USD[1.54] | | |
| 04906816 | | LTC[.00259203], TRX[73.58432472], USDT[0] | | |
| 04906825 | Contingent | ALGO[0], ATOM[0], BNB[0], ETH[0], LUNA2[0.05266341], LUNA2_LOCKED[0.12288131], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000436] | | |
| 04906827 | | CAKE-PERP[0], FTT[0], GST-PERP[0], LUNC-PERP[0], USD[1.50], USDT[0.00381770], USTC-PERP[0] | | |
| 04906846 | | USD[0.01] | | |
| 04906847 | | SOL[.00000001] | | |
| 04906849 | | LTC[0], USD[3.42] | | |
| 04906851 | | MNGO[1.01] | | |
| 04906852 | Contingent | FTT[8.41900577], GST[.00000019], GST-PERP[0], LUNA2_LOCKED[1878.435183], LUNC[0], USD[0.00], USTC[0] | | |
| 04906863 | | USD[0.00] | | |
| 04906866 | | AAVE[.00174396], APE[.00418024], ATOM[.00326624], AUDIO[.0314632], AVAX[.0009727], AXS[.00067767], BAT[.04814157], BCH[.0007873], BIT[.22472872], BNB[.0025477], BTC[0.00005888], CHZ[.1082282], COMP[.00002173], CRV[.10611193], DOGE[.49425306], DOT[.00981875], ETH[.00007503], FTM[.08341728], FTT[.00215912], FXS[.03980888], GALA[.39109671], GMT[.0054339], GRT[.09321192], GT[.02626395], HNT[.01201518], HT[.02947486], JST[9.78729954], LDO[.06759504], LINK[.08048651], LRC[.10432477], LTC[.00064883], MANA[.62040529], MATIC[.10276636], MKR[.00016477], NEAR[.02086565], NEXO[.07561844], OKB[.00078093], OMG[.05521279], PAXG[.00002958], SAND[.02800637], SHIB[3246.91810224], SNX[.03740054], SOL[.00214226], SRM[.1100605], SUSHI[.09923784], TRX[.44303856], UNI[.00189047], USD[0.03], XRP[.22895442] | Yes | |
| 04906876 | | USD[0.00] | | |
| 04906877 | | TONCOIN[29] | | |
| 04906882 | | USD[10426.96] | Yes | |
| 04906905 | | C98[0.02195607] | | |
| 04906918 | | EUR[0.00] | | |
| 04906924 | | USD[21.87] | | |
| 04906926 | | MATIC[0], USDT[0.00000015] | | |
| 04906950 | | NFT (425377559328563681/Baku Ticket Stub #977)[1], USD[407.20] | Yes | |
| 04906974 | | TONCOIN[.03928415], USD[0.00] | | |
| 04907065 | | BNB-PERP[0], ETH-PERP[0], FTT[1.99962], TRX[.000777], USD[0.00] | | |
| 04907076 | | NFT (530387700316786555/FTX Crypto Cup 2022 Key #12452)[1], TONCOIN[25.8], TRX[.000777], USD[0.09] | | |
| 04907110 | | BAO[1], MATIC[2.860465], USD[0.00] | | |
| 04907126 | | MNGO[4523.19263087], SOL[.00253337], TRX[.000777], USD[3.06], USDT[0] | Yes | |
| 04907139 | | EUR[0.00] | | |
| 04907148 | | MNGO[1.01] | | |
| 04907150 | | LUNC[0], TRX[.000002] | | |
| 04907155 | | FTT[0.11527924], USD[0.00], USDT[0] | | |
| 04907168 | Contingent, Disputed | ALPHA[1], AUD[0.00], BAO[1], MATH[1], USD[0.00] | | |
| 04907169 | | 0 | | |
| 04907178 | | BTC[0], USD[0.00] | Yes | |
| 04907191 | Contingent | BNB[0.49187399], BTC[0.00664700], BTC-PERP[0], CEL[60.24670945], CEL-PERP[0], DOGE[361.23799015], DOGE-PERP[1517], ETH[0.63996447], ETH-PERP[0], ETHW[27.86984970], ETHW-PERP[0], FTT[4.22688409], FTT-PERP[0], GMT[0], GST-PERP[0], LUNA2[9.53799807], LUNA2_LOCKED[22.25532883], LUNC[0], LUNC-PERP[0], MATIC[597.42836902], MATIC-PERP[1350], PAXG[0], RAY[244.32922925], RAY-PERP[0], SHIB[0], SOL[9.37427445], SOL-PERP[-409], SRM[94.58871772], SRM_LOCKED[.54805329], SRM-PERP[0], TRX[0], USD[5412.08], USTC[0], XAUT[0], XRP[103.11956500] | | |
| 04907217 | | TRX[.400069], USD[0.00], USDT[0] | | |
| 04907237 | | TRX[.013655], USDT[1.25889803] | | |
| 04907248 | | USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04907250 | | TRX[.000001] | | |
| 04907253 | | AKRO[6], BAO[39], DENT[5], ETH[0], KIN[41], RSR[5], SOL[0], TRX[1.000202], UBXT[2], USD[0.00], USDT[0] | | |
| 04907279 | | SOL[.00049575], TRX[.350426], USD[0.00], USDT[0] | | |
| 04907282 | | TRX[.000035], USD[0.00], USDT[93.20485177] | | |
| 04907287 | | AUD[0.01], USDT[0] | | |
| 04907302 | | NFT (490197336501730033/FTX Crypto Cup 2022 Key #10914)[1] | | |
| 04907320 | | EUR[0.00] | | |
| 04907324 | | BAO[1], BTC[0.00053632] | | |
| 04907339 | | TRX[.000777], USDT[0.03447303], XRPBULL[196600] | | |
| 04907341 | | USD[0.00] | | |
| 04907350 | | USD[0.01] | | |
| 04907362 | Contingent | APE[15.602616], BAO[1], DOGE[51.91343571], GBP[0.01], GMT[8.37488288], KIN[1], LUNA2[0.31846926], LUNA2_LOCKED[0.74071011], LUNC[983.29029519], SHIB[7516.6412729], SOL[3.00161598], TRX[1], UBXT[1], USD[0.00], XRP[159.9439629] | Yes | |
| 04907408 | | ETH[.0009428], ETHW[.0009428], USD[0.00], USDT[0] | | |
| 04907425 | | CRO[4054.07284397], CRO-PERP[0], DOGE-PERP[23], USD[-0.63] | | |
| 04907432 | | TRX[.99996], USDT[1.95255191], XRP[724.115787] | | |
| 04907475 | | BTC[.01], RAY[1197.52123309] | | |
| 04907481 | | CRO-PERP[0], ETH[.00004528], ETHW[.00004528], SWEAT[1], TRX[.883683], USD[0.05], USDT[0] | | |
| 04907486 | | NFT (428074890948375049/FTX Crypto Cup 2022 Key #11927)[1], NFT (490450357984272042/The Hill by FTX #13448)[1] | | |
| 04907493 | | GMT[.68584571], GST[.08678179], NFT (288795148490145093/The Hill by FTX #6774)[1], NFT (412789629944067799/Belgium Ticket Stub #1977)[1], NFT (454274556828007349/France Ticket Stub #1731)[1], NFT (495868388550536004/Mexico Ticket Stub #1866)[1], NFT (503846508752788771/Japan Ticket Stub #1084)[1], TRX[.000777], USD[2389.93], USDT[0.00454407] | Yes | |
| 04907505 | | BTC-PERP[0], ETH[0], ETHW[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], USD[143.74] | | |
| 04907532 | | TRX[.001555], USD[-661.16], USDT[1010] | | |
| 04907546 | | SUN[49.56359583], USD[98.85], USDT[0.00000001] | | |
| 04907569 | | SOL[24.31753697] | Yes | |
| 04907595 | | BRZ[.00136806], TRX[.000174], USDT[0] | | |
| 04907630 | Contingent | LUNA2[0.38808669], LUNA2_LOCKED[0.90553562], LUNC[84506.69528], TONCOIN[.02], USD[0.00] | | |
| 04907636 | | BTC[0], SOL[.00000001] | | |
| 04907650 | | TONCOIN[1.03690186], UBXT[1], USD[0.00] | Yes | |
| 04907661 | | TONCOIN[.04], USD[0.22] | | |
| 04907698 | | TRX[.000777] | | |
| 04907716 | | TRX[.000777], USDT[34] | | |
| 04907718 | | TRX[.000777] | | |
| 04907722 | Contingent | AKRO[1], BAO[11], BTC[0.02681086], BTC-PERP[0], DENT[1], DOGE[.00457009], DOGE-PERP[0], ETH-PERP[0], FTT[0.04089496], FTT-PERP[0], KIN[10], LUNA2[0.02723216], LUNA2_LOCKED[0.06354171], LUNC[6011.27617573], SOL-PERP[0], TRX[.008879], TRX-PERP[0], UBXT[1], USD[102.73], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 04907723 | | AVAX[24.18874085], MATIC[1008.23513542] | | |
| 04907738 | | TRX[.000777] | | |
| 04907751 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 04907778 | | USDT[1.8503757] | | |
| 04907790 | | TRX[.000777] | | |
| 04907803 | | TRX[.000778], USD[0.20], USDT[0] | | |
| 04907856 | | TRX[.000777] | | |
| 04907886 | | AUD[0.00], BTC[0], DOGE[0], ETH[0], FTT[0], HNT[0], LDO[0], MATIC[0], RAY[0], SAND[0], SOL[0], SWEAT[0], USD[0.00] | | |
| 04907889 | Contingent, Disputed | MINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04907902 | | AKRO[1], KIN[1], USD[0.01] | Yes | |
| 04907903 | | TRX[.000777] | | |
| 04907912 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.01] | | |
| 04907917 | | USD[0.81] | | |
| 04907920 | | USDT[0] | | |
| 04907930 | | TRX[.000777] | | |
| 04907934 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRY[0.54], USD[26251.85], YFI-PERP[0] | | |
| 04907960 | | AUD[0.00], USDT[0] | Yes | |
| 04907966 | | USD[0.00] | | |
| 04907972 | | TRX[.000778] | | |
| 04907975 | | USDT[.87215093], XRP[.665] | | |
| 04907998 | | USDT[0.00022225] | | |
| 04908019 | | BTC[4.08355254], DENT[3], DOGE[2], ETH[54.49264268], FTT[25.13444214], KIN[1] | Yes | |
| 04908028 | | TRX[.000777] | | |
| 04908050 | | USD[0.51] | | |
| 04908061 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04908068 | | SHIB[472439.88944563] | | |
| 04908086 | | TRX[.000777] | | |
| 04908108 | | APE[.01444497], SPELL[1250.54714291], TSLA[.54], USD[9.98], USDT[0.00000001] | Yes | |
| 04908115 | | LTC[.00000001], TONCOIN[547.89131415] | | |
| 04908153 | | TRX[.000777] | | |
| 04908156 | | NFT (352513154022604073/Monaco Ticket Stub #13)[1], NFT (375558045579612195/Singapore Ticket Stub #298)[1], NFT (376992395606473192/Austin Ticket Stub #33)[1], NFT (384578588055717977/Monza Ticket Stub #110)[1], NFT (414989637993180887/Netherlands Ticket Stub #156)[1], NFT (418299963336264604/MF1 X Artists #42)[1], NFT (428247514084855250/Austria Ticket Stub #675)[1], NFT (449262619750870685/Mexico Ticket Stub #518)[1], NFT (482896125701762482/Silverstone Ticket Stub #657)[1], NFT (494570373201142284/Baku Ticket Stub #2194)[1], NFT (501540843134365146/France Ticket Stub #15)[1], NFT (518321171894052822/Belgium Ticket Stub #139)[1], NFT (521100793983397137/Japan Ticket Stub #36)[1], NFT (565336930134607352/Hungary Ticket Stub #16)[1] | | |
| 04908157 | | USD[0.10] | | |
| 04908201 | | ALGO[77], LINK[22.7], SOL[1], USDT[0.00103641], XRP[65] | | |
| 04908217 | | USDT[0.00002689] | | |
| 04908245 | | TRX[.000777] | | |
| 04908262 | | USD[0.00], USDT[0] | | |
| 04908288 | | TRX[.000777] | | |
| 04908339 | Contingent | ADABULL[18.99639], BNBBULL[6.2014926], BULL[4.57724196], EOSBULL[15417359], ETCBULL[649.8765], ETHBULL[19.66787569], FTT[.399924], LTCBULL[73587.726], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096466], TRX[.000781], USD[0.15], USDT[0.02406868], XRPBULL[552911.46] | | |
| 04908342 | | TRX[.000777] | | |
| 04908355 | | UBXT[1], USD[0.00], USDT[1128.46875644] | Yes | |
| 04908408 | | USDT[0.00000001] | | |
| 04908433 | | TRX[.000777] | | |
| 04908503 | | TRX[.000777] | | |
| 04908516 | | USD[0.00] | | |
| 04908533 | | TRX[.000777] | | |
| 04908548 | | BNB[0] | | |
| 04908556 | | USD[10.00] | | |
| 04908568 | | ETH[0] | | |
| 04908584 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[67.73], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04908619 | | TRX[3.697914] | | |
| 04908629 | Contingent, Disputed | USD[0.00] | | |
| 04908633 | | NFT (366030806172150655/The Hill by FTX #16645)[1], NFT (458073375530755198/FTX Crypto Cup 2022 Key #13717)[1] | | |
| 04908657 | | EOSBULL[123182805], TRX[.6391], USD[0.07], USDT[0.08627827], XRPBULL[16899582.91] | | |
| 04908672 | | SECO[1], SOL[0] | | |
| 04908676 | | TRX[.000777] | | |
| 04908726 | | BCH[.01293409], SOL[.56135534], TRX[49.42193647], USDT[26.88080108] | Yes | |
| 04908732 | | TRX[.000777] | | |
| 04908740 | | AUD[0.18], USD[0.00], USDT[0] | Yes | |
| 04908750 | | TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04908772 | Contingent, Disputed | AKRO[2], BAO[2], EUR[0.00], GST[424.68514335], KIN[4], TRX[.001853], USDT[0.00017905] | Yes | |
| 04908779 | | TRX[.000777], USDT[.00030958] | Yes | |
| 04908807 | | TRX[.00006] | | |
| 04908813 | | TRX[.000777] | | |
| 04908852 | | GMT[0.02791056], SOL[0] | | |
| 04908853 | | 0 | | |
| 04908860 | | TRX[.000777] | | |
| 04908891 | | KIN[1], TONCOIN[.07], USD[0.19], XRP[0] | | |
| 04908894 | Contingent | FTT[0], LUNA2[0.26178930], LUNA2_LOCKED[0.61084172], USD[0.46], USDT[0], ZIL-PERP[0] | | |
| 04908900 | | USD[0.01], USDT[.19] | | |
| 04908908 | Contingent | ANC[10.72896005], APE[1.41778083], BNB[.24564395], BTC[.00993756], DOGE[320.79980036], ETH[0.10450789], ETHW[0.10348189], FTT[2.04813015], LTC[.19966653], LUNA2[1.08278808], LUNA2_LOCKED[2.43696916], LUNC[82496.53320601], MATIC[17.65971413], PERP[5.64297492], SHIB[427730.55071865], TRX[488.95544965], USD[0.00], USDT[0.00278406], XRP[157.20893934] | Yes | |
| 04908914 | Contingent, Disputed | AUD[0.00] | | |
| 04908915 | | TRX[.000777] | | |
| 04908929 | Contingent, Disputed | BNB[0], BTC[0.00002380], TRX[.000034], USD[0.00], USDT[0.00012063] | | |
| 04908931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00441839], SOL-PERP[0], THETA-PERP[0], TRX[.0029021], UBXT[1], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04908940 | | GST[0], TRX[.073841], USD[0.00], USDT[0.02265650] | Yes | |
| 04908959 | | TONCOIN[.09], USD[0.00] | | |
| 04908966 | | USD[0.00] | | |
| 04908980 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04909014 | | USD[0.00] | | |
| 04909031 | | USD[0.01] | | |
| 04909038 | | TONCOIN[44.14138699], TRX[.000777], USDT[0.00000001] | | |
| 04909040 | Contingent | GAL[6.13212215], LUNA2[0.10388993], LUNA2_LOCKED[0.24240984], LUNC[23464.98149931], USD[0.38] | Yes | |
| 04909124 | Contingent, Disputed | TRX[.001187] | | |
| 04909137 | | BAO[1], ETH[.04150092], ETHW[.04150092], RSR[1], TRX[1], USDT[0.00000279] | | |
| 04909212 | | TRX[.008735] | | |
| 04909216 | | AKRO[4], BAO[10], DENT[2], HXRO[1], KIN[12], LINK[268.82294533], MATH[2], MATIC[1.00001826], RSR[1], RUNE[1.00060293], TONCOIN[.00000002], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 04909238 | | BTC-MOVE-0430[0], TRX[.000002], USD[0.13], USDT[0] | | |
| 04909268 | | BTC-PERP[0], ETH-PERP[0], LTC[.007], SOL[2.00057195], TRX[.331628], USD[0.00], USDT[0.13065119] | | |
| 04909325 | | USD[0.02] | | |
| 04909362 | | TONCOIN[133.82273317], TRX[.000777], USD[0.10], USDT[0.00000001] | | |
| 04909370 | | USD[0.00] | | |
| 04909381 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04909383 | | AKRO[1], BAO[2], DENT[2], KIN[6], RSR[1], UBXT[1], USD[173.77], USDT[1.02119919] | Yes | |
| 04909392 | | AKRO[8], BAO[48], BNB[.00003119], DENT[13], ETHW[.00061632], FIDA[1], GMT[0], GST[0.00620446], KIN[37], LUNC[0], RSR[4], SOL[0.00433854], SXP[1.00177328], TOMO[1], TONCOIN[0], TRX[11], UBXT[10], USD[0.01], USDT[0.81388398] | Yes | |
| 04909410 | Contingent | APE[1.00716867], ETH[.27552158], ETHW[.0082175], FTT[16.4968787], LUNA2[0.02825900], LUNA2_LOCKED[0.06593768], TONCOIN[222.29132052], USD[24.12], USDT[58.3192116], USTCI4.00019888] | Yes | |
| 04909423 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 04909461 | | USD[0.00] | | |
| 04909465 | | BTC[0], TRX[0.00003800], USDT[0] | | |
| 04909469 | | BNB[0], TRX[0.00282200], USDT[0] | | |
| 04909480 | | TRX[.000777] | | |
| 04909540 | | AKRO[1], AUDIO[1], BAO[1], TONCOIN[0], TRX[1], USD[0.00] | | |
| 04909543 | | BAO[1], GBP[82.69], KIN[1], USD[0.00] | | |
| 04909552 | | TRX[.000777] | | |
| 04909603 | | TRX[.000777] | | |
| 04909614 | | ETH-PERP[0], USD[1.43], XRP[300.11601] | | |
| 04909639 | | 0 | | |
| 04909641 | | KIN[1], SOL[.01009996], USD[572.58] | | |
| 04909644 | Contingent | LUNA2[1.51364418], LUNA2_LOCKED[3.40667242], USD[1347.00], USDT[0] | Yes | |
| 04909651 | | USD[10.45] | Yes | |
| 04909655 | | TRX[.000777] | | |
| 04909701 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 04909706 | | TRX[.000777] | | |
| 04909723 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[15.31] | | |
| 04909724 | | USD[0.02] | | |
| 04909728 | | BNB[0], BRZ[0], USD[0.00] | | |
| 04909732 | | APE[0.00003836], APE-PERP[0], ATOM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000183], ETH-PERP[0], ETHW[.00342858], FIL-PERP[0], FTT[0.04764508], LINK-PERP[0], LOOKS-PERP[0], MATIC[.00833721], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.93], USDT[0] | Yes | |
| 04909735 | | USD[0.00], USDT[0.07174910], XPLA[.861643] | | |
| 04909743 | | BTC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 04909759 | | TRX[.000777] | | |
| 04909762 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00007253], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04909787 | | BAO[1], ETH[0.00101108], ETHW[0.00101108], TONCOIN[.056], TRX[1], USD[0.01] | | |
| 04909816 | | TRX[.000777] | | |
| 04909839 | | BNB[0], BTC-PERP[0], LUNC-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 04909846 | | GBP[0.00] | | |
| 04909863 | | TRX[.000778] | | |
| 04909866 | | TRX[.000778] | | |
| 04909893 | | TONCOIN[.032], USD[0.00] | | |
| 04909900 | | ETH[.08498944], ETHW[.08498944], GBP[0.00] | | |
| 04909922 | | TRX[.000777] | | |
| 04909975 | | TRX[.000779] | | |
| 04909984 | | DOT[.1], USD[0.16] | | |
| 04909986 | | ETH[0] | | |
| 04910006 | | USD[10.00] | | |
| 04910036 | | TRX[.000777] | | |
| 04910041 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007368], TONCOIN[.09652], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04910066 | | GALA[20011.23587467], TRX[1], USD[0.00], USDT[0.00000001], XRP[2633.54774514] | Yes | |
| 04910083 | Contingent | LUNA2[0.35429953], LUNA2_LOCKED[0.82669891], LUNC[77149.4694527], USD[0.00] | | |
| 04910084 | | AKRO[3], APE[43.51967572], AVAX[20.96062706], BAO[6], BAT[94.06215808], BTC[.03236619], DENT[1], ETH[.61511727], ETHW[5.54477951], KIN[7], MATIC[62.97457609], RSR[1], TRX[1], UBXT[11], USD[5.01] | Yes | |
| 04910086 | | BAO[2], ETH[0.89425584], ETHW[0], TSLA[.00000001], TSLAPRE[0], USDT[0] | Yes | |
| 04910101 | | AUD[147.31], USD[0.00] | | |
| 04910102 | | TRX[.000777] | | |
| 04910133 | | NFT [539061651907263120/The Hill by FTX #28452][1] | Yes | |
| 04910135 | | DOGE[0], TONCOIN[.08], USD[0.43] | | |
| 04910154 | Contingent | AVAX[0.82019340], BNB[0.04108655], CRO[30], DOT[1.37384744], FTM[20.1792768], LUNA2[0.00026552], LUNA2_LOCKED[0.00061954], LUNC[0.96122397], MATIC[10.39613356], NEAR[1.9996], USD[184.23], XRP[7.13010165] | | DOT[1.3], FTM[20], USD[0.77] |
| 04910157 | | TONCOIN[.07], USD[0.83], USDT[0] | | |
| 04910172 | | TRX[.000777] | | |
| 04910174 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD[.074244], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GARI[.3874], GST[.06228675], GST-PERP[0], IMX[.05155], LUNA2[12.50116887], LUNA2_LOCKED[40.32018968], RSR[7.4432], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.032438], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.04], USDT[1806.90525276] | Yes | |
| 04910177 | | USD[0.00] | | |
| 04910179 | | TRX[.001554], USD[0.00], USDT[.00000001] | | |
| 04910201 | | USD[0.00], USDT[0] | | |
| 04910203 | | TONCOIN[.01], USD[0.04], USDT[.3023506] | | |
| 04910215 | Contingent | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.11805598], LUNA2_LOCKED[0.27546397], LUNC[25706.94], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.69], USDT[.00123189] | | |
| 04910225 | | TRX[.000777] | | |
| 04910227 | | USDT[.85492664] | Yes | |
| 04910240 | | BTC[.00009952] | | |
| 04910278 | | TRX[.000777] | | |
| 04910281 | | TONCOIN[.04462707], USD[0.00] | | |
| 04910284 | | TRX[.777643], USD[1.65] | | |
| 04910286 | | USD[0.01] | | |
| 04910305 | | AUD[0.00] | | |
| 04910335 | | TRX[.000777] | | |
| 04910341 | | USD[274.04] | | |
| 04910348 | | ETH[.002], ETHW[.002], TRX[.066733], USD[0.42], USDT[0] | | |
| 04910349 | | TRX[.000777], USDT[.08] | | |
| 04910377 | | BTC-PERP[0], ETH[.66123414], ETH-PERP[0], ETHW[.00028677], FTT[25.394032], LOOKS-PERP[0], USD[0.00], USDT[.00117531] | | |
| 04910397 | | TRX[.000777] | | |
| 04910405 | | USD[0.00], USDT[0] | | |
| 04910406 | | USD[0.00] | | |
| 04910456 | Contingent | LUNA2[0.58103828], LUNA2_LOCKED[1.355756], USD[0.00], USDT[0] | | |
| 04910463 | | TRX[.000777] | | |
| 04910507 | Contingent | AAVE[0], AKRO[1], ALGO[0], APE[0], ATOM[0], BAO[4], CRO[0], DOGE[0], ETH[0], GALA[0], GMT[0], JPY[0.13], KIN[2], LUNA2[.00009949], LUNA2_LOCKED[.000151], LUNC[3.68672871], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 04910511 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[30.76095603], TRX-PERP[0], USD[-1.10], XRP-PERP[0] | | |
| 04910526 | | TRX[.00078] | | |
| 04910528 | | USD[0.35], USDT[20.00200923] | Yes | |
| 04910564 | | BTC[.00001799], USDT[0.00000017] | | |
| 04910584 | | TRX[.000777] | | |
| 04910593 | | USDT[.373022] | | |
| 04910599 | | BNB[.00512662], USD[0.01], USDT[402.13730292] | | |
| 04910608 | | BTC[0], TONCOIN[.06], USD[0.03], USDT[0.00135076] | | |
| 04910622 | | USDT[0] | | |
| 04910645 | | TRX[.000777] | | |
| 04910697 | | TONCOIN[5.4], USD[0.19], USDT[.00815185] | | |
| 04910713 | | TRX[.000777] | | |
| 04910752 | | TRX[.000777], USDT[.89322385] | Yes | |
| 04910753 | | ETH[0.00024316], ETHW[0.00024316] | | |
| 04910759 | | TRX[.000777] | | |
| 04910761 | | 1INCH[1], AKRO[5], BAO[15], BTC[0], DENT[1], ETH[0], KIN[11], RSR[2], SOL[0], TRU[1], TRX[2.003125], UBXT[7], USDT[0.00000801] | | |
| 04910797 | | SOL[0] | | |
| 04910810 | | TRX[.000777] | | |
| 04910815 | | ETH[.00000001], ETHW[.00000001], TONCOIN[.07], USD[0.05] | | |
| 04910818 | | BAO[4], BTC[.00154872], GBP[0.00], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04910828 | | ETH[.00196591], ETHW[.00196591] | | |
| 04910865 | | ETH-PERP[0], FTT-PERP[0], TONCOIN[.08633939], TONCOIN-PERP[0], TRX[.000778], TSLA[.72], USD[1.20], USDT[0.00355046], USDT-PERP[0] | | |
| 04910869 | | ETH[.00094789], ETHW[.026], USD[3.82], USDT[0.70574915] | | |
| 04910879 | | SOL[0], USD[4.74], USDT[.04235963] | | |
| 04910880 | | TRX[.000777] | | |
| 04910926 | | TRX[.000777] | | |
| 04910953 | | BTC[0.00002271], USD[0.00] | | |
| 04910969 | | USD[0.66], USDT[0] | | |
| 04910974 | | KIN[1], SOL[2.36024766], USD[0.00] | Yes | |
| 04910982 | | TONCOIN[.25] | | |
| 04910987 | | TRX[.000777] | | |
| 04910998 | | BAO[1], USD[0.00], USDT[99.67027478] | | |
| 04911032 | | AAVE[3.109378], APE[80.09226], AVAX[9.39832], BNB[0.00855692], BTC[0.00134565], CEL[10], DOT[.08772], ETH[3.94795121], ETHW[0.55295121], FTT[33.2982], LINK[428.19102], LUNC-PERP[0], MATIC[1.99134612], SAND[.868468], SOL[2.0702512], TRX[.000004], UNI[7.88218057], USD[838.92], USDT[9081.14071526] | | |
| 04911040 | | ETH-PERP[0], USD[110.13], USDT[0], XRP-PERP[0] | | |
| 04911060 | | TRX[.000777] | | |
| 04911082 | Contingent | BTC[0.22344590], ETH[.30886916], ETHW[.30868304], GMT[121.24493737], GST[538.64000633], LUNA2[0.72500115], LUNA2_LOCKED[1.63549301], LUNC[0], SOL[17.43094953], TRX[.001554], USD[1.57], USDT[11.70348282] | Yes | |
| 04911090 | Contingent | LUNA2[0.02668256], LUNA2_LOCKED[0.06225932], LUNC[0], REEF[53851.836], TRY[2.46], USD[0.00], USDT[0.00000001] | | |
| 04911097 | | BTC[.00544977], CRV[.98933], ETH[0.00092938], ETHW[0.00092938], FTT[.09874], USD[1.78], USDT[697.24052400] | | |
| 04911114 | | USD[1614.88] | Yes | |
| 04911118 | | TONCOIN[200], USD[0.92] | | |
| 04911131 | | TRX[.000777] | | |
| 04911158 | | USD[0.42], XRP[.727784] | | |
| 04911160 | | AUD[200.00], SHIB-PERP[0], USD[-0.04] | | |
| 04911180 | Contingent | AUD[0.00], DOGE[89.35957853], ETH[.00451812], LUNA2[0.93966848], LUNA2_LOCKED[2.11862762], MATIC[0], USD[45.39], USDT[0] | Yes | |
| 04911239 | | USD[0.00] | | |
| 04911266 | Contingent | BTC[.02977374], ETH[.30838406], ETHW[0.30838406], LUNA2[14.18329753], LUNA2_LOCKED[3.09436091], LUNC[71124.65724544], SOL[3.38], USD[1.32], USTC[1480], XRP[247] | | |
| 04911341 | | BTC-PERP[0], ETH[0], KIN[1], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UBXT[1], USD[0.04] | Yes | |
| 04911347 | Contingent, Disputed | USDT[0] | | |
| 04911357 | | TONCOIN[.055], USD[0.00], USDT[0] | | |
| 04911363 | | BRZ[1.96407637], USD[0.00], USDT[0] | | |
| 04911368 | | AUDIO[87], BRZ[16.00101], BTC[.0425], ETH[.211], ETHW[.211], USDT[0.08816022] | | |
| 04911422 | | LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[.006384] | | |
| 04911425 | Contingent | AKRO[3], BAO[4], BTC[0], ETH[0], GBP[0.00], KIN[10], LUNA2[0], LUNA2_LOCKED[9.33299377], LUNC[903422.58011714], NFT (330724676097907191/The Hill by FTX #23564)[1], SOL[0], SOS[44.55787391], USD[0.93], USDT[0.000000011] | Yes | |
| 04911429 | | USDT[.00000001] | | |
| 04911489 | | USD[0.00], USDT[0.00000001] | | |
| 04911507 | | KIN[1], USDT[0] | | |
| 04911530 | | SOL[0], USD[0.00], USDT[0] | | |
| 04911533 | | USD[0.00] | | |
| 04911546 | | MATIC[0], TRX[0.00077700], USDT[0] | | |
| 04911578 | | AKRO[1], BAO[5], ETH-PERP[0], KIN[15], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04911593 | Contingent | ETHW[100.38584223], FTT[610.50529708], GALA[1.70069981], LUNA2[15.03863818], LUNA2_LOCKED[34.22337527], LUNC[3275781.44752436], TRX[1.41107866], USD[0.41] | Yes | |
| 04911601 | | USD[0.00], USDT[0] | Yes | |
| 04911607 | | BAO[1], HXRO[1], USDT[6757.76448673] | | |
| 04911608 | | BTC[0.00619872], SOL[.6098902], USD[0.00], USDT[1.21408575] | | |
| 04911639 | | USD[0.45] | | |
| 04911659 | | AUD[0.00] | | |
| 04911662 | | USD[0.00] | | |
| 04911751 | | BTC[.0498], BTC-PERP[0], ETC-PERP[0], USD[44.23], USDT[722.586897] | | |
| 04911876 | | AVAX[.1], DOGE[3], FTT[.3], TRX[1.501556], USD[0.04], XRP[3] | | |
| 04911882 | | TRX[12.9974], USD[0.01] | | |
| 04911905 | | TRX[.981552], USD[0.47], USDT[0.17061481] | | |
| 04911956 | | ETH[0], TRX[.000012], USD[0.00] | | |
| 04911958 | | BAT[1], FRONT[1], HXRO[1], SOL[0] | | |
| 04912021 | | TONCOIN[.01423386], USD[0.00] | | |
| 04912029 | | GST[445.84439673], TRX[.000777], USDT[0] | | |
| 04912070 | | BTC[0.02709485], USD[0.52] | | |
| 04912071 | | BNB[0], USD[0.00], USDT[0.00001079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04912072 | | AKRO[1], ETH[.85520013], ETHW[.85484087], FIDA[1], USD[0.00] | Yes | |
| 04912083 | | BTC-PERP[0], USD[-0.34], USDT[4] | | |
| 04912091 | | BAO[3], KIN[1], USD[0.00] | | |
| 04912095 | | AXS-PERP[0], BEAR[43.04], BTC-PERP[0], BULL[0], ETHBULL[.00077852], ETH-PERP[0], FTT[25], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[5.69698317], SOL-PERP[0], USD[1387.96], USDT[0], XLM-PERP[0], XRP[.703554], XRP-PERP[0], YFII-PERP[0] | | |
| 04912106 | | AUD[0.00] | | |
| 04912134 | | KIN[5500555.74322], USD[0.00] | | |
| 04912146 | Contingent | LUNA2[3.71120814], LUNA2_LOCKED[8.65948567], TRX[.000778], USD[124.01], USDT[0.43628686] | | |
| 04912151 | | AKRO[1], BAO[1], RSR[1], TOMO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04912159 | Contingent | BTC[.00000116], FTM[.00000001], KIN[1], LUNA2[7.50012762], LUNA2_LOCKED[16.88010823], LUNC[23.32887125], USDT[0.00022815] | Yes | |
| 04912170 | Contingent, Disputed | ANC-PERP[0], BNB[0.00000001], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.00009659], ETH-PERP[0], ETHW[0.00009658], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], TRX[.001495], USD[0.00], USDT[0.00559785] | | |
| 04912247 | | TRX[.655956], USDT[1.45286866] | | |
| 04912252 | | SHIB[4800000], USD[44.33] | | |
| 04912298 | | TRX[.000777], USDT[.5] | | |
| 04912317 | | AKRO[1], ETH[.12642053], ETHW[.12530453], USD[0.01] | Yes | |
| 04912351 | Contingent | BAO[2], KIN[3], LUNA2[0.05571175], LUNA2_LOCKED[0.12999410], USD[0.00], USDT[0], USTC[7.88626864] | | |
| 04912366 | Contingent | AKRO[1], APE[0], BAO[26], BNB[0], DENT[1], ETH[0], FTT[0], KIN[18], LINK[0.00023406], LUNA2[0.09649988], LUNA2_LOCKED[0.22516638], LUNC[21795.63670292], MATIC[0], SOL[0], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04912411 | | USD[0.01] | | |
| 04912485 | | AVAX-PERP[0], BAL-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[36.32], USDT[0], XRP-PERP[0] | | |
| 04912532 | | GMT[0], GST[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 04912569 | | USDT[0] | | |
| 04912634 | | MNGO[1.01] | | |
| 04912699 | Contingent, Disputed | TRX[.000777] | Yes | |
| 04912708 | Contingent | BTC[.00926352], LUNA2[0.12747782], LUNA2_LOCKED[0.29744825], LUNC[27758.56439421], SOL[1.79623515], USD[0.00], USDT[0.00622691] | | |
| 04912720 | | BTC[0], ETH[0.00000699], ETHW[0.00000699], USD[-4.26], USDT[4.72503600] | | |
| 04912722 | | BRZ[0.00105836], BTC[0.03142965], DOT[0], USDT[.41572765] | | |
| 04912747 | | SOL[0], TRYB[0.06233991], USD[0.00] | | |
| 04912783 | | USD[0.00] | Yes | |
| 04912811 | | DOGE[0], KIN[2], TRY[0.00], USD[0.00], XRP[0] | | |
| 04912892 | | USDT[2.4884302] | | |
| 04912923 | | USD[1.00], USDT[0] | | |
| 04912949 | | TONCOIN[.08016466] | | |
| 04912952 | | ETH[.59278729], ETH-PERP[0], ETHW[.3902509], NFT (313074956913020971/Hungary Ticket Stub #1150)[1], NFT (571485213241728438/The Hill by FTX #2741)[1], TRX[.000026], USD[3455.40], USDT[.00808092] | Yes | |
| 04912980 | | CAD[0.88], USD[0.00] | | |
| 04913019 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 04913020 | | BTC[.000001], SOL[.00061001], USD[0.36], XRP[7.01] | | |
| 04913042 | | CRO[1376.86205245], USD[195.92161490] | Yes | |
| 04913073 | Contingent, Disputed | TRX[.000777], USDT[9.753559] | | |
| 04913081 | | AAVE[2.79404181], BRZ[.00333741], BTC[0.92477140], CONV[123150], ETH[16.86133293], ETHW[10.49795279], FTT[27.79978057], GST[2814.5], MATIC[283], NEAR[1932.83415653], NEXO[1], TRX[0.00229840], USD[7.65], USDT[815.01046195], XRP[0.38672127] | Yes | |
| 04913105 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04913130 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.58], USDT[0] | | |
| 04913134 | | USD[0.08] | | |
| 04913157 | | AUD[0.05], USD[0.00] | Yes | |
| 04913209 | | NFT (289091312444006792/FTX Crypto Cup 2022 Key #7245)[1], NFT (468966408563880906/The Hill by FTX #14934)[1] | | |
| 04913274 | | USD[0.00] | | |
| 04913276 | | USD[1073.62] | Yes | |
| 04913280 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04913286 | Contingent | BAO[4], LUNA2[0.00019153], LUNA2_LOCKED[0.00044691], LUNC[41.70687858], TRX[1], USDT[0] | | |
| 04913348 | | ETHW[.00022993], NEAR[.095706], SOL[.0094775], STG[.99886], USD[65.00], USDT[0.00000023] | | |
| 04913373 | Contingent | LUNA2[2.87473069], LUNA2_LOCKED[6.70770495], SOL[0], SWEAT[275], TRX[.001555], USD[0.00], USDT[0.08806202] | | |
| 04913375 | | BNB[.004], ETH[.00057731], ETHW[.00043143], TRX[.000098], USD[-0.46], USDT[0] | | |
| 04913441 | | BTC[.0025], USD[51.35], USDT[.58243164] | | |
| 04913460 | Contingent | ETH[0], ETHW[0], GMT[.03386465], LUNA2[9.64537117], LUNA2_LOCKED[22.50586607], SOL[.001], USD[201914.80], USDT[0.00000001] | | |
| 04913494 | | USD[2.01] | | |
| 04913519 | | GBP[0.00] | | |
| 04913548 | Contingent | BRZ[0], BULL[.0323], ETH[0], ETHBULL[1.22], LUNA2[0], LUNA2_LOCKED[10.71779998], LUNC[1001553.71944572], USD[2.42], USDT[0] | Yes | |
| 04913550 | | CTX[0], GRT[1], SXP[1], USD[0.00], XPLA[5091.08596477] | | |
| 04913568 | | APE[73.2], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04913588 | | BAO[3], DENT[1], ETH[.00000004], ETHW[.00000004], FIDA[1], KIN[5], RSR[1], USD[0.00] | | |
| 04913594 | Contingent | LUNA2[0.27859866], LUNA2_LOCKED[0.65006354], LUNC[.89747463], USD[0.00] | | |
| 04913611 | | BTC[.00000002], USD[0.00] | Yes | |
| 04913615 | Contingent | ALTBULL[57.12732642], AXS[0], BTC[.25995219], BULLSHIT[142.86319265], DOGE[44067.2039109], ETH[.00001892], ETHBULL[14.38480363], ETHW[.00001892], FTM[78.71164919], LUNA2[0.58502539], LUNA2_LOCKED[1.32704544], LUNC[127747.55093888], MATICBULL[140982.21130799], NFT (48409121775221485/Road to Abu Dhabi #90)[1], SHIB[1898712538.07732258], TRX[0.00689886], USD[1.27] | Yes | |
| 04913630 | | TONCOIN[4208.83766393], TRX[.001849], USD[0.16], USDT[0.00000001] | | |
| 04913635 | | LTC[.00562186], USDT[1.06828911] | | |
| 04913656 | | BTC[0.00000002], TONCOIN[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04913683 | | SOL[.00155], USD[0.04] | | |
| 04913694 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04913724 | | BRZ[0.84246233], BTC[0.00009382], USD[0.08] | | |
| 04913726 | | TRX[.00005], USDT[0.00000017] | | |
| 04913752 | | HOLY[1], KIN[1], SOL[0] | | |
| 04913796 | | USDT[0.94449397] | | |
| 04913885 | | BTC[0.00098698], FTT[0.05559220], LTC[.0082], MATIC[0], USD[0.09], USDT[0] | | |
| 04913904 | | TONCOIN[.01], USD[0.30] | | |
| 04913912 | | KIN[1], USD[0.00], USDT[0] | | |
| 04913914 | | C98[0.07831035] | | |
| 04913915 | | ETHW[1.10249904], TONCOIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 04913952 | | 0 | | |
| 04913969 | | BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-0624[0], USD[3107.93] | | |
| 04914012 | | USD[0.05] | | |
| 04914017 | | TRX[.002854], USD[0.57] | | |
| 04914029 | | TONCOIN[21.85] | | |
| 04914058 | Contingent | LUNA2[0.00601405], LUNA2_LOCKED[0.01403279], LUNC[1309.57287], USD[0.61] | | |
| 04914092 | | AXS[0], BTC[0.00009982], CEL[0.09180938], FTT[0], LUNC[0], USD[0.01], USDT[49.06872599] | | |
| 04914095 | | KIN[2], USDT[0] | Yes | |
| 04914123 | | DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 04914131 | Contingent, Disputed | BTC[0], TRX[.000777], USDT[0.00017326] | | |
| 04914145 | | USDT[0.12521667] | | |
| 04914160 | | BTC[.0001001], SOL[.0001], USD[1.16], XRP[.01] | | |
| 04914163 | | TRX[.000777], USDT[0.00021876] | | |
| 04914184 | | BAO[1], BTC[0.01848891], DENT[1], ETH[0.25242988], ETHW[0.25223654], UBXT[1] | Yes | |
| 04914205 | | BAO[1], USD[0.00], USDT[0] | | |
| 04914214 | | USDT[20.90842408] | Yes | |
| 04914249 | | USD[0.00], USDT[0] | | |
| 04914256 | | ETH[0.00003097], ETHW[0.00003097] | | |
| 04914302 | | TRX[1] | | |
| 04914320 | | AKRO[2], BAO[5], DENT[1], FTT[.000002], GBP[0.00], KIN[3], LTC[.00356808], UBXT[1], USD[0.00], USDT[0] | | |
| 04914329 | Contingent | BAO[1], BTC[.0040254], CAD[0.00], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00282161], TSLA[.33553539], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 04914370 | | BTC[.0029], SOL[2.54], USD[0.04] | | |
| 04914377 | | BTC[.00000423], ETH[.3367414], ETHW[.4547414], TONCOIN[.01925367], USD[0.90], USDT[3.30645466] | Yes | |
| 04914402 | | TRX[.000777], USD[0.01] | | |
| 04914426 | | USD[0.01] | | |
| 04914448 | | BTC[.00147844] | | |
| 04914447 | | USDT[0] | | |
| 04914450 | | BTC[0], USD[0.00], USDT[1.52115046] | | |
| 04914466 | | TRX[.000777], USDT[.79635] | | |
| 04914475 | | 0 | | |
| 04914479 | | USD[0.00] | | |
| 04914487 | Contingent, Disputed | ETH[0], TRX[0] | | |
| 04914490 | | DENT[1], ETHW[73.45608908], KIN[1], TONCOIN[.00626349], TRU[1], TRX[0.12066221], USD[0.05] | Yes | |
| 04914492 | | TONCOIN[.09], USD[0.00] | | |
| 04914508 | | BTC-PERP[0], FTT[25.06776415], LTC[28.28], NEO-PERP[0], SOL-PERP[0], SUSHI[1457.5], USD[1003.97], XRP[4645] | | |
| 04914517 | | GBP[0.00] | | |
| 04914528 | | USD[0.00], USDT[0] | Yes | |
| 04914530 | | USD[10.45] | Yes | |
| 04914546 | | EUR[0.00], USD[0.01], USDT[0.05567175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04914555 | | BNB-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.15], USDT[0] | | |
| 04914571 | | TRX[.001555], USD[0.00], USDT-0624[0] | | |
| 04914574 | | TRX[456.000777], USD[0.26], USDT[0.00725923] | | |
| 04914578 | | 0 | | |
| 04914584 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007438], NFT (383371460875560240/The Hill by FTX #8373)[1], NFT (433749899482201122/Monza Ticket Stub #1071)[1], NFT (459337499124310443/FTX Crypto Cup 2022 Key #2129)[1], USD[0.00], USDT[0] | Yes | |
| 04914601 | Contingent | BAO[1], DENT[1], KIN[8], LUNA2[0.10266313], LUNA2_LOCKED[0.23954730], LUNC[22355.11302944], TRX[1], UMEE[0], USD[0.00] | | |
| 04914602 | | TONCOIN[11.44943905] | Yes | |
| 04914611 | | HMT[40], USD[0.11], USDT[.0058] | | |
| 04914613 | | USD[0.00], USDT[0] | | |
| 04914620 | | GBP[0.00] | | |
| 04914637 | Contingent | BTC[.00227706], LTC[.00057112], LUNA2[0.06084844], LUNA2_LOCKED[0.14197969], LUNC[0], TRX[16.36444828], USD[0.00] | Yes | |
| 04914651 | | USD[0.00] | | |
| 04914668 | | LTC[0], TONCOIN[4.5] | | |
| 04914670 | | USDT[0] | | |
| 04914672 | | USD[1115.46] | | |
| 04914678 | | TRX[.00026], USD[3322.25], USDT[.0051] | | |
| 04914682 | | AR-PERP[0], ATOM-PERP[0], BADGER[.00002117], BAND[.00473116], BAT[.15729505], BAT-PERP[0], CRV-PERP[0], ETH[.00006887], ETHW[.00006887], ICP-PERP[0], IOTA-PERP[0], MATIC[0.00095819], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], UNI[.0028024], USD[1.55], USDT[0.00000001], XEM-PERP[0] | | |
| 04914684 | Contingent | BNB[0.77473321], BRZ[7.96360675], CRO[0], ETH[0.08388175], ETHW[.08388322], LUNA2[0.00396590], LUNA2_LOCKED[0.00925376], LUNC[2.11495529], USDT[30.71344469], XRP[284.66037721] | | XRP[278.815484] |
| 04914686 | Contingent | LUNA2[0.06160097], LUNA2_LOCKED[0.14373561], LUNC[12237.26], TRX[.000963], USDT[0], USTC[.7648], XPLA[9.966] | | |
| 04914692 | | SOL[0], TRX[0.00003400], USD[0.00] | | |
| 04914694 | | TONCOIN[24.7] | | |
| 04914698 | | TRX[.001556] | | |
| 04914701 | | ETH[0], TRX[.000789] | | |
| 04914705 | | TRX[.000002], USD[97655.29], USDT[0.00328651] | Yes | |
| 04914728 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00000156] | | |
| 04914733 | | NFT (293725054157544606/FTX Crypto Cup 2022 Key #20965)[1], NFT (486097606489530958/The Hill by FTX #43543)[1] | | |
| 04914735 | | TRX[.000777], USD[0.01] | | |
| 04914744 | | BTC-PERP[0], ETH-PERP[.201], USD[-336.59], USDT[444.67713194] | | |
| 04914756 | | BAO[3], DENT[1], ETH[.0380605], ETHW[.03758696], KIN[3], TRX[.000777], USD[0.29], USDT[0.00040511] | Yes | |
| 04914759 | | BNB[0], BTC[0], DAI[0.59956076], TRX[.000047], USDT[63.10680097] | | |
| 04914764 | | BTC-PERP[.0053], DOT[.07402], USD[-159.78], USDT[101.0157928] | | |
| 04914769 | | GBP[0.01], USD[0.00] | | |
| 04914780 | | BNB[.0099696], BTC[0], TRX[.002684], USD[0.02], USDT[1.23772011] | | |
| 04914781 | Contingent | GMT[35.85866263], GST[.8753563], GST-PERP[0], LUNA2[0.18147261], LUNA2_LOCKED[0.42299067], LUNC[40918.44863391], NFT (508063898455543426/The Hill by FTX #10496)[1], SOL[1.75444159], SOL-PERP[0], TRX[.0009], USD[434.50], USDT[2.49745230] | Yes | |
| 04914782 | Contingent | BNB[0.72864611], BTC[0], ETH[0.06667524], ETH-PERP[0], ETHW[0.06584683], GMT[20.61707648], GMT-PERP[0], GST-PERP[0], LUNA2[0.04593321], LUNA2_LOCKED[0.10717751], LUNC[10254.08673936], NFT (499045077046656450/The Hill by FTX #8478)[1], SOL[42.72578852], SOL-PERP[0], USD[108.83] | Yes | |
| 04914786 | | AKRO[1], BAO[5], KIN[6], TONCOIN[0], USD[0.00] | | |
| 04914787 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.00263767], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.03], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04914790 | | TRX[.000777], USD[0.01], USDT[.74] | | |
| 04914803 | | EUR[0.15], USD[0.01] | | |
| 04914811 | | BTC[.00163366], GMT[.66764379], SOL[.00620374], TRX[.000781], USD[28.70], USDT[0] | | |
| 04914821 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00073104], ETH-PERP[0], ETHW[.00073104], LUNA2[1.44641150], LUNA2_LOCKED[3.37496017], LUNC[314959.15], NEO-PERP[0], THETA-PERP[0], USD[2.70], XMR-PERP[0] | | |
| 04914831 | | TRX[.000777], USDT[1.68752784] | | |
| 04914833 | | APT[4.01893041], BTC-PERP[0], CHZ[.0052983], GST[.02000032], SOL-PERP[0], TRX[.000793], USD[11.60], USDT[0] | Yes | |
| 04914850 | | 0 | | |
| 04914859 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.498993], FTT-PERP[0], NFT (318487204425857244/FTX Crypto Cup 2022 Key #4987)[1], NFT (498014278674845612/The Hill by FTX #7356)[1], OKB-PERP[0], SRM[.61247783], SRM_LOCKED[8.62752217], TRX[.000177], USD[0.81], USDT[0] | | |
| 04914862 | | USD[0.01] | | |
| 04914868 | | AVAX-PERP[0], BTC-PERP[0], CHF[0.00], EUR[0.00], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04914869 | | TRX[.001561], USD[0.00], USDT[0] | | |
| 04914874 | | USD[0.00], USDT[0] | Yes | |
| 04914897 | | FTT[7.38422782], TRX[.000777], USD[0.00], USDT[0.00000022] | | |
| 04914913 | | ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04914916 | | USD[0.04] | | |
| 04914919 | | BAO[1], CAD[54.27], UBXT[2], USD[0.01] | Yes | |
| 04914922 | | MNGO[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04914929 | | 0 | | |
| 04914931 | | AKRO[1], BAO[1], DENT[2], ETH[.0587692], ETH-PERP[0], GMT-PERP[0], GST[.00219926], GST-0930[0], GST-PERP[0], KIN[3], MATIC-PERP[0], NFT (32294066711073264)/The Hill by FTX #10039)[1], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04914934 | | BAO[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04914937 | | BAO[7], DENT[1], ETHW[.0189952], EUR[0.00], KIN[4], USDT[0] | Yes | |
| 04914943 | | AKRO[4], BAO[14], BNB[.00000019], DENT[1], KIN[8], TRX[.000015], UBXT[5], USD[0.00], USDT[0.00542842] | Yes | |
| 04914957 | | BNB[0], BTC[0], DAI[0], FTT[0.00000484], USDT[0.00019546] | | |
| 04914965 | | USD[0.01] | | |
| 04914970 | | DOT-PERP[0], ETH[.00100408], ETH-PERP[0], ETHW[.00099218], FTT[.09958], FTT-PERP[0], USD[494.19], USDT[.00432748] | Yes | |
| 04914973 | | 0 | | |
| 04914977 | | SOL[.1023] | | |
| 04914980 | | ALPHA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.33], ZIL-PERP[0] | | |
| 04914990 | | SOL[.13409091] | | |
| 04915002 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0234], ETH-PERP[0], FTT[25], LUNA2[6.26803197], LUNA2_LOCKED[14.62540795], LUNC[1364877.16], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-476.50], USDT[0.00393793], XLM-PERP[0], XRP-PERP[0] | | |
| 04915006 | Contingent | AAVE[.00000929], AKRO[4], AUD[7.03], BAO[9], BTC[.00000006], DENT[4], ETH[.00000291], ETHW[.20358955], FIDA[1], KIN[10], LUNA2[0.91748359], LUNA2_LOCKED[2.06492777], LUNC[46.13322827], MATH[1], RSR[3], SOL[2.04284511], TRX[3], UBXT[2], USD[0.10] | Yes | |
| 04915011 | | AKRO[1], ATOM[13.6], BAO[3], BTC[0.00000004], DENT[2], ETH[.00000051], GBP[0.67], KIN[5], PAXG[.0000034], UBXT[2], USD[0.64], USDT[0.00001300] | Yes | |
| 04915016 | | ETH[0], USDT[1.49595945], XRP[.499999] | | |
| 04915017 | | MATIC[0] | | |
| 04915020 | | USD[0.12], XRP[0] | | |
| 04915028 | | BOBA[.0735], USD[0.42] | | |
| 04915031 | | TRX[.000001], USDT[0.00011791] | | |
| 04915036 | | BTC[.0002906], USDT[193.27289524] | | |
| 04915041 | | USD[0.01] | | |
| 04915063 | | SOL[.00906699], USDT[0] | | |
| 04915075 | | USDT[19120.31804762] | Yes | |
| 04915082 | Contingent | BTC[34.26980322], DOGE[303999.4952], ETH[314.86518040], ETHW[206.22299192], LUNA2[871.243745], LUNA2_LOCKED[1566.235405], TRX[.001026], USD[0.01], USDT[103.18000000], USTC[.51371] | | |
| 04915083 | | BNB[0.00000001] | | |
| 04915084 | | DOGE[36.56747009], GMT[1.2180052], SAND[2.16299984], SHIB[203500.2035002], TRX[14.47620249], UNI[1.0052528], USD[0.00] | | |
| 04915103 | | TRX[.000777] | | |
| 04915108 | | BNB[0] | | |
| 04915109 | | KIN[1], TRX[1], USDT[0] | | |
| 04915111 | | TRX[.000777], USD[0.00] | | |
| 04915118 | | TONCOIN[.05], USD[0.00] | | |
| 04915138 | Contingent | ATOM[13.7], BCH[1.30523], BNB[2.00099976], CHR[3058.731116], CRV[113], ETH[1.01457], ETHW[1.01457], FTT[7.3], LINK[47], LTC[4.08877751], LUNA2[0.02331830], LUNA2_LOCKED[0.05440937], MATIC[2220], SOL[3], SUN[21118.34], TRX[.000777], UNI[70.75], USD[0.00], USDT[527.05311362] | | |
| 04915139 | | USDT[0.18091927] | | |
| 04915141 | | USD[0.00], USDT[0.00280524] | Yes | |
| 04915152 | | USD[0.90] | | |
| 04915162 | | EUR[0.00] | | |
| 04915163 | | USDT[.00009166] | Yes | |
| 04915171 | | BNB[0], SOL[0] | | |
| 04915174 | | NFT (367623770790882236/FTX Crypto Cup 2022 Key #2534)[1], NFT (507616353717911830/The Hill by FTX #24166)[1] | | |
| 04915175 | Contingent | DOGE[1], LUNA2[0.01802165], LUNA2_LOCKED[0.04205052], LUNC[3961.91899675], RSR[1], USD[0.00] | Yes | |
| 04915180 | | TRX[.000777] | | |
| 04915193 | | SOL[0] | | |
| 04915198 | | TRX[.00843] | | |
| 04915204 | | BTC[0], FTT[1.79263706] | | |
| 04915206 | | AVAX-PERP[0], GMT-PERP[0], GST[.07000038], GST-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.00291238], XRP[.251562] | | |
| 04915207 | | USD[1.78], USDT[0] | | |
| 04915215 | | TRX[1], UBXT[1], USD[0.00] | | |
| 04915220 | | TRX[.000777], USDT[0] | | |
| 04915223 | | AUD[0.00], BAO[1], TONCOIN[281.55161512], USTC[0] | Yes | |
| 04915228 | | BTC[0.00003675], BTC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], SHIB[63095.56425424], TRX[.001561], USD[0.01], USDT[0] | Yes | |
| 04915233 | | SOL[15] | | |
| 04915234 | | KNC[14.997], SOL[3.9992], SOL-PERP[.96], USD[-28.50] | | |
| 04915251 | | USD[0.01] | | |
| 04915257 | | BNB[0], ETH[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04915260 | | USD[0.02] | | |
| 04915265 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04915274 | | USDT[0] | | |
| 04915292 | Contingent | CEL[.00058823], DOGE[6.32550933], FTT[.00004604], GBP[0.00], LUNA2[0.08380670], LUNA2_LOCKED[0.19554898], USD[0.00], USTC[11.8643283] | Yes | |
| 04915301 | | USD[0.00], USDT[0] | | |
| 04915304 | | USDT[8.87691326] | | |
| 04915310 | | TRX[0] | | |
| 04915311 | | TRX[.000777] | | |
| 04915320 | Contingent | FTT[63.28527424], LUNA2[0], LUNA2_LOCKED[0.18471669], LUNC[0], SOL[332.41451768], USD[916.45], USDT[0] | | |
| 04915364 | | KIN[1], TONCOIN[.0000634], TRX[.000777], USDT[0.00000002] | Yes | |
| 04915366 | | DENT[1] | | |
| 04915374 | Contingent, Disputed | TRX[.000777] | | |
| 04915382 | Contingent | AAVE[.004024], ALPHA[.66557984], ATOM[.039056], AXS[.03463305], DOT[.0240839], ETH[.000546], ETHW[.00074634], FTM[.66256606], FTT[5507.7], GALA[4.832], GOG[.643], IMX[.02874536], LINK[.07032], LUNA2[0], LUNA2_LOCKED[5.99196265], MANA[.1502], MATIC[.], NEAR[.06518], STSOL[.00007461], UNI[.08686], USD[0.42], USDT[.13429662], WFLOW[.06596] | | |
| 04915384 | | FTT[.00026166], TRX[.000778], USD[0.00], USDT[0.11611833] | | |
| 04915385 | | TONCOIN[.03], TRX[0], USD[0.04] | | |
| 04915388 | | BTC[.001192], ETH-PERP[0], USD[1.10] | | |
| 04915392 | Contingent | BAO[4], CRO[227.93649993], GBP[0.00], KIN[2], LUNA2[0.00012277], LUNA2_LOCKED[0.00028648], LUNC[26.73530095], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04915398 | | BAO[1], KIN[1] | | |
| 04915402 | | BTC[.0183633], USD[0.01] | Yes | |
| 04915407 | | AVAX[.00000091], EUR[0.98], NFT (387811563142114708/The Hill by FTX #41920)[1], NFT (545407602146416572/FTX Crypto Cup 2022 Key #21275)[1], USD[0.61] | Yes | |
| 04915419 | | USD[0.00], USDT[0] | | |
| 04915425 | | USDT[1.2] | | |
| 04915429 | | BRZ[0.38872047], USD[0.00], USDT[0] | | |
| 04915433 | | TRX[.000777] | | |
| 04915438 | | USD[1.36] | | |
| 04915456 | Contingent | GMT[9.9964], LUNA2[0], LUNA2_LOCKED[2.17397686], TONCOIN[58.3], USD[0.01] | | |
| 04915459 | | TRX[.000777] | | |
| 04915476 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.09692], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0178], BTC-PERP[0], CAKE-PERP[0], CHZ[.2490637], CHZ-PERP[0], DOT[0], DOT-PERP[0], FTT[12.07697881], GAL[.07100112], GMT-PERP[0], HNT[.09626], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], POLIS[32.6], RUNE-PERP[0], SAND[13], SOL[0], SOL-PERP[0], TRX[.691557], TRX-PERP[0], UNI-PERP[0], USD[2020.77], USDT[2281.69053309], WAVES-PERP[0] | | |
| 04915478 | | BNB[0.16155771], ETH[0.00118157], ETHW[0.00174616] | | BNB[.15991727] |
| 04915479 | | BTC[0], LTC[.00172833] | | |
| 04915480 | | TRX[.000777], USDT[0] | | |
| 04915489 | | KIN[1], TRX[.000001], USD[0.00] | | |
| 04915490 | | TRX[.000777] | | |
| 04915501 | | | | |
| 04915513 | Contingent | APE[.05647214], DOGE[0], LUNA2[0.00852772], LUNA2_LOCKED[0.01989802], LUNC[1856.93], USD[0.00], USDT[0.00015406] | | |
| 04915516 | | USD[0.00] | | |
| 04915530 | | TRX[.000779] | | |
| 04915550 | Contingent, Disputed | USDT[6] | | |
| 04915554 | Contingent | BAO[2], BRZ[6848.36712451], BTC[0], DENT[1], ETHW[.39680373], KIN[3], LUNA2[0.32905236], LUNA2_LOCKED[0.76778885], LUNC[1.4399278], USD[0.00] | | |
| 04915557 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00] | | |
| 04915561 | | TRX[.000777] | | |
| 04915564 | | USD[0.00] | | |
| 04915571 | Contingent | APE[.099981], BTC[0.00120000], LUNA2[2.91746938], LUNA2_LOCKED[6.80742855], TRX[.000777], USD[0.33], USDT[0] | | |
| 04915578 | | BTC[0] | | |
| 04915585 | | USD[0.00] | | |
| 04915590 | | TRX[.000777] | | |
| 04915591 | | TRX[1] | | |
| 04915601 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04915610 | | TRX[1] | | |
| 04915612 | | BTC[.00143001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04915621 | | TRX[.000777] | | |
| 04915638 | | TRX[1] | | |
| 04915642 | | TRX[.000777] | | |
| 04915657 | | BTC[0], FTT[0], USD[0.00], USDT[0], XRP[.024794] | | |
| 04915659 | | TRX[1] | | |
| 04915665 | | TRX[.001654], USD[0.00], USDT[.00207002] | | |
| 04915667 | | TRX[.000777] | | |
| 04915668 | Contingent, Disputed | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04915671 | | TRX[.000777], USD[0.00] | | |
| 04915674 | | TRX[1] | | |
| 04915675 | | TRX[.000777], USD[0.01] | | |
| 04915682 | | USD[0.00] | | |
| 04915687 | | TRX[.000777] | | |
| 04915695 | | 0 | | |
| 04915707 | | TRX[.000777] | | |
| 04915711 | | ETH[.00000009] | | |
| 04915718 | | TRX[.000777] | | |
| 04915732 | | BEAR[50.554], BULL[0.44451588], DOGEBEAR2021[.399928], USD[0.10] | | |
| 04915734 | | TRX[.000777] | | |
| 04915739 | | TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 04915743 | | BTC[0], DOGE[0], ETH[0], ETHW[0.0100000], SOL[0], TRX[.000818], USD[0.00], USDT[0] | | |
| 04915745 | Contingent | APE[.05218257], APE-PERP[0], AVAX-PERP[0], ETH[.00069481], ETH-PERP[0], ETHW[.00069093], GMT-PERP[0], GST[.08499638], GST-PERP[0], LUNA2[0.01547180], LUNA2_LOCKED[0.03610088], LUNC[3383.47974281], NFT (317743201440599903/FTX Crypto Cup 2022 Key #201)[1], NFT (328284424804702226/Singapore Ticket Stub #353)[1], NFT (334950788444649554/Belgium Ticket Stub #691)[1], NFT (348087832872068361/The Hill by FTX #2073)[1], NFT (408745024757153628/Japan Ticket Stub #1141)[1], NFT (427994453924046941/France Ticket Stub #162)[1], NFT (438548268454323840/Hungary Ticket Stub #117)[1], NFT (500480102708030005/Montreal Ticket Stub #1912)[1], NFT (526127923272924324/Silverstone Ticket Stub #612)[1], NFT (537878580944085869/Austria Ticket Stub #209)[1], NFT (558839155097991069/Mexico Ticket Stub #1428)[1], SOL[.00364921], SOL-PERP[0], TRX[.000777], USD[577.53], USDT[0] | Yes | |
| 04915749 | | TRX[.000777] | | |
| 04915754 | | USDT[0] | | |
| 04915758 | | TRX[11.981712] | | |
| 04915771 | | TRX[.000777], USD[16.47] | | |
| 04915772 | | TRX[.000777], USD[0] | | |
| 04915773 | | TRX[.000777] | | |
| 04915775 | | SHIB[5.76230391], USD[0] | | |
| 04915792 | | TRX[.000834], USD[0] | | |
| 04915793 | | TRX[.000777], USD[0.00001165] | | Yes | |
| 04915798 | | TRX[.000777] | | |
| 04915803 | Contingent | ATOM-PERP[4.22], COMP-PERP[0.02459999], DOGE-PERP[27], DYDX-PERP[1.7], ETH-PERP[.103], KSHIB-PERP[113], LUNA2[0.09215754], LUNA2_LOCKED[0.21503427], LUNC[20067.499367], TRX[.000777], USD[-93.40], USDT[61.230244], VET-PERP[57], XRP-PERP[198], XTZ-PERP[1.132] | | |
| 04915815 | | TRX[.000777] | | |
| 04915821 | | BAO[2], KIN[1], RSR[1], TRX[1.001119], USD[0.00], USDT[64.85911186] | | |
| 04915825 | | BTC[0.00002448], BTC-PERP[0], FTT[0.03369082], FTT-PERP[0], TRX[.000777], USD[0.00], USDT[0.01001697] | | |
| 04915831 | | ARS[217.80] | | |
| 04915837 | | TRX[.000777] | | |
| 04915858 | | USD[0.00] | | |
| 04915874 | Contingent | GST[0], LUNA2[0.01430010], LUNA2_LOCKED[0.03336690], LUNC[3113.8771], SOL[0], TRX[.000777], USD[0.99], USDT[0] | | |
| 04915878 | Contingent | ADA-PERP[0], AKRO[1], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[2], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.41188586], LUNA2_LOCKED[0.94808684], LUNC[91773.66688127], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.02324067], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[0.00], XRP-PERP[0] | Yes | |
| 04915888 | | USD[0.00] | | |
| 04915891 | | AKRO[1], ANC[0], APE[0], AVAX[0], BAO[10], BNB[0], BTC[0], CREAM[.00000097], CRO[0], CRV[0], DENT[2], DOGE[15.5333546], ETH[0], GARI[0], GMT[0], KIN[1], LTC[0], NEXO[0], RNDR[0], TRX[69.58974374], UMEE[42.60129175], ZAR[369.70] | Yes | |
| 04915892 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 04915900 | | USD[0.00] | | |
| 04915901 | | USD[0.00] | | |
| 04915903 | | BAO[1], BOBA[23.25095377], USDT[0] | | Yes | |
| 04915918 | | TRX[.000003] | | Yes | |
| 04915922 | | ETH[.01735728], ETHW[.01735728], KIN[1], TRX[.000777], USDT[0.00000559] | | |
| 04915923 | | USDT[1.44430670] | | |
| 04915925 | | 0 | | |
| 04915926 | | GBP[0.00], USD[0.00] | | |
| 04915931 | | ATLAS[34083.182], TRX[.000777], USD[0.64], USDT[0.73036900] | | |
| 04915941 | Contingent | ALGO[30.95349436], ATOM[2.37816619], AVAX[.43468242], BAO[4], BTC[.00108557], CRV[9.77032701], DENT[1], ETH[.01550098], ETHW[.01531422], FTM[52.89895846], KIN[1], LINK[1.55955764], LUNA2[0.00006417], LUNA2_LOCKED[0.00014973], LUNC[13.97317893], MATIC[17.88706747], SAND[19.13749722], UBXT[2], USD[10.45], XRP[79.69832899] | | |
| 04915953 | | ETHW[.0008062], USD[0.17] | | |
| 04915956 | Contingent | APE[1.4], BTC[0.01430388], LUNA2[0.90092783], LUNA2_LOCKED[2.10216494], LUNC[128584.21], USD[179.34] | | |
| 04915960 | Contingent | AKRO[1], BAO[1], GBP[0.00], KIN[1], LUNA2[0.69991878], LUNA2_LOCKED[1.63314382], LUNC[0], SHIB[0], TONCOIN[800.00622654], USD[0.00] | | |
| 04915968 | | CEL[.011], USD[0.01] | | |
| 04915985 | | USD[0.00] | | |
| 04915990 | | USDT[0.00000029] | | |
| 04915991 | | ETH[.7989871], SNX[10.2], USD[0.00], USDT[99.35126208] | | |

FTX Trading Ltd.

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04915992 | | BAO[5], BTC[0], KIN[1], SOL[0], TRX[.000777], UBXT[1], USDT[8.80318572] | | |
| 04916014 | | USD[0.00] | | |
| 04916022 | | AKRO[2], BAO[5], DENT[1], KIN[3], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 04916027 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065733], USD[4.38], USDT[0], XRP[.490521] | | |
| 04916033 | | LTC[0], TRX[.007694], USD[73.90], USDT[3451.76882436] | | |
| 04916045 | | ETCBULL[9.266], ETC-PERP[0], ETHBULL[.0056], SWEAT[80], USD[0.41], USDT[0], XRPBULL[3431.2] | | |
| 04916051 | | 0 | | |
| 04916053 | | TRX[.000009], USDT[0] | | |
| 04916070 | | USD[0.00] | | |
| 04916071 | | ATLAS[1.78472332], USD[0.00] | | |
| 04916072 | | TRX[1] | | |
| 04916079 | | TRX[.000777], USDT[0.00000006] | | |
| 04916080 | | TRX[.000931], USD[0.00], USDT[0] | | |
| 04916081 | | GBP[2.30], USD[2.00] | | |
| 04916088 | | USDT[0] | | |
| 04916091 | | GST[.74000002], TRX[.000777], USD[0.00], USDT[0.59470337] | | |
| 04916096 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04916099 | | GMT-PERP[0], USD[0.00] | | |
| 04916101 | | AKRO[1], BAO[2], DENT[1], DOGE[.00116659], ETH[.00000015], ETHW[.00000015], GBP[0.01], KIN[4], REN[.00007844], RSR[1], TRX[1], USD[0.12] | Yes | |
| 04916105 | | USD[0.00] | | |
| 04916106 | | TRX[1] | | |
| 04916113 | | TRX[1] | | |
| 04916115 | | USD[0.00] | | |
| 04916117 | | USD[0.00] | | |
| 04916118 | | TRX[1] | | |
| 04916124 | | TRX[1] | | |
| 04916125 | | TRX[.000777] | | |
| 04916134 | | ETH[.01023717], ETHW[.01023717], USD[0.00] | | |
| 04916137 | | TRX[1] | | |
| 04916140 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 04916148 | | USD[0.00] | | |
| 04916152 | | USD[0.00], USDT[7.16923007] | | |
| 04916155 | | TRX[.000777] | | |
| 04916156 | | TRX[1] | | |
| 04916162 | | AKRO[1], BAO[3], BTC[0.00000563], DENT[1], ETH[2.19851066], ETHW[2.01371445], FRONT[1], FTT[166.61369365], KIN[2], TRX[2.00079], UBXT[1], USD[0.00], USDT[4000.25502404] | Yes | |
| 04916168 | | USD[1.00] | | |
| 04916172 | | GOG[117], USD[0.09] | | |
| 04916178 | | TRX[.000777], USDT[0] | | |
| 04916180 | | USDT[0.00011529] | | |
| 04916181 | | USD[0.01], USDT[0] | | |
| 04916185 | | BNB[0] | | |
| 04916190 | | BTC[.0003], ETH[.00236108], ETHW[0.00236107], TONCOIN[.0038222], TRX[.4224066], USD[1.56], USDT[1.53683267] | | |
| 04916196 | Contingent | BTC[.00000001], LUNA2[0.53396542], LUNA2_LOCKED[1.21146262], LUNC[117268.12650186], TRX[.00409492] | Yes | |
| 04916198 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDI8429.93], XEM-PERP[0], XTZ-PERP[0] | | |
| 04916208 | | TRX[1] | | |
| 04916209 | | ADA-PERP[10], TRX[.000777], USD[-3.35], USDT[0.87866366] | | |
| 04916214 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-1230[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-1230[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-1230[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[67.29881778], FTT-PERP[0], GMT-1230[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.21], USDT[0.00933903], WAVES-1230[0], XRP-1230[0], YFII-PERP[0] | | |
| 04916215 | Contingent | ADA-PERP[0], BRZ-PERP[0], BTC[.05558751], FTT[0.04155666], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007114], SOS-PERP[342300000], USD[6.24], USDT[0] | | USD[25.00] |
| 04916220 | | LTC[0.00000001] | | |
| 04916223 | | TRX[1] | | |
| 04916227 | Contingent | LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], USD[0.08], USDT[0] | | |
| 04916228 | | BTC[.1845845], USD[4064.56] | | |
| 04916237 | | TONCOIN-PERP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04916255 | Contingent | FLM-PERP[0], GARI[5], LUNA2[0.19972667], LUNA2_LOCKED[0.46602889], LUNC-PERP[0], TONCOIN[.04], TRX[.000001], USD[0.16], USDT[0.08510604] | | |
| 04916256 | | BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], TRX[.001554], USD[-6.00], USDT[6.65405409] | | |
| 04916261 | Contingent | BTC[0.00000009], ETH[.00000018], FTT[0.00000008], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00702556], USD[0.00], USDT[0] | Yes | |
| 04916264 | | TRX[1] | | |
| 04916274 | | TRX[.666815], USDT[0] | | |
| 04916277 | | AMC[10.52354251], LTC[0], SHIB[1598870.24059440], USD[0.13], USDT[0.00000001], XRP[0] | | |
| 04916278 | | TRX[.001554], USDT[.7] | | |
| 04916279 | | ARS[990.00] | | |
| 04916296 | Contingent, Disputed | TONCOIN[.00000001] | | |
| 04916300 | | AKRO[2], BAO[39989.82912013], DENT[2], DOGE[304.42806917], KIN[7], KSHIB[432.74494445], LUA[283.44611909], SHIB[450180.95703205], TONCOIN[.00021945], TRX[1], UBXT[1], USD[22.80], USDT[0] | Yes | |
| 04916307 | | BAO[3], BTC[.00078526], DENT[1], KIN[9], UBXT[1], USD[0.00] | Yes | |
| 04916315 | | BTC[.000046], TRX[1.89938] | | |
| 04916319 | Contingent, Disputed | USDT[0] | | |
| 04916320 | | BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 04916339 | | TRX[.000777], USD[0.01] | | |
| 04916345 | | BAO[1], USD[0.01], USDT[0.00000001] | | |
| 04916350 | | USD[0.00] | | |
| 04916355 | | USD[1.57] | | |
| 04916363 | | 0 | | |
| 04916369 | | USD[0.00] | | |
| 04916376 | Contingent | DENT[1], ETH[0], KIN[1], LUNA2[0.72775048], LUNA2_LOCKED[1.69808446], USD[0.00], USDT[0.00000114] | | |
| 04916380 | | BTC-PERP[0], USD[0.00], USDT[0.00594723] | | |
| 04916388 | | AKRO[1], BAO[1], KIN[1], USDT[0] | Yes | |
| 04916401 | Contingent | CEL[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], USD[0.00] | | |
| 04916434 | | NFT (489120253048753458/The Hill by FTX #19388)[1], USDT[0.12343683] | | |
| 04916438 | | DOT[26.89628], RUNE[29.29414], SOL[5.73], USD[2.00] | | |
| 04916458 | | BRZ[.00180485], ETH[.00000927], ETHW[.0000927], USDT[0] | | |
| 04916475 | | TRX[.000946], USDT[.21579004], XRPBULL[3656595.06] | | |
| 04916478 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008642], USD[10021.96], USDT[0] | Yes | |
| 04916479 | | BNB[0.00000001], USD[0.27] | | |
| 04916491 | | TONCOIN[.09559], USD[0.34] | | |
| 04916510 | | SOL[.00049963], USDT[0] | | |
| 04916515 | | BRZ[0.00236324], FTT[0.01175430], TRX[.000151], USDT[0.00283041], XRP[0] | | |
| 04916520 | | BTC[0.00001927], LRC[.0209839] | Yes | |
| 04916527 | | BTC[.00012617] | | |
| 04916528 | | USD[0.00] | | |
| 04916547 | | FTT[.00323971], MATIC[0], USD[0.00] | | |
| 04916548 | | AKRO[2], BAO[3], DENT[1], FRONT[1], KIN[2], LTC[4.46071314], UBXT[1], USD[0.00] | | |
| 04916549 | | ALGO[.342664], BEAR[796.49129845], ETHBEAR[49990000], GST[12.99896], LUNC[.000486], SOL-PERP[0], TRX[.000155], USD[0.04], USDT[0] | | |
| 04916551 | | ETH[0], TONCOIN[0], USD[0.00], USDT[0.00000131] | | |
| 04916566 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04916571 | | USD[78.60] | | |
| 04916573 | | ETH[0.00266979], ETHW[0.00266979], USD[0.00], USDT[0] | | |
| 04916590 | | TONCOIN[70.43867596], USDT[0] | | |
| 04916593 | | USD[0.00], USDT[0] | | |
| 04916608 | Contingent, Disputed | TRX[.000777] | | |
| 04916637 | | USD[0.01], USDT[0.00609629] | | |
| 04916644 | | FTT[0.00830261], USDT[0] | | |
| 04916650 | | BNB[0], GMT[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 04916660 | | NFT (486200613563019388/The Hill by FTX #26036)[1] | | |
| 04916666 | | TRX[.000777], USD[16.42], USDT[38.04193654] | | |
| 04916676 | | TRX[.000777] | | |
| 04916678 | | TONCOIN[.05], USD[0.11] | | |
| 04916694 | | BRZ[1.49729223], DOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04916698 | | TRX[.000777], USDT[0] | | |
| 04916703 | | BAO[1], DENT[1], DOGE[1], ETH[0], KIN[1], UBXT[1], USDT[0.00000241] | | |
| 04916712 | | BAO[1], ETH[0] | | |
| 04916720 | | TRX[.000777], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04916730 | | GST[722.02000001], USD[0.00] | | |
| 04916733 | | TONCOIN[61.68234697] | Yes | |
| 04916746 | | USD[0.33], XRP[.9978] | | |
| 04916750 | Contingent | BAO[1], GBP[0.00], KIN[1], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01268224], USD[0.00], USDT[0] | Yes | |
| 04916761 | Contingent | LUNA2[0.02617017], LUNA2_LOCKED[0.06106373], LUNC[5698.61], USDT[0.31853971] | | |
| 04916766 | | BRZ[0.73907865], BTC[0], MATIC[.79005], USD[0.00], USDT[0.00586029] | | |
| 04916767 | | TONCOIN[.806], USD[0.00], USDT[0] | | |
| 04916773 | Contingent | LUNA2[0.04545587], LUNA2_LOCKED[0.10606370], USTC[8.43449876] | Yes | |
| 04916775 | | USD[0.38] | | |
| 04916777 | | BNB[.16928079], BTC[0.00276529], ETH[.01493341], ETHW[.01474467], FTT[0] | Yes | |
| 04916778 | | AXS-PERP[0], BNB[.01693812], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.11], USDT[31.60224409], WAVES-PERP[0], XRP-PERP[0] | | |
| 04916784 | | USD[0.01] | | |
| 04916799 | | SOL-PERP[0], TRX[.000777], USD[3.17], USDT[0.43745362] | | |
| 04916800 | | NFT (424582136649342869/FTX Crypto Cup 2022 Key #6850)[1] | | |
| 04916803 | | BTC[.00003869], FTT[.09998], TRX[40.000581], USD[0.40], USDT[296.59739507] | | |
| 04916835 | Contingent | LUNA2[0.00453993], LUNA2_LOCKED[0.01059317], LUNC[988.58], TONCOIN[3.5], TRX[.000777], USD[0.00], USDT[0] | | |
| 04916839 | | BTC[.00081602], FTT[0.13418629], MTA[0], SOL[0.13553924] | Yes | |
| 04916843 | | FTT[0], TRX[0], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 04916846 | | USD[0.00] | | |
| 04916858 | | ALPHA[1], AUD[0.00], BTC[0], KIN[1], RSR[1], SLND[2181.51358309], TRX[1] | Yes | |
| 04916862 | | SAND[147.7972], USD[0.00], USDT[.02188037], XRP[56.9886] | | |
| 04916863 | Contingent, Disputed | BRZ[.64010889], TRX[.000012], USDT[0] | | |
| 04916870 | Contingent | LUNA2[2.17153000], LUNA2_LOCKED[5.06690334], LUNC[472855.230036], TONCOIN[89.99], USD[16.56] | | |
| 04916875 | | TRX[.000777] | | |
| 04916888 | | CEL[.0954] | | |
| 04916891 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04916894 | | GST[.09], TONCOIN[26.6], USD[0.06], USDT[.236] | | |
| 04916900 | Contingent | LUNA2[0.00213544], LUNA2_LOCKED[0.00498269], LUNC[464.996982], USD[-0.25], USDT[1.57603210], USTC[.00000001] | | |
| 04916901 | | HMT[96], USD[0.17], USDT[0] | | |
| 04916905 | | BAO[2], DENT[1], KIN[4], SOL[.00001837], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04916909 | | TONCOIN[44.313] | | |
| 04916921 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USDT[0.00000006] | | |
| 04916934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBHALF[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[41.975984], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[34.99468], DODO-PERP[0], DOGE[326.9946594], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[1.01910338], GALA-PERP[0], GMT[27.98442], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUMA-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[25.562798], LUNA2[0.77430654], LUNA2_LOCKED[1.80671526], LUNC-PERP[0], MANA-PERP[0], MATIC[.9943684], MATIC-PERP[0], MER[1248.8560514], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[.069809], ROSE-PERP[0], RSR[6452.600833], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.23990880], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[85.54], USDT[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP[29.96585511], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04916940 | Contingent | ANC[10.8968], BTC[.0531], DOT[11], ETH2[.0008192], FTT[3.61064306], HT[1], LUNA2[0.00019320], LUNA2_LOCKED[0.00045082], USD[2.11], USDT[1.39391295] | | |
| 04916941 | | ADABULL[6.29420744], BEAR[630189.533], BEARSHIT[8096666.66666667], BULL[.13463032], BULLSHIT[36.48733333], ETHBULL[0.80617101], LINKBULL[6529.57675328], USD[0.00], USDT[0] | | |
| 04916951 | Contingent, Disputed | USD[0.00] | | |
| 04916953 | | USDT[2.12770132] | | |
| 04916972 | | BCH[0], BRZ[0], BTC[0], JPY[0.04], USD[0.00], USDT[0] | | |
| 04916979 | Contingent | AAPL[.00096913], BAO[2], DFL[0], ETH[0], GST[0], LUNA2[0.00188135], LUNA2_LOCKED[0.00438983], LUNC[409.66975413], TRX[0], USD[0.00] | Yes | |
| 04916981 | | TRX[.000043], USD[0.00], USDT[0.00000284] | | |
| 04916987 | | USDT[0] | | |
| 04916990 | | USD[0.00] | | |
| 04917005 | | TRX[.000001], USDT[0] | | |
| 04917020 | | ETH[.0007581], ETH-PERP[0], ETHW[.0007581], GOG[21], USD[0.13] | | |
| 04917025 | | BTC[0], LTC[.0069] | | |
| 04917030 | | USDT[0] | | |
| 04917033 | | USD[0.00], USDT[0] | | |
| 04917034 | | USD[0.00] | | |
| 04917035 | | TRX[.000777] | | |
| 04917040 | | BTC[0], ETH[.00038303], ETHW[.00038303] | | |
| 04917041 | | USDT[0.00015836] | | |
| 04917048 | | TRX[.000777], USDT[.003] | | |
| 04917057 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 04917067 | | AVAX-PERP[0], CAKE-PERP[0], DYDX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04917074 | | BRZ[0.00014436], BTC[0.00000822], ETH[.108966], ETHW[.157019] | | |
| 04917076 | | BTC[0.00536161], ETH[.084], ETHW[.084], GBP[0.01], USD[0.00] | | |
| 04917091 | | BTC[0.00217570], USD[0.00] | | |
| 04917099 | | BTC[3.49451235], TRX[.000004], USD[20.84], USDT[.00825] | | |
| 04917103 | | BRZ[0], BTC[0.00009986], BTC-PERP[0], USD[-1.00] | | |
| 04917113 | | MNGO[1.08] | | |
| 04917114 | | TRX[.000905], USDT[2.05] | | |
| 04917123 | | TRX[.001404], USDT[0.00003576] | | |
| 04917143 | | USDT[0] | | |
| 04917155 | | AKRO[1], BAO[4], DENT[2], KIN[2], LINK[5.45234531], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 04917157 | | MATIC[0], USD[0.00], USDT[0] | | |
| 04917163 | | USD[48.16], USDT[0] | | |
| 04917164 | | AXS[4.4991], BAO[1], UNI[18.34633], USD[0.32], USDT[0.00340000] | | |
| 04917183 | | AUD[0.03], USD[0.00] | | |
| 04917190 | | LTC[0.00208164], TRX[0.00032000], USD[0.00], USDT[0.00000025] | | |
| 04917194 | | BTC-PERP[0], USD[-7.88], USDT[14.962911] | | |
| 04917194 | | USD[2074.97] | Yes | |
| 04917206 | | MNGO[4.04] | | |
| 04917231 | | TONCOIN[1666.2663079], USD[0.85] | | |
| 04917241 | | LTC[0], USD[0.00], USDT[0.00747320], USTC[0] | | |
| 04917257 | | TONCOIN[5.22557878] | Yes | |
| 04917260 | | AKRO[1], EUR[0.00], TRX[.000788], UBXT[1], USDT[0] | | |
| 04917264 | Contingent, Disputed | TRX[.000778], USDT[0] | | |
| 04917265 | | USD[0.00] | | |
| 04917272 | | BNBBULL[0], FTT[0], MATIC[0], USD[0.00] | | |
| 04917279 | | AUD[0.00], BAO[1], DOGE[264.52855102], GMT[1.09368929], KIN[1], LOOKS[.99227263], SUSHI[4.51780866], TRX[1], XRP[22.79800211], ZRX[4.43637351] | Yes | |
| 04917287 | | USD[0.00] | | |
| 04917290 | | DOT[15.3064], TONCOIN[14.08], USDT[0] | | |
| 04917295 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000179], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC[0], LDO-PERP[0], LINK[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[0.00000111], UNI-PERP[0], USD[23.49], USDT[0.06288653], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.000001] |
| 04917296 | | APE-PERP[0], ATOM-PERP[0], AUD[8128.73], AVAX-PERP[0], BTC-MOVE-0923[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[879.06], USDT[0], XRP-PERP[0] | | |
| 04917322 | | ALGO[3299.37385558], BAO[1], ETH[2.77972381], USDT[0] | Yes | |
| 04917333 | | NFT (335086209572685814/FTX Crypto Cup 2022 Key #13115)[1] | | |
| 04917347 | | USD[20.00] | | |
| 04917354 | | USDT[0.00020539] | | |
| 04917362 | | USD[683.94], USDT[-599.93674284] | | |
| 04917370 | Contingent | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10223155], LUNA2_LOCKED[0.23854030], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[124.56], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 04917379 | | BTC[0.00003758], SOL[0.00000792] | | |
| 04917385 | | USD[0.10] | Yes | |
| 04917389 | | BTC[0.00002268], TRX[.000778], USDT[0.00000022] | | |
| 04917407 | | USD[0.00], USDT[0] | | |
| 04917440 | Contingent | AUD[0.00], DENT[2], LUNA2[0.00015448], LUNA2_LOCKED[0.00036046], LUNC[33.63908776], TRX[1], UBXT[1], USDT[0.00662409] | Yes | |
| 04917446 | Contingent | LUNA2[0.01893168], LUNA2_LOCKED[0.04417394], TRX[.000001], USD[0.00], USDT[0] | | |
| 04917458 | Contingent | APT[0], BRZ[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008934], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04917464 | | AKRO[1], BAO[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000076] | | |
| 04917468 | | USD[49.94] | | |
| 04917470 | | TRX[.000777] | | |
| 04917477 | | BRZ[10] | | |
| 04917479 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04917487 | Contingent | BRZ[4.19286555], BTC[.000014], ETH[.094], ETHW[.094], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[0.40], USDT[1.31736222], USTC[9] | | |
| 04917489 | | NFT (306024095034509408/The Hill by FTX #2252)[1], NFT (443754725620849558/Montreal Ticket Stub #548)[1], NFT (470908165391876404/Austria Ticket Stub #852)[1], NFT (535820920254515224/FTX Crypto Cup 2022 Key #498)[1] | Yes | |
| 04917497 | | GMT[0], TONCOIN[.05], TRX[.001555], USD[0.00], USDT[0.21985418] | | |
| 04917498 | | TRX[.001556], USDT[0.38546263] | | |
| 04917514 | | USD[9.59] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04917515 | | BAO[0], BTC[.00408366], DENT[1], ETH[.14246585], GBP[0.31], KIN[3], SOL[8.90959965], USD[0.00], XRP[984.75274704] | Yes | |
| 04917541 | | AUD[0.00] | | |
| 04917548 | Contingent | LUNA2[2.81766616], LUNA2_LOCKED[6.57455438], LUNC[613552.74], USD[0.01], USDT[0] | | |
| 04917567 | | ATOM[.09232], DOT[.0846], MATIC-PERP[0], TRX[4320.1358], USD[-205.59] | | |
| 04917573 | | DENT[1], ETH[.70465215], ETHW[.57036746], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00001289] | Yes | |
| 04917576 | | TRX[.262509], USDT[2.43665397] | | |
| 04917578 | | ETH[.03351077], ETHW[.03351077] | | |
| 04917581 | Contingent, Disputed | TRX[.00083], USDT[0.00012442] | | |
| 04917589 | | USD[0.00] | | |
| 04917590 | | ETH[.00001353], ETHW[.00001353], SOL[.04100114], USD[0.00], USDT[0.00147224] | | |
| 04917599 | | BRZ[-9.82350664], BTC[0.00069930], NEAR[0.04014705], USD[-0.12] | | USD[1.51] |
| 04917608 | | AVAX[0], BNB[.00000001], FTM[0], HT[0], MATIC[0], TOMO[0] | | |
| 04917621 | | BTC[.00034106], USD[0.02] | | |
| 04917624 | | AKRO[1], BAO[2], KIN[1], USDT[0] | Yes | |
| 04917627 | | USD[0.00], USDT[0.00463660] | Yes | |
| 04917633 | | BRZ[346.31502838], BTC[0.00862590], DOT[0], ETHW[.00011175], USD[0.00], USDT[0.02190360] | | |
| 04917643 | | BTC[0] | | |
| 04917649 | | BRZ[1122], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 04917651 | | ALGO[0], ATOM[0], BTC[0], ETH[0.13037039], ETHW[0.20883383], FTT[0], GALA[0], GBP[0.00], HNT[0], KIN[0], TRX[0], USD[0.00], XRP[407.88387549] | Yes | |
| 04917652 | | TRX[.65218668], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[.09196368] | | |
| 04917654 | | AAVE-PERP[0], BNB-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[7.77], USDT[0.34282653] | | |
| 04917672 | | USD[0.00] | | |
| 04917677 | | USD[0.00] | | |
| 04917691 | | BTC[.00009993], ETH[.00058505], ETHW[.00058505] | | |
| 04917697 | | BTC[0], ETH[0] | | |
| 04917699 | | USD[0.00], XPLA[2.026871] | | |
| 04917709 | | USD[0.00] | | |
| 04917711 | | BTC[.00000468], DOGE[.00202964], DOT[.03718859], ETH[.00089125], ETHW[.00062243], FTT[26.00149217], GRT[.41917699], LINK[.0179142], SOL[.00393963], TRX[.000075], UBXT[11], USD[0.01], USDT[0], XRP[.28883513] | Yes | |
| 04917715 | Contingent | AKRO[10], ALGO[1629.42692466], ALPHA[1], BAO[27], BNB[.00000414], CHZ[7464.82537806], CRO[817.92062399], DENT[2], DOGE[34833.55902104], ETH[7.60329382], ETHW[7.11765018], FTM[1852.85064854], GALA[62999.19635405], KIN[33], LUNA2[0.00080804], LUNA2_LOCKED[0.00188542], LUNC[175.95257211], MANA[899.23956169], MATH[1], MATIC[4375.49921705], RSR[3], SAND[565.14067466], SHIB[307063634.25608891], SLP[.23858207], SOL[34.18582282], SXP[1], TRX[3202.13325353], UBXT[4], USD[0.00] | Yes | |
| 04917719 | | USD[1.08] | | |
| 04917723 | | USDT[0.08000000] | | |
| 04917728 | | GBP[0.00], USD[0.01], USDT[0.00001240] | | |
| 04917731 | | ETH[.00001483], ETHW[1.64357431], TONCOIN[290.33880042] | Yes | |
| 04917750 | | TONCOIN[2] | | |
| 04917756 | | USDT[0] | | |
| 04917765 | | BAO[1], ETH[0], MATIC[-0.00000006] | | |
| 04917770 | | AKRO[69.8362885], BAO[1000.66051769], DENT[63.80395561], ETH[4.90300145], ETHW[19.76997739], KIN[1251.34971862], RSR[8.00148864], TONCOIN[4.25973710], TRX[170.02398438], UBXT[74], USD[2386.07] | Yes | |
| 04917772 | | BNB[0], MATIC[163.00004406], SOL[54.12020481], USD[0.00], USDT[0.00000043] | | |
| 04917776 | | USD[0.01] | | |
| 04917785 | Contingent | LUNA2[0.36246928], LUNA2_LOCKED[0.84576166], LUNC[78928.45] | | |
| 04917789 | | USD[0.00], USDT[0] | | |
| 04917791 | | FTT[68.22378036] | | |
| 04917794 | | TRX[.000777], USDT[366.01152118] | Yes | |
| 04917800 | | AKRO[2], BAO[1], COPE[.15786903], KIN[1], RSR[2], SUSHI[.01242117], TRX[7.7036], USD[0.00], USDT[0] | Yes | |
| 04917806 | | BTC[0.00042223] | | |
| 04917821 | | USD[0.26], USDT[0.00000003] | | |
| 04917829 | | USDT[0] | | |
| 04917832 | | USDT[0] | | |
| 04917833 | | NFT [338920588267381009/FTX Crypto Cup 2022 Key #2923][1], USD[0.01], USDT[0] | Yes | |
| 04917836 | | CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[-0.21800000], USD[412.29] | | |
| 04917847 | | TRX[.000777], USDT[.42523562] | | |
| 04917852 | | USD[0.00] | | |
| 04917856 | | USDT[0.00000054] | | |
| 04917868 | | BAO[2], BNB[.00502486], USD[0.00] | | |
| 04917875 | Contingent | AVAX-PERP[0], BNB[.00007007], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00085265], ETH-PERP[0], ETHW[.00085265], FTT-PERP[0], LUNA2[0.91574524], LUNA2_LOCKED[2.13673891], LUNC[199405.4557274], MATIC[.27922565], PROM-PERP[0], STG[.00307], USD[2485.20], USDT[0], YFII-PERP[0] | | |
| 04917876 | | BTC[.00005121], USDT[0.00012724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04917878 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[6000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00620321], LUNA2_LOCKED[0.01447416], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SOL[.00596], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[3294.3558], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0] | | |
| 04917882 | | USD[0.04] | | |
| 04917888 | | GST[0.42548112], KIN[.00000001], USDT[0] | | |
| 04917889 | | ANC-PERP[0], BTC-PERP[0], GST[.05], GST-PERP[0], MATIC[1.50000000], TRX[.722775], USD[0] | | |
| 04917897 | Contingent | ETH[.12908368], KIN[1], LUNA2[0.29370567], LUNA2_LOCKED[0.68323176], LUNC[1.64989491], MATIC[.00136514], SOL[.00002715], USD[0.00] | Yes | |
| 04917902 | | BTC[.0015], ETH[.013], ETHW[.013], SNX[4.1], USD[2.87] | | |
| 04917916 | | TRX[0.00000001] | | |
| 04917921 | | KIN[2], SOL[0], TRX[1.000778], UBXT[1], USDT[0.00000021] | | |
| 04917927 | | ETH[0] | | |
| 04917931 | | TRX[.000001], USD[0.00], USDT[0.96802407] | | |
| 04917936 | | NFT (29716940958444708B/Netherlands Ticket Stub #69)[1], NFT (305423708621077304/Belgium Ticket Stub #362)[1], NFT (362725769280963525/Monza Ticket Stub #626)[1] | | |
| 04917947 | Contingent, Disputed | BAO[90], BTC[0], DOGE[0], KIN[94], LTC[0], LUNA2[0.52933309], LUNA2_LOCKED[1.22815962], LUNC[3613.11434257], MANA[.00244402], RSR[3], TRX[0.01021800], UBXT[7], USD[0.00], USDT[0.00040027] | Yes | |
| 04917948 | Contingent | AAPL[0.47089499], ABNB[.2], AMD[0.37027875], AMZN[.683], BABA[.335], BNB[1.51732991], BTC[.05906522], COIN[.75], FB[.11], GOOGL[.392], MSTR[.16], NFLX[.08], NIO[1.485], NVDA[.4624665], PYPL[.315], TSLA[.28], UBER[1.15], USD[0.23], ZM[.15] | Yes | |
| 04917952 | | TRX[.000777], USDT[0] | | |
| 04917953 | | USD[0.42] | | |
| 04917956 | | ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[.000785], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04917957 | Contingent | AKRO[2], BAO[3], BAR[25.68922244], BCH[.88984566], BNB[0], CITY[23.62146216], DENT[1], ETH[0], ETHW[0], FRONT[1], FTT[84.37477238], KIN[3], LUNA2[0.00028566], LUNA2_LOCKED[0.00066655], LUNC[62.20456], RUNE[110.51836561], SOL[0], TRX[2.00311], UBXT[2], USD[0.00], USDT[0.00000007], XRP[.01451929] | Yes | |
| 04917972 | | DAI[.094], USD[0.00] | | |
| 04917979 | | AKRO[5], ATOM[12.48756122], AUD[0.00], BAO[10], BTC[.00166266], DENT[2], ETH[.00000363], ETHW[.00000359], FTT[.00002164], HNT[3.98730133], KIN[15], MATIC[8.42861175], NEAR[8.32141332], RSR[1], TRX[213.28639807], UBXT[4] | Yes | |
| 04917996 | | SOL[4.09170377], TRX[.00078], USD[0.00], USDT[0] | | |
| 04917999 | | USD[0.00], USDT[0] | | |
| 04918000 | | SOL[0.22158774], USD[0.00] | | |
| 04918003 | | AUD[20.00] | | |
| 04918006 | | USDT[0.33058289] | | |
| 04918010 | | AKRO[2], AUD[0.00], BAO[17], BTC[0.00144730], DENT[7], ETH[0], KIN[24], LTC[0] | Yes | |
| 04918011 | | ARS[192.14], ETH[.00000001], USD[0.00] | | |
| 04918012 | | BTC[.00000792], TRX[.000777], USDT[0.00008000] | | |
| 04918019 | | 0 | | |
| 04918021 | | ETH[.38299477], ETHW[.38301577], UBXT[1], USDT[0.00000074] | Yes | |
| 04918024 | | USDT[0] | | |
| 04918025 | Contingent | LUNA2[1.48878346], LUNA2_LOCKED[3.47382807], USD[0.00], USDT[0] | | |
| 04918030 | | SOL[.00010332], USD[0.22] | Yes | |
| 04918032 | | BTC[0], TRX[.015223], USDT[0] | | |
| 04918035 | | USD[0.00], USDT[0] | | |
| 04918037 | | 0 | | |
| 04918038 | | TRX[.000777], USD[20310.77] | | USD[20306.13] |
| 04918041 | | USD[0.00], USDT[0] | | |
| 04918072 | Contingent | BTC[.00008156], DOGE[131.64313366], ETH[0.00089723], ETHW[0.10396083], FTT[211.53942], GALA[5.666], LUNA2[0.40272083], LUNA2_LOCKED[0.93968195], LUNC[87693.309984], SHIB[7331857.34], USD[629.98], XRP[.8694] | | |
| 04918088 | | TRX[.000003], USDT[0] | | |
| 04918092 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04918107 | | TRX[.000028], USDT[10211.2460227] | Yes | |
| 04918113 | | BTC[.0003], USD[0.00], USDT[0.03404183] | | |
| 04918117 | | BTC-PERP[.0011], FTT-PERP[2.7], KLAY-PERP[50], USD[-12.32] | | |
| 04918120 | Contingent, Disputed | APE-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MTL-PERP[0], USD[-18.17], USDT[20.04877308], XEM-PERP[0] | | |
| 04918132 | | BAO[1], BTC[.00047003], CAD[0.00], USD[0.00] | | |
| 04918158 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00005044], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[3349.09943497], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC[8184.79917], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.26], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04918162 | | AAVE[0], BAO[1], BTC[0], CHZ[0], COMP[0], ETH[0], FTT[0], KNC[0], REN[0], SOL[42.50639557], SRM[0], USD[0.00] | | |
| 04918174 | | BTC[1.98718822], ETH[4.01510544], KIN[1], MANA[1159.50585386], XRP[4896.24385188] | Yes | |
| 04918176 | | TRX[.000777] | | |
| 04918185 | | BTC-PERP[0], ETH[.05286014], ETH-PERP[.001], ETHW[.06396746], USD[15.85] | Yes | |
| 04918192 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04918205 | | NFT (455555529137336545S/The Hill by FTX #24553)[1] | | |
| 04918207 | | GST[.02000011], USD[0.00], USDT[1.71955602] | | |
| 04918208 | | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNC[0], MATIC[0], NEAR[0], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 04918213 | | BTC[0.32570695], DOT[224.15221], ETH[.46669905], ETHW[.67171345], LINK[.06] | | |
| 04918215 | | ETH[0] | | |
| 04918221 | Contingent, Disputed | TONCOIN[1] | | |
| 04918233 | | BTC[0], TRX[0.00001200], USDT[0.00005453] | | |
| 04918239 | | USD[0.00], USDT[0] | | |
| 04918240 | | SUN[.00009402], USD[2364.29], USDT[0.09254287] | Yes | |
| 04918251 | | ETH[0], USDT[0.57731139] | | |
| 04918259 | | AUD[2.00] | | |
| 04918282 | | SHIB[799848], TRX[.941918], USD[0.60], USDT[12] | | |
| 04918285 | | USD[6.34] | | |
| 04918293 | | AKRO[1], AUD[0.00], BAO[3], BTC[.0091592], ETH[.02537017], ETHW[.0250553], KIN[7], SOL[.3322098], UBXT[1] | Yes | |
| 04918300 | | USDT[0.20000000] | | |
| 04918316 | | ETH[0], USD[0.00], USDT[0.00000642] | | |
| 04918322 | | APT[0], SOL[0] | | |
| 04918323 | | BTC[.00032225] | | |
| 04918338 | | SHIB[9141239.65600574] | Yes | |
| 04918339 | Contingent | ETH[.00020835], GMT[.66237235], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.20881012], LUNA2_LOCKED[0.48649395], SOL-PERP[0], TRX[.000777], USD[0.05], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04918350 | | BAO[1], USDT[0.00000002] | | |
| 04918356 | Contingent | ETHW[9.55722156], LUNA2[1.85624538], LUNA2_LOCKED[4.33123922], LUNC[404201.34], TRX[.000067], USD[0.00] | | |
| 04918357 | | GMT[.25], GST[.060056], SOL[19.94248276], USD[0.70] | | |
| 04918371 | | TRX[0] | | |
| 04918375 | Contingent | BTC[0.00009937], ETH[.00099259], ETH-PERP[0], ETHW[.00099259], FTT[51.9], LUNA2[0.06841406], LUNA2_LOCKED[0.15963281], LUNC[14897.306487], USD[0.26], USDT[0] | | |
| 04918381 | | USDT[43.38492238] | | |
| 04918382 | | BNB[0], TRX[.003317], USD[0.00], USDT[0.00004959] | | |
| 04918391 | | TRX[.000777], USD[0.51], USDT[0] | | |
| 04918394 | | C98[0] | | |
| 04918402 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00000854], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[.00295787], SOL-PERP[0], STETH[0.00000630], SUSHI-PERP[0], TRX[.000809], USD[6.26], USDT[0.00719699], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04918403 | | BRZ[100], BTC-PERP[.0004], LUNC-PERP[0], USD[-15.78], USTC-PERP[0] | | |
| 04918407 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00020696], BTC-1230[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[150.07630835], FXS-PERP[0], GMT-PERP[0], GST[.398], GST-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.92751175], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NVDA[0.04670564], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.953842], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.005688], TRX-PERP[0], TSLAPRE-0930[0], USD[16.41], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04918410 | | BTC[0.01060000], ETH[0.15200000], FTT[46.21048788], MATIC[988], NEXO[1403], UNI[69.4], USD[3854.77], USDT[0] | | |
| 04918420 | | BEAR[398.4], BTC[0.00028797], BULL[.00003052], TRX[.000777], USD[0.00], USDT[0] | | |
| 04918447 | | TONCOIN[.07], USD[0.00] | | |
| 04918449 | | USD[10.00] | | |
| 04918458 | | TRX[.000778] | Yes | |
| 04918468 | | AKRO[1], ALPHA[1], USD[0.00] | | |
| 04918470 | | BTC[0.00053062], ETH[0.03799642], FTT[.84486119], USD[0.00] | | |
| 04918472 | | USD[0.01], USDT[0] | | |
| 04918473 | | C98[0] | | |
| 04918490 | | MNGO[1.01] | | |
| 04918497 | | BNB[.00000001], ETH[0] | | |
| 04918498 | | USD[2280.63], USDT[10.36001562] | Yes | |
| 04918508 | | MNGO[1.01] | | |
| 04918530 | Contingent | LUNA2[0.68824979], LUNA2_LOCKED[0.15924952], LUNC[14861.537098], USDT[0.00176810] | | |
| 04918540 | Contingent | BTC[0.03449344], DOGE[.5877], ETH[.00093502], ETHW[.00093502], LUNA2[2.36788453], LUNA2_LOCKED[5.52506392], LUNC[135801.6827769], SOL[4.99905], USDT[1094.65201685] | | |
| 04918541 | | TONCOIN[.0875], USD[0.01] | | |
| 04918542 | | BULL[.0255], ETHW[.016], TRX[.000777], USDT[0] | | |
| 04918544 | | MNGO[1.01] | | |
| 04918547 | | TRX[.003942], USDT[1.00000001] | | |
| 04918549 | | GMT[.66994171], GST[.04639417], SOL[.72058974], USD[0.05], USDT[73.11057132] | Yes | |
| 04918551 | | TRX[.000778], USD[20.81] | Yes | |
| 04918556 | | TONCOIN[.088776], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04918562 | | BTC[0.00095802], ETH[.00018264], FTT[0.00310543], SOL[10.0585187], USD[1049.63] | | |
| 04918565 | | USD[7471.19] | Yes | |
| 04918583 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.41], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04918585 | | LOOKS[621.60597], SOL[14.4876937], USD[500.46], USDT[111.16193634] | | |
| 04918591 | | BAT[1], CAD[0.50], ETHW[52.3330178], FTT[150.9698], GBTC[89.84482459], USD[0.00] | Yes | |
| 04918614 | | USDT[0] | | |
| 04918632 | | C98[0] | | |
| 04918638 | Contingent | ETH[.5008], ETHW[.5008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005784], SHIB[4099200], USD[0.01] | | |
| 04918644 | | TRX[.000777], USDT[0.00000052] | | |
| 04918647 | | C98[0] | | |
| 04918651 | Contingent | LUNA2[0.00093127], LUNA2_LOCKED[0.00217297], LUNC[.003], USD[0.00] | | |
| 04918655 | | AXS-PERP[0], BTC[.00007891], ETH[.00053188], ETH-PERP[0], ETHW[.00053188], LUNC[.0001876], NFT [325113473511363336/The Hill by FTX #9920][1], NFT [424711473078736648/FTX Crypto Cup 2022 Key #19251][1], OKB-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], XRP[.39689618] | | |
| 04918657 | | BTC[0.00000002], ETH[0.00036607] | Yes | |
| 04918667 | | C98[0.53549158] | | |
| 04918669 | Contingent | LUNA2[0.00484407], LUNA2_LOCKED[0.01130283], USTC[.685702] | | |
| 04918672 | Contingent | BTC-PERP[0], ETH[.0009966], ETH-PERP[0], ETHW[.0009966], LUNA2[0.00643850], LUNA2_LOCKED[0.01502317], LUNC[.002198], LUNC-PERP[0], USD[30.63], USDT[0], USTC-PERP[0] | | |
| 04918677 | Contingent | AAVE[1.4998223], AVAX[6.60034149], BTC[1.39905921], ETH[.35398794], ETHW[.35402099], LINK[98.13968806], LTC[23.70753897], SNX[120.38457206], SOL[72.55558798], SRM[238.28004468], SRM_LOCKED[.25912204], STETH[1.11439964] | Yes | |
| 04918685 | | AKRO[1], BAO[2], BAT[1], DENT[1], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04918694 | | BAO[2], BTC[.00000198], DENT[1], DOGE[1], ETH[0], HXRO[1], KIN[1], TRX[1.000777], USDT[0.00004388] | Yes | |
| 04918697 | | BAO[2], BNB[0.00000015], ETH[0.00000003], MATIC[0], SOL[0], USDT[0] | Yes | |
| 04918711 | | USD[0.34] | | |
| 04918716 | Contingent | LUNA2[0.00315542], LUNA2_LOCKED[0.00736266], LUNC[687.10071171], XRP[104.10767359] | Yes | |
| 04918717 | | ATOM[0], BNB[0], DAI[0], ETH[0], HT[0], LTC[0], SOL[34.98102281], TRX[.000779], USD[0.00], USDT[0] | | |
| 04918726 | | AKRO[1], BTC[.03528574], DENT[1], ETH[.0003147], ETH-PERP[0], ETHW[.06501838], FTT[25.095], HXRO[1], KIN[1], MATH[1], SOL[0.00015618], SOL-PERP[0], TRX[1], USD[4400.25] | Yes | |
| 04918736 | | BAO[1], KIN[1], USD[0.00] | | |
| 04918737 | | BNB[0], CRO[0], LTC[0], MATIC[0], TONCOIN[3.34441404], USD[0.00], USDT[0.00758018] | | |
| 04918742 | | SOL[0], TRX[0], USD[0.15] | | |
| 04918745 | | ADABULL[3.559288], USD[0.15], XRPBULL[138000] | | |
| 04918752 | | ETH[.72612568], ETHW[.7258207], USD[421.85] | Yes | |
| 04918760 | | DOGE[4090] | | |
| 04918761 | | NFT [376798161335683971/The Hill by FTX #21654][1] | Yes | |
| 04918765 | | BNB[0] | | |
| 04918771 | | SOL[.32], USD[0.03], USDT[0.57705535] | | |
| 04918779 | | BNB[.00000004], TRX[.000777], USDT[0] | | |
| 04918782 | | GMT[0], SOL[.00617373], TRX[.000781], USD[0.00], USDT[0.10606117] | Yes | |
| 04918783 | | APT[.14967305], BTC[0.01160452], ETH[.00004156], ETHW[.00004156], TRX[.000093], USDT[0.00000007] | | |
| 04918793 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 04918803 | | BNB[0] | | |
| 04918811 | | AKRO[1], ATLAS[1233.48726717], BAO[13], BNB[6.30141912], BTC[.1049447], CHZ[87.83505045], CQT[79.16217716], CRO[52.67875769], DENT[6], DOGE[79.40684209], ETH[1.26574305], ETHW[1.26521254], FTT[7.52062734], GRT[67.76235987], HOLY[1.04092307], HXRO[1], KIN[14], LINA[863.33174195], LOOKS[3.69699851], LRC[21.04355146], LTC[20.46758917], MATIC[3.82173081], NEAR[.33914343], OXY[104.82407206], QI[667.59828272], RSR[2], SECO[1.04411257], SHIB[247439.9166929], SLP[246.46478854], SOL[19.54541471], SPELL[996.76178473], STEP[231.23668501], SXP[5.46141506], TRU[120.5943841], TRX[7.000276], TRYB[310.46108641], UBXT[3], UMEE[266.84791535], USD[0.00], USDT[58.94780750], XRP[10.15151782], ZRX[22.27537279] | | |
| 04918815 | Contingent | GST[28.0300008], LUNA2[1.27426952], LUNA2_LOCKED[2.97077138], LUNC[277581.32111275], SOL[1.35779981], TRX[.000004], USD[0.14], USDT[916.39389077] | Yes | |
| 04918816 | | BTC[.01058788], DOGE[29.1305561], USD[0.11] | | |
| 04918819 | Contingent | DMG[140.2], LUNA2[0.14431465], LUNA2_LOCKED[0.33673419], LUNC[31424.82], MTA[21], SOL[.00942326], STEP[52.5], USD[0.27], XPLA[10] | | |
| 04918826 | | APE[0], BAO[2], BTC[0], FTT[0], GMT[0.00181643], KIN[1], KNC[0], RNDR[98.44007871], SHIB[102.05584347], SOL[0], SPY[0], USD[0.00], USDT[0] | Yes | |
| 04918827 | | TRX[0] | | |
| 04918839 | Contingent | BAO[1], KIN[1], LUNA2_LOCKED[24.30759145], USD[0.01] | | |
| 04918844 | | FTT[0], TRX[.000012], USD[0.00], USDT[1.16348255] | | |
| 04918852 | | BAO[1], DENT[2], ETH[0], KIN[2], MATH[1], NFT [398031827611222675/The Hill by FTX #10765][1], TRX[.000007], UBXT[2] | | |
| 04918853 | | MNGO[1.01] | | |
| 04918861 | | ALGO-PERP[0], APE-PERP[0], AUD[0.41], AXS-PERP[0], BTC-PERP[0], CEL-PERP[253.4], ETH-PERP[0], GAL-PERP[173.3], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-220.46], WAVES-0624[0], XRP-PERP[0] | | |
| 04918864 | | ETH-PERP[0], FTT[30.39392], USD[0.00] | | |
| 04918869 | | GMT[2.4584258], SOL[0.00594680], SXP[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04918870 | Contingent | BTC[0], ETH[0], LUNA2[0.00001189], LUNA2_LOCKED[0.00002775], LUNC[0.00015358], USD[0.00], XRP[0] | | |
| 04918873 | | BNB[.00725801], BTC[.0001001], SOL[.1101], USD[0.34], XRP[5.01] | | |
| 04918876 | Contingent | GMT[0], GMT-PERP[0], LUNA2[3.45087391], LUNA2_LOCKED[8.05203913], LUNC[741435.06], SOL[0], TRX[0], USD[-1.05] | | |
| 04918881 | | TRX[.000777], USD[0.24], USDT[0.00000001] | | |
| 04918903 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[.089493], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[1.316], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0047836], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00981], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1312.02], USDT-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04918906 | | BAO[2], KIN[6], USD[0.00], USDT[0.02741118] | Yes | |
| 04918908 | | TRX[.000777], USDT[0.00002781] | | |
| 04918930 | | USD[0.00] | | |
| 04918934 | | MOB[0], PERP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04918939 | Contingent | ETH[.0029994], ETHW[.0029994], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC[.269946], USD[100.00], USDT[.154059] | | |
| 04918943 | | WRX[312.86405622] | Yes | |
| 04918947 | | BNB[.00008251], ETH[.00349056], ETHW[.00344949], GMT-PERP[0], KIN[2], USD[4719.41] | Yes | |
| 04918953 | | SOL-PERP[0], USD[0.14] | | |
| 04918968 | Contingent | GST[.01861877], LUNA2[0.00692480], LUNA2_LOCKED[0.01615788], NFT (345910870462091683/FTX Crypto Cup 2022 Key #3240)[1], NFT (567117600154876916/The Hill by FTX #9549)[1], SOL[.02], TRU[1], TRX[.000011], USD[0.00], USDT[0.01371261], USTC[.98024] | Yes | |
| 04918972 | | BAO[3], KIN[3], RSR[1], USDT[0] | Yes | |
| 04918974 | Contingent | BTC[0], BTC-PERP[0], DOGE[-63.02235152], LUNA2[0.40380160], LUNA2_LOCKED[0.94220374], LUNC-PERP[0], USD[17.52], USTC-PERP[0] | | |
| 04918982 | | KIN[1], MATIC[0], USD[0.00] | | |
| 04918992 | | TONCOIN[.04], USD[0.04] | | |
| 04919002 | | USD[0.00], USDT[18.40896711] | | |
| 04919004 | | BTC[0], DOGE[0], USD[0.03], USDT[0], XRP[0.32213900] | | |
| 04919008 | | USDT[2.05534952] | | |
| 04919030 | | BTC[0.16857717], USDT[3.8591662] | | |
| 04919036 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[.0001], PEOPLE-PERP[0], RSR-PERP[0], TRX[.57628567], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04919041 | | XRP[0.00000001] | | |
| 04919054 | | AUDIO[1], BAO[2], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 04919055 | | BAO[2], BNB[.04548208], GRT[79.29235807], SOL[0.40444894] | Yes | |
| 04919058 | | TRX[.000777] | | |
| 04919062 | | USDT[31.31836403] | Yes | |
| 04919063 | | MATIC[.00000001], USD[0.97], USDT[0.02000000] | | |
| 04919075 | | USDT[0.00014167] | | |
| 04919079 | | ADA-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETH[0.77078086], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRX-PERP[0], USD[0.00], USDT[0.00001006], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04919081 | Contingent | BTC[0], LUNA2[0.05153799], LUNA2_LOCKED[0.12025531], LUNC[11222.5062018], TRX[.00005], USDT[0.04761640] | | |
| 04919089 | | USDT[0.00000079] | | |
| 04919097 | | TONCOIN[.05], USD[0.01] | | |
| 04919103 | | 0 | | |
| 04919105 | | BAO[1], DOGE[0], ETH[.00000001], KIN[2], USD[0.00] | | |
| 04919107 | | BAO[1], DENT[1], GHS[0.00], TRX[2], USDT[0] | | |
| 04919108 | | NFT (506699982194379389/The Hill by FTX #4020)[1] | | |
| 04919117 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04919124 | | TRX[.000001] | | |
| 04919136 | | AKRO[1], BAO[1], BAT[1], BTC[.50561646], DENT[1], ETH[5.34783871], ETHW[5.00432406], FTT[273.39075263], KIN[5], RSR[1], SHIB[148387527.57073814], TONCOIN[.00593743], UBXT[1], USD[0.00], USDT[1.50021025] | Yes | |
| 04919137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-2527], ANC-PERP[0], APE-PERP[0], APT-PERP[-119], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000071], BTC-PERP[-0.07589999], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[-6495], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.091], FLOW-PERP[0], FTT-PERP[-146.4], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00284543], LUNA2_LOCKED[0.00663935], LUNC[17.0509572], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-432], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[-1287], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[8333.60], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[466.89116800], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04919139 | | HKD[0.00], USD[0.00] | | |
| 04919142 | | AKRO[5], BAO[7], DENT[4], GBP[307.98], KIN[11], RSR[2], SOL[19], UBXT[2], USD[17.86] | | |
| 04919147 | | KIN[1], USD[0.03], USDT[0] | | |
| 04919150 | | AKRO[1], BAO[6], DENT[1], ETH[0.24416099], ETH-PERP[0], ETHW[0.11846947], GMT[307.55380360], GMT-PERP[0], GST[0.00000099], KIN[10], SOL[1.89622542], SOL-PERP[0], TRX[2], UBXT[1], USD[151.14] | Yes | |
| 04919156 | | BAO[2], BTC[.00000016], KIN[1], NFT (486246425043759654/The Hill by FTX #2567)[1], TRX[2.000777], TSLA[0], USD[962.14], USDT[0.00130788] | Yes | |
| 04919157 | | BAO[2], KIN[1], USD[0.00] | | |
| 04919164 | | KIN[1], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04919168 | | TRX[0] | | |
| 04919169 | | TRX[342.168096] | | |
| 04919170 | | APE[7.78736], USD[0.34], USDT[0] | | |
| 04919171 | | BTC[.01140244], ETH[.64594304], ETH[.64594304], ETHW[.64574255], FTT[25.24390223], LUNC-PERP[0], NFT (288426397361185788/Baku Ticket Stub #1614)[1], NFT (288461116445693498/Austin Ticket Stub #1034)[1], NFT (289498229063490058/Hungary Ticket Stub #1618)[1], NFT (306569801891218851/The Hill by FTX #3345)[1], NFT (341468160857982415/France Ticket Stub #478)[1], NFT (359040408362130911/Netherlands Ticket Stub #1934)[1], NFT (420727348339671156/Montreal Ticket Stub #28)[1], NFT (453728859136472562/Silverstone Ticket Stub #593)[1], NFT (466730679099172893/Monaco Ticket Stub #627)[1], NFT (506988232333062544/Monza Ticket Stub #1689)[1], NFT (530959462185065647/FTX Crypto Cup 2022 Key #630)[1], NFT (537887204720327052/Singapore Ticket Stub #1092)[1], NFT (561195125939972852/Belgium Ticket Stub #1533)[1], TRX[.000006], USD[199.66], USDT[12.48882624] | Yes | |
| 04919192 | | EXCHBEAR[366000], NFT (375883011857501740/FTX Crypto Cup 2022 Key #15856)[1], NFT (466807504579771907/The Hill by FTX #20322)[1], TRX[.000777], USD[0.09], USDT[0] | | |
| 04919197 | | TRX[.000777] | | |
| 04919201 | | NFT (575605085330505894/FTX Crypto Cup 2022 Key #22032)[1], TRX[.000777], USDT[1775.45222058] | Yes | |
| 04919209 | | BTC[.0002], USD[1.58] | | |
| 04919214 | | BTC[.00000003], GST[.06], KIN[2], NFT (363707578402408631/FTX Crypto Cup 2022 Key #21397)[1], NFT (475056657606747404/The Hill by FTX #2224)[1], SOL[.00001037], USD[0.00], USDT[13.10289520] | Yes | |
| 04919219 | | ALICE-PERP[0], AUD[238.81], CEL-PERP[0], LTC-PERP[0], USD[0.04], XMR-PERP[0], ZRX-PERP[0] | | |
| 04919233 | | TRX[.000777] | | |
| 04919234 | | NFT (539748591512296536/Hungary Ticket Stub #1772)[1], NFT (572055447648190145/The Hill by FTX #39266)[1] | | |
| 04919249 | | TRX[.000777], USDT[2.1547581] | | |
| 04919251 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 04919254 | | TRX[.002264], USDT[836] | | |
| 04919256 | | BTC-PERP[0], TRX[.000185], USD[0.31], USDT[0.00000001] | | |
| 04919264 | | TRX[.000777], USDT[3000] | | |
| 04919272 | | ETH[.000998], ETH-PERP[0], ETHW[.000998], GST[.0800004], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04919274 | | AUDIO[328.9342], CRV[.9714], GMT[.9878], MANA[28.9942], SAND[22.9954], SNX[.09858], TRX[.9962], USD[0.00], USDT[609.99756490] | | |
| 04919278 | | TONCOIN[1] | | |
| 04919280 | | ENJ[2.73368586], KIN[2], SHIB[0], TRX[0], USD[0.00], USDT[0.00001160] | Yes | |
| 04919281 | Contingent | BNB[0], ETH[0], LUNA2[0.00002746], LUNA2_LOCKED[0.00006407], LUNC[5.98], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04919290 | | ATLAS[10130], TRX[.000777], USD[0.01], USDT[0] | | |
| 04919291 | | DOGE[.01637572], ETH[1.17674551], ETHW[.94194126], USDT[3905.2521065] | Yes | |
| 04919316 | | USD[0.00] | | |
| 04919317 | | USD[0.01] | | |
| 04919330 | | XRP[.00000001] | | |
| 04919338 | | GMT[0], SOL[0] | | |
| 04919342 | Contingent | LUNA2[0.00030617], LUNA2_LOCKED[0.00071440], LUNC[66.67], TONCOIN[.06], USD[0.01] | | |
| 04919347 | | TRX[.000582] | | |
| 04919350 | | AAPL[0], AKRO[20], ALPHA[2], AMC[0], BAO[21], BAT[1], BTC[0], CUSDT[0.72002844], DENT[10], DOGE[2], FIDA[2.01426056], FRONT[1], GARI[30203.90569739], GRT[3], GST[25.96561518], IND[0], KIN[57], KSHIB[0], LUNC[0], MANA[0.00451054], MATIC[0], NFLX[0], NFT (323661792388577413/FTX EU - we are here! #258494)[1], NFT (460887279813196758/FTX EU - we are here! #258487)[1], NFT (536337124201605061/FTX EU - we are here! #258499)[1], RSR[10], SECO[.00002787], SHIB[.00000016], SOL[0], TOMO[4.11182155], TONCOIN[.03452461], TRU[1], TRX[13.000845], TSLA[4.75867071], TSLAPRE[0], TWTR[0], UBXT[16], UNI[0.00164184], USD[0.00], USDT[0.00000001] | Yes | |
| 04919355 | | TRX[61.551247] | | |
| 04919360 | | USDT[0] | | |
| 04919363 | | USD[0.00] | | |
| 04919371 | | NFT (542765477211700552/The Hill by FTX #17580)[1] | | |
| 04919384 | | BTC[.06254683], DOGE[5206.1403326], ETH[.91343151], ETHW[.91304786] | Yes | |
| 04919387 | | ETH-PERP[0], USD[0.01], USDT[9.03819948], XRP[.270972] | | |
| 04919391 | | ALICE-PERP[0], APE-PERP[0], BTC-MOVE-0517[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.14], USDT[1.95], WAVES-PERP[0] | | |
| 04919394 | | ETH-PERP[0], USD[0.03] | | |
| 04919404 | | BRZ[.0025367], USDT[0] | | |
| 04919409 | | TRX[-8.53328575], USD[0.67] | | |
| 04919421 | | TRX[.021121], USD[11.20], USDT[0.00000001] | | |
| 04919425 | | USD[0.04] | | |
| 04919426 | | TONCOIN[.07], USD[0.00] | | |
| 04919428 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000777], USD[3.50], USDT[0.00347075], XRP-PERP[0] | | |
| 04919434 | | 0 | | |
| 04919440 | | BTC[.0000011], USD[0.08], XRP[.01] | | |
| 04919451 | | GBP[0.00] | | |
| 04919459 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC[0.00000001], BTC-PERP[0], BYND-0930[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00995587], FTT-PERP[0], GALA-PERP[0], GBTC-0930[0], GDX-0930[0], GLD-0930[0], GMT-PERP[0], GOOGL-0930[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], PFE-0930[0], PYPL-0930[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.72225066], TRX-PERP[0], TSLAPRE-0930[0], TSM-0930[0], UBER-0930[0], UNI-PERP[0], USD[-0.07], USDT[0], USO-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0] | | |
| 04919468 | | BTC[.0000364], DOGE[.18652849], TRX[.720001], USD[0.00], USDT[0.00344011], XRP[0.40046900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04919482 | | TRX[.000028], USDT[0.06214481] | | |
| 04919488 | | USD[52.24] | Yes | |
| 04919494 | | BAO[2], KIN[2], USD[0.00] | | |
| 04919499 | | TRX[.501729], USD[0.02], USDT[0.02754323] | | |
| 04919501 | | TRX[.000777], USDT[0.07610442] | | |
| 04919504 | | BTC[0], USD[0.00], USDT[0], XRP[.000018] | Yes | |
| 04919515 | | NFLX[1.10377069] | | |
| 04919535 | | BTC[0], USD[1.54] | | |
| 04919538 | | TRX[.000778] | | |
| 04919551 | Contingent, Disputed | USDT[0.00000032] | | |
| 04919553 | | TRX[.000777] | | |
| 04919557 | | TRY[0.37], TRYB[.00984453], USD[0.10], USDT[.6557648] | | |
| 04919561 | | TRX[.000777], USD[0.05] | | |
| 04919568 | | TRX[.000777] | | |
| 04919570 | | SOL[.005], USDT[0] | | |
| 04919580 | Contingent, Disputed | FTT[.1], USD[0.00], USDT[0.27718158] | | |
| 04919587 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04919591 | | USDT[.23666083] | | |
| 04919593 | | TRX[.000777] | | |
| 04919602 | | AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.45374540] | | |
| 04919608 | | TRX[.00078] | | |
| 04919609 | | ATOM-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSM-PERP[0], MANA-PERP[0], TRX[.000028], USD[0.00], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 04919620 | | TRX[.000777] | | |
| 04919621 | Contingent | FTT[0.00183138], LUNA2_LOCKED[23.8351003], USD[0.01] | | |
| 04919630 | | USD[0.00] | | |
| 04919636 | | TRX[.000777] | | |
| 04919644 | | TRX[.000777] | | |
| 04919654 | | TRX[.000777] | | |
| 04919660 | | APE[11.75157461], BAO[1], CHF[0.00], RSR[1], SHIB[1.11272448], USD[0.00] | Yes | |
| 04919663 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00000108] | | |
| 04919664 | | TRX[.000777] | | |
| 04919668 | | USD[0.00] | | |
| 04919670 | | FTT[35356.527199], FTT-PERP[0], SOL[.001], USD[100015.03], USDT[74.36306177] | | |
| 04919676 | | TRX[.000777] | | |
| 04919682 | | TRX[.000004] | | |
| 04919691 | | TRX[.000777] | | |
| 04919695 | | USD[0.00] | | |
| 04919698 | | AKRO[9], BAO[44], BTC[.00000031], CHZ[1], DENT[10], ETH[.00000103], ETHW[.00000103], FIDA[1], FTT[25.00000058], KIN[34], RSR[4], TRX[8], UBXT[7], USD[0.05] | Yes | |
| 04919701 | | AMD-0930[0], BTC-PERP[0], DAI[.00000001], ETC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], SOL[68.586966], TONCOIN-PERP[0], USD[0.00], USDT[0.43790467], USO-0624[0], USO-0930[0] | | |
| 04919702 | | BNB[.002], TRX[1.000001], USDT[0] | | |
| 04919704 | | USD[0.03] | | |
| 04919711 | | TRX[.000196] | | |
| 04919713 | Contingent | BTC[0], ETH[0], ETHW[.00087785], LUNA2[0.00010579], LUNA2_LOCKED[0.00024685], LUNC[23.0367596], SHIB[184.37850045], TONCOIN[0], TRX[1094], USD[0.23], USDT[0] | Yes | |
| 04919715 | | TRX[.000777] | | |
| 04919723 | | CEL-PERP[0], GST-PERP[0], NFT (385914857610822118/FTX Crypto Cup 2022 Key #3618)[1], PUNDIX-PERP[0], SOL-PERP[0], TRX[.1981232], USD[0.05], USDT[0.12228593] | | |
| 04919724 | | GST[.04], LUNC-PERP[0], NFT (437460535203451057/FTX Crypto Cup 2022 Key #16768)[1], NFT (497656638429350309/The Hill by FTX #10225)[1], USD[0.10], USDT[1.16048595], XRP[.335] | Yes | |
| 04919725 | | ALGO[.562265], DOGE[.70538606], LTC[.0064309], TRX[.00014], USD[0.00], USDT[0.07038419] | | |
| 04919736 | | TRX[.000777], USD[0.09] | | |
| 04919737 | | TRX[.000777] | | |
| 04919752 | | AKRO[1], BTC[.08857577], ETH[.54203598], ETHW[.54203598], GBP[0.00], KIN[1] | | |
| 04919757 | | TRX[.000777] | | |
| 04919768 | | ETH[0], USDT[0.00000696] | | |
| 04919774 | | ETH[.9828034], ETHW[.9828034], TONCOIN[.00000001], TRX[.000805], USDT[1.49752259] | | |
| 04919780 | | TRX[.000777] | | |
| 04919788 | | BAO[1], ETH[.02356635], ETHW[.02327778], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04919789 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[12.26531762] | | |
| 04919798 | Contingent | AKRO[1], KIN[1], LUNA2_LOCKED[81.53180507], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04919809 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04919811 | | USD[1.94] | | |
| 04919822 | | TRX[.000777] | | |
| 04919838 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073538], TRX[.44263], USD[4.36], USTC-PERP[0] | | |
| 04919840 | | GMT[.94660984], SOL[61.81332059], USD[0.28], USDT[.99816024] | Yes | |
| 04919841 | | BAO[1.75], BTC[0], CAD[0.38], ENS[.53017061], ETH[.00427693], ETHW[.00422217], NEXO[3.8281542], NFLX[.00000009], PFE[.03922579], TSLA[.0040518], USD[11.77] | Yes | |
| 04919843 | | TRX[.000777] | | |
| 04919845 | Contingent | ETH[0], GST[.65045333], LUNA2[0.00380234], LUNA2_LOCKED[0.00887213], LUNC[827.96873448], TONCOIN[0], TRX[.000018], USD[0.00], USDT[12.50000000] | | |
| 04919854 | | ETH[0.01061838], ETHW[1.84128332] | | |
| 04919861 | | TRX[.000777] | | |
| 04919868 | | TRX[.000777] | | |
| 04919877 | | TRX[.000777] | | |
| 04919880 | | FTT[3.5], USDT[1.78307823] | | |
| 04919881 | | FRONT[1], KIN[2], TRX[1.001831], USDT[0] | | |
| 04919882 | | TRX[.00003], USD[0.00], USDT[0.16143174] | | |
| 04919884 | | 0 | | |
| 04919885 | | SOL[7.0442701], SPY[.40604435], TSLA[.64170945], USD[1090.24] | Yes | |
| 04919892 | | BTC[.02009983] | | |
| 04919896 | | SOL[0], USDT[1.00000287] | | |
| 04919897 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04919910 | | AKRO[1], BAO[2], DENT[2], DOGE[1], FIDA[1], KIN[3], NFT (36732852189203636O/FTX Crypto Cup 2022 Key #14806)[1], TRX[.000807], USD[0.00], USDT[0] | | |
| 04919913 | | BAO[2], KIN[1], USD[0.00] | | |
| 04919915 | | BTC[0.00002791], FTT[0.02780805] | Yes | |
| 04919930 | Contingent | GBP[0.06], LUNA2[0.05260235], LUNA2_LOCKED[0.12273883], LUNC[.16958905], USD[0.00] | Yes | |
| 04919941 | | TRX[.000777] | | |
| 04919952 | | DENT[1], KIN[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04919953 | | USD[0.01] | | |
| 04919957 | | TRX[.000777] | | |
| 04919963 | | TONCOIN[7.73180857], USD[0.11], USDT[0.00000001] | Yes | |
| 04919969 | | ATOM[45.1], USD[6.76] | | |
| 04919971 | | BTC[0.01096691], GBP[1.00], USD[0.74] | | |
| 04919977 | | TRX[.000777], USDT[.078] | | |
| 04919987 | | AKRO[2], BAO[3], DENT[1], ETHW[3.94943795], KIN[9], RSR[1], TONCOIN[.1], TRX[319.09423349], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04919989 | | TONCOIN[6.97444366] | | |
| 04919993 | | TRX[.004055], USD[0.00], USDT[1] | | |
| 04919994 | | MNGO[9900.03015977], TRX[.000001], USD[0.32], USDT[0.00148964] | Yes | |
| 04919998 | | FTT[0.00460110], USD[0.00] | | |
| 04920002 | | ETH[0], ETHW[0], USDT[0.00001706], XRP[2420.44504722] | | |
| 04920003 | | BNB[0], USD[0.00], USDT[0] | | |
| 04920007 | | TRX[.000777] | | |
| 04920008 | | USDT[10.72415983] | Yes | |
| 04920030 | | BTC[.00000235], GBP[0.14], USD[0.04] | Yes | |
| 04920033 | | TRX[161.219604] | | |
| 04920035 | | SOL[113.36727224], USD[0.17] | Yes | |
| 04920058 | | AKRO[1], AUDIO[148.74883747], BAO[3], BTC[.03303904], ETH[.49982054], ETHW[.25772987], GBP[0.00], KIN[4], MATIC[1.00001826], RSR[1], USD[0.00] | Yes | |
| 04920060 | Contingent | BAO[1], BNT[7.16805272], ETH[0], FTT[0.53342724], RAY[2.21084442], RSR[420.83311937], SOL[0.06197099], SRM[3.03883591], SRM_LOCKED[.02927578], TRX[0], USD[0.00] | | BNT[7.164372] |
| 04920064 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATH[0], MATIC[0], SOL[0], TRX[.001726], TRY[0.00], USD[0.00], USDT[0] | | |
| 04920067 | | TRX[.000777], USDT[0.00000071] | | |
| 04920070 | Contingent | ALGO[2231.7707285], BTC[0.01756232], FTT[60.94762308], LUNA2[2.55056754], LUNA2_LOCKED[5.95132426], LUNC[555391.45248713], MATIC[627.3013221], SKL[38595.3683322], SPELL[300390.09837], USD[0.17], XRP[1100.2926711] | | |
| 04920072 | | AKRO[2], BAO[11], DENT[1], EUR[0.00], KIN[9], TONCOIN[46.77142699], UBXT[1], USD[0.00], YFI[.01666902] | Yes | |
| 04920075 | | GBP[0.00] | | |
| 04920078 | | TRX[1] | | |
| 04920080 | | AKRO[2], APE[32.17177921], BTC[.02526021], CRO[214.88514028], ETH[3.01456566], ETHW[3.01329953], FRONT[1], KIN[7], TRX[2], UBXT[2], USD[0.01], USDT[0.00061843] | Yes | |
| 04920085 | | BTC[.00185232], TRX[1], USD[0.00] | Yes | |
| 04920091 | | BTC[.00000446] | Yes | |
| 04920099 | | USD[0.00] | | |
| 04920111 | | USD[0.00] | | |
| 04920120 | | AAPL[.009888], AMD[4.689062], AMZN[.0008306], GOOGL[.9866422], NVDA[2.2520495], SOL[3.269346], USD[512.46] | | |
| 04920136 | Contingent | LUNA2[0.00144347], LUNA2_LOCKED[0.00336811], LUNC[314.32], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04920145 | | BTC-PERP[0], USD[0.00] | | |
| 04920150 | Contingent | 1INCH-PERP[0], AAPL-0930[0], ABNB-0930[0], ABNB-1230[0], ACB-0930[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNTX-0930[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND-0930[0], BYND-1230[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.009867], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-0930[0], GME-1230[0], GMT-PERP[0], GOOGL-0930[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86766433], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NVDA-0930[0], NVDA-1230[0], OKB-1230[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-0930[0], PRIV-PERP[0], PROM-PERP[0], PYPL-0930[0], PYPL-1230[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.990379], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TSLA[.00097583], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], USD[0.13], USDT[0.01479946], USDT-PERP[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-0930[0], XLM-PERP[0], XRP[.0334], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-0624[0] | | |
| 04920159 | | TRX[.081668], USDT[0] | | |
| 04920160 | | BTC[0.11017940], ETH[.51790158], ETHW[.51790158], EUR[3.83], SOL[20.6784933], USD[0.71] | | |
| 04920163 | | BTC[.00007912], ETH[.00031586], ETHW[.003], FTT[56.65481068], MATIC[11.02383456], TRX[.002247], USD[2.33], USDT[0.76507614] | Yes | |
| 04920177 | | NFT (449606167551248705/Green Point Lighthouse #505)[1] | | |
| 04920180 | Contingent | ALTBEAR[50000], ALTBULL[9.9981], ANC-PERP[0], BTC-PERP[0], COMPBEAR[4998100], CONV-PERP[0], DENT[9998.1], EOS-PERP[0], GALA[499.965], GMT-PERP[100], LUNA2[0], LUNA2_LOCKED[3.29615637], LUNC-PERP[0], MAPS-PERP[400], MTA[599.886], MTA-PERP[0], OXY-PERP[1500], PEOPLE-PERP[0], ROOK-PERP[0], USD[154.08], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04920184 | | TRX[.000777] | | |
| 04920192 | | ETH[.03207405], ETHW[1.4709927], LUNC[.000777], TRX[.000777], USD[-4.03], USDT[0.50000189] | | |
| 04920195 | | BAO[4], ETH[.00000001], KIN[2], RSR[1], TRX[2.000839], USD[0.00], USDT[0] | | |
| 04920198 | | SOL[0.00000001], USD[0.08] | Yes | |
| 04920231 | | BTC[0.09296661], TRX[.000777], USDT[3530.72138061] | Yes | |
| 04920232 | Contingent | ATOM[8.47116912], BTC[0.00611816], BTC-PERP[0], CRO[2.27805542], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00567925], LUNC-PERP[0], NFT (308240742230378012/Baku Ticket Stub #2061)[1], NFT (392321912281731544/Montreal Ticket Stub #1570)[1], NFT (393633309336393553/Monza Ticket Stub #950)[1], NFT (407753810645429401/Netherlands Ticket Stub #988)[1], NFT (483222776127630666/Belgium Ticket Stub #1829)[1], NFT (503236848526046018/Austin Ticket Stub #225)[1], NFT (516796761388958246/Singapore Ticket Stub #989)[1], NFT (521248739841311329/The Hill by FTX #6916)[1], NFT (573552560150594049/FTX Crypto Cup 2022 Key #21286)[1], NVDA[0.00249469], TSLA[0.12096754], USD[229.62] | Yes | |
| 04920235 | | NFT (297808690933791127/FTX Crypto Cup 2022 Key #4289)[1], NFT (538702855508665139/The Hill by FTX #6853)[1], USD[0.06] | | |
| 04920239 | | SOL[0.94634955], TRX[.002292], TRX-0624[0], USD[1.07], XRP[.29715] | | |
| 04920244 | Contingent | LUNA2_LOCKED[8.18739089], SOL[.00000466], USD[0.00], USDT[0] | Yes | |
| 04920253 | | TRX[.723916], USDT[0.09631406] | | |
| 04920270 | | BTC-MOVE-0424[0], BTC-MOVE-0425[0], USD[0.00], USDT[0] | | |
| 04920275 | | LUNC[.000332], TONCOIN[.04], USD[0.00], USDT[0.00246784] | | |
| 04920282 | | SOL[10.33205366] | | |
| 04920283 | | USD[0.70] | | |
| 04920288 | | TRX[.000777], USDT[1.478034] | | |
| 04920294 | | HBAR-PERP[0], USD[0.00] | | |
| 04920306 | | USD[3.10] | | |
| 04920307 | | ETC-PERP[0], GMT[0], GMT-PERP[0], TONCOIN-PERP[0], USD[0.17], USDT[0] | | |
| 04920311 | Contingent | BTC[0.01013032], ETH[0.49559995], ETHW[0.49317664], LUNA2[0.00026011], LUNA2_LOCKED[0.00060692], TRX[.000016], USD[0.62], USDT[0.00008001], USTC[.03682] | | |
| 04920312 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[5.80], USDT[0.00860715], XRP[.416024], XRP-PERP[0] | | |
| 04920315 | | BTC[.04321995], BTC-PERP[0], DOGE-PERP[0], ETH[.30394511], ETH-PERP[0], ETHW[.00051573], FTT[43.78501965], GMT-PERP[0], TRX[.000777], USD[1969.25], USDT[1472.33729874] | Yes | |
| 04920317 | Contingent | FTT[0.09458580], LUNA2[0.00624891], LUNA2_LOCKED[0.01458080], LUNC[8.82], TRX[.000777], USD[0.01] | | |
| 04920321 | | TONCOIN[3.35405602] | | |
| 04920322 | | BAO[1], UBXT[1], USDT[0] | | |
| 04920323 | | GBTC[.52580564], USD[0.00] | Yes | |
| 04920327 | | AKRO[4], ALPHA[2], BAO[22], BAT[1], DENT[6], ETH[0], EUR[0.00], GBP[0.00], HXRO[1], KIN[2], LTC[.00000029], RSR[1], TRX[1.002226], UBXT[6], USD[0.00], USDT[142.07366352] | Yes | |
| 04920331 | | BTC[.004] | | |
| 04920333 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008552], TRX[0], USD[0.00], USDT[0] | | |
| 04920342 | | APE-PERP[0], ETH[2.70336208], ETH-PERP[0], ETHW[.34197096], LINK-PERP[0], MATIC-PERP[0], SOL[0], USD[-0.70] | | |
| 04920357 | | ETHW[.00007876], TRX[0], USD[0.02] | | |
| 04920358 | | AKRO[3], BAO[13], DENT[7], KIN[16], RSR[1], UBXT[7], USD[0.00], XRP[20] | | |
| 04920362 | | RAY[1156.5390757], RAY-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 04920367 | | KIN[2], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04920368 | | FTT[0.00079490], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 04920369 | | JPY[281.95], PAXG[.199962], TRX[.94910434], TRX-PERP[0], USD[9832.69], USDT[0], USDT-PERP[0] | Yes | |
| 04920373 | | AAVE[.139952], BCH[.109978], BTC[0], ETH[.0089988], LTC[.189578], SOL-PERP[0], USD[0.00], USDT[0.20783424] | | |
| 04920376 | | AKRO[2], APT[0], BAO[35], DENT[4], GARI[970.09998492], GBP[0.01], HNT[169.98996623], KIN[27], NEAR[134.81813174], TRX[1], UBXT[6], USD[0.00] | | |
| 04920381 | | TRX[.000777] | | |
| 04920384 | | ALPHA[1], BAO[2], BNB[0.16572733], ETH[1.39471250], ETHW[1.39471250], FRONT[1], KIN[1], MATIC[2], RSR[1], TRX[1], UBXT[2], USD[0.00] | | BNB[.161313] |
| 04920386 | | APE[0], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 04920392 | | GHS[5.00], USDT[.03014592] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04920393 | | BTC[.0003], USDT[2.05620815] | | |
| 04920398 | | USD[0.00], USDT[0] | | |
| 04920409 | | 1INCH[51.9896], TONCOIN[39.13] | | |
| 04920412 | | USD[0.00] | | |
| 04920422 | | BAO[1], DENT[1], SOL[0] | | |
| 04920426 | | AUD[0.03], BTC[0.00001982], USD[179306.03] | Yes | |
| 04920427 | | FTT[0.00706328], SOL[.939], USD[0.00], USDT[0] | | |
| 04920437 | | BNB[0.00000188], MATIC[0], TRX[1.053792], USD[0.00], USDT[0] | | |
| 04920438 | | BTC[.00038889], USD[0.00] | Yes | |
| 04920444 | | USD[0.00] | | |
| 04920457 | | SHIB[2617.90578477], USD[0.03] | Yes | |
| 04920458 | | 0 | | |
| 04920463 | | TRX[.000777] | | |
| 04920470 | | TRX[.000777], USD[0.00], USDT[0.00740867] | Yes | |
| 04920490 | | AKRO[1], BAO[1], BTC[.00125847], ETH[.01683456], ETHW[.01683456], USD[25.00] | | |
| 04920500 | | BAO[1], KIN[2], RSR[1], SOL[0], TRX[.000032] | | |
| 04920515 | | ETH[0.00000001], USDT[0] | | |
| 04920516 | | USD[0.01] | | |
| 04920520 | | AKRO[1], BAO[2], BNB[0.03000000], BTC[.00052073], BTC-PERP[.0025], DAI[.8492134], DENT[1], DOGE[.93060654], ETH[-0.00133347], ETHW[-0.00132509], GBP[0.00], KIN[2], MATIC[5.18136617], SOL[.88335423], SXP[1], TRX[3.16396022], UBXT[1], USD[-54.41], USDT[45.00000002] | | |
| 04920521 | | TONCOIN[.015], USD[0.00] | | |
| 04920531 | Contingent | AKRO[12327.65336318], BAO[1], BTC[0], CEL[0], DENT[15831.6269235], DOGE[0], ETH[0], GMT[11.573486], LUNA2[5.63021667], LUNA2_LOCKED[13.13717225], LUNC[400.16132073], SECO[1], SOL[0], SOL3[34047332.577942], TRX[2197.4563725], UBXT[4428.99910136] | | |
| 04920532 | Contingent, Disputed | GBP[0.00] | | |
| 04920541 | | USD[0.00], USDT[0.00000096] | | |
| 04920542 | | AUD[0.01], BTC[.79915551] | Yes | |
| 04920545 | | BTC-PERP[0], TRX[.000081], USD[429.71], USDT[0] | | |
| 04920549 | | SAND[6.9986], USD[0.78] | | |
| 04920553 | | USD[0.00], USDT[0] | | |
| 04920554 | Contingent | 1INCH-0624[0], ADA-PERP[0], ANC[3], APE-PERP[0], BAO-PERP[0], BTC[.00039992], BTC-PERP[0], CRO[10], CRO-PERP[0], DOGE-PERP[0], EDEN-0624[0], FTM-PERP[0], LUNA2[0.03461266], LUNA2_LOCKED[0.08076288], LUNC[5999], LUNC-PERP[0], ONE-PERP[0], REEF-0624[0], SHIB[2280], SOL-PERP[0], SOS-PERP[0], SPELL[399.92], STMX[2.040833], TRX-PERP[0], UNI[.09998], USD[3.35], USDT[1.0049557], USTC[.9998], XEM-PERP[0], ZIL-PERP[0] | | |
| 04920555 | | RSR[1], USD[0.00] | | |
| 04920557 | | BTC[.00001344], GMT[.98871419], GST[.09705791], TRX2.000777], USD[0.01], USDT[0] | Yes | |
| 04920562 | | APE-PERP[69.6], BTC[.00161312], BTC-PERP[.0004], JASMY-PERP[4000], SPELL-PERP[13400], USD[-41.31] | | |
| 04920565 | | AKRO[1], BAO[2], GENE[0.08397199], KIN[2], SOL[0], USD[0.07], USDT[0.00000299] | Yes | |
| 04920567 | | BTC[0.02875579], ETH[.12996652], ETHW[.00598884], FTM[69.92], LINK[12.1], USD[1066.70], USDT[0] | | |
| 04920576 | | GBP[0.00] | | |
| 04920588 | Contingent | BTC-PERP[-1.2386], GMT-PERP[0], LUNA2[22.49462909], LUNA2_LOCKED[50.79093121], SOL-PERP[0], USD[61627.54], USDT[0] | Yes | |
| 04920589 | | USDT[0] | | |
| 04920591 | Contingent | LUNA2[53843873], LUNA2_LOCKED[1.25529041], LUNC[1.07110309], TONCOIN[0], USD[0.00] | Yes | |
| 04920592 | | BAO[1], BTC[3.05954782], DENT[1], EUR[0.00], KIN[2], TRU[1], USD[0.00], XRP[24384.3520514] | Yes | |
| 04920594 | | USD[6.05] | | |
| 04920597 | | USD[0.05], USDT[0.00780847] | | |
| 04920603 | | BTC[0.07239760], BTC-PERP[0], USD[0.43], XRP[.64773792] | Yes | |
| 04920614 | | DENT[1], TRX[1], USDT[0] | | |
| 04920616 | | NFT (308098092857219213/FTX Crypto Cup 2022 Key #3466)[1], NFT (383220178911638526/Netherlands Ticket Stub #786)[1], NFT (526609124111766273/The Hill by FTX #8518)[1], USD[3288.43] | Yes | |
| 04920620 | | BTC[.00000183], DAI[.01858339], ETH[.00000531], ETHW[.58198759], FTT[.00003416], USD[0.00], USDT[0], XRP[.677569] | Yes | |
| 04920624 | | ETH[.35190281], ETHW[.31537132], USDT[331.46750697] | | |
| 04920628 | | ATLAS[3899.59535052], BAO[2], KIN[2], POLIS[25.93208114], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04920639 | | TRX[.000777], USDT[0.00002249] | | |
| 04920643 | | TRX[.000777] | | |
| 04920645 | | SUSHI[12], TONCOIN[12.599582], TONCOIN-PERP[0], USD[0.03], USDT[.00869248] | | |
| 04920660 | | USDT[0.00000026] | | |
| 04920665 | | USD[0.00] | | |
| 04920672 | | BNB[0.00038816], MATIC[0], TRX[.000472], USDT[0] | | |
| 04920680 | Contingent | APE[.026498], BTC[10], GMT[.82292], LUNA2[0.74972253], LUNA2_LOCKED[1.74935257], LUNC[163253.66], TRX[.73289], UNI[.093027], USD[0.00], USDT[0], XRP[.73005] | | |
| 04920684 | | BTC[0], ETHW[.00001722], USD[291.29], USDT[0.00302110] | | |
| 04920709 | | TRX[.000777], USD[0.12] | | |
| 04920719 | | XRP[3.83610782] | Yes | |
| 04920729 | | NFT (380745043814856905/The Hill by FTX #40128)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04920736 | | USDT[0.00001680] | | |
| 04920739 | | ETH[1.5220367], ETHW[1.52139738] | Yes | |
| 04920740 | | ETH[0.00000002], ETHW[.00000002], LTC[0], LUNC[0], MATIC[0], SOL[0], TRX[.000002], USD[1.17], USDT[0.01792798] | | |
| 04920743 | | ATOM[2462.831973], BNB[26.39116261], DOGE[.10548], ETH[.0008466], GST[19400], GST-PERP[0], SOL[151.04537563], SOL-PERP[0], USD[199092.65], USDT[12.37515386] | | |
| 04920749 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0289589], FTT-PERP[0], GMT-PERP[0], SHIT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-0.04], USDT[0] | | |
| 04920752 | | NFT (430841818581543612/The Hilt by FTX #13078)[1], NFT (436163576805839288/FTX Crypto Cup 2022 Key #10307)[1] | | |
| 04920754 | Contingent | AVAX[.00010152], BTC[0], ETHW[.10826829], GBP[0.39], LUNA2[0.00000001], LUNA2_LOCKED[.00000002], LUNC[.002774], USD[859.07], USDT[0.00350510] | Yes | |
| 04920767 | | USD[557.10] | | |
| 04920771 | | SOL[0], TRX[.001584], USD[0.00], USDT[0] | | |
| 04920779 | | AKRO[1], BAO[1], TRX[2.000003], UBXT[2], USD[0.00], USDT[0.95719702] | | |
| 04920780 | | AKRO[1], BAO[1], GBP[1.28], KIN[3], UBXT[1], USD[0.01], USDT[0.00130000] | | |
| 04920783 | | TRX[.000805], USD[0.07] | Yes | |
| 04920785 | | BTC[.0008734], BTC-1230[0], GHS[0.00], USD[0.01], USDT[10351.76149104] | | |
| 04920786 | | BTC[0.23183769], LTC[.0067496] | | |
| 04920799 | | AKRO[1], BAO[9], DENT[2], KIN[5], MATIC[0.00091328], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04920813 | | USD[0.09] | | |
| 04920818 | | USD[0.00], USDT[0] | | |
| 04920820 | | BNB[.00000009], MATIC[0], USD[0.00] | | |
| 04920824 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.22909476], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.74176206], LUNA2_LOCKED[1.73077814], LUNC[.0080454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.10522572], SOL-PERP[-0.03000000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001127], TRX-PERP[0], UNI-PERP[0], USD[-515.92], USDT[571.18490727], USTC[10051], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04920829 | | APE[0], BNB[0], BRZ[0], BTC[.00000104], DOT[0], ETH[0], FTT[0.00223096], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04920836 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00118030], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04920838 | | BAO[1], KIN[1], USD[0.00] | | |
| 04920843 | | EUR[0.01], USD[0.00] | | |
| 04920844 | | USD[0.00], USDT[.00866667] | | |
| 04920848 | | BTC[.2936065], USDT[16641.64216521], XRP[7092.311205] | | |
| 04920857 | | TRX[0], USD[0.00] | | |
| 04920872 | | TONCOIN[194.15] | | |
| 04920877 | | TRX[.00407] | | |
| 04920880 | Contingent | BCH-PERP[0], BTC[0.01509837], LUNA2[0.00700078], LUNA2_LOCKED[0.01633515], USD[295.50], USDT[0] | | |
| 04920888 | | BTC[.00610624], DOGE[459.88872084], ETH[.10024342], ETHW[.09921094], SHIB[2542532.65361283] | Yes | |
| 04920905 | | BAO[2], KIN[1], RSR[3], TRX[2], USD[0.00], XPLA[1707.01254815], XRP-PERP[0] | Yes | |
| 04920907 | Contingent | BULL[.1], ETH[5.11589682], FTT[25.09523100], LUNA2_LOCKED[107.1554891], MATIC[11010.89251417], USD[0.38], XRP[0] | | ETH[5.105721], USD[0.38] |
| 04920908 | | TRX[.000042], USDT[8268.741] | | |
| 04920909 | | BTC[0.22845392], ETH[.29139949], ETHW[.55490499], USD[593.09], USDT[.005] | | BTC[.036198], USD[2.36] |
| 04920910 | | BRZ[.81461763], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 04920915 | Contingent, Disputed | GBP[0.00] | | |
| 04920919 | | DOGE[77.28662346], USD[60.62] | Yes | |
| 04920921 | | TRX[.001558], USDT[0.21701968] | | |
| 04920923 | | USD[0.00] | | |
| 04920929 | | USD[0.05] | | |
| 04920933 | | USDT[0.44846743] | | |
| 04920935 | | ETHW[.0109984], USD[0.08] | | |
| 04920936 | | BAO[1], USD[0.00] | | |
| 04920942 | | TRX[.000778] | | |
| 04920955 | Contingent | BNB[0], ETH[0], ETH-PERP[-0.001], LUNA2[0.02835848], LUNA2_LOCKED[0.06616980], LUNC[6175.12], SOL[0], SOL-PERP[0], USD[2.71], USDT[0.00000001] | | |
| 04920958 | | TRX[.0000001], USDT[0] | | |
| 04920961 | | TONCOIN[.05], USD[0.01] | | |
| 04920974 | | NFT (363956451902137449/FTX Crypto Cup 2022 Key #8304)[1], USDT[.002682] | | |
| 04920981 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[.00000101], ETH-PERP[0], ETHW[0.00000099], FTM[.92191], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001583], USD[-3.55], USDT[4.10347525], WAVES[.00062], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04920982 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00063442], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT[.9994], GMT-PERP[0], LUNA2[0.01250842], LUNA2_LOCKED[0.02918631], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.009998], SOL-PERP[0], TRX-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04920083 | | BTC[0], USD[0.00] | | |
| 04920085 | | ETH[0.38968858], ETHW[0.37036250], LTC[.00456495], USD[0.10], USDT[.45356312] | | |
| 04920986 | | MATIC[19.59846177], USD[0.00] | | |
| 04920987 | | SOL[.01], USD[0.00] | | |
| 04920989 | | TRX[.000777] | | |
| 04920990 | | USD[13.44] | | |
| 04920993 | | BTC[.00418019], ETH[.05831803], ETHW[.05831803], HNT[0], MATIC[0], USD[0.01] | | |
| 04921002 | | ETH[0.00000161], ETHW[0.00000161] | | |
| 04921004 | | TONCOIN[.09], USD[0.01] | | |
| 04921009 | Contingent | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-WK-1014[0], FTT[1000.06853561], FTT-PERP[0], GST[.00000001], GST-PERP[0], LUNA2[0.12700313], LUNA2_LOCKED[0.29631899], LUNC[27790.41898064], LUNC-PERP[0], SOL-PERP[0], SRM[.1908273], SRM_LOCKED[18.6491727], USD[265.97], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04921013 | | BTC[0], MATIC[19.4842279], USD[0.00] | | |
| 04921014 | | USD[0.00] | | |
| 04921016 | Contingent | AKRO[1], BAO[9], ETH[.00000107], ETHW[.00000107], GALA[892.37420582], GBP[0.00], KIN[7], LINK[8.24875997], LUNA2[0.00092550], LUNA2_LOCKED[0.00215950], LUNC[201.53006759], SOL[.00002331], TRX[5] | Yes | |
| 04921018 | | USD[0.00] | | |
| 04921019 | | BTC[0], DENT[1], SOL[0], TONCOIN[0], UBXT[1], USD[0.00] | | |
| 04921022 | | USD[106.85], USDT[0] | Yes | |
| 04921023 | | TRX[.444989], USD[0.39] | | |
| 04921026 | | ETH[.00117125], ETHW[.00117125], USDT[0.00002278] | | |
| 04921027 | | USDT[.4] | | |
| 04921037 | | USDT[0] | | |
| 04921038 | | ADA-PERP[0], USD[186.14] | | |
| 04921039 | | AKRO[1], BAO[1], GBP[0.00], USD[2.83] | | |
| 04921046 | | TRX[0] | | |
| 04921051 | | TONCOIN[.072], USD[0.00], USDT[0] | | |
| 04921054 | | 1INCH[49.99], AAVE[.339932], ADA-PERP[86], APE-PERP[0], AVAX[1.69862], FTT[51.9899788], KSM-PERP[1], LINK[3.69926], LUNC-PERP[0], MANA[100.9502], NEAR[9.998], RAY[119.976], SAND[40.972], TRX[.810215], TRX-PERP[4837], USD[-125.75], USDT[.0035] | | |
| 04921076 | | AXS[.098], GMT[.09684931], GST[.09], SOL[6.39645585], SOL-PERP[0], TRX[.000777], USD[0.66], USDT[0.00672789], WAVES[.495] | | |
| 04921078 | | NFT (553398693029968277/FTX Crypto Cup 2022 Key #16840)[1] | | |
| 04921081 | | TRX[.000777] | | |
| 04921086 | | USDT[2.62189672] | | |
| 04921091 | | NFT (289730296457555928/FTX Crypto Cup 2022 Key #1883)[1] | | |
| 04921096 | | USDT[5072.01023255] | Yes | |
| 04921101 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 04921120 | | USD[10.00] | | |
| 04921122 | | ALTBEAR[7000], BEAR[248864.2], BTC[.00049984], BTC-PERP[0], BULL[.0004328], DOGEBEAR2021[.7026], ETHBULL[.00964], FTT[30.59996], HEDGE[.000918], NVDA-0624[0], TRX[86.9826], TSLA[.029976], USD[0.00], USDT[358.38290592], USDTBEAR[0.01642057], USDT-PERP[0], WAVES-PERP[0], WRX[.14833662], XLMBEAR[9.988], XLMBULL[84.36247125], XRP[23.9952], XRPBULL[725] | | |
| 04921127 | Contingent | ANC-PERP[0], BTC[0.17375120], BTC-PERP[0], ETH[.42716459], ETH-PERP[0], ETHW[.18535058], FTT[55.61730996], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00979553], SOL[.10514707], SOL-PERP[0], USD[105.46], USDT-PERP[0], USTC-PERP[0] | | |
| 04921128 | | USD[0.01] | | |
| 04921139 | | ETH-PERP[0], TRX[.000777], USD[0.07], USDT[.00884816], USTC-PERP[0] | | |
| 04921148 | Contingent, Disputed | KNC-PERP[0], USD[0.00] | | |
| 04921153 | Contingent, Disputed | GBP[0.00] | | |
| 04921165 | | XRP[28] | | |
| 04921175 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00008842], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[153.29558603], XLM-PERP[0] | | |
| 04921182 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04921183 | | APE-PERP[0], USD[-6.81], USDT[9.54572886] | | |
| 04921189 | | TRX[.000777], USD[8077.69] | Yes | |
| 04921205 | | BTC[.00007939], DOGEBULL[348], ETHBULL[58.819], KNCBULL[11400], MATICBULL[23000], USD[0.01] | | |
| 04921206 | | TRX[.000777], USDT[3.79939961], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04921207 | | 0 | Yes | |
| 04921215 | | USD[0.01], USDT[0] | | |
| 04921220 | | ANC-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00036143], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04921231 | Contingent | AKRO[.00423069], BAO[1.85166588], BCH[.00000015], BNB[.00000023], DENT[1], ETH[.03021823], FTT[.00000113], GBP[0.00], KIN[2.42473384], LUNA2[0.04491321], LUNA2_LOCKED[0.10479750], LUNC[2.36880135], SRM[.00001959], USD[0.00] | Yes | |
| 04921236 | | TRX[.000777], USD[0.11], USDT[0.00000001] | | |
| 04921238 | | C98[.44], MNGO[1.01] | | |
| 04921239 | | USDT[0.00000010] | | |
| 04921250 | | TONCOIN[.66], USDT[0.30294524] | | |
| 04921266 | | GENE[1.29974], USD[1.05], USDT[.005035] | | |
| 04921268 | | FTT[.4], TONCOIN[9.7], USD[0.00], USDT[0] | | |
| 04921283 | | TRX[.000777], USDT[0.03376803] | Yes | |
| 04921284 | | USD[0.01] | | |
| 04921292 | | BTC-PERP[0], PUNDIX-PERP[0], TRX[.000777], USD[0.00], USDT[.00110404] | Yes | |
| 04921293 | | MNGO[1.01] | | |
| 04921302 | | TONCOIN[10.6] | | |
| 04921303 | | BTC[.0000774], FTT[0.08729225], USD[0.00], USDT[0.07760368] | Yes | |
| 04921326 | | BRZ[1.8896], BTC[.03727757], ETH[.75850138], ETHW[.75850138], USDT[0.75752904] | | |
| 04921331 | | GMT[.00068304], GST[.00880062], LINK[.06091516], SOL[.00904565], TRX[.000777], USD[0.01], USDT[0.00409320] | Yes | |
| 04921332 | | APE[0], BAO[2], DENT[1], GENE[3.18042275], KIN[2], SECO[1], SOL[0], TONCOIN[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04921338 | | ETHW[2.44089762], SOL[.00999972], TONCOIN[281.67157504] | Yes | |
| 04921347 | | SOL[17.84752052], USD[9361.14] | Yes | |
| 04921351 | | KIN[1], USD[0.00] | | |
| 04921368 | | XRP[.10000001] | Yes | |
| 04921370 | | APE-PERP[0], DYDX-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[-0.34], USDT[.37195879], WAVES-PERP[0] | | |
| 04921373 | | BAO[1], USD[642.20] | Yes | |
| 04921386 | | BRZ[0], USD[0.00], USDT[21.38118383], XRP[0.01739327] | Yes | |
| 04921391 | | 0 | | |
| 04921402 | | TRX[.000777] | | |
| 04921430 | | TRX[.000777] | | |
| 04921434 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[.01], SUSHI-PERP[0], USD[-1.28], USDT[10] | | |
| 04921441 | | FTT[34.37350222], USDT[0.00000011] | | |
| 04921453 | | BTC-PERP[0], USD[0.00], USDT[21.63999999] | | |
| 04921459 | | KIN[2], SOL[.04382961], USD[0.00], USDT[0.00008745] | Yes | |
| 04921466 | | TRX[.000777] | | |
| 04921479 | | NFT (45311479366914610/4The Hill by FTX #11576)[1], USD[32.65], USDT[0.00827333], XRP[.989566] | | |
| 04921480 | | USD[0.00] | | |
| 04921482 | | AKRO[3], BAO[4], DENT[1], DOGE[.0162221], GBP[0.00], KIN[5], SOL[.0000161], TRX[1], USD[0.01] | Yes | |
| 04921483 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04921486 | Contingent, Disputed | GBP[0.00] | | |
| 04921493 | | TRX[.000777] | | |
| 04921494 | | TRX[.000778] | | |
| 04921506 | Contingent | DOGE[.438], LUNA2[0.00135124], LUNA2_LOCKED[0.00315291], LUNC[294.237133], LUNC-PERP[0], MATIC[5.80714666], USD[0.00], XPLA[3.231228] | | |
| 04921511 | | TRX[.000777] | | |
| 04921518 | | USD[0.00] | | |
| 04921526 | | TRX[.000777] | | |
| 04921529 | | TRX[4.99] | | |
| 04921543 | | C98[0] | | |
| 04921548 | | TRX[.000777] | | |
| 04921561 | | BAO[1], ETH[.00001862], ETHW[.00001862], NFT (457084886424092896/The Hill by FTX #31469)[1], TRX[.00082], USDT[0.00227018] | Yes | |
| 04921564 | | AUD[0.00], BAO[1], DENT[2], KIN[2], TRX[1] | Yes | |
| 04921570 | | TRX[.000777] | | |
| 04921575 | | ALGO[2178], AVAX[28.99449], DOT[102.780468], USD[804.72] | | |
| 04921583 | | USDT[.048498] | | |
| 04921585 | | TRX[.000777] | | |
| 04921594 | | APE[1.099791], ENS[.0098442], IMX[.096295], LTC[1.81502827], SNX[.099468], SOL[.5199012], USD[0.87] | | |
| 04921606 | | AKRO[1], BAO[6], BTC[0], DOGE[0], GMT[0], HXRO[1], KIN[0], NEXO[0], TONCOIN[.00002429], TRX[.001554], UBXT[2], USDT[0] | Yes | |
| 04921619 | | BTC[0.06974811], SOL[3.29024608], USD[169.22] | Yes | |
| 04921621 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.50020757], USD[0.00], USTC[.6064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04921624 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00259943], TRX[.000005], USD[0.02], USDT[0.00000001] | | |
| 04921627 | | AUDIO[1], BAO[4], BAT[1], DENT[1], GMT[0.34585095], GST[.07361548], KIN[5], OP-PERP[0], RSR[1], SOL[39.23919788], TRU[1], TRX[1], TSLAPRE[0], UBXT[3], USD[101.13], USDT[134.74476750] | Yes | |
| 04921634 | | AMPL[0], AMPL-PERP[0], BIT-PERP[0], USD[44.22], USDT[0] | | |
| 04921641 | | BNB[0], BTC[0], BTC-PERP[0], DAI[0], TRX[.112788], USD[0.00], USDT[0.00007823] | | |
| 04921644 | Contingent | AGLD[115.378074], ANC[234.49289], APE[.094243], FTM[161.82995], GST[33.393654], HGET[3.1337265], IMX[.057383], LEOBEAR[.98119], LUNA2[6.97830132], LUNA2_LOCKED[16.28270308], PEOPLE[9.1925], RNDR[.090614], SUSHI[.486035], USD[138.71], WFLOW[4.5], YGG[.97625] | | |
| 04921651 | | APE-PERP[0], ETH[.00000001], USD[7.23] | | |
| 04921656 | | TRX[.000777], USD[0.01], USDT[0.69391494] | | |
| 04921657 | | ETH[.00000855], GENE[10.67], KIN[1], NFT (39908296769136668/FTX Crypto Cup 2022 Key #18291)[1], TRX[.000122], USD[0.00], USDT[0.00000867] | | |
| 04921658 | | USD[0.00] | | |
| 04921661 | | BTC[.00506485], CRO[678.17509747], FTT[116.45964995], USD[1.51] | Yes | |
| 04921665 | | USD[0.00], USDT[0] | | |
| 04921670 | | ETH[4.09745613], ETHW[4.09753097] | Yes | |
| 04921671 | | DOGE[1289.55249789], TRX[.000009], USD[0.00], USDT[0.00013086] | | |
| 04921676 | | BAO[1], USD[0.00] | | |
| 04921680 | | SHIB[486.98039215], USDT[0] | | |
| 04921682 | | BAO[1], DENT[1], SOL[1.19261252], USD[0.00], XRP[137.76710492] | | |
| 04921690 | | DENT[1], KIN[1], TRX[.000068], USD[93.07], USDT[0] | Yes | |
| 04921699 | | USD[10.00] | | |
| 04921700 | | NFT (302419258705766817/The Hill by FTX #5063)[1], NFT (334064959477291735/Hungary Ticket Stub #1127)[1], NFT (379012682826740443/Netherlands Ticket Stub #1857)[1], TRX[.000777], USD[10322.61], USDT[2260.37324156] | Yes | |
| 04921711 | | LOOKS[0.39398635], TRX[.000837], USD[0.01], USDT[0] | | |
| 04921716 | Contingent, Disputed | GBP[0.00] | | |
| 04921740 | | USDT[4.79198231] | | |
| 04921741 | | BAO[1], BTC[0.00076700], DOT[5.92205364], ETH[0.03243947], ETHW[0.03203790], UBXT[2], XRP[.00106177] | Yes | |
| 04921743 | | TRX[.000778] | | |
| 04921760 | | TRX[.000777], USDT[0] | | |
| 04921768 | | WRX[4063.80932684] | Yes | |
| 04921782 | | GST[.07], USDT[.00975702] | | |
| 04921784 | | GST[10.18277625], TRX[23.000794], USDT[60.00003037] | | |
| 04921787 | | TRX[.000777], USDT[0] | | |
| 04921788 | | TRX[99.000001] | | |
| 04921794 | Contingent, Disputed | BTC[0], GODS[0], LTC[0], LUNA2[0.97997786], LUNA2_LOCKED[2.28661501], LUNC[213392.24297], TRX[.000856], USD[0.00], USDT[0.00004836] | | |
| 04921797 | | ETH[0], USD[3101.84], USDT[8548.93064640] | | |
| 04921813 | | 0 | | |
| 04921819 | | NFT (455406934139313042/FTX Crypto Cup 2022 Key #16674)[1], USDT[8.73017390] | | USDT[8.621187] |
| 04921822 | | TRX[.000777], USDT[1.58180402] | Yes | |
| 04921835 | | BAO[1], USDT[0.00002272] | | |
| 04921839 | | BTC[0.09355309], BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], ETHW[0], MATIC[0], RUNE-PERP[0], USD[0.51], USDT[0.24528482] | | |
| 04921840 | | USD[0.00], USDT[0] | | |
| 04921843 | | TRX[.000777], USDT[.07117853] | | |
| 04921854 | | 0 | | |
| 04921855 | | ETH[.00004939], ETHW[.00004939], USDT[0.81770594] | | |
| 04921867 | | USD[1301.20], XRP[0.85363687] | | |
| 04921868 | | USD[500.01] | | |
| 04921879 | | BAO[1], ETH[1.71580584], UBXT[1], USD[0.09], USDT[1037.93838447] | Yes | |
| 04921894 | | TRX[.000777], USDT[0] | | |
| 04921902 | | BTC[0], FTT[0.01653858], USD[0.00], USDT[0] | Yes | |
| 04921910 | | MATIC[0] | | |
| 04921914 | | ETH-1230[0], ETH-PERP[0], USD[2508.22] | | |
| 04921918 | | USDT[.01] | | |
| 04921920 | | AKRO[2], BAO[4], DENT[4], KIN[2], RSR[1], TRU[1], UBXT[2], USD[0.00], USDT[0.00000034] | | |
| 04921928 | | USD[0.00], USDT[0] | Yes | |
| 04921932 | | GMT[0.00004465], GST[.00000001], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 04921934 | | C98[0] | | |
| 04921950 | | USD[0.00], USDT[0] | | |
| 04921970 | | CRO[.00016691], SHIB[4.47192262], USD[0.00] | Yes | |
| 04921974 | | C98[0] | | |
| 04921979 | | TRX[.000777] | | |
| 04921987 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04921993 | | TRX[.000133] | | |
| 04921999 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-0930[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04922000 | Contingent | BALBEAR[8810000], BEAR[900], ETH[.098], ETHBEAR[258000000], ETHW[.098], GALA[2610], LUNA2[1.82917992], LUNA2_LOCKED[4.26808649], LUNC[398307.78], UNISWAPBEAR[393], USD[0.30], USDT[0.75518580], XTZBEAR[59500000] | | |
| 04922008 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0.00000001], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], RAY[0], SXP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04922017 | | ETH[0], SOL[2.71053823], USDT[.18853199] | | |
| 04922021 | | ETH[.002], ETHW[.002], TRX[.56126], USDT[2.61990410] | | |
| 04922025 | | BAO[1] | | |
| 04922036 | | BAO[2], USDT[0.00001215] | | |
| 04922044 | | TRX[.230001], USD[0.20] | | |
| 04922046 | | C98[0] | | |
| 04922048 | | GST[1.24000017], TRX[.000777], USD[0.00], USDT[353.50744508] | Yes | |
| 04922060 | | BTC[.00004382], USD[0.00], USDT[0.91544010] | | |
| 04922063 | | USDT[0] | | |
| 04922071 | | AKRO[1], DOGE[1], GBP[0.00], KIN[1], TRX[1], UBXT[2] | Yes | |
| 04922103 | | ETH-PERP[.002], GBP[9.59], USD[-5.89] | Yes | |
| 04922118 | | AKRO[1], BAO[3], BTC[.00414362], DENT[1], ETHW[3.03562259], KIN[1], USD[6637.61] | Yes | |
| 04922122 | | TRX[.315894], USDT[0.59273727] | | |
| 04922143 | Contingent | BTC[0], LUNA2[0.00018737], LUNA2_LOCKED[0.00043720], LUNC[40.80139119], TRX[0], USD[-0.67], USDT[0.70816873] | | |
| 04922145 | | FTT[7.77] | | |
| 04922156 | | BNB[0] | | |
| 04922165 | | AKRO[2], BAO[2], DENT[1], KIN[1], USDT[0] | | |
| 04922167 | Contingent, Disputed | BTC-PERP[0], EUR[0.16], USD[0.00] | | |
| 04922176 | | C98[0] | | |
| 04922178 | Contingent | ATOM[243.5], BTC[0], BTC-PERP[0], DOGE[17981], ENS[267.726444], ETH[.00000001], FTT[59.6], KAVA-PERP[0], KSM-PERP[0], LUNA2_LOCKED[3483.357164], LUNC[293.35], USD[4.15], USDT[196.25000001], USTC[211322.399031] | | |
| 04922182 | | USDT[0] | | |
| 04922207 | | AKRO[1], BAO[3], BNB[0], CTX[0], DENT[1], USD[0.00], USTC[0] | | |
| 04922209 | | TRX[.000778] | | |
| 04922210 | | BRZ[38.30506655], USD[0.00] | | |
| 04922212 | | KIN[1], USD[0.00], USDT[0.00255724] | | |
| 04922216 | | USD[0.00], USDT[.00612862] | | |
| 04922219 | | AUD[0.00], BTC[.00320779], ETH[0], ETHW[0], FTT[2.29706853], MATIC[0], UNI[0], USD[0.00], XRP[10.89418539] | Yes | |
| 04922223 | | ETH[8.28724421], ETH-PERP[0], ETHW[1.0198955], SOL[18.78710225], SOL-PERP[0], USD[17085.54], USDT[16.30343179] | | |
| 04922224 | | ETH[0], USD[0.00], USDT[0] | | |
| 04922226 | | EUR[0.00], USD[0.00] | | |
| 04922233 | | USDT[0] | | |
| 04922236 | | BNB[.07937495], KIN[1], USD[3.00] | | |
| 04922243 | Contingent | LUNA2[0.60734632], LUNA2_LOCKED[1.41714141], SOL[0], USD[0.00], USDT[0] | | |
| 04922244 | | TONCOIN[50.5], TRX[.000778], USD[0.10], USDT[0] | | |
| 04922251 | | BRZ[.00275362], USDT[0] | | |
| 04922258 | | USD[0.00] | | |
| 04922260 | | USDT[0] | | |
| 04922268 | | C98[0] | | |
| 04922278 | | USD[0.00], USDT[2] | | |
| 04922286 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 04922301 | | BAO[1], USDT[0.00000001] | | |
| 04922309 | | USDT[0] | | |
| 04922319 | | USDT[0] | | |
| 04922331 | | USD[9.20] | | |
| 04922345 | | AKRO[1], BAO[2], BTC[.00041611], ETH[.12305198], ETHW[.12190789], SOL[.34673647], USD[0.00], XRP[157.71932467] | Yes | |
| 04922350 | Contingent | AVAX[.00000001], FTT[0.15593245], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005156], USD[2.27], USDT[0.98751659] | | |
| 04922353 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[.033], LUNA2[0.00821272], LUNA2_LOCKED[0.01916302], LUNC[98.47000000], MATIC[0], SOL[0], USD[1.42], USDT[337.91693345] | | |
| 04922357 | | SOL[1.2] | | |
| 04922361 | | BTC[0], XRP[.00000001] | | |
| 04922362 | | SRM[538.2926] | | |
| 04922369 | | APE[254.23576901], ETH[0], GMT-PERP[0], TRX[.000777], USD[46.38], USDT[0.03669684], USTC-PERP[0] | | |
| 04922370 | Contingent | ANC[0], BTC[0], GMT[0], GST[0], LUA[0.07447211], LUNA2[1.62649436], LUNA2_LOCKED[3.79515352], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04922373 | | TONCOIN[.05], USD[0.00] | | |
| 04922387 | | LTC[0], USDT[0.00000005] | | |
| 04922396 | | AURY[3], GENE[2.6], GOG[92], TRX[.000777], USD[0.09], USDT[0] | | |
| 04922397 | | BTC[0], ETH[.00123265], ETHW[.00123265] | | |
| 04922398 | | USD[0.00] | | |
| 04922399 | | SOL[0] | | |
| 04922408 | | BAO[4], FRONT[1], GST[.00161683], HXRO[1], KIN[2], NFT (368734110675144389/FTX Crypto Cup 2022 Key #1191)[1], NFT (535922623897134748/The Hill by FTX #5096)[1], SOL[0.60223894], USD[1015.03], USDT[63.38503758] | Yes | |
| 04922409 | Contingent | BTC[.00006558], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09462], FTT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC-PERP[0], SOL[.005694], SOL-PERP[0], TRX[.611794], TRX-PERP[0], USD[0.00], USDT[0], XRP[.786576], XRP-PERP[0] | | |
| 04922411 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], USD[-0.24], USDT[0] | | |
| 04922421 | | TRX[.000779], USD[0.00], USDT[0.00039317] | Yes | |
| 04922426 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.87], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04922432 | | TRX[0] | | |
| 04922433 | | CRO[0], CRV[0], DOGE[0], ETH[0], KNC[0], LTC[.01223494], SHIB[0], SOL[0], STMX[0], USD[0.00], USDT[0.00000125] | | |
| 04922439 | | KIN[1], TRX[.000777], USDT[0] | | |
| 04922441 | | BAO[2], CHF[0.00], FTT[.00008886] | Yes | |
| 04922445 | Contingent | BAO[1], GMT[306.94428397], KIN[2], LUNA2[0.59989567], LUNA2_LOCKED[1.35317491], RSR[1], SOL[25.48897489], USD[168.44] | Yes | |
| 04922453 | | USD[0.00], USDT[0] | | |
| 04922460 | | APE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.69], XMR-PERP[0], XRP[9], XRP-PERP[0] | | |
| 04922466 | | BALBULL[.00000221], BRZ[0], CAD[0.00], CEL[0.06055833], CONV-PERP[0], ETH[0.00338410], KSOS[.00000005], PEOPLE[0], SHIB[6965.94427244], SHIB-PERP[0], SOS[0.37865382], SOS-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 04922482 | | TRX[.000777] | | |
| 04922486 | | TRX[.000778] | | |
| 04922495 | | KIN[1], TONCOIN[37.40770136], USD[0.00] | Yes | |
| 04922500 | | USDT[0.02631727] | | |
| 04922512 | Contingent, Disputed | GBP[0.00] | | |
| 04922521 | | TRX[.174758], USDT[2.43523534] | | |
| 04922526 | | USD[0.01] | | |
| 04922530 | | USD[2.61] | | |
| 04922536 | | BNB[.0051621], ETHW[1.16833527], USDT[0] | | |
| 04922547 | Contingent, Disputed | USD[100.00] | | |
| 04922549 | | USD[13.00] | | |
| 04922558 | | BTC[.00471927], TRX[204.002867], USDT[5003.07394197] | | |
| 04922560 | | ATOM[.065], BNB[.002527], BTC[.003084], DOT[.067], ETH[.00063851], ETHW[.000079], LTC[.016384], MATIC[.924791], SOL[1.4806802], TONCOIN[.48645402], TRX[1.133389], USD[547.27], USDT[1.03957452], XRP[1.2813] | | |
| 04922566 | | SOL[0] | | |
| 04922606 | | 0 | | |
| 04922617 | | KIN[1], UBXT[1] | | |
| 04922624 | | GBP[50.00], USD[596.72] | | |
| 04922629 | | BTC[.0000999], USD[76.20] | | |
| 04922635 | | BAO[1], CEL-PERP[0], ETH[0], USD[0.01], USDT[0] | | |
| 04922641 | | CRV[2000], FTT[30], FTT-PERP[0], TRX[500], USD[1737.70], USDT[.0043] | | |
| 04922648 | | USD[0.23] | | |
| 04922653 | | USD[0.00] | | |
| 04922657 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000794], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 04922672 | | AKRO[3], BNB[12.92781985], DENT[3], ETH[0], ETHW[.00049854], EUR[0.00], KIN[3], RSR[2], UBXT[2], USD[0.00], USDT[0.00000273] | Yes | |
| 04922687 | | LTC[.08461506] | | |
| 04922690 | Contingent | AAPL[0.51639623], AMC[0], BRZ[0], EUR[0.00], GBP[0.00], GMT[0], GOOGLPRE[0], KIN[2], LUNA2[0.00337863], LUNA2_LOCKED[0.00788347], LUNC[0.01088388], MANA[0], NFLX[0], OKB[0], PFE[0], PYPL[0], TSLAPRE[0], USD[-0.13], USDT[0.00000001], USO[0] | Yes | |
| 04922693 | | BTC[.00004367] | | |
| 04922699 | | BTC[0.00000001] | | |
| 04922702 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00002816], ETHW[0.00002800], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[5.67767779], SOL-PERP[0], USD[0.00], USDT[0] | | ETH[.000028] |
| 04922724 | Contingent, Disputed | GBP[0.00] | | |
| 04922740 | | KIN[1], TONCOIN[.07950521], USD[0.01], USDT[0] | | |
| 04922748 | | TRX[.000779], USDT[0.00005337] | | |
| 04922752 | | SOL[0], XRP[1553.847125] | | |
| 04922757 | | TRX[.000777], USDT[133.65961261] | Yes | |
| 04922760 | | BTC[0], LUNC-PERP[0], TONCOIN[.01571862], USD[0.02] | | |
| 04922778 | | ALICE-PERP[0], TRX[.000779], USD[-0.88], USDT[.97032949] | | |
| 04922799 | | ETH[.00000001], USDT[0] | | |
| 04922809 | | BTC[0.00860114], USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04922820 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 04922823 | | FTT[31.8940416], TRX[.000001], USD[0.95], USDT[203.75061000] | | |
| 04922824 | Contingent | ETH[0.00096210], ETHW[0], FTT[0.00036959], LUNA2_LOCKED[63.5768847], USD[0.00] | | ETH[.000958] |
| 04922840 | | USD[0.01] | Yes | |
| 04922843 | | USDT[0.35331874] | | |
| 04922850 | | 1INCH-0624[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04922855 | | TRY[27.74] | | |
| 04922856 | Contingent, Disputed | GBP[0.00] | | |
| 04922860 | | ADA-PERP[908], ANC-PERP[0], AR-PERP[0], BAND-PERP[0], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], ETH-PERP[0], GMT[8], GRT-PERP[0], GST[1025.08997691], GST-PERP[0], HNT-PERP[0], MATIC[.39823732], REEF-PERP[0], SOL[8.28473599], STG-PERP[0], TONCOIN-PERP[0], TRX[9.560379], USDI-242.69], USDT[0.00000001], XAUT-PERP[0] | | |
| 04922862 | | NFT [514125997762748503/FTX Crypto Cup 2022 Key #20852:[1] | | |
| 04922867 | | ETH[0], USD[0.00] | | |
| 04922870 | | DENT[2], RSR[1], SOL[1634.39012269], UBXT[1], USD[349.86], USDT[489.82896932] | | |
| 04922878 | | TRX[.000777], USD[0.01] | | |
| 04922883 | | TRX[.000777] | | |
| 04922908 | | BAO[1], ETH[.0522576], ETHW[.05160907], USD[0.00], USDT[1.34836512] | Yes | |
| 04922910 | | USD[1050.61] | | |
| 04922919 | | TRY[0.00], USDT[0] | | |
| 04922921 | | USD[0.00], USDT[0] | | |
| 04922926 | | NFT [300172876568736177/FTX Crypto Cup 2022 Key #18508:[1], NFT (502337136661825033/The Hill by FTX #19301:[1] | | |
| 04922935 | | ETH[.67077698], ETHW[.52579307], USDT[292.82705542] | Yes | |
| 04922939 | | BTC[0], ETHW[.445], TRX[.000777], USD[0.61], USDT[1302.96973911] | | |
| 04922946 | | AAPL[.13909508], AAVE[.12244675], BAO[4], BTC[.00049372], DENT[1], ETH[.0039046], ETHW[.00384984], FTT[.24798298], KIN[3], PYPL[.13404419], SOL[0.18567384], UBER[.79133891], USD[0.04], USDT[0.000000011] | Yes | |
| 04922947 | | USD[0.00] | | |
| 04922949 | | TRX[.000777] | | |
| 04922966 | | TRX[1.000981], UBXT[1], USD[0.01], USDT[400.29167800] | | |
| 04922969 | Contingent | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], TONCOIN[.052], USD[0.01], USDT[0] | | |
| 04922975 | | BAO[1], KIN[1], USDT[.03179614] | Yes | |
| 04922979 | | TONCOIN[.04], USD[0.00] | | |
| 04922983 | | AVAX[1.43253798], BNB[0], BTC[0], LTC[.00000001], USDT[0.00000010] | | |
| 04922990 | | USDT[0] | | |
| 04922991 | | FTT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04923010 | | BTC[.0015126] | | |
| 04923013 | | USDT[.00000001] | | |
| 04923019 | | ADA-PERP[171], APE-PERP[0], BTC-PERP[.0045], CEL-PERP[0], DOGE-PERP[-347], ETH[.0009964], ETHW[.0009964], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[112.07] | | |
| 04923026 | | LTC[.00000008], TRX[.003885], USDT[0.00000050] | | |
| 04923035 | | NFT (462878922129728501/FTX Crypto Cup 2022 Key #22648:[1] | | |
| 04923039 | | USDT[2.06657587] | | |
| 04923049 | | LTC[.05243561], TRX[.000777], USDT[0.00000035] | | |
| 04923052 | | ETH[.0009926], ETHW[.0009926], USD[1.97] | | |
| 04923055 | Contingent, Disputed | GBP[0.00] | | |
| 04923061 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[9.28698656] | | |
| 04923067 | | BTC[.00525816], TRX[1], USDT[0.00013002] | Yes | |
| 04923068 | | USD[0.09] | | |
| 04923088 | | USD[0.05] | | |
| 04923099 | | USDT[.1] | | |
| 04923100 | | AKRO[2], FTT[25.11641603], GMT[.06105528], SOL[.00132041], TRX[.001556], USD[4910.95], USDT[4136.83571707] | Yes | |
| 04923102 | | USD[0.00], USDT[0] | | |
| 04923110 | | GOG[152], USD[0.17] | | |
| 04923111 | | MSOL[2.20454668] | | |
| 04923112 | | USD[0.27] | | |
| 04923133 | | APE[51.36679692], AVAX[7.59446466], BAT[362.66196414], CHZ[1643.11862825], ENJ[316.14303894], GALA[3890.67386316], MATIC[114.69855075], SHIB[29641819.19320815], SOL[11.45345627], SPELL[25196.54854634] | Yes | |
| 04923142 | | EUR[0.00], USD[0.00] | | |
| 04923148 | | DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-2.13], USDT[5.43] | | |
| 04923150 | | BAO[2], KIN[1], USD[0.00] | | |
| 04923157 | | ALICE-PERP[0], BIT-PERP[0], CEL-PERP[0], CVX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], PERP[.3], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000794], USD[-1055.51], USDT[2942.44372061], USDT-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04923159 | | USDT[66.13566734] | | |
| 04923162 | | TRX[.000778], USD[0.11], USDT[0] | | |
| 04923188 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04923193 | | BTC-PERP[0], ETH-PERP[0], TRX[.000823], USD[-0.85], USDT[26.70710913] | | |
| 04923208 | | BTC[.0008], BULL[.0164], ETH[.01], ETHW[.01], TRX[.000777], USDT[220.48680810] | | |
| 04923214 | | USD[0.00] | | |
| 04923235 | | TRX[.000001], USD[0.00] | | |
| 04923279 | | TONCOIN[.0123], USD[0.00] | | |
| 04923282 | | TONCOIN[1], USD[0.01] | | |
| 04923286 | | BTC[0], TRX[.000778], USDT[0.00020031] | | |
| 04923288 | | BTC[.00038855], FTT[.0118], USDT[985.63510440] | | |
| 04923289 | | USD[0.21] | | |
| 04923297 | | BTC[.0458842], LDO[.86122], USD[1.90], USDT[1.49339876] | | |
| 04923330 | | KIN[821250] | | |
| 04923339 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961], UNI[36.29274], USD[0.38], USDT[0] | | |
| 04923347 | Contingent, Disputed | BTC[0], TRX[.000051], USDT[0.00010002] | | |
| 04923356 | Contingent | APE[0], BAO[2], DOGE[0], ETH[0.00760181], ETHW[0], EUR[0.00], GBP[0.00], KIN[7], LOOKS[0], LUNA2[0.00010467], LUNA2_LOCKED[0.00024424], LUNC[22.79305375], USD[0.00], XRP[0] | Yes | |
| 04923361 | | KIN[1], USDT[0.00000014] | | |
| 04923387 | | USD[0.00] | | |
| 04923394 | | BTC[.00000002], ETHE[0], GRT[0], USD[0.00] | Yes | |
| 04923397 | | TRX[.000777], USDT[0] | | |
| 04923405 | | APE[.4404387], BAO[1], GOG[260.20894399], KIN[1], SOL[.00000142], USD[0.00] | Yes | |
| 04923414 | Contingent | BTC[0.00000166], ETHW[.00022415], EUR[0.00], LUNA2[0.00023298], LUNA2_LOCKED[0.00054362], LUNC[50.73216847], USD[0.00] | Yes | |
| 04923416 | | TOMO[1], TONCOIN[117.21103033], USDT[0] | | |
| 04923433 | | TRX[0] | | |
| 04923452 | | TRX[.001557] | | |
| 04923454 | | PAXG[.0009967], TRX[.000778], USD[0.00], USDT[0] | | |
| 04923461 | | NFT [367434958404714782/FTX Crypto Cup 2022 Key #11781][1] | | |
| 04923465 | | AAVE-PERP[0], FTM-PERP[0], FTT[0.06932471], USD[-0.55], USDT[144.66662968] | | |
| 04923469 | | AAPL[0], AMD[0], DOGE[0], GBP[0.55], TRX[0], TSLAPRE[0], USD[0.00], USO[0], XRP[0] | Yes | |
| 04923473 | | USD[0.00], USDT[0] | | |
| 04923485 | | BAO[1], TONCOIN[20.90891038], USDT[52.17196152] | | |
| 04923489 | | AKRO[1], BTC[0.00250143], DENT[1], ETH[.02270611], ETHW[.02242], KIN[1] | Yes | |
| 04923493 | Contingent | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0159059], SOL-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 04923501 | | BTC[.00001525], ETH[.0018788], ETHW[.0018788], NFT (295877676701852101/FTX Crypto Cup 2022 Key #23262)[1], USD[0.00], USDT[0] | | |
| 04923502 | | TRX[.000777] | | |
| 04923506 | | USD[0.01], USDT[0.03385000] | | |
| 04923507 | | 0 | | |
| 04923515 | | BTC[.001022], USD[0.00] | | |
| 04923520 | | TRX[.000003] | | |
| 04923521 | | AKRO[1], BAO[1], DENT[1], ETH[.09228401], ETHW[.09123237], KIN[2], NEAR[23.63937121], SOL[4.70488629], USD[0.00], USDT[0.00322199], WAVES[1.35680424] | Yes | |
| 04923527 | | SOL[0] | | |
| 04923530 | | BTC[0], TRX[0.00028901], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[43.61000000] | | |
| 04923537 | Contingent | LUNA2[0.14100183], LUNA2_LOCKED[0.32900428], USD[0.00], USTC[19.95949124] | | |
| 04923539 | | BNB[0], BRZ[.56761022], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000006] | | |
| 04923566 | | BNB[0.00826662], ETH[0], ETHW[0.00100000], MATIC[0], SOL[.00000499] | | |
| 04923587 | | TONCOIN[.05755297], USD[0.70] | | |
| 04923624 | | APE[0], BAO[1], ETH[0], FTM[.00000001], KIN[2], MATIC[0] | | |
| 04923625 | | TRX[.190311], USDT[0] | | |
| 04923632 | | 1INCH[1.00023634], TRX[.000777], USD[10502.37], USDT[0] | Yes | |
| 04923652 | | TONCOIN[.075], USD[0.00] | | |
| 04923680 | Contingent, Disputed | FTM[0], GMT[0], SOL[0], TRX[0.00077700], USDT[0.00000001] | | |
| 04923687 | | 0 | | |
| 04923691 | | APE-PERP[0], USD[0.00] | | |
| 04923704 | | BRZ[0.17718503], DAI[0.00545702], MATIC[0], USD[0.00] | | |
| 04923707 | | USD[0.02] | | |
| 04923708 | | AKRO[1], TONCOIN[.000982], USDT[0] | Yes | |
| 04923716 | | TRX[.001558], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04923730 | | USD[.01] | | |
| 04923749 | | ETH[0], SHIB[0] | | |
| 04923754 | | BTC[.1002], USD[3.23] | | |
| 04923756 | | BTC[.00156556], ETH[.00232514], ETHW[.00229776], GBP[0.00], KIN[1], USD[0.02] | Yes | |
| 04923786 | Contingent | LUNA2[0.70967430], LUNA2_LOCKED[1.65590671], LUNC[154533.07396149], SHIB[259083.06352974], USD[0.01], USDT[0] | | |
| 04923795 | | TRX[.000778] | | |
| 04923815 | | USD[0.01] | | |
| 04923826 | | APT-PERP[0], AVAX[0], BTC[0.00008811], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[-8.10], USDT[9.19851558] | | |
| 04923832 | | KIN[2], USD[0.00], USDT[0] | | |
| 04923859 | Contingent, Disputed | TRY[0.00], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 04923861 | | BTC[.00013223] | | |
| 04923863 | | USDT[.1] | | |
| 04923865 | | USD[0.01] | | |
| 04923870 | | BTC[0.00005094], USD[0.01], USDT[0.72370999] | | |
| 04923876 | | AUD[59.30], BAO[1], BTC[.00450004], KIN[1], USD[0.00] | | |
| 04923890 | | TONCOIN[.03] | | |
| 04923891 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45091147], LUNA2_LOCKED[3.38546011], LUNC[96.60872154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.03147743], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04923893 | | BTC-PERP[0], USD[0.00], USDT[0], VGX[.9942] | | |
| 04923895 | | TRX[.000789], USDT[0.00000091] | | |
| 04923896 | Contingent, Disputed | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.45] | | |
| 04923906 | | BAO[2], USD[0.00] | Yes | |
| 04923914 | | SOL[.00202294], USD[0.00] | | |
| 04923919 | | BRZ[32.11537179], USD[0.00], USDT[3.25901840] | | |
| 04923920 | | USD[2.94] | | |
| 04923922 | | BNB[0], MATIC[0], SHIB[540.42076502], USD[0.00], USDT[0] | | |
| 04923931 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 04923934 | | TONCOIN[.067], USD[210.23] | | |
| 04923935 | | TRX[.001763], USD[0.00] | | |
| 04923941 | | BTC-PERP[0], ETH[.00057659], ETHW[.00057659], USD[372.35] | | |
| 04923947 | | TRX[15.000007], USDT[.426] | | |
| 04923953 | | USD[0.46] | | |
| 04923958 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0524[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LTC[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.42], USDT[.009134], USTC-PERP[0] | | |
| 04923967 | | BTC[0.00026250], ETH[.40935172], ETHW[.40936668], KIN[1] | Yes | |
| 04923979 | | BTC[.01368601], USD[0.26] | | |
| 04923993 | | GMT[.161304], SAND[.846988], STORJ[3392.443548], USD[0.03], XRP[.420322] | | |
| 04924011 | | USD[0.58] | | |
| 04924028 | | BAO[1], CAD[0.00], KIN[4], UBXT[1] | Yes | |
| 04924038 | | USD[0.00] | | |
| 04924054 | | BTC[.0000797] | | |
| 04924056 | | USD[0.00] | | |
| 04924076 | | AUD[0.00], BAO[1] | | |
| 04924079 | | USDT[.53931526] | Yes | |
| 04924083 | | TONCOIN[1] | | |
| 04924088 | | TONCOIN[108.3], USD[0.03] | | |
| 04924090 | | KIN[1], TRX[1], USD[13.72] | Yes | |
| 04924104 | | TONCOIN[.04], USD[0.00] | | |
| 04924110 | | TONCOIN[31] | | |
| 04924125 | | DENT[1], TONCOIN[.00219459], USDT[0.00389299] | Yes | |
| 04924134 | | AVAX[.59438], BTC[0.04040000], TRX[0], USD[0.18] | | |
| 04924136 | | USD[0.01] | | |
| 04924137 | | NFT (30487227805898578789/The Hill by FTX #36951)[1], SOL[50.91724], USD[502.24] | | |
| 04924144 | | USD[11.29] | | |
| 04924154 | | TONCOIN[56.11609001], USD[0.00], USDT[0.57682643] | | |
| 04924159 | | LTC[0], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04924164 | Contingent | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00243377], LUNA2_LOCKED[0.00567881], LUNC-PERP[0], MATIC-PERP[0], SOL[.000000001], SOL-PERP[0], STEP-PERP[0], USD[0.38], USTC-PERP[0], XRP-PERP[0] | | |
| 04924165 | | USDT[0] | | |
| 04924173 | | USD[0.00] | | |
| 04924191 | | USD[0.00] | | |
| 04924192 | | BTC[.00092764], USDT[0.00010299] | | |
| 04924199 | | GMT[4.77388582], USD[0.49], USDT[1.76748786] | Yes | |
| 04924200 | | CHZ[5.08910891], TRX[.001621], USDT[0] | | |
| 04924201 | | KIN[1], TRX[1], USD[0.01], USDT[.00018278] | Yes | |
| 04924233 | | TRX[.000777], USDT[0.00000020] | | |
| 04924237 | | BTC[0], LTC[.00000001] | | |
| 04924238 | | ETH[0], TRX[.00000001] | | |
| 04924246 | | BNB[.00072223], ETH-PERP[0], GMT-PERP[0], GST[.09], GST-PERP[0], LINK-PERP[0], LTC[.00060672], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04924250 | | BTC[0], DOGE[0], FTT[0], TRX[.000014], USD[0.00], USDT[0.00000006], USTC[0] | Yes | |
| 04924258 | | C98[0] | | |
| 04924265 | Contingent | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USD[0.06], USTC[.2] | | |
| 04924269 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], HOT-PERP[0], LDO-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.09] | | |
| 04924288 | Contingent | AKRO[1], BAO[2], DENT[1], KIN[5], LUNA2[0.00001475], LUNA2_LOCKED[0.00003441], LUNC[3.21195946], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04924292 | | BRZ[4.73610794] | | |
| 04924293 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00751758], SOL[0], USDT[0] | Yes | |
| 04924309 | | TRX[.252412], USDT[0.15736055] | | |
| 04924313 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04924316 | | ETH-PERP[0], GST-PERP[0], USD[0.00], USDT[0.18609582] | | |
| 04924318 | | APT[50.03297944], SOL-PERP[0], USD[0] | | |
| 04924326 | Contingent | LUNA2[3.04023466], LUNA2_LOCKED[7.09388088], LUNC[662017.4990634], SOL[0], USD[0.00], USDT[0.00000281] | | |
| 04924331 | Contingent | APE[.078074], APE-PERP[0], ETH[0.00074619], ETH-PERP[0], ETHW[0.10476443], KSHIB[9.3483], LUNA2[1.33473999], LUNA2_LOCKED[3.11439331], USD[0.02], USDT[367.36000000] | | |
| 04924333 | | MNGO[1.01] | | |
| 04924337 | | TONCOIN[.08], USD[37.27] | | |
| 04924343 | | C98[0] | | |
| 04924345 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04924347 | | TONCOIN[.00000001], USDT[0] | | |
| 04924349 | | MNGO[1.01] | | |
| 04924351 | | BTC-PERP[-0.00120000], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[23.36], USDT[0.00000001] | | |
| 04924353 | | BRZ[.75946544], USDT[0.02642070] | | |
| 04924358 | Contingent | ALPHA[1], APE[.08043894], APE-PERP[0], ARKK[.007979], AUDIO[1], BTC[.00006696], CHZ[820.96839396], DOGE[2356.10568181], ENS[.00241666], ETH[.00065487], FTM[.21838833], FTT[.07930537], GDX[.00719995], LUNA2[22.56891925], LUNA2_LOCKED[5.80561463], LUNC[559652.48832692], MATIC[9.98144741], NFT (508917095279638796/The Hill by FTX #6473)[1], NFT (531967602646116766/FTX Crypto Cup 2022 Key #16913)[1], NVDA[.00508314], SLV[.031818], TLRY[.060081], TSLA[.00297927], TSM[.00387192], USD[0.38], USDT[.007656] | Yes | |
| 04924379 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04924381 | | KIN[1], LTC[0] | | |
| 04924384 | | GST[30], USD[1.23] | | |
| 04924386 | | BAO[1], KIN[1], USDT[216.51202341] | Yes | |
| 04924396 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0001978], ETHW-PERP[0], USD[0.45], YFII-PERP[0] | | |
| 04924397 | | BAO[1], USD[0.00] | | |
| 04924422 | | BTC-PERP[0], ETH-PERP[0], ETHW[.10340452], NFT (414683406200432369/Serum Surfers X Crypto Bahamas #113)[1], USD[0.00] | | |
| 04924428 | | GBP[12.27], KIN[1], USD[0.00] | Yes | |
| 04924433 | | AKRO[4], BTC[.05566704], DENT[3], ETH[0.29627233], ETHW[0.30218275], KIN[2], UBXT[1], XRP[20.00567738] | Yes | |
| 04924436 | | USDT[3305.22442199] | Yes | |
| 04924440 | | BAO[2], KIN[1], USD[0.00], USDT[0.00000006] | | |
| 04924442 | | USD[10] | | |
| 04924447 | | ETH[0.00000001], USD[0.00] | | |
| 04924466 | | AAVE-PERP[0], BNB[0], BTC[0], DAI[0], MATIC[0], TRX[0.00006500], USD[0.00], USDT[0.00000001] | | |
| 04924468 | | DAI[0], ETH[0], USDT[0.00000001], USTC[0] | | |
| 04924483 | | BTC[0.01675939], LTC[0], TRX[.00041], USD[0.00015839] | | |
| 04924503 | | BAO[1], BNB[.00645561], DENT[2], ETHW[.00052394], ETHW-PERP[0], FTT[0.04922155], FTT-PERP[0], KIN[4], RSR[1], UBXT[1], USD[-1.83], USDT[0.00268706] | Yes | |
| 04924504 | | GMT[0], USD[0.00], USDT[0] | Yes | |
| 04924515 | | TONCOIN[.09958161], USD[0.00] | | |
| 04924516 | | TRX[.000777] | | |
| 04924517 | | FTT[0.00000012], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04924529 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[0.001566], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04924536 | | BAO[2], BTC[0.00050001], ETH[0.0494964], ETH-PERP[0], ETHW[.04687311], GMT[43.86145227], GST[1], KIN[2], SOL[.00002445], UBXT[1], USD[546.18], USDT[0.00839632] | Yes | |
| 04924540 | | BRZ[10], TRX[.000007], USD[0.00], USDT[7127.74885719] | | |
| 04924541 | | BAO[2], DENT[2], GRT[1], SOL[.09995523], SXP[1], TOMO[1], USD[0.00] | | |
| 04924542 | | TRX[.000081], USD[0.00], USDT[0] | | Yes | |
| 04924546 | | ALGO[8.72460892], USD[0.00], USDT[0] | | |
| 04924549 | | ETH[.03544102], ETHW[.03500294] | Yes | |
| 04924555 | Contingent | BAO[2], LUNA2[0.00001001], LUNA2_LOCKED[0.00002336], LUNC[2.18069484], TRX[0.01671070], USDT[0.49564861] | | |
| 04924557 | | TRX[.000777] | | |
| 04924563 | | MATH[35162.2], TRX[.000012], USDT[0.00489412] | | |
| 04924565 | | BAO[1], USDT[22.4789209] | Yes | |
| 04924566 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AGLD-PERP[0], ALGO-PERP[0], AMD[0], AMD-0624[0], AMZNPRE[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRON-0930[0], DKNG-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GAL-PERP[0], GMEPRE-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00448794], LUNA2_LOCKED[0.01047186], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-0930[0], NFLX[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0], SPY-0930[0], STG-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], TWTR-0930[0], USD[0.01], USDT[0.12197259], USTC[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 04924570 | | USD[0.00], USDT[0.31799197], XRP[0] | | |
| 04924577 | | ADABULL[495.9528], BCH[1.14262644], BCHBULL[25310000], BTC[0.00005745], DOT[9.96289103], EOSBULL[763000000], ETHBULL[25.03], FTT[4.39982], LINK[15.87047726], LINKBULL[494901], LTC[1.33928371], LTCBULL[607000], USD[0.17], USDT[0.11021776], XRP[.710274] | | |
| 04924583 | | XRP[.021341] | | |
| 04924591 | | BNB[0], BRZ[0.00015268], ETH[0] | | |
| 04924595 | | USD[40.00] | | |
| 04924601 | | TRX[.000778] | | |
| 04924605 | | TONCOIN[.054417], USD[0.01], USDT[0] | | |
| 04924612 | | FTT[0.04651436], USD[0.08], USDT[0] | | |
| 04924620 | | BRZ-PERP[0], ETH-0930[0], FIL-0624[0], GLMR-PERP[0], USD[0.61], USDT[0], WAVES-0624[0] | | USD[0.61] |
| 04924626 | | TRX[.001683], USDT[0.00005085] | | |
| 04924628 | | ATLAS[43.75436085], BTC[0] | Yes | |
| 04924639 | | BNB[0], BTC[0], FTT[0], LTC[0], USD[0.00] | | |
| 04924643 | | NFT (511931696682097207/FTX Crypto Cup 2022 Key #7707)[1] | | |
| 04924651 | | USD[0.01] | | |
| 04924652 | Contingent | BTC-PERP[0], FTT[.0136802], GMT[0], GST[.00057535], GST-PERP[0], LUNA2[1.91844247], LUNA2_LOCKED[4.47260622], LUNC[100663.48069816], SOL[.44605413], TRX[.002334], USD[1.14], USDT[0.52387450], USTC[206.20552383] | Yes | |
| 04924655 | | TRX[0] | | |
| 04924659 | | USD[0.00], USDT[0.00094380], XRP[0] | | |
| 04924669 | Contingent, Disputed | TRX[.000006], USDT[0.00000041] | | |
| 04924689 | | 1INCH-PERP[0], TRX[.000007], USD[0.21], XRP-PERP[0] | | |
| 04924694 | | ANC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], GRT-PERP[0], PAXG-PERP[0], REN[1646], REN-PERP[0], RNDR-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[17.88], USDT[100] | | |
| 04924703 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[3], DAI[.08331193], DOT-PERP[0], ETH-PERP[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080979], USD[12.33] | Yes | |
| 04924709 | | BTC[0.00009941], CAD[0.03], USD[0.00] | | |
| 04924734 | | SOL[50.34575508] | | |
| 04924747 | | NFT (289111437606492264/The Hill by FTX #36403)[1] | | |
| 04924751 | | USDT[.82373243] | Yes | |
| 04924753 | Contingent | BTC[.00005993], KNCBULL[14199826.44], LUNA2_LOCKED[0.00000001], LUNC[.001696], USD[0.04], USDT[.001815], ZECBULL[8708519.416] | | |
| 04924756 | | TONCOIN[.04590252], USD[0.00] | | |
| 04924772 | Contingent, Disputed | USD[0.00] | | |
| 04924773 | Contingent | AKRO[2], BAO[12], BTC[.02648494], DENT[4], ETH[2.652754457], ETHW[2.65164041], FTT[1.73785005], GMT[251.91559478], GST[1456.39945596], KIN[14], LUNA2[0.02604305], LUNA2_LOCKED[0.06076713], LUNC[5760.23746287], SOL[39.8636549], UBXT[1], USD[5.64] | Yes | |
| 04924776 | | USDT[1] | | |
| 04924779 | | APT[0.22717037], BNB[0], BTC[0], MATIC[0], NFT (342739565107364043/The Hill by FTX #30631)[1], USD[16.17], USDT[0] | | |
| 04924780 | | BAO[2], BTC[.00564083], ETH[.01315892], ETHW[.01299464], LINK[1.00002825], SOL[1.00002825], TRX[.000018], USD[102.38], USDT[6.60561444] | Yes | |
| 04924787 | | USD[0.80] | | |
| 04924790 | | AVAX[1.3], BTC[0.00000449], DOT[3.2], ETH[.02387826], ETHW[.024], GALA[600], GARI[400], GENE[13.1], GOG[180], LINK[2.6], USD[0.00] | | |
| 04924791 | | ETH[1.244], ETH-PERP[.49], ETHW[1.244], FTT[25.09527741], USD[-702.46] | | |
| 04924794 | | AUD[0.00], BAO[1], ETH[1.16546445], ETHW[1.16497501] | Yes | |
| 04924801 | | AKRO[2], ATOM[178.39419668], BAO[7], DENT[1], KIN[5], SECO[1.03993173], TRX[2], UBXT[3], USD[9071.80], USDT[0] | Yes | |
| 04924810 | | TRX[.000777], USDT[2.9652] | | |
| 04924813 | | AKRO[3], ALPHA[1], BAO[9], DENT[8], KIN[8], RSR[2], TRX[.000022], UBXT[2], USD[0.00] | | |
| 04924823 | | SOL[.029276], USD[36.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04924827 | | USD[.03] | | |
| 04924843 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000026] | | |
| 04924846 | | 1INCH-PERP[0], AAVE-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-0930[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[138.63], USDT[0], WSB-1230[0] | | |
| 04924852 | | USD[10.00] | | |
| 04924859 | | AVAX[4.2115802], BNB[.17013665], BTC[.01398787], EUR[0.00], FTT[30.16741449], MATIC[123.26575978], SOL[2.90802465], STETH[0.28331192], USD[286.28] | Yes | |
| 04924860 | | USD[8.79] | | |
| 04924907 | Contingent | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[0.75723245] | | |
| 04924920 | | C98[0] | | |
| 04924945 | | GST[374.4], SOL[5.81502084], SOL-PERP[0], TRX[.000003], USD[249.78], USDT[4.47690296] | | |
| 04924947 | | USD[1.74] | | |
| 04924950 | | TRX[5.000846], USDT[0.16456923] | | |
| 04924954 | | AUD[-1.41], BTC[.00006595], BTC-PERP[0], ETH[.0003374], ETHW[.0003374], KSM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04924959 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], ENS-PERP[0], EOS-PERP[0], GLMR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.58], USDT[.636748], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04924964 | | C98[0] | | |
| 04924969 | | BTC[0.02819291], ETH[.27841713], ETH-PERP[0], GST-PERP[0], SOL[0], USD[515.66], WAVES-PERP[0] | Yes | |
| 04924970 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[6224.30], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-3632.73], WAVES-PERP[0], XRP-PERP[0] | | |
| 04924973 | | AUD[500.00], DOGE-PERP[4411], USD[-332.86] | | |
| 04924980 | | USD[0.11], USDT[0.00000001] | | |
| 04924991 | Contingent | APE[12.28403229], BTC[.02864617], ETH[1.06970478], ETH-PERP[0], ETHW[1.06925664], FTT[25.05037338], GMT[.00000002], GMT-PERP[0], GST-PERP[0], LUNA2[0.13374525], LUNA2_LOCKED[0.31204378], LUNC[30178.71787865], NEAR[12.7075459], SHIB-PERP[0], SOL[5.94011743], USD[176.65], WAVES-PERP[0] | Yes | |
| 04924997 | | USDT[0.00000558] | | |
| 04925001 | | USD[0.01], USDT[53.59] | | |
| 04925002 | | BNB[.00000001], MATIC[0] | | |
| 04925006 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[511.24], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-237.79], USDT[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04925012 | | TRX[.003825], USDT[0] | | |
| 04925013 | | BAT[35.23893009], BNB[.50319916], BTC[.00458179], KIN[1], PAXG[.01754101], USD[0.00] | Yes | |
| 04925015 | | USD[0.00] | | |
| 04925016 | | TRX[.058323], USDT[1.12283680] | | |
| 04925025 | | GST[.05599653], SOL-0624[0], TRX[.000777], USD[0.00], USDT[0.09213180] | | |
| 04925031 | | BNB[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], LTC[-0.00219742], USD[0.24], XRP[.015969] | | |
| 04925035 | | SOL[0] | | |
| 04925038 | | RAY[219.24953683], TRX[.000777], USD[1.11], USDT[0] | | |
| 04925044 | | AAPL[4.29], AMD[1.11], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], NFT (288670696658079018/Belgium Ticket Stub #831)[1], NFT (534710610129234484/France Ticket Stub #1030)[1], TONCOIN[.07840001], TONCOIN-PERP[0], TRX[.000779], TSLA[12.72], TSLA-1230[0], USD[1.69], USDT[0.00823512] | Yes | |
| 04925048 | | AKRO[1], KIN[2], OMG[1], PEOPLE[5323.1967437], USD[0.00] | | |
| 04925062 | | BTC[.00734494] | | |
| 04925084 | | ETH[1.28990191], ETHW[1.28862489], USD[0.03], USDT[.005384] | Yes | |
| 04925085 | | TRX[.191201], USD[0.40] | | |
| 04925088 | | NFT (461676682415546961/The Hill by FTX #30225)[1], NFT (560618950174444017/FTX Crypto Cup 2022 Key #14691)[1] | Yes | |
| 04925093 | | USDT[.09142373] | Yes | |
| 04925106 | | USD[0.00] | | |
| 04925107 | | USD[0.01] | | |
| 04925114 | | GBP[57.74], USD[0.00] | Yes | |
| 04925120 | | BTC[0], TRX[.000522], USD[0.00] | | |
| 04925124 | | 0 | | |
| 04925128 | Contingent | LUNA2[0.13384398], LUNA2_LOCKED[0.31230263], LUNC[19144.81], USD[0.24], XPLA[14658.706], XRP[.232897] | | |
| 04925129 | Contingent | AAVE-0624[0], ADA-0624[0], ALGO-0624[0], ATOM-0624[0], AVAX-0624[0], AXS-PERP[0], BCH-0624[0], BNB-0624[0], BTC-0624[0], DASH-PERP[0], DEFI-0624[0], DOGE[352], DOGE-0624[0], DOT-0624[0], EGLD-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHW-0624[0], FIL-0624[0], FTM-PERP[0], LINK-0624[0], LTC-0624[0], LUNA2[17.83003702], LUNA2_LOCKED[41.60341971], LUNC[3882528.099484], LUNC-PERP[895000], NEAR-PERP[0], RUNE-PERP[0], SOL-0624[0], SUSHI-0624[0], THETA-0624[0], TRX-0624[0], UNI-0624[0], USD[-156.55], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XTZ-0624[0], ZEC-PERP[0] | | |
| 04925132 | | USDT[0.11689173] | | |
| 04925138 | | USDT[0] | | |
| 04925139 | | BNB[0.00000001], SOL[0], XRP[0] | | |
| 04925142 | Contingent, Disputed | ETH[0], KIN[1], SOL[0.00000001], USD[0.42], USDT[0.00000001] | | |
| 04925162 | Contingent, Disputed | AUD[0.00] | | |
| 04925175 | | USD[0.00] | | |
| 04925191 | | USD[0.00] | | |
| 04925193 | | USD[5.60], XPLA[9.998] | | |
| 04925194 | | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04925199 | | USD[0.01] | | |
| 04925205 | | BAO[1], BNB[0], USD[0.00], USDT[0] | Yes | |
| 04925226 | | TRX[1.463183], USDT[134.26782168] | | |
| 04925232 | | BNB[.00573808], BNB-0930[0], BTC-PERP[0], ETH[.00060258], ETH-PERP[0], MATIC[0.07125799], SOL[0.00960415], TRX-PERP[0], USD[0.00] | | |
| 04925237 | | LDO-PERP[0], LUNC-PERP[0], USD[0.04], USDT[.41292667] | | |
| 04925249 | | TRX[.000001], USD[0.00] | | |
| 04925256 | | C98[0] | | |
| 04925263 | | ETH[0], GMT[0], SOL[0], XRP[0] | | |
| 04925277 | | XRP[0.00000001] | | |
| 04925284 | Contingent | AVAX[.10301331], BTC[0.00350920], DOGE[.99582408], ETH[.0578475], ETHW[.05565664], LUNA2[0.34076275], LUNA2_LOCKED[0.79304586], LUNC[76632.10142264], USD[9.99], USDT[2.04968195] | Yes | |
| 04925288 | | APE[.06], AVAX[0.09515386], BNB[0], BTC[0.00008608], ETH[0], ETHBULL[.02854], SOL[0.00095660], TRX[.8704], USD[709.77], USDT[0.66989446], USDT-PERP[0], XRP[.8108] | | |
| 04925293 | | C98[0] | | |
| 04925307 | | SOL[0] | | |
| 04925309 | | TRX[.002458], USDT[0.00017052] | | |
| 04925312 | | BTC[.00037444], TRX[.000777], USDT[0.00001716] | | |
| 04925317 | | USD[254.75] | | |
| 04925319 | | BAO[6], KIN[7], OXY[1.36460276], SRM[14.67302183], STEP[.73748027], UBXT[1], UMEE[7.89205412], USDT[0.81000000] | | |
| 04925323 | | TRX[.000099], USD[0.91] | | |
| 04925326 | Contingent | LUNA2[5.59793041], LUNA2_LOCKED[13.06183763], USDT[0.00326317] | | |
| 04925345 | Contingent | LUNA2[0.03317715], LUNA2_LOCKED[0.07741335], USDT[0], XPLA[6.596737] | | |
| 04925349 | | AUD[0.00], USDT[1.4] | | |
| 04925351 | | ETH[.00037421], ETHW[.00037421], USDT[0.00000001] | | |
| 04925361 | | USDT[0.12728122], XPLA[19] | Yes | |
| 04925364 | | TRX[.004974] | Yes | |
| 04925369 | | TRX[.000812], USD[0.75], USDT[91.93337712] | Yes | |
| 04925371 | | USD[0.00] | | |
| 04925373 | | C98[0] | | |
| 04925381 | | HOLY[1.04155222], NFT (323671212582045456/France Ticket Stub #1809)[1], SOL[2.74122613], USD[0.00], USDT[0.00000066] | Yes | |
| 04925404 | | BAO[2], KIN[1], SHIB[1573465.88125837], USD[0.00] | Yes | |
| 04925409 | | USD[0.01], USDT[8.88] | | |
| 04925415 | | BTC[.00968957] | Yes | |
| 04925417 | | USDT[0] | | |
| 04925421 | | USD[0.00], USDT[0.00000001] | | |
| 04925422 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[1.13], USDT[0] | | |
| 04925430 | | AKRO[2], BAO[14], KIN[5], TRX[3], UBXT[1], USD[0.25], XPLA[1044.59032564], XRP[2] | Yes | |
| 04925438 | | ETH-0624[0], USD[19.38] | | |
| 04925445 | | USD[0.00] | | |
| 04925449 | Contingent | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SOL[6.25024072], TRX[.000001], USD[0.13], USDT[237.92792549] | | |
| 04925454 | | DENT[1] | | |
| 04925455 | | TONCOIN[.02], USD[0.73] | | |
| 04925460 | | BTC[0.00109092], BTC-PERP[0], SOL-PERP[0], USD[15.00] | | |
| 04925466 | | USD[0.07] | | |
| 04925479 | | BAO[1], KIN[1], TRX[86.640002], USDT[0.00000015] | | |
| 04925480 | | BTC-PERP[-0.0007], ETH-PERP[-0.049], USD[119.85], USDT[49.4] | | |
| 04925483 | | TRX[.001582] | | |
| 04925485 | | C98[0] | | |
| 04925491 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 04925498 | | BTC[0], FTT[0], TRX[.000028], USDT[0] | | |
| 04925501 | | MNGO[1.01] | | |
| 04925511 | | TRX[.000777], USDT[0.80802464] | | |
| 04925513 | | BTC[0], USD[0.00] | | |
| 04925519 | | C98[0] | | |
| 04925520 | | AUD[52.49], BAO[2], DENT[1], ETH[.00000326], ETHW[.00000326], FIDA[1.00241378], IMX[173.5892417], KIN[2], PAXG[.00000346], TRX[.04160628], UBXT[1] | Yes | |
| 04925522 | | ETH[-0.00014374], ETHW[-0.00014282], TRX[.228916], USDT[0.47995790] | | |
| 04925526 | | TRX[.001558], USDT[2.03274200] | | |
| 04925534 | | USD[0.03] | Yes | |
| 04925537 | | C98[.44], MNGO[1.01] | | |
| 04925539 | | SOL[29.31681893] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04925541 | | USD[0.27] | | |
| 04925548 | | TRX[.000777], USDT[0.63788146] | | |
| 04925569 | | ALGO-PERP[0], BTC[0.03689665], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.03195228], NFT [493598511358190347/FTX Crypto Cup 2022 Key #4468](1], SOL[0], USD[14341.75], USDT[0.00962938], XRP[0.72283028] | Yes | |
| 04925579 | | AUD[31.11], ETH[1.38968428], ETHW[1.38521219], FTT[.07798623], USD[0.00], USDT[0.00000001] | | ETH[1.386258] |
| 04925585 | | AKRO[1], BAO[16], DENT[2], KIN[17], UBXT[1], USDT[1.46460083] | | |
| 04925586 | | ATOM[0], AVAX[10], BNB[1], ETH[0.40012395], ETHW[0.40012395], FTT[6], GST[0], MATIC[200], NEAR[50], SOL[7.06925500], SUN[245.851], USD[1.02], USDT[0], XRP[622.01048067] | | |
| 04925601 | | USDT[0] | | |
| 04925603 | | USDT[1.01726241] | | |
| 04925606 | | BTC[.00003932], DENT[2], ETH[0.28689817], ETHW[5.28689817], USD[0.29], XRP[59731.34427946] | | |
| 04925618 | | ETH[0], USD[0.00] | | |
| 04925621 | | TONCOIN[.05], USD[0.00] | | |
| 04925623 | | ETHW[.62883678], USD[0.00] | | |
| 04925626 | | ETH[.51768097] | Yes | |
| 04925630 | | BAO[1], BTC[.00176309], TRX[.000777], USDT[0] | Yes | |
| 04925632 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01840223], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04925635 | | MNGO[1.01] | | |
| 04925641 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00336283], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04925643 | | BTC[0.02140578], ETH[.34115997], ETHW[.19206418], SHIB[2733258.09042237], SOL[.00001204], TRX[440.12937816], UBXT[1], USD[0.24129839], XRP[291.52073359] | Yes | |
| 04925650 | | BAO[2], TONCOIN[.91390777], USDT[1.60805813] | | |
| 04925655 | | MNGO[1.01] | | |
| 04925656 | | GARI[5912.50049], TRX[.188002], USD[0.83], USDT[0.00429056] | | |
| 04925663 | | GST[.04], USDT[47.24928507] | | |
| 04925667 | | BNB[0], BTC[0] | | |
| 04925668 | | AKRO[2], BAO[1], GALA[.01176029], GBP[0.00], KIN[3], TRX[1.01042133], USD[0.00], XRP[.00244682] | Yes | |
| 04925669 | | APE[0.80634059], GMT[3.27997978], SOL[.00000001] | | |
| 04925672 | | ETH-0930[0], ETH-PERP[0], USD[10.56] | Yes | |
| 04925676 | | C98[.11] | | |
| 04925677 | | ADA-PERP[0], AKRO[1], AVAX-PERP[0], DOT-PERP[0], GST[186.22102992], KIN[2], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.76], USDT[0] | Yes | |
| 04925682 | | USD[0.00] | | |
| 04925683 | | TRX[6.57782182], USD[0.00], USDT[1166.07273806] | | |
| 04925686 | Contingent | ETHW[.70541179], LUNA2[0], LUNA2_LOCKED[0.13433895], LUNC[.00000001], SOL[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 04925687 | | SOL-PERP[0], USD[0.00] | | |
| 04925689 | | AKRO[1], BAO[4], BTC[0.00619579], DENT[2], ETH[.06692493], ETHW[.06609243], KIN[8], USD[0.00], USDT[0.00228099] | Yes | |
| 04925692 | | AUD[0.00], BAO[1], BTC[0.05787758], ETH[0], ETHW[0], TRX[1] | Yes | |
| 04925700 | | BTC[.00009186], USDT[0.00567275] | | |
| 04925705 | | BTC[.0020199] | Yes | |
| 04925712 | | C98[.11] | | |
| 04925713 | | AKRO[1], AUD[62938.33], BTC[.00960007], ETH[.12991502], ETHW[.1291357], UBXT[1] | Yes | |
| 04925714 | Contingent | AKRO[1], ANC[0], BAO[3], DENT[1], KIN[5], LUNA2[0.00008889], LUNA2_LOCKED[0.00020741], LUNC[19.35603343], TRU[1], USD[0.15] | Yes | |
| 04925735 | | BTC[.02939412], ETH[.396], ETHW[.396], SOL[11.89762], USD[3.40] | | |
| 04925738 | | AUD[0.00], BTC[0], USD[0.00] | Yes | |
| 04925746 | | SOL[.00008217], TRX[.000003], USD[244.41], USDT[0.08022082] | Yes | |
| 04925755 | | TRX[.000002] | | |
| 04925756 | | GMT[0], SOL[0], TRX[0.00000200], USD[0.00] | | |
| 04925761 | | TONCOIN[.098841], USD[0.00] | | |
| 04925768 | Contingent | LUNA2[1.8601841], LUNA2_LOCKED[4.34042956], LUNC[405059.0041638], USD[0.10] | | |
| 04925769 | | SOL[0], USD[0.00] | | |
| 04925775 | Contingent | FTT[74.286111], HKD[0.00], LUNA2[4.59063299], LUNA2_LOCKED[10.71147699], LUNC-PERP[0], TRX[.000945], USD[0.00], USDT[1.08757016] | | |
| 04925779 | | ATLAS[9.55224479], BTC[0], TRX[.602051], USD[0.00] | | |
| 04925794 | | TRX[.21974], USD[0.00], USDT[0] | | |
| 04925804 | | USD[0.00] | | |
| 04925806 | Contingent | BTC[.000001], ETH[.000697], LUNA2[47.39394474], LUNA2_LOCKED[110.5858711], LUNC[10320131.25], TRX[.001368], USD[0.00], USDT[0.61325100] | | |
| 04925808 | | BAO[1], TONCOIN[1949.60812], TRX[.001554], UBXT[1], USD[4.82], USDT[0] | | |
| 04925809 | | BTC[.0025753], USD[1.00], USDT[0.20024950] | | |
| 04925813 | | EUR[0.00], USDT[.00037303] | | |
| 04925821 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[-0.00067143], ETH-PERP[0], ETHW[-0.00066715], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.14428542], LUNA2_LOCKED[5.00333266], LUNC[466922.66657963], LUNC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USDI-22.13], USDT[0], XRP-PERP[0] | | |
| 04925823 | | BTC[.06399026], ETHW[.000109], USD[0.00] | | |
| 04925828 | | SOL[4.64573376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04925835 | | BNB[.00020527], TRX[.149501], USDT[1.55262289] | | |
| 04925843 | | ETH[11.80136938], ETHW[11.80399262], TRX[.000778], USDT[20.56788782] | Yes | |
| 04925846 | | XRP[10] | | |
| 04925849 | | ETH[0], LTC[7.33351887], MATIC[879.13373845], XRP[2064.91478577] | | |
| 04925857 | | USD[0.04] | | |
| 04925867 | | AAPL[1.5676213], AKRO[1], BAO[3], BTC[.43362346], BYND[6.77759311], ETH[.00022117], ETHW[.00022117], GBP[1650.53], KIN[3], RSR[1], TSLA[2.14673754], UBXT[2], USD[113.17] | | |
| 04925874 | Contingent, Disputed | USDT[342.75726577] | Yes | |
| 04925882 | | KIN[1], SOL[.00094998], UBXT[1], USD[0.00] | | |
| 04925886 | | APE[.05951906], BTC[.35506071], ETH[.0008752], ETHW[.00078069], MATIC[.00072683], TRX[.000937], USD[2950.85], USDT[1.03556319] | Yes | |
| 04925895 | | FTT[0], USD[0.01], USDT[0] | | |
| 04925897 | | AVAX[.09101193], TRX[.000002], USDT[1.39709411] | | |
| 04925898 | | TRX[.000778] | | |
| 04925906 | | PEOPLE-PERP[0], TRX[.000777], USD[1.01], USDT[0.00000001] | | |
| 04925909 | | BTC[.00104041] | | |
| 04925912 | | USD[0.00] | | |
| 04925926 | | TRX[0], TRY[0.00], USD[0.00] | | |
| 04925937 | | SOL[0.00015113], USDT[0.00000041] | Yes | |
| 04925938 | | AKRO[1], BAO[4], ETH[0], KIN[3], SOL[0], UBXT[1], USDT[0.00000014] | | |
| 04925940 | | ETH[0] | | |
| 04925941 | Contingent | LUNA2[0.00466135], LUNA2_LOCKED[0.01087649], LUNC[.0064251], USD[894.91], USTC[.659833] | | |
| 04925956 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0.00078700], USD[0.00], USDT[0.00000921] | | |
| 04925961 | | FTT[4.099221], USDT[.86] | | |
| 04925965 | | BTC-PERP[0], ETH-PERP[0], USD[105.67] | | |
| 04925980 | | USD[0.01], USDT[.00437881] | | |
| 04925998 | Contingent | BTC[0.00000712], BTC-MOVE-0430[0], BTC-MOVE-0504[0], ETH[.004], ETHW[.004], LUNA2[6.88256289], LUNA2_LOCKED[16.05931340], LUNC[1498692.56], SOL[234.92], USD[23723.52], USDT[1.09828709] | | |
| 04926005 | | ETH[0], SOL[0], TRX[.000994], USDT[0] | | |
| 04926007 | | AKRO[1], BAO[1], USD[33.01] | | |
| 04926009 | | DOGE[291.25259167], USD[0.00] | | |
| 04926013 | | BTC[.00009072], USD[0.00], USDT[338.35426613] | | |
| 04926017 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.36], USDT[0] | | |
| 04926018 | | USD[0.00], USDT[0] | | |
| 04926022 | Contingent | APE[219.9582], BTC[0.01939631], ETH[2.02861449], ETHW[2.02861449], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056473], MANA[2134.59435], USD[1.67] | | |
| 04926028 | | SOL[0] | | |
| 04926030 | | TRX[.000002], USDT[0.03937751] | | |
| 04926038 | | BAO[1], ETH[.01619437], ETHW[.01598902], GBP[0.00], SOL[.00000604], TRX[1] | Yes | |
| 04926043 | | EUR[0.00], GMT-PERP[0], GST[.00000001], GST-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04926052 | | USD[0.01] | | |
| 04926053 | | USD[0.00] | | |
| 04926060 | | USD[4.19] | Yes | |
| 04926064 | | BAO[1], BCH[.64781081], BTC[.00820156], DENT[1], ETH[1.24877745], ETHW[1.24825629], KIN[1], TRX[2.06780602], USD[11021.56], USDT[0.00812276] | Yes | |
| 04926079 | | BTC[0.00007925], USD[1459.42], USDT[0.00000001] | | |
| 04926089 | | BAO[2], DENT[1], GRT[1], KIN[2], TRX[.000032], USD[0.01], USDT[0], XRP[.900511] | | |
| 04926090 | | TRX[.000115], USD[0.00], USDT[172.19401000] | | |
| 04926094 | | USD[0.00], USDT[.00931568] | | |
| 04926097 | | USD[0.00] | | |
| 04926099 | | BTC-PERP[0], GST-PERP[0], USD[0.07], USDT[.00135646] | | |
| 04926103 | Contingent | AKRO[1], BTC[.00000007], KIN[1], LUNA2[0.09193261], LUNA2_LOCKED[0.21450944], LUNC[20740.75559257], TRX[2], USD[0.82] | Yes | |
| 04926120 | | TONCOIN[.011], USD[0.01] | | |
| 04926121 | | CEL[404.4], CRV[.99388], ETH[.001], ETHW[.001], OP-PERP[0], STETH[0.00001752], USD[1212.85] | | |
| 04926127 | | BAO[1], SOL[0] | | |
| 04926128 | Contingent | ETH[2.65449555], ETHW[11.5597036], LUNA2[6.22104722], LUNA2_LOCKED[14.51577685], LUNC[1354646.13], SOL[6.0788448], USD[102.79] | | |
| 04926140 | | AKRO[5], BAO[11], BTC[0.00000002], CAD[0.00], ETH[0], KIN[6], UBXT[2] | Yes | |
| 04926143 | | APE[176.61091587], BAO[1], BTC[.05938536], DENT[1], FTT[.64813091], KIN[1], RSR[1], USD[1188.67] | Yes | |
| 04926144 | | AVAX[.17601629], FTM[6.45456758], SOL[.0224482], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04926145 | | SOL[0] | | |
| 04926151 | | LTC[0], TRX[.000777], USDT[0] | | |
| 04926159 | | BTC[0], ETH[.00000184], ETHW[.09772113], FTT[12.29813501], USD[0.41], USDT[0.13860683] | Yes | |
| 04926176 | | ADA-PERP[0], ETH[0], USD[878.63], USDT[2.65195646] | | USD[873.29], USDT[2.625534] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04926180 | | GALA[103.80618048], TRX[.000777], USD[0.00], USDT[0] | | |
| 04926191 | Contingent | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00815128], LUNA2[2.35402060], LUNA2_LOCKED[5.49271474], LUNA2-PERP[0], LUNC[512592.9432009], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 04926194 | | USD[0.00] | | |
| 04926201 | | ETH[0] | | |
| 04926203 | | USDT[0.00002875] | | |
| 04926211 | | USD[4.46] | | |
| 04926216 | | BTC[0], USD[0.00] | | |
| 04926219 | | NFT [436877540217083013/The Hill by FTX #20405][1] | | |
| 04926222 | | TRX[.334144], USDT[1.76560263] | | |
| 04926225 | | C98[.11] | | |
| 04926234 | | TRX[.000777], USDT[1.2098708] | | |
| 04926239 | | USD[83.04] | | |
| 04926255 | | EUR[0.01], KIN[1], TRX[1], USD[202.56] | Yes | |
| 04926259 | | USDT[.04468022] | | |
| 04926262 | | NEAR[0] | | |
| 04926267 | | BTC[0], TRX[.000022], USDT[420.4], XRP[.99714] | | |
| 04926273 | Contingent | AAVE[.42758351], AKRO[3], ALGO[98.5064718], AUD[201.14], BAO[68], BTC[.03637217], DENT[2], DOGE[56.08502196], DOT[4.07114476], ETH[.59736388], ETHW[.52300879], KIN[61], LUNA20.10678779], LUNA2_LOCKED[0.24917153], LUNC[.3442939], RSR[1], TRX[2], UBXT[6] | Yes | |
| 04926274 | | USD[1.47], USDT[1.00645151], USTC-PERP[0] | | |
| 04926282 | | C98[0] | | |
| 04926291 | | USD[0.00] | | |
| 04926296 | | USDT[0] | | |
| 04926298 | | GBP[0.00] | Yes | |
| 04926304 | | TRX[.000859], USD[0.00], USDT[0] | | |
| 04926305 | | APE[.00006438], ETH[.10648649], ETHW[.10544797], GST[0], SOL[0], TRX[.001749], USD[0.00], USDT[0.00000026] | Yes | |
| 04926313 | Contingent | AAVE[2.29792261], APE[37.16566217], ATOM[26.589287], AVAX[47.12141087], AXS[32.64942409], BCH[1.31879734], BNB[2.27614341], BTC[0.10133256], CRO[2326.263023], DOGE[3291.7220031], DOT[50.13872743], ETH[0.26151944], ETHW[0.21851944], FTM[848.9193377], FTT[15.08265243], GALA[2165.05669], LEO[90.31999404], LINK[23.48472358], LUNA2[0.00957862], LUNA2_LOCKED[0.02235013], LUNC[2085.76653662], MANA[429.9214783], MATIC[1583.4330335], MKR[0.16436082], SAND[362.0852317], SHIB[53342429.96], SOL[9.60884847], USD[7.73], XRP[488.9880231] | | |
| 04926322 | | TRX[.000778], USDT[0] | Yes | |
| 04926323 | | BNB[0], CTX[0] | | |
| 04926338 | | AKRO[8], AVAX[.00258792], BAO[36], BITW[20.20409302], BTC[0.03896713], DENT[9], DOT[.00003742], ETH[0.36093806], ETHW[0.36081596], FIDA[1.00159028], GBP[442.15], GRT[1], KIN[42], RSR[4], SOL[.69267448], SRM[1.01445957], TRX[67.34480828], UBXT[5], USD[0.98], USDT[0] | Yes | |
| 04926348 | | USD[0.00], USDT[.07896752] | | |
| 04926350 | | C98[0] | | |
| 04926355 | | BTC[.13120286], ETH[6.1819315], ETHW[6.18143262], USD[6.13] | Yes | |
| 04926357 | | AUD[19650.00], BTC[.19308096] | | |
| 04926358 | | LTC[7.99], SOL[0], XRP[0] | | |
| 04926363 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[0.00133364], CELO-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000029] | | |
| 04926368 | | MNGO[1.01] | | |
| 04926371 | | USD[2.20] | | |
| 04926374 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.001582], USD[1.00], USDT[0], WAVES-PERP[0] | | |
| 04926393 | | USDT[872] | | |
| 04926403 | | BAO[1], BTC[.00024469], ETH[.00529448], ETHW[.00522603], USD[0.00] | Yes | |
| 04926413 | | TRX[.000013], USDT[.187131] | | |
| 04926422 | | APE[0], BTC[0], DOGE[0.00092391], ETH[0], LTC[0], LUNC[0], SOL[0], SWEAT[0], TONCOIN[0], TWTR[0], UNI[0], USD[0.00], USDT[0.00000002], WAVES[0] | Yes | |
| 04926424 | | USDT[0] | | |
| 04926427 | | BNB[0], TONCOIN[.00000001], TRY[0.00], USD[0.00] | | |
| 04926429 | | BAO[3], ETH[0], KIN[5], USDT[0.00003594] | | |
| 04926434 | | TONCOIN[.07516], TRX[.000777], USD[0.01] | Yes | |
| 04926442 | Contingent | DENT[1], ETH[.0000001], ETHW[.0000001], KIN[1], LUNA2[0.00052846], LUNA2_LOCKED[0.00123307], LUNC[115.07370239], NFT [477179366631201098/The Hill by FTX #11058][1], NFT [502845241915312261/FTX Crypto Cup 2022 Key #8165][1], USD[0.51], USDT[0.00000001] | Yes | |
| 04926454 | | BTC[0.01049796], ETH[0.44350906], ETH-PERP[0], ETHW[0], FTT[18.89977709], USD[0.00], USDT[0.02871695] | | |
| 04926474 | | BAO[2], BTC[.00000119], LUNA2[0.00383537], LUNA2_LOCKED[0.00894921], LUNC[835.1616734], SHIB[1071646.20701984], UBXT[1], USD[0.00] | Yes | |
| 04926483 | Contingent | APE[.03684], LUNA2[0.28133223], LUNA2_LOCKED[0.65644187], LUNC[61260.685412], USD[0.00], USDT[0.36818225] | | |
| 04926493 | | BTC[0.04253633], USD[0.00] | | |
| 04926494 | | SOL[.0016357], TRX[.000777], USD[0.00], USDT[0] | | |
| 04926496 | | BNB[0], GMT[0], SOL[.00682932], USD[0.00], USDT[0] | | |
| 04926499 | | GST[3], SOL[0], USD[337.45] | | |
| 04926500 | | USD[1.94] | | |
| 04926504 | | ETH[.11912555], ETHW[.11797568], USDT[0.52044586] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04926506 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04926511 | | USD[21.13] | | |
| 04926525 | | BTC[.16057778], ETH[.664867], ETHW[.664867], USDT[3020.2234342] | | |
| 04926527 | | ALICE-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], MTL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-47.61], USDT[79.15703745] | | |
| 04926529 | | BTC[.00000007], KIN[1], USD[7902.23], USDT[0] | Yes | |
| 04926537 | | SOL[0], UBXT[1], USD[0.00] | | |
| 04926546 | | LTC[0], USD[0.00] | | |
| 04926555 | | AUD[3.07], BAO[6], DENT[1], KIN[5], PAXG[0.00000128], RSR[1], TRX[7.25363358], UBXT[1], USTC[0] | | |
| 04926559 | | BAO[1], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 04926566 | | SOL[0], USDT[0] | | |
| 04926570 | | USD[0.00] | | |
| 04926573 | | BTC[.11037792], TRX[128.970123], USDT[2.7249619] | | |
| 04926579 | | TONCOIN[.09663861], USD[0.12] | | |
| 04926584 | | BTC-PERP[0], USD[730.92] | | |
| 04926589 | | USD[0.00], USDT[.00350441] | | |
| 04926597 | | ATLAS[30300], USD[0.18], USDT[0] | | |
| 04926600 | | ETHW[.006] | | |
| 04926605 | | GBP[0.08], USD[0.00] | | |
| 04926620 | | AUD[0.00], BAO[2], BTC[.00201106], KIN[1], TRX[1], USD[11.75], USDT[0.00037555] | Yes | |
| 04926630 | | BAO[1], BTC[0], UBXT[1] | Yes | |
| 04926632 | | USD[47453.02] | Yes | |
| 04926640 | | APE[1], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 04926646 | Contingent | APE[22.51610821], BTC[0.01053581], LUNA2[0.19212279], LUNA2_LOCKED[0.44758009], LUNC[.39209939], TRX[.000777], USD[115.67], USDT[213.2408312] | Yes | |
| 04926651 | | USDT[9720.79158179] | Yes | |
| 04926655 | | FTT[.00001825], SOL[.00625705], TONCOIN[160.50466402], USD[27.09], USDT[25.07535659] | Yes | |
| 04926657 | | BTT[13997420], DOGE[493], USD[0.02] | | |
| 04926673 | | MNGO[1.01] | | |
| 04926687 | | BTC[.00189554], TRX[.006931], USDT[0.00008528] | | |
| 04926688 | | USD[0.28] | | |
| 04926697 | | ANC[.00193316], BCH[0], FTM[0], GODS[0], LOOKS[0], USD[0.00] | Yes | |
| 04926706 | | BAO[1], KIN[3], NFT (510587444045535256/FTX Crypto Cup 2022 Key #11321)[1], NFT (526404894974438383/The Hill by FTX #18400)[1], TRX[1], USD[0.00] | | |
| 04926707 | | KIN[1] | | |
| 04926715 | Contingent | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-0930[0], LUNA2[0.54896998], LUNA2_LOCKED[1.28092997], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04926719 | | USDT[.00458409] | Yes | |
| 04926720 | | ETH[.4127632], ETHW[.0508356], USD[0.96], USDT[1.10821962], XRP[.257702] | | |
| 04926726 | | DENT[1], GMT[.00001759], GMT-PERP[0], KIN[2], RSR[1], SOL[7.86011185], USD[0.47], USDT[281.09827888] | | |
| 04926729 | | MNGO[1.01] | | |
| 04926730 | | BAO[2], USD[0.00] | Yes | |
| 04926732 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00747], USDT[4.95539457] | | |
| 04926733 | | USD[0.45], USDT[98] | | |
| 04926764 | | BCH[.00058857], BTC[0], TRX[.003467], USD[0.01], USDT[0.33690000] | | |
| 04926769 | | GBP[0.01] | | |
| 04926774 | | GST[5570.97000029], SOL[2.55547825], TRX[.001555], USD[0.00], USDT[0] | | |
| 04926790 | | C98[0] | | |
| 04926802 | | ETH[0], TRX[.000777], USDT[0] | | |
| 04926804 | | BAO[1], ETH[0] | | |
| 04926805 | | APT-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH[.00034127], ETHW[.00023023], LTC[0.00202679], SOL-PERP[0], TRX[.000014], USD[0.08], USDT[1.39818220] | | |
| 04926809 | | TONCOIN[.02], USD[0.34] | | |
| 04926815 | | USD[10059.34] | Yes | |
| 04926824 | | BTC[.00000747] | Yes | |
| 04926826 | | AKRO[1], APE[15.09869965], BAO[11], BTC[.00280097], DENT[1], ETH[.02480815], ETHW[.02919256], GBP[9.99], KIN[4], RSR[2], TRX[4], UBXT[4], USD[0.00], USDT[0], XRP[90.29614043] | | |
| 04926828 | | USD[0.00] | | |
| 04926834 | Contingent | ETH[.30771391], ETHW[.30752283], LUNA2[0.72540574], LUNA2_LOCKED[1.63325588], LUNC[158036.57863325], NEAR[25.76415491], SOL-PERP[40], TRX[.000001], USD[24.03], USDT[0] | Yes | |
| 04926847 | | BTC[0], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04926851 | | BNB[0] | | |
| 04926853 | | TRX[.000002], USDT[0.04766899] | | |
| 04926855 | | MNGO[1.01] | | |
| 04926869 | | TRX[.500001], USD[0.04], USDT[0] | Yes | |
| 04926873 | | XPLA[.0001] | | |
| 04926883 | | SOL[0.10791744], TRX[8.037728] | Yes | |
| 04926890 | | BTC-PERP[0], USD[7.53], USDT[0] | | |
| 04926893 | Contingent | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[7.72306255], LUNA2_LOCKED[18.0204793], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB[.00000001], TRYB-PERP[0], UNI-PERP[0], USD[97.22], USDT[100.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04926896 | | MNGO[1.01] | | |
| 04926900 | | USDT[0.00000049] | | |
| 04926907 | | GBP[0.00] | | |
| 04926915 | | MNGO[1.01] | | |
| 04926916 | | KIN[1], NFT (381699727365869072/The Hill by FTX #7337)[1], NFT (396059136266666193/Japan Ticket Stub #692)[1], NFT (471770828111870750/Belgium Ticket Stub #1884)[1], SOL[11.52709925], TRX[.000066], UBXT[1], USD[1163.98], USDT[1.985780011] | Yes | |
| 04926918 | | BTC[.05322589], CRO[1014.46906432], ETH[.20477973], ETHW[.20458918], FTT[1363.26125583], NFT (292506906287469220/The Hill by FTX #2215)[1], NFT (377963922534934179/FTX Crypto Cup 2022 Key #1546)[1], NFT (427266311986946425/Montreal Ticket Stub #1216)[1], USD[0.08] | Yes | |
| 04926920 | | GBP[8118.19], UBXT[2], USD[0.00] | Yes | |
| 04926926 | | TRX[.001554], USD[3346.54], USDT[.00413751] | Yes | |
| 04926932 | | 0 | | |
| 04926939 | | LTC[.00000001] | | |
| 04926941 | | GST[.070002], NFT (509516975251555614/The Hill by FTX #5536)[1], TRX[.001562], USDT[46.57125490] | Yes | |
| 04926948 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00034437], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000006], XRP-PERP[0] | | |
| 04926955 | Contingent | CHZ[1], ETH[.00127123], ETHW[.00125754], KIN[1], LUNA2[5.80161488], LUNA2_LOCKED[13.06583169], LUNC[79143.7890301], MATIC[0], SHIB[184891.07095280], TRX[29.31379758], USD[0.00], USDT[134.23343572], USTC[770.20245409], XRP[0] | | |
| 04926956 | | TRX[.000805], USD[0.00], USDT[0.00800000] | | |
| 04926957 | | GMT[.30510933], USD[9.00] | | |
| 04926963 | | AKRO[1], EUR[0.80], USD[0.01] | | |
| 04926978 | | GBP[0.00] | | |
| 04926979 | | TONCOIN[0], XRP[0] | | |
| 04926980 | | AKRO[3], BAO[6], DENT[1], DOGE[1], ETH[.00000001], ETHW[0], GBP[0.00], KIN[7], RSR[2], SXP[1], USD[0.04] | Yes | |
| 04926989 | | MNGO[1.01] | | |
| 04927000 | | BTC[0.01209099], USDT[184.26087867] | | |
| 04927005 | | MNGO[1.01] | | |
| 04927021 | | ALGO[540.95409683], AUD[430.29], BAO[8], BTC[.00583136], DENT[2], ENJ[193.17265055], ETH[.34609577], ETHW[.34595041], EUR[0.00], KIN[7], LINK[18.01421443], MANA[262.95818748], MATIC[254.297158171], RSR[2], SOL[9.96453234], SPY[1.11407056], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04927026 | | TRX[.00000001], USD[0.00] | | |
| 04927027 | | USD[1.82] | | |
| 04927030 | | ALEPH[0], AUDIO[3.96931818], BTC[0], ETH[0], MATIC[0], MTA[0], USD[0.00], XAUT[0] | | |
| 04927034 | | BTC[.00397202], ETH[.0370888], ETHW[.0370888] | | |
| 04927039 | | TRX[.00217], USDT[0.40074443] | | |
| 04927046 | | USDT[0.77757322] | | |
| 04927054 | | MNGO[1.01] | | |
| 04927056 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.95], USDT[0.00000001], WAVES-PERP[0] | | |
| 04927063 | | GBP[0.00] | | |
| 04927078 | | MNGO[1.01] | | |
| 04927081 | | FTT[0.02960955], GST-PERP[0], USD[0.00] | Yes | |
| 04927086 | Contingent | 1INCH[70.55074719], APE[19.64389516], BAO[2], BAR[1.0078111], DOGE[0], FTT[4.07845286], LUNA2[0.22700049], LUNA2_LOCKED[0.52928625], MANA[.00090395], MATIC[.00140546], SOL[5.46], TRX[0], USD[0.08], USDT[0.02378650], USTC[0], WAVES[17.82283115] | Yes | |
| 04927096 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[.315989], USD[0.18], USDT[0.00000030] | | |
| 04927097 | | ETH[.0005], ETHW[.0005], TRX[.912951], USDT[0.73826233] | | |
| 04927099 | | AKRO[1], EUR[0.00], USD[9.84721135] | | |
| 04927102 | | BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-0930[0], COMP-0930[0], DOGE-PERP[0], FIDA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], USD[1244.08], USDT[0], XRP-0930[0], XRP-1230[0] | | |
| 04927111 | | TRX[.000777] | | |
| 04927117 | Contingent | LUNA2[0.19869947], LUNA2_LOCKED[0.46363211], LUNC[43267.23], USD[12.41], USDT[0] | | |
| 04927121 | | BTC[.008561] | | |
| 04927127 | | TRX[.000777] | | |
| 04927128 | | BAO[1], USD[0.02] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04927134 | Contingent | ETH[.00007903], ETHW[0.00007902], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091879], TRX[.000777], USDT[0] | | |
| 04927144 | | USD[3405.66] | Yes | |
| 04927146 | | SOL[0] | | |
| 04927148 | | USD[0.00] | | |
| 04927152 | | TRX[.000017], USDT[0.05871476] | | |
| 04927161 | | APE[.0233], BTC-PERP[0], ETH[.04365617], ETH-PERP[0], ETHW[.04365617], LUNC[0], LUNC-PERP[0], USD[1715.90], USTC[0.00000001], USTC-PERP[0] | | |
| 04927179 | | USDT[.00953477] | Yes | |
| 04927183 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00124288], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.39110380], LUNC[3435.66328116], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1142.61], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04927206 | | APE[0], BAO[1], COMP[0], DOGE[0.00099549], GMT[0], USD[0.00], USDT[0.00027113] | Yes | |
| 04927210 | | BNB[0], ETH[0], GMT[0], GST[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04927218 | | USDT[7092.91605777] | Yes | |
| 04927226 | Contingent, Disputed | GBP[0.00] | | |
| 04927229 | | LTC[-0.00457387], USD[0.00], USDT[0.53005959] | | |
| 04927234 | | GENE[15.7], TRX[.000777], USD[0.74], USDT[0] | | |
| 04927235 | Contingent | BTC[0.00013201], BTC-PERP[0], ETH[0.72660274], ETH-PERP[0], ETHW[0.00053322], FTT[0.00347165], LUNA2[0.00387664], LUNA2_LOCKED[0.00904550], TRX[.002331], USD[0.76], USDT[.01023], USTC[.548758] | Yes | |
| 04927244 | Contingent | BTC[.00309988], BTC-PERP[0], DOGE[27.9944], LUNA2[0.50233509], LUNA2_LOCKED[1.17211523], LUNC[35546.7], TRX[.000777], USD[0.00], USDT[0.04574217], USTC[48] | | |
| 04927261 | | BAO[2], DENT[1], GBP[0.00], KIN[2], TRX[.004749], USDT[0] | | |
| 04927265 | | AKRO[1], AUDIO[1.00093197], DENT[2], FIDA[1.00137069], TRX[3], USDT[7.17244413] | Yes | |
| 04927268 | | ALPHA[1], USD[0.00] | Yes | |
| 04927273 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 04927275 | | USD[2.00] | | |
| 04927281 | | USD[22.00] | | |
| 04927287 | | ETH[.00000001] | | |
| 04927303 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00002491], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[5599.09433513], USTC-PERP[0] | | |
| 04927305 | | BAO[10], CAD[0.00], KIN[4], TRX[2], UBXT[2], USD[0.00] | | |
| 04927311 | | USD[44.33] | | |
| 04927313 | | USD[310.38], USDT[0.00000006] | Yes | |
| 04927314 | | FTT[25.17032024], GMT[60.36052955], SOL[10.523153], USD[973.82] | Yes | |
| 04927318 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005549], ETH-PERP[0], ETHW[.00021716], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0930[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00079052], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04927320 | | ETH[.00046587], ETHW[.00046587], USD[0.34] | | |
| 04927326 | | KIN[1], NFLX[4.96460216], USD[0.00] | | |
| 04927335 | | GBP[0.00] | | |
| 04927336 | | NFT (291772421721783163/NFT)[1] | | |
| 04927342 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[63.38] | | |
| 04927358 | | BTC-PERP[0], TRX[.000777], USD[0.08] | | |
| 04927364 | | AVAX[.52618207], ETH[.09594212], ETHW[.09490622], KIN[5], LTC[1.04445988], TONCOIN[13.08854286], USD[0.61] | Yes | |
| 04927371 | | BAO[1.00000001], ETH[0], KIN[1], LTC[0], TONCOIN[0], USTC[0] | Yes | |
| 04927379 | | AAVE-PERP[0], APT-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.41435813], BTC-PERP[.1311], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.99735573], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USDt-1779.14], USDT[0], XAUT[0.00000001], XRP-PERP[0] | | |
| 04927380 | | AKRO[3], AUD[0.00], AUDIO[1], BAO[3], BTC[0.00084623], DENT[5], KIN[2], RSR[1], TRX[1], UBXT[3], USD[0.63] | Yes | |
| 04927390 | | BTC[.0001], TRX[.000778], USDT[0.00001411] | | |
| 04927393 | | BTC[.02309538], BTC-PERP[0], ETH-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0.91488876], USD[8933.80], USDT[0] | | |
| 04924414 | | USD[1415.00] | Yes | |
| 04927417 | Contingent, Disputed | BAO[3], DENT[1], GBP[0.00], KIN[5], USDT[0] | | |
| 04927425 | | ETH[.05081896], ETHW[.05018922], FTT[30.02826524], TRX[.00175], USD[1011.83], USDT[8176.3123419] | Yes | |
| 04927435 | | USD[0.01] | | |
| 04927445 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 04927454 | | USD[0.00] | | |
| 04927464 | | TRX[.000971] | | |
| 04927465 | | GBP[0.00] | | |
| 04927480 | | KSOS[2106.2919152], RAMP[26.14362954], RSR[190.51814075], STMX[130.86059159], USD[0.00] | | |
| 04927488 | | NFT (358783851477272684/FTX Crypto Cup 2022 Key #3437)[1] | | |
| 04927507 | | BTC[.00316334], SOL[0], USD[0.00] | | |
| 04927513 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04927514 | | BAO[1], DENT[1], FTM[.00002171], SRM[2.74841328], USD[3.91], USDT[0.00019228] | Yes | |
| 04927527 | | USD[1.72] | | |
| 04927528 | Contingent | LUNA2[0.03155354], LUNA2_LOCKED[0.07362494], LUNC[6870.85158], USD[0.00], USDT[0.00818974] | | |
| 04927530 | | BNB[.00943349], USD[0] | | |
| 04927536 | Contingent | 1INCH[0], AAPL-1230[0], ATOM[12.33434297], AVAX[8.77981386], DOT[630.59933540], ETH[4.59054939], ETHW[4.58954939], FB[0.00223649], FB-1230[0], FTM[590.53603949], FTT[287.71027737], FTT-PERP[0], IP3[244.01178059], LUNA2[0.03120636], LUNA2_LOCKED[0.07281485], LUNC[0], MATIC[33.67919550], NFLX-1230[0], OP-PERP[0], RUNE[0], SOL[0.00297604], SPY-0930[0], SPY-1230[0], TRX[0], TSLA-1230[0], TWTR[0], USD[15195.20], USDT[5000] | | |
| 04927537 | | COMP[.02219578], CRO[20], DOGE[3.99924], FTT[170.59525], KIN[119977.2], LINK[1.099981], MANA[300], MATIC[9.9981], SAND[22], SOL[37.85], SOL-PERP[0], TRX[9.9981], USD[1524.55], USDT[1.37372755], VGX[1.99962] | | |
| 04927547 | | NFT (431262993412506074/The Hill by FTX #3445)[1], TRX[.000012], USDT[1309.126841] | | |
| 04927559 | Contingent | BNB[0], BRZ[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.48666307], LUNC[0], TRX[0], USD[0.00] | Yes | |
| 04927561 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 04927562 | | APE[44.02375993], BAO[1], UBXT[1], USD[0.01] | | |
| 04927563 | Contingent, Disputed | ADA-PERP[0], LUNA2[0], LUNA2_LOCKED[11.65021066], ROSE-PERP[0], USD[0.00] | | |
| 04927572 | | GMT[0], SOL[0], TRX[0] | | |
| 04927578 | | CRV-PERP[0], USD[-0.07], USDT[15.23] | | |
| 04927578 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[3.15], USDT[0.01301993] | Yes | |
| 04927582 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009106], ETH-0930[0], ETH-PERP[1.707], ETHW[.0009106], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009254], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1476.32], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 04927588 | | AAPL[.06116914], BAO[2], BTC[.01177868], ETH[.12327495], ETHW[.1126211], GBP[0.00], KIN[1], SOL[1.4229171], USD[0.02] | Yes | |
| 04927590 | Contingent | LUNA2[1.26744507], LUNA2_LOCKED[2.95737184], PAXGBULL[0.00052989], USD[3.88], USTC[179.41297633], USTC-PERP[0] | | USD[0.10] |
| 04927596 | | SOL[0] | | |
| 04927600 | | GBP[0.00] | | |
| 04927612 | | BTC[.00024715] | | |
| 04927614 | Contingent | ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00536951], ETHW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LTC[.00192], LUNA2[1.39593359], LUNA2_LOCKED[3.25717838], LUNC-PERP[0], PERP[0], SHIB[424000.81321867], TONCOIN[0], TRX[29.08424200], USD[0.05], USDT[0.00985965] | | |
| 04927615 | | USD[0.05], USDT[0] | | |
| 04927617 | Contingent, Disputed | DASH-PERP[0], DOGE[.9904], DOT[.1], ETH[.00000001], LUNA2[0.46244779], LUNA2_LOCKED[1.07904485], LUNC[99559.8027469], TRX[.087225], USD[0.00], USDT[-7.84094916] | | |
| 04927618 | | TRY[0.00], USDT[1.93262326] | | |
| 04927639 | | TONCOIN[.97] | | |
| 04927640 | | USD[0.00] | | |
| 04927650 | | LTC[.0085637], TRX[.001168], USD[0.00], USDT[62.88561555] | | |
| 04927675 | | DENT[1], ETH[0], FTT[0.00391313], KIN[3], TRX[.000095], USD[0.00], USDT[0.00000875] | | |
| 04927676 | | NFT (314045303119275426/The Hill by FTX #45502)[1] | | |
| 04927698 | | XRP[24.8] | | |
| 04927704 | | USD[0.20] | | |
| 04927711 | | SOL[.7298613], USDT[0] | | |
| 04927716 | | NFT (533108082913810962/The Hill by FTX #26111)[1], TRX[2.5], USD[4.23927886] | | |
| 04927720 | | USD[0.88], USDT[0], XRP[.386355] | | |
| 04927723 | Contingent | BAO[8], BTT[204.02222131], DENT[3], GMT[0.00047681], GST[.00436237], KIN[15], LUNA2[0.80448886], LUNA2_LOCKED[1.82963270], SHIB[10160926.88584582], STEP[.00622557], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 04927726 | | USD[0.01] | Yes | |
| 04927731 | | USDT[0.39304681] | | |
| 04927738 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[-0.0123], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.136], ETHW-PERP[-67.2], FLM-PERP[0], FXS-PERP[0], GMT-PERP[-1591], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SECO-PERP[-1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], TONCOIN-PERP[0], TRX-PERP[-1639], USD[3842.09], USDT-PERP[-1003], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04927783 | | AKRO[1], APE[.27454969], DOGE[0], ETH[0], GMT[0], GST[.04316498], SOL[0], USD[0.04], USDT[0.89659358] | Yes | |
| 04927785 | | C98[0] | | |
| 04927788 | Contingent | LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], USD[0.12] | | |
| 04927805 | | GMT[0.02222982], GST[.0000306], MATIC[0] | | |
| 04927817 | | BNB[.00292744], USD[2.00] | | |
| 04927834 | | NFT (549615692870988812/The Hill by FTX #19314)[1], TRX[.000777], USDT[0.79258790] | | |
| 04927841 | | BTC[.00000005], ETH[.00000439], ETHW[.00000439], SHIB[5404.09947193], USD[0.06], USDT[.01442443] | Yes | |
| 04927842 | | USD[0.14] | | |
| 04927845 | | ETH[.02995], ETHW[.02995], USD[100.01] | | |
| 04927848 | | AKRO[2], AUD[759.89], BAO[25], DENT[2], ETH[.3994957], GODS[.00004088], KIN[26], NEAR[71.84331816], RSR[2], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 04927849 | | TRX[0], XRP[0.00000001] | | |
| 04927861 | Contingent | 1INCH[1], AKRO[1], AUDIO[1], BAO[3], BRZ[0.52552190], BTC[0.00000301], DENT[2], FIDA[1], KIN[2], LUNA2[0.07388918], LUNA2_LOCKED[0.17240810], LUNC[0.23802581], RSR[2], SECOI1.02411248], SXP[1], TRX[33], UBXT[1], USDT[0.00015535] | Yes | |
| 04927864 | | MNGO[1.01] | | |
| 04927865 | | BNB[0], BTC[0], DAI[0], TRX[0.00275600], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04927872 | | TRX[.000777] | | |
| 04927876 | | BTC[.0480281], KIN[1], USD[13.59] | Yes | |
| 04927878 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04927883 | | USD[75.04] | Yes | |
| 04927886 | | BNB[0], TRX[.000415], USDT[0.00000053] | | |
| 04927893 | | BTC[0] | | |
| 04927906 | | BTC-PERP[.0352], DOGE-PERP[0], USD[-127.72], USDT[.950852] | | |
| 04927915 | | BTC[.02222876], USD[684.19] | Yes | |
| 04927916 | | USD[0.50], USDT[9.9649464] | | |
| 04927921 | Contingent | ABN8[.08408562], AKRO[2], AMD[.11286665], AMZN[.1743678], ANC[11.14869415], AVAX[.15122613], BAO[3], BIL[.51119433], COIN[0], DENT[1], DOT[2.07090031], ENJ[7.95272292], ENS[.95676615], ETH[.00755082], ETHW[.00745499], FB[.11018322], FTM[29.03133553], GALA[74.08700455], GLXY[1.52949291], IMX[7.37703761], LINK[.93648392], LUNA2[0.07173674], LUNA2_LOCKED[0.16738572], LUNC[74.04584665], MANA[6.28501204], MATIC[8.81599394], MRNA[.07263551], MSTR[.03042131], NEAR[.79329629], NIO[.6294554], NVDA[.05757409], PFE[.2028716], PYPL[.35404971], SAND[4.47962983], SOL[.23693541], SPY[.02398388], SQ[.10941296], TRX[2], TSM[.10893337], UBER[.00594952], UBXT[1], UNI[1.27153366], USD[169.10], USTC[0.26411312] | Yes | |
| 04927923 | | USD[0.00] | | |
| 04927929 | | USD[0.03] | Yes | |
| 04927931 | | MNGO[1.01] | | |
| 04927944 | | TONCOIN[62.1], TRX[.000777], USD[0.14], USDT[0] | | |
| 04927955 | | BTC-PERP[0], ETH[.09698157], ETHW[.09698157], GST-PERP[0], SOL[.00892072], USD[0.00], USDT[.62435602] | Yes | |
| 04927958 | | MNGO[1.01] | | |
| 04927982 | | USD[0.00], USDT[0] | | |
| 04927984 | | USD[0.00] | | |
| 04927985 | | GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04927987 | | MNGO[1.01] | | |
| 04927992 | Contingent | BTC[0.03751240], ETH[.0010012], EUR[0.00], LUNA2_LOCKED[0.00000001], USD[0.64] | Yes | |
| 04927999 | | TONCOIN[116.42852475] | Yes | |
| 04928003 | | BTC[0] | | |
| 04928005 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[2189.03308211], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04928011 | | TRX[.000003], USD[0.00] | | |
| 04928023 | | BTC[0.00010710], ETH[0.07133888], ETHW[0.06062371], GMT[.011858], SOL[3.83018241], SOL-PERP[0], USD[103.24], USDT[0.00424485] | | |
| 04928033 | | BTC[.1008] | | |
| 04928038 | | MNGO[1.01] | | |
| 04928040 | | BAO[1], USDT[0] | | |
| 04928044 | | BTC[.00072884], LEO[.01416412], TONCOIN[1.83661638], USD[0.52], USDT[2.14411827] | Yes | |
| 04928050 | | BNB[0], TRX[.000002] | | |
| 04928055 | | BAO[2], UBXT[1], USD[0.00], USDT[0.00000043] | Yes | |
| 04928065 | | ETH[0] | | |
| 04928067 | | AKRO[1], TRX[.000028], USD[1.00], USDT[588.26698503] | | |
| 04928071 | | APE-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04928072 | | USD[0.01], USDT[5.98045345] | | |
| 04928084 | | AUD[10.94], BNB[.019665], BTC[0.01509344], GMT[30.55312272], NFT [302443612089326781/NFT][1], SOL[.0061962], USD[1.27], USDT[0] | | |
| 04928091 | Contingent | AKRO[5], BAO[14], BTC[0.00000008], CAD[558.83], DENT[3], ETH[.00000212], ETH-PERP[0], ETHW[.00000212], KIN[10], LUNA2[0.00001109], LUNA2_LOCKED[0.00002589], LUNC[2.4170076], SOL[.00001853], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04928099 | | MATIC[3.2706], SOL[.002945], USD[0.78], USDT[0] | | |
| 04928107 | | SOL[.0118356], USDT[0.15494087] | | |
| 04928115 | Contingent | ATOM-PERP[1.06], COMP-PERP[.0136], DOGE-PERP[1105], DOT-PERP[5.2], ETH-PERP[.028], LUNA2[0.01832382], LUNA2_LOCKED[0.04275559], LUNC[3990.0516446], SOL-PERP[.49], TONCOIN-PERP[5.79999999], TRX-PERP[225], USD[32.29], VET-PERP[185], XRP-PERP[29] | | |
| 04928117 | | CRO[2499.5], SAND[372.9254], USD[2.60] | | |
| 04928133 | | CAD[490.27], KIN[1] | Yes | |
| 04928140 | | BTC[.00000119] | Yes | |
| 04928141 | Contingent | LUNA2[0.35594633], LUNA2_LOCKED[0.82801197], LUNC[0.00059808], SOL[0.00607210], TRX[.001649], USD[7710.94], USDT[.00684432], USTC[51.15511346] | | |
| 04928142 | | APE-PERP[0], BTC-PERP[0], GAL-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00478115] | | |
| 04928144 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04928157 | | BTC-PERP[0], CEL-PERP[0], GST-PERP[0], TONCOIN[2.4], USD[196.86], USDT[0.00000001] | | |
| 04928159 | | GST[.01], NFT [333858814479111031/Official Solana NFT][1], SOL[0.00334620], SOL-1230[0], USD[840.76], XRP-1230[0] | | |
| 04928163 | Contingent | LUNA2[0.60867660], LUNA2_LOCKED[1.42024540], LUNC[132540.611374], TRX[.000789], USD[0.00], USDT[13.31322918] | | |

Amended Schedule F-74 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04928166 | Contingent | APT[.842], BEAR[848.44], DOGE[295891.4658], ETH[.0002776], ETHBEAR[627991600], LUNA2[36.73897889], LUNA2_LOCKED[85.72428407], LUNA2-PERP[0], LUNC[7999990.002798], USD[0.07], USDT[32.07965688] | | |
| 04928169 | | TRX[0], USD[0.00] | | |
| 04928173 | | BTC[.06570172], TRX[.000777], USD[9.97], USDT[7989.00018328] | | |
| 04928186 | Contingent | CRV[.4054], ETH[.0005768], ETH-PERP[0], ETHW[.0007768], LUNA2[1.19706423], LUNA2_LOCKED[2.79314987], LUNC[260663.25692], PUNDIX-PERP[0], SRN-PERP[0], USD[4693.66], USTC-PERP[0] | | |
| 04928189 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], MATIC[.02190796], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 04928196 | | BTC[0.00007127], SOL[.00038738], TRX[.000777], USDT[0] | | |
| 04928197 | | ETHW[.55750121], FTT[25.57345126], SHIB[.54261812], USD[0.00], USDT[.00000004] | Yes | |
| 04928199 | | AAPL[.49931114], AKRO[1], BAO[9], BTC[0.00609628], DENT[1], KIN[16], TONCOIN[3.43234627], UBXT[1], USD[25.16], USDT[0.00071765] | Yes | |
| 04928205 | | AKRO[1], BAO[1], BNB[-0.00000001], FTM[-0.00000001], KIN[3], MATIC[-0.00000001], USD[10.46], USDT[0] | | |
| 04928210 | Contingent | ADABULL[.09974], DOGE[.8236], DOGEBULL[.67446], ETH[.000542], ETHBULL[.00931], ETHW[.000542], LUNA2[0], LUNA2_LOCKED[11.68669406], USD[0.00], USDT[0.32177469], XRPBULL[7404.2] | | |
| 04928220 | | USD[0.00] | | |
| 04928221 | | ETH[.00061491], ETHW[.00061491], LTC[.04318874], MATIC[.95728978], USD[0.00] | | |
| 04928222 | | DOGE-PERP[0], ETH-PERP[0], KIN[1], TONCOIN[.06781402], USD[1.03], USDT[0] | Yes | |
| 04928233 | | BRZ[.00291872], GRT[.22418618], USD[0.00] | | |
| 04928250 | | GMT[5.43788501], GMT-PERP[0], GST[.00078539], GST-PERP[0], NFT[289467798721797852/FTX Crypto Cup 2022 Key #19096][1], NFT[296601665769769529/Hungary Ticket Stub #704][1], NFT[492454127173110204/Netherlands Ticket Stub #1361][1], NFT[499804176725000948/The Hill by FTX #724][1], NFT[515893814092251439/France Ticket Stub #1216][1], NFT[517363006709093446/Japan Ticket Stub #1398][1], SOL[0.25499923], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04928251 | Contingent | LUNA2[0.29698486], LUNA2_LOCKED[0.69086002], LUNC[60483.76305828], NFT[299473752015777655/Austria Ticket Stub #860][1], NFT[347707681451004190/Silverstone Ticket Stub #480][1], NFT[439058052734656007/The Hill by FTX #4614][1], NFT[449318315563985253/Hungary Ticket Stub #1980][1], TRX[.001896], USD[0.02], USDT[215.40729300], USTC[4] | Yes | |
| 04928253 | | USD[50.00] | | |
| 04928254 | Contingent, Disputed | BAO[1], BTC[0.00125931], DENT[1], USD[0.00] | | |
| 04928255 | | AKRO[2], ATOM[.00647577], AVAX[.00590515], BAO[12], BNB[.00616608], BRZ[7636.01651213], BTC[0.00005618], ETH[0.72342559], KIN[6], MATIC[642.57567022], RAY[.608877], RSR[2], SOL[.00008395], TRX[3330.74562681], UBXT[2], USD[0.69], USDT[0.00006514] | Yes | |
| 04928260 | | ETH[0], USD[0.02] | | |
| 04928267 | | TRX[.000777], USDT[.00110007] | | |
| 04928268 | | BAO[2], BAT[1], DENT[1], ETHW[1.61431987], KIN[2], RSR[1], TRX[3], UBXT[2], USD[37.37] | | |
| 04928273 | | USD[11.00] | | |
| 04928274 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.57], USDT[10], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04928283 | | AKRO[1], ALPHA[1], AUDIO[1], BTC[1.01640525], DENT[2], DOGE[1], DOT[139.82939616], ETH[0.00217978], ETHW[.00217978], GBP[8097.48], GRT[1], HOLY[1], KIN[3], RSR[4], RSR-PERP[0], SECO[1], SOL[225.24421118], TRU[1], TRX[1], UBXT[2], USD[0.37] | | |
| 04928289 | | ETH[.00000001] | | |
| 04928294 | | USD[0.30], USDT[0.08787025] | Yes | |
| 04928297 | | BEAR[992.98], BTC-PERP[0], BULL[0.00009533], USD[0.16], USDT[0] | | |
| 04928298 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667749], USD[0.00], USDT[0] | | |
| 04928300 | | BNB[.00695146], KIN[1], NFT[516200119406118411/The Hill by FTX #34308][1], XRP[25846.97447422] | Yes | |
| 04928306 | | DOGE[.00000001], USD[2.01] | Yes | |
| 04928331 | | BTC[.04647634], DOT[14.67985825], ETH[.08561064], ETHW[.08457849] | Yes | |
| 04928351 | | APE[0], GMT[0], GST[0], SOL[0], USDT[0], XRP[0.00000001] | | |
| 04928357 | | USD[0.09] | | |
| 04928367 | | USD[0.00] | | |
| 04928368 | | TONCOIN[.154], USD[0.00] | | |
| 04928377 | | BTC[0], USD[0.00] | | |
| 04928387 | | ALGO[.00031903], ANC[60.55917605], APE[.00002351], BAO[8], DENT[1], GALA[116.68052977], GBP[0.00], KIN[9], LINK[1.91601866], MATIC[39.5227454], RSR[2], SAND[.00050315], TRX[60.89854608], USD[2.15], XRP[64.14116517] | Yes | |
| 04928389 | | MNGO[1.01] | | |
| 04928404 | | DENT[2], FRONT[1], SOL[1], TRX[1], USD[0.00] | | |
| 04928408 | | LTC[.00299726], USD[1.01] | | |
| 04928415 | Contingent | CHF[0.00], DENT[1], LUNA2[1.00405435], LUNA2_LOCKED[2.34279349], LUNC[3.23444951] | | |
| 04928423 | | BAO[4], CHZ[1], GBP[0.00], KIN[2], RSR[2], SOL[.00001884], TRX[2], TSLA[.09377913], USD[0.00] | Yes | |
| 04928430 | | TRX[0.00162847], USD[275.93], USDT[0.00000001] | | TRX[.000067], USD[272.00] |
| 04928433 | | TRX[.000003] | | |
| 04928436 | Contingent | AVAX[.02544436], BAO[1], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE[.07197948], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[2.14866161], LUNA2_LOCKED[4.87342076], LUNC[.00435387], LUNC-PERP[0], MATIC[.01068553], SOL[0], TRX[.33599851], TRX-PERP[0], USD[0.11], USDT[0.00928909] | Yes | |
| 04928436 | | ETH[2.06764955], ETHW[2.06678109] | | |
| 04928443 | | USD[0.17], USDT[.00000896] | | |
| 04928447 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[27.26], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04928451 | | BAO[2], GBP[0], KIN[2], SOL[0], USD[0.40], USDT[1.14884856], XRP[0] | Yes | |
| 04928454 | Contingent, Disputed | BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], FTT[0.01436854], USD[22.62], USDT[10] | | |
| 04928457 | | ETHW[.0017736], USD[0.87] | | |
| 04928464 | Contingent | BTT[1000000], DOGE[3.988], DOT[.09884], DOT-0930[0], FTT[.0995], GMT[0.99120000], GST[174.35000000], LINK[.09872], LTC[.009396], LUNA2[0.79549527], LUNA2_LOCKED[1.85615563], LUNC[170220.77055894], MATIC[0], SOL[.02298123], TRX[.20727534], USD[0.24], USDT[0.06754121], XRP[0.01501301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04928468 | Contingent | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002538], USD[0.00] | | |
| 04928472 | | UBXT[1], USDT[0.00000006] | | |
| 04928482 | | CRO[85.34479124] | | |
| 04928484 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], USD[-0.07], USDT[.0815349] | | |
| 04928495 | | GENE[14.30878043], USDT[0.00000003] | | |
| 04928497 | Contingent | ADA-0624[0], BTC[0.00149986], LUNA2[0.39955671], LUNA2_LOCKED[0.93229900], LUNC[87004.315846], TRX[.005223], USD[0.30], USDT[0] | | |
| 04928508 | | USD[0.00] | | |
| 04928512 | | APT-PERP[0], NFT (31857825664975057/Hungary Ticket Stub #933)[1], NFT (335596872557449903/Austin Ticket Stub #254)[1], NFT (341596936039880059/Japan Ticket Stub #1134)[1], NFT (346544405933295597/The Hill by FTX #2479)[1], NFT (359810663721287713/Singapore Ticket Stub #998)[1], NFT (433291123721767131/Monza Ticket Stub #1021)[1], NFT (444032019515265579/France Ticket Stub #1351)[1], NFT (510290972436182169/Mexico Ticket Stub #1388)[1], NFT (558140449830384376/Netherlands Ticket Stub #780)[1], NFT (561408112517755479/FTX Crypto Cup 2022 Key #1344)[1], USD[0.00], USDT[0] | Yes | |
| 04928515 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.04009999], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[1420.70], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04928518 | | TONCOIN[.07], USD[0.66] | | |
| 04928526 | | ETH[.00008957], ETHW[.00008957], LTC[0], USD[0.01] | | |
| 04928530 | | LTC[.07932999] | | |
| 04928536 | | BAO[1], DENT[1], KIN[1], TRX[.000777], UBXT[1], USD[0.02], USDT[2129.78339471] | Yes | |
| 04928548 | | 0 | | |
| 04928566 | | TONCOIN[.007], USD[0.00] | | |
| 04928572 | | TONCOIN[15.8], USD[0.00] | | |
| 04928578 | | BTC[0], DENT[1], ETH[.00067463], ETHW[.00067463], GBP[0.89], RSR[2], USD[0.00], USDT[0] | | |
| 04928584 | | AKRO[1], BAO[1], BTC[.18893524], ETH[.59530023], ETHW[.59505015], GST-PERP[0], KIN[1], SOL[21.66335002], SOL-PERP[0], USD[0.49] | | |
| 04928586 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.02532324], LUNA2_LOCKED[0.05908757], SOL-PERP[0], THETA-PERP[0], USD[426.72], USDT[.00233] | | |
| 04928596 | | AUD[0.00], BAO[6], DENT[1], KIN[8] | | |
| 04928598 | | BRZ[0.49241875] | | |
| 04928600 | | SOL[0], TRX[.001563], USDT[0.00000009] | | |
| 04928605 | | USD[0.00] | | |
| 04928615 | | 0 | | |
| 04928617 | | BTC[.00003928], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04928629 | | TONCOIN[.00000001], USDT[0] | | |
| 04928634 | | NFT (525783980015381512/The Hill by FTX #34182)[1] | | |
| 04928638 | | 0 | | |
| 04928641 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[-0.09], USDT[12.32] | | |
| 04928642 | | TRX[0] | | |
| 04928643 | | TRX[.00008], USDT[18.82003521] | | |
| 04928644 | | GMT[0.00942721], SOL[0], TRX[.000012], USD[0.27], USDT[0.06791284] | | |
| 04928653 | | BAO[60000], HGET[6.65], HXRO[27], JET[21], PRISM[680], RAMP[101], ROOK[.078], TRX[.000001], USD[0.08], USDT[.00066584] | | |
| 04928654 | | TRX[.000001] | | |
| 04928659 | | BTC-PERP[0], USD[-1.06], USDT[2.62] | | |
| 04928660 | Contingent | LUNA2[4.24589714], LUNA2_LOCKED[9.90709334], LUNC[924553.0430272], USD[11.42] | | |
| 04928670 | | USD[0.00], USDT[2.66470950] | | |
| 04928671 | | USD[0.00] | | |
| 04928679 | | USDT[0] | | |
| 04928686 | | USDT[0] | | |
| 04928689 | Contingent | LUNA2[0.25371768], LUNA2_LOCKED[0.59200793], LUNC[.56], LUNC-PERP[0], USD[0.01] | | |
| 04928690 | | ETH[.00000001] | | |
| 04928695 | | ETH[.00000001] | | |
| 04928697 | | BAO[2], DENT[3], KIN[2], MATH[2], RSR[1], SECO[1], TRX[2.000843], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04928698 | | ADA-PERP[0], CAKE-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[-1.30], USDT[15.57641656], VET-PERP[0] | | |
| 04928702 | | TONCOIN[.08], USD[0.00] | | |
| 04928704 | | FTT[0.08413658], LTC[.009], TRX[.000033], USD[0.94], USDT[.008829] | | |
| 04928710 | | AKRO[2], BAO[11], BNB[0.00000156], GBP[0.00], LUX[1], UBXT[1], USD[0.00], USDT[0.00000102] | Yes | |
| 04928711 | | AMPL-PERP[0], BNB[.00049088], BNB-PERP[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-0930[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001297], UNI-PERP[0], USD[53.80], USDT[0.00189156], WAVES-PERP[0] | | |
| 04928712 | | TRX[.412449], USDT[0] | | |
| 04928719 | | TRX[20.000001] | | |
| 04928728 | | BAO[1], LOOKS[45.31170934], NFT (418794128397849480/FTX Crypto Cup 2022 Key #18380)[1], USD[0.43], USDT[.00697479] | Yes | |
| 04928739 | Contingent | AKRO[1], BTC[.00448479], ETH[.50059391], ETHW[.50038369], KIN[1], LUNA2[0.00031762], LUNA2_LOCKED[0.00074112], USD[4122.03], USTC[.04496149] | Yes | |
| 04928741 | | AKRO[1], AUDIO[1], BAO[8], DENT[4], ETH[.000005], ETHW[.05501], GMT[.00003131], GST[.00207384], KIN[5], MATH[1], MATIC[1.00252362], NFT (293508472318605173/Singapore Ticket Stub #427)[1], NFT (323526039331399411/Japan Ticket Stub #123)[1], NFT (357433620547079514/The Hill by FTX #10586)[1], NFT (406214198464348778/France Ticket Stub #1299)[1], NFT (419755984903049105/Austin Ticket Stub #1130)[1], NFT (476794466044107223/Hungary Ticket Stub #1277)[1], NFT (546183461256848865/Mexico Ticket Stub #580)[1], NFT (553839961543079171/Netherlands Ticket Stub #1389)[1], RSR[2], TRX[2], USD[0.00], USDT[0.00331293] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04928748 | | USD[1608.85] | Yes | |
| 04928754 | | TONCOIN[.05], USD[0.00] | | |
| 04928761 | | AKRO[2], BAO[2], DENT[1], DOGE[0.00574661], GBP[79.46], KIN[5], RSR[1], USD[0.00], XRP[.00025004] | Yes | |
| 04928780 | | USD[0.00], USDT[0.00007428] | | |
| 04928785 | | NFT [490841253604577420/The Hill by FTX #12547][1] | | |
| 04928794 | | FTT[0.03447473], GST[.07], TRX[.000904], USD[0.52], USDT[0.00440126] | | |
| 04928799 | | BTC[.00168144] | | |
| 04928826 | | USD[0.00] | | |
| 04928827 | | TONCOIN[.03554171], USD[0.00], USDT[.98234453] | Yes | |
| 04928838 | | USD[182.82] | | |
| 04928845 | | ADA-PERP[0], AKRO[1], APE-PERP[0], BAO[2], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.00000128], ETHW[.00000128], KIN[3], UBXT[11], USD[3.44], USD[0.74907113], ZEC-PERP[0] | | |
| 04928848 | | TRX[.000009], USD[0.00], USDT[0.01330729] | | |
| 04928851 | | SOL[0], TRX[.000004] | | |
| 04928852 | Contingent | ALGO[0], ATOM[0.00002741], BAO[9], BTC[0.00000010], COMP[.00000474], ETH[0.00000066], ETHW[0.00001688], FTT[0.00004567], GBP[0.00], KIN[10], LUNA2[0.15943951], LUNA_LOCKED[0.37165826], NEXO[.00017012], RSR[1], SHIB[10.84222864], SOL[0.00001888], SPELL[.13964961], TONCOIN[.00027411], TRX[0.00184083], USD[0.00], USDT[0] | Yes | |
| 04928855 | | APE[0.00000002], APE-1230[0], APE-PERP[0], BTC[0.00000030], BTC-1230[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000722], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[.13272933], FTT[366.75461716], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], USD[0.00], XRP[0]; NFT (288809235682731945/France Ticket Stub #1111)[1], NFT (325913797783833581/The Hill by FTX #8189)[1], NFT (335990251135754207/FTX Crypto Cup 2022 Key #773)[1], NFT (418025196567733392/Austria Ticket Stub #462)[1], NFT (524458331535806128/Baku Ticket Stub #2170)[1], NFT (571904706548556718/Mexico Ticket Stub #1538)[1], SRM[.82170534], TRX[1140.16422335], USD[0.00], USDT[0.0000007], USDT-PERP[0] | Yes | |
| 04928866 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04928867 | | CTX[0], USD[0.00], USDT[3.28268103] | | |
| 04928870 | | 0 | | |
| 04928872 | | CEL[3.7646] | | |
| 04928880 | | ETH[.00090708], ETHW[.00090708], USD[4.11] | | |
| 04928882 | | GST[.04], GST-PERP[0], SOL[.00652942], TRX[.000777], USD[0.05], USDT[0] | | |
| 04928885 | | USD[0.02] | | |
| 04928891 | | USD[0.00], USDT[0] | | |
| 04928904 | Contingent | DOGE[.575], ETH[0.07873965], ETH-PERP[0], ETHW[0.07873965], GMT[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.23976614], LUNA2_LOCKED[0.55945432], LUNC[164.62], MANA[0], USD[1.48], USDT[1.48866303] | | |
| 04928905 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.09688796], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00005479], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[.97], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.8536], OXY-PERP[0], RAY-PERP[0], REN[.9306], REN-PERP[0], RNDR[.05968], RNDR-PERP[0], SAND-PERP[0], STMX-PERP[0], TONCOIN[.08132], TONCOIN-PERP[0], TRU[.8768], TRU-PERP[0], UNI-PERP[0], USD[2644.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04928909 | Contingent, Disputed | AAVE[2.4777022], AKRO[1], BAO[1], CVX[17.17862821], DENT[1], KIN[1], MATIC[791.71985619], MSOL[4.0269929], STSOL[4.07108927], USD[169.88] | Yes | |
| 04928910 | | TRX[.001556], USDT[0.00835912] | | |
| 04928911 | | LTC[0.00000001], USD[0.00], USDT[0] | | |
| 04928914 | | TRX[.000066], USDT[0.00008058] | | |
| 04928923 | | DENT[1], ETH[.00000051], ETHW[0], KIN[1], TONCOIN[106.72682032], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04928924 | | USD[55.17] | | |
| 04928937 | | KIN[1], USDT[0] | | |
| 04928952 | | AKRO[1], BAO[3], TRX[.000011], USDT[0.00000320] | | |
| 04928957 | | USDT[3.13926075], USTC[0] | | |
| 04928961 | | USD[0.00], USDT[0] | | |
| 04928966 | | BTC[.34447201] | | |
| 04928982 | | USD[0.00] | | |
| 04928983 | | BNB[42.67538329], BTC[3.51443089], DOGE[229359.22006276], ETH[4.01558973], ETHW[4.01452904], TRX[40.14757391] | Yes | |
| 04929034 | Contingent, Disputed | ETH[0], EUR[0.01], SOL[0], USD[0.00] | Yes | |
| 04929035 | | AKRO[1], USDT[0.00000041] | | |
| 04929038 | | DOGE[.1] | | |
| 04929041 | | USD[0.00] | | |
| 04929047 | | BAO[3], BTC[.00270522], ETH[0], KIN[2], MANA[7.89241068], MATIC[40.17150837], USD[0.00] | | |
| 04929058 | | AURY[.00000004], USD[0.00], USDT[1.76] | | |
| 04929060 | | TRX[.07523], USDT[0] | | |
| 04929064 | | AAVE[.009905], USDT[0] | | |
| 04929074 | | SOL[0], TRX[.612178], USDT[1.44588284] | | |
| 04929082 | | AKRO[2], BAO[3], CAD[0.00], ETH[.00920199], ETHW[.00909247], KIN[3], NEAR[3.42795454], USD[0.00] | Yes | |
| 04929088 | Contingent | FTT[5.7], LUNA2[0], LUNA2_LOCKED[1.07350822], TONCOIN[16.37], USD[0.03], USDT[0] | | |
| 04929089 | | AKRO[2], BAO[4], DENT[3], KIN[1], TOMO[1], TRX[1.000777], USDT[408.39969597] | Yes | |
| 04929095 | | USDT[0.00000035] | | |
| 04929105 | | BTC[.00007425], TRX[.000802], USDT[5] | | |
| 04929116 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 04929121 | | USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04929127 | | BRZ[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.50112599], WAVES-PERP[0] | | |
| 04929135 | | BTC[32.74407584], ETH[212.77705697], ETHW[212.12640937], EUR[3.22], TRX[.011668], USD[1.05], USDT[28120.05535623] | | |
| 04929145 | | DOGE[.4782], TONCOIN[.04288], USD[2188.50], USDT[10.00491832] | | |
| 04929150 | | AKRO[2], BAO[3], KIN[1], RSR[1], SOL[0], USD[0.40] | | |
| 04929153 | | ETH[0], KIN[1], TRX[.001557], USD[0.01], USDT[0] | | |
| 04929168 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.67], XRP-PERP[0] | | |
| 04929169 | | BAO[2], KIN[1], USD[0], USTC[0] | | |
| 04929172 | | BNB[0], BTC[0], USD[0.00] | | |
| 04929188 | | USD[4.70] | | |
| 04929190 | | ETH[0], TRX[.0059] | | |
| 04929199 | | AKRO[1], ETH[.00000003], USDT[0] | | |
| 04929219 | | PROM[415.369528], USD[141.66], USDT[4699] | | |
| 04929222 | Contingent, Disputed | BAO[1], BTC[.00000004], GBP[0.00], USD[0.00] | Yes | |
| 04929225 | | BTC[0.00089679], BTC-PERP[0], ETH-PERP[0], FTT[4.9991], GAL-PERP[0], USD[-18.93], USDT[2.61560000] | | |
| 04929227 | | USD[0.00], USDT[0.00000013] | | |
| 04929242 | Contingent | AKRO[3], BAO[3], DENT[4], FIDA[1.00042013], HXRO[1], KIN[3], LUNA2[0.01285495], LUNA2_LOCKED[0.02999488], LUNC[2803.54181694], RSR[3], SOL[36.83669829], SXP[1], TRX[4.000779], UBXT[2], USD[391.75], USD[56.17014972] | Yes | |
| 04929243 | | USDT[0.00000022] | | |
| 04929250 | | USD[0.00] | | |
| 04929267 | | BTC[.006485], CHF[0.01], DOT[66.087441], ETH[.60488505], ETHW[.60488505], SOL[13.3774578], TRX[.001561], USDT[6002.99241703], XRP[2951.43912] | | |
| 04929270 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04929281 | | APE[44.80364646], USD[0.00] | Yes | |
| 04929285 | | USDT[0.00000043] | | |
| 04929290 | | LTC[.00000001], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 04929294 | Contingent | BTC[.0058991], ETH[.10090523], ETHW[.10090523], LUNA2[0.07897562], LUNA2_LOCKED[0.18427646], LUNC[17197.109268], NEAR[2.8], TONCOIN[1], TRX[75.000003], USD[1.15], USDT[42.13] | | |
| 04929305 | | AAVE[.00003732], AKRO[2], BAO[14], BTC[0], DENT[3], FIDA[1.00075831], GBP[0.00], HXRO[1], KIN[14], LTC[.00015421], SAND[.0019274], SOL[.00024431], TRU[1], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 04929334 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 04929335 | | ATOM[.0998], ATOM-PERP[0], AVAX-PERP[0], DOGE[.26993757], DOGE-PERP[0], USD[-0.49], WAVES[.4999], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04929337 | | USD[0.08] | | |
| 04929345 | | LTC[0] | Yes | |
| 04929352 | | BNB[0], TONCOIN[1.63], USD[0.00] | | |
| 04929361 | | BAO[4], DENT[1], HXRO[1], KIN[2], TRX[1], USD[0.00] | | |
| 04929362 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00074047], LUNA2_LOCKED[0.00172777], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.60], USTC-PERP[0], WAVES-062401], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04929365 | | NFT (358795466457278055/FTX EU - we are here! #63364)[1], XRP[3.271238] | | |
| 04929373 | | BRZ[1] | | |
| 04929387 | | BRZ[-0.6961701], CAKE-PERP[0], TRX[.000028], USD[0.67], USDT[0] | | |
| 04929394 | Contingent | AVAX[0.08877388], BTC[0], LUNA2[0.00155071], LUNA2_LOCKED[0.00361833], LUNC[.001558], USD[0.00], USTC[.21951] | | |
| 04929396 | | USDT[3.96283038] | | |
| 04929398 | | DOGE[.00163552], TWTR[0], USD[15.27] | Yes | |
| 04929417 | | TONCOIN[1.03820945] | Yes | |
| 04929424 | Contingent, Disputed | ENJ[.00061292], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04929438 | | BAO[5], BTC[.12541295], ETH[1.28551629], ETHW[.92814802], GBP[507.92], KIN[10], USD[0.00], XRP[1086.74372575] | Yes | |
| 04929444 | | USD[0.00] | | |
| 04929449 | | BAO[3], BTC-PERP[0], DENT[1], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 04929463 | | TRX[139.90996003], USDT[0.01552500] | | |
| 04929472 | | CAKE-PERP[0], GLMR-PERP[0], USD[0.01], USDT[0] | | |
| 04929480 | | BEAR[12499.012], DOGEBULL[350], EOSBULL[10200000], THETABULL[20], TRX[.000001], USD[0.03], USDT[0.00021124] | | |
| 04929488 | Contingent | LUNA2[0.21616467], LUNA2_LOCKED[0.50438423], LUNC[0], TRX[.010166], USD[0.00], USDT[16.12222516] | | |
| 04929490 | Contingent | AVAX[0], ETH[0], LUNA2[0.00023716], LUNA2_LOCKED[0.00055338], LUNC[51.64294086], SOL[0], TRX[0], USD[0.00], USDT[12.35569721] | | |
| 04929516 | | USD[0.01] | | |
| 04929517 | Contingent | AKRO[202.88220736], BAO[5], DENT[3], GBP[0.00], GMT[0], GST[0.00182791], KIN[5], LUNA2[0], LUNA2_LOCKED[4.22726917], LUNC[0], RSR[2], SOL[0], TRX[3], USD[0.00] | Yes | |
| 04929521 | | ETH[.01181812], ETHW[.01181812], USD[0.00] | | |
| 04929523 | | BTC[.0000007], CHF[0.00], ETHW[.05609098], EUR[0.00] | Yes | |
| 04929531 | | BTC[.24075273], TRX[.000039], USDT[15703.20156026] | Yes | |
| 04929544 | | BAO[3], KIN[7], SAND[0.00016234], TRX[0], USDT[0.00026845] | Yes | |
| 04929545 | | 1INCH[.00075696], KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04929546 | | MATH[1], TRX[.001557], USDT[0.00806881] | Yes | |
| 04929574 | | BAO[6], BRZ[0.59870182], BTC[-0.00000288], DOGE[0], ETH[0], ETH-PERP[0], KIN[2], LTC[0], USD[0.00], USDT[0] | | |
| 04929593 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[51.57], XRP-PERP[0] | Yes | |
| 04929598 | | USD[0.00], USDT[0] | | |
| 04929601 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000002], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.34], USDT[0.38027093], USTC-PERP[0] | | |
| 04929606 | | TRX[.000777], USDT[4.0614] | | |
| 04929613 | | USD[100.00] | | |
| 04929619 | | USD[0.00] | | |
| 04929622 | | LOOKS[28], USD[1.27], USDT[0] | | |
| 04929635 | | ETH[0] | | |
| 04929640 | | BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 04929646 | | NFT (346682032115083008/The Hill by FTX #30957)[1] | | |
| 04929650 | Contingent | LUNA2[0.27298101], LUNA2_LOCKED[0.17028903], LUNC[15891.77], USDT[0], XPLA[3] | | |
| 04929655 | | DOGE[316.53578895], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 04929657 | | BTC-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[45.61], USDT[0] | | |
| 04929663 | | SOL[0] | | |
| 04929674 | | XRP[166.66399362] | Yes | |
| 04929677 | | BAO[2], USDT[0] | Yes | |
| 04929678 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04929686 | | USD[0.00] | | |
| 04929698 | | FTT[0.00115843], USD[0.26] | | |
| 04929704 | | BAO[1], ETH[.00676171], ETHW[.00676171], USD[0.00] | | |
| 04929710 | | AVAX[0], BTC[.00007011], FTT[0.06263583], TONCOIN[.00000001], USD[0.00] | | |
| 04929723 | | USD[1.23], USDT[.16984567] | | |
| 04929724 | | USDT[0] | | |
| 04929736 | | BTC-PERP[.0006], USD[1.89] | | |
| 04929742 | | USD[0.00], USDT[1.93044783] | | |
| 04929749 | | ETH-PERP[0], TRX[.000001], USD[0.91], USDT[0] | | |
| 04929751 | | SOL[0], USD[0.00], USDT[943.18195008] | Yes | |
| 04929755 | | GENE[0], USDT[10.99513175] | | |
| 04929765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.00000001], BTC[0], BTC-0930[0], BTC-PERP[0], C98[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00155558], TRX-PERP[0], UNI-PERP[0], USD[6.72], USDT[71.44392934], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04929767 | | USDT[0] | | |
| 04929774 | | SOL[21.99582], USD[4.24] | | |
| 04929779 | | USDT[6.850791] | | |
| 04929782 | | USDT[0.00000846] | | |
| 04929786 | | TRX[1], USDT[0.00000002] | | |
| 04929820 | | ETH[0] | | |
| 04929822 | | USDT[10.51] | | |
| 04929833 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[1.31563102], LUNA2_LOCKED[3.06980572], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000017], TRX-PERP[0], USD[-41.42], USDT[230.15095507], USTC[172.96713], ZIL-PERP[0] | | |
| 04929860 | | TONCOIN[1289.89493962], USDT[0.00000001] | | |
| 04929862 | | BTC[0], GBTC[.07253647], PAXG[0], USD[0.00] | Yes | |
| 04929868 | | USD[0.00], USDT[0] | | |
| 04929869 | | BTC[0], DOT[0], ETH[0], FTT[0], LUNC[0], SOL[0], USD[0.00] | | |
| 04929879 | | TONCOIN[.05], USD[0.00] | | |
| 04929880 | Contingent | AKRO[9], BAO[27], BTC[.2015539], DENT[5], ETH[.00000234], ETHW[.00002375], GBP[0.00], KIN[29], LUNA2[0.00000478], LUNA2_LOCKED[1.57780986], UBXT[1] | | |
| 04929892 | | TRX[1], USDT[0.09196449] | | |
| 04929896 | | TRX[.002487], USDT[0] | | |
| 04929915 | | BAO[1], BTC[0], LTC[0] | | |
| 04929923 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 04929925 | | USDT[0] | | |
| 04929928 | | TONCOIN[.03] | | |
| 04929937 | | AKRO[1], ALGO[.00854442], APT[13.26500454], BAO[3], BTC[0.00004897], ETH[.00287243], FTT[.03190245], KIN[2], LINK[.00060146], RSR[1], SOL[.00522633], TRX[1], TSLA[.00472918], USD[0.00] | Yes | |
| 04929942 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04929945 | | BTC[0], USDT[0.38353288] | | |
| 04929980 | | BAO[1], BTC[.00053185], USDT[0.00003030] | | |
| 04929981 | | BAO[1], BTC[0.00000770], KIN[1], SHIB[362824.37533403], SOL[.03098343], TONCOIN[.52834248], TSLA[.00340239], USD[1.00], USDT[0.12402253] | Yes | |
| 04929990 | | BTC[.0026795], KIN[1], USD[0.00] | Yes | |
| 04929992 | | XRP[26.43171561] | Yes | |
| 04929996 | | TRX[0] | | |
| 04929999 | | BTC[1.03400001], USD[3.94] | | |
| 04930007 | | 0 | | |
| 04930029 | | BAO[2], DOGE[ 93233692], FTT[0], GBP[0.00], KIN[4], SOL[0], USD[0.00] | Yes | |
| 04930031 | | BRZ[7.49220040], BTC[.0006] | | |
| 04930049 | Contingent | GST[6.46156907], LUNA2[0.51881114], LUNA2_LOCKED[1.21055934], LUNC[112972.22], SOL[12.06919622], USDT[3535.10514794] | | |
| 04930051 | | GST[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04930069 | | DOGE[0], EUR[0.00], USDT[495.96808204] | | |
| 04930084 | | USDT[0] | | |
| 04930096 | | USD[0.61], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04930107 | | FTT[0], GBP[0.00], JPY[0.00], SOL[0], SUSHI[0], USD[155.89], USDT[0] | | |
| 04930109 | Contingent | BTC[0], FTT[0.06627740], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], USD[0.00] | | |
| 04930120 | | BTC[0] | | |
| 04930122 | | RUNE[1.20862814] | Yes | |
| 04930124 | | BTC[0], DAI[0], ETH[0], TRX[162.86443268], USDT[0.00001623] | | |
| 04930129 | | USD[0.06] | | |
| 04930130 | | BNB[0], BTC[0], TRX[0] | | |
| 04930139 | Contingent | BNB[0.17951512], BTC[0.00321667], CEL[0], DOGE-PERP[0], ETH[0.01005686], ETHW[0.12098546], GMT[52.19378135], GST[.0050453], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005512], MATIC[18.51332098], SOL[0.50962173], SPELL[599.88], USD[358.11], USDT[0] | | BTC[.003216], ETH[.010056], SOL[.509272], USD[300.00] |
| 04930145 | | BTC[.00838092], USD[0.00], USDT[1021.88389078] | | |
| 04930151 | | USD[0.01], USDT[1.53] | | |
| 04930157 | | BAO[4], DENT[1], DOGE[587.18337193], GBP[0.87], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04930158 | | TRX[.000778] | | |
| 04930164 | Contingent | LUNA2[3.22975194], LUNA2_LOCKED[7.53608787], LUNC[269327.17], REEF[220], TONCOIN[522.4], USD[0.00], USDT[0.00217766], XRP[3002.4594] | | |
| 04930172 | | TONCOIN[23.92812387] | Yes | |
| 04930174 | | USD[0.00] | | |
| 04930180 | | USDT[.2871668] | | |
| 04930188 | | BTC[0], USD[29161.62] | | |
| 04930193 | | APT[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 04930201 | | BTC[0.00007609], USD[6.52] | | |
| 04930212 | | TRX[.000777], USD[0.00], USDT[0.03568005] | | |
| 04930217 | | BTC[0], TRX[.000006] | | |
| 04930220 | | BAO[1], DOGE[105.53749239], SHIB[239.69598928], TRX[.000777], USDT[0.00008405] | Yes | |
| 04930226 | | USDT[5.77018665] | | |
| 04930252 | | FTM[.774], SHIB[99880], USD[15.93] | | |
| 04930254 | | BAO[3], DENT[2], KIN[9], UBXT[2], USDT[0] | Yes | |
| 04930270 | | BAO[2], USDT[0.71336237] | Yes | |
| 04930274 | | ALGO[.3], ALGO-1230[0], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04930277 | Contingent | AURY[.75142877], KIN[1], LUNA2[0.00013512], LUNA2_LOCKED[0.00031529], LUNC[29.4244083], USD[0.00], USDT[0.00871401] | | |
| 04930284 | | MXN[19.57], USD[0.00] | | |
| 04930285 | | USDT[182.86588766] | | |
| 04930297 | | USD[0.01] | | |
| 04930302 | | APT[0], BNB[0], ETH[0], MATIC[0] | | |
| 04930310 | | ETH[0] | | |
| 04930317 | | BTC[0.00218290], BTC-PERP[0], ETH[0.01203845], ETH-PERP[0], ETHW[0.01197305], LUNC-PERP[0], MATIC[20.4443182], MATIC-PERP[0], SOL[0.24826027], SOL-PERP[0], USD[719.22], USTC-PERP[0] | | ETH[.011943], MATIC[20], SOL[.243224], USD[400.00] |
| 04930327 | | USD[0.00], USDT[0.00000401], XRP[0] | | |
| 04930329 | | BTC[.00228229] | | |
| 04930331 | | TRX[1] | | |
| 04930343 | | APT[0], IMX[.07798], TONCOIN[.04] | | |
| 04930346 | | 0 | | |
| 04930349 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00034228], XMR-PERP[0] | | |
| 04930352 | | BAO[0], BNB[0.00300103], CRO[0], FTM[0], TRX[0] | | |
| 04930374 | | TONCOIN[.05912837] | | |
| 04930385 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.90], LOOKS-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[34.24], USDT[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04930390 | | TRX[1] | | |
| 04930392 | | SOL[0] | | |
| 04930398 | | USD[0.00] | | |
| 04930399 | | TRX[1] | | |
| 04930400 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[990.56], USDT[0] | | |
| 04930406 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00089358], ETH-PERP[0], ETHW[.00089358], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], PUND1X-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USDt-1.01], XRP-PERP[0] | | |
| 04930407 | | LTC[0], TONCOIN[.65] | | |
| 04930410 | | TRX[1] | | |
| 04930424 | | TRX[1] | | |
| 04930427 | | NFT (304894556751742330/The Hill by FTX #26585)[1] | | |
| 04930429 | | FTT[0.00446940], USD[0.00] | | |
| 04930434 | | USD[.16], USDT[.29134284] | | |
| 04930441 | | SOL[.02] | | |
| 04930446 | | TRX[1] | | |
| 04930453 | | LTCBULL[3699.26], TRX[.665001], USDT[0.08185561], XRPBULL[33993.2] | | |
| 04930454 | Contingent | CHZ[19227.91607637], LUNA2[0], LUNA2_LOCKED[0.53588020], TRX[0], USD[0.00], USDT[0], XRP[7093.96268051] | Yes | |
| 04930464 | Contingent | AUD[0.00], BNT[0], BTC[0.37788929], BTC-PERP[0], ETH[2.90410865], ETH-PERP[0], ETHW[2.88835417], FTT-PERP[0], LUNA2[0.00448893], LUNA2_LOCKED[0.01047418], RAY[1145.38449449], RSR[1.05175902], SOL[127.09837965], SOL-PERP[0], USDI[0.00], USDTI0.00008662], USTCI0.635430761 | | ETH[2.876244] |
| 04930466 | | KIN[1], SOL[.10916021], USD[0.00] | | |
| 04930468 | | TRX[1] | | |
| 04930475 | | BTC[0], USDT[0] | | |
| 04930486 | | BAQ[2], GBP[0.32], USD[0.02] | Yes | |
| 04930491 | Contingent | ALGO[20.584566], BTC[.00878719], ETH[.0197172], ETHW[.0197172], LUNA2[1.33985670], LUNA2_LOCKED[3.12633230], SOL[1.0600585], USD[0.34], USTC[189.663192] | | |
| 04930510 | | BTC[.00007137], BTC-PERP[0], CEL-PERP[0], DOT[19.35000001], ETH[.22000001], ETHW[.00000001], FTT[0.00026634], USD[0.22], USDT[.0017] | | |
| 04930515 | | USDT[0.00000053] | | |
| 04930516 | | TONCOIN[.05], USD[0.00] | | |
| 04930526 | | BAO[7], GBP[6.12], KIN[6], LOOKS[.00003731], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 04930540 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04930562 | | BTC[.01318] | | |
| 04930566 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BRZ[25.62596791], BTC[.00002543], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00287504], XRP-PERP[0] | Yes | |
| 04930572 | | BRZ[.00484086], USD[0.00] | | |
| 04930577 | Contingent | LUNA2[0.00005046], LUNA2_LOCKED[0.00011774], LUNC[10.987802], USD[0.00] | | |
| 04930587 | | LTC[.02242204], USD[0.00] | | |
| 04930589 | | BAO[138000], BTT[9998670], CONV[3050], ETH[.008], ETHW[.008], KIN[310000], SHIB[3900000], SOS[8699316], SPELL[2500], USD[2.10] | | |
| 04930591 | | BTC[.00000003], USDT[.53264702] | | |
| 04930597 | | AKRO[1], BAO[1], DENT[1], GALA[.02104518], KIN[2], NFT (534259940551569571/The Hill by FTX #3604)[1], SWEAT[.01450262], USD[0.00] | Yes | |
| 04930606 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04930625 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], EUR[0.00], LTC[0], TRX[0.00233100], USD[0.00] | Yes | |
| 04930632 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[405.89162369] | | |
| 04930641 | | KIN[1], LOOKS[54.96693981], USD[19.49] | Yes | |
| 04930642 | | BAO[1], USD[0.00], USDT[0] | | |
| 04930656 | | USD[0.89], USDT[0.00000001] | | |
| 04930659 | | BAO[11], CAD[0.00], ETH[.00003379], ETHW[.00006632], KIN[8], UBXT[1], USD[0.01], USDT[0.04008283] | Yes | |
| 04930665 | | ATOM[75.37517588], CAD[0.45], ETHW[2.04016782], FTT[42.1427156], KIN[1], USD[360.86], USDT[205.78838424], XRP[1490.91708244] | Yes | |
| 04930666 | | TRX[.000001], USDT[3.74163012] | | |
| 04930680 | | BTC-PERP[0], LOOKS[799.9054], LOOKS-PERP[0], TRX[.000777], USD[1.35], USDT[0] | | |
| 04930684 | | BRZ[.00286782], TRX[.000005], USDT[0] | | |
| 04930687 | Contingent | BAO[4], GBP[0.00], KIN[1], LUNA2[0.00045931], LUNA2_LOCKED[0.00107173], LUNC[100.01680282], RSR[1], USD[0.00] | | |
| 04930701 | | CEL-PERP[0], UBXT[1], USD[0.04], USDT[0.00000001] | | |
| 04930716 | | MATIC[7.49828378], TRX[28.19891242], USD[0.00] | | |
| 04930721 | | LTC[0], USD[0.00] | | |
| 04930730 | | SOL[.77], TRX[.246601], USD[0.16] | | |
| 04930738 | | USD[.23] | | |
| 04930747 | | GMT[.8758], GST[.04], SOL[.00710572], TONCOIN[.05], USD[0.00], USDT[1907.73462373] | | |
| 04930748 | | USDT[0.00000001] | | |
| 04930753 | | USD[0.00] | | |
| 04930756 | | GMT[.96051721], GST[.0535482], USD[2783.46], USDT[50.33490118] | Yes | |
| 04930777 | | BTC[0.00451250], ETH[0.06262913], ETHW[0.60941710], FTT[1], RAY[62.83836677], TRX[.000255], USD[4214.57], USDT[103.13968548] | | BTC[.004512], ETH[.062105], USDT[101.06] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04930785 | | ANC[0], AUD[0.00], BAO[0], DENT[1], DOT[23.39026623], DYDX[4.22588283], ETHW[.10155672], KIN[2], LINK[27.7004586], MANA[36.46374225], RSR[4], SAND[296.66854744], SOL[.00009027], SPELL[14858.47891165], UBXT[3], USD[0.00], XRP[61152.55043738], YGG[90.48246299] | Yes | |
| 04930789 | | AAPL[.99981], AMZN[.99981], BTC[0.01000386], DOT[20.22560786], ETHW[.00046017], NIO[21.153575], SOL[8.15785541], SPY[.799848], TSLA[1.109829], USD[191.42], USDT[0.00727142] | Yes | |
| 04930794 | | SOL[21.5585069], USD[0.09], USDT[100.10517907] | | |
| 04930802 | | USD[0.00] | | |
| 04930813 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06003405], CEL-0930[0], CEL-PERP[0], DENT[1], ETH-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[2], RAY-PERP[0], RON-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], UBXT[1], UNISWAP-PERP[0], USD[-247.95], USDT[0], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[880], XTZ-0930[0], XTZ-PERP[0] | Yes | |
| 04930815 | | C98[.44], MNGO[2.02] | | |
| 04930819 | | USD[0.92] | | USD[0.90] |
| 04930826 | | C98[.44], MNGO[2.02] | | |
| 04930828 | | 0 | | |
| 04930839 | | NFT (543942572755720619/The Hill by FTX #22089)[1], SOL[0] | | |
| 04930852 | Contingent | LUNA2[0.00087729], LUNA2_LOCKED[0.00204701], LUNC[191.03177], TONCOIN[16], USD[63.42], USDT[403.05] | | |
| 04930860 | | NFT (337372529212496565/FTX Crypto Cup 2022 Key #15489)[1] | | |
| 04930861 | | BTC[.00029981], GMT-PERP[0], SOL-PERP[0], USD[-4.35] | | |
| 04930873 | | BTC[.0000113], USDT[0] | | |
| 04930875 | Contingent | DENT[1], GMT[.00000001], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376643], LUNC-PERP[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | Yes | |
| 04930928 | | GMT-PERP[0], GST[0], GST-PERP[0], SOL[0.00966750], SOL-PERP[0], USD[0.00] | | |
| 04930933 | | 1INCH-PERP[0], AAVE[.009956], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2080.4624], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.8582], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009996], ETH-PERP[0], ETHW[.0009996], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.5], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.78], USDT[0.00145404], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04930945 | | TRX[.000099] | | |
| 04930946 | | BNB[.00866863], BTC[.12313516], ETH[.239], USD[4411.03] | | |
| 04930957 | | TRX[.000001], USD[1.62] | | |
| 04930963 | | DENT[1], KIN[1], SOL[0], TRX[1] | | |
| 04930967 | | LTC[0], TONCOIN[.00007618], USD[0.00], USDT[0] | | |
| 04930969 | | USD[0] | | |
| 04930975 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[ 2], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00096768], ETH-0624[0], ETH-PERP[0], ETHW[.00096768], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-0624[0], SXP-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.48], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04930976 | | SOL[1] | | |
| 04930986 | | LTC[.00010997], TRX[.000777], USDT[0.00793917] | | |
| 04930996 | | TONCOIN[219.7], USDT[.94599596] | | |
| 04930997 | | BNB[0], USD[0.00], USDT[0] | | |
| 04931001 | Contingent | AAVE[9.67008368], ALGO[.039536], ATOM[.0385516], AUDIO[.755438], AVAX[.0054308], BAL[.34644672], BCH[0.01172628], BNB[.00736548], BTC[0], CHZ[3905.71154], COMP[21.28814986], DOGE[4.6412], DOT[.09636], ETH[.0000561], ETHW[0.00764560], FIDA[.6856], FTT[.0713392], HXRO[.7219], LINK[.046027], LTC[8.4391965], LUNA2[16.8708061], LUNA2_LOCKED[39.36521424], LUNC[.018514], MAPS[.1338], MATH[.08374], MKR[.0004408], NEAR[479.9585564], ROOK[.0029136], SOL[9.53905654], TRU[.805], TRX[12.311982], UNI[.0249505], USD[25555.94], USDT[0.00090899], USTC[2387.3304], XPLA[9.99, XRP[.00313] | | |
| 04931015 | | TRX[.000002], USDT[0.00000537] | | |
| 04931019 | | USD[0.00] | | |
| 04931021 | | BTC[0], FTT[0], FTT[0], GST[0], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0.00000001] | | |
| 04931029 | | USD[0.07], XRP[.008852] | | |
| 04931044 | | USD[0.00] | | |
| 04931046 | | BAO[1], KIN[1], USD[0.00] | | |
| 04931052 | | USD[0.00] | Yes | |
| 04931073 | | TRX[.000778], USDT[0] | | |
| 04931077 | | ETH[0], USDT[199.00000728] | | |
| 04931083 | Contingent | APE[0], CRO[0], DENT[1], GBP[0.01], KIN[5], LUNA2[0.01124771], LUNA2_LOCKED[0.02624465], LUNC[2451.67430724], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04931087 | | TRX[.000777], USD[2.41], USDT[0.00000001] | | |
| 04931090 | | USD[0.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04931092 | | BTC[.00757372], ETH[.14196], ETHW[.14196], GRT[499.433] | | |
| 04931095 | Contingent | LUNA2[1.04298508], LUNA2_LOCKED[2.43363187], USDT[6.95000000] | | |
| 04931097 | | ETH[0], TRX[0], USDT[0.00000270] | | |
| 04931110 | | ADA-PERP[0], BTC[0.00269951], BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], TRX[.000778], USD[0.00], USDT[17.088912], YFII-PERP[0] | | |
| 04931112 | | BTC[0.00035253] | | |
| 04931118 | | AUD[0.49], USD[0.00] | | |
| 04931134 | | AKRO[4], AUDIO[1], BAO[16], BTC[0], DENT[8], ETH[0], FIDA[1], KIN[13], MATH[1], MATIC[2.00814109], SECO[2.00810811], SGD[0.00], TRX[14], UBXT[14], USD[629.37] | Yes | |
| 04931148 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 04931158 | | TONCOIN[.07234984], USD[0.03], USDT[0.03590200] | | |
| 04931166 | | TONCOIN[.03] | | |
| 04931168 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.09491861], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], ZRX-PERP[0] | | |
| 04931171 | | BNB[.00000002], ETH[.00051036], ETHW[.00051035], TRX[1.001588], USD[0.23], USDT[8.11491691] | | |
| 04931175 | | FTT[0.54263832], SOL[0], USD[0.33], USDT[0] | | |
| 04931176 | | BAO[1], ETH[.0107864], ETHW[.0106495], KIN[2], TRX[1.006475], USD[3.14], USDT[151.96963723] | Yes | |
| 04931185 | | TRX[.000779], USD[0.90], USDT[0.00000001] | | |
| 04931189 | | BEAR[922.75343545], USDT[79.40003104] | | |
| 04931198 | | BTC[0.00001172], DENT[1], ETH[.00000908], ETHW[0.00000908], USDT[0.00001715] | Yes | |
| 04931203 | Contingent, Disputed | AUD[0.00] | | |
| 04931204 | | AKRO[1], ALPHA[1], BAO[2], KIN[1], USD[0.00], XPLA[4586.16786539] | Yes | |
| 04931206 | Contingent | LUNA2[64668447], LUNA2_LOCKED[1.50893043], LUNC[140816.904864], USD[0.00], USDT[0] | | |
| 04931218 | | AMPL[0], AMPL-PERP[0], CEL[0], CEL-PERP[0], HOLY-PERP[0], TRX[.000013], USD[0.00], USDT[9.20000000], XRP[0] | | |
| 04931220 | | SOL[.0003358], USD[2.00] | | |
| 04931222 | | USD[0.00], USDT[0] | | |
| 04931225 | | BRZ[.0069648], USD[0.00] | | |
| 04931226 | | USDT[11.305593] | | |
| 04931228 | | ATLAS[0], ATOM-PERP[0], AUD[0.00], BTC[0], CEL-PERP[0], FTT[0], GODS[0], POLIS[0], USD[92508.53] | | |
| 04931230 | | 0 | | |
| 04931245 | | BTC[0], TRX[.000006] | | |
| 04931251 | | TRX[.001555], USD[0.66], USDT[2.98789782] | | |
| 04931253 | | AVAX[.05248], AVAX-PERP[0], BULL[.00004996], CRO-PERP[0], ETH[.0005], ETHBULL[2.11], ETHW[.0005], LOOKS[197.9512], USD[0.08], USDT[0] | | |
| 04931257 | | USD[0.00], USDT[10.23833475] | | |
| 04931262 | | DOGE[342798.9] | | |
| 04931264 | | BNB[.09352601], BTC-PERP[0], USD[0.00] | | BNB[.093] |
| 04931266 | | USDT[0.00000032] | | |
| 04931268 | | BTC[.0019939], KIN[2], USD[0.00] | | |
| 04931270 | | TRX[.000777], USDT[0] | | |
| 04931271 | Contingent | LUNA2[0.11499916], LUNA2_LOCKED[0.26833138], SOL[0], USD[0.00], XRP[12.48026852] | | |
| 04931275 | | TRX[.014621], USDT[0.42937441] | | |
| 04931276 | Contingent | GST-0930[0], LUNA2[0.25487969], LUNA2_LOCKED[0.59471928], LUNC-PERP[0], TRX[.00133], USD[0.00], USDT[0] | | |
| 04931282 | | TONCOIN[.04], USD[0.01], USDT[0] | | |
| 04931292 | | AKRO[2], BAO[2], DENT[1], DOGE[1], HOLY[1.04419983], KIN[2], SOL[0], TONCOIN[.00072447], TRX[2], UBXT[1], USD[0.00], USDT[0.00000040] | Yes | |
| 04931308 | | BTC[0], TRX[.000034], USD[0.51] | | |
| 04931310 | | BTC[0], ETHW[.00094657], TONCOIN[.00000001], USD[0.00], USDT[0.00004936] | | |
| 04931313 | | BTC[0.03427485], DOGE[.40256006], ETH[.00099563], ETHW[.00099563], TRX[.000657], USDT[0.49874464], XRP[.97727] | | |
| 04931315 | Contingent | LUNA2[1.33617684], LUNA2_LOCKED[3.11774595], LUNC[150775.2.317481], TRX[.969924], USD[1.13] | | |
| 04931320 | Contingent | GENE[.09456], GOG[847.6938], LUNA2[0.00048027], LUNA2_LOCKED[0.00112063], LUNC[104.58], USD[0.29] | | |
| 04931321 | | SOL[0] | | |
| 04931330 | Contingent | LUNA2[0.48734203], LUNA2_LOCKED[1.12634123], LUNC[106230.28638914], LUNC-PERP[0], MATH[1], TRU[1], TRX[.000777], UBXT[1], USD[0.07], USDT[0] | Yes | |
| 04931335 | | SOL[0] | | |
| 04931337 | | GMT[.4], NFT[329228056563224695/The Hill by FTX #9336][1], NFT[474210225811446351/FTX Crypto Cup 2022 Key #16013][1], USD[0.00], USDT[0.07896437] | | |
| 04931346 | | AKRO[1], BAO[3], KIN[1], USD[0.00] | Yes | |
| 04931354 | | MATIC[0.00042043], TONCOIN[.001], USD[0.00], USDT[0.00832759] | | |
| 04931369 | | BAO[6463.92299229], FTM[71.01037701], KIN[3], SOS[2874536.98606557], USD[0.00] | Yes | |
| 04931393 | | APE[73.78524], ETH[.35952682], ETHW[0.35952682], USD[1.74], USDT[.004634] | | |
| 04931396 | Contingent | BTC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00168753], LUNC-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 04931402 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 04931403 | | BTC[0], DAI[0], LTC[14], USD[3.95], USDT[0] | | USD[3.93] |
| 04931408 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04931409 | | GST[.0828992], USD[0.10] | | |
| 04931411 | | TRX[.000067], USD[1897.62], USDT[13.00000001] | | |
| 04931422 | | USD[0.01] | | |
| 04931429 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[.001], GST[.03087328], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084917], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[106.63972392], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04931436 | | USDT[2.20030057] | | |
| 04931439 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00259185], USD[0.00] | Yes | |
| 04931452 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1113], FTT-PERP[0], SRM[.41794866], SRM_LOCKED[8.94205134], TRX[.000021], USD[0.31], USDT[0.19310084] | | |
| 04931462 | | ETH[0] | | |
| 04931467 | | BAO[5], KIN[4], MATH[1], UBXT[11], USD[0.00] | | |
| 04931473 | | AKRO[3], BAO[15], BNB[.0000131], BTC[0], DENT[8], GMT[0], GST[0], KIN[15], RSR[2], SOL[21.78326584], SOL-PERP[0], TRX[4.001565], UBXT[7], USD[0.00], USDT[1.02543197] | Yes | |
| 04931476 | | 0 | | |
| 04931481 | | USD[0.00] | | |
| 04931497 | | USD[0.00], USDT[0] | | |
| 04931507 | Contingent | LUNA2[0.02274561], LUNA2_LOCKED[0.05307310], USD[0.00], USDT[0], USTC[3.21975208] | | |
| 04931509 | | GST[.03000031], TRX[.000782], USD[0.00], USDT[0] | Yes | |
| 04931519 | | AKRO[1], KIN[3], NFT [404223646432736724/FTX Crypto Cup 2022 Key #8273][1], NFT [510475750930339388/The Hill by FTX #11974][1], TRX[1.000809], USD[0.00], USDT[0.00000006] | | |
| 04931526 | Contingent | GMT[1.05171514], GST[0.01542148], GST-PERP[0], LUNA2[0.11890159], LUNA2_LOCKED[0.27742433], LUNC[26832.03442464], SOL[4.26244894], TRX[.000777], USD[197.22], USDT[16.45151494] | Yes | |
| 04931529 | | DENT[1], FRONT[1], KIN[1], UBXT[1], USD[7.52], USDT[0] | | |
| 04931532 | Contingent | FTT[1.00398611], GST-PERP[0], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[2000.14964744], USD[224.10], USDT[0] | Yes | |
| 04931535 | | USDT[.298466] | | |
| 04931538 | | HKD[0.00], USD[18000.00] | | |
| 04931547 | | CELO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04931555 | | USD[0.01], USDT[0] | | |
| 04931557 | | APE[58.78182115], BIT[.54965486], KIN[1], SXP[1], USD[0.00] | Yes | |
| 04931561 | Contingent | LUNA2[0.04905145], LUNA2_LOCKED[0.11445339], USDT[0], USTC[6.94347040], XPLA[.713423] | | |
| 04931572 | | USD[0.00], USDT[0] | | |
| 04931579 | Contingent | BAO[5], KIN2[2.06108862], LUNA2[7.06108862], LUNA2_LOCKED[15.89576196], SHIB[2051966.28158528], USD[0.00] | Yes | |
| 04931581 | | USD[0.00] | | |
| 04931590 | Contingent | GMT-PERP[0], KAVA-PERP[0], LUNA2[0.04931497], LUNA2_LOCKED[0.11506828], MTL-PERP[0], USD[71.49], USTC[6.98077362] | | |
| 04931602 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00564394], FTT-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], RAMP-PERP[0], USD[64.59] | | |
| 04931605 | | AKRO[2], CAD[0.06], FRONT[1], MATIC[1], SUSHI[1], SXP[1], TRX[1], USDT[0.00027500] | | |
| 04931613 | | HNT[1.20360134], SOL[.21321132], USD[5.41] | | |
| 04931614 | | FTT[.00007771], TRX[.00007], USDT[0] | | |
| 04931615 | | AKRO[1], BAO[3], DENT[1], KIN[6], USD[0.00] | Yes | |
| 04931620 | | AKRO[1], DENT[1], RSR[1], USDT[0.00001561] | | |
| 04931639 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 04931642 | Contingent, Disputed | ETH[.0005], ETHW[.0005], USD[0.83] | | |
| 04931647 | | ETHW[.55363992] | | |
| 04931650 | | ADA-PERP[0], ALPHA-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[4.17], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 04931653 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 04931656 | | USD[0.49] | | |
| 04931661 | Contingent, Disputed | USD[0.05], USDT[.003164] | | |
| 04931662 | | USD[0.00] | | |
| 04931664 | Contingent | ALGO[26], ALGO-PERP[0], BTC[2.00069486], ETH[0.01309470], ETHW[0.01302352], LINK[0.70166906], LINK-PERP[0], LUNA2[0.00004352], LUNA2_LOCKED[0.00010156], LUNC[9.478304], MATIC[10.18910009], NEAR[4], USD[0.00], USDT[0.00025051] | | BTC[.000636], ETH[.013], LINK[.69986], MATIC[10] |
| 04931671 | | AKRO[7], AVAX[.00017124], BAO[23], BTC[.00000008], DENT[9], DOGE[12.88580919], ETH[1.02010681], ETHW[.85447953], GBP[0.00], KIN[21], MATIC[1.00042927], RSR[6], SOL[.76945852], TRX[9], UBXT[9], USD[154.85] | Yes | |
| 04931682 | | BTC[0] | | |
| 04931687 | | USDT[0.00017210] | | |
| 04931697 | Contingent, Disputed | APE-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04931704 | | USDT[0.00002362] | | |
| 04931710 | | USD[0.00], USDT[0] | | |
| 04931716 | | DENT[1], GST[516.95407704], HOLY[1.04406629], KIN[1], TRX[.000787], UBXT[1], USDT[0.00000059] | Yes | |
| 04931720 | | USD[10000.00] | | |
| 04931726 | | USD[0.06] | | |
| 04931727 | | USDT[0] | | |
| 04931731 | | TRX[.000006], USD[0.00], USDT[3.23818326] | | |
| 04931744 | | TRX[.000777], UBXT[1], USD[0.28], USDT[0.00251500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04931747 | | BNB[0.03984837], FTT[0], SOL[2.00676361], TRX[.000777], USDT[295.23365955] | Yes | |
| 04931753 | | TRX[.000777], USD[0.01] | | |
| 04931768 | | BAO[1], TRX[.000777], UBXT[1], USDT[0.00000022] | Yes | |
| 04931773 | | APE-PERP[6.4], BAL-062[40], ENS-PERP[0], ETH-PERP[0], GMT-PERP[30], GRT-PERP[0], KNC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-104.08], USDT[388.29458500], USTC-PERP[0] | | |
| 04931793 | | GST[0], SOL[0], TRX[0] | | |
| 04931795 | Contingent | ETH[0.00249210], ETHW[0.00249210], EUR[0.00], LUNA2[3.42424182], LUNA2_LOCKED[7.98311446], USD[1.17], USTC[484.95707129] | Yes | |
| 04931806 | | AKRO[1], BAO[2], BNB[0.00248295], ETH[.00002052], ETHW[.00093606], TRX[1], UBXT[1], USD[14.19], USDT[108.78295111], USTC[2369.08424785] | Yes | |
| 04931840 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04931846 | Contingent | AVAX[26.62241473], BAO[1], BTC[0], KIN[1], LUNA2[0.00211994], LUNA2_LOCKED[0.00494654], LUNC[461.62229501], USDT[0.00000004] | Yes | |
| 04931851 | Contingent | LUNA2[0.94117422], LUNA2_LOCKED[2.19607320], LUNC[204942.67], SOL[9.34794119], USDT[0.00000030] | | |
| 04931855 | | ETH[0], FTT[.0094], GMT-PERP[0], GST-PERP[0], USD[1.13], USDT[.70488247] | | |
| 04931856 | | TONCOIN[1.98], USD[0.04] | | |
| 04931861 | | HT[0] | | |
| 04931862 | | TONCOIN[.003], USD[0.00] | | |
| 04931867 | | TRX[0] | | |
| 04931872 | | AVAX[0.09383543], FTT[25.11187766], GMT[19.80838657], GST[540.48398269], SOL[1.4369559], USD[15.59], USDT[0] | Yes | |
| 04931873 | | GST[0], NFT [293893864356286386/Silverstone Ticket Stub #265][1], NFT [299302333606028263/Mexico Ticket Stub #897][1], NFT [317334952957753094/Baku Ticket Stub #1302][1], NFT [324851288143176587/Austria Ticket Stub #782][1], NFT [356153847929823881/The Hill by FTX #6601][1], NFT [379646320064847339/NFT][1], NFT [390243384397531104/Monaco Ticket Stub #1149][1], SOL[0], TRX[.001583], USD[0.00], USDT[2630.15801940] | Yes | |
| 04931875 | Contingent | KIN[1], LUNA2[0.00006829], LUNA2_LOCKED[0.00015934], LUNC[14.87046564], USDT[0.00000701] | Yes | |
| 04931882 | | TRX[.000818], USD[0.02], USDT[0.00000001] | | |
| 04931892 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00016590], BTC-PERP[-0.02170000], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[500.99285317], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[-59], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN2[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO[1], TONCOIN-PERP[0], TRU-PERP[0], TRX[.15157312], UBXT[1], USD[5143.44], WAVES-PERP[0], XRP[.45964], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04931895 | | BNB[0], BTC[0], GMT[.00000001], GST[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04931907 | | USD[9.32], XPLA[80], XRP[.701842] | | |
| 04931917 | | BTC[.00250691], USD[2699.91] | | |
| 04931918 | | APT[0], APT-PERP[0], USD[0.00], USDT[0.00010778] | | |
| 04931921 | Contingent, Disputed | ETH[.10312566], ETHW[0.10206779], USDT[2.04461502] | Yes | |
| 04931924 | | GBP[1.01], KIN[1], NFLX[.26432489], UBXT[1], USD[0.00], USDT[10.37055272] | Yes | |
| 04931932 | | TRX[.0001], USDT[131.11315300] | | |
| 04931938 | | AUD[0.00], ETH-PERP[0], USD[0.05] | Yes | |
| 04931951 | | BTC[0], TRX[.000006], USDT[140.76794142] | | |
| 04931953 | | SOL[0], TRX[1977.62418], USD[0.16], USDT[0.00000009] | | |
| 04931954 | | ETH[1.09978], ETHW[1.09978], USD[1377.91] | | |
| 04931962 | | ETH[.0005], ETHW[.0005] | | |
| 04931965 | | AKRO[2], AURY[54.90994195], USD[0.00] | | |
| 04931970 | | APE[201.98527905], USD[0.18], USDT[0.00000015] | | |
| 04931972 | | TRX[.015802], USD[0.61], USDT[1.26264904], XRP[.424334] | | |
| 04931976 | | BNB[0.00000001], USD[0.00], USTC[0] | | |
| 04931981 | Contingent | BTC[.00000576], ETH[0.00093994], ETH-PERP[0], ETHW[0.00047702], FTT[25.03074957], LUNA2[0.05111804], LUNA2_LOCKED[0.11927544], LUNC[11480.84617945], SOL[.00241494], TRX[.000814], USD[0.00], USDT[6143.47760516] | Yes | |
| 04931982 | | KNC-PERP[0], USD[1.29] | | |
| 04931989 | | BNB[2.58937392], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[3.08881616], TRX[0], USDT[0], XRP[0] | | |
| 04931991 | | BAO[1], ETHW[.61253726], KIN[1], USD[19.67], USDT[87.06206315] | | |
| 04931992 | | USD[0.79] | | |
| 04931993 | Contingent | GMT[.44950091], LUNA2[2.67463669], LUNA2_LOCKED[6.01965190], LUNC[582695.06995213], SOL[3.06692118], TRX[.000777], USD[626.17], USDT[0] | Yes | |
| 04931995 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[23.24] | | |
| 04932006 | | TONCOIN[.01], USD[0.96] | | |
| 04932013 | | USD[0.00], USDT[0] | | |
| 04932018 | | BTC[.00856229], KIN[1], TONCOIN[31.25001573], TRX[.000777], UBXT[1], USD[67.30], USDT[0.44502633] | Yes | |
| 04932024 | | USDT[1.425672] | | |
| 04932026 | | TONCOIN[.01], USD[0.00] | | |
| 04932038 | | FTT[0], TRX[.21994], USD[0.00], USDT[0.00320782], USDT-0930[0] | | |
| 04932043 | | USDT[.51908865] | | |
| 04932053 | | USD[0.00] | | |
| 04932061 | | SOL[0], TRX[0] | | |
| 04932062 | | BTC[0], FTT[1], SOL[.8111775], USD[27.70] | | |
| 04932070 | | AUD[0.00], RSR[1], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04932084 | | USD[.07], USDT[0] | | |
| 04932085 | | ETH[0], TRX[0], XRP[0] | | |
| 04932087 | Contingent | LUNA2[.00151626], LUNA2_LOCKED[0.00353795], LUNC[330.17066091], TONCOIN[39.86897574], USD[0.00], USDT[0.00000001] | | |
| 04932089 | | TONCOIN[.08], USD[0.00] | | |
| 04932106 | | BCH[.08494124], NFT (483013019116531796/Austin Ticket Stub #1187)[1], NFT (484348068729592507/FTX Crypto Cup 2022 Key #2182)[1], SOL[.49862411] | Yes | |
| 04932110 | | TRX[.000777], USD[0.00] | Yes | |
| 04932114 | | TONCOIN[.02], USD[0.01] | | |
| 04932127 | Contingent | LUNA2[4.50053058], LUNA2_LOCKED[10.50123803], LUNC[955000.01], USD[0.00], USDT[1552.45065201], XPLA[2.824243] | | |
| 04932138 | | SOL[0] | | |
| 04932149 | Contingent | BTC[.01479688], LUNA2[0.03614554], LUNA2_LOCKED[0.08433959], LUNC[7870.767768], USD[38.32] | | |
| 04932150 | | AKRO[1], BAO[1], UBXT[1], USDT[0] | Yes | |
| 04932155 | Contingent | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], TRX[.000777], USDT[7064] | | |
| 04932159 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00093269], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GMX[.51], GST-0930[0], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[13.74373769] | | |
| 04932162 | | TRX[.514467], USDT[0.00000001], XRP[2.40938686] | | |
| 04932173 | | BAO[1], TRX[.000036], USDT[3038.27475731] | Yes | |
| 04932195 | Contingent | CAKE-PERP[0], ETHW[.00091688], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00001], USD[0.00] | | |
| 04932200 | Contingent | BTC[0.00012929], LUNA2[0.14224936], LUNA2_LOCKED[0.33191517], LUNC[30975.09809433], RUNE-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[-0.57218924] | | |
| 04932203 | Contingent | LUNA2[0.00000381], LUNA2_LOCKED[0.00000889], LUNC[.83], USD[7.20], USDT[.004639], XPLA[97.9886] | | |
| 04932207 | | GODS[.07652] | | |
| 04932208 | | TRX[.500001] | | |
| 04932213 | | APT-PERP[0], LTC-PERP[0], USD[-0.38], USDT[.77] | | |
| 04932232 | Contingent | LUNA2[0], LUNA2_LOCKED[21.96591085], TRX[.000001], USDT[4.35201665] | | |
| 04932234 | | TRX[.000777], USDT[0.00000083] | Yes | |
| 04932239 | Contingent | LUNA2[0.61269331], LUNA2_LOCKED[1.42961774], TRX[.869088], USDT[0] | | |
| 04932241 | | APE[0], ETH[0.00162310], ETH-PERP[0], ETHW[0], USD[0.45], USDT[0] | | USD[0.45] |
| 04932257 | | BAO[2], TRX[.000777], USD[0.00] | Yes | |
| 04932269 | | AKRO[2], AUD[4945.03], BAO[9], BTC[.05096559], BTC-PERP[.0007], DENT[3], DOGE[232.12796], ETH[2.10685889], ETHW[1.23948548], FRONT[1], KIN[11], LINK[.50678692], LTC[.11735737], RSR[5], TRU[1], TRX[1], UBXT[2], USDI[-24.63] | Yes | |
| 04932273 | | USD[1229.66], USDT[0] | | |
| 04932276 | | USD[509.59] | Yes | |
| 04932277 | | TONCOIN[.004], USD[0.84] | | |
| 04932290 | Contingent | FTT[24479.92134087], SRM[50.81461308], SRM_LOCKED[1815.42538692] | | |
| 04932292 | Contingent | BTC[.00000392], BTC-PERP[0], ETHW[.03134337], LUNA2[0.08331758], LUNA2_LOCKED[0.19440770], SOL[2.89625447], USD[0.00], USDT[0] | | |
| 04932294 | | USD[0.00], USDT[.01970326] | Yes | |
| 04932305 | Contingent, Disputed | AKRO[1], AUD[0.00], DENT[1], KIN[1], TRX[1], UBXT[1] | | |
| 04932309 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[187.00], USDT[1000], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04932338 | | AUD[0.00], XRP[122.58317464] | | |
| 04932347 | | ETH-PERP[0], USD[0.41] | | |
| 04932354 | | USD[0.00] | | |
| 04932366 | | USDT[1.66963003] | | |
| 04932369 | | USD[.22] | | |
| 04932392 | | BNB[0], USD[0.00], USDT[0] | | |
| 04932393 | Contingent | LUNA2[0.00023812], LUNA2_LOCKED[0.00055561], LUNC[51.8517341], USDT[0.45294763], XRP[231.55465895] | Yes | |
| 04932397 | Contingent, Disputed | BTC[0], DOT[0], ETHW[.00199962], TRX[0], USDT[0.00000167] | | |
| 04932399 | Contingent | BTC[0], LUNA2[1.16020721], LUNA2_LOCKED[2.67227073], PERP[0], TRX[.000009], USD[88.70], USDT[0] | Yes | |
| 04932406 | Contingent, Disputed | AUD[0.00] | | |
| 04932412 | | USD[10376.02] | Yes | |
| 04932413 | | BTC[0], USD[0.00], USDT[0] | | |
| 04932415 | | AKRO[2], KIN[3], TONCOIN[.00181738], UBXT[2], USD[0.31], USDT[0.05121418] | Yes | |
| 04932424 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00541597], LUNA2_LOCKED[0.01263727], LUNC[1179.34], USD[0.00] | | |
| 04932425 | | ETH[.008], ETHW[.008], USDT[.9498624] | | |
| 04932427 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04932432 | | BTC[0], TRX[0] | Yes | |
| 04932434 | | 1INCH[1.00314651], KIN[3], TRX[.001555], UBXT[1], USDT[409.37099640] | Yes | |
| 04932440 | Contingent | BTC[0.00000038], LUNA2[0.34760659], LUNA2_LOCKED[0.81108204], LUNC[1.119776], NEAR[.0953], USD[1.37], USDT[0] | | |
| 04932459 | | TRX[.00000001] | | |
| 04932468 | | USD[0.00], USDT[0], USTC[.00000001] | | |
| 04932473 | | SOL[4.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04932474 | | LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04932476 | Contingent | ETH[.00110717], ETHW[.00135377], GST-PERP[0], LUNA2[0.00147000], LUNA2_LOCKED[0.00343000], LUNC[320.095968], USD[4.03], USDT[2.93938743] | | |
| 04932478 | | ETHW[1.57536216] | Yes | |
| 04932492 | | ETH-PERP[0], USD[1001.30] | | |
| 04932511 | | ETH[0] | | |
| 04932513 | | SOL[0], TRX[.00001] | | |
| 04932528 | Contingent, Disputed | AUD[0.00] | | |
| 04932535 | | CRO[2968.87311777], ETH[.20368588], ETHW[.20347198], FTM[303.96485578], GRT[1029.92902957], MATIC[300.83119686], SHIB[5431624.78898525], ZRX[615.241583] | Yes | |
| 04932559 | | ETH[.01201], ETHW[.01201], USD[0.00] | | |
| 04932570 | | DENT[1], TRX[.001643], USDT[0.33661552] | | |
| 04932573 | | TRX[1], USD[0.00], USDT[0] | | |
| 04932580 | | AUD[0.00], BAO[1], ETHW[.21273639], KIN[1], TRX[2] | | |
| 04932591 | | AKRO[2], BAO[2], DENT[1], HOLY[1.04084849], KIN[5], TRX[1], USD[0.00], USDT[0.31401309] | Yes | |
| 04932593 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005858], SOL[.008718], USD[0.00] | | |
| 04932598 | | USDT[5.44059708] | | |
| 04932605 | | TONCOIN[.041976], TONCOIN-PERP[0], USD[0.00], USDT[.00000001] | | |
| 04932610 | | USDT[0.00000003] | | |
| 04932621 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[777.5], EGLD-PERP[0], ENS-PERP[0], ETH[.56822824], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5632.24578351], TRX-PERP[0], USD[6904.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04932642 | | COIN[.00392843], CQT[3026.56606199], GBP[7.87], SHIB[63295777.4910181], TOMO[1.00268851], TRX[1], USD[245.11] | Yes | |
| 04932645 | | DENT[1], DOGE[468.05525446], KIN[1], SAND[7.81288287], USD[0.08] | Yes | |
| 04932656 | | KIN[1], RSR[1], USDT[0.00016994] | | |
| 04932657 | | NFT (390033473611931689/The Hill by FTX #15144)[1] | Yes | |
| 04932682 | | BAO[3], BTC[0.00000027], DENT[6], KIN[2], LUNC[0], MATH[1], RUNE[1.04410442], TRX[1], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 04932688 | | USD[104.22] | Yes | |
| 04932695 | Contingent | BNB[0], GMT[0], GST[0.00000000], LUNA2[0.04951521], LUNA2_LOCKED[0.11553549], SOL[0], UBXT[1], USD[0.00], USTC[7.00911762] | Yes | |
| 04932703 | | AAVE[.85086194], ALGO[.00008432], APT[.00002339], AUD[1448.58], BAO[4], BNB[.03096848], BTC.02656733], CRO[142.78658257], DENT[3], DOT[.00000432], ETH[0.22862486], ETHW[0.00000820], KIN[9], LINK[.39026118], MANA[94.64935243], MATIC[12.29654165], PAXG[.00190312], SHIB[3732069.81468659], SOL[4.50695272], TRX[2], UBXT[1], UNI[5.33711117], USD[106.68], USDT[0], WFLOW[.00003599], XRP[30.79416111] | Yes | |
| 04932719 | Contingent | AKRO[1], AUDIO[1], DENT[3], ETH[0], LUNA2_LOCKED[54.14946677], TRX[1], XRP[0] | Yes | |
| 04932731 | | USD[2.84] | | |
| 04932734 | | GMT-PERP[0], GST[2826.9], USD[0.00] | | |
| 04932737 | | ETH[.00000001] | | |
| 04932738 | | TRX[.001758], USDT[0.17307736] | | |
| 04932741 | | AKRO[2], DENT[1], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000008] | | |
| 04932748 | | BTC-PERP[0], USD[32.41] | | |
| 04932755 | Contingent | LUNA2[6.00215445], LUNA2_LOCKED[14.00502707], LUNC[1306981.77], TRX[.000777], USDT[-0.85541049] | | |
| 04932758 | | USD[0.00] | | |
| 04932766 | | BNB[0], HT[0], TRX[.000006], USDT[0.00000280] | | |
| 04932768 | | USD[0.00] | | |
| 04932775 | | SOL[.001], TRX[1.000003], USDT[0.39344053] | | |
| 04932777 | | ETH[.038], ETHW[.038], TRX[.000777], USD[189.04], USDT[0.83170280] | | |
| 04932783 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04932786 | | TRX[0], USDT[0.00000057] | Yes | |
| 04932793 | | BAO[1], KIN[1], USD[0.00] | | |
| 04932804 | | USDT[.2651954], XRP[.0667] | | |
| 04932827 | | USD[0.00] | | |
| 04932828 | | TRX[.000777] | | |
| 04932831 | | DOGE[66.14597073], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04932841 | Contingent | AKRO[1], BAO[2], BTC[.00049671], DENT[1], GBP[0.00], LUNA2[0.00374333], LUNA2_LOCKED[0.00873444], LUNC[815.11830796], USD[0.00] | Yes | |
| 04932844 | | BTC-PERP[0], ETH[.23120729], ETH-PERP[0], ETHW[.03920729], SOL[1.11057603], USD[103.37] | | |
| 04932849 | | TRX[.003848], USD[718.76], USDT[0] | | |
| 04932853 | Contingent, Disputed | AUD[0.00] | | |
| 04932865 | | TRX[.000072], USD[0.00], USDT[0] | | |
| 04932873 | Contingent | BNB[.9998157], BTC[0.05528970], DOGE[1561.70322], ETH[1.53975868], ETHW[1.53975868], FTT[9.198252], LUNA2[0.00459153], LUNA2_LOCKED[0.01071357], LUNC[999.8157], SOL[11.1078891], TRX[2499.53925], USDT[0.84427824] | | |
| 04932880 | | 0 | | |
| 04932881 | | USD[0.00], USDT[0] | | |

Amended Schedule F-74 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04932895 | | APT[4.4], BNB[0.00071642], SOL[4.71801507], TRX[.000008], USD[957.65], USDT[9.71802465] | | |
| 04932897 | | USD[0.00] | | |
| 04932905 | | TONCOIN[1499.752173], USD[1.57], USDT[0] | | |
| 04932911 | | TRX[.00118] | | |
| 04932917 | | BAO[1], USDT[0.00001141] | Yes | |
| 04932930 | | SOL[0] | | |
| 04932935 | Contingent | ETH[0], LUNA2[0.03357022], LUNA2_LOCKED[0.07833053], LUNC[7309.98771], USDT[0.00196420] | | |
| 04932939 | | XRP[0] | | |
| 04932944 | | USDT[.041] | | |
| 04932952 | Contingent | ETH[5.67725577], ETHW[5.67725577], LUNA2[0.00042479], LUNA2_LOCKED[0.00099118], LUNC[92.4994398], TRX[.000777], USDT[2.29304814] | | |
| 04932967 | | AAVE-PERP[0], BTC[.0009998], KSM-PERP[0], USD[47.89] | | |
| 04932980 | | USD[0.06] | | |
| 04932982 | | ETH[0], TONCOIN[0], USDT[0] | | |
| 04932983 | | BAO[1], DENT[1], USD[0.00] | | |
| 04932986 | | TRX[.000777], USDT[3.03453657] | | |
| 04932990 | Contingent | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[1] | | |
| 04932999 | Contingent | BAO[5], BTC[0.00000618], BTC-MOVE-0506[0], BTC-PERP[0], CEL[.00653222], CHR[0], DENT[1], ENS[0.00001030], ETH[0.00083104], ETHW[0.00083104], GMT[0], KIN[3], LTC[0.07611046], LTC-PERP[0], LUNA2[0.00003181], LUNA2_LOCKED[0.00007424], LUNC[9.92882527], RAY[0.06886909], RSR[1], SOL[0.19638440], TRX[27.64422856], USD[0.37], USDT[0.15079210], XRP[0.00000521], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04933003 | Contingent | BTC[.000099], LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], LUNC[100000.009016], SOL[.00307], TRX[.000777], USDT[0] | | |
| 04933018 | | BTC[0.00681845], USD[114.74], USDT[0] | | |
| 04933029 | | BAO[2], KIN[3], NFT (314295988004784248/The Hill by FTX #36836)[1], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 04933030 | | AGLD[1028.6], TONCOIN[538.7], USD[0.06] | | |
| 04933032 | | APT[.7948], GENE[.07], GMT[.2712], GST[.01922], NFT (529905689451094312/NFT)[1], USD[0.00], USDT[.0055712] | | |
| 04933041 | | XRP[.075471] | | |
| 04933050 | | ETH[0], USD[0.00] | | |
| 04933051 | | BNB[0], GMT[0], SOL[0], XRP[0] | | |
| 04933055 | | BAO[2], DENT[1], KIN[1], NFT (395099994290398625/The Hill by FTX #18496)[1], SOL[.00000001], TRX[1.000777], USD[0.00], USDT[0] | | |
| 04933056 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[0.03369287], LUNA2_LOCKED[0.07861670], LUNA2-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[0.01], USTC-PERP[0], XRP[0] | | |
| 04933057 | | NFT (442455979735052617/The Hill by FTX #22127)[1] | | |
| 04933061 | Contingent | LUNA2[0.23427410], LUNA2_LOCKED[0.54663957], LUNC[51013.679184], USDT[5.64935672], XPLA[9.998] | | |
| 04933063 | | NFT (327346684559475908/FTX Crypto Cup 2022 Key #11548)[1] | | |
| 04933064 | | SOL[.0013803], USD[-0.01], USDT[0] | | |
| 04933079 | | FTT[0.23277975], GBP[0.00], USD[0.00] | Yes | |
| 04933080 | | TRX[0] | | |
| 04933082 | | BNB[.00000001], ETH[0], MATIC[0], TRX[0], USDT[0.00001542] | | |
| 04933085 | | ATOM[.0044], DOGE[.21], DOT[.04926], ETH[.00049469], LTC[.009692], MATIC[.363711], NFT (385776144609576092/Mystery Box)[1], SOL[.004627], TONCOIN[.00672063], TRX[9.000025], USD[0.24], USDT[2932.85724602], XRP[.40411] | | |
| 04933094 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.34027020], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00041866], XRP-PERP[0], YFI[.0000004], YFI-PERP[0] | | |
| 04933098 | | ETH[0] | | |
| 04933112 | | USD[0.00], USDT[1.04553555] | Yes | |
| 04933116 | | BTC[.00411405], GBP[0.82], USD[0.01] | Yes | |
| 04933117 | | BAO[1] | | |
| 04933124 | | AKRO[1], ALPHA[1], DENT[2], DOGE[1], KIN[4], TRX[2], UBXT[1], USD[0.00] | | |
| 04933125 | Contingent, Disputed | USD[0.78], USDT[.00865608] | | |
| 04933146 | | USD[1.86] | | |
| 04933157 | | USD[0.01] | | |
| 04933165 | | ETH[.00000001] | | |
| 04933171 | | APE[.0000158], BAO[11], BTC[.00007251], CAD[0.00], ETH[0], EUR[0.00], KIN[5], RSR[1], SOL[.00000574], UBXT[1], USD[0.19] | Yes | |
| 04933173 | Contingent, Disputed | BEAR[600], DOGE-PERP[0], ETH-PERP[0], GST[.0965604], GST-PERP[0], LTC[.00657841], LUNA2[0.25527710], LUNA2_LOCKED[0.59564658], SOL[.00554372], TRX[.000207], USD[0.00], USDT[0.04468964] | | |
| 04933176 | | NEAR[.1] | | |
| 04933189 | | BAO[1], KIN[4], SOL[.00469192], TRX[.000799], USD[0.00], USDT[0.12193757] | Yes | |
| 04933192 | | USD[0.03], XPLA[6084.043812] | | |
| 04933203 | Contingent | LUNA2[0.02087463], LUNA2_LOCKED[0.04870748], LUNC[4545.4961916], USD[0.00] | | |
| 04933206 | | USD[9.20] | | |
| 04933212 | | FTT[0.04072130], GMT[.00000001], USD[0.01], USDT[0.61591831] | | |
| 04933216 | | SOL[0], USD[0.00], XRP[0.00000001] | | |
| 04933219 | | SOL[.00000001], USDT[0.00000022] | | |
| 04933220 | | AUD[0.00], BTC[.14238314], ETH[.23818608], ETHW[.23818608], FTT[0.01041964], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04933222 | | USDT[.36936] | | |
| 04933224 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CRO-PERP[0], ETH[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-0930[0] | | |
| 04933228 | | ETH[0.01016960], ETHW[0.01016960] | | |
| 04933245 | | BNB[.00000001], ETH-PERP[0], GMT-PERP[0], GST[.07712], GST-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04933250 | | USDT[0], XRP[.018041] | | |
| 04933256 | | BAO[1], GMT[.33362658], GST[.01394652], SOL[0.00129229], USD[10.03], USDT[0] | | |
| 04933268 | Contingent | LUNA2[0.00037763], LUNA2_LOCKED[0.00088113], LUNC[82.23], SOL-PERP[0], TRX[.001555], USD[33.90], USDT[0.00000230] | | |
| 04933275 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[7.07], USDT[0] | | |
| 04933281 | Contingent | LUNA2[3.06475337], LUNA2_LOCKED[7.15109120], LUNC[667356.5], USD[0.00] | | |
| 04933284 | | USDT[0] | | |
| 04933286 | | SHIB[0] | | |
| 04933289 | | APE-PERP[0], ENS-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.88653249] | | |
| 04933294 | | ETH[.0668582], ETHW[.0969868], REEF[371699.544], USD[269.29], USDT[0.00096794] | | |
| 04933300 | Contingent | BTC[0.00957408], FTT[0.00041074], LUNA2[0], LUNA2_LOCKED[1.54135648], SOL[0], USD[0.00], XRP[.00027037] | Yes | |
| 04933305 | | ETHW[.00008555], USD[0.00] | | |
| 04933312 | | USD[0.00] | | |
| 04933321 | Contingent | FTM-PERP[0], FTT[0.09864370], LUNA2[0.31339878], LUNA2_LOCKED[0.72949538], LUNC[1.0902358], TRX[.00157], USD[0.00], USDT[0] | Yes | |
| 04933330 | Contingent | LUNA2[0], LUNA2_LOCKED[5.82093987], USD[0.02], USDT[0.00000037], USTC[.95554] | | |
| 04933344 | | AUD[1.89] | | |
| 04933359 | | BTC[0], USD[0.00] | | |
| 04933362 | | SHIB[99760], USD[0.00], USDT[0] | | |
| 04933365 | Contingent | AKRO[4], ALPHA[2], APE[.00143736], BAO[10], BTC[0.04746705], DENT[6], DOGE[0], ETHW[0.00145089], FTT[0.00028911], GBP[5072.93], HNT[0.00140108], HOLY[1.00210865], KIN[12543.22629969], LINK[0], LUNA2[0.00527511], LUNA2_LOCKED[0.01230860], LUNC[1148.66728951], MASK[.00107542], MATH[1], MATIC[0], PUNDIX[.01275279], RSR[2], SECO[1.01246661], SOL[0], SXP[1], TRU[1], TRX[7], UBXT[7], XRP[.01629033] | Yes | |
| 04933367 | | ETH[0] | | |
| 04933370 | | BNB[0], USD[0.00] | | |
| 04933389 | | FTT[0.00430140], USD[0.00] | Yes | |
| 04933392 | Contingent | LUNA2[0.00192936], LUNA2_LOCKED[0.00450185], USD[1.28], USTC[.273111] | | |
| 04933398 | | USD[0.01], USDT[0] | | |
| 04933404 | | SOL[0], USDT[0.00000057] | | |
| 04933409 | | ADA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.29], USDT[10] | | |
| 04933416 | | USD[0.01] | | |
| 04933418 | | TRX[.000786], USDT[.012401] | | |
| 04933419 | | TONCOIN[5.1] | | |
| 04933420 | Contingent | LOOKS-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], USD[0.00], USDT[0] | | |
| 04933423 | | BAO[1], KIN[2], TRX[.00004], USD[0.00], USDT[0.35946941] | | |
| 04933425 | | BAO[1], RSR[1], TRX[1.000777], USD[0.00], USDT[114.10591488] | | |
| 04933426 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.50] | | |
| 04933429 | | TONCOIN[.05], USD[0.00] | | |
| 04933431 | | MATIC-PERP[0], USD[0.12] | | |
| 04933435 | | ALPHA[1], CHZ-1230[0], DENT[1], DOGE[101.24333156], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.88], FTT[60.20580535], FTT-PERP[-21], GMT-PERP[0], GST[.08762022], GST-0930[0], GST-PERP[0], IP3[.06758578], KIN[1], NFT (294837847096544194/The Hill by FTX #36766)[1], NFT (342570996986207061/FTX Crypto Cup 2022 Key #1782)[1], NFT (497296650144950137/Japan Ticket Stub #1585)[1], RSR[1], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000948], USD[76.97], USDT[0], XRP[.09867832] | Yes | |
| 04933439 | Contingent | LUNA2[0], LUNA2_LOCKED[10.27290842], SOL[.00000913], TRX[.001559], USD[0.00], USDT[0.00000001] | Yes | |
| 04933443 | | SOL[.0000738], USD[0.00], USDT[0.00000026] | Yes | |
| 04933446 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL[0], TONCOIN[.0903], TRX[.000777], USD[0.76], USDT[0] | | |
| 04933481 | | BNB[11.77914716], BTC[0.09270429], ETH[0.76994686], ETHW[0.76994686], FTT[5.02454771], USD[98741.47] | | |
| 04933485 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00777], UNI-PERP[0], USD[1133.29], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04933489 | Contingent | LUNA2[0.00782541], LUNA2_LOCKED[0.01825929], LUNC[852], TRX[52.834475], USD[0.01], USDT[0.05175477], XRP[.045] | | |
| 04933493 | | BAO[8], BNB[0], GBP[0.00], SHIB[8851309.13634685], TLM[0], USD[0.00], USDT[0] | Yes | |
| 04933504 | Contingent | BNB[0.05052976], LUNA2[4.66298646], LUNA2_LOCKED[10.88030175], LUNC[1015375.11996544], SOL[0.08840306], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04933507 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04933516 | | CEL-PERP[0], GMT[.89290417], USD[-0.62], USDT[0.63986451] | | |
| 04933548 | | ETHW[.05880035], GBP[0.00] | | |
| 04933549 | | CEL[585.20283161], ETH[0.00081449], ETHW[.73347401], FTT[146.59497345], LTC[0], TRX[0], USD[3119.28], USDT[1974.81715630] | Yes | ETH[.000814], USD[1117.94], USDT[1974.767193] |
| 04933557 | | TRX[9.7246021] | | |
| 04933561 | | BAO[1], ETH[0.00000001], USD[0.00], USDT[0.00001336] | Yes | |
| 04933564 | | AKRO[2], BAO[1], KIN[1], SOL[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04933567 | | BTC-PERP[0], TRX[.001678], USD[0.00] | | |
| 04933574 | | LTC[0], TRX[0], USD[0.00], USDT[0.00000418] | | |
| 04933575 | | LTC[0] | | |
| 04933576 | | AKRO[2], APE[1.57923047], AUDIO[28.43414023], BAO[18], BAT[71.49302639], BTT[476984.70049537], DENT[4589.82944964], DOT[5.05512925], KIN[15], SOL[.70333246], TRX[2.000843], UBXT[1], USD[209.73], USDT[5] | Yes | |
| 04933581 | | USD[0.00] | | |
| 04933583 | Contingent | CHZ[9.648], DAI[.03112536], LUNA2[5.04533932], LUNA2_LOCKED[11.77245842], TRX[.000777], USDT[0] | | |
| 04933585 | | APE[5.03706213], BAO[10], DENT[1], ETH[0], GBP[0.00], KIN[5], MATIC[24.99998547], RSR[1], UBXT[3], USD[48.74] | | |
| 04933587 | | BAO[6], KIN[6], TRX[1], USD[0.00], USDT[0] | | |
| 04933613 | | USD[0.00] | | |
| 04933618 | | SOL[0] | | |
| 04933625 | | AKRO[2], BAO[7], BNB[0], DENT[2], ETH[0], KIN[15], MATIC[.00001497], RSR[1], SOL[0], TRX[3], UBXT[3], USD[0.00], USDT[0.00000185] | Yes | |
| 04933642 | | FTT[10.1], USDT[.17192279] | | |
| 04933644 | | ATOM[29637.3], ATOM-PERP[-10000], ETH[6.18562778], ETH-PERP[-21], ETHW[39.10362778], FTT[13347.27478], USD[616027.74] | | |
| 04933650 | | USDT[0.00000045] | | |
| 04933653 | Contingent | ETH[.30860081], ETHW[.00080287], LUNA2[1.40833978], LUNA2_LOCKED[3.28612615], LUNC[0], TRX[.013731], USD[0.00], USDT[0.77143689] | | |
| 04933677 | | BTC-PERP[0], USD[0.03] | | |
| 04933680 | | TRX[.000777] | | |
| 04933681 | | AUD[0.00] | | Yes | |
| 04933695 | | KIN[1], TRX[.000778] | | Yes | |
| 04933696 | | APE-PERP[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 04933705 | | AUD[0.00], DOGE[2602.3809183], ETHW[.06981607], MSOL[4.65], SOL[39.9924], USD[147.58] | | |
| 04933706 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.03089862] | | |
| 04933709 | | TONCOIN[.04], USD[0.00] | | |
| 04933713 | | NFT (326251413018245672/Baku Ticket Stub #2193)[1] | | |
| 04933717 | | BTC[.0001] | | |
| 04933721 | | BTC[0], TONCOIN[9.5], XRP[0] | | |
| 04933722 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BRZ[.00184075], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[0.18], USDT[0] | | |
| 04933725 | | USDT[0] | | |
| 04933729 | | DOGE[1], SOL[4.0982834], TRX[1.000001], USD[32.52], USDT[0.00000010] | | Yes | |
| 04933737 | | AVAX[0], BTC[0], GMT[0], KIN[1], LUNC[0] | | |
| 04933739 | | AKRO[1], APE[0], BAO[2], DENT[1], FIDA[2], KIN[1], LUNC[0], RSR[1], TRU[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 04933740 | Contingent | AVAX[0.00759307], FTT[152.62528881], LUNA2[2.57121739], LUNA2_LOCKED[5.99950724], LUNC[559888], USD[0.50], XRP[.401551] | | |
| 04933743 | | ACB[3.2840556], AKRO[1], ALEPH[37.71247728], ATLAS[718.81872206], BAO[4], BLT[33.08817751], BNTX[.06636085], BTC[.00012788], CONV[4704.1556511], CRO[25.40923671], DOGE[106.68464058], ETH[.00346946], ETHE[.48468765], ETHW[.00346946], GRT[29.05385285], KBTT[5540.07412619], KIN[4], LINA[644.62396505], ORBS[107.14661632], PRISM[771.84852318], PUNDIX[16.90255458], QI[367.41004332], SPELL[3775.04743976], STG[15.95405372], TRYB[145.73337845], UBXT[1], USD[0.14] | | |
| 04933744 | | GMT[.18991945], GST[.05168042], SOL[.00674612], USD[0.00], USDT[63.59926306] | Yes | |
| 04933757 | | BTC-PERP[0], ETH-PERP[0], FTT[1.1], FTT-PERP[0], GMT-PERP[0], GST[50.08081], GST-PERP[335.2], SOL-PERP[0], USD[-1.30], USDT[0.00820817] | | |
| 04933763 | | GST[264.8], SOL-PERP[0], USD[0.00] | | |
| 04933765 | | AKRO[.47972146], ATOM[.00038453], BAO[3], BNB[.00000902], BTC[.00000005], DOGE[.0674944], ETH[.17774804], ETHW[.17755202], KIN[1], LINK[.00006576], LTC[.00010859], NEAR[.00020456], SOL[.00003651], SUSHI[.00225583], USD[0.00], USDT[0.00120846], YFI[.00000012] | Yes | |
| 04933766 | | PERP[28.9074528] | | |
| 04933777 | | USDT[0] | | |
| 04933803 | Contingent | ETH[.001], GMT[9.9994], GMT-PERP[0], LUNA2[0.24713173], LUNA2_LOCKED[0.57664071], LUNC[53813.45602711], MANA[4.999], SHIB[599920], SHIB-PERP[0], SOL[.879854], SOL-PERP[0], USD[0.88] | | |
| 04933809 | | GST[.03], TRX[.000777], USD[0.00] | | |
| 04933816 | | USD[0.01] | | |
| 04933833 | Contingent | BNB[.00932037], ETH[.0002], ETHW[.4282721], EUR[0.32], KIN[1], LUNA2[0.00417496], LUNA2_LOCKED[0.00974169], LUNC[408.58], SOL[.006], TRX[.003096], USD[0.00], USDT[0.52712828], USTC[2.32538006] | Yes | |
| 04933835 | | TONCOIN[2.8], USD[0.00] | | |
| 04933836 | | AUD[40.00], BTC[.00060522], ETH[0.05715838], ETHW[.02626547] | | |
| 04933838 | | AKRO[1], BAO[1], BTC[0.13108587], ETH[.36975955], ETHW[.10910987], FTT[4.1890233], USD[0.01] | Yes | |
| 04933842 | | GOG[16.55641666], USD[0.00] | | |
| 04933851 | | TRX[.000778], USD[0.08], USDT[0] | | |
| 04933860 | | BTC[.25553125] | | |
| 04933864 | | AKRO[27.34221077], AVAX[0.03771451], BAO[2074.37687283], CAD[0.00], DENT[1], ETH[0.00047239], ETHW[0.00047239], EUR[0.00], GBP[0.01], GMT[.33135432], MXN[0.00], NFLX[0.00394679], SAND[0.04678118], SXP[0.00000027], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[.00461742] | Yes | |
| 04933868 | | BAO[1], BTC[0.00001133], USD[15.91] | | |
| 04933872 | | TRX[.025709], USDT[30] | | |
| 04933881 | | BTC-PERP[0], USD[7.80] | | |
| 04933887 | | USD[6034.89] | | Yes | |
| 04933888 | | USD[0.04], USDT[4.76643548] | | |
| 04933896 | | BTC[.009998], SOL[.04998], USD[0.17], USDT[225.144962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04933897 | | USDT[0.06247796] | | |
| 04933900 | | AKRO[1], BTC[0] | | |
| 04933904 | | ANC-PERP[0], GALA-PERP[0], KSOS-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 04933908 | | AVAX-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000778], USD[93.62] | | |
| 04933922 | | 0 | | |
| 04933930 | | AUD[1043.40] | Yes | |
| 04933932 | Contingent | KSHIB-PERP[0], LUNA2[7.30154235], LUNA2_LOCKED[17.03693216], LUNC-PERP[0], TRX[.000777], USD[1404.84], USDT[0.00000001], USTC-PERP[0] | | |
| 04933937 | | TRX[.001557] | | |
| 04933942 | | BTC[0], USDT[.33567678], WBTC[.0000012] | | |
| 04933952 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 04933956 | | USD[0.00] | | |
| 04933957 | | USD[5.00] | | |
| 04933963 | | TONCOIN[.04], USD[0.00] | | |
| 04933966 | | 0 | | |
| 04933970 | | ETH[.00059707], ETHW[0.00057594], NFT (318111561524705014/The Hill by FTX #5145)[1], USD[4.77], USDT[0.10281876] | | |
| 04933976 | | AUD[0.00], TRX[1], USDT[0] | | |
| 04933982 | | BAO[2], USD[0.00] | Yes | |
| 04933992 | | AKRO[1], ALPHA[1], BAO[1], GST-PERP[0], KIN[3], SOL[0.01186661], TRX[0.04815807], UBXT[1], USD[0.00], USDT[0.23775546] | | |
| 04934004 | | AKRO[4], BAO[10], DENT[2], KIN[6], RSR[1], TRX[.000028], UBXT[5], USD[0.00] | Yes | |
| 04934013 | | TRX[.000777] | | |
| 04934014 | | ETH[.00067], ETHW[8.89384128], TONCOIN[10], USD[0.14], USDT[2.57744539] | | |
| 04934017 | | TRX[3.000778] | | |
| 04934019 | | TRX[.010973], USDT[18080.62] | | |
| 04934029 | | AUDIO[1], GBP[0.00], XRP[.00000001] | | |
| 04934034 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ[2.01281843], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[6.11417882], FTT-PERP[0], GMT[25.48508693], GMT-PERP[0], GST[2.78397717], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[4.231198], SOL-PERP[0], SRM[448], SRM-PERP[.48], TRX[.000779], TRX-PERP[0], USD[45.75], USDT[300.78248705], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 04934040 | | APE[2], ATOM[1], AVAX[1], AXS[1], BNB[.18], BTC[0.01949758], DOGE[162], ETH[.18198195], ETHW[.057], FTM[74], FTT[1], GRT[98], MANA[11], MATIC[10], NEAR[3.1], RNDR[20.5], SAND[11], SHIB[600000], SOL[2], USD[140.86], XRP[30] | | |
| 04934042 | | USD[0.00], USDT[0] | | |
| 04934047 | | TRX[.000777] | | |
| 04934050 | | TRX[.000777] | | |
| 04934054 | | AKRO[1], BAO[3], KIN[2], USD[0.00] | | |
| 04934059 | | BABA-0930[0], BILI-1230[0], ETH-PERP[0], TWTR-1230[0], USD[-0.01], USDT[.009458] | | |
| 04934063 | | USD[10.45] | Yes | |
| 04934065 | | AUD[0.54] | | |
| 04934067 | | USDT[271] | | |
| 04934068 | | ETH[1.05421880], ETHW[1.05386761], SOL[0.00023927], USD[20802.39] | Yes | |
| 04934075 | | TONCOIN[10245.09444], TRX[.000028], USD[0.06] | | |
| 04934081 | | GST[.00005823], TRX[.000777], USD[4.57], USDT[900.08069396] | Yes | |
| 04934087 | | TRX[.000777] | | |
| 04934088 | | ETH[.05733317], ETHW[.05733017], MATIC[115.46915979], SOL[2.54790887], USD[0.00] | | |
| 04934092 | | SOL[0.00000001] | | |
| 04934098 | Contingent, Disputed | CHF[0.00] | | |
| 04934110 | Contingent | ADABULL[14509.1162244], ADA-PERP[0], ALTBEAR[1083.5], BTC-PERP[0], ETC-PERP[0], FTT[0.00421462], LTC[.00155949], LTCBULL[269.64], LUNA2[0.09000338], LUNA2_LOCKED[0.21000788], MATIC-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000006], USD[0.82], USDT[2.23109767] | | |
| 04934115 | | GST[545.79], TRX[.000777], USDT[169.61465244] | | |
| 04934118 | | TONCOIN[.01] | | |
| 04934167 | | USDT[0] | | |
| 04934169 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.04] | | |
| 04934193 | | ANC-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], SRN-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04934198 | | EUR[0.00], GMT[0], SOL[0.00940365], TRX[.000188], USD[0.00], USDT[0.29127905] | | |
| 04934207 | | USD[0.09], USDT[0.00696701] | Yes | |
| 04934208 | | LTC[.00085965], USD[0.00], USDT[0.00000028] | | |
| 04934211 | | BTC-PERP[0], ETH-PERP[0], USD[-175.71], USDT[708.430413] | | |
| 04934214 | | HNT[23.8837], USDT[0.71653394] | | |
| 04934217 | | USD[0.00] | | |
| 04934221 | Contingent, Disputed | BNB[0.01000005], ETH[.00632700], ETHW[0.00632700], NFT (517326377339651155/FTX Crypto Cup 2022 Key #14251)[1] | | |
| 04934231 | | ETH[.00006], ETHW[.00006], EUR[0.00], FTT[150.04406542], USDT[502.52028121] | | |
| 04934243 | | USDT[0] | | |
| 04934246 | Contingent | BTC[0.00001520], ETH[0], ETHW[.00034748], FTT[.24418248], LUNA2[0], LUNA2_LOCKED[0.43201396], TONCOIN[.00909188], TRX[.000777], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04934260 | | APT[0], BAO[1], KIN[1], SOL[.26000351] | Yes | |
| 04934263 | | ASDBULL[160000], DOGEBULL[3968.5], ETHBULL[.07838], FTT[521.30534], LUNC-PERP[0], MATICBULL[1399.72], OKBBULL[11.4], TRX[.562348], USD[1.44], USDT[582.57527457], XRP[.6615], XRPBULL[1380359.6] | | |
| 04934268 | Contingent | APE-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[.0091], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00733852], LUNC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 04934269 | | USD[0.00], USDT[0.82335361] | | |
| 04934282 | | USDT[10439.50298101] | Yes | |
| 04934283 | | TRX[.001576], USD[0.02], USDT[0] | | |
| 04934294 | | USD[10.65] | | |
| 04934297 | | USD[0.00] | | |
| 04934311 | | BTC[.00357248], GBP[0.00], SOL[1.01359851], USD[0.00] | | |
| 04934316 | | BTC[.13891469], CHF[1619.80], ETH[1.55013116], ETHW[1.24784155], SOL[.10194667] | Yes | |
| 04934320 | | AVAX[.00482773], BNB[.00179963], BTC[0], DAI[.3], DOGE[.65192243], ETH[0], ETHW[0.00092266], FTM[0.19313974], GMT[0.16498710], KNC[.19903299], USD[0.19], USDT[1.13355792] | | |
| 04934325 | | AKRO[2], BAO[3], BTC[.00000017], KIN[1], TRX[3.000778], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04934326 | | GST[.09607407], USD[0.00], USDT[0] | | |
| 04934329 | | BTC[.0000001], SOL[.0001], USD[0.81], XRP[21.01] | | |
| 04934332 | | TRX[.959639], USDT[.40084992] | | |
| 04934333 | | BRZ[0], BTC[0.01711454], USD[0.00], USDT[0.00000001] | | |
| 04934337 | | ETH[.03996686], ETHW[.03947402], GST[.00531457], NFT (502789508096149387/NFT)[1], SOL[58.26293423], TRX[.001571], USD[0.08], USDT[282.69467879] | Yes | |
| 04934338 | | 0 | | |
| 04934340 | Contingent | LUNA2[140.4727419], LUNA2_LOCKED[327.769731], LUNC[30000000], LUNC-PERP[0], TRX[27.007114], TRX-PERP[0], USD[-1220.33], USDT[-223.54075408] | | |
| 04934351 | Contingent, Disputed | USD[0.00] | | |
| 04934357 | | GBP[0.00], KIN[3], USD[0.01] | Yes | |
| 04934390 | | AKRO[1], BAO[2], KIN[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04934393 | | BNB[0.00500005], DAI[0.99828966], ETH[0.00085049], ETHW[0.07779268], FTT[.003635], GLMR-PERP[0], MATIC[158.10015188], NFT (562057329973681505/The Hill by FTX #4759)[1], TRX[.67532559], USD[50.24], USDT[0.31182808] | | |
| 04934397 | | BNB[0], USDT[0] | | |
| 04934400 | | BTC[0], TONCOIN[.00004268], UBXT[1] | | |
| 04934403 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.29], USDT[1.99], USTC-PERP[0], ZIL-PERP[0] | | |
| 04934410 | | MATIC[4], USD[0.58] | | |
| 04934413 | | ATOMBULL[980889.32590461], USD[0.00] | | |
| 04934421 | | BNB[0], BTC[0], FTT[0.36696788], MATIC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 04934423 | | USD[0.01] | Yes | |
| 04934426 | | USDT[175.18430222] | | |
| 04934427 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[99.981], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.42], GALA-PERP[0], LINK-PERP[0], LUNA2[0.64965455], LUNA2_LOCKED[1.51586062], LUNC[141463.6471603], LUNC-PERP[0], RSR[1], SOL-PERP[0], TOMO-PERP[0], USD[177.96], USDT[0.00012958], XRP-PERP[0] | | |
| 04934430 | | BAO[1], DENT[2], KIN[1], USD[726.60] | | |
| 04934435 | | ETH[.4449732], ETHW[.4449732], USD[3.35] | | |
| 04934440 | | USD[0.00], USDT[.84] | | |
| 04934444 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 04934450 | | ETH-PERP[0], USD[226646.64], USDT-PERP[0] | | USD[10000.00] |
| 04934454 | | TRX[.000777] | Yes | |
| 04934470 | | BAO[1], ETH[0], MANA[0.00004570], USD[0.00] | Yes | |
| 04934477 | | BAO[1], KIN[1], USD[0.06], USDT[0] | | |
| 04934483 | | FTM[.304], USD[1.04] | | |
| 04934485 | | USDT[.37006056] | | |
| 04934487 | | BTC[.00011246], BTC-PERP[0], ETH-PERP[0], USD[0.42] | | |
| 04934488 | | BTC[0.00000004], ETH[0], ETHW[0], GMT[0], USD[0.00], USDT[0] | Yes | |
| 04934492 | | KIN[1], USDT[0] | | |
| 04934496 | | BNB[0], BRZ[14.60794140], MATIC[0], USD[0.00] | | |
| 04934498 | Contingent | LUNA2[0.00007888], LUNA2_LOCKED[0.00018405], LUNC[17.176564], TRX[.000777], USD[0.01], USDT[0] | | |
| 04934506 | | USD[0.11] | | |
| 04934511 | | USD[0.38] | | |
| 04934519 | | TRX[.000777] | | |
| 04934521 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GBP[170.88], HBAR-PERP[1631], HOT-PERP[0], RSR[1.01996531], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2.0749946], UBXT[1], USD[-187.27], XRP-PERP[204] | | TRX[2] |
| 04934531 | | USD[0.00], USDT[0] | | |
| 04934537 | | TRX[.000777] | | |
| 04934544 | | TRX[.000347], USDT[0.00010194] | | |
| 04934550 | | BNB[.00939729], BTC[.00005578], ETH[.00022367], ETHW[.00022367], MATIC[4.9], SOL[.00588916], SRM[207.06920572], TRX[.000787], USD[132523.38], USDT[.00705464] | | |
| 04934554 | Contingent | LUNA2[0.00019811], LUNA2_LOCKED[0.00046226], LUNC[43.14], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04934558 | | NFT [41640817119454236&/Belgium Ticket Stub #1516][1], NFT [42635193965111313169/FTX Crypto Cup 2022 Key #4327][1], NFT [45759201056100909091/The Hill by FTX #2613][1], NFT [57090687668029690/France Ticket Stub #1920][1] | Yes | |
| 04934561 | Contingent, Disputed | BNB[0], DAI[0.0], TRX[.00609683], USDT[0] | | |
| 04934566 | | SOL[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 04934572 | Contingent | LTC[.00998], LUNA2[0.01541573], LUNA2_LOCKED[0.03597004], LUNC[3356.808504], USD[16.42] | | |
| 04934577 | | BTC[0.00089982], LTC[.3599316], TONCOIN[22.1], USD[0.17], USDT[0.82100000] | | |
| 04934581 | | BAO[1], DENT[2], TONCOIN[32.98779648], USD[0.21], USDT[0.40000002] | Yes | |
| 04934595 | Contingent, Disputed | USDT[0] | | |
| 04934596 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO[.97504538], APE[.09898], APE-PERP[0], ATOM-PERP[0], BAO[4], BTC[.00033361], BTC-PERP[0], DENT[1], DOGE[.28818207], DOT-PERP[0], ETH[.00097089], ETH-PERP[0], ETHW[.26004414], FTM[.70053935], FTM-PERP[0], KIN[2], LINK-PERP[0], LUNA2[0.00246648], LUNA2_LOCKED[0.00575512], LUNC[537.08179186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[4.02277814], RAY-PERP[0], RSR[1], RUNE[.00250011], RUNE-PERP[0], SAND[.11398286], SAND-PERP[0], SHIB[9461.72131245], SNX-PERP[0], SOL[.01322334], SOL-PERP[0], STG-PERP[0], USD[5.27], WAVES-PERP[0] | Yes | |
| 04934608 | Contingent | ANC[.962], GST[.0799514], LUNA2_LOCKED[0.00000001], LUNC[.0016977], SOL[10.19803318], TRX[.000777], USD[0.00], USDT[312.64853881] | Yes | |
| 04934612 | | GST[.05], SOL[.008882] | | |
| 04934614 | | ATOM[.095], MATIC[.40466997], SOL[.00098], TONCOIN[.084755], TRX[.153171], USD[0.00], USDT[5021.40094980], XRP[.49] | | |
| 04934615 | | DOGE[.85020629], GAR[95.9808], TRX[.000129], USD[0.02], USDT[0.53875911] | | |
| 04934620 | | SOL-PERP[.09], USD[1.14] | | |
| 04934629 | | APT-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04934631 | | BAO[1], BTC[0], KIN[25], TRX[.000029], USD[0.00] | Yes | |
| 04934639 | | BTC[0.00864355], ETH[.099], ETHW[.099], USDT[337.69346864] | | |
| 04934640 | | 0 | | |
| 04934646 | Contingent | ALGO[.514144], LUNA2[1.03798677], LUNA2_LOCKED[2.42196914], USD[0.01], USDT[0] | | |
| 04934650 | | AKRO[1], BAO[6], BTC[0.04635347], DENT[1], ETH[.24462041], ETHW[.24442863], FIDA[1], GBP[0.00], HOLY[1.02358888], KIN[2], LINK[.00142158], RSR[3], SECO[1.0443143], TRU[1], TRX[2], UBXT[2], UNI[.00021978], USD[0.00] | Yes | |
| 04934654 | | TRX[.000777] | | |
| 04934655 | | BTC[.05188962], USD[0.98], USDT[0] | | |
| 04934656 | | BTC[.00000308] | | |
| 04934661 | Contingent | AAVE-PERP[0], ADA-PERP[-78], ALGO-PERP[163], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.9], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[60], CRV-PERP[60], DOGE-PERP[563], DOT-PERP[-3.29999999], EGLD-PERP[-0.49999999], ENJ-PERP[1], EOS-PERP[16.60000000], ETC-PERP[1.49999999], ETH-PERP[1.035], FIL-PERP[-6.20000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[11.2], LOOKS-PERP[-119], LTC-PERP[.41], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051898], LUNC-PERP[0], MATIC-PERP[23], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[14.9], OP-PERP[21], RSR-PERP[4600], SAND-PERP[10], SNX-PERP[0], SOL-PERP[5.73999999], SRM-PERP[52], SUSHI-PERP[5], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[2061.30], USDT[0.00553301], VET-PERP[0], XRP-PERP[364], XTZ-PERP[0], ZEC-PERP[1.8] | | |
| 04934667 | | USD[0.00] | | |
| 04934669 | | TRX[.303109] | | |
| 04934672 | | BTC[.0014], BTC-PERP[0], EGLD-PERP[0], FTT[4.04719717], USD[809.45], USTC-PERP[0] | | |
| 04934680 | | TRX[0] | | |
| 04934683 | | AKRO[1], BTC[.00707521], DENT[1], ETH[.92214286], ETHW[.92175554], KIN[1], TRX[.000777], UBXT[1], USDT[765.24231493] | Yes | |
| 04934684 | | BTC[.00005071] | | |
| 04934686 | | AKRO[3], AUD[203.20], BAO[57], BAT[1], BTC[.09416457], DENT[5], ETH[0.35641461], ETHW[0.35626511], KIN[47], RSR[1], TRX[2], UBXT[1] | Yes | |
| 04934692 | | USD[0.00] | | |
| 04934700 | | USD[0.00], USDT[0.00094178] | Yes | |
| 04934701 | | TRX[.000777] | | |
| 04934706 | | USD[5.19], XPLA[3419.8613], XRP[.67846] | | |
| 04934710 | | ETH[.00000002], ETH-PERP[0], MATIC[8.4], USD[3.92] | | |
| 04934712 | | CHF[0.00], KIN[1], SHIB[4675108.44736383] | Yes | |
| 04934719 | | USD[0.01], USDT[.99435428] | | |
| 04934721 | | LTC[0], XRP[0] | | |
| 04934734 | | ALPHA[1], USD[0.00] | Yes | |
| 04934739 | | USD[0.52], USDT[1.23329871] | | |
| 04934748 | | SHIB[22500000], TRX[.011815], USDT[1.075] | | |
| 04934753 | | ETH[0], MATIC[0], SOL[0], TRX[.00000701], USD[0.00], USDT[0] | | |
| 04934754 | | BTC[.00001993] | | |
| 04934756 | | TRX[.000777], USDT[0.19597776] | | |
| 04934769 | | BTT[1280430.12707182], TONCOIN[.00000001], USD[0.00] | | |
| 04934781 | | USD[0.00], USDT[0] | | |
| 04934783 | | BTC[.00001263] | | |
| 04934787 | | NFT [45175916046252020201/FTX Crypto Cup 2022 Key #16394][1] | | |
| 04934791 | | TONCOIN[15], USDT[15.32966904] | | |
| 04934802 | | 0 | | |
| 04934809 | | TRX[.000777], USD[-13.32], USDT[-1.17186379], XRP[76.96947129], XRP-PERP[0] | | |
| 04934815 | Contingent | BTC[0.00000501], LUNA2[24.54520116], LUNA2_LOCKED[57.27213605], TRX[.000777], USD[0.01], USDT[0] | | |
| 04934822 | | TRX[29.033224] | | |
| 04934835 | | COPE[0], SOL[0.00057862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04934848 | | TRX[.000777], USDT[1.435627] | | |
| 04934849 | | TRX[.000777] | | |
| 04934854 | | BTC[0], CEL[.0325] | | |
| 04934862 | | AKRO[2], BNB[0], GST[.00000001], NFT (323607478973844695/Mystery Box)[1], UBXT[2], USD[1604.88], XRP[0.00000001] | | |
| 04934865 | | BTC[.0000001], USD[2.22], XRP[5.01] | | |
| 04934869 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04934872 | | TRX[.000777], USD[0.01] | | |
| 04934875 | | BNB[0], USD[0.00] | | |
| 04934880 | | USD[0.00] | | |
| 04934885 | | BRZ[7.60281158], BTC[0.03149199] | | |
| 04934893 | | USDT[0] | | |
| 04934894 | | BAO[2], ETHW[1.13712165], GBP[0.21], KIN[2], TONCOIN[.01], TRX[1], USDT[1.00639075] | Yes | |
| 04934896 | | BRZ[.00207535], TRX[.000174], USDT[0.00000001] | | |
| 04934904 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], GMT[.09005011], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[5.43], USDT[0.00077120] | Yes | |
| 04934918 | | BTC[0.00000091], TRX[.757377], USDT[0.48016241] | | |
| 04934920 | | AKRO[3], BAO[1], DENT[2], KIN[5], TRX[1.000777], USD[0], USDT[0.00000078] | | |
| 04934923 | | ETHW[.77753593], GBP[0.00], MATIC[1484.97431548], SOL[99.70408] | | |
| 04934924 | | APE[0], ATLAS[0], BTC[0.00568734], DOGE[77.05881305], ENJ[0], ENS[0], ETHW[0], GMT[0], GST[0], KIN[1], MANA[0], MATIC[0], RSR[0], SAND[0], SPELL[0], TONCOIN[0], TRX[701.84570396], USD[0.00], USDT[0], YGG[0] | | |
| 04934925 | | AAPL-0930[0], CHZ[260], COIN[5.08], ETH[0.31383937], FTT[7.6], TRX[.000816], USD[-0.22], USDT[0.00000108] | | |
| 04934934 | | USD[537.71] | Yes | |
| 04934936 | | ETHW[.0004142], GBP[0.00], TRX[.000777], USD[0.01], USDT[0] | | |
| 04934939 | | AKRO[2], BAO[1], KIN[4], RSR[1], TRX[3], USD[0.00] | | |
| 04934940 | | BAO[1], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 04934946 | | BTC-PERP[0], USD[0.92] | | |
| 04934952 | | ETH-PERP[0], USD[2.31], USDT[3.27559706] | | |
| 04934955 | | BAO[3], BTC[0], KIN[1], USDT[0], USTC[0] | Yes | |
| 04934959 | | GST-PERP[0], USD[0.00] | | |
| 04934963 | | USD[0.01] | | |
| 04934965 | | DYDX-PERP[0], USD[-2.30], USDT[2.80417197] | | |
| 04934967 | | BTC[0], TRX[.001554], USD[0.12], USDT[0] | | |
| 04934972 | | TONCOIN[.09], USD[0.21], XRP[0] | | |
| 04934975 | | APT[0], BNB[0], BTC[0], ETH[0], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04934981 | | BNB[0], BTC[0], TRX[.000777], USDT[0.00013779] | | |
| 04934983 | | USD[0.00] | | |
| 04934984 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[1], LINK-PERP[0], LTC[.28720208], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000049], XRP-PERP[0] | | |
| 04934990 | | USD[0.57] | | |
| 04934996 | | BTC[.00001083] | | |
| 04935000 | | TRX[.003888] | | |
| 04935001 | | BAO[1] | | |
| 04935004 | | AKRO[1], BAO[6], KIN[2], OMG[283.11667885], RSR[1], TRX[1.001565], UNI[24.9097741], USD[0.01], USDT[0], WRX[736.44788994] | Yes | |
| 04935015 | | TRX[75.55204981], USD[0.00], USDT[0] | | |
| 04935036 | Contingent | LOOKS[18001.10424], LUNA2[96.4399423], LUNA2_LOCKED[225.026532], LUNC[21000000.4796245], SOL[55.00145], STG[1400.74331], TRX[3755.3375], USD[0.10], USDT[.00852875] | | |
| 04935039 | Contingent | 1INCH[1], AKRO[5], ALPHA[1], AUDIO[1], BAO[8], BAT[2], DENT[7], ETH[.00000443], ETHW[.48531135], HXRO[1], KIN[3], LUNA2[0.00595442], LUNA2_LOCKED[0.01389365], RSR[5], SECO[1.01920484], SXP[1], TOMO[1], TRX[6], UBXT[3], USD[1576.41], USTC[.84287718] | Yes | |
| 04935052 | | BNB[0.00000001], ETH[0.00000005], ETHW[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 04935056 | | USD[0.04] | Yes | |
| 04935081 | | BTC[.00001825] | | |
| 04935083 | | BTC[0], DENT[1.12675488], KIN[1], USD[0.00] | | |
| 04935084 | | BNB[66.13677], BTC[10.8373686], ETHW[40.5158952], EUR[66.18], USDT[0.00019263] | | |
| 04935090 | Contingent | ALGO[0], APE[0], AVAX[0], BTC[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[7.95001530], UNI[0], USD[0.52] | | |
| 04935091 | Contingent | COMP[2.0204], LTC[.84], LUNA2[2.70679339], LUNA2_LOCKED[6.31585124], LUNC[589409.96], USDT[0.02392490] | | |
| 04935096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT[1], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000681], MKR-PERP[0], NFT (313992617347686526/Netherlands Ticket Stub #431)[1], NFT (326676993130487841/France Ticket Stub #525)[1], NFT (376124341884390835/FTX Crypto Cup 2022 Key #221)[1], NFT (430478236346141779/The Hill by FTX #1709)[1], NFT (455432661620327297/Monza Ticket Stub #853)[1], NFT (491291880705203946/Montreal Ticket Stub #522)[1], NFT (511163257798208485/Hungary Ticket Stub #134)[1], NFT (573924884938888904/Austria Ticket Stub #107)[1], OP-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], SNX-PERP[0], SOL[.00660396], SOL-PERP[0], SUSHI-PERP[0], TRX[.000043], USD[0.09], USDT[0.00102429], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 04935103 | | AMPL[0], USD[0.00], USDT[0] | Yes | |
| 04935107 | Contingent | APT[0], ETH[0], LUNA2[0.00000380], LUNA2_LOCKED[0.00000887], LUNC[.82834], SOL[0], USD[0.00], USDT[0] | | |
| 04935111 | | BAO[1], DENT[1], KIN[1], RSR[1], UBXT[1], USD[10318.25], USDT[108.51074974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04935114 | | BAO[1], BTC[0.00003509], TRX[.000113], USD[0.00] | | |
| 04935123 | | SOL[0], USDT[0] | | |
| 04935133 | | BNB[0], LTC[0], SOL[0], TRX[.000947], USDT[0] | | |
| 04935143 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[3.885327] | | |
| 04935144 | Contingent | BTC[0.02239813], ETH[0.16711195], ETHW[0.00098746], FTT[6.7], GMT[223], GST[.01760939], LUNA2[3.65536259], LUNA2_LOCKED[8.52917937], LUNC[795962.9], SOL[7.86], USD[2858.34], USDT[0.00603472] | | |
| 04935148 | | ALPHA[1], BAO[3], DENT[1], KIN[3], SOL[0], TRU[1], TRX[1], USD[0.00] | Yes | |
| 04935154 | | ETH[0], FTT[0.00165180], LTC[0], MATIC[0], SUN[19.09047202], USD[0.00], USDT[0.00000001] | | |
| 04935160 | | BRZ[.00348061], TRX[.000091], USDT[0] | | |
| 04935162 | | BNB[0], USD[0.00], USDT[0] | | |
| 04935165 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04935184 | | TRX[.000777], USDT[.00011988] | Yes | |
| 04935187 | | TRX[.000017] | Yes | |
| 04935192 | | ETH[.00000001] | | |
| 04935194 | | BTC[.0379], GMT[10105.84219], USD[1792.73], USDT[.00630557] | | |
| 04935201 | | BTC-PERP[0], ETH-PERP[0], GBP[8.13], NFT (49558709110636664/The Hill by FTX #34017)[1], USD[0.16] | | |
| 04935209 | | GST-PERP[0], USD[2.45], USDT[0] | | |
| 04935225 | | AKRO[1], ALGO[122.11295663], BAO[4], DENT[1], DOT[1.85530061], GALA[611.59752821], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 04935226 | | BTC-PERP[0], TRX[.000003], USD[-62.21], USDT[69] | | |
| 04935239 | | BTC[0.08189648], TRX[5.000039], TRX-PERP[0], USD[0.73] | | |
| 04935240 | | USD[0.00] | | |
| 04935242 | | SOL[19.065842], SOL-PERP[0], USD[0.41], USDT[0.16820046] | | |
| 04935245 | | USD[0.83] | | |
| 04935251 | | SOL[.00044478], USDT[0.46400000] | | |
| 04935258 | Contingent | BAO[2], BTC[.00354975], DENT[1], ETH[.00000031], ETHW[.00000031], GBP[0.00], HOLY[.00000931], KIN[1], LUNA2[0.17522893], LUNA2_LOCKED[0.40836352], LUNC[3704.28137781], SOL[.0000046], TRX[1], USD[0.00] | Yes | |
| 04935264 | | ETH[0], XRP[.00000001] | | |
| 04935276 | Contingent | APE-PERP[0], BTC[.0018], BTC-PERP[12.6], DOT-PERP[12.6], LUNA2[0.35489277], LUNA2_LOCKED[0.82808315], LUNC[77278.65], LUNC-PERP[0], OMG-PERP[5], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-125.32] | | |
| 04935283 | | USD[0.04] | | |
| 04935286 | | TRX[.001968], USDT[412.550002] | | |
| 04935291 | | APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.90714839] | | |
| 04935292 | | AVAX[1.04421073], BNB[0.06423073], BTC[0.00279359], ETH[0.88482754], ETHW[15.89229827], MATIC[10.46658320], SOL[2.06622681] | | AVAX[1.04194], BNB[.063783], BTC[.002776], ETH[.882662], ETHW[15.890756], MATIC[10.439517], SOL[1.05159682] |
| 04935293 | | TRX[1], USD[0.00], USDT[0] | | |
| 04935304 | | BNB[0], ETH[0], FTM[0.79531735], SNX[0.00449375], USD[-0.08], USDT[0.00700283] | | FTM[.453903] |
| 04935308 | | BAO[1], DENT[1], RSR[1], UBXT[2], USD[0.00], USDT[0.00000026] | Yes | |
| 04935312 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04935317 | | BAO[2], USD[0.00] | | |
| 04935324 | | USDT[0.00000064] | | |
| 04935326 | | ADA-PERP[1], ALGO-PERP[0], APE[1.91960072], BAO[11804.2876047], BTC[.00002593], CAD[14.50], CAKE-PERP[.1], CVC-PERP[3], DENT[1], DENT-PERP[100], DOGE-PERP[1], ENJ-PERP[1], ETH[.00244765], ETHW[.00242027], FTM[13.59955053], FTM-PERP[0], GALA-PERP[10], GMT-PERP[1], GRT-PERP[1], HBAR-PERP[5], HOT-PERP[100], IOTA-PERP[1], KIN[27341.8715496], MOB-PERP[0], OMT-PERP[1], REEF-PERP[110], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[10], SAND[4.71143112], SHIB[365248.42431021], SOL-PERP[.01], THETA-0624[0], THETA-PERP[0], TRX-PERP[12], USD[7.96], VET-PERP[0], XLM-PERP[0], XRP[98.61229225], XRP-PERP[0], ZRX[26.45904743] | Yes | |
| 04935340 | | BTC[.01] | | |
| 04935345 | | BAO[1], DOGE[0] | Yes | |
| 04935354 | | BTC[.0001635] | | |
| 04935360 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04100279], LUNA2_LOCKED[0.09567319], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[19.72], VET-PERP[0], WAVES-PERP[0], XRP[15], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04935362 | | BTC[.00001689] | | |
| 04935372 | | BNB[0], ETHW[3.14328668], FTT[.00016473], GMT[0], TONCOIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 04935379 | | DOGE[.77637], ETHW[.00099411], USD[0.13], USDT[.00022731] | | |
| 04935390 | | BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], USD[-106.78], USDT[119.06166916] | | |
| 04935394 | Contingent, Disputed | TRX[.000976], USD[0.00] | | |
| 04935395 | | BTC[.00004163] | | |
| 04935398 | Contingent | AKRO[1], BAO[3], DENT[1], KIN[6], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], RSR[2], TRX[1.001573], USD[0.00], USDT[0.00], USTC[35] | | |
| 04935402 | | USD[0.00], USDT[.03085154] | | |
| 04935404 | | AKRO[1], GBP[0.00], KIN[3], LOOKS[0], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04935409 | | TRX[.000777] | | |
| 04935415 | | GBP[16.06], USDT[0.00000001] | | |
| 04935425 | | BRZ[0.00171196], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity‡NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04935430 | | AKRO[1], USD[0.00], USDT[104.10610742] | Yes | |
| 04935444 | | SOL[0], USDT[0] | | |
| 04935446 | Contingent | DENT[1], GBP[0.01], KIN[2], LUNA2[0.01241149], LUNA2_LOCKED[0.02896016], LUNC[2706.40910971], TRX[1], USD[0.00] | Yes | |
| 04935447 | | TRX[.000777], USDT[0.00000053] | | |
| 04935454 | | BTC[12.92482077], DOGE[570523.42871551], ETH[188.83652526], ETHW[188.79866329], KIN[1], SOL[26.90982143], TONCOIN[24199383], USD[28.78], USDT[741.35381188] | Yes | |
| 04935474 | | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], BAO[1], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH-PERP[0], GST[.0727759], GST-PERP[0], MATIC-PERP[0], NFT [567938523827968511/Official Solana NFT][1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[.00073382], SRN-PERP[0], TRX[.000015], USD[4.71], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04935480 | | TRX[.000001] | | |
| 04935495 | | USD[0.00], USDT[.04713734] | | |
| 04935500 | | TRX[.024092], USDT[0.00000002] | | |
| 04935505 | | CTX[0], TRX[0] | | |
| 04935507 | Contingent | ETH-PERP[0], FXS[55.99074], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002644], LUNC-PERP[0], SRN-PERP[0], STEP[.0999], STEP-PERP[0], TRX[.000777], USD[0.11], USDT[1.69316723], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 04935509 | | TRX[.801877], USDT[1.20657670] | | |
| 04935510 | Contingent | APE[1.30411843], BTC[0.00000002], ETH[0], LUNA2[0.00002538], LUNA2_LOCKED[0.00005923], LUNC[5.52835056], RSR[0], TWTR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04935513 | | NFT [390146547032633328/The Hill by FTX #2521][1], NFT [486568761809110685/Monaco Ticket Stub #312][1], USD[267.58] | Yes | |
| 04935514 | | SOL[.04307239], USD[0.01], USDT[0] | Yes | |
| 04935518 | | TRX[.000778], USDT[0.21060893] | | |
| 04935522 | | AKRO[1], USD[51.83] | Yes | |
| 04935527 | | BEAR[857.08], BULL[1.25776256], LTC[.00314], USD[0.00], USDT[0.22679615] | | |
| 04935530 | Contingent | BAO[3], BNB[0], BRZ[0], KIN[2], LUNA2[0.18861429], LUNA2_LOCKED[0.43944183], LUNC[.37725402], USDT[0.00000001], XPLA[1.50678063] | Yes | |
| 04935532 | Contingent | LUNA2[0.01890912], LUNA2_LOCKED[0.04412128], LUNC[4117.5007255], TRX[.000777], USDT[0.00057127] | | |
| 04935534 | | USDT[6.25428228] | | |
| 04935535 | | KIN[1], TRX[1.000777], USDT[0.00000094] | | |
| 04935538 | Contingent | BTC[.43526199], ETH[2.02907331], ETHW[2.01514339], FTT[300.05674158], LUNA2[0.00123615], LUNA2_LOCKED[0.00288435], LUNC[269.17508264], TRX[.006031], USDT[2545.52438933] | Yes | |
| 04935545 | | TRX[.001737], USDT[0] | | |
| 04935561 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00367], TRX[9.08429254], USD[0.07], USDT[0.00569459] | | |
| 04935572 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[8.15147112], LUNA2_LOCKED[19.0200993], LUNC[1775000], MER-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB[19000000.82011389], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04935577 | | ETH[.00552009], GBP[0.00], USD[0.57] | | |
| 04935578 | | USDT[38.77014882], XPLA[11.317802] | | USDT[38.419719] |
| 04935582 | | ENS-PERP[0], GRT-PERP[0], ICX-PERP[0], TRX[.000777], USD[0.00] | | |
| 04935585 | | ADABULL[5.00905], ALTBULL[3.998309], BULLSHIT[19.9962], DOGEBEAR2021[.0981], DOGEBULL[31.99392], ETHBULL[1.69223848], PRIVBULL[9.9981], USD[0.04] | | |
| 04935587 | | USD[1.47], USDT[2.43439095] | | |
| 04935594 | | ETH[86.8936168], ETHW[86.8986168], SOL[715.216928], USD[69793.41] | | |
| 04935597 | | NFT [439849036168227121/FTX Crypto Cup 2022 Key #10733][1] | | |
| 04935603 | | BAO[4], BTC[.00493672], KIN[1], USDT[0.00003360] | | |
| 04935631 | | 1INCH[47.100771], BAO[6], KIN[1], NEAR[20.92421071], SOL[0.78685209], TONCOIN[15.1], TRX[2.000007], UBXT[2], USD[10.65], USDT[71.27354992] | | |
| 04935635 | | USD[0.00] | | |
| 04935639 | | BNB[1.11062218], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 04935642 | | ETH[0], LTC[0], USD[0.00] | | |
| 04935645 | | BNB[0], SOL[0], TRX[.001275], USD[0.00], USDT[317.37326482] | Yes | |
| 04935651 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2025.03002491], FTT-PERP[-2000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0.00000008], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSY[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7940.66], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04935652 | | USD[0.00] | | |
| 04935658 | | FTT[30.57252813], USDT[0.00000033] | Yes | |
| 04935661 | | USD[0.00] | | |
| 04935665 | | SOL[0], TRX[.000006] | | |
| 04935666 | | TONCOIN[38.92] | | |
| 04935670 | | EUR[0.00], SOL[.0000063] | | |
| 04935674 | | TRX[.000777], USDT[0.00000080] | | |
| 04935688 | | BTC[0], CEL[0], CHF[0.00], EUR[0.00], FTT[7.82522900], USD[0.53], USDT[150] | Yes | |
| 04935691 | Contingent | ETH[.00099831], ETHW[.00099831], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00321597], USD[-0.02], USDT[0] | Yes | |
| 04935695 | | AKRO[1], BAO[6], ETH[2.16071096], KIN[12], RSR[1], TRX[4], UBXT[1], USD[1653.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04935698 | | TRX[0.00077700], USDT[0.00000122] | | |
| 04935709 | | ALPHA[1], ETH[0], UBXT[2] | | |
| 04935710 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04935712 | | LTC[0] | | |
| 04935720 | | BNB[0], BRZ[0], BTC[0], CTX[0], SLP[0], USDT[0] | | |
| 04935734 | | APE[0], DOGE[0], GRT[1], TRX[1], UBXT[1] | | |
| 04935737 | | TONCOIN[0] | | |
| 04935740 | | CAKE-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00] | | |
| 04935742 | Contingent | LUNA2[1.21815346], LUNA2_LOCKED[2.84235808], TRX[.002132], USDT[130.81523746] | | |
| 04935751 | | SOL[0], USDT[0.0000027] | | |
| 04935756 | | BAO[1], USD[0.01], USDT[-0.00405053] | | |
| 04935767 | | ADA-PERP[0], APE[0.00973071], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06211800], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[.96694], SHIB-PERP[0], SOL-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[9.69], USDT[0.00000001], XAUT-PERP[0] | | |
| 04935775 | | BAO[2], KIN[3], UBXT[1], USDT[0] | Yes | |
| 04935776 | Contingent | ETH[.0005398], ETHW[.0014288], LUNA2[4.80573129], LUNA2_LOCKED[11.21337301], LUNC[.06005389], USD[0.00], USDT[4019.94505062] | | |
| 04935785 | | SOL[0] | | |
| 04935787 | | SWEAT[.9538], USD[0.28] | | |
| 04935791 | | TRX[.000778], USDT[10] | | |
| 04935793 | Contingent | LUNA2[0.75625950], LUNA2_LOCKED[1.76460551], TONCOIN[.07], USD[0.01], USDT[0] | | |
| 04935804 | | EOSBULL[1510000], ETHBULL[.94], LTCBULL[437921.56], USDT[.04338219], XRPBULL[960000] | | |
| 04935816 | | ETH[.02152995], ETHW[.02152995] | | |
| 04935835 | Contingent | BAO[8], DENT[1], ETH[0], KIN[15], LUNA2[0.00005529], LUNA2_LOCKED[0.00012901], LUNC[12.03978737], SHIB[2.08921453], SOL[0.00000143], TRX[.001733], UBXT[1], USDT[0] | Yes | |
| 04935837 | | BRZ[0.29003791], BTC[.0077], ETH[.0214], ETHW[.0214] | | |
| 04935838 | | EUR[0.00], USD[0.01] | | |
| 04935839 | | USDT[0.00000018] | | |
| 04935840 | | BNB[0], MATIC[0], SOL[0] | | |
| 04935845 | | USDT[1.56872612] | | |
| 04935851 | | SOL[0], TRX[.000001] | | |
| 04935855 | | NFT (300201564575473655/The Hill by FTX #29143)[1] | | |
| 04935874 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], USD[0.00], USDT[131.51842651] | | |
| 04935878 | | BAO[2], ETH[0], KIN[2] | | |
| 04935894 | | SXP[1.31107786], TRYB[0], USD[2.13], USDT[965.07054438] | | USD[2.12], USDT[958.747927] |
| 04935895 | | TRX[.000777] | | |
| 04935917 | | BTC[0.00000067], ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 04935934 | | USD[3003.07], USDT[.00005936] | | |
| 04935937 | | ADA-PERP[0], BRZ[14.30884298], BTC-PERP[0], CEL[1.16883112], DOGE[0.98671139], HNT[.39992], SOL-PERP[0], USD[16.37], XRP[6.9986] | | |
| 04935946 | Contingent | AKRO[2], BAO[2], BTC[.0000001], CAD[2.60], DENT[2], ETHW[.08899697], KIN[60], LUNA2[0.00008435], LUNA2_LOCKED[0.00019682], LUNC[6.26494797], RSR[1], TRX[4], UBXT[1], USD[0.00], USTC[.00786785] | Yes | |
| 04935949 | | USDT[2.21585261] | | |
| 04935954 | | USD[0.00], USDT[0] | | |
| 04935955 | | TONCOIN[1.0493977] | Yes | |
| 04935957 | | TRX[.001561], USD[412.32], USDT[0.00000001] | Yes | |
| 04935965 | | APE[0], DOGE[0], DOGE-PERP[0], GMT[0], ONE-PERP[0], SHIB[1045763.25125749], TRY[0.01], USD[0.00], USDT[0] | | |
| 04935990 | | USD[0.00] | | |
| 04935992 | Contingent, Disputed | USD[2.00] | | |
| 04935994 | | BRZ[.9456], USD[0.00] | | |
| 04936017 | | BNB[.00495112], DENT[1], TRX[0.49991300], USD[0.01], USDT[0.22294091] | | |
| 04936019 | | KIN[.00000001] | | |
| 04936034 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04936039 | | GMT-PERP[0], TONCOIN[0.06810030], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04936043 | | BAO[1], CHZ[0], DOGE[0], ETH[0], USD[0.00], XRP[0] | Yes | |
| 04936044 | | TRX[.006995] | | |
| 04936049 | | ETH[0.00055735], ETHW[0.00055735], USD[0.00] | | |
| 04936052 | | USD[3.27], USDT[0.00000001] | | |
| 04936056 | | ETH[.00000001] | | |
| 04936060 | | TRX[.000777], USDT[0.00000087] | | |
| 04936073 | | BTC[.00027993], TRX[.000001], USD[0.00] | | |
| 04936074 | Contingent | ETH[.00057503], ETHW[.00057503], GST[.0516632], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00387152], SOL-PERP[0], USD[31.14], USDT[0.00912099] | Yes | |
| 04936077 | | USD[72.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04936085 | | BNB[0], BTC[.00000095], GST[.00000137], SOL[0], TRX[.001557], USD[0.00], USDT[0.00689872] | | |
| 04936090 | | USD[0.08] | | |
| 04936094 | | APE-PERP[0], BTC[.00232519], BTC-PERP[0], ENJ[43], ETH[.01516576], ETH-PERP[0], ETHW[.01516576], USD[22.03], XRP[14.98641325] | | |
| 04936104 | | USD[0.00], USDT[0] | | |
| 04936106 | Contingent | AKRO[1], BAO[2], LUNA2[0], LUNA2_LOCKED[0.00000964], LUNC[.9], MATIC[1], RSR[1], SOL[.00000006], SXP[1], TRX[.000777], USDT[0.00000038] | | |
| 04936115 | | USD[9.20] | | |
| 04936120 | | APE-PERP[0], BTC-PERP[0], CVC-PERP[0], GMT-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[-2.78], USDT[27.34669606], XLM-PERP[0] | | |
| 04936128 | | BNB[0], TONCOIN[.11421414] | Yes | |
| 04936137 | | BNB[.01192079], TONCOIN[.09], USD[0.00] | | |
| 04936146 | | CAD[169.70], KIN[2] | Yes | |
| 04936151 | | BAO[1], DENT[2], TRX[1], UBXT[2], USD[0.00] | | |
| 04936152 | | TRX[.000375], USDT[214.89250900] | | |
| 04936153 | | TRX[1] | | |
| 04936156 | | TRX[.000021], USD[0.87], USDT[0.32762579] | | |
| 04936159 | | USD[500.00] | | |
| 04936163 | | BTC[.41188456] | Yes | |
| 04936183 | | BNB[.01], BTC[.0001001], SOL[.0001], USD[8.00], XRP[.01] | | |
| 04936188 | | TRX[.000777], USD[0.10] | | |
| 04936189 | | USD[2.00] | | |
| 04936200 | | BTC[0.00529998], USD[1.27] | | |
| 04936202 | | USDT[4000] | | |
| 04936230 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[.00685936], BTC-PERP[0], ETH-PERP[0], FTT[0.97284034], GMT-PERP[0], GST[.00002958], LUNA2[0.00000843], LUNA2_LOCKED[2.14320764], LUNC[1.83678794], LUNC-PERP[0], MATIC[2.31876668], NFT (315935711725613062/Baku Ticket Stub #1200)[1], NFT (328421428631769586/Montreal Ticket Stub #1602)[1], NFT (339844428761088141/Hungary Ticket Stub #652)[1], NFT (351119152645663317/Netherlands Ticket Stub #1112)[1], NFT (397152445618115936/FTX Crypto Cup 2022 Key #21302)[1], NFT (405711244220701497/France Ticket Stub #1446)[1], NFT (408284399352553162/Japan Ticket Stub #565)[1], NFT (461844870653365551/Mexico Ticket Stub #654)[1], NFT (489201178503692870/Singapore Ticket Stub #1223)[1], NFT (524540218694011763/Belgium Ticket Stub #1050)[1], NFT (532217426153549494/The Hill by FTX #6723)[1], NFT (567359619327854944/Austin Ticket Stub #405)[1], NFT (568982738930107944/Silverstone Ticket Stub #367)[1], SOL[.60410866], SOL-PERP[0], SPY[.00028845], TRX[.000041], USD[-0.30], USDT[68.92436289], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04936232 | | ANC-PERP[0], GST-PERP[0], TRX[.001554], USD[0.00], USDT[-0.00360694] | | |
| 04936235 | | AKRO[2], KIN[2], USD[1.79] | | |
| 04936241 | | KIN[1], TRX[.000777], USDT[0.00000034] | | |
| 04936243 | | BTC[.00001519], BTC-0624[0], BTC-PERP[0], DOGE-0624[0], LTC[.00035818], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04936252 | | ALPHA[1], BAO[2], GMT[0], KIN[2], TRX[.862955], UBXT[1], USD[0.00] | | |
| 04936261 | | AURY[4], USD[1.10] | | |
| 04936280 | | BAO[1], ETH[0] | Yes | |
| 04936293 | | USDT[2.24357517] | | |
| 04936294 | | AKRO[1], NFT (369678009787563788/Monaco Ticket Stub #648)[1], RSR[1], USDT[0.00000051] | | |
| 04936307 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 04936321 | | TONCOIN[.05], USD[0.00] | | |
| 04936322 | Contingent | BTC[0.00450117], ETH[.027], ETHW[.027], GST[.08461779], LUNA2[1.45517210], LUNA2_LOCKED[3.39540158], SAND[16], SOL[0.00139795], USD[2.79], USDT[0] | | |
| 04936342 | | ALTBULL[102.7896], USD[0.02] | | |
| 04936344 | | DENT[1], ETH[0], KIN[2], TRX[1], USD[0.72] | Yes | |
| 04936347 | | USD[-1.16], USDT[1.75796249] | | |
| 04936348 | | USDT[99.43913499] | Yes | |
| 04936352 | | CHZ[1], GBP[0.79], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04936376 | Contingent | DOGE[68], GMT[0], LUNA2[0.00015237], LUNA2_LOCKED[0.00035554], LUNC[33.18], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 04936377 | | ADA-PERP[217], ALGO-PERP[-146], ALICE-PERP[0], BAO[1], BNB-PERP[0], BTC[.00195607], BTC-PERP[0], CVC-PERP[-481], DENT[1], DOGE-PERP[0], EGLD-PERP[-0.93], EOS-PERP[-48.7], ETC-PERP[-2.1], ETH[2.00040051], ETH-PERP[0], ETHW[1.45040051], FTT-PERP[25.6], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[-12.4], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[-0.058], NEO-PERP[-6.4], QTUM-PERP[-19.7], RSR[1], SAND-PERP[0], STMX-PERP[-15120], STORJ-PERP[-137.2], TOMO-PERP[0], TRX[.001674], TRX-PERP[-730], UBXT[1], USD[3012.95], USDT[1.02955567], VET-PERP[0], WAVES-PERP[0], XLM-PERP[-464], XMR-PERP[-0.63] | | USD[820.06] |
| 04936383 | | USD[2.00] | | |
| 04936390 | | ALGO[.506], AUD[1.796], AUDIO[0.08131324], CRO[.565], CUSDT[15.276], FTM[.215], KBTT[200], KIN[11750.514], LEO[.029], MANA[.224], SAND[.075], TRX[.000777] | | |
| 04936394 | | BRZ[.01], FTT[.4999], USDT[0.05140889] | | |
| 04936399 | | AKRO[1], TRX[.000777], USDT[0.00001047] | | |
| 04936418 | | BTC[.0488], ETH[2.24524936], ETHW[3.012], TRX[.91278882], USDT[0.99309171] | | |
| 04936419 | | BTC[0.00100066], CAKE-PERP[0], DOGE[25.15254246], ETH[0.29860801], ETHW[3.92989789], GALA[9.97], GMT[.79680769], GST[14.8500019], SHIB[2200000], TRX[299.44493597], USD[-17.84] | | |
| 04936443 | | AKRO[1], BAO[8], DENT[1], KIN[5], LINA[90], SOL[.01019188], UBXT[2], USD[0.00] | | |
| 04936454 | | KNCBULL[1122.7754], TRX[.000777], USD[0.27], USDT[0] | | |
| 04936468 | | ETH[0], ETH-PERP[0], FTT[0.01294968], GBP[0.00], NEAR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00146500] | Yes | |
| 04936471 | | TRX[.004009], USDT[1.53] | | |
| 04936473 | | BRZ[.2632894], TRX[.001668], USDT[20] | | |
| 04936479 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04936485 | | USD[1.07] | | |
| 04936506 | | APT[.02018249], BNB[.00042683], NFT (365145738362893689/Monza Ticket Stub #511)[1], SOL[0.00143860], SOL-PERP[0], TONCOIN[.0931049], TONCOIN-PERP[0], USD[1120.83] | Yes | |
| 04936509 | | USD[0.00] | Yes | |
| 04936513 | Contingent, Disputed | GBP[0.00] | | |
| 04936515 | | USD[0.07] | | |
| 04936516 | | AKRO[2], APE[0.00004975], ATLAS[.03360327], BAO[4], BTC[0.01406715], DENT[2], ETH[0.00000024], ETHW[0.02596128], INDI[0.00491278], KIN[6], TONCOIN[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04936520 | | USD[0.00] | | |
| 04936523 | | ANC-PERP[0], USD[20.56] | | |
| 04936534 | | AVAX[38.3], BTC[0.06068846], SOL[33.3], USD[1.43], USDT[99.63752796] | | |
| 04936544 | | BTC[0], BTC-PERP[0], FTT[0.00023780], USD[0.02], USDT[0.08529416] | | |
| 04936566 | | JPY[408.42], USD[0.00] | | |
| 04936571 | | TRX[.000825], USDT[1.02543196] | Yes | |
| 04936572 | | ETH[.00078687], ETH-1230[0], ETH-PERP[0], ETHW-PERP[121.3], FTM-PERP[0], TRX[.806257], USD[-461.29], USDT[462.80429931], USDT-PERP[0] | | |
| 04936573 | | BNB[0], USD[0.00] | | |
| 04936585 | Contingent | LUNA2[9.15851705], LUNA2_LOCKED[21.36987313], LUNC[1994286.371504], TRX[.000777], USD[8.70], USDT[0.00000436] | | |
| 04936591 | | TRX[.000794], USDT[.367], XRPBULL[13506298.2] | | |
| 04936597 | Contingent | LUNA2[114.3992164], LUNA2_LOCKED[266.9315048], USTC[16193.762] | | |
| 04936608 | | EUR[0.00] | | |
| 04936632 | Contingent | FTT[0], HNT[.099962], LUNA2[0], LUNA2_LOCKED[3.22209326], SAND[5], SHIB[2799411], USD[3.00], WAVES[11.99354] | | |
| 04936646 | | 0 | | |
| 04936652 | Contingent | BTC[0], ETH[0.01000000], ETHW[0.01000000], GST[0], LUNA2[.52374907], LUNA2_LOCKED[1.22208116], LUNC[114047.462676], SOL[0], USD[0.00] | | |
| 04936654 | | BRZ[.22], SOL[.009118], TRX[.000777], USD[0.00] | | |
| 04936665 | | USDT[0.00003286] | | |
| 04936666 | | BTC[0] | | |
| 04936669 | | BTC[.0076041], TRX[.000778], USD[1.65], USDT[.005321] | | |
| 04936673 | | APE[0], BNB[.00000001], SOL[0] | | |
| 04936679 | | BRZ[0.00199432], ETH[.00001934], ETHW[.00000167], USD[0.00], USDT[0] | | |
| 04936682 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[1.93862763], LUNA2_LOCKED[4.52346449], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[313.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 04936683 | | FTT[.0987896], LTC[.00105503], TRX[.000791], USDT[0] | | |
| 04936685 | | EUR[0.23], USD[0.01] | | |
| 04936702 | | USD[0.00], USDT[0.00001100] | | |
| 04936703 | | USDT[0] | | |
| 04936707 | | KIN[1], RSR[1], SOL[.05997724], TRX[1], USD[0.00], USDT[1.85848408] | | |
| 04936718 | | TRX[.000777], USDT[0.00000001] | | |
| 04936742 | | ETH[0] | | |
| 04936746 | | APE-PERP[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.00000035] | | |
| 04936749 | | APE-PERP[0], FTT[0.00004021], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], USD[-0.84], USDT[1.06516278], WAVES-PERP[0] | | |
| 04936751 | | BTC[.0000001], SOL[.0801], USD[1.95], XRP[.01] | | |
| 04936769 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[123.83771679], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04936770 | | AKRO[80], GST-0930[0], USD[0.00], USDT[0.00224436] | | |
| 04936771 | | AKRO[1], BAO[3], BTC[0], KIN[4], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[129.80797236] | Yes | |
| 04936776 | | KIN[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 04936802 | | USD[0.00], USDT[.000819] | | |
| 04936814 | | USD[1.11], USDT[0] | | |
| 04936815 | | USD[0.00] | | |
| 04936823 | | SOL[0], TRX[0.00], TRY[0.00], USD[0.00], USDT[0] | | |
| 04936824 | | TRX[.000777], USDT[0.00000047] | | |
| 04936826 | | TONCOIN-PERP[0], TRX[.000777], USD[-1.98], USDT[2.27703178] | | |
| 04936827 | Contingent | AMPL[0.00000002], BCH[0], COMP[0], ETH[0], FTT[0.03738350], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004266], MKR[0], ROOK[.00000001], SXPHALF[0], TRX[75.000197], USD[1282.92], USDT[0.00000002], YFI[0] | | |
| 04936830 | | BAO[1], USD[61.97], USDT[11.99550042] | | |
| 04936837 | | AKRO[1], ETH[0] | | |
| 04936841 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[1.5] | | |
| 04936842 | | USDT[0] | | |
| 04936846 | | EUR[0.00], USD[0.01] | | |
| 04936850 | | NFT (388533334767698777/The Hill by FTX #37469)[1], NFT (450504971241150785/FTX Crypto Cup 2022 Key #15694)[1] | | |
| 04936863 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04936868 | | TRX[.002903], USDT[0] | | |
| 04936878 | | USD[.01], USDT[.52692818] | | |
| 04936887 | | SOL[22.67210906] | | |
| 04936901 | | TONCOIN[64.29388], TRX[.000777], USD[0.10], USDT[0] | | |
| 04936907 | | TRX[.000777], USD[0.00] | | |
| 04936909 | | USDT[0] | | |
| 04936924 | | AKRO[1], BAO[4], KIN[2], TRX[1], USDT[0], XRP[0] | Yes | |
| 04936929 | Contingent | BTC[0.04398535], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.15888298], ETH-PERP[0], ETHW[.28427896], FTT[15.41162652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], RAY[253.2620321], SOL[.00955056], SOL-PERP[0], SRM[28.21029669], SRM_LOCKED[.19464347], TSLAPRE[0], TSM[0], USD[-0.15], USDT[1.20126080] | Yes | |
| 04936940 | | BAO[1], TRX[1.000777], USD[0.00], USDT[0] | | |
| 04936947 | | USDT[45.36843717] | | |
| 04936948 | | MATIC[0], NFT [4506356818363746215/FTX Crypto Cup 2022 Key #6186)[1], XPLA[.58746939] | | |
| 04936951 | | USDT[0] | | |
| 04936968 | | BRZ[.00619294] | | |
| 04936987 | | TRX[.00157], USD[0.00] | Yes | |
| 04936990 | | TRX[.000777], USD[0.01] | | |
| 04936992 | Contingent | LUNA2[0.02129324], LUNA2_LOCKED[0.04968424], LUNC[4636.65], TRX[.811234], USDT[0.03298943], XRP[.0213] | | |
| 04936993 | | APE[.09896], TRX[.000779], USD[0.00], USDT[0] | | |
| 04936995 | | BTC[.21668894], USDT[2764.31594156] | | |
| 04937004 | | BAO[11], CAD[0.00], DENT[2], ETH[.04109056], ETHW[.0405833], FTT[0.00246982], KIN[15], SECO[1.04218021], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04937006 | Contingent | AKRO[2], BAO[9], DENT[1], GBP[0.00], KIN[3], LUNA2[0.66849365], LUNA2_LOCKED[1.50454089], LUNC[145637.75045102], RSR[1], SECO[.0000184], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04937010 | | SOL[.00821526], USD[0.39], USDT[0.05818504] | | |
| 04937022 | | TONCOIN[.00665051], TRX[.000777], USD[0.00], USDT[0] | | |
| 04937039 | Contingent | AKRO[1], APT[.9], AVAX[.06996], BAO[6], BNB[.005], BTC[.03019396], DENT[1], ETH[.00059041], GENE[0], KIN[3], LUNA2[0.00358235], LUNA2_LOCKED[0.00835883], MATIC[9.84377932], NFT [3491007983058206757/FTX Crypto Cup 2022 Key #17794)[1], RSR[2], TONCOIN[1.06014], USD[2.10], USD[0.00000001], USTC[.5071] | | |
| 04937044 | | TONCOIN[.009], TRX[.000777], USD[0.07], USDT[0] | | |
| 04937046 | Contingent, Disputed | GBP[0.00] | | |
| 04937052 | | TRX[.000008], USDT[0.00011211] | | |
| 04937054 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04937071 | | KIN[1], TRX[.000047], USDT[8.16257211] | Yes | |
| 04937078 | | APT[0], ATOM[0], AVAX[0], BTC[0.00429713], COMP[0], FTT[0], GALA[0], GBP[0.00], KIN[4], LINK[0], MATIC[0], MNGO[0], PEOPLE[0], SHIB[0], SOL[0], STG[0], USD[0.00] | Yes | |
| 04937085 | | HT-PERP[0], TRX[.000778], USD[0.02], USDT[0.48000000] | | |
| 04937088 | Contingent | AAPL[.21766786], AKRO[1], AMZN[.2], APE[1.00214126], BAO[13], BTC[0.00749992], DENT[2], ETH[0.01953470], ETHW[0], EUR[0.00], FB[.5], GBP[0.00], GOOGL[2.18059838], IMX[4.899], KIN[13], KNC[7.41988192], LUNA2[0.00029858], LUNA2_LOCKED[0.00069670], LUNC[85.0186], MATIC[10.9978], MSTR[1.0430762], SOL[4.44216643], SRM[10.04733293], SRM_LOCKED[.04505513], STETH[0], SWEATI[100], TRX[100], TSLA[5.58232699], UBXT[2], USD[1.44], USDT[0.00000001], WFLOW[5.2] | | |
| 04937090 | | ALICE-PERP[0], ETH[.004], GST-PERP[0], MATIC[41.84772199], SOL-PERP[0], TRX[.002196], USD[119.31], USDT[2.29524978], XRP[.61], XRP-PERP[0] | | |
| 04937101 | | ETH[.01187284], ETHW[.01187284] | | |
| 04937106 | | KIN[1], USDT[0] | | |
| 04937109 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04937110 | | TONCOIN[.055], USD[0.02] | | |
| 04937112 | | EUR[0.00] | | |
| 04937122 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-0624[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0511[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095488], FTT-PERP[0], GBP[1586.70], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [4832959875045846900/The Hill by FTX #40214)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUN[72.673], THETA-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 04937124 | | USDT[0] | | |
| 04937126 | Contingent | AKRO[1], BAO[2], LUNA2[0.00569551], LUNA2_LOCKED[0.01328952], TRX[.000777], USD[0.00], USDT[0], USTC[.80622717] | | |
| 04937127 | | DOGE-PERP[0], USD[0.00] | | |
| 04937136 | | BTC[.0000947], DENT[2], ETC-PERP[0], LTC[.009], RSR[1], TONCOIN[.0934], USD[0.00], USDT[0.60263600] | | |
| 04937142 | | TRX[.000778], USD[3.79], USDT[0.00000006] | | |
| 04937144 | | TRX[.000007], USDT[.2002758] | Yes | |
| 04937148 | | TONCOIN[.01], USD[0.00] | | |
| 04937150 | | DOGEBULL[3.19936], THETABULL[16.9966], TRX[.000777], USD[1.14], USDT[0] | | |
| 04937156 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[1.18685293], TRX[83.587798], USD[4.20], USDT[0] | | |
| 04937160 | | USD[0.00] | | |
| 04937171 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 04937174 | Contingent, Disputed | APE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00092344], LTC[0], SHIB[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04937182 | | USD[0.34] | | |
| 04937195 | | BTC[0.00349933], NEAR[19.9962], SOL[1.226] | | |
| 04937202 | | ETH[.008], ETHW[.008] | | |
| 04937209 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04937211 | | TRX[1] | | |
| 04937215 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.01314124], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04937222 | | ATLAS[800], TONCOIN[23.91529755], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04937224 | | CQT[731.28994001], FTT[0.20232574], HT[0], USD[0.00], USDT[0] | | |
| 04937236 | | TRX[1] | | |
| 04937251 | | TRX[1] | | |
| 04937256 | Contingent | APE[0], BAO[2], FTT[.00020996], LUNA2[1.52890632], LUNA2_LOCKED[3.48771887], LUNC-PERP[0], MXN[0.00], USD[0.39] | | |
| 04937260 | | TRX[1] | | |
| 04937270 | | EUR[0.00] | | |
| 04937272 | | APE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00754874], CHZ[0], DOGE[0], DOT[0], ETH[0.00984317], ETHW[0], FTM[0], MATIC[0], SOL[0], SPY[0], TRX[0], TSLAPRE[0], UNI[0], USD[-0.02], USDT[0.00001682], XRP[0] | Yes | |
| 04937302 | | BRZ[0.00407859], USD[0.00], USDT[0.00000001] | | |
| 04937308 | Contingent | AMPL[20.36338124], ANC[403.3172], BICO[115.9496], CEL[38.06892], CREAM[.118538], DOT[.39856], FXS[1.0976], GODS[2.53348], GOG[325.7576], HNT[.49712], LINK[1.99732], LUA[.0764], LUNA23.55744144], LUNA2_LOCKED[8.30069669], LUNC[774640.363772], MATH.25484], MER[4.8178], PERP[2.53176], REEF[971.428], STARS[.9582], USD[52.60], VGX[40.9028] | | |
| 04937313 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00999924] | | |
| 04937322 | | USD[10.00] | | |
| 04937324 | | TRX[1] | | |
| 04937337 | | GMT[.5768], GMT-PERP[0], TRX[.000777], USD[0.92] | | |
| 04937341 | Contingent | ETH[1.08273333], ETHW[1.08273333], LUNA2[0.00009122], LUNA2_LOCKED[0.00021284], LUNC[19.86360568], SOL[15.06748818], USD[29815.08], USDT[0] | | |
| 04937343 | | CAD[0.00], SOS[17361.51724137], USD[0.00] | Yes | |
| 04937345 | | USD[0.02] | | |
| 04937347 | | AKRO[1], BAO[2], KIN[2], RSR[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 04937349 | | BAO[1], BTC[.00148506], DENT[1], ETH[.00000204], USD[1.01] | Yes | |
| 04937352 | | AVAX-PERP[0], CRO-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04937369 | | BAO[1], USD[0.01], USDT[0] | | |
| 04937375 | | BAO[1], GBP[0.96], KIN[1], SXP[1.00180073], USD[0.02] | Yes | |
| 04937379 | | BNB[0.00000001], CTX[0] | | |
| 04937390 | | USD[9.00] | | |
| 04937396 | | FTT[0.00000227], USDT[0] | | |
| 04937397 | | TONCOIN[.09] | | |
| 04937404 | Contingent | BTC[0], DOGE[0], LUNA2[2.36976484], LUNA2_LOCKED[5.52945129], LUNC[516021.2835538], MATIC[0], SHIB-PERP[0], SLP[0], USD[0.00] | | |
| 04937416 | | BNB[.0064515], BNB-PERP[0], USD[0.33], USDT[2.4595017] | | |
| 04937434 | Contingent, Disputed | ANC-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000792], USD[4.19], USDT[0.00000001], ZIL-PERP[0] | | |
| 04937435 | | TONCOIN[.08], USD[0.03] | | |
| 04937436 | | KIN[1], USD[0.00] | Yes | |
| 04937468 | Contingent | LUNA2[0.00271786], LUNA2_LOCKED[0.00634169], LUNC[591.821612], USD[0.00], USDT[0] | | |
| 04937472 | | BTC[0], ETH[0], SOL[0] | | |
| 04937481 | | BRZ[1.17826243], USD[0.00] | | |
| 04937490 | | BTC[0.01290574], HXRO[1] | | |
| 04937503 | Contingent | AKRO[1], AVAX[1.44626496], BAO[1], BTC[.00312647], DOT[2.87903021], ETH[.04163417], ETHW[.04111395], KIN[5], LUNA2[0.14643478], LUNA2_LOCKED[0.34157485], LUNC[.47198605], MATIC[77.45000562], SOL[1.03965025], USD[0.00] | Yes | |
| 04937520 | | TRX[.001559], USDT[0.00000025] | | |
| 04937524 | | SOL[0] | | |
| 04937527 | | TRX[.000777] | Yes | |
| 04937528 | | TRX[.000777] | | |
| 04937530 | Contingent | AKRO[1231.19125599], BAO[5], BNB[.0009313], BRZ[.03587751], BTC[.00676352], CEL[0.03759347], CHZ[219.956], CRO[113.69], DAI[0.04756922], ETH[.052], ETHW[.052], FTM[229], GODS[.09860188], LUNA2[0.04381557], LUNA2_LOCKED[0.10223635], LUNC[9547.29737709], SHIB[10500000], SOL[0.48959634], TRX[165.47533], UBXT[1], USD[1.06], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 04937536 | | BTC[.0773], ETH[0.00099249], ETHW[0.00099849], EUR[10.07], USD[101.59], USDT[0.00006942] | | |
| 04937541 | | SHIB-PERP[0], USD[0.00] | | |
| 04937552 | | USDT[0.00026516] | Yes | |
| 04937557 | | TRX[.000777], USD[0.01] | | |
| 04937573 | | USD[0.26] | | |
| 04937592 | | AUD[103.85] | Yes | |
| 04937619 | | BRZ[.00750202], USD[0.18] | | |
| 04937623 | | TRX[.000777], USD[0.08], USDT[0] | | |
| 04937633 | | BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], IMX[0.06006031], QTUM-PERP[0], SOL[0.0669470], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04937639 | | BRZ[.00979276], BTC[0.10707965], ETH[6.41018833], USD[10598.01] | | |
| 04937647 | | AKRO[1], BAO[2], KIN[3], RSR[1], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 04937663 | | GOG[153], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04937672 | | AXS[0], LTC[0], USD[0.00] | | |
| 04937674 | Contingent | BNB[.00451926], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], SOL[0], TRX[.001557], USDT[0] | | |
| 04937685 | | XRP[.43] | | |
| 04937695 | | DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 04937698 | | BRZ[0.00908948], FTT[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 04937711 | | BAO[1], GBP[29.05], KIN[2], USD[0.00] | Yes | |
| 04937721 | | AKRO[5], ALPHA[1], BAO[19], BTC[.00000041], DENT[5], ETH[0.00000534], ETHW[.23977303], GBP[1860.39], KIN[16], RSR[2], SOL[0], TRX[19.47038604], UBXT[5], USD[0.00], XRP[0.00721819] | Yes | |
| 04937728 | | SPELL[50612.8993] | | |
| 04937737 | | USD[0.01] | | |
| 04937761 | | USD[0.01] | | |
| 04937763 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], EUR[0.00], SOL[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 04937779 | | TRX[.000777], USD[0.01] | | |
| 04937784 | | BTC[0.00094013], ETH[0.05319463], SOL[0.23999500] | | |
| 04937786 | | BAO[1], USDT[0] | | |
| 04937787 | Contingent | ATLAS[22608.11538256], LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.97967], POLIS[0], SOL[.23378481], USD[0.03] | | |
| 04937792 | | DENT[1], KIN[1], USDT[0] | | |
| 04937823 | | ALGO[.57224], BTC[0.00004706], NEAR[.08605], USD[0.00], USDT[3861.33488924] | | |
| 04937826 | | NFT (527436541906492362/FTX Crypto Cup 2022 Key #18223)[1], NFT (528293583261201299/The Hill by FTX #16456)[1] | | |
| 04937829 | Contingent | DOGEBULL[10.298043], SRM[8.07306119], SRM_LOCKED[.06829483], USD[0.84] | | |
| 04937844 | | USD[0.00] | | |
| 04937851 | | ETHW[.341], USD[558.29] | | |
| 04937873 | | USDT[0] | | |
| 04937877 | | TRX[.000017], USDT[2308.12766531] | | |
| 04937881 | | TRX[.001554] | | |
| 04937890 | | AKRO[1], BAO[1], BTC[0.03403524], DENT[1], FIDA[1], GBP[0.00], KIN[3], RSR[1] | Yes | |
| 04937906 | | TONCOIN[.04], USD[0.01] | | |
| 04937907 | | TONCOIN[2.08] | | |
| 04937930 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04937934 | Contingent | IOST-PERP[41860], LUNA2_LOCKED[0.00000001], LUNC[.001174], RVN-PERP[7940], TRX[70], USD[-943.66], USDT[508.10917805], XAUT[.00009936], XRP[.8858] | | |
| 04937962 | Contingent | LUNA2[0.00932939], LUNA2_LOCKED[0.02176857], LUNC[2031.494546], USD[0.10] | | |
| 04937965 | | BNB[0], USDT[0.00770560] | | |
| 04937968 | | ATLAS[4820], TRX[.126311], USD[0.16] | | |
| 04938001 | | USD[0.00] | | |
| 04938014 | | AKRO[1], BAO[1], GMT-PERP[0], SOL[0.00], USDT[0.00000033] | | |
| 04938039 | | AKRO[1], AUD[0.68], DENT[1] | Yes | |
| 04938068 | | AAVE[0.01794874], ALICE[.08431607], APE[.0582969], ASD[.0895294], ATOM[.06201653], AVAX[.08234406], AXS[.08252912], BAND[.097663], BCH[0.00088411], BEAR[272.93], BNB[0.00599196], BTC[1.08015395], BTC-PERP[0], BTT[985624.6], BULL[.00237338], CEL[.0473891], CHZ[9.388029], CONV[2.594472], CRV[.93901], CVX[.09729079], DODO[.01503652], DOGE[.831778], DOT[.02848039], DYDX[.53482829], ENJ[.9214882], ENS[.0093388], ETH[0.00075219], ETH-PERP[0], ETHW[0.13778509], FTM[.9342368], FTT[0.09321391], FXS[.14724745], GALA[48.054647], GARI[1.5092091], GMT[2.9695905], GRT[.7029084], GST[.01490515], HT[.09931809], IMX[.04271956], JOE[.9489489], KNC[.03071859], LDO[.9525855], LINK[.07167096], LRC[.8593791], LTC[0.00882159], MANA[.9572424], MATIC[1.5149281], NEAR[.06584978], PAXG[.00009259], RAY[.7942148], REN[.8438979], RNDR[.07727581], SAND[.99354], SHIB[95947.3], SKL[.6085468], SNX[.22883778], SOL[62.09672828], SPELL[80.04031], SRM[.8414811], STETH[0.00010305], STSOL[0.00831808], SUSHI[.2769932], SXP[.00874363], TONCOIN[.38228877], TRX[.5738493], UNI[.04747222], USDI[-2921.27], USDT[-107.57296809], WAVES[.49069285], XRP[.4032841], YFI[0.00006830] | | |
| 04938084 | | ATOM[23.91768314], ETH[0], ETHW[1.29035039], GBTC[44.52052384], SHIB[8935.42105096], USD[0.00] | Yes | |
| 04938110 | | USD[0.01], USDT[0] | | |
| 04938119 | | SOL[0] | | |
| 04938128 | | RAMP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 04938153 | Contingent | BTC[0.00009996], LUNA2[0.78200855], LUNA2_LOCKED[1.82468663], LUNC[170284.0098897], TRX[.004332], USDT[10.49452264] | | |
| 04938197 | | BTC[.000025], NEAR[.599886], USDT[2.626] | | |
| 04938231 | | BAO[1], DOGE[.00003888], ETH[.0035326], ETHW[.00349153], KIN[2], SOL[.08475371], USD[0.44] | Yes | |
| 04938243 | | TRX[.000777], USDT[2.28209057] | | |
| 04938282 | | BTC-PERP[0], USD[-0.61], USDT[.7375583] | | |
| 04938294 | | AVAX[0.00494189], BTC[0.00002906], DOGE[2.2338152], ETH[0.00050659], ETHW[0.00050659], MXN[0.00], SHIB[5599.6776513] | Yes | |
| 04938302 | | TONCOIN[.05] | | |
| 04938303 | | FTT[0.07190019], SOL[.10140694], SOL-PERP[0], USD[0.58], USDT[0.19687003], USDT-PERP[0], USTC-PERP[0] | | |
| 04938308 | | USDT[.460251] | | |
| 04938338 | | TRX[.000777] | | |
| 04938414 | | BTC[.00094712] | | |
| 04938425 | | BNB[.00000001] | | |
| 04938444 | | APE[2.80490120] | | |
| 04938475 | Contingent | APE[0], BAO[11], BTC[0], DENT[1], DOGE[0], ETH[0], ETHW[0], KIN[7], LUNA2[0.00005997], LUNA2_LOCKED[0.00013994], LUNC[13.05953082], UBXT[1], USDT[18.90929998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04938515 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[17696.46], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND[.9318], SOL[0.00914695], SOL-PERP[0], SUSHI[.477], TRX[.5908], TRX-PERP[0], USD[0.06], USDT[1676.08], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04938567 | | ETH[0.00878493], ETHW[0.00867541], USDT[0] | Yes | |
| 04938587 | | ADABULL[88.1], BULL[.551], DOGEBULL[18.4963], ETCBULL[3020], ETHBULL[.04], LINKBULL[86600], LTCBULL[157000], TRXBULL[1101], USD[39.84], USDT[0.00461275], VETBULL[489700], XRPBULL[1237752.4] | | |
| 04938644 | | AMZN[.00000004], AMZNPRE[0], APE[.06984444], BTC[0], ETH[0.00105097], ETHW[0.00103728], GMT[1.06235067], MXN[0.00], USD[0.98] | Yes | |
| 04938667 | | BOLSONARO2022[0], USD[0.00] | | |
| 04938698 | | USD[0.00] | | |
| 04938715 | | TRX[.000777], USD[0.17] | Yes | |
| 04938757 | | TRX[.000014], USDT[102.66018687] | | |
| 04938784 | | USD[0.01], USDT[0.30344898] | | |
| 04938891 | | FTT[0.10775611], TRX[.360601], USDT[0.28123716] | | |
| 04938928 | | 0 | | |
| 04938950 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00009725], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.100068], UNI-PERP[0], USD[0.01], USDT[617.85741875], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04938954 | | 0 | | |
| 04938960 | | BRZ[0.42103772], SOL[.00000001] | | |
| 04938991 | | ETHW[19.73], USD[0.04], USDT[0.21195413] | | |
| 04939013 | | SHIB[2527.90577677], SOL[0] | | |
| 04939027 | | BAO[1], KIN[2], LTC[0], USD[0.00] | Yes | |
| 04939070 | | SOL[0] | | |
| 04939083 | Contingent | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[36.34298708], RSR[180], SOL-PERP[0], SPELL[1500], USD[0.00], USDT[104.56883636] | | |
| 04939096 | | SHIB[0], SOL[.00000001] | | |
| 04939120 | | TONCOIN[26335.22349279], USD[0.01], USDT[69.917207] | Yes | |
| 04939167 | | APE[0], BAO[1], ETH[0], KIN[1] | | |
| 04939168 | | BTC[0] | | |
| 04939170 | | USD[0.00] | | |
| 04939243 | | GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04939251 | | AKRO[1], BAO[3], BCH[0.00093448], DENT[1], ETH[4.39621603], ETHW[0.00064461], FTT[5.99241141], RSR[1], TRU[1], UBXT[2], USD[2.10] | Yes | |
| 04939289 | | BTC[.00046893] | | |
| 04939316 | Contingent | BTC[.00000001], LUNA2[0.00000552], LUNA2_LOCKED[0.00001289], NFT (489885979222783720/Road to Abu Dhabi #96)[1], USD[0.00], USTC[.00078205] | Yes | |
| 04939350 | | BAO[1], STG[45.27489871], USD[3.00] | | |
| 04939406 | | AUD[0.00], TRX[.000777], USD[0.00], USD[3.05639892] | | |
| 04939412 | Contingent | AKRO[1], BAO[1], BNB[.0068], BTC[0.95062176], DENT[1], ETHW[.00099016], KIN[2], LUNA2[0.00105114], LUNA2_LOCKED[0.00245266], LUNC[228.88831693], SOL[0], TONCOIN[.09134094], USD[0.18] | Yes | |
| 04939428 | | USDT[0.67282806] | | |
| 04939433 | | USDT[0.00000018] | | |
| 04939439 | | ETH[0], ETHW[0], KIN[1] | | |
| 04939492 | | USDT[0] | | |
| 04939517 | | USD[0.01] | | |
| 04939530 | | BTC[.0006109], USDT[0.00017491] | | |
| 04939547 | | ADA-PERP[0], AUDIO[76.5644086], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[76.30], FTM-PERP[0], KSM-PERP[0], MXN[0.00], USD[55.79], XRP[0] | | |
| 04939551 | | BTC[0], TRX[.001555], USD[1163.80] | | |
| 04939597 | | BTC[.30742816], ETH[.27040036], ETHW[.27040036], GBP[147141.72], USD[0.00] | | |
| 04939599 | | TRX[.001554], USDT[.63021726] | | |
| 04939613 | | FTT[0.12168387] | | |
| 04939618 | | BTC[0], ETHW[.12884804], FTT[35.04066045] | | |
| 04939623 | | USDT[0.00017693] | | |
| 04939671 | | ALPHA[1], BAO[1], BTC[.91600214], ETH[1.02405231], ETHW[1.0236647], TRX[1.001353], USDT[3146.85572727] | Yes | |
| 04939712 | | BNB[0], LUNC[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 04939775 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 04939792 | | TONCOIN[58.5], USD[0.00] | | |
| 04939818 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], ETHW[.99850738], FTM-PERP[0], FTT[27.6389911], USD[0.00], USDT[0.00000001] | | |
| 04939822 | | BTC[.00032589] | | |
| 04939834 | | FTT[0.11460044], USD[0.00] | | |
| 04939864 | | BTC[0.0356650], CEL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04939866 | | AVAX[0], BNB[0], BTC[.00000139], DOT[0], FTT[25.02762558], RAY[0], TRX[1], UNI[100.28664155], USD[0.06], USDT[0.16019872] | Yes | |
| 04939870 | | BNB[.0028], ETH[0], MATIC[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04939910 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0], GAL-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.08], USDT[0], XRP-0624[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04939915 | | TONCOIN[.075], USD[0.00], USDT[0.00004631] | | |
| 04939919 | | TRX[0] | | |
| 04939930 | | BTC[.00079343], ETH[.00346107], ETHW[.00342], FTT[.23789484], LTC[.10070242], SOL[.10274256], USD[32.30] | Yes | |
| 04939976 | | AGLD[15] | | |
| 04939979 | | AKRO[2], BAO[8], DENT[3], GRT[1], GST[.00036805], KIN[5], RSR[1], TRX[1], UBXT[2], USDT[166.00971286] | Yes | |
| 04939996 | | GOG[566.01643495], USD[0.18] | | |
| 04940013 | Contingent | ALGO[3049.88544], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051658], USDT[0.75850925] | | |
| 04940017 | | TRX[.003886] | | |
| 04940048 | | USDT[604.544] | | |
| 04940082 | Contingent, Disputed | APE[.0437739], APE-PERP[0], DOGE-PERP[0], TRX[.000777], USD[0.12], USDT[0.00718080] | | |
| 04940084 | | NEAR[.01] | | |
| 04940120 | | BTC[.06663383], ETH[1.09039333] | | |
| 04940149 | | AAVE-PERP[0], ADA-PERP[0], AKRO[2], BAO[3], BNB-PERP[0], BTC[.00259348], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH[0.48990847], ETH-0624[0], ETH-PERP[0], KIN[2], SOL[0], SOL-PERP[0], UBXT[1], USD[0.00], XEM-PERP[0] | | |
| 04940170 | | AKRO[3], BAO[8], DAI[0], KIN[6], USDT[0.00009044] | Yes | |
| 04940172 | Contingent | BNB[0], BTC[0], LUNA2[0.00003632], LUNA2_LOCKED[0.00008476], LUNC[0], USD[0.01], USTC[0.00514247] | | |
| 04940207 | | BTC[.00039996], USD[97.09] | | |
| 04940213 | | BAO[2], BTC[.18316296], DENT[1], KIN[1], MATIC[1.00042927], USDT[0.00786347] | Yes | |
| 04940251 | | GST[1289.54], TRX[.00156], USD[0.01], USDT[0.37493008] | | |
| 04940253 | | USD[0.00], USDT[0] | | |
| 04940283 | | GOG[93], USD[7.37] | | |
| 04940290 | | USD[0.00] | | |
| 04940291 | | USD[140.71] | | |
| 04940307 | | BTC[0.00008483], USD[0.00] | | |
| 04940328 | | USDT[0] | | |
| 04940357 | | APE-PERP[0], AXS-PERP[0], BRZ[95.94605826], BTC[0], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04940387 | | APE[.09346], USD[5.86] | | |
| 04940398 | | TRX[.000777] | | |
| 04940406 | | KIN[.00000001], SHIB[0], TRX[.000777], USDT[0] | Yes | |
| 04940415 | | DENT[1], SHIB[5736217.30974508], USD[0.00] | Yes | |
| 04940420 | | USDT[.00516117] | Yes | |
| 04940453 | | ETH[0] | | |
| 04940470 | Contingent, Disputed | BTC[0], XRP[0] | Yes | |
| 04940483 | | USDT[0] | | |
| 04940511 | | MTA[142629.9924], USD[8139.54] | | |
| 04940512 | | AKRO[1], AUD[58.92], KIN[1], USD[0.01] | | |
| 04940514 | | SOL[0] | | |
| 04940538 | | BTC[0], USD[2.13] | | |
| 04940592 | Contingent | LUNA2[6.78351436], LUNA2_LOCKED[15.82820019], LUNC[1477124.535242], USDT[0.00000144] | | |
| 04940594 | | BRZ[0.91577494], USD[-0.02], USDT[0] | | |
| 04940607 | | TRX[.219639], USDT[2.81789000] | | |
| 04940624 | | BTC[0.00008332], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00001301] | Yes | |
| 04940625 | | TRX[.000777] | | |
| 04940641 | | AKRO[1], KIN[1], USDT[0.00001049] | Yes | |
| 04940649 | | USDT[0] | | |
| 04940744 | Contingent | LUNA2[0.01099066], LUNA2_LOCKED[0.02564488], LUNC[2393.24], TRX[.000777], USD[0.00], USDT[0.00000336] | | |
| 04940751 | | GOG[1351.82118088], TRX[.000777], USDT[0] | | |
| 04940798 | | TRX[.593094], USD[0.74] | | |
| 04940807 | | FTT[.07131285], USDT[0] | | |
| 04940815 | | SOL[.000692], TRX[.000001], USDT[.73] | | |
| 04940852 | | BTC[.07249467], USD[1.00] | | |
| 04940869 | | GMT[0], GST[0], SOL[12], TRX[.000785] | | |
| 04940910 | | AKRO[2], APE[5.56473806], DOGE[674.19073663], KIN[1], LINK[7.70820461], RSR[1], SOL[1.03789688], USD[104.47] | Yes | |
| 04940914 | | ETH[0], LTC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000023] | | |
| 04940931 | | EUR[1044.33] | Yes | |
| 04940947 | | AUD[0.01] | | |
| 04940971 | | BTC[.00134086], ETH[0.01817616], ETHW[0.01807799], USD[0.00] | | BTC[.001328], ETH[.017919] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04940972 | | ETH[0], TRX[3.10112324] | | |
| 04940983 | | USD[0.00] | | |
| 04941017 | | GST[6044.1300001] | | |
| 04941032 | | AVAX[.19996], BTC[.00019996], SOL[0.12646528], USD[0.93] | | |
| 04941033 | | BAO[1], USD[0.00] | | |
| 04941052 | | BTC[0], TRX[.000001], USD[0.01], USDT[1.55664444] | | |
| 04941067 | | USD[0.00], USDT[0] | | |
| 04941083 | | AUDIO[2.00487354], BAO[10], BNB[2.83798159], CHZ[1], DENT[4], ETH[2.39578718], ETHW[2.14240068], GMT[3.39367391], GRT[2], KIN[8], RSR[3], SOL[9.11526227], SXP[1], TRU[1], TRX[3], UBXT[1], USD[2.06] | Yes | |
| 04941107 | | BAO[1], USD[0.00], USD[0.00039104] | Yes | |
| 04941124 | | BTC[.000308], TRX[.000777], USDT[0.00015804] | | |
| 04941127 | Contingent | LRC[2563.51284], LUNA2_LOCKED[58.93817116], LUNC[5500247.51], TRX[.000152], USD[0.01], USDT[.004606] | | |
| 04941133 | | TRX[.000777] | | |
| 04941134 | | GMT[0], GST[0], KIN[1], SOL[0] | Yes | |
| 04941198 | | BAO[5], BCH-PERP[0], BTC[.02838875], BTC-PERP[0], ETH-PERP[0], KIN[2], RSR[1], SOL-PERP[0], TRX[1], USD[-1.43], XRP-PERP[0] | | |
| 04941230 | Contingent | BTC[.05497566], ETH[.00761257], ETHW[.00751674], LUNA2[29.14324669], LUNA2_LOCKED[65.59103771], UBXT[1], USD[389.59], USDT[254.81142787], USTC[.03747317] | Yes | |
| 04941254 | | ALPHA[2], BAO[1], KIN[1], UBXT[1], USD[1486.67] | | |
| 04941298 | | USD[0.00] | | |
| 04941316 | | ATOM[.5], BNB[0], ETH[0], MATIC[0.01028866], SOL[0], USD[0.10], XRP[0.42648922] | | |
| 04941443 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENS-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04941462 | | SOL[28] | | |
| 04941472 | | ANC[0], AUD[0.00], BADGER[0], BAO[2], BTC[0.00130214], CEL[9.10508323], CHR[0], DOGE[128.22792695], ETH[0.01343160], ETHW[0.01326732], GMT[0], GOG[0], KIN[2], STMX[0], TRX[1], USD[0.00] | Yes | |
| 04941489 | | SOL[3.39614870], USDT[0.00034839] | Yes | |
| 04941516 | | TRX[.000777], USD[2.64], USDT[3.93336684] | | |
| 04941549 | | GST[311.82811351], USDT[.05] | Yes | |
| 04941552 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.002333], TRX-PERP[0], USD[0.02], USDT[0.00000001], YFII-PERP[0] | | |
| 04941582 | | USD[9.69], USDT[0] | | |
| 04941609 | | USD[0.01] | | |
| 04941658 | Contingent | BTC-PERP[0], GST[127.29814148], LUNA2[0.09210963], LUNA2_LOCKED[0.21492248], LUNC[20803.85792467], NFT [553979297814510997/The Hill by FTX #4509)[1], PROM-PERP[0], SOL[.44813751], SOL-PERP[0], USD[341.54], USDT[0], USTC-PERP[0] | Yes | |
| 04941665 | | TRX[.000777], USD[399.72] | | |
| 04941691 | | BNB[0], LUNC-PERP[0], USD[0.00], USDT[.0067907] | | |
| 04941698 | | KIN[1] | | |
| 04941700 | | MATIC[0.04742941] | | |
| 04941707 | Contingent | GAL[.09428], LINK[.09], LUNA2[0.00183667], LUNA2_LOCKED[0.00428557], LUNC[399.94], SAND[100.9798], SOL[.00688], TRX[.000115], USD[0.43], USDT[0.00000001] | | |
| 04941711 | | BNB[.00000001], USD[0.43] | | |
| 04941715 | | USDT[10] | | |
| 04941716 | | USD[0.23] | | |
| 04941722 | | APT[1352], APT-PERP[0], ATOM[263.1902618], DOGE-PERP[4660], EOS-PERP[1275], ETC-PERP[100.3], ETH[27.37713302], ETHW[128.14713302], FIL-PERP[95], FTT[152.3090876], LTC[96.75081567], LUNC-PERP[4248000], MATIC[2039.63684], SHIB[158300000], SOL[109.3245248], TRX[6530.000075], USDt-3817.42], USDT[22388.78349742], USTC-PERP16790] | | LTC[50] |
| 04941729 | | USD[2.69] | | |
| 04941731 | | BAO[1], KIN[1], MATH[1], TRX[1], USD[0.00] | | |
| 04941737 | | USD[0.97] | | |
| 04941738 | | USD[105.00] | | |
| 04941739 | | USD[0.00000012] | | |
| 04941745 | | BRZ[681.68719511], ETH[.20661085], ETHW[.30661085], USDT[1.64717560] | | |
| 04941750 | | TRX[.000777], USD[1.99], USDT[0.00000001] | | |
| 04941767 | | BAO[5], ETH[1.25011938], ETHW[1.17857135], KIN[11], TRX[1], USDT[0.00003396] | Yes | |
| 04941768 | | USD[0.00] | | |
| 04941771 | | GMT-PERP[0], GST[.6676], GST-PERP[0], SOL[.00011706], TRX[.000287], USD[0.00], USDT[0] | | |
| 04941775 | | USD[0.00], USDT[0.00000002] | | |
| 04941783 | | USDT[0.00000135] | | |
| 04941790 | | SOL[0.00696439], TRX[0.27368600], USD[1.11], USDT[0.00130815], XPLA[4361.8239008] | | |
| 04941794 | | USD[8.33] | | |
| 04941797 | | ETH[-0.00057557], ETHW[-0.00057190], USD[1.85] | | |
| 04941800 | | ETH[0.23545463], ETHW[0.23537508] | Yes | |
| 04941811 | | USD[0.05] | | |
| 04941820 | | TRX[.000778], USD[0.04], USDT[0.85120469] | | |
| 04941827 | Contingent | LTC[-0.00002167], LUNA2[0.00067927], LUNA2_LOCKED[0.00158496], LUNC[147.91264085], TRX[0.00], USDT[0] | | |
| 04941831 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04941836 | | ETH[0], SOL[0], TRX[0.00000700] | | |
| 04941837 | | DOGE[1089.20076075], WRX[432.06672874], XRP[1022.52075162] | Yes | |
| 04941842 | | BTC[0] | | |
| 04941846 | | AKRO[2], UBXT[1], USDT[0.00000017] | | |
| 04941848 | | USD[19.35] | Yes | |
| 04941851 | | AKRO[4], BAO[11], DENT[1], KIN[13], TRX[3], UBXT[4], USD[0.00] | | |
| 04941856 | | ETHW[.00002071], USD[9.38] | | |
| 04941865 | | BAO[5], ETC[.01330081], DENT[2], DOGE[493.47663114], ETH[.00000038], ETHW[.04206585], GBP[0.00], KIN[5], RSR[3], TRX2[.], UBXT[1], USD[0.00], XRP[170.51198311] | Yes | |
| 04941891 | | TONCOIN[.06416426], USD[0.49] | | |
| 04941903 | | CRO[999.81], SOL[1.7962], USD[595.26] | | |
| 04941905 | | USD[0.00] | | |
| 04941906 | | ALPHA[1], BAO[2], BNB[.00050693], BNB-PERP[0], DENT[1], FRONT[1], KIN[1], UBXT[1], USD[0.34], USDT[0.22877892] | Yes | |
| 04941911 | | TONCOIN[1] | | |
| 04941923 | | ETH[0] | | |
| 04941931 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005768], USDT[0.65343415], XPLA[9] | | |
| 04941933 | | BTC[0], USD[2.56] | | |
| 04941937 | | ETH-PERP[0], TRX[.001558], USD[0.75] | | |
| 04941952 | | SOL[9.03034097], USDT[1064.55783284] | Yes | |
| 04941953 | | BNB[0.03774453], BTC[0.00116963], ETH[0.19480053], ETHW[0.19480053], USD[1.84] | | |
| 04941956 | | TRX[.000777], USD[0.62], USDT[.8798] | | |
| 04941966 | | BNB[.004], USD[0.29] | | |
| 04941970 | | BNB[0], TONCOIN[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 04941977 | Contingent | ETH[.29694357], ETHW[.29694357], LUNA2[0.48866736], LUNA2_LOCKED[1.14022386], LUNC[106408.3485717], SOL[17.1176554], USDT[1.79675862] | | |
| 04941982 | | ETH[.001], ETHW[.001] | | |
| 04941987 | | GMT[39.92847816], USD[0.00], XPLA[112.18171115] | Yes | |
| 04941988 | Contingent, Disputed | AUD[11.31] | | |
| 04942003 | | AKRO[1], AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 04942012 | | USD[0.01] | | |
| 04942017 | | TRX[.000777], USDT[0.00002221] | | |
| 04942019 | | CAKE-PERP[0], FTT[0.00000040], FTT-PERP[0], GST-PERP[0], NFT (31437426339176780B/Hungary Ticket Stub #1314)[1], NFT (31439996483511075O/The Hill by FTX #2188)[1], NFT (323894406330803551/FTX Crypto Cup 2022 Key #1497)[1], NFT (34252012032781600B/Baku Ticket Stub #2187)[1], NFT (362926176421374785/Japan Ticket Stub #657)[1], NFT (365766221000973664/Montreal Ticket Stub #1156)[1], NFT (38700441933330972O/Austria Ticket Stub #520)[1], NFT (47959034964191939B/France Ticket Stub #124)[1], NFT (482616625794068324/Belgium Ticket Stub #590)[1], NFT (542395824403264674/Netherlands Ticket Stub #521)[1], NFT (548804607692670661/Singapore Ticket Stub #1515)[1], NFT (573432723430123831/Mexico Ticket Stub #651)[1], SOL[12.20692363], USD[0.00], USDT[0.00000010] | Yes | |
| 04942020 | | AUD[0.30], ETH[4.27646494], ETHW[4.27646494], GST[80], SOL[4.42789390], USD[0.11], USDT[0] | | |
| 04942026 | | BTC[.00798739], USD[0.42] | | |
| 04942029 | | USD[0.00] | | |
| 04942038 | | USD[7668.71] | Yes | |
| 04942039 | | BAO[5], KIN[4], TRX[1], USD[0.00] | | |
| 04942047 | | BTC[0], GST[0.82168231], SOL[0], TRX[.000779] | | |
| 04942061 | | USDT[0.00000010] | | |
| 04942073 | Contingent | APE[.03572], GMT[.9094], LUNA2_LOCKED[0.00000001], LUNC[.001192], SAND[.818], USD[9.09], XPLA[2427.848] | | |
| 04942075 | | USDT[10.44600472] | Yes | |
| 04942077 | | CTX[0], SOL[0], USTC[0] | | |
| 04942086 | Contingent | LUNA2[0.00119022], LUNA2_LOCKED[0.00277718], USD[0.23], USTC[.168482] | | |
| 04942089 | | TRX[.000806], USD[0.13], USDT[.008503] | | |
| 04942092 | | USD[0.64] | | |
| 04942104 | Contingent | LUNA2[0.72304940], LUNA2_LOCKED[1.68711527], TRX[.000777], USD[28.15], USDT[20] | | |
| 04942110 | | TRX[.000777], USDT[.569512] | Yes | |
| 04942114 | | BTC[0.04560042], BTC-PERP[0], USD[0.00] | | |
| 04942126 | | TRX[.000777] | | |
| 04942133 | | USDT[0] | | |
| 04942136 | | KIN[1], USDT[0.37670052] | | |
| 04942137 | | APE[.002461], BTC[.00001035] | Yes | |
| 04942144 | | TRX[.000777] | | |
| 04942151 | | BNB[.01214], USD[9.00] | | |
| 04942160 | | TRX[.000777] | | |
| 04942170 | | TONCOIN[178.18] | | |
| 04942172 | | BAO[5], ETH[0.00000031], ETHW[0.00000031], KIN[1], MATIC[0], NFT (46313367374301574O/The Hill by FTX #11909)[1], NFT (484493389858567944/FTX Crypto Cup 2022 Key #6778)[1], SAND[.00100457], SOL[0], TRX2[0.], USD[0.00], USDT[0.28282529] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04942173 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT[1384774032.43921289], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00015274], ETH-PERP[0], ETHW[.00005712], GLMR-PERP[0], GST[.08527114], GST-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00834093], SOL-PERP[0], SUN[47.60188631], THETA-PERP[0], TOMO-PERP[0], TRX[.001204], USD[8.51], USDT[11355.88234931] | Yes | |
| 04942175 | | TRX[.000777] | | |
| 04942178 | | USD[0.00], USDT[0], XRP[0] | | |
| 04942184 | Contingent | ETH[.5124454], ETHW[.51245476], LUNA2[0.77540636], LUNA2_LOCKED[1.74516282], LUNC[168929.66417266], USDT[25.03135626] | Yes | |
| 04942185 | | ETH[.22776726], ETHW[.2275655], NFT (493762772461149069/France Ticket Stub #181)[1], NFT (502821901344024272/Montreal Ticket Stub #1304)[1], USD[1183.30], USDT[0.00001410] | Yes | |
| 04942189 | | TRX[.000777] | | |
| 04942205 | | TRX[.000777] | | |
| 04942211 | | AUD[0.00] | | |
| 04942226 | | SOL[0] | | |
| 04942239 | | TRX[.000777] | | |
| 04942241 | | BAO[3], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0.00000034] | | |
| 04942242 | | USD[72.82] | Yes | |
| 04942248 | | BTC[.0019996], USD[209.97] | | |
| 04942254 | | TRX[.000777] | | |
| 04942255 | | TRX[0] | | |
| 04942259 | | BIT-PERP[0], BNB-PERP[0], KIN[1], OKB-PERP[0], TRX[.000784], USD[6816.84], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04942265 | | TRX[.000777] | | |
| 04942270 | | ETHW-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04942272 | | SOL[0], USD[0.07] | | |
| 04942285 | | USDT[199.2] | | |
| 04942292 | | TRX[.000777] | | |
| 04942293 | | CAKE-PERP[0], FTT[.06310381], FTT-PERP[0], GST[.08], GST-PERP[0], NFT (516015108698365418/Mexico Ticket Stub #1213)[1], USD[0.00], USDT[0] | Yes | |
| 04942297 | | TRX[.000777] | | |
| 04942299 | | BTC[.00469345], USDT[0.00011976] | | |
| 04942303 | | AXS[0], BNB[0.00000010], ETH[0], KIN[3], LTC[0], SLP[0], SOL[0], TRX[0] | Yes | |
| 04942313 | | ATOM-PERP[0], BNB[0], BTC[0], FTT[.00001321], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000805], USD[0.00], USDT[0], XRP[0] | | |
| 04942314 | Contingent | AKRO[1], BAO[1], BNB[.00915552], BNB-PERP[0], FRONT[1], GMT[61.03499357], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00621636], MATH[1], SOL[5.01080698], SOL-PERP[0], TRX[1], USD[0.12], USDT[58.15701722] | Yes | |
| 04942319 | | TRX[.000777] | | |
| 04942334 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04942338 | | SOL[0] | | |
| 04942343 | Contingent | LUNA2[0], LUNA2_LOCKED[0.06518927], LUNC[.09], USD[0.00] | | |
| 04942354 | | AKRO[1], BNB[.05829274], BTC[.02050932], DENT[1], DOGE[159.23844494], ETH[.25789388], ETHW[.00950233], FTM[1011.81420236], KIN[1], LINK[2.11014804], TRX[.000878], UNI[1.07035418], USD[215.09], USDT[100.87622445] | Yes | |
| 04942357 | | AUD[0.00], KIN[1], LTC[3.03953531] | | |
| 04942360 | | SOL[.00094937], USD[0.00], USDT[0] | | |
| 04942372 | | ETH[0], SUSHI[0], USD[0.00], XRP[0.00061078] | Yes | |
| 04942377 | | APE[0], APT[0.00000003], CEL[0], ETH[0], GMT[0], GST[0], MATIC[444], NFT (335699720269164027/Official Solana NFT)[1], NFT (369069248440096962/Official Solana NFT)[1], NFT (401518256673081358/Official Solana NFT)[1], NFT (428731621130361577/NFT)[1], NFT (450458165971765270/Official Solana NFT)[1], NFT (451491460796238462/Official Solana NFT)[1], NFT (455538466236436710/Official Solana NFT)[1], NFT (493701427896942093/Official Solana NFT)[1], NFT (532493759901257644/Official Solana NFT)[1], NFT (540884404131789334/Official Solana NFT)[1], SOL[0.00207376], USD[0.20], USDT[0.00000006] | | |
| 04942380 | | TRX[.000777] | | |
| 04942383 | | TRX[.155195], USDT[0.98089785] | | |
| 04942384 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002224], USD[0.00], USDT[0.02333895] | | |
| 04942385 | | BNB[.00586614], NFT (317625941385469393/The Hill by FTX #2038)[1], SOL[83.78691132], TRX[.000778], USD[6309.10], USDT[0.00608580] | Yes | |
| 04942387 | | USD[0.43], USDT[0.00000038] | | |
| 04942393 | Contingent | FTT[750.00004], GMT-PERP[0], SRM[4.27118002], SRM_LOCKED[76.84881998], TRX[.000817], USD[0.00], USDT[19152.02277336] | | |
| 04942399 | | BTC[.0123], ETH[.166], ETHW[.166], USDT[245.59723736] | | |
| 04942402 | | TRX[.000777] | | |
| 04942417 | | TRX[.000777] | | |
| 04942427 | Contingent, Disputed | SOL[.09289963], USDT[0.00000028] | | |
| 04942442 | | 0 | | |
| 04942445 | | BNB[.00008589], DOGE[303.30179923], SOL[.99413659], TRX[.013738], USDT[0.00002862] | | |
| 04942447 | | TRX[.000777] | | |
| 04942451 | | KIN[1], USD[0.00] | | |
| 04942475 | | TRX[.002571], USDT[0.00000181] | | |
| 04942489 | | GST[208.06522947], TRX[.000778], USD[129.47], USDT[0.87726179] | Yes | |
| 04942490 | | SOL[.00717977], STETH[0], USD[1.95] | | |
| 04942497 | | NFT (347383583294611602/Netherlands Ticket Stub #858)[1], NFT (387546448741987005/Monza Ticket Stub #1144)[1], NFT (502744166823868346/FTX Crypto Cup 2022 Key #21574)[1], NFT (530345963022957902/The Hill by FTX #45884)[1] | | |
| 04942500 | | USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04942508 | | TRX[.00056], USD[0.01], USDT[1.21766768] | | |
| 04942526 | | BNB[14.17554044], SAND[97.24653641], USDT[2904.05703026] | Yes | |
| 04942528 | | ETHW[.001], USD[0.01], USDT[.03] | | |
| 04942531 | Contingent | LUNA2[0.33611812], LUNA2_LOCKED[0.78427562], LUNC[73190.428986], TRX[.601384], USD[0.02] | | |
| 04942533 | | TRX[.001695], USDT[67.85371681] | | |
| 04942547 | | BTC-PERP[0], TRX[.000001], USD[0.62], USDT[1.91694200] | | |
| 04942559 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 04942569 | | GST[0], USD[0.00] | | |
| 04942582 | | FTT[4.28798323], LUNC[0], USD[0.00] | | |
| 04942585 | | USDT[0] | | |
| 04942593 | | TRX[.001554] | | |
| 04942596 | | USD[0.00] | | |
| 04942597 | | USD[0.00] | | |
| 04942600 | | SOL[.36333032], USDT[0.00000063] | | |
| 04942604 | | NFT (394934784954671826/The Hill by FTX #34487)[1] | | |
| 04942605 | | USD[0.00] | | |
| 04942610 | | DOGE[.60678], TRX[2.930835] | | |
| 04942622 | | DENT[1], TRX[1], USD[0.00], XPLA[698.8882233] | | |
| 04942624 | | TONCOIN[.08], USD[0.00], USDT[11.51521531] | | |
| 04942627 | | TRX[.00007], USD[1.51], XPLA[7428.704] | | |
| 04942630 | | USDT[0.00000477] | | |
| 04942636 | | USD[0.00], USDT[0] | | |
| 04942645 | | BTC-PERP[0], ETH-PERP[0], NFLX-0624[0], TRX[.877452], USD[20.46], USDT[0], XRP-PERP[0] | | |
| 04942650 | Contingent | LUNA2[0.14687698], LUNA2_LOCKED[0.34271295], USD[0.00], USDT[0.00000012] | | |
| 04942655 | | USD[0.11] | | |
| 04942665 | Contingent | AKRO[1], APT-PERP[0], BAO[13], DENT[2], KIN[10], LUNA2[0.00001439], LUNA2_LOCKED[0.00003359], LUNC[3.13555048], RSR[1], TRX[2.28753134], USD[0.01], USDT[0.00000110] | | |
| 04942667 | | TRX[.012158], USD[0.71], USDT[3.73383523] | | |
| 04942668 | Contingent, Disputed | APE-PERP[0], BTC-0624[0], BTC-PERP[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], ZIL-PERP[0] | | |
| 04942670 | | BNB[0], BTC[0], MATIC[0], TRX[.001554], USD[0.00], USDT[2.39182285] | | |
| 04942671 | | BTC[0.01479708], ETH[.0000022], ETH-PERP[.22], ETHW[.0000022], USD[-125.33], USDT[0] | | |
| 04942672 | | TONCOIN[.2] | | |
| 04942673 | | BAO[1], BTC[0.00010589], ETH[1.69073339], ETHW[3.85169152], FRONT[1], FTT[0], TOMO[1], TRX[14312.57428226], USD[2.05], USDT[0] | Yes | |
| 04942677 | | TRX[.000777] | | |
| 04942679 | | ETHW[.15371761], SOL[0], USDT[0.00000002] | | |
| 04942683 | Contingent | AUD[0.00], LUNA2[1.00905696], LUNA2_LOCKED[2.35446625], LUNC[139749.3], USD[0.09], USTC[51.9896] | | |
| 04942684 | | TRX[.00078], USD[0.00] | | |
| 04942686 | | ETHW[.00006333], MANA[.8841], TRX[.686688], USD[0.00], USDT[0.24678541], XRP[.20375] | | |
| 04942690 | | FTT[27.53966028], TRX[.000777], USDT[0.00000021] | | |
| 04942699 | | TRX[.000777] | | |
| 04942715 | | TRX[.000777] | | |
| 04942721 | | BAO[2], BTC[0], KIN[4], SOL[0] | | |
| 04942725 | | SHIB[43538.58144972], USD[0.00] | Yes | |
| 04942731 | | CEL-PERP[0], ETH[.00323931], ETHW[0.00323931], USD[3.09] | | |
| 04942734 | | TONCOIN[.08], USD[0.82] | | |
| 04942738 | | BTC-PERP[0], ENS-PERP[0], ETH[0], ETHW[.59105196], FTT[0], SOL[.00000001], SOL-PERP[0], TRX[.000808], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 04942740 | | ETH[.0009902], ETH-PERP[0], ETHW[.0009902], LUNC-PERP[0], USD[0.42] | | |
| 04942743 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.0017511], USDI-8739.81], USDT[10654.52100000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0.17499999] | | |
| 04942755 | | LTC[0], USD[0.00] | | |
| 04942761 | | BTC-PERP[0], FTT[36.40008784], TRX-PERP[0], USD[0.02], WRX[3.33862823] | Yes | |
| 04942763 | | BNB[0], SOL[0], USD[0.00] | | |
| 04942769 | Contingent, Disputed | AUD[0.00] | | |
| 04942770 | | USD[0.00], USDT[99.92] | | |
| 04942777 | | ETH[.21099124], ETHW[.26039124], USD[0.00], USDT[342.27441116] | | |
| 04942778 | Contingent, Disputed | AUD[0.00] | | |
| 04942779 | | TRX[.000777], USDT[0.00000001] | | |
| 04942782 | | TRX[.000777] | | |
| 04942787 | | AUDIO[1], BTC[0.02544785], CRO[0.39744350], DENT[1], ETH[.00000214], ETHW[.00000214], USD[0.00] | Yes | |
| 04942788 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04942790 | | DOGE[148.25876712], GBP[0.00], USD[0.00] | Yes | |
| 04942793 | | USD[0.00] | Yes | |
| 04942795 | | TRX[.000777] | | |
| 04942809 | | USD[0.00], USDT[10.01] | | |
| 04942810 | | TRX[.000777], USDT[.00734315] | | |
| 04942813 | | BNB[6.81509982], SOL[111.01385072], USD[0.00] | | |
| 04942816 | | TRX[0], USD[0.00] | | |
| 04942824 | | BULL[2.69], USD[0.12] | | |
| 04942837 | | TRX[1.001555], USDT[0.05594461] | | |
| 04942842 | | USD[0.00] | | |
| 04942846 | | TRX[.000777], USDT[.00000001] | | |
| 04942855 | | BTC[0], BTC-PERP[0], CEL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04942857 | | TRX[.000777] | | |
| 04942860 | | TONCOIN[1.53], USD[0.00] | | |
| 04942869 | | DOGE[0.51028274] | | |
| 04942878 | | USDT[0.00000019] | | |
| 04942879 | | TRX[.000777] | | |
| 04942881 | | TRX[.257678], USD[0.45] | | |
| 04942882 | Contingent | LUNA2[0.03525858], LUNA2_LOCKED[0.08227003], LUNC[7677.6309729], TONCOIN[.02672351], TRX[.001556], USD[0.49], USDT[0.40229668] | | |
| 04942889 | | TRX[.001554] | | |
| 04942892 | | TRX[.000777] | | |
| 04942897 | | BTC[.00005006], ETH[.00184245], ETHW[.00181507], USD[0.00], USDT[2.05488771] | Yes | |
| 04942903 | Contingent, Disputed | TRX[.011772], USD[0.21], USDT[.009935] | | |
| 04942906 | | XRP[0] | | |
| 04942909 | | TRX[.000777] | | |
| 04942911 | | USD[0.30], XPLA[70], XRP[.399052] | | |
| 04942921 | | SOL[0] | | |
| 04942924 | | USD[0.00] | | |
| 04942928 | Contingent | LUNA2[0.59891485], LUNA2_LOCKED[1.39746798], LUNC[130394.97], USD[0.00] | | |
| 04942931 | | TRX[.000777] | | |
| 04942936 | | AKRO[2], APE[10.5784316], BAO[3], BTC[.00255282], DENT[3], ENS[4.90216651], ETH[.01757384], ETHW[.0173548], GMT[41.92593138], KIN[3], SOL[1.59604664], TRX[1], UBXT[1], USD[3.20] | Yes | |
| 04942941 | | 0 | | |
| 04942944 | | ALGO[0], BNT[0], BTC[.00294848], DOGE[0], GBP[0.01], KIN[0], RAY[0], USD[0.00] | Yes | |
| 04942946 | | BTC-PERP[0], USD[14.50] | | |
| 04942947 | | TRX[.000777] | | |
| 04942953 | Contingent | GST[.01145193], GST-PERP[0], LUNA2[0.01171167], LUNA2_LOCKED[0.02732724], LUNC[2550.24175956], SOL[.00286334], USD[0.00], USDT[0] | Yes | |
| 04942966 | | TRX[.000777] | | |
| 04942967 | | AUD[0.01] | | |
| 04942971 | | ETH[0], GODS[.03829614], USD[0.00] | | |
| 04942980 | Contingent | LUNA2[0.00009925], LUNA2_LOCKED[0.00023160], LUNC[21.61360803], USDT[0] | | |
| 04942982 | | TRX[.000777] | | |
| 04942986 | | AUD[837.17] | Yes | |
| 04942987 | | GST-PERP[0], NFT (500233640549844487/France Ticket Stub #1895)[1], SOL[.00792301], SOL-PERP[0], TRX[.001802], USD[0.44], USDT[0.75675895] | | |
| 04942988 | | BCH[0], LTC[0] | | |
| 04942994 | | GMT[.86780195], GST[.09000032], SOL[.000084], USD[0.00], USDT[0.00225688] | | |
| 04942996 | | TRX[.000777] | | |
| 04942997 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], USD[967.26], USTC-PERP[0] | | |
| 04943008 | | BTC[.00514238] | | |
| 04943012 | | GMT[0], GST[0], SOL[0] | | |
| 04943014 | | TRX-PERP[0], USD[0.03] | | |
| 04943022 | | SOL[9], USD[0.00] | | |
| 04943024 | | ETH[.00000003], ETHW[0.00000001] | | |
| 04943026 | | USDT[0.00000076] | | |
| 04943034 | | BTC[.0020602], USDT[.00013403] | | |
| 04943046 | | TRX[.000777] | | |
| 04943052 | | DOGE-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | Yes | |
| 04943053 | | LTC[2.79], TONCOIN[371.7], USD[0.00], USDT[0.08013871] | | |
| 04943066 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04943069 | Contingent | APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], GALA[7809.018], GMT[0.11334901], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNCI.00754], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], USD[0.12], USDT[0], XRP[1.23904188], XRP-PERP[0] | | |
| 04943083 | | TRX[.000777] | | |
| 04943086 | | TRX[.001554], USDT[1007] | | |
| 04943088 | | TRX[.000777], USDT[20] | | |
| 04943093 | | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[.00015354], BTC-0930[0], C98-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRTBULL[99.98], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.001554], UNI-0624[0], USD[-1.74], USDT[2.35000001], ZRX-PERP[0] | Yes | |
| 04943107 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00436], USD[0.00], USDT[0] | | |
| 04943108 | | USDT[0] | | |
| 04943111 | | TRX[.000777] | | |
| 04943123 | | TRX[.000777] | | |
| 04943130 | | KIN[1], USD[0.00] | | |
| 04943133 | | USD[0.00] | | |
| 04943138 | Contingent | ETH[1.52963854], ETHW[1.02065765], LUNA2[0.00004955], LUNA2_LOCKED[0.00011562], LUNC[10.79], USD[2546.01] | Yes | |
| 04943141 | Contingent | LUNA2[0.00000941], LUNA2_LOCKED[0.00002196], LUNC[2.05], USD[0.04] | | |
| 04943143 | | KIN[1], TRX[.000777], USDT[0] | | |
| 04943144 | | TRX[.000777] | | |
| 04943147 | | USDT[0.64770691] | | |
| 04943151 | | DENT[1], SXP[1], USD[0.00] | | |
| 04943156 | | ETH-PERP[0], TONCOIN[0.08614510], USD[0.01], USDT[0] | | |
| 04943161 | | ALGO[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0.0000001], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 04943166 | | KIN[1], TRX[1], USDT[0.00000668] | | |
| 04943167 | | DOGE[454.1582], ETH[.275], ETHW[.275], TRX[3126.168177], USD[0.00], USDT[728.41619946] | | |
| 04943170 | | TRX[.000778] | | |
| 04943176 | | ETH[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04943181 | | NFT (420609636707155058/FTX Crypto Cup 2022 Key #3375)[1] | | |
| 04943200 | | GST[.1], TRX[.090745], USD[4.02] | | |
| 04943210 | | USDT[0.00000002] | | |
| 04943212 | | DENT[1], ETH[0] | | |
| 04943218 | | TRX[.000777] | | |
| 04943238 | | TRX[.000777] | | |
| 04943260 | | ETH[0] | | |
| 04943265 | | POLIS[34.39312], TRX[.000777], USDT[.1] | | |
| 04943266 | | TRX[.000777] | | |
| 04943269 | | TRX[.000777] | | |
| 04943286 | | TRX[.000777] | | |
| 04943288 | | TRX[.000777], USDT[0] | | |
| 04943289 | | GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.62], USDT[0] | | |
| 04943297 | | TRX[.000777], USDT[0.00532701] | Yes | |
| 04943299 | | TRX[.000777], USDT[0.00000007] | | |
| 04943309 | | APE-PERP[0], BTC[0.00082043], LUNC-PERP[0], NFT (475793922680506307/Magic Summer Box)[1], SOL[0.53850201], TRX[.000778], USD[-18.03], USDT[20.35663922] | | |
| 04943310 | | TRX[.000777] | | |
| 04943311 | Contingent, Disputed | LUNA2[28.52784816], LUNA2_LOCKED[66.56497905], USD[0.00], USDT[.54684032] | | |
| 04943321 | | ALTBULL[240.753], BNBBULL[11.374384], BULL[1.79904747], ETHBULL[33.3244], TRX[.000805], USDT[0.04689805] | | |
| 04943332 | | TRX[.000777] | | |
| 04943333 | | TONCOIN[0], TONCOIN-PERP[0], USD[-2.26], USDT[2.49084136] | | |
| 04943340 | | TRX[.001722], USD[0.03], USDT[0] | | |
| 04943343 | | EUR[0.00] | | |
| 04943349 | | TRX[0], UBXT[1] | | |
| 04943350 | | TONCOIN[.02], USD[0.00] | | |
| 04943352 | | BNB[12.29460744], SRM[103.00414893], TRX[.000777], USD[4616.75], USDT[9564.29663784] | Yes | |
| 04943361 | | DOGE[304], USDT[0] | | |
| 04943366 | | AAVE[0], ADABULL[0.00379959], AKRO[2], AMPL[0], ANC[0.00884590], ATLAS[0], AVAX[0], BAO[14.375], BAR[0], BLT[0], BSVBULL[20399.06788169], BTC[0.00025697], CEL[0], CHR[0], DENT[6.5], DMG[0], DODO[0], DOGE[0.00380150], ENS[0], FIDA[1], GAL[0], GMT[0], GODS[0], GRT[0], GST[0], GST-PERP[0], KBTT[20429.74451725], KIN[15.5], LOOKS[0], LUNC-PERP[-331000], MKR[0], PSG[0], RAY[0], REEF-PERP[0], RSR[2], SLRS[446.71898841], SNX[0], SNY[0], SOL[0], SPELL[0], STEP[0], SUN[0], TOMO[1], TRX[1], UBXT[1.5625], USD[62.74], USDT[0.00000001], WAVES[0], YFII[0] | | |
| 04943371 | | GMT[0], SOL[5.63125988], TRX[.000777], USDT[0.00000007] | | SOL[.007263] |
| 04943380 | | TRX[.000777] | | |
| 04943387 | | BOBA[224.87639938], KIN[1], USDT[0] | Yes | |
| 04943397 | | BAO[1], RSR[1], TRX[1.000777], USDT[0] | | |
| 04943400 | | BTC[.00004216], ETH[.00000658], ETHW[.00380114], LTC[0.00182399], TRX[0.41229379], USDT[30.41614653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04943401 | | ETH[0], FTT[0], NFT [39141110400291685/The Hill by FTX #20757][1], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04943407 | | TRX[.000777] | | |
| 04943409 | | AUD[0.00] | | |
| 04943412 | | 1INCH[10], HT[2.5124416], TRX[.000012], USD[238.32] | | |
| 04943430 | | TRX[.000801] | | |
| 04943431 | | TRX[.000039] | | |
| 04943436 | Contingent, Disputed | AUD[0.00] | | |
| 04943447 | Contingent | BTC[.00003372], ETH[.0000552], ETHW[.0000552], KIN[2], LUNA2[0.26131141], LUNA2_LOCKED[0.60972662], LUNC[56901.11], USD[0.22] | | |
| 04943452 | | TRX[.000811] | | |
| 04943461 | | TONCOIN[18.6], TRY[0.85], USD[0.09] | | |
| 04943466 | | BTC[.00058097], USD[368990.00], USDT[536.60087687] | | |
| 04943471 | | SOL[0] | | |
| 04943475 | Contingent | LUNA2[0.42933022], LUNA2_LOCKED[1.00177052], LUNC[93487.56], USD[0.01], USDT[0.00093904] | | |
| 04943477 | | TRX[.000777], USDT[.00395613] | | |
| 04943481 | | AVAX[3.799563], TRX[.000777], USDT[4.36983692] | | |
| 04943484 | | TRX[.000778] | | |
| 04943485 | | USDT[1.16021559] | | |
| 04943488 | | BTC[.08301752], FTT[0.04555264], USD[0.00], USDT[0] | Yes | |
| 04943491 | | SHIB[126305975.41165363] | Yes | |
| 04943498 | | KIN[1], SOL[0] | | |
| 04943505 | | BNB[0], GMT[.00000001], GST[.03941966], MATIC-PERP[0], SOL[0], TRX[0], USD[1.10], USDT[0] | Yes | |
| 04943523 | Contingent | LUNA2[0.00112118], LUNA2_LOCKED[0.00261609], LUNC[244.14], OP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04943524 | | USD[0.00] | | |
| 04943536 | | TRX[2], UBXT[1], USD[0.00] | | |
| 04943543 | | TRX[.002647] | | |
| 04943561 | | AUD[8.42], USDT[0] | | |
| 04943563 | | TRX[.000778] | | |
| 04943568 | | ATLAS[9.7625], USD[0.01], USDT[0] | | |
| 04943570 | | CEL[125], STETH[0.54321923], USD[0.00] | | |
| 04943572 | | BTC[0], FTT[25], NFT [427142662837818472/Official Solana NFT][1], SUN[36.478], USD[12990.95], USDT[0.00000001] | | |
| 04943573 | | BTC[.00130315], KIN[1], USD[0.00] | | |
| 04943585 | | AKRO[1], BAO[2], BTC[.00267769], DENT[1], DOGE[555.59265679], KIN[1], SXP[1], USD[0.04], XRP[138.86917917] | | |
| 04943588 | Contingent | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00570872], LUNA2_LOCKED[0.01332036], LUNC[8.41991497], NFT [507977526682621159/The Hill by FTX #6061][1], TRX[.000198], USD[0.48], USDT[675.77628448], USTC[.80262469] | Yes | |
| 04943591 | | BAO[1], ETH[.02675287], ETHW[.02675287], USD[0.01] | | |
| 04943596 | | TONCOIN[99.9], TRX[.000777], USD[0.01], USDT[0] | | |
| 04943599 | | TRX[.000778] | | |
| 04943601 | | AKRO[1], BAO[2], ETH[0.29024235], ETHW[0], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 04943602 | Contingent, Disputed | BCH[00007916], BTC[0], USD[2.12] | | |
| 04943604 | | TRX[.000777], USDT[2.95409286] | | |
| 04943605 | | USD[0.00], XAUT[.00000001] | | |
| 04943607 | | FTT[14.79548], TRX[.000777], USD[0.76], USDT[1.20221674] | | |
| 04943608 | | USD[0.16], USDT[0] | | |
| 04943610 | | USD[3.09] | | |
| 04943613 | | TRX[.000011], USDT[0.04743017] | | |
| 04943619 | | AUD[0.08] | | |
| 04943620 | | TRX[.000778] | | |
| 04943622 | | SOL[.00061034], USD[0.00], USDT[0] | | |
| 04943629 | | APE[1.09978], USD[0.79] | | |
| 04943631 | | BNB[.0096865], BNB-PERP[0], ETH-PERP[0], GMT[.97625], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04943635 | | TRX[.79], USD[1.00], USDT[0.02897048] | | |
| 04943638 | | XRP[.66] | | |
| 04943641 | | TRX[.000777] | | |
| 04943646 | | ETH[.000032], USD[0.00], USDT[12.8] | | |
| 04943657 | | TRX[.000792] | | |
| 04943663 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0.00000012], USTC[1] | | |
| 04943665 | | TRX[.000777] | | |
| 04943670 | | ETH[0], USD[0.01], USDT[0] | | |
| 04943672 | | ADA-PERP[0], DENT[1], GRT[1], SOL[.1], TRX[.000105], UBXT[1], USD[1001.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04943687 | | BTC[.00000001] | | |
| 04943694 | | FTT[1.12401900], TRX[.000777], USD[10.67], USDT[0] | | |
| 04943700 | Contingent | BTC[.08986387], ETH[.00088714], ETHW[.00088714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005158], SOL[.00269619], USD[1311.83] | | |
| 04943703 | | TRX[.000778] | | |
| 04943705 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04943706 | | BTC[0], GARI[0], LUNC[.00000001], TRX[.053689], USD[0.00], USDT[0] | | |
| 04943708 | | ETH[0], XRP[.001353] | | |
| 04943709 | Contingent | ALCX[0], ALGO[0], ANC[0], APE[0], ASD[0], ATOM[0.00005740], BTC[0], CRO[0], ETH[0.00000057], ETHW[0.00000057], GAL[0], GALA[0], GMT[0], GST[0], KIN[16.07596931], LUNA2[0.10312759], LUNA2_LOCKED[0.24063104], LUNC[23291.86911942], MANA[0.00038565], MATIC[0.00274747], NFT (328065614835916390/AirDrop Magic Pass)[1], PEOPLE[0], SOL[0.00001862], STEP[0.00138812], TRX[0.00000600], USD[0.00], USDT[0.00021007], WAVES[0], YFI[0] | Yes | |
| 04943715 | | TRX[.000777], USDT[0.00000089] | | |
| 04943716 | | TRX[.000778] | | |
| 04943718 | | TONCOIN[.02], USD[0.00] | | |
| 04943722 | | BNB[0], ETH[0], SOL[0], TRX[.001062], USDT[0.00000024] | | |
| 04943724 | | BTC[.0255625] | | |
| 04943729 | | SOL[0], USD[3.00], USDT[0], USTC[0] | | |
| 04943738 | | AKRO[1], BAO[2], KIN[7], TRY[0.00], USDT[0] | | |
| 04943741 | | TRX[.000778] | | |
| 04943744 | | USDT[0.00019341], XRP[.074718] | | |
| 04943754 | | SOL-PERP[0], USD[0.10], USDT[0.00000077] | | |
| 04943759 | | TRX[.000778] | | |
| 04943781 | | EOSBEAR[406] | | |
| 04943790 | | TRX[.000778] | | |
| 04943805 | | TRX[.0008] | | |
| 04943819 | | TRX[.000859] | | |
| 04943825 | | TRX[5.000001] | | |
| 04943834 | | ETH[.37045429], ETHW[.64988788], TRX[.00012], USDT[827.9476548] | Yes | |
| 04943836 | | TONCOIN[.088] | | |
| 04943838 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-062420], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000044], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.02614395], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00370882], LUNA2_LOCKED[0.00865391], LUNC[0.00244545], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0148023], SRM_LOCKED[2.85027442], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.79376084], TRX-PERP[0], TRYB-PERP[0], USD[5.84], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04943839 | | TRX[.000831] | | |
| 04943844 | | TRX[.06031973], USDT[179.12595960] | | |
| 04943861 | | USDT[0.00000173] | | |
| 04943862 | | USDT[.14763293] | | |
| 04943868 | | TRX[.000778] | | |
| 04943869 | | BAO[3], KIN[2], SOL[.00002383], TRX[2], USD[0.00] | | |
| 04943876 | | BAO[4], ETH[.00448083], ETHW[.00442607], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 04943883 | | TONCOIN[48] | | |
| 04943892 | | USDT[0.00000001] | | |
| 04943896 | | ETH[.00000636], ETHW[.00000636], SOL-PERP[0], USD[0.00] | | |
| 04943898 | | GMT[22.7616081], GMT-PERP[0], GST[36.4708019], SOL[1.04371081], TRX[.000777], USD[-9.84], USDT[0.67692883] | Yes | |
| 04943900 | Contingent, Disputed | AUD[0.00] | | |
| 04943903 | | TRX[.00541145], USDT[0.09572789] | | |
| 04943908 | | TRX[.000778] | | |
| 04943911 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.13702848], LUNA2_LOCKED[0.31970103], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], USD[-143.54], WAVES-PERP[0], XRP[491.97096739], XRP-PERP[0] | Yes | |
| 04943918 | | SOL[0], TRX[.040001], USD[0.55], USDT[0.00045232], XAUT-PERP[0] | | |
| 04943920 | | TRX[.000777], USDT[0.00002285] | | |
| 04943929 | | BNB[0], ETH[0], GMT[1] | | |
| 04943932 | | USDT[0] | | |
| 04943936 | | TRX[.000778] | | |
| 04943948 | | AKRO[1], APE[0], AUD[0.00], BAO[5], DENT[1], KIN[4], RSR[1], SOL[0], TRX[3], UBXT[2], USD[0.00] | | |
| 04943953 | | SOL[.00000001], USD[0.00] | | |
| 04943964 | | GMT[0], TRY[0.01], USD[0.01], USDT[0.00244910] | | |
| 04943966 | | SOL[.01] | | |
| 04943968 | | ALGO[68.44839057], ATOM[1.84637124], CHF[0.00] | Yes | |
| 04943978 | | AKRO[2], BAO[4], BAT[1], DENT[3], KIN[3], RSR[3], TRX[0], UBXT[2], USD[0.00] | | |
| 04943982 | | ETH[.00000002], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04943986 | | ATOM[11.07563689], AVAX[18.68239247], BCH[.00000065], BNB[.00086256], BTC[0.03862459], DAI[1503.5], DOGE[2252.92098607], DOT[22.14776062], ETH[0.70532918], ETHW[0.00000584], FTT[0.00017746], LINK[15.10544414], LTC[1.55180871], MATIC[389.69375936], NFT [437399679710223327/Magic Eden Pass][1], SAND[341.13431261], SOL[.00500892], TRX[237.78727667], USD[0.00], USDT[2898.19984089] | Yes | |
| 04943989 | | DOGE[0], ETH[.00001094], ETH-PERP[0], GMT-PERP[0], GST[0.00003023], USD[0.00] | | |
| 04943991 | | GST-PERP[0], TRX[4.06237926], TRX-PERP[0], USD[-0.04] | | |
| 04943996 | | USDT[0] | | |
| 04943998 | | ETH[.00000001] | | |
| 04943999 | | EUR[0.00], USD[0.00] | | |
| 04944008 | | TRX[.000777], USD[0.63], USDT[.0074] | | |
| 04944012 | | ALCX[9.092], TRX[.583056], USD[0.01] | | |
| 04944019 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], ETHW[.10804654], GBP[0.00], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], SWEAT[414.46480173], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04944021 | | BTC[.001], ETH[.001], EUR[-5.80], USD[-1.59] | | |
| 04944026 | | RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04944027 | | ETH[.0159981], USDT[1.08861629], XRP[69.9867] | | |
| 04944041 | | TRX[.000777], USDT[0] | | |
| 04944042 | Contingent | ANC-PERP[0], BAND-PERP[0], BNB[.00356032], FLM-PERP[0], GST-PERP[0], LUNA2_LOCKED[125.3595249], SOL-PERP[0], USD[1.09], USDT[0.00046824] | | |
| 04944057 | | TRX[.796592], USD[0.01], XPLA[5796] | | |
| 04944059 | | BNB[.05], BTC[.0076], FTT[1], TONCOIN[630.2], USD[19854.02] | | |
| 04944065 | Contingent | FTT[0], LUNA2[0.11941422], LUNA2_LOCKED[0.27861793], LUNC[26969.88156812], USD[14.45] | Yes | |
| 04944079 | | USD[0.01] | | |
| 04944088 | Contingent | DOGE[9193.15248112], ETH[2.25883821], KIN[1], LTC[1.26292066], LUNA2[4.30404338], LUNA2_LOCKED[9.68686416], LUNC[937676.8088807], XRP[25.56602031] | Yes | |
| 04944093 | | USD[0.00] | | |
| 04944103 | | NFT [529143159049209794/The Hill by FTX #36906][1], SOL[.79016286], TRX[.000176], USD[0.13], USDT[0.21683602] | | |
| 04944104 | Contingent | ETH[0.00658386], ETHW[0.00000307], LUNA2[0.25013071], LUNA2_LOCKED[0.58363833], LUNC[54466.49], USD[0.00], USDT[0.00009551] | | |
| 04944113 | | USD[0.73], USDT[0.02410270], USDT-PERP[0], XRP[.131059] | | USDT[.01803] |
| 04944115 | | SOL[.01], USDT[0.00000012] | Yes | |
| 04944116 | Contingent, Disputed | AUD[0.00] | | |
| 04944125 | | USD[0.20], USDT[1.97] | | |
| 04944133 | | TRX[.000015], USDT[0.00000035] | | |
| 04944135 | Contingent | AAVE[1.06458374], AAVE-0930[0], AAVE-1230[0], ADA-0930[0], APE[6.40331590], AVAX[0], BTC-0930[0], BTC-1230[0], BTT[2022471.91011235], DOT[4.20194940], DOT-1230[0], ETH[0.03767482], ETH-1230[0], ETHW[1.03814261], FTM[111.45904790], FTT[3.00096003], GAL[7.51512191], LUNA2[0.00058962], LUNA2_LOCKED[0.00137579], LUNC[1.17997738], RAY[0], SOL[2.34990536], SOL-1230[0], SRM[7.06557897], SRM_LOCKED[0.6304382], SUSHI[45.27865653], USD[441.45], VET-PERP[0] | | |
| 04944141 | | TRX[.000019], USD[4930.00], USDT[316.73484263] | | |
| 04944144 | | ARS[0.02], AUD[0.00], BAO[1], BCH[0], BTC[0.00007676], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], HKD[0.00], USD[4.93] | Yes | |
| 04944145 | | USD[678.67] | | |
| 04944146 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04944147 | | BNB[.001] | Yes | |
| 04944150 | Contingent | CAKE-PERP[0], LUNA2[1.10455349], LUNA2_LOCKED[2.52826571], LUNC[240518.83253714], SOL-PERP[0], USD[813.16], USDT[2477.22733955] | Yes | |
| 04944158 | | SOL[0], USD[0.00] | | |
| 04944164 | | USD[0.20], USDT[0.66522045], XRP[.334865] | | |
| 04944167 | | DENT[1], SOL[0], UBXT[1], USDT[0.00000085] | | |
| 04944186 | | TRX[.000566], USDT[.09] | | |
| 04944188 | | BAO[1], KIN[3], USDT[0.00000002] | | |
| 04944189 | Contingent | LUNA2[0.04453715], LUNA2_LOCKED[0.10392003], LUNC[9698.06], LUNC-PERP[-62000], TONCOIN[87], USD[12.63] | | |
| 04944191 | | BTC[0], TRX[.000013] | | |
| 04944192 | | AKRO[1], GMT[0], GRT[.00000001], GST[.00084724], MATH[1], SOL[.00114263], TRU[1], TRX[.000973], USD[0.00], USDT[0] | Yes | |
| 04944202 | | AKRO[5], BAO[2], DENT[1], KIN[2], MATIC[1039.5670463], TRX[1], UBXT[5], USD[0.00], XRP[3161.45102422] | Yes | |
| 04944204 | | BAO[2], NFT [567071715623852614/Magic Box][1], SOL[1.06833427], USD[0.00] | Yes | |
| 04944209 | | TONCOIN[.0746223], USD[0.00] | | |
| 04944215 | | BTC[.00000003], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], RNDR-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04944219 | | 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BABA-0624[0], BTC[0], CAD[0.00], CAKE-PERP[0], ENS-PERP[0], MOB-PERP[0], MSTR-0624[0], NFLX-0624[0], PYPL-0624[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], TWTR-0624[0], USD[2.86] | Yes | |
| 04944224 | | USD[0.00], USDT[0] | | |
| 04944226 | | USD[500.01] | | |
| 04944237 | | TONCOIN[125], USDT[1.22737053] | | |
| 04944240 | | NFT [538082553416633940/FTX Crypto Cup 2022 Key #7103][1] | | |
| 04944250 | | ATOM-PERP[0], CAKE-PERP[0], ENS-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], TRX[.000046], USD[0.00] | | |
| 04944255 | | USD[22.00] | | |
| 04944258 | | BTC[0], ETH[0], ETHW[.72580219], USD[0.01] | | |
| 04944263 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04944264 | | SOL[0], TRX[0], USDT[0] | | |
| 04944270 | | SOL[.4170702], TRX[.060902], USDT[1.12529610] | | |
| 04944271 | | USD[50.00] | | |
| 04944273 | | ADABULL[.9998], ALTBULL[.9998], ATOMBULL[39964], BULL[.00019996], GRTBULL[2000], SXPBULL[500000], USD[0.20], USDT[0.08241249] | | |
| 04944275 | | TRX[.921682], USDT[0.96795214] | | |
| 04944277 | | TRX[.00078], USD[0.17], USDT[0.08178830] | | |
| 04944295 | | BAO[1], DENT[1], TRX[1], USDT[0] | Yes | |
| 04944299 | | SOL[0], USD[217.17] | | |
| 04944303 | Contingent | BAO[1], DOGE[151.75278211], GBP[0.00], KIN[3], LUNA2[0.06639381], LUNA2_LOCKED[0.01491891], SAND[4.71987141], USD[0.00], USTC[.90507609], XRP[33.66238215] | Yes | |
| 04944317 | | AKRO[3], ALGO[.00933036], BAO[18], DENT[4], DOGE[1674.26599377], GALA[.01463786], GBP[0.00], KIN[17], MATIC[.00235929], NEAR[.00082083], RSR[2], TRX[1], UBXT[1] | Yes | |
| 04944325 | | BTC[.0025], MATIC[.90828141], USDT[1.72449613] | | |
| 04944326 | | AKRO[3], BAO[2], CEL[1.01912104], DENT[1], FRONT[1], GST[3589.90364211], KIN[2], SXP[1], TRX[.000779], UBXT[1], USD[0.00], USDT[293.41092520] | Yes | |
| 04944330 | | AAVE[0], AXS[0], BAO[17714.44746383], BAR[0], BNB[0], BTC[0], CEL[0], DENT[1], ETH-PERP[0], ETHW[.10801825], KIN[170463.0477085], RAY[42.39739013], SAND[0], SOL[1.28201110], STARS[0], TRX[141.796062], UBXT[297.66093546], USD[0.00], USDT[8.02968509] | | |
| 04944338 | | BAO[1], KIN[1], TRU[1], TRX[1.000778], USD[0.00] | | |
| 04944340 | | BTC-PERP[0], USD[0.01], USDT[81.36] | | |
| 04944350 | | SOL[1.9], TRX[.000003], USDT[0] | | |
| 04944352 | Contingent | FTT[13.742658], GMT[90.982346], GST[41.7918908], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499268], SOL[3.20617626], USD[0.31], USDT[358.59219800] | | |
| 04944357 | | USDT[1.2] | | |
| 04944359 | | BRZ[0], SOL[0], USD[0.00] | | |
| 04944368 | | SOL-PERP[0], USD[0.17], USDT[3.64904554], XRP[.954417] | | |
| 04944369 | | EOSBULL[139862046], USD[3.37] | | |
| 04944374 | | EUR[0.76], USD[0.01] | | |
| 04944382 | | ETH[.09975282], ETHW[.09975282] | | |
| 04944389 | | USD[0.00] | | |
| 04944403 | | USDT[0.65200617] | | |
| 04944407 | | TRX[.000777], USDT[0.00020316] | | |
| 04944411 | | MATIC[0], USD[0.00], USDT[0.00000028] | | |
| 04944418 | Contingent | BEAR[44991], ETH[.0159968], ETHW[.0159968], LUNA2[0.05630391], LUNA2_LOCKED[0.13137579], LUNC[4568.85485], USD[0.00], USDT[74.094524], USTC[5] | | USDT[50] |
| 04944422 | | GMT[0], SOL[0], USD[0.02], USDT[0] | Yes | |
| 04944427 | | SOL[0] | | |
| 04944432 | | ETH[0.00012379], ETHW[0.10150827], TONCOIN[0], USD[0.00] | | |
| 04944435 | | XRP[147.5838] | | |
| 04944436 | | USD[314.00] | | |
| 04944443 | | ANC-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04944446 | | AKRO[2], DENT[1], KIN[1], USD[2.00] | | |
| 04944448 | | USD[0.00] | | |
| 04944449 | Contingent | AKRO[1], BAO[4], DENT[1], GMT[2.76904653], KIN[2], LUNA2[0.57033118], LUNA2_LOCKED[1.28932124], LUNC[124721.57230125], RSR[1], SHIB[229836.13894019], SOL[0.28889881], TONCOIN[4.91835848], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04944453 | | TRX[4] | | |
| 04944456 | | TONCOIN[10] | | |
| 04944457 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[152.65], WAVES-PERP[0] | | |
| 04944458 | | FTT[0.10478754], USD[0.00], USDT[0.00640323] | | |
| 04944460 | | BNB[.00003268], GST[.07000012], USD[0.00], USDT[0.00000016] | | |
| 04944462 | | USD[0.01] | | |
| 04944470 | | CEL[1], GBP[0.00], TRX[.000006], UBXT[1], USDT[0] | | |
| 04944472 | | TRX[1] | | |
| 04944473 | | APE[0.31141389] | | |
| 04944474 | | TONCOIN[0] | | |
| 04944483 | | USD[0.21] | | |
| 04944484 | | ALCX-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[4.86], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 04944485 | | BTT[4920790], TRX[.001369] | | |
| 04944496 | | TRX[4] | | |
| 04944498 | | GST[.01000016], TRX[.000777], USDT[0] | | |
| 04944503 | | EUR[0.90], USD[0.00] | | |
| 04944508 | Contingent | ETH[0], LUNA2[0.00061842], LUNA2_LOCKED[0.00144298], LUNC[134.663062], MATIC[0], TRX[0.00000100], USDT[0.00074574] | | |
| 04944511 | | USD[0.00], USDT[0.00000017] | | |
| 04944514 | | BAO[1], BTC[0.00518074], SOL[.00002766] | Yes | |
| 04944528 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04944531 | | BTC[0.00000263], TONCOIN[.01], USD[0.81] | | |
| 04944538 | | TRX[.93692], USDT[0.43516927] | | |
| 04944539 | | SOL[.0009031], TRX[.001557], USDT[0.26335692] | | |
| 04944541 | Contingent | APE[17.23388524], BTC[.01081715], DOGE[8.54867115], ETH[.44413728], ETHW[.4439507], LUNA2[1.36226816], LUNA2_LOCKED[3.06597900], LUNC[80.91964443] | Yes | |
| 04944542 | | AKRO[1], CHZ[1], GENE[112.45360244], KIN[1], LTC[10.60436416], MATIC[1030.14839607], USD[0.00], XRP[544.02353621] | Yes | |
| 04944544 | | GMT[0], GST[0], SOL[0], TRX[0.00077800] | | |
| 04944553 | | GMT[.50043967], LTC[10.65038819], USD[0.08] | | |
| 04944555 | | BNB[0], ETH[0], SOL[6.80410236], TRX[0.00053346] | | |
| 04944558 | | USD[0.00] | | |
| 04944560 | | BAO[1], GMT[1.00216214], TONCOIN[9.43621599], USD[595.84] | Yes | |
| 04944565 | | ALTBULL[.14008], BNBBULL[.009192], BULL[.0003086], DOGEBULL[.272], ETCBULL[8.486], ETHBULL[.002752], USD[0.00], USDT[0] | | |
| 04944566 | | USDT[0.00074635] | | |
| 04944571 | | USD[0.00] | | |
| 04944572 | | ATOM[.049169], ETH[.00084443], SOL[.00604806], TRX[.000017], USD[0.19], USDT[0] | | |
| 04944575 | | TRX[.000777], USDT[0.00000085] | | |
| 04944580 | | GST[.0700005], SOL[1.04346624], USD[5.66], USDT[.01881172] | Yes | |
| 04944581 | | ANC[0], BNB[0], TRX[0] | | |
| 04944585 | | TONCOIN[.09] | | |
| 04944588 | | DENT[1], FTT[2.07094591], FTT-PERP[0], NFT (4180976976560443460/The Hill by FTX #10582)[1], USD[0.92], USDT[1.41520789] | Yes | |
| 04944596 | | DMG[.07474], DOT[0], FTT[0.09440017], SOL[0.00752240], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04944600 | | GBP[0.00] | | |
| 04944604 | | TONCOIN[.025], USD[0.07] | | |
| 04944606 | | TRX[.000778], USDT[.4716] | | |
| 04944619 | | NFT (374344173217138548/The Hill by FTX #15689)[1], NFT (568016631510330989/FTX Crypto Cup 2022 Key #7133)[1] | | |
| 04944621 | | KIN[1], TRX[29.995093], USD[5875.67], USDT[1995.00579749] | Yes | |
| 04944631 | | BNB[.00040536], SOL[0] | | |
| 04944632 | | AUD[0.00] | | |
| 04944637 | | BTC[0.00449992], NFT (416651026901435640/The Hill by FTX #34620)[1], USD[160.63] | | |
| 04944639 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04944640 | Contingent | BTC[.00003846], DOGE[10191.20014678], DOGE-PERP[0], ETH[.00627248], ETHW[.00627248], FTT[1], LUNA2[63.76786776], LUNA2_LOCKED[148.7916914], LUNC[9999000.00074840], USD[0.05], USDT[20.87262637], USTC-PERP[0] | | DOGE[7500] |
| 04944646 | | TRX[4] | | |
| 04944655 | | BAO[1], KIN[2], SOL[1.40028707], USD[0.00] | | |
| 04944657 | | TRX[.971484], USDT[2.11648844] | | |
| 04944659 | | SOL[.00382733], TRX[.001555] | | |
| 04944662 | | BTC[.00041107] | | |
| 04944665 | | BOBA[.0615], USD[1.53] | | |
| 04944670 | | LTCBULL[7016], XRPBULL[200069.5576] | | |
| 04944675 | | TRX[.000777], USDT[0.00086615] | Yes | |
| 04944682 | | SOL[.82727078], SOL-PERP[2], USD[-27.12], XRP[.27145578] | Yes | |
| 04944709 | | BAO[7], BTC[0], KIN[17], TRX[.000015], USD[0.00], USDT[0.00026770] | | |
| 04944723 | | USD[0.12] | | |
| 04944724 | | TRX[4] | | |
| 04944735 | Contingent, Disputed | USDT[.00008923] | | |
| 04944739 | Contingent | 1INCH-0624[0], AKRO[.79192], ANC-PERP[0], BTC[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], EUR[0.00], LUA[.030826], LUNA2[0.00000018], LUNA2_LOCKED[0.00000043], LUNC[.0405874], TRX[.001555], USD[0.00], USDT[0], VETHEDGE[0.00000871] | | |
| 04944743 | | USD[0.00], USDT[0] | | |
| 04944746 | | LTC-PERP[0], USD[0.26], USDT[0] | | |
| 04944749 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00001456], DOGE-PERP[0], DOT[.07844506], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0635022], ETH-PERP[0], ETHW[.0007022], FIL-PERP[0], FLM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-57.87], USDT[0.00383843], XRP-PERP[0] | | |
| 04944752 | | BAO[2], DENT[1], KIN[2], USDT[0] | Yes | |
| 04944754 | | KIN[1], LTC[0.00063581] | | |
| 04944755 | | TRX[4] | | |
| 04944756 | | SOL[125.09687862], TRX[.000843], USDT[5118.35184698] | Yes | |
| 04944762 | | BAO[2], KIN[2], TONCOIN[.00139766], USD[34.07], USDT[111.09681896] | Yes | |
| 04944765 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 04944767 | Contingent | CEL-PERP[0], CQT[13457], FTT[.08], LUNC-PERP[0], SRM[3.90191393], SRM_LOCKED[102.05808607], TONCOIN[9000.002671], TRX[.000807], USD[0.00], USDT[47830.34000001] | | |
| 04944774 | | APE[.45714346], BAO[3], BTC[.00317455], DENT[1], ETH[.04732338], ETHW[.04673471], KIN[3], SAND[10.03754284], SOL[.7901024], TRX[139.29897078], UBXT[1], USD[0.00], XRP[36.86142743] | Yes | |
| 04944779 | | TRX[4] | | |
| 04944780 | | ANC-PERP[0], APE-PERP[0], BTC[.00000631], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[3.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04944784 | | BTC-PERP[0], TRX[.036522], USD[1.93] | | |
| 04944787 | | BTC[.00005799], BTC-PERP[0], USD[0.00] | | |
| 04944792 | | ANC-PERP[0], APE-PERP[0], BNB[.00870147], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[6.83], USDT[.79161376] | Yes | |
| 04944794 | | ALGO[1] | | |
| 04944804 | | LINK[.00000001], USDT[0.43159342] | | |
| 04944807 | Contingent | LUNA2[0.11818889], LUNA2_LOCKED[0.27577408], LUNC[25735.88], USD[0.00] | | |
| 04944811 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO[0], ATOM[-0.02076553], BTC[.00000075], BTC-PERP[0], COMP[0], DAI[0], DOGE[0], DOGE-PERP[0], FTT[0.00000001], HBAR-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.60], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP[0] | | |
| 04944813 | | SOL[0], TRX[.001558], USDT[0.00000355] | | |
| 04944817 | | BTC[0], TRX[.573905], USD[1.07], USDT[0], XRP[.413669] | | |
| 04944818 | | BAO[2], DOGE[124574.64424047], USD[0.00] | Yes | |
| 04944822 | | TRX[4] | | |
| 04944829 | | TONCOIN[0] | | |
| 04944839 | | TRX[0] | | |
| 04944848 | | ETH[.0001], LTC-1230[0], USD[0.11], USDT[0] | | |
| 04944858 | | ETH[0], NFT (402248258807643476/FTX Crypto Cup 2022 Key #3080)[1] | | |
| 04944860 | | EOSBULL[50953646], XRPBULL[8453758] | | |
| 04944867 | | TRX[4] | | |
| 04944868 | | BNB[0.00023087], SOL[0] | Yes | |
| 04944874 | | APE-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.00655176] | | |
| 04944875 | Contingent | AUD[0.01], LUNA2[0.00546129], LUNA2_LOCKED[0.01274302], USDT[0], USTC[.773073] | | |
| 04944881 | Contingent | ETH[0], LUNA2[0.00050814], LUNA2_LOCKED[0.00118567], LUNC[110.65], TRX[.000808], USDT[183.68405218] | | |
| 04944886 | | DOGEBULL[2309.9], TRX[.000777], USD[0.06], USDT[0] | | |
| 04944897 | | TRX[0] | | |
| 04944898 | | BAO[1], LUNC-PERP[0], TRX[.010858], UBXT[1], USD[37.09], USDT[5529.67045512] | Yes | |
| 04944905 | | USD[20.00] | | |
| 04944910 | | USD[0.00] | | |
| 04944911 | | SOL[.20111863], USDT[0] | | |
| 04944912 | Contingent | LUNA2[0.00114352], LUNA2_LOCKED[0.00266821], USD[65.54], USTC[.161871] | | |
| 04944916 | | USD[33748.59] | | |
| 04944918 | | GBP[0.00] | | |
| 04944920 | | BRZ[0], USD[-0.04], USDT[1.61016821] | | |
| 04944922 | | NFT (496438641656516379/FTX Crypto Cup 2022 Key #7256)[1] | | |
| 04944924 | | USD[0.00] | | |
| 04944940 | | DEFI-1230[0], FTT[107.05], STEP-PERP[0], USD[-27.35], WAVES-1230[0] | | |
| 04944944 | | SOL[.00514034], USD[0.00] | Yes | |
| 04944947 | | NFT (543359674943816644/The Hill by FTX #33381)[1], TONCOIN-PERP[0], TRX[.000862], USD[0.17], USDT[1.90253236] | | |
| 04944950 | | TRX[.000777], USD[0.00], USDT[0.00000017] | | |
| 04944955 | | AAPL[.01229469], ACB[.32846225], APE[1.48180596], BTC[.00000977], ETH[.00426823], ETHW[.00421347], LINK[1.11923525], NVDA[.07940151], USD[7.25] | Yes | |
| 04944958 | | BNB[0], ETH[0], GMT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000770], XRP[0.00001767] | | |
| 04944962 | | AKRO[1], SOL[0] | | |
| 04944965 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[-1044.6], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.011174], TRX-PERP[0], UNI-PERP[0], USD[9285.59], USDT[.00173234], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04944970 | | USD[0.40] | | |
| 04944971 | | TRX[4] | | |
| 04944978 | | SOL[.00486865], TRX[.565403], USD[0.41], USDT[0] | | |
| 04944991 | | UBXT[1], USD[0.00] | | |
| 04945002 | | ETH[0.00062469], ETHW[0.00062469], FTT[122.98061726], USD[4.11] | | |
| 04945023 | | TRX[0] | | |
| 04945036 | | FTT[0], SLP[.5193], USD[0.00], USDT[0] | | |
| 04945038 | | TRX[376.15353929], USD[0.00], USDT[0] | | |
| 04945044 | | SOL[229.98458137] | | |
| 04945049 | | APE[0], XRP[0] | | |
| 04945051 | Contingent | BTC[.0135], FTT[8.7], LUNA2[2.50934954], LUNA2_LOCKED[8.85514893], USDT[1.16671376], USTC[355.21055621] | | |
| 04945052 | Contingent | LUNA2[0.04069148], LUNA2_LOCKED[0.09494679], LUNC[8860.6561554], USD[54.20], USDT[0] | | |
| 04945072 | | MATIC[1.7201], NFT (331132412934682935/The Hill by FTX #3491)[1], USD[637.02] | | |
| 04945073 | | USDT[0.38971242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04945079 | | AKRO[8213.00957262], AMC[3.6158277], BAO[36487.66835077], DENT[13709.39120475], FB[1.02987042], FTT[2.15941917], GLXY[1.13848696], KIN[1204181.22609529], MSTR[1.00456309], RSR[2570.98005753], TLRY[1.17314745], TRX[.0007777], UBER[2.03112231], UBXT[402.28658298], USDT[133.24], USDT[0.02070586], WNDR[21.20788737] | Yes | |
| 04945089 | | AUD[0.33], BAO[1], SOL[1.81791181] | Yes | |
| 04945091 | | USD[0.88] | | |
| 04945098 | | USD[0.44] | | |
| 04945105 | | BAO[1], DENT[2], KIN[1], TRX[1.000779], USDT[0.00000027] | | |
| 04945106 | | AGLD-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0624[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DRGN-0624[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-0624[0], YFII-PERP[0] | Yes | |
| 04945117 | | EUR[0.00] | | |
| 04945119 | Contingent | AVAX-PERP[0], BRZ[0.12803187], BTC-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04945122 | Contingent, Disputed | TRX[0] | | |
| 04945123 | | TRX[1], USD[42.76] | Yes | |
| 04945128 | | WRX[18244.27504222] | Yes | |
| 04945129 | | KIN[1] | | |
| 04945130 | | SHIB-PERP[0], TRX[.001555], USD[0.09], USDT[0], WAVES-PERP[0] | | |
| 04945137 | Contingent | ALCX[33.14970036], ALGOBULL[149971500], ANC[.97571], ANC-PERP[0], ASD[27129.5022408], BCH-0624[0], BCHBULL[601.067], BCH-PERP[0], BNB-PERP[0], BTC[0.00005694], BTC-PERP[0], BVOL[4.16727615], CONV[260495.106178], CONV-PERP[0], EOSBULL[5470.7], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[195.451496], LTCBULL[93.73], LTC-PERP[0], LUNA2[0.19300237], LUNA2_LOCKED[0.45033886], LUNC[42026.6724888], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[19996200], TOMOBULL[93578], TRX[.595333], TRX-PERP[0], USD[1161.56], USDT[0.00051191], WAVES-PERP[0] | | |
| 04945150 | | USDT[1.28294444], XRP[.438149] | | |
| 04945157 | | USD[1.50] | | |
| 04945158 | | TRX[.000777], USD[0.01], USDT[0.30503653] | | |
| 04945164 | | USD[20.01], USDT[0] | | |
| 04945165 | | TRX[.000777], USDT[0] | | |
| 04945167 | | USD[0.01] | | |
| 04945171 | | KIN[1], USDT[14.06830901] | | |
| 04945178 | | BTC[.0002492] | | |
| 04945182 | | USD[0.00], USDT[0] | | |
| 04945193 | | TRX[4] | | |
| 04945205 | | APT[.14] | | |
| 04945207 | | BNB[0] | | |
| 04945215 | | ETH[.00000001], ETHW[12.84698131], USD[0.00], USDT[0] | Yes | |
| 04945218 | Contingent, Disputed | ETH[.00000001], SOL[0] | | |
| 04945222 | | ETH[0] | | |
| 04945224 | | USD[0.00], XRP[0] | | |
| 04945231 | | CRO-PERP[1000], ETH[.1], ETHW[.1], FTT[30.9943], USD[277.39] | | |
| 04945233 | | AKRO[3], BAO[5], BAT[1], BTC[0], DENT[1], DOGE[0], ETH[0], GMT[0], GST[0], KIN[1], MATIC[1], RSR[1], SOL[0], TRX[1], UBXT[2] | | |
| 04945236 | | BRZ[.668], TRX[.000013], USDT[0.15135738] | | |
| 04945241 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.97], FLM-PERP[0], OP-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], USD[20.59] | | |
| 04945247 | | AKRO[1], BAO[1], CHZ[2], DENT[3], FRONT[2], KIN[4], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 04945251 | | BAO[1], BTC[.00903555], DENT[1], ETH[.04579176], ETHW[.04522216], KIN[2], UBXT[1], USD[0.08] | Yes | |
| 04945258 | | TONCOIN[3.8] | | |
| 04945262 | | BTC[.00002053], DENT[2], GBP[592.35], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 04945264 | | ETH[.755], ETHW[.755], SOL[0.00006141], USD[12341.08], USDT[0.61347044] | | |
| 04945266 | | USD[0.97], USDT[0.77925001] | | |
| 04945268 | | AVAX[7.32992459], BTC[.0734853], CHZ[219.956], CRO[179.964], ETH[0], HNT[8.69826], LINK[0], USD[51.34] | | |
| 04945271 | | USDT[699.87719719] | | |
| 04945274 | | ETH-PERP[0], GALA-PERP[0], SRN-PERP[0], TONCOIN[.07], USD[0.00] | | |
| 04945280 | | TRX[.75568733], USD[0.00] | | |
| 04945281 | | ETH[.07662364], GST[.00456692], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 04945291 | Contingent | GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008076], SOL[0.00655885], USD[0.66], USDT[0.53467271], XRP-PERP[0] | | |
| 04945293 | | USD[0.01] | | |
| 04945299 | | CONV[9370.39466398], KIN[1], USD[0.00] | | |
| 04945300 | | FTT[0.00600345], TRX[1], USD[0.01], USDT[0] | Yes | |
| 04945319 | | USDT[0] | | |
| 04945328 | | USD[61.64] | | |
| 04945335 | | TRX[.000777], USD[0.01], USDT[.86] | | |
| 04945336 | | AUD[0.00], BTC[0], ETHW[.84086624], USDT[21.24158038] | | |
| 04945344 | Contingent | BTC[0.00390022], ETH[0.05403622], ETHW[0.05412151], LUNA2[0.04591550], LUNA2_LOCKED[0.10713617], OP-PERP[0], SOL[2.75498910], SOL-PERP[0], USD[7.58], USDT[0.00744621] | | BTC[.0039], ETH[.054006], SOL[2.7275] |
| 04945345 | | ETH[.00000548], ETHW[.00000548], EUR[0.66], LUNC[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04945355 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10000.009712], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[17.1766], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04945361 | | MATIC[10] | | |
| 04945371 | | USD[0.00], USDT[0.00142583] | | |
| 04945376 | | SOL[.97947289], USD[4.99], USDT[5] | | |
| 04945377 | | GMT[1], GST[1], TRX[.000066], USD[2.75], USDT[0.47550109] | | |
| 04945383 | | FTT[.02499892], USD[0.00] | | |
| 04945387 | Contingent | FTT[200.86280445], FTT-PERP[500], GMT[.70377921], GST[.00277523], GST-PERP[0], LUNA2[0.52822281], LUNA2_LOCKED[1.19940788], LUNC[116101.24130565], NFT (293813667458989545/France Ticket Stub #1278)[1], NFT (301991623801650513/Netherlands Ticket Stub #1311)[1], NFT (316038620049466609/Monza Ticket Stub #1038)[1], NFT (343758592703500435/FTX Crypto Cup 2022 Key #1438)[1], NFT (373268348401794304/The Hill by FTX #7469)[1], NFT (375086160129458278/Montreal Ticket Stub #389)[1], NFT (390350166316998611/Singapore Ticket Stub #308)[1], NFT (399906661130551910/Monaco Ticket Stub #192)[1], NFT (559564734238036530/Austria Ticket Stub #814)[1], USD[-796.78], USDT[121.15955565] | Yes | |
| 04945391 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04945394 | Contingent | LUNA2[14.258888], LUNA2_LOCKED[0.33270739], LUNC[31049.0295633], USD[1.00000199] | | |
| 04945396 | | TRX[.000777] | | |
| 04945419 | | TRX[.923464], USD[0.12851506] | | |
| 04945422 | | HMT[55.73673857], TRX[.000777], USD[0.00], USDT[0] | | |
| 04945423 | | AAPL[3.7585604], BTC[.00003676], FB[.0090177], FTT[.087441], GOOGL[531.1112334], JPY[128.93], NFLX[.0046776], SOL[.005], TRX[.000812], TSLA[.0089968], USD[47264.83], USDT[1.00125500] | | |
| 04945427 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[8.59467766], USD[0.01] | | |
| 04945433 | | USD[0.30] | | |
| 04945440 | | USDT[2.0064072] | | |
| 04945445 | | DOGE[.02025529], USDT[0] | Yes | |
| 04945449 | | AURY[21.179516] | | |
| 04945451 | | TONCOIN[.012], USD[0.00], USDT[0.08172884] | | |
| 04945452 | | USDT[0] | | |
| 04945458 | | LTC[0], USDT[0] | | |
| 04945459 | | ETH[0], USDT[.39035118] | | |
| 04945460 | | EUR[1.34] | | |
| 04945464 | Contingent | LUNA2[0.00022479], LUNA2_LOCKED[0.00052452], LUNC[48.95], USD[0.01], USDT[0.00067021] | | |
| 04945469 | | KIN[1], USDT[0] | Yes | |
| 04945470 | | TRX[.000777], USDT[0] | | |
| 04945471 | Contingent, Disputed | PAXG[.00004207], SOL[0], USD[0.00] | Yes | |
| 04945481 | | SOL[0], USD[0.06], USDT[0.03155251] | | |
| 04945487 | | TONCOIN[.005], USD[0.01] | | |
| 04945488 | | TRX[.000002], USD[0.01] | | |
| 04945495 | | AKRO[1], BTC[.06949607], DENT[1], ETH[1.99179914], ETHW[1.99179914], SOL[53.69430708], USDT[9569.10028217] | | |
| 04945496 | | GMT[.51489743], GST[65.24534425], SOL[21.28335772], USD[0.00] | Yes | |
| 04945497 | | BTC[.0005], TWTR-0624[0], USD[-0.31], USDT[0] | | |
| 04945499 | Contingent | LUNA2_LOCKED[10.7155489], TONCOIN[510.02242], TRX[.001738], USD[401.63], USDT[0.00504800] | | |
| 04945508 | | 0 | | |
| 04945511 | | SHIB[6434356.09114495], SOS[24483452.592233], USD[0.00] | | |
| 04945517 | | USD[0.00], USDT[0] | | |
| 04945520 | | APE[2], USD[5.44] | | |
| 04945522 | | TRX[.001554] | | |
| 04945524 | | MATIC[10], USD[0.00] | | |
| 04945525 | | USD[25.25] | | |
| 04945526 | | TRX[.000777], USDT[0.17493565] | | |
| 04945534 | | BAO[1], KIN[1], TRX[1.000777], USDT[0.00000003] | | |
| 04945538 | | DENT[1], USD[731.28] | Yes | |
| 04945546 | | APE[0], BAO[3], BTC[0.03002335], DENT[1], ETH[0], FTT[174.10892752], HOLY[.00001835], KIN[3], MATH[1], MATIC[1.00001826], RSR[1], TRU[1], TRX[2], UBXT[2], USD[0.00], YFI[.00000043] | Yes | |
| 04945553 | | AKRO[1], BAO[5], DENT[2], KIN[5], TRX[1.001557], UBXT[1], USD[0.00], USDT[0] | | |
| 04945554 | | AVAX[.09962], USDT[0.04557527] | | |
| 04945558 | | ETH[0], MATIC[21.00019573], USD[4.43] | | |
| 04945564 | | USD[0.00], USDT[.00046191] | | |
| 04945571 | | BTC[.00050553], ETH[.00683138], ETHW[.00683138], MATIC[10], USD[20.00], XRP[97.82605558] | | |
| 04945577 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04945583 | | USDT[20.79474088] | Yes | |
| 04945584 | | BAO[1], TRX[1], USD[0.00] | | |
| 04945585 | | AKRO[1], BAO[6], DENT[1], KIN[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04945599 | | USD[0.00] | | |
| 04945600 | | BTC[.00049596], BTC-PERP[0], ETH-PERP[0], FTT[.0998], LUNC-PERP[0], TRX[.000779], USD[0.01] | | |
| 04945621 | | CRO[0], USD[0.03] | | |
| 04945622 | | ETH[.00105715], ETHW[1.00105715], USD[2071.14] | | |
| 04945632 | | ETH[.00033681], ETHW[0.00033681], USDT[0.00013851] | Yes | |
| 04945636 | | USD[0.00] | | |
| 04945639 | | ETH[0], HT[0], TRX[.000001] | | |
| 04945640 | | BAT[.9688], BTC[.00008448], DOGE[1], ETH[.0005243], ETHW[.0005309], KIN[1], MASK[.9974], TRX[.000778], USD[35.07], USDT[14.76861203], WAVES[.4967] | | |
| 04945643 | Contingent | LUNA2[0.65697018], LUNA2_LOCKED[1.53293042], LUNC[143056.64], USDT[0.00286634] | | |
| 04945651 | | FTT[0.07160124], USD[0.02] | | |
| 04945652 | Contingent | ATOM[460], BTC[.039487], ETHW[.4], LUNA2[2.00422422], LUNA2_LOCKED[4.67652318], USD[496.66], USTC[64] | | |
| 04945661 | | KIN[1], USDT[0] | | |
| 04945663 | | USD[0.06] | | |
| 04945665 | | SOL[-0.00248657], USD[0.00], USDT[0.15510400] | | |
| 04945675 | | TONCOIN[187.56482923], USD[0.07], USDT[0] | | |
| 04945678 | | APE[1.5589763], BAO[6], BTC[.00819198], DENT[1], ETH[.14572598], ETH-PERP[0], ETHW[.14483942], EUR[3.68], KIN[6], SOL[.55790496], UBXT[1], USD[0.95] | Yes | |
| 04945683 | | TRX[.000781], USDT[0] | | |
| 04945686 | | BRZ[0.00136334], BTC[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000007], USD[86909.83] | | |
| 04945690 | | APE[0], SOL[0], TRY[0.00], USD[0.00] | Yes | |
| 04945691 | | BNB[.00000124], BTC[0], FTT[0], TRX[.0025], USD[2.70], USDT[0.00000250] | Yes | |
| 04945692 | | TRX[.000777], USDT[2.16663792] | | |
| 04945697 | | USD[0.01], USDT[0] | | |
| 04945699 | | ETH[.00000001], USD[2.36] | | |
| 04945700 | | USD[0.46] | | |
| 04945706 | | TRX[.001555], USDT[0.00000027] | | |
| 04945711 | | ETH[.00000044], TRX[.000777], USD[300.42], USDT[5.00601451] | | |
| 04945716 | | AKRO[1], AUD[135.66], BAO[1], USD[0.00] | | |
| 04945723 | | USDT[0] | | |
| 04945733 | | USDT[102.23276845] | Yes | |
| 04945736 | | TONCOIN[.01], USD[0.00] | | |
| 04945738 | | APT-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.22468], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[906.70953789], XRP-PERP[0] | | |
| 04945751 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04945763 | | TONCOIN[.08], USD[0.00] | | |
| 04945770 | | TRX[.000777], USDT[0] | | |
| 04945780 | | ETH-PERP[0], GRT-0930[0], SOL-PERP[0], USD[0.00], USDT[23.51735534] | | |
| 04945788 | | KIN[2], TRX[1.000777], USDT[0.05380182] | Yes | |
| 04945789 | | BAO[2], CHZ[1], TONCOIN[135.64975945], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04945792 | | TRX[.000777] | | |
| 04945802 | | TRX[.000777], USDT[0.00023867] | | |
| 04945814 | | USD[2.73] | | |
| 04945823 | | DENT[1], TRX[.000777], USDT[0.00000084] | | |
| 04945829 | | TRX[.000777], USDT[0.00000019] | | |
| 04945830 | | USD[0.01] | | |
| 04945835 | | USD[0.00] | | |
| 04945840 | | BTC[.0000049] | | |
| 04945842 | | SOL[0] | | |
| 04945843 | | ETH[0] | | |
| 04945845 | | TRX[.003266], USDT[361] | | |
| 04945850 | Contingent | LUNA2[0.52714856], LUNA2_LOCKED[1.23001332], LUNC[114787.71] | | |
| 04945851 | | SOL[0] | | |
| 04945859 | | USD[36.02] | | |
| 04945877 | | USD[0.00] | | |
| 04945879 | | TRX[.000777], USD[0.01] | | |
| 04945882 | | APE-PERP[0], MOB-PERP[0], RNDR-PERP[0], USD[118.08], WAVES-PERP[0] | | |
| 04945904 | | USD[0.20], USDT[0] | | USD[0.20] |

FTX Trading Ltd.

Amended Schedule F-14 Nonprionitized Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04945908 | | BTC[.0019], ETH[.0269946], ETHW[.0269946], TRX[.000778], USDT[1.09642295] | | |
| 04945911 | | EUR[0.00] | | |
| 04945917 | | USD[0.04] | | |
| 04945921 | | USD[0.90] | | |
| 04945923 | | TRX[.001564], USD[0.06], USDT[0.00000006] | | |
| 04945925 | | SOL[.00122736], TRX[.000777], USD[-0.01], USDT[0] | | |
| 04945930 | | APE-PERP[0], TONCOIN[0.00269077], TONCOIN-PERP[0], USD[0.01] | | |
| 04945937 | Contingent | ALGO[0.00913242], BAO[1], DENT[1], KIN[2], LUNA2[0.00009015], LUNA2_LOCKED[0.00021036], LUNC[19.63175974] | Yes | |
| 04945951 | | USDT[0.00000030] | | |
| 04945953 | | AKRO[1], APE[.54898532], USD[0.01] | Yes | |
| 04945956 | | BAO[1], DOT-PERP[0], ETH[.00007328], ETHW[.00007328], TRX[.000777], USD[3.29], USDT[0.28701161] | | |
| 04945985 | | BTC[0], USD[0.00], USDT[0.00820682] | Yes | |
| 04945993 | | TRX[0], USD[0.00] | | |
| 04945996 | | BTC[.00055283], CRV[63.98784], GBP[0.00], USD[0.00] | | |
| 04945997 | | USDT[0.00000030] | | |
| 04945998 | | KIN[1], SOL[.22357073], TRX[.000777], USDT[0.00000087] | | |
| 04946006 | | XRP[35.101083] | | |
| 04946007 | | BIL[.0492685], TRX[.000777], USD[0.58], USDT[0] | | |
| 04946013 | | ALPHA[1], BAO[2], KIN[2], RSR[1], SXP[2], TOMO[1], TRX[.000777], USD[0.00] | | |
| 04946016 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 04946025 | | ETH[.00000001], TRX[.001738], USDT[0.00671628] | | |
| 04946034 | | DOGE[.95741263], ETHW[.00013438], TRX[.004101], USDT[0.00372373] | Yes | |
| 04946038 | | NFT (321700870551143802/France Ticket Stub #1369)[1], NFT (332830892023309364/Mexico Ticket Stub #1885)[1], NFT (366320093015955125/Singapore Ticket Stub #943)[1], NFT (386390956607246632/Netherlands Ticket Stub #1539)[1], NFT (468588641875563490/Hungary Ticket Stub #1496)[1], NFT (495105839589511157/Belgium Ticket Stub #216)[1], NFT (497297320817133280/FTX Crypto Cup 2022 Key #18510)[1], NFT (538777180378104845/The Hill by FTX #3011)[1], SOL[15.33015639], TRX[.000777], USDT[0] | | |
| 04946042 | | BTC[.0000458], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04946052 | | TRX[.000777], USDT[0.00000069] | | |
| 04946063 | | TSLA[.00868573], TSLA-0624[0], USD[0.00] | | |
| 04946070 | | USD[50.74] | Yes | |
| 04946072 | | ETH[.001], ETHW[.001] | | |
| 04946077 | | AKRO[2], BAO[1], DENT[1], KIN[2], TRX[.000777], USD[0.05], USDT[0] | | |
| 04946087 | | USDT[.00000001] | | |
| 04946094 | | SOL[0] | | |
| 04946104 | | AKRO[3], BAO[8], BNB[.18796775], BNB-PERP[0], DENT[2], GBP[0.00], KIN[8], KNC[17.14503822], RSR[1], SOL[8.70347356], UBXT[3], USD[0.00], USDT[411.44226456] | | |
| 04946105 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04946108 | | EUR[0.65], USD[0.00] | | |
| 04946109 | Contingent | ANC[.796], CEL[.05172], FTM[543.8038], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008042], USD[0.20] | | |
| 04946117 | | FTT[0.03790429], LOOKS[67.9864], LUNC[.000652], USD[0.00], USDT[0] | | |
| 04946118 | | DENT[1], TONCOIN[14.14112105], USDT[0.00000001] | | |
| 04946119 | | TRX[.000778], USDT[0.00000004] | | |
| 04946126 | | TRX[.001569], USDT[0.00000011] | | |
| 04946128 | | 1INCH-0930[0], ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04946138 | | USD[2.02] | | |
| 04946141 | | KIN[1], SOL[.00891355], UBXT[1], USD[0.40], USDT[0.20317719], XRP[.02] | | |
| 04946144 | | BAO[1], LTC[0] | Yes | |
| 04946145 | | BRZ[300] | | |
| 04946146 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04946147 | | ETH[.0005373], ETHW[0.00053730], GST-PERP[0], SOL[0], TRX[.232905], TRX-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 04946148 | Contingent | ATOM[.015112], BTC[0], JPY[0.00], LUNA2[0.00700668], LUNA2_LOCKED[0.01634892], USD[0.41], USDT[0.00000001], USTC[.99183], XRP[410.46810637] | | |
| 04946151 | | TRX[.017256] | | |
| 04946177 | | BRZ[1000.40397845], BTC[.00479946], ETH[.0691924], ETHW[.0312], USD[86.61], USDT[19.2281536] | | |
| 04946184 | | ETH-PERP[0], TRX[.000777], USD[-2.08], USDT[2.29790905] | | |
| 04946199 | | USD[0.01], USDT[53.59] | | |
| 04946202 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04946219 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[6], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04946225 | | AKRO[1], BAO[2], BTC[.03306369], DENT[1], DOGE[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00018894] | | |
| 04946226 | | GMT[615.8768], SOL-PERP[0], TRX[.000777], USD[3.28], USDT[4.389072] | | |
| 04946229 | | NFT (448655457526760740/FTX Crypto Cup 2022 Key #12613)[1], TRX[.000028] | | |

Amended Schedule F-14 Nonprinting Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04946232 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[4.17531551], LUNC-PERP[0], SOL[.00120951], USD[0.00] | | |
| 04946235 | | TRX[.91392216], USD[0.00], USDT[0] | | |
| 04946238 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 04946245 | Contingent, Disputed | USD[0.01] | | |
| 04946246 | | USDT[0.00000086] | | |
| 04946249 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], GST-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04946250 | | 0 | | |
| 04946252 | Contingent | BNB[.00116421], BTC[0], LUNA2[0.08000044], LUNA2_LOCKED[0.18666771], LUNC[.25792662], RAY[3.56524131], USD[0.00] | Yes | |
| 04946255 | | BNB[0.00000001], SOL[0] | | |
| 04946256 | | ANC-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04946257 | Contingent | AKRO[2], ETH[.00000143], ETHW[.155651], KIN[2], LUNA2[0.00002667], LUNA2_LOCKED[6.57781405], TRX[1], UBXT[1], USD[1.29] | Yes | |
| 04946260 | | SOL[0], TRX[2] | | |
| 04946261 | | TONCOIN[20.5055] | | |
| 04946264 | Contingent | ETH[.00063261], LUNA2[47.97762039], LUNA2_LOCKED[111.9477809], SLND[653.45596], SOL-PERP[0], TRX[6015], USD[0.23], USDT[0.00236000] | | |
| 04946270 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04946273 | | LUNA2[0.00114788], LUNA2_LOCKED[0.00267840], LUNC[249.955], USD[1.59] | | |
| 04946279 | Contingent | AKRO[1], GMT[.73194332], GMT-PERP[0], GST[.0912593], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[.00147347], USD[0.00], USDT[0.00623330] | Yes | |
| 04946280 | | APT[.000618], BAO[1], ETH-PERP[0], KIN[1], TRX[1], UBXT[1], USD[411.69], USDT[0.00000001] | | |
| 04946296 | | APE-PERP[0], TONCOIN[99.67], USD[17.77], USDT[0], WAVES-PERP[0] | | |
| 04946298 | | KIN[1], MATIC[18.56211857] | | |
| 04946299 | | NFT (388949062848315866/The Hill by FTX #26293)[1] | | |
| 04946307 | | TRX[.000777], USDT[0.60726558] | | |
| 04946308 | | TRX[.000777], USDT[0.00000002] | | |
| 04946324 | | TRX[.000777], USD[0.00] | | |
| 04946330 | | TRX[.000777], USDT[.32] | | |
| 04946341 | | BAO[1], ETH[.16226481], ETHW[.16179417], USDT[41.57519398] | Yes | |
| 04946358 | | AKRO[4], BAO[14], BAT[1], DENT[5], FRONT[1], KIN[8], LTC[0], RSR[4], SOL[0], SOL-PERP[0], TRX[2], UBXT[4], USD[0.00], USDT[0] | | |
| 04946370 | Contingent | BTC-PERP[0.05100000], ETH-PERP[0], LUNA2[0.74557644], LUNA2_LOCKED[1.73967836], LUNC[162350.84], MATIC-PERP[0], SOL[.6597044], SOL-PERP[0], USD[-24.99], USDT[0] | | |
| 04946371 | | BNB[.00149972], ETH-PERP[0], FTT[0.00000436], GMT[0.00000001], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], SOL[0], TRX[.000026], USD[2140.30], USDT[7774.53775887] | Yes | |
| 04946372 | | USD[924443.00] | | |
| 04946373 | | USDT[.00093736] | Yes | |
| 04946375 | | EUR[0.00] | | |
| 04946376 | Contingent | APEAMC[.1], ASD[.0223], BTC[0.00002421], CQT[.9748], ETCHEDGE[.009828], FIDA[.9382], FTT[0.00960448], GENE[.09008], JPY[1.19], LUNA2[0.02949747], LUNA2_LOCKED[0.06882744], LUNC[8423.138016], MAPS[453.9798], PORT[.04232], PSY[6981.9301], SECO[.9386], SLND[.03232], STSOL[.00856], USD[623.09], USDT[268.05669433], WNDR[.8604] | | |
| 04946381 | | BTC[.00261548] | | |
| 04946383 | | TRX[.010145] | | |
| 04946388 | | TRX[.493707], USD[578.42] | | |
| 04946389 | | ADA-PERP[0], BNB[0.00000007], BTC[0], BTC-PERP[0], ETH[.00037935], ETH-PERP[0], ETHW[.00037935], GMT[.18686193], LUNC-PERP[0], SOL[.00297283], SOL-PERP[0], USD[3.56] | Yes | |
| 04946397 | Contingent | AVAX[.00000038], KIN[2], LUNA2[0.02563237], LUNA2_LOCKED[0.05980887], LUNC[5669.24746581], LUNC-PERP[0], MATIC[.00002244], SHIB-PERP[0], USD[-0.33], XRP[2.08906906] | Yes | |
| 04946400 | | XRP[24.98] | | |
| 04946401 | | TONCOIN[78.1] | | |
| 04946403 | | GST[.00000001], TRX[.000777], USDT[0.11885200] | | |
| 04946406 | | USD[0.00] | | |
| 04946408 | | FTT[0], MATIC[.00000001], USD[596.79], USDT[271.50554402] | | |
| 04946412 | | SOL[.219995], USD[0.25], USDT[0] | | |
| 04946416 | | SOL[.00000256] | | |
| 04946419 | | FTT[0.01093045], USD[3587.67], USDT[2108.95023296] | Yes | |
| 04946434 | | BNB[.00000029], ETH[0], MATIC[0], TRX[.00087], USDT[196.18987204] | Yes | |
| 04946435 | | TRX[.000777], USDT[139.30995] | | |
| 04946445 | | USD[0.01] | | |
| 04946461 | | SOL[2.08136992], TRX[.000781], USDT[.08964666] | Yes | |
| 04946465 | | USD[0.00] | | |
| 04946466 | | USD[0.00] | | |
| 04946468 | | BAO[2], BTC[.00109681], DENT[1], ETH[.07744967], ETHW[.07649832], SHIB[1794046.11935327], SOL[.22822421], TRX[2], USD[0.00] | Yes | |
| 04946470 | | USD[1.00] | | |
| 04946488 | | TRX[.000001] | | |
| 04946489 | | USD[0.00] | | |
| 04946494 | | TRX[.008594] | | |
| 04946496 | | BTC[0], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04946505 | Contingent | ETH[.1299753], ETHW[.1299753], LUNA2[0.23341630], LUNA2_LOCKED[0.54463803], LUNC[50826.8910555], SOL[.0081095], USD[0.00], USDT[1.03570481] | | |
| 04946507 | | TRX[.000777], USD[0.00] | | |
| 04946509 | | AKRO[1], KIN[1], MATIC[0], USD[0.03], USDT[29.53335567] | | |
| 04946513 | | AAVE[.04996895], BAO[1], GBP[10.70], USD[0.00] | Yes | |
| 04946515 | | BNB[.00000069], SOL[0] | | |
| 04946521 | | SOL[0], TRX[.000168], USD[0.00] | | |
| 04946525 | | TRX[.000001], USDT[0.00024782] | | |
| 04946529 | | BNB[0], BTC[0], DAI[0], ETH[0], KIN[1], USDT[0.00000001] | | |
| 04946531 | | EUR[0.00] | | |
| 04946535 | Contingent, Disputed | ETH[.00088303], ETHW[.00088283], SOL[.004945], SOL-PERP[0], USD[0.00] | | |
| 04946540 | | BTC[.34605932] | | |
| 04946546 | | USD[267.00] | | |
| 04946549 | | FTT[0.00017723], TSLA[6.2321287], TSLAPRE[0], USD[3.32] | | |
| 04946550 | Contingent | CHF[0.00], ETH[0], ETHW[25.75336392], LUNA2[0.00006818], LUNA2_LOCKED[0.00015908], MATIC[0], SOL[0], USD[9248.67], XRP[0] | | |
| 04946551 | | BNB[0], ETH[0], ETHW[0.00214391], TRX[0], USDT[0] | | |
| 04946558 | | BTC[0], ETH[.00000001], FTT[0], GALA[0], GBP[0.00], TRX[0], USD[0.00] | | |
| 04946560 | | USD[0.00] | | |
| 04946583 | | AKRO[3], ALPHA[2], BAO[2], KIN[3], MATH[2], MATIC[1], RSR[1], SXP[1], TRU[1], UBXT[3], USD[0.00], USDT[55.83575710] | | |
| 04946589 | Contingent | BTC[.05218018], ETH[1.44878674], ETHW[9.53948173], LUNA2[4.13649755], LUNA2_LOCKED[9.65182762], LUNC[900731.050796], SHIB[7900000], USD[0.00] | | |
| 04946595 | | GMT[.00000001], TRX[.000778], USDT[0.00000005] | | |
| 04946596 | | APT[0], BNB[0.00533090], ETH[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 04946600 | | TRX[2] | | |
| 04946610 | | TRX[.001556], USDT[0.13961109] | | |
| 04946616 | | NFT [522446450209186171/The Hill by FTX #21451][1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04946617 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.0000198], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[2.48], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04946618 | | USDT[12] | | |
| 04946619 | | BRZ[0.00893503] | | |
| 04946623 | | SOL[0] | | |
| 04946626 | | TRX[.000777], USDT[0.00000015] | | |
| 04946642 | | TRX[.000781], USDT[0.00000015] | | |
| 04946643 | | TRX[2] | | |
| 04946647 | | LTC[.009], USD[0.01] | | |
| 04946663 | | TRX[2] | | |
| 04946671 | | SOL[0], USD[0.00] | | |
| 04946677 | | BTC[0.00000012], GMT[0.15628420], GST[.09215261], SOL[.00772467], TRX[.000777], USD[26.42], USDT[3.00172286] | Yes | |
| 04946679 | | BTC[0.00005867], BTC-PERP[0], ETH[0.00800487], ETH-PERP[0], ETHW[0.00800487], MATIC-PERP[0], USD[1498.40] | | |
| 04946681 | | USD[0.36] | | |
| 04946682 | | TRX[2] | | |
| 04946692 | | BNB[.007624], SOL[.003788], USD[0.24], USDT[0.69288859], XRP[.303165] | | |
| 04946697 | | USD[40.00] | | |
| 04946698 | | TRX[.000777] | | |
| 04946699 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04946700 | | ETHBULL[.00108993], USD[145.69], USDT[0.00000001] | | |
| 04946704 | | TRX[2] | | |
| 04946719 | | EUR[0.00], USD[0.00] | | |
| 04946720 | | TRX[.003364], USD[0.00], USDT[0.98270000] | | |
| 04946725 | | TRX[.000777], USD[0.03], USDT[0.00000011] | | |
| 04946728 | | TRX[.000843], USD[0.87], USDT[0] | | |
| 04946731 | Contingent | BNB[.15931335], BTC[1.56917054], BTC-MOVE-0602[0], CEL[0.07130136], CEL-PERP[0], ETH[12.28360243], ETH-PERP[0], ETHW[.00060243], FTT[790.96250311], SOL[259.46508025], SRM[10.11915332], SRM_LOCKED[74.03395123], TRX[.000001], USD[2430.71], USDT[6843.55646707], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[200] | | |
| 04946737 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04946743 | | USD[25.00] | | |
| 04946748 | | SOL[0] | | |
| 04946748 | | USD[0.00] | | |
| 04946750 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04946753 | | USD[0.01] | | |
| 04946758 | | TRX[.000777], USDT[0.71024328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04946760 | | AKRO[1], KIN[1], USD[0.00], USDT[8.31669824] | | |
| 04946761 | | ASD-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.35406008], ETH-PERP[0], ETHW[.35928708], SOL-PERP[0], TONCOIN[9.998], TRX[.001556], USD[145.46], USDT[1.312211] | | |
| 04946767 | | BTC-PERP[0], ETH[.00078486], ETHW[.00078486], USD[0.01], USDT[0] | | |
| 04946771 | | USDT[0.00000020] | | |
| 04946774 | | TRX[.006218], USDT[2] | | |
| 04946789 | | DENT[1], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 04946803 | | NFT (302858663430175672/The Hill by FTX #17654)[1] | | |
| 04946807 | | TRX[.00156], USDT[-0.00000003] | | |
| 04946811 | | USD[0.08] | | |
| 04946819 | Contingent | ANC-PERP[0], BRZ[0.72198934], BTC-PERP[0], CEL[.0713788], CEL-PERP[0], ETH-PERP[0], EUR[0.00], JASMY-PERP[0], LUNA2[0.45949053], LUNA2_LOCKED[1.07214457], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 04946821 | | USD[2.89] | | |
| 04946822 | | USDT[23.91913220] | | |
| 04946827 | | USD[0.10] | | |
| 04946829 | | BNB[0], BRZ[.00054205], USD[0.00] | | |
| 04946845 | | USD[0.00] | | |
| 04946851 | | KIN[2], USD[0.00] | Yes | |
| 04946864 | | ETH[0.04054120], ETHW[0.04054120] | | |
| 04946865 | | AKRO[1], BAO[7], BNB[0], DENT[2], KIN[3], NFT (345308230004136300/FTX Crypto Cup 2022 Key #9485)[1], RSR[1], SOL[0], UBXT[1], USD[0.00] | | |
| 04946878 | | BTC[.25948129] | | |
| 04946883 | | USDT[.1] | | |
| 04946889 | | TRX[.000777], USDT[0.00000065] | | |
| 04946901 | | TRX[.009354] | | |
| 04946911 | | USDT[0.39921975] | | |
| 04946912 | Contingent | BTC[0], ETH[.00307824], ETHW[.00900377], LUNA2[0.14739981], LUNA2_LOCKED[0.34393290], MATIC[1], USD[14.99], USDT[18.66115380] | | |
| 04946931 | | USD[3.62] | | |
| 04946937 | | BTC[.00008886], ETH[.0009306], ETHW[.0009306], TRX[.001554], USDT[.5066868] | | |
| 04946943 | | USDT[.42716953] | | |
| 04946945 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BRZ[.00304419], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GALA-PERP[0], GST[454.14], GST-PERP[0], HNT-PERP[0], RVN-PERP[0], SAND[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04946946 | | TRX[.001555], USDT[.27345915] | | |
| 04946952 | Contingent | BTC[0.00387103], LUNA2[0.00504974], LUNA2_LOCKED[0.01178273], LUNC[.0082956], USD[211.76], USDT[85.25768419], USTC[.71481] | | |
| 04946961 | | ETH[.01204921] | | |
| 04946966 | | BTC[0] | | |
| 04946967 | | BRZ[61.79523259] | | |
| 04946970 | | ENJ[0], FTT[0.00398141], USD[2.29] | | |
| 04946973 | | TRX[.000777], USDT[1124.19455158] | | USDT[1103.080996] |
| 04946974 | | BTC[0.00000153], FTT[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 04946978 | | BTC[.0008319], ETH[.0641126], ETHW[.06331765], TRX[.000777], USD[4.45983991] | Yes | |
| 04946980 | | LTC[0], USTC[.00000001] | | |
| 04946990 | | TRX[.000936] | | |
| 04946991 | | TONCOIN[.03], USD[0.00] | | |
| 04946999 | | NFT (446737592318713336/The Hill by FTX #45149)[1] | | |
| 04947003 | | XRP[0] | | |
| 04947005 | Contingent | LUNA2[4.16696066], LUNA2_LOCKED[9.72290822], SOL[0], TRX[.00157], USD[0.00], USDT[0] | | |
| 04947011 | Contingent, Disputed | ETH[.00000001], FTT[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], NFT (427066030646108638/The Hill by FTX #19883)[1], SOL[0], USD[0.00], USDT[0.00000185], USTC[.500006] | | |
| 04947017 | | USD[10.00] | | |
| 04947027 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 04947031 | | USDT[.296445] | | |
| 04947034 | | BAO[1], KIN[1], TRX[3.001013], UBXT[1], USDT[0.34507814] | Yes | |
| 04947038 | | AUD[0.00], BAO[1], DENT[1], ETH[.78010576], ETHW[.77977824], KIN[1], RSR[1], UBXT[1] | Yes | |
| 04947044 | | UBXT[1], USDT[0] | | |
| 04947056 | | USD[0.00], USDT[0.41278246] | | |
| 04947060 | | USD[0.00] | | |
| 04947061 | | USDT[0] | | |
| 04947063 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[.000034], USD[0.00], USDT[0.00000003] | Yes | |
| 04947067 | | AVAX[.14397653], BTC[.00025995], USD[0.00] | | |
| 04947068 | | GODS[21.595896], USD[0.10] | | |
| 04947071 | | USD[5.11] | Yes | |
| 04947077 | | BNBBULL[1.6274], BULL[6.55573], ETHBULL[1.0484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04947078 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], SHIB-PERP[0], TRX[.002521], TRX-PERP[0], USD[0.00], USDT[0.00850055], XRP-PERP[0] | | |
| 04947082 | | SOL[0] | | |
| 04947084 | Contingent | AKRO[1], BAO[6], BNB[0], BTC[0], FIDA[1], KIN[4], LUNA2[0.00295335], LUNA2_LOCKED[0.00689115], LUNC[643.09880257], TRX[.000513], UBXT[2], USDT[0] | | |
| 04947086 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04947089 | | ALGO-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-093[0], GST-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000006], USD[7.31], USDT[0.54504730], XRP-PERP[0] | | |
| 04947099 | | BAO[1], DENT[1], KIN[2], RSR[1], UMEE[789.41907244], USDT[0] | | |
| 04947101 | | BNB[0], TRX[.000777], USDT[0.00000196] | | |
| 04947102 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-062400, TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04947104 | | TRX[.000777], USD[0.00] | | |
| 04947109 | | GST[.05787532], USDT[0] | | |
| 04947117 | | DOT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04947130 | | BAO[1], DENT[2], TRX[1.000777], UBXT[2], USD[0.00], USDT[0] | | |
| 04947136 | Contingent | BNB[0.02001066], GMT[0.56078558], GST[1.85553165], LUNA2[0.00009186], LUNA2_LOCKED[0.00021434], LUNC[20.00289287], LUNC-PERP[0], SOL[0.06796076], USD[0.00], USDT[0] | | |
| 04947137 | | BNB[.00000001], SOL[0] | | |
| 04947141 | | TRX[.00078], USDT[0.00000011] | | |
| 04947144 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 04947153 | | BAO[10], DENT[3], GBP[0.00], KIN[7], SOL[.00000365], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04947173 | | EUR[0.60], USD[0.01] | | |
| 04947175 | | DENT[1], TRX[.000777], USDT[0.00004496] | | |
| 04947182 | | USDT[0.00000024] | | |
| 04947184 | | BEAR[290] | | |
| 04947196 | | SOL[0.00993000], USD[0.89], USDT[0.00000392] | | |
| 04947211 | | AKRO[1], BAO[5], GBP[0.00], KIN[2], MATIC[0], TRX[1], UBXT[1] | | |
| 04947226 | | UBXT[1], USDT[0.62604121] | | |
| 04947232 | | USDT[0.00000016] | | |
| 04947247 | | TRX[.000779], USDT[1.30124926] | | |
| 04947249 | | AVAX[.02281679], USDT[0.03433325] | | |
| 04947263 | | USDT[.00000001] | | |
| 04947264 | | EUR[0.00] | | |
| 04947265 | | TRX[.000777], USDT[0.00000050] | | |
| 04947268 | | TRX[.100884], USDT[3028.73218420] | | |
| 04947271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2.84505], APT-PERP[0], ASD[.02639], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003843], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2636.58844071], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[5.807], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[.11396812], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.76], USDT[18.46568922], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04947273 | | TRX[.000002], USDT[.139877] | | |
| 04947279 | | USD[10.00] | | |
| 04947289 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04947290 | | TRY[0.00], USD[0.00] | | |
| 04947309 | | SOL[0], USD[0.00] | | |
| 04947314 | | SOL[.01] | | |
| 04947316 | | EUR[0.00] | | |
| 04947330 | | TRX[.000777], USDT[0.00000082] | | |
| 04947357 | | AMD[2], BAO[1], BTC[.04], ETH[.3], ETHW[.2], FB[1], NFLX[1], PFE[4], SOL[8], SQ[3], TSM[2], USD[11395.16] | | |
| 04947358 | | BRZ[.22651329], DOT-PERP[0], SOL[.12587222], USD[9.17], USDT[0.06355210] | | |
| 04947365 | Contingent | BAO[2], ETH[.117], EUR[0.75], FTT[25.11691095], LUNA2[0.79218743], LUNA2_LOCKED[1.80233041], LUNC[172585.57689329], LUNC-PERP[0], USD[1.12] | | EUR[0.75] |
| 04947378 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04947380 | | USD[0.16], USDT[.008675] | | |
| 04947382 | | APT[0], ETH[0], TRX[.001662], USD[0.00], USDT[0] | | |
| 04947389 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL[.097891], MTL-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-10.37], USDT[11.51119932] | | |
| 04947395 | Contingent | GMT[1.1302064], GST[.08000001], LUNA2[0.01781311], LUNA2_LOCKED[0.04156393], LUNC[3878.8434859], SOL[.00265772], TRX[.002985], USD[0.76], USDT[0] | | |
| 04947396 | | BTC[.003], DOGE[99.995], TONCOIN[44.4946], TONCOIN-PERP[0], USD[1.41] | | |
| 04947408 | | TRX[.000777], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04947411 | | USD[0.13], USDT[.006213] | | |
| 04947414 | | USD[9.34], USDT[0.58745387] | | |
| 04947417 | | USDT[0.89321034] | | |
| 04947418 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005951], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04947426 | | ETH[0], TRX[.000777], USD[0.00], USDT[0.00000055] | | |
| 04947430 | | KIN[1], USD[0.00] | | |
| 04947435 | Contingent | LUNA2[0.30429855], LUNA2_LOCKED[0.71002995], LUNC[66261.65], USD[0.00] | | |
| 04947452 | | RSR[1], USDT[0.00000009] | | |
| 04947467 | | BTC[.000095], TRX[.000777], USD[1.06], USDT[3.42362676] | | |
| 04947471 | | USD[0.08], USDT[.006384] | | |
| 04947477 | | BNB[0], MATIC[0], TRX[0] | | |
| 04947478 | | BNBBULL[.8799] | | |
| 04947479 | | TONCOIN-PERP[0], TRX[.000777], USD[-1.76], USDT[23.34325889] | | |
| 04947504 | | TRX[.000777], USDT[0] | | |
| 04947505 | | BTC[.00021804] | | |
| 04947525 | | BAO[4], KIN[1], USD[33.24], USDT[0.11248765] | Yes | |
| 04947527 | | SOL[.00086458] | | |
| 04947532 | | TRX[.000777], USD[0.16] | | |
| 04947538 | Contingent | BTC-PERP[0], ETH[.00000001], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[.002419], USD[-0.06], USDT[0.07699568] | | |
| 04947540 | Contingent | KIN[1], LUNA2[0.01031479], LUNA2_LOCKED[0.02406785], LUNC[2246.06848172], SHIB[845404.38318774], USD[0.00], USDT[0] | Yes | |
| 04947544 | | USD[0.18], USDT[.000935] | | |
| 04947547 | | TONCOIN[.05], USD[0.01] | | |
| 04947577 | | USD[0.03], USDT[.009726] | | |
| 04947583 | | AKRO[1], BAO[2], DENT[1], ETHW[.34465346], GBP[940.60], KIN[1], TRX[3], USD[0.00], USDT[.00265768] | | |
| 04947595 | | TRX[.001765], USD[0.05], USDT[1] | | |
| 04947598 | | USD[0.09], USDT[.004683] | | |
| 04947599 | | TRX[0] | | |
| 04947601 | | TRX[.000856], USD[0.00], USDT[0.00070364] | Yes | |
| 04947604 | | APE[0.00113872], BNB[.00000001], BTC[0.00125865], ETH[0.05287489], ETHW[.05280465], LTC[.00000133], SOL[0], USDT[75.01339946] | | |
| 04947607 | | KIN[3], RSR[1], TRX[.000777], USDT[0] | | |
| 04947610 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00112085], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE[.49954], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00005945], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[53.52626423], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000805], USD[5655.52], USDT[206.09630173], USDT-PERP[0], USTC[0.58468992], USTC-PERP[0], XRP-PERP[0] | | USDT[204.592424] |
| 04947611 | | USD[0.19] | | |
| 04947615 | | TRX[.000777], USDT[0.00000031] | | |
| 04947616 | | AVAX[.04058], BTC[.00009606], DOGE[593.9312], DOT[.09386], STEP[308.98234], TRX[.001554], USD[0.00], USDT[0.03238548] | | |
| 04947617 | | TONCOIN[623.2], TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 04947622 | | ETH[0], TRX[.001555] | | |
| 04947624 | | USD[0.20], USDT[.003751] | | |
| 04947625 | | FTT[0], TRX[.001733], USDT[0] | | |
| 04947648 | | USDT[.36525] | | |
| 04947660 | Contingent, Disputed | BCH[.00830541], BTC[0], DOGE[15.29946311], USD[0.00] | | |
| 04947668 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04947672 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04947673 | | SOL[0], XRP[1] | | |
| 04947674 | | TONCOIN[.065], USD[0.00] | | |
| 04947705 | | LTC[0], TONCOIN[.03], USD[0.00] | | |
| 04947713 | | USDT[0.00000025] | | |
| 04947714 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINK-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 04947738 | | TONCOIN[1] | | |
| 04947744 | Contingent | APE[.21815496], BCH[.40955821], BTC[2.61508260], DAI[.18404082], DOGE[912.12283764], ETH[0.00418071], ETHW[0.37344238], LTC[14.54953186], LUNA2[0.00925151], LUNA2_LOCKED[0.02158687], LUNC[2014.53795522], SHIB[1543529.15285621], SOL[.12482985], USD[1.91], USDT[0.85383675] | | |
| 04947749 | | FTT[.09722], USDT[0.33501796] | | |
| 04947750 | | BAO[1], BRZ[.11913102], USD[0.99] | Yes | |
| 04947753 | | USDT[.1339464] | | |
| 04947755 | | USD[0.05], USDT[.007067] | | |
| 04947758 | | BNB[.00000001], HT[0], TRX[.000777], USDT[0.57814655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04947760 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000114], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.59444317], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-12.74], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[281.52], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04947761 | | BAO[1], KIN[1], TRX[.03649816], TRY[1.00], USD[0.01], USDT[0] | Yes | |
| 04947768 | | BRZ[.00127305], BTC[.012], ETH[.23038211], ETHW[.23038211] | | |
| 04947802 | | BRZ[740.25568885], FTT[13.09738], USD[33.93], USDT[.36445782] | | |
| 04947807 | | USD[0.02], USDT[.007008] | | |
| 04947819 | | USD[0.05], USDT[.009644] | | |
| 04947820 | | TRX[.874804], USD[2.78] | | |
| 04947822 | Contingent | DOGE[0], DOT[0], ETH-PERP[0], FTT[1.199784], LUNA2_LOCKED[0.00000001], LUNC[.0012016], MASK[0], MATIC[0], SOL[1.12313125], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 04947828 | | USD[0.08], USDT[0.00000001] | | |
| 04947830 | | KIN[1], TRX[.000777], USDT[0.00002635] | Yes | |
| 04947831 | | USD[0.00] | | |
| 04947834 | | USD[0.05] | | |
| 04947836 | Contingent | AKRO[1], BAO[3650.40927955], BTC[0.03485435], DENT[1], GBP[4.82], KIN[4], LUNA2[0.00150330], LUNA2_LOCKED[0.00350770], LUNC[327.34695684], RSR[2], TRX[3], UBXT[2], USD[0.00] | | |
| 04947843 | | USDT[14.07619222] | | |
| 04947844 | | BTC[0], USD[0.00] | | |
| 04947850 | | FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC[2.27472828], MATIC-PERP[0], TRX-PERP[0], USD[-0.98], USDT[0.00000031], WAVES-PERP[0], XRP-PERP[0] | | |
| 04947851 | | ETH[.00000001] | | |
| 04947855 | | BNB[.0085927], USD[0.12] | | |
| 04947860 | | ADABULL[251.7], TRX[.000777], USD[0.05], USDT[0] | | |
| 04947862 | | TRX[.001554], USDT[0.00000001] | | |
| 04947864 | | AKRO[4], APT[0], BAO[19], DENT[4], DOGE[0], KIN[13], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00] | | |
| 04947874 | | BTC[0.00005120], USD[0.15] | | |
| 04947880 | | USD[0.21] | | |
| 04947889 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.24], USDT[0] | | |
| 04947892 | | TRX[.000778], USD[118.45], USDT[0.73979600] | | |
| 04947899 | | BTC[0], DOGE[0], GMT[0], GST[0], SOL[0], USDT[0] | | |
| 04947901 | | AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0626[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0727[0], BTC-MOVE-0805[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.40] | Yes | |
| 04947907 | | ETHW[.00000297] | | |
| 04947910 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 04947922 | Contingent | COIN[.009018], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003446], TRX[.000014], USD[0.00] | | |
| 04947923 | Contingent | BAL[0.56825541], BTC[0.02734991], ETH[0], ETHW[0.00019807], GBP[0.00], LDO[149.13754273], LUNA2[0.01005239], LUNA2_LOCKED[0.02345558], LUNC[2188.93], SOL[5.1890658], USD[2.30] | | |
| 04947927 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000777], USD[-3.22], USDT[4.44666077] | | |
| 04947928 | Contingent | AVAX[.09584], BNB[1.559196], BTC[.00008403], CRO[7860], ETH[.0008], ETHW[3.9583701], LUNA2_LOCKED[31.02766017], SOL[.004872], TRX[.000833], UNI[.0344024], USD[0.28], USDT[426.94231307] | | |
| 04947952 | | ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3190.17], USDT[100.005153], XMR-PERP[0], XRP-PERP[0] | | |
| 04947959 | | EUR[0.00], USD[0.00] | | |
| 04947961 | | USD[0.00] | | |
| 04947964 | | USD[0.65] | | |
| 04947975 | | TONCOIN[.08], USD[0.00] | | |
| 04947980 | | AKRO[1], BAO[3], BNBBULL[7.43136172], DENT[1], ETHBULL[59.88234402], TRX[1], USD[0.52], USDT[0.96546435], XRP[.7733663] | | |
| 04947983 | | USDT[0.00015400] | | |
| 04947984 | | ETH[.00013692], ETHW[.00013692], RSR[1], SOL[6.78359359], TONCOIN[3223.0033366], USD[0.61] | Yes | |
| 04947988 | Contingent | ADABULL[.7.2], BNB[.006], BNBBULL[.74], BULL[4.085387], DOGEBULL[175.2], ETHBULL[16.273326], LUNA2[0.00006672], LUNA2_LOCKED[0.00015569], LUNC[14.53], MATICBULL[18300], ONT-PERP[0], TRX[.001879], USD[0.01], USDT[0.00000001] | | |
| 04947989 | | USDT[0] | | |
| 04947998 | | BAO[1], USD[241.00] | | |
| 04948018 | | KIN[33728.62878694], SOS[10548533.11102488], USD[0.00], XRP[159.29387537] | Yes | |
| 04948021 | | GALA[5.85050177], KIN[1], TRX[.000777], USDT[5.00002942] | | |
| 04948026 | | ETH[.00000001] | | |
| 04948030 | | USDT[0] | | |
| 04948043 | | ETH[0.01676339], ETHW[0.01676339] | | |
| 04948044 | | BTC[.0042], USDT[.59519592] | | |
| 04948049 | | NFT (385948339576891743/Serum Surfers X Crypto Bahamas #89)[1] | | |
| 04948050 | | BAO[1], RSR[1], TRX[1], USD[0.00] | | |
| 04948052 | | ETH[.00000001], ETHW[.00000001] | | |
| 04948056 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04948063 | | USDT[.2288611] | | |
| 04948065 | | USDT[.15564313] | | |
| 04948070 | | KIN[1], USD[0.00] | | |
| 04948078 | | USD[0.10], USDT[.005832] | | |
| 04948087 | | CAD[0.00], SOL[6.93763164], USDT[0] | Yes | |
| 04948101 | | USD[0.03], USDT[.004947] | | |
| 04948109 | | BTC[.00337025], KIN[1], USD[0.00] | Yes | |
| 04948113 | | USDT[0.00000001] | Yes | |
| 04948115 | | ALGO[162.08359521], BAO[1], GBP[0.00], SOL[1.30003504], USD[0.00], XRP[0] | Yes | |
| 04948120 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04948121 | | TRX[.000777], USD[0.22], USDT[0] | | |
| 04948129 | | 0 | | |
| 04948133 | | BTC[0.00000067], SHIB[409165.30278232], USD[0.00] | | |
| 04948134 | | BNB[0], USD[0.00] | | |
| 04948136 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04948144 | Contingent | AAVE[0.00255089], AVAX[22.96828324], BAO[S], DENT[5], DOT[58.47728403], ETH[.22509533], ETHW[.22491723], GBP[0.00], KIN[4], LUNA2[0.00001669], LUNA2_LOCKED[0.00003895], LUNC[3.63565508], NFT (437520717668191073/The Hill by FTX #40665)[1], RSR[3], SOL[46.54318493], TRX[2], UBXT[2], USD[0.00], XRP[4401.19093504] | Yes | |
| 04948155 | | BTC[0], ETH[0.00296105], ETHW[0.00296105], USD[0.00] | | |
| 04948157 | | HOLY[1], KIN[1], USD[0.00] | | |
| 04948161 | | ETH[0], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04948170 | | BTC[.00426203], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[37.85], USTC-PERP[0] | | |
| 04948173 | | SOL[.3], TRX[.000777], USDT[8.85613022] | | |
| 04948176 | | USD[0.10], USDT[.009391] | | |
| 04948188 | | USD[0.07], USDT[.007638] | | |
| 04948203 | | BTC[0] | | |
| 04948209 | | AVAX-PERP[0], BNB[0], DODO-PERP[0], FLM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04948212 | | BTC[0.00012741], FTT[0.00094940], SOL[0.00516609], TRX[0.10465812], TRX-PERP[0], USD[0.00], XRP[0.07781196] | | BTC[.000127], SOL[.00507144], TRX[.10124], USD[0.00], XRP[.077331] |
| 04948218 | Contingent | LUNA2[0.00151513], LUNA2_LOCKED[0.00353531], LUNC[329.924], TRX[.000777], USDT[0.00407674] | | |
| 04948219 | | BTC[0.03014981], ETH[0.40321934], USDT[0.00000221] | | |
| 04948224 | | AKRO[2], BAO[3], DENT[1], KIN[4], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04948228 | | BNB[.00000024], LTC[-0.00005248], TRX[.294838], USD[0.07], USDT[0] | | |
| 04948229 | | APE[0], BTC[0.13202901], ETH[.13774212], ETHW[.13670209], FTT[0.03376365], KIN[1], USD[0.00], USDT[0.00000010], XRP[37.51832106] | Yes | |
| 04948238 | Contingent | 1INCH[1.9996], BTC[0], ETH[0], LUNA2[0.08511444], LUNA2_LOCKED[0.19860037], SOL[0], USD[4.22], USDT[0.00003377] | | |
| 04948255 | | ETHW[.00003225], USD[0.00] | | |
| 04948259 | | LTC[0] | | |
| 04948261 | Contingent | BTC[0], LUNA2[0.00432517], LUNA2_LOCKED[0.01009206], LUNC[217.3], USD[2.39], USDT[0], USTC[.470988], WBTC[.00004232] | | |
| 04948278 | | NFT (527921350235219429/The Hill by FTX #42554)[1] | | |
| 04948281 | | BTC[.0013475] | | |
| 04948282 | | BAO[1], BTC[.02049426], ETH[.25012559], ETHW[.25012559], GBP[0.00], USD[94.75] | | |
| 04948288 | | TRX[.000777], USD[0.08], USDT[0.00000001] | | |
| 04948290 | | KIN[1], SOL[.08881732], USD[0.00] | | |
| 04948299 | Contingent | LUNA2[0.01097581], LUNA2_LOCKED[0.02561022], TRX[.794943], USD[0.00], USDT[15.67602632] | | |
| 04948301 | | BRZ[.03511306], BTC[0], USD[0.00] | | |
| 04948309 | | BTC[.00006542], USD[0.00] | | |
| 04948310 | Contingent | ETH[8.99408952], ETHW[8.99408952], LUNA2[12.86854271], LUNA2_LOCKED[30.02659965], LUNC[41.45456], USD[5231.14] | | |
| 04948311 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 04948313 | | APT[0.00030358], ETH[0.00000066], FTT[0.00057895], SOL[0.00006279], TRX[.00218], USDT[0.00000036] | | |
| 04948321 | | TRX[.000777], USDT[1.2654366] | | |
| 04948322 | | ETH[0] | | |
| 04948330 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SOL-PERP[63.45000000], TRX[.000777], USDI-961.32], USDT[278.18], XRP-PERP[0] | | |
| 04948339 | | USD[0.01] | | |
| 04948345 | | BCH[2.08456266] | Yes | |
| 04948348 | | MATIC[6.9] | | |
| 04948349 | | TRX[.000777], USDT[0.00000074] | | |
| 04948352 | | BTC[0], USDT[0.00000001] | | |
| 04948356 | Contingent | LUNA2[0.05004296], LUNA2_LOCKED[0.11676690], LUNC[10896.96], USDT[0.00000025] | | |
| 04948357 | | BNB[0], USD[0.33], USDT[0] | | |
| 04948389 | Contingent | DOGE-PERP[0], ENS-PERP[0], LUNA2[13.85390613], LUNA2_LOCKED[32.32578096], LUNC[3016717.227048], LUNC-PERP[0], USD[81.44], USDT[0.00173545] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04948405 | | USDT[.16996355] | | |
| 04948406 | | AKRO[1], FIDA[1], HOLY[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04948410 | | LTC[0] | | |
| 04948414 | | AKRO[4], AUDIO[1], BAO[3], DENT[5], FIDA[1], GRT[1], KIN[4], MATH[1], RSR[2], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001], XRP[62311.87900998] | Yes | |
| 04948426 | | BNB[0], BTC[0], SOL[0], XRP[0.00000001] | | |
| 04948440 | | TRX[.000843], USD[0.87], USDT[0] | | |
| 04948469 | | BTC[0], ETH[.00004201], ETHW[0.00004200] | | |
| 04948482 | | TONCOIN[1] | | |
| 04948495 | | USD[0.00] | | |
| 04948504 | | FTT[0.00393825], USD[0.00], USDT[0.00270631] | | |
| 04948506 | | DENT[1], USD[0.00] | | |
| 04948524 | | USDT[0] | | |
| 04948530 | | AAVE-PERP[0], APE-PERP[0], AVAX[.499946], AVAX-PERP[0], BRZ[250], BTC[0.00539926], CHZ-PERP[0], DOT[.79991], DOT-PERP[0], ETH[.01899802], ETH-PERP[0], ETHW[.01899802], FTT[.599946], LINK[.79991], SAND-PERP[0], UNI-PERP[0], USD[126.87], USDT[107.39803887] | | |
| 04948537 | | AAVE[0], APE[0], ATOM[.00000001], BCH[0], BTC[0.21586806], ETH[0], ETHW[0], FTT[0], SOL[0], USD[90.15], USDT[0] | | |
| 04948547 | | AKRO[1], BAO[3], TRX[1], UBXT[1], USD[0.20], USDT[0.00000001] | | |
| 04948577 | | USDT[0.00000020] | | |
| 04948583 | | AKRO[1], DENT[1], FIDA[1], KIN[2], UBXT[1], USD[0.00] | | |
| 04948593 | | TONCOIN[1] | | |
| 04948603 | | BNB[.0045], USDT[0.12212926] | | |
| 04948639 | Contingent | AAPL-0624[0], BTC-PERP[0], FTT[0.08996064], GMT-PERP[0], LUNA2[0.00298003], LUNA2_LOCKED[0.00695341], SOL[.00000001], TRX[.001567], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 04948683 | | NFT (319725856832358940/Austria Ticket Stub #661)[1] | | |
| 04948692 | | USDT[0] | | |
| 04948734 | Contingent | ETH[.028], ETHW[.178], LUNA2[5.06927728], LUNA2_LOCKED[11.82831367], LUNC[69502.47], USD[0.48], USTC[672.399] | | |
| 04948738 | Contingent | AKRO[1], AVAX[2.23999014], BAO[8], DENT[2], DOT[32.86595310], ETH[.03355844], ETHW[.03314255], KIN[10], LUNA2[0.77163375], LUNA2_LOCKED[1.73667206], LUNC[81874.84508103], MANA[108.67910118], MATIC[23.23385624], MXN[0.00], RSR[1], SAND[40.95335223], SOL[.00003508], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04948743 | | BEAR[161.6], BULL[.0005558], ETH[0.84398296], ETHW[0.00098296], LRC[.669], MATICBEAR2021[7984], MATICBULL[41.94], SOL[.005182], TRX[.001225], USD[6393.79], USDT[.00495372] | | |
| 04948745 | | TRX[.000777] | | |
| 04948750 | | GBP[0.00], USDT[0] | | |
| 04948769 | Contingent, Disputed | ETH[0], SOL[.00000001] | | |
| 04948789 | Contingent | LUNA2[0.01781576], LUNA2_LOCKED[0.04157011], LUNC[3879.42], USD[0.00], USDT[0.00000887] | | |
| 04948798 | | LRC[1000.05236139], LRC-PERP[0], USD[6.22], USDT[7.96231355] | | |
| 04948819 | | GBP[0.00] | Yes | |
| 04948826 | | NFT (299030577299464936/Resilience #4)[1], NFT (504866556994987522/Serum Surfers X Crypto Bahamas #9)[1] | | |
| 04948836 | | GBP[16.51], USD[18.69], USDT[0] | | |
| 04948838 | | GBP[0.00] | Yes | |
| 04948843 | | BTC-PERP[0], GST[.06180949], GST-PERP[0], SOL[0], TRX[.000083], USD[0.00], USDT[259.36058186] | | |
| 04948860 | | AVAX-PERP[0], CEL-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000872], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 04948872 | | DENT[1], USD[0.00] | | |
| 04948887 | | ETH[.00677293], ETHW[.00677293], NFT (338258001023642683/Official Solana NFT)[1], SOL[.02217438], USD[0.00], USDT[206.55928044] | | |
| 04948892 | Contingent, Disputed | NFT (502481138093354019/NFT)[1], TRX[.000869], USDT[0] | | |
| 04948898 | | ATOM[0], AVAX[0], DOGE[0], ETH[0], NEAR[0], SOL[0], USDT[0.00002114], WAVAX[.03390979], XRP[0] | Yes | |
| 04948900 | | GLMR-PERP[0], USD[0.01], USDT[21.284918] | | |
| 04948914 | | BNB[.00000001], SOL[0] | | |
| 04948927 | | TRX[.00475], USD[0.01], USDT[0.00000002] | | |
| 04948931 | | APE-PERP[0], USD[0.56], USDT[0] | | |
| 04948939 | | KIN[1], USD[11.20] | | |
| 04948955 | | BAO[3], KIN[2], XRP[0] | | |
| 04948961 | | AKRO[1], BAO[4], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 04948981 | | BAO[3], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 04948995 | | AVAX[0], BNB[.00005006] | Yes | |
| 04948999 | | SOL[.00035157], TRX[.000777] | | |
| 04949002 | | ETH[.0000083], ETHW[.0000083], USDT[0] | | |
| 04949008 | | USD[0.00] | | |
| 04949011 | | TRX[.574901], USDT[0.68152243] | | |
| 04949055 | | AKRO[2], APE[2.12491189], BAO[5], BTC[.00724808], CAD[0.00], DENT[2], ETH[.00000032], ETHW[.00000032], KIN[3], SOL[.31217021], TRX[1], USD[0.00] | Yes | |
| 04949061 | | BAO[2], BTC[0.00226990], ETH[.01617244], ETHW[.01596709], KIN[3], SOL[.6437699], USDT[83.29681534] | Yes | |
| 04949071 | | APE[0], GBP[180.00], SOL[0], USD[0.00], USDT[561.13060820] | Yes | |
| 04949072 | | BRZ[1.33922025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04949076 | Contingent | AAVE-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], BCH-PERP[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-PERP[0], CEL[0], CEL-062420[0], CEL-PERP[0], CHZ[9.994], DMG[.04998046], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.20835242], LUNA2_LOCKED[0.48506506], MAPS-PERP[0], MATIC[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN[1.06702000], TONCOIN-PERP[0], USDT[76.71], USDT[3.008162], USTC[229.71020192], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04949079 | | BTC-PERP[0], USD[3.84], USDT[20] | | |
| 04949085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5393.53], USDT[16779.19800309], YFII-PERP[0], ZEC-PERP[0] | | |
| 04949102 | | USDT[0] | | |
| 04949107 | | BNB[0.00000003], MATIC[0], USD[0.01], USDT[0], USTC[0], XPLA[.008242] | | |
| 04949143 | Contingent | ADA-PERP[0], DOT[0], ETH[.00000001], FTT[0.00000001], GOG[333.8584], LUNA2_LOCKED[0.29232900], LUNC[27280.824286], MATIC[0], USD[0.00], USDT[442.97731925] | | |
| 04949159 | | SOL[0] | | |
| 04949172 | | USD[0.00] | | |
| 04949181 | | BTC[0] | | |
| 04949199 | | APT[0], MATIC[0] | | |
| 04949216 | | USD[0.01], USDT[9.988002] | | |
| 04949237 | | COPE[.27387539] | | |
| 04949239 | | GMT[.4], USD[0.00], XRP[0] | | |
| 04949253 | | BRZ[16.02657758], ETH[0], MATIC[119.9772], USD[1476.76] | | |
| 04949256 | | BTC[.17648344] | | |
| 04949262 | | TRX[.198426], USDT[0.32245093] | | |
| 04949273 | | BRZ[0], DOGE[17.13934405], MATIC[0], USD[0.00] | | |
| 04949293 | | BAO[1], USDT[0.00001553] | | |
| 04949295 | | USD[0.01] | | |
| 04949330 | | ETH[.01543578], ETHW[.01524412] | | Yes | |
| 04949347 | Contingent | APE[.699892], BRZ[2.13959174], BTC[0], ETH[0.00506467], ETHW[0.00503716], GMT[1.99982], LINK[.099982], LUNA2[0.05141090], LUNA2_LOCKED[0.11995876], LUNC[10519.006238], USD[0.26], USDT[7.31579492] | | ETH[.005032], USDT[7.199599] |
| 04949362 | Contingent | BTC[0], ETH[0], ETHW[0.06551495], LUNA2[0.07910853], LUNA2_LOCKED[0.18458657], LUNC[17226.049156], USDT[0.00000477] | | |
| 04949370 | | BTC[0.01278829], FTT[7.01811548], PAXG[0.39201622], USD[6.26] | Yes | |
| 04949417 | Contingent | FTM[81], FTT[2.3], LUNA2[0], LUNA2_LOCKED[4.24122197], LUNC-PERP[0], MATIC[25.992], USD[0.10], USTC[.9796] | | |
| 04949425 | | USD[6.23] | | |
| 04949455 | Contingent | BNB[.00572601], DOT[1.29954], ETHW[.09903046], FTT[1.09978], LUNA2[0.00031694], LUNA2_LOCKED[0.00073954], LUNC[69.016194], TRX[.000777], USDT[.615993] | | |
| 04949465 | | BRZ[4], BTC[.00269956], USD[5.11], USDT[.489485] | | |
| 04949472 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002106], TONCOIN[.07], USD[0.00] | | |
| 04949480 | | USD[0.00] | | |
| 04949509 | | BTC[.0002], USDT[2.36912884] | | |
| 04949545 | | 1INCH[1], AKRO[1], BTC[.00002091], ETHW[8.35899041], KIN[2], MATH[1], PAXG[.14929162], TOMO[1], TRX[1], USD[100012.18] | | |
| 04949560 | | USD[0.00], XRP[61.60078149] | | |
| 04949565 | | TRYB[1834.72320640] | | TRYB[1625.391418] |
| 04949574 | | BAO[1], GRT[1], SOL[.0003831], USDT[0.00500142] | | |
| 04949591 | Contingent | ALCX-PERP[0], BNB-0624[0], BTC-0930[0], DOT-0624[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09716946], LUNA2_LOCKED[0.22672875], LUNC[21158.85632353], MTL-PERP[0], TRX[0.00082182], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000816] |
| 04949606 | | AKRO[1], BAO[1], BTC[0], DENT[1], FTT[1067.31956471], KIN[1], RSR[1], SHIB[103383.58646616], USD[0.00], USDT[0] | | |
| 04949613 | | BTC[.0002616], ETH[49.04355609], ETHW[.00003147], FTT[38.97534226], MANA[1918.85678804], USD[0.00], USDT[0.00002328] | Yes | |
| 04949653 | | AVAX[0], BTC[0], SOL[0], USDT[0] | | |
| 04949666 | | USDT[486.90661117] | | |
| 04949667 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04949692 | Contingent | LUNA2[0.00025758], LUNA2_LOCKED[0.00060103], LUNC[56.09], TRX[.000067], USDT[0.06436910] | | |
| 04949708 | | USDT[0] | Yes | |
| 04949729 | | BRZ[100], BTC-PERP[0], USD[-0.01] | | |
| 04949742 | Contingent | AKRO[6], AMPL[0], AUDIO[1], BAO[48], CAD[381.92], DENT[11], KIN[30], LDO[.00124791], LUNA2[0.00001892], LUNA2_LOCKED[0.00004416], LUNC[4.12190236], RUNE[5.86592377], SPA[176463.66428081], TRU[1], TRX[7], UBXT[8], USD[0.11], XRP[.00150701] | Yes | |
| 04949765 | | APE[1.03652617], BAO[2], BCH[.54284293], GMT[5.15229146], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04949789 | | AKRO[1], BAO[2], KIN[2], LTC[0], TRX[.00017], USDT[0.00000001] | | |
| 04949799 | | TRX[0] | | |
| 04949833 | | BRZ[.00237064], BTC[.13953308], ETH[.20107775], USD[2670.79] | | |
| 04949852 | Contingent | ETH-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00240062], MSOL[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04949859 | Contingent | CEL-PERP[0], LUNA2[7.04671505], LUNA2_LOCKED[16.44233514], USD[0.00], USDT[0] | | |
| 04949866 | | AKRO[1], USDT[0.00000084] | | |
| 04949881 | | LOOKS[75.25555676], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04949905 | | ETH[.000981, ETH-1230[0], ETHW[.000981], GMT-PERP[0], GST[.01912859], GST-PERP[0], MATIC[.0001], MATIC-1230[0], NEAR-1230[0], SOL[4.99905], SOL-0930[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04949916 | | BRZ-PERP[100], CRO[110], USD[-17.33] | | |
| 04949921 | | BTC-PERP[0], LINK[0], MATIC[-0.00200555], USD[79.05] | | |
| 04949933 | | BTC[.0031245], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.80], USDT[0.00015314], XEM-PERP[0] | Yes | |
| 04949969 | | TRX[.000796], USD[0.00] | | |
| 04949983 | | ADA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.20], USDT[0.00343942] | | |
| 04949984 | | TRX[.000777], USDT[0] | | |
| 04949987 | | ALPHA[1], RSR[1], SUSHI[1.00010956], TRX[.000009], USD[7981.57], USDT[789.56614386] | Yes | |
| 04950010 | | MATIC[0] | | |
| 04950049 | | TONCOIN[0] | | |
| 04950087 | | GOG[52], USD[0.03], USDT[0.01726697] | | |
| 04950092 | | BRZ[0.89234390], USDT[114.67567080] | | |
| 04950148 | | USD[0.00] | | |
| 04950150 | | AKRO[12], BAO[31], BTC[0], CHZ[1], DENT[16], DOGE[.01943434], ETH[.00000169], ETHW[.00000169], GRT[1], KIN[28], MATH[2], MATIC[1.00001826], RSR[6], SXP[2], TRU[1], TRX[12], UBXT[14], USD[0.00], XRP[472.67830671] | Yes | |
| 04950195 | | USD[3.13] | Yes | |
| 04950203 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00008771], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00887304], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04950207 | | TRX[.001557], USDT[0.00000026] | | |
| 04950213 | | AKRO[4], BTC[0.00070000], CHZ[1], DENT[1], KIN[2], RSR[1], SOL[5.4651389], TOMO[1], TRX[.87184403], USD[0.81], XRP[.01043374] | Yes | |
| 04950214 | | BRZ[0], MATIC[0], USD[0.00] | | |
| 04950215 | | USDT[0.00014560] | | |
| 04950219 | | USDT[0] | | |
| 04950238 | | USD[9.92] | | |
| 04950262 | | BAO[1], BTC[0], KIN[1], UBXT[2] | | |
| 04950269 | | USDT[0] | | |
| 04950270 | | KIN[1], TRU[1], USDT[0.00000062] | | |
| 04950297 | | DENT[1], USD[0.00], USDT[0] | | |
| 04950304 | | BTC[0.00002898], TRX[.001588], USD[1.38], USDT[1.30196961] | | |
| 04950308 | Contingent | BTC[.0000711], BTC-PERP[0], ETH[0.00024630], ETH-PERP[0], ETHW[0.00024630], LUNA2[0.00661651], LUNA2_LOCKED[0.01543853], LUNC-PERP[0], TRX[0.99917536], USD[5.02], USDT[.006291], USDT-PERP[0], USTC[.9365996], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04950312 | | SOL[0], USDT[0.00000031] | | |
| 04950320 | | BRZ[0.00463384] | | |
| 04950329 | | GMT[4.71] | | |
| 04950356 | | TRX[.000001] | | |
| 04950367 | | TONCOIN[.0244], USD[0.00] | | |
| 04950386 | | BTC[0], ETH[0], USDT[8.91318625] | | |
| 04950413 | | USD[1.38] | Yes | |
| 04950449 | | ETH[.06759763], ETHW[.06759763] | | |
| 04950453 | | USD[0.00], XRP[.0000001] | | |
| 04950468 | | BAO[2], KIN[2], USD[0.00] | | |
| 04950496 | Contingent, Disputed | TRX[.000777] | | |
| 04950513 | | USDT[0] | | |
| 04950550 | | ETH-PERP[0], SOL[.08284677], SOS-PERP[0], TRX[.001566], USD[108.32], USDT[0.09317442] | Yes | |
| 04950555 | | BTC[.05065365], USD[0.00] | | |
| 04950557 | | ALGO[.98], TRX[.000001], USDT[0.25685046] | | |
| 04950562 | | DENT[1], KIN[1], MATIC[187.74075615], USD[0.00], USDT[0.00150211] | Yes | |
| 04950565 | | ETH[.00000001], ETHW[.00000001] | | |
| 04950583 | | USD[0.00], USDT[0] | | |
| 04950586 | | GST[.00549656], USD[0.00], USDT[0.00572526] | Yes | |
| 04950587 | | TRX[.00028], USDT[8.42565310] | | |
| 04950592 | | TRX[0] | | |
| 04950593 | Contingent | ATLAS[7.412], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], REEF-PERP[0], TRX[.000777], USD[0.00], USDT[.70034756] | | |
| 04950607 | | AAVE[1.389552], ATOM[7.54226], AVAX[5.79838], BAL[17.000414], BNB[.18987], BTC[0.00210676], CHZ[349.858], COMP[2.42778174], CRO[939.694], CRV[124.80724962], DOT[15.89246915], HNT[41.18406], LINK[12.0296981], MATIC[84.0156384], MKR[.00038532], NEAR[47.88206], REN[1086.8236], ROOK[6.2444288], SAND[126.9176], STORJ[269.20344], UNI[16.34285], USD[22.80], USDT[3.33043208], YFI[.01627626] | | |
| 04950627 | | USD[0.00] | | |
| 04950644 | | BTC[0], TRX[.000066] | | |
| 04950653 | | FTT-PERP[0], USD[103.39], USDT[-0.70783802] | | |
| 04950693 | Contingent | ADA-PERP[0], CRO-PERP[0], LUNA2[0.10380740], LUNA2_LOCKED[0.24221726], LUNC[22604.28], SHIB-PERP[0], USD[-0.55], USDT[0.48285466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04950701 | | BAO[1], KIN[1], NEAR[0], UBXT[1], USDT[0.00000849] | | |
| 04950711 | | BAO[1], BNB[0.00000362], DENT[2], ETH[0.00000028], ETHW[0.0000028], KIN[2], SOL[0.00001292], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04950723 | | USD[0.00] | | |
| 04950725 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], LUNA2[7.47405005], LUNA2_LOCKED[17.42464491], LUNC[1626286.69067264], USD[-46.59], USDT[0.00000001] | Yes | |
| 04950728 | | BRZ[0], SOL[0], USD[0.00] | | |
| 04950733 | | BTC[.00057728], USD[0.94] | | |
| 04950745 | | SOL-0624[0], USD[0.00], USDT[1.35290888] | | |
| 04950754 | | TRX[.002341] | | |
| 04950765 | | USD[0.00], XRP[.0269863] | Yes | |
| 04950766 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000778], USD[0.76] | | |
| 04950793 | | USD[158.01], USDT[0.00000001] | | |
| 04950798 | | USD[1.52] | | |
| 04950809 | | TRX[.000777], USDT[1.34581932] | | |
| 04950832 | | USD[0.88], XRP[.84325], XRP-PERP[0] | | |
| 04950839 | | AUD[0.61], USD[0.00] | | |
| 04950842 | | GMT-PERP[0], GST[.02529839], NFT (307802103042148808/Japan Ticket Stub #1725)[1], NFT (444621863383722967/Montreal Ticket Stub #955)[1], NFT (496894579755854577/Baku Ticket Stub #1320)[1], SOL[2.45456858], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[247.89694133] | Yes | |
| 04950853 | | MATIC[0], SOL[0], USDT[0.00000019] | | |
| 04950859 | | USD[0.00] | | |
| 04950878 | | BAO[2], BNB[0], ETHW[.00000016], KIN[1], LTC[0], USD[0.07] | Yes | |
| 04950889 | | TRX[.236907], USD[0.66], USDT[2.63000868], XRP[.081925] | | |
| 04950891 | | TRX[.000777] | | |
| 04950894 | | GMT[.5924], USD[1442.62] | | |
| 04950896 | | USD[0.00] | | |
| 04950900 | | BAO[1], USD[0.00] | Yes | |
| 04950910 | | USD[0.00], USDT[-0.00000005] | | |
| 04950918 | | ETH[.1478052], ETHW[.1379608], SOL[2.04615], USD[306.90], XRP[145.7962] | | |
| 04950924 | Contingent, Disputed | 0 | | |
| 04950933 | | USD[0.00], USDT[0] | | |
| 04950936 | | GENE[7.72024597], USD[0.00] | | |
| 04950979 | | NFT (466105387427965281/The Hill by FTX #4518)[1], NFT (552654423975683613/FTX Crypto Cup 2022 Key #13874)[1], USDT[0.14856976] | Yes | |
| 04950995 | Contingent | BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00683524], LUNA2_LOCKED[0.01594891], LUNC[.0038748], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], USTC[.96756], USTC-PERP[0] | | |
| 04950997 | | TRX[.935325], USDT[4.65935071] | | |
| 04950998 | | SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04951012 | | AUD[0.02] | Yes | |
| 04951035 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.12700523], LTC-PERP[0], LUNC-PERP[0], USD[-0.41], USTC[0], XMR-PERP[0] | | |
| 04951046 | | TONCOIN[1.83142857] | | |
| 04951052 | | USD[0.06], XPLA[2262.11929854], XRP[.49544] | | |
| 04951054 | | ETHW[.88077741], USD[0.00] | Yes | |
| 04951063 | | TRX[.000777], USD[1.99], USDT[0] | | |
| 04951064 | | AKRO[1], BAO[5], BTC[0.02384327], DOGE[.00527757], ETH[0.08174930], ETHW[0.05947490], KIN[3], UBXT[2], USD[147.36] | Yes | |
| 04951068 | | TONCOIN[.03780203], USD[0.18] | | |
| 04951072 | | TRX[.815001], USD[0.55], USDT[4.84] | | |
| 04951106 | | SOL[.1] | | |
| 04951115 | Contingent, Disputed | USD[0.00] | | |
| 04951131 | | USD[0.00] | | |
| 04951134 | | USD[0.44] | | |
| 04951142 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], SOL-0624[0], SOL-PERP[0], USD[31.75], USDT[0.00000001] | | |
| 04951149 | Contingent | BULL[3.523], LUNA2_LOCKED[45.2366558], USD[2.86], USDT[0.05789399], XRP[.560602] | | |
| 04951157 | | BTC[.02809127], USDT[4.38113601] | | |
| 04951177 | Contingent | BNB[.00000001], LUNA2[0.70624310], LUNA2_LOCKED[1.64790058], NFT (296570353490569574/Singapore Ticket Stub #1347)[1], NFT (313493375575659089/FTX Crypto Cup 2022 Key #2486)[1], NFT (392544406415888249/Japan Ticket Stub #408)[1], NFT (400688424351901939/The Hill by FTX #3475)[1], NFT (519959067322871625/Austria Ticket Stub #1996)[1], NFT (553073225256347359/France Ticket Stub #1903)[1], TRX[.001563], USD[0.00], USDT[3.03677546] | | |
| 04951195 | | IMX[3301.2664] | | |
| 04951201 | | BNB[0.02874332], BTC[0.00402155], USD[201.94], USDT[372.00178340] | | BNB[.028364], BTC[.004007], USD[200.19], USDT[101.884706] |
| 04951212 | | AUD[0.00] | | |
| 04951218 | | USD[0.00], XLM-PERP[0], XRP[.95166653] | Yes | |
| 04951225 | | TONCOIN[122.78771041] | Yes | |
| 04951227 | | SOL[.00000001], TRX[0], USDT[0.00000005] | | |
| 04951262 | | FTT[0.05609874], GST-0930[0], TRX[.000833], USD[-349.28], USDT[389.51888345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04951268 | | TONCOIN[.3] | | |
| 04951273 | | USD[0.00] | | |
| 04951297 | Contingent | AKRO[2], ALGO[0], AUDIO[1], AVAX[0], BAO[17], BTC[0.00000024], DENT[3], DOT[0], ETH[0.41563455], ETHW[0.41546000], FTT[1.31366359], HOLY[1.01951205], KIN[16], LTC[.00005076], LUNA[21.49259948], LUNA2_LOCKED[3.35930820], LUNC[81.06022588], MATIC[0.00107533], PAXG[0], RSR[3], SOL[0], TOMO[1], TRX[4], UBXT[3], USD[0.00], USDT[12.60905914] | Yes | |
| 04951313 | | DENT[1], USDT[0] | | Yes |
| 04951314 | | SOL[.0005295], USD[-0.01], USDT[0], XRP[.01351854] | | |
| 04951324 | | ETH[.71234528], ETHW[.71234528] | | |
| 04951331 | | KIN[1], USDT[0.00010711] | | Yes |
| 04951334 | | AVAX[0], BTC[0.00161344], DOT[0], ETH[0.01659626], ETHW[0], FTM[0], SOL[0], XRP[12.21402068] | | Yes |
| 04951346 | | BAO[2], DENT[1], KIN[2], UBXT[1], USDT[0.00002449] | | |
| 04951360 | | 1INCH[1], BTC[.00098815], FTT[4159.36796], TRX[.000001], USDT[0.00008017] | | |
| 04951364 | | USD[1.53] | | |
| 04951385 | | NFT [571022798419315197/The Hill by FTX #3484][1] | | |
| 04951394 | | USD[3.00], XPLA[1339.8176], XRP[.33788] | | |
| 04951408 | | AKRO[1], AUD[0.00], BAO[1] | | |
| 04951415 | | SOL[.003144], USD[2.00], USDT[2.732032] | | |
| 04951424 | | LTC[0], USD[0.00] | | |
| 04951442 | | BTC[0.04589690], ETH[.5581386], FTT[0.07931859], USD[0.77] | | |
| 04951473 | | ALGO-PERP[0], APE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04951506 | | BTC[.0132426] | | Yes |
| 04951515 | | USD[7.04], XPLA[989.9639], XRP[.925935] | | |
| 04951516 | | BNB-PERP[0], BTC[0.00001824], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[6.47], USDT[0] | | |
| 04951534 | | BTC[0.41896010], BTC-PERP[0], CRO[0], USD[2.79], USDT[0.30518384] | | |
| 04951565 | | TRX[.000011], USDT[.004388] | | |
| 04951578 | | TRX[.002169] | | |
| 04951591 | | TONCOIN[.06], USD[0.00] | | |
| 04951626 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0] | | |
| 04951627 | | USDT[3] | | |
| 04951635 | | BNB[0], BTC[0], USD[0.00], USDT[121.68599739] | | |
| 04951647 | | BNB[0], RAY[.00000001], SOL[0.00000001], TRX[.000001] | | |
| 04951656 | | BTC[0] | | |
| 04951693 | | BAO[3], DENT[1], GBP[0.00], KIN[1], TRX[1] | | Yes |
| 04951697 | | AKRO[1], BAO[11], DENT[4], GMT[9.57797752], KIN[16], RSR[2], SOL[8.18185312], TOMO[1], TRX[3], UBXT[4], USD[275.34] | | Yes |
| 04951703 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 04951725 | | USD[0.00], USDT[.27654383] | | |
| 04951730 | Contingent | LUNA2[0.18123621], LUNA2_LOCKED[0.42288449], LUNC[39464.567167], USD[0.00], USTC-PERP[0], XPLA[60], XRP[.335746] | | |
| 04951757 | | ANC-PERP[0], AUD[0.00], BTC[0.00481857], BTC-PERP[0], DOGE[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07046938], JPY[0.00], LTC[0], PEOPLE-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES[0], XAUT[-0.00000060] | | |
| 04951758 | | ETH[.00000001], USD[0.99] | | |
| 04951767 | Contingent | AKRO[2], BAO[9], BNB[0], BTC[0.00000001], DOT[0], ENJ[0], ETH[0.00000026], ETHW[0.00000026], GBP[1.68], KIN[10], LUNA2[0.00003725], LUNA2_LOCKED[0.00008692], LUNC[8.11243825], SHIB[0], SOL[0.00000052], SPELL[0], UBXT[3] | Yes | |
| 04951796 | | UBXT[2], USD[54.83] | | |
| 04951801 | | TONCOIN[.07], USD[0.01] | | |
| 04951811 | | SOL[0], USD[0.00] | | |
| 04951813 | | ETHW[.48600284], SGD[854.84], TRX[2], USD[0.00] | | Yes |
| 04951823 | | AKRO[1], BNB[.00000001], SOL[0], USDT[0.00000092] | | |
| 04951828 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MATIC-PERP[0], OKB-0930[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 04951865 | | TRX[.997801] | | |
| 04951873 | Contingent | BTC[.0000503], LUNA2[0.00498897], LUNA2_LOCKED[0.01164094], LUNC[1086.36], TRX[38.32694275], USD[0.00], USDT[227.14669499] | | |
| 04951878 | | MATIC[0], NFT [314536840823703951/The Hill by FTX #36480][1], TRX[.000023] | | |
| 04951882 | | ALTBULL[24.6], BCHBULL[132300], BULLSHIT[35.3], EOSBULL[405000000], ETCBULL[1788.988], LINKBULL[9850], LTCBULL[22500], MATICBULL[6340], TRXBULL[615], XRPBULL[4456000], XTZBULL[52900], ZECBULL[8050] | | |
| 04951884 | | AUD[0.00], BTC[0.00132614], ETH[0.00418711], ETHW[0.05006881], USD[0.00], XRP[82.63205757] | | Yes |
| 04951885 | | TRX[.000778] | | |
| 04951888 | | ETH[0], SOL[0] | | |
| 04951888 | | USDT[0.00000059] | | |
| 04951903 | | BAO[5], CRO[298.36681763], ETH[.00938199], ETHW[.0092642], FTT[2.6191382], KIN[3], SAND[15.40273568], SHIB[4160781.70979659], TRX[1], USD[26.11], XRP[48.02805632] | | Yes |
| 04951905 | | BTC[.00051829], USD[0.00], ZRX[23.46839004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04951911 | | USDT[0.20001886] | | |
| 04951913 | | GST[178.78630359] | Yes | |
| 04951914 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001307] | | |
| 04951915 | | ETH[.00002741], ETHW[.00002741], TRX[.000779] | | |
| 04951916 | | ALGO[0], KIN[2.00000001], TRX[1], XRP[0.00005620] | Yes | |
| 04951922 | | AUD[0.79] | | |
| 04951924 | | AAPL[.07905347], AMZN[.0397668], BAO[.34499039], BNB[.01298102], BTC[.00073083], DENT[1], DOGE[48.91184259], ETH[.01042399], ETHW[.01029864], FB[.03927141], FTT[.29204146], GBP[0.79], GOOGL[.012906], KIN[2], SAND[7.46247293], SOL[.19105758], TSLA[.05323959], USD[5.93], XRP[20.40100192] | Yes | |
| 04951925 | | AKRO[1], AUD[1586.33], BAO[1], BTC[.28904286], DENT[1], KIN[1] | Yes | |
| 04951928 | | TRX[.000777], USDT[0.00002126] | | |
| 04951934 | | BTC[0.00129578], ETH[.00000001] | | |
| 04951936 | | USDT[0] | | |
| 04951938 | | USD[1.04] | Yes | |
| 04951940 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (346137076032664996/Montreal Ticket Stub #1350)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04951953 | | TRX[.004978], USDT[1335.912] | | |
| 04951955 | | USD[0.00] | | |
| 04951958 | | SOL[4.1259853], TRX[.912281], USDT[10.34608489], XRP[.120676] | | |
| 04951966 | | ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04951971 | | TRX[.000777], UBXT[1], USDT[0.00000074] | | |
| 04951976 | | BTC[0], USD[0.00] | | |
| 04951995 | | USD[0.00] | | |
| 04952005 | Contingent | LUNA2.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004892], TRX[.000777], USD[0.00], USDT[0] | | |
| 04952007 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04952010 | Contingent | BTC[0], GST[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00421841], TRX[6179], USD[10.22], USDT[0.00483298] | Yes | |
| 04952012 | | BAO[1], BTC[.00514437], USD[0.00], XRP[16.22635268] | | |
| 04952018 | | TONCOIN[5.2] | | |
| 04952020 | | AKRO[2], BAO[1], BAT[2], DENT[4], GRT[1], HOLY[1], HXRO[1], KIN[1], RSR[2], SRM[1], SXP[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00000039] | | |
| 04952021 | | TRX[.005075] | | |
| 04952022 | | NFT (430959417271880588/FTX Crypto Cup 2022 Key #21255)[1], NFT (438014802685245687/France Ticket Stub #361)[1] | Yes | |
| 04952047 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 04952065 | | USD[0.00] | | |
| 04952071 | | AKRO[1], AUD[3.55], DENT[1], KIN[10], OMG[14.3627717], TRX[1], UBXT[2] | Yes | |
| 04952074 | | TRX[1] | | |
| 04952081 | | ETH[2.027], ETHW[2.027], USD[1.75] | | |
| 04952084 | | TRX[.000798], USD[0.00], USDT[0.50330266] | | |
| 04952093 | | BTC[0], DOT[0], TRX[.000805], USDT[0.00007035] | | |
| 04952096 | | BRZ[.00697505], USD[0.00] | | |
| 04952099 | | 0 | | |
| 04952113 | Contingent | LUNA2[0.00696373], LUNA2_LOCKED[0.01624870], USDT[0.44091515], USTC[.98575] | | |
| 04952118 | | USDT[1.05162157] | | |
| 04952119 | | ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], TOMO-PERP[0], USD[0.09] | | |
| 04952122 | | ABNB[0], AVAX[0], BNB[0], USD[0.00], USDT[0.00000055] | | |
| 04952126 | | SOL[.00000756], USD[0.00] | | |
| 04952127 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009822], USD[0.00] | | |
| 04952128 | | TRX[.001556], USDT[0.00000004] | | |
| 04952134 | | ETH[0], USDT[0] | | |
| 04952135 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0.00000618] | | |
| 04952138 | | EUR[0.00] | | |
| 04952143 | | TRX[.000006], USDT[7000] | | |
| 04952145 | Contingent | GMT[1.9996], LUNA2_LOCKED[2.59076337], SAND[3.9992], USD[0.63] | | |
| 04952148 | | BAT[0], BNB[0.00032214], BTC[0], ENJ[0], LTC[0], SOL[0.00068868], TRX[0], USDT[0.00000090], XRP[.004797] | | |
| 04952153 | | GST-PERP[0], USD[2.25] | | |
| 04952157 | | BAO[1], BTC[0.00005829], KIN[1], USD[0.17] | Yes | |
| 04952159 | | AKRO[1], FTT[217.66988697], USD[0.01], WRX[35016.38255189] | Yes | |
| 04952170 | | BAO[2], TRX[.000777], USDT[0.00049556] | Yes | |
| 04952176 | | BNB[.00230551], TRX[.466045], TRX-PERP[0], USD[0.08] | | |
| 04952177 | | TRX[.000012], XRP[0] | | |
| 04952181 | | HXRO[1], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04952191 | | USD[197.32], WAVES-PERP[0], XRP[707.06986501], XRP-PERP[0] | | |
| 04952200 | | NFT (330447043332970770/CORE 22 #1027)[1] | | |
| 04952205 | | USD[0.05] | | |
| 04952207 | | USD[0.00] | | |
| 04952210 | | TRX[16.089351], USDT[50.70811217] | | |
| 04952216 | | MATIC[.02745116], TRX[.000839], USDT[0] | | |
| 04952218 | | USD[2.90] | | |
| 04952221 | | KIN[1], USDT[0] | | |
| 04952222 | | NFT (533823558120824483/The Hill by FTX #16211)[1] | | |
| 04952224 | | USD[5.00] | | |
| 04952227 | | AUD[0.00], BTC[0] | | |
| 04952228 | | TRX[.001562], USDT[192] | | |
| 04952233 | | USDT[30.24777042], XPLA[2035.37371217], XRP[.982731] | Yes | |
| 04952238 | | XRP[1000] | | |
| 04952240 | | ETH[.00094], ETHW[.00094], GMT[21.41760024], GST[76.35836463], SOL[.00738565], USD[0.00], USDT[.00921579] | | |
| 04952259 | | USD[0.00], USDT[0.00000223] | | |
| 04952267 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.39438209], TRX-PERP[0], USD[0.00], USDT[2335.23457112], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04952281 | | ETH[0.32131621], ETHW[0.34131621], MATIC[22.19046484], SOL[0] | | |
| 04952285 | | APE-PERP[0], ETH[24.97279806], ETHW[23], USD[0.00] | | |
| 04952294 | Contingent | 1INCH-PERP[0], APE[0.03156283], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.02318945], LUNA2[0.15681593], LUNA2_LOCKED[0.36590384], LUNC[34147], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-4.78], USDT[0.00000017], USTC-PERP[0] | | |
| 04952296 | | CEL-PERP[0], GME[.034176], USD[0.00] | | |
| 04952303 | | BTC[.00263543], TRX[1], USD[17.00] | | |
| 04952306 | | TRX[.000777] | | |
| 04952319 | Contingent | ETH[0.00099075], ETHW[0.00099075], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002426], USD[0.33], USDT[0] | | |
| 04952323 | | AKRO[1], BAO[3], KIN[6], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04952329 | | SOL[0] | | |
| 04952332 | | TRX[.000777], USDT[0] | | |
| 04952341 | | TONCOIN[127.85] | | |
| 04952347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11.5532083], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.93712309], LUNC-PERP[638000], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USDE-119.48], USDT[219.96086383], USTC-PERP[0], XRP[206.12982754], XRP-PERP[0] | | |
| 04952353 | | BTC[.0001], TRX[.000777], USD[0.00], USDT[8.82771930] | | |
| 04952362 | | BTC[.003], ETH[37.41229145], ETHW[37.41229145], SOL[6.138772], USD[43.90], XRP[.415811] | | |
| 04952370 | | AUDIO[1], DENT[3], SXP[1], USD[0.00] | | |
| 04952385 | | DENT[1], ETH[0.99981783], ETH-PERP[0], FTT[0.01885891], GRT[1], SOL[.00015703], UBXT[2], USD[0.87], XRP[.1291234] | Yes | |
| 04952386 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL[0], TRX[1852.905], TRX-1230[0], TRX-PERP[0], USD[2560.82] | | |
| 04952388 | | USDT[1.39467706] | | |
| 04952389 | | SOL[0] | | |
| 04952402 | | TRX[.000777], USD[0.00], USDT[0.00001942] | | |
| 04952404 | | SOL[0.08128720] | Yes | |
| 04952407 | | SOL[.00663702], USD[1.43] | | |
| 04952410 | | GMT[0.93034000], GST[0], USD[35.14], XRP[0] | | |
| 04952411 | | BTC[0], SOL[.0012395], TRX[.000001], USD[1.48], USDT[0] | | |
| 04952412 | | AUD[15.00] | | |
| 04952416 | Contingent | BAO[1], CEL[0.02674291], CEL-PERP[0], CVX-PERP[0], ETH[0.00030053], ETHW[.00060503], FTT[11519.05127199], FTT-PERP[0], GENE[.072095], GST[.0209624], LUNA2[7.09164489], LUNA2_LOCKED[16.48533897], LUNC[.0024], LUNC-PERP[0], SRM[4.54060215], SRM_LOCKED[52.23507283], SXP-PERP[0], USD[2.15], USDT[2.41344648], USDT-PERP[0], USTC[1003.75075107] | Yes | |
| 04952417 | | AAVE[149.987566], AKRO[1], BTC[2.14025786], CRV[1999.6], CRV-PERP[900], ETH[19.83118013], ETH-PERP[0], MATIC[0.78614276], NIO[10], OP-PERP[900], SOL[1012.8265049], SOL-PERP[0], UNI[2741.71869176], USD[199650.63], USDT[0] | | |
| 04952421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[619.79] | | |
| 04952427 | | BRZ[10201.28679454], ETH[1.87664337], TRX[.000055], USD[0.25], USDT[1.59049900] | | |
| 04952428 | | TONCOIN[.07717529], USD[0.10], USDT[0] | | |
| 04952435 | | USD[0.00], USDT[0] | | |
| 04952436 | | USD[0.01] | | |
| 04952450 | | AUD[0.00], USD[0.00], XRP[55.45540272] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04952462 | | AKRO[1], BABA[.03189858], BTC-PERP[0], KIN[1], SWEAT[556], USD[0.02], USDT[0.00000111] | | |
| 04952463 | | FTT[0.00378952], USD[0.13] | | USD[0.13] |
| 04952464 | | USD[0.00], USDT[0.00000031] | | |
| 04952477 | | AVAX[1.03880691], BAO[4], USD[0.00], USDT[0] | Yes | |
| 04952491 | | DENT[1], USD[0.01], XRP[182.91202733] | Yes | |
| 04952493 | | BAO[2], USD[201.31] | | |
| 04952495 | | AVAX[14.21912162], BTC[0.02676289], CREAM[31.28503271], ETH[.10454107], ETHW[.10454107], GAL[6.4987], USD[1.16] | | |
| 04952497 | | FTT[0.00197634], USD[0.11] | | |
| 04952508 | Contingent, Disputed | TRX[.000081] | | |
| 04952521 | | ETH[.5876516], ETHW[.5876516], MATIC[9.72800000], USD[1.12] | | |
| 04952529 | | ETH[.40797891], KIN[1], USD[0.00] | | |
| 04952533 | | GMT[0], GST[0], SOL[0], USDT[0.00000116] | | |
| 04952541 | | ETH[0] | | |
| 04952544 | | USDT[10] | | |
| 04952554 | | BAO[1], BTC-PERP[0], USD[1.06] | | |
| 04952557 | | BNB[62.02492842], BTC[1.7037], BTC-0331[0], ETH[9.080152], FTT[150], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], MATIC[805.9], PAXG[15.09178104], SCRT-PERP[0], SHIB[66021066], SOL[261.403614], TONCOIN-PERP[0], TRX[.000052], USD[2100.44], USDT[10389.2] | | |
| 04952559 | Contingent | DOT-PERP[0], GST[.00911357], GST-PERP[0], LUNA2[0.00505592], LUNA2_LOCKED[0.01179714], LUNC[1100.937338], NFT (305263623980418001/Netherlands Ticket Stub #1275)[1], NFT (334598733927070533/Singapore Ticket Stub #19)[1], NFT (371801444046874752/Monza Ticket Stub #139)[1], NFT (378840740554186643/Montreal Ticket Stub #282)[1], NFT (388297367972514794/France Ticket Stub #584)[1], NFT (393291294116774993/Austria Ticket Stub #654)[1], NFT (491996591127914225/Japan Ticket Stub #585)[1], NFT (504222491801186324/The Hill by FTX #2050)[1], NFT (508683848135317672/Belgium Ticket Stub #194)[1], NFT (526120123370828828/Mexico Ticket Stub #230)[1], SOL-PERP[0], TRX[.000946], USD[0.21], USDT[0.00037321] | Yes | |
| 04952568 | | AUD[0.18] | | |
| 04952579 | | BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.46], USDT[0], XRP-PERP[0] | | |
| 04952581 | | LTC[0], USDT[0.00103483] | | |
| 04952597 | | GBP[0.00], TSLA[.03326991], USD[0.0] | Yes | |
| 04952603 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[-0.00695894], ETH-PERP[0], ETHW[-0.63688368], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[37819.33], USDT[20], USTC-PERP[0], ZRX-PERP[0] | | |
| 04952613 | | BTC-PERP[0], USD[-0.92], USDT[10.61933400] | | |
| 04952616 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], TRX[642.49161500], TRX-PERP[0], USD[776.55], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04952620 | | ETH[.44973449], FRONT[1], USD[0.00], USDT[0.00000018] | | |
| 04952624 | Contingent | ETHW[7.878], ETHW-PERP[0], LUNA2[8.62235351], LUNA2_LOCKED[20.11882486], LUNC[1877535.630222], LUNC-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], USD[-335.64], USDT[0.04507162] | | |
| 04952640 | | BNBBULL[.9448], ETHBULL[8.81705], USDT[.0491] | | |
| 04952644 | | USD[21.00], USDT[2.66] | | |
| 04952645 | Contingent | AAVE[.20958], ALGO[204.959], ATOM[.8982], AVAX[3.09938], BTC[.00909818], DOGE[111.7778], DOT[8.79824], ETH[.177984], ETHW[.177984], FTT[3.09938], LINK[2.5948], LTC[1.369726], LUNA2[0.95701321], LUNA2_LOCKED[2.23303084], LUNC[208391.643334], SOL[1.759648], TRX[261.4774], UNI[1.8963], USD[188.07], USDT[519.67794815], XRP[23.9532] | | |
| 04952651 | | BTC[0.36799244], ETH[3.60395379], ETHW[0], FTT[150], USD[15048.17] | | |
| 04952658 | | USD[0.00] | | |
| 04952667 | | TRX[.000777] | | |
| 04952668 | | AUD[0.95] | | |
| 04952677 | | AKRO[1], DENT[1], GMT[0], GST[6.00389478], KIN[3], USD[0.00] | | |
| 04952679 | | SOL[0], TRX[.001554], USDT[0.50298192] | | |
| 04952685 | Contingent | BTC[0], FTT[0.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[1.71448782], LUNC[0], USDT[0.00000015] | | |
| 04952686 | | BAO[1], KIN[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04952699 | Contingent, Disputed | SOL[.03083266] | | |
| 04952708 | Contingent | AKRO[1], APE[.00981], APT-PERP[0], BNB-PERP[0], BTC[0], DENT[2], DOGE[1], ETH[.00000909], ETHW[.00096636], FTT[.085392], FTT-PERP[0], GST-PERP[0], KIN[2], LUNA2[20.6539045], LUNA2_LOCKED[48.19244383], LUNC[.0009844], NFLX[.0051531], RSR[1], TRX[0.67851000], TSLA[.00872148], USD[34001.10], USDT[0.00105851], USTC[.23034], XRP[.228254] | | |
| 04952714 | | TRX[.059002], USD[0.42] | | |
| 04952717 | | BTC[.00373647], TRX[.001554], USDT[0.00009171] | | |
| 04952719 | | GST[.0292337], USDT[0.00616586] | | |
| 04952735 | | TRX[.000001] | Yes | |
| 04952745 | | BEAR[959.6383], BNB[.00842351], BTC[0.14750222], DOGE[1774], ETH[.53094471], ETHW[.29994471], TRX-1230[0], USD[0.41] | | |
| 04952767 | | MATIC[4], USD[0.12] | | |
| 04952768 | | TRX[.000777], USD[0.00], USDT[0.00000418] | | |
| 04952771 | | TRX[.000001] | | |
| 04952780 | | EUR[0.93], USD[0.01] | | |
| 04952782 | Contingent | GMT[25.67400109], GST[.08000108], LUNA2[1.01959912], LUNA2_LOCKED[2.37906462], LUNC[222019.855876], TRX[.143782], USD[0.23] | | |
| 04952783 | | BNB[0], USD[0.00] | | |
| 04952786 | | TRX[.000777], USD[2.09] | | |
| 04952789 | | XRP[387.973775] | | |
| 04952800 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04952802 | | ETH[0], USDT[0.00001937] | | |
| 04952811 | | BTC[.00874958], ETH[.12399094], ETHW[.12399094], SOL[3.58304567], TRX[.000777], USD[0.00], USDT[0.00000026] | | |
| 04952814 | | BTC[.26987742], ETH[5.11009083], ETHW[5.18812843], USD[140.15] | Yes | |
| 04952821 | | USDT[0.55654613] | | |
| 04952835 | | DENT[1], USD[0.00] | Yes | |
| 04952838 | Contingent | BTC[0.00005108], LUNA2[14.7578247], LUNA2_LOCKED[34.43492431], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04952840 | | TRX[.000777], USDT[0] | | |
| 04952841 | | ETH[0], LTC[.00000001] | | |
| 04952846 | Contingent | LUNA2_LOCKED[32.74074142], TONCOIN-PERP[0], USD[-0.05], XRP[.229987] | | |
| 04952853 | | TRX[.790124], USD[1.15] | | |
| 04952859 | | BAO[1], BNB[0], BTC[0], KIN[1], USD[0.00] | | |
| 04952873 | | BAO[3], DOGE[0], KIN[4], TRX[1], UBXT[2], USD[0.00] | | |
| 04952886 | | USD[8.29], XPLA[1249.9544], XRP[.813593] | | |
| 04952888 | | BNB[.00004867], ETH[.00000001], ETHW[0.00146524], TRX[.000014], USD[0.64], USDT[0.00698322] | | |
| 04952893 | | TONCOIN[3.77] | | |
| 04952897 | | GMT[0], GST[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000005] | | |
| 04952903 | | SOL[0.03046296] | | |
| 04952913 | | USD[100.01] | | |
| 04952918 | | USD[0.00], USDT[0.00000014] | | |
| 04952919 | | USD[0.00] | | |
| 04952926 | | ETHW[.00000362], USD[161.72], USDT[0] | Yes | |
| 04952931 | | ALCX-PERP[8.276], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[-4.99], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTT-PERP[-28000000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[27.7], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-13000], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-7500], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[1599.97], USDT[0.00000002], USTC-PERP[10680], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04952933 | | ETH[0], SOL[0] | | |
| 04952935 | Contingent | APE[0], BAO[1], BEAR[13200], KIN[336.22625791], LUNA2[0.12131745], LUNA2_LOCKED[0.28307406], LUNC[26417.131188], LUNC-PERP[0], UBXT[2], USD[0.00], USDT[0.01355306] | | |
| 04952936 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.022027], LUNA2[0.06021127], LUNA2_LOCKED[0.14049296], LUNC[11588.33364313], SOL[1.52520095], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.05476485], USTC[.98993] | | |
| 04952938 | | TONCOIN[30.9], USD[0.34] | | |
| 04952939 | Contingent | BAO[1], DOGE[1], GMT[43.72922789], KIN[1], LUNA2[0.22526604], LUNA2_LOCKED[0.52439826], LUNC[46.77649470], TRX[2], UBXT[1], USDT[0.00000001], USTC[0.00058958] | Yes | |
| 04952942 | | TRX[.000043], USDT[0.21274327] | | |
| 04952951 | Contingent | APT[3.4822029], ATOM[.220174], AVAX[0], BNB[.00871], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], MATIC[.9414975], TRX[.000777], USD[0.01], USDT[0.44566022], WAXL[150.53647] | | |
| 04952952 | | BNB[.00000001] | | |
| 04952960 | | BNB[.00000001], USDT[.09153818] | Yes | |
| 04952964 | | LTC[.01976], USD[0.42] | | |
| 04952966 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], CEL[0], CEL-PERP[0], ETH[0], LTC[0], LUNA2[0.30042817], LUNA2_LOCKED[0.70099907], LUNC[0], LUNC-PERP[0], USD[0.48], USDT[0.00000001], WAVES-PERP[0] | | |
| 04952967 | Contingent | GST[110.11], LUNA2[3.02725803], LUNA2_LOCKED[7.06360207], USD[1.90] | | |
| 04952970 | | TONCOIN[4.64723009], USD[0.00] | Yes | |
| 04952973 | | 1INCH[0], AVAX[0.00000001], DOT[1.18988567], EGLD-PERP[0], NFT (45262433165321637/The Hill by FTX #25218)[1], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04952989 | | ETH-PERP[0], USD[0.00] | | |
| 04952995 | | TONCOIN[.01], USD[0.36] | | |
| 04953000 | | BTC-0930[0], BTC-PERP[0], ETH[0.00003657], ETH-PERP[0], ETHW[-0.00095944], TRX[.000001], USD[0.00], USDT[0.26330414] | | |
| 04953013 | | XRP[2.349401] | | |
| 04953021 | | USDT[2799.67160957] | | |
| 04953032 | | ETH[0.02568745], ETHW[0.02568745] | | |
| 04953039 | | USD[0.18], USDT[0] | | |
| 04953041 | | SOL[0], USD[0.00], XRP[0] | | |
| 04953047 | | EGLD-PERP[0], NFT (359733838094599291/The Hill by FTX #25221)[1], USD[0.00] | Yes | |
| 04953073 | Contingent | APE[13.38240758], BAO[2], DOGE[4165.70579907], LUNA2[3.06198932], LUNA2_LOCKED[7.14464176], LUNC[666754.6224], SHIB[1199760], TRX[2], USD[1.21] | | |
| 04953074 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.39449497], TRX[.000808], USD[-1091.41], USDT[2017.99140417] | Yes | |
| 04953080 | | BAO[1], KIN[3], TRX[.000777], USDT[0.60000002] | | |
| 04953083 | | USD[0.00] | | |
| 04953085 | | BTC[1.03763774], ETH[20.83429806], ETHW[20.82826364], LINK[931.99182564] | Yes | |
| 04953099 | | TRX[.000777], USDT[0] | | |
| 04953101 | Contingent, Disputed | TRX[.000777], USD[0.00] | | |
| 04953147 | | DENT[1], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04953155 | | ETHW[4.3577163] | Yes | |
| 04953156 | | BNB[.00383413], MATIC[0], USD[19.00] | | |
| 04953159 | | BAO[2], BTC[0], CAD[0.00], ENJ[0], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04953162 | Contingent | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], TRX[.000779], USD[0.00], USDT[0] | | |
| 04953163 | | TONCOIN[.00140653], TRX[.000777], USD[0.01], USDT[0.00102283] | | |
| 04953167 | Contingent | GMT[0.11798997], GMT-PERP[0], GST[.0275956], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00995753], SOL[8.88177160], TRX[.000778], USD[0.20], USDT[0] | | SOL[8.877717] |
| 04953172 | | TONCOIN[184.59824], TONCOIN-PERP[0], USD[0.16] | | |
| 04953176 | Contingent | AKRO[1], BAO[5], DENT[1], FRONT[1], GMT[0.00008210], GST[0], LINK[11.49470989], LUNA2[3.87930719], LUNA2_LOCKED[8.73093452], LUNC[845143.96927374], MATIC[0], NEAR[22.34908911], SOL[3.36499341], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04953180 | | TRX[.000001] | | |
| 04953181 | | SOL[.01] | | |
| 04953190 | | BTC-PERP[0], ETH-0624[0], ETH-PERP[0], GMT[.01820867], GST[.07653803], LUNC-PERP[0], SWEAT[.8472], TRX[0.27033667], USD[0.50] | | |
| 04953193 | | SOL[0], TRX[.000809] | | |
| 04953194 | | BNB[.00121611], BTC-PERP[0], SOL[.10680474], TRX[.000777], USD[0.00], USDT[0] | | |
| 04953195 | | BAT[3], USD[0.31] | | |
| 04953201 | | TONCOIN[.1] | | |
| 04953207 | | BAO[1], DENT[1], ETH[.14158334], ETHW[.14158334], KIN[1], USDT[0.21376673] | | |
| 04953213 | | SOL[0] | | |
| 04953216 | | GMT-PERP[0], SOL[.00348327], USD[0.02], USDT[0] | | |
| 04953219 | | AKRO[1], RSR[1], TRX[3.00078], USDT[0.00018271] | Yes | |
| 04953224 | | ATOM[0], BAO[5], ETH[0], KIN[5], LTC[0], SOL[0], TRX[0], UBXT[2], USD[0.00], USDT[0] | | |
| 04953230 | | TRX[.000777] | | |
| 04953234 | | GMT[114], GST[.035837], TRX[.000778], USD[0.56], USDT[0.00178007] | | |
| 04953238 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04953239 | | BAO[1], TONCOIN[5.15], USDT[11.29871835] | | |
| 04953247 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.008009], BTC[0.00000149], BTC-PERP[0], ETC-PERP[0], ETH[0.00068059], ETH-PERP[0], ETHW[0.00068059], LDO-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[29882.57], USDT[0], XRP[.862233] | | |
| 04953248 | | TRX[.003885] | | |
| 04953250 | | ETH-PERP[0], GST[1100], GST-PERP[0], SOL[.17], SOL-PERP[0], TRX[.000777], USD[3.73], USDT[0] | | |
| 04953254 | Contingent | LUNA2[1.21599227], LUNA2_LOCKED[5.17064863], LUNC[482536.982476], TRX[12.000002], USD[0.04] | | |
| 04953258 | Contingent | IMX[.24495353], LUNA2[0.09203644], LUNA2_LOCKED[0.21475170], WRX[.61257879], XRP[.63158842] | Yes | |
| 04953259 | Contingent, Disputed | TRX[.000777], USDT[0.00000056] | | |
| 04953265 | | AUD[0.00], SOL[.00002946] | Yes | |
| 04953266 | | TRX[1.000777], USDT[47.00002146] | | |
| 04953269 | | NFT (323179440677438235/FTX Crypto Cup 2022 Key #25100)[1], TRY[0.00], USD[0.00] | | |
| 04953273 | Contingent | GBP[0.00], LUNA2_LOCKED[7.28726483], USD[0.00] | | |
| 04953280 | | FTT[25], USD[6512.85] | | |
| 04953282 | | SOL[.00990314], TRX[.001646], USDT[0] | | |
| 04953287 | | TRX[.000001], USDT[0.12071367] | | |
| 04953294 | | MATIC[0] | | |
| 04953297 | | USD[0.00] | | |
| 04953300 | | USD[0.00], USDT[0.58765620], USTC-PERP[0] | | |
| 04953302 | | BTC[.00831005], ETH[.8762532], ETHW[.8762532] | | |
| 04953305 | | TONCOIN[.05], USD[0.00] | | |
| 04953310 | | USDT[1.83976640], XRP[.963529] | | |
| 04953323 | | USD[0.04] | | |
| 04953325 | | USD[0.00] | | |
| 04953331 | | USD[0.00] | | |
| 04953335 | | TRX[.001555], USDT[0] | | |
| 04953338 | | SOL[0], USD[0.01] | | |
| 04953339 | | APE[.06074395], BTC[.00005072], BTC-PERP[0], CEL[.00961582], CEL-PERP[0], ETH[.00032427], ETH-PERP[0], ETHW[.0032427], GMT-PERP[0], GST-PERP[0], SOL[.00992714], TRX[.001554], USD[0.01], USDT[0.81732360] | Yes | |
| 04953340 | | TONCOIN[.053], USD[0.00] | | |
| 04953343 | | ATOM-PERP[0], BAO[14], ETH-0930[0], ETHW[.00004456], KIN[15], LTC[.00000157], RSR[1], UBXT[1], USD[0.01], USDT[0.00006697] | Yes | |
| 04953353 | | TRX[.000777] | | |
| 04953365 | | USD[0.03] | | |
| 04953366 | | ETH[0] | | |
| 04953367 | | DENT[1], SOL[.73626644], TRX[.000777], USDT[0.00000037] | Yes | |
| 04953369 | | BTC[.00004127], BTC-PERP[0], USD[-0.95], USDT[17.97063017], XPLA[9358.7555] | | |
| 04953379 | | APT-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04953387 | | BAO[1] | | |
| 04953397 | | ETH[.00026773], ETHW[0.00026773], USD[0.20], USDT[.00859574] | | |
| 04953402 | | FTT[0.00480595], USD[0.00], USDT[54.19983354] | | |
| 04953405 | | BAO[5], ETH[.0000002], KIN[3], SPY[.00058191], USD[1078.48] | Yes | |
| 04953409 | | TRX[.423402], USDT[0.10311812] | | |
| 04953410 | | USDT[0.00000001] | | |
| 04953412 | | TRX[.000777], USDT[0.00000001] | | |
| 04953414 | | TRX[1087.06228665], USD[0.00] | | |
| 04953426 | | TONCOIN[.5], USD[0.00], USDT[0.00125199] | | |
| 04953431 | Contingent | AKRO[1], BAO[4], GBP[0.00], GST[891.11178215], KIN[1], LUNA2[0.00009086], LUNA2_LOCKED[0.00021201], LUNC[19.78541272], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.66], USDT[0.00000002] | | |
| 04953434 | | SOL[7.68051512] | | |
| 04953435 | | BAO[1], KIN[1], TRX[.000781], USDT[0.00002027] | | |
| 04953443 | | USD[0.00], USDT[0.00000461] | | |
| 04953444 | | TONCOIN[.05], USD[0.52] | | |
| 04953447 | | BTC[0.00009678], USDT[0] | | |
| 04953453 | Contingent | ALGO[52], ATOM[2.69946], AVAX[.8], LUNA2[0.00129514], LUNA2_LOCKED[0.00302199], LUNC[282.02], RUNE[4.1], USD[0.00], WAVES[3.9992] | | |
| 04953454 | Contingent | LTC[.00573684], LUNA2[0.96931241], LUNA2_LOCKED[2.26172897], LUNC[211069.82], TRX[.001586], USDT[1.36936218] | | |
| 04953455 | | TRX[1], USDT[0.00000016] | | |
| 04953457 | | TRX[1.2] | | |
| 04953468 | Contingent | LUNA2[0.22449404], LUNA2_LOCKED[0.52381943], LUNC[48884.050994], USD[650.21], USDT[0.00000006] | | |
| 04953472 | | USD[0.00], USDT[38.00813025] | | |
| 04953485 | Contingent, Disputed | USDT[0] | | |
| 04953486 | | USDT[0.49688687] | | |
| 04953499 | | AKRO[1], BAO[4], CHZ[1], DENT[3], ETH[3.10917045], ETHW[3.10786462], GMT[0.02153992], GST[.0005297], HOLY[13.33200854], HXRO[1], KIN[8], RSR[3], SOL[0], TRX[3.001557], UBXT[4], USD[0.06], USDT[3090.01280891] | Yes | |
| 04953505 | Contingent | AVAX[8.79824], BRZ[0], BTC[0.41154321], ETH[0.33893423], ETHW[0.33893423], FTT[10.9978], LUNA2[0.03147430], LUNA2_LOCKED[0.07344005], LUNC[6853.597008], USD[0.00], USDT[4040.90171574] | | |
| 04953508 | | TRX[.200126], USDT[31.77548446] | | |
| 04953509 | | TRX[.004329] | | |
| 04953511 | | USD[0.00], XRP[30179.64994989] | Yes | |
| 04953515 | | EUR[0.00] | | |
| 04953517 | | TRX[.000777] | | |
| 04953527 | Contingent, Disputed | AUD[0.00] | | |
| 04953542 | Contingent | DOGE[.9682], GST[.00930006], LUNA2_LOCKED[0.00000001], LUNC[31528.670735], SOL[.00027338], TRX[.000777], USDT[0] | | |
| 04953543 | | TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 04953550 | | BTC[.07085874] | Yes | |
| 04953551 | | TRX[.000777], USDT[0] | | |
| 04953554 | | ETH[0], EUR[0.00], GMT[244.74969516], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04953557 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 04953559 | | USD[0.00], USDT[2.66115030] | | |
| 04953564 | | USD[0.00], USDT[0] | | |
| 04953566 | | BTC[.00661602], TRX[.000777], USD[0.00], USDT[0.09218222] | Yes | |
| 04953567 | | ENJ[14806.05405077], SRM[3636.02046079], TRX[7877.05672973] | Yes | |
| 04953574 | | AAPL[1.33329452], BAO[3], DENT[1], KIN[4], SPY[.10749985], TRX[1], TSM[1.69083689], USD[1.55] | Yes | |
| 04953576 | | BNB[0], SOL[0], TRX[.000001] | | |
| 04953578 | | USDT[.65195044] | | |
| 04953579 | | LTC[0], USD[0.00] | | |
| 04953592 | | TRX[.000779], USDT[0] | | |
| 04953594 | | ETH-PERP[0], SOL[.01], SOL-PERP[0], USD[0.11], YFII-PERP[0] | | |
| 04953599 | | AKRO[1], DOGE[1], KIN[1], RSR[1], TRX[1.000779], UBXT[1], USD[0.00], USDT[0] | | |
| 04953601 | | BTC[0], USD[0.16] | | |
| 04953602 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04953605 | | TONCOIN[.07], USD[0.01], USDT[0] | | |
| 04953606 | | BNB[.0082771], USD[4.93] | | |
| 04953607 | | SOL[.17286045], SOL-PERP[0], TONCOIN[27.8], TONCOIN-PERP[0], TRX[.000777], USD[-0.01], USDT[0.03502856] | | |
| 04953626 | | BNB[.045], DOGEBULL[53.6], USD[0.10], USDT[10.22552405] | | |
| 04953627 | | MATIC[0], USD[0.00] | | |
| 04953628 | | TRX[.000777] | | |
| 04953632 | | KIN[1660000], MNGO[220], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04953633 | | TONCOIN[22.89542], USD[0.20] | | |
| 04953642 | | BTC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[2.49952360] | | |
| 04953645 | | SOL[.1], USDT[0.76864475] | | |
| 04953646 | | AKRO[1], DENT[1], KIN[1], UBXT[1], USDT[0] | | |
| 04953647 | | TRX[.001934], USD[0.17], USDT[0.00000001] | | |
| 04953648 | Contingent | BAO[3], DENT[4], KIN[8], LUNA2[0.00041027], LUNA2_LOCKED[0.00095730], LUNC[89.33776504], TRX[2.000777], USD[2.93], USDT[0.00000002] | | |
| 04953650 | Contingent | ADABULL[25], ATOMBULL[390000], BNBBULL[1 004], BULL[.9], DOGEBULL[249], ETHBULL[.5], LINKBULL[20000], MASK-PERP[0], MATICBULL[6900], THETABULL[5000], TRX[.000009], USD[0.01], USDT[0.00000001], VETBULL[33000], XRPBULL[370000], XTZBULL[20000] | Yes | |
| 04953652 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AKRO[3], ALGO[0.00086561], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[15], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[2], ETH[0], ETH-PERP[0], FTM[0.00040872], FTM-PERP[0], GBP[0.00], KIN[18], LOOKS[0.00007167], LUNA2[0.00001988], LUNA2_LOCKED[0.00046391], LUNC[4.32976531], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[0.00062426], RNDR-PERP[0], RUNE[.00001324], SOL-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | Yes | |
| 04953653 | | NVDA-0624[0], NVDA-1230[0], PYPL[.1000011], PYPL-1230[0], SPY[0.01000029], SPY-0624[0], TRX[0.00084541], TWTR[0], USD[-0.03], USDT[4.81769469] | | SPY[.01], TRX[.000777] |
| 04953656 | | TRX[.000777], USDT[0.00167700] | | |
| 04953674 | Contingent, Disputed | ATOM[.0852], ETH[.00010751], LTC[.0225043], TONCOIN[.0054405], TRX[.040128], USD[0.01], USDT[0], XRP[.3903] | | |
| 04953682 | | USD[1.46] | | |
| 04953687 | | TONCOIN[.01902487], USD[0.00] | | |
| 04953690 | | TRX[.000777], USD[0.06], USDT[0.46441859] | | |
| 04953700 | | USDT[100] | | |
| 04953704 | | USD[10.00] | | |
| 04953721 | Contingent, Disputed | AUD[0.00] | | |
| 04953722 | | BTC[.00002563] | | |
| 04953724 | | BNB[.01], BTC[.0000918], ETH[.00077688], ETHW[.18277688], NEAR[12.19756], TONCOIN[250.02574648], USD[0.26], USDT[0] | | |
| 04953727 | | KIN[1], SOL[9.22691843] | Yes | |
| 04953728 | | TRX[.000777], USD[0.08], USDT[.006013] | | |
| 04953730 | | USD[0.01] | | |
| 04953731 | | USD[2.00] | | |
| 04953736 | | USDT[0] | | |
| 04953745 | | BAO[4], DENT[1], KIN[3], TRX[1], UBXT[1], USDT[0.00000001] | | |
| 04953748 | | TRX[.00158], USD[0.00], USDT[0] | | |
| 04953752 | | AKRO[1], AUD[0.01], BAO[5], BTC[0], DENT[2], ETH[0], HOLY[.00000913], KIN[7], TONCOIN[0], USDT[0.00001735] | Yes | |
| 04953754 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04953760 | | TRX[.000777], USD[0.18], USDT[0.00268200] | | |
| 04953767 | | APE-PERP[0], SOL-PERP[0], TRX[.000133], USD[0.00], USDT[100] | | |
| 04953774 | | SOL[0], TRX[0], TRX-PERP[0], USD[35.16] | | |
| 04953781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[-0.20200384], THETA-PERP[0], TRX[.002277], TRX-PERP[0], UNI-PERP[0], USD[-29.97], USDT[46.20378273], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04953784 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006627], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04953785 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04953789 | | MATIC[0] | | |
| 04953790 | | USDT[0.20000002] | | |
| 04953792 | | BTC-PERP[0], USD[1080.81] | | |
| 04953794 | | BNB[0], ETH[0], MATIC[0], SOL[0], STG[0.00304379], TRX[.000019], USD[0.03], USDT[0.00000001] | | |
| 04953795 | | DOT[.00001834], LTC[.00000055] | Yes | |
| 04953796 | | DOGE[4.36829126], USD[0.09] | | |
| 04953800 | | TRX[.000777], USDT[17.38770521] | | |
| 04953801 | | GBP[0.00] | | |
| 04953810 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.19], USDT[3734], XRP-PERP[0] | | |
| 04953811 | | USD[0.01] | | |
| 04953815 | | AKRO[1], AUD[0.02], BAO[5], BTC[0], DENT[4], KIN[2], RSR[3], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 04953820 | | USDT[0] | | |
| 04953823 | | BAO[2], BTC[.00020341], EUR[0.41], TOMO[.67219303], USD[0.00] | Yes | |
| 04953835 | | BTC[.0013] | | |
| 04953840 | | TRX[.000777], USD[0.17] | | |
| 04953844 | | USD[0.22], USDT[0.78147296] | | |
| 04953849 | | AKRO[1], USD[0.00] | | |
| 04953860 | | ETH[.00075], ETHW[.00075], USD[0.79] | | |
| 04953861 | | USD[0.00], USDT[0] | | |
| 04953867 | | TONCOIN[.00441993], USD[0.00], USDT[0.00619229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04953870 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04953874 | | USD[0.12], USDT[0.00000001] | | |
| 04953876 | | TONCOIN[1200.3], USD[0.11], USDT[.00033633] | | |
| 04953878 | | DOGE[.07499], TRX[.404663], USD[0.05], USDT[.0238269] | | |
| 04953879 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], GBP[0.70], GMT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21.27], USDT[0] | | |
| 04953894 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR[.09847], NEAR-PERP[0], TRX[1.12053423], TRX-PERP[0], USD[-217.47], USDT[241.53404394], WAVES-PERP[0], XRP[.00695922], ZIL-PERP[0] | | TRX[1] |
| 04953897 | | AUD[0.00], ETH[.00448077], ETHW[.00442601], SOL[.21964152], UNI[.96262318], USD[0.00] | Yes | |
| 04953900 | | TRX[.000777], USD[0.00000005] | | |
| 04953906 | | TONCOIN[54.02406053], USD[0.09], USDT[0] | Yes | |
| 04953909 | | BTC[.01993] | | |
| 04953912 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[3.03322421], SHIB-PERP[0], USD[0.00], USDT[0.00000100], USTC[54] | | |
| 04953914 | | TRX[.000778], USDT[9.03] | | |
| 04953924 | | BAO[2], KIN[2], SXP[1], USD[0.00], USDT[0] | | |
| 04953926 | | SOL[0] | | |
| 04953933 | | USD[0.03], USDT[0.28860645] | | |
| 04953936 | | USD[0.00] | | |
| 04953942 | | BNB[.0000593], GST-PERP[0], SOL[.00245072], TRX[.001556], USD[2.77], USDT[0] | | |
| 04953943 | | 1INCH-PERP[-232], AAVE-PERP[0.20999999], ADA-PERP[-256], AGLD-PERP[-0.00299999], ALCX-PERP[-0.00299999], ALGO-PERP[965], ALICE-PERP[-55.89999999], ALPHA-PERP[-2682], AMPL-PERP[0], ANC-PERP[0], APE-PERP[106.7], APT-PERP[9], AR-PERP[14.1], ASD-PERP[-1.20000000], ATLAS-PERP[-230], ATOM-PERP[26.84999999], AUDIO-PERP[-832.20000000], AVAX-PERP[-12.8], AXS-PERP[-4.89999999], BADGER-PERP[0], BAL-PERP[-26.11000000], BAND-PERP[56.39999999], BAT-PERP[391], BCH-PERP[-4.76600000], BIT-PERP[0], BNB-PERP[0.29999999], BNT-PERP[0], BOBA-PERP[0.09999999], BRZ-PERP[-1], BSV-PERP[0], BTC-PERP[-0.0378], BTT-PERP[0], C98-PERP[-615], CAKE-PERP[0], CELO-PERP[692.7], CEL-PERP[0.29999999], CHR-PERP[-1792], CHZ-PERP[-260], CLV-PERP[-5.10000000], COMP-PERP[-2.3616], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-447], CVC-PERP[-452], CVX-PERP[31.7], DASH-PERP[-21.64], DAWN-PERP[-0.30000000], DEFI-PERP[-232], DENT-PERP[-101000], DODO-PERP[-2], DOGE-PERP[6347], DOT-PERP[48.70000000], DYDX-PERP[-155.9], EDEN-PERP[-0.09999999], EGLD-PERP[-7.56], ENJ-PERP[-186], ENS-PERP[-7.86000000], EOS-PERP[-522.3], ETC-PERP[-14.80000000], ETH[.00095296], ETH-PERP[-0.666], ETHW[.00095296], FIDA-PERP[0], FIL-PERP[-15.8], FLM-PERP[-3008.4], FLOW-PERP[99.62999999], FTM-PERP[2776], FTT[232.00125], FTT-PERP[-103.6], FXS-PERP[0], GALA-PERP[32540], GAL-PERP[47.09999999], GLMR-PERP[0], GMT-PERP[-238], GRT-PERP[6204], GST-PERP[-5.49999999], HBAR-PERP[2994], HNT-PERP[-108.6], HOLY-PERP[0], HOT-PERP[-109000], HT-PERP[-0.02999999], ICP-PERP[0.00999999], IMX-PERP[896], INJ-PERP[27], IOST-PERP[12760], IOTA-PERP[-1251], JASMY-PERP[206300], KAVA-PERP[603.10000000], KLAY-PERP[650], KNC-PERP[-300.09999999], KSHIB-PERP[22], KSM-PERP[0.69999999], LDO-PERP[-163], LEO-PERP[0], LINA-PERP[-60790], LINK-PERP[-39.8], LOOKS-PERP[0], LRC-PERP[650], LTC-PERP[-1.27], LUNA2-PERP[15.30000000], LUNC-PERP[-700000], MANA-PERP[1115], MAPS-PERP[101], MATIC-PERP[84], MEDIA-PERP[-1.12999999], MINA-PERP[0], MKR-PERP[.841], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[101.3], NEAR-PERP[230.8], NEO-PERP[-14.1], OKB-PERP[0.01000000], OMG-PERP[9.2], ONE-PERP[24740], ONT-PERP[691], OP-PERP[-111], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-1090], PERP-PERP[-0.70000000], POLIS-PERP[-0.10000000], PROM-PERP[0], PUNDIX-PERP[6.50000000], QTUM-PERP[89.20000000], RAMP-PERP[0], RAY-PERP[939], REEF-PERP[6840], REN-PERP[-1190], RNDR-PERP[0.19999999], RON-PERP[-4.50000000], ROSE-PERP[-1335], RSR-PERP[-98070], RUNE-PERP[-694.9], RVN-PERP[-3330], SAND-PERP[659], SC-PERP[62000], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[50500000], SKL-PERP[-5874], SLP-PERP[-160], SNX-PERP[-33.49999999], SOL-PERP[34.2], SOS-PERP[0], SPELL-PERP[197300], SRM-PERP[1640], STEP-PERP[-1.59999999], STG-PERP[280], STMX-PERP[-900], STORJ-PERP[-452.20000000], STX-PERP[-1], SUSHI-PERP[-62], SXP-PERP[1248.7431], THETA-PERP[-309.7], TLM-PERP[-1469], TOMO-PERP[165.8], TONCOIN-PERP[0], TRU-PERP[-4], TRX-PERP[-344], TRYB-PERP[0], UNI-PERP[-44.7], UNISWAP-PERP[0], USD[68485.09], VET-PERP[-11764], WAVES-PERP[30], XAUT-PERP[0], XEM-PERP[475], XLM-PERP[-4200], XMR-PERP[-4.27], XRP-PERP[246], XTZ-PERP[-177.822], YFII-PERP[0], YFI-PERP[-264], ZEC-PERP[7.30000000], ZIL-PERP[-420], ZRX-PERP[262] | | USD[20000.00] |
| 04953944 | | ETH[0] | | |
| 04953945 | | TRX[.000777] | | |
| 04953946 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009258], TRX[.916935], USD[0.33], USDT[0] | | |
| 04953952 | | LTC[0], TRX[1], USD[0.00], USDT[0] | | |
| 04953953 | Contingent | ETH[.0008074], ETHW[1.00078949], LUNA2[0], LUNA2_LOCKED[13.06730539], TONCOIN[.08344], TRX[565.7022], USD[0.03], USDT[0] | | |
| 04953956 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04953959 | Contingent | LUNA2[0.01033801], LUNA2_LOCKED[0.02412203], LUNC[713.451496], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000005], USTC[.9996] | | |
| 04953961 | | DENT[2], GST-PERP[0], KIN[5], NFT[458233558674596233/France Ticket Stub #1316][1], SOL[20.3226349], USD[0.01] | Yes | |
| 04953963 | | USD[0.00] | | |
| 04953970 | | 0 | | |
| 04953972 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 04953973 | | USDT[0] | | |
| 04953974 | | NFT [428669393868649205/The Hill by FTX #18874][1] | | |
| 04953975 | | KIN[1], TRX[.000777], USDT[0.00002195] | | |
| 04953980 | | LTC[.00758983], TONCOIN[0] | | |
| 04953983 | | BAO[7], DENT[1], GMT[0], KIN[5], SOL[0], TRX[1], USD[0.00], USDT[0.00000033] | | |
| 04953988 | | APE-PERP[0], BTC-PERP[0], ETH[.091], ETH-PERP[-0.00500000], ETHW[.621], FTT[430.59525], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], TRX[.00011], USD[1782.53], USDT[0.00274980] | | |
| 04953993 | | BAO[1], KIN[1], USDT[0] | | |
| 04953996 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[0.02834672], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00718578], SOL-PERP[0], TRX[.000881], USD[0.00], USDT[123.19436218] | | |
| 04954002 | | AKRO[1], AUD[0.00], KIN[2] | | |
| 04954006 | | ALTBULL[.051], BNBBULL[.0007], LTCBULL[52], USD[0.60], USDT[.35099163] | | |
| 04954007 | | TONCOIN[.059] | | |
| 04954012 | | ETH[.00000001] | | |
| 04954016 | | TONCOIN[0], TRX[.000777], USDT[0] | | |
| 04954021 | | AKRO[1], BAO[2], KIN[1], TRX[.000777], USDT[0.00000049] | | |
| 04954023 | | ETH[0] | | |
| 04954031 | | GST[.00004455], SOL[.00552314], TRX[.000293], USD[0.00], USDT[4328.00503108] | Yes | |
| 04954040 | | TONCOIN[.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04954041 | | GBP[0.00] | | |
| 04954043 | | USD[2.26], USDT[.00719863] | | |
| 04954045 | | USD[0.00] | | |
| 04954046 | | AXS[14.60563020], BAO[3000], BNB[0], BTC[0], CEL[4.19704563], DOGE[0], KIN[19996.2], KSOS[600], SOS[1499715], USD[1.03] | | AXS[14.470544] |
| 04954051 | | ALGO[0.99799483], BCH[.00078177], BNB[0.00000005], BTC[0], FTT[2.0009683], LTC[.00033334], MATIC[0.00182578], SOL[0], SUSHI[.00097092], SWEAT[0], TONCOIN[.00000858], TRX[0.92001084], TRX-PERP[0], USD[0.01], USDT[0.51252655] | Yes | |
| 04954056 | | AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[106.40] | | |
| 04954066 | | BAO[1], DENT[1], ETH[0], KIN[2], TRX[1] | Yes | |
| 04954078 | | AVAX[1.99974], ETH[.00034192], ETHW[.00034192], NEAR[3.8], SOL[2.009598], TONCOIN[1.17], USD[0.00], USDT[0.21085992] | | |
| 04954081 | | NFT (567032944802602711/The Hill by FTX #45469)[1], TRX[.000029] | | |
| 04954087 | | GBP[7.61], UBXT[1], USD[0.00] | | |
| 04954095 | | BNB[.00002053], ETH-PERP[0], GMT-PERP[0], GST[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.001997], USD[2.75], USDT[0.00100547] | Yes | |
| 04954096 | | USD[0.17] | | |
| 04954100 | | CHF[3000.00], SOL[226.00024372] | | |
| 04954105 | | USDT[0.00000001] | | |
| 04954124 | | LTC[0] | | |
| 04954126 | | TONCOIN[.04], USD[0.04] | | |
| 04954128 | | XRP[.02813326] | | |
| 04954129 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00005644], ETH-0930[0], ETH-PERP[0], ETHW[0.00032729], FTT[25.095231], KLUNC-PERP[0], MATIC-PERP[0], STG[.05512097], STG-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 04954131 | Contingent | LRC[.00031963], LUNA2[0], LUNA2_LOCKED[2.50158688], LUNC[2154.71460623], TRX[.00025], USD[-0.05], USDT[0.00000127] | Yes | |
| 04954132 | | USD[0.02], USDT[0.00000001] | | |
| 04954135 | | AVAX[.09], SOL[.209458], TRX[.000777], USD[0.11], USDT[.140256] | | |
| 04954138 | | UBXT[1], USDT[0] | | |
| 04954142 | | USD[0.00] | | |
| 04954150 | | TONCOIN[.001], USD[1.05] | | |
| 04954154 | | USD[0.00] | | |
| 04954160 | | GOG[562.8874], TRX[.000777], USD[0.08] | | |
| 04954166 | | USD[1.04] | Yes | |
| 04954172 | | TRX[.000777], USDT[.45673418] | | |
| 04954175 | | DENT[1], FRONT[1], RSR[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 04954181 | | USD[0.00] | | |
| 04954185 | Contingent | DOGE[.5524], FTT[0], LUNA2[0.01235970], LUNA2_LOCKED[0.02883930], TRX[.000777], USD[0.00], USDT[0] | | |
| 04954192 | | FTT[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 04954194 | | BNB[0], NFT (358266743531696280/FTX Crypto Cup 2022 Key #919)[1], TRX[1.000777], USD[125.10], USDT[0] | Yes | |
| 04954197 | | BTC[0], USTC[5167.04419061] | Yes | |
| 04954211 | | SOL[.10039196], USD[0.00] | | |
| 04954218 | | USDT[0.00000008] | | |
| 04954223 | | BNB[.00004414], ETH[.00002808], ETHW[.17697843], GMT[.7865409], GST[.0639643], SOL[.00923573], TRX[.010806], USD[0.01], USDT[10170.19521627] | Yes | |
| 04954232 | | TRX[.000777], USDT[0.61384401] | | |
| 04954241 | | BAO[1], ETH[0], SLRS[0], SOL[0], TRX[.000062], USD[0.00], USDT[0.00000700] | | |
| 04954245 | | TRX[.000777] | | |
| 04954249 | | USDT[.28301518], XRP[.16] | | |
| 04954254 | | USD[0.00], USDT[94.07115465] | | |
| 04954255 | | DOGE[99] | | |
| 04954258 | | BNB-PERP[0], BTC-PERP[0], LRC-PERP[0], TONCOIN[.13257367], TONCOIN-PERP[0], TRX-PERP[0], USD[-4.40], XRP[21], ZIL-PERP[0] | | |
| 04954266 | | AKRO[1], BAO[1], BAT[1], CHZ[1], RSR[1], USD[0.00], USDT[9.97001786] | | |
| 04954278 | Contingent | ATOM[0], BNB[0.00000001], ETH[0], LUNA2[0.08622185], LUNA2_LOCKED[0.20118432], MATIC[0], USD[0.00], USDT[0] | | |
| 04954282 | | TONCOIN[.09], USD[0.02] | | |
| 04954285 | | USDT[0.53600717], XRP[.712121] | | |
| 04954295 | | DOT[.5], NFT (348906961643620944/Netherlands Ticket Stub #977)[1], NFT (473598688772712697/Japan Ticket Stub #1618)[1], USD[0.00] | | |
| 04954296 | | XRPBULL[.573892] | | |
| 04954297 | | LTC[0] | Yes | |
| 04954301 | | GST[550.003413], TRX[.000777], USD[0.82], USDT[0.49517126] | | |
| 04954302 | | USD[0.00] | | |
| 04954317 | | HXRO[1], NFT (295891597931629862/Raydium Alpha Tester Invitation)[1], NFT (310556468321638457/StarAtlas Anniversary)[1], NFT (313891781503850765/Raydium Alpha Tester Invitation)[1], NFT (339750836529581986/StarAtlas Anniversary)[1], NFT (340061234070530923/Raydium Alpha Tester Invitation)[1], NFT (345525941408142340/Raydium Alpha Tester Invitation)[1], NFT (356969018636194949/StarAtlas Anniversary)[1], NFT (370948238536884751/StarAtlas Anniversary)[1], NFT (372150943909563746/Raydium Alpha Tester Invitation)[1], NFT (397904456731966747/Raydium Alpha Tester Invitation)[1], NFT (398437590039429021/StarAtlas Anniversary)[1], NFT (423538510413153822/Raydium Alpha Tester Invitation)[1], NFT (442939093500040095/Raydium Alpha Tester Invitation)[1], NFT (451473976619615003/StarAtlas Anniversary)[1], NFT (467513245661726192/Raydium Alpha Tester Invitation)[1], NFT (478373977093103212/Raydium Alpha Tester Invitation)[1], NFT (547519483691066754/StarAtlas Anniversary)[1], SOL[37.99646588], USD[0.00], USDT[0] | Yes | |
| 04954319 | | AKRO[4], BAO[28], BNB[0.00000008], BTC[0.00000010], DENT[5], ETH[.00000114], ETHW[.00000114], GMT[0], GST[0], KIN[24], RSR[3], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[3.13075482] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04954323 | | SOL[0] | | |
| 04954332 | | TRX[.000781], USD[0.00], USDT[0.00000320] | | |
| 04954336 | | TRX[.001561] | | |
| 04954338 | Contingent, Disputed | AUD[0.00] | | |
| 04954339 | Contingent | LUNA2[0.42981853], LUNA2_LOCKED[1.00290991], USD[0.00], USDT[0] | | |
| 04954343 | | USDT[0.00000028] | | |
| 04954345 | | GST-PERP[0], TRX[.000861], USD[0.82], USDT[0.00015405] | Yes | |
| 04954346 | Contingent, Disputed | USD[140.30], USDT[0] | | |
| 04954348 | | EUR[0.00], USD[0.00], USDT[.97423572] | | |
| 04954352 | | USD[0.00], USDT[0.28990073] | | |
| 04954362 | | BNB[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00002800], USDT[0.00001207], XRP[0] | | |
| 04954364 | | BAO[1], USDT[0] | | |
| 04954366 | | ETH[.13407802], ETH-PERP[0], ETHW[.13407802], SOL[5.58179556], USD[0.10], USDT[.00236202] | | |
| 04954369 | | TRX[.000777] | | |
| 04954375 | | USD[10257.19] | Yes | |
| 04954380 | | FTT[0], USD[0.00], USDT[0] | | |
| 04954382 | | USD[0.00], USDT[3128.06645173] | | USDT[8.061488] |
| 04954383 | | TRX[.000034], USDT[1.068305] | | |
| 04954389 | | NFT [525007691795581290/FTX Crypto Cup 2022 Key #15125:[1] | | |
| 04954397 | | BOLSONARO2022[0], ENS[.00942], EOS-PERP[0], FTT-PERP[0], INJ-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[98], USD[0.00], USDT[0.36430159] | | |
| 04954402 | | TONCOIN[8.5], USD[0.00] | | |
| 04954405 | Contingent | ATLAS[8008.7992], GALA[1009.9031], GST[.05962318], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], TLM[1009.8081], TRX[.000168], USD[4.68], USDT[0.00405975] | | |
| 04954408 | | USDT[0.00000082] | Yes | |
| 04954410 | | USD[0.01], USDT[0] | | |
| 04954416 | | EUR[0.00], USD[0.00] | | |
| 04954420 | | GOG[25], USD[0.15], USDT[0] | | |
| 04954422 | | SOL[.00161933], USD[0.03], USDT[0.25011088] | | |
| 04954430 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04954432 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000093], BTC[0], BTC-1230[0], BTC-PERP[0.06179999], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000080], ETH-PERP[0], ETHW[0.00033380], FIL-PERP[0], KLM-PERP[0], FLOW-PERP[0], FTT[1], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0005], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[.000001], UNI-PERP[0], USDT[.797.42], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3.59090757], XRP-PERP[0], ZRX-PERP[0] | | |
| 04954434 | | XRPBULL[677270] | | |
| 04954449 | | USD[0.00], USDT[.07370825] | | |
| 04954451 | | NFT [495044638894068459/FTX Crypto Cup 2022 Key #12917:[1] | | |
| 04954455 | Contingent | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00033192], ETH-PERP[0], ETHW[.00042522], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000402], LUNA2_LOCKED[0.00000006], LUNC[0.00629022], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [467738975743221953/The Hill by FTX #1000&][1], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00188836], TRX-PERP[0], USD[1386.21], USDT[0.00000011], ZIL-PERP[0] | Yes | TRX[.001559] |
| 04954461 | | FTT[25.195212], USD[0.01], USDT[0.00050839] | | |
| 04954465 | | GBP[0.00] | | |
| 04954466 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0067], ENS-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], TRX[.000777], TRX-PERP[0], USD[-116.75], USDT[19.259983] | | |
| 04954471 | | BAO[1], FRONT[1], KIN[1], TONCOIN[.01457805], TRX[1], USD[2.52] | | |
| 04954476 | | SOL[.0055524], USD[0.00], USDT[0.68103261] | | |
| 04954484 | | GALFAN[0], GRT[0], USDT[0] | | |
| 04954487 | | USDT[.38225487] | | |
| 04954489 | | AXS[0], ETH[0], GMT[0], USD[0.00] | | |
| 04954492 | | USD[0.00], USDT[0] | | |
| 04954498 | | BRZ[0.00301927], BTC[0] | | |
| 04954500 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[2180], ETH-PERP[0], FTT[0.02138337], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[9.18059268], LUNA2_LOCKED[21.42138294], SOL-PERP[0], TRX[.000437], USD[0.09], USDT[2.30875575], USTC-PERP[0], WAVES-PERP[0] | | |
| 04954502 | | ETH[.33022912], ETHW[.33007834] | Yes | |
| 04954507 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008159], NFT [376205765553085900/FTX Crypto Cup 2022 Key #15564:[1], SOL[.00085196], USD[0.00], USDT[0] | | |
| 04954511 | | NFT [325857357119393815/FTX Crypto Cup 2022 Key #7507:[1] | | |
| 04954517 | | GHS[0.00], USD[1.01], WNDR[5.46202533] | Yes | |
| 04954522 | | USDT[0.00000038] | | |
| 04954523 | | TRX[.000777], USDT[43.41294739] | | |
| 04954530 | | MATIC[0], SPY[1.6597826], USD[3.56], USDT[0] | | |
| 04954535 | | TRX[.000777], USDT[0] | | |
| 04954559 | | BTC[.00000028], NFT [485399557339322358/Hungary Ticket Stub #1525:[1], NFT [507867832979661537/The Hill by FTX #5808:[1], TRX[.001583], USDT[0] | Yes | |
| 04954561 | | BTC[.00000408], BTC-PERP[0], ETH-PERP[0], USD[375.26], USDT[0.37920848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04954566 | Contingent | LUNA2[0.01674542], LUNA2_LOCKED[0.03907264], LUNC[3646.350584], USDT[.035004] | | |
| 04954568 | | KIN[3], TRX[1], USDT[0] | | |
| 04954577 | | GST[0], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04954582 | | SOL[0], TRX[.000001] | | |
| 04954584 | | USD[0.03], XPLA[4790.0853], XRP[.12953] | | |
| 04954592 | | GST[116.44054188], SOL[3.1579351], TRX[.000777], USD[177.53], USDT[93.90706847] | Yes | |
| 04954595 | Contingent | LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.99924], USD[0.55], USDT[.02] | | |
| 04954599 | | APE[74.66964512], BAO[8], BTC[.01091094], DENT[3], ETH[.16342527], ETHW[.16299466], KIN[11], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04954610 | | BNB[0], BRZ[.35769748], BTC[.65006856], TRX[10], USD[0.82], USDT[0] | | |
| 04954619 | | USD[0.00], USDT[0] | Yes | |
| 04954621 | | 0 | | |
| 04954626 | | AKRO[14], APE[2.4769762], AUDIO[1], BAO[22], CRO[.0012707], DENT[37], DOGE[1], FRONT[1], KIN[29], RSR[4], SAND[.00044268], SUSHI[.00000922], TOMO[2.02606787], TRX[8.001751], UBXT[9], USD[0.00], USDT[0.00000001] | Yes | |
| 04954629 | | ETH[.68406579], ETHW[.58857962], USD[521.24] | Yes | |
| 04954631 | | ETH[.68475797], ETHW[.58837916] | Yes | |
| 04954634 | | USD[0.10], USDT[0] | | |
| 04954657 | | APE[0.00060781], KIN[.00000001], SWEAT[116.07434883], USD[0.00] | Yes | |
| 04954660 | | SOL[0.00738004], USD[0.01], USDT[0.00000001] | | |
| 04954668 | | TONCOIN[2] | | |
| 04954669 | | TRX[.000777], USDT[.9625] | | |
| 04954675 | | BAO[1], USDT[0] | | |
| 04954678 | | TRX[116.91184], USDT[33.93532073] | | |
| 04954680 | | ATLAS[68225.146], BTC[.00038139], USD[62.69] | | |
| 04954681 | | BTC[.000017], SOL[.00459], USD[1.78], XRP[1.01] | | |
| 04954691 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00001838], LUNA2_LOCKED[0.00004290], LUNC[4.00359352], MATIC[0], SOL[8.7967611], USD[0.00], USDT[0] | | |
| 04954692 | | TONCOIN[.08], USD[0.11] | | |
| 04954693 | | FTT[.03168256], TRX[.110865], USD[0.01] | | |
| 04954698 | | DENT[1], KIN[1], RUNE[12.62702081], USD[0.00] | | |
| 04954700 | | BTC[.000005] | | |
| 04954701 | | TRX[.00022], USDT[0] | | |
| 04954712 | Contingent | BNB[.599884], BRZ[120], BTC[0.09906237], DOGE[353.9292], LUNA2[0.25130058], LUNA2_LOCKED[0.58636803], LUNC[54721.231862], SHIB[1581634.85623293], SOL[.28], SUSHI[1.9996], USD[1.06], XRP[49.99] | | |
| 04954720 | | TRX[.000777], USDT[0.34698727] | | |
| 04954724 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04954725 | | AKRO[3], BAO[5], DENT[1], KIN[3], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04954727 | | USD[351005.17], USDT[.000513] | | |
| 04954733 | | BTC[.00459908], BTC-PERP[0], SOL[6.238752], TRX[.000006], USD[0.00], USDT[.20937092] | | |
| 04954739 | | FTM[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04954741 | | TRX[.000777], USDT[0.00000002] | | |
| 04954746 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2937634], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04954749 | | TRX[.001555], USDT[135.45508740] | | |
| 04954750 | | BTC[0.00000237], BTC-PERP[0], SOL[3.011655532], SOL-PERP[0], USD[-3.75], USDT[133.03604094] | | |
| 04954755 | | ETH[.00053686], ETH-PERP[0], USD[7174.29], USDT[1.00808859] | Yes | |
| 04954756 | | TRX[.008747] | | |
| 04954770 | Contingent, Disputed | TRX[.619155], USD[0.00], USDT[0] | | |
| 04954774 | Contingent, Disputed | SOL[.10045622], USDT[0.00000013] | | |
| 04954775 | Contingent | LUNA2[0.49376817], LUNA2_LOCKED[1.15212574], LUNC[107519.06], USD[0.00] | | |
| 04954776 | | NFT (363391077947498533/The Hill by FTX #22036)[1] | | |
| 04954780 | | AKRO[1], BAO[4], BAT[1], BNB[0], COIN[0], GMT[2.00040690], TRX[.000777], UBXT[1], USDT[0] | | |
| 04954784 | | AKRO[1], APE[0], AVAX[0.00010177], BAO[3], DENT[2], DOT[0], GBP[0.00], GT[0], KIN[9], LINK[0.00000860], LTC[.00000913], MATIC[.00031638], SOL[0], TRX[1], USD[0.01], USDT[0], XRP[0.00166337] | Yes | |
| 04954785 | | USD[0.00], USDT[0.00000001] | | |
| 04954786 | | NFT (448686080752854266/The Hill by FTX #21026)[1], USD[0.00], USDT[0] | | |
| 04954795 | | BAO[1], KIN[1], TONCOIN[.00000265], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04954796 | | BNB[.0015312], TRX[.000777], USD[0.90], USDT[.0089158] | | |
| 04954799 | | KIN[1], USDT[0] | | |
| 04954811 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04954812 | | TONCOIN[.071], USD[0.00] | | |
| 04954814 | | BAO[2], DENT[1], KIN[3], TRX-PERP[0], USD[0.00] | | |
| 04954820 | | APT[.02333104], BAO[2], ETH[.00000001], ETHW[0.12482208], MATIC[1], USD[0.00] | | |
| 04954839 | | BTC[0.10039308], ETH[3.24144198], ETHW[3.24090917], RSR[1] | Yes | |
| 04954843 | | GST[.58649701], USD[0.00], USDT[0] | | |
| 04954844 | | TRX[.000777], USD[0.49], USDT[0] | | |
| 04954846 | | TRX[.00078] | | |
| 04954864 | | BTC-PERP[0], ETH[.03809323], ETH-PERP[0], TRX[.000805], USD[0.02], USDT[342.28256323] | | |
| 04954878 | | AKRO[2], FIDA[1], KIN[1], SXP[1], TRX[2], USD[21.91] | Yes | |
| 04954882 | | GBP[0.00] | | |
| 04954888 | | USD[0.00] | | |
| 04954889 | | USD[0.00] | | |
| 04954902 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.0014937], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[1], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL[.01057865], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[1.40], USDT[0.17964997], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04954903 | | USDT[0.00351161] | | |
| 04954908 | | USDT[2.17154473] | | |
| 04954914 | Contingent, Disputed | KIN[1], TRX[.000777], USDT[0.00013811] | | |
| 04954925 | | KIN[1], USDT[0] | | |
| 04954941 | | GST[1], SOL[24.02685001], USD[0.00], USDT[0] | | |
| 04954947 | | USD[0.58], USDT[0] | | |
| 04954949 | | TRX[.001558], USDT[0.00000019] | | |
| 04954950 | | AKRO[2], BAO[2], DENT[1], ETH-PERP[0], GST-PERP[0], HXRO[1], KIN[1], LUNC-PERP[0], RSR[1], TRX-PERP[0], USD[0.64], WAVES-PERP[0] | | |
| 04954951 | | TRX[.000777], USDT[.21669842] | | |
| 04954954 | | AKRO[1], FIDA[1], KIN[1], TRX[2.001559], UBXT[1], USDT[0.00000019] | | |
| 04954955 | | USD[0.01], USDT[0] | | |
| 04954959 | | BAO[1], FTT[.00000001], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04954960 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04954969 | | USD[0.00], USDT[0] | | |
| 04954972 | | USD[0.00] | | |
| 04954988 | | BTC-PERP[-0.0001], SOL[9.97008502], USD[2.24] | | |
| 04954992 | | AKRO[1], BAO[1], RSR[2], USD[0.00] | | |
| 04954996 | | ETH[4.07395563], ETHW[3.94582941], USDT[243.69905049] | Yes | |
| 04955004 | | USD[0.00], USDT[.00535154] | Yes | |
| 04955005 | | USD[0.00] | | |
| 04955007 | | BTC[0], ETH[0.00142722], ETHW[0.00141949], USD[0.00], USDT[0] | | ETH[.001411] |
| 04955023 | | USDT[0.00000001] | | |
| 04955028 | | BTC[.007899], BTC-0930[0], BTC-PERP[.001], ETH[.011998], ETH-0930[0], ETH-PERP[0], ETHW[.011998], USD[-20.56], USDT[35.0995787] | | |
| 04955043 | | 0 | | |
| 04955047 | | TONCOIN[.07], USD[0.00] | | |
| 04955050 | Contingent | BTC[0.00230886], ETH[0.03126681], ETHW[0.03115724], GST[30.0200001], LUNA2[0.00461737], LUNA2_LOCKED[0.01077386], LUNC[1005.44209595], TRX[.000777], USD[0.27], USDT[391.16375444] | | BTC[.001], ETH[.02] |
| 04955058 | | BAO[1], CUSDT[0], DENT[2], KIN[2], RSR[1], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 04955062 | | USD[0.12] | | |
| 04955064 | | 0 | | |
| 04955065 | | USD[0.00] | Yes | |
| 04955079 | | BAO[1], KIN[1], RSR[1], TRX[.000094], USDT[0.00000021] | Yes | |
| 04955083 | | AKRO[3], ALPHA[1], BAO[1], BAT[1], FIDA[1], FRONT[1], KIN[3], TRX[.000001], UBXT[2], USD[0.00] | | |
| 04955091 | | TRX[.00057] | | |
| 04955099 | | KIN[1], USD[0.01], USDT[0] | | |
| 04955100 | | AXS-PERP[0], BTC-PERP[0], FTT[0.00027601], FTT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04955105 | | BTC[0.00020000], FTM[69.9962], USD[447.93] | | |
| 04955107 | | AKRO[1], BAO[2], BNB[0.02000000], BTC[.0006], DENT[1], GBP[172.56], SOL[0], TRX[0.00000700], USD[591.00], XRP[3668.934641] | | |
| 04955108 | | ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[9.06], USDT[0] | | |
| 04955110 | | GST-PERP[0], TONCOIN-PERP[0], USD[0.00] | Yes | |
| 04955120 | | BRZ[0], BTC[0.00878941], BTC-PERP[0], ETH-PERP[0], MATIC[0], NEAR-PERP[0], USD[0.04], USDT[0.00033594] | | |
| 04955138 | Contingent | LUNA2[1.82096223], LUNA2_LOCKED[4.24891188], LUNC[396518.360464], SAND[23.9952], SOL[.89982], SWEAT[335.9328], USD[30.51] | | |
| 04955142 | | SOL[.00022556], TRX[.000777], USDT[0.51656828] | | |
| 04955149 | | DOGE-PERP[0], ETH[0], USD[0.00], USDT[.11223976] | | |
| 04955155 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04955161 | | USD[0.00], USDT[534.55866559] | Yes | |
| 04955165 | | GST-PERP[0], USD[0.62], USDT[.0048] | | |
| 04955169 | | BTC[.00414671], ETH[.01719772], ETHW[.01719772], USD[0.00] | | |
| 04955172 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04955176 | | BTC[0], ETH[0], LTC[.0003], TRX[.000019], USD[0.00] | | |
| 04955181 | | TRX[.000007] | | |
| 04955183 | | NFT (327255581120967067/The Hill by FTX #31811)[1] | | |
| 04955200 | | BTC[0], USD[2.85], XRP[.830085] | | |
| 04955203 | | BOLSONARO2022[0], TRX[.000777], USD[0.24], USDT[0] | | |
| 04955214 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04955217 | | ETH[.00000005], TRX-PERP[0], USD[0.23] | | |
| 04955220 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[492.97], USDT[0], XRP-PERP[0], XTZ-0930[0] | | |
| 04955229 | | TONCOIN[.08], USD[0.00] | | |
| 04955244 | | SOL[2.1] | | |
| 04955246 | | TRX[.001555], USDT[1549.25000007] | | |
| 04955247 | | ETH[0], USDT[0.00001022] | | |
| 04955249 | | USD[0.01] | | |
| 04955252 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.09], XRP[0] | | |
| 04955256 | | TRX[.000699], USD[0.00] | | |
| 04955262 | | USD[0.00] | | |
| 04955264 | | BTC[0], KIN[1] | | |
| 04955267 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[-20.85], USDT[23.05230949] | | |
| 04955270 | | TONCOIN[.07], USD[0.00] | | |
| 04955273 | | BTC[.00046811], ETH[.00616348], ETHW[.00616348], USD[4.51] | | |
| 04955280 | | TRX[.000778], USD[0.00], USDT[0.66358105] | | |
| 04955289 | | USD[0.22] | | |
| 04955291 | | USD[0.00] | | |
| 04955292 | | TRX[.002332], USDT[1101.89048412] | | |
| 04955299 | | TRX[0], USD[0.01] | | |
| 04955318 | | GMT-PERP[0], TRX[.000777], USD[0.02], USTC-PERP[0] | | |
| 04955319 | | USDT[0.00000197] | | |
| 04955322 | Contingent | FXS[5.48480213], GBP[86.43], KIN[1], LUNA2[0.00000366], LUNA2_LOCKED[0.00000854], LUNC[.79737083], RSR[1], SOL[.00002313], TRX[3], UBXT[1], USD[0.64] | Yes | |
| 04955325 | | SOL[.000088], TRX[.000843], USDT[.3112438] | | |
| 04955327 | | USD[70.00] | | |
| 04955339 | | TRX[0], USDT[0.00000970] | | |
| 04955341 | | USDT[1.732925] | | |
| 04955344 | | ATOM-PERP[0], GST[.0000003], GST-PERP[0], SOL[0.08155781], TRX[0.00081968], USD[0.00], USDT[642.34553116] | | SOL[.073078], TRX[.000777] |
| 04955348 | | TRX[.684817], USD[2.08] | | |
| 04955353 | | TRX[.000777], UBXT[1], USDT[0] | | |
| 04955354 | Contingent | GMT[.28302], GMT-0930[0], GST[.07], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032853], SOL[.00299246], TRX[.001718], USD[0.63], USDT[204.93707763] | | |
| 04955370 | | 0 | | |
| 04955373 | | FTT[.099316], MATIC[0.14018307], SOL[0], USD[0.00], USDT[0] | | |
| 04955378 | | APT[.14659642], BAO[1], DAI[0.02595949], ETH[0], KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04955387 | | TRX[.000777] | Yes | |
| 04955393 | | EUR[0.00] | | |
| 04955394 | | BTC[.00198963] | | |
| 04955403 | | EUR[0.00], TRX[.000433], USD[0.00], USDT[0.00000001] | | |
| 04955406 | Contingent | BTC[0.06522970], DOGE[1703.3188], LUNA2[1.83645060], LUNC[130748.42], USD[0.87], USTC[174.9624], XRP[.49] | | |
| 04955420 | | CHF[0.00], DOGE[0], GOG[0.00000179], SOL[0], USDT[0] | | |
| 04955423 | | TRX[.001576], USD[2.55], USDT[0.00830044] | | |
| 04955432 | | BNB[0], BRZ[0.99650304] | | |
| 04955434 | Contingent, Disputed | BTC[0.10846588], ETH[0], USD[0.00] | Yes | |
| 04955437 | | AKRO[8], BAO[19], CHZ[1], DENT[6], GMT[.83830198], GST[9.83857203], HXRO[1], KIN[19], RSR[3], SOL[.80426616], TRX[8.823161], UBXT[8], USD[0.00], USDT[1.03037509] | | |
| 04955448 | | GT[6.499811] | | |
| 04955449 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.1199], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[417.591], ETH-PERP[0], ETHW[575.677], FLM-PERP[0], FTM-PERP[0], FTT[25.11220720], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[54373926], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04955453 | | USD[0.00], USDT[.05951827] | | |
| 04955467 | | GMT[.10918335], GST[.01438473], NFT (345889424314001564/FTX Crypto Cup 2022 Key #2727)[1], NFT (439194532120578605/Silverstone Ticket Stub #424)[1], NFT (455258059763162915/The Hill by FTX #4451)[1], NFT (455512506695817742/Baku Ticket Stub #2164)[1], NFT (491323893274333858/Austria Ticket Stub #794)[1], NFT (523217520350120206/France Ticket Stub #1121)[1], NFT (569662651377324694/Montreal Ticket Stub #1367)[1], SOL[.00924032], SOL-0624[0], SOL-PERP[0], USD[0.71], USDT[0.00911392] | Yes | |
| 04955471 | | BRZ[0.00953326], TRX[.000057], USD[0.00], USDT[0] | | |
| 04955477 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04955478 | | TONCOIN[.02], USD[0.00] | | |
| 04955482 | | 1INCH[1], AKRO[1], ALPHA[1], BAO[2], CITY[.5101549], DENT[1], DOT[.32686463], GALA[6.01717381], KIN[5], LOOKS[54.37337355], MATIC[1], RSR[2], TLM[5.8939501], TRX[2], UBXT[1], USD[0.97], USDT[0.16270523], XRP[.79958715] | | |
| 04955483 | | TRX[.000777], USDT[0.00000005] | | |
| 04955492 | | AKRO[1], BAO[1], KIN[2], USDT[0.00000225] | | |
| 04955493 | | BAO[2], BTC[0] | | |
| 04955499 | | AXS[0], BNB[0], BRZ[0], ETH[0], GMT[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 04955517 | | AKRO[1], ATLAS[1738.57917743], GALFAN[11.27410616], TRX[1], USD[0.00] | Yes | |
| 04955521 | | TRX[.000777], USD[0.00], USDT[0.00001049] | Yes | |
| 04955523 | | BTC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[170.57], USDT[0] | | |
| 04955545 | | USD[0.00] | | |
| 04955546 | | USDT[100] | | |
| 04955549 | | BTC[.0008], THETA-PERP[0], USD[1.67] | | |
| 04955551 | | USD[0.00] | | |
| 04955570 | | ETH[0], USD[0.00] | | |
| 04955577 | | GST[.02000056], TONCOIN[.0393794], USD[0.01], USDT[0] | | |
| 04955582 | | FIDA[1], KIN[1], TRX[1], USD[15.16] | | |
| 04955589 | | GST[.00177328], USD[0.00], USDT[0.03831281] | Yes | |
| 04955591 | | AUD[0.00], BTC[.0001], USD[3.73] | | |
| 04955592 | | KIN[1], RSR[1], USD[0.00] | | |
| 04955600 | Contingent | LUNA2[0.32020141], LUNA2_LOCKED[0.74713664], LUNC[69724.5328229], USDT[0] | | |
| 04955604 | Contingent | ADA-PERP[0], ATOM[34.3], BTC[.00005748], BTC-PERP[0], DOT[48.89108], ENS[8.44], ETH[1.9928], ETH-PERP[0], ETHW[.0008], GMT[.9696], LUNA2[0.00389412], LUNA2_LOCKED[0.00908628], LUNC[847.953334], NEAR[25.29494], SNX[.0862], TRX[.000219], USD[0.16], USDT[0.05407756] | | |
| 04955607 | | AUD[0.00], FTT[0.02205410], FTT[0.00000993], KIN[1], USD[0.00], XRP[75.55172941] | Yes | |
| 04955608 | | FTT[.00004129], GENE[2.2518261], SOL[.36545254], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.19991064] | | |
| 04955622 | | BNB[0] | | |
| 04955623 | | MATIC[31.9] | | |
| 04955629 | | FTT[2.19956], LTC[.009], USDT[.629682] | | |
| 04955639 | Contingent | DENT[1], LUNA2[126.93629788], LUNA2_LOCKED[285.6882619], TRU[1], USTC[17977.30977628] | Yes | |
| 04955650 | | BTC[.05061682], KIN[2], MATIC[1.00001826], SXP[1], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 04955651 | | BRZ[200] | | |
| 04955653 | | TRX[.000777] | | |
| 04955656 | | USDT[0.00000001] | | |
| 04955659 | | USD[0.01] | | |
| 04955662 | | TONCOIN[.00153685], USD[0.30], USDT[0.28939075], XRP[.007284] | | |
| 04955663 | | USDT[0.00002515] | Yes | |
| 04955671 | | BTC-0624[0], BTC-PERP[0], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04955675 | | USDT[0.00000013] | | |
| 04955678 | | BNB[0], USD[0.00] | | |
| 04955679 | | TRX[1], USDT[0], XPLA[261.30490189] | | |
| 04955683 | | BTC[.00000416], USD[50.74], USDT[28.53384416] | | |
| 04955696 | | ALGO[0.00000004], FTT[0.00893242], TRX[.000018], USD[0.01], USDT[0.07807300] | | |
| 04955705 | | BTC[.00304715], ETH[0.04919300], USD[0.00], USDT[0.00000001] | | |
| 04955709 | | GST[1], SOL[0.09995022], TRX[2.97790996], USDT[0.40433273] | | |
| 04955720 | | BAO[164.85029623], BNB[0], BTC[0.00098661], DENT[1] | | |
| 04955722 | | AKRO[3], BAO[15], DENT[4], KIN[24], TRX[3.004196], TRY[0.00], UBXT[3], USDT[0] | | |
| 04955739 | | KIN[1], SOL[.00650481], USD[0.00] | Yes | |
| 04955740 | | FTT[.00167816], NFT (294163938443510315/Hungary Ticket Stub #1310)[1], NFT (306141669427284789/Medallion of Memoria)[1], NFT (354056815202500335/Japan Ticket Stub #1325)[1], NFT (372891217766003045/Austin Ticket Stub #487)[1], NFT (411466171214151001/Montreal Ticket Stub #36)[1], NFT (423929653930666021/The Reflection of Love #3984)[1], NFT (438910070306457273/Netherlands Ticket Stub #1852)[1], NFT (452629637122627380/Austria Ticket Stub #541)[1], NFT (454679896592446148/The Hill by FTX #4587)[1], NFT (474683274187680669/Belgium Ticket Stub #1756)[1], NFT (485205048236497821/Medallion of Memoria)[1], NFT (505004810936303654/FTX Crypto Cup 2022 Key #1041)[1], NFT (508278146164978744/Baku Ticket Stub #2326)[1], NFT (517077471617677359/Mexico Ticket Stub #1901)[1], NFT (517859289249508581/Monza Ticket Stub #1345)[1], NFT (550371327945712758/Singapore Ticket Stub #722)[1], USD[9741.44] | Yes | |
| 04955744 | | USDT[0] | | |
| 04955763 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04955771 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.03381550], LUNA2_LOCKED[2.41223616], LUNC[225115.501838], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USDC[-3.05], USDT[3.24836115], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04955788 | | BTC[0], TRX[.956998], USD[2.20] | | |
| 04955796 | | BCH[.000024], TONCOIN[23.55], TRX[.761867], USD[0.01], USDT[0] | | |
| 04955808 | | TRX[.000001], USD[0.00], USDT[59.82158115] | | |
| 04955809 | | BTC[.19], ETH[0], USD[8228.33] | | |
| 04955814 | | BTC[0] | | |
| 04955815 | | APE[.08641814], APE-PERP[0], ETC-PERP[0], ETH[.00036785], ETH-PERP[0], ETHW[.00036785], GMT[.56682817], GST[.06927755], LUNC-PERP[0], SOL[.00758995], SOL-PERP[0], SWEAT[5.87102176], TONCOIN-PERP[0], USD[0.03], USDT[2265.14] | Yes | |
| 04955823 | | USDT[0] | | |
| 04955826 | | AKRO[2], ALPHA[1], BAO[2], BTC[0], DENT[2], KIN[6], SOL[7.56233018], TRX[3], UBXT[1], USD[0.01], USDT[0.00250892] | Yes | |
| 04955829 | | SOL[0] | | |
| 04955830 | | LTC[.03432656], USD[0.00], USDT[0.00000004] | | |
| 04955831 | | SOL[0], USDT[0.00000094] | | |
| 04955844 | | BAO[1], TRX[.000777], USDT[2.84525061] | | |
| 04955869 | | BNB[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.68267206] | | |
| 04955872 | | TRX[.000779], USDT[0.00009671] | | |
| 04955873 | Contingent | LUNA2[9.49884055], LUNA2_LOCKED[22.1639613], LUNC[2068392.530376], USD[0.11] | | |
| 04955886 | | USD[0.00] | | |
| 04955888 | | USD[0.00] | | |
| 04955895 | Contingent, Disputed | BTC[0], ETH[0], LUNA2[0.01850403], LUNA2_LOCKED[0.04317607], LUNC[4039.29160537], SOL[0], TRX[.000799], USD[0.03], USDT[0] | | |
| 04955899 | | TRX[.000024], USDT[249.41890000] | | |
| 04955918 | | USD[0.00], USDT[0] | | |
| 04955924 | | USDT[0.00000030] | | |
| 04955929 | | AKRO[1], BAO[1], KIN[1], USDT[1.00000003] | | |
| 04955935 | | BAO[1], NFT [313500694980828521/FTX Crypto Cup 2022 Key #14163][1], NFT [314048754395312046/Hungary Ticket Stub #1164][1], NFT [373345993428383637/Japan Ticket Stub #1591][1], NFT [396038089339243945/Montreal Ticket Stub #1651][1], NFT [425307095410198326/Singapore Ticket Stub #1990][1], NFT [476311186651484289/The Hill by FTX #5479][1], NFT [496140566587682986/Monza Ticket Stub #1931][1], NFT [564045203527303863/Monaco Ticket Stub #956][1], NFT [574898603888459862/Netherlands Ticket Stub #1186][1], TRX[.002613], USD[0.00], USDT[0.00000082] | Yes | |
| 04955942 | | USDT[0.00000082] | | |
| 04955947 | | TRX[.000777], USD[2.61], USDT[449.17683768] | Yes | |
| 04955961 | Contingent, Disputed | USDT[98.9499] | | |
| 04955972 | Contingent | ETH[.0001], ETH-1230[0], ETH-PERP[0], ETHW[.0001], FTT[150.5449825], SRM[.65210552], SRM_LOCKED[43.02789448], TSLA[.0005], TSLA-1230[0], USD[142109.22], USDT[34471.59767028] | Yes | |
| 04955981 | | 0 | | |
| 04955992 | | HT[.04421898], USD[10.07], USDT[.4307626] | | |
| 04956007 | | TONCOIN[.0024948], USD[0.00], USDT[0] | | |
| 04956013 | | BTC-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.01451508] | | |
| 04956014 | | BAO[1], FTT[.83950609], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04956031 | | USD[0.35] | | |
| 04956047 | | BTC[.00002439], COMP[.68716254], ETH[.000075], ETHW[.000075], USDT[0.06775954] | | |
| 04956053 | | USD[0.00], USDT[0] | | |
| 04956058 | | USD[0.00], USDT[0.24601790] | | |
| 04956062 | | ETH[0], GBP[0.00], KIN[5], MKR[0], SOL[3.13552304], USD[0.00] | Yes | |
| 04956064 | Contingent, Disputed | BTC[0] | | |
| 04956078 | | ETH[.0007772], ETHW[.0007772], USD[3726.88] | | |
| 04956082 | | TONCOIN[.09602143], USD[0.00] | Yes | |
| 04956086 | | TONCOIN[0], USDT[0.00033620] | | |
| 04956093 | | BAO[1], CHZ[1], DENT[1], FTT[25.9943572], TRX[.001643], USD[1545.97], USDT[0] | Yes | |
| 04956102 | | USDT[0.00000338] | | |
| 04956103 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], GLMR-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.23], USDT[.71631] | | |
| 04956109 | | USDT[0.00000001] | | |
| 04956117 | | ATLAS[8.25826127], SOL[.0082672], TRX[.000777], USD[0.00], USDT[0] | | |
| 04956126 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04956130 | Contingent | AKRO[2], KIN[1], LUNA2[0.06741139], LUNA2_LOCKED[0.15729325], MATH[1], SOL[0], TRX[.000781], USD[0.00], USDT[0.00000015], USTC[9.54240902] | | |
| 04956140 | | EUR[0.00] | | |
| 04956144 | | USD[0.01], USDT[0] | | |
| 04956146 | | AKRO[1], BAO[1], DENT[1], ETHW[.00627297], FTM[76.49947453], KIN[2], TRX[1.000001], TRY[0.00], USDT[0.00000001] | | |
| 04956147 | | BAO[1], FRONT[1], KIN[1], SOL[0], TRX[135.36448647], USDT[16.90349200] | | |
| 04956149 | | BTC[0.00000398], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04956150 | | LTC[4.77468899] | | |
| 04956152 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04956155 | | TRX[.02001], USDT[0.83287884] | | |
| 04956164 | Contingent | BNB[.00744566], LUNA2[0.01303660], LUNA2_LOCKED[0.03041875], LUNC[1517.5748357], USD[0.01], USTC[.85886] | | |
| 04956166 | | BTC[0.00003624], ETH[.00047621], ETHW[.03997486], TRX[3648.60656177], USD[0.33] | Yes | |
| 04956177 | | USD[0.55] | | |
| 04956179 | | USDT[100] | | |
| 04956181 | | TONCOIN[.01] | | |
| 04956189 | | BAO[9], BTC[.00000001], DENT[1], ETHW[.00000024], KIN[8], RSR[1], SOL[.00000468], TRX[1], USD[0.00], USDT[76.78959055] | Yes | |
| 04956196 | | SOL[9.55052751] | | |
| 04956199 | | GMT[0], GST[0], MATIC[11.65887539], NFT (430689513037589178/Mystery Box)[1], NFT (470738693540379673/NFT)[1], SOL[0], USD[86.03] | | |
| 04956202 | | TRX[.000777] | | |
| 04956208 | Contingent | GST[.04139818], LUNA2[0.00869254], LUNA2_LOCKED[0.02028260], LUNC[1892.8202958], SOL[.0066978], USD[0.00], USDT[0] | | |
| 04956211 | | NFT (532845771023442944/The Hill by FTX #27312)[1], USD[0.00] | | |
| 04956213 | | CAKE-PERP[0], GST[.04000001], GST-PERP[2060], SOL[0.00157671], USD[39.72], USDT[0] | | |
| 04956227 | | CHF[4.96], TRX[.000777], USDT[0] | | |
| 04956230 | | USD[0.00], USDT[0] | | |
| 04956232 | | GST[0], SOL[0], TRX[.001703], USD[0.00], USDT[0.00000001] | | |
| 04956237 | | AKRO[1], BAO[1], DENT[2], GMT[.0005954], GST[512.64501553], KIN[6], SOL[29.86660762], TRX[1.000003], UBXT[1], USD[213.47], USDT[567.98042054] | Yes | |
| 04956250 | Contingent | GMT[.21098269], LUNA2[0.00093858], LUNA2_LOCKED[0.00219003], LUNC[204.379116], SOL[0], TRX[.8988], USD[0.00], USDT[0] | | |
| 04956255 | | GST[0], SOL[0] | | |
| 04956264 | | BRZ[0.00411368], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04956269 | | APE-PERP[0], BTC[.0007], BTC-PERP[0], ETH[0.00092080], ETH-0930[0], ETH-PERP[0], ETHW[0.00092080], USD[56.14] | | |
| 04956278 | | BTC-PERP[0], USD[35.09] | | |
| 04956314 | Contingent, Disputed | AKRO[1], BAO[1], CHZ[1], DENT[1], KIN[4], MATH[1], TONCOIN[8.63759453], USD[0.00], USDT[0] | | |
| 04956316 | | TRX[0] | | |
| 04956330 | | USD[0.22], USDT[0.00000001] | | |
| 04956349 | | TRX[.000777], USDT[0.00000014] | | |
| 04956354 | | BTC[0], USD[0.01], USDT[.3486989] | | |
| 04956376 | | TONCOIN[.71370079], USD[0.10], USDT[0.00000003] | | |
| 04956377 | | USDT[1.493338] | | |
| 04956414 | | SHIB[889403.27954098], TONCOIN[.0000191], USD[0.00] | Yes | |
| 04956420 | | TRX[.000843], USD[0.87], USDT[0] | | |
| 04956428 | Contingent | BCH[.00067353], BTC[0], ETH[.00001357], ETHW[0.00001356], LUNA2[0.00087553], LUNA2_LOCKED[0.00204291], LUNC[190.65], USDT[65.96929990] | | |
| 04956454 | | BTC[0], MATIC[0], SNX[0], SOL[0] | | |
| 04956476 | | USDT[0.00022585] | | |
| 04956504 | | USD[0.02], USDT[0.38722676] | | |
| 04956505 | | TONCOIN-PERP[0], USD[0.03], USDT[0.13222836] | | |
| 04956512 | | AKRO[1], ETH-PERP[0], USD[35.04] | Yes | |
| 04956517 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0.00000075] | Yes | |
| 04956518 | | BTC[.00000974], TRX[.001629], USD[0.13], USDT[0.00411313] | | |
| 04956536 | | BAO[2], BNB[.00000336], ETH[.00004031], ETH-PERP[0], ETHW[.00098112], FIDA[1], RSR[1], TRX-PERP[0], UBXT[2], USD[0.88] | Yes | |
| 04956544 | | TRX[.949525], USDT[1.76389506] | | |
| 04956547 | | USDT[0] | | |
| 04956559 | | KIN[1], RSR[1], USD[0.00] | | |
| 04956564 | | USDT[0.00001700] | | |
| 04956568 | | TRX[1], USD[0.64] | | |
| 04956578 | Contingent, Disputed | TRX[.00020741], TRY[0.00] | Yes | |
| 04956623 | | TRX[.000779], USD[0.00], USDT[14.84781200] | | |
| 04956661 | Contingent | BAO[1], ETH[4.11626961], ETHW[4.11462655], FTT[23.11891663], KIN[1], LUNA2[0], LUNA2_LOCKED[0.27901542], NFT (501447978524695001/Baku Ticket Stub #1584)[1], NVDA[.50080687], TRX[6165.000777], TSM[1.05718548], USDI-0.13], USDT[0.00000008], USTC[.29629159] | Yes | |
| 04956677 | Contingent | COMP-PERP[0.08849999], DOGE-PERP[116], LUNA2[0.00535645], LUNA2_LOCKED[0.01249838], LUNC[1166.3786537], TONCOIN-PERP[7.40000000], USD[5.83] | | |
| 04956681 | | BRZ[100] | | |
| 04956682 | | APE[0], BNB[0], USDT[0] | | |
| 04956696 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04956697 | | BTC[.00021132] | Yes | |
| 04956700 | | USDT[0] | | |
| 04956727 | | AKRO[1], NEAR[0] | | |
| 04956729 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04956735 | | GMT[.8], GMT-PERP[0], GST[.09872], SOL[2.457378], SOL-0624[0], USD[0.60], USDT[0.03601776] | | |
| 04956737 | | EUR[0.00] | | |
| 04956741 | | AMPL-PERP[0], BAND-PERP[0], BTC-PERP[.003], BTT-PERP[-21000000], DOGE-PERP[0], ETH-PERP[.041], FLOW-PERP[0], GST[.00000032], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[-2460], PUNDIX-PERP[-117.6], REEF-PERP[0], RNDR-PERP[0], SOL[.002], UNI-1230[0], USD[229.09], USDT[472.4918310S], WAVES-1230[0], XRP[.0815], YFII-PERP[0] | | |
| 04956761 | | USD[0.03] | | |
| 04956773 | | USD[3.75] | | |
| 04956782 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 04956804 | | TRX[.001557], USDT[0] | | |
| 04956812 | Contingent | LUNA2[0], LUNA2_LOCKED[0.17088482], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04956816 | | BTC[.1441], FTT[25], FTT-PERP[-4], USD[5806.55], USDT[0] | | USD[4000.00] |
| 04956828 | | TRX[.000777], USD[10.99] | | |
| 04956830 | Contingent | LUNA2[0], LUNA2_LOCKED[0.54647156], TONCOIN[.02], USD[0.00] | | |
| 04956833 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008708], LUNC-PERP[0], MATIC-PERP[113], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[531.62077], TRX-PERP[0], USD[-94.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 04956841 | | FRONT[1], KIN[1], MATH[1], SOL[1.71983847], TRX[2], USD[532.97], USDT[15.65777545] | | |
| 04956855 | Contingent | APT[5.58], LUNA2[0.04832412], LUNA2_LOCKED[0.11275628], LUNC[10522.67900392], TRX[.001556], USD[0.00], USDT[0.00000016] | | |
| 04956865 | | KIN[2], USD[0.00], USDT[0] | | |
| 04956890 | | GST[1], USD[0.00], USDT[11.08664659] | | |
| 04956911 | | TRX[.000777], USDT[0.06844072] | | |
| 04956920 | | AKRO[1], USD[0.00] | | |
| 04956927 | | BCH[0], BTC[0], TRX[.000006] | | |
| 04956951 | | USD[0.21], USDT[0.00557576] | | |
| 04957006 | | EUR[6.14] | | |
| 04957008 | | AVAX-PERP[0], FTT[25.995], SOL-PERP[0], TRX[.000539], USD[0.00], USDT[3038.35129336] | | |
| 04957032 | Contingent | LTC[.00384818], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002654], USD[112.47], USDT[.00346453] | | |
| 04957037 | | BTC[.02032066], RSR[34511.71672782], USD[0.00] | | |
| 04957046 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04957058 | | TRX[.000024], USD[0.00] | | |
| 04957069 | Contingent, Disputed | BTC[.0000824], USD[0.00], USDT[0] | | |
| 04957077 | | USDT[0.00013212] | | |
| 04957098 | | TRX[.000177], USD[0.00], USDT[0] | | |
| 04957106 | | USDT[10] | | |
| 04957112 | | AAVE-PERP[0], ETH[4.94], FTT[4.21640797], NEAR[546.677222], USD[0.26], USDT[10] | | |
| 04957148 | | TRX[.719201], USD[0.85], USDT[0.59390071] | | |
| 04957158 | | SOL[.05097287], USD[0.00] | | |
| 04957161 | | AVAX[.06016171], BRZ[0.70492966], BTC[0.00000041], FTM[0], KIN[1], LUNA2[.00010668], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04957181 | | DENT[1], USD[916.68] | Yes | |
| 04957195 | | DENT[1], KIN[2], TRX[1], USDT[3.00825899] | | |
| 04957197 | Contingent, Disputed | BTC[.00015822], FTM[41.35866561], USD[0.00], USDT[0.00022166] | | |
| 04957200 | | SOL-PERP[0], USD[0.63], USDT[0] | | |
| 04957204 | Contingent, Disputed | BTC[0.00000196], LTC[.00899445] | | |
| 04957219 | | TRX[.000777] | | |
| 04957223 | | EUR[0.00] | | |
| 04957242 | | GMT[0.00688763], GST[.00778968], SOL[.01], TRX[.000777], USD[0.00], USDT[0.00570124] | | |
| 04957250 | | USDT[0.00000005] | | |
| 04957259 | | IMX[21.73017904], TRX[.00078], USD[0.88], USDT[0.04166900] | | |
| 04957283 | | AKRO[3], BAO[3], DENT[1], ETH[.00000013], ETHW[.00000013], KIN[5], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 04957285 | | BTC[0.00959817], ETH[.17496675], ETHW[.17496675], FTT[3.399354], SOL[2.899449], USDT[3.05] | | |
| 04957294 | | TRX[.000777] | | |
| 04957309 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 04957318 | | TSLA[.01655241], USD[1.04] | Yes | |
| 04957321 | | TRX[10.85279223], USDT[0.50000000] | | |
| 04957338 | | TRX[.000809], USDT[0.00000023] | | |
| 04957342 | | BRZ[1], USDT[-0.09472405] | | |
| 04957345 | | AKRO[1], BAO[2], CAD[0.00], DENT[2], SOL[.00000001], USD[0.00] | | |
| 04957352 | | FTT[.4], USD[0.01], USDT[2.11770416] | | |
| 04957360 | | USD[1.00] | | |
| 04957366 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04957443 | | BTC-PERP[0], ETH[0.01450232], ETH-PERP[0], ETHW[0.01450232], GMT-PERP[0], SHIB-PERP[0], SOL[.00697499], SOL-PERP[0], USD[68.42], USDT[18.41000000] | | |
| 04957460 | | DOGE[.9904], USD[0.00] | | |
| 04957465 | | BTC[.0005] | Yes | |
| 04957476 | Contingent | LUNA2[28.62280458], LUNA2_LOCKED[66.78654403], TRX[.001554], USD[0.00], USDT[0] | | |
| 04957479 | | NFT (391161267962079197/Serum Surfers X Crypto Bahamas #99)[1], NFT (572035214201904260/Resilience #32)[1] | | |
| 04957486 | | AKRO[1], GBP[0.00], KIN[1], SOL[27.30219468], USDT[0.00000019] | | |
| 04957491 | | USD[0.26], USDT[2.76997750], USDT-PERP[0] | | |
| 04957496 | | AMPL[7.84777234], BAO[1], BTC[.00168983], ENJ[7.8914232], KIN[1], USD[5.36] | Yes | |
| 04957516 | | BRZ[.41690105], BTC[0], MATIC[0], TRX[.677422], USD[0.00], USDT[0.00030825] | | |
| 04957544 | | USD[0.00] | | |
| 04957549 | | BTC[.00005138], USDT[1.53660469] | | |
| 04957553 | | MATIC[0] | | |
| 04957557 | | BTC[.00022431] | | |
| 04957565 | | USD[0.11], USDT[.00466386] | | |
| 04957566 | | TRX[.000777], USDT[0] | | |
| 04957574 | | USDT[.80508] | | |
| 04957579 | | TRX[.000777], USD[0.27], USDT[0.00000001] | | |
| 04957594 | | USDT[0] | | |
| 04957599 | | BTC-PERP[0], TRX[.000788], USD[0.52], USDT[0] | | |
| 04957613 | | HOLY[1], KIN[2], RSR[1], TRX[.000777], UBXT[1], USDT[0.00000059] | | |
| 04957616 | | NFT (572181560544103565/The Hill by FTX #39503)[1] | | |
| 04957618 | | BTC[.00393816], DOT[6.59718228], ETH[.60694031], ETHW[.60694031], USD[9.44], USDT[0] | | DOT[6.4903] |
| 04957626 | | SOL[.10421537], USD[0.00] | Yes | |
| 04957629 | | USD[0.00], USDT[0] | | |
| 04957640 | Contingent | LUNA2_LOCKED[61.69317349], USD[0.00], USDT[0.00000002] | | |
| 04957675 | | BNB[.1378726], TONCOIN[.045], USD[0.31] | | |
| 04957683 | | ADA-PERP[0], BTC[0], FTT[0.94074448], TRX[.05895576], USD[1809.85], USDT[0] | Yes | |
| 04957688 | | BAO[3], BTC[.00257372], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04957695 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04957704 | | TRX[.000777], USDT[0.00022258] | | |
| 04957710 | | ETH[3.63154829], ETHW[3.63002307] | Yes | |
| 04957751 | | FTT[0.00234753], NEXO[.75028221], TONCOIN[.0598], USD[0.16], USDT[0] | | |
| 04957758 | | AAPL-0624[0], APE-PERP[0], BAO[1], BTC[.0003], CRV-PERP[0], DKNG[-1.06738755], ETH[0.01023004], ETHW[0.01015061], FTT[.10197832], GAL-PERP[0], GMT-PERP[0], KIN[1], LRC[24], MANA[2.82521481], MATIC[20.86841244], NIO-0624[0], SAND[.04665541], SOL[.72266801], TRX[0], TRX-PERP[0], TWTR-0624[0], USD[181.80], USDT[2.27434948] | Yes | ETH[.00700254] |
| 04957778 | | USDT[0.00000027] | | |
| 04957783 | | TRX[.005441], USDT[0.48256509] | | |
| 04957813 | | ANC-PERP[0], APE[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.00102900], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001424], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], WBTC[0] | | USD[0.00] |
| 04957823 | Contingent, Disputed | ETH[.00076999], ETHW[.00076999] | | |
| 04957830 | | TRX[.000141] | | |
| 04957848 | Contingent | BTC[0], LUNA2[0.24103174], LUNA2_LOCKED[0.56240740], USD[0.00], USDT[0] | | |
| 04957854 | | ETH[0], USD[0.00], USDT[0] | | |
| 04957863 | | BRZ[0], BTC[0] | | |
| 04957874 | Contingent | LUNA2[21.51518052], LUNA2_LOCKED[50.20208789], LUNC[4684975.856968], TONCOIN[1.63314], TRX[.000003], USD[0.23], USDT[0.07343613] | | |
| 04957879 | | GST[2260.93227283], USD[0.00] | Yes | |
| 04957884 | | BTC[.00003677] | | |
| 04957906 | | GENE[10], GOG[1154], USD[0.01] | | |
| 04957925 | | LTC[0], TRX[0.00000600], USDT[0] | | |
| 04957950 | | TRX[.000014], USDT[0.00788811] | | |
| 04957953 | | BCH[.0017301] | Yes | |
| 04957962 | | USD[0.06] | | |
| 04957978 | | TRX[178.227459], USDT[8339.51] | | |
| 04957981 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04957989 | | TRX[.000059], USD[0.00] | | |
| 04958018 | | XRP[.00000001] | | |
| 04958035 | | APE-PERP[0], FTM[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04958045 | | BRZ[.73], BTC[0.31975568], USD[0.26], XMR-PERP[0] | | |
| 04958066 | | AVAX[0], LUNC[0], MOB[0], MOB-PERP[0], TRUMP2024[0], TRX[.000037], USD[0.32], USDT[0] | Yes | |
| 04958067 | | GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 04958069 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04958074 | | NFT (5176722554134619161916/FTX Crypto Cup 2022 Key #20408)[1] | Yes | |
| 04958107 | | LTC[0], USD[0.06] | | |
| 04958108 | | TRX[.000777], TSLA[.00922], USDT[0] | | |
| 04958109 | Contingent | ETH[0], LUNA2[0.00007801], LUNA2_LOCKED[0.00018203], LUNC[16.98829573], SOL[0], TRX[.000809], USD[0.00], USDT[1.84439130] | | |
| 04958112 | | TRX[.000777] | | |
| 04958121 | | TRX[.001104], USDT[223.15640431] | | |
| 04958127 | Contingent, Disputed | BTC[.18855564], BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[1138.57], USDT[0.00014062] | | |
| 04958132 | | APE[0], DOGE[0], USD[0.09] | | |
| 04958134 | | BTC[.00348106] | | |
| 04958140 | | FTT[1.76654401], USD[0.00] | Yes | |
| 04958145 | | BTC[.00344094], USD[0.00] | | |
| 04958157 | | TONCOIN-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04958175 | Contingent | DOGE[24.99525], GST[85.883679], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002314], TRX[.000778], USD[0.05], USDT[.16668003] | | |
| 04958180 | | SOL[.0093064], TRX[.001554], USD[0.00], USDT[0] | | |
| 04958187 | | DOGE[0.88217975], ETH[.13415828], ETHW[.13415828] | | |
| 04958211 | | TRX[1] | | |
| 04958219 | | BAO[2], BTC[0.00150073], CEL[0], DOGE[53.99933397], ETH[0.01366020], ETHW[0.01349592], IP3[1.62291659], KIN[8], NEAR[0.44309536], TRX[19.23629457], UBXT[1], USD[0.00] | Yes | |
| 04958220 | Contingent | LUNA2[0.17201443], LUNA2_LOCKED[0.40136701], USD[0.01], USDT[0] | | |
| 04958232 | | MBS[6423.90473709], TRX[1], USD[0.00] | | |
| 04958237 | | APT[0], KIN[1], USD[0.00] | | |
| 04958238 | | BTC[.00469682], ETH[0.02757486], ETHW[0.02757486], USD[0.00] | | |
| 04958242 | | USD[0.00] | | |
| 04958253 | | TRX[1] | | |
| 04958278 | | BAO[2], CHF[0.00], STG[0] | | |
| 04958292 | | KIN[1], TRX[.000891], USD[0.00], USDT[.71073019] | | |
| 04958300 | | TRX[1] | | |
| 04958302 | | USDT[0.00000237] | | |
| 04958308 | | TRX[0], USDT[0] | | |
| 04958313 | | AKRO[1], BAO[3], DENT[2], RSR[2], TRX[.00001], USD[0.00], USDT[266.55998020] | Yes | |
| 04958321 | | SOL[0], USD[0.00] | | |
| 04958337 | | USD[0.00], USDT[0] | | |
| 04958349 | | TRX[1] | | |
| 04958381 | | TRX[1] | | |
| 04958395 | | USD[15.00] | | |
| 04958402 | | USD[1.00] | | |
| 04958406 | | TRX[1] | | |
| 04958417 | | BAO[1], USD[0.00] | | |
| 04958420 | | TRX[.000781], UBXT[1], USD[0.14], USDT[0] | Yes | |
| 04958422 | | TRX[1] | | |
| 04958423 | | USDT[0] | | |
| 04958427 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], NFT (4518600712470303958/FTX Crypto Cup 2022 Key #18604)[1], TRX[.000777], TRX-PERP[0], USD[-0.02], USDT[0.01788758] | | |
| 04958430 | | USDT[0.00000048] | | |
| 04958445 | | USDT[0.00000032] | | |
| 04958447 | | TRX[1] | | |
| 04958459 | | TONCOIN[101], TRX[.000777], USDT[0] | | |
| 04958460 | | TRX[1] | | |
| 04958468 | | TRX[.000777], USD[0.90], USDT[0.00000001] | | |
| 04958472 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0.12029999], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081504], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1649.99], XRP-PERP[0], ZEC-PERP[0] | | |
| 04958501 | | DAI[-0.01232831], TRX[.100777], USD[0.01], USDT[0.00000001] | | |
| 04958503 | | TRX[.000777], USD[0.01] | | |
| 04958508 | Contingent | BAO[2], BTC[.00377753], ETH[0.03243526], ETHW[0.03203383], FTT[.32017769], KIN[1], LUNA2[0.22125128], LUNA2_LOCKED[0.51505580], USD[10.00], USTC[31.89962002] | Yes | |
| 04958524 | Contingent | LUNA2[0.00354873], LUNA2_LOCKED[0.00828037], USD[0.00], USTC[.50234] | | |
| 04958525 | | BRZ[.00284926], TONCOIN[.00000001], TRX[.000778], USD[0.00], USDT[0] | | |
| 04958526 | | NFT (3477113986411111504/FTX Crypto Cup 2022 Key #18622)[1] | | |
| 04958540 | | COIN[14.03], SOL[.54], USD[3383.67], USDT[0.00361209] | | |
| 04958542 | | SOL[.00040962], USD[0.00], USDT[0] | | |
| 04958553 | | BTC[0.00000390], TRX[.005985] | | |
| 04958555 | | BRZ[10], USDT[0.41072966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04958566 | | NFT (460693544092036039/CORE 22)[1] | | |
| 04958572 | | BNB[.009986], TRX[.000785], USDT[0] | | |
| 04958624 | | FTT[0.00020923], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 04958634 | | BAO[3], KIN[3], MATIC[1], NFT (376640156475999159/The Hill by FTX #23591)[1], RSR[1], TRX[1.000002], UBXT[2], USDT[1.13661088] | | |
| 04958648 | | TRX[.000001] | | |
| 04958650 | | USD[0.01], USDT[0] | | |
| 04958661 | | APE-PERP[0], BRZ[1], ETH[0], MATIC[0], USD[56.05], USDT[0.00000001], WBTC[0], XRP[1], XRP-PERP[0] | | |
| 04958706 | | TRX[.000777], USD[0.07] | | |
| 04958713 | | ANC-PERP[0], FTT[.000001], FXS-PERP[0], TLM-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 04958720 | | AKRO[1], AVAX[-0.00010092], BAO[1], BTC-PERP[0], DENT[1], KIN[2], MATIC-PERP[0], RSR[1], SHIB[549.86802113], SOL-PERP[0], USD[-0.39], USDT[0.43029517] | | |
| 04958726 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[71.13] | | |
| 04958736 | | BNB[.108], BTC[.00139972], ETH[.2295515], ETHW[.2395515], GMT[.936], GST[.04], NFT (489917675675233018/The Hill by FTX #37026)[1], SOL[0], SOL-PERP[0], USD[144.61], USDT[0.00640000] | | |
| 04958738 | | USD[1.94], ZEC-PERP[0] | | |
| 04958753 | | TONCOIN[.04] | | |
| 04958762 | | USDT[6.94554363] | Yes | |
| 04958763 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], SLP-PERP[0], TRX[.000069], USD[0.15], USDT[0.00373172] | | |
| 04958765 | | USD[0.00], USDT[0] | | |
| 04958785 | Contingent | BNB[0], GST[238], LUNA2[45.91459624], LUNA2_LOCKED[107.1340579], LUNC[9998000], TRX[.000777], USD[0.00], USDT[0] | | |
| 04958789 | | BNB[0], SOL[0], USD[0.00] | | |
| 04958793 | | BAO[1], BTC[0.00066728], KIN[1] | Yes | |
| 04958798 | Contingent, Disputed | GBP[0.01], RSR[1], USD[0.00] | | |
| 04958803 | | BAO[1], KIN[1], LTC[0], UBXT[1] | Yes | |
| 04958808 | | TRX[.22578], USDT[0] | | |
| 04958816 | | AKRO[1], KIN[3], TRX[.000777], USDT[0.00000048] | | |
| 04958847 | | TRX[.000778], USDT[0] | | |
| 04958849 | | TRX[.000777], USDT[1.839868] | | |
| 04958870 | Contingent | 1INCH-PERP[0], AAPL[.00994], AKRO[2], AMZN[0.00078194], ANC[2132.67676], APE[.094938], AXS-PERP[0], BAO[44], BTC[0.28295375], COIN[.01057346], DENT[10], DOGE[.64847], DOT[.0919616], DYDX[.081898], ETH[0.07287234], ETHW[0.16991638], EURT[102], FB[.00986434], FTT[91.39476940], GOOGL[0.00583663], GOOGLPRE[0], HOOD[39.5353492], KIN[44], LINK[.0953468], LUNA2[0.15086610], LUNA2_LOCKED[0.35202091], LUNC[20964.15023079], MATIC[.96648], MTA[.64159204], NFLX[.00990598], PFE[.00982928], RSR[4], SHIB[98320.2], SPY[0.00096490], TRX[31480.718048], TSLA[.009982], UBXT[10], USD[34.46], USDT[0.00094129], YFI[0.00009627] | | |
| 04958882 | | TONCOIN[.03197562] | | |
| 04958884 | | AKRO[1], BAO[1], USDT[0.00000001] | | |
| 04958888 | | USD[2.06] | | |
| 04958893 | | USDT[0.00001044] | | |
| 04958908 | | BRZ[137.47274726], USD[0.00], USDT[0] | | |
| 04958914 | | TRX[1] | Yes | |
| 04958917 | | ETH[0], USD[0.43], USDT[0] | | |
| 04958924 | Contingent | BAO[1], KIN[1], LUNA2[0.12204571], LUNA2_LOCKED[0.28477332], LUNC[7003.01918078], TONCOIN[0], USD[1.28], USTC[12.72368436] | | |
| 04958935 | | USD[0.21], USDT[0] | | |
| 04958942 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.29529999], BULL[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4016.24], USDT[0.00000001], WAVES-PERP[0], XRP[15.27798919], XRP-PERP[0] | | |
| 04958959 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 04958972 | Contingent | LUNA2[0.73674746], LUNA2_LOCKED[1.71907740], LUNC[138.723234], USD[1.13], USTC[104.19998371] | | |
| 04958989 | | USD[0.00] | | |
| 04958990 | Contingent | LUNA2[0.05667461], LUNA2_LOCKED[0.13224076], LUNC[5581.544248], TRX[0], USD[0.00] | | |
| 04959019 | | CHF[0.00], USD[0.00], USDT[124.31931875] | | |
| 04959020 | | NFT (389573841471155370/The Hill by FTX #23890)[1] | | |
| 04959033 | | BAO[1], TRX[.000777], USDT[0.00001037] | | |
| 04959036 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04959039 | | RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04959043 | | TRX[.000777], USDT[.8649772] | | |
| 04959075 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04959076 | | USDT[10] | | |
| 04959085 | | KIN[1], TRX[.000777], USDT[0.00000086] | | |
| 04959104 | | USD[0.01], USDT[.92] | | |
| 04959111 | | AKRO[1], BAO[1], ETH[.04506225], ETHW[.04506225], GBP[8.22], KIN[3], TRX[1], UBXT[1], USD[77.50] | | |
| 04959118 | | GENE[1.89962], GOG[134.973], USD[1.90] | | |
| 04959120 | | BULL[.0745], TRX[.000777], USDT[0] | | |
| 04959125 | | USDT[3.74780923] | | |
| 04959126 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04959133 | | USD[10.00] | | |
| 04959150 | | USD[100.00] | | |
| 04959153 | | TRX[.69226311], USDT[975.34920670] | | |
| 04959154 | | LTC[.00926233], TRX[.000777], USD[0.00], USDT[0.00000048] | | |
| 04959155 | Contingent | LTC[.001], LUNA2[0.40426724], LUNA2_LOCKED[0.94329023], LUNA2-PERP[0], LUNC[.04328721], USD[0.00], XRP[.08807042], XRP-PERP[0] | | |
| 04959160 | | BRZ[1325.62], BTC[0.00689868], ETH[1.00776545], ETHW[1.00776545], USD[0.74] | | |
| 04959166 | | TONCOIN[.0029], TRX[.000777], USD[0.00], USDT[0] | | |
| 04959205 | | KIN[1], USD[0.00], XRP[54.0670043] | Yes | |
| 04959223 | | TONCOIN[.6] | | |
| 04959229 | | USDT[.38308161] | | |
| 04959243 | Contingent, Disputed | BEAR[313.6], BTC[.00002726], BULL[.0009362], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], TRX[.001603], USD[0.00] | | |
| 04959249 | | DENT[1], USD[0.00] | | |
| 04959252 | | BRZ[.00377538], USD[0.00] | | |
| 04959269 | | TRX[0], USD[0.00] | | |
| 04959283 | | SOS[20697524.01960784], USD[0.00] | | |
| 04959287 | | USD[0.00], USDT[.8022171] | | |
| 04959305 | | TRX[.008552] | | |
| 04959311 | | TRX[.000777], USDT[0] | | |
| 04959324 | | TRX[.000949], USD[0.01], USDT[0] | | |
| 04959331 | | FRONT[1], USD[0.00] | | |
| 04959333 | | AKRO[1], BAO[8], DENT[2], KIN[2], RSR[1], TRX[.001633], UBXT[20], USD[0.00], USDT[0] | Yes | |
| 04959340 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 04959344 | Contingent | ATOM-PERP[0], BICO[11], BRZ[70.00000001], CRO[40], ETH[.00019994], ETHW[.005], FTT[6.20000000], HNT[3.9], LUNA2[.04227541], LUNA2_LOCKED[0.09864262], USD[-11.33] | | |
| 04959367 | | TRX[.00313], USDT[4] | | |
| 04959369 | Contingent | BAO[2], KIN[1], LUNA2.18511226], LUNA2_LOCKED[0.43130161], TRX[1.000777], USDT[0.00000059] | Yes | |
| 04959407 | | USD[0.04] | | |
| 04959412 | Contingent | BTC[0.50503322], ETH[3.00040006], ETHW[2.05340006], LUNA2[7.22093082], LUNA2_LOCKED[16.84883859], LUNC[1572372.889791], USD[0.00], USDT[19417.14237269] | | |
| 04959419 | | LUNC[0], NEAR[0], USDT[0.05208170] | | |
| 04959438 | | USD[0.00] | | |
| 04959455 | | NFT [394059765385641353/The Hill by FTX #14476][1], NFT [502327300209639520/FTX Crypto Cup 2022 Key #14859][1], TRX[.000778], USDT[0.00000793] | | |
| 04959472 | | TRX[.000777], USD[6.49] | | |
| 04959499 | | BTC[0.11761711], ENS[19.044682], FTM[416], FTT[0], HNT[.09112], USD[0.00], USDT[0] | | |
| 04959505 | Contingent | APE[0], ATOM[0.05889934], AVAX[0], BCH[0], BTC[0], BTC-0930[0], ETH[0], FTT[0], GAL[0], GALA[0], GST[0], LUNA2[0], LUNA2_LOCKED[3.21751713], LUNC[0], MANA[0], SOL[0], TONCOIN[0], TRX[1.000028], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 04959525 | | BTC[0] | | |
| 04959526 | | BAO[1], SOL[.26931819], TRX[1], USD[15.01] | | |
| 04959537 | | NFT [393182162574583067/FTX Crypto Cup 2022 Key #16968][1], TONCOIN-PERP[0], USD[0.01] | | |
| 04959540 | | BAO[2], KIN[6], TRX[1], UBXT[3], USD[0.00], USDT[0.00000016] | Yes | |
| 04959545 | | NFT [511684759075213041/The Hill by FTX #11521][1] | | |
| 04959556 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04959560 | | TRX[.000778], USDT[0] | | |
| 04959562 | | BTC[0], TONCOIN[1], USDT[0] | | |
| 04959566 | | GBP[7.34], USD[0.00] | | |
| 04959571 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[9900], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000784], TRX-PERP[0], TRY[0.00], USD[-19.11], USDT[20.24804605], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04959573 | | BNB[.04096326], KIN[1], TONCOIN[57.92522101], USDT[0] | Yes | |
| 04959583 | | BTC[0.00109980], ETH[.04087958], ETHW[.04088694], TRX[.000891], USD[79.77], USDT[0] | | |
| 04959588 | | USDT[.57072732] | | |
| 04959589 | | TRX[.000777], USD[0.32], USDT[0] | | |
| 04959590 | | TONCOIN[4.22992106], USDT[0] | Yes | |
| 04959591 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04959593 | | TRX[.000958] | | |
| 04959599 | Contingent | LUNA2[2.38902131], LUNA2_LOCKED[5.37683356], LUNC[520471.0273064], USDT[9.15188387] | Yes | |
| 04959606 | | USD[0.21], USDT[0.00000001] | | |
| 04959637 | | TONCOIN[.0070782], USD[0.00] | | |
| 04959650 | | USD[0.00], USDT-PERP[0] | | |
| 04959661 | | TRX[.000777], USDT[0] | | |
| 04959675 | Contingent, Disputed | TONCOIN[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04959684 | | BTC[.00319936], ETH[.0439912], SOL[2.44951], TONCOIN[326.9], USD[57.82], USDT[0.00000001] | | |
| 04959723 | Contingent | SRM[29.91226535], SRM_LOCKED[28898023], USDT[0.00000002] | | |
| 04959729 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04959739 | | TRX[.000777], USD[0.02], USDT[0] | | |
| 04959760 | | BEAR[260.4], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000777], USD[288.31], USDT[0.01031133] | | |
| 04959780 | | KIN[1], TONCOIN[0] | | |
| 04959788 | | MATIC[7.89925292], TRX[.000778], USDT[0.00000001] | | |
| 04959805 | | BNB[-0.00000503], BTC[.00000017], BTC-PERP[0], GBP[0.00], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04959806 | | TRX[.000029] | | |
| 04959815 | | BRZ[15.76502388], USD[0.00] | | |
| 04959831 | | USDT[0] | | |
| 04959850 | | TONCOIN[1.1], USD[129.12], USDT[.0071848] | | |
| 04959855 | | TRX[.001555] | | |
| 04959860 | | 0 | | |
| 04959864 | | TRX[.000777], USDT[10] | | |
| 04959870 | | KIN[1], TRX[1.000777], USDT[0] | | |
| 04959890 | | APE[199.36692299], BNB[0], BTC[.14044437], ETH[2.07614639], ETHW[0], NFT (317024002878324342/Netherlands Ticket Stub #322)[1], SOL[24.99679830], UNI[0], USD[1973.31], USDT[81.09814817] | Yes | |
| 04959902 | | USDT[0.00000001] | | |
| 04959911 | | NFT (538834086375267006/The Hill by FTX #44793)[1] | | |
| 04959929 | | BTC[0], ETH[.00081915], ETHW[0.00081915] | | |
| 04959947 | | TRX[.000777], USD[0.02], USDT[0] | | |
| 04959969 | | USDT[17.49549857] | | |
| 04959985 | | TRX[.000016], USD[0.00] | Yes | |
| 04960004 | | TRX[.000777], USDT[0.00025188] | | |
| 04960008 | | USDT[0] | | |
| 04960013 | | BAO[1], TONCOIN[2.95280608], USDT[0] | | |
| 04960021 | | TONCOIN[.0857274], USD[0.00], USDT[0.40096086] | | |
| 04960038 | | USD[0.00] | | |
| 04960040 | | SHIB[11898572.86519436] | Yes | |
| 04960095 | | BAO[2], KIN[2], MATH[1], USD[0.00], USDT[0] | | |
| 04960108 | | SOL[0], USD[0.21] | | |
| 04960117 | | USDT[0.00000043] | | |
| 04960131 | | USD[20.00] | | |
| 04960179 | | AUD[0.00], AXS[.58433092], BAO[2], DOGE[.0001918], KIN[1], USD[0.00] | Yes | |
| 04960206 | | LTC[-0.00000001], USD[0.00], USDT[0.00000052] | | |
| 04960227 | Contingent | BTC[.00104092], BTC-PERP[0], ETH[0.00088375], ETHW[.00678736], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[.52955206], MATIC[0], USD[32.84] | | |
| 04960231 | | BAO[1], BAT[1], TONCOIN[0.00003710], UBXT[1], USD[0.00] | | |
| 04960257 | | ADA-PERP[0], APE[1.48888459], APE-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[.99981], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4307964.27353267], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-PERP[0], USD[0.95], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04960273 | | AAVE[0], ATOM[0], AVAX[0], BITW[.01], BNB[0], ETHE[8062.72041980], FXS[.02418], GBP[38611.01], GBTC[8448.764044], SOL[2275.35529554], UNI[0], USD[9824.62] | | |
| 04960294 | | TRX[.000778], USD[0.00], USDT[0.00000086] | | |
| 04960297 | | USD[0.00], USDT[0] | | |
| 04960312 | | USD[0.00], USDT[0] | | |
| 04960324 | | ATOM-PERP[0], AVAX-PERP[0], GMT[0], GST[.06], NEAR-PERP[0], TRX-PERP[0], USD[76144.87], USDT[0], XRP-PERP[0] | | |
| 04960329 | | BTC-PERP[0], ETH-PERP[0], NFT (400994309579931771/The Hill by FTX #23945)[1], TRX[.000038], USD[0.75], USDT[0.48041974] | | |
| 04960339 | | BAO[3], KIN[5], TRX[.000777], USD[0.00], USDT[4.47222803] | | |
| 04960367 | | USD[0.00] | | |
| 04960371 | | APT[0] | | |
| 04960372 | | GMT-PERP[0], TONCOIN[47.5], USD[-10.97], USDT[16.43], USDT-PERP[0] | | |
| 04960374 | Contingent | ADA-PERP[0], ANC-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], ETH[0], LUNA2_LOCKED[24.24754317], SOL-1230[0], USD[0.03], USDT-0624[0] | | |
| 04960384 | Contingent | LUNA2[0.00020364], LUNA2_LOCKED[0.00047516], USD[1.37], USDT[0.00000001], USTC[0.02882683] | | |
| 04960388 | | TRX[.000777], USD[0.42], USDT[0] | | |
| 04960405 | | USD[0.00] | | |
| 04960413 | | APE[.00003705], AUD[0.00], BAO[2], DOGE[130.04851805] | Yes | |
| 04960417 | | TONCOIN[.0609], USD[0.00] | | |
| 04960420 | | BAO[1], MATIC[0] | | |
| 04960431 | | USD[0.00], USDT[1.05702147] | | |
| 04960432 | | TRX[.000777], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04960435 | | USD[0.00], USDT[0] | | |
| 04960439 | | BNB[0], ETH[0], LUNC[0.00058840], MATIC[0], SOL[0], TRX[0.00023600], USDT[0.87940814] | | |
| 04960446 | | USDT[0.00000008] | | |
| 04960456 | | USD[0.17] | | |
| 04960471 | | TRX[.000777], USD[0.24], USDT[0] | | |
| 04960475 | | SOL[.04352965], USD[0.00], USDT[0.00000038] | Yes | |
| 04960497 | | BNB[0], USD[0.00] | | |
| 04960517 | | GMT[0], GST[0], TRX[.000067], USDT[0] | | |
| 04960523 | | NFT (41274202359810 2032/The Hill by FTX #13285)[1], NFT (476170820596456123/FTX Crypto Cup 2022 Key #8376)[1] | | |
| 04960537 | | USD[0.00] | | |
| 04960557 | | BTC[0], ETH[0.00349556], ETHW[0.00347668], FTT[.25036822], RAY[8.81278565], USD[50.00] | | ETH[.003446] |
| 04960560 | | TRX[.000777], USD[0.87], USDT[0] | | |
| 04960562 | | BAO[1], CHF[0.00], USD[0.00], USDT[5642.24157215] | | |
| 04960576 | | USD[0.63], USDT[0.59884032] | | |
| 04960591 | | USD[0.84], USDT[0] | | |
| 04960603 | | SOL[0], USD[0.00] | | |
| 04960654 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04960701 | | BAO[1], BTC[0], KIN[1], USDT[0.37732620] | | |
| 04960703 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 04960718 | | USD[38.38] | | |
| 04960747 | | BAO[1], ETH[0], KIN[1] | | |
| 04960749 | | TRX[.000778], USD[0.18], USDT[0.00000001] | | |
| 04960763 | | TRX[.000843], USD[0.87], USDT[0] | | |
| 04960764 | | TRX[.000002], XRP[0] | | |
| 04960766 | | BAO[2], BTC[.00002352], GMT[.00811566], RSR[1], USDT[0.00056603] | Yes | |
| 04960776 | | GENE[4.9], GOG[342], USD[0.97] | | |
| 04960782 | | GENE[13.4], GOG[327], USD[0.10], USDT[0.00000001] | | |
| 04960783 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC[.002], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], FLM-PERP[0], LUNA2[0.42103490], LUNA2_LOCKED[0.98241477], LUNC[91681.236258], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[270.06], YFII-PERP[0] | | |
| 04960808 | | USD[0.13], USDT[0.00011324] | Yes | |
| 04960810 | | BTC[.0015], ETH[0], GOG[154], USD[0.06] | | |
| 04960845 | | AURY[3.9992], GENE[2.39968], GOG[90], USD[0.02] | | |
| 04960846 | | ALPHA[43.81270636], BTC[.00097599], ETH[.01645039], ETHW[.01645039], GENE[2.4], GOG[117], USD[0.00] | | |
| 04960904 | | USD[0.00] | | |
| 04960905 | | ETH[0], TONCOIN[.08], USD[0.01], USDT[0] | | |
| 04960939 | | GENE[7.4], USD[0.20] | | |
| 04960941 | | USDT[0.19595157] | | |
| 04960950 | Contingent, Disputed | AKRO[1], MATIC[.0001952], RSR[1], SOL[.0024631], TRX[0], USD[0.00], USDT[0.23152028], XRP[0.56926339] | Yes | |
| 04960956 | Contingent | 1INCH[161], LUNA2[10.66724438], LUNA2_LOCKED[24.89023689], TONCOIN[462.35776669], TRX[.001554], USD[0.00], USDT[80.01170716], USTC[1510], XRP[238] | | |
| 04960962 | Contingent | GST[.03678829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077782], SOL[.00742445], USD[0.55], USDT[0.00654048] | Yes | |
| 04960993 | | AVAX[0], SOL[0], TRX[.000002], USDT[1.47739668] | | |
| 04961047 | | BTC[.00006482] | | |
| 04961054 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.05] | | |
| 04961055 | | APE[1.05082896], BAO[1], USD[20.87] | Yes | |
| 04961061 | | BTC[.0004], GENE[2.9], GOG[108], USD[1.07] | | |
| 04961062 | | ALGO[.1154375], BTC[.00001128], BTC-PERP[0], DOGE[1.75876], DOGE-PERP[0], ETH[.0009663], ETH-PERP[0], ETHW[.0009663], FTT[.097625], LTC[0.00886362], LUNC-PERP[0], TRX[.001163], USD[1501.47], USDT[.00968927], USTC-PERP[0], XRP[.2177525] | | |
| 04961069 | | AURY[7], GENE[6.988], GOG[51], USD[0.00] | | |
| 04961071 | | GENE[1.94434662], GOG[79], USD[0.23] | | |
| 04961086 | | USDT[.095037] | | |
| 04961125 | | GBP[0.00], MATIC[9], USD[0.15] | | |
| 04961138 | | ALPHA[22.97092879], AURY[2.08809471], GENE[.62627962], GOG[59.51558813], USD[0.12] | Yes | |
| 04961139 | | AURY[5.9988], GENE[3.4993], GOG[138.9722], USD[0.67] | | |
| 04961164 | | BAO[1], KIN[1], TONCOIN[9.54163099], USD[0.00] | | |
| 04961169 | | ETH[.11455344], ETHW[.11455344], GENE[22.01020235], GOG[914.89181401], USD[0.00] | | |
| 04961170 | | AURY[13.69262156], GENE[4.89188695], GOG[20.70175305] | | |
| 04961218 | | BTC-MOVE-0430[0], TRX[.000777], USD[0.00] | | |
| 04961219 | | TRX[.000777], USDT[0] | | |
| 04961228 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04961241 | | ETH[0], USDT[0.00894384] | | |
| 04961249 | | BTC[.0021], GENE[12.3], USD[1.46] | | |
| 04961266 | | TRX[.000777], USDT[0.88298544] | | |
| 04961292 | | BTC[0], USD[0.00] | | |
| 04961293 | | AURY[6], GENE[3.8], GOG[136], USD[0.07] | | |
| 04961327 | | AURY[1], GENE[.7], USD[0.41] | | |
| 04961348 | | ALPHA[105.43193684], GENE[16.28818529], GOG[615.13150783], MATIC[0], USD[0.00] | | |
| 04961350 | Contingent, Disputed | AAVE-PERP[0], BRZ[.00455521], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], USD[0.00] | | |
| 04961351 | | TONCOIN[99.1663], USD[23.66] | | |
| 04961353 | | BAO[4], ETH[.0010056], ETHW[.0000156], KIN[3], SOL[8.35359885], USD[0.07], USDT[.00044874] | Yes | |
| 04961360 | | FTT[0.02840218], USD[0.00], USDT[0] | | |
| 04961363 | | ETH[.10273107], ETHW[.10273107], KIN[1], SOL[9.00239426] | | |
| 04961371 | | USD[0.00], USDT[0] | | |
| 04961380 | | APE[.10540312], BAO[2], BNB[.07473409], BTC[.00049789], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04961383 | Contingent | APE[0], BAO[3], BTC[0.00000001], ETH[0.00000021], ETHW[0.02262714], GBP[63.99], GMT[0], KIN[1], LUNA2[0.00009360], LUNA2_LOCKED[0.00021840], LUNC[20.38171796], SOL[0.00000421], TRX[2] | Yes | |
| 04961384 | | USD[0.00] | | |
| 04961386 | | TRX[.000777], USD[0.71], USDT[0] | | |
| 04961388 | | BTC-PERP[0], FTT[0.00000305], ROSE-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 04961396 | | BNB[0], CTX[0], FTM[16.47865987], LUNC[0], USD[0.00], USDT[.004713] | | |
| 04961409 | | BNB[.40040315], BTC[1.00167365], ETH[15.0316152], ETHW[15.02193436], LINK[90.5798771], NEAR[114.33485273], USD[0.01], USDT[36.12270902] | Yes | |
| 04961415 | | ADA-PERP[0], ANC[.0113997], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[1.79964], ETH-PERP[0], ETHW[.00002959], FTM-PERP[0], FTT[.02000002], HOLY[.00183618], KIN[3], LUNC[0.00089932], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [5283893098913880672/The Hill by FTX #36846](1], SOL[.04613301], SOL-PERP[0], TRX[8.40102353], USD[85.60], USDT[0.00000043], USDT-PERP[0], YFII-PERP[0] | Yes | |
| 04961416 | | AURY[0], BTC[0], ETH[0], ETHBULL[0], ETHW[0], GENE[132.00989374], GODS[0], GOG[0], USD[0.00] | | |
| 04961425 | | BTC[.1], USD[0.00], USDT[213.33885459] | | |
| 04961434 | | ALPHA[223], AURY[10], GENE[5], GOG[194], USD[0.18] | | |
| 04961443 | | BAO[2], GENE[19.97634087], GOG[1276.67133373], KIN[2], RSR[1], USD[0.00] | | |
| 04961449 | | CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SPY-1230[.003], USD[-1.01], USDT[.004578] | | |
| 04961469 | | SHIB[29148960.88] | | |
| 04961474 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00616], USDT[0] | | |
| 04961482 | | TRX[.000778], USD[0.50] | | |
| 04961532 | | ETH[.0009226], ETHW[.0009226], GST[1000.47857142], USD[0.00], USDT[0.61649852] | | |
| 04961534 | | KIN[1], USD[0.00], XRP[356.74126507] | Yes | |
| 04961560 | | ALPHA[1], CHZ[1], ETH[0.00000001], ETHW[0.00000001], KIN[1], USD[0.00] | | |
| 04961575 | | TRX[.000777], USD[0.00], USDT[0.03182564] | | |
| 04961579 | | EUR[0.00] | | |
| 04961580 | | AKRO[1], ATLAS[517.95839447], BAO[2], DENT[1], KIN[1], TONCOIN[.15060622], UBXT[1], USDT[200.80000008] | | |
| 04961589 | | AKRO[1], SOL[43.4236376], USD[0.39] | | |
| 04961612 | Contingent | ALPHA[56.9886], AURY[2], ETH[.003], ETHW[.003], GENE[.9998], GOG[50], LUNA2[0.06494343], LUNA2_LOCKED[0.15153468], LUNC[14141.57], USD[0.00], USDT[0.51123506] | | |
| 04961618 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04961632 | | AURY[11.9976], GENE[4.29914], GOG[127], USD[0.54] | | |
| 04961647 | Contingent | AKRO[4], AVAX[19.22889279], BAO[12], BTC[.00000492], DENT[4], ETH[.00002729], ETHW[.00002729], FIDA[1], GMT[235.65042796], KIN[5], LINK[61.74366415], LUNA2[0.02435141], LUNA2_LOCKED[0.05681997], LUNC[5384.94760938], MATH[1], MATIC[1.00081826], RSR[5], TOMO[1], TRX[1], UBXT[2], USD[1.16] | Yes | |
| 04961653 | | GENE[4.099221], USD[0.93] | | |
| 04961680 | | SOL[0], XRP[0] | | |
| 04961686 | | ETH[.05], ETHW[.05] | | |
| 04961708 | | TRX[.002474] | | |
| 04961711 | | BAO[3], CHZ[0], DENT[1], DOT[0], ETH[0.00002292], ETHW[0.00002306], FIDA[1], GRT[1], KIN[1], MXN[0.00], UBXT[2], USD[4308.55], XRP[10] | Yes | |
| 04961712 | | BTC[.00041948], TRX[.000001] | | |
| 04961716 | | LTCBULL[105269.93] | | |
| 04961717 | | USD[0.00] | | |
| 04961745 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04961751 | | BTC[0] | | |
| 04961760 | | BTC[0.00001444], ETH[0], KNC[0.00000096], SOL[0] | | |
| 04961768 | | GENE[2.9], GOG[2], USD[0.12] | | |
| 04961805 | | SOL[0] | | |
| 04961807 | | AKRO[3], BAO[14], BNB[0], DENT[4], GST[0], HXRO[1], KIN[9], MATH[2], RSR[1], SOL[0], TRX[0.00077800], UBXT[5], USD[0.00] | | |
| 04961848 | | MATIC[.00000766], TRX[.570203], USD[0.24], USDT[0] | | |
| 04961857 | | DENT[1], USD[0.00], USDT[0.22094519] | Yes | |
| 04961861 | | AAVE[.28], BTC[.0085], DOT[3.3], GENE[18.3], HNT[2.6], LINK[3.5], MATIC[30], SOL[.61], UNI[3.2], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04961880 | Contingent | AKRO[2.0259672], AMZNPRE[0], AUDIO[0], BAO[2], BAT[0], BNB[0], CHZ[0.00153108], ETH[0], FTT[1.12930874], GALA[387.31391665], GOOGLPRE[0], KIN[2], LUNA2[0.00004236], LUNA2_LOCKED[0.00009884], LUNC[9.22471433], PAXG[0], SHIB[13.23744416], TRX[2], USD[0.00], USDT[0], WNDR[0], XRP[0] | Yes | |
| 04961886 | | BAO[2], KIN[1], TRX[.000014], UBXT[1], USDT[0.00000017] | Yes | |
| 04961902 | Contingent | BTC-PERP[0], LUNA2[14.33377901], LUNA2_LOCKED[33.44548435], USD[0.52], USDT[3.44044824] | | |
| 04961914 | | USD[3.13] | Yes | |
| 04961970 | | TRX[.000777], USD[0.71], USDT[0] | | |
| 04962039 | | BTC-PERP[0], USD[3125.57] | | |
| 04962049 | Contingent | BTC[0], KIN[1], LUNA2[3.04775105], LUNA2_LOCKED[6.85939884], USD[0.00], USTC[431.63669726] | Yes | |
| 04962052 | | SOL[0], TRX[.000001], USD[0.08] | | |
| 04962081 | | USD[1118.07] | Yes | |
| 04962103 | | BTC[.00053671] | | |
| 04962109 | | BIT[23.89016926], DOGE[.02594843], KIN[3], NFT (356001278736391894/Mexico Ticket Stub #965)[1], NFT (356743015396990018/Monza Ticket Stub #172)[1], NFT (363424708716852539/Austin Ticket Stub #98)[1], NFT (452443326601539869/Singapore Ticket Stub #45)[1], NFT (517553836520170858/Belgium Ticket Stub #52)[1], TRX[.010105], USD[0.00], USDT[0], XRP[57.23702459] | Yes | |
| 04962131 | | BAO[1], TRX[.000777], USDT[0.00000099] | | |
| 04962135 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[0.00028270], GMT[0], GMT-PERP[0], GST-0930[0], LUNA2-PERP[0], LUNA2[0.41055790], LUNA2_LOCKED[0.94538400], LUNC[91512.03566167], PEOPLE-PERP[0], PROM-PERP[0], SOL[0.00662229], SOL-PERP[0], SRN-PERP[0], USD[0.16], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 04962142 | Contingent | LUNA2[0.40400219], LUNA2_LOCKED[0.94267177], USD[0.00], USDT[3.73168557] | | |
| 04962167 | | BTC[0.00525225], GMT[17.62670063], SOL[.01], TRX[.000777], USDT[0.00000044] | | |
| 04962173 | | AURY[4], GENE[3], GOG[73], USD[0.29], USDT[0] | | |
| 04962180 | | AURY[2], GENE[1.2], GOG[39], USD[1.97] | | |
| 04962183 | | TRX[8396], TRX-PERP[0], USD[0.07] | | |
| 04962190 | | ETH[0], KIN[1] | | |
| 04962192 | | AURY[1.9996], GOG[65.9868], SOL[.00776924], USD[0.00] | | |
| 04962208 | | USDT[0.38954866] | | |
| 04962212 | | APE[143.01659603], BNB[14.52143703], BTC[2.02324736], ETH[1.05204086], ETHW[1.05172994], FTT[58.07767579], SHIB[44624749.72782527], USD[0.74], USDT[0] | Yes | |
| 04962216 | | GMT[47.81144474], SOL-PERP[0], TRX-PERP[0], USD[0.27], XRP[.001902] | | |
| 04962262 | | DOGE-PERP[0], JASMY-PERP[0], MOB-PERP[0], MTL-PERP[0], SCRT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04962275 | | NFT (303500544517359186/FTX Crypto Cup 2022 Key #20390)[1] | | |
| 04962289 | | BTC[.0157318], WRX[789.84415159] | Yes | |
| 04962353 | | GENE[8.9], USD[0.33] | | |
| 04962373 | | BAO[3], USD[0.00], USDT[0], WRX[15000.09109119] | Yes | |
| 04962378 | | BRZ[60.57068581], BTC[0.00279981], DOT[2.099601], USD[0.51] | | |
| 04962387 | | AKRO[1], DENT[1], SXP[1], USDT[0] | | |
| 04962406 | | GMT[0], SOL[0], USD[0.00] | | |
| 04962417 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002266], TRX-PERP[0], USD[-0.05], USDT[0.05915903], WAVES-PERP[0], YFI-PERP[0] | | |
| 04962418 | | ALPHA[485.66921895], GENE[7.21626732], GOG[296.78459432], USD[0.19] | | |
| 04962474 | | GENE[1.7], USD[0.00] | | |
| 04962480 | | TRX[.618955], USD[0.08] | | |
| 04962503 | Contingent | LUNA2[1.89110340], LUNA2_LOCKED[4.41257460], USD[0.00], USDT[0] | | |
| 04962514 | | GENE[5.199], USD[6.20] | | |
| 04962579 | | APT[0], USD[0.00] | | |
| 04962601 | Contingent | AURY[1.9996], GENE[1.09978], GOG[64.987], LUNA2[0.06330709], LUNA2_LOCKED[0.14771654], LUNC[13785.252398], USD[8.34] | | |
| 04962604 | | AKRO[1], BAO[2], CHZ[1], DENT[3], DOGE[2], KIN[2], USD[0.00] | | |
| 04962607 | | GOG[534], USD[159.52] | | |
| 04962621 | | TONCOIN[0] | | |
| 04962623 | Contingent, Disputed | SOL[.00000001], TRX[3.58295987], USDT[0] | | |
| 04962676 | | 0 | | |
| 04962681 | | BNB[0], BRZ[0], BTC[0.00011303], USDT[0.00006777] | | |
| 04962693 | | GENE[35.49716], GOG[1032], USD[1.05] | | |
| 04962704 | | AKRO[1], BAO[6], BTC[0.28943711], DENT[3], ETH[5.35970314], ETHW[6.41647576], KIN[6], SOL[0], TONCOIN[12.3506255], TRX[4], USD[1.93] | Yes | |
| 04962706 | | TRX[.001555], USDT[0.00000026] | | |
| 04962733 | | AVAX[0], BAO[3], BTC[0.00282572], FTM[27.55009993], KIN[3], MXN[0.00], SOL[0.62700072], TRX[1], UBXT[1] | Yes | |
| 04962761 | | TRX[596.37190078] | Yes | |
| 04962837 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0.0213], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-292.92], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3032], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04962841 | | GST-PERP[0], TRX[.000777], USD[4.40] | | |
| 04962864 | | CTX[0], TRX[1.000001], USDT[.44949806], XPLA[1.66614343], XRP[.835096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04962870 | | ARS[1466.89], USD[3.99] | | |
| 04962904 | | BULL[8.581182], FTT[0.08983347], USD[0.00], USDT[0.41082646], XRPBULL[13532.84131330] | | |
| 04962905 | | USD[0.56] | | |
| 04962926 | | BNB[0.00968885], ETH[.39], USD[1.48] | | |
| 04962992 | | USD[0.00], USDT[0] | | |
| 04963030 | | BAO[2], BRZ[.55853913], GENE[.00002098], GOG[.00065676], KIN[1], USD[0.00] | Yes | |
| 04963037 | | TONCOIN[.05], USD[0.58], USDT[.07361412] | | |
| 04963050 | | BAO[1], DENT[1], KIN[2], TRX[3.000777], USDT[0] | | |
| 04963051 | Contingent | LUNA2[0.04602752], LUNA2_LOCKED[0.10739756], LUNC[10281.42886573], TRX[.00078], USD[0.21], USDT[593.49573527] | Yes | |
| 04963061 | | TRX[.000777], USD[0.01] | | |
| 04963086 | | AURY[4], GENE[2.5], GOG[64], USD[0.07] | | |
| 04963098 | | TONCOIN[20.58965219] | | |
| 04963101 | | ETH[.00052], ETHW[0.00052000], TRX[1.000777], USD[0.34], USDT[0.37285083] | | |
| 04963102 | | LOOKS-PERP[0], LUNC-PERP[0], TRX[1181.7636], USD[0.10], USDT[.168111] | | |
| 04963110 | | ETH[-0.00021528], ETHW[-0.00021391], USD[0.72] | | |
| 04963111 | | USDT[.14060894] | | |
| 04963116 | | USD[0.00] | | |
| 04963117 | | BTC[.07792], ETH[.25916], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], USD[0.00] | | |
| 04963144 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04963184 | | BAO[2], DENT[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04963218 | | TONCOIN-PERP[0], USD[-0.01], USDT[1] | | |
| 04963249 | | USDT[0.00000001] | | |
| 04963262 | | AVAX[0], BTC[0.32524585], FTT[25.55036071], USD[0.00], USDT[0.00000001] | Yes | |
| 04963269 | | AKRO[3], BAO[7], BAT[2], CEL[1], DENT[1], FIDA[1], GMT[393.53597664], KIN[3], MATH[1], SOL[.9], UBXT[5], USD[0.00], USDT[0.00000015] | | |
| 04963277 | | ETH[.00457024], ETH-PERP[0], ETHW[.00451548], SOL[.1532597], TRX[.000198], USD[0.00], USDT[0] | Yes | |
| 04963278 | Contingent | AKRO[1], ANC-PERP[0], APE[0], APE-PERP[0], CHZ[1], DENT[2], ETH-1230[0], ETHBULL[.0062307], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.7988345], GST-PERP[0], LUNA2[0.00325310], LUNA2_LOCKED[0.00759057], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[-0.00000003], SOL-1230[0], SOL-PERP[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04963293 | | BNB[.04851429], USD[176.31], USDT[25.72799671] | | |
| 04963299 | | TRX[.000009], USD[0.00], USDT[.13192853] | Yes | |
| 04963328 | | BAO[1], DENT[1], RSR[1], TRX[.000028], USD[0.07], USDT[0] | Yes | |
| 04963336 | | TRX[.001556] | | |
| 04963364 | | USDT[0.00000049] | | |
| 04963367 | Contingent | LUNA2[0.01631134], LUNA2_LOCKED[0.03805980], LUNC[3575.35878153], NFT (307657340113249723/Silverstone Ticket Stub #345)[1], NFT (323591255055678369/Belgium Ticket Stub #662)[1], NFT (332553378812599636/The Hill by FTX #4438)[1], NFT (465352074064801312/Baku Ticket Stub #1348)[1], NFT (474783483025103639/Hungary Ticket Stub #1942)[1], SOL[1.92036921], TRX[.001659], USD[0.21], USDT[0.10355613] | Yes | |
| 04963388 | | TRX[.000777], USD[0.78], USDT[.09754581], XRP[37] | | |
| 04963404 | | TONCOIN-PERP[0], USD[24.14] | | |
| 04963410 | | USDT[0.00000010] | | |
| 04963464 | | USDT[.17871291] | | |
| 04963477 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04963508 | | GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04963518 | | APE[1.61612172], AUD[31.63], MTL[.00000809], XRP[107.30948376] | Yes | |
| 04963520 | | AAPL[3.38274507], AMD[2.29599559], DENT[1], FTT[0.00271317], NVDA[2.30980273], TSLA[.03875086], USD[-0.11], USDT[100.00000258] | | |
| 04963540 | | USD[0.00] | | |
| 04963560 | Contingent | KIN[0.00000001], LUNA2[0.61143183], LUNA2_LOCKED[1.42667428], SOL[.00000001], USD[0.00] | | |
| 04963566 | Contingent | GMT[20.59116538], LUNA2[4.77608364], LUNA2_LOCKED[10.74925822], LUNC[1040515.2763557], USD[2.15008285], USD[601.88] | Yes | |
| 04963601 | Contingent | AAVE-PERP[0], ALGO-0930[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0073], BTC-PERP[0], CRO-PERP[0], DYDX[.09954], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34776665], LUNA2_LOCKED[0.81145552], LUNC[31125.49], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SUSHI-PERP[0], SWEAT[184], USD[0.47], USTC-PERP[0], XRP-PERP[0] | | |
| 04963618 | | FTT[10203.7], TRX[.000023], USD[0.00], USDT[104584.85629067] | | |
| 04963631 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 04963637 | | FTT[0.07109053], TRX[.000777], USD[398.87], USDT[86386.37710234] | | |
| 04963641 | | AUD[0.00] | | |
| 04963666 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003258], MATIC[.37969435], USD[0.00] | | |
| 04963680 | | BTC[0.00002322], ETH[0.00007690], ETHW[.00007707], HXRO[2] | Yes | |
| 04963696 | Contingent, Disputed | 0 | | |
| 04963815 | | AURY[6], GENE[3.7], GOG[140], USD[0.38] | | |
| 04963816 | | KIN[1], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04963828 | | GST[.00018264], USD[0.00], USDT[0.00000001] | Yes | |
| 04963853 | | TONCOIN-PERP[0], USD[0.38], USDT[0] | | |
| 04963860 | | GENE[3.91623875], GOG[44.73922613], USD[0.00] | | |
| 04963863 | | BTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 04963867 | | BTC[.0000967], DOT[.01488888], ETH[0.00039210], ETHW[0.00039210], GALA[9.86193], SAND[.68067175], USD[0.00] | | |
| 04963896 | Contingent | LUNA2[22.24727866], LUNA2_LOCKED[5.24365021], LUNC[489349.66049], USD[0.13] | | |
| 04963898 | | BTC[.00000469], USD[0.28], USDT[.00295621] | Yes | |
| 04963902 | | USD[1.00] | | |
| 04963918 | | AKRO[2], BAO[1], GMT[0], RSR[1], SOL[0], UBXT[1], USD[0.00] | | |
| 04963927 | | USDT[0.00000063] | | |
| 04963951 | Contingent | PYTH_LOCKED[2500000] | | |
| 04963975 | | KIN[2], TRX[.024117], USD[1.59], USDT[0] | | |
| 04963979 | | AKRO[1], BAO[3], BTC[.00144949], ETH[.06373419], KIN[4], SOL[.31154594], UBXT[2], USD[0.40], XRP[282.51997398] | Yes | |
| 04964019 | | AKRO[1], DENT[1], KIN[2], TRX[.000777], USDT[0.00000044] | | |
| 04964032 | | BTC[0.00004519], DOGE[.00726331], ETH[7.58604272], FTT[43.08939746], USD[0.00] | Yes | |
| 04964035 | Contingent | LUNA2[1.90824996], LUNA2_LOCKED[4.29478905], LUNC[415730.41914445], TRX[.000001] | Yes | |
| 04964083 | | BNB[.00000001], USD[0.21] | | |
| 04964093 | | WRX[786.8290253] | Yes | |
| 04964094 | | MATH[1], USDT[0.00000061] | | |
| 04964097 | | BAO[1], KIN[1], TRX[1], USD[3147.40] | Yes | |
| 04964135 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04964141 | | BAO[1], GENE[0], GOG[5.38752628], KIN[1], SHIB[178039.81111467], SPELL[299.47801423], STEP[28.10288488], TRX[120.67938875], USD[0.00] | Yes | |
| 04964161 | | APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (384333358375880008/Singapore Ticket Stub #1495)[1], NFT (463153204351026982/Japan Ticket Stub #1802)[1], SAND-PERP[0], SOL-0624[0], USD[-0.12], USDT[701.44876823], WAVES-0624[0], WAVES-PERP[0], XRP-0624[0] | Yes | |
| 04964167 | | AURY[0], BAO[1], GENE[3.27926427], GOG[189.81786536], KIN[1] | | |
| 04964169 | Contingent, Disputed | AUD[0.00] | | |
| 04964170 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAO[5], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN[5], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04964171 | | USD[0.00] | | |
| 04964188 | | SOL[0] | | |
| 04964229 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04964256 | | CRO[9.99], CRO-PERP[0], DOT[.0998], FTT[3.09947147], GENE[.00000047], SWEAT[99.98], USD[11.90] | | |
| 04964266 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08617238], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2_LOCKED[62.06757651], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], USD[-84.70], USDT[95.10024541], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04964269 | Contingent | LUNA2[.12459310], LUNA2_LOCKED[0.29071723], LUNC[27130.41], USD[0.02] | | |
| 04964275 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00432392], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04964287 | | BAO[1], FIDA[1], HXRO[1], KIN[1], TRX[.000784], USD[1912.95], USDT[0] | Yes | |
| 04964297 | Contingent, Disputed | 0 | | |
| 04964309 | Contingent | LUNA2[0.03204144], LUNA2_LOCKED[0.07476338], LUNC[7090.65977018], USD[0.00], USDT[0.00000001] | Yes | |
| 04964326 | | SOL[0] | | |
| 04964346 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 04964355 | | DOT[56.00359916], SOL[1.03270149], USDT[0.00000005] | | DOT[52.646603] |
| 04964356 | | AUD[0.11] | | |
| 04964378 | | BTC[0.00000025], TRX[.000014], USDT[1.0796] | | |
| 04964386 | | AVAX[0], SOL[0], USD[0.00] | | |
| 04964429 | | TRX[.000777] | | |
| 04964481 | | LINKBULL[31990], TRX[.000777], USDT[0.01154898] | | |
| 04964483 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000001] | | |
| 04964514 | Contingent | APE[.69129416], LUNA2[0.00005420], LUNA2_LOCKED[0.00012647], LUNC[11.80338624], USD[0.00] | | |
| 04964567 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04133140], LUNA2_LOCKED[0.09643994], LUNC[9000], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.27], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04964634 | Contingent | AUD[1.66], ETH[0], LUNA2[1.82385397], LUNA2_LOCKED[4.25565928], LUNC[968.02579747], SOL[.00830546], USD[0.00] | | |
| 04964657 | | NFT (521335559134084646/FTX Crypto Cup 2022 Key #17751)[1] | | |
| 04964709 | | TRX[0] | | |
| 04964737 | | TRX[.000935], USDT[.9873] | | |
| 04964743 | | ETH[0], TRX[.000778] | | |
| 04964760 | | TRX[.000777], USDT[0.24269987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04964779 | | USD[311.76] | | |
| 04964805 | Contingent | LUNA2[2.82643446], LUNA2_LOCKED[6.59501376], LUNC[612063.0629], USDT[0], USTC[2.20959496] | | |
| 04964811 | | BTC[0], USDT[0.82416308] | | |
| 04964815 | | ETH[.00023259], ETHW[.00051854], USD[0.01], USDT[1301.33120970] | | |
| 04964823 | | TRX[0] | | |
| 04964839 | | AKRO[1], BAO[1], BTC[.22509311], USD[0.00] | Yes | |
| 04964882 | | BNB[0], MATIC[0], TRX[.001556], USDT[0.00000187] | | |
| 04964884 | | BTC[.00104529] | Yes | |
| 04964892 | | ETH[0], TRX[0.09242500], USDT[1.03346636] | | |
| 04965011 | | BAO[1], BAT[1], USD[0.00], USDT[0.00000025] | Yes | |
| 04965027 | | USD[31.09], USDT[.01396592] | | |
| 04965035 | | TRX[.654585], USD[0.28] | | |
| 04965063 | | LTC[0], MATIC[0], TONCOIN[0], USD[0.00] | | |
| 04965074 | | NFT (357789516101221750/Serum Surfers X Crypto Bahamas #105)[1] | | |
| 04965163 | | ETH[0] | | |
| 04965180 | | TRX[.000777], USDT[0.00000001] | | |
| 04965227 | | USD[0.00], USDT[0.00535908], XRP[.421816], XRP-PERP[0] | | |
| 04965260 | | AKRO[0], AUD[0.00], BAO[0], BTC[0.00216423], ETH[.00146665], ETHW[.00145296], EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 04965340 | | BTC[0.05148994], TRX[.12896763], USD[0.49] | Yes | |
| 04965360 | | AURY[1.04364698], GENE[1.56591365], GOG[59.50743585], USD[0.37] | Yes | |
| 04965386 | | USD[0.00] | | |
| 04965415 | | TRX[.000777], USDT[0.31500412] | | |
| 04965502 | | ETH[.00013637], ETHW[0.00013637], TRX[.000777], USD[4.81], USDT[.00684766] | | |
| 04965516 | | NFT (402647833455473925/Serum Surfers X Crypto Bahamas #12)[1] | | |
| 04965559 | | TRX[.90443], USDT[0] | | |
| 04965604 | | AUD[.01], USD[0.00] | | |
| 04965654 | | USD[11.48] | Yes | |
| 04965659 | | LUNC-PERP[0], USD[11.65] | | |
| 04965667 | | TRX[.242909], USDT[0.80665314] | | |
| 04965689 | | ETH[.00000001] | | |
| 04965722 | | USDT[0] | | |
| 04965728 | | BNB[.019994], USD[1.92] | | |
| 04965730 | | USD[0.00], USDT[0.20841875] | | |
| 04965761 | | ETH[.00011977], ETHW[.00011977], USDT[0.15748124] | | |
| 04965829 | | BNB[.00417723], TRX[.001554], USD[0.00], USDT[0] | | |
| 04965841 | | BNB[0], GMT-PERP[0], GST-0930[0], SOL[48.40080210], SOL-0930[0], SOL-PERP[0], USD[0.62] | | |
| 04965843 | | ETH[.0697447], ETHW[.0697447], KIN[1], USDT[0.00007094] | | |
| 04965966 | | AKRO[1], BTC-PERP[0], DENT[3], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[2], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04965982 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[.00000537], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.56], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04966003 | | TRX[.388367], USD[0.00] | | |
| 04966067 | Contingent | APE[135.1], GMT[.29289358], LUNA2[0.62059161], LUNA2_LOCKED[1.44804709], LUNC[135135.13], SOL[52], USD[6286.77] | | |
| 04966110 | | ETH[0] | | |
| 04966121 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0], FTT[0.05642563], LINK-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 04966126 | | APE[2.00902488], BAO[1], BTC[.00116408], KIN[1], SOL[.39883631], USD[0.46], USDT[36.84678091], XRP[27.66662708] | Yes | |
| 04966132 | | LTC[.001], TRX[.07347], USDT[0] | | |
| 04966224 | | TRX[.95679], USDT[0.80274324] | | |
| 04966246 | | TRX[.000777], USD[0.00138363], WRX[0] | | |
| 04966298 | | AKRO[1], GMT[.00004612], TRX[1], USD[0.03] | Yes | |
| 04966323 | | BAO[1], BTC[0.00209264], USD[0.00] | Yes | |
| 04966331 | Contingent | LUNA2[0.49034234], LUNA2_LOCKED[1.14413213], LUNC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04966355 | | NFT (533853231621906309/Serum Surfers X Crypto Bahamas #14)[1] | | |
| 04966384 | | USD[0.13], USDT[0] | | |
| 04966385 | | USD[5178.54] | Yes | |
| 04966399 | | BTC[0], USD[3.13] | | |
| 04966400 | | TRX[332.633116] | | |
| 04966406 | Contingent | GMT[.00000093], GST[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039312], TRX[.001559], USD[0.00], USDT[0.00064991] | | |
| 04966420 | | AURY[0], AVAX[0], BAO[4], BRZ[0.00941987], BTC[0], CRV[0], DENT[1], ETH[0.00000011], ETHW[0], FTT[0], KIN[7], LDO[0], MATIC[0], SAND[0], SNX[0], SOL[0.00000151] | Yes | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04966425 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04966493 | | TRX[.473102], USDT[0] | | |
| 04966500 | | GST[.03], USDT[0] | | |
| 04966503 | | BNB[.00692615], BTC-PERP[0], ETH[.00098688], ETH-PERP[0], ETHW[.00098688], FTT[.06854204], GST[.12588473], GST-PERP[-12279.2], SOL[3.759], TRX[.259587], TRX-PERP[0], USD[569.31], USDT[0.00748058], WAVES[.4908], WAVES-PERP[0], XRP[.560579] | | |
| 04966506 | | GST[.01], GST-PERP[0], TRX[.001557], USD[0.07] | | |
| 04966527 | | EUR[0.00] | | |
| 04966549 | Contingent | BTC[.02735704], DOGE[128.9742], GMT[33.9932], GST[4.893], LUNA2[0.08028505], LUNA2_LOCKED[0.18733179], LUNC[17482.24], USD[0.57], USDT[0.03432501] | | |
| 04966552 | | USDT[1090.87723052] | | |
| 04966556 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009708], TRX[.000061], USDT[0] | | |
| 04966565 | Contingent | GST[0], LUNA2[0.00004009], LUNA2_LOCKED[0.00009355], LUNC[8.73055666], TRX[1.001554], USD[0.00], USDT[0.47904871] | Yes | |
| 04966567 | Contingent | LUNA2[0.14446891], LUNA2_LOCKED[0.33709413], LUNC[31458.41], SHIB[2200000], USD[3.59] | | |
| 04966586 | | SOL[.03961761], TRX[.000777], USDT[0.00000126] | | |
| 04966594 | | USD[0.00] | | |
| 04966612 | | DENT[1], KIN[1], USD[0.00] | | |
| 04966651 | | GMT[34.13730789], USD[0.00] | | |
| 04966680 | | FTT[.4999], USD[0.06] | | |
| 04966735 | Contingent | BAQ[4], BTC[.00061029], DOT[1.00827059], GAL[1.599696], GBTC[.35660097], IMX[6.76417939], KIN[6], LINK[2.06739891], LUNA2[0.13830371], LUNA2_LOCKED[0.32270867], LUNC[19.45867371], MATIC[29.14461168], RUNE[1.291081], USD[0.00], USTC[19.56491001], XRP[19.27575019] | | |
| 04966747 | Contingent | BCH[0], BTC[0.04852886], ETH[0], FTT[1454.42112471], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00877972], USD[0.30], USDT[0], XRP[.358229] | | |
| 04966762 | | FTT[0.35057110], GBP[107.13], SOL[.22283242], USD[0.00], XRP[106.0229748], YFII[.01110469] | Yes | |
| 04966791 | | BTC-PERP[0], USD[0.00] | | |
| 04966840 | | SOL[.0009931], TRX[.000005], USD[11327.40], USDT[0.66128785] | Yes | |
| 04966846 | | AUD[0.01] | | |
| 04966864 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04966871 | | BTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 04966928 | | BAO[11], BTC[0], BTC-PERP[0], DENT[1], ETH[0.00000205], ETH-PERP[0], ETHW[0], GST[.02702426], GST-PERP[0], KIN[6], SOL[0.00105250], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.00820871] | Yes | |
| 04966934 | | TRX[.001555], USDT[0] | | |
| 04966938 | | BAO[1], DENT[1], TRX[.000777], USDT[0] | | |
| 04966959 | | AUDIO[1], BAO[1], DENT[1], DOGE[2], MATH[1], RSR[1], SXP[1], USD[0.00] | | |
| 04967016 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.58181101], LUNA2_LOCKED[1.35755904], USD[424.87], USDT[0] | | |
| 04967024 | | XRP[70218.15531322] | Yes | |
| 04967043 | | AKRO[2], BAO[2], BTC[0], DENT[1], HXRO[1], KIN[1], RSR[1], SOL[0.00001356], TRX[2], USDT[214.23523279] | Yes | |
| 04967058 | | NFT [431464496974284066/Serum Surfers X Crypto Bahamas #17][1] | | |
| 04967083 | | BRZ[50] | | |
| 04967093 | | NFT [298439585873914616/Serum Surfers X Crypto Bahamas #18][1] | | |
| 04967114 | | NFT [397759349163369630/Serum Surfers X Crypto Bahamas #19][1] | | |
| 04967134 | | AVAX[.00002575], BAO[2], DENT[1], EUR[0.00], KIN[3], TRX[1], UBXT[2], USDT[.00044065] | Yes | |
| 04967169 | Contingent | GST[.05000012], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC[14.99715], TRX[.000777], USD[0.01] | | |
| 04967172 | | GMT[0], GST[0], USDT[0] | Yes | |
| 04967194 | Contingent | LUNA2[0.00002071], LUNA2_LOCKED[0.00004833], LUNC[4.51096972] | | |
| 04967211 | | SOL[0] | | |
| 04967233 | | BTC[0.03317797], FTT[0.00000336], USD[0.00], USDT[0] | | |
| 04967244 | | TRX[.000777], USD[0.01] | | |
| 04967245 | | USD[3.52], USDT[.24362916] | | |
| 04967247 | | RSR[1], USD[0.00], USDT[0.00002755] | Yes | |
| 04967256 | | 0 | | |
| 04967269 | | ETH[.00000001] | | |
| 04967311 | | EUR[0.15], USDT[0] | | |
| 04967321 | | ETH[0] | | |
| 04967332 | | BAO[3], BTC[.0007544], ETH[.00000008], ETHW[.00000008], SOL[.00000336], TRX[.001719], USDT[0.74622433] | Yes | |
| 04967385 | | AUD[0.40], BAO[1], BNB[.01546873], LOOKS[28.45355479], SHIB[12900.82646604], STMX[48.58519594], USD[0.01] | Yes | |
| 04967391 | | BNB[.00000694] | | |
| 04967394 | | USDT[0.00000050] | | |
| 04967409 | | RSR[1], USD[0.01] | Yes | |
| 04967416 | Contingent | AGLD-PERP[0], FIDA-PERP[0], GMT[.66747607], GMT-PERP[0], GST[.05], GST-PERP[0], LUNA2[0.16415455], LUNA2_LOCKED[0.38302729], LUNC[35745], SOL[.00772703], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[3084.74], USDT[1.21536369], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04967420 | | ETH[.00000001] | | |
| 04967449 | | NFT (459310152995374047/Serum Surfers X Crypto Bahamas #22)[1] | | |
| 04967457 | | AUD[0.00] | | |
| 04967469 | | BAO[3], DENT[1], KIN[1], TRX[.000777], USDT[0] | | |
| 04967506 | | AKRO[5], BAO[11], DENT[4], GMT[133.26833475], GST[0], KIN[15], RSR[2], SOL[24.13361699], TRX[4.000038], UBXT[3], USD[0.00], USDT[2233.04732045] | Yes | |
| 04967535 | | ETH[.00000001] | | |
| 04967538 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04967550 | | GMT[0], GST[.58432431], NFT (325421808750695540/Singapore Ticket Stub #1344)[1], NFT (402322274820745851/Japan Ticket Stub #89)[1], NFT (444246983904520358/France Ticket Stub #1309)[1], NFT (502063364924535157/Mexico Ticket Stub #1044)[1], SOL[0.00215344], USDT[120.67374518] | Yes | |
| 04967558 | | NFT (387875183298659997/FTX Crypto Cup 2022 Key #1872)[1], NFT (429361943778310634/The Hill by FTX #25747)[1] | | |
| 04967600 | | SOL[.009866], USD[203.23], XRP[.9936] | | |
| 04967606 | Contingent | LUNA2[0.22708865], LUNA2_LOCKED[0.52987353], LUNC[49449.0328983], USD[0.00] | | |
| 04967614 | | TRX[.000777], USD[0.00], USDT[1.11520872] | | |
| 04967667 | | SOL[0], XRP[.00000001] | | |
| 04967679 | | ETH[.29145019], ETHW[.29126403], GST[150.09455326], TONCOIN[.00106326], USD[178.43], USDT[.00444112] | Yes | |
| 04967719 | | ETH[.00000001] | | |
| 04967790 | | USD[17.50] | | |
| 04967801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[.00000002], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000065], UNI-PERP[0], USD[-0.01], USDT[0.00695418], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.07730351], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04967811 | Contingent | LUNA2[10.28448481], LUNA2_LOCKED[23.99713122], LUNC[2239468.22], USDT[0.00000035] | | |
| 04967830 | | NFT (447561951103048062/Serum Surfers X Crypto Bahamas #27)[1] | | |
| 04967845 | | TRX[.000006], USDT[0] | | |
| 04967873 | | ETH[.00000001] | | |
| 04967886 | | NEXO[0] | | |
| 04967893 | | TONCOIN[1.001], USD[0.00], USDT[1.225478] | | |
| 04967894 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04967900 | Contingent | BAO[1], CHZ[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.00], USDT[19.80697472] | Yes | |
| 04967904 | | DENT[1], GRT[1], KIN[2], USD[0.00] | Yes | |
| 04967975 | | USD[91.76], USDT[1445.50217912] | Yes | |
| 04967976 | | USD[0.05] | Yes | |
| 04967983 | | EGLD-PERP[0], LUNA2-PERP[0], TRX-PERP[0], USD[41.87], XLM-PERP[0] | | |
| 04967993 | | BTC[0.00351014], FTT[5.10745342], SOL[2.47351794], USDT[1.27599244] | Yes | |
| 04968020 | | USD[0.24] | | |
| 04968034 | Contingent | LUNA2[0.03438024], LUNA2_LOCKED[0.08022056], LUNC[7486.37041818], USDT[0] | | |
| 04968084 | | KIN[1], TONCOIN[.1], TRX[1], USD[0.00] | | |
| 04968114 | | USDT[1.778471] | | |
| 04968116 | | FRONT[1], UBXT[1], USD[0] | | |
| 04968120 | | USDT[0] | | |
| 04968154 | | BAO[1], BTC[.00265757], BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 04968178 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[-204], ATOM-PERP[-0.08], AVAX[0.09589541], BCH-PERP[0], BNB[.07998], BOBA-PERP[-2], BSV-PERP[0], BTC[0.00276032], BTT-PERP[0], CELO-PERP[-18], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[.3], DYDX-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.01599148], ETH-PERP[.003], ETHW[0.00499568], FIL-PERP[.7], FLOW-PERP[0], FTM-PERP[0], FTT[1.2997], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[.3], LTC-0624[0], LTC-PERP[0], MANA-PERP[2], MEDIA-PERP[-0.01999999], MTL-PERP[0], MVDA10-PERP[.0001], MVDA25-PERP[.0001], NEAR-PERP[.5], OKB-0930[0], OKB-PERP[.08], PROM-PERP[0], REN-PERP[-2], RON-PERP[0], SAND-PERP[0], SOL-PERP[.04], SOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[-5.2], TRX-0624[0], TRX-PERP[6], UNI-PERP[0.09999999], UNISWAP-PERP[0], USDI-10.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.79898833], XRP-PERP[0] | | |
| 04968188 | | BTC-PERP[0], USD[5.96] | | |
| 04968220 | | USD[360.79] | Yes | |
| 04968246 | | TONCOIN[0] | | |
| 04968315 | | BTC[0] | | |
| 04968318 | | BTC[1.19557971] | Yes | |
| 04968327 | | BRZ[3037.54468239], BTC[.00009692], ETH[.00053849], ETHW[.24516705], TRX[1], USD[0.01] | Yes | |
| 04968339 | | TRX[0.76770300], USD[0.29180017] | | |
| 04968404 | | RSR[1], UBXT[1], USD[0.00] | | |
| 04968411 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 04968424 | | GALA-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04968439 | | BTC[0], ETH[0], TRX[.110699], USD[0.01], WBTC[0] | | |
| 04968443 | | USDT[1.03084557] | | |
| 04968446 | | TRX[.000778], USDT[0.00000068] | | |
| 04968517 | Contingent | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USTC[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04968557 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04968576 | | BTC[0], FTT[25.82175147], USD[0.00], USDT[0] | | |
| 04968649 | | USDT[2.38926008] | | |
| 04968664 | Contingent | BTC[.00009956], GMT[42.33023157], GST[.06], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008236], USDT[884.02144732] | | |
| 04968701 | | NFT (487343465069778002/Mystery Box)[1], SOL[0], USD[0.29], USDT[.005295] | | |
| 04968767 | | USD[0.00], USDT[.84507497] | | |
| 04968776 | | BTC[.00004846] | | |
| 04968796 | | USDT[0.40934052] | | |
| 04968814 | | ETH[1.13345037], ETHW[1.13297427], GMT[51.25425114], GMT-PERP[0], GST[906.11867348], GST-PERP[0], SOL[.12549252], USD[1092.99], USDT[.98180897] | Yes | |
| 04968857 | | KIN[1], USD[0.04] | Yes | |
| 04968868 | | GMT[2942.92958082], USD[698.43] | Yes | |
| 04968915 | | AKRO[6], ALPHA[1], AUDIO[1], BAO[23], BAT[.75], BTC[0.00430498], DENT[7], DOGE[0], ETH[0], FIDA[2.00270508], FTT[0.00002095], GAL[0.00201242], GRT[1], HOLY[1.02059266], HXRO[1], KIN[15], MATIC[1.00042927], OXY[1.08402749], RSR[241250.21818953], SOL[0.00024035], TOMO[1], TRX[1], UBXT[11], USD[0.01] | | |
| 04968951 | Contingent | ALTBULL[73.38532], ATOMBULL[27994.4], BCHBULL[100979.8], BNBBULL[.9998], EOSBULL[42111576], ETHBULL[2.508898], GRTBULL[1107078.54], LINKBULL[9998], LTCBULL[163267.34], LUNA20.02788462], LUNA2_LOCKED[0.06506413], LUNC[6168.12214061], MATICBULL[.48690.26], USD[0.01], USDT[178.99580188], VETBULL[.9998], XRP[.8], XRPBULL[636872.6] | Yes | |
| 04968982 | | BAO[1], GALA[608.19087868], KIN[2], USD[0.00] | Yes | |
| 04969059 | | AKRO[1], FTT[125.41319891], USD[15477.47], USDT[0] | Yes | |
| 04969070 | | BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 04969073 | Contingent | BNB[.008805], LUNA2[1.10501426], LUNA2_LOCKED[2.57836660], LUNC[14852.81], TRX[.000777], USD[0.00], USDT[0.23898713] | | |
| 04969133 | | AUD[0.00], USD[0.00] | | |
| 04969140 | | USDT[31.18424489] | | |
| 04969152 | | BTC[0.00007869], ETH[.00099715], ETHW[.00099715], LOOKS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[43.59], USDT[0] | | |
| 04969174 | | SOL[.0004256], UBXT[1], USD[0] | Yes | |
| 04969185 | Contingent | ANC-PERP[0], GMT-PERP[0], LUNA2[0.00426238], LUNA2_LOCKED[0.00994556], LUNC[928.1436192], SOS[26853.48387403], SOS-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 04969197 | | BAO[1], BTC[0.02476482], GMT[.96468916], KIN[1], USD[1497.22] | | BTC[.024695] |
| 04969199 | | NFT (461201017685399636/The Hill by FTX #37217)[1] | | |
| 04969225 | | TRX[.000002], USDT[1.23671218] | | |
| 04969237 | | BTC[1], USDT[486.12503578] | | |
| 04969289 | | AKRO[1], DENT[1], GMT[0], RSR[1] | | |
| 04969325 | | USD[0.01] | | |
| 04969357 | | GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL-PERP[0], TRX[.000777], USD[48.85], USDT[0] | Yes | |
| 04969409 | | BAO[2], FIDA[1], USD[0.71], USDT[0.00000027] | | |
| 04969419 | | BAO[1], BNB[.80855948], DOGE[1], KIN[1], TRX[.000236], USD[0.05], USDT[11.06779904] | Yes | |
| 04969421 | | ALGO[5.40654044], GALA[196338.27031088], USD[0.00], XRP[10001.49949912] | Yes | |
| 04969430 | | USD[1.33], USDT[.4726656] | | |
| 04969437 | | TONCOIN[.07], USD[0.00], USDT[.05651153] | | |
| 04969442 | | USD[0.00] | | |
| 04969477 | | NFT (431625231877675549/Serum Surfers X Crypto Bahamas #30)[1], NFT (547684927414160552/Resilience #7)[1] | | |
| 04969498 | | GMT-PERP[0], TRX[.000777], USD[0.02], USDT[.00004521] | | |
| 04969503 | | AKRO[4], BAO[1], DENT[2], ETH[.00000007], ETHW[.00000007], KIN[1], NFT (352913573994731741/The Hill by FTX #17598)[1], TRX[1.000004], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04969526 | | ALGO[1770.95138941], XRP[.04646366] | Yes | |
| 04969555 | | TRX[.000777], USDT[17.839039] | | |
| 04969560 | | USD[0.00] | | |
| 04969618 | | XRP[7] | | |
| 04969629 | Contingent | AVAX-PERP[0], BTC[23.71252620], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[1.685], BTC-MOVE-2023Q1[4.4214], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[-0.43580000], CEL[-0.27255376], CEL-0930[0], CEL-PERP[0], ETH[280.15590568], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[119.58688065], FTT[1801.33989401], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[48.97818701], LUNA2_LOCKED[114.2824364], LUNC-PERP[0], PEOPLE-PERP[0], SOL[468.2981954], SOL-0930[0], SOL-PERP[0], SRM[20.2115961], SRM_LOCKED[377.2884039], SRN-PERP[0], USD[-28509.66], USDT[95.79924015], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 04969686 | | GMT[.06214895], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0.00071873] | | |
| 04969715 | Contingent | BNB[.0010031], LUNA2[0.00128149], LUNA2_LOCKED[0.00299015], LUNC[279.0484], MATIC[.33125217], TRX[.000018], USDT[51.18371253] | | |
| 04969766 | | FTT[0], RUNE-PERP[0], USD[-0.04], USDT[.04075389] | | |
| 04969768 | | TRX[.000006], USD[1058.31], USDT[38.60146147] | Yes | |
| 04969797 | | TONCOIN[.08], USD[0.00], USDT[129.09651331] | | |
| 04969799 | Contingent | 1INCH-PERP[0], AAPL[0.00756238], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMC-0624[0], AMD-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0624[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BYND-0624[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-0624[0], LUNA2[0.87525838], LUNA2_LOCKED[2.04226955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[.00864317], PFE-0624[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON[0.00000025], SHIB-PERP[0], SLP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLRY-0624[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[-0.42], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04969801 | | TRX[.635117], USDT[0.66374637], XPLA[24130] | | |
| 04969893 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.14105842], LUNA2_LOCKED[0.32913633], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04969907 | | ETH[.00000001] | | |
| 04969927 | | USDT[0.00000001] | | |
| 04969932 | | USD[0.00], USDT[0.00000001] | | |
| 04969942 | | TRX[.000777], USD[1.92], USDT[0.46176029] | | |
| 04969980 | | NFT (442594356213327904/FTX Crypto Cup 2022 Key #4103)[1] | | |
| 04969995 | | USDT[0] | | |
| 04970042 | | AUD[21.00] | | |
| 04970062 | | USDT[2.21669722] | | |
| 04970129 | Contingent | BTC[0.00029844], ETHW[.094], GMT[.03415985], GMT-PERP[0], GST[.0700004], LUNA2_LOCKED[166.3203971], SOL[.0202], TRX-PERP[0], USD[1.25], USDT[0.03069522] | | |
| 04970141 | | BNB[.00000001], ETH[.00000001], TRX[3544.190013], USDT[1667.91876912] | | |
| 04970175 | | BTC[0.00000003], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04970206 | | BAO[2], KIN[2], RSR[1], TRX[1], USDT[0] | | |
| 04970232 | | BTC[.00000054] | Yes | |
| 04970242 | | ETH[.00000001] | | |
| 04970263 | | ETH[7.76079798], ETHW[7.75768892] | Yes | |
| 04970289 | | USD[0.00], USDT[0] | | |
| 04970303 | | ETHW[.51056539], TONCOIN[36.145] | | |
| 04970372 | | TONCOIN[25.1], USDT[0] | | |
| 04970386 | | BAO[1], KIN[2], RSR[1], TRX[.001566], USD[0.00], USDT[0] | | |
| 04970430 | | TRX[.000849], USD[3.22], USDT[0.00000002] | | |
| 04970485 | | TRX[.000778], USD[198.24], USDT[88.20367071] | Yes | |
| 04970539 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04970626 | | USD[0.00] | | |
| 04970628 | | AUD[0.00] | | |
| 04970664 | | AKRO[1], TONCOIN[22.13860882], USDT[0.00000002] | | |
| 04970674 | | GST-PERP[35042.8], SOL[0], USD[-61212.57], USDT[89588.49719198] | | |
| 04970678 | | BTC[.00126166] | | |
| 04970693 | | GST[48.5], LUNC-PERP[0], USD[0.00], USDT[0.00171217] | | |
| 04970714 | | MATIC[0], NFT (526934553976826663/The Hill by FTX #30551)[1], USD[0.00], USDT[0] | Yes | |
| 04970723 | | CHZ[9.944], GMT[0], TRX[.000784], USDT[0] | | |
| 04970725 | | BTC-PERP[0], GST-PERP[0], USD[0.00] | | |
| 04970746 | | USDT[1] | | |
| 04970750 | | USDT[1.1829686] | | |
| 04970751 | | USDT[0.00000034] | | |
| 04970755 | | GST[44.14] | | |
| 04970757 | | BAO[1], BRZ[.00046575], KIN[4], UBXT[1], USD[0.00], USDT[0.00257194] | Yes | |
| 04970779 | | TRX[.000777] | | |
| 04970781 | | KIN[1], USDT[0] | | |
| 04970798 | | APE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE-PERP[-742], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[130.96] | | |
| 04970799 | | TRX[.000777] | | |
| 04970803 | Contingent | GMT-PERP[0], GST[.08116565], LUNA2[0.01312203], LUNA2_LOCKED[0.03061807], LUNC[2857.35], SOL[.00110999], USD[0.39], USDT[0] | | |
| 04970815 | | USD[0.71], USDT[.00345403] | | |
| 04970816 | Contingent | BNB[1.16885691], BTC[.13616379], DOGE[772.71766972], ETH[.50921143], ETHW[1.81385815], FTT[27.2326856], GMT[1.96868466], GST[16.28934594], LINK[28.03649138], LUNA2[3.31149088], LUNA2_LOCKED[7.45298312], LUNC[11545.00199909], NFT (574312972202872939/Japan Ticket Stub #1747)[1], SOL[6.58976641], SWEAT[4965.31781654], TONCOIN[.05096307], TRX[.000781], TSLA[0.00988204], TSMI.01SI, USD[2378.06], USDT[0.65211629] | Yes | |
| 04970819 | Contingent, Disputed | AUD[0.00] | | |
| 04970820 | | AUD[0.00] | | |
| 04970825 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04970826 | | USD[1.52] | | |
| 04970827 | | RSR[1], USD[0.00] | | |
| 04970831 | | TRX[.000799], USD[0.76], USDT[0] | | |
| 04970847 | | NFT (407257359487814317/The Hill by FTX #16541)[1] | | |
| 04970861 | | TONCOIN[11.39475281], TONCOIN-PERP[0], USD[0.00] | | |
| 04970865 | | SOL-PERP[0], USD[40.31] | | |
| 04970870 | | AUD[0.00] | | |
| 04970875 | | TONCOIN[.05], USD[0.16], USDT[61.02051] | | |
| 04970876 | | 0 | | |
| 04970878 | | BNB[0], BTC[0], TRX[0] | | |
| 04970884 | | BEAR[859.59], BULL[0.00009779], FTT[.299943], USDT[0.39301966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04970888 | | SOL-PERP[0], USD[0.22], WAVES-PERP[0] | | |
| 04970892 | | FTT[1.9225268] | | |
| 04970899 | | DENT[3], KIN[2], RSR[1], TONCOIN[0], TRX[1], USDT[0] | | |
| 04970907 | | TRX[.001728], USD[0.01], USDT[15.02204981] | | |
| 04970922 | | AUD[0.00] | | |
| 04970927 | Contingent, Disputed | GBP[0.00] | | |
| 04970938 | | USD[0.00] | | |
| 04970939 | Contingent, Disputed | APE[0], AXS[0], BTC[0], DOGE[0.00018555], ETH[0], GBP[0.00], GOOGL[.00000017], GOOGLPRE[0.00], HNT[0], MSTR[0], SOL[0.00000685], TONCOIN[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 04970941 | | USD[0.00], USDT[0] | | |
| 04970942 | Contingent | LUNA2[.00019937], LUNA2_LOCKED[50.71645713], LUNC[5118614.96030758], WRX[11212.00273739] | Yes | |
| 04970948 | | BNB[0], BTC[.02685032], USD[0.00] | | |
| 04970970 | | BTC[.00009162], DOGEBULL[2694.3], TRX[.001558], USD[0.00], USDT[6.90943935] | | |
| 04970976 | | USDT[0] | | |
| 04970991 | | AKRO[1], TRX[.000003], USDT[0.00000008] | | |
| 04970994 | | APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0.03649863], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.33] | | |
| 04971013 | | TRX[.000031] | | |
| 04971023 | | USD[0.00] | | |
| 04971033 | | AUD[1.00], BAT[1], BTC[.15426002], DENT[1], ETH[2.13486474], ETHW[.62927251], KIN[1], TRU[1], TRX[1], USD[20.23] | Yes | |
| 04971039 | | GST-PERP[0], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04971040 | | XRP[0.00126113] | | |
| 04971044 | | TRX[.000777], USDT[0.00000046] | | |
| 04971054 | | USDT[0] | | |
| 04971056 | | BNB[0], BTC[0], FTT[0.01336873], USD[0.00], USDT[0.00087632] | | |
| 04971063 | Contingent | LUNA2[0.05426256], LUNA2_LOCKED[0.12661264], LUNC[11815.78715198], USDT[50] | | |
| 04971066 | | BTC[0.14837180], ETH[2.18158542], ETHW[2.18158542], TRX[.000199], USDT[1589.19] | | |
| 04971070 | | KIN[1], LOOKS[22.47757217], USD[2.09] | Yes | |
| 04971075 | | TRX[.000777], USD[0.18], USDT[0] | | |
| 04971077 | | USDT[0.00000127] | | |
| 04971088 | | USD[156.12] | | |
| 04971097 | | USD[0.00] | | |
| 04971105 | | COMP[1.61237746], GENE[15.79692], GOG[1068.8376], USD[0.26] | | |
| 04971112 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.20870001], ETH-PERP[0], ETHW[0.00070000], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.20267793], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], USD[-0.88], USDT[0], USTC[0], USTC-PERP[0] | | |
| 04971113 | Contingent | KIN[1], LUNA2[0.00233848], LUNA2_LOCKED[0.00545646], LUNC[509.21], USD[0.00], USDT[99.75005830] | | |
| 04971118 | | TONCOIN[11.5], TRX[.000777], USD[0.15] | | |
| 04971123 | Contingent | BTC[0.29798017], DOGE[0], FTT[0.00038730], LUNA2[0.01651643], LUNA2_LOCKED[0.03853833], LUNC[3596.48769745], SOL[0], TRX[0.00093188], USD[346.19], USDT[4046.29629231] | | BTC[.367977], TRX[.000897], USD[345.99], USDT[4046.22702] |
| 04971128 | | APT[0], EDEN-PERP[0], ETH[.00000005], GST-PERP[0], HT-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 04971131 | | ETH[0], TRX[.001556], USDT[0.00001071] | | |
| 04971137 | | BNB[0], USD[674.97], XRP[0] | Yes | |
| 04971142 | | USDT[0.00000055] | | |
| 04971143 | | AKRO[1], BAO[5], FRONT[1], KIN[2], TONCOIN[0], TRX[.001555], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04971148 | | BAO[2], ETHW[.00000008], TRX[1], UBXT[1], USD[1764.76] | | |
| 04971156 | | USDT[88] | | |
| 04971159 | Contingent | APE[6981.07859928], APE-PERP[0], BTC[12.94391755], BTC-PERP[0], DOT[3590.20849436], ETH[241.14665004], ETH-PERP[0], ETHW[235.96699408], FTM[45974.06039055], FTM-PERP[0], FTT[769.91389273], FTT-PERP[0], LUNA2[0.19881578], LUNA2_LOCKED[0.46390350], LUNC[42795.60565039], RAY[9443.35590454], RAY-PERP[0], SOL[2468.78981919], SOL-PERP[0], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[23600.77], USDT[29.06753421], USTC[0.32305436] | | BTC[6.000108], DOT[3589.225333], ETH[120.026037], FTM[45944.733407], SOL[47.214451], USD[20039.11] |
| 04971163 | | USDT[1] | | |
| 04971178 | | TRX[.004126] | Yes | |
| 04971185 | | AVAX[1.43286616], BAO[5], BNB[.32527155], BTC[.0080982], DENT[1], ETH[.11177513], ETHW[.07542797], KIN[2], MATIC[34.39503126], SOL[9.6247298], TRX[.000791], UBXT[1], USDT[0.00001384] | Yes | |
| 04971212 | | BNB[.00791524], TRX[.151995], USD[0.08], USDT[0.01033678] | | |
| 04971217 | | BAO[3], CEL[1.01912104], DENT[1], KIN[4], RSR[1], SOL[6.80309162], TRX[.001557], UBXT[1], USD[0.00], USDT[0.00265275] | Yes | |
| 04971219 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000004] | Yes | |
| 04971238 | Contingent | BNB[0], LUNA2[0.45193723], LUNA2_LOCKED[1.05452021] | | |
| 04971250 | | ETH[.02731839], ETH-PERP[.001], ETHW[.02731839], USD[72.08] | | |
| 04971252 | | AUD[0.01], BAO[4], BNB[.00000001], BTC[0], DENT[1], DOGE[0.00000501], ETH[.00000684], GMT[.00007102], GST[.00000265], KIN[1], KNC[1.35287443], LOOKS[0.00002893], LUNC[0.00002628], USD[0.00] | Yes | |
| 04971265 | | CAD[0.00] | | |
| 04971266 | | AVAX[0] | | |
| 04971267 | | NFT (453856154481727997/Serum Surfers X Crypto Bahamas #33)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04971276 | | TRX[.000777], USDT[0] | | |
| 04971278 | | AKRO[1], USD[0.00] | | |
| 04971280 | | USD[0.10] | Yes | |
| 04971284 | | ETH[0], NFT (340295555851183144/Official Solana NFT)[1], SOL[0], USDT[0.00000667] | | |
| 04971285 | | BAO[1], RSR[1], TRX[.000778], USD[0.00], USDT[0.12316713] | | |
| 04971288 | | KIN[1], TONCOIN[.04], UBXT[1], USD[0.00], USDT[.00980765] | | |
| 04971291 | Contingent | GST-PERP[0], LUNA2[0.15652565], LUNA2_LOCKED[0.36522651], LUNC[34083.79], TRX[.001263], USD[-2.97], USDT[0.00000005] | | |
| 04971313 | | EUR[0.00] | | |
| 04971318 | Contingent | BNB[0], BTC[0], KIN[1], LUNA2[0.23067470], LUNA2_LOCKED[0.53824098], MATIC[0], SOL[0], TRX[0], USD[24.11], USDT[0.00000030] | | |
| 04971320 | | USD[0.00] | | |
| 04971326 | | BTC[.00069986], USD[2.96] | | |
| 04971329 | | BAO[5], BTC[.00321667], ETH[.02947508], ETHW[.02910545], FTT[2.04959096], KIN[1], NFT (289963649785583726/Netherlands Ticket Stub #1368)[1], NFT (312428872707160141/FTX Crypto Cup 2022 Key #877)[1], NFT (465576519378739349/Hungary Ticket Stub #441)[1], NFT (506749211929560480/The Hill by FTX #4247)[1], NFT (538020217927394382/France Ticket Stub #225)[1], TRX[.000777], USD[47.22], USDT[35.96525844], WFLOW[11.57818159] | Yes | |
| 04971331 | | FTT-PERP[0], GMT[.72549819], GST[.33201858], GST-PERP[0], NFT (315645455507666278/Japan Ticket Stub #262)[1], NFT (317381989172414211/Austin Ticket Stub #609)[1], NFT (334064158694936371/Baku Ticket Stub #1910)[1], NFT (352545394693864293/Belgium Ticket Stub #496)[1], NFT (353203983377931490/Singapore Ticket Stub #374)[1], NFT (364500047189176749/France Ticket Stub #141)[1], NFT (371908436978317696/Montreal Ticket Stub #910)[1], NFT (450382887677540025/Monza Ticket Stub #581)[1], NFT (469443284809746166/Hungary Ticket Stub #188)[1], NFT (496160286686963393/FTX Crypto Cup 2022 Key #525)[1], NFT (515079120980836322/Mexico Ticket Stub #423)[1], NFT (532657557192872718/Netherlands Ticket Stub #727)[1], NFT (545798926100150343/The Hill by FTX #2193)[1], SOL[.00746662], USD[0.24], USDT[0.60320009] | | |
| 04971334 | | BNB[.00049692], BTC[.00000517], ETH[0.00046374], ETHW[0.00046374], USD[0.00] | | |
| 04971338 | | BAO[5], DENT[1], ETH[0], KIN[2], MATIC[1], USD[0.00] | | |
| 04971342 | Contingent, Disputed | USD[0.00] | Yes | |
| 04971347 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT[0.03214433], GRT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00222773], RAY[0], USD[0.00], USDT[0] | Yes | |
| 04971348 | | BNB[0] | | |
| 04971352 | | GMT[0], GST[.07], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04971358 | | BNB[.0000142], GST[.02], NFT (294554370806414971/France Ticket Stub #532)[1], NFT (330798749022342545/Netherlands Ticket Stub #582)[1], NFT (330908367196702218/Montreal Ticket Stub #1142)[1], NFT (350966390522195678/FFTX Crypto Cup 2022 Key #1739)[1], NFT (430915941736809763/Belgium Ticket Stub #520)[1], NFT (480648885111014320/Austin Ticket Stub #832)[1], NFT (481199816533468619/Japan Ticket Stub #257)[1], NFT (497381826781893072/Mexico Ticket Stub #776)[1], NFT (522333080851286670/Hungary Ticket Stub #979)[1], NFT (528875157417422869/Austria Ticket Stub #826)[1], NFT (547301229372343672/Singapore Ticket Stub #775)[1], NFT (552196242595366292/The Hill by FTX #3267)[1], NFT (554453569194398659/Monza Ticket Stub #567)[1], SOL[0.00022739], USD[0.67], USDT[.00298818] | Yes | |
| 04971367 | | BTC[0.35215694], GBTC[0], USD[0.00], USDT[0] | Yes | |
| 04971371 | Contingent | CAKE-PERP[0], FTT[25.06560138], FTT-PERP[0], GST[.17898753], GST-PERP[0], IP3[.00692887], NFT (342121874266181272/Mexico Ticket Stub #566)[1], NFT (361853740462453563/Austria Ticket Stub #697)[1], NFT (382009025652800420/Austin Ticket Stub #626)[1], NFT (413266069068723849/Singapore Ticket Stub #424)[1], NFT (440382169800143180/Netherlands Ticket Stub #465)[1], NFT (445197255840792182/France Ticket Stub #119)[1], NFT (457097346559359001/Belgium Ticket Stub #427)[1], NFT (493082544674456493/Monza Ticket Stub #566)[1], NFT (507301065856477544/Montreal Ticket Stub #1046)[1], NFT (520850925301974869/Hungary Ticket Stub #279)[1], NFT (546221673269814478/FTX Crypto Cup 2022 Key #1360)[1], NFT (552886401887597519/The Hill by FTX #3058)[1], NFT (575658390291121250/Japan Ticket Stub #732)[1], SOL-0624[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[0.01], USDT[0.00000002] | Yes | |
| 04971385 | | NFT (488540436772327354/FTX Crypto Cup 2022 Key #15093)[1] | | |
| 04971392 | | CAKE-PERP[0], USD[0.03] | | |
| 04971394 | | USDT[0.00001000] | | |
| 04971396 | | TONCOIN[.06], USD[0.00] | | |
| 04971401 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000293], USD[6616.98], USDT[5899.38195068], YFII-PERP[0] | | |
| 04971405 | | AVAX[.09974], DOT[.09942], ETH[.0009968], ETHW[.0009968] | | |
| 04971408 | | AKRO[1], AUDIO[1], BAO[2], BNB[.13834373], CHZ[1], GRT[1], KIN[1], TOMO[1], USDT[0.10668351], WRX[.14750556], XRP[0.21342825] | Yes | |
| 04971409 | | SOL[0], TRX[.000777], USDT[0.77620043] | | |
| 04971411 | | NFT (382158885172230617/Resilience #8)[1], NFT (508920987897654006/Serum Surfers X Crypto Bahamas #34)[1] | | |
| 04971412 | | USD[1157.49], USDT[2881.44973244] | Yes | |
| 04971419 | | BRZ[.02857193], USD[0.00] | | |
| 04971427 | | FTT[0.01581029], GST[.05], GST-PERP[0], NFT (314292618892324502/FTX Crypto Cup 2022 Key #1459)[1], NFT (333506731378458945/Belgium Ticket Stub #1127)[1], NFT (384821720076930679/Austin Ticket Stub #601)[1], NFT (387964225223024927/The Hill by FTX #2015)[1], NFT (395449927802685039/Baku Ticket Stub #269)[1], NFT (403199596793128401/Montreal Ticket Stub #1000)[1], NFT (421806418870503664/Mexico Ticket Stub #468)[1], NFT (467314824786291268/Hungary Ticket Stub #1153)[1], NFT (467980588815725656/Netherlands Ticket Stub #1065)[1], NFT (472726080279723428/France Ticket Stub #1790)[1], NFT (508621342658722997/Monza Ticket Stub #558)[1], NFT (572207477290371953/Singapore Ticket Stub #380)[1], SOL[.01525861], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 04971434 | | XPLA[8.705793] | | |
| 04971437 | Contingent | DOGE[18086.65454219], LUNA2_LOCKED[5.54937718], SHIB[36736], SOL[46.55857407], USD[0.00], USDT[0.03238137] | | |
| 04971448 | Contingent | AAVE[0], AUDIO[1], BAO[1], FTT[19.89800000], GMT[0], KIN[1], LUNA2[1.80698920], LUNA2_LOCKED[4.21630814], LUNC[57.52236682], MATIC[56.4892], NEAR[3], USD[4877.71], USDT[0] | | |
| 04971452 | | NFT (537917026432186062/Serum Surfers X Crypto Bahamas #36)[1] | | |
| 04971458 | | BNB[.00000004], BTC[0], DOGE[0], ETH[.00000001], USD[0.00] | | |
| 04971463 | Contingent, Disputed | USD[0.00] | | |
| 04971466 | | ETH[-0.00076139], ETHW[0.00018461], EUR[2.62], TONCOIN[2.5], USD[1.15] | | |
| 04971478 | | TRX[.352868], USD[11.77] | | |
| 04971479 | | BNB[0], ETH[0], NEAR[0], USDT[0] | | |
| 04971480 | | LUNC[0], USDT[0] | | |
| 04971482 | | AAPL[.4499145], ETH[.0010124], ETHW[.00051873], FTT[.03073223], GST[.1749477], GST-PERP[0], NFT (293715732277141344/Mexico Ticket Stub #663)[1], NFT (324536089246969916/Singapore Ticket Stub #1195)[1], NFT (397746002159652215/FTX Crypto Cup 2022 Key #1223)[1], NFT (410396342886566738/Austin Ticket Stub #733)[1], NFT (435025575110086516/The Hill by FTX #2282)[1], NFT (474935897243083813/Hungary Ticket Stub #178)[1], NFT (483042559739164174/France Ticket Stub #282)[1], NFT (504574601718538512/Monza Ticket Stub #520)[1], NFT (513825763704880961/Belgium Ticket Stub #1184)[1], NFT (564735257224018341/Netherlands Ticket Stub #690)[1], NFT (575291277159745899/Baku Ticket Stub #1985)[1], USD[0.15], USDT[17.71341912] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04971496 | | USD[0.00], USDT[0] | | |
| 04971498 | | DENT[1], USDT[0] | | |
| 04971508 | | AUD[0.00], USD[0.00] | | |
| 04971524 | | BULL[.00009156], USD[0.00], USDT[0] | | |
| 04971526 | Contingent | AKRO[1], BAO[2], BAT[1], GMT[.00287176], KIN[3], LUNA2[3.40770015], LUNA2_LOCKED[7.66951567], LUNC[742399.89977872], SECO[1.04263717], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04971530 | | TRX[.000777], USD[0.19] | | |
| 04971535 | | BAO[6], BTC[.00000001], ETH[.00000146], ETHW[.00000146], GBP[0.00], KIN[7], UBXT[2], USD[0.00], USDT[0.00362060], XRP[.00134806] | Yes | |
| 04971536 | | FTT[0], GST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX[.001556], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04971538 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USDT[0.02109100] | | |
| 04971540 | | NFT (552856638204370306/The Hill by FTX #10201)[1], XRP[200283.4110233] | Yes | |
| 04971544 | | MBS[8710.4774], USD[0.12] | | |
| 04971550 | | USD[0.00] | | |
| 04971552 | | NFT (482658127024198968/Serum Surfers X Crypto Bahamas #37)[1] | | |
| 04971555 | | ETH[.02], ETHW[.02] | | |
| 04971561 | | BAO[1], KIN[1], SOL[0], USDT[0.00000022] | | |
| 04971569 | | ETH[.00000002] | | |
| 04971595 | | BTC[0.00004512], FTT[25.000125], TRX[.001554], USDT[0] | | |
| 04971603 | | ETH[.00000001] | | |
| 04971607 | | SOL[0] | | |
| 04971621 | | NFT (329986342680941063/Serum Surfers X Crypto Bahamas #39)[1] | | |
| 04971634 | | TONCOIN[.08819005], TONCOIN-PERP[0], USD[0.00] | | |
| 04971635 | | TRX[.000777], USD[0.14], USDT[0] | | |
| 04971637 | | TRX[0.00236894] | | |
| 04971640 | | ETH[.00000001] | | |
| 04971641 | | AUD[0.00], BAO[1], UBXT[1], USDT[0] | Yes | |
| 04971646 | | USD[0.00] | | |
| 04971652 | | TONCOIN[.0031], USD[0.01] | | |
| 04971653 | | USD[0.02] | Yes | |
| 04971654 | | BAO[3], DENT[2], ETH[.0004257], FIDA[1], FRONT[1], FTT[4.61329724], GBP[0.00], HXRO[1], NEAR[2129.32799295], TRX[50.000779], UBXT[2], USD[0.00], USDT[15.33210404] | | |
| 04971657 | | ETH[.8267751], EUR[0.00], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 04971660 | | GMT[.0208888], TRX[.000777], USD[0.01], USDT[0.00000238] | | |
| 04971661 | | ETH[.00058498], ETHW[.04458498], USD[0.21] | | |
| 04971670 | | KIN[1], UBXT[1], USD[0.00] | | |
| 04971674 | | EUR[0.02], USD[0.00] | | |
| 04971679 | Contingent | BNB[.0000744], FTT[.03574068], FTT-PERP[0], GMT[1.36], GST[.04198291], GST-PERP[0], NFT (304166043020295919/Belgium Ticket Stub #587)[1], NFT (310350570742761282/Japan Ticket Stub #246)[1], NFT (373033222858591383/Monza Ticket Stub #476)[1], NFT (381761706009140030/Singapore Ticket Stub #1027)[1], NFT (392304417768194829/Hungary Ticket Stub #990)[1], NFT (412053954512563478/Austria Ticket Stub #436)[1], NFT (422819590772539644/France Ticket Stub #63)[1], NFT (429071413597682037/Netherlands Ticket Stub #499)[1], NFT (461788743465904789/Baku Ticket Stub #1957)[1], NFT (500450026142418620/Mexico Ticket Stub #564)[1], NFT (506961102731472400/Austin Ticket Stub #607)[1], NFT (523163889352132500/FTX Crypto Cup 2022 Key #434)[1], NFT (528533626681154690/Montreal Ticket Stub #976)[1], NFT (540450306860313558/The Hill by FTX #1965)[1], SOL[.13120433], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.28], USDT[0.91177730] | Yes | |
| 04971686 | | BTC[.31053281], ETH[1.04468142], ETHW[1.04424268], GMT[114.86936223], NFT (309546256501897152/The Hill by FTX #633)[1], NFT (328954299966033600/Belgium Ticket Stub #1710)[1], NFT (338006816389688635/Hungary Ticket Stub #1321)[1], NFT (350878986476083227/FTX EU - we are here! #100206)[1], NFT (371891760819246576/Japan Ticket Stub #840)[1], NFT (407818629692880423/FTX AU - we are here! #58355)[1], NFT (414757855039896471/FTX EU - we are here! #100025)[1], NFT (482603585951021879/FTX Crypto Cup 2022 Key #21209)[1], NFT (516186406477932010/FTX EU - we are here! #100317)[1], SOL[30.89666856], USD[6.21], USDT[1098.80237292] | Yes | |
| 04971687 | | USD[1.7146] | | |
| 04971689 | | USDT[1] | | |
| 04971691 | | NFT (289349175513474367/Singapore Ticket Stub #1208)[1], NFT (296837586886771081/Austin Ticket Stub #760)[1], NFT (343494886040549741/Belgium Ticket Stub #1194)[1], NFT (345394355814144675/FTX Crypto Cup 2022 Key #1307)[1], NFT (349511423906893767/Hungary Ticket Stub #184)[1], NFT (355215281093347044/The Hill by FTX #2302)[1], NFT (393891153256141044/Baku Ticket Stub #2004)[1], NFT (470015958078482682/Monza Ticket Stub #525)[1], NFT (518823964783649799/France Ticket Stub #287)[1] | | |
| 04971696 | | ETH[.00000001] | | |
| 04971698 | | ADA-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT[0.00000015], GBP[0.00], HOLY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04971702 | Contingent, Disputed | LTC[.00000007] | | |
| 04971714 | | USD[0.00] | | |
| 04971726 | | TONCOIN[.01] | | |
| 04971745 | Contingent | CAKE-PERP[0], FTT[5.04347100], FTT-PERP[0], GMT[.6582107], GMT-PERP[0], GST[1.11001312], GST-PERP[0], IP3[768.91300841], LUNA2[3.85141134], LUNA2_LOCKED[8.75983179], LUNC[668242.33062031], NFT (332048064743572904/Netherlands Ticket Stub #402)[1], NFT (358863117718608132/Mexico Ticket Stub #418)[1], NFT (366030707319634196/FTX Crypto Cup 2022 Key #656)[1], NFT (383859435427052523/Hungary Ticket Stub #272)[1], NFT (388130432694497284/Austin Ticket Stub #612)[1], NFT (405652628512555111/Austria Ticket Stub #694)[1], NFT (418766062624529088/Singapore Ticket Stub #562)[1], NFT (426331660233408291/Monza Ticket Stub #445)[1], NFT (447196445840353190/The Hill by FTX #1984)[1], NFT (460660415601540477/France Ticket Stub #654)[1], NFT (489701727840001327/Baku Ticket Stub #103)[1], NFT (495448904081487500/Belgium Ticket Stub #443)[1], NFT (523041717932771997/Montreal Ticket Stub #925)[1], SOL[.0093201], SOL-PERP[0], SRM[.16842124], SRM_LOCKED[5.61297649], USD[0.77], USDT[0.00000002], USTC[110.77939107] | Yes | |
| 04971751 | | BAO[1], TRX[.000002], UBXT[1], USDT[0.00000062] | Yes | |
| 04971755 | | ETH[.00000001] | | |
| 04971769 | Contingent | BNB[.00000001], BRZ[.000645], CEL-PERP[0], ETH[.00016195], ETH-PERP[0], ETHW[.10270807], LDO-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004678], MATIC-PERP[0], USD[0.91], USDT[0.00836278] | | |
| 04971770 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04971771 | | FRONT[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04971772 | | AUD[0.21], BTC[.10329153], ETH[3.15969539], FTT[.00111425], HOLY[1], SOL[.00093477], UBXT[1], USD[0.00], USDT[1036.44968951] | Yes | |
| 04971774 | | BNB[0], MATIC[0.00000007], TRX[0.19033068], USD[0.00] | | |
| 04971780 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], CEL[0], CEL-PERP[0], CONV[9.99], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO[.9998], LOOKS-PERP[0], LUNA2[0.11293343], LUNA2_LOCKED[0.26351135], LUNC[21744.12246666], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.09998], USD[0.37], USDT[0.00029035], USTC[.00919874], USTC-PERP[0], ZIL-PERP[0] | | |
| 04971784 | Contingent | BAO[1], DENT[1], GBP[0.00], LUNA2[8.05540963], LUNA2_LOCKED[18.79595581], TRU[1], TRX[.000777], USDT[0], USTC[1140.282168] | | |
| 04971787 | | SOL[0] | | |
| 04971793 | | DOGE[2] | | |
| 04971795 | | BTC[.219956], ETH[.384323], SOL[30], TRX[.000001], USDT[3108.45757524] | | |
| 04971805 | | ETH[.00000001] | | |
| 04971809 | | TRX[.001557], USDT[0.77892151] | | |
| 04971812 | | 1INCH-PERP[0], APE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTL-PERP[0], USD[0.86], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04971824 | | TRX[.000777], USDT[113] | | |
| 04971827 | | TRX[.000777] | | |
| 04971835 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00437997], LUNA2_LOCKED[0.01021993], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00070635], USTC-PERP[0], YFII-PERP[0] | | |
| 04971837 | Contingent, Disputed | FTT[.1959948], MATIC[0] | | |
| 04971843 | | USDT[0.00000714] | | |
| 04971847 | | 0 | | |
| 04971849 | | SOL[.00000001], USD[0.00] | | |
| 04971857 | | TONCOIN[9], TRX[.000014], USD[0.00], USDT[1.17307449] | | |
| 04971863 | | USD[1371.56] | Yes | |
| 04971872 | | BTC-PERP[0], ETH-PERP[0], USD[-0.06], USDT[.34] | Yes | |
| 04971880 | | USDT[0] | | |
| 04971886 | | BNB[0], USDT[0] | | |
| 04971889 | | 0 | | |
| 04971905 | | NFT (344348117501942437/France Ticket Stub #693)[1], NFT (346263467336398646/The Hill by FTX #1999)[1], NFT (356404112645320789/Monza Ticket Stub #510)[1], NFT (357095929124348403/Austin Ticket Stub #614)[1], NFT (361255427279976185/Singapore Ticket Stub #600)[1], NFT (371355082660076653/Mexico Ticket Stub #427)[1], NFT (429410898578376743/Austria Ticket Stub #705)[1], NFT (436544993905633821/FTX Crypto Cup 2022 Key #664)[1], NFT (473590444597905398/Japan Ticket Stub #319)[1], NFT (527453774314048794/Hungary Ticket Stub #286)[1], NFT (529473417322042180/Belgium Ticket Stub #475)[1], NFT (540405344375819519/Netherlands Ticket Stub #445)[1], NFT (543814594781264552/Baku Ticket Stub #2111)[1], NFT (564670446637187131/Montreal Ticket Stub #919)[1], USD[0.08] | Yes | |
| 04971914 | | USD[0.00] | Yes | |
| 04971923 | | BAO[2], TRX[1], USD[0.00] | Yes | |
| 04971924 | | GST[.09394142], GST-PERP[0], NFT (351239666443661720/Montreal Ticket Stub #1002)[1], SOL[.01434481], SOL-PERP[0], USD[9.02], USDT[0] | | |
| 04971926 | | TRX[.000881], USDT[104.956704] | | |
| 04971931 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04971937 | | XRP[2.5] | | |
| 04971943 | | ETH[0] | | |
| 04971950 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.073136], SOL-PERP[0], UNI-PERP[0], USD[0.31] | | |
| 04971955 | | NFT (342147254747381455/Monza Ticket Stub #1848)[1], NFT (494124675335443140/Singapore Ticket Stub #1616)[1], NFT (536286435501960016/Mexico Ticket Stub #1990)[1] | | |
| 04971956 | | TRX[.000777], USDT[.20271905] | | |
| 04971958 | | BAO[2], DENT[1], FRONT[1], GST[.33477436], KIN[2], UBXT[1], USD[0.00] | | |
| 04971963 | | FTT[1.75422302], USD[0.26] | | |
| 04971964 | | WRX[4412.90316964] | Yes | |
| 04971967 | | GST[.01], NFT (297044791632903114/Hungary Ticket Stub #1180)[1], NFT (395233841593326860/Mexico Ticket Stub #473)[1], NFT (434601000120035759/Austin Ticket Stub #655)[1], NFT (461708644524020206/Singapore Ticket Stub #391)[1], NFT (462045947472216017/Monza Ticket Stub #562)[1], NFT (522035881806722546/Belgium Ticket Stub #1459)[1], USD[0.00] | Yes | |
| 04971974 | Contingent | ATOM[0], FTT[24.53340606], LTC[46.38818479], LUNA2[0.00150443], LUNA2_LOCKED[0.00351035], LUNC[9.14528766], TRX[.000777], USD[0.00], USDT[0.00000002], USTC[.20701505] | Yes | |
| 04971980 | Contingent | BTC[0.28157161], LUNA2[12.35350483], LUNA2_LOCKED[28.8248446], LUNC[230.4203025], SOL[90.5533277], USD[1156.43] | | |
| 04971981 | | ETH[.00053817], ETHW[0.00053817], USD[1.18] | | |
| 04971984 | | 0 | | |
| 04971985 | | SOL[1.2193302], USDT[0.31950610] | | |
| 04971997 | | BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], PUNDIX-PERP[0], USD[0.02], USDT[0.00902474] | | |
| 04972007 | | AKRO[1], BAO[19], BTC[.05433221], DENT[1], EDEN[.00164772], GBP[0.00], KIN[19], MATIC[1.00001826], RSR[3], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04972014 | | GBP[0.00] | | |
| 04972017 | | CAKE-PERP[0], FTT[.00136986], FTT-PERP[0], GMT[.01989759], GST[.15], GST-PERP[0], NFT (356110169644089653/Hungary Ticket Stub #667)[1], NFT (358723949796382125/Austin Ticket Stub #1190)[1], NFT (371898769663445792/Singapore Ticket Stub #1231)[1], NFT (401468251332677727/The Hill by FTX #3996)[1], NFT (432056033458446745/France Ticket Stub #691)[1], NFT (452421873322660231/Montreal Ticket Stub #1031)[1], NFT (487166461387936391/Netherlands Ticket Stub #498)[1], NFT (505314166730550158/Monza Ticket Stub #576)[1], NFT (510048900836403211/Mexico Ticket Stub #1315)[1], NFT (547707339552070250/Baku Ticket Stub #2109)[1], NFT (551310377000724869/Belgium Ticket Stub #923)[1], NFT (564391343111630858/FTX Crypto Cup 2022 Key #18106)[1], NFT (565735901824747651/Austria Ticket Stub #742)[1], SOL[.7284126], USD[0.00], USDT[10.00893568] | Yes | |
| 04972021 | | BRZ[10], TRX[.000009], USD[0.00] | | |
| 04972026 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04972027 | | BAO[2], KIN[1], USDT[0.00000001] | | |
| 04972030 | | USD[0.00] | | |
| 04972033 | | AKRO[2], BAO[19], BTC[.0554107], DENT[3], DOT[3.62326628], ETH[.64013692], ETHW[.31046969], FTT[6.05125303], KIN[29], MATIC[145.42254589], RSR[1], SOL[27.42290798], TRX[4], UBXT[5], USD[262.29] | | |
| 04972034 | | AKRO[1], BAO[4], BNB[.00000001], KIN[1], MATIC[.00064692], USD[0.00] | Yes | |
| 04972036 | | BAO[1], USD[1.26] | Yes | |
| 04972044 | | USDT[0.00000736] | | |
| 04972045 | | SOL[0.00476443], USD[1.52], USDT[2687.75994941] | Yes | USDT[2100] |
| 04972047 | | AKRO[1], BAO[2], LOOKS[72.39350445], USD[0.00] | Yes | |
| 04972051 | | PROM[34.006502], USD[0.96], USDT[.007244] | | |
| 04972052 | | FTT[.08603249], FTT-PERP[0], GMT[.47], GST[.31000606], GST-PERP[0], NFT (288298841894379901/Baku Ticket Stub #2070)[1], NFT (335210602534235147/France Ticket Stub #197)[1], NFT (340852997127627475/Austin Ticket Stub #633)[1], NFT (358575377285071083/Japan Ticket Stub #872)[1], NFT (374247498085490566/FTX Crypto Cup 2022 Key #449)[1], NFT (404412651877550839/Montreal Ticket Stub #903)[1], NFT (463281534744706076/Belgium Ticket Stub #442)[1], NFT (471768940114599392/Netherlands Ticket Stub #500)[1], NFT (503171833369283254/Mexico Ticket Stub #450)[1], NFT (506716118615373217/The Hill by FTX #2001)[1], NFT (523663243046236682/Hungary Ticket Stub #327)[1], NFT (530555573059346675/Monza Ticket Stub #528)[1], NFT (548065652629532533/Austria Ticket Stub #642)[1], NFT (575161547915264576/Singapore Ticket Stub #816)[1], NFT (.00982532], USD[0.00], SOL[.02184167] | Yes | |
| 04972062 | | BNB[0], KIN[3], NFT (454464231029839479/The Hill by FTX #14043)[1], TONCOIN[.00193142], TRU[1], UBXT[1], USDT[0.00000001] | Yes | |
| 04972072 | | BAO[1], KIN[2], USDT[0.00000219] | | |
| 04972081 | | 0 | | |
| 04972092 | | SOL[.09707732], SOL-PERP[0], USD[0.02] | | |
| 04972094 | Contingent, Disputed | AUD[0.00] | | |
| 04972099 | | USD[0.00] | | |
| 04972112 | | CAKE-PERP[0], FTT-PERP[0], GST[.03194296], GST-PERP[0], NFT (295152862729823255/Mexico Ticket Stub #1336)[1], NFT (301618877755715885/Japan Ticket Stub #297)[1], NFT (356787427608575936/Baku Ticket Stub #2063)[1], NFT (370282571509136390/Belgium Ticket Stub #602)[1], NFT (411396044286449981/Netherlands Ticket Stub #303)[1], NFT (416774385032564474/FTX Crypto Cup 2022 Key #612)[1], NFT (427881607625681781/Singapore Ticket Stub #1053)[1], NFT (432349070344560014/Monza Ticket Stub #1090)[1], NFT (451620615153933565/Montreal Ticket Stub #996)[1], NFT (493609107675811648/The Hill by FTX #2005)[1], NFT (494994053869636096/Hungary Ticket Stub #332)[1], NFT (538393874682482809/France Ticket Stub #464)[1], NFT (562057309919818737/Austria Ticket Stub #8471)[1], USD[1.05] | Yes | |
| 04972120 | | ALPHA[8.54259937], AURY[.9998], ETH-PERP[0], GENE[.86651645], GOG[17.9964], USD[-1.40] | | |
| 04972137 | | USD[0.00] | | |
| 04972142 | | GHS[29.49], TRX[.000052], USDT[10.10944331] | Yes | |
| 04972146 | Contingent | LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[5000000], USD[0.00], USDT[0.00983622] | | |
| 04972154 | | USDT[0.00000001] | | |
| 04972162 | | SOL[0] | | |
| 04972163 | Contingent | BNB[4.705], LUNA2_LOCKED[0.00000001], LUNC[.00167], SOS-PERP[0], USD[.29] | | |
| 04972168 | | TRX[65.94035370], USD[0.00], USDT[0] | | |
| 04972172 | | BTC[.00000003], USD[0.00], USDT[0] | | |
| 04972173 | | AURY[5], BTC[.00000426], GENE[2.1], GOG[102.9806], USD[0.00] | | |
| 04972185 | | USD[0.00] | | |
| 04972186 | Contingent | DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.00016874], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNA2[0.06000000], LUNA2_LOCKED[14.37343825], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], TSLA-1230[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04972190 | | HNT-PERP[0], TRX[.001554], USD[-7.71], USDT[27.38377265] | Yes | |
| 04972192 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04972195 | | NFT (403815616360782277/FTX Crypto Cup 2022 Key #5800)[1], NFT (482114937930785497/The Hill by FTX #26576)[1], TRX[.269256], USD[0.08], USDT[0.00440255] | | |
| 04972198 | | ETHW[0.01259820], KIN[1], TRX[.011357], USDT[0] | Yes | |
| 04972207 | | APT[0.00003018], ATOM-1230[0], BTC-PERP[0], FTT[0.00057968], TRX[.030042], USD[0.01], USDT[0.00145642] | | |
| 04972209 | | CAKE-PERP[0], FTT-PERP[0], GST[.08969293], GST-PERP[0], NFT (296773205078119291/Hungary Ticket Stub #183)[1], NFT (302166070572655899/Netherlands Ticket Stub #551)[1], NFT (334024203723259231/FTX Crypto Cup 2022 Key #1614)[1], NFT (342502132308876865/Belgium Ticket Stub #561)[1], NFT (365712976364130771/Austria Ticket Stub #449)[1], NFT (433372316613908380/Austin Ticket Stub #827)[1], NFT (447005407312837130/Singapore Ticket Stub #1159)[1], NFT (456885169052202496/Monza Ticket Stub #500)[1], NFT (461465593624496668/Mexico Ticket Stub #688)[1], NFT (471893789069118694/Montreal Ticket Stub #1058)[1], NFT (502017569043370309/The Hill by FTX #2140)[1], NFT (516250878353327377/France Ticket Stub #1013)[1], NFT (544951830138792715/Japan Ticket Stub #869)[1], USD[0.76], USDT[0.02049968] | Yes | |
| 04972216 | | NFT (453506417299482398/The Hill by FTX #12247)[1], NFT (460408014673510956/FTX Crypto Cup 2022 Key #19406)[1] | | |
| 04972226 | | AURY[13], GENE[7.79918], GOG[339], USD[0.99] | | |
| 04972229 | | AKRO[1], SOL[.00245699], USD[0.00], USDT[1.07566136] | Yes | |
| 04972239 | | EUR[10.00], USD[0.01], USDT[.1] | | |
| 04972250 | | APE-PERP[0], ENS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN[.096542], TRX[.995077], USD[-0.21], USDT[.15267214] | | |
| 04972267 | Contingent | BAO[1], DENT[1], GENE[3.85312659], GOG[167.2800901], LUNA2[2.16254711], LUNA2_LOCKED[4.86712104], LUNC[471131.46801264], USD[0.00] | Yes | |
| 04972261 | | USD[0.00] | Yes | |
| 04972267 | | AURY[41], BRZ[0], GENE[19.93231284] | | |
| 04972273 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[1], ETH-PERP[0], FTM[0], FTT[0.09440144], GRT[0], LUNA2[0.00036953], LUNA2_LOCKED[0.00086225], LUNC[80.46784216], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[375], TRX[0], USD[0.43], USDT[0] | | |
| 04972275 | Contingent | BNB[0.00070000], GMT[1.35954591], GST[.94390952], LUNA2[10.05133553], LUNA2_LOCKED[23.57064973], NFT (543979160789499176/The Hill by FTX #45148)[1], SOL[0], TRX[.000436], USD[0.00], USDT[166.16237110] | | USDT[166.00351] |
| 04972280 | | FTT[0.00126340], GBP[0.00], TRX[1], USD[0.00] | | |
| 04972281 | | ETH[0], USDT[0.00000481] | | |
| 04972285 | | DENT[1], USD[0.00], USDT[.00436011] | Yes | |
| 04972293 | | USDT[0.00000028] | | |
| 04972295 | | BTC[.55113512], ETH[9.87191719], ETHW[11.22376094] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04972296 | | FTT-PERP[0], GST[.00998575], GST-PERP[0], NFT (312646547522583124/Singapore Ticket Stub #1168)[1], NFT (358888492499339613/Mexico Ticket Stub #1423)[1], NFT (365693433250522812/Austria Ticket Stub #461)[1], NFT (421949159713343871/Monza Ticket Stub #504)[1], NFT (442119889784375398/The Hill by FTX #3151)[1], NFT (536812153688331835/Montreal Ticket Stub #1066)[1], NFT (552315479087520872/FTX Crypto Cup 2022 Key #5861)[1], USD[0.00], USDT[0] | Yes | |
| 04972301 | | USD[0.18], USDT[.0013] | | |
| 04972303 | | KIN[1], TONCOIN[22.1351068], USDT[0] | | |
| 04972304 | Contingent | ATOM-PERP[0], BTC-PERP[0], CEL[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00001405], LUNA2_LOCKED[0.00003278], LUNC[3.059996], LUNC-PERP[0], USD[42.23], USDT[0] | | |
| 04972318 | | SOL[13.09063379], SOL-PERP[0], USD[583.85], USDT[0] | | |
| 04972319 | | BTC[.0000001], SOL[.2101], USD[6.18], XRP[.01] | | |
| 04972321 | | GMT[.98], GST[.05905461], GST-PERP[0], NFT (298926949549990328/Netherlands Ticket Stub #562)[1], NFT (299655788545108847/Montreal Ticket Stub #1382)[1], NFT (318615545717109322/France Ticket Stub #541)[1], NFT (337973802641569834/Hungary Ticket Stub #507)[1], NFT (344706739051975983/Mexico Ticket Stub #1222)[1], NFT (387227555496795941/Singapore Ticket Stub #1227)[1], NFT (417953928235770173/The Hill by FTX #2021)[1], NFT (442729042630391836/Belgium Ticket Stub #560)[1], NFT (449337720319624918/FTX Crypto Cup 2022 Key #2047)[1], NFT (506932607830444913/Monza Ticket Stub #485)[1], SOL[.00478711], USD[20.33], USDT[0.04399977] | | |
| 04972336 | | TRX[.00086], USDT[0] | | |
| 04972337 | | USDT[0.00000013] | | |
| 04972338 | Contingent | GMT[1079.55635], LUNA2_LOCKED[0.00000001], LUNC[.0016514], USD[1.19] | | |
| 04972342 | | AKRO[1], BAO[6], DENT[3], KIN[6], RSR[2], TRX[.001584], USD[0.00], USDT[0] | | |
| 04972344 | | GST[129.73069541], NFT (370825289691271826/Netherlands Ticket Stub #1604)[1], NFT (413352615939669922/The Hill by FTX #10379)[1], TRX[.000777], USDT[0.03224381] | Yes | |
| 04972353 | | USD[5.22] | Yes | |
| 04972355 | | AAPL[.08162404], AKRO[1], APE[3.79040652], BAO[7], BTC[.00744076], DENT[4], ETH[.08082578], ETHW[.05605454], GMT[15.68443559], KIN[7], MANA[6.90372656], MATIC[18.90348096], SAND[7.54201277], SOL[8.07992301], TRX[2.32468376], USD[-0.02], USDT[149.16868744], XRP[55.09377565] | Yes | |
| 04972358 | | USDT[6.40675823] | | |
| 04972364 | | BTC[.00046961], TRX[.000777], USDT[0.00002257] | | |
| 04972371 | | BNB[.00000001], FTT-PERP[0], GMT[.85], GST[.06000055], GST-PERP[0], NFT (335060698220517069/Mexico Ticket Stub #681)[1], NFT (348141002179583449/Monza Ticket Stub #491)[1], NFT (392338719744703923/Baku Ticket Stub #2078)[1], NFT (403058892147718517/Netherlands Ticket Stub #956)[1], NFT (411195606074013663/Montreal Ticket Stub #985)[1], NFT (436223490154543780/Austria Ticket Stub #514)[1], NFT (464824315525721869/Belgium Ticket Stub #564)[1], NFT (464852432950077732/Singapore Ticket Stub #779)[1], NFT (507014680716761744/Japan Ticket Stub #258)[1], NFT (513886058437028093/France Ticket Stub #871)[1], NFT (548724611520067241/The Hill by FTX #3088)[1], NFT (569269149148698055/FTX Crypto Cup 2022 Key #737)[1], SOL[.00130482], USD[0.00], USDT[0.03828827] | Yes | |
| 04972372 | Contingent | FTT[.06480391], GMT[.0715], GST[.139829], GST-PERP[0], NFT (343055200087344131/Austin Ticket Stub #1267)[1], NFT (345981462217668072/The Hill by FTX #8327)[1], NFT (346388629696376703/Mexico Ticket Stub #499)[1], NFT (372421438275442898/Montreal Ticket Stub #1030)[1], NFT (401675299567332702/Netherlands Ticket Stub #508)[1], NFT (494239534834140724/Hungary Ticket Stub #1230)[1], NFT (506831521881594017/Monza Ticket Stub #585)[1], NFT (512548547701832736/FTX Crypto Cup 2022 Key #1368)[1], NFT (528640256816078324/Austria Ticket Stub #532)[1], NFT (539483307680223936/Singapore Ticket Stub #1486)[1], NFT (564304512631041042/Baku Ticket Stub #2219)[1], NFT (572225186697935149/Japan Ticket Stub #1470)[1], NFT (572397211326411844/Belgium Ticket Stub #706)[1], SOL[.00671836], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.41134316] | Yes | |
| 04972373 | | GBP[0.00] | | |
| 04972389 | | AKRO[1], BAO[4], BNB[0], DENT[3], FIDA[1], KIN[2], RSR[2], SOL[0], USD[0.00], USDT[0.00000043] | | |
| 04972390 | | GENE[15], GOG[550], TRX[.689996], USD[222.39] | | |
| 04972391 | | USDT[0.00029984] | | |
| 04972407 | Contingent | DOGE[35], ETH[4.777], ETHW[4.777], FTT[25], LUNA2[1.00974440], LUNA2_LOCKED[2.35607027], LUNC[219873.96981800], USD[0.63], USDT[0.06311617] | | |
| 04972413 | | NFT (405710740802163140/Serum Surfers X Crypto Bahamas #42)[1] | | |
| 04972415 | | BAO[1], BTC[0.09607577], ETH[0], SOL[0], USD[0.00], USDT[0.00002202] | | |
| 04972424 | | BTC[0], ETH[.00000001] | | |
| 04972433 | | BTC[.0991562] | | |
| 04972436 | | BTC-PERP[0], GOG[.7424], USD[56.97] | | |
| 04972437 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-0930[0], AXS-PERP[0], BAO[1], BNB[0.20049006], BNB-PERP[0], BNT[66.41809321], BNT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00122544], MATIC-PERP[0], NFT (435606140670642810/Hungary Ticket Stub #968)[1], NFT (525732666158502634/Belgium Ticket Stub #485)[1], NFT (574998702113071786/Montreal Ticket Stub #882)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[1.68224790], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[436.56], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04972441 | | USD[0.00] | | |
| 04972443 | | BRZ[.00497758], TRX[.000011], USD[0.00], USDT[0] | | |
| 04972449 | | TRX[.173101], USDT[0.80765101] | | |
| 04972460 | | NFT (550942029816747305/Serum Surfers X Crypto Bahamas #44)[1] | | |
| 04972466 | Contingent | APT[0], BNB[0.26295401], BTC[0.00751881], FTT[.0000094], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789943], MATIC[63.21172191], NFT (536713339008262172/FTX Crypto Cup 2022 Key #2557)[1], SOL[.00001793], STG[28.38651062], TRX[.001193], USDT[0] | Yes | |
| 04972470 | | AKRO[1], TRX[.000777], UBXT[1], USDT[0] | | |
| 04972473 | | USD[0.69], USDT[0.00000001] | | |
| 04972490 | | AUD[0.00], BAO[9], BTC[0.01153968], KIN[6], SOL[1.00527365], TRX[1], USD[30.61] | Yes | |
| 04972493 | | TONCOIN[97.785], USD[0.00] | | |
| 04972497 | | LUNC-PERP[0], SOL-0624[0], USD[0.00] | | |
| 04972502 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00081], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004395], RUNE-PERP[0], SOL[.0003024], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04972505 | | AVAX[0.01803054], FTT[0], SKL-PERP[0], TRX[.8996], USD[-0.01] | | |
| 04972506 | | TONCOIN-PERP[0], TRX[.000087], USD[-12.35], USDT[20.87130446] | | |
| 04972514 | | ALPHA[4202.888498], BRZ[0], GENE[83.186293], GOG[3763.88296353] | | |
| 04972518 | | TRX[.005854], USD[53.71], USDT[0.00547536] | | |
| 04972534 | | ETH[0] | | |
| 04972538 | Contingent, Disputed | FTT[166.33392447], FTT-PERP[0], LUNA2[2.77976770], LUNA2_LOCKED[6.48612464], LUNC[605300.27], USD[1.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04972539 | | ETH[2.46553184], ETHW[2.46553184], USDT[1.27430608] | | |
| 04972540 | | SOL[0] | | |
| 04972542 | | XRP[21] | | |
| 04972555 | Contingent, Disputed | USDT[.1] | | |
| 04972561 | | BAO[1], BTC[.00234675], ETH[.03193742], ETHW[.03154041], KIN[1], USD[0.00] | Yes | |
| 04972563 | | GBP[0.00] | | |
| 04972565 | | USDT[0.35402579] | | |
| 04972571 | | BTC[0.00002254], LTC[.006678], MATIC[4.06455156], SOL[.00000459], USD[0.13], USDT[0.16598911] | | |
| 04972573 | | TRX[.000777], USDT[0.00002646] | | |
| 04972578 | | TRX[.000777] | | |
| 04972582 | | USD[0.00] | | |
| 04972584 | | TONCOIN[.47664173], USDT[0.02000008] | | |
| 04972588 | | BTC[.00082478] | | |
| 04972592 | Contingent | LUNA2[1.17357643], LUNA2_LOCKED[2.73834501], LUNC[255548.7390417], TONCOIN[88.5] | | |
| 04972598 | | FTT[25.4949], USD[177.48], USDT[48.3] | | |
| 04972600 | | AKRO[11], BAO[58], DENT[8], ETHW[.43884122], FRONT[58.89746182], KIN[49], PROM[4.16393508], RSR[7], TRX[196.27778516], UBXT[8], USD[4093.41] | Yes | |
| 04972613 | | USDT[0.69538436] | | |
| 04972618 | | TONCOIN[.04], USD[0.07] | | |
| 04972619 | | USD[0.00] | | |
| 04972623 | | NFT (289903227672862083/Serum Surfers X Crypto Bahamas #47)[1] | | |
| 04972626 | | ETH[.01215274], ETHW[0.00091872], TRX[.000778], USD[0.00], USDT[0] | | |
| 04972630 | | BNB[0.00000152], ETH[0.00000071], SOL[.00017984], USDT[0.00263847], XRP[0] | | |
| 04972632 | | TRX[.000778], USD[55.55], USDT[174.00893948] | | USD[54.75], USDT[170.922301] |
| 04972635 | | AAVE[14985.30581], AAVE-PERP[0], AVAX[4.98245943], AVAX-PERP[0], BTC-PERP[0], CRV[.33129142], CRV-PERP[0], DAI[67.80162142], DOGE-PERP[0], ENS[.00988538], ETH[7.98166553], ETH-PERP[0], KNC[.00334493], LINK[19058.15884456], MANA-PERP[0], MATIC[261.31761534], MATIC-PERP[0], MKR[.00066971], USD[5975990.21], USDT-PERP[0], WBTC[.00009736], YFI[.00000598], YFI-PERP[0] | | |
| 04972637 | Contingent | BTC[0.03563373], DENT[1], ETH[0.15503637], ETHW[.00000111], KIN[2], LUNA2[1.72674355], LUNA2_LOCKED[3.88628301], SOL[8.74521056], USD[511.12], USDT[0] | Yes | |
| 04972640 | | USD[0.00] | | |
| 04972643 | | USD[0.00] | | |
| 04972650 | | GBP[13620.00], NEAR[2376.095995], USD[0.97] | | |
| 04972654 | | DENT[1], DOGE[1], ETH[0], KIN[2], USDT[0.00001200] | Yes | |
| 04972659 | Contingent | LUNA2[0.04384715], LUNA2_LOCKED[0.10231002], LUNC[9547.81], NFT (50477981869646525/Serum Surfers X Crypto Bahamas #51)[1], USD[0.00] | | |
| 04972662 | | STARS[9.92742700] | | |
| 04972669 | | BRZ[0.01855532] | | |
| 04972673 | | SOL[0], TRX[0] | | |
| 04972674 | | USD[0.00], USDT[0.00001435] | | |
| 04972686 | | SOL[.00006699], USD[534.29], USDT[0] | Yes | |
| 04972687 | | BTC[0.01856722], SOL[0] | | |
| 04972693 | | TONCOIN[.02263142], USD[0.00] | | |
| 04972700 | | KIN[1], RSR[1], USDT[0.00001599] | | |
| 04972702 | | FTT[.74033154], KIN[1], USDT[0.00000016] | | |
| 04972710 | | APE[4.399164], USD[1.51] | | |
| 04972714 | | NFT (406254224884161205/Serum Surfers X Crypto Bahamas #52)[1] | | |
| 04972715 | | BAO[1], FTT[.13577404], USDT[0.00004083] | Yes | |
| 04972720 | | BTC[0], TRX[0] | | |
| 04972725 | | TRX-PERP[0], USD[0.00], USDT[10209.35935049] | Yes | |
| 04972731 | Contingent | LUNA2[0.00003271], LUNA2_LOCKED[0.00007632], LUNC[7.12297655], TONCOIN[0.00290000] | | |
| 04972734 | | EUR[0.00], USD[0.00] | | |
| 04972735 | | USD[0.00], USDT[-0.00054446] | | |
| 04972740 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[50], GMT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], USD[13.31], USDT[0.65619948], WAVES-PERP[0], XRP-PERP[0] | | |
| 04972741 | | USD[0.00], USDT[0.00036864] | | |
| 04972750 | | BAO[1], DENT[1], KIN[1], USDT[3.14643812] | Yes | |
| 04972759 | | TRX[.011696], USDT[0] | | |
| 04972768 | | NFT (480002502100234819/Serum Surfers X Crypto Bahamas #53)[1] | | |
| 04972773 | Contingent | LUNA2[0.78954639], LUNA2_LOCKED[1.84227492], LUNC[25.39], USD[0.21], USDT[.00248134] | | |
| 04972787 | | TRX[.022582] | | |
| 04972792 | | MATH[1], SECO[1], SOL[30], USD[1884.30] | | |
| 04972796 | | BTC[.0004338], KIN[1], USD[0.00] | Yes | |
| 04972797 | | AMZN[.15362913], AMZNPRE[0], BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04972802 | | BTC[0], SOL[.00000756], USD[0.01], USDT[0.00004928] | | |
| 04972806 | | BTC[.00627665], DOGE[5605.38334008], ETH[.00001006], ETHW[1.01734197], FTT[8.05360068], GST[441.78968712], MATIC[18.32276008], NFT (359430096817175583/The Hill by FTX #1902)[1], NFT (488833527658102905/Austin Ticket Stub #299)[1], NFT (507778482896865634/Mexico Ticket Stub #972)[1], SHIB[8980.53626805], SOL[0.41390342], TRX[.000352], USD[12.90], USDT[0] | Yes | |
| 04972807 | | USD[0.02], USDT[0.00000001] | | |
| 04972810 | | BTC[0.00000069], TRX[0.00000005], USD[0.00], USDT[0.07325562] | | |
| 04972814 | | USD[0.70], USDT[0] | | |
| 04972822 | | TRX[.010891] | | |
| 04972823 | | USDT[.8295] | | |
| 04972826 | | LTC[0] | | |
| 04972827 | | TRX[.001724], USDT[0.32199432] | | |
| 04972828 | Contingent, Disputed | TONCOIN[.01874189], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04972831 | | BAO[2], KIN[1], TONCOIN[.53327189], TRX[1.000777], USDT[0] | | |
| 04972835 | | EUR[0.00], NFT (475965053041970167/The Hill by FTX #14647)[1], TONCOIN[6.1001], USDT[0] | | |
| 04972841 | | AUD[0.00], BTC[.00002364], ETH[.00035771], ETHW[.00035771], SOL[.00698033] | Yes | |
| 04972842 | | TONCOIN[0], TRX[.000777], USDT[0.00000001] | | |
| 04972848 | Contingent | ETH[.009], ETHW[.009], FTT[0.03821387], LUNA2[0.46552704], LUNA2_LOCKED[1.08622976], LUNC[18301.94], USD[1.03], USTC[54] | | |
| 04972849 | | TRX[.008944] | | |
| 04972853 | | NFT (347405962046947153/Serum Surfers X Crypto Bahamas #55)[1] | | |
| 04972855 | | BNB[1.93175325], FTT[6.99881229], GMT-PERP[0], GST[.02721861], GST-PERP[0], NFT (289753904483324037/Austria Ticket Stub #701)[1], NFT (347042798488871489/Belgium Ticket Stub #541)[1], NFT (367960964621364684/Austin Ticket Stub #615)[1], NFT (368537797107128155/Hungary Ticket Stub #376)[1], NFT (414537490899622558/France Ticket Stub #344)[1], NFT (433124617654341028/The Hill by FTX #1952)[1], NFT (444893223732949026/Mexico Ticket Stub #476)[1], NFT (447499459317626741/Japan Ticket Stub #525)[1], NFT (458478953414636758/Netherlands Ticket Stub #612)[1], NFT (480669083814852367/Singapore Ticket Stub #588)[1], NFT (496977598377662636/FTX Crypto Cup 2022 Key #1362)[1], NFT (554474797574524218/Monza Ticket Stub #820)[1], SOL-PERP[0], USD[2453.58], USDT[0.00980177] | Yes | |
| 04972860 | | USD[1.96], USDT[0] | | |
| 04972867 | Contingent, Disputed | USD[0.01] | | |
| 04972875 | | TRX[.002456] | | |
| 04972878 | | USD[0.00], USDT[0.06902141] | | |
| 04972884 | | TRX[.111319], USDT[64.97776] | | |
| 04972889 | | GST[226.9546], TRX[.000777], USDT[.999723] | | |
| 04972893 | | MKR-PERP[0], TRX[.000777], USD[18.38], USDT[150] | | |
| 04972895 | | BAO[1], UBXT[1], USDT[0] | | |
| 04972896 | | USD[737.19] | Yes | |
| 04972897 | | USD[0.01], USDT[.67] | | |
| 04972906 | | GMT[0], GST[.074637], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04972914 | | TRX[.009127] | | |
| 04972921 | | AURY[.32899], GENE[.09824], GOG[632.17709], USD[43.81] | | |
| 04972930 | | AKRO[1], BAO[3], BNB[.00000001], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04972939 | | BTC[.01871835], USDT[1.16671938] | Yes | |
| 04972952 | | USD[5.08] | Yes | |
| 04972956 | | BRZ[0.00514932], ETH[0] | | |
| 04972958 | | USD[4.81], XPLA[3250], XRP[.771953] | | |
| 04972959 | | USD[0.00] | | |
| 04972964 | Contingent | AMZNPRE-0624[0], BTC-PERP[0], ETH-PERP[0], GLD-0624[0], LUNA2[0.00012032], LUNA2_LOCKED[0.00028074], LUNC[26.2], LUNC-PERP[0], PYPL-0624[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04972966 | | TRX[.008698] | | |
| 04972967 | | TRX[.000001] | | |
| 04972976 | | GENE[1.70047091], GOG[76.52605874], USD[.97] | | |
| 04972979 | | TRX[.000081], USD[0.00], USDT[0] | | |
| 04972988 | Contingent, Disputed | USD[0.01] | | |
| 04972998 | | USD[0.00], USDT[0] | | |
| 04973017 | | TRX[.004099] | | |
| 04973018 | | TRX[.000777], USD[0.37], USDT[0.00000001] | | |
| 04973020 | | ADA-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[1.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04973024 | | USD[0.00], USDT[0.09489784], VND[0.00] | Yes | |
| 04973031 | | NFT (463382463938628740/Serum Surfers X Crypto Bahamas #58)[1], USD[52.06] | Yes | |
| 04973032 | | AKRO[1], BAO[6], DENT[1], ETH[0], KIN[4], TRX[.000853], UBXT[3], USD[0.00], USDT[285.13698626] | Yes | |
| 04973044 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001504], USD[0.72] | | |
| 04973048 | | SOL[0] | | |
| 04973052 | | ETH[0.00121330], FTT[.00000001], LTC[.23278974], MATIC[1.83079818], TRX[0], USD[4.56] | | |
| 04973057 | | 0 | | |
| 04973062 | | TRX[.000596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04973078 | | TRX[1], USD[0.00], USDT[-0.00960337] | | |
| 04973082 | | BNB[.0008764], DOT[.04946], ETH[.00031038], ETHW[.0005], FTT[.06204], MATIC[.88369648], PAXG[.00000468], SOL[323.79], USD[0.24], USDT[0] | | |
| 04973084 | | TONCOIN[0], USDT[0.00000001] | | |
| 04973085 | | TRX[.0002] | | |
| 04973089 | | BAO[9], BTC[.03157467], DENT[3], ETH[.46089022], ETHW[.46069656], KIN[5], MATIC[72.42793801], SOL[6.54463251], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04973092 | | NFT (292933177087148531/Austin Ticket Stub #875)[1], NFT (299401178333970709/Monza Ticket Stub #709)[1], NFT (386701522229290149/Netherlands Ticket Stub #698)[1], NFT (411043754231586872/Singapore Ticket Stub #1222)[1], NFT (436724442932542332/Mexico Ticket Stub #449)[1] | Yes | |
| 04973098 | | USDT[0] | | |
| 04973102 | | SOL[0] | | |
| 04973107 | | NFT (531139913633233471/The Hill by FTX #15176)[1], NFT (574802274908398876/FTX Crypto Cup 2022 Key #7723)[1] | | |
| 04973108 | Contingent | ETH[.00075993], LUNA2[0.00004367], LUNA2_LOCKED[0.00010190], LUNC[9.509956], NFT (376839939532109904/The Hill by FTX #23542)[1], TONCOIN-PERP[0], USD[0.00] | | |
| 04973110 | | ETH[0], USDT[0.00000003] | | |
| 04973111 | | BNB[0], BTC[0.00002603], ETH[0], FTT[0], MATIC[0], SOL[0], USDT[0.59284267] | | |
| 04973115 | | BAO[1], NFT (385052219204582099/Monaco Ticket Stub #444)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04973122 | | APE-PERP[0], AXS-PERP[0], CEL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.99], USDT-PERP[0], USTC-PERP[0] | | |
| 04973129 | | TRX[1], USD[0.00] | | |
| 04973133 | | APE-PERP[0], BTC[.00030763], ETH-PERP[0], NFT (351629701871764449/The Hill by FTX #41559)[1], USD[2.49] | Yes | |
| 04973137 | | TRX[.000444] | | |
| 04973157 | | AKRO[1], BAO[10], KIN[1], SOL[.00006515], TRX[.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04973168 | | TRX[.000258] | | |
| 04973182 | | FTT[0.00117802], USD[4.32] | | |
| 04973190 | | USD[0.00] | | |
| 04973192 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04973193 | | TRX[.000061] | | |
| 04973203 | | NFT (351112608380728243/Monza Ticket Stub #655)[1], NFT (529968834228572054/The Hill by FTX #2380)[1], NFT (533944276482304808/Mexico Ticket Stub #934)[1], NFT (558498149715453630/Austin Ticket Stub #1266)[1], NFT (561994417144531511/Netherlands Ticket Stub #381)[1], NFT (566071338863841859/Belgium Ticket Stub #1898)[1], NFT (567298925202424311/Singapore Ticket Stub #1312)[1], NFT (571646891871256541/France Ticket Stub #867)[1], NFT (573838836136676404/Hungary Ticket Stub #407)[1] | | |
| 04973210 | | TRX[.000777], USD[0.00], USDT[1.96119633] | | |
| 04973211 | | BNB[0], TRX[.0091] | | |
| 04973218 | Contingent | BNB[.001501], CAKE-PERP[0], ETH[.11611921], FTT[.05900516], FTT-PERP[0], GMT[.79], GST[.07256214], GST-PERP[0], NFT (302544062633906654/Singapore Ticket Stub #1276)[1], NFT (334997594204105361/Hungary Ticket Stub #274)[1], NFT (345876072887121454/Belgium Ticket Stub #548)[1], NFT (347320755036412052/Baku Ticket Stub #1929)[1], NFT (382512194571304744/Mexico Ticket Stub #1311)[1], NFT (392626071996216008/FTX Crypto Cup 2022 Key #747)[1], NFT (424823259260133618/Netherlands Ticket Stub #1507)[1], NFT (433963212852625526/France Ticket Stub #1547)[1], NFT (439742150946003101/Montreal Ticket Stub #1010)[1], NFT (576056598781630761/The Hill by FTX #5163)[1], SOL[7.73266368], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02] | Yes | |
| 04973228 | Contingent | 1INCH-PERP[0], ATOM[3565.41], ATOM-PERP[0], BNB[.72], BTC[2.56], BTC-PERP[0], CHZ-PERP[0], COMP[98.0392], ETH[.636], ETH-PERP[0], ETHW[.636], FTT[29.994], LUNA2[0.04785731], LUNA2_LOCKED[0.17450003], LUNC[.13], MATIC-PERP[0], NEAR[.13334], RSR-PERP[0], SHIB[196900000], TRX[.000854], USD[-73433.80], USDT[0.37470874], USTC[4.87379879], XMR-PERP[0] | | |
| 04973233 | | BRZ[.00305211], USD[0.00], USDT[0] | | |
| 04973237 | | TRX[.000075] | | |
| 04973242 | | FTT[.00267144], GMT[0], GST-PERP[0], NFT (298129554066021525/The Hill by FTX #1960)[1], NFT (303160607134088552/Singapore Ticket Stub #531)[1], NFT (322540096280345509/Netherlands Ticket Stub #695)[1], NFT (355514338925146788/Montreal Ticket Stub #1098)[1], NFT (379903883172891112/Hungary Ticket Stub #182)[1], NFT (407034232483895765/Japan Ticket Stub #248)[1], NFT (451063990558096027/FTX Crypto Cup 2022 Key #1401)[1], NFT (477719500889513826/Monza Ticket Stub #639)[1], NFT (535485619658891330/Austin Ticket Stub #781)[1], NFT (550221428565353633/France Ticket Stub #566)[1], NFT (568110482166445948/Mexico Ticket Stub #444)[1], SOL[.00000001], SOL-0624[0], USD[0.03], USDT[0] | Yes | |
| 04973246 | Contingent | BTC[0.00000029], LUNA2[2.8594113], LUNA2_LOCKED[6.6719597], LUNC-PERP[0], SOL[0], USD[2.64], USDT[0.00000023] | | |
| 04973247 | | TRX[.000777], USD[0.03], USDT[1698.48976500] | | |
| 04973257 | | TONCOIN[.05206473], USD[0.00], USDT[0] | | |
| 04973261 | | SOL[0], TRX[0] | | |
| 04973273 | | ATOM[0], USD[0.00] | Yes | |
| 04973282 | | GST[0], NFT (350234359365523795/NFT)[1], SOL[0] | | |
| 04973283 | | GST-PERP[0], SOL[0], USD[0.00] | | |
| 04973284 | Contingent | CAKE-PERP[0], FTT[.07071221], FTT-PERP[0], GMT[.00040509], GST-PERP[0], NFT (301091305387456557/Singapore Ticket Stub #1492)[1], NFT (472844165031423186/FTX Crypto Cup 2022 Key #442)[1], NFT (475529968659185490/Belgium Ticket Stub #575)[1], NFT (481248086708678799/Montreal Ticket Stub #1057)[1], NFT (515066966936864127/Monza Ticket Stub #648)[1], NFT (529449071469129337/The Hill by FTX #7279)[1], NFT (549678888648430610/Baku Ticket Stub #2025)[1], NFT (557091071650326429/Mexico Ticket Stub #1345)[1], NFT (574224925678863625/Austria Ticket Stub #581)[1], SRM.38702351], SRM_LOCKED[5.61297649], USD[0.08] | Yes | |
| 04973287 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04973291 | Contingent | CAKE-PERP[0], FTT[.0050209], FTT-PERP[0], GMT[.7], GMT-PERP[0], GST[.08], GST-PERP[0], NFT (295040825016096364/Singapore Ticket Stub #1237)[1], NFT (304301101333271115/Belgium Ticket Stub #462)[1], NFT (362220543909952367/FTX Crypto Cup 2022 Key #405)[1], NFT (385718576056137812/Monza Ticket Stub #588)[1], NFT (426174413292558946/Austria Ticket Stub #524)[1], NFT (482649646259831905/Baku Ticket Stub #1980)[1], NFT (512220121764064623/France Ticket Stub #504)[1], NFT (529711515922244982/The Hill by FTX #3311)[1], NFT (530720677421130755/Netherlands Ticket Stub #483)[1], NFT (535674857776109892/Japan Ticket Stub #695)[1], NFT (537903641328323509/Montreal Ticket Stub #937)[1], NFT (558005257707016823/Mexico Ticket Stub #424)[1], SOL[.00731686], SRM.38702351], SRM_LOCKED[5.61297649], USD[1.09], USDT[0.66908474] | Yes | |
| 04973292 | | DODO-PERP[0], ENS[0], ETH[0.72070137], ETH-PERP[0], ETHW[0], GMT[0], GMT-PERP[0], JASMY-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00001267], WAVES-PERP[0] | Yes | |
| 04973295 | | TRX[.001554] | | |
| 04973299 | | SOL[.00539075], USDT[0] | | |
| 04973300 | Contingent | FTT[.78677667], LUNA2[2.32238907], LUNA2_LOCKED[5.36768442], NFT (391620258645801732/The Hill by FTX #23166)[1], SOL[.10091424], TONCOIN[5.24857331], USD[0.00], USDT[0.61093342] | Yes | |
| 04973301 | | TRX[.000206] | | |
| 04973304 | Contingent | GMT[.87102308], GST[.05500417], GST-PERP[0], LUNA2[1.22203870], LUNA2_LOCKED[2.85142365], LUNC[.000044], NFT (416628917086885535/NFT)[1], NFT (554398144540520120/Official Solana NFT)[1], SOL[.00237368], SOL-PERP[0], USD[0.08], USDT[0.00158769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04973309 | | EUR[0.00] | | |
| 04973310 | Contingent | ALCX-PERP[10], APT-PERP[10], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[-0.10000000], GALA-PERP[0], GMT[.19112139], GMT-0930[0], GMT-PERP[0], GST[.0901304], GST-0930[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[1.66297451], LUNA2_LOCKED[3.88027387], LUNA2-PERP[0], LUNC[202116.20202], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL[.00052], SOL-1230[0], SOL-PERP[10], TONCOIN-PERP[0], USD[18.67], USDT[0.00778246], USTC-PERP[0] | | |
| 04973316 | | BNB[.00617559], LTC[.001], TRX[1], USD[0.00] | | |
| 04973318 | | BRZ[0.12969370], BTC[0.00002551], BTC-PERP[0], ETH[0.00010014], FTT[0.05438701], KIN[1], LUNC-PERP[0], MATIC[1304], SLP-PERP[0], USD[2.73], USDT[0.00209435] | | BTC[.000025], ETH[.0001] |
| 04973323 | | GENE[8.36742996], GOG[330.77035032], USD[21.90] | | |
| 04973325 | | TRX[.000228] | | |
| 04973328 | | USD[0.61] | | |
| 04973329 | | AKRO[1], ATOM[33.49403688], BAO[2], BNB[2.80628058], BTC[.14408867], CHZ[1], ETH[1.70350637], ETHW[1.70292712], GRT[1], KIN[2], NEAR[97.43637524], RSR[2], SOL[23.48875812], TOMO[1], TRX[2], UBXT[2], USD[216.51], USDT[0] | Yes | |
| 04973338 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04973345 | | NFT (323055647174462829/Baku Ticket Stub #1940)[1], NFT (435698536446356798/Netherlands Ticket Stub #1515)[1], NFT (441851975565536399/Mexico Ticket Stub #1313)[1], NFT (457216895684349861/Singapore Ticket Stub #1282)[1], NFT (494584174132894330/France Ticket Stub #1562)[1], NFT (520246226799338708/Hungary Ticket Stub #285)[1], NFT (538648478892829026/Montreal Ticket Stub #1020)[1], NFT (545948692684122998/FTX Crypto Cup 2022 Key #1645)[1] | | |
| 04973350 | | BAO[4], BTC[.00028604], DOT[.77917458], ETH[.00403686], ETHW[.0039821], FTT[.29297557], HGET[8.2497516], KIN[2], SAND[5.43389002], USD[35.50] | Yes | |
| 04973358 | | ETH[.00099451], USD[0.00] | | |
| 04973362 | Contingent | CAKE-PERP[0], FTT-PERP[0], GMT[.38000048], GST[.14519266], GST-PERP[0], NFT (325637437601679480/Hungary Ticket Stub #316)[1], NFT (352478626961558324/Montreal Ticket Stub #981)[1], NFT (380450428381641463/Monza Ticket Stub #508)[1], NFT (389715682983680606/Austria Ticket Stub #476)[1], NFT (405216694996824840/Baku Ticket Stub #2216)[1], NFT (422415445294350551/Austin Ticket Stub #1564)[1], NFT (450418868484155424/Netherlands Ticket Stub #522)[1], NFT (462259669720986522/FTX Crypto Cup 2022 Key #464)[1], NFT (494175897065877466/Mexico Ticket Stub #601)[1], NFT (495786105700434932/The Hill by FTX #2035)[1], NFT (539854537472990187/Belgium Ticket Stub #528)[1], NFT (574454983946694493/France Ticket Stub #161)[1], SOL[.08412752], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.36], USDT[0.84466501] | Yes | |
| 04973375 | | APE[.9], USD[0.49], USDT[0] | | |
| 04973380 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031001], SOL[.0052], TRX[.0000], USD[0.00], USDT[0] | | |
| 04973389 | | NFT (324133203260351638/Hungary Ticket Stub #458)[1], NFT (338670923011822885/Singapore Ticket Stub #1093)[1], NFT (402763605640114009/Mexico Ticket Stub #1004)[1], NFT (460414003316744259/Monza Ticket Stub #665)[1], NFT (470199772356664603/Japan Ticket Stub #1721)[1], NFT (473219288940431817/Belgium Ticket Stub #1119)[1], NFT (488477981153003058/Netherlands Ticket Stub #453)[1], NFT (533448969037524488/Austin Ticket Stub #897)[1], NFT (539220178627498690/The Hill by FTX #2643)[1] | | |
| 04973413 | | TRX[.000777] | | |
| 04973419 | | TONCOIN[.058], USD[0.74] | Yes | |
| 04973426 | | USDT[0.00000003] | | |
| 04973434 | | USD[0.00] | | |
| 04973436 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000304], WAVES[0] | Yes | |
| 04973437 | | ETH[.01073149], ETHW[.01073149] | | |
| 04973439 | | BNB[0], TRX[.000001] | Yes | |
| 04973441 | | SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04973452 | | BAO[3], ETH[0], USDT[0] | | |
| 04973460 | | GENE[18.61204612], GOG[684.86752236], USD[0.17] | | |
| 04973462 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04973477 | | TRX[.000777], USDT[9] | | |
| 04973481 | | USD[0.00] | | |
| 04973482 | | DENT[1], SOL[1.07672735], USD[0.45] | Yes | |
| 04973487 | | USDT[.00350004] | | |
| 04973488 | | USD[0.18] | | |
| 04973494 | | ANC-PERP[0], GST-PERP[0], MER-PERP[0], PEOPLE-PERP[0], TRX[.001558], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04973504 | | TONCOIN[63.2], USD[0.05], USDT[34.36] | | |
| 04973507 | | BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], XRP[0] | | |
| 04973509 | | MATH[1], USD[0.00] | | |
| 04973510 | | TONCOIN[.07], USD[0.00] | | |
| 04973517 | | BIT[0], BNB[.00637940], ETH[.00010168], ETHW[.0000217], FTT[0], USD[1.08], USDT[0.00220668] | Yes | |
| 04973524 | | BTC[.00064556], DOGE[0], TRX[0], USDT[0.00000001] | | |
| 04973525 | | BTC-PERP[0], ETH-PERP[0], USD[-2.09], USDT[3.83623642] | | |
| 04973531 | | USD[0.04] | | |
| 04973533 | | USDT[0.00000084] | | |
| 04973534 | | BAO[1], KNC[79.42335555], TRX[1], USD[0.01] | | |
| 04973538 | | GENE[11.02610927] | Yes | |
| 04973539 | | NFT (340349437915726318/The Hill by FTX #13915)[1], TRX[.000779], USD[0.01], USDT[0] | Yes | |
| 04973548 | Contingent, Disputed | AUD[0.00], BTC[.00000001], USD[0.00] | Yes | |
| 04973555 | | USD[0.77], USDT[0] | | |
| 04973563 | | BAO[2], KIN[1], NFT (355590356803358717/FTX Crypto Cup 2022 Key #21554)[1], NFT (432960542926980168/Baku Ticket Stub #1830)[1], USD[0.09], USDT[0] | Yes | |
| 04973571 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AMZN-0930[0], AMZN-1230[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-PERP[0], ETHBULL[.00986], ETH-PERP[0], GOOGL-0930[0], TRX[.00166], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UBER-1230[0], USD[0.92], USDT[129.64753014], USO-0930[0] | | |
| 04973575 | | BRZ[0.00757359], ETH-PERP[0], USD[0.00] | | |
| 04973579 | | USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04973589 | | BNB[0] | | |
| 04973594 | | EUR[0.00], SOL[.0014], USD[0.70], USDT[0] | | |
| 04973602 | | USD[0.00] | | |
| 04973603 | | BNB[0], BTC[0.00006364], LTC[0], USD[0.00], USDT[0.00018146] | | |
| 04973607 | | BNB[.00252045] | | |
| 04973611 | | BAO[1], KIN[1], TRX[0] | | |
| 04973622 | | EUR[0.00], USD[0.13], USDT[0] | | |
| 04973627 | | AURY[2.55784681], GOG[51.38939121], USD[0.00] | | |
| 04973634 | | BCH[.0009224], BTC[0.19046999] | | |
| 04973644 | | ETH[0], ETH-PERP[.06], ETHW[0.93735138], FTT[25.0729645], USD[-8.44] | | |
| 04973645 | | SOL[.00141893], USD[-0.01], USDT[0] | | |
| 04973648 | | AKRO[1], ALPHA[1], BAO[1], DENT[3], FRONT[1], KIN[1], SXP[1], TRU[1], USDT[0.00000002] | | |
| 04973653 | | GENE[.09], SOL[.36784], TONCOIN[1.96403455], TRX[.000777], USD[0.58], USDT[0.94025128] | | |
| 04973655 | | BTC[0], ETH[0], USDT[0.75745333], XRP[.890362] | | |
| 04973676 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00079446], ETH-PERP[0], ETHW[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21485772], LUNC[.18866951], MTA-PERP[0], SOL[3.31046431], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], USD[20.69] | Yes | |
| 04973684 | | LUNC[.00000001], USD[0.13], USDT[0] | | |
| 04973693 | | SOL[0] | | |
| 04973705 | | BNBBULL[.4398], BULL[1.05211], ETHBULL[2.259548], EXCHBULL[.03616], USD[0.06305552], XRP[.75] | | |
| 04973710 | | LTC[.06], SOL[2.45084164], USD[0.38] | | |
| 04973713 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000013], USD[-8.59], USDT[10.09341750], XMR-PERP[0], XRP-PERP[0] | | |
| 04973718 | | EUR[0.00] | | |
| 04973724 | | USD[0.00], USDT[0] | | |
| 04973725 | | AKRO[1], BAO[2], FIDA[1], KIN[1], USDT[0] | | |
| 04973733 | | NFT (369916327260006589/Serum Surfers X Crypto Bahamas #122)[1] | | |
| 04973736 | Contingent | LUNA2[0.14565549], LUNA2_LOCKED[0.33986281], LUNC[31716.79], USD[7.92], USDT[0.20012563] | | |
| 04973753 | | AKRO[1], TRX[.000777], USDT[0.00000039] | | |
| 04973757 | | TRX[.000068] | | |
| 04973759 | | APE[19.07995755], BAO[1], USD[0.00] | | |
| 04973760 | | NFT (349037390699405276/Resilience #12)[1] | | |
| 04973764 | | KIN[1], USD[0.00], XRP[385.31085885] | | |
| 04973783 | | ATOM-PERP[0], BAND-PERP[0], BTC[.00159949], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0834077], FTT[.399928], LINK-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[9.9982], SUSHI-PERP[0], TRX[393.364805], USD[7.00], USDT[.3] | | |
| 04973784 | | NFT (325605683100029678/FTX Crypto Cup 2022 Key #8331)[1] | | |
| 04973785 | Contingent | GST[.00465753], LUNA2[0.26847638], LUNA2_LOCKED[0.62579319], LUNC[60406.43404391], LUNC-PERP[0], NFT (320998815993923136/Austria Ticket Stub #776)[1], NFT (327204576989025089/The Hill by FTX #4141)[1], NFT (423609620661013593/Monza Ticket Stub #1564)[1], NFT (493096728161335282/Monaco Ticket Stub #1167)[1], NFT (561491521993952811/Silverstone Ticket Stub #910)[1], TRX[.001363], USD[2.33], USDT[13495.37493445] | Yes | |
| 04973828 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00005484], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000058], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001399], USTC-PERP[0] | | |
| 04973842 | | BTC[4.1144379], FTT[152.48562093], NFT (294068108510592234/France Ticket Stub #494)[1], NFT (431461030250022132/The Hill by FTX #2586)[1], NFT (436192630255897977/Silverstone Ticket Stub #881)[1], NFT (472004971945014478/Montreal Ticket Stub #513)[1], NFT (513346052089784002/FTX Crypto Cup 2022 Key #1442)[1], NFT (524383766102144623/Baku Ticket Stub #2357)[1], NFT (527207596367300966/Austria Ticket Stub #255)[1], NFT (530680587231186426/Netherlands Ticket Stub #660)[1] | Yes | |
| 04973843 | Contingent | BAO[1], GMT-PERP[0], LUNA2[0.00021542], LUNA2_LOCKED[0.00050266], LUNC[46.91], MATIC[.00683818], TRX[.000961], USD[0.00], USDT[0.00762954] | Yes | |
| 04973859 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 04973865 | | TONCOIN[.02], USD[0.06] | | |
| 04973877 | | TRX[.000777], USD[0.01] | | |
| 04973883 | | ETH[.19337] | | |
| 04973901 | | BAO[1], KIN[1], USD[819.87] | | |
| 04973906 | | BAO[1], BCH[1.01394101], BNB[.14074004], DENT[1], ETH[1.01335771], ETHW[.0000098], EUR[0.00], FTT[6.91051094], KIN[5], SXP[1], TRX[1], UBXT[1] | Yes | |
| 04973908 | | APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.000996], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[30.20], USDT[0.00256060] | | |
| 04973916 | | GENE[21.7408965], GOG[549.803765] | | |
| 04973921 | | AKRO[3], BAO[12], CHZ[1], DENT[8], ETH[0.01658657], GBP[0.00], KIN[7], RSR[2], SOL[0], STG[0], SXP[1], TOMO[2], TRX[5.00316], UBXT[7], USDT[0.00000001] | | |
| 04973930 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04973938 | | ALPHA[1], TRX[1.000778], USD[0.00], USDT[0.00000026] | | |
| 04973952 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.001], FTT-PERP[0], LUNA2-PERP[0], TRX[.954807], TRX-PERP[0], UNISWAP-1230[0], USD[-0.02], USDT[653.88873228] | | |
| 04973957 | | ETH[.01467214], ETHW[.01467214], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04973965 | | TRX[.000001] | | |
| 04973966 | | BAO[1], GENE[7.33290407], GOG[260.87282925], UBXT[1], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04973977 | | BNB[0.00001644], ETH[.00067232], ETH-PERP[0], ETHW[.00058901], FTT[.00873489], FTT-PERP[0], GST[0.08750702], GST-PERP[0], LUNC[4.65000449], NFT (288290125466594075/Mexico Ticket Stub #583)[1], NFT (309683805887327129/France Ticket Stub #585)[1], NFT (317416975579342513/Baku Ticket Stub #2026)[1], NFT (321313382568747516/Netherlands Ticket Stub #386)[1], NFT (348321003035453781/Montreal Ticket Stub #1091)[1], NFT (368047961814710076/Austin Ticket Stub #740)[1], NFT (376327414375052316/Singapore Ticket Stub #873)[1], NFT (388733818040450757/The Hill by FTX #2099)[1], NFT (392079660668843439/Monza Ticket Stub #492)[1], NFT (411538610760398515/Belgium Ticket Stub #738)[1], NFT (419269927011544320/Austria Ticket Stub #555)[1], NFT (533232592400822304/Japan Ticket Stub #487)[1], NFT (548787651511806996/FTX Crypto Cup 2022 Key #723)[1], NFT (559076341691764319/Hungary Ticket Stub #165)[1], USD[0.18], USDT[0.00000005] | Yes | |
| 04973989 | | BTC[0], XRP[1] | | |
| 04974000 | | SOL[.98386958], USD[0.00] | | |
| 04974029 | | USDT[0.46225939] | | |
| 04974039 | | GST[354.43000233], USD[786.15] | | |
| 04974056 | | LTC[0], MANA[0] | | |
| 04974060 | | AURY[87.9824], GENE[52.28954], GOG[2490.5018], USD[0.36] | | |
| 04974068 | | USDT[0.00000001] | | |
| 04974070 | | APE-PERP[0], ETH-PERP[0], USD[1.33], USDT[0] | | |
| 04974087 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.0027522] | | |
| 04974096 | | CAKE-PERP[0], GMT[.00023564], GST[.01], GST-PERP[0], NFT (303775793096048407/Montreal Ticket Stub #928)[1], NFT (307200490207713865/Austria Ticket Stub #556)[1], NFT (318366972838654625/The Hill by FTX #2136)[1], NFT (323493986083145765/France Ticket Stub #214)[1], NFT (363248074107165633/Hungary Ticket Stub #449)[1], NFT (379092902992867247/Japan Ticket Stub #1057)[1], NFT (389961212900950459/Netherlands Ticket Stub #477)[1], NFT (391932781189138866/Singapore Ticket Stub #1073)[1], NFT (516540058507386872/Monza Ticket Stub #533)[1], NFT (537063455652846775/Mexico Ticket Stub #1297)[1], NFT (537859921566284017/FTX Crypto Cup 2022 Key #1667)[1], NFT (550759249228320710/Belgium Ticket Stub #1220)[1], SOL[.03996893], SOL-PERP[0], USD[6832.29], USDT[0.00996786] | Yes | |
| 04974108 | | ETH[.00000001], LTC[0.33217839], USD[0.00], USDT[0] | | |
| 04974125 | | USD[0.00], USDT[0.00000010] | | |
| 04974129 | | USD[0.00] | | |
| 04974154 | | USDT[0.00003641] | | |
| 04974169 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04974171 | | USD[1.66] | | |
| 04974192 | | BTC-PERP[0], ETH-PERP[0], USD[11.68] | Yes | |
| 04974193 | | BAO[1], KIN[1], TRX[2.000777], USD[0.00], USDT[0.00000001] | | |
| 04974196 | | APE-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 04974199 | | BNB[.00000001], SOL[0], TRX[0.00155500], USDT[0] | | |
| 04974205 | | TONCOIN[159.8] | | |
| 04974251 | Contingent, Disputed | BTC[0.00003756], ETH[.00000149], ETHW[.00000149], TRX[.014264], USD[0.00], USDT[0] | | |
| 04974258 | | TRX[.000777], USDT[0.02397239] | | |
| 04974271 | | NFT (346198491383970342/Resilience #13)[1] | | |
| 04974274 | | AXS[.03262373], USD[5.20] | Yes | |
| 04974289 | | ALTBULL[93.57], XRPBULL[72451] | | |
| 04974307 | | APE-PERP[0], BNB[.00366323], BNB-PERP[0], DOGE[.3654284], ETC-PERP[0], FTT-PERP[0], GMT[.01282984], GMT-PERP[0], GST[4005.59270473], HOT-PERP[0], MATIC[100.08093285], MATIC-PERP[0], NFT (299366601795441623/FTX Crypto Cup 2022 Key #4601)[1], NFT (400238421391256503/Austria Ticket Stub #504)[1], NFT (420562959463228546/Montreal Ticket Stub #820)[1], NFT (431386969783946967/The Hill by FTX #2186)[1], NFT (469989446184957791/Hungary Ticket Stub #998)[1], NFT (539249767826752979/France Ticket Stub #764)[1], PEOPLE[2003.24846576], PEOPLE-PERP[0], SOL[2.24128997], SOL-PERP[10.29000000], SUSHI-PERP[0], TRX[200.49591708], TRX-PERP[0], USD[-208.03], USDT[1.25946029], XRP-PERP[0] | Yes | |
| 04974308 | | SOL[.1057636], USD[0.00] | | |
| 04974313 | | BTC[.00006387], BTC-PERP[0], SOL[0], USD[0.39] | | |
| 04974325 | | TONCOIN[.08] | | |
| 04974330 | | TRX[.000805], USD[0.00], USDT[0] | | |
| 04974352 | | APE[.4], BTC[.0076], BTC-PERP[0], DOGE[369], ETH[.059], ETHW[.059], KSHIB-PERP[0], SHIB[2700000], SPELL[4200], USD[0.46] | | |
| 04974353 | | USD[9.20] | | |
| 04974392 | | KIN[2], USDT[0.00000532] | Yes | |
| 04974411 | | BNB[.06081586], USD[0.00] | | |
| 04974415 | | TRX[.001555], USD[0.55] | | |
| 04974418 | | USD[5.00] | | |
| 04974431 | | BTC[.00003927], BTC-PERP[.009], DOGE-PERP[0], USD[-121.36] | | |
| 04974433 | Contingent | LUNA2[0.00277285], LUNA2_LOCKED[0.06646999], LUNC[603.7952571], USD[0.01067912] | | |
| 04974465 | Contingent | BNB[.00029643], FTT[1.2842099], FTT-PERP[0], GST[1.1100004], GST-PERP[0], NFT (293185944553650526/Baku Ticket Stub #2185)[1], NFT (334464699993348358/Montreal Ticket Stub #1818)[1], NFT (377146520220000736/Hungary Ticket Stub #264)[1], NFT (386424415139543778/FTX Crypto Cup 2022 Key #484)[1], NFT (503521964614198799/Belgium Ticket Stub #393)[1], NFT (529939994648206037/The Hill by FTX #2037)[1], NFT (533525313018799267/France Ticket Stub #345)[1], SOL[3.90808989], SRM[.56301491], SRM_LOCKED[8.43698509], USD[11548.96], USDT[1001.15219959] | Yes | |
| 04974479 | | ATLAS[82.57286204], BAO[2], ETH[0], TRX[1] | | |
| 04974482 | | ETH[.03577974], ETHW[.03533584], KIN[1], USD[0.00] | Yes | |
| 04974486 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[0.68387004], ETH-PERP[0], ETHW[.00059605], LUNA2[0.00684356], LUNA2_LOCKED[0.01596831], USD[1.03], USTC[0.96873963], WAVES-PERP[0] | Yes | |
| 04974488 | Contingent | ARKK[2.01050290], BAO[1], LUNA2[1.70569571], LUNA2_LOCKED[3.90086060], LUNC[208389.3643277], SOL[2.07382268], TSLA[4.00826006], TSLAPRE[0], USD[404.51], USTC[106.04789750], XRP[0.59901709] | Yes | |
| 04974495 | | AKRO[1], DENT[2], GBP[0.00], KIN[1], RSR[154.2453686], TRX[1], USD[0.00] | | |
| 04974498 | | USD[0.20] | | |
| 04974537 | | BAO[3], HT-PERP[0], KIN[4], TRX[.000848], UBXT[1], USD[0.00], USDT[0.00001079] | Yes | |
| 04974540 | Contingent, Disputed | BTC[0.00053437], TRX[.001574], USD[0.00], USDT[5.02174471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04974552 | | BCH-PERP[0], GMT[.69177718], GMT-PERP[0], GST-PERP[0], NFT (364361326181195739/FTX Crypto Cup 2022 Key #4004)[1], PROM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04974553 | Contingent, Disputed | EUR[0.00] | | |
| 04974560 | | BTC[.0158173], USD[0.00] | | |
| 04974592 | | BAO[1], TONCOIN[1.21930893], USDT[1.53280002] | | |
| 04974611 | | BNB-PERP[0], BTC[0.00009530], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MSTR[.02693096], MTL-PERP[0], NFLX[.04983726], SPY[.02418773], TRX[.000777], TRX-PERP[0], TSLA[.00372732], USD[0.86], USDT-PERP[0], XRP[0] | Yes | |
| 04974612 | | USD[0.55] | | |
| 04974614 | | USD[0.00] | | |
| 04974622 | | NFT (386847685005899068/The Hill by FTX #46184)[1] | | |
| 04974673 | | ALPHA[133], AURY[4], GENE[5.09898], GOG[182], USD[0.36] | | |
| 04974680 | | FTT[0.39157283] | | |
| 04974684 | Contingent | GMT[2.97571593], LUNA2[3.56411373], LUNA2_LOCKED[8.31626537], LUNC[745333.66145], PRISM[856.31614507], RAY[4.41372733], STARS[37.42487377], USD[0.00], USTC[19.996] | | |
| 04974696 | | GBP[10.00] | | |
| 04974697 | | USD[0.00], USDT[0] | | |
| 04974700 | | FTT[.3], USDT[2.86130886] | | |
| 04974712 | | GENE[3.76769945], USD[0.00] | | |
| 04974717 | | BRZ[100] | | |
| 04974721 | | ANC-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0] | | |
| 04974725 | | CEL-PERP[0], DOGE[.00000001], FLM-PERP[0], SRM-PERP[0], USD[0.00], YFII-PERP[0], YFI-PERP[0] | | |
| 04974741 | | ETHBULL[.03696013], USD[39.81], USDT[0] | | |
| 04974771 | | USD[0.00] | | |
| 04974782 | | NFT (325100501079818246/Austin Ticket Stub #1368)[1], NFT (381018299501670936/Mexico Ticket Stub #1417)[1], NFT (504399566404030984/Singapore Ticket Stub #167)[1], NFT (511723256936415960/Monza Ticket Stub #104)[1], NFT (534437687298679642/Netherlands Ticket Stub #233)[1], NFT (559018792646799439/Japan Ticket Stub #1109)[1] | | |
| 04974806 | | APE[.06925], APE-PERP[0], BICO[.518], BTC-PERP[0], CHZ[5.628], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], GMT-PERP[0], USD[0.00], USDT[.99] | | |
| 04974823 | | KIN[1], TRX[.000777], TRX[.000777], USDT[0] | | |
| 04974851 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000791], LDO-PERP[0], LUNA2[0.26844047], LUNA2_LOCKED[0.62636110], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[26.17], USDT[0.00000011] | | |
| 04974877 | | GENE[.7], USD[1.17] | | |
| 04974887 | | TRX[.000777], USDT[0.00013807] | | |
| 04974888 | | USD[30.00] | | |
| 04974920 | Contingent | ATOM[.3], BTC[0.00000606], DOT[.2], LUNA2[0.55452636], LUNA2_LOCKED[1.29389485], LUNC[120749.28384630], SOL[.02], USD[0.00], USDT[6.35754754] | | |
| 04974949 | Contingent | LUNA2[0.02177563], LUNA2_LOCKED[0.05080981], TRX[.001554], USDT[0.00000016] | | |
| 04974961 | | BTC[.00007469], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], DOT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[1.29], USDT[0.00000001], XRP-PERP[0] | | |
| 04974975 | | CAD[0.00], USD[0.00] | | |
| 04974979 | | BNB[0.00338000], ETH[1], GMT[.49489963], SOL[119.00845601], USD[175.78] | Yes | |
| 04975010 | | AURY[5], GENE[2.6], GOG[111], USD[0.33] | | |
| 04975025 | | TRX[.004317], USDT[688] | | |
| 04975035 | | USDT[0.81565887] | | |
| 04975036 | | AURY[269.964], GENE[143.48804], GOG[6340.7316], USD[0.95] | | |
| 04975042 | | APE[0], BAO[2], BTC[0], DOGE[0], ETH[0.00000663], ETHW[0.00000663], LOOKS[.16752829], USD[0.99] | Yes | |
| 04975056 | | TRX[.024851], USDT[0.00390215] | | |
| 04975057 | | AUDIO[1], BAO[1], GBP[3.90], UBXT[1] | | |
| 04975073 | | GENE[11.89790926], GOG[53], USD[0.15] | | |
| 04975081 | | CEL-PERP[0], EDEN-PERP[0], GST-PERP[0], STX-PERP[0], TRX[.000292], USD[0.00], USDT[384.70698892], WAVES-PERP[0], YFII-PERP[0] | | |
| 04975092 | | GMT[.12293226], GST[0], SOL[1.0959657], USD[0.00], USDT[0.00000002] | | |
| 04975114 | Contingent | AVAX[2.99943], FTT[.099981], LUNA2[0.18893239], LUNA2_LOCKED[0.44084225], SOL[8.2195782], TRX[.000261], USD[0.96], USDT[0.00000358] | | |
| 04975121 | | BNB-PERP[0], TRX[.000002], USD[0.01], USDT[1.64996415] | | |
| 04975123 | | TRX[0] | | |
| 04975130 | | BNB[.00000316], CAKE-PERP[0], FTT[.06140904], FTT-PERP[0], GST[.03], GST-PERP[0], IP3[.75517921], NFT (331493807098112927/Singapore Ticket Stub #377)[1], NFT (336627601415336581/Austria Ticket Stub #447)[1], NFT (380958056872477004/Hungary Ticket Stub #1334)[1], NFT (383069313756710390/Montreal Ticket Stub #1123)[1], NFT (392215673516920248/The Hill by FTX #3842)[1], NFT (411490261016927078/Japan Ticket Stub #835)[1], NFT (420615283240242354/Monza Ticket Stub #454)[1], NFT (449606062735284255/Mexico Ticket Stub #673)[1], NFT (461769655951768580/FTX Crypto Cup 2022 Key #670)[1], NFT (480063696512329007/Belgium Ticket Stub #372)[1], NFT (504249710228339163/Netherlands Ticket Stub #401)[1], NFT (520278339831667495/Baku Ticket Stub #2050)[1], USD[298.64], USDT[47.42826633] | Yes | |
| 04975155 | | BNB[0], GST[0], TRX[.001569], USD[0.00], USDT[0] | | |
| 04975166 | Contingent | BEAR[112.2], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01443198], LUNA2_LOCKED[0.03367462], TRX[.000296], USD[-0.04], USDT[0.07613099] | | |
| 04975170 | | SOL[.92], USD[0.00] | | |
| 04975177 | | TRX[.000066] | | |
| 04975178 | | AURY[11.9976], GENE[7.59848], GOG[269.946], USD[0.10] | | |
| 04975181 | | BTC[.00509253] | | |
| 04975185 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ARKK-0624[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01207178], LUNA2_LOCKED[0.02816750], LUNC[0], OP-PERP[0], SOL-PERP[0], SPY-0624[0], TRX-PERP[0], TRYB[0.10624205], USD[429.68], USDT[0], USDT-PERP[0], USO-0624[0], USTC[0], USTC-PERP[0], WSB-0624[0], WSB-0930[0], XRP-PERP[0], XTZ-PERP[0] | | TRYB[.099852], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04975189 | | TONCOIN[.05], USD[0.70] | | |
| 04975197 | | 1INCH[.68976619], AKRO[100.97225807], ATOM[.0353147], AVAX[.03547132], BAO[2], BTC[0.00046644], C98[.79876439], COPE[2.91264578], CRO[3.29886393], DAI[0], DODO[.00017783], DOGE[9.89094652], DOT[.05487352], EDEN[.0017688], ETH[0.00650503], ETHW[0.00642289], KIN[2], MANA[1.00476323], MTA[.65136955], MXN[122.03], PROM[0.02057854], RAMP[5.39751919], SHIB[62116.97939682], SOL[.0228416], SOS[270270.27027027], SPELL[.00007066], UMEE[2.98641896], USD[0.88] | Yes | |
| 04975199 | | USD[0.00], USDT[0.00000089] | | |
| 04975229 | | USD[0.41], USDT[18.06028321] | | |
| 04975230 | | AURY[19.9962], GENE[7.3987], GOG[24.9952], SHIB[69464.23], USD[0.33] | | |
| 04975231 | | BAO[3], BTC[.01299655], KIN[2], UBXT[11], USD[0.00] | Yes | |
| 04975240 | | ETH[.0007617], ETHW[.0007617] | | |
| 04975292 | | ADABULL[0], AXS[0], DOGE[0], GMT[0], GST[0], KIN[1], SOS[0], USD[0.00], USDT[0] | Yes | |
| 04975308 | | CAD[0.00], USD[0.00] | | |
| 04975334 | | AAPL-1230[0], ABNB-1230[0], ADA-1230[0], AMD-1230[0], AMZN-1230[0], FB-1230[0], GOOGL-1230[0], PYPL-1230[0], SPY-1230[0], TSLA-1230[0], TSM-1230[0], USD[0.04] | | |
| 04975345 | | ETH[0], SOL[0], USDT[0] | | |
| 04975347 | Contingent, Disputed | BTC[0.00000053] | | |
| 04975420 | | TONCOIN[.00060063], USD[0.00], USDT[0] | | |
| 04975432 | | NFT [570522962987015261/Serum Surfers X Crypto Bahamas #77][1] | | |
| 04975437 | | USD[0.98], USDT[.00042915] | | |
| 04975444 | | TONCOIN[.04214] | | |
| 04975445 | | NFT [394526884959890472/Resilience #15][1], NFT [447647780056661508/Serum Surfers X Crypto Bahamas #76][1] | | |
| 04975460 | | USD[0.00] | | |
| 04975480 | | PAXG[.00013087], USDT[3.29794045] | Yes | |
| 04975488 | | TONCOIN[1] | | |
| 04975508 | | USD[0.01], XRP[0.00000004] | | |
| 04975514 | | USD[0.00] | | |
| 04975520 | | TRX[.400001], USDT[0.00005558] | | |
| 04975573 | | NFT [310070231038230613/The Hill by FTX #43263][1], NFT [450415697139181457/FTX Crypto Cup 2022 Key #22850][1] | | |
| 04975599 | | USDT[0.00000002] | Yes | |
| 04975604 | | ETH[0] | | |
| 04975613 | Contingent | AAVE[.471524], BTC[.01052542], DOGE[1795.9578], ETH[.2824142], ETHW[.5998336], GBP[0.00], LTC[.00956], LUNA2[6.03277064], LUNA2_LOCKED[14.07646485], LUNC[1313648.510054], SOL[4.407618], UNI[12.16626], USD[0.00], USDT[1225.30339773] | | |
| 04975653 | | USD[10.00] | | |
| 04975675 | Contingent | LUNA2[0.55076973], LUNA2_LOCKED[1.28512937], LUNC[119931.268948], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[5.89749064] | | |
| 04975692 | | BTC-PERP[0], NFT [305836221773655223/The Hill by FTX #27541][1], USD[0.13], USDT[0.01396426] | | |
| 04975698 | | USDT[0.00001836] | | |
| 04975705 | | USDT[0], USTC[.00000001] | | |
| 04975725 | | SOL[15], USDT[39.16271793] | | |
| 04975732 | Contingent | LUNA2[1.26630128], LUNA2_LOCKED[2.84999187], USD[214.42], USDT[20.18454592] | Yes | |
| 04975733 | | DOGEBULL[12.1], TRX[.000777], USD[0.03], USDT[0] | | |
| 04975748 | | USDT[0] | | |
| 04975750 | | TRX[.012457], USD[0.00], USDT[0.00000001] | | |
| 04975783 | Contingent, Disputed | AKRO[1], LUNA2[0], LUNA2_LOCKED[1.29274326], USD[0.00] | Yes | |
| 04975794 | | FTT[.2], USD[1.87] | | |
| 04975820 | | BNB[0], TRX[0.00000001], USDT[0.05039729] | | |
| 04975844 | | TRX[.000777], USDT[0.00000001] | | |
| 04975847 | | BRZ[.85659224], USD[0.00] | | |
| 04975859 | | 1INCH-PERP[0], BAND-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00007572], ETHW[.00007572], HOT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], USDI-2.73], USDT[4.39745502], YFI-PERP[0], ZEC-PERP[0] | | |
| 04975867 | | TRX[.000777], USDT[1.9203] | | |
| 04975877 | Contingent | ADABULL[794.2175646], ANC-PERP[0], BTC[0.0000948], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLM-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.75974085], LUNA2_LOCKED[1.77272865], LUNC[165435.17], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR[9.4604], RSR-PERP[0], SHIB[99734], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0.05839378], VETBULL[688.011], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04975878 | | USD[15.66] | Yes | |
| 04975897 | | SOL[1.72864305], USD[329.14], USDT[1.49382482] | Yes | |
| 04975903 | | FTT[.00299476], FTT-PERP[0], GST[.07238165], GST-PERP[0], NFT [305995773878837916/Montreal Ticket Stub #954][1], NFT [335264658715327292/Japan Ticket Stub #1493][1], NFT [350498451232084789/Austria Ticket Stub #640][1], NFT [350511531510288528/Baku Ticket Stub #2195][1], NFT [403021153776860843/Monza Ticket Stub #550][1], NFT [415323845513157417/France Ticket Stub #467][1], NFT [419240740104044171/The Hill by FTX #2138][1], NFT [446864391146167977/Belgium Ticket Stub #515][1], NFT [486714043487975225/Hungary Ticket Stub #277][1], NFT [497679594206991454/Singapore Ticket Stub #833][1], NFT [507650485721800958/Mexico Ticket Stub #517][1], NFT [520269026718618013/Netherlands Ticket Stub #566][1], NFT [525031080688285520/FTX Crypto Cup 2022 Key #652][1], NFT [568616161186143345/Austin Ticket Stub #645][1], SOL[.08583507], USD[9.06], USD[750] | Yes | |
| 04975904 | | MATIC[0], USD[0.00] | Yes | |
| 04975908 | | BCH[0], BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 04975926 | | SOL[0], USD[0.00] | | |
| 04975957 | | BAO[1], ETH[0.00000001] | | |
| 04975960 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04975982 | | TRX[.010001], USDT[0.00000001] | | |
| 04975993 | | USDT[100.331568] | | |
| 04976005 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.68604594], BRZ-PERP[32], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00167621], LUNA2_LOCKED[0.00391117], LUNC[365], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[73.79], USDT[2.32889236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04976006 | | TRX[.001556], USD[0.31] | | |
| 04976028 | | UNI[1.256005], USD[0.00] | Yes | |
| 04976034 | Contingent, Disputed | BTC-PERP[0], TRX[.00544437], USD[0.00], USDT[0.00000001] | | |
| 04976044 | Contingent, Disputed | ANC-PERP[0], GMT-PERP[0], TSLA-0624[0], USD[-3363.67], USDT[9671.67269192], YFII-PERP[0] | | |
| 04976080 | | DOGE[3.08133286] | | |
| 04976090 | | AURY[10], GENE[5.8], GOG[206], USD[2.99] | | |
| 04976118 | | BNB[.00364515], BOLSONARO2022[0], DOGE[623.999], USD[0.00], USDT[49.06003984] | | |
| 04976127 | Contingent | LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[0.08], USTC[48] | | |
| 04976132 | | ETH[0], TRX[1.00506494] | Yes | |
| 04976145 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04976170 | | USDT[0.00000020] | | |
| 04976179 | | TRX[.000777], USD[9.97], USDT[0] | | |
| 04976188 | | TRX[.000006], USDT[0] | | |
| 04976199 | | APT[0], BNB[0.00002326], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001233] | | |
| 04976258 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[0.00090093], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-54.10], USDT[100], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04976271 | | BNB[0], CTX[0], LUNC[0], USD[0.00], USDT[0] | | |
| 04976281 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 04976286 | | BTC[.01200621], SOL[2.4834374], USD[0.52] | | |
| 04976293 | | ETH[.07917959], ETHW[0.07917958] | | |
| 04976305 | | BTC[.58274515], ETH[7.23854426] | | |
| 04976331 | Contingent, Disputed | TRX[.000777] | | |
| 04976333 | | USD[9.65] | | |
| 04976338 | Contingent | AAVE[.7893162], ATOM[5.79884], AUDIO[618.68355], AVAX[.6971826], BCH[.35792913], BNB[.019966], BTC[0.00219711], CHZ[39.55452], COMP[.88992198], DOGE[833.464388], DOT[17.79476], ETH[.04099268], ETHW[.04099268], FTT[81.199466], HNT[21.693414], KNC[.20196], LINK[9.19816], LTC[1.0796902], LUNA2[0.00306022], LUNA2_LOCKED[0.00714051], LUNC[.021036], MKR[.00590769], SOL[.00965468], SRM[3.979121], SUSHI[88.47181, TRX[17.74292], UNI[.235871, USDT[21.47871835], XRP[552.88495] | | |
| 04976364 | | USD[1.50], USDT[2.00055927] | | |
| 04976393 | | USDT[0.00000010] | | |
| 04976418 | | NFT (322896150503606365/Serum Surfers X Crypto Bahamas #87)[1] | | |
| 04976432 | | LTC[.00000001], SOL[0], TONCOIN[.88] | | |
| 04976474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[-0.0373], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2166.26], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04976480 | | TRX[0.00130157], USDT[0] | Yes | |
| 04976490 | | USDT[0] | | |
| 04976492 | | BRZ[0.14007537], BTC[0], ETH[0] | | |
| 04976496 | | TRX[.000002], USD[0.17], USDT[.34885229] | | |
| 04976498 | | EUR[0.00] | | |
| 04976501 | | USD[0.48] | | |
| 04976514 | | APT[.4], TRX[.001772], USD[0.22], USDT[1.24061246] | | |
| 04976611 | | USD[0.00], USDT[.16358269] | | |
| 04976623 | | EUR[0.00] | | |
| 04976635 | | BTC[0.11296593], ETH[.77337367] | | |
| 04976642 | Contingent | CAKE-PERP[0], ETH[.00055731], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (306978950930565447/Monza Ticket Stub #474)[1], NFT (309239670810322523/Baku Ticket Stub #2186)[1], NFT (321268951767888319/FTX Crypto Cup 2022 Key #642)[1], NFT (337289033202530508/France Ticket Stub #631)[1], NFT (343415387406398403/Singapore Ticket Stub #396)[1], NFT (346028243812030835/Mexico Ticket Stub #437)[1], NFT (359834155579190604/Montreal Ticket Stub #1012)[1], NFT (370773767089864404/Netherlands Ticket Stub #403)[1], NFT (373332649291003717/Hungary Ticket Stub #284)[1], NFT (381643434715027479/Japan Ticket Stub #875)[1], NFT (406195905903668887/The Hill by FTX #1961)[1], NFT (429136214873026994/Austin Ticket Stub #653)[1], NFT (438257971153153768/Austria Ticket Stub #746)[1], NFT (459847108095969207/Belgium Ticket Stub #394)[1], SRM[.00971981], SRM_LOCKED[6.61267649], USD[0.47], USDT[0] | Yes | |
| 04976644 | | 1INCH[145], AAVE[2.05], ALCX[.871], ALICE[11.5], APE[23.5], ATOM[8.9], AVAX[13.9], AXS[3.5], BNB[.45], BTC[.087], CHR[423], COMP[.5157], CRV[137], DOGE[5776], DOT[38.3], DYDX[20.6], ENJ[46], ENS[6.13], ETH[.51400001], ETHW[.325], FTM[352], GALA[1180], GRT[259], HNT[1.6], IMX[45.6], JOE[127], LINK[22.9], LOOKS[336], LRC[109], MANA[390], MATIC[482], MKR[.082], OMG[5], POLIS[85.9], QI[3080], RAY[17], RNDR[49.8], SAND[107], SHIB[45600000], SNX[12.2], SOL[27.65], STG[112], SUSHI[28.5], UNI[38], USD[2824.75], YFI[.0028], YGG[2248] | | |
| 04976666 | | KIN[1] | | |
| 04976663 | Contingent | AUDIO[.9938], BAO[1], BTC[0.00769479], ETH[.0009866], ETHW[.0049866], LUNA2[0.26325450], LUNA2_LOCKED[0.61426051], USD[0.00] | | |
| 04976670 | Contingent | BTC[0], LUNA2[2.57667276], LUNA2_LOCKED[6.01223644], LUNC[561075.91918262], USDT[6.37112158] | | |
| 04976686 | | TONCOIN[.5] | | |
| 04976689 | | TRX[.000844], USD[0.87], USDT[0] | | |
| 04976698 | | BRZ[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04976720 | | USDT[0.00000085] | | |
| 04976732 | | USD[20.00] | | |
| 04976736 | | AKRO[1], RSR[1], TRX[.000777], USDT[0.00000002] | | |
| 04976766 | | BTC[.00016264], KIN[1], TSLA[.00825708], UBER[.10787615], USD[5.21] | Yes | |
| 04976791 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], OKB-PERP[0], SOL[0], TRX[.000056], USD[0.46], USDT[0], XRP-PERP[0] | | |
| 04976824 | | BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[0.00000019] | | |
| 04976834 | | BAO[2], ETH[.00413078], ETHW[.00413078], GBP[0.00] | | |
| 04976863 | | ALCX[0.07178613], ALPHA[10.74814214], AURY[.39767127], BADGER[.26717293], GENE[.21106873], PERP[1.18800656], REEF[424.60201741] | Yes | |
| 04976865 | | SOL[0] | | |
| 04976890 | | APE[2.74357405], AURY[20.42040018], BAO[3], GENE[10.99420965], GOG[366.54872335], KIN[5], SRM[46.14080126], XRP[26.23909707] | Yes | |
| 04976905 | | BAO[1], KIN[1], USD[0.01], USDT[0.84014681] | | |
| 04976910 | | AKRO[2], AUDIO[1], BAO[6], BTC[0], DENT[2], ETHW[.00000387], FRONT[2], KIN[6], TONCOIN[.00308182], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04976913 | | BTC[.00167507], ETH-PERP[.017], UBXT[1], USD[-20.12], USDT[0] | | |
| 04976917 | | USD[0.00] | | |
| 04976926 | Contingent, Disputed | TONCOIN[2.1] | | |
| 04976936 | | USD[0.00] | | |
| 04976940 | | 1INCH[72.71897694], AGLD[112.42230494], ALGO[467.37744848], ATLAS[8229.94027057], ATOM[9.04502083], AUDIO[15.11525425], AVAX[3.57197749], AXS[3.71893393], BTT[56818181.81818181], CHZ[178.31192104], CRO[1184.48106485], DFL[12420], DOGE[241.54423091], DYDX[97.94346631], ETH[.14300119], ETHW[.14300119], FTT[2.85262854], GALA[266.96395772], GRT[442.32627171], MATIC[129.54496642], REEF[14880], SOL[9.12825755], THETA-0624[0], USD[0.01], WAVES[61.80140196] | | |
| 04976941 | | APE[.0982] | | |
| 04976946 | Contingent, Disputed | ANC-PERP[0], BTC[0.00007559], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00283480], LUNA2_LOCKED[0.00661454], LUNC[.00989], TRX[.459578], USD[0.00], USDT[0.00000001] | | |
| 04976952 | | NFT (536562017542907036/Serum Surfers X Crypto Bahamas #88)[1] | | |
| 04976962 | | FTT[.03758631], USD[0.00], USDT[0.00000016] | | |
| 04976984 | | GENE[5.71352226], GOG[445.9431706], USD[0.00] | | |
| 04976987 | | BAO[8], BTC[0], DENT[0], ETH[0], KIN[8], SOL[0], UBXT[2], USD[0.00], USDT[11.67964216] | Yes | |
| 04976993 | | APT[0], BNB[0], SOL[0], USDT[0.00000011] | | |
| 04976997 | | BAO[4], BTC[.00003282], DENT[1], ETH[0], FIDA[1], KIN[4], RSR[1], TRX[2], UBXT[2], USDT[0.67774241] | Yes | |
| 04977032 | | APE[3.38477463], BAO[1], BTC[0], KIN[1] | | |
| 04977047 | | BNB[0] | | |
| 04977076 | | ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.33], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04977078 | | USD[0.00] | | |
| 04977079 | | BAO[2], DENT[1], KIN[1], TRX[.000099], USD[0.00], USDT[0.00000001] | Yes | |
| 04977095 | | GMT[0.44279328], SOL[8.43714761], TRX[.000948], USD[0.18], USDT[0.00000001] | | |
| 04977117 | | NFT (573431681939281703/Serum Surfers X Crypto Bahamas #90)[1] | | |
| 04977122 | Contingent | GBP[30.01], LUNA2[0.37689262], LUNA2_LOCKED[0.87941612], LUNC[.162462], USD[0.11] | | |
| 04977125 | | APE[.02616], USD[0.00], USDT[.00712272] | | |
| 04977131 | | USD[0.00], USDT[0.09831034] | | |
| 04977133 | | BAO[4], DENT[1], KIN[1], TRX[.00097], USDT[0.00000076] | | |
| 04977141 | | BTC[.00025859], TRX[.000777], USDT[9] | | |
| 04977174 | | BRZ[7.01153125] | | |
| 04977218 | | USDT[0.00000085] | | |
| 04977255 | | NFT (296917413150856470/Serum Surfers X Crypto Bahamas #91)[1] | | |
| 04977257 | | ETH[0], SOL[0], USDT[0.00000733] | | |
| 04977281 | | USD[0.91], USDT[0] | | |
| 04977288 | Contingent | FTM[0], FTT[0.00026172], LUNA2[0.00000278], LUNA2_LOCKED[0.00000649], LUNC[0.60599882], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04977304 | | TRX[.0002], USDT[2095.003701] | | |
| 04977311 | | TRX[.000777], USDT[0.00000001] | | |
| 04977320 | | BAO[1], TONCOIN[43.34077394], TRX[.000777], USDT[0.00000001] | | |
| 04977336 | | AKRO[1], GBP[0.00], USDT[0] | | |
| 04977341 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04977344 | | BTC[0] | | |
| 04977368 | | USD[0.00] | | |
| 04977374 | | BTC-PERP[0], DOGE-PERP[0], ETH[.000848], ETH-PERP[0], FTT[.04944], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[2827.451368], USD[0.78], USDT[.00583] | Yes | |
| 04977382 | | AURY[268], GENE[146.3], GOG[6573.8216], USD[0.79] | | |
| 04977385 | | NFT (319062800186215676/FTX Crypto Cup 2022 Key #16118)[1], NFT (352312519053062972/The Hill by FTX #20228)[1] | | |
| 04977398 | | TRX[.000001], USD[0.16] | | |
| 04977400 | | BRZ[0], BTC[.00096226], USD[20.49], USDT[40.78941690] | | USD[20.22], USDT[40.22946] |
| 04977401 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04977410 | | TRX[.000777], USDT[.00723324] | Yes | |
| 04977415 | | NFT (465641774743483369/Serum Surfers X Crypto Bahamas #92)[1], NFT (569214414737336764/Resilience #20)[1] | Yes | |
| 04977460 | | AURY[25.9948], BRZ[1], GOG[73], USD[0.23] | | |
| 04977462 | | BTC[.001438], USD[0.00] | Yes | |
| 04977464 | | USD[0.01] | | |
| 04977497 | | AURY[12], GENE[7], GOG[269], USD[7.25], USDT[0] | | |
| 04977500 | Contingent | AKRO[3], BAO[8], C98[134.57169247], DENT[3], GENE[2.10409409], KIN[27], LUNA2[0.00001977], LUNA2_LOCKED[0.00004615], LUNC[4.30702618], RSR[2], SOL[.00006108], TRX[2], UBXT[4], USD[0.00], USDT[0.07581070] | Yes | |
| 04977503 | | GMT[0], USD[0.00] | | |
| 04977522 | | FTT[0.01424683], NFT (342927490110894290/The Hill by FTX #45675)[1], NFT (435252304281269470/FTX Crypto Cup #22964)[1], USDT[0] | | |
| 04977526 | Contingent | AVAX[10.9976], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.01259748], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.25638905], LUNA2_LOCKED[0.59824113], LUNC[55829.25694], NEAR-PERP[0], SOL[9.03026263], SOL-PERP[0], USD[-144.97] | | |
| 04977527 | | TONCOIN[86.85026459] | | |
| 04977553 | | BTC-PERP[.01], SNX-PERP[0], SOL-PERP[0], TRX[.000065], TRX-PERP[0], USD[-23.29], USDT[135], XLM-PERP[0], ZEC-PERP[0] | | |
| 04977559 | | BAO[1], TONCOIN[7.02504084], USD[0.00] | | |
| 04977565 | | NEAR[.00176], SOL[.00000001], TONCOIN[.09618], USD[0.75], USDT[0.00000057] | | |
| 04977574 | | LTC[.06244169] | Yes | |
| 04977584 | | TONCOIN[.97] | | |
| 04977603 | | NFT (463909649690547094/Austin Ticket Stub #1729)[1] | | |
| 04977633 | | BTC[0.00712788], USD[0.63], USDT[0] | | |
| 04977640 | | AURY[6], GENE[7.2], GOG[259], MATIC[40], USD[6.43] | | |
| 04977669 | | TRX[.000777], USDT[0] | | |
| 04977671 | | SOL[0] | | |
| 04977688 | | GST[.04675099] | | |
| 04977697 | | ATOM[1.75546422], BIT[28.24519522], BNB[.05418669], DENT[1], FTT[.58606841], KIN[1], SOL[.39565924], USD[0.00], USDT[0.01216169] | Yes | |
| 04977700 | | AKRO[1], KIN[2], NFT (442303146159757581/The Hill by FTX #20540)[1], TRX[.001085], UBXT[1], USDT[0.00001896] | Yes | |
| 04977704 | | AURY[19.31219911], BRZ[100], FTT[6.92936474], GENE[10.25824456], GOG[446.66239891] | | |
| 04977739 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 04977750 | | AURY[46], GENE[26], GOG[929] | | |
| 04977765 | | ADA-PERP[0], APE[.0975], BTC-PERP[0], ETH[.0009946], ETH-PERP[0], ETHW[.0009946], FTT[0.06121881], FTT-PERP[0], MOB[.4924], OMG[.4959], PEOPLE[9.138], SHIB[98460], SOL-PERP[0], STORJ-PERP[0], USD[158.23], USDT[10.008808], WAVES[.4964] | | |
| 04977789 | Contingent | GST[0], LUNA2[0.03531888], LUNA2_LOCKED[0.08241073], LUNC[7690.76154], USD[0.00] | | |
| 04977809 | | TRX[.000777], USD[0.00] | | |
| 04977824 | | BAO[1], ETH[.00584073], ETHW[.00584073], USD[0.00], USDT[0] | Yes | |
| 04977845 | | USD[0.00] | | |
| 04977858 | | GOG[298], USD[0.15] | | |
| 04977866 | | BAO[1], GBP[0.00], RNDR[5.45180169], USD[0.00] | | |
| 04977879 | | NFT (570169156451242785/The Hill by FTX #34084)[1] | | |
| 04977894 | | BTC[0.00000088], FTT[0], SOL[0.14387524], USD[0.01], USDT[114.73987112] | | SOL[.140148], USD[0.01], USDT[113.461897] |
| 04977898 | | USD[0.67] | | |
| 04977913 | | BRZ[768.88245905], BTC-PERP[0], USD[0.02] | | |
| 04977929 | | BAO[3], CEL[1.00019173], DENT[1], TOMO[1], TRU[1], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 04977946 | | AKRO[5], BAO[5], DENT[3], GST[215.06422526], KIN[8], RSR[2], SOL[7.3987221], TRX[2], UBXT[4], USDT[0.00000013] | Yes | |
| 04977999 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04978002 | | USD[0.01], USDT[.003805] | | |
| 04978033 | | BNB[.00094636], BNB-PERP[0], MATIC[5], USD[0.37], USDT[10.59148255] | | |
| 04978034 | | AURY[21.03286336], GENE[11.66943053], GOG[458.88912975], MATIC[0] | | |
| 04978037 | | GST[.03], TRX[.015398], USD[0.04], USDT[0.17897512] | | |
| 04978072 | | GENE[0], GOG[0], MATIC[0] | | |
| 04978084 | | ETH[.00000001], ETHW[.18910813], GBP[0.02], USD[0.00], USDT[0] | Yes | |
| 04978087 | | ALGO[0], KIN[1] | | |
| 04978096 | Contingent | BTC[0.00000694], FTT[27.15949331], LUNA2[1.46269983], LUNA2_LOCKED[3.41296627], RUNE[26.66559501], USD[0.00], USDT[.06770666] | | |
| 04978107 | | GOG[25.66849817], TRX[.000777], USDT[0] | | |
| 04978133 | | ATLAS[5], COPE[.2841032] | Yes | |
| 04978144 | | NFT (398729765220467199/The Hill by FTX #18050)[1], NFT (533875807071050957/FTX Crypto Cup 2022 Key #8283)[1], TRX[.000112], USD[0.23], USDT[0.32191932] | | |
| 04978159 | | GBP[6.43] | | |
| 04978163 | | BRZ[.6397232] | | |
| 04978166 | | AKRO[3060.41841], UBXT[1634.68935], USDT[.0225] | | |
| 04978171 | | BTC[0], USD[0.53] | | |
| 04978192 | | SOL-PERP[0], USD[11.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04978204 | | TRX[.226656], USD[0.02], USDT[0] | | |
| 04978222 | Contingent, Disputed | NFT (289503584361047503/Resilience #21)[1], NFT (557729133383532029/Serum Surfers X Crypto Bahamas #95)[1] | Yes | |
| 04978229 | | EUR[0.00], TRX[.001231], USDT[280.82000988] | | |
| 04978236 | | ETH-PERP[0], USD[-22.30], USDT[100] | | |
| 04978262 | | USDT[0.00000019] | | |
| 04978268 | | USD[0.10], USDT[0] | | |
| 04978271 | | BAO[3], GBP[0.00], TRX[.988993], USD[0.07], USDT[0.00928563] | | |
| 04978276 | | TRX[.000001] | | |
| 04978294 | | ETHW[44.49890819] | Yes | |
| 04978335 | | NFT (546593349072896349/Serum Surfers X Crypto Bahamas #97)[1] | | |
| 04978345 | | ALPHA[.02456648], AURY[.72954107], GENE[.02072961], GOG[.86538799], USD[0.01], USDT[0] | | |
| 04978386 | | BRZ[.62879212], USDT[2.35270651] | | |
| 04978410 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], HXRO[1], KIN[2], MATH[1], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 04978423 | Contingent | APE[0], AUD[0.00], BTC[0], FTM[0], LUNA2[0.00000512], LUNA2_LOCKED[0.00001194], LUNC[1.11517326], SOS[14657.42857142] | Yes | |
| 04978427 | | USD[0.00] | | |
| 04978433 | | USD[10.20] | | |
| 04978443 | | FTT[36.77] | | |
| 04978451 | | USD[0.00] | | |
| 04978455 | | BTC[0], USDT[3.84871395] | | |
| 04978456 | | USD[2.51] | | |
| 04978468 | | APE-PERP[0], BTC[.00067161], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[1.46], RSR-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-69.08] | | |
| 04978473 | | BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000427], USD[0.00], USDT[0] | | |
| 04978481 | | USD[0.00], USDT[0] | | |
| 04978494 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 04978496 | Contingent | ALTBEAR[40000], ANC-PERP[0], APE-PERP[0], ATOMBULL[1500], BCHBULL[4000], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[1150], EOSBEAR[120000], ETHBEAR[19000000], FTM-PERP[0], FXS-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTCBEAR[900], LUNA2[0.01657765], LUNA2_LOCKED[0.03868120], LUNC[2609.82], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[3000000], SOS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VETBEAR[500000], XTZBEAR[4500000], ZIL-PERP[0] | | |
| 04978543 | | AURY[16], BRZ[.00158594], GOG[14], TRX[.002069], USD[0.00], USDT[0.01000000] | | |
| 04978567 | | BTC[.0417], BTC-PERP[0], TRX[.764705], USD[3.02], USDT[0.00897601] | | |
| 04978581 | | APE[0], BTC-PERP[0], ETH[0.00102534], ETHW[0.00102534], GMT[1.39345411], GST[84.8588271], TRX[.000001], USD[-0.50], USDT[0.00000378], USDT-0624[0] | | |
| 04978591 | | USD[0.00], USDT[0.00513719] | | |
| 04978594 | Contingent, Disputed | BNB[-0.00000035], BTC[0], TRX[.002122], USD[0.00], USDT[0.00020978] | | |
| 04978599 | | BNB[.0204824], LUNC[34375.2583], USDT[0.60316369] | | |
| 04978602 | | TRX[.000777], USDT[0.00032350] | | |
| 04978603 | | BAO[2], BTC[0.95464803], DENT[3], ETH[.0172669], ETH-PERP[0], KIN[2], MXN[0.00], RSR[1], SOL[18.88169187], UBXT[1], USD[6361.89], USDT[2967.72708744] | Yes | |
| 04978618 | | ETH[0], USD[0.00] | Yes | |
| 04978619 | | FTT[0], USD[0.00], USDT[0.00832981] | | |
| 04978637 | | ALPHA[504.9925617], AURY[13.26480214], GENE[8.48347241], GOG[391.97764403], USD[0.00] | | |
| 04978639 | | USD[100.00] | | |
| 04978652 | | AURY[14], GENE[9.5], GOG[303], USD[3.97] | | |
| 04978675 | | BAO[1], BNB[0], XRP[0] | | |
| 04978703 | | SOL[.00339774], TRX[.001565], UBXT[1], USD[0.00], USDT[0.00760000] | Yes | |
| 04978715 | | GENE[3.29934], GOG[599.88], USD[0.12] | | |
| 04978718 | | LTC[0], TONCOIN[0] | | |
| 04978725 | | SOL[0] | | |
| 04978727 | | USDT[0.29428628] | | |
| 04978734 | | AVAX[16], BRZ[434], USD[0.60] | | |
| 04978735 | | GLXY[.9], TRX[.003553], USD[0.92], USDT[0.00028042] | | |
| 04978757 | | TRX[.03188] | | |
| 04978785 | | BAO[5], DENT[2], KIN[3], MXN[0.00] | | |
| 04978801 | | USD[0.00], USDT[0] | | |
| 04978815 | | USD[0.00], USDT[0] | | |
| 04978828 | | MATIC[0] | | |
| 04978838 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04978841 | | USD[0.00], USDT[0] | | |
| 04978844 | | BTC[.11904278] | | |
| 04978858 | | NFT (479602374227936698/Resilience #24)[1], NFT (547335070888884262/Serum Surfers X Crypto Bahamas #102)[1] | | |
| 04978864 | | ATOM[.823755], LTC[.02643], TRX[1.897013], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04978910 | | AUD[0.00], SOL[4.34461959] | | |
| 04978911 | | USD[0.00] | | |
| 04978927 | | AURY[10], GENE[5.5], GOG[219], USD[0.24] | | |
| 04978949 | | NFT (362266517395608367/France Ticket Stub #1844)[1] | | |
| 04978963 | | APT[1.7], SOL[.03998452], TRX[.000777], USDT[13.80467343] | | |
| 04978966 | | TRX[.002485], USDT[3938.468312] | | |
| 04979006 | | USD[23589.37], USDT[19996.907052] | | |
| 04979023 | | BTC-PERP[0], DYDX-PERP[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 04979028 | | BAO[1], GOG[38.37557782], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04979038 | | BTC[.003598] | | |
| 04979055 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00000217] | | |
| 04979065 | | KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 04979078 | | APT[2.9988], STG[351.8104], USD[419.55], USDT[.00642008] | | |
| 04979081 | | NFT (339661555078492953/The Hill by FTX #23940)[1] | Yes | |
| 04979086 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001306], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1359.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04979097 | | AURY[21.20593766], GENE[11.35284777], GOG[416.71644949], USD[0.00], USDT[0] | | |
| 04979113 | | BTC[.26437129] | | |
| 04979154 | | APE[.06128], ETH[.0174444], ETHW[4.6670668], USD[5.15] | | |
| 04979155 | | DOT[0], LUNC[0] | | |
| 04979164 | Contingent | LTC[0], LUNA2[0.04911079], LUNA2_LOCKED[0.11459186], USD[0.00] | | |
| 04979170 | | APE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04979171 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04979180 | | ETH[.00259], ETHW[.00259] | | |
| 04979182 | | USD[3.00] | | |
| 04979192 | | USD[0.03], USDT[0] | | |
| 04979196 | | ALGO[663.12349009], BTC[0.23191101], ETH[.00045447], ETHW[.89333207], GBP[941.31], SOL[6.27725828], USD[0.73] | Yes | |
| 04979201 | | STEP-PERP[0], USD[0.00], USDT[0.04682295] | | |
| 04979219 | | GENE[18.3341155], GOG[519], USD[1.36] | | |
| 04979242 | | ALT-PERP[0], BTC-1230[0], BTC-PERP[0], DRGN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], TRX[0.00190296], USD[125500.35], USDT[0.37903208], XAUT[0], XAUT-PERP[0] | Yes | TRX[.000116] |
| 04979264 | | USDT[0.00000804] | | |
| 04979269 | | USDT[0.07831410] | | |
| 04979270 | | NFT (435021799343599959/The Hill by FTX #12306)[1], NFT (464288136213454361/FTX Crypto Cup 2022 Key #19373)[1] | | |
| 04979280 | | BTC-PERP[0], USD[0.53], USDT[3.32917794] | | |
| 04979281 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.38], XRP-PERP[0] | Yes | |
| 04979291 | | BTC[0], ETH[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 04979292 | | AVAX[.3], TRX[.000017], USD[0.01], USDT[0] | | |
| 04979328 | | GENE[8.88387231], GOG[523.91723362], USD[0.00] | | |
| 04979357 | | USDT[0.00000012] | | |
| 04979359 | Contingent | AURY[.00956566], GALA[30], GENE[1.87959042], GOG[87.68158427], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], SAND[9], USD[0.65], USDT[.50099916], YGG[16.3733832] | | |
| 04979432 | | EUR[0.00], USDT[0] | | |
| 04979445 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.51440223], FTT[3.91201131], FTT-PERP[0], GMT-PERP[0], GRT[.13420072], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL[.00839271], SUSHI-PERP[0], USD[360.41], USDT[0.00000001] | Yes | |
| 04979448 | Contingent | LUNA2[3.74201281], LUNA2_LOCKED[8.73136323], LUNA2-PERP[0], TRX[.84822], USD[105.57], USTC[529.7] | | |
| 04979469 | | AURY[26.65721742], GENE[14.78962019], GOG[623.74016861], USD[0.00] | | |
| 04979484 | | BAO[1], DENT[1], TRX[1], USD[0.00] | | |
| 04979487 | | AVAX[0], BNB[0.06310464], BRZ[0.00461461], CAD[0.00], ETH[0.72033103], ETHW[0], MATIC[0], NFT (302513424823068999/The Hill by FTX #41992)[1], USD[0.00], USDT[0] | Yes | |
| 04979488 | | BTC[.00000001], GALA[.00137385], GBP[0.02], KIN[1], MATIC[6.20120528], USD[0.00] | Yes | |
| 04979493 | | BAO[1], SOL[2.62166989], UBXT[1], USD[0.19], USDT[0] | | |
| 04979499 | | ETH[.00049949], GST[.05094003], TRX[5.200012], USD[0.17], USDT[0.00205896] | | |
| 04979507 | | KIN[1], USDT[0.00000051] | | |
| 04979535 | Contingent | AKRO[1], BAO[2], BTC-PERP[0], GST[.01022627], GST-PERP[0], LUNA2[0.26940011], LUNA2_LOCKED[0.62678262], LUNC[24396.568497], SOL-0624[0], SOL-PERP[0], USD[18.03], USDT[0.01348911] | Yes | |
| 04979553 | | NFT (386905704758001608/The Hill by FTX #16207)[1], TRX[.001554], USDT[0.00000047] | | |
| 04979612 | | NEXO[10.51209522], TRX[.000777], USD[0.00], USDT[0] | | |
| 04979668 | | SOL-PERP[0], USD[0.00] | | |
| 04979699 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.12], USDT[.82371054], XRP-PERP[0] | | |
| 04979708 | Contingent | GST-PERP[0], LUNA2[0.01823512], LUNA2_LOCKED[0.04254862], LUNC[3970.73657489], USD[1.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04979727 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07362711], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04979740 | | USD[0.00] | | |
| 04979745 | | BAO[3], ETH[0], EUR[0.00], KIN[6], TRX[.000817], USDT[0.00000820] | | |
| 04979777 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 04979782 | | BTC[0] | | |
| 04979795 | | SOL[0] | | |
| 04979804 | Contingent, Disputed | AUD[0.00], CHZ[1] | | |
| 04979811 | | SOL[0] | | |
| 04979815 | | MATIC[0], MXN[0.00], TRX[0], TSLAPRE[0], USO[0], XRP[0] | Yes | |
| 04979843 | | KIN[1], USD[0.00] | | |
| 04979844 | | AKRO[2], AUD[3.67], BAO[8], BTC[.00588193], DENT[4], ETH[.38096253], KIN[6], TRX[2], UBXT[3] | Yes | |
| 04979904 | | BTC[0], ETH[0] | | |
| 04979909 | | BTC[.0264705], DOT[.00151417], FB[.39], NVDA[.872359], SOL[.00020106], USD[43.31], USDT[0.00334089] | Yes | |
| 04979938 | | TRX[.000777], USDT[2000] | | |
| 04979967 | | ETH[0], SOL[0], TRX[.000777], USDT[0.00000312] | | |
| 04979997 | | USDT[0] | | |
| 04980005 | | AKRO[6], AUDIO[1], BAO[15], BNB[0], DENT[2], ETH[0.00000052], ETHW[0.00000052], GMT[0], GST[0], KIN[15], RSR[2], SOL[0], TRX[6], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 04980047 | | AUD[0.01], RSR[1], USDT[0.00058991] | | |
| 04980059 | | AKRO[1], BAO[4], BNB[0], GMT[.00565443], GST-PERP[0], KIN[5], MATH[1], RSR[1], SECO[.00218416], TRX[1], UBXT[1], USD[0.00], USDT[0.00018321] | Yes | |
| 04980063 | | BAO[1], TRYB[.00365297], USD[0.00] | Yes | |
| 04980069 | Contingent | AKRO[3100.85168499], BAO[81552.56023919], BTC[.05683848], DENT[9937.32050958], DOT[2.88566115], KIN[618546.47876733], LUNA2[0.00695556], LUNA2_LOCKED[0.01622964], LUNC[11514.58808293], TRX[130.668970533] | Yes | |
| 04980071 | | USD[0.00], USDT[0] | | |
| 04980086 | | APT-PERP[0], BAO[1], SOL[0], USD[2.01], USDT[0.00000001], XRP[.185599] | | |
| 04980100 | | TRX[.000777], USDT[.00340652] | Yes | |
| 04980101 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 04980131 | | ALGO-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 04980133 | | USD[0.00], USDT[0.00000001] | | |
| 04980136 | Contingent | ALICE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-1230[0], FTT[.075015], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.12930446], LUNA2_LOCKED[0.30171042], RSR-PERP[0], USD[3889.64] | | |
| 04980149 | | BNB[.00113945], BNBBULL[.0078758], USD[0.00], USDT[0] | | |
| 04980151 | | GST-PERP[0], USD[0.00], USDT[0.00903206] | | |
| 04980163 | | SOL[0], TRX[.830337], USDT[0.08127772] | | |
| 04980167 | | GMT[1032.13970808], SOL-PERP[0], USD[1.34], USDT[19.80715321] | Yes | |
| 04980168 | | AUD[0.00], USD[0.35] | | |
| 04980174 | | FIDA[1], KIN[1], TRX[.000778], USD[0.00000001] | | |
| 04980196 | | BRZ[0.00048651] | | |
| 04980197 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.05234477], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 04980223 | | AKRO[1], BAO[3], BTC[.06183624], ETH[.39165645], ETHW[.39149177], KIN[1], TRX[2], UBXT[1], USD[0.09] | Yes | |
| 04980224 | | BTC[.00007484], USD[-0.88], USDT[0] | | |
| 04980230 | Contingent | AKRO[2], BAO[2], KIN[2], LUNA2[0.16913622], LUNA2_LOCKED[0.39418405], LUNC[38152.36119914], UBXT[2], USD[0.00] | Yes | |
| 04980232 | | AKRO[1], BAO[1], ETH[.04403844], TRX[1], TSLA[.16312554], USD[0.12] | | |
| 04980234 | | AKRO[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 04980235 | | AURY[14.91205521], GENE[8.01604547], GOG[304.48662864], USD[0.00] | | |
| 04980239 | | BTC[.00000031] | | |
| 04980240 | Contingent | AKRO[2], APE[3.12592539], BAO[2], DENT[2], ETH[0.00130844], ETHW[0.00129475], LUNA2[0.04832052], LUNA2_LOCKED[0.11274788], LUNC[10832.83138417], TRX[1], USD[0.02], USDT[0.00002495] | Yes | |
| 04980242 | | APE-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.0069095], SOL-0930[0], SOL-PERP[0], USD[-0.10], USDT[0.00000003] | | |
| 04980257 | | AURY[52.74564574], GENE[14.07107689], GOG[1078.16281507], USD[0.00] | | |
| 04980262 | | CAD[0.00], KIN[1], RSR[1], SECO[1], USD[0.00], USDT[0] | | |
| 04980273 | | BNB[0], BTC[0], ETH[0], FLM-PERP[0], KIN[1], SOL[0], SXP[1], TRX[0.00006000], USD[-0.10], USDT[0.00000018], XRP[0] | Yes | |
| 04980278 | | AURY[3.9992], GENE[2.29954], GOG[85.9828], USD[3.84] | | |
| 04980284 | | ALGO[.290875], USD[0.84] | | |
| 04980294 | Contingent | LUNA2[0.06184979], LUNA2_LOCKED[0.14431617], LUNC[.7080037], USD[0.00], USDT[.1402], XPLA[1.324327] | | |
| 04980297 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[26], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-878.78], USDT[997.5] | | |
| 04980304 | | USD[1.00] | | |
| 04980312 | | USD[8.76], USDT[0.00000001] | | |
| 04980316 | | BTC[0], ETH[0], LTC[0], SYN[.08690884], TRX[.000025], USD[0.00], USDT[0.00000006] | | |
| 04980327 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04980360 | | AURY[8], GENE[4.7], GOG[182], USD[7.40] | | |
| 04980372 | | BAO[2], BNB[.00000001], DENT[1], KIN[2], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00000104] | | |
| 04980393 | | BTC[0], USD[0.00] | | |
| 04980399 | | BTC[0], ETH[0.00087281], ETHW[0.00087281], SOL[0], USD[0.00], USDT[0.00000773] | | |
| 04980400 | | BNB[0], ETH[0], LTC[.00000001] | | |
| 04980404 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001954], TRX[.000777], USDT[0.12294456] | | |
| 04980429 | | USD[0.31] | | |
| 04980430 | | USD[0.00] | | |
| 04980441 | | BTC-PERP[0], USD[85.72], USDT[0] | | |
| 04980511 | | NFT (299991710988294909/Netherlands Ticket Stub #544)[1], NFT (307833104052429732/Belgium Ticket Stub #886)[1], NFT (312269595684156339/France Ticket Stub #559)[1], NFT (352132826468121738/Monza Ticket Stub #679)[1], NFT (397143546851031405/The Hill by FTX #29268)[1], NFT (403619345689003228/Mexico Ticket Stub #671)[1], NFT (441338870031460368/Baku Ticket Stub #2422)[1], NFT (459686787515062869/Hungary Ticket Stub #463)[1], NFT (552193672225264470/Japan Ticket Stub #501)[1], NFT (575291537849659546/Singapore Ticket Stub #584)[1] | | |
| 04980518 | Contingent | ETH[0.00062822], ETHW[.00062822], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00556556], SOL-PERP[0], TRX[4116], USD[299.44], USDT[0] | | |
| 04980537 | | SOL[0] | | |
| 04980556 | | SOL[0] | | |
| 04980576 | | AURY[2.60868962], GENE[1.4], GOG[56], USD[0.00] | | |
| 04980587 | | GST-PERP[0], NFT (289749109697371131/Austin Ticket Stub #594)[1], NFT (442775475215592546/Belgium Ticket Stub #1497)[1], NFT (472813576142531901/Mexico Ticket Stub #441)[1], NFT (498578620606745282/Netherlands Ticket Stub #570)[1], NFT (521639291919290609/Monza Ticket Stub #768)[1], SOL[.002], USD[0.57], USDT[0.00581222] | Yes | |
| 04980588 | | BTC-PERP[0], CRO-PERP[0], ETH-0624[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 04980592 | | BAO[2], CTX[0], ETHW[.00091345], FTT[0], KIN[3], TRX[0.00001400], UBXT[1], USD[0.00] | Yes | |
| 04980628 | | BTC[.00000017], CAD[0.00], DOT[.00015525], ETH[.00000571], ETHW[.49813696], MATIC[.00410331], SOL[.00005285] | Yes | |
| 04980643 | | BAO[1], USD[0.00] | | |
| 04980682 | | BAT[1], BTC[.00000148], ETH[2.06890425], ETHW[2.06803531], RSR[1], SECO[1.01585025], USD[0.00], USDT[0.00000687] | Yes | |
| 04980690 | | NFT (509890883535759972/Serum Surfers X Crypto Bahamas #111)[1] | | |
| 04980691 | Contingent | LUNA2[1.11596316], LUNA2_LOCKED[2.60391405], MATIC[1], USD[5.08], USDT[0] | | |
| 04980703 | | USD[0.33] | | |
| 04980769 | | AKRO[1], AURY[.00006332], BAO[2], DENT[1], FRONT[1], GENE[134.62900481], GOG[6564.48436448], KIN[6], RSR[2], SXP[1.00074917], TRX[2.000976], UBXT[4], USDT[0.00000001] | Yes | |
| 04980787 | | BAO[3], DENT[1], GMT[1.78823116], KIN[3], USDT[0] | | |
| 04980790 | | BTC[0], DOT[178.57149179], LUNC[.00000001], TRX[.000777], USDT[0.00017221], USTC[0] | | |
| 04980872 | | LTC[0] | | |
| 04980891 | | DENT[1], GST[19.9], KIN[2], SOL[.10450852], TRX[1.000843], UBXT[1], USD[0.06], USDT[0.00000038] | | |
| 04980898 | | BTC[.00006833], TRX[.000001], USDT[0.00004321] | | |
| 04980912 | | ETH[.00084955], ETHW[0.00084955] | | |
| 04980994 | | LTC[.00011632], TRX[.000777], USD[0.00], USDT[0.00000020] | | |
| 04981031 | | ABNB-0624[0], GME[.03994973], GME-PERP[0], MSTR-0624[0], NFLX-0624[0], TSLA-0624[0], TWTR[0], USD[-913.45], USDT[1017.6] | | |
| 04981055 | | KIN[1], SLND[10.09129564], SRM[4.6303966], USD[5.00] | | |
| 04981060 | | USD[0.01] | | |
| 04981109 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 04981119 | Contingent | BNB[.00017235], FTT[.00902386], FTT-PERP[0], GST[.01550908], GST-PERP[0], IP3[513.06816314], NFT (326906213004463599/Singapore Ticket Stub #902)[1], NFT (332325144941709291/Baku Ticket Stub #2297)[1], NFT (340352286223153996/Austria Ticket Stub #700)[1], NFT (367044113763736066/France Ticket Stub #1223)[1], NFT (427832025592247496/Hungary Ticket Stub #283)[1], NFT (460901513777094522/Austin Ticket Stub #762)[1], NFT (464909812159436543/The Hill by FTX #1998)[1], NFT (491161113227678838/FTX Crypto Cup 2022 Key #2010)[1], NFT (514676353581978628/Monza Ticket Stub #483)[1], NFT (542314258039700457/Japan Ticket Stub #602)[1], NFT (549152695491433323/Belgium Ticket Stub #768)[1], NFT (562451134908236157/Netherlands Ticket Stub #468)[1], NFT (573422804135632023/Mexico Ticket Stub #652)[1], SOL[.0078199], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02], USDT[0.90971094] | Yes | |
| 04981127 | | GST[.02473225], SOL[.0490351], USD[798.84] | Yes | |
| 04981178 | | ETHBULL[151.889], USDT[.07662961] | | |
| 04981196 | | ALPHA[11], GENE[.9], GOG[90], USD[0.52] | | |
| 04981217 | | ETH[.24263944], ETH-PERP[0], USD[2.33] | | |
| 04981231 | | ETH[.00000723], USD[0.01], USDT[-0.01477460] | | |
| 04981238 | Contingent | ALGO[.113364], LUNA2_LOCKED[0.00000002], LUNC[.001934], USD[0.42] | Yes | |
| 04981243 | | ETHW[8.7722458], USD[0.00], USDT[52.36961401] | | |
| 04981255 | | GOG[119.976], USD[0.08] | | |
| 04981267 | | XRP[4174.89579092] | Yes | |
| 04981318 | | GENE[9.27179375], GOG[420.40143045], SOL[.07], USD[3.55] | | |
| 04981327 | | BTC[0], USD[0.00] | | |
| 04981360 | | BTC[0] | | |
| 04981369 | | DOGE[465.9078], DYDX[3.8], GENE[3], GOG[118], KIN[1], MKR[.013], SRM[19], USD[4.11] | | |
| 04981371 | | SOL[0], TRX[0], TRX-PERP[0], USD[4.13] | | |
| 04981402 | | MATIC[.02774766], SOL[0], TRX[.000006], USDT[0.38576741] | | |
| 04981465 | | BTC[.0026012], USD[10.00] | | |
| 04981477 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.07042126], SOL[.003665], TRX-PERP[0], USD[203.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04981492 | | USD[0.00] | | |
| 04981531 | Contingent | LUNA2[0.00000330], LUNA2_LOCKED[0.00000771], LUNC[.7198632], USD[0.00] | | |
| 04981547 | Contingent, Disputed | APE[0] | | |
| 04981561 | | BTC[0], USDT[2.75689328] | | |
| 04981608 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-0.8], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-19.94], USDT[25.97735761] | | |
| 04981638 | | BLI-0624[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], GBTC-0624[0], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.86], ZIL-PERP[0] | | |
| 04981668 | | TRX[.000036] | | |
| 04981680 | | BTC[0] | | |
| 04981694 | | ETH-PERP[0], LUNC-PERP[0], NFT (443649699750047678/NFT)[1], USD[0.45], WAVES-PERP[0] | | |
| 04981760 | | AUDIO[1], FIDA[1], TRU[1], TRX[.001554], USD[0.00], USDT[0.00000035] | Yes | |
| 04981782 | | ANC-PERP[0], FTT[195.55178287], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[1946.12], USDT[0.00000002] | Yes | |
| 04981797 | | TRX[.000012] | | |
| 04981807 | Contingent | ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00979], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04981829 | | BTC[0.00008702], TRX[.022408] | | |
| 04981847 | Contingent | BTC[0.00005430], DOGE[.0130144], ETH[.00093815], ETHW[.03056158], GMT[.1108261], GST[.0673788], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004019], SOL[.00877238], STEP[.099259], TRX[.000778], USD[0.11], USDT[137.15311727] | Yes | |
| 04981853 | | BRZ[103.51986887], FTT[0], GOG[0.94230675], USD[0.00] | | |
| 04981870 | | TRX[.000777], USD[0.00], USDT[0.00001008] | | |
| 04981910 | | TRX[.454214], USD[0.97] | | |
| 04981911 | | BRZ[2] | | |
| 04981938 | | USD[0.00], USDT[0.14323788] | | |
| 04981941 | | ETH[0.08698260], TRX[0.04037300], USD[0.21], USDT[0.00000001] | | |
| 04981942 | | BAO[8], DENT[3], KIN[12], SOL[0], USD[0.00] | | |
| 04981981 | | AAVE-PERP[0], AMPL-PERP[0], ANC[.783387], ANC-PERP[0], ASD[.027801], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL[0.04979980], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GAR[.90952], GST[.017278], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], OXY[.96586], PROM-PERP[0], RSR[5.1321], SOL-PERP[0], SPA[5.211], STEP[.061641], STEP-PERP[0], STORJ-PERP[0], USD[0.92], USDT[0], XMR-PERP[0] | | |
| 04982003 | Contingent | AVAX[0.25329809], BAO[4], BTC[0.00018446], CEL-0624[0], DOT[.19834], ETH[.0009214], ETHW[.0009214], KIN[1], LUNA2[0.30478155], LUNA2_LOCKED[0.71115696], LUNC[65776.31846856], SHIB[399920], SOL[10.01490265], TRX[.001622], UBXT[1], USD[1.01], USDT[0.53178140] | | |
| 04982053 | | BNB[0], GMT[1.01241853], GST[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 04982128 | | CEL[.097834], CEL-PERP[0], USD[0.02], USDT[0.00621715] | | |
| 04982143 | | AAVE[.28], APE[2.1], BTC[.0035], DOT[2.1], DYDX[6.2], ETH[.003], ETHW[.027], LDO[15], LINK[3.199964], MATIC[23], MKR[.02], SNX[11], SOL[.00821547], UNI[.6], USD[0.00], USDT[15.67] | | |
| 04982193 | | BTC[0], TRX[.001556], USD[0.00], USDT[0.00008114] | | |
| 04982196 | | USD[2.64], USDT[0] | | |
| 04982254 | Contingent, Disputed | AUD[0.00] | | |
| 04982255 | | BNB[.00835448], BTC[.00014444], DOGE[11.56927554], ETH[.001], ETHW[.00156315], FTT[.05852288], SOL[0.06483207], USD[0.00] | | |
| 04982262 | | USD[0.00] | | |
| 04982263 | | CTX[0], USTC[0], XRP[.00000001] | | |
| 04982281 | | NFT (558953363498863197/FTX x VBS Diamond #287)[1] | | |
| 04982340 | | USD[0.00], USDT[0] | | |
| 04982346 | | TONCOIN[.01] | | |
| 04982354 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], USD[0.03], WAVES-PERP[0], XEM-PERP[0] | | |
| 04982376 | Contingent | BTC[0.18341342], ETH[2.38278903], ETHW[2.38178826], LUNA2[1.50921363], LUNA2_LOCKED[3.3968782], LUNC[328796.55148067], USD[1949.90] | Yes | |
| 04982394 | | BNB[0], TRX[.35794554], USD[0.00], USDT[0.00145999] | | |
| 04982416 | | SOL[0.00000001] | | |
| 04982419 | | FIDA[1], USDT[0.00000081] | | |
| 04982434 | | MBS[843.30432729], RSR[1], USDT[0] | Yes | |
| 04982462 | | AUD[84.02], USD[0.00] | | |
| 04982474 | | NFT (513764270629764889/Serum Surfers X Crypto Bahamas #114)[1] | | |
| 04982479 | | USD[0.02] | | |
| 04982518 | | GENE[35.07148324], GOG[1694.6886827], USD[0.00], USDT[0.00000001] | | |
| 04982541 | | ETH[0], SOL[0], USD[0.17], USDT[0.00001397], XRP[0] | | |
| 04982569 | | AKRO[1], BTC[.00002851], ETH[0], KNC[.01646], UBXT[1], USD[0.00], USDT[.00102394] | | |
| 04982574 | | BAO[1], ETH[3.1221519], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04982580 | Contingent | APE[1], GBP[0.15], LUNA2[0.00036126], LUNA2_LOCKED[0.00084295], LUNC[78.66696670], TRX[0] | Yes | |
| 04982655 | | USD[0.00] | | |
| 04982668 | | SOL[.00484557], SOL-PERP[0], USD[785.37], USDT[0] | | |
| 04982673 | | LUNC-PERP[0], USD[0.00] | | |
| 04982693 | | AKRO[1], USD[0.01] | Yes | |
| 04982703 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04982739 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006215], USDT[0] | | |
| 04982755 | | USD[7.60], USDT[0.00066552], XRP[.041973] | | |
| 04982761 | | BTC[.00007601] | | |
| 04982774 | | BNB-PERP[0], BTC[0.11284345], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.07033357], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [361886776481911489/The Hill by FTX #38589][1], SOL[0], SOL-PERP[0], TRX[5], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 04982886 | | TRX[.000777] | | |
| 04982887 | | USD[0.00] | | |
| 04982903 | | RSR[1], USD[0.00] | | |
| 04982926 | | SOL[0], TRX[.001734], USD[0.00], USDT[0] | Yes | |
| 04982937 | | APT[0], APT-PERP[0], BRZ[.96209202], SOL[0], USD[0.00] | | |
| 04982943 | | CAKE-PERP[0], FTT[.0168217], FTT-PERP[0], GST[749.8356855], GST-PERP[0], NFT [300567988669584974/Belgium Ticket Stub #421][1], NFT [343975667100870081/FTX Crypto Cup 2022 Key #222][1], NFT [426812417703900211/Monza Ticket Stub #480][1], NFT [479601790945646505/The Hill by FTX #2024][1], NFT [480746716842437531/Austin Ticket Stub #593][1], NFT [480974052174837480/Baku Ticket Stub #1860][1], NFT [485153597933822938/Japan Ticket Stub #700][1], NFT [486009690866227377/Singapore Ticket Stub #359][1], NFT [491732654935781790/Netherlands Ticket Stub #355][1], NFT [496575031298273862/Montreal Ticket Stub #540][1], NFT [507063185076693142/France Ticket Stub #387][1], NFT [546403440273181870/Mexico Ticket Stub #459][1], NFT [560704762147346459/Hungary Ticket Stub #255][1], SOL[.0010028], USD[37.60], USDT[2.31030928] | Yes | |
| 04982994 | | GMT[.829], USDT[.0096121] | Yes | |
| 04983011 | | BTC[0], ETHW[1.70502268] | | |
| 04983050 | | USD[34.33] | | |
| 04983058 | | TONCOIN[.04], USD[0.00] | | |
| 04983076 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04983091 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04983128 | | ATOM[1.94137847], AUD[0.00], FTT[2.69095342], USD[2.47] | | |
| 04983154 | | USDT[0] | | |
| 04983177 | | USDT[0] | | |
| 04983187 | Contingent | FTT[.02976461], GMT-PERP[0], GST-PERP[0], NFT [379113065595854797/The Hill by FTX #5248][1], NFT [525214102723519654/France Ticket Stub #1019][1], NFT [549104628163771777/Austria Ticket Stub #707][1], NFT [567749860764730275/FTX Crypto Cup 2022 Key #2002][1], SOL[.000057], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.15], USDT[0.00000002] | Yes | |
| 04983217 | | BTC[.00002771] | | |
| 04983218 | | LTC[1.23108184] | | |
| 04983230 | | USD[0.01] | | |
| 04983231 | | AUD[0.00], DENT[1], NFT [311556228992459433/Montreal Ticket Stub #444][1], NFT [376078950078819777/Monaco Ticket Stub #86][1], NFT [379365466715957914/Mexico Ticket Stub #173][1], NFT [394251954016065230/Japan Ticket Stub #1540][1], NFT [416493720674090683/France Ticket Stub #471][1], NFT [420343017994089527/Montreal Ticket Stub #990][1], NFT [436950699378459415/Hungary Ticket Stub #29][1], NFT [450859196666415043/Montreal Ticket Stub #314][1], NFT [461617964612294395/Austin Ticket Stub #1203][1], NFT [471309649189865494/Austria Ticket Stub #270][1], NFT [479417699576451414/Baku Ticket Stub #1740][1], NFT [503749341670143149/Monza Ticket Stub #782][1], NFT [510821364736825604/Netherlands Ticket Stub #340][1], NFT [525445783724345736/Singapore Ticket Stub #1308][1], NFT [563670901704084393/Silverstone Ticket Stub #507][1], RSR[1], USD[89.22] | Yes | |
| 04983238 | | BAO[2], ETH[.0001176], ETHW[.0001176], KIN[1], USD[0.00] | Yes | |
| 04983246 | | USD[0.00] | | |
| 04983259 | | USD[0.00] | | |
| 04983266 | | FTT[0], USDT[0] | | |
| 04983281 | | BNB[0], SOL[0], TRX[.000002] | | |
| 04983293 | | USD[0.09] | | |
| 04983323 | | FTT[0.19186375], USD[0.00], USDT[0] | | |
| 04983327 | | SOL[4.09056404], USD[0.00] | | |
| 04983345 | | USD[0.00] | | |
| 04983357 | | USD[0.00], USDT[.26880052] | | |
| 04983372 | | USD[0.01] | | |
| 04983373 | | SOL[0], USDT[0.00000002] | | |
| 04983410 | | SOL[2.229554], USD[0.12] | | |
| 04983423 | Contingent | ETH-0624[0], LUNA2[2.39536814], LUNA2_LOCKED[5.58919233], LUNC[521596.456844], USD[0.00] | | |
| 04983444 | | SOL[0], TRX[1] | | |
| 04983465 | | GENE[18.42250473], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04983486 | | BAO[2], KIN[2], MXN[0.00], TRX[1], USDT[0], USTC[0] | Yes | |
| 04983502 | | TRX[.002233], USD[199.57], USDT[.15] | | |
| 04983541 | | BAO[1], BTC[.00108686], USD[0.02] | Yes | |
| 04983584 | | TRX[.727042], USDT[2.81666408] | | |
| 04983596 | | BTC[.0232], ETH[0.55493303], ETH-PERP[0], ETHW[.55093303], FTT[25.09706963], USD[379.80], USDT[138.74320613] | | |
| 04983601 | Contingent, Disputed | BNB[.00692322], USDT[0.40446469] | | |
| 04983611 | | USD[0.00] | | |
| 04983663 | | AKRO[1], BAO[1], BTC[.00938067], MATH[1], USD[0.00] | | |
| 04983686 | | BAO[2], BAT[1], KIN[2], MATH[1], USDT[0.00000001] | | |
| 04983689 | | BTC-PERP[0], ETH[.0009962], ETH-PERP[0], ETHW[.0009962], LTC-PERP[0], LUNC-PERP[0], USD[-1.39], USDT[0.51219423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04983732 | | AUD[0.10] | | |
| 04983753 | | TRX[.000777], USD[0.03] | | |
| 04983793 | | ETH[.0000061], ETH-PERP[0], ETHW[.00031512], NFT [511212846426098028/Singapore Ticket Stub #1064][1], TRX[.000025], USD[0.01], USDT[.02887816] | Yes | |
| 04983810 | | USD[5.00] | | |
| 04983873 | | APE-PERP[0], USD[0.13] | | |
| 04983907 | | BAO[1], DENT[1], ETH[.02588022], ETHW[.0255592], TRX[.000822], USD[62.12], USDT[0] | Yes | |
| 04983976 | | TRX[.001557] | | |
| 04984003 | | USD[0.00] | | |
| 04984016 | | TRX[0] | | |
| 04984068 | | GMT[0], GST[0], SOL[0], TRX[.000041] | | |
| 04984094 | Contingent | DOGE[40.46478206], FTT[51.72827637], LUNA2[0], LUNA2_LOCKED[0.93812347], LUNC[90534.31315400], SOL[10.0380023], TONCOIN[7.84983067], TRX[.000069], USD[0.06], USDT[0.00129874] | Yes | |
| 04984110 | | DENT[1], SOL[2.92446291], TRX[.000777], UBXT[1], USDT[17.40580970] | | |
| 04984138 | | BNB[0.00000001], ETH[0], GMT[0], GST[0], GST-PERP[0], SOL[0], TRX[0], USD[0.69] | | |
| 04984184 | | BRZ[32517.99999999], TRX[.000777], USD[0.00], USDT[0], XRP[5.74189838] | | |
| 04984206 | | USD[0.01], USDT[.61] | | |
| 04984210 | | SOL[0] | | |
| 04984223 | | BRZ[1.27553185], USD[0.00], USDT[0] | | |
| 04984257 | | GMT[0], GST[1390.94], SOL[0], USD[0.00], XRP[0] | | |
| 04984260 | Contingent | GMT[.00031963], LUNA2[0.85287335], LUNA2_LOCKED[1.91951312], LUNC[1.66903042], TRX[.04060293], USD[0.00], USDT[0.05142130] | Yes | |
| 04984317 | | ATOM-PERP[0], BNB[.00408601], BTC-PERP[0], CHZ-PERP[0], DOGE[.03653009], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.21203966], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT (381266604995592182/Singapore Ticket Stub #75)[1], NFT (467717807790954819/Austin Ticket Stub #967)[1], NFT (490238393544846807/The Hill by FTX #4923)[1], NFT (557047874208460199/Japan Ticket Stub #1102)[1], NFT (562664965851249237/Belgium Ticket Stub #63)[1], SOL[.00527671], SOL-1230[0], SOL-PERP[141.97999999], TRX[.000137], USDI-195.41], USDT[0.00678956], XRP-PERP[0] | Yes | |
| 04984339 | | USDT[0] | | |
| 04984347 | | AKRO[2], ALPHA[1], BAO[5], BAT[1], BNB[0], ETH[0], FRONT[1], GRT[1], HXRO[1], KIN[8], RSR[2], SOL[0], TOMO[1], TRX[0.00728297], UBXT[1], USD[0.00] | Yes | |
| 04984357 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[1.24], USDT[0.00001197] | | |
| 04984359 | | USD[0.00] | | |
| 04984381 | | TONCOIN[1] | | |
| 04984400 | | RSR[14.16608535], XRP[.73910011] | Yes | |
| 04984436 | | BRZ[.5926], SOL[.9998], USD[0.06], USDT[1.20351874] | | |
| 04984476 | | USD[0.00] | | |
| 04984483 | | ETH[.00000001], ETHW[.00000001] | | |
| 04984515 | Contingent | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[.09431003], GMT-PERP[0], GST-PERP[0], LUNA2[0.01837387], LUNA2_LOCKED[0.04287237], LUNC[4042.25018739], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00289504], SOL-0624[0], SOL-PERP[0], USD[7.53], USTC-PERP[0] | Yes | |
| 04984550 | | BTC[0.10877830], TRX[.000039], USD[0.00] | Yes | |
| 04984603 | | USD[10466.01] | Yes | |
| 04984605 | | DYDX[8.1377848], ETH[0], RSR[1], TRX[.000001], USDT[0.00000001] | Yes | |
| 04984606 | | TRX[.000081] | | |
| 04984647 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 04984648 | | APT[.4998], USD[12567.18] | | |
| 04984675 | | SOL[.00785789], USDT[0.03366054] | | |
| 04984754 | Contingent, Disputed | AUD[1465.52], USD[0.00] | | |
| 04984807 | | APE[0], APE-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN[1], LTC[0], SOL[0], SUN[2153.10644978], TRX-PERP[0], USD[0.00], USDT[0], ZAR[0.00] | | |
| 04984832 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CTX[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47269353], LUNA2_LOCKED[1.10295158], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 04984878 | Contingent | BNB[0], BTC[.00197188], DOGE[345.90367638], ETH[.05698757], ETHW[.0682476], FTT[5.55659636], LTC[0.29389786], LUNA2[1.05966003], LUNA2_LOCKED[5.42359249], TONCOIN[50.00003196], USD[0.00], USDT[0.00000118], USTC[100], XRP[74.57507105] | | |
| 04984897 | | NFT (482072983512115781/Mexico Ticket Stub #861)[1], NFT (550323203423621482/Austin Ticket Stub #511)[1], USD[99.85], USDT[894.27185036] | | |
| 04984903 | | USDT[0.00000028] | | |
| 04984905 | | BTC[0], GST[7.82810735], SOL[0], TRX[.000789], USD[0.00], USDT[0] | | |
| 04984944 | | SOL[.002] | | |
| 04984957 | | USD[0.00] | | |
| 04984961 | | ANC-PERP[0], LUNC-PERP[0], USD[133.57], XRP[.0264] | | |
| 04984969 | | TRX[.00004] | | |
| 04984998 | | USD[299.62] | | |
| 04985021 | | TRX[.934706], USD[0.00], USDT[4.89168462] | | |
| 04985024 | | USDT[0], XRP[.53] | | |
| 04985028 | | DOGE[1] | | |
| 04985047 | Contingent | LUNA2[7.92011592], LUNA2_LOCKED[18.48027048], LUNC[1724621.916618], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04985054 | | GMT[.0000827], KIN[1], SOL[.74423699], SWEAT[7.02562059], USD[885.33], USDT[0.00000035] | Yes | |
| 04985110 | | MATIC[0] | | |
| 04985136 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], COPE[.878], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYBBEAR[.00162], USD[7.69], XTZBULL[190000] | | |
| 04985146 | | USD[284.79] | | |
| 04985161 | | ETH[.00081281], ETH-PERP[0], GST[.088619], NFT (404961400381968779/Netherlands Ticket Stub #1382)[1], SOL[.00639], TRX[1.000234], USD[1.30], USDT[120.00546017] | Yes | |
| 04985165 | Contingent | BAO[2], BTC[21.00180558], BTC-PERP[0], CEL[1.0075719], DENT[1], DOGE[256260.97992979], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.19678732], HOLY[1.01268787], HXRO[2], LUNA2_LOCKED[16493.60318], MATIC[31.91640977], OP-PERP[0], RSR[2], SECO[2.02314795], SOL[.00360958], SXP[2], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04985202 | | TRX[.000067] | | |
| 04985204 | Contingent | FTT[18.55744531], LUNA2[27.95528873], LUNA2_LOCKED[366.954309], LUNC-PERP[0], NFT (300079291402191180/The Hill by FTX #25826)[1], SOL[.95626006], TONCOIN[.08105047], TRX[.001554], USD[0.00], USDT[0.08841195], USTC-PERP[0] | | |
| 04985237 | Contingent | BNT[0], BNT-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTT[25.06537599], HT[0.04879820], HT-PERP[0], LEO[0], LEO-PERP[0], RSR[6.08416164], RSR-PERP[0], STEP-PERP[0], TRYB[0.88737542], TRYB-PERP[0], USD[-0.37], USDT[3091.84559660] | Yes | |
| 04985242 | | USDT[0.18274982] | | |
| 04985282 | | TRX[.00241], USDT[0.00019288] | | |
| 04985313 | | USD[0.00] | | |
| 04985336 | | MINA-PERP[0], USD[0.00] | | |
| 04985382 | | ETH[.07741077], ETHW[.07741077], USDT[84.20002714] | | |
| 04985388 | | AKRO[1], BAO[2], KIN[1], SOL[.0014699], UBXT[1], USD[0.00] | | |
| 04985429 | | USDT[0.03002055] | | |
| 04985445 | Contingent, Disputed | GBP[0.00] | | |
| 04985478 | Contingent | BAO[1], BNB[.00076745], BTC[0.03051303], ETH[.04340175], ETHW[.04286411], FTT[10.29250534], LUNA2[0.00034952], LUNA2_LOCKED[0.00081556], LUNC[76.11], SOL[7.17172582], USD[8.87] | Yes | |
| 04985508 | | SOL[0], TRX[.000001] | | |
| 04985552 | | NFT (479922094158913449/FTX Crypto Cup 2022 Key #4886)[1] | | |
| 04985556 | | GST[553.36] | | |
| 04985581 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.001586], TRX-0624[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04985583 | | TRX[.000777], USD[0.92], USDT[0] | | |
| 04985642 | Contingent | BNB[.00077529], GMT[218.05005983], LUNA2[0.21156392], LUNA2_LOCKED[0.49253232], LUNC[47676.53754837], SOL[10.16269416], TRX[.001555], USD[0.00], USDT[4238.84683336] | Yes | |
| 04985660 | | AKRO[1], APE[5.54188995], AUD[0.00], BAO[7], ETH[0.29168057], ETHW[0.29156353], KIN[2], MATIC[.00154222], RSR[1], SOL[.04540265], USD[0.00], USDT[0.00183918] | Yes | |
| 04985669 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.27253103] | | |
| 04985671 | | GMT[0], GST[0.01964601], SOL[2.27954400], TRX[.000027], USD[0.14] | | |
| 04985677 | Contingent | ALGO-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.01511654], LUNA2_LOCKED[3291.66], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], YFII-PERP[0] | | |
| 04985684 | | TRX[.000777], USD[0.03], USDT[0] | | |
| 04985689 | | APE[199.4601], USD[1.02] | | |
| 04985694 | | APT[0], AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[.00012], USDT[0] | | |
| 04985714 | | USDT[0] | | |
| 04985733 | | 0 | | |
| 04985751 | | BTC[.00013728] | | |
| 04985755 | | USD[4081.86], USDT[0.00000003] | | |
| 04985804 | | SOL[0], XRP[.00000001] | | |
| 04985837 | | BAO[1], GST[0.87136639], TRX[1], UBXT[1], USDT[0.00002133] | | |
| 04985849 | | WRX[37081.84436745] | Yes | |
| 04985851 | | BAO[1], TONCOIN[28.8997942], USDT[0.00000001] | Yes | |
| 04985870 | Contingent | AUD[19.50], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085161], USD[0.19] | | |
| 04985872 | | USD[0.00] | | |
| 04985937 | Contingent | DOGE-PERP[0], LUNA2[2.76185732], LUNA2_LOCKED[6.44433376], LUNC-PERP[0], SHIB[699867], USD[0.09], USDT[274.72095976], USTC[.98746] | | |
| 04985944 | Contingent | GAL[.09822], LUNA2[0.97270765], LUNA2_LOCKED[2.26965119], LUNC[211809.139698], MOB[.4968], USD[0.04], USDT[.0049981] | | |
| 04985985 | | APT[2], CEL-PERP[0], ETHW[.00037456], USD[0.01], USDT[0.01809883], XRP[.977695] | | |
| 04985994 | | MOB[.0953], USDT[0] | | |
| 04986010 | | BRZ[.00008264], USD[0.00], USDT[0] | | |
| 04986023 | Contingent | AGLD[5.89140589], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-0624[0], EGLD-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.49048062], LUNA2_LOCKED[1.14445478], LUNC[106803.188114], PEOPLE-PERP[0], USD[4.93], WAVES-PERP[0] | | |
| 04986027 | | BNB[.00008], ETH[0], MATIC[0], SOL[0.0054106], USD[0.00] | | |
| 04986029 | | MOB-PERP[0], USD[0.31], USDT[0.00] | | |
| 04986034 | | USD[0.00], USDT[0] | | |
| 04986060 | | BTC[.00000385], MOB-PERP[0], TRX[.000081], USD[0.00], USDT[0] | | |
| 04986067 | Contingent | AAPL[.0999639], AAPL-1230[-0.11], AKRO[1], BAO[2], BNB[1.05872535], BTC[0.02930483], BTC-PERP[0], DENT[1], FTT[.03684321], FTT-PERP[0], FTXDXY-PERP[.39], JPY-PERP[-3400], KIN[3], LUNA2[0.07067768], LUNA2_LOCKED[0.16491459], NFT (416593348528303414/Singapore Ticket Stub #389)[1], NFT (436783602589810568/Monza Ticket Stub #974)[1], NFT (474310023215591354/Hungary Ticket Stub #1796)[1], NFT (477130392714679658/Belgium Ticket Stub #1087)[1], NFT (487935387002221686/Austin Ticket Stub #211)[1], NFT (534237735947343657/Netherlands Ticket Stub #860)[1], NFT (542760548864476591/Mexico Ticket Stub #893)[1], NFT (558777304748627504/Japan Ticket Stub #1042)[1], NVDA[.0017704], NVDA-0930[0], NVDA-1230[-0.0825], SPY[.15395402], SPY-0624[0], SPY-0930[0], SPY-1230[-0.091], TRX[.000847], TSLA[.0099582], TSLA-1230[-0.01], TSLAPRE-0930[0], TSM[.00495725], TSM-0624[0], TSM-0930[0], TSM-1230[0], USD[376.56], USDT[0.00957882], USTC[10.00476761], XAUT[0.03494466] | Yes | |
| 04986074 | | FTT[0.08581048], USD[0.00], USDT[13.77675306] | | |
| 04986085 | | SOL[.00917472], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04986095 | | SOL[0] | | |
| 04986096 | | MOB[406.4187], USDT[3.085] | | |
| 04986146 | | MOB[.08247569], USD[-0.02] | | |
| 04986159 | | MOB[.4805], USD[0.01], USDT-PERP[0] | | |
| 04986161 | | BAO[1], USD[0.00] | | |
| 04986167 | | BNB[.00653328], SHIB-PERP[0], USD[0.00] | | |
| 04986172 | | BAO[1], USD[0.00], USDT[0] | | |
| 04986186 | | USD[0.18], USDT[0.00000001] | | |
| 04986200 | | FRONT[1], TRX[1], USDT[0.90969738] | | |
| 04986208 | | AKRO[1], BAO[1], UBXT[1], USDT[0.00000001] | | |
| 04986212 | | USD[0.72], USDT[.0074] | | |
| 04986217 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04986220 | Contingent | AKRO[2], BAO[6], BNB[0], CAD[0.00], DENT[5], GALA[0.00009462], LUNA2_LOCKED[0.00022079], LUNC[20.60507924], RSR[1], TRX[3], UBXT[2], USD[0.52] | Yes | |
| 04986239 | | SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.06229860] | Yes | |
| 04986261 | | KIN[1], USDT[0.00173401] | | |
| 04986297 | | AXS[0], BNT[0], USDT[2722.69365019] | | |
| 04986303 | | MOB[.49601], USDT[0] | | |
| 04986306 | | HGET[.03911], USDT[0.00000001] | | |
| 04986307 | | USDT[0.09775598] | | |
| 04986328 | | FTM[0], TRX[.001554], USD[0.00], USDT[0.00000030] | | |
| 04986334 | | SOL[.17536448], USD[0.14] | | |
| 04986360 | | SOL[.00374999], TRX[.000781], USD[0.00], USDT[0] | | |
| 04986408 | | MOB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04986410 | | USDT[0] | | |
| 04986413 | | GST[.0078358], UBXT[1], USD[0.68], USDT[0] | | |
| 04986425 | Contingent | LUNA2[0], LUNA2_LOCKED[16.47908756], LUNC[.0621665], USDT[0.04687409] | | |
| 04986436 | | USD[0.00] | | |
| 04986449 | | USD[0.00] | | |
| 04986477 | | TRX[.000001], USDT[0] | | |
| 04986478 | | AKRO[1], BNB[.0002549], DENT[1], MOB[0.16528158], RUNE[1.04383564], TRU[1], USD[0.00], USDT[0.80580740] | Yes | |
| 04986493 | Contingent, Disputed | AUD[0.00] | | |
| 04986530 | | AKRO[1], AUD[0.01], BAO[1], DENT[1], KIN[2], RSR[1] | Yes | |
| 04986532 | | FTT[0.07188645], USD[0.00] | | |
| 04986551 | | AUD[0.00], ETH[0], ETHW[0], FTT[50.50148094], NFT (377449061073585555/The Hill by FTX #3379)[1], NFT (397983573692430136/Japan Ticket Stub #1829)[1], NFT (398569479352926828/France Ticket Stub #1912)[1], NFT (441948494401523985/FTX Crypto Cup 2022 Key #2436)[1], NFT (446958794119715061/Monza Ticket Stub #1024)[1], NFT (450164500718851348/Netherlands Ticket Stub #1728)[1], NFT (495774936150794719/Hungary Ticket Stub #159)[1], USD[135.41], USDT[0.00000001] | Yes | |
| 04986556 | | ETH[.00042238], ETHW[0.00042237], USDT[.02407592] | | |
| 04986561 | Contingent | GMT[0], GMT-PERP[0], GST[0], KLAY-PERP[0], LUNA2[0.01043428], LUNA2_LOCKED[0.02434666], TRX[0], USD[0.00], USDT[0.00000530] | | |
| 04986565 | | BAO[2], KIN[1], USD[0.00], USDT[1.01526131] | | |
| 04986567 | | APT[.1982], SOL[0.01680715], USD[0.00], USDT[0.00753285] | | |
| 04986571 | | MOB[.492], NEXO[.9838], USD[0.00], USDT[0] | | |
| 04986575 | | ANC-PERP[0], LUNC-PERP[0], USD[-0.30], USDT[0.41828799] | | |
| 04986584 | Contingent, Disputed | AUD[0.00], BAO[1], TRX[1] | | |
| 04986616 | | ENS[.00004554], FTT[0], MATIC[0.71068117], NEAR[.00048954], USD[1.00], USDT[381.13035078] | Yes | |
| 04986618 | | USD[0.03], USDT[0] | | |
| 04986644 | | AKRO[1], USD[0.01], USDT[199.36048147] | | |
| 04986669 | Contingent | BAO[5], BNB[0.00002858], BTC[0.00000001], EUR[0.00], FTT[0], KIN[2], LUNA2[0.22455033], LUNA2_LOCKED[0.52273102], LUNC[1114.57082261], LUNC-PERP[0], MANA[0], MOB[0], NEXO[0], TRX[3.54125837], USD[0.00], USDT[0.00000001] | Yes | |
| 04986670 | | KIN[1], USDT[0.00000002] | | |
| 04986671 | | USD[0.07], USDT[0.07771485] | | |
| 04986676 | | AKRO[1], BAO[2], DENT[1], KIN[4], MOB[9.59408419], UBXT[1], USD[0.06] | | |
| 04986679 | | APE[5.9], USD[0.80], USDT[.009646] | | |
| 04986695 | | SOL[0] | | |
| 04986705 | | FTT[0.05514641] | | |
| 04986713 | | AVAX[.0971], FIDA[.9508], USD[0.05], USDT[0.00951616] | | |
| 04986732 | Contingent | LUNA2[0.00600067], LUNA2_LOCKED[0.01400157], MOB-PERP[0], USD[0.00], USDT[0.00002625] | | |
| 04986743 | | USD[0.01], USDT[0] | | |
| 04986745 | | TRX[.00081], USD[0.18], USDT[.004474] | | |
| 04986746 | | AKRO[1], ETH[0], GMT[0], SOL[0], TRX[1], UBXT[1] | | |
| 04986750 | | MOB[.1460588], USD[0.15], USDT[-0.00163091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04986752 | Contingent | FTT[0.10513638], LUNA2[5.59195284], LUNA2_LOCKED[13.04788997], NFT (32691557162927987?/The Hill by FTX #26916)[1], PERP[1.4], SOL[0], TRX[0], USD[0.77], USDT[0] | | |
| 04986773 | | AKRO[4], AUD[0.00], AUDIO[1], BAO[2], DENT[4], DOGE[1], ETH[0], HXRO[2], KIN[3], MATH[2], RSR[1], SOL[0], TRX[1], UBXT[6], USDT[0.00000411] | | |
| 04986776 | | MOB[.46922], USDT[0] | | |
| 04986777 | | USDT[.3485962] | | |
| 04986821 | | MOB[.08639967], USD[0.00], USDT[0] | | |
| 04986823 | | MOB[488.47947], NEXO[163.753589], USD[0.37], USDT[0.00000002] | | |
| 04986844 | | APE-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], MATIC[9.9202], SHIB[56024], SHIB-PERP[0], USD[1.19] | | |
| 04986846 | | FTT[0.09534796], USD[0.00], USDT[0] | | |
| 04986862 | | MOB-PERP[0], USD[0.02] | | |
| 04986870 | | BIT[4042.1914], BTC[0.00004000], BTC-PERP[0], FTT[0.04179526], USD[1.75], USDT[0] | | |
| 04986895 | | BAO[1], RSR[1], USDT[0.00000002] | | |
| 04986907 | | MATH[1], MOB[.4896057], USDT[0.00000003] | | |
| 04986922 | | BAO[2], MATIC[.0001], SOL[0], UBXT[1], USD[0.00], USDT[0.52754402] | | |
| 04986924 | | BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04986937 | | USDT[.4] | | |
| 04986941 | | TRX[.000001] | | |
| 04986958 | | ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04986995 | | AKRO[1], ANC[0.09933824], APE[296.04793458], AUD[0.00], DENT[1], RSR[1], SHIB[27467234.86291666], TOMO[1], TRX[1], UBXT[2] | Yes | |
| 04987003 | | USD[0.00], USDT[0] | | |
| 04987023 | | USDT[1.02305942] | | |
| 04987047 | | USDT[0.00002077] | | |
| 04987059 | Contingent | APE[4], BTC[0.00077112], LUNA2[0.03211316], LUNA2_LOCKED[0.07493072], LUNC[6992.71], MATIC[0], USD[0.00], USDT[0.00015735] | | |
| 04987082 | Contingent | BTC-PERP[0], LUNA2[0.00192886], LUNA2_LOCKED[0.00450068], PEOPLE-PERP[0], USD[0.01], USDT[0.10455228], USTC[0.27304000], USTC-PERP[0] | | |
| 04987106 | | EUR[0.00] | | |
| 04987107 | Contingent | BAO[1], BTC[0.00000055], ETH[0.00000366], ETHW[0.40129194], FTT[0.00008483], KIN[1], LUNA2[1.49225460], LUNA2_LOCKED[3.35853186], LUNC[325101.84781752], MATIC[.00386634], MBS[2895.11525705], SAND[138.74783986], SOL[.0000817], UBXT[1], USD[14.81] | Yes | |
| 04987113 | | USD[0.00], USDT[.26597179] | | |
| 04987124 | | USD[0.00] | | |
| 04987126 | | CRV-PERP[0], TRX[.000779], USD[0.07], USDT[0.41445707] | | |
| 04987136 | Contingent, Disputed | ETH[0] | | |
| 04987139 | | BTC[0], USD[0.43] | | |
| 04987144 | | AKRO[1], BTC[.10462931], DENT[1], ETH[1.42337425], KIN[3], RSR[1], SOL[0], USD[25455.28], USDT[0] | Yes | |
| 04987153 | | TRX[.000008], USDT[0.24800196] | | |
| 04987177 | | AUDIO[1], TRX[.000066], USDT[0.00000039] | | |
| 04987192 | | AKRO[1], BAO[6], BIT[0], DENT[2], KIN[8], RSR[1], SOL[0], TONCOIN[0], TRX[.000651], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04987199 | | USDT[2.66813935] | | |
| 04987200 | | BRZ[0.15000000], LUNC[0], USD[0.00], USDT[0] | | |
| 04987202 | | BAO[1], KIN[3], USDT[0.00002866] | | |
| 04987211 | | USD[0.00], USDT[0] | Yes | |
| 04987244 | | GST[35.02152205], TRX[.000777], UBXT[1], USDT[0.00000094] | Yes | |
| 04987308 | | HOLY[1], KIN[1], RSR[1], USD[0.00] | | |
| 04987326 | Contingent | GST-PERP[0], LUNA2[0.00011724], LUNA2_LOCKED[0.00027356], LUNC[25.53], TRX-PERP[0], USD[2673.17], USDT[0.00000044] | | |
| 04987332 | | TRX[1], USD[0.08], USDT[0] | | |
| 04987341 | | BNB[0], TONCOIN[4.04393056], USD[0.00], USDT[0] | Yes | |
| 04987345 | | GALFAN[.5], USD[0.22], USDT[.006] | | |
| 04987351 | | MATIC[1], USD[0.00], USDT[0.00096827] | | |
| 04987358 | Contingent | BTC[0.06407849], ETH[.00003324], ETH-PERP[0], ETHW[.00578011], LUNA2[13.06635114], LUNA2_LOCKED[29.67803944], LUNC[2833035.44438719], LUNC-PERP[0], USD[0.00] | Yes | |
| 04987383 | | USD[0.00] | | |
| 04987391 | Contingent | GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009334], USD[0.01], USDT[0], USDT-PERP[0], XRP[.532] | | |
| 04987414 | Contingent | APE[47.72586672], APE-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096211], LUNC-PERP[0], UBXT[2], USD[11.68], USTC-PERP[0] | Yes | |
| 04987426 | | USD[0.05], USDT[.0073889] | | |
| 04987430 | | NEXO[0], USD[0.00] | | |
| 04987435 | | BTC[0], FTT[0.03486351], TSM[0.00004862], USD[135.00], USDT[.00253467] | | |
| 04987441 | | MOB[.4843], USD[0.00] | | |
| 04987449 | | MOB-PERP[0], USD[2.03] | | |
| 04987455 | | NFT (426563427751864289/The Hill by FTX #25861)[1] | | |
| 04987461 | | USDT[0] | | |
| 04987467 | | BAO[1], SOL[1.21564607], USDT[0.00000088] | | |
| 04987476 | | BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04987477 | | BTC[0.00004632], SOL[.0098175], USD[0.00], USDT[0.00512500] | | |
| 04987482 | | BNB[.00007507], USDT[0.54757510] | | |
| 04987491 | | TRX[.000069], USDT[0.00000040] | | |
| 04987537 | | AKRO[1], BAO[2], KIN[1], NEXO[.00018444], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04987561 | | TRX[1], USDT[0] | | |
| 04987597 | Contingent | DOT[.09732], GAL[.09424], LUNA2[0.00158184], LUNA2_LOCKED[0.00369098], LUNC[344.451096], NEAR[.09614], RUNE[.09344], USD[0.25], USDT[0.00248641], ZRX[.8908] | | |
| 04987618 | Contingent | LUNA2[0.00244443], LUNA2_LOCKED[0.00570367], LUNC[532.28], USD[0.00], USDT[0] | | |
| 04987619 | | AUD[0.00] | | |
| 04987620 | | BNB[.00521538], TRX[.27505441], USD[0.01], USDT[0] | | |
| 04987630 | Contingent | LUNA2[0.00007269], LUNA2_LOCKED[0.00016962], LUNC[15.83], USD[0.02], USDT[0.07137667] | | |
| 04987638 | | APE-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-2.96], USDT[4.718] | | |
| 04987654 | | AAPL[.2499487], AMZN[.32093445], BABA[.04998765], BNB[.00818294], BTC[.0000085], ETH[8.19563257], ETHW[8.19563257], FB[.1498955], GLD[1.0197644], GOOGL[.04496998], NFLX[.0099791], NIO[.0049962], PYPL[.01], TSLA[.1599544], USD[937.74], USDT[0.000000011] | | |
| 04987661 | | BAO[1], SOL[.10378545], USDT[0.00000006] | | |
| 04987676 | | BNB[.00765844], USD[2.12] | | |
| 04987679 | | SOL[0] | | |
| 04987684 | | USDT[1.69337405] | | |
| 04987693 | | BAO[1], BTC[.00080739], ETH[.01232917], ETHW[.01217858], KIN[2], USD[0.00] | Yes | |
| 04987700 | Contingent, Disputed | AUD[0.01], BTC[0], SOL[0] | | |
| 04987702 | | SOL[.00061099], USDT[0.00000217] | | |
| 04987706 | | MOB[.3051], USDT[0] | | |
| 04987715 | | BTC[.00007217], ETHW[2.72345520], FTT[.094], USDT[0.00000232] | | |
| 04987716 | | USD[0.00], USDT[0] | | |
| 04987726 | | BNB[.00809736], USD[40.06] | | |
| 04987738 | | AKRO[1], DENT[1], ETH[.31125331], ETHW[.31125331], USD[200.00], USDT[6007.91976924] | | |
| 04987754 | | USDT[0.00000003] | | |
| 04987757 | | ANC-PERP[0], APE[.00301893], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00515564], BTC-PERP[0], ETH[.00080747], ETH-PERP[0], ETHW[.00079847], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.24] | Yes | |
| 04987802 | Contingent | BAO[1], LUNA2[0.02295270], LUNA2_LOCKED[0.05355631], LUNC[4998], USDT[0.00000005] | | |
| 04987864 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00002275], ETH-PERP[0], ETHW[.00002275], GMT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04987888 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[8.99] | | |
| 04987889 | | USDT[2.12840357] | | |
| 04987905 | Contingent | LUNA2[3.83658387], LUNA2_LOCKED[4.28536237], LUNC[399920.005512], USD[0.00], USDT[0] | | |
| 04987910 | | AUD[0.01] | | |
| 04987927 | | BAO[1], DOGE[0], DOT[0], KIN[1], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 04987928 | | ETH[.99800446], ETHW[.00020406], USD[2.21] | | |
| 04987937 | | TRX[.000779], USDT[1.049698] | | |
| 04987939 | | USDT[1.71276521] | | |
| 04987942 | | AKRO[1], BAO[5], KIN[1], SOL[1.41716083], USD[0.00] | | |
| 04987949 | | SOL[11.14246154], USD[423.45] | Yes | |
| 04987995 | | GALA[.868], TRU[.5872], USD[0.00] | | |
| 04987997 | | USD[0.00], USDT[0] | | |
| 04987998 | | MOB[55.9888], USDT[.581] | | |
| 04987999 | | GMT[.00433599], SOL[.00021403], USD[19442.01], USDT[.06] | Yes | |
| 04988015 | | BNB[.0005], MOB[.49791], USDT[0] | | |
| 04988028 | | DENT[1], USD[0.01] | Yes | |
| 04988030 | | AKRO[1], KIN[1], MOB[.04683761], USD[0.00], USDT[0.00000001] | | |
| 04988037 | | MOB[0], NEXO[0], USD[0.00], USDT[0] | | |
| 04988047 | Contingent | FIDA[1], GMT[.00184907], GST[.00089474], KIN[2], LUNA2[0.01399257], LUNA2_LOCKED[0.03264934], LUNC[3053.43130508], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04988058 | Contingent | BTC[.00000037], GMT[.54971672], GST[.05000036], LUNA2[0.00092063], LUNA2_LOCKED[0.00214814], LUNC[200.47], NFT (42409408925427664074aku Ticket Stub #930)[1], SOL[.0085332], USD[0.00], USDT[0.00144427] | Yes | |
| 04988059 | | AKRO[1], DENT[3], KIN[3], TRU[1], TRX[1], USD[0.45], USDT[0.00000042] | | |
| 04988107 | | SOL[.66999], USDT[0.53240223] | | |
| 04988138 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[7.34532507], LUNA2_LOCKED[17.13909184], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[9.998], TRX[.000101], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04988155 | Contingent | KIN-PERP[0], LUNA2[0.03494606], LUNA2_LOCKED[0.08154082], LUNC[7609.58], MOB[.4729], USD[-0.02], USDT[0.00000073] | | |
| 04988162 | | NEXO[.9582], USDT[0.0038825] | | |
| 04988166 | | AKRO[1], DOGE[1], USDT[0.00000004] | | |
| 04988175 | Contingent | ETH-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SOL-PERP[.86], USD[8113.34], USTC[1] | | USD[2113.18] |
| 04988183 | | USD[0.00] | | |

Schedule F-24 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04988189 | | BNB[.00000006], ETH[0], USD[0.00] | | |
| 04988196 | | USDT[.0912687] | Yes | |
| 04988207 | | USDT[1.519] | | |
| 04988230 | | ETH[.004], NFT (326403265526433873/The Hill by FTX #43569)[1], USD[0.00], USDT[1.29620565] | | |
| 04988242 | | BAO[1], DENT[2], ETH[.00000003], ETHW[.00000003], TRX[.000777], USD[0.02], USDT[0] | Yes | |
| 04988255 | | USDT[3.00000001] | | |
| 04988273 | | USD[1.01] | | |
| 04988285 | | TRX[.000777] | | |
| 04988296 | | USDT[17.03177767] | | |
| 04988310 | | USD[0.00], USDT[0.25262083] | | |
| 04988325 | | SOL[0], TRX[.000003] | | |
| 04988356 | | BTC[.00081381] | | |
| 04988363 | | BTC[.00001193], BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04988369 | | AKRO[2], CHZ[1], ETH[.00003681], GST-PERP[0], RSR[2], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0.05957835] | Yes | |
| 04988380 | | SOL[0] | | |
| 04988383 | | AAPL[12.60192735], AKRO[1], BAO[6], BTC[.16258977], CRO[5326.30431605], HOLY[1], KIN[1], MATIC[567.03424341], NVDA[2.67094736], SHIB[45690586.74098004], SOL[29.94430315], STMX[24091.83433972], TRX[1], TSLA[26.41453605], USD[6.19], USDT[0.00000001], XRP[485.57435081] | | |
| 04988435 | | FTT[42.42571343], NFT (291115932472257257/Netherlands Ticket Stub #1293)[1], NFT (343730663372118302/The Hill by FTX #8449)[1], NFT (411047136528543757/FTX Crypto Cup 2022 Key #5173)[1], USD[0.00], USDT[0.03067341] | Yes | |
| 04988459 | | USDT[0.00000084] | | |
| 04988480 | | LTCBULL[6620.59], XRPBULL[367413] | | |
| 04988498 | | SOL[0] | | |
| 04988507 | | TRX[.000014], USDT[6.41459795] | Yes | |
| 04988511 | | TRX[.561763], USD[0.32] | | |
| 04988542 | Contingent | LUNA2[0.00098749], LUNA2_LOCKED[0.00230416], LUNC[215.03], MOB[.04930726], NEXO[.85169709], USD[0.44], USDT[0.00157831] | | |
| 04988543 | | USD[0.01], USDT[.004556] | | |
| 04988544 | Contingent | LUNA2[2.98137976], LUNA2_LOCKED[6.95655277], MOB[.4878], TRX[.000001], USD[0.00], USDT[0] | | |